| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENNIE M ARNOULD | C/O JENNIE TALLMADGE | PO BOX 112 | | | RHODES | MI | 48652-0112 |
| JENNIE M BONNICI | 30095 CLUB HOUSE LANE | | | | FARMINGTON HILLS | MI | 48334-2021 |
| JENNIE M CALDWELL | 12728 S JUSTINE ST | | | | CALUMET PARK | IL | 60827-6310 |
| JENNIE M GODZISZ & KATHLEEN MANDZIUK JT TEN | 39198 AYNESLEY | | | | CLINTON TWP | MI | 48038-2718 |
| JENNIE M GRASSO | C/O VERNA MULVENNA & BEN GRASSO & | JEANETTE GIORDANO | 90 COONTOWN RD | | SWEDESBORO | NJ | 08085 |
| JENNIE M POPOVICH | 1006 S BROOKFIELD DR | | | | LECANTO | FL | 34461 |
| JENNIE M SCHMIDLI | C/O KEITH W SCHMIDLI | 5165 LEWISTON RD | | | LEWISTON | NY | 14092-1930 |
| JENNIE M TUMA & ROBERT F TUMA JT TEN | 29437 VINEWOOD DRIVE | | | | WICKLIFFE | OH | 44092-2239 |
| JENNIE MABEY | 71 PASSAIC AVE | | | | WEST PATERSON | NJ | 07424-2518 |
| JENNIE MALONEY | 760 COTTONWOOD | | | | SOUTH SAN FRANCISC | CA | 94080-2525 |
| JENNIE MANCUSO | 1150 WASHINGTON BLVD APT 234 | | | | ROBBINSVILLE | NJ | 08691-3156 |
| JENNIE MAUNEY HINSHAW | 612 ROSLYN ROAD | | | | WINSTON SALEM | NC | 27104-2112 |
| JENNIE MAY EVANS | 134 GRAVES RD | | | | OXFORD | PA | 19363 |
| JENNIE MC CUTCHEN LAMMERT | ATTN JENNIE L VAN SCHYNDEL | 45 BRIGHTON | | | SPRINGFIELD | IL | 62702-3361 |
| JENNIE MOCUR TR MOCUR FAMILY TRUST UA 03/25/97 | 15509 HUFF | | | | LIVONIA | MI | 48154-1503 |
| JENNIE MROSKO | 1797 SHIPMAN BLVD | | | | BIRMINGHAM | MI | 48009-1934 |
| JENNIE MROSKO | 3765 STAUNTON | | | | YOUNGSTOWN | OH | 44505-1941 |
| JENNIE NESSUNO | 14 NORTH ORCHARD ST | | | | GIBBSTOWN | NJ | 08027-1110 |
| JENNIE O HANNA | C/O D HAMMES | 5373 SAINT PAUL BOULEVARD | | | ROCHESTER | NY | 14617-1149 |
| JENNIE ONEBY & RUDY BIEZE JT TEN | 14631 GLEN COVE DR | UNIT 1604 | | | FT MYERS | FL | 33919-7444 |
| JENNIE PALMIERI CUST CHRIS PALMIERI UGMA NY | 92 S CHERRY VALLEY AVE | | | | WEST HEMPSTEAD | NY | 11552-1942 |
| JENNIE PALUMBO | 4650 54TH AVE SIOUTH | ROOM 421 | | | ST PETERSBERG | FL | 33711-4637 |
| JENNIE PARKER | 425 W FIFTH ST | | | | MANSFIELD | OH | 44903-1558 |
| JENNIE PAUSEWANG | PO BOX 2878 | | | | DELAND | FL | 32721-2878 |
| JENNIE R AMOS | 13932 MONTEVISTA | | | | DETROIT | MI | 48238-2230 |
| JENNIE R COIA & DEBORAH A PAQUIN JT TEN | 63 N WILLIAMS ST | | | | JOHNSTON | RI | 02919-5154 |
| JENNIE RYDZESKI | 6723 MAR PACIFICO CT | | | | FT PIERCE | FL | 34951-4428 |
| JENNIE S EBER | 2 CHURCH ST | | | | MAINE | NY | 13802 |
| JENNIE S EDEN | 712 LINCOLN RD | | | | MARYVILLE | TN | 37804-2955 |
| JENNIE S JOHNSON | 6199 SPIRES DR | | | | LOVELAND | OH | 45140-3688 |
| JENNIE S P KUWAYE | 2920 ALA ILIMA ST 1202 | | | | HONOLULU | HI | 96818-2568 |
| JENNIE S WELLS | 1555 OXFORD CT | | | | GALLATIN | TN | 37066-5718 |
| JENNIE SOLOMON & RUTH ROSENFELD & BETTY WAXMAN JT TEN | 6157 ORCHARD LAKE RD | APT 103 | | | W BLOOMFIELD | MI | 48322 |
| JENNIE STEMCZYNSKI | 26101 JEFFERSON AVE | STE 3122 | | | ST CLR SHORES | MI | 48081-2353 |
| JENNIE SZCZYGIEL | 41281 FORTUNA DR | | | | CLINTON TOWNSHIP | MI | 48038-2233 |
| JENNIE T MILLER | 1547 DODGE NW | | | | WARREN | OH | 44485-1820 |
| JENNIE TAFILOWSKI | 524 BRENTWOOD RD | | | | FORKED RIVER | NJ | 08731-1521 |
| JENNIE TRUBITT | PO BOX 2001 | | | | BLOOMINGTON | IN | 47402-2001 |
| JENNIE TRUBITT & ALEEN R TRUBITT JT TEN | PO BOX 2001 | | | | BLOOMINGTON | IN | 47402-2001 |
| JENNIE TRUBITT & HILLARD J TRUBITT JT TEN | PO BOX 2001 | | | | BLOOMINGTON | IN | 47402-2001 |
| JENNIE V STOVALL | 20331 HIGHWAY 20 | | | | TRINITY | AL | 35673-6610 |
| JENNIE W DILLI | UNIT 106 | 431 73RD ST | | | DOWNERS GROVE | IL | 60516-4113 |
| JENNIE W FAULKNER | BOX 207 | | | | WINTERVILLE | NC | 28590-0207 |
| JENNIE W HACKNEY | 602 PAGE CIR | | | | MOUNT JULIET | TN | 37122-3417 |
| JENNIE WARD | 734 LAVENDER | | | | MONROE | MI | 48162-2823 |
| JENNIE YIT KEN CHAR TR JENNIE Y K CHAR TRUST UA 02/04/05 | 95-1052 WEKIU STREET | | | | MILILANI | HI | 96789-3015 |
| JENNIE ZACHARA | 159 S 90TH ST | | | | MESA | AZ | 85208-1606 |
| JENNIE ZILEMPE | 2908 COUNTY LINE ROAD | | | | MIDDLEPORT | NY | 14105-9772 |
| JENNIFER A BRANDT CUST AIDAN DAVID BRANDT UTMA NY | 148 RAWSON RDG | | | | GRANTHAM | NH | 03753-3256 |
| JENNIFER A BROWN | 40 HORIZON DR | | | | BOISE | ID | 83702-4419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENNIFER A CHESSER | 6020 TYREE RD | | | | WINSTON | GA | 30187-1112 |
| JENNIFER A CONTE | 4139 CONTE RD | | | | LOTHIAN | MD | 20711-9537 |
| JENNIFER A DECKER | 1941 YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-6968 |
| JENNIFER A ELEAZAR | 220 OAK ST | | | | RIDGEWOOD | NJ | 07450 |
| JENNIFER A HANSON | 112 COE HILL RD | | | | CENTER HARBOR | NH | 03226-3602 |
| JENNIFER A HOUSTON | 6121 CROWNE CREEK DR | APT 102 | | | MIDLOTHIAN | VA | 23112-8309 |
| JENNIFER A HULL | 1003 WEBSTER ST | | | | TRAVERSE CITY | MI | 49686-2740 |
| JENNIFER A IRONSIDE | (MAIDENHEAD) P O BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JENNIFER A JENKINS | 25404 E 273RD ST | | | | HARRISONVILLE | MO | 64701-3366 |
| JENNIFER A KUHN | 2876 PEASE DR APT 208 | | | | CLEVELAND | OH | 44116-3255 |
| JENNIFER A LEUENBERGER | 1123 COTTONWOOD ST | | | | LAKE ORION | MI | 48360-1463 |
| JENNIFER A LEWIS | 708 S GROVE ST | | | | URBANA | IL | 61801-4306 |
| JENNIFER A MACDONALD | 61 LAHAYE DRIVE | WHITBY ON | | L1P 1L5 CANADA | | | |
| JENNIFER A MACDONALD | 61 LAHAYE DRIVE | WHITBY ON | | L1P 1L5 CANADA | | | |
| JENNIFER A MANDARINO | 22 E CLINTON ST #405 | | | | JOLIET | IL | 60432-4104 |
| JENNIFER A MENDELSOHN | 32 SEA COURT LN | | | | PORT JEFFERSON | NY | 11777-2175 |
| JENNIFER A METZLER MELLEN | 177 PEARLCROFT ROAD | | | | CHERRY HILL | NJ | 08034-3342 |
| JENNIFER A MYERS | PO BOX 691 | | | | MANCHESTER | TN | 37349-0691 |
| JENNIFER A OLSON | 250 N 17TH AVE | | | | HIAWATHA | IA | 52233-2357 |
| JENNIFER A PILIBOSIAN | 3105 WOODPINE COURT | | | | ROCHESTER | MI | 48306 |
| JENNIFER A RIORDAN & RICHARD J RIORDAN JT TEN | 42554 KNOLLWOOD CT | | | | NORTHVILLE | MI | 48168-2015 |
| JENNIFER A RIORDAN CUST CALLIE S RIORDAN UTMA MI | 42554 KNOLLWOOD CT | | | | NORTHVILLE | MI | 48168-2015 |
| JENNIFER A SCHMIDLI | 604 HAYLETT ST | | | | NEENAH | WI | 54956-4106 |
| JENNIFER A SHEHI | 398 N MILTON AVE | | | | CAMPBELL | CA | 95008-1025 |
| JENNIFER A SIMONS | R D #4 BOX 134 | | | | MOUNDSVILLE | WV | 26041-9414 |
| JENNIFER A SPAULDING | 424 LONG HILL RD | | | | GURNEE | IL | 60031-5003 |
| JENNIFER A TAYLOR | 418 SPRINGWOOD DR | | | | LITTLE ROCK | AR | 72211 |
| JENNIFER A TERAMANO | 4331 EAGLE AVE | | | | STOW | OH | 44224-2380 |
| JENNIFER A TOMCZAK | 1565 PEACHCREST DR | | | | LAWRENCEVILLE | GA | 30043-2875 |
| JENNIFER A WOODS | 75 MAY COURT | | | | CHAGRIN FALLS | OH | 44022-3209 |
| JENNIFER A YOUNG | 14309 SILVER LAKES CIRCLE | | | | PORT CHARLOTTE | FL | 33953-4653 |
| JENNIFER A ZEPRALKA | 119 12TH ST SE | | | | WASHINGTON | DC | 20003-1420 |
| JENNIFER ALDERMAN WELLIVER | 16 LIBERTY ST | | | | BERRYVILLE | VA | 22611-1124 |
| JENNIFER ALLEN | 1833 COMSTOCK AVENUE | | | | LOS ANGELES | CA | 90025-5014 |
| JENNIFER ALTUS | 4418 EMERALD DR | | | | CARROLLTON | TX | 75010-4514 |
| JENNIFER ANDRADE | 539 PLYMOUTH ST | | | | MIDDLEBORO | MA | 02346-2530 |
| JENNIFER ANN BAUER | 7660 WINDCREST DR | | | | EL PASO | TX | 79912-1251 |
| JENNIFER ANN CALLANAN-BAILEY | 10685 SUNRISE RIDGE CIR | | | | AUBURN | CA | 95603-6001 |
| JENNIFER ANN HARTLEY | 15408 W 152ND ST | | | | OLATHE | KS | 66062-3085 |
| JENNIFER ANN KINGREY | 665 PRIMROSE LANE | | | | TIPP CITY | OH | 45371-2753 |
| JENNIFER ANN PRATTEN | 12/14 HIGH STREET WILLINGHAM | CAMBRIDGESHIRE CB4 5 ES | | GREAT BRITAIN | | | |
| JENNIFER ANN RITTMAN | 251 ROLLA MILL | | | | VERONA | VA | 24482 |
| JENNIFER ANN WAECHTER | 2332 OAK RIDGE | | | | TROY | MI | 48098-5321 |
| JENNIFER ANN WAGNER | 820 N POLLARD ST | APT 906 | | | ARLINGTON | VA | 22203-1779 |
| JENNIFER ANNE CLAYPOOL | 1555 W MIDDLEFIELD RD APT 67 | | | | MOUNTAIN VIEW | CA | 94043-3054 |
| JENNIFER ANNE WRIGHT | 1707 S SUNLIT SAND PL | | | | TUCSON | AZ | 85748-7753 |
| JENNIFER ARMENTROUT | 17 MILL ST | | | | NEW MILFORD | CT | 06776-3534 |
| JENNIFER B BRIDGES | 8523 COLONY CLUB DR | | | | ALPHARETTA | GA | 30022-5407 |
| JENNIFER B FREEMAN | 137 EAST 94TH ST | | | | NEW YORK | NY | 10028-1345 |
| JENNIFER B SPRY | 702 SOUTH LOCUST AVENUE | | | | LAWRENCEBURG | TN | 38464-4019 |
| JENNIFER B SPRY CUST BENJAMIN G SPRY UGMA TN | 702 S LOCUST | | | | LAWRENCEBURG | TN | 38464-4019 |
| JENNIFER B WEIR | 103 FULTON PL | | | | PORTLAND | TX | 78374 |
| JENNIFER BAILEY CUST JONATHAN THOMAS BAILEY UTMA NY | 29 SPINNINGWHEEL LANE | | | | DIX HILLS | NY | 11746-5009 |
| JENNIFER BELL MANGUS | 916 WESTBURY TER | | | | YUKON | OK | 73099-7673 |
| JENNIFER BETH HUSTON | 112 BUDDY EARGLE RD | | | | CHAPIN | SC | 29036-9149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENNIFER BIGGS WALTON CUST NICHOLAS CHARLES WALTON UTMA CA | 4029 LOCUST AVE | | | | LONG BEACH | CA | 90807-2603 |
| JENNIFER BIGGS WALTON CUST OLIVER JOHN WALTON UTMA CA | 4029 LOCUST AVE | | | | LONG BEACH | CA | 90807-2603 |
| JENNIFER BODENHOEFER CUST DAVID RYAN BODENHOEFER UTMA CA | 24852 COSTEAU ST | | | | LAGUNA HILLS | CA | 92653-4936 |
| JENNIFER BOWLING | 5906 MONDOLET COURT | | | | DAYTON | OH | 45429 |
| JENNIFER BOYER | 1748 PINETREE RD | | | | AUGUSTA | GA | 30904-5068 |
| JENNIFER BROZOVICH | 15708 ECORIO DRIVE | | | | AUSTIN | TX | 78728 |
| JENNIFER C DODGE | PO BOX 143 | | | | HALLOWELL | ME | 04347-0143 |
| JENNIFER C FOUGHT | BOX 214 | | | | EDMONDS | WA | 98020-0214 |
| JENNIFER C SPAHR CUST JERRA C SPAHR UTMA TX | 1422 SALEM COURT | | | | COLLEGE STA | TX | 77845 |
| JENNIFER CALOIA & PATRICIA CALOIA JT TEN | 55188 NILE WAY | | | | MACOMB | MI | 48042-6194 |
| JENNIFER CAPIZZI | 1503 KINSGLEY CIRCLE NORTH | | | | SANDUSKY | OH | 44870-6040 |
| JENNIFER CAREY | 297 E 5TH ST | | | | BROOKLYN | NY | 11218-2405 |
| JENNIFER CAROL HEPPE | 4717 BAYBROOK WAY | | | | BAKERSFIELD | CA | 93313-4007 |
| JENNIFER CHANTER | 504 ELM ST | | | | HOLLY | MI | 48442-1420 |
| JENNIFER CLARK MC DONNELL | 10 WILLIAMSBURG ESTATES DR | | | | ST LOUIS | MO | 63131-1019 |
| JENNIFER COLLETTI CUST HARLEY MAGDALENA COLLETTI UTMANY | 84 DEMAREST AVE #10 | | | | WEST NYACK | NY | 10994 |
| JENNIFER CONSTANCE WOLF | 7400 W 89TH ST | | | | LOS ANGELES | CA | 90045-3419 |
| JENNIFER COOK | 6861 E WINDSOR AVE | | | | SCOTTSDALE | AZ | 85257-1358 |
| JENNIFER COOK-ASHMAN | 12 KINGSTON CIRCLE | | | | EXTON | PA | 19341 |
| JENNIFER D BRANSON | 465 E PIDGEON RD | | | | SALEM | OH | 44460-4323 |
| JENNIFER D GARNER | 4247 WILLOW OAK LN | | | | SMITHTON | IL | 62285-3645 |
| JENNIFER D RAIFORD-METCALF | 136 BANK ST | | | | WAVERLY | VA | 23890 |
| JENNIFER D SPRINGER | 1510 N 40TH ST | | | | ALLENTOWN | PA | 18104-2110 |
| JENNIFER D WEAVER | 1820 N 1100 EAST | | | | SHERIDAN | IN | 46069-9047 |
| JENNIFER D WILLIAMS | 302 N VIEW TER | | | | ALEXANDRIA | VA | 22301-2610 |
| JENNIFER DE SILVA | 30 KOSER AVE | | | | IOWA CITY | IA | 52246-1916 |
| JENNIFER DEHUS | 6879 PENTLAND WA 62 | | | | FORT MYERS | FL | 33966-7517 |
| JENNIFER DI BENEDETTO | 5109 BELLAIRE AVE | | | | VALLEY VLG | CA | 91607 |
| JENNIFER DIPOTA & SOPHIA DIPOTA JT TEN | 1304 CHARLESGATE CIRCLE | | | | EAST AMHERST | NY | 14051 |
| JENNIFER E ALLEN | 172 TRAVEL LITE DR | | | | RALEIGH | NC | 27603-7928 |
| JENNIFER E BROSCH | PO BOX 6293 | | | | VAIL | CO | 81658-6293 |
| JENNIFER E BURNS | 808 HERITAGE DR | | | | OAKLAND | MD | 21550-1700 |
| JENNIFER E BUSFIELD | 17 CRAWFORD RD | | | | MIDDLETOWN | NJ | 07748-3205 |
| JENNIFER E COLE | 573 SAWGRASS POINT | | | | JUPITER | FL | 33458 |
| JENNIFER E COLLINS | 10340 AMBERWELL PARK | | | | LOUISVILLE | KY | 40241-2184 |
| JENNIFER E D'UVA & ELAINE L D'UVA JT TEN | 25472 BILLETTE DRIVE | | | | WARREN | MI | 48091-1318 |
| JENNIFER E DUVAL | 52 LORENA RD | | | | WINCHESTER | MA | 01890-3125 |
| JENNIFER E GERKE | 521 LASALLE BLVD | | | | LANSING | MI | 48912-4221 |
| JENNIFER E GREEN | 5898 ANDOVER DR | | | | TROY | MI | 48098-2398 |
| JENNIFER E JACKSON | 14902 WISCONSIN ST | | | | DETROIT | MI | 48238-1753 |
| JENNIFER E LUCENTE & CHRIS LUCENTE JT TEN | 145 E ADAMS | | | | ELMURST | IL | 60126-4403 |
| JENNIFER E RAGER | 38950 LIANSE CREUSE | | | | HARRISON TOWNSHIP | MI | 48045-2063 |
| JENNIFER EILEEN BARTZ | 107 LAFAYETTE AVE | | | | PARK RIDGE | NJ | 07656 |
| JENNIFER ELIZABETH NOEL | PO BOX 2010 | | | | KETCHUM | ID | 83340-2010 |
| JENNIFER ELLEN CLAY | 2023 GRASMERE DR | APT 2 | | | LOUISVILLE | KY | 40205-1542 |
| JENNIFER EOLINE BIGBEE | ATTN JENNIFER EOLINE STORCK | 8333 E ARROYO HONDO ROAD | | | SCOTTSDALE | AZ | 85262-1004 |
| JENNIFER F HARE | ATTN JENNIFER HOWELL | 1 E HANNUM BLVD | | | SAGINAW | MI | 48602-1937 |
| JENNIFER F HOLVOET | 1761 N LYNNHURST AVE | | | | WICHITA | KS | 67212-1733 |
| JENNIFER F HOUSER | 641 TURFWOOD DR | | | | BALLWIN | MO | 63021 |
| JENNIFER FAYE FARBER & GENE FARBER JT TEN | 5340 OLD POND WAY | | | | WEST BLOOMFIELD | MI | 48323-2436 |
| JENNIFER FISCHER | 31 SOUTHVIEW RD | | | | NEWBURY | VT | 05051 |
| JENNIFER FRANCES MCKIMMEY & JAMES MCKIMMEY JT TEN | 75 LONGMEADOW PLACE | | | | ROTONDA WEST | FL | 33947-1807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNIFER FRAWLEY | 116 LAFAYETTE DR | | | | WSHNGTN XING | PA | 18977 |
| JENNIFER FREEMAN | 2508 RICHWOOD RD | | | | DURHAM | NC | 27705 |
| JENNIFER FRENCH LUMLEY | 19319 AIRMONT RD | | | | ROUND HILL | VA | 20141-2012 |
| JENNIFER G MCFADDEN | PO BOX 5148 | | | | FALLON | NV | 89407-5148 |
| JENNIFER G NG | 2382 WORKMAN AVE | | | | SIMI VALLEY | CA | 93063-3080 |
| JENNIFER G PRILESON | 6295 N JOCHUMS DR | | | | TUCSON | AZ | 85718-3800 |
| JENNIFER G SCOTT | 2019 FOX HILL DR APT 11 | | | | GRAND BLANC | MI | 48439-5206 |
| JENNIFER G WIGDALE | ATTN JENNIFER W MAHONEY | 8127 N GRAY LOG LN | | | MILWAUKEE | WI | 53217-2861 |
| JENNIFER GAIL WHITED | 21 BROOKGREEN DR | | | | HURRICANE | WV | 25526-9088 |
| JENNIFER GALANG & SHAWN GALANG JT TEN | 429 BEECHCROFT RD | | | | WINCHESTER | VA | 22601-3407 |
| JENNIFER GIGSBY | PO BOX 2277 | | | | HAWTHORNE | CA | 90251 |
| JENNIFER GILBERT | 50 OCTOBER LN | | | | TRUMBULL | CT | 06611-1612 |
| JENNIFER GILBERT | 605 GREENWICH COURT | | | | EAST WINDSOR | NJ | 08520-5612 |
| JENNIFER GRACE KOZLOWSKI | 1751 RUSH RD | | | | OAKLAND | MI | 48363-2439 |
| JENNIFER GRACE MAMAYER | 7810 HALEY RD | | | | WHITE LAKE | MI | 48383-2033 |
| JENNIFER H FOLEY | 94 SHAW ROAD | | | | CHESTNUT HILL | MA | 02467-3122 |
| JENNIFER H PEVERLY | 256 RIDGE ROAD | | | | NORTHWOOD | NH | 03261-3427 |
| JENNIFER HAUGH BOWARD & LAWRENCE CARROLL HAUGH JT TEN | 19519 SPRING VALLEY DR | | | | HAGERSTOWN | MD | 21742-2411 |
| JENNIFER HELEN LASKOWSKI | C/O CZYZEWSKI | 405 MOSHER | | | BAY CITY | MI | 48706-3757 |
| JENNIFER HELEN RUGG ALT | 2867 MIDDLE SATTRE RD | | | | DECORAH | IA | 52101-7649 |
| JENNIFER HIEKEN | 66 ANNS DRIVE | | | | WEARE | NH | 03281-4702 |
| JENNIFER HOPKINS | BOX 623 | | | | NEWPORT | VT | 05855-0623 |
| JENNIFER I CHAPMAN | 2628 W LEONARD ST | | | | MERIDIAN | ID | 83642-4312 |
| JENNIFER INGLE | 8 APPLE BLOSSOM LN | | | | DANBURY | CT | 06811-4938 |
| JENNIFER J BYLSKI | 19104 NORTHRIDGE DRIVE | | | | NORTHVILLE | MI | 48167-2268 |
| JENNIFER J BYRD | 2756 W AVON AVE | | | | MARION | IN | 46953-9416 |
| JENNIFER J FIEDLER | 1070 PLATINUM CT | | | | DELTONA | FL | 32725-4315 |
| JENNIFER J FIRESTONE & DAVID B FIRESTONE JT TEN | 1591 BOWMAN RD | | | | SOUTH ROYALTON | VT | 05068-9551 |
| JENNIFER J GOLDEN | PO BOX 322 | | | | MARANA | AZ | 85653-0322 |
| JENNIFER J HALL | 9405 W HIGH ST | | | | YORKTOWN | IN | 47396-1107 |
| JENNIFER J JOHANSON | 5622 S FLORENCE ST | | | | ENGLEWOOD | CO | 80111-3713 |
| JENNIFER J JOHNSON | 1922 W CALLE DEL NORTE | | | | CHANDLER | AZ | 85224-5120 |
| JENNIFER J MURTAGH | 3873 SULPHUR SPRING RD | | | | TOLEDO | OH | 43606-2325 |
| JENNIFER J NORTH | 29988 HERITAGE PK 35B | | | | WARREN | MI | 48092-4692 |
| JENNIFER J SCOTT | BOX #2086 | | | | ANDERSON | IN | 46018-2086 |
| JENNIFER J STONEKING | 2699B GENEVA HWY | | | | MANITOU BEACH | MI | 49253-9122 |
| JENNIFER J WILSON | 3830 NILES RD SE | | | | WARREN | OH | 44484-3547 |
| JENNIFER JAN SPARKS CUST JAMES PORTER SPARKS UTMA KY | PO BOX 509 | | | | EDMONDTON | KY | 42129-0509 |
| JENNIFER JENKINS CUST DAVID JENKINS UTMA MD | 513 CLARKS RUN RD | | | | LA PLATA | MD | 20646-9514 |
| JENNIFER JOHNS | 20102 WINTHROP | | | | DETROIT | MI | 48235-1813 |
| JENNIFER JOY DE YOUNG | 1895 WOODFIELD TRAIL | | | | WARSAW | IN | 46580-5827 |
| JENNIFER JOY MILLER | 2608 MOUNTAIN ROAD | | | | JOPPA | MD | 21085-2324 |
| JENNIFER K ALMERS | 2853 WOFFORD RD | | | | CHARLESTON | SC | 29414 |
| JENNIFER K HARRIS | 171 RIVER RD | | | | WEST NEWBURY | MA | 01985-1103 |
| JENNIFER K SABIN | 16581 NEENACH RD | | | | APPLE VALLEY | CA | 92307-1965 |
| JENNIFER K WILSON & JACK W WILSON II JT TEN | 3246 WOODFIELD DRIVE | | | | WALWORTH | NY | 14568-9442 |
| JENNIFER K YOUNG | 295 COTTON MILL DRIVE | | | | HIRAM | GA | 30141-3936 |
| JENNIFER KATZ | 1052 BUTTERNUT LN | | | | NORTHBROOK | IL | 60062-3511 |
| JENNIFER KAY SHEETS | ATTN JENNIFER S AHONEN | 10893 CANNONADE CT | | | INDIANAPOLIS | IN | 46234-9687 |
| JENNIFER KELLY CUST KARL JAMES KELLY UTMA CA | 811 LECAMINO RD | | | | OJAI | CA | 93023 |
| JENNIFER KNIERIM | 7065 PINECONE WAY | | | | CUMMING | GA | 30040-8132 |
| JENNIFER L ADKINS | 35355 CURRIER ST | | | | WAYNE | MI | 48184-2366 |
| JENNIFER L ALVAREZ | 920 BUCKLAND PL | | | | BEL AIR | MD | 21014-6844 |
| JENNIFER L ANG | 6463 POWHATAM DR | | | | HAYES | VA | 23072-3220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNIFER L BARKER | 4400 UPTON AVE S | APT 202 | | | MINNEAPOLIS | MN | 55410 |
| JENNIFER L BLONDALE | 61 EULER RD | | | | CHURCHVILLE | NY | 14428 |
| JENNIFER L BONHEUR | 104-60 QUEENS BLVD #1V | | | | FOREST HILLS | NY | 11375-7349 |
| JENNIFER L BOOTS | 114 HARVEST LANE | | | | FOMBELL | PA | 16123-2314 |
| JENNIFER L BURNS CUST CHRISTOPHER PATRICK BURNS UGMA MI | 700 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309-1510 |
| JENNIFER L BURNS CUST SARAH E BURNS UGMA MI | 700 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309-1510 |
| JENNIFER L BUTCHART | 2669 ELMWOOD DR | | | | ADRIAN | MI | 49221-4177 |
| JENNIFER L BUTLER EX EST ANNELLA H LANHAM | 14869 LN | | | 45176 CHAD | | | |
| JENNIFER L CHILTON | 2924 SOUTHCREEK DR | | | | LINCOLN | CA | 95648 |
| JENNIFER L DAWKINS | 120 GLEN MANOR DR | UNIT 4 | TORONTO ON | M4E 2X6 CANADA | | | |
| JENNIFER L DAWKINS | 120 GLEN MANOR DR UNIT 4 | TORONTO ON | | M4E 2X6 CANADA | | | |
| JENNIFER L DRINKARD & TODD B DRINKARD JT TEN | 1827 HUNTERS CREEK RD | | | | LAPEER | MI | 48455-8502 |
| JENNIFER L DRINKARD CUST JACOB TODD DRINKARD UTMA MI | 1869 HUNTERS CREEK RD | | | | LAPEER | MI | 48446 |
| JENNIFER L DRINKARD CUST NICHOLAS GEORGE DRINKARD UTMA MI | 1869 HUNTERS CREEK RD | | | | LAPEER | MI | 48446 |
| JENNIFER L FRAUNFELTER | 700 SE 67TH LN | | | | OCALA | FL | 34480-6638 |
| JENNIFER L GALLAGHER & CHARLES E NIKKILA JT TEN | 29151 RACHID LN | | | | CHESTERFIELD | MI | 48047-6033 |
| JENNIFER L GRIMALDI CUST JESSICA L GRIMALDI UTMA NY | 101 FOX RUN LANE | | | | CARMEL | NY | 10512-2340 |
| JENNIFER L HANSON & TERRY L HANSON JT TEN | 3330 PARKSIDE DR | | | | FLINT | MI | 48503-4684 |
| JENNIFER L HEALY | 2811 WAYNE WOOD DRIVE | | | | FT WAYNE | IN | 46809-2626 |
| JENNIFER L HOLAN | 3212 WORMER DR | | | | WATERFORD | MI | 48329-2566 |
| JENNIFER L JONES | 844 WINDY MEADOW DR | | | | DESOTO | TX | 75115-7535 |
| JENNIFER L KANAN | 9317 ALHAMBRA | | | | PRAIRIE VILLAGE | KS | 66207-2700 |
| JENNIFER L KENDAL DDS CUST KENDALL L YORK UTMA WV | 3 HICKORY LN | | | | HUNTINGTON | WV | 25705-2157 |
| JENNIFER L LAVERENZ | 424 HARVARD | | | | BRUSH | CO | 80723-1617 |
| JENNIFER L MARBLE | PO BOX 1553 | | | | TAVERNIER | FL | 33070-1553 |
| JENNIFER L MCDANIEL & DOUG L MCDANIEL JT TEN | 15009 FRISCO RANCH DR | | | | LITTLE ELM | TX | 75068-2715 |
| JENNIFER L MCQUEEN | 41 MARKS RD | | | | LISLE | NY | 13797-1727 |
| JENNIFER L MCVICAR | 5 WHIP O WILL LN | | | | MILFORD | MA | 01757-1557 |
| JENNIFER L MOORE | 520 HUNTWICK PL | | | | ROSWELL | GA | 30075-4300 |
| JENNIFER L MORRIS | 1910 MAPLEWOOD SQUARE CT | | | | LOWELL | MI | 49331-1572 |
| JENNIFER L MURTY | 113 COMMERCE ST | | | | DE FOREST | WI | 53532-1502 |
| JENNIFER L RADCLIFF | 33 N MAIN ST | | | | CLARKSTON | MI | 48346-1515 |
| JENNIFER L REYNOLDS CUST JACK M REYNOLDS UTMA IN | 10347 STRONGBOW RD | | | | FORTVILLE | IN | 46040 |
| JENNIFER L REYNOLDS CUST PRESTON C REYNOLDS UTMA IN | 10347 STRONGBOW RD | | | | FORTVILLE | IN | 46040 |
| JENNIFER L ROCHON | 64 W 15TH ST | APT 2W | | | NEW YORK | NY | 10011-6834 |
| JENNIFER L RODRIGUEZ | 182 PIEDMONT SE DR | | | | GRAND RAPIDS | MI | 49548-6893 |
| JENNIFER L SCHAEFER | 7 OXHORN CRT W | | | | HOMOSASSA | FL | 34446 |
| JENNIFER L SCHNARS | 19451 MASONIC BLVD | | | | ROSEVILLE | MI | 48066-1271 |
| JENNIFER L SCOTT | 13535 LAVENDER MIST LANE | | | | CENTREVILLE | VA | 20120 |
| JENNIFER L SEVIGNY | 2255 BALD EAGLE LK RD | | | | ORTONVILLE | MI | 48462-9047 |
| JENNIFER L SPROUSE | 180 W STRATHMORE | | | | PONTIAC | MI | 48340-2776 |
| JENNIFER L TAVERNA | 41960 PON MEADOW | | | | NORTHVILLE | MI | 48168-2239 |
| JENNIFER L TOUSE | 2425 WHISPER WIND DR | | | | BEAUMONT | TX | 77713-8822 |
| JENNIFER L TOWNSEND | BOX 315 | | | | LECANTO | FL | 34460-0315 |
| JENNIFER L VALVOCUST PARKER D VALVO UNIF TRANS MIN ACT NY | 12169 CREEKRIDGE RD | | | | EAST AURORA | NY | 14052-9531 |
| JENNIFER L VANBAREN | 1530 40TH AV | | | | HUDSONVILLE | MI | 49426-9612 |
| JENNIFER L WAGNER | PO BOX 4297 | | | | HIDDEN VALLEY | PA | 15502-4297 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENNIFER L WALSH CUST TODD E WALSH | 944 S REMINGTON | | | | COLUMBUS | OH | 43209-2459 |
| JENNIFER L WILLIAMS | 7757 HOLMES | | | | DETROIT | MI | 48210-1509 |
| JENNIFER L WILSON | 1614 W ORANGECREST AVE | | | | PALM HARBOR | FL | 34683 |
| JENNIFER L WRUCK | PO BOX 4164 | | | | MERIDEN | CT | 06450-0896 |
| JENNIFER L YESS | 2511 BIRCH HARBOR LN | | | | WEST BLOOMFIELD | MI | 48324-1903 |
| JENNIFER LADD VONCKX | 3001 CYCLE COURT SW | | | | SEATTLE | WA | 98126 |
| JENNIFER LAWSON | C/O JENNIFER BENCA | PO BOX 2421 | | | LOGANVILLE | GA | 30052-1949 |
| JENNIFER LEE FOLEY | 4727 BURNLEY | | | | BLOOMFIELD | MI | 48304 |
| JENNIFER LEE MANDY | 19 KUPSCH ST | | | | SAYREVILLE | NJ | 08872-1129 |
| JENNIFER LEIGH MURRAY | 8144 10TH AVE S | | | | BIRMINGHAM | AL | 35206-4509 |
| JENNIFER LEIGH SIMON | 40 TOLL DR | | | | SOUTHAMPTON | PA | 18966-3061 |
| JENNIFER LEVIN | 29021 RAMBLEWOOD DRIVE | | | | FARMINGTON HILLS | MI | 48334-1755 |
| JENNIFER LEWIS | 15 CHANNEL CENTER | APT 320 | | | BOSTON | MA | 02210 |
| JENNIFER LI | 15816 LAKEVIEW CT | | | | GROSSE POINTE | MI | 48230 |
| JENNIFER LINTON | 6081 PISGAH CHURCH ROAD | | | | TALLAHASSEE | FL | 32308-8931 |
| JENNIFER LOUISE GREGORY | 4113 MOUNDS RD | | | | ANDERSON | IN | 46017-1834 |
| JENNIFER LUTZ CUST EVANA LUTZ UTMA FL | 1716 PALM BEACH DRIVE | | | | APOPKA | FL | 32712-2472 |
| JENNIFER LYN MOY DRINKARD & TODD BRANCH DRINKARD JT TEN | 1869 HUNTERS CREEK RD | | | | LAPEER | MI | 48446 |
| JENNIFER LYNN BOYLL | ATTN JENNIFER LYNN DUNDON | 13 THAYER ST | | | MILFORD | MA | 01757-3107 |
| JENNIFER LYNN DEAN | 501 AVENUE G | APT 6 | | | REDONDO BEACH | CA | 90277-6009 |
| JENNIFER LYNN GERTLEY | 24857 SE MIRRORMONT WAY | | | | ISSAQUAH | WA | 98027-7314 |
| JENNIFER LYNN LUKACSY | 101 S OLD COACHMAN RD | APT 606 | | | CLEARWATER | FL | 33765-4429 |
| JENNIFER LYNN SIMON | 16 PALADIN DRIVE | | | | WILMINGTON | DE | 19802 |
| JENNIFER LYNN SMITH | 2420 US 75 HIGHWAY | | | | SABETHA | KS | 66534-9439 |
| JENNIFER LYNN STAMPS | PO BOX 10185 | | | | JACKSON | TN | 38308-0103 |
| JENNIFER LYNN SUKOLA | 307 PROSPECT AVE | APT 14G | | | HACKENSACK | NJ | 07601-2555 |
| JENNIFER LYNN WEMP | APT 1203 | 73 WIDDICOMBE HILL BLVD | ETOBICOKE ON | M9R 4B3 CANADA | | | |
| JENNIFER LYNNE DAVIES | 814 MENOMINEE ST | | | | PONTIAC | MI | 48341-1548 |
| JENNIFER LYNNE HELM | 2860 ALISO DR | | | | HENDERSON | NV | 89074 |
| JENNIFER M FALVEY | 43433 BOCKLEY DRIVE | | | | STERLING HEIGHTS | MI | 48313-1709 |
| JENNIFER M JONES | 9520 LEAMINGTON AVE | | | | SKOKIE | IL | 60077-1227 |
| JENNIFER M JONES | 8435 N STEMMONS FW 6TH | | | | DALLAS | TX | 75247-3907 |
| JENNIFER M KOWALCZYK | 913 LAFYETTE COURT | | | | ROCHESTER HILLS | MI | 48307-2920 |
| JENNIFER M LEE | 775 AUTUMN BRANCH RD | | | | WESTERVILLE | OH | 43081-3103 |
| JENNIFER M LEWTON | 23144 CUSHING | | | | EAST POINTE | MI | 48021-4118 |
| JENNIFER M MATTILA | 4631 SANDSTONE DR | | | | WILLIAMSTON | MI | 48895 |
| JENNIFER M MCEVER | 2010 S RIDGEWOOD AVE | | | | EDGEWATER | FL | 32141-4207 |
| JENNIFER M OLSON & KEVIN L OLSON JT TEN | 1818 PATTERSON ST | | | | KLAMATH FALLS | OR | 97603-5290 |
| JENNIFER M OLSON CUST KAILA V OLSON UTMA OR | 1818 PATTERSON ST | UNDER THE OR UNIF TRAN MIN ACT | | | KLAMATH FALLS | OR | 97603-5290 |
| JENNIFER M OSBORNE | 14687 SHENANDOAH | | | | RIVERVIEW | MI | 48192-7728 |
| JENNIFER M PRESSON | 28474 FAIRFAX ST | | | | SOUTHFIELD | MI | 48076-3030 |
| JENNIFER M RAVEY | 1737 TAFT ST | | | | NILES | OH | 44446-4113 |
| JENNIFER M SHEN | PO BOX 1608 | | | | GIG HARBOR | WA | 98332 |
| JENNIFER M SMITH | 3802 SYCAMORE DR | | | | BOISE | ID | 83703-4144 |
| JENNIFER M SORENSEN | 15782 DURHAM WAY | | | | GRANGER | IN | 46530-6540 |
| JENNIFER M STEEL | 26 MAIN ST | | | | GERMANTOWN | OH | 45327 |
| JENNIFER M VANDEVELDE & ANDREA A VANDEVELDE JT TEN | 4089 CHAPMAN RD | | | | SHELBY TOWNSHIP | MI | 48316-1410 |
| JENNIFER M WHITTAKER | 218 DEER RUN DR | | | | PLAINWELL | MI | 49080-9123 |
| JENNIFER MANNING CUST ARIANA S STELLER UGMA OR | 4475 DAISY ST SPC 8 | | | | SPRINGFIELD | OR | 97478-6649 |
| JENNIFER MARIE FREGOE A MINOR | 13 EMILY CT | | | | BERGEN | NY | 14416-9741 |
| JENNIFER MARIE LILL | 245 BRANCH CREEK CT | | | | DAYTON | OH | 45458-3287 |
| JENNIFER MARIE SHAPIRO | 4692 TRABUE WOODS CT | | | | COLUMBUS | OH | 43228-9119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNIFER MAY HONG CUST ABIGAIL HOPE HONG UGMA TX | 15207 REGAL OAK LANE | | | | FRISCO | TX | 75035 |
| JENNIFER MAY HONG CUST CATHERINE RUTH HONG UGMA TX | 15207 REGAL OAK LANE | | | | FRISCO | TX | 75035 |
| JENNIFER MAY HONG CUST DANIEL ISACC HONG UGMA TX | 15207 REGAL OAK LANE | | | | FRISCO | TX | 75035 |
| JENNIFER MAY HONG CUST ELIJAH PAUL HONG UGMA TX | 15207 REGAL OAK LANE | | | | FRISCO | TX | 75035 |
| JENNIFER MAY HONG CUST EVA CLAIRE HONG UGMA TX | 15207 REGAL OAK LANE | | | | FRISCO | TX | 75035 |
| JENNIFER MAY HONG CUST SAMUEL NOAH HONG UGMA TX | 15207 REGAL OAK LANE | | | | FRISCO | TX | 75035 |
| JENNIFER MCCONNELL | 23944 BRUCE ROAD | | | | BAY VILLAGE | OH | 44140-2930 |
| JENNIFER MCKIMMEY CUST CAMERON CLARENCE COX UTMA GA UNIF TRAN MIN ACT | 1915 WATERS FERRY DR | | | | LAWRENCEVILLE | GA | 30043-3174 |
| JENNIFER MCKIMMEY CUST JACKSON EDSEL COX UTMA GA UNIF TRAN MIN ACT | 1915 WATERS FERRY DR | | | | LAWRENCEVILLE | GA | 30043-3174 |
| JENNIFER MCKIMMEY CUST MATTHEW TAYLOR COX UTMA GA UNIF TRAN MIN ACT | 1915 WATERS FERRY DR | | | | LAWRENCEVILLE | GA | 30043-3174 |
| JENNIFER MENG KOBA | 9635 W RIDGE RD | | | | ELYRIA | OH | 44035-6822 |
| JENNIFER MENKES | ATTN JENNIFER CRAIG | 2831 CHARLEMAGNE AVE | | | LONG BEACH | CA | 90815-1036 |
| JENNIFER MIGLINO SENISH | 9445 ARBOR LANE | | | | GOODRICH | MI | 48438-9285 |
| JENNIFER MILLEA | PO BOX 79 | | | | HARTWICK | NY | 13348-0079 |
| JENNIFER MO | 1641 LA PRADERA DR | | | | CAMPBELL | CA | 95008 |
| JENNIFER MONROE TOM | 4291 VAN DYKE PL | | | | SAN DIEGO | CA | 92116 |
| JENNIFER MOTYKA | 5 NORTH LN | | | | HADLEY | MA | 01035 |
| JENNIFER MYNY | 365 ROBERT STREET | STRATHROY ON | | N7G 3M2 CANADA | | | |
| JENNIFER N GRAM | 4007 KNIGHTWAY DR | | | | FORT WAYNE | IN | 46815-5029 |
| JENNIFER N LEVIN | 8777 COLLING AVE APT 712 | | | | SURFSIDE | FL | 33154-3401 |
| JENNIFER N RICHARDS | 247 RIDGEMONT ROAD | | | | GROSSE POINTE | MI | 48236-3131 |
| JENNIFER NASH | 23 SKYLINE RD | | | | SAN ANSELMO | CA | 94960-1513 |
| JENNIFER NASH CUST ALEX NASH UTMA OH | 10831 WINCHCOMBE DR | | | | DUBLIN | OH | 43016-9405 |
| JENNIFER NEWGENT DELOZIER | 5906 KLAMATH FALLS COURT | | | | HOUSTON | TX | 77041-5936 |
| JENNIFER NOSER | 30 KOSER AVE | | | | IOWA CITY | IA | 52246-1916 |
| JENNIFER OCONNELL CUST BRENDAN COLLINS UTMA CA | 10039 OSGOOD WAY | | | | SAN DIEGO | CA | 92126-5112 |
| JENNIFER OINKOS CUST BEN PINKOS UTMA PA | 838 AVE G | | | | ARDSLEY | PA | 19038-1822 |
| JENNIFER P MASKIEL | 3411 IRWIN AVENUE | APT 12-D | | | BRONX | NY | 10463-3734 |
| JENNIFER P SMITH | 306 SUGARBERRY CIRCLE | | | | HOUSTON | TX | 77024-7248 |
| JENNIFER PARENT | C/O BOBBETTE SCHLUSSEL | 13807 SAN SEBASTIAN WAY | HUNTINGTON GATE | | POWAY | CA | 92064-6703 |
| JENNIFER PEASE-SHAW & LESTER SHAW JT TEN | 3304 BAKER ST | | | | MUSKEGON HEIGHTS | MI | 49444 |
| JENNIFER PERLMUTTER | 1628 CRAIG RD | | | | TOMS RIVER | NJ | 08753 |
| JENNIFER PETERSON | 5022 HWY 71 | | | | REMBRANT | IA | 50576-7538 |
| JENNIFER PFAENDER | 5000 18TH AVE S | | | | MINNEAPOLIS | MN | 55417-1220 |
| JENNIFER PHILLIPS | 387 FIELDING ST | | | | FERNDALE | MI | 48220-3231 |
| JENNIFER PROSKO CUST ELLA CLAIRE PROSKO UTMA IL | 734 W WILLOW | | | | CHICAGO | IL | 60614-5151 |
| JENNIFER QUINN ROLAND & BRUCE THOMAS ROLAND TEN COM | 1100 BLOCK ISLAND RD | | | | WELLINGTON | FL | 33414-5501 |
| JENNIFER R BOROS CUST VICTORIA R BOROS UGMA MI | 37040 ASPEN DR | | | | FARMINGTON HILLS | MI | 48335-5482 |
| JENNIFER R DUNN CUST CHARLES E DUNN III UTMA FL | 119 TIMBERLINE DR | | | | JUPITER | FL | 33458-5542 |
| JENNIFER R JACOBY | 11622 N 12TH PL | | | | PHOENIX | AZ | 85020-1221 |
| JENNIFER R ORR | 9463 LAKE ROAD | | | | MONTROSE | MI | 48457-9715 |
| JENNIFER R PIENKOSKI | BOX 255 | | | | HOLLYWOOD | CA | 90078-0255 |
| JENNIFER R SIDLO | 11 MAYHEW ST | | | | HOPKINTON | MA | 01748 |
| JENNIFER RAE NEAL | 1121 HIDDEN SPRING DRIVE | | | | NAPERVILLE | IL | 60540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JENNIFER REEVES HASKELL | 1427 PORTO BELLO COURT | | | | ARLINGTON | TX | 76012-2739 |
| JENNIFER RENA FRANKEL CUST JASON ANDREW FRANKEL UTMA PA | 679 WASHINGTON ST | | | | WEST HEMPSTEAD | NY | 11552-3527 |
| JENNIFER RICHARDSON MCGRAW CUST RILEY ELIZABETH MCGRAW UGMA MO | 7702 FULMAR DR | | | | DUBLIN | OH | 43017-8241 |
| JENNIFER RICHARDSON MCGRAW CUST SHANE RYAN MCGRAW UTMA | 7702 FULMAR DR | | | | DUBLIN | OH | 43017-8241 |
| JENNIFER ROZBRUCH | 420 EAST 72ND ST | | | | NEW YORK | NY | 10021-4650 |
| JENNIFER S ARTHUR | 1640 FRANKLIN AVE | | | | KENT | OH | 44240-4383 |
| JENNIFER S BYFIELD CUST TROY J BYFIELD UTMA MI | 1536 AUGUSTA DR | | | | HARTLAND | MI | 48353-3750 |
| JENNIFER S CORNELSSEN | 44 ABBOTT RD | | | | WELLESLEY HLS | MA | 02481-7519 |
| JENNIFER S ENGLE & OLIVIA M HARTLEY JT TEN | 28753 BANNOCKBURN | | | | FARMINGTON HILLS | MI | 48334-2703 |
| JENNIFER S ENGLE HARTLEY & SEAN B HARTLEY JT TEN | 28753 BANNOCKBURN | | | | FARMINGTON HILLS | MI | 48334-2703 |
| JENNIFER S GRAY & RICHARD N GRAY JT TEN | 5507 DALCROSS DR | | | | COLUMBIA | MO | 65203-5133 |
| JENNIFER S LE BRUN | 347 CIMARRON E RD | | | | LOMBARD | IL | 60148-1483 |
| JENNIFER S LORELL | 30 DUBLIN LANE | | | | CHERRY HILL | NJ | 08003-2504 |
| JENNIFER S NOBLE | 4 DELTA CRT | | | | FRANKLIN | MA | 02038-2468 |
| JENIFER S ZAZO & JACOB D ZAZO JT TEN | 5375 CONSTANCE DR | | | | SAGINAW | MI | 48603-1700 |
| JENNIFER S ZAZO & JENNA R ZAZA JT TEN | 5375 CONSTANCE DR | | | | SAGINAW | MI | 48603-1700 |
| JENNIFER S ZAZO & JOSEPH E ZAZO JT TEN | 5375 CONSTANCE DR | | | | SAGINAW | MI | 48603-1700 |
| JENNIFER SEABOLT CARTER | 214 GLENKIRK LANE | | | | LEXINGTON | SC | 29072-9434 |
| JENNIFER SHERWOOD CUST TORI GABRIELE UTMA RI | 2 SCHILKE DR | | | | WESTERLY | RI | 02891 |
| JENNIFER SMITH | 306 SUGARBERRY CIRCLE | | | | HOUSTON | TX | 77024-7248 |
| JENNIFER SMITH | 71 MORRIS AVE | | | | ATHENS | OH | 45701-1939 |
| JENNIFER SMITH | 1105 MINERS RUN | | | | ROCHESTER | MI | 48306-4599 |
| JENNIFER SMITH | 1105 MINERS RUN | | | | ROCHESTER | MI | 48306-4599 |
| JENNIFER STEWART RODES | 541 MELISSA DRIVE | | | | AMBLER | PA | 19002-5052 |
| JENNIFER SUSAN LAWES | 8702 GLENHAVEN | | | | SHREVEPORT | LA | 71106-6222 |
| JENNIFER T BEZEK | 2899 EVERGREEN CT | | | | BRENTWOOD | CA | 94513-5487 |
| JENNIFER T MCCULLOUGH | 2 WENDOVER RD | | | | SUFFIELD | CT | 06078-1618 |
| JENNIFER T MOYER | 2 APPLE LN | | | | KENNEBUNK | ME | 04043-7424 |
| JENNIFER THOMPSON & RICHARD LEVESQUE JT TEN | 73 BRIDGEWOOD LN | | | | WATERVLIET | NY | 12189-3450 |
| JENNIFER THORSTEN OLSSON | 7147 BRIAR COVE DRIVE | | | | DALLAS | TX | 75240-2705 |
| JENNIFER TRIPP | 5 YATES COURT | BELLEVILLE ON | | K8P 4V5 CANADA | | | |
| JENNIFER TRITT | 4493 JOHNSON GROVE ROAD | | | | BELLS | TN | 38006-2246 |
| JENNIFER TUERO MELIUS | 303 VINCENT AVE | | | | METAIRIE | LA | 70005-4419 |
| JENNIFER V MCDOWELL CUST DANA JEAN MCDOWELL UTMA CA | 5682 PADDOCK RD | | | | OCEANSIDE | CA | 92057-4811 |
| JENNIFER VACCARO GALLOIS | 213 HAWKS HILL RD | | | | NEW CANAAN | CT | 06840-6549 |
| JENNIFER VAN PERNIS | 5412 KEMPSVILLE STREET | | | | NORTH SPRINGFIELD | VA | 22151-3112 |
| JENNIFER VENARD | 7772 CORTE PROMENADE | | | | CARLSBAD | CA | 92009-8940 |
| JENNIFER VICTORIA HENRIKSSON | 45 FOREST RD | | | | TENAFLY | NJ | 07670-2231 |
| JENNIFER VITULLO | ATTN JENNIFER MARTINELLI | 3389 BRIARWOOD LANE | | | YOUNGSTOWN | OH | 44511-2506 |
| JENNIFER W SMITH | 10506 MOON VIEW WAY | | | | ESCONDIDO | CA | 92026-6943 |
| JENNIFER W THOMPSON | 44 BAKER ST | | | | MILFORD | CT | 06461-4008 |
| JENNIFER WEGENER PHILLIPS | 664 CASEY LN | | | | WEST CHESTER | PA | 19382-8745 |
| JENNIFER WEIS SYNNOTT CUST ALLISON K FOLEY UTMA FL | 926 S/W 80TH TERR | | | | GAINESVILLE | FL | 32607-3366 |
| JENNIFER WHITLEY | 2401 RIDGECREST DRIVE | | | | EL RENO | OK | 73036-5846 |
| JENNIFER WOLOSZYK-HOERT & DEVIN HOERT JT TEN | 6902 GREENLAWN RD | | | | LOUISVILLE | KY | 40222 |
| JENNIFER WRIGHT OVERTON | 5650 VALKEITH DR | | | | HOUSTON | TX | 77096-3926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENNIFER Y LAWRENCE & ROBERT E LAWRENCE JT TEN | 2691 GLEN VALLEY DR | | | | LEONARD | MI | 48367-3120 |
| JENNIFER Y SKIBBE | 2691 GLEN VALLEY DR | | | | LEONARD | MI | 48367-3120 |
| JENNIFER YELLEN | 1304 STRATFORD RD | | | | DEERFIELD | IL | 60015-2108 |
| JENNIFER YUST | 410 CLEAR RIDGE RD | | | | UNION BRIDGE | MD | 21791-9011 |
| JENNIFFER GLASER CUST WILLIAM ALMA GLASER UTMA UT | 784 ONE O'CLOCK DR | | | | TOOELE | UT | 84074-3244 |
| JENNIFFER T WATSON | 801 DOMINICAN DRIVE | | | | NASHVILLE | TN | 37228 |
| JENNINGS E LANTZ | 7173 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-8708 |
| JENNINGS E LANTZ & KAREN S LANTZ JT TEN | 7173 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-8708 |
| JENNINGS LEE WOOTERS | 406 WASHINGTON ST | | | | SEAFORD | DE | 19973-1424 |
| JENNINGS RAY WOOD | PO BOX 13 | | | | SALLISAW | OK | 74955-0013 |
| JENNINGS STEPHENS | 1360 RIDGECRESTDRIVE | | | | MILFORD | OH | 45150 |
| JENNINGS W BENNETT | 1017 WOODGLENN DR | | | | NEWTON FALLS | OH | 44444-9706 |
| JENNY A FOGO | 5625 36TH CT E | UNIT 103 | | | ELLENTON | FL | 34222-8301 |
| JENNY A FRASH TR JENNY A FRASH TRUST UA 08/14/97 | 12130 KELLY GREENS BLVD | APT 96 | | | FORT MYERS | FL | 33908-5928 |
| JENNY A GILMORE & CODY GILMORE JT TEN | 320 TRACY CREEK RD | | | | VESTAL | NY | 13850-1063 |
| JENNY ANN AMOS | 5878 AQUA BAY DR | | | | COLUMBUS | OH | 43235-7500 |
| JENNY BICKLEY | 8255 RITCHIE SCHOOL RD | | | | HANOVERTON | OH | 44423 |
| JENNY BOLTINGHOUSE | 4205 E LAWRENCE CIRCLE | | | | INDIANAPOLIS | IN | 46241 |
| JENNY C MIDOCK | 4045 N LINDEN RD | | | | FLINT | MI | 48504-1351 |
| JENNY D GIBSON | 3080 HIGH CLIFF DR | | | | GRAPEVINE | TX | 76051-6803 |
| JENNY DOUGLAS | 1139 CHESTNUT GROVE RD | | | | BROWNSVILLE | TN | 38012-8213 |
| JENNY GORBI | ATTN JENNY MILLNIK | 34 GOLD ST | | | EDISON | NJ | 08837-3210 |
| JENNY K KIMMEL TR UA 03/06/85 GARY A KIMMEL & JENNY K KIMMEL TRUST | 1130 DRURY LANE | | | | FLUSHING | MI | 48433-1422 |
| JENNY K KIMMEL TR UA 03/06/85 M-B GARY A KIMMEL & JENNY K KIMMEL | 1130 DRURY LANE | | | | FLUSHING | MI | 48433-1422 |
| JENNY L BRINKMEYER | 602 TANGLEWOOD | | | | SIKESTON | MO | 63801-4683 |
| JENNY L BURR | 6604 GRAYWOLF DR | | | | PLANO | TX | 75024-6045 |
| JENNY L KRONK & ELIZABETH A KRONK JT TEN | 1291 LA CHAUMIERE APT C-103 | | | | PETOSKEY | MI | 49770 |
| JENNY L YARRINGTON | 12258 WEST 70TH AVE | | | | ARVADA | CO | 80004-2332 |
| JENNY LEE BOWDEN | 1705 WILLIAMS | | | | BLOOMINGTON | IN | 47401 |
| JENNY LEIDELMEIJER | 9564 GARDENIA AVE | | | | FOUNTAIN VALLEY | CA | 92708-2313 |
| JENNY LEIDELMEIJER & JOHANNES H R LEIDELMEIJER JT TEN | 9564 GARDENIA AVE | | | | FOUNTAIN VALY | CA | 92708-2313 |
| JENNY LIND BROWN | 601 JOHNSON RIDGE RD #147 | | | | ELKIN | NC | 28621-2467 |
| JENNY LOUISE BLANKENSHIP | 7334 S 575W | | | | MORGANTOWN | IN | 46160-8498 |
| JENNY LU TROCCHIO | 82 LOCUST AVE | | | | NEPTUNE CITY | NJ | 07753-6217 |
| JENNY M BREEDEN | ATTN JENNY M HENDERSON | 1151 RETOR CT | | | INDIANAPOLIS | IN | 46229 |
| JENNY M ELLIS | 1289 VALLEY VIEW DR | | | | BOARDMAN | OH | 44512-3745 |
| JENNY M WALKER & RONNIE S WALKER JT TEN | 153 STONEGATE DR | | | | MADISON | MS | 39110-8720 |
| JENNY MARGARET KEYZOR | 3 TUDOR GARDENS | STONY STRATFORD | MILTON KEYNES | MK11 1HX GREAT BRITAIN | | | |
| JENNY MIAZGA TR JENNY MIAZGA REVOCABLE TRUST UA 03/28/06 | 1910 RAYMOND ST | | | | DEARBORN | MI | 48124-4340 |
| JENNY NOBLE | 256 WINCHESTER ST | WINNIPEG MB | | R3J 2E3 CANADA | | | |
| JENNY R KOVALSKY | 76 CLARENDON AVE | | | | AVONDALE ESTATES | GA | 30002-1403 |
| JENNY ROSENDORN | 20 GLORIA LANE | | | | WILLINGBORO | NJ | 08046-3218 |
| JENNY YADGIR | 2451 BARBARY LANE | | | | NORTHBROOK | IL | 60062-7528 |
| JENNY ZILEMPE | 2908 COUNTRY LINE RD | | | | MIDDLEPORT | NY | 14105-9772 |
| JENNYE BROWN | PO BOX 25 | | | | BROWNSVILLE | TX | 78522-0025 |
| JENNYNE I PROCIDA | 827 ESSEX AVENUE | | | | HENDERSON | NV | 89015-4622 |
| JENS HUDSON | 1100 IRVINE BLVD | # 534 | | | TUSTIN | CA | 92780-3529 |
| JENS MERRITT | 2501 GRAY GOOSE LOOP | | | | FAYETTEVILLE | NC | 28306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENS PETER FOX MAULE & MRS LONE E H FOX MAULE JT TEN | HEGNSVEJ 78B | 2850 NAERUM | | DENMARK | | | |
| JENS PETER GOLLER | MOSELSTRASSE 30 A | 64521 GROSS GERAU | | GERMANY | | | |
| JENSEN ELIZABETH CHAMBERLIN | 15205 10TH CONCESSION | SCHOMBERG ON | | LOG 1T0 CANADA | | | |
| JENTIEN G WEST | 330 SPEZIA DR | | | | OXFORD | MI | 48371-4749 |
| JEONGHO KIM | 3529 W LLOYD ST | | | | MILWAUKEE | WI | 53208-1413 |
| JER-MERL INVESTMENT INC | 4233 W 25TH ST | | | | L A | CA | 90018-1724 |
| JERAL L RUSSELL | 2299 JONES RD | | | | WATERFORD | MI | 48327-1231 |
| JERALD A CATON & ROBERTA A CATON JT TEN | 1016 ROSE CIRCLE | | | | COLLEGE STATION | TX | 77840-2309 |
| JERALD A GEER | 438 W LIBERTY | | | | SOUTH LYON | MI | 48178-1341 |
| JERALD A HAMMANN | 733 ACADEMY ST | | | | OWATONNA | MN | 55060-3105 |
| JERALD A RATHKA | 5191 CLINTONVILLE ROAD | | | | CLARKSTON | MI | 48346-4222 |
| JERALD A SEARFOSS | 3880 THREE RIVERS RD | | | | GLADWIN | MI | 48624-8345 |
| JERALD B GILLESPIE | 135 PARKVIEW DR | | | | WHITELAND | IN | 46184-1249 |
| JERALD B MALTZMAN | 4744 WENDRICK DR | | | | WEST BLOOMFIELD | MI | 48323-3651 |
| JERALD BARSKY | 80 CHASEMOOR DR | | | | LANGHORNE | PA | 19053-2400 |
| JERALD BRINE ISBELL | 616 VALLEY DR | | | | ANDERSON | IN | 46011-2036 |
| JERALD BROOKS | 221 10TH ST | | | | IPSWICH | SD | 57451 |
| JERALD C PIKE | 2410 MEDALLION COURT | | | | INDIANAPOLIS | IN | 46231-2812 |
| JERALD CARSON | 215 E 79TH ST | APT 11C | | | NEW YORK | NY | 10021-0854 |
| JERALD D MORSE | 11276 BELFORE DR | | | | BENTON | MI | 48430 |
| JERALD E ARCHAMBAULT | 2095 COUNTY RT 22 | | | | RICHFIELD SPRINGS | NY | 13439 |
| JERALD E MINER | 3300 VIRGINIA DRIVE | | | | COLUMBIAVILLE | MI | 48421-9305 |
| JERALD E O'SHAUGHNESSEY | 10217 NORMANDY DR | | | | PLYMOUTH | MI | 48170-3247 |
| JERALD E RAIRIE | 809 90TH ST | | | | NIAGARA FALLS | NY | 14304-3519 |
| JERALD E STRAWHACKER | 1912 VERSAILLES ST | | | | KOKOMO | IN | 46902-5996 |
| JERALD EDWARD POWELL | 165 COX'S LANE | | | | TAYLORSVILLE | KY | 40071-7928 |
| JERALD G HOVER | 4305 S 100 W | | | | ANDERSON | IN | 46013-3633 |
| JERALD G PITROWSKI | 7019 W 74TH PL | | | | CHICAGO | IL | 60638-5928 |
| JERALD G WHITCOMB | 4950 POCATELLA AVE | | | | NORTH PORT | FL | 34287-2356 |
| JERALD GAY SMITH | 13005 CORLISS AVENUE N | | | | SEATTLE | WA | 98133-7826 |
| JERALD J RACHFAL & JANICE W RACHFAL JT TEN | 41 OLD FORGE LANE | | | | PITTSFORD | NY | 14534-4133 |
| JERALD K KAMIYA & DAWN C KAMIYA COMMUNITY PROPERTY | BOX 561 | | | | SANTA MARIA | CA | 93456-0561 |
| JERALD K KEY | R R #2 BOX 244 | | | | DEKALB | MS | 39328-9632 |
| JERALD L FRANK | 322 BATTLEFIELD DR | | | | DANDRIDGE | TN | 37725-4319 |
| JERALD LEE MULL | 455 W ELLIS AVE | | | | INGLEWOOD | CA | 90302-1108 |
| JERALD LEON HALEY TR JERALD LEON HALEY LIVING TRUST UA 01/30/90 | 310 OAK RIDGE DR 13A | | | | ROSEVILLE | CA | 95661-3420 |
| JERALD M BIRD | 2649 GOLFVIEW DR 203 | | | | TROY | MI | 48084-3816 |
| JERALD M BLANKENSHIP | 1602 PLATT | | | | RICHLAND | WA | 99352-2810 |
| JERALD PREDIKA TR JERALD PREDIKA REVOCABLE TRUST UA 11/05/94 | 1536 MANSFIELD ST | | | | SANTA CRUZ | CA | 95062-1720 |
| JERALD R DOSH | 5146 E FRANCES RD | | | | MT MORRIS | MI | 48458-9750 |
| JERALD R FEIRER | 3307 W EHRLINGER RD | | | | JANESVILLE | WI | 53546-8994 |
| JERALD R GILBERT & GEORGE F GILBERT JT TEN | 425 W PHILLIPS AVE | | | | ENID | OK | 73701-1844 |
| JERALD R JOHNS | 19364 WINTHROP ST | | | | DETROIT | MI | 48235-2030 |
| JERALD R ROSECRANS | 7821 HIDDEN POND DR APT #1A | | | | LANSING | MI | 48917 |
| JERALD R SUMNER | 1938 ELMWOOD ROAD | | | | LENNON | MI | 48449-9713 |
| JERALD R WALKER | 11711 W ST RD 28 | | | | REDKEY | IN | 47373-9617 |
| JERALD RALPH WEENE | 113 LINCOLN ST | | | | HUDSON | MA | 01749-1447 |
| JERALD RAYMOND PRESTON | 3095 BOBBY DR | | | | RENO | NV | 89502-4991 |
| JERALD S CLEMENS | 537 LINDEN CIRCLE SO | | | | MILWAUKEE | WI | 53172-1025 |
| JERALD SCHNEIDER JR | 322 CHAUTAUQUA AVE | | | | PORTSMOUTH | VA | 23707-1704 |
| JERALD SCOTT SCHINDLER | 122 BERKLEY ST | | | | WEST NEWTON | MA | 02465-2619 |
| JERALD SIMON | 605 WASHINGTON ST | | | | CUMBERLAND | MD | 21502-2710 |
| JERALD T ORSER | 10117 N OAK RD | | | | OTISVILLE | MI | 48463-9738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERALD TENBRINK & MARY TENBRINK JT TEN | 3237 OLD COLONY ROAD | | | | KALAMAZOO | MI | 49008-4915 |
| JERALD V PALUMBO & KAREN M PALUMBO JT TEN | 2701 GRAND AVE | | | | NIAGRA FALLS | NY | 14301-2427 |
| JERALD W REYNARD | 10121 N REYNARD RD | | | | ALBANY | IN | 47320-9107 |
| JERALDINE P SETTER | 1503 MURRAY AVE | PO BOX 1948 | | | DALTON | GA | 30722-1948 |
| JERALDINE R BURKS | 105 JESSAMINE TRL | | | | LAWRENCEVILLE | GA | 30046-8867 |
| JERALDYN A MARTIN | 13520 CARLTON OAKS | | | | SAN ANTONIO | TX | 78232-4969 |
| JERALDYN POSPISIL | 218 CRAFT LANE | | | | BUCHANAN | NY | 10511-1507 |
| JERALYN A CASSIDY | 157 INDIAN CREEK ROAD | | | | HOHENWALD | TN | 38462-2495 |
| JERARD L ADAMS | 722 VICTORIA PLACE | | | | ATLANTA | GA | 30310-2765 |
| JERARD M RIDDELL & NANCY N RIDDELL JT TEN | 2476 RESERVOIR RD | | | | SAUQUOIT | NY | 13456-3224 |
| JERAUD BARBUT | 5A RUE MONTEVIDEO | MARSEILLE BDR | | 13006 FRANCE | | | |
| JERAULD D REGESTER | 3056 UPPER MTN RD | | | | SANBORN | NY | 14132-9429 |
| JERDINE ROBERTS | 26672 ISLEWORTH PT | | | | SOUTHFIELD | MI | 48034-5670 |
| JERE ALAN KRIEG | 127 SANTEE WAY | | | | LOUDON | TN | 37774-2122 |
| JERE E HURLEY & KATHLEEN RUTH HURLEY JT TEN | 1405 SAN FRANCISCO ST | | | | REDDING | CA | 96001-1336 |
| JERE J DIRKER | 8820 SANDYCREST CT | | | | WHITE LAKE | MI | 48386-2449 |
| JERE L HYNOTE | 2260 PIEDMONT FOREST DR | | | | MARIETTA | GA | 30062-2510 |
| JERE L MCBRIDE TR JERE L MCBRIDE TRUST UA 11/13/97 | 17111 EAST JEFFERSON AVE 36 | | | | GROSSE POINTE | MI | 48230 |
| JERE M BAZZELL CUST KELLY A NELSON UGMA FL | PO BOX 471 | | | | HOTCH KISS | CO | 81419-0471 |
| JERE M BAZZELL CUST TODD S NELSON UGMA FL | C/O J TODD NELSON | PO BOX 116 | | | ELBERT | CO | 80106-0116 |
| JERE S MATTHEWS | 350 MALVERN AVE | | | | HOT SPRINGS | AR | 71901-5446 |
| JERE' I THORNTON | 2453-1/2 S 135TH ST | | | | SEATAC | WA | 98168-3870 |
| JEREL D ROE | 2130 CAMERON DR | | | | KOKOMO | IN | 46902-7412 |
| JEREL L FRANKLIN & GREGORY M FRANKLIN JT TEN | 885 G ST | | | | FERNLEY | NV | 89408-8581 |
| JEREMEY LEVIN | 147 N VALLEY FORGE RD | | | | DEVON | PA | 19333-1308 |
| JEREMIAH A WARD | 9 W CHESTNUT ST | | | | FARMINGDALE | NY | 11735-3115 |
| JEREMIAH BUSH | 448 NEPTUNE AVE | APT# 20R | | | BROOKLYN | NY | 11224 |
| JEREMIAH F DONOVAN JR | 32 QUARRY RD | | | | W SPRINGFIELD | MA | 01089-4570 |
| JEREMIAH H TANGEN & RACHEL B TANGEN JT TEN | 3510 SAINT ALBANS ROAD | | | | CLEVELAND HTS | OH | 44121 |
| JEREMIAH HARRIS | 1802 | ECKLEY AVE | | | FLINT | MI | 48503-4526 |
| JEREMIAH J KOLB | 903 LAKEVIEW DRIVE | | | | BAY MINETTE | AL | 36507 |
| JEREMIAH JACKSON | 2448 SUMMIT DRIVE | | | | JANESVILLE | WI | 53545-0126 |
| JEREMIAH JOHNSON | 122 S BELL AVE | | | | CHICAGO | IL | 60612-2974 |
| JEREMIAH KELLY | 150 MOUNTAIN WAY | | | | MORRIS PLAINS | NJ | 07950-2215 |
| JEREMIAH PHILIP NOLAN | 17 BARBERRY LN | | | | CTR MORICHES | NY | 11934-1410 |
| JEREMIAH T HAYES & VIRGINIA A HAYES JT TEN | 705 TERRACE LAKE DRIVE | | | | BREA | CA | 92821-2847 |
| JEREMIAH W MAHONEY | 3124 W BROADMOOR | | | | LANSING | MI | 48906-9025 |
| JEREMIAH W MAHONEY & SALLY J MAHONEY JT TEN | 3124 W BROADMOOR | | | | LANSING | MI | 48906-9025 |
| JEREMIAH W RANOW | 1660 LAKE DOWNEY DR | | | | ORLANDO | FL | 32825-5501 |
| JEREMIAH WOOD IV | 37 RIP VAN LANE | | | | SARATOGA SPRINGS | NY | 12866-9053 |
| JEREMIAS V HOLANDAY | 7173 DEXTER RD | | | | DOWNERS GROVE | IL | 60516-3710 |
| JEREMIAS V HOLANDAY & MRS DIONISIA C HOLANDAY JT TEN | 7173 DEXTER RD | | | | DOWNERS GROVE | IL | 60516-3710 |
| JEREMY A GLASS & NICOLE M GLASS JT TEN | 623 STINSON DR | | | | COLUMBUS | OH | 43214-2955 |
| JEREMY ATTAMAN | 5969 KINGFISHER LN | | | | CLARKSTON | MI | 48346-2944 |
| JEREMY B HETZLER | 7875 CYPRESS POINTE | | | | BAY CITY | MI | 48706-9306 |
| JEREMY BENDER | 2671 LEBANON RD | | | | LEBANON | OH | 45036-9221 |
| JEREMY BOSS | 8630 AMMERMAN DRIVE | | | | COMSTOCK PARK | MI | 49321 |
| JEREMY C HARWIN | 53 FERNWOOD RD | | | | LARCHMONT | NY | 10538-1705 |
| JEREMY C MCCAMIC CUST JEREMY D MCCAMIC UTMA WV | 24 WILLOW LANE | | | | BETHLEHEM | WV | 26003-4860 |
| JEREMY C NAMMACK | 16989 SAUSALITO DR | | | | WHITTIER | CA | 90603-1750 |
| JEREMY CLARK | 66 CARLISLE RD | | | | WESTFORD | MA | 01886-3610 |
| JEREMY D HUNT & DAVID S WRIGHT & LEONA E WRIGHT JT TEN | 123 S BEECH ST | | | | FLUSHING | MI | 48433-2001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEREMY D MCCAMIC | 24 WILLOW LANE | | | | WHEELING | WV | 26003-4860 |
| JEREMY DAVID EADES & DEBORAH B EADES JT TEN | 470 WATERFORD DR | | | | ZIONSVILLE | IN | 46077-1807 |
| JEREMY DON COLBY | 1519 CAMELOT DR | | | | NORMAN | OK | 73069-7428 |
| JEREMY E CLOUGH | 5807 PLEASANT HILL LN | | | | FORT COLLINS | CO | 80526-4372 |
| JEREMY E DURHAM | 16 HILLSIDE ST | | | | NORFOLK | CT | 06058 |
| JEREMY FADNESS | 3848 E HAZELBRANCH LN | | | | OAK CREEK | WI | 53154-6636 |
| JEREMY FISTER | 900 JERLYNN AVE | | | | DES MOINES | IA | 50313-3719 |
| JEREMY FROST | 8625 KODY MARIE CT APT 421 | | | | CHARLOTTE | NC | 28210 |
| JEREMY H ACUFF | 2825 WILLDWOOD RD | | | | MARYVILLE | TN | 37804 |
| JEREMY H HAYNER | 4595 S LYNN ST | | | | ONAWAY | MI | 49765 |
| JEREMY H WISE | 1018 WOODBINE WAY | | | | SAN JOSE | CA | 95117-2964 |
| JEREMY HERNANDEZ | 215 MAYHAW STREET | | | | BAYTOWN | TX | 77520 |
| JEREMY J BENDER | 2671 LEBANON RD | | | | LEBANON | OH | 45036-9221 |
| JEREMY J CARNES | C/O SYBIL DELAHOUSSAYE-CARNES | 23337 GOLDRUSH DR | | | DIAMOND BAR | CA | 91765-2018 |
| JEREMY J FRANKE | 8881 S 6TH AVE | | | | OAK CREEK | WI | 53154 |
| JEREMY J MILES | SELE PRIORY | CHURCH LANE UPPER BEEDING | WEST SUSSEX | BN44 3HP GREAT BRITAIN | | | |
| JEREMY J SCHIECK | RTE 5 BOX 214 | | | | AUSTIN | MN | 55912-9185 |
| JEREMY J WELLING & SANDRA R WELLING JT TEN | 23245 FLEMING ST | | | | FARMINGTON | MI | 48335-4133 |
| JEREMY KEIFER | 1459 KENT AVE | | | | ESCONDIDO | CA | 92027 |
| JEREMY MICHAEL NACHT | 2000 LINWOOD AVE | APT 9E | | | FORT LEE | NJ | 07024-3006 |
| JEREMY N FRYE | PO BOX 3 | | | | GLENGARY | WV | 25421-0003 |
| JEREMY N STRANGE | 6171 DOWNS RIDGE COURT | | | | ELKRIDGE | MD | 21075-6598 |
| JEREMY NEIL LEVINE | 6564 MACDONALD | HAMPSTEAD QC | | H3X 2X4 CANADA | | | |
| JEREMY PRESS | 2200 BERKLEY STREET | APT #101 A | | | BERKLEY | MI | 48072 |
| JEREMY RAKOWSKY | 10540 TUDOR CIRCLE | | | | NORTH ROYALTON | OH | 44133-1973 |
| JEREMY ROBERT JOHNSON | 770 S PALM AVE #1501 | | | | SARASOTA | FL | 34236-8701 |
| JEREMY S HOBAUGH | 12906 NEW PARKLAND DR | | | | HERNDON | VA | 20171-2645 |
| JEREMY SCOTT WOOD | 10 PIGEON HILL RD | | | | WESTON | MA | 02493-1620 |
| JEREMY T SHAW | 4080 STINSON BLVD | | | | MINNEAPOLIS | MN | 55421-4104 |
| JEREMY TAYLOR | 810 N EVANS ST | APT 1 | | | BLOOMINGTON | IL | 61701 |
| JEREMY TODD ELLIS U/GDNSHP OF MARIAN KAY ELLIS | 7158 E CO RD 675 S | | | | PLAINFIELD | IN | 46168-7531 |
| JEREMY TREADO | 2712 W 1250 S | | | | KENTLAND | IN | 47951-8555 |
| JEREMY W MORGAN | 10710 SIKES PLACE | SUITE 300 | | | CHARLOTTE | NC | 28277 |
| JERI A KENNEDY | 11 NOYES CRT | | | | MATTOON | IL | 61938-2039 |
| JERI K DIETZ | 1151 SUNSET HILL | | | | LAKE ORION | MI | 48360-1412 |
| JERI L HERSHMAN CUST KAITLIN I HERSHMAN UTMA NJ | 3819 QUAIL COVEY DR | | | | VALPARAISO | IN | 46383-2272 |
| JERI L HERSHMAN CUST ZACHARY ADAM HERSHMAN UTMA NJ | 3819 QUAIL COVEY DR | | | | VALPARAISO | IN | 46383-2272 |
| JERI L JASTER | 5698 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9712 |
| JERI L PYSZ | 61501 ROLLING ACRES | | | | SOUTH LYON | MI | 48178-9231 |
| JERI L THORNTON | 3 COLUMBIA PLACE | | | | PARLIN | NJ | 08859-1003 |
| JERI LEE RAYNAL & ROBERT A RAYNAL JT TEN | 17763 ROCCO DRIVE | | | | MACOMB | MI | 48044-1649 |
| JERI LYNN RUSCELLO | ATTN JERI LYNN THOMPSON | 27220 N 46TH ST | | | CAVE CREEK | AZ | 85331-6654 |
| JERI LYNN SCHUCHERT | 1355 HOLLYWOOD | | | | DEARBORN | MI | 48124-4041 |
| JERI M OJEDA | 20653 CHESTNUT CIR | | | | LIVONIA | MI | 48152-2087 |
| JERI M TERPSTRA | 20653 CHESTNUT CIR | | | | LIVONIA | MI | 48152-2087 |
| JERI MCKENNA & THOMAS MCKENNA JT TEN | 211 LOTUS DRIVE | | | | SAFETY HARBOR | FL | 34695-4719 |
| JERI P KRAUS | N86W31518 KILBOURNE RD | | | | HARTLAND | WI | 53029-9523 |
| JERI S HOPKINS | 2657 S CO RD 625 E | | | | PLAINFIELD | IN | 46168-8103 |
| JERICE R CETROLI | 3128 OWASSA CT | | | | KISSIMMEE | FL | 34746-4602 |
| JERILYN C ULASEWICH | 8309 LAKEWOOD DRIVE | | | | RALEIGH | NC | 27613-1107 |
| JERILYN J JACOBS | 5903 BEECH COURT | | | | HUBER HEIGHTS | OH | 45424-2421 |
| JERILYN LOBB & JAMES A LOBB JR JT TEN | 1735 CARDWELL | | | | GARDEN CITY | MI | 48135-3010 |
| JERILYN M PARKELL | 1708 STEAMBOAT DR | | | | HENDERSON | NV | 89014-4085 |
| JERILYN ROBERTSON | W314 S 8130 WHITMORE RD | | | | MUKONAGO | WI | 53149-9233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERILYN S SAUNDERS & ROBERT L SAUNDERS III JT TEN | 455 PANTHER PL | | | | SEBRING | FL | 33875-6339 |
| JERILYNN J BERGESON | 2142 SHERIDAN HILLS ROAD | | | | WAYZATA | MN | 55391-2353 |
| JERILYNN J COOPER | ATTN JERILYNN BERGESON | 2142 SHERIDAN HILLS ROAD | | | WAYZATA | MN | 55391-2353 |
| JERILYNN J FLEISCHER | 1171 SURREY POINT DR SE | | | | WARREN | OH | 44484-2849 |
| JERILYNN S WEGENER & GERHARD J WEGENER JT TEN | 995 WATERS EDGE | | | | OXFORD | MI | 48371-3682 |
| JERIMOND D HOLLAND | 1902 S WOODS ROAD | | | | ANDERSON | IN | 46012-2750 |
| JERINE W HALL | 1227 W 85TH PL | | | | CHICAGO | IL | 60619-6429 |
| JERITA D HILL | 32662 OLD HICKORY RD | | | | LAUREL | DE | 19956-4229 |
| JERL V CAVENEE | 2343 COUNTY RD 1217 | | | | BLANCHARD | OK | 73010-2818 |
| JERL W HOWARD | 1198 E DEER CREEK DR | | | | CROSSVILLE | TN | 38571-3238 |
| JERLANE J SCHUITEMA | 2534 E 128TH ST | | | | GRANT | MI | 49327-8866 |
| JERLEAN D MORRIS | 3191 WEST HWY 5 | | | | BOWDON | GA | 30108-3371 |
| JERLEN ARNOLD | 7700 S EBERHART | | | | CHICAGO | IL | 60619-2919 |
| JERLEN ARNOLD & DELORES ANN COLLINS JT TEN | 7700 SOUTH EBERHART AVE | | | | CHICAGO | IL | 60619-2919 |
| JERLENE M HAGEN | 26958 WEST RD | | | | FLAT ROCK | MI | 48134-9252 |
| JERLENE M LAMBERT | 26958 WEST RD | | | | BROWNSTOWN | MI | 48134-9252 |
| JERLINE JOHNSON | 26312 SUMMERDALE | | | | SOUTHFIELD | MI | 48034-2227 |
| JERLINE PORTIS | 23165 BELLWOOD DR | | | | SOUTHFIELD | MI | 48034-5154 |
| JERLINE SIMMONS | 14585 GREENLAWN | | | | DETROIT | MI | 48238-1822 |
| JERMIAH DALY CUST MICHAEL BREADAN DALY UGMA NY | 649 60TH ST | | | | BROOKLYN | NY | 11220-4108 |
| JEROD ELLIS | 8506 SOUTH TRAILS DR | | | | COLUMBIA | MO | 65202-8720 |
| JEROL GAEDE & EILEEN GAEDE TR UA 02/21/2007 GAEDE FAMILY TRUST | 631 W DEVON | | | | CHICAGO | IL | 60631 |
| JEROLD A BAUM CUST DAVID M BAUM U/THE OHIO UNIFORM GIFTS TO MINORS ACT | 3740 LIBBEY RD | | | | PERRYSBURG | OH | 43551-9750 |
| JEROLD B VOLK & SHARON E VOLK JT TEN | 8 LAKEVIEW DR | | | | WEST ORANGE | NJ | 07052-2017 |
| JEROLD C ALLEN | 4965 CR 214 | | | | KEYSTONE HEIGHTS | FL | 32656-9722 |
| JEROLD D LEIBACHER | 518 BARDWELL RD | | | | CASTALIA | OH | 44824-9740 |
| JEROLD D WATERS | 430 DORSEY STREET | | | | ABERDEEN | MD | 21001 |
| JEROLD E CRUM SR | 6906 STATE ROUTE 269 S | | | | CASTALIA | OH | 44824-9772 |
| JEROLD H ROBINSON | 3430 31ST AVE W | | | | SEATTLE | WA | 98199-2742 |
| JEROLD J FADEM CUST JEROLD J FADEM JR U/THE FLA GIFTS TO MINORS ACT | 150 FAIRWAY DR | | | | RUTHERFORDTON | NC | 28139-3208 |
| JEROLD J GILMORE | 187 NORTH AVE | | | | HILTON | NY | 14468-9502 |
| JEROLD L BROCKER & HELEN E BROCKER JT TEN | 10150 NORRIS ROAD | | | | DE WITT | MI | 48820-9678 |
| JEROLD POWER | 13633 W ROANOKE AVE | | | | GOODYEAR | AZ | 85395-2237 |
| JEROLD S SHPARGEL | 2432 CYPRESS DR | | | | GREENSBURG | PA | 15601-4906 |
| JEROLD S YOUNG | 3652 WINDING WOOD LN | | | | LEXINGTON | KY | 40515-1283 |
| JEROLD W BAIRD | 8220 BOULDER CREEK RD | | | | PENRYN | CA | 95663-9682 |
| JEROLD W LANE | P0 BOX 2213 | | | | LONGMONT | CO | 80502 |
| JEROLEE S MYERS | 4340 W 250 S | | | | RUSSIAVILLE | IN | 46979-9454 |
| JEROME A AULT & PATSY J AULT JT TEN | 19 KATY LN | | | | MYERSTOWN | PA | 17067-3141 |
| JEROME A BADER | 849 BLUESPRING LANE | | | | ST LOUIS | MO | 63131-2614 |
| JEROME A CALUS | 9 TOPPER DR | | | | ROCHESTER | NY | 14622-1547 |
| JEROME A CEVETELLO JR | PO BOX 3062 | | | | WEST END | NJ | 07740-3062 |
| JEROME A DINGMAN | 450 NEILS CR | | | | MORRISTOWN | TN | 37814-2122 |
| JEROME A DUESING | 3908 VINE VISTA PL | | | | CINCINNATI | OH | 45217-1926 |
| JEROME A GAJDA | 6722 LEONARD | | | | DARIEN | IL | 60561-3845 |
| JEROME A GREENLEAF | 150 MADISON DR | | | | BRISTOL | CT | 06010-5313 |
| JEROME A JASURA | 719 RHODES ST | | | | PINCONNING | MI | 48650-9403 |
| JEROME A KLEIMAN | 23 YALE DR | | | | NEW CITY | NY | 10956-4034 |
| JEROME A MAAG | 913 E BOGART RD | | | | SANDUSKY | OH | 44870-6420 |
| JEROME A MACOMBER | 5133 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1669 |
| JEROME A MOORE TR JEROME A MOORE REVOCABLE TRUST UA 02/17/94 | 810 S RENAUD | | | | GROSSE POINTE WOOD | MI | 48236-1734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEROME A ORTLIEB | 870 TAYLOR BLAIR RD | | | | W JEFFERSON | OH | 43162-9554 |
| JEROME A ORTLIEB JR | 1995 UPPER VALLEY DR | | | | WEST JEFFERSON | OH | 43162-9542 |
| JEROME A ROSSILLON | 1150 W BLAINE ST #13 | | | | RIVERSIDE | CA | 92507-7600 |
| JEROME A SCHLEPER | RRI BOX 152 | | | | POCAHONTAS | IL | 62275-0152 |
| JEROME A SHIPP | 16941 ADDISON | | | | SOUTHFIELD | MI | 48075-2934 |
| JEROME A SMITH | PO BOX 17752 | | | | SAN DIEGO | CA | 92177-7752 |
| JEROME A SMITH | 382 HARSEN RD | | | | LAPEER | MI | 48446-2759 |
| JEROME A SMITH | 1840 SOUTH WINN ROAD | | | | MOUNT PLEASANT | MI | 48858-9648 |
| JEROME A TOBIAS | 15233 MAGNOLIA BLVD #108 | | | | SHERMAN OAKS | CA | 91403-1142 |
| JEROME A TYLICZKA & BARBARA E TYLICZKA JT TEN | 647 PRINCETON ROAD | | | | LINDEN | NJ | 07036-5905 |
| JEROME A WAY | 9505 SO 6TH STREET | | | | ALMOND | WI | 54909-9130 |
| JEROME A WERTHMANN | 4523 N EL RANCHO DRIVE | | | | DAVENPORT | IA | 52806-4833 |
| JEROME A ZAKES | 118 ARLINGTON PLACE | | | | DEPEW | NY | 14043-1648 |
| JEROME A ZELDES & HELEN IRENE ZELDES JT TEN | 5101 BALBOA BLVD 129 | | | | ENCINO | CA | 91316 |
| JEROME A ZIMMERMAN | 3932 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2421 |
| JEROME ARISTEI & MRS ELEANOR CLARK ARISTEI JT TEN | 4010 OCEAN DR | | | | MANHATTAN BEACH | CA | 90266-3150 |
| JEROME B BAILEY | 1057 WEST MARTIN STREET | | | | E PALESTINE | OH | 44413-1343 |
| JEROME B CHLEBUS | 4169 E OAKLEY RD | | | | HARRISON | MI | 48625-8304 |
| JEROME B DIXON | 10258 YOSEMITE LANE | | | | INDIANAPOLIS | IN | 46234-9821 |
| JEROME B GERRIB & LINDA S GERRIB JT TEN | 120 WASHINGTON | | | | WESTVILLE | IL | 61883-1468 |
| JEROME B HERMAN & PHYLLIS R HERMAN JT TEN | 2112 MCGREGOR CIR | | | | OFALLON | MO | 63366-3781 |
| JEROME B KRACHMAN | 10335 DURHAM ST NW | | | | ALBUQUERQUE | NM | 87114-5542 |
| JEROME B SHEWMAKER | 11471 E CARPENTER RD | | | | DAVISON | MI | 48423-9360 |
| JEROME B STUPP | 22 FOREST BLVD | | | | ARDSLEY | NY | 10502-1004 |
| JEROME BACKES TR UA 08/13/1997 BACKES FAMILY REVOCABLE TRUST | 87 JEFFERY LN | | | | DES PLAINES | IL | 60018 |
| JEROME BARBER | PO BOX 2271 | | | | BUFFALO | NY | 14240-2271 |
| JEROME BOGIL CUST ANDREW BOGIL UGMA NY | 44 OLD BROOK ROAD | | | | DIX HILLS | NY | 11746-6431 |
| JEROME BOWENS | 19498 MANOR | | | | DETROIT | MI | 48221-1406 |
| JEROME BROWN | 196 STAR DR | | | | JONESBORO | GA | 30236-3623 |
| JEROME BROWN & MRS PHYLLIS K BROWN JT TEN | 187 GARTH RD | | | | SCARSDALE | NY | 10583-3973 |
| JEROME BUCKLEY | PO BOX 14270 | | | | SAGINAW | MI | 48601-0270 |
| JEROME BURNETT | 1914 CASTLE LANE | | | | FLINT | MI | 48504-2012 |
| JEROME C AMMERMAN & DORIS P AMMERMAN JT TEN | 5135 DURWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473-1123 |
| JEROME C BROOKS | 3211 KNOBB HILL DRIVE | | | | RACINE | WI | 53406 |
| JEROME C HARRIS | 5011 DAYTON LIBERTY ROAD | | | | DAYTON | OH | 45418-1947 |
| JEROME C HELMERS JR & LIZBETH J HELMERS JT TEN | 10 MEADOWOOD WAY | | | | HAMILTON | OH | 45013-4023 |
| JEROME C HOLLAND | 11190 BENTLEY CHASE DRIVE | | | | DULUTH | GA | 30097-1728 |
| JEROME C HORTON | 12825 SANTA CLARA | | | | DETROIT | MI | 48235-1431 |
| JEROME C KING | 5575 SUNNYCREST DR | | | | ORCHARD LAKE | MI | 48323-3866 |
| JEROME C LENART & MARY ANNE LENART JT TEN | 11829 BELL BAY RD | | | | PRESQUE ISLE | MI | 49777-8458 |
| JEROME C MAY | 3000 CLEVELAND STREET | | | | COOPERSVILLE | MI | 49404-9445 |
| JEROME C MUCINSKI | 1624 RICHMOND N W | | | | GRAND RAPIDS | MI | 49504-2604 |
| JEROME C PARKER 2ND | 629 LONGVIEW DRIVE | | | | LONGBOAT KEY | FL | 34228-3004 |
| JEROME C PESARTIC & MARY J PESARTIC JT TEN | 13428 N 36TH DR | | | | PHOENIX | AZ | 85029-2130 |
| JEROME C POSEY | 466 S RACCOON RD #C39 | | | | AUSTINTOWN | OH | 44515-3661 |
| JEROME C SIMS | 14101 STATE ST | | | | RIVERDALE | IL | 60827-2235 |
| JEROME C SOVA | 5756 GRIGGS DR | | | | CLARKSTON | MI | 48346-3240 |
| JEROME C TOMMARELLO CUST DOMINIC A TOMMARELLO UGMA PA | 5130 CURRY RD | | | | PITTSBURGH | PA | 15236-2542 |
| JEROME C WILLIAMS | 8055 ADDISON RD | | | | MASURY | OH | 44438-1204 |
| JEROME CELESTIN CAVANAGH | 1300 E LAFAYETTE APT 2501 | | | | DETROIT | MI | 48207 |
| JEROME CIESLINSKI | 2785 SEMINOLE COURT | | | | BAY CITY | MI | 48708-8465 |
| JEROME COHEN | 208-11 ESTATES DRIVE | | | | BAYSIDE | NY | 11360-1167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEROME COWART | 1103 LORETTA AVE | | | | COLUMBUS | OH | 43211-1366 |
| JEROME D BECKER | 355 EIGHTH AVE | APT 20B | | | NEW YORK | NY | 10001-4864 |
| JEROME D GROSS | 1220 WALNUT VALLEY LANE | | | | CENTERVILLE | OH | 45458-9683 |
| JEROME D HERRMANN | 11025 KEYSTONE DR | | | | LOWELL | MI | 49331-9786 |
| JEROME D HUGHES | RR #1 BOX 1204 | | | | GOULDSBORO | PA | 18424-9716 |
| JEROME D JONES | 15737 S CENTRAL ST | | | | OLATHE | KS | 66062-5051 |
| JEROME D LUCIANO | 49 SPILLWAY COURT | | | | MARTINSBURG | WV | 25401-6394 |
| JEROME D O'NEAL | 6403 JONQUIL LN | | | | YPSILANTI | MI | 48197-9667 |
| JEROME D SCHNEIDER | 415 WEST JEFFERSON | | | | PEWAMO | MI | 48873-9782 |
| JEROME D SCHNEIDER & MRS BETTY SCHNEIDER JT TEN | 1224 MON COEUR | | | | CREVE COEUR | MO | 63146-5343 |
| JEROME D SERZYNSKI | 4328 ILLINOISE | | | | WYOMING | MI | 49509 |
| JEROME D WARD | 3565 MEANDER RESERVE CIR | | | | CANFIELD | OH | 44406-8012 |
| JEROME D WILCZAK | 14300 SUNDANCE DRIVE | | | | HUNTLEY | IL | 60142 |
| JEROME DAVID CHEATHAM | 909 LINES DR | | | | ALBANY | GA | 31705-1258 |
| JEROME DI PONIO | 827 PUEBLO | | | | MILFORD | MI | 48381-2974 |
| JEROME DOUGLAS | 3619 JOSEPH CAMPAU ST | | | | DETROIT | MI | 48207-2238 |
| JEROME E BRUNELL | PO BOX 1205 | | | | MARICOPA | AZ | 85239-1205 |
| JEROME E CHESTER | 4118 FULLER LANE | | | | BRIDGETON | MO | 63044-3429 |
| JEROME E DAHLBERG & MARILYN D DAHLBERG JT TEN | 8501 HOPEWOOD LANE | | | | NEW HOPE | MN | 55427-1145 |
| JEROME E DANIELS | 9912 MASTIN DRIVE | | | | OVERLAND PARK | KS | 66212-5412 |
| JEROME E DANIELS & ANNA DANIELS JT TEN | 9912 MASTIN DRIVE | | | | OVERLAND PARK | KS | 66212-5412 |
| JEROME E FORTE | 1715 EAST 97TH TERR | | | | KANSAS CITY | MO | 64131-3226 |
| JEROME E GREYSON | 23200 LIBERTY ST | | | | SAINT CLAIR SHORES | MI | 48080-1504 |
| JEROME E GRIFFIN | 142 CAMBRIA ST | | | | BUFFALO | NY | 14206-2341 |
| JEROME E JENSEN | 4325 E GALEANO ST | | | | LONG BEACH | CA | 90815-2708 |
| JEROME E JOHNSON | 1511 VANCOUVER DR | | | | DAYTON | OH | 45406-4749 |
| JEROME E KOWALSKI | 1110 WALNUT RIDGE CT | | | | MILFORD | MI | 48381-2883 |
| JEROME E KRULL & AUDREY L KRULL JT TEN | 35339 HATHAWAY | | | | LIVONIA | MI | 48150-2513 |
| JEROME E L TICHACEK JR & MARGARET E TICHACEK JT TEN | 4014-A S GRAND | | | | ST LOUIS | MO | 63118-3408 |
| JEROME E LOGAN | 27527 DOVER | | | | WARREN | MI | 48093-4764 |
| JEROME E MCCARTER | 3242 PINTAIL STREET | | | | KATY | TX | 77493 |
| JEROME E OSHESKY & DONNA L OSHESKY JT TEN | 1429 WEST HOWELL RD | | | | MASON | MI | 48854-9334 |
| JEROME E PIERSON | 5756 EARHART | | | | ANN ARBOR | MI | 48105-9417 |
| JEROME E SCHWARTZ | 47 FAIRWAY | | | | BLOOMFIELD | NJ | 07003-5515 |
| JEROME E SIZICK | 5535 FORT | | | | SAGINAW | MI | 48601-9300 |
| JEROME E SOBIERAJ & ROBERTA M SOBIERAJ JT TEN | 24365 MYLER ST | | | | TAYLOR | MI | 48180-2136 |
| JEROME E YANCHO | 14396 N MCKINLEY RD | | | | MONTROSE | MI | 48457-9713 |
| JEROME EDWARD & MARY LOU EDWARDS JT TEN | 3743 BIRNWICK DR | | | | ADRIAN | MI | 49221-9217 |
| JEROME ERNAY | 38 NUTMEG LA | | | | LEVITTOWN | PA | 19054-3412 |
| JEROME F AARON | EAST LAKE RD | | | | CASTILE | NY | 14427 |
| JEROME F BOLLIG | 14223 WINCHESTER COURT | | | | ORLAND PARK | IL | 60467-1151 |
| JEROME F BRETZ | 1311 BEMBRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-5720 |
| JEROME F BRIXNER & IRENE BRIXNER JT TEN | 14 HARTOM RD | | | | ROCHESTER | NY | 14624-4008 |
| JEROME F CHARLES | 2754 GROVENBURG RD | | | | LANSING | MI | 48911-6459 |
| JEROME F DURKIN & K W DURKIN JT TEN | 1607 WATT ST | | | | RENO | NV | 89509-3755 |
| JEROME F ELKING | 1825 PRIMROSE LN | | | | FAIRBORN | OH | 45324-9796 |
| JEROME F GILLES | 6173 OAK PARK TRAIL | | | | HASLETT | MI | 48840-8985 |
| JEROME F HABIG TR UA 12/10/79 JEROME F HABIG REVOCABLE TRUST | 1513 NEWTON ST | | | | JASPER | IN | 47546-1622 |
| JEROME F HAMMES | 2012 CAYUGA LN | | | | MOUNT PROSPECT | IL | 60056-1722 |
| JEROME F JUREK | 30 DELLA DRIVE | | | | LACKAWANNA | NY | 14218-3205 |
| JEROME F KASZYNSKI | 2627 STATEVIEW DRIVE | | | | TOLEDO | OH | 43609-1517 |
| JEROME F KILBANE & ANN C KILBANE JT TEN | 3410 WOOSTER RD | APT 519 | | | ROCKY RIVER | OH | 44116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEROME F KRAUSS | 2814 CREST AVE | | | | CHEVERLY | MD | 20785-2964 |
| JEROME F MCBRIDE JR | 309 GRANDVIEW AVE | | | | GLEN ELLYN | IL | 60137-5219 |
| JEROME F NICHOLSON & MARGARET L NICHOLSON JT TEN | 425 SW 17TH ST | | | | RICHMOND | IN | 47374-5134 |
| JEROME F RIES | 7075 STONINGTON RD | | | | CINCINNATI | OH | 45230-3841 |
| JEROME F SZELC | 20565 TIDEWATER CT | | | | STERLING | VA | 20165-5101 |
| JEROME F WILLIAMS | 4323 SAINT CLAIR HWY | | | | EAST CHINA | MI | 48054-2153 |
| JEROME FARR | 1549 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| JEROME FRIEDMAN CUST DAVID LEE FRIEDMAN UGMA NY | 15 GIFFORD WAY | | | | MELVILLE | NY | 11747-2310 |
| JEROME G GRANT | 4617 JOE DAVIS DR | | | | DECATUR | AL | 35603-4929 |
| JEROME G KOEHLER | 358 RIVA AVE | | | | MILLTOWN | NJ | 08850-2146 |
| JEROME GAVIN | 7127 N OVERHILL | | | | CHICAGO | IL | 60631-1059 |
| JEROME GEORGE LAUER JR & SUSAN MARIE LAUER JT TEN | 3049 N ELENA MARIA | | | | TUCSON | AZ | 85750 |
| JEROME GILLIAM | 2540 EDMONDSON AVE | | | | BALTIMORE | MD | 21223-1001 |
| JEROME H FOX & LINDA J FOX JT TEN | PO BOX 1233 | | | | BILLINGS | MT | 59103-1233 |
| JEROME H GILBRIDE | 33359 BAINBRIDGE | | | | NORTH RIDGEVILLE | OH | 44039-4139 |
| JEROME H GILBRIDE & VIRGINIA M GILBRIDE JT TEN | 33359 BAINBRIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-4139 |
| JEROME H HARTZELL | 930 BAKER RD | | | | VERSAILLES | OH | 45380-9308 |
| JEROME H LAMPE | 215 N 7TH ST | | | | BREESE | IL | 62230-1239 |
| JEROME H PINKNEY | 1725 BRADDISH AVE | | | | BALTIMORE | MD | 21216-3541 |
| JEROME H WEBER | 9419 KIMBALL | | | | PEWAMO | MI | 48873-9726 |
| JEROME H WEBER | 4255 23RD | | | | DORR | MI | 49323-9505 |
| JEROME HARRIS | 1905 S CHURCHMAN | | | | INDIANAPOLIS | IN | 46203-2902 |
| JEROME HILL 4TH | C/O NIEVES C HILL | 9613 A NIGHTJAR DRIVE | | | AUSTIN | TX | 78748-5821 |
| JEROME HOOG | 1004 SOUTHGATE DR | OSHAWA ON | | L1H 8A1 CANADA | | | |
| JEROME HOOG | 52 PENFOUND DR | BOWMANVILLE ON | | L1C 3K1 CANADA | | | |
| JEROME HOOG | 52 PENFOLD DR | BOWMANVILLE ON | | L1C 4C2 CANADA | | | |
| JEROME HUNTER SOWERS | 1848 RIDGEVIEW RD NW | | | | FLOYD | VA | 24091-3144 |
| JEROME I FRANK | PO BOX 13935 | | | | DETROIT | MI | 48213-0935 |
| JEROME I LEVENTHAL CUST MARK ROBERT LEVENTHAL UGMA PA | 1573 TRALEE DR | | | | DRESHER | PA | 19025-1229 |
| JEROME IRVING KRIEGER | 9792 ARBOR VIEW DR S | | | | BOYNTON BEACH | FL | 33437-5930 |
| JEROME J ALFORD | 562 SOUTH 400 EAST | | | | IVING | UT | 84738-5021 |
| JEROME J BEDELL III CUST ANTHONY P BEDELL UGMA NJ | 10 GANNIS AVE | | | | MORRIS PLAINS | NJ | 07950-2222 |
| JEROME J CHALLENOR & SANDRA J CHALLENOR JT TEN | 2562 SE MARIUS ST | | | | PORT ST LUCIE | FL | 34952-7277 |
| JEROME J CHRASTKA | PO BOX 5322 | | | | WOODRIDGE | IL | 60517-0322 |
| JEROME J FINNEY | 2550 N RIVER RD | | | | SAGINAW | MI | 48609-9306 |
| JEROME J FRANCO | 1151 LINDBERGH AVE | | | | FEASTERVILLE | PA | 19053-4163 |
| JEROME J GRALEWSKI | 114 TERENCE DRIVE | | | | MANOR | PA | 15665-9707 |
| JEROME J GRASSO | 156 BANK | | | | BATAVIA | NY | 14020-2216 |
| JEROME J HART | 12305 SEYMOUR RD | | | | BURT | MI | 48417-9704 |
| JEROME J HOHN | 717 LELAND ST | | | | FLINT | MI | 48507-2431 |
| JEROME J JARZYNKA CUST THOMAS J BAUER UGMA PA | 3885 BROOKSIDE DRIVE | UNIT #103 | | | MURRYSVILLE | PA | 15668-1260 |
| JEROME J KADELA | 1070 WESTLAKE DRIVE | | | | KANNAPOLIS | NC | 28081-8149 |
| JEROME J KOLESAR | 7709 SPRING PARK DR | | | | BOARDMAN | OH | 44512-5345 |
| JEROME J LENDZION | 93 WEST COLGATE | | | | PONTIAC | MI | 48340-1142 |
| JEROME J MARCINIAK | 4320 COLUMBIA PIKE | | | | FRANKLIN | TN | 37068 |
| JEROME J MC GARRY | 5720 HUNTERS RIDGE RD | | | | DAYTON | OH | 45431-2907 |
| JEROME J MCGARRY & BRENDA K MCGARRY JT TEN | 2075 MOHAVE DRIVE | | | | DAYTON | OH | 45431-3014 |
| JEROME J MCGARRY & BRENDA K MCGARRY JT TEN | 2075 MOHAVE DR | | | | BEAVERCREEK | OH | 45431-3014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEROME J MILLER & MARY C MILLER JT TEN | 24282 37TH ST | | | | GOBLES | MI | 49055-9631 |
| JEROME J MOLESKI | 19300 BRIARWOOD | | | | MT CLEMENS | MI | 48036-2121 |
| JEROME J PHILLIPS | 75 HICKORY WAY | | | | SOLVANG | CA | 93463-2835 |
| JEROME J RATTAY | 2407 MAPLE COURT | SPRINGFIELD | | | PANAMA CITY | FL | 32404 |
| JEROME J RAWSKI | 7740 S MOODY | | | | BURBANK | IL | 60459-1233 |
| JEROME J ROSE | 611 BROADWAY | | | | BAYONNE | NJ | 07002-3818 |
| JEROME J ROSIECKI & NORMA J ROSIECKI JT TEN | 38760 MONTEREY DR | | | | STERLING HTS | MI | 48312-1352 |
| JEROME J SABIAS | 6517 S EUCLID | | | | BAY CITY | MI | 48706-9302 |
| JEROME J SCHERR | 400 PINE HILL LANE | | | | PETOSKEY | MI | 49770-8960 |
| JEROME J VASSALLO | 527 KYKER CIR | | | | SEYMOUR | TN | 37865-4925 |
| JEROME JOHN SCOGNA | 225 W 3RD AV | | | | COLLEGEVILLE | PA | 19426-2211 |
| JEROME JOHNSON | 889 ELOISE DR | | | | CLEVELAND | OH | 44112-2310 |
| JEROME JOONDEPH | 4 OVERBROOK RD | | | | UPPER SADDLE RIVER | NJ | 07458-1913 |
| JEROME K ACKERT | 20015 S PINE HILL RD | | | | FRANKFORT | IL | 60423-8377 |
| JEROME K ERICKSON | 6 MARSHALL PLACE | | | | JANESVILLE | WI | 53545-4031 |
| JEROME K LAWRENCE | 5035 ROLLER RD | | | | MILLERS | MD | 21102-2246 |
| JEROME K MAYHEW | 15130 REO | | | | ALLEN PARK | MI | 48101-3535 |
| JEROME K MAYHEW & MILDRED MAYHEW JT TEN | 15130 REO | | | | ALLEN PARK | MI | 48101-3535 |
| JEROME K OPPENHEIMER | 98 OLD POST RD NORTH | | | | RED HOOK | NY | 12571-2221 |
| JEROME K PETTUS | 17195 WARRINGTON DR | | | | DETROIT | MI | 48221-3031 |
| JEROME K REEK | 112 70TH ST NW | | | | BRADENTON | FL | 34209-2236 |
| JEROME K STARZ CUST KIM S STARZ UGMA WI | 4715 W BRADLEY RD | | | | BROWN DEER | WI | 53223-3627 |
| JEROME KUCZYNSKI & REGINA B KUCZYNSKI JT TEN | 44418 VIRGINIA COURT | | | | CLINTON TOWNSHIP | MI | 48038-1068 |
| JEROME L DUDA | 15601 OAK HOLLOW LN | | | | STRONGSVILLE | OH | 44149-8557 |
| JEROME L FORTIN | 10060 S LEER RD | | | | POSEN | MI | 49776-9436 |
| JEROME L JANKOWSKI | 1843 PLYMOUTH TERRACE S E | | | | GRAND RAPIDS | MI | 49506-4148 |
| JEROME L MC CON & JILL J MC CON JT TEN | PO BOX 554 | | | | AMADO | AZ | 85645-0554 |
| JEROME L PECK | 1434 N BELSAY ROAD | | | | BURTON | MI | 48509-1605 |
| JEROME L SKELLY & MARGARET SKELLY JT TEN | 9807 RED MAPLE DR | | | | PLYMOUTH | MI | 48170-3283 |
| JEROME L STOTSKY & ELINOR L STOTSKY JT TEN | 7707 N BROOKLINE DR | APT 228 | | | MADISON | WI | 53719-3526 |
| JEROME L SWANN | 101 THOMAS GUIDERA CIR | | | | BALTIMORE | MD | 21229-3039 |
| JEROME L WARREN | 2728 SUNDANCE PL | | | | MULBERRY | FL | 33860-6500 |
| JEROME L ZERRER | 2766 N HWY 61 | | | | TROY | MO | 63379-4902 |
| JEROME LARKIN | 13567 RUTHERFORD ST | | | | DETROIT | MI | 48227-1731 |
| JEROME LEFLORE | 8061 KENSINGTON BLVD #408 | | | | DAVISON | MI | 48423-2904 |
| JEROME LENZ | 900 OAKWOOD AVENUE | | | | WILMETTE | IL | 60091-3320 |
| JEROME LOWE | 15517 OHIO | | | | DETROIT | MI | 48238-1107 |
| JEROME LUNDER | C/O DER-TEX CORP | 160 W CAMINO REAL 132 | | | BOCA RATON | FL | 33432 |
| JEROME M DREAS | PO BOX 2460 | | | | MOUNT VERNON | IL | 62864-0047 |
| JEROME M GROULX | 2288 N GARFIELD | | | | PINCONNING | MI | 48650-9443 |
| JEROME M JACKSON | 5945 PECK RD | | | | BROWN CITY | MI | 48416-9000 |
| JEROME M KATZ & MALCA L KATZ JT TEN | 6951 ALDERLEY WAY | | | | WEST BLOOMFIELD | MI | 48322-3856 |
| JEROME M LITWICKI JR | 7363 N STATE ROAD | | | | DAVISON | MI | 48423-9368 |
| JEROME M MADALENA | 1433 BONALLACK CT | | | | TRINITY | FL | 34655-4655 |
| JEROME M MYSZAK | 1810 DILL RD | | | | DEWITT | MI | 48820-8360 |
| JEROME M SCHLECHTER | 4236 SE OAK ST | | | | PORTLAND | OR | 97215-1041 |
| JEROME M SOBIESIENSKI | 6260 MORGAN RD | | | | RAVENNA | OH | 44266-1449 |
| JEROME M TODARO | 1522 OAK ST | | | | GREENSBURG | PA | 15601-5440 |
| JEROME M TODARO & VIRGINIA TODARO JT TEN | 1522 OAK ST | | | | SOUTH GREENSBURG | PA | 15601-5440 |
| JEROME M WEAKLAND & MRS DORIS WEAKLAND JT TEN | 452 UPPER HARMONY ROAD | | | | EVANS CITY | PA | 16033-3814 |
| JEROME M WEIKSNER | PO BOX 1855 | | | | NEW SMYRNA | FL | 32170-1855 |
| JEROME MANGAS | 5044 PINE VIEW DR | | | | MOHNTON | PA | 19540-8734 |
| JEROME MARTIN SCHULTZ | 88 TROY DRIVE | | | | SHORT HILLS | NJ | 07078-1366 |
| JEROME MCKINNEY | 8316 FIELDING ST | | | | DETROIT | MI | 48228-2873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JEROME MCNEMAR | RR 5 BOX 185 | | | | MIFFLINTOWN | PA | 17059-9407 |
| JEROME MIDDLEBROOKS | 173 ONEIDA ST | | | | PONTIAC | MI | 48341-1628 |
| JEROME MITCHELL DAVID | 35246 WEIDEMAN ST | | | | CLINTON TWP | MI | 48035 |
| JEROME MODICA | 222 PENNSYLVANIA | | | | BUFFALO | NY | 14201-1746 |
| JEROME MOORE CUST JOHN ROBERT MOORE UTMA TN | 6704 WALNUT HILLS DR | | | | BRENTWOOD | TN | 37027-7801 |
| JEROME MOTALA TR THE STEPHANIE M KRUGER TRUST UA 10/29/03 | 212 REDWOOD DR | | | | NORTH SYRACUSE | NY | 13212-2613 |
| JEROME N THELEN | 10960 PRICE RD | | | | FOWLER | MI | 48835-9221 |
| JEROME NOBLE | 4022 ROBINSON-VAIL ROAD | | | | FRANKLIN | OH | 45005-4749 |
| JEROME O NEALON | 114 BAMBI LN | | | | MADISON | AL | 35758-6808 |
| JEROME O NRIAGU | 1845 WILTSHIRE DR | | | | ANN ARBOR | MI | 48103-6036 |
| JEROME O OUPER | 6510 W FAIRFIELD AVE | | | | BERWYN | IL | 60402-3539 |
| JEROME O OUPER & JULIA R OUPER JT TEN | 6510 W FAIRFIELD AVE | | | | BERWYN | IL | 60402-3539 |
| JEROME O SCHROEDER | 70119 MILL CREEK | | | | ROMEO | MI | 48065-4253 |
| JEROME O'SULLIVAN | 2008 HAVERFORD COURT | | | | FREEHOLD | NJ | 07728 |
| JEROME OCONNOR & MAUREEN OCONNOR JT TEN | 4 ELYSE DRIVE | | | | NEW CITY | NY | 10956-3308 |
| JEROME ORLICK | 739 SUBSTATION RD | | | | BRUNSWICK | OH | 44212-1901 |
| JEROME P GRABOWSKI | 1843 KINGS HWY | | | | LINCOLN PARK | MI | 48146-3879 |
| JEROME P KARLE | 2609 WESTWOOD PKWY | | | | FLINT | MI | 48503-4667 |
| JEROME P MADDEN | 399 N HOSPITAL RD | | | | WATERFORD | MI | 48327-1573 |
| JEROME P ROSELLE | 908 DAMIAN ST | | | | VANDALIA | OH | 45377-1116 |
| JEROME P SHEA | 6609 VILLA RD | | | | DALLAS | TX | 75252-2417 |
| JEROME PONDER | ATTN DOROTHY LEE PONDER | SUCCESSOR CONSERVATOR | 1125 BURLINGTON DRIVE | | FLINT | MI | 48503-2928 |
| JEROME R BIALKE | 3124 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9738 |
| JEROME R BOCKES | 911 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9226 |
| JEROME R CSIRE | 5606 MERKLE AVE | | | | PARMA | OH | 44129-1511 |
| JEROME R HARRIS | 7637 CASTLETON PL | | | | CINCINNATI | OH | 45237-2635 |
| JEROME R HNILO | 4540 DOWS PRAIRIE RD | | | | MCKINLEYVILLE | CA | 95519-9490 |
| JEROME R JANKOWIAK | 22501 HANSON COURT | | | | SAINT CLAIR SHORES | MI | 48080-4024 |
| JEROME R KELLEY | 11 BAKER COURT | | | | TROTWOOD | OH | 45426-3001 |
| JEROME R KOZLOWSKI & LUCYANN H KOZLOWSKI JT TEN | 2726 BEBELL RD | | | | GRAND ISLAND | NY | 14072-1158 |
| JEROME R PATTERSON JR | 424 JENNINGS ST | | | | BEVERLY | NJ | 08010-3540 |
| JEROME R RUPP & MRS THERESA A RUPP JT TEN | 212 DUNDAFF ST | | | | CARBONDALE | PA | 18407-1515 |
| JEROME R SABBIA & MRS MADELINE H SABBIA TEN COM | 552 WINDMERE CIRCLE | | | | PRESCOTT | AZ | 86303-5798 |
| JEROME R SANTOS | PO BOX 516 | | | | DORCHESTER | MA | 02124-0005 |
| JEROME R SCHULTZ | 35854 WINDRIDGE DR | | | | NEW BALTIMORE | MI | 48047-5853 |
| JEROME R STOCKING & SUZANNE P STOCKING JT TEN | 1858 KENMORE | | | | GROSSE POINTE WOOD | MI | 48236-1982 |
| JEROME R STRATTON | APT 546 | 5820 S WINDERMERE ST | | | LITTLETON | CO | 80120-2152 |
| JEROME R TICKNOR CUST TERRI LYNN TICKNOR UGMA MI | 4383 CHAD COURT | | | | ANN ARBOR | MI | 48103-9478 |
| JEROME R VERSCHAEVE | 52171 SAWMILL CREEK DR | | | | MACOMB | MI | 48042-5690 |
| JEROME R WILLIAMSON | 1417 SAINT ANTHONY PKWY | | | | MINNEAPOLIS | MN | 55418-2266 |
| JEROME REISS | 2800 S OCEAN BLVD | APT 23B | | | BOCA RATON | FL | 33432 |
| JEROME ROSEN CUST JOSHUA ROSEN UTMA NY | 58 COLGATE DR | | | | PLAINVIEW | NY | 11803-1804 |
| JEROME S ALTMAN | 4666 CHANDLER RD | | | | SHOREVIEW | MN | 55126-6025 |
| JEROME S BYERS & SHIRLEY ANN BYERS TEN ENT | 2 MAYFLOWER DR | | | | UNIONTOWN | PA | 15401-5224 |
| JEROME S COLLINS | 2941 VAN AKEN BLVD | APT 10 | | | CLEVELAND | OH | 44120-2242 |
| JEROME S ENGEL & MRS GLORIA ENGEL JT TEN | 27 CLIVE HILLS RD | | | | EDISON | NJ | 08820-3657 |
| JEROME S HARRIS | 21961 LYON TRAIL N | | | | S LYON | MI | 48178 |
| JEROME S OCHMANSKI | 6751 DEERHURST DR | | | | WESTLAND | MI | 48185-6976 |
| JEROME S POST | 3730 GAINESBOROUGH DR | | | | LAKE ORION | MI | 48359-1617 |
| JEROME S SYTEK | 12024 S ROGER RD | | | | POSEN | MI | 49776-9421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEROME S WALTER | 228 HARRISON AVE | | | | TN OF TONAWANDA | NY | 14223-1609 |
| JEROME SCHNALL | 5420 CONNECTICUT AVE NW | APT 316 | | | WASHINGTON | DC | 20015-2813 |
| JEROME SHEITELMAN | 62 DRYDEN RD | | | | BASKING RIDGE | NJ | 07920-1946 |
| JEROME SMITH | 156 MARYLAND DR | | | | O FALLON | MO | 63366-1161 |
| JEROME SMITH | 156 MARYLAND DR | | | | O FALLON | MO | 63366-1161 |
| JEROME SPECTOR | 33 BRIMSTONE MT RD | | | | CHESTER | NY | 10918 |
| JEROME SPITZER | 21 WAYNE DRIVE | | | | PLAINVIEW | NY | 11803-4817 |
| JEROME STALLWORTH | 4258 S PRINCETON AVE 2ND FLR | | | | CHICAGO | IL | 60609-2830 |
| JEROME STANLEY CULIK | 2219 BUCK RUB DRIVE | | | | NOTTINGHAM | PA | 19362-9107 |
| JEROME STEPHEN MEHLER & MRS KAREN MEHLER JT TEN | 28888 APPLE BLOSSOM LANE | | | | FARMINGTON HILLS | MI | 48331-2413 |
| JEROME T BALLARD | 11095 STONEY BROOK DR | | | | GRAND LEDGE | MI | 48837-9185 |
| JEROME T CORR & CARMEN CORR JT TEN | 11931 SE 91ST CIRCLE | | | | SUMMERFIELD | FL | 34491-1616 |
| JEROME T DELANEY | 108 WARDLAW ST | | | | GREENVILLE | SC | 29601-2518 |
| JEROME T FIELDS | 1345 RANSOM RD | APT 3 | | | GRAND ISLAND | NY | 14072-1438 |
| JEROME T HOLDEREAD | 1622 W PARKVIEW DR | | | | MARION | IN | 46952-1429 |
| JEROME T LARSON | 2210 FAWKS LANE | | | | ROANOKE | TX | 76262-9040 |
| JEROME T NIEMCZEWSKI | 29840 NORMA DRIVE | | | | WARREN | MI | 48093-3592 |
| JEROME T NOARK | 950 NANCY AVE | | | | NILES | OH | 44446-2732 |
| JEROME V CROSSON | 3468 BEDFORD | | | | DETROIT | MI | 48224-3615 |
| JEROME V POYNTON | 45 5TH AVE APT 3A | | | | NEW YORK | NY | 10003-4321 |
| JEROME V SWEENEY 2ND & MRS MARY S SWEENEY JT TEN | 171 MILK ST | | | | BOSTON | MA | 02109-4323 |
| JEROME W BALLARD | 10275 BENTON | | | | GRAND LEDGE | MI | 48837-9727 |
| JEROME W BEATTIE | 5732 EXETER COURT | | | | ALTA LOMA | CA | 91701-1856 |
| JEROME W BOLICK | BOX 307 | | | | CONOVER | NC | 28613-0307 |
| JEROME W GUERIN | 224 E 18TH STREET | | | | COSTA MESA | CA | 92627-3105 |
| JEROME W JERSON | 13012 KINGSTON WAY | | | | N ROYALTON | OH | 44133-5971 |
| JEROME W SERBEL | 2318 BEARS DEN ROAD | | | | YOUNGSTOWN | OH | 44511-1304 |
| JEROME W WILLIAMS | 7506 S SANGAMON AVENUE | | | | CHICAGO | IL | 60620-2848 |
| JEROME W ZORACKI & JEROME J ZORACKI JT TEN | 302 GRAFT ST | | | | EVERSON | PA | 15631 |
| JEROME WALTON | 7916 ST PAUL | | | | DETROIT | MI | 48214-2446 |
| JEROME WEISS | 26 DIAMOND GATE | | | | ALISO VIEJO | CA | 92656-1910 |
| JEROME WELLS | 1750 SHILOH RD NW | APT 1420 | | | KENNESAW | GA | 30144-6455 |
| JEROME WHITEN | 209 N JUNCTION | | | | DETROIT | MI | 48209-3158 |
| JEROME WILLIAMS & TAMMY S WILLIAMS TEN COM | 408 S MONTGOMERY AVE | | | | DELAND | FL | 32720 |
| JEROME ZAHARA & MRS LILLIAN ZAHARA JT TEN | 4501 N FORESTVIEW | | | | CHICAGO | IL | 60656-4130 |
| JEROME ZUBA | 2375 N 147TH ST | | | | BROOKFIELD | WI | 53005-4501 |
| JEROMETTA I BUTLER | 3800 BAYHAN | | | | INKSTER | MI | 48141-3243 |
| JERON C DRAGER | RR #4 BOX 162 | | | | CAMERON | MO | 64429-8970 |
| JERONIMO L REYES | 5417 SOUTH 74TH AVE | | | | SUMMIT | IL | 60501-1016 |
| JERRALD C ESTES | 15288 DAYTON RD | | | | MONROE | MI | 48161-3730 |
| JERRALD P WHITE | MARK WHITE | 2550 NORTH BEECH LN | | | GREENSBORO | NC | 27455-1276 |
| JERRALYN W LUCKMANN | 103 CLAYTON WAY | | | | OAK RIDGE | TN | 37830 |
| JERRE L JOHNSON | 1975 ST ANDREWS CIR | | | | GILROY | CA | 95020-3009 |
| JERRE MALONE | 2509 JACQUELINE CIR | | | | MOULRIE | GA | 31768-6739 |
| JERREL D LAMPKIN | 1400 MANCHESTER | | | | SHAWNEE | OK | 74804-2313 |
| JERREL HARLAN MAST | 99 HIBBERT ST | | | | ARLINGTON | MA | 02476 |
| JERRELL D BROWN | 1206 RIDGEWOOD CIRCLE | | | | SOUTHLAKE | TX | 76092-9235 |
| JERRELL MCRAE | 47232 ASHELY CT | | | | CANTON | MI | 48187-1419 |
| JERRI ECHO | N 2703 COUNTY RD O | | | | HAGER CITY | WI | 54014 |
| JERRI L BURTON | 3322 LADING CT | | | | WOODBRIDGE | VA | 22193 |
| JERRI L NEFF | 9345 EASTBROOK DR | | | | MIAMISBURG | OH | 45342-7864 |
| JERRI L SMITH | 408 N DEERFIELD | | | | LANSING | MI | 48917-2986 |
| JERRI LEE STEELE SHUMAN | 1080 WHEATRIDGE RD | | | | COLBY | KS | 67701-3528 |
| JERRI SUOMINEN WOLDER TR UA 12/12/91 THE JERRI SUOMINEN WOLDER TRUST | PO BOX 1163 | | | | W JORDAN | UT | 84084-7163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERRIE J EAVES | 1210 STATE 92 HWY | | | | EXCLSOR SPRGS | MO | 64024-9711 |
| JERRIE L SMITH & JONATHAN S SMITH JT TEN | 4002 VILABELLA DR | | | | SEBRING | FL | 33872-1554 |
| JERRIET J WOODRUFF | 1200 BAMFORD DR | | | | WATERFORD | MI | 48328-4712 |
| JERRILEANE RHODES | 3514 TECUMSEH RIVER RD | | | | LANSING | MI | 48906 |
| JERRILYNN J ALLEN TR JERRILYNN J ALLEN TRUST UA 10/27/97 | 6101 ARDMORE PARK CIR | | | | DEARBORN HTS | MI | 48127-3927 |
| JERRLYN J JONES | 4513 MOSS RIDGE LANE | | | | INDIANAPOLIS | IN | 46237-2916 |
| JERROD E WILLIAMS CUST KEYLEE R WILLIAMS UTMA FL | 1528 MARTINEZ DR | | | | LADY LAKE | FL | 32159 |
| JERROD E WILLIAMS CUST KYLER C WILLIAMS UTMA FL | 1528 MARTINEZ DR | | | | LADY LAKE | FL | 32159 |
| JERROL L MEREDITH | 687 CONSOLIDATED RD | | | | EATON | OH | 45320 |
| JERROLD D MILLER & BETH A MILLER JT TEN | 12444 DANIELLE DR | | | | SOUTH LYON | MI | 48178-8540 |
| JERROLD D SALEL | 7522 W VERNALIS RD | | | | TRACY | CA | 95376-9365 |
| JERROLD D WIERTH | PO BOX 1203 | | | | HIGHLAND | MI | 48357-1203 |
| JERROLD E BRECKO | 28 TIMBERLANE DR | | | | PENNINGTON | NJ | 08534-1403 |
| JERROLD E FERNALD | 8748 LAKE DR | | | | SPRINGPORT | MI | 49284 |
| JERROLD E HARNACK | 2126 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9048 |
| JERROLD F GOLDBERG | 31 WAYNE AVE | | | | ATLANTIC BEACH | NY | 11509-1538 |
| JERROLD FRIEDMAN CUST CAITLYN F FRIEDMAN UGMA NY | 68 CHERRY RD | | | | ITHACA | NY | 14850-9758 |
| JERROLD GUY H YASHIRO | 46-355 KUMOO LOOP | | | | KANEOHE | HI | 96744-3532 |
| JERROLD GUY H YASHIRO | 46-355 KUMOO LOOP | | | | KANEOHE | HI | 96744-3532 |
| JERROLD H MAYSTER & JOYCE C MAYSTER JT TEN | 2171 TENNYSON | | | | HIGHLAND PARK | IL | 60035-1637 |
| JERROLD H SUMNER | 5810 SAVOY | | | | WATERFORD | MI | 48327-2669 |
| JERROLD HIRSCH CUST MURRAY HIRSCH UGMA NY | 6201 NW 125TH AVE | | | | POMPANO BEACH | FL | 33076 |
| JERROLD J SEVERT | 6074 PHILLIPSBURG-UNION ROAD | | | | ENGLEWOOD | OH | 45322-9712 |
| JERROLD K MONTGOMERY | 4325 TRAILGATE DR | | | | INDIANAPOLIS | IN | 46268-1855 |
| JERROLD K SCHNEIDER | 1829 STONEY HILL DR | | | | HUDSON | OH | 44236-3843 |
| JERROLD L ALBERTSON | 47731 SANDY RIDGE DR | | | | MACOMB | MI | 48044-5915 |
| JERROLD L ALBERTSON & ADELINE J ALBERTSON JT TEN | 47731 SANDY RIDGE DR | | | | MACOMB | MI | 48044-5915 |
| JERROLD L ESTERLINE | 3445 RIVER SUMMIT TRAIL | | | | DULUTH | GA | 30097-2273 |
| JERROLD L JONES | 3920 KELLER RD | | | | HOLT | MI | 48842-1824 |
| JERROLD L OAKS & EVELYN L OAKS JT TEN | 13112 ROCKDALE RD | | | | CLEAR SPRING | MD | 21722 |
| JERROLD LEE GROSS | 33 SUNFIELD AVE | | | | STATEN ISLAND | NY | 10312-1416 |
| JERROLD M LADAR CUST JEFFREY B LADAR UGMA CA | 1111 BAY STREET #206 | | | | SAN FRANCISCO | CA | 94123-2363 |
| JERROLD MACH | 4413 CANOGA DR | | | | WOODLAND HLS | CA | 91364 |
| JERROLD P FITZGIBBON & LYNDA J FITZGIBBON JT TEN | 655 BARLETT HARBOR | | | | BEACH | MI | 48441-1343 |
| JERROLD PAUL AQUINO | 2753 PORTER CT | | | | GLENVIEW | IL | 60025-1039 |
| JERROLD R WILLIAMS | 1501 VALENCIA CT | | | | CARSON CITY | NV | 89703-2333 |
| JERROLD REDFORD | 16 GRANITE CT | | | | SAN CARLOS | CA | 94070-4306 |
| JERROLD S POLANSKY | 1656 WILLOW ST | | | | SAN DIEGO | CA | 92106-2127 |
| JERROLD W TODD & BONNIE L TODD JT TEN | 17700 W COLFAX AVE | | | | GOLDEN | CO | 80401-5633 |
| JERRY A ALLORE | 2717 ROBIN DR | | | | SAGINAW | MI | 48601 |
| JERRY A APTHORPE | 9342 HORN RD | | | | WINDHAM | OH | 44288-1450 |
| JERRY A BADOUR | 48701 CHERRY HILL ROAD | | | | CANTON | MI | 48188-1004 |
| JERRY A BARKER CUST KASIE MARIE BARKER UGMA IN | 1272 E MARKLE RD | | | | HUNTINGTON | IN | 46750-9306 |
| JERRY A BOZAAN | 40203 VINCENZIA | | | | CLINTON TWP | MI | 48038-4085 |
| JERRY A BROWN | 1421E 600S | | | | JONESBORO | IN | 46938 |
| JERRY A BURGAN | 4006 SASSAFRAS DR | | | | GALION | OH | 44833-9615 |
| JERRY A CALLAHAN | 52 ALYSSA CT | | | | COURTLAND | OH | 44410-1679 |
| JERRY A CARTER | 519 ENCHANTED HOLLOW DR | | | | SPRING | TX | 77388-6140 |
| JERRY A CATER | 1798 TURNER CHURCH ROAD | | | | MC DONOUGH | GA | 30252-2858 |
| JERRY A DE LAAT | 7450 SANDY HILL DR | | | | JENISON | MI | 49428-7774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERRY A DE METRO | 1423 ELROND DR | | | | AMELIA | OH | 45102-1877 |
| JERRY A DEHAVEN | 11631 SOUTH 200 WEST | | | | KOKOMO | IN | 46901-7523 |
| JERRY A DOWDY JR | 3021 S SUBURBAN AVE | | | | SPRINGFIELD | MO | 65807-8724 |
| JERRY A ESTEP | 701 CARNES | | | | FENTON | MI | 48430-2901 |
| JERRY A FELTS | 101 FREDRICK | | | | OXFORD | MI | 48371-4741 |
| JERRY A FISHER | 13094 SANBOURNE S | | | | OLIVE BRANCH | MS | 38654 |
| JERRY A FOERMAN | 6454 E 100N | | | | KOKOMO | IN | 46901-9553 |
| JERRY A FOSTER | 119 AURIGA | | | | LOMPOC | CA | 93436-1215 |
| JERRY A FRANKS | 3270 CROTON DR | | | | NEWAYGO | MI | 49337-9068 |
| JERRY A GOODWIN | 1607 IRVING | | | | SAGINAW | MI | 48602-5107 |
| JERRY A GREENE | 646 E STEWART | | | | FLINT | MI | 48505-5324 |
| JERRY A GROLL & GLORIA J GROLL TEN ENT | 5535 ADRIAN | | | | SAGINAW | MI | 48603-3660 |
| JERRY A HAMILTON | 8972 TAFT POWELL RD | | | | FRISCO | TX | 75035-7363 |
| JERRY A HARDEY | 2411 EVERGREEN RD | | | | WESTLAKE | LA | 70669-7325 |
| JERRY A HARRIS & MONA L HARRIS TEN ENT | 5054 BOONE TRAIL | | | | HILLSBORO | MO | 63050-3548 |
| JERRY A HAYES | 21605 S ORE RD | | | | PLEASANT HILL | MO | 64080-9172 |
| JERRY A HELMS | 5736 BLACKLEY LANE | | | | INDIANPOLIS | IN | 46254-5199 |
| JERRY A HELMS SR | 28863 REVELLS NECK RD | | | | WESTOER | MD | 21871-3449 |
| JERRY A HOWARD | 986 EAST WHALEN RD | | | | MORGANTOWN | KY | 42261-9318 |
| JERRY A JENKINS & KATHRYN E JENKINS JT TEN | 1643 SASHABAW RD | | | | ORTONVILLE | MI | 48462-9163 |
| JERRY A JURACEK | 6374 RYGATE DR | | | | REYNOLDSBURG | OH | 43068-2343 |
| JERRY A KNAPP CUST BRYAN C KNAPP UGMA MI | 2325 PLAINFIELD N E | | | | GRAND RAPIDS | MI | 49505-4250 |
| JERRY A KOON | 2457 E 50 N | | | | KOKOMO | IN | 46901-5721 |
| JERRY A KUHR | 6413 NORANDA DR | | | | DAYTON | OH | 45415-2028 |
| JERRY A LANDERS JR | 4800 GLORE RD | | | | MABLETON | GA | 30126-5506 |
| JERRY A LAWHON | 1453 DESERT GOLD | | | | BOERNE | TX | 78006-5816 |
| JERRY A LAY | 3267 US HIGHWAY 224 E | | | | GREENWICH | OH | 44837-9560 |
| JERRY A LEADABRAND & MRS ANKE B LEADABRAND JT TEN | 1440 S LAKE DR | | | | WATERTOWN | SD | 57201-5452 |
| JERRY A LEWIS | PO BOX 194 | | | | RDGVILLE CORS | OH | 43555-0194 |
| JERRY A LONG | 2338 LINCOLN MANOR DRIVE | | | | FLINT | MI | 48507-4416 |
| JERRY A LUKANC | 2635 DELAWARE ST | | | | WICKLIFFE | OH | 44092-1213 |
| JERRY A LUKANC & NANCY K LUKANC JT TEN | 2635 DELAWARE DRIVE | | | | WICKLIFFE | OH | 44092-1213 |
| JERRY A MC KEE & MRS JOYCE C MC KEE JT TEN | 100 STERLING CT | UNIT 14 | | | ROSEVILLE | CA | 95661-3753 |
| JERRY A MC VEIGH | 504 ASH | | | | HOLLY | MI | 48442-1305 |
| JERRY A MCVICKER | 862 COTTAGE AVE | | | | WABASH | IN | 46992-1909 |
| JERRY A MUNDELL | 9560E 600N | | | | FOREST | IN | 46039-0094 |
| JERRY A MUSIC | 1010 THOMPKINS DR | | | | CEMENT CITY | MI | 49233-9706 |
| JERRY A MYMAN | STE 2200 | 11601 WILSHIRE BOULEVARD | | | LOS ANGELES | CA | 90025-1758 |
| JERRY A OLGER | PO BOX 1294 | | | | BRIGHTON | MI | 48116-2894 |
| JERRY A PAGEL | 300 S MILL ST | | | | ALBANY | WI | 53502 |
| JERRY A PARKS | 978 STATE ROUTE 503 N | | | | WEST ALEXANDRIA | OH | 45381 |
| JERRY A PECKHAM | 130 BROOKLAWN DR | | | | ROCHESTER | NY | 14618-2411 |
| JERRY A POTTS | 3001 ROCK CREEK CT | | | | CROWLEY | TX | 76036-5306 |
| JERRY A ROBERTS | PO BOX 5402 | | | | GREENVILLE | SC | 29606 |
| JERRY A RYAN | 13540 MARVIN | | | | TAYLOR | MI | 48180-4404 |
| JERRY A SCHAMEL | 2301 DELAWARE DR | | | | SAINT CHARLES | MO | 63303-2942 |
| JERRY A SCHULTZ | 1789 HUNTINGTON RD | | | | SAGINAW | MI | 48601-5152 |
| JERRY A SIEBENBORN | 1626 W CHRISTINE AVE | | | | PEORIA | IL | 61614-5732 |
| JERRY A SIWINSKI | 3433 WEST 117TH ST | | | | MERRIONETT PK | IL | 60803 |
| JERRY A SMITH | 15141 BLACKHOCK DR | | | | FORT MYERS | FL | 33912 |
| JERRY A SOLAK | 9830 E BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9609 |
| JERRY A TIFFANY | 90 SCHMEICHEL RD | | | | HILLSDALE | NY | 12529-5523 |
| JERRY A TRUSTY | 910 WESTWIND SHORE DR | | | | HOWELL | MI | 48843-6429 |
| JERRY A VARNER | G-4442 VAN SLYKE RD | | | | FLINT | MI | 48507-3542 |
| JERRY A VICK | 33568 DUNCAN | | | | FRASER | MI | 48026-1961 |
| JERRY A WALDRON | 6971 CRYSTAL RD | | | | CARSON CITY | MI | 48811-9545 |
| JERRY A WILLIAMS | 3269 HUNTERS WAY | | | | BELLEVILLE | IL | 62221-3435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY A WITZKE | 159 STATE PARK DR | | | | BAY CITY | MI | 48706-2151 |
| JERRY A YOUNT | 10003 83RD | | | | PALOS HILLS | IL | 60465 |
| JERRY ALFARO | 30040 FAIRFAX | | | | LIVONIA | MI | 48152-1919 |
| JERRY ANDERSON | 547 SOUTH CLAIRIDGE DRIVE | | | | KETTERING | OH | 45429-1555 |
| JERRY ANTL | 260 ROUND HILL RD | | | | BRISTOL | CT | 06010-2639 |
| JERRY ARMENTROUT | 10340 WOOSTER PIKE | | | | CRESTON | OH | 44217-9514 |
| JERRY B BRADLEY | 2549 GOLDEN ROAD | | | | BOWLING GREEN | KY | 42104 |
| JERRY B BRADLEY & MARGIE L BRADLEY JT TEN | 2549 GOLDEN ROAD | | | | BOWLING GREEN | KY | 42104 |
| JERRY B BURGESS | 1107 DICKENS COURT | | | | ARLINGTON | TX | 76015-3506 |
| JERRY B CALLIS | 2504 CALLIS RD | | | | LEBANON | TN | 37090-8220 |
| JERRY B DENNY | 1227 TONER DR | | | | ANDERSON | IN | 46012-1530 |
| JERRY B DOZIER | PO BOX 2128 | | | | ALVIN | TX | 77512-2128 |
| JERRY B HARPER | 21751 N HORSESHOE ROAD | | | | EDMOND | OK | 73003-3201 |
| JERRY B HAYNES | 6047 JERRY LEE DR | | | | MILFORD | OH | 45150-2212 |
| JERRY B IMBODEN | 4001 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3844 |
| JERRY B JORDAN | 205 ALBERT DR | | | | VERNON HILLS | IL | 60061-1601 |
| JERRY B LANE & BELLAMIE MORROW JT TEN | BOX 4235 | | | | CAMP VERDE | AZ | 86322-4235 |
| JERRY B LEIBRING | 3077 BIXLER ROAD | | | | NEWFANE | NY | 14108-9730 |
| JERRY B MCCULLOUGH | PO BOX 1391 | | | | EASTLAND | TX | 76448-1391 |
| JERRY B PALMER | 1385 BERINGER DRIVE | | | | HOUSTON | GA | 30548-3449 |
| JERRY B PEOPLES | 298 RICHARD LINDER ROAD | | | | CALHOUN | LA | 71225-8468 |
| JERRY B ROTH | 417 AUTUMNWIND DR | | | | LEBANON | OH | 45036-7748 |
| JERRY B SALMON | 105 BROOKS BEND | | | | BROWNSBURG | IN | 46112-9251 |
| JERRY B STOVER | 5252 MCEVER RD | | | | OAKWOOD | GA | 30566-3112 |
| JERRY B TAINTER CUST JEFFREY ALLEN TAINTER UTMA CA | 39-18TH ST | | | | HERMOSA BEACH | CA | 90254-3427 |
| JERRY B TERRELL | 10955 PROVIDENCE PIKE | | | | BROOKVILLE | OH | 45309-9331 |
| JERRY B VANCONANT | 8094 WEST R AVE | | | | KALAMAZOO | MI | 49009-8938 |
| JERRY BAISDEN | 6315 WILLOWDALE RD | | | | SPRINGFIELD | OH | 45502-7507 |
| JERRY BATIANIS | 254 BERKSHIRE DRIVE | | | | YOUNGSTOWN | OH | 44512-1250 |
| JERRY BECRAFT | 702 WEST CASINO ROAD | APT. T201 | | | EVERETT | WA | 98204 |
| JERRY BENDER | 2406 DRIFTWOOD DRIVE | | | | WILMINGTON | DE | 19810-2849 |
| JERRY BERNARD PORTNOY | 9550 KUHN ROAD | | | | JACKSONVILLE | FL | 32257-5631 |
| JERRY BOB BOYDSON | 2945 BONNEY BRIAR PLACE | | | | BEAUMONT | TX | 77707-5132 |
| JERRY BOWEN TR JERRY BOWEN LIVING REVOCABLE TRUST UA 12/27/94 | 11938 SE ESTHER CT | | | | CLACKAMAS | OR | 97015-6716 |
| JERRY BROOKS | 359 WYOMING AVE | | | | PAW PAW | IL | 61353 |
| JERRY BROWN | R#16 BOX 992 | | | | BEDFORD | IN | 47421-9589 |
| JERRY BURNS | 295 E 10TH COURT | | | | HIALEAH | FL | 33010 |
| JERRY BUTLER | 323 HARMON AVE NW | | | | WARREN | OH | 44483-4806 |
| JERRY C A BERGER | 671 GOOSE NECK DR | | | | LITITZ | PA | 17543-8368 |
| JERRY C CHAO | 1645 BRITTANY OAKS DRIVE NE | | | | WARREN | OH | 44484-3967 |
| JERRY C COLLINS | 18216 MILMORE AVE | | | | CARSON | CA | 90746-1752 |
| JERRY C DAVIS | 3232 NE 69TH AVE | | | | PORTLAND | OR | 97213-5228 |
| JERRY C DEBOER | 8659 PATTERSON | | | | CALEDONIA | MI | 49316-7926 |
| JERRY C FARROW | 10456 TOMKINSON DR | | | | SCOTTS | MI | 49088-8765 |
| JERRY C HAYES & DIANE MARIE HAYES JT TEN | 1837 17TH ST | | | | WYANDOTTE | MI | 48192-3623 |
| JERRY C LENHART | 446 E BORTON RD | | | | ESSEXVILLE | MI | 48732-9745 |
| JERRY C MEAD | 1400 OLD COACH RD | | | | NEWARK | DE | 19711-7611 |
| JERRY C REEVES | 3750 E DRAHNER | | | | OXFORD | MI | 48370-2514 |
| JERRY C RUEHLE | 4200 PRIMERO DR | | | | BULLHEAD CITY | AZ | 86429-7774 |
| JERRY C SNURR | 540 S 10TH AVENUE | | | | BROKEN BOW | NE | 68822-2460 |
| JERRY C WARREN | 5229 N CLEAR CREEK RD | | | | OLNEY | IL | 62450-3737 |
| JERRY C WILLIAMS | 7401 CHICHESTER | | | | CANTON TWP | MI | 48187-1440 |
| JERRY C WRIGHT PER REP EST ROY M THOMPSON | 3130 CHURCH HILL RD | | | | AUBURN HILLS | MI | 48326 |
| JERRY CAPA | 43 RED MILL RD | | | | BLOOMSBURG | PA | 17815-8320 |
| JERRY CHARCHYSHYN & ANNA CHARCHYSHYN JT TEN | 22 KATZMAN RD | | | | ELLENVILLE | NY | 12428-5801 |
| JERRY CHARLES DEARTH | 12601 STATE ROUTE 534 | | | | SALEM | OH | 44460-9131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY CHIN & VERNA CHIN JT TEN | 5075 EL ROBLE COURT | | | | SAN JOSE | CA | 95118-2321 |
| JERRY CHOMIAK & MRS HAZEL CHOMIAK JT TEN | 5609 SAILFISH DR | | | | LUTZ | FL | 33558-5975 |
| JERRY CINTRON | 2515 CEDAR AVE | | | | WILMINGTON | DE | 19808-3203 |
| JERRY CITRON & DASSI CITRON EST ROSE CITRON | 15 BEACH ST | | | | MAPLEWOOD | NJ | 07040 |
| JERRY CLENDENIN CUST RYAN CLENDENIN UTMA KY | 718 BRITTANY TRL | | | | FLORENCE | KY | 41042-3185 |
| JERRY CZYKALOWSKYJ | 39737 CRYSTAL DRIVE | | | | STERLING HTS | MI | 48310-2308 |
| JERRY D AVERY | 1087 HIGHVIEW DR | | | | LAPEER | MI | 48446-3363 |
| JERRY D BIRKHEAD | 7165 CAMBRIDGE | | | | ST LOUIS | MO | 63130-2303 |
| JERRY D BOLING | 11401 SEAGOVILLE RD | | | | MESQUITE | TX | 75180-3215 |
| JERRY D BOWMAN | 779 LEBANON RD | | | | CLARKSVILLE | OH | 45113-9700 |
| JERRY D BROCK | C/O MARTHA J BROCK | BOX 96 | | | CONCORD | AR | 72523-0096 |
| JERRY D BURNS | RR 1 BOX 551 | | | | BUTLER | MO | 64730-9738 |
| JERRY D BURTON | 10123 E DODGE RD | | | | OTISVILLE | MI | 48463-9765 |
| JERRY D CARDER | 3409 N GENESEE RD | | | | FLINT | MI | 48506-2163 |
| JERRY D CARPER | 65 N KIRK E DR | | | | INDIANAPOLIS | IN | 46234-2738 |
| JERRY D COURTER | 901 N E 76TH ST | | | | GLADSTONE | MO | 64118-2003 |
| JERRY D CRUMP | 9129 LAKESIDE DR | | | | PERRINTON | MI | 48871-9639 |
| JERRY D DIETDERICH | 484 PARK DRIVE | | | | CLAWSON | MI | 48017-1218 |
| JERRY D DIVINE | 10207 GILLETTE | | | | LENEXA | KS | 66215-1755 |
| JERRY D DUFFEY | 8333 DANCE DR | | | | SHREVEPORT | LA | 71129-9705 |
| JERRY D EGGLESTON | 5796 TREAT HIGHWAY | | | | ARIAN | MI | 49221-9652 |
| JERRY D ELLIS | 11181 E LANSING RD | | | | DURAND | MI | 48429-1824 |
| JERRY D ELLIS | 4424 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8279 |
| JERRY D FEAKES | 2275 N CABLE RD 211 | | | | LIMA | OH | 45807-1778 |
| JERRY D FEHER | 4321 W PIUTE DR | | | | BEVERLY HILLS | FL | 34465-4814 |
| JERRY D FENDERSON | 4013 VIA MIRADA | | | | SARASOTA | FL | 34238-2749 |
| JERRY D FINE | 2534 AVENUE A | APT 12 | | | FORT MADISON | IA | 52627-2248 |
| JERRY D FREDERICKSON | 1181 W SOLON RD | | | | DEWITT | MI | 48820-8655 |
| JERRY D GARRETT | 1807 W MADISON ST | | | | KOKOMO | IN | 46901-1829 |
| JERRY D GAYNOR | 528 W 7TH ST | | | | CANNELTON | IN | 47520 |
| JERRY D GRAY | 1611 W LAVENDER LANE | | | | ARLINGTON | TX | 76013-4906 |
| JERRY D GWYN | 18714 SKYLINE ST | | | | ROSEVILLE | MI | 48066-1321 |
| JERRY D HEFLIN | 23718 FAIRWAY DR WEST | | | | WOODHAVEN | MI | 48183-3168 |
| JERRY D HICKS | 1629 N PARSELL CIRCLE | | | | MESA | AZ | 85203-2698 |
| JERRY D HOWARD | 585 FOURTH ST | | | | PONTIAC | MI | 48055 |
| JERRY D HURD | 1321 LARREL LN | | | | WEST MILTON | OH | 45383-1153 |
| JERRY D HURLBUT | 229 WOOD DUCK LOOP | | | | MOORESVILLE | NC | 28117-8136 |
| JERRY D HURLEY | 26318 SIMS | | | | DEARBORN HEIGHTS | MI | 48127-4123 |
| JERRY D JACKSON | 112 WEST LINE | | | | AZLE | TX | 76020-2354 |
| JERRY D JACKSON | 10782 NW VV HWY | | | | STEWARTSVILLE | MO | 64490-0165 |
| JERRY D JOHNSON | 4328 DOGWOOD TRACE | | | | DECATUR | GA | 30034-6236 |
| JERRY D JONES | 543 MOUNT NEBO RD | | | | FALKVILLE | AL | 35622-5319 |
| JERRY D KAISER | PO BOX 491 | | | | MANCHESTER | TN | 37349-0491 |
| JERRY D KNOTTS | 8117 SEYMOUR RD | | | | GAINES | MI | 48436-9798 |
| JERRY D LAWSON | 721 STERLING | | | | PONTIAC | MI | 48340-3173 |
| JERRY D LEDFORD | 121 CAMERON DR | | | | BATTLE CREEK | MI | 49015-2027 |
| JERRY D LEMMER & LOLA M LEMMER JT TEN | 10923 HACKETT RD | | | | FREELAND | MI | 48623-9738 |
| JERRY D LOHMEYER | 845 WATERSHED DR | | | | ANN ARBOR | MI | 48105-2574 |
| JERRY D LOPOSSA | 50 BAILLIERE DR | | | | MARTINSVILLE | IN | 46151-1303 |
| JERRY D LOVELESS | 7962 MIDDLETON-GERMANTOWN RD | | | | GERMANTOWN | OH | 45327-9610 |
| JERRY D MAXSON | 5111-34 AV | | | | MOLINE | IL | 61265 |
| JERRY D MCELFRESH | 1537 HORLACHER | | | | KETTERING | OH | 45420-3232 |
| JERRY D MEISSINGER | 1517 SHEARER CIRCLE | | | | MOORE | OK | 73160-6137 |
| JERRY D MORRIS JR | 2147 S ETHEL | | | | DETROIT | MI | 48217-1654 |
| JERRY D NOYES | 207 SOUTH ALLAN ST | | | | BERNIE | MO | 63822-9418 |
| JERRY D ORLUCK TOD SHARON L BLAQUIERE & MARK A ORLUCK | 5049 LAKESHORE #11 | | | | LEXINGTON | MI | 48450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY D PARKER | 6207 EVERETT | | | | KANSAS CITY | KS | 66102-1347 |
| JERRY D PETERS | 3681 KINSINGER RD | | | | HAMILTON | OH | 45013-9711 |
| JERRY D PETERS JR | 23 TRAPPER WAY | | | | BOWLING GREEN | KY | 42103-7035 |
| JERRY D PHILLIPS | 4089 MILL LK RD | | | | LAKE ORION | MI | 48360-1542 |
| JERRY D PITTMAN | 5030 STONEHENGE DR | | | | OAKLAND TWNSP | MI | 48306-2652 |
| JERRY D POMEROY | 445 QUAIL TRL | | | | INDIAN RIVER | MI | 49749-9566 |
| JERRY D RANDOLPH | 2904 NEBRASKA AVE | | | | TOLEDO | OH | 43607-3123 |
| JERRY D RICH | 2954 W FITCH AVE | | | | CHICAGO | IL | 60645-2936 |
| JERRY D ROBBINS | 6259 EAST 91 NORTH | | | | AVON | IN | 46123 |
| JERRY D ROSE | 4880 RIVER ROAD | | | | HOUGHTON LAKE | MI | 48629-9675 |
| JERRY D RUSOW | RR 2 | BOX 175 | | | ADRIAN | MO | 64720-9565 |
| JERRY D SCOTT | 128 E S B | | | | GAS CITY | IN | 46933-1713 |
| JERRY D SHRIEVES | 723 SHENANDOAH DR | | | | COLUMBIA | TN | 38401-6120 |
| JERRY D SIDES | 7308 RIVIERA DR | | | | FORT WORTH | TX | 76180-8214 |
| JERRY D SMITH | 2330 E LAKE | | | | CLIO | MI | 48420-9147 |
| JERRY D SNYDER | 8670 OAKES RD | | | | ARCANUM | OH | 45304-9610 |
| JERRY D SQUARE | 4490 COUNTY RD O N | | | | DELAVAN | WI | 53115 |
| JERRY D STACY | 7003 MAPLE WOOD | | | | TEMPERANCE | MI | 48182-1328 |
| JERRY D STEWART | 39622 ROAD 612 | | | | RAYMOND | CA | 93653 |
| JERRY D STRICKLAND | 1302 GARTH AVE SW | | | | DECATUR | AL | 35601-3634 |
| JERRY D THACKER | PO BOX 963 | | | | MORIARTY | NM | 87035-0963 |
| JERRY D THOMAS | 3619 MAIN STREET | | | | ANDERSON | IN | 46013-4247 |
| JERRY D THOMPSON | 2491 BRONAIRE DR | | | | MANSFIELD | OH | 44905 |
| JERRY D THRONE | 3266 UPTON AVE | | | | TOLEDO | OH | 43613-5161 |
| JERRY D TIBBETT | 3711 S 280 W | | | | KINGMAN | IN | 47952-8098 |
| JERRY D TURNER | 2705 CHEYENNE WAY | | | | NORMAN | OK | 73071-6826 |
| JERRY D WEAVER JR | 8641 S COUNTY ROAD 825 E | | | | PLAINFIELD | IN | 46168-9136 |
| JERRY D WILLMON | 7127 BACK FORTY COURT | | | | GRANBURY | TX | 76049-6407 |
| JERRY D WISE | 1152 BARD ROAD | | | | GLADWIN | MI | 48624 |
| JERRY D WOODS JR | PO BOX 28 | | | | NOCONA | TX | 76255-0028 |
| JERRY D WRIGHT | 2209 ATWOOD DR | | | | ANDERSON | IN | 46016-2740 |
| JERRY DALE ALFORD | 2147 S 380 EAST | | | | ANDERSON | IN | 46017-9727 |
| JERRY DALE MC CLANAHAN & BRENDA MC CLANAHAN JT TEN | 8867 STEWARDS FERRY PIKE | | | | MT JULIET | TN | 37122-7109 |
| JERRY DALE WELLS | 650 HALL ST | | | | FLINT | MI | 48503-2681 |
| JERRY DAVID GRAY | 1611 W LAVENDER LANE | | | | ARLINGTON | TX | 76013-4906 |
| JERRY DEBORD | PO BOX 276 | | | | TIPP CITY | OH | 45371-0276 |
| JERRY DEGLER | 7254 ELDRED | | | | ROCKFORD | MI | 49341-8541 |
| JERRY DENNIS DROBEK | 29216 NOTTINGHAM CIRCLE W | | | | WARREN | MI | 48092-4228 |
| JERRY DI PRIZIO CUST GERARD MICHAEL DI PRIZIO UGMA MA | 48 HAMMERSMITH DR | | | | SAUGUS | MA | 01906 |
| JERRY DONALD BARNETT | 2907 W 133RD ST | | | | GARDENA | CA | 90249-1518 |
| JERRY DONALD GILLUM | 330 W FORT MORGAN RD | APT 5B | | | GULF SHORES | AL | 36542-4430 |
| JERRY DONELSON | 3402 N COLUMBIA CIRCLE | | | | SPOKANE | WA | 99205-3944 |
| JERRY E ANDERSON | 8065 S COUNTY ROAD 100W | | | | CLAYTON | IN | 46118-9241 |
| JERRY E ANDERSON & DOLLYNE B ANDERSON JT TEN | 2905 ATWOOD ROAD | | | | WINSTON-SALEM | NC | 27103-5475 |
| JERRY E BATEMAN | 7545 E 750 N | | | | HOWE | IN | 46746-9224 |
| JERRY E BAUER | 1142 PINE CT | | | | CHILLICOTHE | IL | 61523-1326 |
| JERRY E BISHOP | 3641 SUWANEE CREEK CT | | | | SUWANEE | GA | 30024-3752 |
| JERRY E BLAKE | 13710 EAST U AVENUE | | | | VICKSBURG | MI | 49097-9581 |
| JERRY E BOGUE | 1434W 900N | | | | ALEXANDRIA | IN | 46001-8360 |
| JERRY E BRASIER | 4625 SOUTHERN BLVD | | | | DAYTON | OH | 45429-1119 |
| JERRY E BROCK | 587 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1526 |
| JERRY E CONNORS | 3080 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1406 |
| JERRY E COOKSY | PO BOX 591 | | | | DAVISON | MI | 48423-0591 |
| JERRY E CRESAP | 113 LOWE CIR | | | | CLINTON | MS | 39056-5714 |
| JERRY E DAVIS & FLORINE M DAVIS JT TEN | 8409 KATHERINE | | | | TAYLOR | MI | 48180-2813 |
| JERRY E DURANT | 4622 E 600 N | | | | ALEXANDRIA | IN | 46001-8700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY E ELLIS | 5628 S MILL RD | | | | SPICELAND | IN | 47385-9753 |
| JERRY E EVANS | 2637 S UNION RD | | | | MEDWAY | OH | 45341-9750 |
| JERRY E HOWARD | 6381 HAVEN DR | | | | GRAND BLANC | MI | 48439-9718 |
| JERRY E HULLINGER | 2205 GARFIELD | | | | KANSAS CITY | KS | 66104-4822 |
| JERRY E HUTSON | 305 CHURCH P O BOX 255 | | | | FRANKTON | IN | 46044-0255 |
| JERRY E JESELINK | 800 SPELL ST | LOT 15 | | | WEST MONROE | LA | 71292-6267 |
| JERRY E JOHNSON | PO BOX 8634 | | | | TARRYTOWN | NY | 10591-8634 |
| JERRY E KAY | 1613 STIRLING | | | | LANSING | MI | 48910-1313 |
| JERRY E KING | 6603 PIMLICO DR | | | | DALLAS | TX | 75214-1653 |
| JERRY E LAFNEAR | 97 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2767 |
| JERRY E MACK | 580 BLUE MEADOW DR | | | | GREENWOOD | IN | 46143-7760 |
| JERRY E MASSINGILL | 140 REDBUD DR | | | | SPRINGBORO | OH | 45066-1220 |
| JERRY E MC NEELY | 4901 DEMPSEY DR | | | | CHARLESTON | WV | 25313-2001 |
| JERRY E MULLINS | 14021 UNADILLA RD | | | | GREGORY | MI | 48137-9715 |
| JERRY E NELSON | 612 S MCCANN ST | | | | KOKOMO | IN | 46901-6322 |
| JERRY E NORTH | 9917 VALLEY PINES DR | | | | FOLSOM | CA | 95630-1935 |
| JERRY E PECK | 4106 ADA CREEK DR | | | | GAINESVILLE | GA | 30506-2625 |
| JERRY E POOR & SONYA POOR JT TEN | 1140 CAPRI COURT | | | | POWDER SPRINGS | GA | 30127-1102 |
| JERRY E POWELL | 18701 S 4470 RD | | | | AFTON | OK | 74331 |
| JERRY E RAY | 171 CLEAR CREEK RD NW | | | | ADAIRSVILLE | GA | 30103-5929 |
| JERRY E ROYSTON | R 2 | | | | VERMONTVILLE | MI | 49096-9802 |
| JERRY E SALMON | 516 MILLER CT | | | | JANESVILLE | WI | 53545-2709 |
| JERRY E SANDERS | 1742 PHARRS RD | | | | SNELLVILLE | GA | 30078-2142 |
| JERRY E SCHIELTZ & DIANNA L SCHIELTZ JT TEN | 229 TETBURY RD | | | | TROY | OH | 45373-2663 |
| JERRY E SIMPSON | 1410 ASHLAND | | | | DETROIT | MI | 48215-2857 |
| JERRY E TEEPLES | 3335 IVORY ROAD | | | | METAMORA | MI | 48455-9742 |
| JERRY E TODD | 2411 TWIN OAKS DR | | | | HARRISONVILLE | MO | 64701-2900 |
| JERRY E WHITE | 3210 GAULT RD | | | | NORTH JACKSON | OH | 44451-9711 |
| JERRY E WORLEY | PMB 3823 | 3700 S WESTPORT AVE | | | SIOUX FALLS | SD | 57106-6360 |
| JERRY ECONOMO | 16577 MIDDLEBELT | | | | LIVONIA | MI | 48154-3337 |
| JERRY EDWARD RHEA | 118 JACKSON ST | | | | SPRING HILL | TN | 37174-2646 |
| JERRY F BALES | PO BOX 115 | | | | BLOOMINGTON | IN | 47402-0115 |
| JERRY F CRIMMINS & PATRICK J CRIMMINS JT TEN | 8009 SUMMERDALE | | | | CHICAGO | IL | 60656 |
| JERRY F FOSKEY | 3 BALSAM ROAD | | | | WILMINGTON | DE | 19804-2642 |
| JERRY F HARDY | 7205 PEA RIDGE RD | | | | GAINESVILLE | GA | 30506-6135 |
| JERRY F HONEYSUCKLE | 14741 HIGHWAY 60 | | | | CABOOL | MO | 65689-9771 |
| JERRY F JACKSON | 7418 CAMPFIRE RUN | | | | INDIANAPOLIS | IN | 46236-9260 |
| JERRY F JACKSON & SHERRY K JACKSON JT TEN | 7418 CAMPFIRE RUN | | | | INDIANAPOLIS | IN | 46236-9260 |
| JERRY F JURASEK & JERRY J JURASEK JT TEN | 3628 SANDY CREEK DR | | | | SHELBY TWP | MI | 48316-3960 |
| JERRY F JURASEK JR | 3628 SANDY CREEK DR | | | | SHELBY TWP | MI | 48516-3960 |
| JERRY F MALONE | RT 1 BOX 4260 | | | | BOSWELL | OK | 74727-9754 |
| JERRY F MANGAS | 28657 ST RT 281 | | | | DEFIANCE | OH | 43512-6938 |
| JERRY F NOLES | 1051 PARSON'S GREEN DRIVE | | | | POWDER SPRINGS | GA | 30127 |
| JERRY F PATTERSON | PO BOX 42 | HUFFUM | | | HUFFMAN | TX | 77336 |
| JERRY F RIGDON & MRS SHERIDA ANN RIGDON JT TEN | 5221 90TH | | | | LUBBOCK | TX | 79424-4345 |
| JERRY F STEHLIK | 8220 W MAIN RD | | | | OVID | MI | 48866 |
| JERRY F WITZKE | 1260 E HUGHES LAKE RD | | | | ROSE CITY | MI | 48654-9622 |
| JERRY FARMER | 101-31 222ND ST | | | | QUEENS VILLAG | NY | 11429-1661 |
| JERRY FERRETTI TOD CHRISTINE F ABBATE | 3718 TEESIDE DR | | | | NEW PORT RICHEY | FL | 34655-1967 |
| JERRY FLOWERS | 649 N AVANT LANE | | | | MEMPHIS | TN | 38105-4903 |
| JERRY FRANK KUKULIS | 15060 CORUNNA RD | | | | CHESANING | MI | 48616-9491 |
| JERRY FREGOSO | 1010 SO 9TH ST | | | | SAN JOSE | CA | 95112-2472 |
| JERRY FUESS & KATIE N FUESS JT TEN | 2819 N FILLMORE ST | | | | LITTLE ROCK | AR | 72207-2810 |
| JERRY G BOETTCHER & BARBARA J BOETTCHER JT TEN | 5215 HANSEN DR | | | | SWARTZ CREEK | MI | 48473-8221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY G BUCHHOLZ | 8211 SINNING DR | | | | MOUNTAIN GROVE | MO | 65711-2390 |
| JERRY G FERGUSON | 9000 W 115TH TERRACE | | | | OVERLAND PARK | KS | 66210-1743 |
| JERRY G GELLING | 2604 BRIANHOLLY DR | | | | VALRICO | FL | 33596-5756 |
| JERRY G HUGHES SR & LORETTA A HUGHES JT TEN | 1106 16TH ST | | | | ORANGE | TX | 77630-3606 |
| JERRY G JAMES | HB GRAHAM RD | | | | BOWLING GREEN | KY | 42103 |
| JERRY G LAWRENCE | 2990 N LAKESHORE DR | | | | PORT HOPE | MI | 48468-9368 |
| JERRY G LONG | 24474 COPELAND RD | | | | ATHENS | AL | 35613-5324 |
| JERRY G MARTIN & JEAN C MARTIN TR MARTIN FAMILY TRUST UA 6/10/98 | 4100 DOVER RD | | | | LA CANADA | CA | 91011-4005 |
| JERRY G MAZAT | 2129 RIDGE | | | | WHITE LAKE | MI | 48383-1742 |
| JERRY G MC GLAUGHLIN | 1218 NW 450TH RD | | | | HOLDEN | MO | 64040-9383 |
| JERRY G NELSON | 57 W MURPHY LK RD | | | | MAYVILLE | MI | 48744-9537 |
| JERRY G OGG | 311 E BARNES RD | | | | FOSTORIA | MI | 48435-9654 |
| JERRY G PERRY | 872 POMP RD | | | | WEST LIBERTY | KY | 41472-9689 |
| JERRY G PRUCHA | 8565 ALBION RD | | | | N ROYALTON | OH | 44133-1728 |
| JERRY G ROSE | 2068 FALLON RD | | | | LEXINGTON | KY | 40504-3008 |
| JERRY G STEWART | 771 W 500N | | | | SHELBYVILLE | IN | 46176-9734 |
| JERRY G WALLINGFORD | 14231 SANTA RITA | | | | HELOTES | TX | 78023 |
| JERRY G WEIDE | 103 WATERLY ST | | | | WATERFORD | MI | 48328-3951 |
| JERRY G WERN | 5357 SASHABAW RD | | | | CLARKSTON | MI | 48346-3872 |
| JERRY G WILLIAMS | 6445 MAYFAIR | | | | TAYLOR | MI | 48180-1940 |
| JERRY GARLAND | 7987 PINCKNEY ROAD | | | | PINCKNEY | MI | 48169-8552 |
| JERRY GARLAND & KATHY L GARLAND JT TEN | 7987 PINCKNEY RD | | | | PINCKNEY | MI | 48169-8552 |
| JERRY GERCZAK | 4762 CECIL | | | | DETROIT | MI | 48210-2236 |
| JERRY GLASSCO | 124 ROCKWOOD DR | | | | BEDFORD | IN | 47421-6415 |
| JERRY GOLDBERG & MRS LORRAINE GOLDBERG JT TEN | APT 1846 | 16400 COLLINS AVE | | | NORTH MIAMI BEACH | FL | 33160-4566 |
| JERRY GRANTLAND RICE | 6521 SE TAYLOR RD | | | | BLUE SPRINGS | MO | 64014-6409 |
| JERRY GRIFFITH | 4580 ST RTE 97 | | | | MAYFIELD | KY | 42066 |
| JERRY GUICE | 507 CATALPA AVE | | | | LIMA | OH | 45804-2023 |
| JERRY H ADAMS | 7513 CARLISLE WAY | | | | GOLETA | CA | 93117-1941 |
| JERRY H BLACKMON | 12642 BAY TREE DR | | | | FLORISSANT | MO | 63033-4740 |
| JERRY H MEADOR | PO BOX 305 | | | | FLATWOODS | WV | 26621-0305 |
| JERRY H THOMAS SR | 75 ELM RD | | | | EMPORIA | VA | 23847-7231 |
| JERRY HAMMER | 7402 E 64TH ST S | | | | NEWTON | IA | 50208 |
| JERRY HARRIS | PO BOX 50152 | | | | AMARILLO | TX | 79159-0152 |
| JERRY HENSON | 7158 SAGINAW DR | | | | KALAMAZOO | MI | 49048-9546 |
| JERRY HERBERT HOUCK | 3920 S 2900 E | | | | SALT LAKE CITY | UT | 84124-2051 |
| JERRY HOVAS & MRS HELEN B HOVAS JT TEN | 14331 HIGHWAY 82 | | | | GREENWOOD | MS | 38930-7062 |
| JERRY HUBBS GUARDIAN FOR GLADYS C ALBERTS | C/O JERRY HUBBS | 1410 PARK MEADOW WAY | | | BEECH GROVE | IN | 46107-1970 |
| JERRY HUBER | 2563 JEFFERSON RIVER RD | | | | JEFFERSON | GA | 30549-3863 |
| JERRY HULSEY | 4208 JIM HOOD RD | | | | GAINESVILLE | GA | 30506-2824 |
| JERRY HUNTER | 2777 EAST 126TH STREET | | | | CLEVELAND | OH | 44120-2136 |
| JERRY HUTTON | 1189 YC RD LL 5 | | | | BURLINGTON | CO | 80807 |
| JERRY I ROBERSON | 1016 TANNEV RD | | | | DANVILLE | AL | 35619 |
| JERRY J ALTENBERNT | 1923 ROLLING MEADOWS | | | | PINCKNEY | MI | 48169-9126 |
| JERRY J ANDREWS | 86 SUNSET BLVD | | | | CRYSTAL | MI | 48818-9664 |
| JERRY J BLAKE | 133 PASSAIC AVE | # A | | | LOCKPORT | NY | 14094-2038 |
| JERRY J BOETTCHER | 26817 FOREST HILLS ST | | | | LEESBURG | FL | 34748-7718 |
| JERRY J BRCIK | 13004 W RING ROAD | | | | ST CHARLES | MI | 48655-9517 |
| JERRY J BUKOSKI | 1069 S IONIA RD | | | | VERMONVILLE | MI | 49096-9519 |
| JERRY J CLEMMONS | 1623 COUNTY ROAD 533 | | | | ROGERSVILLE | AL | 35652-4042 |
| JERRY J ESTRADA & JANE ESTRADA JT TEN | 13200 CIRCLE N DR E | | | | HELOTES | TX | 78023-4102 |
| JERRY J ETHRIDGE | 3526 ARLINGTON CT | | | | LAPEER | MI | 48446-2801 |
| JERRY J FOOTIT | 953 W PECK ST | | | | WHITEWATER | WI | 53190-1723 |
| JERRY J FRANKLIN | 4140 BYRUM RD | | | | ONONDAGA | MI | 49264-9767 |
| JERRY J FULLER | 78 BROOKDALE AVE | | | | ROCHESTER | NY | 14619-2208 |
| JERRY J GOULDING | 18415 TOLEDO BLADE BLVD NW | | | | PORT CHARLOTTE | FL | 33948-3338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY J HART | 801 VESTAL LANE | | | | VESTAL | NY | 13850-1712 |
| JERRY J HUGO | 3114 ENGLUND DR | | | | BAY CITY | MI | 48706-1262 |
| JERRY J JENNETT | BOX 1165 | | | | VALDOSTA | GA | 31603 |
| JERRY J KAISER | 9163 W 1500 N | | | | ELWOOD | IN | 46036-8721 |
| JERRY J KALLUS | 2842 NW S HWY 77 | | | | HALLETTSVILLE | TX | 77964 |
| JERRY J KOZDRON | 16186 APPLEBY LN | | | | NORTHVILLE TWP | MI | 48167-2320 |
| JERRY J LANZALONE & MRS GLORIA R LANZALONE JT TEN | 111 CANTERBURY RD | | | | MT LAUREL | NJ | 08054-1403 |
| JERRY J LESAK | 5804 GILBERT AVE | | | | LA GRANGE | IL | 60525-3479 |
| JERRY J LONG | 201 N BROADWAY ST | | | | HOUSTONIA | MO | 65333-1224 |
| JERRY J MAGIER | 17449 RAY AVE | | | | ALLEN PARK | MI | 48101-3409 |
| JERRY J MC ELROY | 1713 BRIAROAKS DR | | | | FLOWER MOUND | TX | 75028-3482 |
| JERRY J MEMMER | 5502 E 300 N | | | | FRANKLIN | IN | 46131 |
| JERRY J MILLER | 1129 RED TAIL DR | | | | VERONA | WI | 53593-7961 |
| JERRY J MUNRO | 1235 FLORENCE | | | | WATERFORD | MI | 48328-1215 |
| JERRY J OLIVO | 40 W FOREST | | | | ROSELLE | IL | 60172-2914 |
| JERRY J PALMER | 3562 CHESTNUT PARK | | | | CLEVES | OH | 45002-2377 |
| JERRY J PARRISH | 807 W 54TH ST | | | | MARION | IN | 46953-5727 |
| JERRY J ROUSSELLE | 2315 MATTHEW CT | | | | MONROE | GA | 30655-8466 |
| JERRY J SCALICI | 13 MIDLAND AVE | | | | WHITE PLAINS | NY | 10606-2828 |
| JERRY J SHELTON | 10080 E 500 S | | | | UPLAND | IN | 46989-9434 |
| JERRY J SOLGAT | 2292 MAPLE RD | | | | SAGINAW | MI | 48601-9416 |
| JERRY J STRAIGHT | 203 VINEYARD DRIVE | | | | ROCHESTER | NY | 14616-2009 |
| JERRY J SUSTAKOVITCH | 694 WOODBRIER | | | | SAUTEE NACOOCHEE | GA | 30571-5105 |
| JERRY J TROUT | 8668 W-1600N | | | | ELWOOD | IN | 46036-9424 |
| JERRY J WARD | 10344 DAR LANE | | | | GOODRICH | MI | 48438-9405 |
| JERRY J ZELEZNOCK & MRS LYNDA R ZELEZNOCK JT TEN | 31648 SADDLE LANE | | | | WESLEY CHAPEL | FL | 33543-4773 |
| JERRY JAGER JR | 9 EDGEWATER PT | | | | HATTIESBURG | MS | 39402-6606 |
| JERRY JAMES | 2226 WELCH BLVD | | | | FLINT | MI | 48504-2919 |
| JERRY JAMES | 31026 JOHLKE RD | | | | MAGNOLIA | TX | 77355-8026 |
| JERRY JAMES WILPER | 8129 WEST LAUREL LANE | | | | PEORIA | AZ | 85345-5762 |
| JERRY JOHNSON | 12615 WADE | | | | DETROIT | MI | 48213-1866 |
| JERRY JONES | 49 OLYMPIC AVE | | | | BUFFALO | NY | 14215-3215 |
| JERRY JONES & BETTY JONES JT TEN | 16409 CUYAMA WAY | | | | APPLE VALLEY | CA | 92307-1987 |
| JERRY JOSEPH SMITH | 1344 FLOTILLA DR | | | | HOLIDAY | FL | 34690-6467 |
| JERRY JUDY | 311 GRANDVIEW DR | | | | HARRISONBURG | VA | 22802-0164 |
| JERRY K BERNER | 7286 RIDGE ROAD | | | | LOCKPORT | NY | 14094-9424 |
| JERRY K BETTLE | 1251 CALLE SERRANO | | | | GREEN VALLEY | AZ | 85614-1141 |
| JERRY K BLADES | 418 E LINCOLN ST | | | | MARION | IN | 46952-2856 |
| JERRY K CARTER | 61 PERRY ST | | | | NEW LEBANON | OH | 45345-1127 |
| JERRY K CAVETTE | 1609 LIBERTY ST | | | | FLINT | MI | 48503-4035 |
| JERRY K FRAZIER | 9508 W LONE BEECH DR | | | | MUNCIE | IN | 47304-8931 |
| JERRY K GABEHART | 205 SMITH STREET | | | | WESTVILLE | IL | 61883-6080 |
| JERRY K HUCKSTEP | 7227 N LINDEN | | | | MT MORRIS | MI | 48458-9343 |
| JERRY K MCMULLEN | 1639 E 17TH ST | | | | ANDERSON | IN | 46016-2108 |
| JERRY K NEELAND | 2730 WOBURN ST | | | | BELLINGHAM | WA | 98226-3820 |
| JERRY K REED | 7048 SHARP ROAD | | | | SWARTZ CREEK | MI | 48473-9428 |
| JERRY K SWILLING | 7579 DEFOOR RD | | | | TOCCOA | GA | 30577-9806 |
| JERRY K TICE | 41 M F L | | | | PRUDENVILLE | MI | 48651 |
| JERRY K WILLIAMS | 6290 BELVEDERE GREEN BLVD | | | | DUBLIN | OH | 43016-8582 |
| JERRY KAHILL | 890 BEVERLY CIRCLE | | | | LENOIR | NC | 28645-3702 |
| JERRY KALA | 1523 JOHN PAUL CRT | | | | OXFORD | MI | 48371-4469 |
| JERRY KEITH WOODS JR & CAROL WOODS JT TEN | 2002 PAISLEY DR | | | | ARLINGTON | TX | 76015-2819 |
| JERRY KORPAL | PO BOX 751 | | | | AU GRES | MI | 48703-0751 |
| JERRY L ALLEN | 46 BLAIR RD | | | | GREENBRIER | AR | 72058-9708 |
| JERRY L ATKISON | 16703 CHESTNUT OVERLOOK | | | | PURCELLVILLE | VA | 20132-2874 |
| JERRY L BALES | 4852 MORTAR CREEK RD | | | | MONROE | MI | 48161-9538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY L BALLARD | 3200 SOUTH META | | | | OKLAHOMA CITY | OK | 73119-1416 |
| JERRY L BARBER | 31986 N LARKSPUR DR | | | | QUEEN CREEK | AZ | 85243-5822 |
| JERRY L BARKER | 3255 FERNWOOD AVE | | | | ANN ARBOR | MI | 48108-2904 |
| JERRY L BARNETT | PO BOX 22 | | | | LACHINE | MI | 49753-0022 |
| JERRY L BEASLEY | PO BOX 315 | | | | DIMONDALE | MI | 48821-0315 |
| JERRY L BEASLEY | 4679 SOUTH ST | | | | NEWPORT | MI | 48166-9742 |
| JERRY L BENNETT | 1478 RIDGEWOOD PL | | | | LAWRENCEVILLE | GA | 30043-3732 |
| JERRY L BENNETT & BETTY F BENNETT JT TEN | 199 DRAKESBOROUGH | | | | BOWLING GREEN | KY | 42103-9746 |
| JERRY L BERRY | 1220 E JEFFERSON ST | | | | FRANKLIN | IN | 46131-1920 |
| JERRY L BLACKMAN | 729 E 194TH ST | | | | GLENWOOD | IL | 60425-2109 |
| JERRY L BOLDT | 120 BLAINE AVE | | | | PONTIAC | MI | 48342-1173 |
| JERRY L BRAMLETT | 1508 NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045-6550 |
| JERRY L BRANSCOMB | PO BOX 127 | | | | GREENFIELD | OH | 45123-0127 |
| JERRY L BREEDLOVE | 927 N GRANT ST | | | | LEBANON | IN | 46052-1942 |
| JERRY L BROWN | 2143 TOWNLINE RD | | | | TAWAS CITY | MI | 48763-9739 |
| JERRY L BROWN | 3500 BROWN ST | | | | ANDERSON | IN | 46013-4222 |
| JERRY L BROWN | 14043 PIERSON ST | | | | DETROIT | MI | 48223-2772 |
| JERRY L BROWN | 4551 BIRMINGHAM RD | | | | ALMA | MI | 48801-9682 |
| JERRY L BRYANT | 3131 S ADAMS ST | | | | FORT WORTH | TX | 76110-6718 |
| JERRY L BUCKEY | 838 HAMILTON AVE | | | | ROCKLEDGE | FL | 32955-3589 |
| JERRY L BURDETTE | 202 VICTORIA LN | | | | CHARLESTON | WV | 25302-4400 |
| JERRY L BURKHARD SR | 1928 GAYHART ST | | | | XENIA | OH | 45385-4825 |
| JERRY L CALL | 1309 TERRACE DR | | | | DEFIANCE | OH | 43512 |
| JERRY L CAMPBELL | 7353 HAVENCROFT DR | | | | REYNOLDSBURG | OH | 43068-7079 |
| JERRY L CAMPO | 1696 TOWNSHIP ROAD | 1419 UNIT G | | | MANSFIELD | OH | 44903-9506 |
| JERRY L CARPENTER | | | | | TAYLOR | MO | 63471 |
| JERRY L CASTOR TR UA 10/08/2007 JERRY L CASTOR TRUST | PO BOX 3084 | | | | INVERNESS | FL | 34451 |
| JERRY L CHAMBERS & CAROL S CHAMBERS JT TEN | 293 CEDAR GLEN CLOSE | | | | NELLYSFORD | VA | 22958-2350 |
| JERRY L CLARK | 7544 REYNOLDS RD | | | | CAMBY | IN | 46113-9207 |
| JERRY L CLARK | 11254 DUFFIELD ROAD | | | | MONTROSE | MI | 48457-9400 |
| JERRY L CLARK | 33 FLOYD SW | | | | WYOMING | MI | 49548-3119 |
| JERRY L CLEM | 10069 S 100 E | | | | LYNN | IN | 47355-9428 |
| JERRY L CLYDE | 415 LINCOLN AVE | | | | PASADENA | CA | 91103-3638 |
| JERRY L COLLIER | 207 HUNTER COURT | | | | HARTFORD | KY | 42347-1632 |
| JERRY L COMSTOCK | 8522 HUCKLEBERRY LANE | | | | LANSING | MI | 48917-9636 |
| JERRY L CONNER | 1245 PINHOOK RD | | | | BEDFORD | IN | 47421-8835 |
| JERRY L COOPER | 12710 BLOCK ST | | | | BIRCH RUN | MI | 48415-9446 |
| JERRY L COTNER | 5687 N HERITAGE LANE | | | | ALEXANDRIA | IN | 46001-8601 |
| JERRY L COX | 887 MARINER POINT RD | | | | LA FOLLETTE | TN | 37766-5881 |
| JERRY L CRAMER | 4125 BOULDER POND DR | | | | ANN ARBOR | MI | 48108-8627 |
| JERRY L CRAVEN | 5200 S DURAND RD | | | | DURAND | MI | 48429-1281 |
| JERRY L CSEH | 411 VALLEY VIEW DR | | | | ENGLEWOOD | OH | 45322-1313 |
| JERRY L CULLITON | 6171 BERT KOUNS INDUSTRIAL LOOP | APT C201 | | | SHREVEPORT | LA | 71129-5009 |
| JERRY L CUPPLES | 6735 US 27 S | | | | ST JOHNS | MI | 48879-9125 |
| JERRY L DARST | 7630 GERMANDER LN | | | | INDIANAPOLIS | IN | 46237-3710 |
| JERRY L DAVIS | 1501 E GRAND AVE | APT 6409 | | | ESCONDIDO | CA | 92027-3186 |
| JERRY L DAW | 6106 MURPHYS POND RD | | | | CANAL WNCHSTR | OH | 43110-8482 |
| JERRY L DEAN | 6450 FISHBURG RD | | | | DAYTON | OH | 45424-4113 |
| JERRY L DEHEIDE | 2284 MARK CT | | | | FRANKLIN | TN | 37067-5066 |
| JERRY L DEWITT | 604 WINDY RD | | | | MOUNT JULIET | TN | 37122-3801 |
| JERRY L DIETER | 9730 COLTON RD | | | | WINDHAM | OH | 44288-9798 |
| JERRY L DONELL | 4866 LOVERS LANE | | | | RAVENNA | OH | 44266-9181 |
| JERRY L DUDLEY JR | 51 DAISY LN | | | | BUFFALO | NY | 14228-1262 |
| JERRY L EADY | 110 HAMAKER | | | | DECATUR | AL | 35603-4809 |
| JERRY L ECKARD | 285 FAIRWAY DRIVEW | | | | SOUTHERN PINES | NC | 28387-2711 |
| JERRY L EPPERLY CUST JERRY L EPPERLY II UGMA TN | 3427 NW 40TH TER | | | | GAINESVILLE | FL | 32606-6165 |
| JERRY L ERISMAN | 7662 MUIRFIELD CIR | | | | INDIANAPOLIS | IN | 46237-9694 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY L EVANS | 1063 FOREST AV | | | | BURTON | MI | 48509-1901 |
| JERRY L EVANS | 1900 E COUNTY ROAD 800 N | | | | EATON | IN | 47338-9237 |
| JERRY L FEARNLEY | 2424 CHERYLANN DR | | | | BURTON | MI | 48519-1362 |
| JERRY L FERGUSON | 352 ROCK ISLAND ROAD | | | | DIXON | IL | 61021-8512 |
| JERRY L FEUTZ | RR 1 BOX 257 | | | | QUINCY | IN | 47456-9517 |
| JERRY L FLAKE | 1484 S 700 E | | | | FRANKLIN | IN | 46131-8257 |
| JERRY L GARLING | 7791 E 133RD AVE | | | | BRIGHTON | CO | 80602-8470 |
| JERRY L GERKEN | 14160 DOHONEY RD | | | | DEFIANCE | OH | 43512-8983 |
| JERRY L GILLIAM | 110 S YELM | | | | KENNEWICK | WA | 99336-3256 |
| JERRY L GOODRICH | 2167 NORTH ORANGEOLIVE RD | | | | ORANGE | CA | 92865-3328 |
| JERRY L GREATHOUSE | 1017 COOPER AVE | | | | LANSING | MI | 48910 |
| JERRY L GREGG | 2727 BATON ROUGE DRIVE | | | | SAN JOSE | CA | 95133-2050 |
| JERRY L GRIFFIN | 133 S CHILTON CRES | | | | LA GRANGE | GA | 30240-1109 |
| JERRY L GUSTIN | 169 DUKE DR | | | | FLORISSANT | MO | 63034-1333 |
| JERRY L HALL & ALICE A HALL JT TEN | 238 S MILLER RD | | | | SAGINAW | MI | 48609-5107 |
| JERRY L HAMILTON | 1062 WINDYWOOD | | | | ST HELEN | MI | 48656-9531 |
| JERRY L HARDESTY | 1065 HILLCREST AVE | | | | BRIGHTON | MI | 48116-1609 |
| JERRY L HARDY | 516 N MERIDIAN | | | | GREENTOWN | IN | 46936-1228 |
| JERRY L HARDY & PHYLIS C HARDY JT TEN | 516 N MERIDIAN | | | | GREENTOWN | IN | 46936-1228 |
| JERRY L HARRELL | PO BOX 455 | | | | GOODRICH | MI | 48438-0455 |
| JERRY L HARRIMAN & KAREN M HARRIMAN JT TEN | 2402 SW 15TH ST | | | | BENTONVILLE | AR | 72712-9580 |
| JERRY L HARRIS | 637 GRAMONT AVE | | | | DAYTON | OH | 45407-1440 |
| JERRY L HARRIS | 714 MARIGOLD DR | | | | CEDAR HILL | TX | 75104-2110 |
| JERRY L HARRISON | 255 N MONROE STREET APT 4 | | | | JASONVILLE | IN | 47438-1201 |
| JERRY L HART | 6600 LINDALE AVENUE S #1407 | | | | RICHFIELD | MN | 55423-3396 |
| JERRY L HASSELL | 1650 PINE HOLLOW BLVD | | | | SHARON | PA | 16148-1938 |
| JERRY L HELMS CUST JERRY ALAN HELMS UGMA IN | 121 OSPREY WAY | | | | HARRIMAN | TN | 37748-5324 |
| JERRY L HIGHFIELD & ROSE B HIGHFIELD JT TEN | 11870 HIBNER | | | | HARTLAND | MI | 48353-1321 |
| JERRY L HILDEBRAND | 3911 PRESERVE WAY | | | | ESTERO | FL | 33928-3304 |
| JERRY L HILDEBRAND & PATSY M HILDEBRAND JT TEN | 3911 PRESERVE WAY | | | | ESTERO | FL | 33928-3304 |
| JERRY L HINDERS | PO BOX 422 | | | | LAKEVIEW | OH | 43331-0422 |
| JERRY L HIXENBAUGH | 1342 CENTER ST W | | | | WARREN | OH | 44481-9456 |
| JERRY L HODGES | 815 MAPLEWOOD | | | | KOKOMO | IN | 46902-3359 |
| JERRY L HODGES & JOYCE A HODGES JT TEN | 815 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3359 |
| JERRY L HOPKINS | 4007 TRIPLETT FORK RD | | | | GASSAWAY | WV | 26624-6193 |
| JERRY L HUDSON | 326 ELLENHURST | | | | ANDERSON | IN | 46012-3743 |
| JERRY L JAMES | 18475 MARLOWE | | | | DETROIT | MI | 48235-2765 |
| JERRY L JOHNSON | 4412 5TH ST S | | | | MOORHEAD | MN | 56560 |
| JERRY L JONES | 6623 NEW WORLD DRIVE | | | | KATY | TX | 77449-4253 |
| JERRY L JONES | 406 N FOXRIDGE DR | | | | RAYMORE | MO | 64083-8300 |
| JERRY L JONES | 2414 MOUNTAIN AVE | | | | FLINT | MI | 48503-2216 |
| JERRY L JONESON | 3104 PARKVIEW DR | | | | PETOSKEY | MI | 49770-9708 |
| JERRY L KAMINER | 1222 S VASSAR RD | | | | BURTON | MI | 48509-2301 |
| JERRY L KAYLOR | RT 3 | | | | HICKSVILLE | OH | 43526-9803 |
| JERRY L KEEGSTRA | 885 ANDOVER CT SE | | | | KENTWOOD | MI | 49508-4767 |
| JERRY L KELLEY | 6025 WEST 89TH STREET | | | | OVERLAND PARK | KS | 66207-2005 |
| JERRY L KELLY & CLAUDE M KELLY JT TEN | 158 RICHMOND ROAD | | | | DUNNSVILLE | VA | 22454-2108 |
| JERRY L KILGORE & BETTY J KILGORE JT TEN | #10 FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2812 |
| JERRY L KILMON | 514 W MICHIGAN ST | | | | CLAYTON | IN | 46118-9087 |
| JERRY L KING | 15 HEARTHSTONE DR | | | | STOCKBRIDGE | GA | 30281-2801 |
| JERRY L KING | 9398 W SCHOOL SEC LAKE DR | | | | MECOSTA | MI | 49332 |
| JERRY L KLEIS | 4125 RADSTOCK DR | | | | DORR | MI | 49323-9408 |
| JERRY L KOSANOVICH | PO BOX 1010 | | | | ETON | GA | 30724-1010 |
| JERRY L KRIKAVA | 540 KALMIA PL N W | | | | ISSAQUAH | WA | 98027-2617 |
| JERRY L LANG | 11401 BONITA BEACH RD SE | LOT 54 | | | BONITA SPGS | FL | 34135-5998 |
| JERRY L LEOPOLD | 8870 SESH ROAD | | | | CLARENCE CENTER | NY | 14032-9692 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERRY L LIKENS | 5027 MT PLEASANT CENTER ST | | | | GREENWOOD | IN | 46142-8917 |
| JERRY L LILES | 1501 EAST 2ND AVE | | | | MESA | AZ | 85204-2305 |
| JERRY L LOWERY | 11326 DEAN ST | | | | SPRING HILL | FL | 34608-2235 |
| JERRY L LYNCH | 908 BLAIR | | | | FLINT | MI | 48504-4637 |
| JERRY L MANIS | 7215 W COUNTY ROAD 950N | | | | MIDDLETOWN | IN | 47356-9373 |
| JERRY L MARTIN | 4420 FLORAL AVENUE | | | | NORWOOD | OH | 45212-3221 |
| JERRY L MC COLLOM & LENORA K MC COLLOM TEN COM | 900 W SIERRA MADRE AVE | APT 88 | | | AZUSA | CA | 91702-6008 |
| JERRY L MCABEE | 6079 EAST 300 SOUTH | | | | FRANKLIN | IN | 46131-8046 |
| JERRY L MCCOURY | 693 GREY ROAD | | | | AUBURN HILLS | MI | 48326-3815 |
| JERRY L MCDOLE | ROUTE 2 BOX 2111 | | | | PIEDMONT | MO | 63957-9602 |
| JERRY L MCGILL | 4304 SE BRIDLE COURT | | | | LEE'S SUMMITT | MO | 64082-4920 |
| JERRY L MCLAIN | 516 N 3RD ST | | | | GAS CITY | IN | 46933-1109 |
| JERRY L MEADE | 4117 W 49TH ST | | | | CLEVELAND | OH | 44144-1947 |
| JERRY L MITCHELL | 13071 N ALLMAN EAST STREET | | | | MOORESVILLE | IN | 46158-6904 |
| JERRY L MIXON | 15711 TRACEY | | | | DETROIT | MI | 48227-3345 |
| JERRY L MOLES | 409 E PORTER ST | | | | ALBION | MI | 49224-1807 |
| JERRY L MOORE | 1108 W MCKENZIE RD | | | | GREENFIELD | IN | 46140-7939 |
| JERRY L MOSS | 63 LINDER DR | | | | HOMOSASSA | FL | 34446-3969 |
| JERRY L MURPHY | C/O JACQUELINE D MURPHY | 3655 FLINT RIVER RD | | | COLUMBIAVILLE | MI | 48421-9369 |
| JERRY L NELSON | 780 ANDERSON AVE | APT 10 | | | AKRON | OH | 44306-3153 |
| JERRY L NOFFEL & MRS MARTHA R NOFFEL JT TEN | 5630 BOB WHITE TRAIL | | | | MIMS | FL | 32754-5468 |
| JERRY L NORTHOUSE | 6155 88TH AVE | | | | ZEELAND | MI | 49464-9535 |
| JERRY L O'BRYANT | 6867 SAGINAW HWY | | | | SUNFIELD | MI | 48890-9735 |
| JERRY L OLSEN | 50 WELLESLEY DR 118 | | | | NEWPORT NEWS | VA | 23606-4047 |
| JERRY L OVERHOLSER | 832 CAMP ST | | | | PIQUA | OH | 45356-1604 |
| JERRY L PALMER | 1705 BITTERSWEET DR | | | | ANDERSON | IN | 46011-9202 |
| JERRY L PATRICK | 12075 9 MILE RD | | | | PLAINWELL | MI | 49080-8831 |
| JERRY L PAYNE | 252 RAINBOW DR 15207 | | | | LIVINGSTON | TX | 77399 |
| JERRY L PERDUE | 454 E PARK | | | | CLAYCOMO | MO | 64119-3363 |
| JERRY L PERKINS | 7519 DORR ST LOT 66 | | | | TOLEDO | OH | 43615-4183 |
| JERRY L PETTIBONE | 3985 CRESTHAVEN DR | | | | WATERFORD | MI | 48328-4020 |
| JERRY L PICUCCI & MARCI L PICUCCI JT TEN | 1201 E GRANT ST | | | | IRON MOUNTAIN | MI | 49801-2116 |
| JERRY L PORTER & CAROL L REDMOND JT TEN | 8137 SO DAMEN AVE | | | | CHICAGO | IL | 60620-5348 |
| JERRY L PRATER & SARAH P PRATER JT TEN | PO BOX 878 | | | | MOCKSVILLE | NC | 27028-0878 |
| JERRY L QUINCE | 756 SECOND | | | | PONTIAC | MI | 48340-2837 |
| JERRY L RATHBUN | 1118 CATSKILL | | | | RICHLAND | WA | 99352-2112 |
| JERRY L REDMOND | 9701 W VERA AVE | | | | MILWAUKEE | WI | 53224-4661 |
| JERRY L REMLINGER | 32755 WASHINGTON LOOP RD | | | | PUNTA GORDA | FL | 33982-9677 |
| JERRY L REYNOLDS | 1755 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6403 |
| JERRY L REYNOLDS | 10810 OLD CENTRALIA RD | | | | CHESTER | VA | 23831-1223 |
| JERRY L RIEMENSCHNEIDER | 4090 PLEASANTVILLE ROAD | | | | PLEASANTVILLE | OH | 43148-9787 |
| JERRY L ROBERTS | 14046 HUBBELL | | | | DETROIT | MI | 48227-2847 |
| JERRY L RODGERS | 10422 S EMERALD AVE | | | | CHICAGO | IL | 60628-2302 |
| JERRY L ROSSELOT | 247 VALENCIA RD | | | | DEBARY | FL | 32713-3929 |
| JERRY L RUFFIN | 3775 CRESTON RD | | | | INDIANAPOLIS | IN | 46222-5915 |
| JERRY L SAMS | 2827 CATERHAM | | | | WATERFORD | MI | 48329-2617 |
| JERRY L SCHERER | 29900 ALLEY RD | | | | LEES SUMMIT | MO | 64086 |
| JERRY L SCRUGGS CUST PHILLIP C SCRUGGS UTMA TN | 5954 BRIERHEDGE AVENUE | | | | MEMPHIS | TN | 38120-2328 |
| JERRY L SEARS | 2573 HIGHWOOD LN | | | | CINCINNATI | OH | 45239-5643 |
| JERRY L SEITER | 4052 COVENTRY DR | | | | AUBURN HILLS | MI | 48326-1898 |
| JERRY L SHIELDS | 3448 TURTLE SHELL DR | | | | DAYTON | OH | 45414-1744 |
| JERRY L SHOWALTER | 1945 S 925 E | | | | ZIONSVILLE | IN | 46077-9542 |
| JERRY L SIMISON | 711 W TYLER ST | | | | ALEXANDRIA | IN | 46001-8111 |
| JERRY L SIMMONDS | 10467 DODGE RD | | | | OTISVILLE | MI | 48463-9766 |
| JERRY L SIMMONS | 3012 W BONAIRE AVE | | | | MUNCIE | IN | 47302-9551 |
| JERRY L SIMS | 349 DAKOTA | | | | YPSILANTI | MI | 48198-7814 |
| JERRY L SMITH | 5244 W 1300 N | | | | ELWOOD | IN | 46036-9222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY L SMITH | 17476 COUNTY RD 19 | | | | NEW BAVARIA | OH | 43548-9601 |
| JERRY L SMITH | 6762 N 725 E | | | | WILKINSON | IN | 46186-9749 |
| JERRY L SMITHEY | 8536 CR 2580 | | | | ROYCE CITY | TX | 75189-4689 |
| JERRY L SNYDER | PO BOX 232 | | | | LAPEL | IN | 46051-0232 |
| JERRY L SODDERS & JANET E SODDERS JT TEN | 1903 WOODHAVEN LANE | | | | ALTAVISTA | VA | 24517-2025 |
| JERRY L SPEARS | 737 SHAFTSBURY RD | | | | TROY | OH | 45373-6706 |
| JERRY L SPICER | 6292 LEAWOOD DR | | | | DAYTON | OH | 45424-3039 |
| JERRY L SYMNS | PO BOX 349 | | | | MABANK | TX | 75147-0349 |
| JERRY L TENBRINK | 8033 S GARDEN TRAIL | | | | IDLEWILD | MI | 49642-9687 |
| JERRY L TIMKO | 32732 COMANCHE | | | | WESTLAND | MI | 48185-1423 |
| JERRY L TIMMER | 4048 CHESTER ST | | | | HUDSONVILLE | MI | 49426-9354 |
| JERRY L TONEY | 1302 NW 2ND ST | | | | MINERAL WELLS | TX | 76067-4896 |
| JERRY L VANDIERENDONCK | 645 GLENWOOD CUTOFF | | | | SANTA CRUZ | CA | 95066-2602 |
| JERRY L VIETH | 9609 CROOKED CREEK LN | | | | OKLAHOMA CITY | OK | 73160-9186 |
| JERRY L WATSON | 6503 S HIGHWAY A1A 1A | | | | MELBOURNE BEACH | FL | 32951-3804 |
| JERRY L WATSON | 5726 FIRWOOD | | | | TROY | MI | 48098-2552 |
| JERRY L WEIR | 4649 WICKLOW DR | | | | MIDDLETOWN | OH | 45042-2967 |
| JERRY L WHEELER | 133 N LAWN AVE APT 6 | | | | KANSAS CITY | MO | 64123-1354 |
| JERRY L WHITEHEAD | 23507 NW CTY RD 235 | | | | LAKE BUTLER | FL | 32054 |
| JERRY L WILLIAMS | 7927 E WALNUT CLARK CO RD | | | | TROY | OH | 45373 |
| JERRY L WOLF | 7071 ISLAND HWY | | | | EATON RAPIDS | MI | 48827-9350 |
| JERRY L WOOLDRIDGE | 2813 CENTER RD | | | | KOKOMO | IN | 46902-9794 |
| JERRY L WOUTERS | 637 BAKEWAY CIRCLE | | | | INDIANAPOLIS | IN | 46231-3114 |
| JERRY L YOUNGBERG | 8085 ORCHARD RD | | | | PAINESVILLE | OH | 44077 |
| JERRY LEE ANDREW | 1921 KNAPKE CT | | | | CELINA | OH | 45822-8303 |
| JERRY LEE BENNER | 1106 50TH AVE | | | | GREELEY | CO | 80634-1901 |
| JERRY LEE FARLEY | PO BOX 7150 | | | | DIBERVILLE | MS | 39540-7101 |
| JERRY LEE HARMON | 1056 LINDEN AVE | | | | MEMPHIS | TN | 38104 |
| JERRY LEE WILLIAMS | 112 CARR ST | | | | TALLASSEE | AL | 36078-1922 |
| JERRY LEON IRVIN | 27354 LAWRENCE DR | | | | DEARBORN HTS | MI | 48127-3346 |
| JERRY LEROTIC | 157 MCKINLEY AVENUE | | | | WILLIAMSVILLE | NY | 14221-7116 |
| JERRY LETT | 9580 BRYDEN | | | | DETROIT | MI | 48204-2034 |
| JERRY LIEGEY | 104 KENILWOOD LN | | | | LAKELAND | FL | 33809 |
| JERRY LINNEAR & VIRGINIA MOSLEY LINNEAR TEN COM | 3325 STATES OIL CO RD | | | | SHREVEPORT | LA | 71119-9617 |
| JERRY LISZEWSKI | 22147 HARSDALE DR | | | | FARMINGTON HILLS | MI | 48335-5439 |
| JERRY M ANDERSON | 4129 S MEADOWS RD | APT 917 | | | SANTA FE | NM | 87505 |
| JERRY M BEAVER | 1616 BERRY STREET | | | | SIOUX CITY | IA | 51103-2258 |
| JERRY M BRISTOL | 215 CARMEL HILL ROAD | | | | BETHLEHEM | CT | 06751 |
| JERRY M CONN | 1800 PARKVIEW | | | | FREMONT | NE | 68025-4482 |
| JERRY M DENEWETH | 2784 WESTMINISTER BLVD | WINDSOR ON | | N8T 1Y7 CANADA | | | |
| JERRY M DERANZO | 1070 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6759 |
| JERRY M FISCHER | 12193 GRATIOT RD | | | | SAGINAW | MI | 48609-9653 |
| JERRY M FORD & DOROTHY D FORD TEN COM | 610 BENTON | | | | MISSOULA | MT | 59801-8634 |
| JERRY M FOY | 9205 STATE ROUTE 303 | | | | MAYFIELD | KY | 42066-6218 |
| JERRY M HAY | 2326 S TURNER ROAD | | | | AUSTINTOWN | OH | 44515-5523 |
| JERRY M HAYES | 1373 NUTWOOD DR | | | | CENTERVILLE | OH | 45458-5109 |
| JERRY M HENDERSON | 22572 COUNTY RD 82 | | | | WOODLAND | AL | 36280-6016 |
| JERRY M HUGHES | 2810 UNION ST #14 | | | | SAN DIEGO | CA | 92103-6058 |
| JERRY M ITZIG | 5707 WALNUT HILL LANE | | | | DALLAS | TX | 75230-5009 |
| JERRY M JACKSON | 405 W DILL DR | | | | DE WITT | MI | 48820-7721 |
| JERRY M JARMAN | 1039 E 1100 N | | | | ALEXANDRIA | IN | 46001-9037 |
| JERRY M JORDAL | 301 ISLAND RD | | | | PHOENIX | NY | 13135-2141 |
| JERRY M LESLIE | 41 HIDDEN VLY | | | | CHAPMANVILLE | WV | 25508-9518 |
| JERRY M LUCAS | 9592 N CIINEY RD | | | | MOORESVILLE | IN | 46158 |
| JERRY M MAI | 2381 EDWARD ST | | | | GRAND BLANC | MI | 48439-5055 |
| JERRY M MCNULTY | 4240 SUNNYHILL DR | | | | CARLSBAD | CA | 92008-3646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERRY M MEYERS & MARY E MEYERS JT TEN | 11395 LALLY | | | | LOWELL | MI | 49331-9469 |
| JERRY M MOORE | 2363 SOUTH DYE RD | | | | FLINT | MI | 48532-4129 |
| JERRY M MORAN | 8143 SYLMAR AVE | | | | PANORAMA CITY | CA | 91402-5238 |
| JERRY M POST | 2375 W CLARK R4 | | | | LANSING | MI | 48906-9306 |
| JERRY M RILEY | 14107 C ST S | APT 16 | | | TACOMA | WA | 98444-4501 |
| JERRY M ROETHLISBERGER JR CUST ANDREW L ROETHLISBERGER UGMA MI | 8300 S GERA | | | | BIRCH RUN | MI | 48415-9220 |
| JERRY M SHORT | 57 ALPINERIDGE LANE | | | | BENNINGTON | KS | 67422-9070 |
| JERRY M SHORT & BARBARA J SHORT JT TEN | 57 ALPINERIDGE LANE | | | | BENNINGTON | KS | 67422-9070 |
| JERRY M SHORT & RAPHAPA J SHORT JT TEN | 57 ALPINERIDGE LANE | | | | BENNINGTON | KS | 67422-9070 |
| JERRY M TYMCZYSZYN | 56 BRANCH ST | | | | ROCHESTER | NY | 14621-5525 |
| JERRY M WHITE | 52 BOWEN DR | | | | BELMONT | NC | 28012-9517 |
| JERRY MARSICH | 10902 GARRISON RD | | | | DURAND | MI | 48429 |
| JERRY MATTINGLY & FLORA MATTINGLY JT TEN | PO BOX 403 | | | | BURSON | CA | 95225-0403 |
| JERRY MAYFIELD & LINDA MAYFIELD JT TEN | 3717 STARSHINE TRAIL | | | | BRIGHTON | MI | 48114 |
| JERRY MCKAY | 594 W SR 38 | | | | PENDLETON | IN | 46064-9585 |
| JERRY MCMULLEN | PO BOX 5473 | | | | DECATUR | AL | 35601-0473 |
| JERRY MEDLIN | 118 ELLIOT WOOD PL | | | | FORT WAYNE | IN | 46804-6707 |
| JERRY MELTON | PO BOX 1104 | | | | BEDFORD | IN | 47421-1104 |
| JERRY MOODY | 78 SONNYS CV | | | | RIPLEY | TN | 38063-3924 |
| JERRY MOORHEAD | 8300 E MCDOWELL RD | UNIT 3034 | | | SCOTTSDALE | AZ | 85257-3971 |
| JERRY MORGAN | 1955 DEL MORO ST | | | | KLAMATH FALLS | OR | 97601-1804 |
| JERRY MUCK | BOX 443 | | | | BONDUEL | WI | 54107-0443 |
| JERRY MULLINS | 48527 HUNTER DRIVE | | | | MACOMB | MI | 48044-5568 |
| JERRY N DANFORTH & NANCY J DANFORTH JT TEN | 200 MCKINSIE CT NE | | | | CEDAR RAPIDS | IA | 52402-3365 |
| JERRY N FREEMAN | PMB 3752 | 137 RAINBOW DRIVE | | | LIVINGSTON | TX | 77399-1037 |
| JERRY N HULETT | 177 KELLER AVE | | | | KENMORE | NY | 14217 |
| JERRY N SNELLINGS | 8539 OGDON LANDING RD | | | | WEST PADUCAH | KY | 42086 |
| JERRY N VAN WAGNER | 4640 24TH ST | | | | DORR | MI | 49323-9727 |
| JERRY N WILLIAMS | 518 W BISHOP ST | | | | FLINT | MI | 48505-3228 |
| JERRY N WILLIAMS | 5772 WOODCLIFF RD | | | | PORT ORANGE | FL | 32127-4710 |
| JERRY NOBLE & MAUDE H NOBLE & JERRY D NOBLE JT TEN | PO BOX 185 | | | | LOST CREEK | KY | 41348-0185 |
| JERRY O DE PRON | 2010 W HARLOW | | | | OKLAHOMA CITY | OK | 73127-2410 |
| JERRY O DONALDSON | 6416 TRUDY DR | | | | FLOWERY BRANCH | GA | 30542-2623 |
| JERRY O HUGHES | PO BOX 873 | | | | ROSS | OH | 45061-0873 |
| JERRY O NOVAK | 21102 LILY LAKE CT | | | | CREST HILL | IL | 60435-0749 |
| JERRY O THRASHER | 1007 DANBURY LN SE | | | | DECATUR | AL | 35601-3480 |
| JERRY O WILLIAMS | 5460 GAULEY TPKE | | | | HEATERS | WV | 26627-7016 |
| JERRY OMER COPELAND | 2176 REDWINGS RD | | | | BISMARCK | AR | 71929-6648 |
| JERRY OWENS | 92 WOODWARD DR | | | | SAGINAW | MI | 48601-5231 |
| JERRY P AMRICH | 13227 PINE VALLEY DR | | | | CLIO | MI | 48420-9159 |
| JERRY P BOVINE | 12410 TELECOM DR | # 8 | | | MILAN | TN | 38358-5204 |
| JERRY P CAMPEY | PO BOX 609 | | | | E HELENA | MT | 59635-0609 |
| JERRY P COLBAUGH | 53 LAKHANI LN | | | | CANFIELD | OH | 44406-9670 |
| JERRY P LINDSAY | 6633 HEMLOCK COURT | | | | BRIGHTON | MI | 48116-9127 |
| JERRY P MOSER | 2833 MERRELL | | | | ST LOUIS | MO | 63125-5109 |
| JERRY P NEAL | 9747 KENDRICKS RD | | | | VIVIAN | LA | 71082-8509 |
| JERRY P NICHOLS | 1135 TEE CEE | | | | WATERFORD | MI | 48328-2048 |
| JERRY P PRICE | 9015 PATTEN BLVD | | | | ALEXANDRIA | VA | 22309-3333 |
| JERRY P REDING | 2313 CHATHAM PLACE | | | | BLUE SPRINGS | MO | 64015-2906 |
| JERRY P ROSS | 6620 ANN'S LN | | | | WEATHERFORD | TX | 76086-3701 |
| JERRY P SHERE | 1728 W RUGBY RD | | | | JANESVILLE | WI | 53545-1920 |
| JERRY P STARK | 18327 SUGARBUSH COURT | | | | MIDDLETOWN | CA | 95461-8431 |
| JERRY P WALKER | 1603 MAINE CT | | | | FROSTPROOF | FL | 33843-8510 |
| JERRY PALOMBO | 15 ORCHARD RD | | | | FLORHAM PARK | NJ | 07932-2538 |
| JERRY PASCHAL | P0 BX 7387 | | | | FT GORDON | GA | 30905-0387 |
| JERRY PATRICK VARGO | 625 N THOMPSONVILLE HWY | | | | BEULAH | MI | 49617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERRY PAUL JUDSON | 937 DOUGLAS CT | | | | ANOKA | MN | 55303-2064 |
| JERRY PICCO & PATSY PICCO JT TEN | 15 COOPER ST | | | | WAVERLY | NY | 14892-1252 |
| JERRY PRATER | 1754 NINE MILE RIDGE RD | | | | DUCK RIVER | TN | 38454-3400 |
| JERRY R ARNOLD | 6797 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-7078 |
| JERRY R BEDINGHAUS & NANCY M BEDINGHAUS JT TEN | 1483 MORMAN RD | | | | HAMILTON | OH | 45013-4367 |
| JERRY R BENNETT | 1601 DIMMERS RD | | | | READING | MI | 49274-9674 |
| JERRY R CHESTNUT | 117 MANCHESTER DR | | | | DEWITT | MI | 48820-9512 |
| JERRY R COLE | 31 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9226 |
| JERRY R COOPER | 186 N RACEWAY ROAD | | | | INDIANAPOLIS | IN | 46234-9208 |
| JERRY R CYPRET | 676 THIRD ST | | | | PONTIAC | MI | 48055 |
| JERRY R ENSCOE | 859 SCHNORF JONES ROAD | | | | LAURA | OH | 45337-9605 |
| JERRY R GERWE | 5713 E DAY CIR | | | | MILFORD | OH | 45150-2357 |
| JERRY R GIBSON | 7541 22ND AVE | | | | JENISON | MI | 49428-7759 |
| JERRY R HAMMERSLEY | 5284 W CARPENTER RD | | | | FLINT | MI | 48504-1029 |
| JERRY R HANSHAW | PO BOX 752 | | | | CLAY | WV | 25043-0752 |
| JERRY R HASTING | 10240 CURTIS | | | | WHITE LAKE | MI | 48386-3814 |
| JERRY R HEADY | 43110 JOY RD | | | | PLYMOUTH | MI | 48170-4135 |
| JERRY R HICKS | 1902 VISTA CREEK DR | | | | ROSEVILLE | CA | 95661-5846 |
| JERRY R HOLDEN | 4816 BELLINGHAM DR | | | | INDIANAPOLIS | IN | 46221-3702 |
| JERRY R HORNUNG | 455 W LIVINGSTON | | | | HIGHLAND | MI | 48357-4626 |
| JERRY R HORTON & MARIE T HORTON JT TEN | 16 HILLCROFT AVE | | | | WORCESTER | MA | 01606-2313 |
| JERRY R HYATT | 117 OAK ST | | | | BOWDON | GA | 30108-0117 |
| JERRY R IRWIN | 9492 GRAND BLANC RD | | | | GAINES | MI | 48436-9793 |
| JERRY R JOHNSON | 1231 MCCART CIRCLE | | | | JACKSON | GA | 30233-2823 |
| JERRY R JOHNSON | 4895 ORLAND RD | | | | CINCINNATI | OH | 45244-1213 |
| JERRY R JOHNSON | 4402 WINTERBERRY CT | | | | CONCORD | CA | 94521-4333 |
| JERRY R KADLECHIK | 9330 HILDA LANE | | | | FLUSHING | MI | 48433-9743 |
| JERRY R KAMERLING | 981 HAMPTONS CT | APT 1 | | | MUSKEGON | MI | 49441-6157 |
| JERRY R KETCHUM | 7855 MOUSE CREEK RD NW | | | | CLEVELAND | TN | 37312-6307 |
| JERRY R KING | 5843 MCGRANDY | | | | BRIDGEPORT | MI | 48722-9779 |
| JERRY R KRUTIL | 111 HOLYHOCK DR | | | | TROY | MO | 63379 |
| JERRY R LEE | 6090 WALDON RD | | | | CLARKSTON | MI | 48346-2235 |
| JERRY R LEE | 2206 S TUCSON WAY | | | | AURORA | CO | 80014-5310 |
| JERRY R LOCKE | 1215 SEQUOYA TRAIL | | | | COLUMBIA | TN | 38401-8410 |
| JERRY R MAKOBEN & JUDITH K MAKOBEN JT TEN | 2521 N HOWELL | | | | DAVENPORT | IA | 52804-2324 |
| JERRY R MARTIN | 3440 HEMMETER RD | | | | SAGINAW | MI | 48603 |
| JERRY R MEYERS | 112 MORGAN CT | | | | FRANKLIN | OH | 45005-1540 |
| JERRY R MILLIAN | N7683 PINE KNOLLS DR | | | | WHITEWATER | WI | 53190-4228 |
| JERRY R NIX | PO BOX 2452 | | | | LAGRANGE | GA | 30241-0051 |
| JERRY R PALEK | 5401 E RANGER RD | | | | ASHLEY | MI | 48806-9708 |
| JERRY R PARDUE | 9780 MAD RIVER RD | | | | NEW RIVERA | OH | 45159-9211 |
| JERRY R PASCOE | 2250 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| JERRY R PASCOE & LORRIE M PASCOE JT TEN | 2250 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| JERRY R PERRINE | 1742 RICHMOND AVE | | | | YOUNGSTOWN | OH | 44505-4725 |
| JERRY R PICCO & JOSEPH PICCO JT TEN | 16 FREDERICK ST | | | | WAVERLY | NY | 14892-1208 |
| JERRY R RAMBO | 50364 CARROLL RD | | | | EAST LIVERPOO | OH | 43920-9515 |
| JERRY R SCHWAN & MRS MARCIA E SCHWAN JT TEN | 41 W CRYSTAL LAKE AVE | | | | CRYSTAL LAKE | IL | 60014-6103 |
| JERRY R SMITH | 1224 PLEASANT BROOK ST | | | | LAS VEGAS | NV | 89142-0135 |
| JERRY R STEPHENS | 114 CUMBERLAND CT | | | | RUSSELL SPRINGS | KY | 42642-8632 |
| JERRY R THORN | 1613 UPTON PL | | | | IRVING | TX | 75060-6808 |
| JERRY R VAN LEAR | 68 FOXBERRY COURT | | | | MT SIDNEY | VA | 24467-2506 |
| JERRY R WAINWRIGHT | 629 FLAT HOLLOW RD | | | | SPEEDWELL | TN | 37870-8114 |
| JERRY R WRIGHT | 2413 N 1000 W | | | | PARKER CITY | IN | 47360-9302 |
| JERRY RAY MATTHEWS | 8001 N RICHARDT AVE | | | | INDIANAPOLIS | IN | 46256-1619 |
| JERRY RAY ROBERTS CUST JUSTIN GARNER ROBERTS UGMA TX | 10328 SW 49TH LN | | | | GAINESVILLLE | FL | 32608-7161 |
| JERRY RHOTON & JANE RHOTON JT TEN | 1826 COUNTY ROAD | 800 NORTH | | | PHILO | IL | 61864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERRY RICHARD PALEK | 5401 RANGER RD | | | | ASHLEY | MI | 48806-9708 |
| JERRY RIVERA | 1912 NW 145TH CIR | | | | VANCOUVER | WA | 98685-8004 |
| JERRY ROBERT CRONGEYER | 17206 FAIRFIELD | | | | DETROIT | MI | 48221-3084 |
| JERRY ROSLAWSKI | 6827 S LOOMIS RD | | | | WIND LAKE | WI | 53185-2137 |
| JERRY RUSCH | 1738 TIFFEN RD | | | | FREMONT | OH | 43420-3630 |
| JERRY S ALLEN & MARILYN ALLEN JT TEN | 310 FOREST LN | | | | HUNTSVILLE | TX | 77340-8923 |
| JERRY S CRANE & MARIA A CRANE JT TEN | 4618 FORESTVIEW | | | | MIDLAND | MI | 48640 |
| JERRY S EHRLICH CUST ROBIN A EHRLICH UGMA NJ | 1021 ANNAPOLIS LANE | | | | CHERRY HILL | NJ | 08003-2801 |
| JERRY S EMETERIO | 20242 LAKEMORE | | | | SAUGUS | CA | 91351-1057 |
| JERRY S FRIEDMAN | 137 HINE RD | | | | NEW MILFORD | CT | 06776-4809 |
| JERRY S GRISSOM | 4355 SATELLITE RD | | | | DAYTON | OH | 45415-1822 |
| JERRY S ISOM | 6055 LANDCASTER DRIVE | | | | FLINT | MI | 48532-3214 |
| JERRY S JACOBS | 17 MELROSE AVENUE | | | | NEEDHAM | MA | 02492-3517 |
| JERRY S KIRKPATRICK | 6035 S TRANSIT RD | | | | LOCKPORT | NY | 14094-6321 |
| JERRY S MILLER & MARCIA F MILLER JT TEN | 8830 WINDBLUFF PT | | | | DAYTON | OH | 45458-2855 |
| JERRY S NINKE | 1843 PARKAMO AVE | | | | HAMILTON | OH | 45011-4656 |
| JERRY S PALCOWSKI | 6230 FISHER LANE | | | | GREENDALE | WI | 53129-2126 |
| JERRY S PATAKI | 319 WALNUT | | | | WESTVILLE | IL | 61883-1665 |
| JERRY S PODGORNIAK | 11742 LUTZ DRIVE | | | | WARREN | MI | 48093-1803 |
| JERRY S POTTS | 580 SANDRAE DR | | | | PITTSBURGH | PA | 15243-1733 |
| JERRY S SANFORD | 4545 LONGPOINT | | | | GENESCO | NY | 14454-9548 |
| JERRY S STOWE | 331 DE WILLIAMS RD | | | | MORTON | MS | 39117-9554 |
| JERRY S STRZEPEK | 29 N LAUREL AVE | | | | ISELIN | NJ | 08830-1509 |
| JERRY SARAVELAS TOD KATHERINE G SARAVELAS SUBLECT TO STA TOD RULES | 24 SHADY HILL RD | | | | WESTON | MA | 02493-1408 |
| JERRY SEXTON SEXTON CONSTRUCTION CORP | 6121 HERITAGE PARK DR | STE A100 | | | CHATTANOGA | TN | 37416-3660 |
| JERRY SHERMAN STEPHENSON | 1947 E US HIGHWAY 36 | | | | MARKLEVILLE | IN | 46056-9446 |
| JERRY SILVEY | 4619 RD D O | | | | ORLANDO | CA | 95963 |
| JERRY SLATTON | 7 KILDONAN LN | | | | BELLA VISTA | AR | 72715 |
| JERRY SMITH | 14595 EAST ERIE | | | | ALBION | MI | 49224-9621 |
| JERRY SUMMERS & CINDY SUMMERS JT TEN | 1347 CR 4849 | | | | TIMPSON | TX | 75975-2003 |
| JERRY SWEENEY & JACQUELINE SWEENEY JT TEN | 5175 RYBOLT RD | | | | CINCINNATI | OH | 45248-1016 |
| JERRY T DEARY | 2365 MIDLAND RD | | | | BAY CITY | MI | 48706-9402 |
| JERRY T LOWMAN | 3010 20TH AVE | | | | HALEYVILLE | AL | 35565-2226 |
| JERRY T PETRI | 3369 CAMINO DEL SOL DR | | | | WILLIAMSTON | MI | 48895-9100 |
| JERRY T RAMSEY | 3683 EAST 103 STREET | | | | CLEVELAND | OH | 44105-2449 |
| JERRY T SMITH | 3393 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410-9277 |
| JERRY T THOMPSON | 645 SEYE WAILO TRL | | | | CLARKESVILLE | GA | 30523-2662 |
| JERRY T WOODALL | 3505 GILLELAND EXT | | | | GAINESVILLE | GA | 30507-8650 |
| JERRY TAKACS | 16230 OLD COLONIAL RD | | | | BLOOMINGTON | IL | 61705 |
| JERRY TATE JR | 1329 FINDLEY ST | | | | SAGINAW | MI | 48601-1394 |
| JERRY TAYLOR CUST JOHN MARK TAYLOR UGMA OK | 511 CLUB HILL RD | | | | JESSIEVILLE | AR | 71949-8523 |
| JERRY TAYLOR JR | 5901 WATERMAN | | | | ST LOUIS | MO | 63112-1517 |
| JERRY TIMS | 6442 WOOD ACRE CT | | | | ENGLEWOOD | OH | 45322-3641 |
| JERRY TRUMAN & DAWN A TRUMAN JT TEN | 2567 BUTTON BUSH CIR | | | | DERBY | KS | 67037-4201 |
| JERRY TUJIAN & SETA TUJIAN JT TEN | 521 PITCAIRN DR | | | | FOSTER CITY | CA | 94404-3759 |
| JERRY U AYRES | PO BOX 697 | | | | SPRINGHILL | TN | 37174-0697 |
| JERRY U BUSBEE | 1246 E WALTON BL | APT 222 | | | PONTIAC | MI | 48340-1581 |
| JERRY UMPHRESS | 1248 W POWERLINE RD | | | | BEDFORD | IN | 47421-7701 |
| JERRY V BISHOP | 308 PARKER AVE | | | | KALAMAZOO | MI | 49001-5331 |
| JERRY V CROFT | 410 S 3RD ST | | | | BALDWYN | MS | 38824-2223 |
| JERRY V KARR & LYNDA L KARR TR KARR FAM TRUST UA 07/21/88 | 7504 KIMBERLY AVE | | | | BAKERSFIELD | CA | 93308-3701 |
| JERRY V MCDOWELL | 1624 N TELEGRAPH RD | | | | PONTIAC | MI | 48340 |
| JERRY V PRESTON | 5718 COUNTRY LANE | | | | YPSILANTI | MI | 48197-9387 |
| JERRY V RODDEWIG | 724 MAPLEGROVE AVE | | | | ROYAL OAK | MI | 48067-1648 |
| JERRY V TALIAFERRO | 1208 CRESTVIEW | | | | HURST | TX | 76053-6308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JERRY V UNDERWOOD | 242 UNDERWOOD ROAD | | | | WINNSBORO | LA | 71295-5864 |
| JERRY V VANNORTWICK | 436 LAKE SENECA DR | | | | MONTPELIER | OH | 43543-9212 |
| JERRY V YELINEK | 6190 BALLARD DR | | | | FLINT | MI | 48505-4800 |
| JERRY VALENTINE | 4017 W STANLEY RD | | | | MT MORRIS | MI | 48458-9480 |
| JERRY VARNEY | 11589 MEADOWS CT | | | | BELLEVILLE | MI | 48111-3190 |
| JERRY W ACKERMAN | 105 N NEW BALLAS | | | | CREVE COEUR | MO | 63141-7529 |
| JERRY W ADAMS | 51 CASS STATION DR NW | | | | CARTERSVILLE | GA | 30120-4401 |
| JERRY W AULER | 711 W MONROE ST | | | | ALEXANDRIA | IN | 46001-1544 |
| JERRY W BAIR | 1328 BALL ST | GAVELSTON | | | GALVESTON | TX | 77550 |
| JERRY W BAKER | 8080 NICHOLSON ROAD | | | | CUMMING | GA | 30040-3041 |
| JERRY W BALDWIN | 2912 HEARTHSIDE DR | | | | SPRING HILL | TN | 37174-9294 |
| JERRY W BALL | P O BOX # 84 | | | | STATE LINE | MS | 39362 |
| JERRY W BANKS | 6126 BONETA RD | | | | MEDINA | OH | 44256-8762 |
| JERRY W BAYLESS | 1367 STEWART ST | | | | MINERAL RIDGE | OH | 44440-9501 |
| JERRY W BEARD | 313 NE CRAIG ST | | | | BURLESON | TX | 76028-2723 |
| JERRY W BROWN | 1852 LUNENBURG DR | | | | SAINT PETERS | MO | 63376-8139 |
| JERRY W BROWN CUST JEREMY T BROWN UTMA KY | RTE 2 BOX 284 | | | | SEBREE | KY | 42455-9804 |
| JERRY W BROWN CUST SHANE D BROWN UTMA KY | RTE 2 BOX 284 | | | | SEBREE | KY | 42455-9804 |
| JERRY W BROWN CUST SHAWN E BROWN UTMA KY | RTE 2 BOX 284 | | | | SEBREE | KY | 42455-9804 |
| JERRY W BURNS | PO BOX 1222 | | | | GREENWOOD | IN | 46142-0398 |
| JERRY W BYRAM | 220 WHITE ST | | | | LEESBURG | AL | 35983-3650 |
| JERRY W CALHOUN | 555 VAUGHN RD | | | | LESLIE | MI | 49251-9313 |
| JERRY W CALLAHAN | 7915 MAIN ST | | | | BIRCH RUN | MI | 48415-7718 |
| JERRY W CHAPPELL | 5025 ELMS RD | | | | SWARTZ CREEK | MI | 48473-1601 |
| JERRY W CLAXTON | 8669 US ROUTE 127 | | | | CAMDEN | OH | 45311-9519 |
| JERRY W COOPER | 4013 TUDOR RD | | | | STILESVILLE | IN | 46180-9436 |
| JERRY W COOPER | 183 KEENELAND CT | | | | BOWLING GREEN | KY | 42104-7592 |
| JERRY W COX | 3099 N OAK RD | | | | DAVISON | MI | 48423 |
| JERRY W DEAN | 539 CREEKVIEW DRIVE | | | | LAWRENCEVILLE | GA | 30044-3765 |
| JERRY W DORRELL | 6409 E TROTT RD | | | | BELTON | MO | 64012-8308 |
| JERRY W DOWNS TR UA 07/31/00 JERRY W DOWNS REVOCABLE TRUST | 280 PIEDMONT AVE | | | | PACIFICA | CA | 94044-3041 |
| JERRY W EVANS | BOX 60 HERBERT RD | | | | HARTSELLE | AL | 35640-0060 |
| JERRY W FIELDS | 34660 MOBILE COURT | | | | FREMONT | CA | 94555-3275 |
| JERRY W FISH | 1211 S GENESEE DR | | | | LANSING | MI | 48915-1919 |
| JERRY W FISK | 17616 CLEARVIEW ST | | | | ATHENS | AL | 35611-0603 |
| JERRY W FOSHEE CSTDN FOR EST OF CHRISTOPHER WALLACE FOSHEE | 2141 CROSSGATE ROAD | | | | OKLAHOMA CITY | OK | 73170-3403 |
| JERRY W GARDNER | 2019 N B ST | | | | ELWOOD | IN | 46036-1747 |
| JERRY W GAYLER | 248 ROLLINGWOOD RD | | | | ALVORD | TX | 76225-3327 |
| JERRY W GRAFF | 620 S LAUREL | | | | ROYAL OAK | MI | 48067-3104 |
| JERRY W GRAMLING | 17 FRANCIS DR | | | | DALLAS | GA | 30157-7611 |
| JERRY W GRAY | 623 WEARLEY CREEK RD | | | | LAWRENCEBURG | TN | 38464-6021 |
| JERRY W GREEN | 218 CHIMNEY LANE | | | | HAUGHTON | LA | 71037-9208 |
| JERRY W GRISSOM | 4355 SATELLITE AVE | | | | DAYTON | OH | 45415-1822 |
| JERRY W HALL | 2045 CRESTLINE RD | | | | BURTON | MI | 48509 |
| JERRY W HARRINGTON | 6152 WALKER RD | | | | RIVERDALE | GA | 30296-3059 |
| JERRY W HEATHERLY | 1269 TROY CT | | | | MASON | OH | 45040-1194 |
| JERRY W HENDERSON | 3309 19TH STREET | | | | MERIDIAN | MS | 39301-2839 |
| JERRY W HORTON | 14116 SALEM | | | | REDFORD | MI | 48239-2812 |
| JERRY W HUTCHINSON | 255 BAY VIEW DRIVE | | | | MADISON | MS | 39110-9178 |
| JERRY W JEPSEN | 01474 LARSON RD | | | | BOYNE CITY | MI | 49712-9163 |
| JERRY W KUZEMCHAK | 909 QUEENSDALE AVE | OSHAWA ON | | L1H 1M6 CANADA | | | |
| JERRY W LATTIMORE | 14517 WISHING WIND WAY | | | | CLERMONT | FL | 34711-6209 |
| JERRY W LINDER | 304 BOWMAN | | | | EAST ALTON | IL | 62024-1430 |
| JERRY W MC MILLIN | 245 WARDWELL DR | | | | LENNON | MI | 48449-9602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERRY W MITCHELL | 1298 JAMES ISLAND ST | | | | THE VILLAGES | FL | 32162-2138 |
| JERRY W MORGAN | 1211 CHEROKEE AVE | | | | ROYAL OAK | MI | 48067-3388 |
| JERRY W MURRAY | BOX 369 | | | | BROWN CITY | MI | 48416-0369 |
| JERRY W MUSSULMAN | 13265 EAST G AVE | | | | AUGUSTA | MI | 49012-8836 |
| JERRY W NAMIE | 2220 ANDERSON DRIVE SW | | | | DECATUR | AL | 35603-1002 |
| JERRY W NAPIER | 2381 LASS | | | | KINGMAN | AZ | 86401-1352 |
| JERRY W NUTT | 14973 MONROE STREET | | | | FLAT ROCK | MI | 48134-9645 |
| JERRY W PACKARD | 311 S 6TH AVE | | | | BEECH GROVE | IN | 46107-2013 |
| JERRY W PEARSON | 31 MANDI LN | | | | CARRIERE | MS | 39426-8400 |
| JERRY W PERRY | 11550 RAVENNA RD | | | | TWINSBURG | OH | 44087-1037 |
| JERRY W RHODES | 4032 GLEN MEADOW DR | | | | NORCROSS | GA | 30092-1938 |
| JERRY W RHODES & LINDA H RHODES JT TEN | 4032 GLEN MEADOW DR | | | | NORCROSS | GA | 30092-1938 |
| JERRY W RINGHISER | 1675 VICTOR AVE | | | | COLUMBUS | OH | 43207-4364 |
| JERRY W SCARBOROUGH | 2964 LANE ST | | | | KANNAPOLIS | NC | 28083-9224 |
| JERRY W SEDARS | 75 BRIARSTONE COURT | | | | MASON CITY | IA | 50401-4647 |
| JERRY W SHATSWELL | 522 WESTWOOD DR | | | | INDEPENDENCE | MO | 64050-3241 |
| JERRY W SIMMONS | 42948 HAVEN DRIVE | | | | ELYRIA | OH | 44035-2041 |
| JERRY W SPRINKLE | 2716 LINWOOD | | | | ROYAL OAK | MI | 48073-4609 |
| JERRY W STALNAKER | 51 PAPER MILL ROAD | | | | ELKTON | MD | 21921-3518 |
| JERRY W STEVENS | 1817 SANTA FE | | | | LEWISVILLE | TX | 75077-2741 |
| JERRY W STRIEFF | 25868 AUDREY | | | | WARREN | MI | 48091-3816 |
| JERRY W STUCKEY | 301 KINGS ROW DR | APT 204 | | | LITTLE ROCK | AR | 72207-4168 |
| JERRY W TIPPETT | 15688 MILLIMAN RD | | | | ROCKWOOD | MI | 48173-9614 |
| JERRY W TODD | 507 OAK ST | | | | CLIO | MI | 48420-1255 |
| JERRY W TRAIL | 9214 AVONDALE ROAD | | | | BALTIMORE | MD | 21234-3226 |
| JERRY W TRENT | 35425 PHYLLIS | | | | WAYNE | MI | 48184-2909 |
| JERRY W WEATHERFORD | 1487 CONNELL ST | | | | BURTON | MI | 48529-2204 |
| JERRY W WEHRLEY & PATRICIA WEHRLEY JT TEN | 3883 CROW ROAD | | | | TIPP CITY | OH | 45371-9611 |
| JERRY W WELCH | 4812 BALDWIN BLVD | | | | FLINT | MI | 48505-3132 |
| JERRY W WHEELER | 3934 MANN VILLAGE ST | UNIT 42 | | | INDIANAPOLIS | IN | 46221-2550 |
| JERRY W WHEELER & JANET R WHEELER JT TEN | 466 BRAKEL POINT DR | | | | TRAVERSE CITY | MI | 49684-9341 |
| JERRY W WHITEHEAD | 47 MARANDA LN | | | | SCOTTSVILLE | KY | 42164 |
| JERRY W WOMACK | 1668 CAVAN DRIVE | | | | MARIETTA | GA | 30064-2942 |
| JERRY WATSON | 19705 MURRAY HILL ST | | | | DETROIT | MI | 48235-2458 |
| JERRY WAYNE BAGGETT CUST RIDGE MCGREGOR BAGGETT UTMA GA | 309 UNION SPRINGS RD | | | | WHIGHAM | GA | 39817 |
| JERRY WAYNE BRAUNER | 501 GROCE SUBDIVISION RD | | | | ALBANY | KY | 42602 |
| JERRY WEIL & NANCY WEIL JT TEN | 7521 PLATEAU RD | | | | GREELEY | CO | 80634-9384 |
| JERRY WELLS | 2117 FAULKLAND RD | | | | WILMINGTON | DE | 19805-1067 |
| JERRY WELLS | 2038 13TH ST | | | | BEDFORD | IN | 47421-2713 |
| JERRY WIGGINS | 819 ADDISON | | | | FLINT | MI | 48505-3912 |
| JERRY WILLIAM TUTTLE TR DOROTHY E TUTTLE TRUST UA 03/05/85 | 3920 WREN AVE | | | | FORT WORTH | TX | 76133-2612 |
| JERRY WOJCIECHOWICZ | 4651 MARIAN | | | | WARREN | MI | 48092-2573 |
| JERRY WOODRING | 9337 BUFFALO AVE | | | | NIAGARA FALLS | NY | 14304-4462 |
| JERRY WOODS | 6732 E NEVADA | | | | DETROIT | MI | 48234-2933 |
| JERRY YANCEY | 15349 PARKSIDE ST | | | | DETROIT | MI | 48238-2115 |
| JERRY YASHINSKY CUST JEFFREY YASHINSKY UGMA MI | 120 OVERHILL PT | | | | ALPHARETTA | GA | 30005-8970 |
| JERRY YASHINSKY CUST JOEL DAVID YASHINSKY UGMA MI | 12417 FIELDMIST DRIVE | | | | RALEIGH | NC | 27614-7505 |
| JERRYE L NASH | 1118 MELOAN DRIVE | | | | JACKSON | MS | 39209-7307 |
| JERULD P WEILAND | 2181 TRILLIUM WOODS DR | | | | ANN ARBOR | MI | 48105-9354 |
| JERVIS H LOYE | 7554 COCONUT DRIVE | | | | JENISON | MI | 49428-8764 |
| JERVY D DONALDSON | 253 JOSEPHINE ST | | | | ATLANTA | GA | 30307-2001 |
| JERYL C MILLER | 1411 EDGAR AVENUE | | | | CHAMBERSBURG | PA | 17201-1307 |
| JERYL E FISH CUST DASON J FISH UGMA MD | 12608 QUOTING POET CT | | | | BOWIE | MD | 20720-4314 |
| JERYL E FISH CUST JERON E FISH UGMA MD | 12608 QUOTING POET CT | | | | BOWIE | MD | 20720-4314 |
| JERYL GLASER | 27 EVERGREEN CIR | | | | MANHASSET | NY | 11030-3934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JERYLE PETTERSON | 4266 BARCELLONA DR | | | | FORT WORTH | TX | 76133-5408 |
| JERZY B WARZECHA | 316 BRISTOL LN | | | | CLARKSTON | MI | 48348-2316 |
| JERZY LENDA | 32034 W 10 MILE RD | | | | FARMINGTON HILLS | MI | 48336-2402 |
| JERZY LOMPIERZ | 103 MASON AVE | FREDERICTON NB | | E3A 5T5 CANADA | | | |
| JERZY S GRZELAK | 43682 SWEETWOOD ST | | | | STERLING HTS | MI | 48314-4507 |
| JERZY SWIERC | 686 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1426 |
| JERZY T WYROBEK | 8700 RIDGEWOOD AVE | APT A302 | | | CPE CANAVERAL | FL | 32920-2029 |
| JERZY Z BIALAS | 48252 TILCH RD | | | | MACOMB | MI | 48044-1994 |
| JES PEL CO C/O LOUIS PLUNG & CO | 444 LIBERTY AVE STE 9TH FL | | | | PITTSBURGH | PA | 15222-1207 |
| JESS A BRUST | 289 BRISTIE ST | | | | PORTLAND | MI | 48875-1643 |
| JESS A DILPORT | 5422 MEADOW BROOK DRIVEE | | | | FORT WAYNE | IN | 46835 |
| JESS B LEBOW JR & SHIRLEY A LEBOW JT TEN | 2023 LANNEN ROAD | | | | HOWELL | MI | 48843-9255 |
| JESS B OCAMPO | 6011 PENNSYLVANIA AVE | | | | ARLINGTON | TX | 76017-1931 |
| JESS C TANKESLEY & MARK E TANKESLEY JT TEN | RR#4 BOX 352-37 | | | | WARSAW | MO | 65355-9797 |
| JESS CARRILLO | 10957 LAUREL CYN BLVD | | | | SAN FERNANDO | CA | 91340-4440 |
| JESS ESPARZA | 9465 WATSONVILLE ROAD | | | | GILROY | CA | 95020-9428 |
| JESS G GLOUSER CUST AARON W WELLS UTMA CA | PO BOX 164 | | | | MARVEL | CO | 81329-0164 |
| JESS G RODRIGUEZ | 14157 LARUE ST | | | | SAN FERNANDO | CA | 91340-3836 |
| JESS H DELK SR & GOLDIE L DELK JT TEN | 404 YORKSHIRE DR | | | | EULESS | TX | 76040-4113 |
| JESS J ALU & VALERIA ALU JT TEN | 20136 GREAT OAKS CIR S | | | | CLINTON TWP | MI | 48036-4403 |
| JESS J SERRATO | 1014 OTIS AVE | | | | JOLIET | IL | 60436-2426 |
| JESS J WEIMER | 279 BERTRAND ST | | | | LAFAYETTE | LA | 70503-3223 |
| JESS JACKSON | 1520 AUTUMNMIST DR | | | | ALLEN | TX | 75002-4932 |
| JESS L CUNNINGHAM | 1204 VIKING DRIVE | | | | INDEPENDENCE | MO | 64056-1102 |
| JESS L HOLLER CUST BLAKE P HOLLER UTMA IN | 2909 E LYN-LEA CT | | | | TERRE HAUTE | IN | 47805-9784 |
| JESS RAMSEY SR | C/O JUANITA WUELLER | 304 WILLET DR | | | BUDA | TX | 78610-2636 |
| JESS S ZAVALA | PO BOX 147 | | | | PIRU | CA | 93040-0147 |
| JESS SILVA | 1112 1ST ST | # 209 | | | CORONADO | CA | 92118-1407 |
| JESS W CAMPBELL | 1000 HUNTER | | | | YPSILANTI | MI | 48198-3186 |
| JESS W FREDERICY | C/O PATRICIA PAVLESCAK | 37416 SUGAR CREEK LN | | | N RIDGEVILLE | OH | 44039-1244 |
| JESS W JARED | 740 NORTH HARRIS | | | | YPSILANTI | MI | 48198-4123 |
| JESS W NICHOLSON | 2821 TOMCAT TRAIL | | | | LONDON | KY | 40741-8048 |
| JESS W STORY | 979 GREMEL ROAD | | | | SEBEWAING | MI | 48759-9706 |
| JESSAMINE A RICHARD | 5445 MELROSE BLVD | | | | BATON ROUGE | LA | 70806-3523 |
| JESSE A COLE | 512 FLINT BLVD | | | | FORTVILLE | IN | 46040 |
| JESSE A LEVANDUSKY JR | 11 SABRINA DR | | | | TRENTON | NJ | 08628-1523 |
| JESSE A PHIPPS | 3811 KINGS LN 7 | | | | BURTON | MI | 48529-1183 |
| JESSE A TAPP & NORMA N TAPP TEN COM | 4301 HWY 283 | | | | SEBREE | KY | 42455-9346 |
| JESSE AUSTIN JR | 14434 EAST CARROLL BLVD | | | | UNIVERISTY HEIGHTS | OH | 44118-4667 |
| JESSE B ADAMS JR | 6108 CLARENCE DR | | | | JACKSON | MS | 39206-2336 |
| JESSE B ADAMS JR & WILMA JEAN ADAMS JT TEN | 6108 CLARENCE DR | | | | JACKSON | MS | 39206-2336 |
| JESSE B HARRIS | 3631 EASTVIEW LN | | | | SPENCER | IN | 47460 |
| JESSE B LOVE JR | 5872 E MONROE RD | | | | TECUMSEW | MI | 49286-9400 |
| JESSE B MATA | 576 SMALLEY AVE | APT 9 | | | HAYWARD | CA | 94541-4950 |
| JESSE B NORVIEL | 90 LISA LANE DHR | | | | OKEECHOBEE | FL | 34974 |
| JESSE B RUSH | 23 COBBLESTONE BLVD | | | | GAS CITY | IN | 46933-1651 |
| JESSE BAJTKIEWICZ | 36900 AURORA ROAD | | | | SOLON | OH | 44139-4656 |
| JESSE BARSENAS | 2923 COOPER | | | | SAGINAW | MI | 48602-3749 |
| JESSE BASUEL | 11784 AZALEA GARDEN WAY | | | | RNCHO CORDOVA | CA | 95742 |
| JESSE BLAIR | 32 ONTARIO ST | | | | HUNTINGTON | NY | 11743-5537 |
| JESSE BLAKEY | 5925 BOETTCHER COURT | | | | INDIANAPOLIS | IN | 46228-1224 |
| JESSE BRADLEY MASSEY | 1663 COUNTY RD 20 | | | | OAKLAND | MS | 38948-2687 |
| JESSE BRANDON JR | 39107 NOTTINGHAM DR | | | | ROMULUS | MI | 48174-6326 |
| JESSE BROWN JR | 20262 MURRAY HILL | | | | DETROIT | MI | 48235-2129 |
| JESSE BRYANT | 24322 NICOLE COURT | | | | MORENO VALLEY | CA | 92551-3626 |
| JESSE C CAPSHAW & CHAROLETTE C CAPSHAW JT TEN | 459 MACEDONIA CHURCH RD | | | | HEISKELL | TN | 37754-2211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESSE C COOPER | 504 W SEVENTH AVE | | | | PETAL | MS | 39465-2010 |
| JESSE C COWAN | 14609 DALWOOD ST | | | | NORWALK | CA | 90650-5620 |
| JESSE C CREW | 4547 COUNTY RD #200 | | | | CORINTH | MS | 38834 |
| JESSE C DIAMOND | 2426 EAST CHRISTY DRIVE | | | | PHOENIX | AZ | 85028 |
| JESSE C ELLER | 19 BETHEL COURT ALTERSGATE | | | | NEWARK | DE | 19713-1685 |
| JESSE C FULLER | 7301 N STATELINE RD PO 26 | | | | ORANGEVILLE | OH | 44453-0026 |
| JESSE C HALFORD | 17358 WESTHAMPTON | | | | SOUTHFIELD | MI | 48075-4312 |
| JESSE C KIRK | 3010 MILLSFIELD HWY | | | | DYERSBURG | TN | 38024-1010 |
| JESSE C MCGOWAN | 1033 CATALINA DR | | | | W CARROLLTON | OH | 45449-1649 |
| JESSE C NEVILLE | BOX 398 | | | | WALHALLA | SC | 29691-0398 |
| JESSE C ORTEGA | 920 FRANK ST | | | | ADRIAN | MI | 49221-3021 |
| JESSE C OSBORNE | 130 BULLDOG HOLLOW | | | | ELIZABETHTON | TN | 37643-6952 |
| JESSE C THOMAS | 142 E WICHITA ST | | | | SHREVEPORT | LA | 71101-5031 |
| JESSE CASARES | 976 SINGING RIDGE RD | | | | EL CAJON | CA | 92019 |
| JESSE CASPERSON | 4125 PARCH ST | LOT 25 | | | ST PETERSBURG | FL | 33709 |
| JESSE CHANDLER & DORA CHANDLER JT TEN | 5008 3RD AVE | | | | TUSCALOOSA | AL | 35405 |
| JESSE COWART | 1372 NW 56 ST | | | | MIAMI | FL | 33142-3142 |
| JESSE D AGNEW JR | 2059 KATHERINE DR | | | | GOODLETTSVILLE | TN | 37072-3110 |
| JESSE D BLACK | PO BOX 682 | | | | AURORA | MO | 65605-0682 |
| JESSE D BRANDON | 42 GENEVA ST | | | | HIGHLAND PARK | MI | 48203-2733 |
| JESSE D DULANEY | 4236 KELLAR | | | | FLINT | MI | 48504-2163 |
| JESSE D EARLE | 2416 ARAGON AVE SOUTH | | | | KETTERING | OH | 45420-3506 |
| JESSE D FINK | 3825 SHOALS ST | | | | WATERFORD | MI | 48329-2267 |
| JESSE D GILMORE | 4508 VARSITY CIR | | | | LEHIGH ACRES | FL | 33971-2060 |
| JESSE D GRAY | 5400 KRISTIN PL | | | | ANDERSON | IN | 46017-9659 |
| JESSE D GRIMES | RRR 1 BOX 132 | | | | BUTLER | MO | 64730-9749 |
| JESSE D GUTIERREZ | 5072 ROSSWAY DR | | | | FLINT | MI | 48506-1528 |
| JESSE D HICKLAND | 49 WEST BROADWAY | | | | SALEM | NY | 12865-9718 |
| JESSE D HUGHES | 1290 DENISE DR | | | | KENT | OH | 44240-1680 |
| JESSE D LAWSON | 3709 ROBIN | | | | FLINT | MI | 48505-6604 |
| JESSE D PITTARD | 6696 US HIGHWAY 441 SE | | | | OKEECHOBEE | FL | 34974-9505 |
| JESSE D PRINCE | 6846 STATE RT 316 W | | | | CIRCLEVILLE | OH | 43113-9550 |
| JESSE D STEWARD | 3005 SLEAFORD DRIVE | | | | WATERFORD | MI | 48329-3350 |
| JESSE D YORK | ATTN LAURA G YORK | 1155 HORSE SHORE DRIVE | | | GREENCASTLE | IN | 46135-9446 |
| JESSE DANIEL TOWNEND & SANDRA JEAN TOWNEND JT TEN | 3609 LEMANS | | | | ARLINGTON | TX | 76016-2937 |
| JESSE DAVILA | 3215 TAFT AVE SW | | | | WYOMING | MI | 49509-3355 |
| JESSE DUBOSE JR | 18112 FENMORE | | | | DETROIT | MI | 48235-3224 |
| JESSE E ANDERSON | 6310 CROSSWINDS DR | | | | LAKE WYLIE | SC | 29710-7527 |
| JESSE E ANDERSON | 6969 ARNO ALLISONA RD | | | | COLLEGE GROVE | TN | 37046-9217 |
| JESSE E AVERY | 607 JAMES AVE | | | | COLONIAL HEIGHTS | VA | 23834-2811 |
| JESSE E BRIDGEWATER | 20213 MARK TWAIN STREET | | | | DETROIT | MI | 48235-1689 |
| JESSE E CARROLL | 1112 PARADISE DR | | | | GREENBRIER | TN | 37073-5913 |
| JESSE E COOPER | 106 MORNINGSTAR LN | | | | PALATKA | FL | 32177-8642 |
| JESSE E FRANKLIN | 7591 E LANDERSDALE RD | | | | CAMBY | IN | 46113-8512 |
| JESSE E GLOSTER | 3219 MILBURN ST | | | | HOUSTON | TX | 77021-1128 |
| JESSE E GREEN | 347 MAGNOLIA AVE | | | | DAYTON | TN | 37321-6785 |
| JESSE E HOOVER | 307 NORTH JENNINGS RD | | | | INDEPENDENCE | MO | 64056-1605 |
| JESSE E HORTON JR | 1423 FLAT ROCK ROAD | | | | CAMDEN | SC | 29020-8276 |
| JESSE E HUSTON | 2320 ASPEN CT | | | | ANDERSON | IN | 46011-2805 |
| JESSE E JACKSON | 6920 S MICHIGAN | | | | CHICAGO | IL | 60637-4527 |
| JESSE E KELLY | 2105 BUCKLAND AVE | | | | FREMONT | OH | 43420-3144 |
| JESSE E NASH | RT #1 | | | | ONLY | TN | 37140-9801 |
| JESSE E RILEY | 51 BLOOMFIELD AVENUE | | | | TOLEDO | OH | 43607-2403 |
| JESSE E ROLLINS | HC 62 BOX 845 | | | | SAWYER | OK | 74756 |
| JESSE E STEPHENS | 1954 COUNTY RD 900 N | | | | GREENUP | IL | 62428-3127 |
| JESSE E TOLERSON III | PO BOX 6699 | | | | KOKOMO | IN | 46904-6699 |
| JESSE E TURNER III | 6331 SEVEN PINES DR | | | | W CARROLLTON | OH | 45449-3063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JESSE E YOUNG JR | PO BOX 12394 | | | | KANSAS CITY | MO | 64116-0394 |
| JESSE EUGENE MCLENDON | C/O TAMARA MC LENDON | 11054 FALK TRACE | | | CONYERS | GA | 30094-5568 |
| JESSE F BROWN | 7984 RODMAN CT | | | | GLEN BURNIE | MD | 21061-6245 |
| JESSE F LOVE & MASIE M LOVE JT TEN | 9041 STONEWALL JACKSON HWY | | | | FRONT ROYAL | VA | 22630-5040 |
| JESSE F MILLER JR | 14116 RUTLAND | | | | DETROIT | MI | 48227-1316 |
| JESSE F STINECIPHER JR | 4334 CRESTVIEW DR | | | | CHATTANOOGA | TN | 37415-2804 |
| JESSE F WHITE | 6716 E NATIONAL RD | | | | S CHARLESTON | OH | 45368-9722 |
| JESSE FISHER JR & MAURICE DONALD FISHER JT TEN | 5237 S SUNRAY DR | | | | MEMPHIS | TN | 38118-8036 |
| JESSE G BELL | 20204 HUBBELL | | | | DETROIT | MI | 48235-1686 |
| JESSE G JONES & LORETTA K JONES JT TEN | 22560 LANGE ST | | | | ST CLAIR SHRS | MI | 48080-2874 |
| JESSE G KING | 618 CONGRESS COURT | | | | DAYTON | OH | 45415-2641 |
| JESSE G MURPHY | 431 W OSAGE ST | | | | GREENFIELD | IN | 46140-2200 |
| JESSE G TURNBOW | 101 TYRONE ROAD | | | | COMMERCE | GA | 30530-7058 |
| JESSE GUITERREZ | 5405 DARLA DR | | | | OKLAHOMA CITY | OK | 73135-4335 |
| JESSE H BURKEY | 125 SUNRISE TERRACE | | | | LIVERPOOL | NY | 13088-6643 |
| JESSE H BUTLER | 19501 EAST 18TH TERRACE SOUTH | | | | INDEPENDENCE | MO | 64057-1799 |
| JESSE H EVANS | 69 EVANS TRAIL | | | | DAWSONVILLE | GA | 30534-5930 |
| JESSE H JONES | 4001 HUMPHREY | | | | DETROIT | MI | 48204-1619 |
| JESSE H PHILLIPS | 41 RAESTA DR | | | | MOORESVILLE | IN | 46158-1273 |
| JESSE H PORTILLO | 413 GROSS STREET | | | | MILPITAS | CA | 95035-2642 |
| JESSE HAID COUGHLIN | 512 S DICKINSON ST | | | | MADISON | WI | 53703-3715 |
| JESSE HOBBS | 1149 WAGO DRIVE | | | | PUEBLO | CO | 81006-9630 |
| JESSE IRA WALKER JR | 12611 GORES MILL RD | | | | REISTERSTOWN | MD | 21136-5126 |
| JESSE J ANDERSON | PO BOX 932 | | | | MONTICELLO | MS | 39654-0932 |
| JESSE J BLOODSAW | 1833 DUNLAP DR | | | | STREETSBORO | OH | 44241-5185 |
| JESSE J BRYANT | 1334 MONTREAT AVE SW | | | | ATLANTA | GA | 30310-3204 |
| JESSE J CLINE | 2187 VAN OSS DR | | | | DAYTON | OH | 45431-3325 |
| JESSE J DAVIS | 158 E STEWART AVE | | | | FLINT | MI | 48505-3418 |
| JESSE J DICKERSON | 1010 WOLFE ST APT 720 | | | | LITTLE ROCK | AR | 72202-4644 |
| JESSE J DIEHL & DOROTHEA M RICCO JT TEN | PO BOX 185 | | | | GRAWN | MI | 49637-0185 |
| JESSE J DOMINGUEZ | 656 WOOD ST | | | | POWELL | WY | 82435-1730 |
| JESSE J DURAN & JUANITA M DURAN JT TEN | 401 WALCOTT LANE | | | | BATAVIA | IL | 60510-2834 |
| JESSE J GELSOMINI & VERA M GELSOMINI JT TEN | 238 ALLISTON ROAD | | | | SPRINGFIELD | PA | 19064-3112 |
| JESSE J GONZALES | RT 2 | 413 E HIGH | | | NAPOLEON | OH | 43545-9206 |
| JESSE J HAYMER | 11505 LATONKA TRAIL | | | | FLORISSANT | MO | 63033-7520 |
| JESSE J MARK JR | 400 W NOTTINGHAM RD | | | | DAYTON | OH | 45405-5250 |
| JESSE J MARTIN SR | 482 THORS ST | | | | PONTIAC | MI | 48342-1967 |
| JESSE J MICHAUD | 48 COLES RD | | | | MIDDLETOWN | CT | 06457 |
| JESSE J MILEWSKI | 2122 LORI DRIVE | | | | WILMINGTON | DE | 19808-4706 |
| JESSE J MILEWSKI & DOROTHY M MILEWSKI JT TEN | 2122 LORI DRIVE | | | | WILMINGTON | DE | 19808-4706 |
| JESSE J NAGY | 2770 EAST GREENWOOD ROAD | | | | PRESCOTT | MI | 48756 |
| JESSE J NIETO | 39332 DRAKE WAY | | | | FREMONT | CA | 94538-1234 |
| JESSE J PORTWOOD & MRS LANA J PORTWOOD JT TEN | 4167 BRIAN | | | | BRIGHTON | MI | 48114-9209 |
| JESSE J PORTWOOD JR | 4167 BRIAN | | | | BRIGHTON | MI | 48114-9209 |
| JESSE J SANTFANT | 128 EVERGREEN CT | | | | MOUNT STERLING | KY | 40353-8203 |
| JESSE J SCROGGINS | 1077 EASTWAY DRIVE | APT 9 | | | YOUNGSTOWN | OH | 44505-4679 |
| JESSE J WADE & VERNA L WADE JT TEN | 909 CANDY APPLE AVENUE | MT AIRY | | | MOUNT AIRY | MD | 21771 |
| JESSE J WILKERSON | 17 BEAUVOIR CIRCLE | | | | ANDERSON | IN | 46011-1906 |
| JESSE J ZARUDSKI | 3638 SARAZEN DR | | | | NEW PORT RICHEY | FL | 34655-2034 |
| JESSE JACOBS | 311 N BROOM ST | | | | WILMINGON | DE | 19805-3516 |
| JESSE JAMES THOMPSON & TAMMY L THOMPSON JT TEN | 5623 BELLA VILLA DRIVE | | | | ALMONT TOWNSHIP | MI | 48003-9728 |
| JESSE JORDAN | 3702 EAST 149 ST | | | | CLEVELAND | OH | 44120-4932 |
| JESSE K HARRIS | 5683 AUTUMN WAY | | | | GRAYLING | MI | 49738-8521 |
| JESSE KIRKSEY JR | 422 W BALTIMORE STREET | | | | FLINT | MI | 48505-6319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESSE L AARON | 5016 BALDWIN BLVD | | | | FLINT | MI | 48505-3134 |
| JESSE L BROOKS | 4 RAMPART STREET | | | | FORT MITCHELL | AL | 36856-4316 |
| JESSE L BURGER | 1639 BEAVERBROOK DRIVE | | | | DAYTON | OH | 45432-2103 |
| JESSE L BURTON | 17544 SANTA BARBARA | | | | DETROIT | MI | 48221-2529 |
| JESSE L COCKREL | 19361 STRATHCONA DR | | | | DETROIT | MI | 48203-1495 |
| JESSE L DAVIS | 20022 N 31ST AV | | | | PHOENIX | AZ | 85027-3900 |
| JESSE L FORTENBERRY | 2618 CAMINO GRANDE ST | | | | GAUTIER | MS | 39553-6857 |
| JESSE L FOWLER | 2441 S 21ST AVE | | | | BROADVIEW | IL | 60153-3864 |
| JESSE L HALL | PO BOX 5222 | | | | DETROIT | MI | 48205-0222 |
| JESSE L HANEY | 3192 SHORELAND DR | | | | BUFORD | GA | 30518-1555 |
| JESSE L HARRIS | 714 OXFORD | | | | YOUNGSTOWN | OH | 44510-1455 |
| JESSE L LEAVELL JR | 21967 E PRINCTON DR | | | | AURORA | CO | 80018-3121 |
| JESSE L RAMSEY | 9300 BRITTANY POINT DR | | | | LITTLE ROCK | AR | 72206-4239 |
| JESSE L SHARP | 12644 BEAVERLAND | | | | DETROIT | MI | 48223-3002 |
| JESSE L THOMAS | 14909 LINDSAY | | | | DETROIT | MI | 48227-4401 |
| JESSE L WAMER | 3519 ST RT #45 | | | | SALEM | OH | 44460-9457 |
| JESSE L WARE | 16814 LILAC STREET | | | | DETROIT | MI | 48221-2938 |
| JESSE L WARREN | C/O ELOISE WARREN | 509 E 71ST STREET | | | CHICAGO | IL | 60619-1106 |
| JESSE L WHITLEY | 6210 COLLEGE | | | | KANSAS CITY | MO | 64130-3961 |
| JESSE LEE VERGARA | 1785 S FRANKLIN RD | | | | GREENWOOD | IN | 46143-9718 |
| JESSE LEON STUCKEY | PO BOX 224 | | | | HEDGESVILLE | WV | 25427-0224 |
| JESSE LEWIS GIBNEY TR UA 08/15/91 JESSE LEWIS GIBNEY TRUST | 14254 BREEZEWAY PLACE | | | | SAN DIEGO | CA | 92128-4273 |
| JESSE M BANKS | 19 NORTH ST | | | | NEWTON CTR | MA | 02159-1737 |
| JESSE M BROWN | 2300 WALBASH DRIVE | | | | MONTGOMERY | AL | 36116-2207 |
| JESSE M COKER | FOREST GROVE | 21221 CHARINA CIR | | | CHANDLER | TX | 75758-8203 |
| JESSE M HARRIS JR | 1415 S 53RD ST | | | | KANSAS CITY | KS | 66106-1603 |
| JESSE M HUBBLE | 441 HAWLEY DR | | | | DANVILLE | IN | 46122-1153 |
| JESSE M ROOKS | 11118 EAST NC 97 | | | | ROCKY MOUNT | NC | 27803 |
| JESSE M ROOKS & MRS FRANCES B ROOKS JT TEN | 11118 EAST NC 97 | | | | ROCKY MOUNT | NC | 27803 |
| JESSE M WARD | 4967 STONINGTON RD | | | | WINSTON SALEM | NC | 27103-5238 |
| JESSE M WARD & VON B WARD JT TEN | 4967 STONINGTON RD | | | | WINSTON SALEM | NC | 27103-5238 |
| JESSE M WARD & YVONNE B WARD JT TEN | 4967 STONINGTON RD | | | | WINSTON SALEM | NC | 27103-5238 |
| JESSE MADDEN JR | 2536 KILDARE AVENUE | | | | DAYTON | OH | 45414-3227 |
| JESSE MALDONADO | 2646 MASSASOIT LN | | | | LAFAYETTE | IN | 47909-8230 |
| JESSE MANGHAM | 17316 18TH AVE W | | | | LYNNWOOD | WA | 98037-4050 |
| JESSE MARTIN PRIMM | 4062 E M-55 | | | | PRESCOTT | MI | 48756-9333 |
| JESSE MARTINEZ | 2847 DONNER WY | | | | RIVERSIDE | CA | 92509-1941 |
| JESSE MARTINEZ | 1735 KEEGAN CT SW | | | | WYOMING | MI | 49519 |
| JESSE MEDLOCK | PO BOX 49016 | | | | SARASOTA | FL | 34230 |
| JESSE MUMFORD | 787 E 90TH ST | | | | CLEVELAND | OH | 44108-1230 |
| JESSE NATALE | 34978 WINSONG LN | | | | RICHMOND | MI | 48062-4316 |
| JESSE NORMAN BRADLEY JR | 207 EUSTIS AVENUE S E | | | | HUNTSVILLE | AL | 35801-4234 |
| JESSE O BARNES | 7804 N FAIRWAY PL | | | | MILWAUKEE | WI | 53223-4222 |
| JESSE O DODGE JR | PO BOX 90206 | | | | BURTON | MI | 48509-0206 |
| JESSE O PETTYJOHN | 8 RYERS LN | | | | MATAWAN | NJ | 07747 |
| JESSE ORTIZ | 7412 CANOGA CIR | | | | FT WORTH | TX | 76137-1368 |
| JESSE ORTIZ | 10011 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1939 |
| JESSE P HESS | 138 CLAYBROOK DR | | | | E PALESTINE | OH | 44413-1099 |
| JESSE P VIERTEL JR | 1804 LORI DR | | | | BOONVILLE | MO | 65233-1885 |
| JESSE PUGH | 19671 OTTAWA ROAD | | | | APPLE VALLEY | CA | 92308-3717 |
| JESSE PULIDO | 2137 WEST CUYLER | | | | CHICAGO | IL | 60618-3013 |
| JESSE R AMOS | PO BOX 4185 | | | | SAGINAW | MI | 48606-4185 |
| JESSE R ARCHER | 1602 COOLIDGE RD | | | | EAST LANSING | MI | 48823-1710 |
| JESSE R BALL & CLARA H BALL JT TEN | 10113 E 71ST TERR | | | | RAYTOWN | MO | 64133-6622 |
| JESSE R HOOKS | 261 BRADEN FLATS LN | | | | BRICEVILLE | TN | 37710-2204 |
| JESSE R JOHNSON | 4809 S WALNUT ST | | | | MUNCIE | IN | 47302-8533 |
| JESSE R MYERS | 249 BIDWELL TERR | | | | ROCHESTER | NY | 14613-1340 |
| JESSE R WALSH JR | 1520 CAMBRON CT | | | | VANDALIA | OH | 45377-9754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESSE RIOS | 13432 LAKE HILL DR | | | | FORT WAYNE | IN | 46845-2330 |
| JESSE ROWETT | RR 1 BOX 158E | | | | SPRINGVILLE | PA | 18844-9775 |
| JESSE RUFF | 3238 S OAK RD | | | | DAVISON | MI | 48423-9141 |
| JESSE S GRUNDER | 1360 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444-9520 |
| JESSE S HUDDLESTON | 10974 HWY 1 N | | | | WRENS | GA | 30833-9382 |
| JESSE S SAAHIR | 5566 JONATHAN DR | | | | NEWARK | CA | 94560-2508 |
| JESSE SCHWARTZ & DOLORES SCHWARTZ JT TEN | APT 9D | 450 SHORE RD | | | LONG BEACH | NY | 11561-5336 |
| JESSE STEVENSON JR | 3186 OAKCLIFF RD NW | | | | ATLANTA | GA | 30311-1021 |
| JESSE TURNER JR | 2461 ORANGE AVE | | | | DAYTON | OH | 45439-2839 |
| JESSE V CARROLL | 4134 EVANS STREET | | | | MURFREESBORO | TN | 37129-1959 |
| JESSE V GOODING | 40599 BYTHEFIELD LANE | | | | CANTON | MI | 48188 |
| JESSE V GOODING & THELMA H GOODING JT TEN | 40599 BYTHEFIELD LANE | | | | CANTON | MI | 48188 |
| JESSE V MONTOYA | 2349 LARRY DR | | | | DALLAS | TX | 75228-3823 |
| JESSE V TURTURICE | 7870 RD#5 LUSK LOCK LANE | | | | LISBON | OH | 44432-9342 |
| JESSE W ASHWORTH | 820 E JUNCTION ST | | | | APACHE JCT | AZ | 85219 |
| JESSE W CAMPBELL | 13333 RENE CIR | | | | SANTA FE | TX | 77510-9101 |
| JESSE W CARTILLAR | 11726 SILVERGATE DR | | | | DUBLIN | CA | 94568-2210 |
| JESSE W CLAYTON | 11380 POTASI LAKE RD | | | | MINERAL POINT | MO | 63660-9406 |
| JESSE W DILLON | 39 N GLADSTON | | | | INDIANAPOLIS | IN | 46201-3601 |
| JESSE W DOWNEY & KAREN S GRAY JT TEN | 14183 TRAILS END DR | | | | MONTPELIER | VA | 23192-2740 |
| JESSE W HARTMAN JR | BOX 14 | | | | NEW HOPE | VA | 24469-0014 |
| JESSE W HERNANDEZ | 155 BOYKEN | | | | ROCHESTER HILLS | MI | 48307-3807 |
| JESSE W HILL | 6005 CLEVELAND DR | | | | PUNTA GORDA | FL | 33982-2011 |
| JESSE W HOWELL | 8350 FOREST DRIVE | | | | PASADENA | MD | 21122-4748 |
| JESSE W LONG | 1152 EASY ROAD | | | | CARLISLE | PA | 17013-8911 |
| JESSE W NORTHINGTON | 307 ALEXANDER CREEK CT | | | | RAYMORE | MO | 64083-7109 |
| JESSE W OTTERSTATTER JR | 602 CRAWFORD ST | | | | LAFAYETTE | LA | 70506-6175 |
| JESSE W TEMPLIN | 38 IRENE STREET | | | | BUFFALO | NY | 14207-1010 |
| JESSE W WALKER | 779 GRANVILLE DRIVE | | | | HOUSTON | TX | 77091-2517 |
| JESSE WILKS | 8468 HIGHLAND GLENN DR | | | | CHARLOTTE | NC | 28269-6110 |
| JESSE WILSON | 105 BARKLEY DRIVE | | | | MONROE | LA | 71203-2405 |
| JESSE ZDZISLAW NAGORKA | 320 CRESENT DRIVE | | | | DEARBORN | MI | 48124-1208 |
| JESSEE J FURTADO | 97 MIDWOOD DR | | | | SWANSEA | MA | 02777-3512 |
| JESSI D MARTIN | 192 HARVARD OVAL | | | | FREEHOLD | NJ | 07728 |
| JESSI S JUSTEMENT | 11721 GLEN MILL RD | | | | ROCKVILLE | MD | 20854-1916 |
| JESSICA A BRANDON | 16845 GRIGGS | | | | DETROIT | MI | 48221-2809 |
| JESSICA A GLENN | 23728 W 87TH TER | | | | LENEXA | KS | 66227-7210 |
| JESSICA A LEAR TOD MICHAEL J LEAR SUBJECT TO STA TOD RULES | 6610 LAKE AVE | | | | ELYRIA | OH | 44035 |
| JESSICA A MARTENS | 79-7199 MAMALAHOA HWY | APT C322 | | | HOLUALOA | HI | 96725-9707 |
| JESSICA A SNYDER | 6361 MUD MILL RD | | | | BREWERTON | NY | 13029-9648 |
| JESSICA ANN RYS & SHARON RYS JT TEN | 14615 JONAS AVE | | | | ALLEN PARK | MI | 48101-1848 |
| JESSICA ANNA TONARELY | 605 KANUGA DR | | | | WEST PALM BCH | FL | 33401-7219 |
| JESSICA ANNE ROHR | 147 46 70TH AVE | | | | FLUSHING | NY | 11367 |
| JESSICA ANNE SCALLY | 17609 STONE VALLEY DR | | | | HAGERSTOWN | MD | 21740-7750 |
| JESSICA ANNE SOVIK | 183 CLAREMONT AV | | | | BUFFALO | NY | 14223-2920 |
| JESSICA B KELLEY | 108 LOWER TER | | | | SAN FRANCISCO | CA | 94114-1413 |
| JESSICA B MCAULIFFE | 21 GRANTLAND RD | | | | WELLESLEY HILLS | MA | 02481-7607 |
| JESSICA BURGHOLZER | 81 OLNEY DRIVE | | | | AMHERST | NY | 14226-3344 |
| JESSICA C BRYSON | 73 CHURCHILL RD | | | | WEST SPRINGFIELD | MA | 01089-3011 |
| JESSICA CAROL-ANN ENTWISTLE | 515 SHACKLETON POINT RD | | | | BRIDGEPORT | NY | 13030-9749 |
| JESSICA D ALLEN | 18401 FAUST AVENUE | | | | DETROIT | MI | 48219-2925 |
| JESSICA D PAZ | PSC 473 BOX 864 | | | | FPO | AP | 96349-5555 |
| JESSICA DEE KUHL | 203 S 19TH ST | | | | BRIGANTINE | NJ | 08203-2023 |
| JESSICA DOTY LYNN | 383 CARLTON AVE | APT 7W | | | BROOKLYN | NY | 11238-1020 |
| JESSICA E KOPPERL | 42 MAPLE ST | | | | CTR BARNSTEAD | NH | 03225-3602 |
| JESSICA ELLEN BURY | 7112 HENDERSON LOOP | | | | ANCHORAGE | AK | 99507-2543 |
| JESSICA H HARDIE & JEAN M LYNCH JT TEN | 1256 ROBERT DICKEY PKWY | | | | KETTERING | OH | 45409-2119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESSICA HOCUM | 3676 E 128TH ST | | | | GRANT | MI | 49327-8878 |
| JESSICA HUGGINS | 10930 WADE PARK AVE | | | | CLEVELAND | OH | 44106-1818 |
| JESSICA HUGGINS | 10930 WADE PARK AVENUE | | | | CLEVELAND | OH | 44106-1818 |
| JESSICA JOY NUCKOLLS | 4950 SHECKLER RD | | | | FALLON | NV | 89406-7250 |
| JESSICA L BROWN CUST KEITH ALEX COMPTON UTMA MO | 2269 LOUIE DR | | | | ARNOLD | MO | 63010-1849 |
| JESSICA L HARRISON | 403 HOWARD AVE | | | | FRANKLIN SQUARE | NY | 11010-3342 |
| JESSICA L ZANGHI | 1287 MASTER ST | | | | N TONAWANDA | NY | 14120 |
| JESSICA LAUREN MILLSAP | 1016 BON AIR DR | | | | AUGUSTA | GA | 30907 |
| JESSICA LEBLANC | 12690 ELDORADO CT NE | | | | BLAINE | MN | 55449 |
| JESSICA LEWIS ROSS | 931 N SELFRIDGE BLVD | | | | CLAWSON | MI | 48017-1032 |
| JESSICA LINEBERGER | 1711 ASPEN LN | | | | SHARPSVILLE | PA | 16150-9643 |
| JESSICA LYN ROBBINS | 25015 WOODRIDGE TRIANGLE | | | | FARMINGTN HLS | MI | 48335-2053 |
| JESSICA LYNN MATTHEWS | 8506 GLEN COURT | | | | SAN ANTONIO | TX | 78239-3023 |
| JESSICA LYNN WITHERELL | 32 GLEN MARY RD | | | | BAR HARBOR | ME | 04609-1320 |
| JESSICA M PLATT | 3400 OLD BAINBRIDGE RD | APT 303 | | | TALLAHASSEE | FL | 32303-2678 |
| JESSICA MATERSON | 3431 BROOKVIEW CT | | | | HUDSONVILLE | MI | 49426-1619 |
| JESSICA MIDACK & CAROLE A MIDOCK JT TEN | 2105 21ST WAY | | | | WEST PALM BEACH | FL | 33407-6639 |
| JESSICA MOHAW CAPPIO CUST PETER VAUGHAN CAPPIO UGMA NY | 5 LYONS ROAD | | | | ARMONK | NY | 10504-2225 |
| JESSICA MURPHY | 128 MCKINLEY AVE | | | | BUFFALO | NY | 14217-2461 |
| JESSICA OERTEL | 80-10 GRAND CENTRAL PARKWAY | | | | JACKSON HEIGHTS | NY | 11370-1638 |
| JESSICA P PAPPAS | 29 WINDCROFT LANE | | | | LANCASTER | NY | 14086-9463 |
| JESSICA PIPPIN GATY | 8214 N BUENA VISTA DR | | | | CASA GRANDE | AZ | 85294 |
| JESSICA PRYCE | 47 SUNRISE DR | | | | MIDDLETOWN | NY | 10940-2729 |
| JESSICA R GO & TERESITO R GO JT TEN | 340 5TH ST | | | | RIDGEFIELD PK | NJ | 07660-1056 |
| JESSICA R SCHNEIDER | 7804 TRENT DRIVE | KINGS POINT IN TAMARAC | | | TAMARAC | FL | 33321-8867 |
| JESSICA R SNITKO | 326 S STREET | | | | DAVISON | MI | 48423-1620 |
| JESSICA RAE FRIEDMAN | 3852 LEEVIEW COURT | | | | COLVER CITY | CA | 90232-3007 |
| JESSICA REGINE WOLFF TR UA 01/30/86 | 8624 CARACAS AVENUE | | | | ORLANDO | FL | 32825-7906 |
| JESSICA REIFSNYDER | 2000 W PACIFIC AVE APT M2 | | | | WEST COVINA | CA | 91790-2024 |
| JESSICA RIEGLE | 58 BOXWOOD LANE | | | | FAIRPORT | NY | 14450-3753 |
| JESSICA RUCKER DANN CUST HUNTER FULTON DANN UTMA MD | 178 WOODCREST DR | | | | ELKTON | MD | 21921-7817 |
| JESSICA RUCKER DANN CUST LINDSEY FRANCES DANN UTMA MD | 178 WOODCREST DR | | | | ELKTON | MD | 21921-7817 |
| JESSICA RUNYAN | 4165 S ROSLYN ST | | | | DENVER | CO | 80237-2114 |
| JESSICA S FINNITY | 5044 CLEMENS PL | | | | INDIANAPOLIS | IN | 46239-7965 |
| JESSICA S VAVRUS CUST HANNAH V SASSE UTMA WA | 1119 YEW AVENUE NE | | | | OLYMPIA | WA | 98506-4070 |
| JESSICA THAMAN | 115 E LYNN ST | BOX 306 | | | BOTKINS | OH | 45306-0306 |
| JESSICA THOLE | 79 STUART AVE | | | | AMITYVILLE | NY | 11701-4225 |
| JESSICA WACKERMAN | 570 WATBORO HILL DR | | | | ALPHARETTA | GA | 30004-6981 |
| JESSICA WACKERMAN | 570 WATBORO HILL DR | | | | ALPHARETTA | GA | 30004 |
| JESSICA WACKERMAN | 270 STEPPING STONE DR | | | | ALPHARETTA | GA | 30004-4007 |
| JESSICA WACKERMAN | 791 WYLIE ST SE | APT 913 | | | ATLANTA | GA | 30316 |
| JESSICA WINIFRED CASEY | 51 LEMON TWIST LN | | | | PORT ORANGE | FL | 32119-3644 |
| JESSICA WOLFE | 2454 WOODSDALE RD | | | | SALEM | OH | 44460-9595 |
| JESSIE A BADAGLIACCA | 2678 BALLIET ST | | | | COPLAY | PA | 18037-2115 |
| JESSIE A BIELSKI | 37 LOWTHER ROAD | | | | FRAMINGHAM | MA | 01701-4130 |
| JESSIE A BURKE | 3732 CALUMET RD | | | | DECATUR | GA | 30034-2130 |
| JESSIE A LADACH & JEAN A SCHORNICK JT TEN | 36029 SMITHFIELD RD | | | | FARMINGTON | MI | 48335-3151 |
| JESSIE A PULLIAM | 12655 SOUTH NEW GARDEN ROAD | | | | EXCELSIOR SPRINGS | MO | 64024-6252 |
| JESSIE A WEBER | 7327 DEVONSHIRE AVE | | | | GREENDALE | WI | 53129-2210 |
| JESSIE ALEMAN JR | 4030 RACE | | | | FLINT | MI | 48504-2227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESSIE ANNE PRICE | PO BOX 271 | | | | LURAY | VA | 22835-0271 |
| JESSIE B BROWN | 3208 W JOLLY RD | | | | LANSING | MI | 48911-3348 |
| JESSIE B CLOMAN | 5126 NORTH JENNINGS RD | | | | FLINT | MI | 48504-1114 |
| JESSIE B DAWKINS JR | 46 SAWMIL CREEK TRAIL | | | | SAGINAW | MI | 48603-8626 |
| JESSIE B DISHMAN | ATTN MARY K DISHMAN | 450 FALLING WATER RD | | | COOKEVILLE | TN | 38506-6827 |
| JESSIE B FLEMING | BOX 966 | | | | GLENNS FERRY | ID | 83623-0966 |
| JESSIE B KLEMANN | 6055 TONAWANDA CREEK ROAD | | | | LOCKPORT | NY | 14094-9525 |
| JESSIE BEASLEY | 2712 WEISSER PARK | | | | FT WAYNE | IN | 46806-3785 |
| JESSIE BROOKE PEWITT | 855 N DOBSON RD | APT 1017 | | | CHANDLER | AZ | 85224-6903 |
| JESSIE BROWN | 2500 VANESS ST | | | | PORT HURON | MI | 48060-6877 |
| JESSIE C BAGWELL | 22 FUNDERBURK RD | | | | MURFREESBORO | AR | 71958-8853 |
| JESSIE C CLARK | 315 17TH ST | | | | BEDFORD | IN | 47421-4305 |
| JESSIE C HUTCHERSON | 38417 WABASH | | | | ROMULUS | MI | 48174-1139 |
| JESSIE C JENT | PO BOX 429 | | | | ALEXANDRIA | IN | 46001-0429 |
| JESSIE C LISK & DOUGLAS C LISK JT TEN | 34 MEETING HOUSE LN | | | | SPRINGFIELD | PA | 19064-1206 |
| JESSIE C LISK & LLOYD L LISK JR JT TEN | 34 MEETING HOUSE LN | | | | SPRINGFIELD | PA | 19064-1206 |
| JESSIE C RICHARDSON | 193 FULTON | | | | PONTIAC | MI | 48341-2758 |
| JESSIE C ROTHERT TR ROTHERT TRUST A UA 10/9/91 | 2372 BRANNER DR | | | | MENLO PARK | CA | 94025-6304 |
| JESSIE C SIMMONS | 220 VARNETT RD | | | | ROGERSVILLE | AL | 35652 |
| JESSIE C VANHORN SR & PHYLLIS J VANHORN JT TEN | 1975 3RD OAK ST | | | | PRESCOTT | MI | 48756-9673 |
| JESSIE C WASHINGTON | 1014 E HOLBROOK AVE | | | | FLINT | MI | 48505-2241 |
| JESSIE COHEN | 326 MOCKINGBIRD DR | | | | MONROE TWP | NJ | 08831 |
| JESSIE D DUNBAR | 2289 WILLOW AVE | | | | PITTSBURG | CA | 94565-4310 |
| JESSIE D MYLES | 20036 GREENVIEW AVE | | | | DETROIT | MI | 48219-1545 |
| JESSIE DAVIES TR JESSIE DAVIES LIVING TRUST UA 10/06/98 | 69 HANDY RD | | | | GROSSE POINTE FARM | MI | 48236-3808 |
| JESSIE E COOPER CUST JESSICA KENDALL COOPER UTMA VA | 20963 TIMBER RIDGE TER APT 304 | | | | ASHBURN | VA | 20147-7726 |
| JESSIE E COOPER CUST JONATHAN REESE COOPER UTMA WV | 19118 CHARTIER DR | | | | LEESBURG | VA | 20176-1274 |
| JESSIE E FITZGERALD | PO BOX 50292 | | | | BOWLING GREEN | KY | 42102-2892 |
| JESSIE E KIRK | 2839 GEORGIA CROSSING RD | | | | WINCHESTER | TN | 37398-2709 |
| JESSIE E MC FADDEN | 3834 MOHAWK ST | | | | DETROIT | MI | 48208-1810 |
| JESSIE E SCOTT | 705 N PARK AVENUE | | | | ALEXANDRIA | IN | 46001-2300 |
| JESSIE ELIZABETH COOPER CUST JONATHAN REESE COOPER UTMA VA | 19118 CHARTIER DR | | | | LEESBURG | VA | 20176-1274 |
| JESSIE ELLEN THOMAS | 572 N THOMAS LN | | | | SMYRNA | GA | 30082-3369 |
| JESSIE ENGLERT | 50 CONLON ST | | | | BRISTOL | CT | 06010-4103 |
| JESSIE F DEARMOND | 2424 ONEIDA DR | | | | DAYTON | OH | 45414-5121 |
| JESSIE F ECTOR | 3 AUGUSTA AVE | | | | BUFFALO | NY | 14226-2204 |
| JESSIE F SIMPSON JR | 6146 WESTDALE | | | | GRAND BLANC | MI | 48439-8512 |
| JESSIE F WILSON | 1920 UPTON AVE | | | | TOLEDO | OH | 43607-1683 |
| JESSIE G FULTON | 10060 MICHAEL RD | | | | COULTERVILLE | IL | 62237-1806 |
| JESSIE G WARD | 804 THEDFORD | | | | SEAGOVILLE | TX | 75159-1626 |
| JESSIE GEE & DONALD GEE JT TEN | 13912 ALBAIN RD | | | | PETERSBURG | MI | 49270-9392 |
| JESSIE GREEN | 692 COUNTY ROAD 18 | | | | FORKLAND | AL | 36740-3437 |
| JESSIE H ADLER | 262 TWIN CREEKS DR | | | | CHAGRIN FALLS | OH | 44023-6702 |
| JESSIE H REGISTER & LYDIA F REGISTER JT TEN | 310 VERA ROAD | | | | BRISTOL | CT | 06010 |
| JESSIE H SANTOS | G123 COUNTY ROAD 17 | | | | HOLGATE | OH | 43527 |
| JESSIE H TROUTEN TROUSS S TROUTEN & DOUGLAS J TROUTEN JT TEN | 4326 APACHE DR | | | | BURTON | MI | 48509-1414 |
| JESSIE HAYES & MINNETTE GOLDEN JT TEN | 553 MANISTEE | | | | CALUMET CITY | IL | 60409-3312 |
| JESSIE HAYLIK | 50777 HANFORD RD | | | | CANTON | MI | 48187-4618 |
| JESSIE HENDERSON HUBBARD | 430 MASSACHUSETTS AVE | APT 606 | | | INDIANAPOLIS | IN | 46204-1530 |
| JESSIE I GAULT & MARY A MC DONALD JT TEN | 5078 FLUSHING RD | | | | FLUSHING | MI | 48433-2522 |
| JESSIE I HOLT | 3808 LAKE DRIVE | | | | TAYLORVILLE | IL | 62568 |
| JESSIE I RAY | 2242 PARKWAY DR | | | | DEERFIELD | OH | 44411-9765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JESSIE I SPEARS | 712 N JENISON AVE | | | | LANSING | MI | 48915-1309 |
| JESSIE J BALLARD & DOROTHY A BALLARD TEN ENT | 2901 S LEISURE WORLD BLVD | APT 112 | | | SILVER SPRING | MD | 20906 |
| JESSIE J BENNETT | 194 W WILSON | | | | PONTIAC | MI | 48341-2862 |
| JESSIE J GARRETT | 347 PINKNEY ST | | | | WINDER | GA | 30680-2241 |
| JESSIE J GREGORY | 222 FLOURNOY | | | | OAK PARK | IL | 60304-1511 |
| JESSIE J HUDSON & DEANDRE C HUDSON JT TEN | 8407 SOUTH MUSKEGON | | | | CHICAGO | IL | 60617 |
| JESSIE J HUNTER JR | 510 ACADEMY | | | | FERNDALE | MI | 48220-3315 |
| JESSIE J MATTHEWS | 6356 WEST GOWAN RD | | | | LAS VEGAS | NV | 89108-4945 |
| JESSIE J TIDWELL | 411 KIRK ST | | | | LAWRENCEBURG | TN | 38464-2308 |
| JESSIE J YARBROUGH | 4255 SHAY LAKE RD | | | | SILVERWOOD | MI | 48760-9713 |
| JESSIE JAMES BUCHANAN | 20200 PATTON | | | | DETROIT | MI | 48219-1445 |
| JESSIE JANE MATTHEWS | 7222 TRAVELLA BLVD | | | | PITTSBURGH | PA | 15235-1158 |
| JESSIE JAY WILLIAMS | 100 PRICE CI | | | | FRISCO | TX | 75034-9147 |
| JESSIE L BRENT TOD GARY S BRENT SUBJECT TO STA TOD RULES | 3430 HOPKINS RD | | | | YOUNGSTOWN | OH | 44511-3053 |
| JESSIE L COLLINS | 622 E RIDGE WAY AVE | | | | FLINT | MI | 48505-2964 |
| JESSIE L CUMBIE | 410 A LEE MADDOX RD | | | | JACKSON | GA | 30233-5791 |
| JESSIE L CURTIS | PO BOX 46810 | | | | LOS ANGELES | CA | 90046-0810 |
| JESSIE L GARNER | 503 SOUTH OUTER DRIVE | | | | SAGINAW | MI | 48601-6404 |
| JESSIE L GILLAM | 1601 LINDENWOOD LANE | | | | KOKOMO | IN | 46902-5813 |
| JESSIE L GRAYER | 2894 NORGATE LANE | | | | DECATUR | GA | 30034-2853 |
| JESSIE L JONES | PO BOX 523 | | | | LAKEMONT | GA | 30552-0009 |
| JESSIE L JONES | 3161 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1314 |
| JESSIE L MANESS | 228 W CORNELL | | | | PONTIAC | MI | 48340-2724 |
| JESSIE L MICHEL | 3169 PALMER ROAD | | | | RANSOMVILLE | NY | 14131-9621 |
| JESSIE L MOSELEY | 566 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7818 |
| JESSIE L NASH | 5622 INDIANA | | | | KANSAS CITY | MO | 64130-4048 |
| JESSIE L WILSON | 7740 BUNTON RD | | | | YPSILANTI | MI | 48197-9742 |
| JESSIE LAVERNE SCUDDER | 239 ADAMS ST | | | | PENDLETON | IN | 46064-1111 |
| JESSIE LEE CONLEY | N-15699 TOWNSHIP | LIVE ROAD G | | | POWERS | MI | 49874 |
| JESSIE LEE WILLIAMS | 1429 HICKORY HOLLOW DR | | | | FLINT | MI | 48532-2057 |
| JESSIE M ADAMS | 830 E 6TH ST | | | | FLINT | MI | 48503-2772 |
| JESSIE M BEEKMAN | 14 LONGVIEW DR | | | | POWDER SPRINGS | GA | 30127-8710 |
| JESSIE M BRYANT | 5157 SOUTH TOD | | | | WARREN | OH | 44481-9744 |
| JESSIE M CUMMINGS | 3002 WISNER | | | | FLINT | MI | 48504-2542 |
| JESSIE M DENCH TR UA 02/04/2008 JESSIE M DENCH REV TRUST | 614 CLIFF ST | | | | HO HO KUS | NJ | 07423 |
| JESSIE M DRAPER | 70 LOCUST AVE | APT B606 | | | NEW ROCHELLE | NY | 10801-7347 |
| JESSIE M FARLEY & SHARRON HAYES JT TEN | 3014 E LAFAYETTE | | | | DETROIT | MI | 48207-3898 |
| JESSIE M FORD | 7 FREDRICKSBURG TOWNE ST | | | | SOUTHFIELD | MI | 48075-3462 |
| JESSIE M HORN | 180 MEADOW DRIVE | | | | ELYRIA | OH | 44035-1838 |
| JESSIE M JONES | 209 MARSH LANE | | | | WILMINGTON | DE | 19804-2332 |
| JESSIE M JONES TR JESSIE MARIE JONES TRUST UA 03/09/05 | 209 MARSH LANE | | | | WILMINGTON | DE | 19804-2332 |
| JESSIE M KENYON | PO BOX 126 | | | | GILBERT | PA | 18331-0126 |
| JESSIE M MOORE | 15900 HAZEL | | | | E CLEVELAND | OH | 44112-2911 |
| JESSIE M OWENS | 4019 ASHBOURNE LN | | | | INDIANAPOLIS | IN | 46226-3018 |
| JESSIE M OWENS | 2440 12 HUNTER AVENUE | | | | BRONX | NY | 10475 |
| JESSIE M SHERRILL | 409 W MCCLELLAN | | | | FLINT | MI | 48505-4074 |
| JESSIE M SMITH | 1101 DUDLEY | | | | PONTIAC | MI | 48342-1930 |
| JESSIE M SPARKS | 4118 BUCKINGHAM RD | APT B | | | LOS ANGELES | CA | 90008-3341 |
| JESSIE M TOBIN | 2124 E STATE ST EXT | | | | HUNTINGTON | IN | 46750-3034 |
| JESSIE M TYLER | 786 MCCABE RD | | | | LANDISBURG | PA | 17040-8049 |
| JESSIE M WHITE | 1134 WOODBRIDGE DR | | | | MONTGOMERY | AL | 36116-3518 |
| JESSIE M WILLIAMS | PO BOX 356 | | | | MANSON | NC | 27553-0356 |
| JESSIE M WRIGHT | 4053 N IRISH RD | | | | DAVISON | MI | 48423-8945 |
| JESSIE MAE DELANEY | 419 BROWNELL RD | | | | BALTIMORE | MD | 21220-3011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JESSIE MAE SEWARD | 1011 LAUREL SPRINGS LN | | | | MARIETTA | GA | 30064-3965 |
| JESSIE MAE WOODS | PO BOX 524 | | | | CHOUDRANT | LA | 71227-0524 |
| JESSIE MAXINE RUBIN | 133 WEST BAKER STREET | | | | FLINT | MI | 48505-4137 |
| JESSIE MC DOWELL KEY | 3369 OVERBROOK RD | | | | BIRMINGHAM | AL | 35213-3929 |
| JESSIE MCDANIEL | 15741 STANSBURY STREET | | | | DETROIT | MI | 48227-3324 |
| JESSIE MENDOZA JR | ROUTE 1 BOX 138 | | | | OAKWOOD | OH | 45873-9801 |
| JESSIE MILLARD DOUGLAS | 1590 OLD MIDDLEBORO HWY | | | | LA FOLLETTE | TN | 37766-5127 |
| JESSIE MOBLEY | 6415 BELFAST ST | | | | DETROIT | MI | 48210-1071 |
| JESSIE N BARBER | 1290 LEDGEWOOD LN | | | | AVON | IN | 46123-8506 |
| JESSIE NELL YOUNG | PO BOX 38 | | | | ALLENSVILLE | KY | 42204-0038 |
| JESSIE NOLAN JR | 14782 WOODMONT AVE | | | | DETROIT | MI | 48227-1454 |
| JESSIE O SIMPSON | 2519 STARLITE | | | | SAGINAW | MI | 48603-2550 |
| JESSIE P HOELSCHER | 3021 S CLAREMONT AVE | | | | INDEPENDENCE | MO | 64052-3043 |
| JESSIE P SMITH | 837 LAIRD RD | C/O WANDA H SMITH | | | LAKE ORION | MI | 48035 |
| JESSIE PERKINS JR | 35 RESERVOIR ST | | | | BROCKTON | MA | 02301-1112 |
| JESSIE PICONE & MICHELLE PUPICH JT TEN | 3101 WOODROW ST | | | | MCKEESPORT | PA | 15133-2417 |
| JESSIE R ALLGOOD | 162 S LAKE DRIVE | | | | HIRAM | GA | 30141-4032 |
| JESSIE R BARNES | 1022 WEST FIRST STREET | | | | DAYTON | OH | 45407-2601 |
| JESSIE R BOOKER | 1001 EUSTIS DR | | | | INDIANAPOLIS | IN | 46229-2312 |
| JESSIE R WILSON | 165 ORDYKE 8 | AUBURN HILLS | | | AUBURN HILLS | MI | 48326 |
| JESSIE RODRIGUEZ | 3819 FRANKLIN ST | | | | FREMONT | CA | 94538-5517 |
| JESSIE RODRIGUEZ | 39 HUBBARD RUN DR | | | | GLASTONBURY | CT | 06033-2335 |
| JESSIE S GOULD | 1914 MONTEITH | | | | FLINT | MI | 48504-5200 |
| JESSIE SUE PATTERSON | 4725 W 165TH ST | | | | LAWNDALE | CA | 90260-2826 |
| JESSIE T BRATCHER | 152 AUDUBON CT | | | | WINTER HAVEN | FL | 33884-2501 |
| JESSIE T GOODMAN | 220 WELCOME WAY BLVD W | APT 102A | | | INDIANAPOLIS | IN | 46214-2954 |
| JESSIE T MURRAY & JOSEPH P MURRAY JT TEN | 40 EDGECUMB RD | | | | WEST MILFORD | NJ | 07480-2220 |
| JESSIE T PERROTTO | 831 JOHN ST | | | | PEEKSKILL | NY | 10566-2135 |
| JESSIE TAYLOR | 5451 SIGNAL HILL DR | | | | DUBLIN | CA | 94568-1186 |
| JESSIE V JAMES | PO BOX 223 | | | | JACKSON | GA | 30233-0006 |
| JESSIE W BAXLEY | 995 BLANTON MILL RD | | | | GRIFFIN | GA | 30224-6904 |
| JESSIE W KINCADE | 924 WEST 54TH PLACE | | | | CHICAGO | IL | 60609-6101 |
| JESSIE W KULIESIS & CAROLE A WEST JT TEN | PO BOX 267 | | | | WHITMAN | MA | 02382-0267 |
| JESSIE W PHILPOT | 144 AUGSBUGER AVE | | | | HAMITLON | OH | 45011 |
| JESSIE W RUSH | 109 ALPINE CT | | | | BOWLING GREEN | KY | 42104-5301 |
| JESSIE W WADDELL | 1065 DOVER | | | | PONTIAC | MI | 48341-2350 |
| JESSIE W YANCEY | C/O ANN YANCEY AIF | 820 CROSSHILL ROAD | | | COLUMBIA | SC | 29205 |
| JESSIE WAPPEL | 17613 GREENFIELD CT | | | | ORLAND PARK | IL | 60467-8519 |
| JESSIE WEYAND | 05305 ASPEN DR | | | | CHARLEVOIX | MI | 49720-9115 |
| JESSIE WILSON ADAMS | 7204 SHAKER RD | | | | FRANKLIN | OH | 45005-2549 |
| JESSIE Y ITO | 2220 HOO HAI STREET | | | | PEARL CITY | HI | 96782-1757 |
| JESSIE Y ITO & LANCE A ITO JT TEN | 2220 HOOHAI ST | | | | PEARL CITY | HI | 96782-1757 |
| JESSIE Y JEMISON | 4008 OLD LEEDS CIRCLE | | | | BIRMINGHAM | AL | 35213-3204 |
| JESSIE Y PARSONS | 13875 SHAVEY ROAD | | | | DE WITT | MI | 48820-9009 |
| JESSIE Y WELLS | 2200 KILARNEY ROAD | | | | DECATUR | GA | 30032-7127 |
| JESUIT RETREAT HOUSE | ATTN RICHARD BUHLER | BOX 185 | | | SEDALIA | CO | 80135-0185 |
| JESUS A AYBAR | 10303 NEWINGTON DR | | | | ORLANDO | FL | 32836-3745 |
| JESUS A HERNANDEZ | 2021 MT OSO WAY | | | | MODESTO | CA | 95358-6314 |
| JESUS A LARA | 6652 AVENEDA VALENCIA | | | | RIVERSIDE | CA | 92509-5625 |
| JESUS A RIOS | 5616 BENNINGTON DR | | | | LANSING | MI | 48917-4808 |
| JESUS A SANTANA | 326 W IRIS STREET | | | | OXNARD | CA | 93033-3518 |
| JESUS B CARRILLO | PO BOX 405 | | | | QUESTA | NM | 87556-0405 |
| JESUS C ARROYO | 754 SHELDON ST | | | | EL SEGUNDO | CA | 90245-2407 |
| JESUS C CADENA | 2933 MIDLAND RD | | | | BAY CITY | MI | 48706-9267 |
| JESUS C GRAHAM | 208 N 9TH ST 1602 | | | | SAINT LOUIS | MO | 63101-1443 |
| JESUS C MAYA | 7746 CARTILLA AVE | | | | FONTANA | CA | 92335 |
| JESUS C ORTEGA | 116 STEVEN COURT | | | | COLUMBIA | TN | 38401-5566 |
| JESUS C VELO | PO BOX 124 | | | | PICO RIVERA | CA | 90660-0124 |
| JESUS CHEDA | 400 E 57TH ST APT 5C | | | | NEW YORK | NY | 10022-3021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JESUS DELAPENA | 13703 JUDITH STREET | | | | LA PUENTE | CA | 91746 |
| JESUS E ARROYO | 13315 BRASS RING LN | | | | CORONA | CA | 92880-3491 |
| JESUS E BENAVIDES | 7124 W LAFAYETTE | | | | DETROIT | MI | 48209-2282 |
| JESUS E CAMPBELL | 7161 S STONY LAKE RD | | | | JACKSON | MI | 49201-7202 |
| JESUS FLORES | 3628 FORT DR | | | | WATERFORD | MI | 48328-1331 |
| JESUS FLORES | 1020 BANNACK DR | | | | ARLINGTON | TX | 76001-6109 |
| JESUS G AGUILAR | 1271 S DYE RD | | | | FLINT | MI | 48532-3317 |
| JESUS G CONTRERAS | 8122 N 5TH STREET | | | | FRESNO | CA | 93720-2183 |
| JESUS G MARINEZ | 1920 W MAPLE | | | | LANSING | MI | 48915-1454 |
| JESUS G SANCHEZ | APT 111 | 144-67 41ST AVE | | | FLUSHING | NY | 11355-1400 |
| JESUS H MENDEZ | 5572 ANGELUS AVE | | | | SAN GABRIEL | CA | 91776-1602 |
| JESUS H SAGREDO | 6125 VAN DYKE RD | | | | BROWN CITY | MI | 48416-9674 |
| JESUS HERNANDEZ | 10031 STANFORD AVE | | | | SOUTH GATE | CA | 90280-5517 |
| JESUS HERNANDEZ | 7605 DOVER DRIVE | | | | YPSILANTI | MI | 48197-9457 |
| JESUS J SANCHEZ | 415 VARRON ST | | | | VINSENVILLE | IL | 60101-2133 |
| JESUS JIMENEZ | 116 CONTINENTAL RD | | | | WEST MILFORD | NJ | 07480-1802 |
| JESUS L CASTILLON | 14982 RYAN ST | | | | SYLMAR | CA | 91342-3815 |
| JESUS L CRUZ | 14431 REX STREET | | | | SYLMAR | CA | 91342-2830 |
| JESUS LOPEZ | 9009 SHAVER DR | | | | EL PASO | TX | 79925 |
| JESUS M BURCIAGA | 2898 QUINTO WAY | | | | SAN JOSE | CA | 95124-1842 |
| JESUS M HERNANDEZ | 17105 ABLE DRIVE | | | | EDINBURG | TX | 78539-1610 |
| JESUS M MONTEZ | 6010 S SPRINGBROOK DRIVE | | | | TUCSON | AZ | 85746-3148 |
| JESUS M ORTIS | 10202 ELIZABETH CT | | | | SAN ANTONIO | TX | 78240-3599 |
| JESUS M PEREZ | PO BOX 752 | | | | GREENWOOD | LA | 71033-0752 |
| JESUS M SALINAS | 2216 W 24TH | | | | CHICAGO | IL | 60608-3906 |
| JESUS M SANCHEZ | 2237 THOMAS ST | | | | LOS ANGELES | CA | 90031-2907 |
| JESUS MANUEL GUTIERREZ | 1215 FERDINAND STREET | | | | DETROIT | MI | 48209-2447 |
| JESUS MARIA GARCIA | 812 KENNEDY STREET | | | | ALICE | TX | 78332-3632 |
| JESUS MARTINEZ | 16711 CLUB DRIVE | | | | SOUTHGATE | MI | 48195-6509 |
| JESUS MARTINEZ & SANDRA J MARTINEZ JT TEN | 16711 CLUB DRIVE | | | | SOUTHGATE | MI | 48195-6509 |
| JESUS MONTANO | 6715 FAUST STREET | | | | DETROIT | MI | 48228-3432 |
| JESUS O SAUCILLO | 4881 WIOTA ST | | | | EAGLE ROCK | CA | 90041-2452 |
| JESUS P HERNANDEZ | 33557 10TH ST | | | | UNION CITY | CA | 94587-2338 |
| JESUS PEREZ | 2436 PALMETTO ST | | | | NORFOLK | VA | 23513-4451 |
| JESUS PEREZ | 920 S WINTER ST | | | | ADRIAN | MI | 49221-3853 |
| JESUS PLATA | 3805 FOSTER AVE | | | | BALDWIN PARK | CA | 91706-3912 |
| JESUS R AVILA | 6830 AGNES AVE | | | | NO HOLLYWOOD | CA | 91605-5901 |
| JESUS R CERVANTEZ JR | 182 HIGH ST | | | | PONTIAC | MI | 48342-1119 |
| JESUS R MORALES | 185 DEVIN DR | | | | GARNER | NC | 27529 |
| JESUS REYES | 3230 PLAZA CIRCLE | | | | EDINBURG | TX | 78539-6476 |
| JESUS ROBLES | 2756 CLARK RD | | | | LAPEER | MI | 48446-9482 |
| JESUS RODRIGUEZ | 758 BARRY AVE | | | | PERTH AMBOY | NJ | 08861-1610 |
| JESUS RODRIGUEZ | 3035 S CENTRAL PARK | | | | CHICAGO | IL | 60623-4649 |
| JESUS RUIZ | 4934 CENTER ST | | | | FAIRGROVE | MI | 48733 |
| JESUS S HINOJOSA | 810 BELMORE ST | | | | LEIPSIC | OH | 45856-9239 |
| JESUS S MOSQUEDA | 3915 W 62ND STREET | | | | CHICAGO | IL | 60629-4620 |
| JESUS T MENDEZ | 1130 BOTTLEBRUSH PL | | | | OXNARD | CA | 93030-5246 |
| JESUS T PAREDES | 561 REYNOLDS AVE | | | | AKRON | OH | 44313-6655 |
| JESUS TREVINO | 1611 NORA DR | | | | EDINBURG | TX | 78539-6613 |
| JESUS V ESCALANTE | 43841 27TH ST E | | | | LANCASTER | CA | 93535-5816 |
| JESUS V MARTINEZ | 1581 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462-5251 |
| JESUS VASQUEZ | 389 S WINDING DR | | | | PONTIAC | MI | 48328-3568 |
| JESUS VASQUEZ | 2794 DEARBORN DRIVE | | | | ROCHESTER HILLS | MI | 48309-3834 |
| JESUS WILLARS | 4521 ORCHID LANE | | | | CORPUS CHRISTI | TX | 78416-1101 |
| JESUSA H VARANA | 9535 WORMER AVENUE | | | | REDFORD TOWNSHIP | MI | 48239-1680 |
| JESUSA HERNANDEZ | 227 N JOHN DALY | | | | DEARBORN HGTS | MI | 48127-3702 |
| JET L BIERONSKI CUST JOHN D BIERONSKI UTMA IL | 5727 RAINTREE LANE | | | | WESTMONT | IL | 60559-2123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JETA PUDISTS MCKILLIP | 308 WEST NEBRASKA AVENUE | | | | SPOKANE | WA | 99205-6250 |
| JETHELLA D NOLAN | 11418 S VINCENNES AVE | | | | CHICAGO | IL | 60643-4316 |
| JETHRO F SELLS | 2703 E EPLER AVENUE | | | | INDIANAPOLIS | IN | 46227-4556 |
| JETTA R COURTNEY | 1918 E 45TH ST | | | | ANDERSON | IN | 46013-2528 |
| JETTE G RIFFEL | 4125 PINE PARK DR | | | | BATON ROUGE | LA | 70809-2385 |
| JETTIE B ADAMS | 601 E GRACLAWN AVE | | | | FLINT | MI | 48505-5253 |
| JEURIO D GARCIA | 2615 SEDGWICK AVE | | | | BRONX | NY | 10468-3801 |
| JEVON BIRTHA | 33 WOODROW PL | | | | BUFFALO | NY | 14225-3105 |
| JEWEL A BROWN | 2136 MEENCH DR | | | | OKLAHOMA CITY | OK | 73170-7494 |
| JEWEL ADY & ABBE GOSSWEILER & STEPHEN ADY JT TEN | 2602 EVE ANN DRIVE | | | | PRT JEFF STA | NY | 11776 |
| JEWEL BUSHMAN | 9 FOREST AVE | | | | HIGHLAND HTS | KY | 41076-1017 |
| JEWEL C WELLS & HAROLD T WELLS JT TEN | 1549 PINE NEEDLES LANE | | | | LEXINGTON | KY | 40513-1503 |
| JEWEL D CROMWELL | 417 ROBINSON ST | | | | BAY | AR | 72411-9414 |
| JEWEL D SLESNICK | 212 TREASURE PL | | | | JUPITER | FL | 33469 |
| JEWEL DERRYBERRY | 1429 NORTHRIDGE | | | | PLANO | TX | 75075-8710 |
| JEWEL E PARKER | 4210 ANOKA ST IDGE RD | | | | SPRINGFIELD | OH | 45583 |
| JEWEL HENRY | 774 MC JESTER ROAD | | | | PANGBURN | AR | 72121-9516 |
| JEWEL HILL | PO BOX 2471 | | | | ALLIANCE | OH | 44601-0471 |
| JEWEL J GRANGER & CHARLENE G SORENSEN JT TEN | 7239 LIGHT HOUSE RD | | | | PORT HOPE | MI | 48468-9759 |
| JEWEL JULIEN | 275 WORTHINGTON ST S #119 | | | | SPRING VALLEY | CA | 91977-6344 |
| JEWEL K TURNER | RR 1 | | | | BRONSON | TX | 75930-9801 |
| JEWEL L BROWN | 200 21ST ST | | | | BAY CITY | MI | 48708-7016 |
| JEWEL L SHORT | 2119 CALUMET DR | | | | INDEPENDENCE | MO | 64057-1030 |
| JEWEL S ALEXANDER | 4256 N 75TH ST | | | | MILWAUKEE | WI | 53216-1002 |
| JEWEL S ROYCRAFT TR JEWEL S ROYCRAFT TRUST UA 05/29/96 | 22231 ORCHARD WAY | | | | BINGHAM FARMS | MI | 48025-3554 |
| JEWEL T ANDERSON | 2164 PALMYRA RD | | | | WARREN | OH | 44481-9101 |
| JEWEL T PHILLIPS | 806 VALLEY DR | | | | ANDERSON | IN | 46011-2040 |
| JEWEL TOBIAS | 10339 S SANGMON ST | | | | CHICAGO | IL | 60643-3009 |
| JEWEL Y WILLIAMS | 16585 MARLOWE | | | | DETROIT | MI | 48235-4041 |
| JEWELANNE ZUDELL | 1137 JENNA DR | | | | DAVISON | MI | 48423-3605 |
| JEWELDINE GUNTER | 515 S CHURCH ST | | | | NEW LEBANON | OH | 45345 |
| JEWELL A HARTSHORN | 783 ASPEN DR | | | | TIPP CITY | OH | 45371-2785 |
| JEWELL A HARTSHORN | 783 ASPEN DR | | | | TIPP CITY | OH | 45371-2785 |
| JEWELL C SCOTT | PO BOX 863 | | | | DURANT | FL | 33530-0863 |
| JEWELL COX | 2244 TWIN CREEK RD | | | | WEST ALEXANDRIA | OH | 45381-9524 |
| JEWELL D FLAKE | 1484 S 700 E | | | | FRANKLIN | IN | 46131-8257 |
| JEWELL D HACKNEY | 6647 HATCHERY | | | | WATERFORD | MI | 48327-1127 |
| JEWELL D HURT | 8543 W MCCLURE RD | | | | MONROVIA | IN | 46157-9224 |
| JEWELL D SWEARINGEN JR | 1207 SPANISH TRL DR | | | | GRANBURY | TX | 76048-1714 |
| JEWELL D WIMBERLY | ROUTE 1 | | | | ROSEBUD | TX | 76570-9801 |
| JEWELL E ANDREWS | 260 BRIARWOOD ROAD | | | | TYRONE | GA | 30290-1901 |
| JEWELL HALL JR | 6951 GILLS LANE | | | | HANOVERTON | OH | 44423-9727 |
| JEWELL JENKINS JR | 6915 LAUGHLIN DR | | | | MISSOURI CITY | TX | 77489-3410 |
| JEWELL JUSTICE | 3627 GUILFORD | | | | DETROIT | MI | 48224-2239 |
| JEWELL K PITTS | 1293 ARNICA DR | | | | DAYTON | OH | 45432-2801 |
| JEWELL L MC IVER & ELAINE A MC IVER JT TEN | BOX 154 | | | | JACKSON | SC | 29831-0154 |
| JEWELL L PUTERBAUGH | 6539 HOLLANSBURG-SAMPSON RD | | | | ARCANUM | OH | 45304-9021 |
| JEWELL M BEST & JOHN P BEST JT TEN | 1341 N GOLDENEYE WAY | | | | GREEN VALLEY | AZ | 85614-6006 |
| JEWELL M CORNELL RICH | 35 W COLONIAL RD | | | | WILBRAHAM | MA | 01095-2117 |
| JEWELL M GILBERT | 1870 STATEHOUSE CT | | | | BELLBROOK | OH | 45305-1234 |
| JEWELL M RICHARDSON & GRANT K HANNERS & SUSAN E WELCH JT TEN | 810 STATE RD | | | | FENTON | MI | 48430-2223 |
| JEWELL PICKENS | 15930 CHALFONTE | | | | DETROIT | MI | 48227-4102 |
| JEWELL R RICHARDS | 216 WALLACE | | | | WILLIAMSTON | MI | 48895-1632 |
| JEWELL RUSSELL | 3993 HAMILTON MASON RD | | | | HAMILTON | OH | 45011-5411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JEWELL V CHADWELL | 17900 HIGHLAND DR | | | | MC KENZIE | TN | 38201-1631 |
| JEWELL W GRACE & JUDITH M GRACE JT TEN | 331 ALYSE | | | | ROANOKE | TX | 76262-6159 |
| JEWELL W HORNING JR & CHRISTINE K HORNING JT TEN | 630 WILLOW VALLEY SQ APT G-303 | | | | LANCASTER | PA | 17602-4868 |
| JEWELLE H ALLEN | 1495 LYNTON AVE | | | | FLINT | MI | 48507-3245 |
| JEWELLENE SANDERS | 19134 GREENLAWN | | | | DETROIT | MI | 48221-1636 |
| JHON MURPHY | 4519 WARREN SHARON ROAD | | | | VIENNA | OH | 44473-9642 |
| JHON WHITESIDE | 11238 S HOMESTEAD RD | | | | SAULT S MARIE | MI | 49783 |
| JIA S HARDIMON | 4028 SPRINGMILL DRIVE | | | | KOKOMO | IN | 46902-5166 |
| JIANPING DAI & YONG HU JT TEN | 569 KELL CMN | | | | FREMONT | CA | 94539-5768 |
| JIAXI YANG | 107 LONG | | | | CHARLOTTESVILLE | VA | 22904 |
| JIGGS COMPANY | PO BOX 9999 | | | | AUSTIN | TX | 78766 |
| JIGGS SWEETIN | 2210 SCARLET LN | | | | GRAND PRAIRIE | TX | 75050-2139 |
| JIGISH SHAH | 1682 N ROCKY RD | | | | UPLAND | CA | 91784-2501 |
| JIH MING WANG & LUAN S WANG JT TEN | 1660 OVERHILL ROAD | | | | COLUMBIA | SC | 29223-3661 |
| JIL C BENEFIEL & BRUCE R BENEFIEL JT TEN | 1702 DORA DRIVE SOUTH | | | | TWIN FALLS | ID | 83301-4253 |
| JIL J DUFFIELD & GRANT W DUFFIELD JT TEN | 206 SWAMP FOX DR | | | | FORT MILL | SC | 29715-6700 |
| JILL L LEVICK | 11724 LE HAVRE DR | | | | POTOMAC | MD | 20854-3174 |
| JILANN NIKOLOFF | 11415 TEFT RD | | | | ST CHARLES | MI | 48655-9560 |
| JILDA S THOMPSON | 6579 KENVIEW DRIVE | | | | CINCINNATI | OH | 45243-2323 |
| JILES A FARLEY | 3777 LYTLE RD | | | | WAYNESVILLE | OH | 45068-9482 |
| JILES DANIELS | 1640 MACK ROAD | | | | SAGINAW | MI | 48601-6832 |
| JILES JACK WEBB | 3000 CLARKS BRIDGE RD | LOT 29 | | | GAINESVILLE | GA | 30501-1457 |
| JILES JOHNSON JR | 23803 HAIG ST | | | | TAYLOR | MI | 48180-3421 |
| JILES N HALE JR | 3992 FRYTOWN ROAD | | | | DAYTON | OH | 45418-2306 |
| JILIAN H TURK | PO BOX 243 | | | | HADDOCK | GA | 31033-0243 |
| JILL A ANDERSON | 300 EDGEBROOK DR | | | | DAYTON | OH | 45459-2146 |
| JILL A BRONKAN | 1901 LOURDES CT | | | | LANSING | MI | 48910-0618 |
| JILL A CARROLL | 7312 S SAINT PATRICK ST | | | | TAMPA | FL | 33616-1822 |
| JILL A DAVIS | 7105 JEFFERSON HW A | | | | NEW ORLEANS | LA | 70123-4937 |
| JILL A EDWARDS | 10672 RED BERRY CT | | | | FISHERS | IN | 46038-9425 |
| JILL A ENGLISH | 7215 S SEVEN OAKS | | | | CANBY | OR | 97013-9531 |
| JILL A GIVEN | 9241 PEET RD | | | | CHESANING | MI | 48616-9758 |
| JILL A GOSMA | ATTN JILL G HERSBERGER | 2901 OSAGE DRIVE | | | KOKOMO | IN | 46902-3243 |
| JILL A HARVEY | 3921 HAWKS NEST DR | | | | CASTLE HAYNE | NC | 28429-5809 |
| JILL A MIRON | 9399 APPLE BLOSSOM CT | | | | DAVISON | MI | 48423-1197 |
| JILL A NEUMAYER | 9242 W 100TH CIRLE | | | | BROOMFIELD | CO | 80021 |
| JILL A SCHROCK | 8725 NORTH SHORE BLVD | | | | MARBLEHEAD | OH | 43440-1133 |
| JILL A SCRUGGS | 15 SUMMIT CT | | | | MANSFIELD | OH | 44906-3735 |
| JILL A SHAW | 20 BLAKE AV | | | | SOMERSET | NJ | 08873-2003 |
| JILL A SOLSCHEID TR JAS REVOCABLE TRUST UA 8/10/01 | 210 BRAMPTON LANE | | | | LAKE FOREST | IL | 60045 |
| JILL A UNGAR | ATTN JILL A L KORR | 84 N ROCKLEDGE DR | | | LIVINGSTON | NJ | 07039-1112 |
| JILL ALMETA SIMMONS GRAFF | 1717 DEERFIELD | | | | AUSTIN | TX | 78741-3704 |
| JILL ANN CLAUSEN GOLOMB & SHERRILL A MANGANARO JT TEN | 15249 ROUTE 322 | | | | BROOKVILLE | PA | 15825-7069 |
| JILL ANN LOCK | 18599 RIDGEDALE | | | | MADERA | CA | 93638-0151 |
| JILL ANN PERRY | 4722 MOSS CREEK TER | | | | INDIANAPOLIS | IN | 46237-2931 |
| JILL ANN WONG | 1608 N WEBSTER ST | | | | KOKOMO | IN | 46901-2106 |
| JILL ANNE FLINN | PO BOX 4 | | | | GLASGOW | MO | 65254-0004 |
| JILL ANNE HENDERSON | 2910 S STATE RD | | | | CORUNNA | MI | 48817-9500 |
| JILL ANNE MCATEE | 10395 MOUNT JACKSON LN | | | | AURORA | IN | 47001-2287 |
| JILL ANNETTE BURNHAM | 2069 MEADOWSIDE LN | | | | CENTERVILLE | OH | 45458-2817 |
| JILL ANNETTE WILDER | 711 CORONET ST | | | | SAN ANTONIO | TX | 78216-5212 |
| JILL ARDEL SIMPSON | 2757 HARTLEY GATE COURT | | | | PLEASANTON | CA | 94566-4571 |
| JILL ASCH LEVENSON | 610 MT PARAN RD | | | | ATLANTA | GA | 30327-4502 |
| JILL ATTAMAN | 213 DEDHAM AVE | | | | NEEDHAM | MA | 02492-3036 |
| JILL B BINIEWSKI | 1550 E PARK RD | | | | GRAND ISLAND | NY | 14072-2334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JILL B HENES | 2928 QUAIL ST | | | | DAVIS | CA | 95616-5711 |
| JILL B MARCOTTE | 7067 SOUTH LN | | | | WILLOUGHBY | OH | 44094 |
| JILL B MC CABE | 17 GRANDVIEW DR | | | | IVYLAND | PA | 18974 |
| JILL BRANDLE NAU | 52 BALTUSROL DR | | | | CHARLES TOWN | WV | 25414-3884 |
| JILL BUTLER SHAVE | 1151 NW 162 AVE | | | | PEMBROKE PINES | FL | 33028-1229 |
| JILL C BORON | 486 MOUNT PARAN NW RD | | | | ATLANTA | GA | 30327-3500 |
| JILL C HOCKENBERRY | 534 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1042 |
| JILL C HOGLUND | 206 ARROWHEAD TRAIL | | | | CEDAR PARK | TX | 78613 |
| JILL C KENNEDY | 719 FIELDSTONE AVE | | | | PORT ORANGE | FL | 32119-3606 |
| JILL C KENNEY | C/O JILL C HOKENBERRY | 534 W MAIN ST | | | GRAND LEDGE | MI | 48837-1042 |
| JILL C SIEFFERT | 1090 SUNNY SLOPE DR | | | | MOUNTAINSIDE | NJ | 07092-2136 |
| JILL CAROL ARRINGTON | C/O JILL CAROL A COPELAND | 8751 MARTZ PAULIN RD | | | CARLISLE | OH | 45005-4025 |
| JILL D BIRTWELL | 8 HARTZEL CT | | | | MOUNT LAUREL | NJ | 08054-3368 |
| JILL D FENWICK | 3205 TIMOTHY CIR | | | | SHREVEPORT | LA | 71119-5329 |
| JILL D JOHNSTON | 11420 MARINE VIEW DR S W | | | | SEATTLE | WA | 98146-1822 |
| JILL DESANTIS | 29 SANDRA RD | | | | PEABODY | MA | 01960-5142 |
| JILL DIANE HAGY | ATTN JILL HAGY JOHNSON | 2618 COLPEPPER RD | | | ABINGDON | MD | 21009-1505 |
| JILL DUDEK | 17975 LOST CANYON RD 88 | | | | CANYON COUNTRY | CA | 91387-8319 |
| JILL E BENCHECK | 1124 GAGE RD | | | | HOLLY | MI | 48442-8334 |
| JILL E FELDMAN | 4527 VIA CLARICE | | | | SANTA BARBARA | CA | 93111-1322 |
| JILL E GRAVES | 4075 HOLT RD LOT #45 | | | | HOLT | MI | 48842-6013 |
| JILL E HURNI | 4052 BENSON RD | | | | CADILLAC | MI | 49601-9306 |
| JILL E KAMMERER | PO BOX 1100 | | | | AVON | CO | 81620-1100 |
| JILL E LEADER | 1935 RAYNALE | | | | BIRMINGHAM | MI | 48009-1168 |
| JILL E MCWILLIAMS | RR2 BOX 22305 | | | | THAYER | MO | 65791 |
| JILL E SONGER & WILLIAM A SONGER JT TEN | 129 ONEIDA DR | | | | HOUGHTON LAKE | MI | 48629-9333 |
| JILL E WELDON & WILLIAM B WELDON JT TEN | 240 E MOUND ST | | | | CIRCLEVILLE | OH | 43113-1704 |
| JILL EILEEN KRAUS | 707 W AUSTIN | | | | FREDERICKSBURG | TX | 78624-2501 |
| JILL ELISABETH BLUM | ATTN JILL BLUM MILLIS | 70 STERLING STREET | | | NEWTON | MA | 02465-2635 |
| JILL ELISE RUSS | 69 BULLITT PARK PL | | | | BEXLEY | OH | 43209-1713 |
| JILL ELIZABETH CRYDER | 1518 PRESIDENTIAL DR | | | | COLUMBUS | OH | 43212-4208 |
| JILL ELLISON CUST COLTON ELLISON UTMA MA | 745 MAIN ST | | | | HARWICH | MA | 02645-2756 |
| JILL ELLISON CUST LANDON ELLISON UTMA MA | 745 MAIN ST | | | | HARWICH | MA | 02645-2756 |
| JILL ELLISON CUST TANNER ELLISON UTMA MA | 745 MAIN ST | | | | HARWICH | MA | 02645-2756 |
| JILL FLORANCE | 5 HIGHLAND RD | | | | OAK RIDGE | NJ | 07438-9549 |
| JILL G HERSBERGER & ROBERT S HERSBERGER JT TEN | 2901 OSAGE DRIVE | | | | KOKOMO | IN | 46902-3243 |
| JILL H MCGOWAN | 5056 S LEAMINGTON | | | | CHICAGO | IL | 60638 |
| JILL H RODICH | 6170 EAGLE POINT CIR | | | | BIRMINGHAM | AL | 35242-6966 |
| JILL HADLEY | 646 REDBUDLN | | | | PLAINFIELD | IN | 46168-1259 |
| JILL HARAKE | 18739 CHAPEL LANE | | | | HUNTINGTON BEACH | CA | 92646-1808 |
| JILL HARRIS | 1359 ROBIN HOOD LN | | | | WEBSTER | NY | 14580-9715 |
| JILL HELENA & CARL FREDRIC MUELLER JT TEN | 3662 HERD RD | | | | METAMORA | MI | 48455-9640 |
| JILL HOLMES | 3167 W ADIRONDACK CT | | | | WESTLAKE VILLAGE | CA | 91362-3504 |
| JILL HYLAND | 11 CONIFER LN | | | | BRUNSWICK | ME | 04011-7170 |
| JILL I CLARK & CRAIG R CLARK JT TEN | 117 TOLLGATE TRAIL | | | | LONGWOOD | FL | 32750-3857 |
| JILL JENKINSON HOVIS | 7716 BLUFFRIDGE DR | | | | RALEIGH | NC | 27615-4504 |
| JILL K BINKLEY | 220 CRESTLAWN DR | | | | WHITMORE LAKE | MI | 48189-9477 |
| JILL K DOEBLER | 1406 MADRONA AVE | | | | EVERETT | WA | 98203-1726 |
| JILL K JOHNSEN | 377 RED RYDER DR | | | | PLYMOUTH | MI | 48170-2160 |
| JILL K LORD CUST CARLEY S LORD UGMA DE | 34115 N HERON DR | | | | LEWES | DE | 19958-5369 |
| JILL K LORD CUST SHANNON D LORD UGMA DE | 34115 N HERON DR | | | | LEWES | DE | 19958-5369 |
| JILL K TELLOCK & JAMES L TELLOCK JT TEN | 298 BOROS DR | | | | N FT MYERS | FL | 33903-2688 |
| JILL KABEL | ATTN JILL K LEVIN | 65 NORTHBROOK DR | | | WEST HARTFORD | CT | 06117-1522 |
| JILL KALISTA | 16978 BEAR CREEK LANE | | | | STRONGSVILLE | OH | 44136-6206 |
| JILL KAREN LEWIS | 10329 N 65TH DRIVE | | | | GLENDALE | AZ | 85302-1063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JILL KIRSHNER | 24895 PIONEER WAY NW | | | | POULSBO | WA | 98370-9507 |
| JILL L BORDEN | 3710 ARAPAHO | | | | GRANDVILLE | MI | 49418 |
| JILL L DOWD | 1048 CORYDON DR | | | | MOUNT MORRIS | MI | 48458-1630 |
| JILL L HEIPLE | 713 WEST SPRUCE STREET APT 149 | | | | DEMING | NM | 88030 |
| JILL L STEBBINS | 7818 LASATA CT | | | | HARRISON | TN | 37341-9613 |
| JILL LORETITSCH | 474 E GARFIELD RD | | | | AURORA | OH | 44087-1249 |
| JILL LORI ADAMS & WILLIAM JAMES ADAMS JT TEN | 2798 STRANG BLVD | | | | YORKTOWN HEIGHTS | NY | 10598-2912 |
| JILL LYNN SPRIGGS & DAVID WILLIAM SPRIGGS JT TEN | 1431 SPRINGHAVEN CIR | | | | MASSILLON | OH | 44646-2564 |
| JILL M CALL EX UW FRANCISCO GUGLIUZZA | 6304 SHIMER DR | | | | LOCKPORT | NY | 14094-6406 |
| JILL M DAY & RICHARD L DAY JT TEN | 6570 FORSYTHIA STREET | | | | SPRINGFIELD | VA | 22150-1100 |
| JILL M FEDEWA | PO BOX 1956 | | | | TROY | MI | 48099-1956 |
| JILL M FREDRICKSON | 13709 N E 93 RD ST | | | | REDMOND | WA | 98052-6419 |
| JILL M HARRIS | 1359 ROBIN HOOD LN | | | | WEBSTER | NY | 14580-9715 |
| JILL M HAWLEY | 6218 ROSEDALE RD | | | | LANSING | MI | 48911-5615 |
| JILL M HEFFERNAN | 9924 HAMILTON DR | | | | DOUGLASVILLE | GA | 30135-7637 |
| JILL M ISSELHARD CUST SLONE PATRICIA ISSELHARD UGMA IL | 420 EAST OHIO APT 9D | | | | CHICAGO | IL | 60611-4647 |
| JILL M KATZENBERG ADM EST WILLIAM KATZENBERG | 2591 QUEENSTON RD | | | | CLEVELAND HTS | OH | 44118-4351 |
| JILL M NELSON | 489 HEATHERWOOD SE CT | | | | BOLIVIA | NC | 28422-8211 |
| JILL M NELSON & MARIANNE NELSON JT TEN | 614 LEYLAND COURT | | | | LAKE ORION | MI | 48362-2154 |
| JILL M NICHOLS | 40 KIRBY TRAIL | | | | FAIRPORT | NY | 14450-4130 |
| JILL M OMAND | 1213 N PLEASANT | | | | ROYAL OAK | MI | 48067-1233 |
| JILL M PHILLIPS | 1009 KAOUN RD | | | | KENNETT SQUARE | PA | 19348 |
| JILL M POSEY | 15303 - 35 DALLAS PKY #800 | | | | ADDISON | TX | 75001-4600 |
| JILL M STRAIN | 10 CUSHMANS LNDG | | | | PLYMPTON | MA | 02367 |
| JILL M TAYLOR CUST JACK R TAYLOR UTMA NY | 29 WINDCROFT LANE | | | | LANCASTER | NY | 14086-9463 |
| JILL M TAYLOR CUST NICHOLAS A TAYLOR UTMA NY | 29 WINDCROFT LANE | | | | LANCASTER | NY | 14086-9463 |
| JILL M WATSON | 2704 CALICO CREEK DRIVE | | | | NO LITTLE ROCK | AR | 72116-7639 |
| JILL M WATSON | 70 GUINEVERE CT | | | | LAFAYETTE | IN | 47905-9692 |
| JILL MACCORMICK KELSALL | PO BOX 759 | | | | AVON | CO | 81620-0759 |
| JILL MACDONALD KELLY CUST JAMES LAFLIN KELLY III UTMA VA | 7923 ST DENNIS DRIVE | | | | SPRINGFIELD | VA | 22153-2711 |
| JILL MARIE GLASS | 1194 ARNER ROAD | | | | CHESTER | WV | 26034-1871 |
| JILL MARIE PETERS AUSTEN & STEVEN C AUSTEN JT TEN | 9625 WATERFORD PL | APT 101 | | | LOVELAND | OH | 45140-6230 |
| JILL MARILYN TARNOFF | 420 SAYBROOK RD | | | | VILLANOVA | PA | 19085-1720 |
| JILL MARSHA STERN | 11562 AMIDSHIP LN UNIT 130 | | | | WINDERMERE | FL | 34786-5552 |
| JILL MARTIN & RUTH LEEBRON TR SELIGMAN LIVING TRUSTUA 02/04/91 | C/O JILL MARTIN | 3900 CORBIN AVE | | | TARZANA | CA | 91356-5619 |
| JILL MAYRE TEMPEST | 3605 SPRING LEAF LN | | | | ACWORTH | GA | 30101 |
| JILL MCGRADY PERSHING | 5250 HEATHWOOD DR | | | | INDIANAPOLIS | IN | 46237-9752 |
| JILL MERZON | 39 N STRATHMORE STREET | | | | VALLEY STREAM | NY | 11581-2840 |
| JILL MOIR SORRENTINO | 69-27 66TH RD | | | | MIDDLE VILLAGE | NY | 11379-1711 |
| JILL MORIARITY CUST CAMRON MORIARITY UTMA | 35766 EVERGREEN AVE | | | | NORTH BRANCH | MN | 55056 |
| JILL NEUDORFER | PO BOX 386 | | | | BARRE | VT | 05641-0386 |
| JILL O'CONNELL | 28 MARLBOROUGH ST UNIT 4 | | | | BOSTON | MA | 02116 |
| JILL PAULA VIOLA | 3323 TILBURY CT | | | | CHARLOTTE | NC | 28212-5736 |
| JILL PROBE | 876 SOUTH HURD ROAD | | | | OXFORD | MI | 48371-2838 |
| JILL R BARR & ROBERT D BARR JT TEN | 2468 EDGERTONRD | | | | UNIVERSITY HTS | OH | 44118-4411 |
| JILL R HALEY | 5898 SLATE | | | | TROY | MI | 48085-3834 |
| JILL R JOHNSON | 14963 WHITCOMB ST | | | | DETROIT | MI | 48227-2280 |
| JILL R LU | APT 1209 | 2040 FRANKLIN ST | | | SAN FRANCISCO | CA | 94109-2983 |
| JILL R SEARFOSS | 1104 CHARLES ST | | | | LOUISVILLE | KY | 40204-2408 |
| JILL R WEBSTER | 28 SHENANDOAH DR | | | | NEWARK | DE | 19711-3767 |
| JILL RAE WOLFRAM | 15150 GOLDEN POINT LN | | | | WELLINGTON | FL | 33414-7111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JILL RESNICK | 1907 SPRUCE | | | | HIGHLAND PARK | IL | 60035-2152 |
| JILL ROBIN BERLIN | 26912 CARRANZA DR | | | | MISSION VIEJO | CA | 92691-5002 |
| JILL ROCHACEWICZ | 7 JUNIPER DR | | | | CEDAR KNOLLS | NJ | 07927-1208 |
| JILL RUTH MOIR | 69-27 66TH RD | | | | MIDDLE VILLAGE | NY | 11379-1711 |
| JILL S BEATTIE CUST MICHAEL T BEATTIE UGMA MI | 23310 SAWGRASS COURT SOUTH | | | | SOUTH LYON | MI | 48178-9479 |
| JILL S TOWELL | 2312 NASH ST | | | | CLEARWATER | FL | 33765-4225 |
| JILL SAWYER | 2418 CHETWOOD CIRCLE #101 | | | | TIMONIUM | MD | 21093-2570 |
| JILL SEELY BROCCHUS | 1101 SOUTH BYPASS | | | | KENNETT | MO | 63857-3704 |
| JILL SIAS | C/O COOK | 10401 W GRANDVIEW DR | | | COLUMBUS | IN | 47201-8699 |
| JILL SLEZAK | 212 TEMONA DR | | | | PITTSBURGH | PA | 15236-4222 |
| JILL STEEN-HILL CUST WILLIAM HILL III UGMA MI | 1520 STRATHCONA | | | | DETROIT | MI | 48203 |
| JILL STONE | 11454 OCULTO RD | | | | SAN DIEGO | CA | 92127 |
| JILL TUTHILL | 926 SOUND SHORE RD | | | | RIVERHEAD | NY | 11901-5315 |
| JILL V SEGAL | 1344 BRIARWOOD DR | | | | ATLANTA | GA | 30306 |
| JILL VAUGHAN | 5-1 TIMBERVIEW WAY | NEPEAN ON | | K2H 9M7 CANADA | | | |
| JILL VOORHEES | 17 BRADWAY AVE | | | | TRENTON | NJ | 08618-2607 |
| JILL W CLAIR CUST ELIZABETH ANN CLAIR UGMA MI | 3857 FAR HILL | | | | BLOOMFIELD HILLS | MI | 48304-3113 |
| JILL W MIXON CUST BRADLEY W MIXON UTMA MS | 33135 RAINY OAKS PARK | | | | MAGNOLIA | TX | 77354-6102 |
| JILL W PERKINS | 23 BELLS BROOK ROAD | | | | LAKEVILLE | MA | 02347-2203 |
| JILL WALKOWSKI CUST SKYLER WM WALKOWSKI UTMA WI | 4666 GRAND VIEW TER | | | | EAGLE RIVER | WI | 54521-9646 |
| JILL WOLFORD HALL | 14714 DEERLAKE CT | | | | CENTREVILLE | VA | 20120-2975 |
| JILL ZAGER RUSS | 69 BULLITT PARK PL | | | | BEXLEY | OH | 43209-1713 |
| JILL-ANN DEUTSCH | 5299 NW 84TH WAY | | | | POMPANO BEACH | FL | 33067-2838 |
| JILLENE E LUEDTKE | 972 ALLEN RD | | | | NEW LISBON | WI | 53950-1415 |
| JILLIAN A JAMIESON & CLAUDIA J JAMIESON JT TEN | 1029 LINCOLN | | | | MARQUETTE | MI | 49855-2620 |
| JILLIAN DAWN ADLER | 4802 SE NORTHWOOD WAY | | | | HILLSBORO | OR | 97123 |
| JILLIAN PLOSKONKA | PO BOX 128 | | | | ISELIN | NJ | 08830-0128 |
| JILLY CAPLAN | 6855 CROIS KORCZAK | COTE SAINT-LUC QC | | H4W 2V3 CANADA | | | |
| JIM A EITELMAN & JENOYCE D EITELMAN JT TEN | 1514 GLEN VALLEY DRIVE | | | | IRVING | TX | 75061 |
| JIM A STANFILL | 1720 MONACO | | | | ARLINGTON | TX | 76010-4716 |
| JIM A SULIKOWSKI | 35700 HUNTER AVE | APT 122 | | | WESTLAND | MI | 48185-6666 |
| JIM ALLEN STEVENSON | 925 KERLEREC ST | | | | NEW ORLEANS | LA | 70116-1928 |
| JIM ANTHONY VARGAS | 7920 FOX TROT DR | | | | COLORADO SPRINGS | CO | 80920-5237 |
| JIM B BOCK & DOROTHY E BOCK JT TEN | 13422 BEACH HAVEN CIR | | | | NEWBURG | MD | 20664-2315 |
| JIM B BOCK JR | PO BOX 22394 | | | | ALEXANDRIA | VA | 22304-9239 |
| JIM B LOGAN | 1487 STATE ROUTE 81 N | | | | CALHOUN | KY | 42327-9307 |
| JIM B PARKER | 4479 S DYE RD | | | | SWARTZ CREEK | MI | 48473-8258 |
| JIM B SAMMONS | 140 SCHOONER BEND AVE | | | | SUMMERVILLE | SC | 29483-5385 |
| JIM BARTON & ALICE JO BARTON JT TEN | 9855 N 2280 RD | | | | ARAPAHO | OK | 73620-2165 |
| JIM BETHANIS & JOAN BETHANIS TEN COM | 255 CANYON SHADOWS DR | | | | SEDONA | AZ | 86336-3446 |
| JIM BROWN | 362 TIGER VALLEY RD | | | | WASHINGTON | VA | 22747 |
| JIM BRULL | 11011 W 48TH ST | | | | SHAWNEE | KS | 66203-1180 |
| JIM C TARWATER | RR 2 BOX 41 | | | | HUMANSVILLE | MO | 65674-9601 |
| JIM COMBS | ROUTE 2 STRANGE RD | | | | GRAND LEDGE | MI | 48837-9802 |
| JIM COWDEN | 4774 JENNYS ROAD | | | | INDIANAPOLIS | IN | 46228-2837 |
| JIM D LOWERY | 6768 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-3166 |
| JIM D STIDHAM | 20535 S RIDGEVIEW RD | | | | SPRING HILL | KS | 66083-8781 |
| JIM DALZELL | 60635 GOSNEY RD | | | | BEND | OR | 97702 |
| JIM DENNIS WILLIAMS | 830 EDMUND ST | | | | FLINT | MI | 48505-3925 |
| JIM E BOND | 1930 FAWNWOOD | | | | KENTWOOD | MI | 49508-6514 |
| JIM E BONNER & MRS PATRICIA T BONNER JT TEN | 1036 NASHVILLE AVE | | | | NEW ORLEANS | LA | 70130-5749 |
| JIM E BURKE | 14816 PRESILLA DR | | | | JAMUL | CA | 91935-4006 |
| JIM E CANTRELL | 1321 N CHAMBER ESTATES DR | | | | DELPHI | IN | 46923-8148 |
| JIM E HARTLEY | 4200 4TH ST N | | | | ST PETERSBURG | FL | 33703-4735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JIM E HARTLEY | 4200 4TH ST N STE 3 | | | | ST PETERSBURG | FL | 33703-4735 |
| JIM E PATTON | 1082 HONEY LOCUST LN | | | | SPENCER | IN | 47460-5479 |
| JIM ELIZABETH SOUTHERN | 518 LAUREL SPRINGS CHURCH RD | | | | MOUNT AIRY | NC | 27030 |
| JIM F BIRKHEAD | 903 S EDGEFIELD AVE | | | | DALLAS | TX | 75208-7221 |
| JIM F BOSS & DARLENE F BOSS JT TEN | 501 NO 11TH ST | | | | MARYSVILLE | KS | 66508-1404 |
| JIM F GUERRE | 1204 S PURDUM | | | | KOKOMO | IN | 46902-1757 |
| JIM F MORRISON | 1453 MINTOLA ST | | | | FLINT | MI | 48532-4046 |
| JIM F WOOD | RT 1 BOX 4230 | | | | BOSWELL | OK | 74727-9776 |
| JIM FALIK CUST BRIAN FALIK UGMA TX | 303 INDIAN BAYOU | | | | HOUSTON | TX | 77057-1323 |
| JIM FREEMAN & YUK CHING FREEMAN JT TEN | 606 S AMBOY ST | | | | ANAHEIM | CA | 92802 |
| JIM FUSCO | 51 MAJESTIC CT | | | | CANFIELD | OH | 44406-1669 |
| JIM G CARLSON | 5036 OVERTON RIDGE CIR APT 1618 | | | | FORT WORTH | TX | 76132-1924 |
| JIM G FENNELL | 719 E CASSVILLE DR | | | | KOKOMO | IN | 46901-5905 |
| JIM G KOUKOUDIAN & MRS JULIETTE KOUKOUDIAN JT TEN | 20869 KENMORE DR | | | | HARPER WOODS | MI | 48225-1722 |
| JIM G STANLEY | 16539 E HWY 175 | | | | KEMP | TX | 75143-4391 |
| JIM GRIDA | 37880 LAKESHORE BLVD | | | | EASTLAKE | OH | 44095-1078 |
| JIM H CROUCH | 4265 CURLISS LANE | | | | BATAVIA | OH | 45103-3249 |
| JIM H HAYS | 1215 S SHELBY AVE | | | | ALEXANDRIA | IN | 46001-2546 |
| JIM HAMILTON | 701 ATHENS ST | | | | SAGINAW | MI | 48601-1433 |
| JIM HARB | 1125 CRESTHILL DR | | | | LOUISVILLE | TN | 37777-5529 |
| JIM HAVALACK | 33 EAST ST | | | | PITTSFORD | NY | 14534 |
| JIM HAYES | 56 GRANVILLE RD | | | | EAST HARTLAND | CT | 06027-1200 |
| JIM HERRING JR | 4413 CAMPBELL LANE | | | | BIRMINGHAM | AL | 35207-1709 |
| JIM HUNTER JR | 6326 HELEN | | | | DETROIT | MI | 48211-2416 |
| JIM ISELY | PO BOX 2904 | | | | REDMOND | WA | 98073-2904 |
| JIM J KUCHARSKY | 8618 TIMBER PARK DR | | | | DAYTON | OH | 45458-2068 |
| JIM J OKONIEWSKI | PO BOX 405 | | | | OTISVILLE | MI | 48463-0405 |
| JIM J ORR | ATTN MELVIN R ORR | 197 HOLLOW TREE RIDGE RD | | | DARIEN | CT | 06820-4022 |
| JIM JOSEPH DEX & IRENE MARY DEX JT TEN | 51076 FORSTER LANE | | | | SHELBY TOWNSHIP | MI | 48316-3869 |
| JIM JUHAS | 4532 N ALGER RD | | | | ALMA | MI | 48801-9641 |
| JIM KAWANO | 330 LAUREL GREEN WY AVE | | | | ALPHARETTA | GA | 30022-6648 |
| JIM KIRKLAND | RT 6 BOX 87K | | | | MCALESTER | OK | 74501 |
| JIM L EICHHORN | 2922 W COLISEUM BLVD | | | | FT WAYNE | IN | 46808-1019 |
| JIM L HALEY & DOROTHY L HALEY JT TEN | 1650 HAMPTON OAKS BND | | | | MARIETTA | GA | 30066-4451 |
| JIM L HARTZFELD | 34041 S 524 PL | | | | JAY | OK | 74346 |
| JIM L MCCALL & PAT S MCCALL JT TEN | 6238 SW 23RD ST | | | | TOPEKA | KS | 66614-4212 |
| JIM L OLIVER | 8728 HWY 79 | | | | LOUISIANA | MO | 63353-3211 |
| JIM LEWIS JR | 12036 KENNEBEC | | | | DETROIT | MI | 48205-3252 |
| JIM LINDSEY JR | 4747 E ELIOT ROAD | #29-472 | | | PHOENIX | AZ | 85044-1627 |
| JIM M CADDELL | 3120 TALLY HO DR | | | | KOKOMO | IN | 46902-3959 |
| JIM M CAVE | 1415 E THIRD STREET #27 | | | | BLOOMINGTON | IN | 47401-3745 |
| JIM M FARHAT | 419 S STOLL ROAD | | | | LANSING | MI | 48917-3420 |
| JIM M GREENLEE & ANN V GREENLEE JT TEN | 210 ST ANDREWS CIR | | | | OXFORD | MS | 38655-2520 |
| JIM M MAURER | 526 E PARK ST | | | | HARRISON | MI | 48625-9222 |
| JIM M SABO | 5618 WESTLAKE AVE | | | | PARMA | OH | 44129-2342 |
| JIM MAGILL CUST JAMES PATRICK MAGILL UTMA FL | 417 SHANTILLY CT | | | | TALLAHASSEE | FL | 32312 |
| JIM MATAICH | 308 E 280TH ST | | | | CLEVELAND | OH | 44132-1310 |
| JIM MCDONALD | 8210 CRESTWOOD HEIGHTS DR | APT 125 | | | MC LEAN | VA | 22102-3144 |
| JIM MCDONNELL | 132 EBY CRESCENT | NEW HAMBURG ON | | N3A 1Z2 CANADA | | | |
| JIM MCELROY | 2241 LAFAYETTE | | | | KANSAS CITY | KS | 66104-4632 |
| JIM MILFORD | 6672 COPPERWOOD CIRCLE | | | | SAN JOSE | CA | 95120 |
| JIM NEISSER PER REP EST JAMES A PAULICK | 807 9TH STREET | | | | RL FALLS | MN | 56750 |
| JIM O LAUGHLIN | BOX 400 | | | | SUNOL | CA | 94586-0400 |
| JIM OSBORNE | 439 S 1000 E | | | | OREM | UT | 84097-4716 |
| JIM OZELLA CUST CUST RYAN OZELLA UGMA TX | 27240 ELIAS AVE | | | | SAUGUS | CA | 91350-2133 |
| JIM P ZOIS | 5400 RED COACH ROAD | | | | DAYTON | OH | 45429-6114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JIM PAULSEN NEHS | 2029 N PARKER | | | | JANESVILLE | WI | 53545-0759 |
| JIM PIRKL CUST ADDISON A PIRKL UTMA IA | 1017 CORY CT | | | | NORTH LIBERTY | IA | 52317 |
| JIM R LEGAL | 6267 E MOUNT HOPE | | | | GRAND LEDGE | MI | 48837-9411 |
| JIM R MATTOX | 4725 MERCER RD | | | | STONE MOUNTAIN | GA | 30083-5535 |
| JIM R PHILLIPS | 1604 PRIMROSE LANE | | | | KOKOMO | IN | 46901-2521 |
| JIM S BRISCOE | 1942 U S HWY 78 S W | | | | MONROE | GA | 30655-5218 |
| JIM SIMMONS | 621 S 28TH | | | | SAGINAW | MI | 48601-6547 |
| JIM STAFF | 110 MAKENZIE DR | | | | ATMORE | AL | 36502-1111 |
| JIM T HOLLAND & MRS DOROTHY SUE HOLLAND JT TEN | 1706 WINDSOR DR | | | | DUNCAN | OK | 73533 |
| JIM VANDERVEER CUST MATTHEW VANDERVEER UTMA NJ | 72 FISHER DR | | | | HILLSBOROUGH | NJ | 08844 |
| JIM W ARBOGAST | 520 PINECREST DR | | | | FERNDALE | MI | 48220-2332 |
| JIM W BYROM | 1603 NANCY LN | | | | RIVER OAKS | TX | 76114-2012 |
| JIM W CARTER | BOX 447 | | | | OKARCHE | OK | 73762-0447 |
| JIM W TAYLOR & PATRICIA L TAYLOR JT TEN | 9980 SIX MILE RD | | | | ROCKFORD | MI | 49341-9015 |
| JIM WALKER | PO BOX 6326 | | | | FOLSOM | CA | 95763-6326 |
| JIM WILSON | PO BOX 18675 | | | | FOUNTAIN HLS | AZ | 85269-8675 |
| JIM WRIGHT | BOX 23 | KEARNEY ON | | P0A 1M0 CANADA | | | |
| JIM Y KHOURY | 17434 LEAFDALE CT | | | | MACOMB | MI | 48044-5565 |
| JIM Y MORIKAWA | 21345 HAWTHORNE BLVD | UNIT 126 | | | TORRANCE | CA | 90503 |
| JIM-ED RAY FLOYD | 724 S STATE RD | APT 91 | | | DAVISON | MI | 48423-2814 |
| JIMBO ROBINSON JR | 1531 N JENISON | | | | LANSING | MI | 48915-1524 |
| JIMETTE K BAKER | 6815 E CALLE DE PLATA | | | | TUCSON | AZ | 85715-4811 |
| JIMIE G CHAPMAN | 6992 S SR 109 | | | | KNIGHTSTOWN | IN | 46148-9567 |
| JIMMIE A OVERTON | 3016 ENGLEWOOD DRIVE | | | | KINSTON | NC | 28504-1338 |
| JIMMIE ASKIN | 20479 ARDMORE | | | | DETROIT | MI | 48235-1510 |
| JIMMIE B GASHO | PO BOX 414 | | | | TIPTON | IN | 46072-0414 |
| JIMMIE B LETTENMAIER | 8 RIVER CHASE TER | | | | PALM BEACH GARDENS | FL | 33418-6817 |
| JIMMIE BELL | PO BOX 11111 | | | | SPRINGFIELD | MO | 65808-1111 |
| JIMMIE BENFORD | 19930 NORTHBROOK DR | | | | SOUTHFIELD | MI | 48076-5052 |
| JIMMIE BLACKMAN | 1920 WEAVER ST | | | | DAYTON | OH | 45408-2562 |
| JIMMIE C BARFIELD | 4028 NORTH ST | | | | FLINT | MI | 48505-3904 |
| JIMMIE C BROCK | 5601 GERARD CHAPEL RD | | | | POLAND | IN | 47868-7171 |
| JIMMIE C DECKER | 424 VELMA DR | | | | WEST MONROE | LA | 71292-2352 |
| JIMMIE C STAMPS JR | PO BOX 88172 | | | | GRAND RAPIDS | MI | 49518-0172 |
| JIMMIE C WEESE | 2058 WIND TRACE RD SQ | | | | NAVARRE | FL | 32566-3011 |
| JIMMIE C WILLIAMS | 5683 OLIVE TREE DRIVE | | | | DAYTON | OH | 45426-1312 |
| JIMMIE C WILSON | 15131 BURTON | | | | OAK PARK | MI | 48237-1584 |
| JIMMIE CAPELTON & SUZANNE H CAPELTON JT TEN | 13109 FIRTREE CT | | | | SAINT LOUIS | MO | 63146-1811 |
| JIMMIE D BARRETT | 4437 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| JIMMIE D BATES | 16 MULBERRY CIR | | | | HUNTSVILLE | TX | 77320-1983 |
| JIMMIE D BRUMLEY | 447 GREENSWARD DR | | | | TIPP CITY | OH | 45371-7306 |
| JIMMIE D BUNCH | 9906 CRESTWATER CIR | | | | MAGNOLIA | TX | 77354-3201 |
| JIMMIE D DANIEL | 1910 E PALM AVE | APT 8207 | | | TAMPA | FL | 33605-3833 |
| JIMMIE D HENRY | 6 GRIESENAUER CT | | | | O'FALLON | MO | 63366-8027 |
| JIMMIE D HOOVER | 2004 S YORK RD | | | | YORKTOWN | IN | 47396-1057 |
| JIMMIE D KAYLOR | 3464 BOOT JACK CORNER RD | | | | WILLIAMSBURG | OH | 45176-9731 |
| JIMMIE D MARSHALL | 17912 THORNBURG WAY | | | | MISSOULA | MT | 59808-8419 |
| JIMMIE D PERKS | 1755 CLARK RD | | | | LAPEER | MI | 48446-9431 |
| JIMMIE D RICHMOND | 5829 BERKLEY | | | | WATERFORD | MI | 48327-2609 |
| JIMMIE D SHAFFER | 2048 GOOSE CREEK DR | | | | FRANKLIN | TN | 37064-5063 |
| JIMMIE D THOMPSON | 4816 GLENSHADE AVE | | | | CINCINNATI | OH | 45227-2420 |
| JIMMIE D WOLF | 13117 MEADOW LANE | | | | LEAWOOD | KS | 66209-1942 |
| JIMMIE D WOOD | 8029 MONITOR DR L | | | | NEW PORT RICHEY | FL | 34653-2353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMMIE DALE TATE | 2237 MORRIS AVENUE | | | | BURTON | MI | 48529-2177 |
| JIMMIE DALLAS JR | 1119 IRVING WAY | | | | ANDERSON | IN | 46016-2762 |
| JIMMIE DAVIS JR | 44 PENNOCK PLACE | | | | CHEEKTOWAGA | NY | 14225-3941 |
| JIMMIE DAWKINS | 1708 VILA VISTA WAY | | | | LAS VEGAS | NV | 89128-3266 |
| JIMMIE E BROWN | 4694 S 450 W | | | | RUSSIAVILLE | IN | 46979-9461 |
| JIMMIE E EATON | 12755 BUECHE RD | | | | BURT | MI | 48417-9620 |
| JIMMIE E FULMER | 1055 COUNTY ROAD 4110 | | | | DE KALB | TX | 75559-3516 |
| JIMMIE E HURST | 1254 HWY 36 E | | | | JACKSON | GA | 30233-3900 |
| JIMMIE E MORRISON TR JIMMIE E MORRISON 2003 LIVING TRUST UA 1/6/03 | 18700 BURBANK BLVD | | | | TARZANA | CA | 91356 |
| JIMMIE E PEEPLES | C/O JOHN J CAHILL | PUBLIC ADMINSTRATOR | 515 SHADOW LANE | | LAS VEGAS | NV | 89106-4102 |
| JIMMIE E RICHARDSON | 400 S PINEHURST LN | | | | YORKTOWN | IN | 47396-9341 |
| JIMMIE E WHITAKER | 5039 E VIENNA RD | | | | CLIO | MI | 48420-9726 |
| JIMMIE F HAMRICK | PO BOX 553 | | | | CABOT | AR | 72023-0553 |
| JIMMIE FAYE LOCKMAN | 3817 HAMILL ROAD | | | | HIXSON | TN | 37343-3422 |
| JIMMIE GADSON | 3465 TILLMAN RD | | | | RIDGELAND | SC | 29936-6152 |
| JIMMIE H BUNTON & GAIL Y BUNTON JT TEN | 8099 DERRYMORE DR | | | | DAVISON | MI | 48423-9570 |
| JIMMIE H NEISES & LEOLA L NEISES JT TEN | 409 N ROCK ROAD | | | | BELLE PLAINE | KS | 67013-8274 |
| JIMMIE HAYES | 992 BRANHAM LANE | | | | SAN JOSE | CA | 95136-1732 |
| JIMMIE ILER | 1637 OLD COLUMBUS RD | | | | BOWDEN | GA | 30108-3305 |
| JIMMIE J BOSLEY | 2680 POWDERHORN RIDGE RD | | | | ROCHESTER | MI | 48309-1338 |
| JIMMIE J FITCH JR & JANIE Y FITCH JT TEN | 4551 E ADA AVE | | | | NORTH CHARLESTON | SC | 29405-7202 |
| JIMMIE J THOMAS | 348 COUNTY ROAD 413 | | | | LAFE | AR | 72436-9134 |
| JIMMIE J WILLIAMS | 111 N OXFORD | | | | INDEPENDENCE | MO | 64053-1220 |
| JIMMIE KENDRICK JR | 9931 SHALE AVE | | | | CLEVELAND | OH | 44104-3605 |
| JIMMIE L ASKINS & DEBBIE L ASKINS JT TEN | 1665 PHELPS LAKE RD | | | | MAYVILLE | MI | 48744-9629 |
| JIMMIE L BARBEE | 19970 ROGGE ST | | | | DETROIT | MI | 48234-3031 |
| JIMMIE L BARTLETT | 10858 RUSSELLVILLE RD | | | | ROCKFIELD | KY | 42274-9765 |
| JIMMIE L BENFORD | 9364 OTSEGO | | | | DETROIT | MI | 48204-4510 |
| JIMMIE L BLACKWELL | 3737 VAN NESS LN | | | | DALLAS | TX | 75220-3635 |
| JIMMIE L BOYLES | 211 ARGONNE ST | | | | JEFFERSON CITY | MO | 65109-1218 |
| JIMMIE L BRASFIELD | 16925 SHERMAN RD | | | | MILAN | MI | 48160-9219 |
| JIMMIE L BREWER | 721 E GRANET | | | | HAZEL PARK | MI | 48030-2007 |
| JIMMIE L BROSSETTE | 309 ELLERBE RIDGE DR | | | | SHREVEPORT | LA | 71106-7618 |
| JIMMIE L CARTER | 4834 BALDWIN | | | | DETROIT | MI | 48214-1071 |
| JIMMIE L CATRON | PO BOX 124 | | | | SOMERVILLE | OH | 45064-0124 |
| JIMMIE L CHANDLER | 15829 HUBBELL | | | | DETROIT | MI | 48227-2950 |
| JIMMIE L DALMAN | 5197 FAWN VALLEY | | | | BATH | MI | 48808-9403 |
| JIMMIE L DIXON | 16 HITCHING POST | | | | UNION | OH | 45322-3137 |
| JIMMIE L DIXON | 94 PARK | | | | MOUNT CLEMENS | MI | 48043-5761 |
| JIMMIE L ELMS | PO BOX 677 | | | | STAPHAN | GA | 30666-0677 |
| JIMMIE L FLEMING | 484 E 123RD STREET | | | | CLEVELAND | OH | 44108-1870 |
| JIMMIE L GANTER | 170 WEST BARCLAY | | | | LONG BEACH | CA | 90805-2108 |
| JIMMIE L GARCIA | PO BOX 661 | | | | ADRIAN | MI | 49221-0661 |
| JIMMIE L GIBSON | 834 CHESTERSHIRE ROAD | | | | COLUMBUS | OH | 43204-2326 |
| JIMMIE L GLOVER | 1640 NORTH 42 ST | | | | E ST LOUIS | IL | 62204-1802 |
| JIMMIE L GRIFFIN | 18 GIRARD PL | | | | BUFFALO | NY | 14211-1216 |
| JIMMIE L GRIGGS | 9440 OHIO | | | | DETROIT | MI | 48204-2794 |
| JIMMIE L HALLFORD & JANICE E BRADY & MICHAEL C HALLFORD JT TEN | 6 TAMARAC TERRACE | | | | HENDERSONVILLE | NC | 28739 |
| JIMMIE L HAMILL | 413 NORTH CHEROKEE | | | | MCCOOK | NE | 69001-2801 |
| JIMMIE L HARDY & ELIZABETH A HARDY JT TEN | 802 MARY ANN DR | | | | HOLLY | MI | 48442-1241 |
| JIMMIE L HARRIS | 6022 WAVERLY DR | | | | JACKSON | MS | 39206-2536 |
| JIMMIE L HARRIS | 1281 BASSETT | | | | DETROIT | MI | 48217-1601 |
| JIMMIE L HARRISON | 291 N HULIN AVE | | | | TIGNALL | GA | 30668-2507 |
| JIMMIE L HART TR UA 01/16/1998 MAUDIE MAE MARSH TRUST | 829 PINEHURST | | | | FARMINGTON | MO | 63640 |
| JIMMIE L HOOD | 14552 LANNETTE ST | | | | DETROIT | MI | 48213-1528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMMIE L JONES | 6106 DAVIDBURGER ST | | | | MT MORRIS | MI | 48458-2710 |
| JIMMIE L JOYNER | 1558 NORTHWEST 6TH AVE | | | | POMPANO BEACH | FL | 33060-5350 |
| JIMMIE L JUSTICE | 6789 WINONA AVE | | | | ALLEN PARK | MI | 48101-2325 |
| JIMMIE L KEE | 16709 TARKINGTON AVE | | | | CLEVELAND | OH | 44128-3751 |
| JIMMIE L KEE & GLADYS H KEE JT TEN | 16709 TARKINGTON AVENUE | | | | CLEVELAND | OH | 44128-3751 |
| JIMMIE L KETTLE | 423 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6803 |
| JIMMIE L KNOP | 1002 BEVERLY STREET NE | | | | HARTSELLE | AL | 35640-1620 |
| JIMMIE L LOZIER | 7052 W REID RD | | | | SWARTZ CREEK | MI | 48473-9422 |
| JIMMIE L MEANS | 924 MEL AVE | | | | LANSING | MI | 48911-3616 |
| JIMMIE L NORRICK | 2316 MEADOW WY | | | | ANDERSON | IN | 46012-9450 |
| JIMMIE L PACE & EUBON C PACE JT TEN | 9491 CENTER RD | | | | FOSTORIA | MI | 48435-9785 |
| JIMMIE L PEARSON | 1501 LOCHWOOD RD | | | | BALTIMORE | MD | 21218-1603 |
| JIMMIE L PROVOST | 31455 C R 352 | | | | LAWTON | MI | 49065-9431 |
| JIMMIE L PUTHOFF | 4789 BAYSHORE DRIVE | | | | BLAINE | WA | 98230 |
| JIMMIE L REDIC | 4705 SYLVAN DR | | | | DAYTON | OH | 45417-1247 |
| JIMMIE L SIMMONS & WANDA N SIMMONS JT TEN | 744 BECKY LANE | | | | WAXAHACHIE | TX | 75165-9667 |
| JIMMIE L SPALL | 6758 S 200 E | | | | MARKLEVILLE | IN | 46056-9704 |
| JIMMIE L SYKES | 1464 SHERIDAN DR | | | | ST LOUIS | MO | 63132-2640 |
| JIMMIE L TALISON | 19343 SUNSET | | | | DETROIT | MI | 48234-2049 |
| JIMMIE L TURNER | 3264 TIMBERVIEW ST | | | | FLINT | MI | 48532-3755 |
| JIMMIE L WILKERSON | 230 N FRANKLIN STREET | | | | WILMINGTON | DE | 19805-3665 |
| JIMMIE L WILLIAMS | 77 W BROADWAY ST | | | | ECORSE | MI | 48229-1565 |
| JIMMIE L WILLIAMS | 835 CLARKSON AVE | | | | DAYTON | OH | 45407-1212 |
| JIMMIE L WOODSON | 9001 VINTON | | | | DETROIT | MI | 48213-2286 |
| JIMMIE LAWS | 8615 DOWNING RD | | | | BIRCH RUN | MI | 48415-9201 |
| JIMMIE LEE | 1116 ECKART ST | | | | FORT WAYNE | IN | 46806-3720 |
| JIMMIE LEE COLSTON | 383 SETTLEMENT ROAD | | | | CARROLLTON | AL | 35447-3366 |
| JIMMIE LEE MC MAHAN | 1239 FOXWOOD DRIVE | | | | SEVIERVILLE | TN | 37862-6003 |
| JIMMIE LEE ROWLAND | 19 WYOMING AVE | | | | BUFFALO | NY | 14215-4021 |
| JIMMIE LESTER PILCHER | 493 GRIDER ST | | | | BUFFALO | NY | 14215-3022 |
| JIMMIE LEWIS | C/O FLORA J LEWIS | 5989 CRANE | | | DETROIT | MI | 48213-2617 |
| JIMMIE LONG | 4921 GLENN AVE | | | | FLINT | MI | 48505-3159 |
| JIMMIE LOUISE TOWNSEND | 20 MARTHA AVE | | | | BUFFALO | NY | 14215-2843 |
| JIMMIE LOW & MONA LUM LOW JT TEN | 1211 N LINCOLN | | | | DINUBA | CA | 93618-3135 |
| JIMMIE M OVERBEY | 10175 WILDFIRE RD | | | | CADET | MO | 63630-8305 |
| JIMMIE MC FARLANE EDWARDS | 1010 EAST IKARD | | | | HENRIETTA | TX | 76365-3015 |
| JIMMIE MORTON | 6595 STATE ROUTE 132 | | | | GOSHEN | OH | 45122-9270 |
| JIMMIE MOSLEY | 3613 DONNELY | | | | FLINT | MI | 48504-3528 |
| JIMMIE N BAXTER | 144 CHEWALLA CIR | | | | EUFAULA | AL | 36027-9556 |
| JIMMIE N EVANS | 644 ADAMS RD | | | | WALLAND | TN | 37886-2150 |
| JIMMIE O NEEDLES | 223 W MORGAN | PO BOX 431 | | | GREEN SPRINGS | OH | 44836-0431 |
| JIMMIE P HORTON | 4359 SHADY BEND | | | | DALLAS | TX | 75244-7448 |
| JIMMIE PETERSON | 6850 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1437 |
| JIMMIE PRINCE | 9551 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5450 |
| JIMMIE R BALLARD | 814 NO EAST ST | | | | TIPTON | IN | 46072-1025 |
| JIMMIE R BALLARD & MARILYN J BALLARD JT TEN | 814 NO EAST ST | | | | TIPTON | IN | 46072-1025 |
| JIMMIE R BOATRIGHT | 6771 STROMENGER LANE | | | | LOVELAND | OH | 45140-9732 |
| JIMMIE R BURNER | 9513 S MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473-9126 |
| JIMMIE R EDWARDS | 15512 DOMINIC DR | | | | CLINTON TWP | MI | 48038-1849 |
| JIMMIE R HAMBY | 1640 PIEDMONT LN | | | | CUMMING | GA | 30040-9316 |
| JIMMIE R KERR | 1355 EASTLAND AVE S E | | | | WARREN | OH | 44484-4547 |
| JIMMIE R MELTON | 112 JORDAN LN | | | | HOHENWALD | TN | 38462-5369 |
| JIMMIE R SOUTHERN | 3601 WESTMINISTER CT | | | | HOLIDAY | FL | 34691-3647 |
| JIMMIE R TERRY | 6815 WOODSIDE AVE | | | | K C | MO | 64133-8003 |
| JIMMIE R THACKER | 306 MAXWELL RD | | | | INDIANAPOLIS | IN | 46217-3438 |
| JIMMIE R WALRAVEN | 203 MYSTIC FALLS DRIVE | | | | APOLLO BEACH | FL | 33572-3131 |
| JIMMIE REECE | 44 PUTNAM SW | | | | GRAND RAPID | MI | 49507-1043 |
| JIMMIE RIDDLE | 8133 SW 108TH LOOP | | | | OCALA | FL | 34481-5700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMMIE ROGERS JR | 2684 PINGREE | | | | DETROIT | MI | 48206-2120 |
| JIMMIE S BOONE | 1427 CHESANING ROAD | | | | MONTROSE | MI | 48457-9323 |
| JIMMIE S HARRINGTON & DEBRA A ARNETT JT TEN | 34024 PEMBROKE AVE | | | | LIVONIA | MI | 48152-1203 |
| JIMMIE S STOREY III | 349 TURKEY FARM ROAD | | | | BLYTHEWOOD | SC | 29016 |
| JIMMIE SIMMONS | 527 E BLVD N | | | | PONTIAC | MI | 48342-1718 |
| JIMMIE T ALCORN | 3556 TAN YARD ROAD | | | | CULLEOKA | TN | 38451-2339 |
| JIMMIE T GAY | 525 TANAGER RD | | | | N AUGUSTA | SC | 29841-3128 |
| JIMMIE THOMAS MAXWELL | 11742 CHRISTOPHER AVE | | | | INGLEWOOD | CA | 90303-3036 |
| JIMMIE THOMPKINS | PO BOX 3207 | | | | ANAHEIM | CA | 92803-3207 |
| JIMMIE THOMPKINS | PO BOX 3207 | | | | ANAHEIM | CA | 92803-3207 |
| JIMMIE V SPENCE | 2065 FORREST HILL AVE | | | | GRAND RAPIDS | MI | 49546-6261 |
| JIMMIE VINES | 6455 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4950 |
| JIMMIE W CHAMBERLAIN | 9868 ONSTED | | | | ONSTED | MI | 49265-9707 |
| JIMMIE W HENDRIX | 7086 WEST COOK RD | | | | SWARTZ CREEK | MI | 48473-9103 |
| JIMMIE W HUTTON | 210 GREENWOOD CUT-OFF ROAD | | | | WEATHERFORD | TX | 76088-8346 |
| JIMMIE W JONES-BEY | 16157 GLYNN RD | | | | E CLEVELAND | OH | 44112-3536 |
| JIMMIE W SHELTON | PO BOX 7655 | | | | SURPRISE | AZ | 85374-0110 |
| JIMMIE W STEWART | 605 MEADOWLANE DR | | | | CAVE CITY | KY | 42127-8849 |
| JIMMIE WILBORN | 914 BELMONT | | | | FLINT | MI | 48503-2742 |
| JIMMIE WILLIAMS | 9503 WOODBREEZE BLVD | | | | WINDERMERE | FL | 34786-8834 |
| JIMMIE YOUNG & MARGARET W YOUNG JT TEN | BOX 2502 | | | | RANCHO PALOS VERDE | CA | 90274-8502 |
| JIMMY A BRANDOW | 2400 CRESTVIEW | | | | WYOMING | MI | 49509-4214 |
| JIMMY A HECKERT | 39545 ROCKSPRINGS RD | | | | POMEROY | OH | 45769-9739 |
| JIMMY A KLINGER | 10770 PLAINS HWY | | | | EATON RAPIDS | MI | 48827-9705 |
| JIMMY A PAPE | 11287 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9621 |
| JIMMY A ROWLAND | BOX 615 | | | | MOUNT VERNON | TX | 75457-0615 |
| JIMMY A SANDOW | 920 STONE MOUNTAIN-LITHONIA RD | | | | LITHONIA | GA | 30058-6275 |
| JIMMY A SCHEFFLER & ROXANN S SCHEFFLER JT TEN | 6269 HUMPHREY RD | | | | HALE | MI | 48739-9044 |
| JIMMY A WALDROP | 704 MUNDY ST | | | | ROCKMART | GA | 30153-1758 |
| JIMMY ALLEN AUSBORN | 102 HIGHLAND DR | | | | FLORENCE | MS | 39073-8977 |
| JIMMY B GARMON | 1235 DEMAREE RD | | | | GREENWOOD | IN | 46143-9518 |
| JIMMY B HITE | 2227 SHELLY DR | | | | ROCKFORD | IL | 61101-5254 |
| JIMMY B MANER | 1120 SANDERS ROAD | | | | KNOXVILLE | TN | 37923-2035 |
| JIMMY B STEPHENSON | 3717 N TERM ST | | | | FLINT | MI | 48506-2679 |
| JIMMY BOLLINGER | 10286 CALKINS ROAD | | | | SWARTZ CREEK | MI | 48473-9725 |
| JIMMY C ALTMAN | 405 LINDA LANE | | | | CABOT | AR | 72023 |
| JIMMY C COWELL | PO BOX 427 | | | | CLARKTON | MO | 63837-0427 |
| JIMMY C ELSON | 326 EAST G ST | | | | ONTARIO | CA | 91764-3728 |
| JIMMY C GREEN | 4512 S 750 E | | | | KOKOMO | IN | 46902-9203 |
| JIMMY C HARDISON | 486 TRAILS RIDGE RD | | | | RICHMOND | MO | 64085-2515 |
| JIMMY C HILL | 2297 TELEGRAPH ROAD | | | | RISING SUN | MD | 21911-1771 |
| JIMMY CHUN CUST HENRY G CHUN UGMA CA | 1354 SACRAMENTO ST SUITE A | | | | SAN FRANCISCO | CA | 94109-4254 |
| JIMMY CONNER | 5691 SEVEN ISLAND RD | | | | MADISON | GA | 30650-5565 |
| JIMMY COOK | 570 LAKE ROAD | | | | COVINGTON | GA | 30014-6134 |
| JIMMY D BARBER | C/O BEATRICE BARBER | 2229 ALMON WAY SW | | | DECATUR | AL | 35603-1109 |
| JIMMY D BICKERS | 3226 MACLAND RD | | | | DALLAS | GA | 30157-9322 |
| JIMMY D BROUSSARD | 423 BENDWOOD DR | | | | HOUSTON | TX | 77024-8811 |
| JIMMY D CANFIELD | 20868 ST HWY 24 | | | | PURCELL | OK | 73080 |
| JIMMY D DAVIS | 7782 GREENE FARM DR | | | | YPSILANTI | MI | 48197-9466 |
| JIMMY D DUNN | 1809 CORONADO STREET | | | | ARLINGTON | TX | 76014-1524 |
| JIMMY D EGGLESTON | 4750 LAKEBORN | | | | WHITE LAKE | MI | 48383-1543 |
| JIMMY D ELLIOTT | 462 COUNTY ROAD 234 | | | | GANADO | TX | 77962-8503 |
| JIMMY D FOSKETT | 9764 HART LAKE RD | | | | OTTER LAKE | MI | 48464-9405 |
| JIMMY D INGLE & MRS PATSY S INGLE JT TEN | 12018 PARK SO | | | | INDEPENDENCE | MO | 64050 |
| JIMMY D LOONEY | BOX 564 | | | | HARRISONVILLE | MO | 64701-0564 |
| JIMMY D MARAYAG & GEMMA M MEDLEY JT TEN | 835 PARK RD | | | | MORRIS PLAINS | NJ | 07950-2848 |
| JIMMY D PAYNE | 256 COUNTY ROAD 304 | | | | CARTHAGE | TX | 75633-4188 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMMY D PONDER SR | 588 ODEN DR | | | | WASKOM | TX | 75692-4032 |
| JIMMY D PYRTLE | 2520 W 43RD AVE | | | | KANSAS CITY | KS | 66103-3121 |
| JIMMY D SHAW | 502 E 9TH ST | | | | TUSCUMBIA | AL | 35674-2614 |
| JIMMY D SMITHEY & JANE G SMITHEY JT TEN | 3916 SILKWOOD | | | | ARLINGTON | TX | 76016-3840 |
| JIMMY D TAYLOR | 5012 HARTFORD AV | | | | SANDUSKY | OH | 44870-5822 |
| JIMMY D THRASHER | 5235 E S AVE | | | | VICKSBURG | MI | 49097-9422 |
| JIMMY D WEDMORE | 4701 S HOYT AVE | | | | MUNCIE | IN | 47302-8812 |
| JIMMY D WEEMS | 1249 MOONLIGHT DRIVE | | | | ARNOLD | MO | 63010-3012 |
| JIMMY D WILES | 04719 ROSEDALE RD | | | | HICKSVILLE | OH | 43526-9786 |
| JIMMY D WILLIAMS | 3343 NINA V LN | | | | DAYTON | OH | 45424-6232 |
| JIMMY DAVIS | 1438 S MILLARD AVE | | | | CHICAGO | IL | 60623 |
| JIMMY DEE BRADLEY | 2938 WOODLAND DR | | | | LAMAR | CO | 81052 |
| JIMMY E BELL | 2015 W 950 S | | | | PENDLETON | IN | 46064-9365 |
| JIMMY E BREWER | BOX 442 | | | | RISON | AR | 71665-0442 |
| JIMMY E BROWN | PO BOX 12 | | | | KEITHVILLE | LA | 71047-0012 |
| JIMMY E CROSS | 9639 S STATE RD 3 | | | | WABASH | IN | 46992 |
| JIMMY E EDWARDS | 205 N 74TH STREET #102 | | | | MESA | AZ | 85207-7403 |
| JIMMY E GRANT | 5048 FLORENCE ST | | | | OAKWOOD | GA | 30566-2645 |
| JIMMY E MAXWELL | 18639 E VIA DE PALMAS | | | | QUEEN CREEK | AZ | 85242-4042 |
| JIMMY E PARKER | 1569 BOWIE LANE | | | | FRISCO | TX | 75034-7333 |
| JIMMY E WHITE | 4216 FOREST HILLS BLVD | | | | PARMA | OH | 44134-4519 |
| JIMMY F HICKS | 23 RIDGEFIELD DR SE | | | | SILVER CREEK | GA | 30173-2348 |
| JIMMY FEDDECK | 238 RESERVE AVE | | | | OBERLIN | OH | 44074 |
| JIMMY G BROWN | 16110 PAINTER | | | | DEFIANCE | OH | 43512-8814 |
| JIMMY G COBB | 442 BROOK HIGHLAND | | | | MURFREESBORO | TN | 37128 |
| JIMMY G MCCLANAHAN | PO BOX 5011 | | | | MAYFIELD | KY | 42066-0042 |
| JIMMY G WEST | 10324 QUIET WAY | | | | INDIANAPOLIS | IN | 46239-9439 |
| JIMMY GREENE | 1611 LARMON CT | | | | CINCINNATI | OH | 45224-3115 |
| JIMMY H ALLEN | 4592 TONI DRIVE | | | | DAYTON | OH | 45418-2436 |
| JIMMY H COLLINS | 5609 LANDS END ST | | | | AUSTIN | TX | 78734-1515 |
| JIMMY H GILREATH | 118 DORSEY RD | | | | AUSTIN | KY | 42123-9734 |
| JIMMY HANSON | PO BOX 434 | | | | INKSTER | MI | 48141-0434 |
| JIMMY HARTWELL | 2238 N WESTWOOD AVE | | | | SANTA ANA | CA | 92706-1926 |
| JIMMY J BONNER | 194 SIMS ROAD SW | | | | DECATUR | AL | 35603-4412 |
| JIMMY J BRITT | PO BOX 83 | | | | KINGSTON | MI | 48741-0083 |
| JIMMY J ELLISON | 7256 S EAGLES NEST CIR | | | | LITTLETON | CO | 80127-3210 |
| JIMMY J OSBORNE | 3214 SOUTH BELSAY RD | | | | BURTON | MI | 48519-1622 |
| JIMMY J RANDOLPH | 233 PIPER | | | | DETROIT | MI | 48215-3035 |
| JIMMY J ZIELONKO | 928 LAKESIDE ROAD | | | | WATERPORT | NY | 14571-9715 |
| JIMMY L ANDERSON | 3868 COUNTY ROAD 214 | | | | HILLSBORO | AL | 35643-3233 |
| JIMMY L BAKER | 306 TARRANT CT | | | | GADSDEN | AL | 35901-3128 |
| JIMMY L BOND | PO BOX 433 | | | | BLANCHARD | OK | 73010-0433 |
| JIMMY L BURKES | 4869 WAYLAND CIR | | | | ACWORTH | GA | 30101-5173 |
| JIMMY L CAMPBELL | G6337 E COLDWATER RD | | | | FLINT | MI | 48506 |
| JIMMY L CARTER & JUDY L CARTER JT TEN | 1359 BENTREE DR SE | | | | KENTWOOD | MI | 49508-7397 |
| JIMMY L CHEEK | 217 COUNTY ROAD 4860 | | | | AZLE | TX | 76020-8895 |
| JIMMY L COLLINS | 1246 BELL AVE | | | | EAST POINT | GA | 30344-4324 |
| JIMMY L COVIEO | 1900 N WALDO RD | | | | MIDLAND | MI | 48642-8832 |
| JIMMY L DILLION | 425 CLAUDE AVE | | | | SOUTH LEBANON | OH | 45065-1362 |
| JIMMY L FEEMSTER | 409 EAST LEE ST | | | | WEATHERFORD | TX | 76086-5450 |
| JIMMY L GLOVIER | 409 CRISFIELD ROAD | | | | BALTIMORE | MD | 21220-3005 |
| JIMMY L GLOVIER & JOYCE ANN GLOVIER JT TEN | 409 CRISFIELD ROAD | | | | BALTIMORE | MD | 21220-3005 |
| JIMMY L GREEN | 6757 WEST FAYETTEVILLE | | | | RIVERDALE | GA | 30296-2526 |
| JIMMY L GREEN JR | 155 WHITTEMORE | | | | PONTIAC | MI | 48342-3065 |
| JIMMY L GREER & MARIE GREER JT TEN | 477 E 200 N | | | | HEBER CITY | UT | 84032-1712 |
| JIMMY L HELTON | 2272 N SHALLOWFORD RD | | | | CHAMBLEE | GA | 30341-1644 |
| JIMMY L HENSON | 6262 GERMANTOWN LIBERTY ROAD | | | | GERMANTOWN | OH | 45327-9523 |
| JIMMY L HINTON | PO BOX 689 | | | | DACULA | GA | 30019-0689 |
| JIMMY L JORDAN | 630 NO 21ST ST | | | | ELWOOD | IN | 46036-1325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JIMMY L LUFFMAN | 70 LOCKER RD | | | | SUMMERTOWN | TN | 38483-7200 |
| JIMMY L MASSEY | 38591 PARKVIEW DR | | | | WAYNE | MI | 48184-1082 |
| JIMMY L MILLER | 401 BATISTE LANE | | | | JONESBORO | GA | 30236-4920 |
| JIMMY L MILLER | 4703 BURNS CIR | | | | ORANGE | TX | 77630-2800 |
| JIMMY L MOORE | 38607 E PARRENT RD | | | | OAK GROVE | MO | 64075-9097 |
| JIMMY L MURPHREE | 251 WEST LINCOLN AVE | | | | ESCONDITO | CA | 92026-3718 |
| JIMMY L PLAIR | 2832 RANDOM RD | | | | KALAMAZOO | MI | 49004-1842 |
| JIMMY L REDDING | PO BOX 640 | | | | BOGATA | TX | 75417-0640 |
| JIMMY L SAYLES | 1217 TERRY CT | | | | LINCOLN HGTS | OH | 45215-1834 |
| JIMMY L SISCO | 815 PEBBLE SPRINGS RD | | | | BOLIVAR | TN | 38008-2737 |
| JIMMY L SMITH | PO BOX 625 | | | | SPRINGFIELD | OH | 45501-0625 |
| JIMMY L TAYLOR | PO BOX 447 | | | | FLIPPIN | AR | 72634-0447 |
| JIMMY L TOLESTON | 5505 LAKE PLACID DR | | | | DALLAS | TX | 75232-1955 |
| JIMMY L VERNON | 389 BOYD VERNON RD | | | | ARCADIA | LA | 71001-5261 |
| JIMMY LEE HANIK SR | 17359 RAY | | | | ALLEN PARK | MI | 48101-1456 |
| JIMMY LEE RANDOLPH | 2485 N KNOLL DR | | | | BEAVERCREEK | OH | 45431-2479 |
| JIMMY LEON MITCHELL | 4244 MELLEN DR | | | | ANDERSON | IN | 46013-5049 |
| JIMMY LOPEZ | 5535 AUDUBON ST | | | | DETROIT | MI | 48224-2662 |
| JIMMY LYNN | 7862 GREENLAND PL | | | | CINCINNATI | OH | 45237-1006 |
| JIMMY M COPELAND | 2939 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1438 |
| JIMMY M LAMBERT | 8 FOXCHASE | | | | DOTHAN | AL | 36305-1147 |
| JIMMY M O'BYRNE | 6806 BLOOMSBURY LN | | | | SPOTSYLVANIA | VA | 22553-1918 |
| JIMMY MILLER | RR #1 BOX 448 | | | | BONE CAVE | TN | 38581-9622 |
| JIMMY MOSS | 3101 AVON DRIVE | | | | ARLINGTON | TX | 76015-2002 |
| JIMMY N MCELWEE | 946 LANCE AVE | | | | BALTO | MD | 21221-5220 |
| JIMMY P TURNER | 20 KY RT #1101 | | | | DRIFT | KY | 41619-9002 |
| JIMMY PAUL BRIGHT | 8959 N MARK DR | | | | ALEXANDRIA | IN | 46001-8371 |
| JIMMY R BOLTON | 4425 MORGAN RD | | | | LAKE ORION | MI | 48359-1921 |
| JIMMY R DAVIS | 602 S MAIN ST | | | | GAINESVILLE | FL | 32601-6718 |
| JIMMY R EHN | 1328 E AVE J5 | | | | LANCASTER | CA | 93535-4361 |
| JIMMY R GORDON II | 10373 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9347 |
| JIMMY R HAYNES | PO BOX 35456 | | | | CLEVELAND | OH | 44135-0456 |
| JIMMY R HEAVENER | 50 TIMBER RIDGE DR | | | | ALMO | KY | 42020-9256 |
| JIMMY R HIGGINBOTHAM | 16545 PHILIPS RD | | | | ATHENS | AL | 35613-6835 |
| JIMMY R HOLLIS | PO BOX 173 | | | | PENDERGRASS | GA | 30567-0173 |
| JIMMY R HUDGINS | 4636 STRICKLAND RD | | | | FLOWERY BRANC | GA | 30542-3631 |
| JIMMY R ISAACS | 7330 N 600 W | | | | FRANKTON | IN | 46044-9567 |
| JIMMY R MARSHALL | 7597 #9 ROAD | | | | BROOKVILLE | OH | 45309 |
| JIMMY R MASSEY | PO BOX 90251 | | | | FLINT | MI | 48509-0251 |
| JIMMY R MAYES | PO BOX 2092 | | | | ANDERSON | IN | 46018-2092 |
| JIMMY R MYERS | 35 HORSESHOE LN | | | | MC LOUD | OK | 74851-8413 |
| JIMMY R PETERS | 1757 FULS ROAD | | | | NEW LEBANON | OH | 45345-9734 |
| JIMMY R PRITCHETT | 1005 COUNTY ROAD 487 | | | | CENTRE | AL | 35960-6242 |
| JIMMY R QUEEN | 259 GEORGIA HIGHWAY 11 | | | | SOCIAL CIRCLE | GA | 30025 |
| JIMMY R SORRELLS | 3307 SAWDUST TRAIL | | | | BAUXITE | AR | 72011 |
| JIMMY R SPRAGUE | 841 SE 801 RD | | | | DEEPWATER | MO | 64740-9691 |
| JIMMY R WHISNANT | 37554 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1010 |
| JIMMY RAY ADKINS | 305 N CLAYPOOL RD | | | | MUNCIE | IN | 47303 |
| JIMMY RAY BEARD | 7082 EDGEWATER DRIVE | | | | RIDGE LAND | MS | 39157-1011 |
| JIMMY RAY WHITNER | 411 E WARREN | | | | FLINT | MI | 48505-4307 |
| JIMMY RHOADES | 320 ASH | | | | CHOCTAW | OK | 73020-7604 |
| JIMMY S BENCE | 110 QUAIL ST | | | | LEESBURG | GA | 31763-4309 |
| JIMMY S BRISCOE | 2215 NUNALLY FARM RD | | | | MONROE | GA | 30655-5554 |
| JIMMY S LEPPER | 41781 RIGGS RD | | | | BELLEVILLE | MI | 48111-3081 |
| JIMMY SIT | 6678 AMERSHAM DR | | | | MEMPHIS | TN | 38119 |
| JIMMY SIZEMORE | BOX 34 | | | | WINDFALL | IN | 46076-0034 |
| JIMMY SOVIA & MARGARET M SOVIA JT TEN | 4206 COBBS WAY | | | | NAGSHEAD | NC | 27959-9515 |
| JIMMY STONE | 911 WOLCOTT | | | | FLINT | MI | 48504-4721 |
| JIMMY SUDDUTH | 11483 MOORE | | | | ROMULUS | MI | 48174-3822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JIMMY T AUSTIN | 3206 MONTANA AVE | | | | FLINT | MI | 48506-2557 |
| JIMMY T GIBSON | 4929 SUNNY RIDGE CT | | | | FLOWERY BR | GA | 30542 |
| JIMMY T SMITH | 5249 W WINONA | | | | CHICAGO | IL | 60630-2238 |
| JIMMY TURNER JR | 208 CAMELOT DR | | | | COLLEGE PARK | GA | 30349-6504 |
| JIMMY W BEDINGFIELD | 487 FRIENDSHIP RD | | | | SOMERVILLE | AL | 35670-3716 |
| JIMMY W BENNETT & LEONA M BENNETT JT TEN | 1942 JACKSON 1 | | | | BRADFORD | AR | 72020-9154 |
| JIMMY W BUNCH | 23801 MARSHALL | | | | DEARBORN | MI | 48124-1434 |
| JIMMY W COLLINS | PO BOX 560 | | | | HARRIGATE | TN | 37752-0560 |
| JIMMY W DAVIS | 3969 RIVER GLEN DRIVE | | | | LWEISBURG | TN | 37091-5618 |
| JIMMY W DEVEREAUX | 50838 NATURE DR | | | | CHESTFIELD | MI | 48047-4606 |
| JIMMY W HOWELL | 1472 N GENESEE RD | | | | BURTON | MI | 48509-1441 |
| JIMMY W JACKSON | PO BOX 192 | | | | SPRUCE PINE | AL | 35585-0192 |
| JIMMY W SANDERS & R LA VERNE SANDERS JT TEN | 618 LAURELWOOD AVE | | | | SIKESTON | MO | 63801-4620 |
| JIMMY W SHERRILL | 28360 LOCKDALE #206 | | | | SOUTHFIELD | MI | 48034-1924 |
| JIMMY W SHEWBART | 3357 PETTY LN | | | | COLUMBIA | TN | 38401-7320 |
| JIMMY W WOODBURY | 2342 WESTON RD | | | | SAN JOSE | CA | 95130-2070 |
| JIMMY WAYNE CLEMENTS | 600 GLASGOW ST | | | | CHESAPEAKE | VA | 23322-5887 |
| JIMMY WHITE | 2432 CO RD 72 | | | | DANVILLE | AL | 35619-8429 |
| JIMMY WILLIAMS | PO BOX 50342 | | | | ALBANY | GA | 31703-0342 |
| JIMMYE A KING | 2925 SHADYWOOD LN | | | | PLANO | TX | 75023-3465 |
| JIMS BURNER SERVICE INC | 277 SWAN LAKE AVE | | | | BELFAST | ME | 04915-7037 |
| JIN NUNG LEE & MRS MEE HOR LEE JT TEN | 11589 MASONIC BLVD | | | | WARREN | MI | 48093-1118 |
| JIN YOUNG LEE | 4472 W HILL AVE | | | | WAUKEGAN | IL | 60085-8662 |
| JIN ZHANG | 5899 KILLARNEY CIR | | | | SAN JOSE | CA | 95138-2347 |
| JING LING DAI | 909 LUCILE AVE | | | | LOS ANGELES | CA | 90026-1511 |
| JINK J BLY | 114 RESSEAU CIR | | | | EATONTON | GA | 31024-8015 |
| JINN K CHEN | 6707 PORT ORCHARD DR | | | | COLUMBIA | MO | 65203-8412 |
| JINNY K MIRABELLI | 506 KENMORE SE | | | | WARREN | OH | 44483-6153 |
| JINNY T DAUGHERTY | 3001 RAVEN CREEK DRIVE | | | | LEXINGTON | KY | 40515-9546 |
| JINYANN PADILLA | 211 S OCEAN DR | APT 403 | | | HOLLYWOOD | FL | 33019-1706 |
| JIP FOO CHUN | 315 E 65TH ST | APT 7A | | | NEW YORK | NY | 10065 |
| JIP FOO CHUN & MRS ALICE LEE CHUN JT TEN | 138-27 HOOVER AVE | | | | JAMAICA | NY | 11435-1131 |
| JIRONG ZHANG | 1384 28TH AVE | | | | SAN FRANCISCO | CA | 94122 |
| JIT INC | ATTN JEFFREY TOMPKINS | 2975 BROADMOOR VALLEY ROAD | SUITE 101 | | COLORADO SPRINGS | CO | 80906-4466 |
| JITEN K BHALGAT & ARCHANA J BHALGAT JT TEN | 3 DENVER RD | | | | MARLTON | NJ | 08053-3835 |
| JITENDRA R PATEL | 6524 SHAMEL DR | | | | INDIANAPOLIS | IN | 46278-1178 |
| JITENDRA SINGH & ANDREA J CURTIS JT TEN | 16 DEPOT ROAD | | | | BOXBOROUGH | MA | 01719 |
| JIVCO ERDELEAN & DUSHKA ERDELEAN JT TEN | 51260 ORO DR | | | | SHELBY TWP | MI | 48315-2926 |
| JMAES DAVID WEBB | 1612 LAKELAND CIRCLE | | | | MORROW | GA | 30260-3821 |
| JNOTHAN D WARD | 707 SPRING ST | | | | SAINT JOHNS | MI | 48879-1362 |
| JNOTHAN P WARD | 2043 HAMILTON | | | | HOLT | MI | 48842-1336 |
| JO A ALTMAN | 1120 PLEASANT VALLEY RD | | | | MANSFIELD | OH | 44903-7356 |
| JO A BROWN | PO BOX 2432 | | | | FLORENCE | AL | 35630-0004 |
| JO A CRAFTS | 8371 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1201 |
| JO A EWALD | 3740 OCEAN BEACH BLVD | APT 706 | | | COCOA BEACH | FL | 32931 |
| JO A FEDYSKI | 3101 DURST CLAGG RD | | | | WARREN | OH | 44481-9359 |
| JO A MC BROOM | 3321 N 74TH ST | | | | KANSAS CITY | KS | 66109-1230 |
| JO A SELB | 3940 BRAMBLEWOOD LANE | | | | TITUSVILLE | FL | 32780-5958 |
| JO A SOBKOW | 1552 MARINER DR | | | | WALLED LAKE | MI | 48390-3655 |
| JO A TAYLOR | 25123 W 10 MILE RD | | | | SOUTHFIELD | MI | 48034-2978 |
| JO A THOMAS | 4101 HEATH | | | | MUNCIE | IN | 47304-6110 |
| JO A THOMAS & LARRY E THOMAS JT TEN | 4101 HEATH | | | | MUNCIE | IN | 47304-6110 |
| JO A WRIGHT | 417 W WITHERBEE | | | | FLINT | MI | 48503-1083 |
| JO AL T REKAIS & ANTHONY M REKASIS JT TEN | 12115 ANN STREET | | | | BLUE ISLAND | IL | 60406-1039 |
| JO ALICE NASTAL | 6815 BOARDWALK DR | | | | ROSEVILLE | CA | 95746-9245 |
| JO AN H FRIES-OGLE | 1726 GRAND AVE | | | | KEOKUK | IA | 52632-2925 |
| JO ANN ADAMS | #215 | 3201 ST CHARLES AVE | | | NEW ORLEANS | LA | 70115-4503 |
| JO ANN B HAGER | 6030 HEMINGWAY RD | | | | HUBER HEIGHTS | OH | 45424-3525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JO ANN B KING | BOX 216 | | | | HOMER | LA | 71040-0216 |
| JO ANN B SCOTT | 35637 MERIDIA AVE | | | | PALM DESERT | CA | 92211 |
| JO ANN BEAL WHITFIELD | 1545 LYDIA PERRY RD | | | | BEAR CREEK | NC | 27207-9663 |
| JO ANN BOOKER | 20970 KRANSBURG RIDGE DR | | | | PORTER | TX | 77365-3584 |
| JO ANN BOOKER PERS REP EST BERTHA R WIDNEY | 6 INDIGO POINT DRIVE | | | | CHARLESTON | SC | 29407-7917 |
| JO ANN BRAY CUST MICHAEL B BRAY UGMA MA | 40 CLIFTON DR | | | | KINGSTON | MA | 02364-1331 |
| JO ANN BROOKS | 8054 NORWICH AVE | | | | VAN NUYS | CA | 91402-5616 |
| JO ANN C GOLDBERG | 350 N MAIN ST | UNIT 819 | | | ROYAL OAK | MI | 48067-4126 |
| JO ANN CAREY | PO BOX 14754 | EAST JEFFERSON STATION | | | DETROIT | MI | 48214-0754 |
| JO ANN CASEY | 1133 BALTIMORE DR | | | | EL PASO | TX | 79902-2118 |
| JO ANN CL MILLER & STANLEY A MILLER JT TEN | PO BOX 111 | W12311 WEST BEACH | | | NAUBINWAY | MI | 49762-0111 |
| JO ANN DOBBIE | 10004 NW 74TH ST | | | | WEATHERLY LAKE | MO | 64152-1706 |
| JO ANN DOBSON TAYLOR | 1420 E CAMBRIDGE LN | | | | SPOKANE | WA | 99203-3967 |
| JO ANN E VANDENBERG | 401 42ND AVE | | | | SAN FRANCISCO | CA | 94121-1513 |
| JO ANN EDDLEMON | 3878 PEAVINE FIRETOWER RD | | | | CROSSVILLE | TN | 38558-0929 |
| JO ANN ELLIOTT MILLER | 876 ROSEWOOD AVE | | | | CAMARILLO | CA | 93010-2846 |
| JO ANN FAERBER CUST MARK E FAERBER UGMA MI | 905 BRIARS BEND | | | | ALPHARETTA | GA | 30004-1180 |
| JO ANN FENN CUST MELANIE FENN UGMA OH | BOX 24 | | | | MONTROSE | IA | 52639-0024 |
| JO ANN FLANNIGAN & WAYNE J FLANNIGAN JT TEN | 402 E MAIN ST | | | | MONTICELLO | IL | 61856-2056 |
| JO ANN FRIEDMAN | C/O JOANN FRIEDMAN | 4116 E CAMELBACK ROAD | | | PHOENIX | AZ | 85018-2717 |
| JO ANN FRYBACK | 3263 STATE RD 13S | | | | LAPEL | IN | 46051-9618 |
| JO ANN GRAY & ZACHERY GRAY JT TEN | 2110 EDWARD ST | | | | BETHEL PARK | PA | 15102-2148 |
| JO ANN H HILL & GILBERT F HILL JT TEN | 422 TYBURN DR | | | | WEXFORD | PA | 15090-7466 |
| JO ANN HARRIS & JAMES A HILL JT TEN | 4514 JENNINGS STA RD | | | | ST LOUIS | MO | 63121-3333 |
| JO ANN HEITMEYER | 3550 W WALTON | | | | WATERFORD | MI | 48329-4263 |
| JO ANN HORD | 118 TULIP TREE LANE | | | | BATTLE CREEK | MI | 49037 |
| JO ANN HUGHES & BUFORD HUGHES JT TEN | 1320 BOYER | | | | RICHMOND | IN | 47374-1802 |
| JO ANN JACOBI | W1126 SPLEAS SKONEY RD | | | | E TROY | WI | 53120-2321 |
| JO ANN JAMESON | 5203 WOODGATE DR | | | | TEXARKANA | TX | 75503-0423 |
| JO ANN JOHNSTON | #820 | 8787 BRAE ACRES | | | HOUSTON | TX | 77074-4135 |
| JO ANN K ZIMMERMAN | 488 SALEM CHURCH RD | | | | WINDSOR | PA | 17366-8461 |
| JO ANN KOZLOWSKI | 44 MC COLLUM DR | | | | CLARK | NJ | 07066-2218 |
| JO ANN KUCK | 853 DOROTHY LN | | | | BROOKVILLE | OH | 45309-8689 |
| JO ANN KUSTER | 310 W RIVERBEND DR | | | | PLYMOUTH | WI | 53073-2160 |
| JO ANN L BLANKENSHIP & DAVID L BLANKENSHIP JT TEN | 8 COOLIDGE PARK | | | | WAKEFIELD | MA | 01880-2001 |
| JO ANN L NOBLE | 3509 S LEISURE WORLD BLVD | # 29 | | | SILVER SPRING | MD | 20906-1708 |
| JO ANN LIGHTBODY | 410 NASH | | | | CRYSTAL LAKE | IL | 60014-7136 |
| JO ANN LOUISE JOHNSTON | 2481 PARKWOOD | | | | ANN ARBOR | MI | 48104-5347 |
| JO ANN M CAMP | 10349 HOWARD CTY RD | | | | VESTABURG | MI | 48891-9760 |
| JO ANN M CREERY | 308 1ST STREET | | | | GARNAVILLO | IA | 52049-8254 |
| JO ANN M FEHRMANN | 404 VIA COCHES | | | | SAN LORENZO | CA | 94580-3112 |
| JO ANN M HINES & JOSEPH A DYLYN JT TEN | 25840 RUSTIC LANE | | | | WESTLAKE | OH | 44145 |
| JO ANN M PARNAS | 1684 RIDGEVIEW CIRCLE DR | | | | BALDWIN | MO | 63021-7805 |
| JO ANN M ROBERTS | 636 LAKEVIEW DRIVE | | | | FAIRFIELD GLADE | TN | 38558-8328 |
| JO ANN MARY CREERY CUST TROY ERIC CREERY UGMA IA | 227 CORDOBA AVE | | | | CEDAR FALLS | IA | 50613-6313 |
| JO ANN MC EACHERN ROGERS | 2737 J B DENTON RD | | | | LANCASTER | SC | 29720-9186 |
| JO ANN MCCROSKEY | 704 MEMORIAL BLVD | | | | NARROWS | VA | 24124-2109 |
| JO ANN MINTON | 6895 E ROSS RD | | | | NEW CARLISLE | OH | 45344-9670 |
| JO ANN NADEAU | 12909 BRIAR DR | | | | TRAVERSE CITY | MI | 49684-5304 |
| JO ANN NORMAN | C/O JO ANN BURT | 305 KANSAS DR | | | GOSHEN | IN | 46526-1423 |
| JO ANN P HOLMAN | PO BOX 698 | | | | VERO BEACH | FL | 32961-0698 |
| JO ANN PALFI | 445 LASALLE DR | | | | WINCHESTER | KY | 40391-9256 |
| JO ANN PANSING | 115 COUSINS DR | | | | FRANKLIN | OH | 45005-6218 |
| JO ANN PICKETT | 1950 VERSAILLES RD | | | | CHULA VISTA | CA | 91913-3130 |
| JO ANN PIERCE | 2812 N RICHMOND | | | | MUNCIE | IN | 47304-2158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JO ANN POWERS | 216 DRAWYERS DR | | | | MIDDLETOWN | DE | 19709 |
| JO ANN RACZ | PO BOX 23 | | | | COOKEVILLE | TN | 38503-0023 |
| JO ANN RADFORD | 5008 HAZELRIDGE RD NW | | | | ROANOKE | VA | 24012-1512 |
| JO ANN REICHLING | 584 CHAPELVIEW COURT | | | | CINCINNATI | OH | 45233-4707 |
| JO ANN REID SLAUGHTER | 921 SYCAMORE COURT | | | | FAIRVIEW | TX | 75069 |
| JO ANN RILEY CUST DE WITT A RILEY III UGMA CT | 75 BIRCH HILL DRIVE | | | | NEW BRITAIN | CT | 06052-1803 |
| JO ANN ROSENOW & DAVID ROSENOW JT TEN | 4113 S MILE RD | | | | RACINE | WI | 53402-9509 |
| JO ANN SATTLER | 616 GABLES BLVD S | | | | WHEATON | IL | 60187-4728 |
| JO ANN SHAHIN HAWKINS | 504 W CHAPEL LN | | | | MIDLAND | MI | 48640-7328 |
| JO ANN TEMPLETON MC DONALD HODGES | 7921 CASE DR | | | | PLANO | TX | 75025-6002 |
| JO ANN TERRIQUEZ CUST TRENT H TERRIQUEZ UGMA MN | 862 PENSTEMON RD | | | | DILLON | CO | 80435-8380 |
| JO ANN THOMAS TR UA 08/09/07 JO ANN THOMAS TRUST | 6340 GROVE POINTE DR SE | | | | WINTER HAVEN | FL | 33884-2724 |
| JO ANN V BROOKS | 10311 WINDBKUFF DRIVE | | | | RICHMOND | VA | 23233-3617 |
| JO ANN W MANN | 1500 HALL S E | | | | GRAND RAPIDS | MI | 49506-3962 |
| JO ANN WEBER | 4341 REVILLO DRIVE | | | | SAN DIEGO | CA | 92115-5937 |
| JO ANN WELSH | 3395 NE 78TH AVE | | | | ANKENY | IA | 50021-9317 |
| JO ANNA J COOKSEY & ROBERT F JACKSON & MIRIAM F JACKSON JT TEN | 501 NEWTON DR | | | | ADEL | GA | 31620-1641 |
| JO ANNE BREEDY | 518 HAIN AVE | | | | READING | PA | 19605-2135 |
| JO ANNE GARDNER | 2457 S IRISH ROAD | | | | DAVISON | MI | 48423-8362 |
| JO ANNE KAY MILLARD | 27112 HAMPDEN | | | | MADISON HEIGHTS | MI | 48071-3137 |
| JO ANNE M PALMER | 3325A VIA CARRIZO | | | | LAGUNA WOODS | CA | 92653-0618 |
| JO ANNE MC KENNEY | PO BOX 2969 | | | | MCKINLEYVILLE | CA | 95519-2969 |
| JO ANNE RANKIN | 374 N PERRY HWY LOT 4 | | | | MERCER | PA | 16137-5058 |
| JO ANNE SEVERINO | 13971 ENCANTARDO CIRCLE | SPANISH LAKES FAIRWAYS | | | FORT PIERCE | FL | 34951-4206 |
| JO ANNE SICKLER | 579 WATSONS MILL RD | | | | WOODSTOWN | NJ | 08098-2057 |
| JO ANNE SLEPSKI | 9815 SIL | | | | TAYLOR | MI | 48180-3088 |
| JO ANNE SNIDER | 11765 LOGAN STREET | | | | NORTHGLENN | CO | 80233-1901 |
| JO ANNE STEBBINS | PO BOX 12356 | | | | GREEN BAY | WI | 54307-2356 |
| JO ANNE WEBER | 5430 W OVERLOOK CIRCLE | | | | WEST BEND | WI | 53095-8712 |
| JO ANNE WILLIAMS | 2555 PRIMROSE LANE | | | | TUPELO | MS | 38801-8199 |
| JO BELLE WEYFORTH | 10983 INSPIRATION POINT PL | | | | MANASSAS | VA | 20112-5865 |
| JO C RICHARDSON | 1405 MEADOWVIEW | | | | RICHARDSON | TX | 75080-4035 |
| JO CARROLL MURRAY | 606 E BEVERLY | | | | PONTIAC | MI | 48340-2908 |
| JO D DONNENWIRTH | 298 VENNUM AVE | | | | MANSFIELD | OH | 44903-2131 |
| JO D ORBITS & DAVID A ORBITS JT TEN | 17028 NE 139TH ST | | | | REDMOND | WA | 98052-1719 |
| JO E HUXTABLE TOD ELIZABETH ANNE MOREHEAD SUBJECT TO STA TOD RULES | 118 S COACH HOUSE RD | | | | WICHITA | KS | 67235-1454 |
| JO E HUXTABLE TOD JEFFERY ALAN MICHAELS SUBJECT TO STA TOD RULES | 1124 WADDINGTON | | | | WICHITA | KS | 67212-4011 |
| JO E HUXTABLE TOD THOMAS LESLIE HUXTABLE SUBJECT TO STA TOD RULES | 118 S COACH HOUSE RD | | | | WICHITA | KS | 67235-1454 |
| JO E JACKSON | 916 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44510-1202 |
| JO E SHARP | 309 N LAUREL CIR | | | | COLUMBIA | TN | 38401-2025 |
| JO E WRIGHT | 1649 INDIANA AVENUE | | | | FLINT | MI | 48506-3521 |
| JO ELAINE COLQUITT | 34240 COMMONS RD | | | | FARMINGTON HILLS | MI | 48331-1411 |
| JO ELAINE STURGEON | 4120 S 100 E | | | | CHALMERS | IN | 47929-8003 |
| JO ELLA SCHNEIDER | 3815 N RIDGEVIEW RD | | | | ARLINGTON | VA | 22207-4511 |
| JO ELLEN CHAPPELL | 1765 POMELO DRIVE | | | | VENICE | FL | 34293 |
| JO ELLEN LANG PER REP EST HELEN M KLUGE | 622 W WASHINGTON AVE | | | | ALPENA | MI | 49707 |
| JO ELLEN S QUIGLEY WENDY JO QUIGLEY & KIMBERLY G QUIGLEY JT TEN | 26 BROADLEAF DRIVE | | | | NEWARK | DE | 19702-3509 |
| JO ELLEN STEELE KRAUS | 1049 YOSEMENTO AVE | | | | HAYS | KS | 67601-9201 |
| JO ELLYN A LEWIS | ATTN J L MC CRORY | 2408 NEW HOPE DR | | | CHAPEL HILL | NC | 27514-9569 |
| JO FJELSTAD | PO BOX 213 | | | | MORRISTOWN | TN | 37815-0213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JO HANNAH JONES | 15 WINDERMERE AVE | | | | ARLINGTON | MA | 02476-6423 |
| JO HARPER | 18939 TEPPERT ST | | | | DETROIT | MI | 48234-3730 |
| JO IDA HANSEN | 75 EAST RIVER RD | | | | MINNEAPOLIS | MN | 55455-0280 |
| JO JON HYLVA | PO BOX 176 | 6TH ST | | | GRAPEVILLE | PA | 15634-0176 |
| JO L AARON | 5152 BEWICK ST | | | | DETROIT | MI | 48213-3361 |
| JO L CARR | 800 N CLINTON | | | | OLATHE | KS | 66061-2410 |
| JO L WENDLING | 1204 S LANSING ST | | | | ST JOHNS | MI | 48879-2152 |
| JO LEE MELFI | 21269 N 79TH DR | | | | PEORIA | AZ | 85382-4451 |
| JO LYNN NORFLEET | 1883 HARRODSBURG RD | | | | LEXINGTON | KY | 40504-3603 |
| JO M KRISS | RD #2 BOX 134B | | | | DU BOIS | PA | 15801-9114 |
| JO M SWORD | 10006 ROXBURY POINT | | | | KNOXVILLE | TN | 37922-5729 |
| JO MARIE WHITWORTH | 4 MEREDITH LYNN RD | | | | FAYETTEVILLE | TN | 37334-7084 |
| JO MATTHES | C/O DR R K MATTHES | 1051 REED RD | | | STARKVILLE | MS | 39759-9308 |
| JO MCDONALD | 710 STATE ST CRT | | | | ROSEWELL | GA | 30075-2894 |
| JO MORRIS BROWN | 44 LONGMEADOW | | | | PINE BLUFF | AR | 71603-6312 |
| JO NELL LYNCH CUST KYLE LYNCH UTMA TX | 1300 SHROP SHIRE COURT | | | | KELLER | TX | 76248-8707 |
| JO S BERNER | 3419 BROOKSIDE WAY | | | | CARMICHAEL | CA | 95608-3425 |
| JO SANDRA MILBURN & MARGUERITE A JOHNSON JT TEN | 1022 QUAIL RUN | | | | WYOMING | DE | 19934-9509 |
| JO SMITH WILLIAMS | 151 FRANKLIN LANE | | | | HENDERSON | NC | 27537-5068 |
| JO-ANN AGNES CURNAN | 5338 GARNETFIELD LN | | | | KATY | TX | 77494 |
| JO-ANN H WHITEHEAD | 6123 LYNBROOK DR | | | | HOUSTON | TX | 77057-1138 |
| JO-ANN K KENNEDY | PO BOX 2207 | | | | BATESBURG-LEESVILL | SC | 29070-0207 |
| JO-ANN POMARO & SANDRA POMARO & JOSEPH A POMARO JT TEN | 216 REGINA ST | | | | ISELIN | NJ | 08830-2438 |
| JO-ANN S FOLLBAUM & GARY D FOLLBAUM JT TEN | 2950 S CUSTER | | | | MONROE | MI | 48161 |
| JO-ANNE SWANSON | 2800 NORHT A 1 A | UNIT 603 | NORTH | | HUTCHINSON ISL | FL | 34949 |
| JO-CYNTHIA KEELS | 1418 AVONDALE ST | | | | SANDUSKY | OH | 44870-4268 |
| JO-HANNA YOUNGS GOOTH | 89 HEGEMANS LANE | | | | OLD BROOKVILLE | NY | 11545-2705 |
| JOACHIM J NAUSEDA | 5939 MEADOWVIEW | | | | YPSILANTI | MI | 48197-7116 |
| JOACHIM L BROTZEN | 3418 HAROLD ST | | | | OCEANSIDE | NY | 11572-4745 |
| JOACHIM M SCHORR | 117-01 PARK LANE SOUTH | APT D-4L | | | KEW GARDENS | NY | 11418-1014 |
| JOAN A ALEXANDER | 8943 GARRETT ST | | | | LEWIS CENTER | OH | 43035-8444 |
| JOAN A BALLOU | 1212 FOSTER ST | | | | RIVER FALLS | WI | 54022-2910 |
| JOAN A BAUER | 1706 MANOR DR | | | | LEBANON | IN | 46052-3321 |
| JOAN A BECTWITH CUST TESS E BECKWITH UTMA MA | 27 LAKE ST | | | | PLYMPTON | MA | 02367-1308 |
| JOAN A BEVIVINO | 11 HILLCREST RD | | | | PLAINVILLE | CT | 06062-2111 |
| JOAN A BUETEFISH | 714 STATE ROUTE 17K | | | | MONTGOMERY | NY | 12549-2715 |
| JOAN A BURLEY | 2261 N UNION ST | | | | SPENCERPORT | NY | 14559-1242 |
| JOAN A CARROLL | 194-10G 64 CIRCLE | | | | FRESH MEADOWS | NY | 11365 |
| JOAN A CHENEY | 3671 HOAGLAND BLACKSTUB RD #B | | | | CORTLAND | OH | 44410-9316 |
| JOAN A CLAY | 1592 LANCASTER GREEN | | | | ANNAPOLIS | MD | 21401-6465 |
| JOAN A CZICH | 7540 HARDING | | | | TAYLOR | MI | 48180-2536 |
| JOAN A DOMME | 2262 HILL CREEK WY | | | | MARIETTA | GA | 30062-6391 |
| JOAN A FEDKEW | 1069 FAWN WOOD DR | | | | WEBSTER | NY | 14580-9614 |
| JOAN A GEARHART | 519 E 3RD ST | | | | NESCOPECK | PA | 18635 |
| JOAN A GILCHRIST PER REP EST RICHARD C GILCHRIST | 3061 E M134 | | | | CEDARVILLE | MI | 49719 |
| JOAN A GOOD | 99 MAIN ST | | | | LEBANON | NJ | 08833-2132 |
| JOAN A GRASCHBERGER | 1230 13TH AVE | | | | GREEN BAY | WI | 54304-2540 |
| JOAN A GRESSER & KIMBERLY V HAY & MARK R GRESSER JT TEN | 20420 FRAZHO | | | | ST CLAIR SHRS | MI | 48081-1729 |
| JOAN A HALDERMAN | 6460 S PETERS RD | | | | TIPP CITY | OH | 45371-2039 |
| JOAN A HOFFMAN | 2803 GOLDMAN AVE | | | | MIDDLETOWN | OH | 45044 |
| JOAN A KENNEDY | 3816 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48507-2401 |
| JOAN A KEYES | 155 CHERRY BLOSSOM DR | | | | CHURCHVILLE | PA | 18966-1018 |
| JOAN A KING & RICHARD J KING JT TEN | BOX 327 | | | | AQUEBOGUE | NY | 11931-0327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOAN A KRAWCZUK | 2383 TOPAZ DR | | | | TROY | MI | 48098-3836 |
| JOAN A LANG | 750 WASHINGTON RD #805 | | | | PITTSBURGH | PA | 15228-2027 |
| JOAN A LANGAN | 3025 HIGH WOODS DR | | | | ASTON | PA | 19014-1629 |
| JOAN A LAWLESS | 729 TEMPLECLIFF ROAD | | | | BALTIMORE | MD | 21208-4626 |
| JOAN A LEBLANC | 168 BARTHEL AVE | | | | GARDNER | MA | 01440-2893 |
| JOAN A MATTHEWS | 1703 W NEWPORT PIKE | | | | WILMINGTON | DE | 19804-3527 |
| JOAN A MC GUIRE | 13 VIRGINIA COURT | | | | LOCKPORT | NY | 14094-5723 |
| JOAN A MC LEAN & EARL J MC LEAN JT TEN | 1620 S 138TH ST | | | | OMAHA | NE | 68144-1135 |
| JOAN A MCKEON | 153 NORTH DIVISION AVE | | | | HOLLAND | MI | 49424-6457 |
| JOAN A MEALEY | PO BOX 543 | | | | VALLEY FORGE | PA | 19481-0543 |
| JOAN A MURTHA | 2911 NE 39TH ST | | | | LIGHTHOUSE PT | FL | 33064 |
| JOAN A MYCEK | 300 PHALANX RD | | | | COLTS NECK | NJ | 07722-1314 |
| JOAN A NOOTBAAR TR UA 12/05/86 JOAN A NOOTBAAR TRUST | 1632 GATEWICK PL | | | | KESWICK | VA | 22947-9119 |
| JOAN A OFF | 221 GREEN SPRINGS DR | | | | COLUMBUS | OH | 43235-4646 |
| JOAN A PACIFICI | 4246 GOODSON CT | | | | BELCAMP | MD | 21017-1437 |
| JOAN A PENDLETON | 413 BAYLOR ROAD | | | | GLEN BURNIE | MD | 21061-4603 |
| JOAN A PERULLO | 13 LOCUST AVE | | | | EDISON | NJ | 08817-4711 |
| JOAN A REIGHARD | 3547 WOODBINE AVENUE | | | | HUBBARD | OH | 44425-1849 |
| JOAN A RUHL CUST ROBERT R RUHL UGMA NY | 16 LAURELCREST DR | | | | SPENCERPORT | NY | 14559-2302 |
| JOAN A RYZNER | 23831 PLAINSMAN CIRCLE | | | | PLAINFIELD | IL | 60544-8626 |
| JOAN A S AEBIG | 4501 DABNEY DRIVE | | | | ROCKVILLE | MD | 20853 |
| JOAN A TRACY RICHARD C TRACY DAVID P TRACY & MARILEE A STREITZ JT TEN | 21901 EDGEWOOD ST | | | | ST CLR SHORES | MI | 48080-2001 |
| JOAN A URAI | 61 DORBETH ROAD | | | | ROCHESTER | NY | 14621-3213 |
| JOAN A WARD | 9720 SHADOW OAK DRIVE | | | | GAITHERSBURG | MD | 20886-1124 |
| JOAN A WARSZAWSKI TR UA 01/15/2007 WARCZAWSKI FAMILY TRUST | 1326 MIDLAND RD | | | | BAY CITY | MI | 48706 |
| JOAN A WILSON | 14307 FOX CHASE CT | | | | GRANGER | IN | 46530-4952 |
| JOAN A WINDNAGEL & RICHARD R WINDNAGEL JT TEN | 9465 MENTOR RD | | | | CHARDON | OH | 44024-8606 |
| JOAN A WOOTON | 1675 WELCOME AVE | | | | NATIONAL CITY | MI | 48748-9436 |
| JOAN ADAMS & THOMAS F ADAMS JT TEN | 4467 COLONY CT | | | | SWARTZ CREEK | MI | 48473-1482 |
| JOAN ALLEN | 7411 57TH STREET SOUTH | | | | MUSCATINE | IA | 52761-1100 |
| JOAN ALLEN | 51 ELMVIEW CT | | | | SAGINAW | MI | 48602-3655 |
| JOAN ALLEN CONOVER | 590 LONGBRANCH RD | | | | SIMI VALLEY | CA | 93065-5338 |
| JOAN ALLISON BAILEY | 3466 SAGECREST | | | | FORT WORTH | TX | 76109-2555 |
| JOAN ANN BELL & GARY LEE BELL JT TEN | 1243 EVERGLADES AVE | | | | CLEARWATER | FL | 33764-4915 |
| JOAN ANN BUDILOVSKY | 1305 ASH STREET | | | | SAINT CHARLES | IL | 60174 |
| JOAN ANN BUDILOVSKY TR UA 08/22/1997 JOAN ANN BUDILOVSKY TRUST | 1305 ASH ST | | | | SAINT CHARLES | IL | 60174 |
| JOAN ANN CROSS | 312 BERKSHIRE AVE | | | | NEW MILFORD | NJ | 07646-2502 |
| JOAN ANN DOUGHERTY | 3306 ST DAVID'S RD | | | | NEWTOWN SQUARE | PA | 19073-1805 |
| JOAN ANN KEPPLER & JOHN KEPPLER JT TEN | 14704 STATE RD DD | | | | FESTUS | MO | 63028-4991 |
| JOAN ANN WENDELL | 2252 CINNAMON TEAL LANE | | | | LINCOLN | CA | 95648-8762 |
| JOAN ANN WILCOX | 2970 TRACY LANE | | | | STOUGHTON | WI | 53589-3257 |
| JOAN ANN WILCOX CUST ANDREW J WILCOX UGMA MN | 1212 ONEILL PSGE | | | | WAUNAKEE | WI | 53597-2652 |
| JOAN ANNE HUNTER | 27 KENNEDY ST | | | | WHEATLAND | PA | 16161 |
| JOAN ANNE RUSIN | 17129 OAKWOOD | | | | LANSING | IL | 60438-1224 |
| JOAN ASBURY | 92 WAIKIKI DR | | | | MADISON | OH | 44057-2735 |
| JOAN ASHLEY GARTEN | 520 E BRYAN ST | | | | SAVANNAH | GA | 31401-2803 |
| JOAN B ALDRIDGE | 3797 FAIRWAY DR | | | | WOODBURY | MN | 55125-5019 |
| JOAN B ALLEN | 25321 POTOMAC DRIVE | | | | SOUTH LYON | MI | 48178-1081 |
| JOAN B BARTLES | 128 ACCESS DR | | | | MARTINSBURG | WV | 25404-0570 |
| JOAN B BEERS & VICKIE L ELLIOTT JT TEN | 818 RICHARD DR | | | | HOLLY | MI | 48442-1285 |
| JOAN B BERKOWITZ | 1940 35TH ST N W | | | | WASHINGTON | DC | 20007-2213 |
| JOAN B BRYANT | 48631 MANHATTAN CIR | | | | CANTON | MI | 48188-1499 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN B CAMP | 17703 ROUTE 301 S | | | | LA GRANGE | OH | 44050-9745 |
| JOAN B COLEMAN & ROBERT N COLEMAN JT TEN | 1 MAPLE LANE | | | | DOVER | MA | 02030-2037 |
| JOAN B CORRELL | 13213 REEDLEY ST | | | | ARLETA | CA | 91331-4939 |
| JOAN B CURTIN | 78 APPLE HILL | | | | WETHERSFIELD | CT | 06109-3502 |
| JOAN B FISHER | 18 DEERFIELD DR | | | | OWEGO | NY | 13827-1104 |
| JOAN B GOSSNER | 6 MILL POND RD | | | | STONY BROOK | NY | 11790-1816 |
| JOAN B HANLEY | 4539 ROSLYN DR | | | | WILMINGTON | DE | 19804-4016 |
| JOAN B HENDEL | 23905 CALLE ALONSO | | | | MISSION VIEJO | CA | 92692-2110 |
| JOAN B HOFFMEYER & MARVIN W HOFFMEYER JT TEN | 20766 H C L JACKSON DRIVE | | | | GROSSE ILE | MI | 48138 |
| JOAN B KACZOROWSKI | 8163 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4529 |
| JOAN B LASTIC | 4538 SW 6TH PL #104 | | | | CAPE CORAL | FL | 33914-6418 |
| JOAN B LIPSON | 10420 GATEWOOD TER | | | | SILVER SPRING | MD | 20903-1508 |
| JOAN B MC MURRAY | B S 4313 EARL DRIVE | | | | STEUBENVILLE | OH | 43952 |
| JOAN B PEDERSEN BOLTON & PETER JEFFERY BOLTON JT TEN | 1305 HULL STREET | | | | BALTIMORE | MD | 21230-5243 |
| JOAN B RAMSEY | 3214 SOMERSET ST SW | | | | ROANOKE | VA | 24014-3136 |
| JOAN B REDFORD AS SEPARATE PROPERTY | 1560 GRANADA AVE | | | | SAN MARINO | CA | 91108-2326 |
| JOAN B RITTER | 4 LOREN DR | | | | POUGHKEEPSIE | NY | 12603-4007 |
| JOAN B SCHAENGOLD TR UA 04/18/91 JOAN B SCHAENGOLD TRUST | 2444 MADISON RD | UNIT 1602 | | | CINCINNATI | OH | 45208-1272 |
| JOAN B SCHRAUBEN | 4700 N CHANDLER RD | | | | ST JOHNS | MI | 48879-9332 |
| JOAN B SMITH | 26 FLINTLOCK DRIVE | | | | LONG VALLEY | NJ | 07853-3022 |
| JOAN B SWEENEY | 3 NEW HAMPSHIRE CT | | | | LAKE HIAWATHA | NJ | 07034-2010 |
| JOAN B THOMSEN | 283 WEST BEACH ROAD | | | | CHARLESTOWN | RI | 02813-1506 |
| JOAN B VAN CUREN | 64 MOUNTAIN AVE | | | | MIDDLETOWN | NY | 10940-6246 |
| JOAN B WAMPLER | 4246 PARKS RD | | | | LEXINGTON | NC | 27292-8263 |
| JOAN B WEIGLE | 1322 STERLING DRIVE | | | | CORTLAND | OH | 44410-9222 |
| JOAN B WELCH | PO BOX 116 | | | | MARION | AR | 72364-0116 |
| JOAN B WOOD | 339 7TH ST | | | | ACTON | ME | 04001-4604 |
| JOAN BALDWIN CHAPMAN | 425 E MITCHELL AVE | | | | CHESHIRE | CT | 06410-4130 |
| JOAN BARBARA DOOLAN | 52 AMBLE RD | | | | CHELMSFORD | MA | 01824-1934 |
| JOAN BARBARA FROMM | 3531 25TH AVE SO | | | | MINNEAPOLIS | MN | 55406-2535 |
| JOAN BARDALLIS | 619 OAKGROVE DRIVE | | | | LAKE ORION | MI | 48362-1881 |
| JOAN BARNETT RUGG | PO BOX 617 | | | | ATHENA | OR | 97813-0617 |
| JOAN BATES & EDWARD J STACH JT TEN | 1397 PADDLE WHEEL DR | | | | ROCHESTER HILLS | MI | 48306-4241 |
| JOAN BATES TRIPP | HEMPSTEAD ST | PO BOX 1974 | | | SAG HARBOR | NY | 11963-0067 |
| JOAN BAUCUS | 1511 SW PARK AVE #1307 | | | | PORTLAND | OR | 97201-7806 |
| JOAN BAUER | 951 HYLAN BLVD | | | | S I | NY | 10305-2080 |
| JOAN BECHARD | 90 CHESTNUT ST | | | | BRISTOL | CT | 06010 |
| JOAN BERGRUN RYAN | 5255 MOUNTCREST LANE | | | | RENO | NV | 89523-1806 |
| JOAN BERNICE DEACON | 1405 LABADIE ST | WINDSOR ON | | N8Y 4H2 CANADA | | | |
| JOAN BERNSDORF | 26-25 UNION ST APT 4-F | | | | FLUSHING | NY | 11354-1731 |
| JOAN BERYL SCHOFIELD | PO BOX 48 | | | | GRAY | ME | 04039-0048 |
| JOAN BLOOM RETSINAS | 344 TABER AVE | | | | PROVIDENCE | RI | 02906-3345 |
| JOAN BOHLS | PO BOX R | | | | BASTROP | TX | 78602-1991 |
| JOAN BOUCHHARD | 18950 NIXON | | | | WEST LINN | OR | 97068-1627 |
| JOAN BOYD TOD DAWN M BOYD SUBJECT TO STA TOD RULES | 34309 ROSSLYN | | | | WESTLAND | MI | 48185-3661 |
| JOAN BOYD TOD KIM M FRIEND SUBJECT TO STA TOD RULES | 34309 ROSSLYN | | | | WESTLAND | MI | 48185-3661 |
| JOAN BREIDENBACH | BOX 25348 | | | | SAN MATEO | CA | 94402-5348 |
| JOAN BRENDA MATTILA | 1592 ROSLYN ROAD | | | | GROSSE POINTE WOOD | MI | 48236-1011 |
| JOAN BRIDWELL & MARIANNE BRIDWELL JT TEN | 15 LAGOON RD | | | | SAN RAFAEL | CA | 94901-1522 |
| JOAN BROWN | 831 RIVERVIEW DR | | | | SOUTH HOLLAND | IL | 60473-1645 |
| JOAN BROWN | 309 ALDER ST | | | | LIVERPOOL | NY | 13088-5058 |
| JOAN BRUDENELL | 618 PARADISE LANE | | | | LIBERTYVILLE | IL | 60048-1734 |
| JOAN BRYAN WAMPLER PARKS | 4246 PARKS ROAD | | | | LEXINGTON | NC | 27292 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN BURNS CUST ELIZABETH D BURNS UTMA NY | 5 RYE RD | | | | PORT CHESTER | NY | 10573 |
| JOAN BURNS MANCUSO | 872 BELLEMEADE BLVD | | | | GRETNA | LA | 70056-7634 |
| JOAN C ADKINS | 1600 BALTIMORE AVE | | | | DELTONA | FL | 32725-4516 |
| JOAN C ANDERSON | 128 BERTHA ST | | | | PITTSBURGH | PA | 15211-1520 |
| JOAN C BERTINO | 133 WINDERMERE RD | | | | LOCKPORT | NY | 14094-3425 |
| JOAN C BETTS | 10537 W LOMA LANE | | | | PEORIA | AZ | 85345 |
| JOAN C BLAKE | 416 TALBOTT AVE | | | | LUTHERVILLE | MD | 21093-4944 |
| JOAN C BLUE TR JOAN C BLUE UA 10/24/93 | 12198 SW TORCH LAKE DR. | | | | RAPID CITY | MI | 49676 |
| JOAN C CHARDON | 4247 LOCUST ST | APT 103 | | | PHILADELPHIA | PA | 19104-5256 |
| JOAN C CORAPI TR JOAN C CORAPI TRUST UA 3/25/99 | 7160 NE 8TH DR | | | | BOCA RATON | FL | 33487-2419 |
| JOAN C CRISTANTELLO | 139 3RD STREET | | | | RIDGEFIELD PK | NJ | 07660-1022 |
| JOAN C CROSS | 213 COLWYN TERRACE | | | | WEST CHESTER | PA | 19380-1183 |
| JOAN C DEAS TR LIVING TRUST 05/26/82 U-A DOUGLAS DEAS | 35627 OLD HOMESTEAD DR | | | | FARMINGTON HILLS | MI | 48335-2032 |
| JOAN C DEL GAUDIO | 43992 FREEWAY DR | APT 92 | | | STERLING HTS | MI | 48313-1665 |
| JOAN C DOUGLASS & JASON P DOUGLASS JT TEN | 6509 WINONA AVE | | | | ALLEN PARK | MI | 48101 |
| JOAN C FREDERICK | 6340 STONEBROOK DR | | | | FAIRVIEW | PA | 16415 |
| JOAN C FURSON & GREGG FURSON JT TEN | 319 DELAWARE AVE | | | | UNION | NJ | 07083-9203 |
| JOAN C FUSON | 103 CHIPPING WAY | APT 1 | | | LOUISVILLE | KY | 40222-5127 |
| JOAN C GOLD | 643 ARBOR LANE 106 | | | | THOUSAND OAKS | CA | 91360 |
| JOAN C GRINEWSKY | 11308 KNOXVILLE LANE | | | | FRISCO | TX | 75035-7921 |
| JOAN C HALPERN | 636 BIRCHWOOD PARK DR | | | | MIDDLE ISLAND | NY | 11953-2623 |
| JOAN C HESCHELES | 740 PINEVIEW CT | | | | EUGENE | OR | 97405-4953 |
| JOAN C HIGGINS & JEREMIAH H HIGGINS JT TEN | 2871 GREEN BASS RD | | | | RHINELANDER | WI | 54501-9198 |
| JOAN C HINDS | LAKE SHORE DR | | | | WEST FRANKLIN | NH | 03235 |
| JOAN C HIXON | 3824 TWILIGHT DR SOUTH | | | | FORT WORTH | TX | 76116-7646 |
| JOAN C HIXON & IVAN M HIXON JT TEN | 3824 TWILIGHT DR SOUTH | | | | FORT WORTH | TX | 76116-7646 |
| JOAN C HOLLIS | 7960 BUCKTHORN | | | | MENTOR | OH | 44060-7445 |
| JOAN C HOPPER | 271 MORSETOWN RD | | | | WEST MILFORD | NJ | 07480-3103 |
| JOAN C KULKA | 617 HAWK'S BRIDGE RD | | | | CARNEY'S POINT | NJ | 08069-2983 |
| JOAN C LANAHAN | 33 HINTZ DR | | | | WALLINGFORD | CT | 06492-2001 |
| JOAN C LOUGH BRAMMER & DAVID E BRAMMER JT TEN | 1324 RIVERINE WAY | | | | ANDERSON | IN | 46012-9712 |
| JOAN C MANTAS & NICHOLAS T MANTAS JR JT TEN | 2237 BLACK HORSE DR | | | | WARRINGTON | PA | 18976-2157 |
| JOAN C MCCARGISH | 3183 PINE MANOR BLVD | | | | GROVE CITY | OH | 43123-4842 |
| JOAN C MCPHEE | PO BOX 357 | | | | BROWNSVILLE | KY | 42210-0357 |
| JOAN C MONICO | 1 TUFTS RD | | | | BELFAST | ME | 04915-7513 |
| JOAN C NOLDE | 13397 POMONA | | | | FENTON | MI | 48430-1223 |
| JOAN C OWENS | 43 CONCORD AVE | | | | MERCERVILLE | NJ | 08619-2401 |
| JOAN C PIESTER | 12292 ARBOR DRIVE | | | | PONTE VEDRA BEACH | FL | 32082-2100 |
| JOAN C REAUME | 716 MAPLEGROVE | | | | ROYAL OAK | MI | 48067-1648 |
| JOAN C RHODES | 145 10TH AVE NE | | | | ST PETERSBURG | FL | 33701-1819 |
| JOAN C RODEN & BRIAN H RODEN JT TEN | 10164 TENNYSON | | | | PLYMOUTH | MI | 48170-3650 |
| JOAN C ROWE TR JOAN C ROWE LIVING TRUST 2/28/96 | 6044 INDIAN TRAIL | | | | SYLVANIA | OH | 43560-2232 |
| JOAN C SAXE | 12 KIRKBRIDE TER | | | | TOWACO | NJ | 07082-1009 |
| JOAN C SEELIG TR UA 09/29/93 THE SEELIG TRUST | 1129 HAMPTON MEADOWS DR | O'FALLON | | | O FALLON | MO | 63368 |
| JOAN C SHOOP | 1973 CENTRALIA AVE | | | | FAIRBORN | OH | 45324-2807 |
| JOAN C SMOLTZ & DONALD J SMOLTZ JT TEN | 174 TERRI DR | | | | DEARBORN HGTS | MI | 48127-1977 |
| JOAN C SOLOMONSON | PO BOX 7062 | | | | GAITHERSBURG | MD | 20898-7062 |
| JOAN C SPOONER & KEVIN D SPOONER & JULIE L SPOONER JT TEN | 2244 PIONEER DR | | | | BELOIT | WI | 53511 |
| JOAN C SPOSITO | 6538 HEATHER DRIVE | | | | LOCKPORT | NY | 14094-1153 |
| JOAN C STERN | 3871 BENNETTES COR | | | | HOLLEY | NY | 14470-9702 |
| JOAN C TAGLAIRINO | 111 VILLANOVA DR | | | | TRENTON | NJ | 08648-4430 |
| JOAN C VALERIANI CUST KIMBERLEE VALERIANI UTMA NJ | 2563 COLLIER RD | | | | MANASQUAN | NJ | 08736-2209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOAN C WHITE | 6538 HEATHER DR | | | | LOCKPORT | NY | 14094-1153 |
| JOAN C WOODCOCK | ATTN JOAN C WOODCOCK NESTLER | 49 CORTLAND CIR | | | BANGOR | ME | 04401-2958 |
| JOAN C WOODS | 970 TERRANCE BLVD | | | | TRENTON | NJ | 08618-1902 |
| JOAN CAREW CUST KELLY CAREW UNIF GIFS MIN ACT NY | 10051 NW 56TH CT | | | | CORAL SPRINGS | FL | 33076-2586 |
| JOAN CATHERINE RASMUSSEN | PO BOX 532 | | | | SAN FIDEL | NM | 87049-0532 |
| JOAN CHARLES | 2958 CAROL AVE | | | | GROVE CITY | OH | 43123-2306 |
| JOAN CHEN FONG & RONNIE LEE FONG JT TEN | 39536 PLATERO PL | | | | FREMONT | CA | 94539-3043 |
| JOAN CHIROPOLOS | 156 N 3RD AVE | | | | DES PLAINES | IL | 60016-2331 |
| JOAN CHRISTENSEN | BOX 3289 | | | | WINTER PARK | CO | 80482-3289 |
| JOAN CHRISTIAN | 2579 N WEST ST | | | | RIVER GROVE | IL | 60171-1625 |
| JOAN CIPOLLA & JOHN CIPOLLA JT TEN | 2013 WILDWOOD CIR | | | | HIGHLAND | IN | 46322-5509 |
| JOAN CLEVELAND | 2399 ROLANDALE | | | | W BLOOMFIELD | MI | 48324-3671 |
| JOAN COLVIN | 615 CLEVELAND AVE | | | | LINDEN | NJ | 07036-2507 |
| JOAN CONWAY BROWN | 835 GOLFVIEW | | | | ALGONAC | MI | 48001-1018 |
| JOAN COOK TR JOAN COOK LIVING TRUST UA 07/27/98 | 877 COMMERCE | | | | COMMERCE TWP | MI | 48382 |
| JOAN CORCIONE | 460 NW 72ND ST | | | | BOCA RATON | FL | 33487-2361 |
| JOAN CRAWFORD MOODY TR UW LEWIS ORR CRAWFORD JR | C/O JEAN MOODY | 1632 BEVERLY DR | | | CHARLOTTE | NC | 28207-2512 |
| JOAN CRAWFORD PRICE | 18931 RAINBOW COURT | | | | SOUTHFIELD | MI | 48076 |
| JOAN CUTINELLO | 305 W LINCOLN AVE | | | | ROSELLE PARK | NJ | 07204-1105 |
| JOAN D ARAMA | 5069 KITSON LN | | | | WEST BLOOMFIELD | MI | 48324-2223 |
| JOAN D ASHBURN | 5801 WOODMORE DRIVE | | | | DAYTON | OH | 45414-3011 |
| JOAN D CAMERON | 44 MAPLE AVE #204 | | | | HYDE PARK | MA | 02136-2733 |
| JOAN D CARR | 5419 COLLINGWOOD COVE | | | | MEMPHIS | TN | 38120-2214 |
| JOAN D COHEE | 3307 MILLS ACRES | | | | FLINT | MI | 48506-2132 |
| JOAN D CORLESS | 1479 BEAUSHIRE CIR | | | | DAYTON | OH | 45459-3326 |
| JOAN D CRANE | 502 HARVARD CT | | | | AMSTERDAM | NY | 12010-1400 |
| JOAN D CRAWFORD | 167 BRANCH RD | | | | BELLE | WV | 25015-9709 |
| JOAN D DERRICK | 1145 CHERRYSTONE CT SUITE B | | | | NAPLES | FL | 34102-0528 |
| JOAN D DEVINE & RAYMOND J DEVINE JT TEN | 600 HARBOR BLVD | UNIT 979 | | | WEEHAWKEN | NJ | 07086-6766 |
| JOAN D DRIVER | 11272 BROOKBRIDGE DR | | | | CINCINNATI | OH | 45249-2201 |
| JOAN D DRIVER & EDWARD L DRIVER JT TEN | 11272 BROOKBRIDGE DR | | | | CINCINNATI | OH | 45249-2201 |
| JOAN D DUDLEY TR JOAN D DUDLEY TRUST UA 02/21/06 | 3124 N MISTWOOD CT | | | | WHITE LAKE | MI | 48383-3962 |
| JOAN D FLYNN | 5533 F E LAKE DR | | | | LISLE | IL | 60532-2673 |
| JOAN D GARBER & GARES GARBER JR JT TEN | 1203 HIGH ROCK | | | | SAN ANTONIO | TX | 78232-3428 |
| JOAN D GOODALL TR UA 11/09/2006 JOAN D GOODALL 2006 REVOCABLE TRUST | 166 BRISCO RD | | | | ARROYO GRANDE | CA | 93420 |
| JOAN D GREGORY | BOX 330 | | | | BEAR BREEK | PA | 18602-0330 |
| JOAN D HOLWICK & DAVID E HOLWICK JT TEN | 9401 CARRINGTON CT | | | | FORT SMITH | AR | 72903-5694 |
| JOAN D JOHNSON | 1620 W MISSION LN | | | | PHOENIX | AZ | 85021-2970 |
| JOAN D KANE | 167 MAPLE STREET | | | | GORDONVILLE | PA | 17529-9546 |
| JOAN D KAUFMAN TOD LAURA L KAUFMAN SUJBECT TO STA TOD RULES | 21 VAN WART PATH | | | | NEWTON | MA | 02459-3720 |
| JOAN D KLINE | 37 LOIS LANE | | | | MONROE | NY | 10950-4164 |
| JOAN D KUNSELMAN | 52 SAWMILL ROAD | | | | STOW | MA | 01775 |
| JOAN D LEWIS | 1201 MORNINGSIDE DR | | | | SILVER SPRING | MD | 20904-3150 |
| JOAN D LINVILLE | PO-208 | | | | FELICITY | OH | 45120 |
| JOAN D MACEAU | 523 E ROANOKE #B | | | | PHOENIX | AZ | 85004-1016 |
| JOAN D MONSON | 55 KENTUCKY AVE SO | | | | GOLDEN VALLEY | MN | 55426-1531 |
| JOAN D RAINERI & CHARLES RAINERI JT TEN | 77-54 AUSTIN STREET | | | | FOREST HILLS | NY | 11375-6940 |
| JOAN D SKOLNIK & PETER SKOLNIK EX EST PETER DELAURENTIS | 805 SCARBORO LN | | | | NORTHAMPTON | PA | 18067 |
| JOAN D STONE | 1200 GABRIEL LANE | | | | FORT WORTH | TX | 76116-1636 |
| JOAN D THOMPSON | 127 W BENSON ST | | | | DECATUR | GA | 30030-4309 |
| JOAN D TIMMS | 508 HAWKINS RD | | | | SELDEN | NY | 11784-1942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN D TOMICKI & COREYJ TOMICKI JT TEN | 80 ST JOAN LN | | | | CHEEKTOWAGA | NY | 14227-3445 |
| JOAN DEFLAVIS | 3180 OLD YORKTOWN RD | | | | YORKTOWN HTS | NY | 10598-2322 |
| JOAN DEMARMELS & DAVID DEMARMELS JT TEN | 132 STATE HWY 235 | | | | HARPURSVILLE | NY | 13787-1836 |
| JOAN DENLER EX EST WILLIAM N DENLER JR | 277 AMHERSTON DRIVE | | | | WILLIAMSVILLE | NY | 14221 |
| JOAN DI LAURO | 2434 QUEENSTON RD | | | | CLEVELAND HEIGHTS | OH | 44118-4316 |
| JOAN DICKERSON LEWIS | 1201 MORNINGSIDE DRIVE | | | | SILVER SPRING | MD | 20904-3150 |
| JOAN DIVER MC COY | 305 WATER STREET | APT C-4 | | | KERRVILLE | TX | 78028-5221 |
| JOAN DOBBS | 320 N FOSTER AVE | | | | ALBANY | IN | 47320-1313 |
| JOAN DOMASCHK AXTELL | ATTN JOAN JOESTING | 415 RUTGERS AVENUE | | | MELBOURNE | FL | 32901-7738 |
| JOAN DONADIO | 14 HIGH ST | | | | ANDOVER | NJ | 07821-4500 |
| JOAN DOUGLASS | 1749 ARROWHEAD BLVD | | | | MARYVILLE | TN | 37801-3651 |
| JOAN E ADAMS | 981 FISH AND FIDDLE RD | | | | MOUNTAIN HOME | AR | 72653-8423 |
| JOAN E ANCIC & SAMUEL JOHN ANCIC JT TEN | 6183 GREENVIEW DR | | | | BURTON | MI | 48509-1314 |
| JOAN E ANDREWS | 413 S LOMBARD DR | | | | MUNCIE | IN | 47304-4435 |
| JOAN E BELOUS | 113 LITTLEFIELD ROAD | | | | MONTEREY | CA | 93940-4917 |
| JOAN E BERGER & ROBERT J BERGER JT TEN | 2929 MINUTEMAN LANE | | | | BRANDON | FL | 33511-7598 |
| JOAN E BOEHM TR BOEHM TRUST UA 10/12/94 | 8115 W LAKESHORE DRIVE | | | | BURLINGTON | WI | 53105-8126 |
| JOAN E BRADWAY | PO BOX 950 | | | | SALEM | NJ | 08079-0950 |
| JOAN E BROOKS | W6710 CREEK ROAD | | | | WAUSAUKEE | WI | 54177-8960 |
| JOAN E BURT | 3026 54TH ST 207 | | | | LUBBOCK | TX | 79413-4235 |
| JOAN E CHISLER | 120 N KERRWOOD DR | | | | HERMITAGE | PA | 16148-5204 |
| JOAN E COLEMAN | 1624 PENCE PL | | | | DAYTON | OH | 45432-3316 |
| JOAN E DESHIELDS | 168 VALERIE LN | | | | BEAR | DE | 19701-2570 |
| JOAN E DROWN | PO BOX 94 | | | | ADEL | IA | 50003 |
| JOAN E EASTERWOOD | 3218 S LAKEVIEW CIR | APT 103 | | | FORT PIERCE | FL | 34949-8826 |
| JOAN E ECKARD & PATRICIA A MCCORMICK JT TEN | 1031 MORRELL | | | | DETROIT | MI | 48209-2434 |
| JOAN E FARRELL | 245 AVE C | | | | NEW YORK | NY | 10009-2515 |
| JOAN E FLETCHER | 31555 EASTLADY | | | | BIRMINGHAM | MI | 48025-3726 |
| JOAN E FOLEY | 230 CRESCENT AVE | | | | WYCKOFF | NJ | 07481-2847 |
| JOAN E FREY | 806 E COLUMBIA ST | | | | FLORA | IN | 46929-1411 |
| JOAN E GLENN | 109 BROOKSIDE DRIVE | | | | SCOTT DEPOT | WV | 25560-9736 |
| JOAN E GREENE | 260 WASHINGTON ST | | | | NORWICH | CT | 06360-2919 |
| JOAN E HARDY | C/O JOAN E DONAHUE | 111 HILLTOP DRIVE | | | WALPOLE | MA | 02081-4408 |
| JOAN E HAYDEN TR UA 04/03/93 JOAN E HAYDEN LIVING TRUST | 1405 COLBY LANE | | | | SCHAUMBURG | IL | 60193-3608 |
| JOAN E HELLER | 3356 GOLF COURSE RD | | | | ALLENTOWN | PA | 18104-8830 |
| JOAN E HERTELY | 2945 COSTA MESA RD | | | | WATERFORD | MI | 48329-2442 |
| JOAN E HOFFMAN | 8 PARIS PL | | | | PARSIPPANY | NJ | 07054-4821 |
| JOAN E HOHNCKE | 8712 THOMAS AVENUE SOUTH | | | | BLOOMINGTON | MN | 55431-1946 |
| JOAN E HOLLOMAN | 21600 NICHOLAS AVE | | | | CLEVELAND | OH | 44123-3066 |
| JOAN E HOORNAERT | 500 LEELAND HEIGHTS BLVD E | | | | LEHIGH ACRES | FL | 33936-6720 |
| JOAN E JULIEN | 1 EMPIRE CIR | | | | RENSSELAER | NY | 12144-9315 |
| JOAN E KAJOR TR JOAN E KAJOR TRUST UA 08/01/00 | 2007 CAMEL DR | | | | STERLING HEIGHTS | MI | 48310-5216 |
| JOAN E KLIMSAK | 2030 LA SALLE PL | | | | CHULA VISTA | CA | 91913-3118 |
| JOAN E KUUSELA | PO BOX 146 | | | | TEANECK | NJ | 07666-0146 |
| JOAN E LANE CUST AMY ELIZABETH LANE UGMA NY | 120 E 81ST ST | | | | NEW YORK | NY | 10028-1428 |
| JOAN E LANGWORTHY | 610 GUNSTON LN | | | | WILMINGTON | NC | 28405-5317 |
| JOAN E LAUBE & LINDA K GRAHAM & KAREN L HEIMANN JT TEN | 5761 STEUTERMANN RD | | | | WASHINGTON | MO | 63090-5254 |
| JOAN E LEARY CUST RICHARD LEARY UGMA MA | 72 SMITH DR | | | | WESTWOOD | MA | 02090-1913 |
| JOAN E LEVY CUST LESLIE ANN LEVY UGMA IL | 717 PEACHTREE TRL | | | | COLLINSVILLE | IL | 62234-5233 |
| JOAN E MAJOR | 20 CARVER STREET | | | | GRANBY | MA | 01033-9527 |
| JOAN E MATTIE | 18910 MIDDLETOWN RD | | | | PARKTON | MD | 21120-9084 |
| JOAN E MAYSTRICK & KENT A MAYSTRICK JT TEN | PO BOX 2123 | | | | SILVER THORNE | CO | 80498-2123 |
| JOAN E MILEWSKI | 11103 W COVE CIR | UNIT 3D | | | PALOS HILLS | IL | 60465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOAN E MONTGOMERY | 326 S GRACE | | | | LANSING | MI | 48917-3819 |
| JOAN E MORSE | 68116 AU ST | | | | WAIALUA | HI | 96791-9438 |
| JOAN E MURPHY | 51237 ELLY | | | | CHESTERFIELD TWP | MI | 48051-1965 |
| JOAN E NAWROT | 12013 E 2600 N RD | | | | CORNELL | IL | 61319 |
| JOAN E OSTERNDORF | 48 S SAINT ANDREWS DR | | | | ORMOND BEACH | FL | 32174-3843 |
| JOAN E PALCZYK | 256 OLDE HARBOUR TR | | | | ROCHESTER | NY | 14612-2928 |
| JOAN E PAYNE | 3508 CALHOUN ST | | | | DAYTON | OH | 45417-1715 |
| JOAN E PINKERTON | 5411 WILSON LANE | | | | BETHESDA | MD | 20814-1315 |
| JOAN E PRINCE & RONALD PRINCE JT TEN | ROUTE 2-5555 | LEHMAN RD | | | DEWITT | MI | 48820-9802 |
| JOAN E PURDY | 2504 WINTHROP DR | | | | JANESVILLE | WI | 53546-3433 |
| JOAN E QUILL TR UA 03/07/94 THE JOAN E QUILL TRUST | 6406 NORTH 46TH DRIVE | | | | GLENDALE | AZ | 85301-4809 |
| JOAN E RICHARDSON | 2091 PARK DR | | | | LOXLEY | AL | 36551-4475 |
| JOAN E ROACH | 6241 EMERALD PINES CIR | | | | FORT MYERS | FL | 33912-8324 |
| JOAN E SCHLOTTKE | 828 GLENRUSH ST | OSHAWA ON | | L1J 5E6 CANADA | | | |
| JOAN E SHARP | 3010 HILL ST | | | | ROUND ROCK | TX | 78664 |
| JOAN E SMITH | 7368 IVY RD | | | | LEXINGTON | MI | 48450-8950 |
| JOAN E SMITH TR JOAN E SMITH REV TRUST UA 8/28/96 | 3370 OYSTER BED COVE SW | | | | SUPPLY | NC | 28462 |
| JOAN E STONE | 1A KILLICOAT ST | UNLEY 5061 | SOUTH AUSTRALIA | AUSTRALIA | | | |
| JOAN E STROUD | 10019 WINDING RIDGE DR | | | | SHREVEPORT | LA | 71106-7685 |
| JOAN E SYPNIEWSKI | 8567 MC KINLEY | | | | CENTER LINE | MI | 48015-1611 |
| JOAN E TIBBITTS | 8660 | GRANGE HILL ROAD | | | SAUQUOIT | NY | 13456-2012 |
| JOAN E TOWNSEND | 27-1318 HIGHBURY AVE | LONDON ON | | N5Y 5E5 CANADA | | | |
| JOAN E TOWNSEND | 27-1318 HIGHBURY AVE | LONDON ON | | N5Y 5E5 CANADA | | | |
| JOAN E TOWNSEND | 1318 HIGHBURY AVE | APT 27 | LONDON ON | N5Y 5E5 CANADA | | | |
| JOAN E TUCKER | 5800 FREDERICK RD | | | | DAYTON | OH | 45414-2927 |
| JOAN E UNDERWOOD FALLON | W7088 WILDBERRY HILL RD | | | | PLYMOUTH | WI | 53073-3748 |
| JOAN E WACHTEL | PO BOX 370 | | | | PAULLINA | IA | 51046-0370 |
| JOAN E WEST | 1066 EVERGREEN COURT | | | | NEW MILFORD | NJ | 07646-2509 |
| JOAN E WITUCKE | 9245 W COUNTY LINE RD | | | | VESTABURG | MI | 48891 |
| JOAN ECK BRUZZONE | 899 HOPE LANE | | | | LAFAYETTE | CA | 94549-5131 |
| JOAN ELDER & DAN TREMBATH JT TEN | 231 ANTHONY WAYNE TERRACE | | | | BADEN | PA | 15005-2003 |
| JOAN ELIZABETH HART | 1255 SAXONY CIR | UNIT 4202 | | | PUNTA GORDA | FL | 33983-6381 |
| JOAN ELIZABETH JACOBSON WOLF CUST LARA HEATHER JACOBSON UGMA IL | 3727 CANADA GOOSE XING | | | | RACINE | WI | 53403-4506 |
| JOAN ELIZABETH NUNEZ | 5904 BRIDGET STREET | | | | METAIRIE | LA | 70003-2108 |
| JOAN ELIZABETH PATILLO | 9151 WHITCOMB | | | | DETROIT | MI | 48228-2215 |
| JOAN ELLEN DOENGES | 417 ASBURY NE | | | | RIO RANCHO | NM | 87124-5631 |
| JOAN ELSTON | PO BOX 5270 | | | | BROOKFIELD | CT | 06804-5270 |
| JOAN ENDRIS | ATTN JOAN ENDRIS EDWARDS | 262 BUTTERFLY LN | | | BEDFORD | IN | 47421-8421 |
| JOAN EVELYN MOORE | 142 MEIRS RD | | | | CREAMRIDGE | NJ | 08514-1611 |
| JOAN F ASHBY & JERRY LEROY ASHBY JT TEN | 765 GRACE ST | | | | NORTHVILLE | MI | 48167-2743 |
| JOAN F BODNER | 16321 GLENMORE | | | | REDFORD | MI | 48240-2416 |
| JOAN F BOGLIOLI | 160 NEWELL AVE | | | | TONAWANDA | NY | 14150-6208 |
| JOAN F CHEATHAM | 10149 E CHEVELON STREET | | | | TUCSON | AZ | 85748-1808 |
| JOAN F GINTY & JOHN R GINTY JT TEN | 169 BRADLEY RD | | | | SCARSDALE | NY | 10583-6344 |
| JOAN F GRAM | 287 BOSTON POST ROAD | | | | MADISON | CT | 06443-2938 |
| JOAN F HILL & JAMES D HILL JT TEN | 40 EDGEWOOD VISTA | | | | NEWNAN | GA | 30265-3135 |
| JOAN F INGRAM | 10660 OLD SAINT AUGUSTINE RD | APT 105 | | | JACKSONVILLE | FL | 32257-1056 |
| JOAN F KUNNATH | 4738 N CHIPPING GLEN | | | | BLOOMFIELD HILLS | MI | 48302-2390 |
| JOAN F LA FAVE TR JOAN F LA FAVE REVOCABLE TRUST UA 02/24/99 | 200 VILLAGE DR | APT 510 | | | DOWNERS GROVE | IL | 60516 |
| JOAN F MAC DONALD | C/O JOAN F MULLER | 32 BROOKSIDE DR | | | FALMOUTH | ME | 04105-2437 |
| JOAN F MANOWSKE | 609 W DIVISION ST | | | | FOND DU LAC | WI | 54935-3026 |
| JOAN F MAYWOOD | 2770 ATHENA DR | | | | TROY | MI | 48083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOAN F MCGRAW & JEFFERIES P MCGRAW TR JOHN J MCGRAW TRUST UA 12/20/89 | 1026 WILD JUNES CIRCLE | | | | WILMINGTON | NC | 28411 |
| JOAN F MENKES CUST SARA E MENKES UGMA VA | 1607 HELMSDALE DRIVE | | | | RICHMOND | VA | 23233-4723 |
| JOAN F RACE | 806 LITHUANICA LANE | | | | WEBSTER | NY | 14580-9115 |
| JOAN F RING | 72 N VILLAGE AVE | STE 1 | | | ROCKVILLE CTR | NY | 11570-4600 |
| JOAN F ROACH | 35S STOCKTON DR | | | | NEW CASTLE | DE | 19720-4356 |
| JOAN F SCHAEFER | 3133 S ILLINOIS | | | | BELLEVILLE | IL | 62220-5109 |
| JOAN F SCHARNBERG | 116 DELFORD AVE | | | | SILVER SPRING | MD | 20904-3402 |
| JOAN F SHIELDS | 8331 EAST INDIANOLA | | | | SCOTTSDALE | AZ | 85251-4801 |
| JOAN F VAN ZEE | 3989 CRYSTAL WATERS LN NE | | | | GRAND RAPIDS | MI | 49525-9467 |
| JOAN FALLON & ROBERT FALLON JT TEN | W7088 WILDBERRY HILL RD | | | | PLYMOUTH | WI | 53073-3748 |
| JOAN FAWCETT BARKER | 4390 GLENMAWR AVENUE | | | | COLUMBUS | OH | 43224-1955 |
| JOAN FAWCETT CARAVETTA | ATTN JOAN F JOLLY | 3152 FRENCH HILL DR | | | POWHATTAN | VA | 23139-4527 |
| JOAN FERGUSON | 1195 RTE 9P | | | | SARATOGA SPRINGS | NY | 12866-7215 |
| JOAN FERRON FISHER | 407 DABNEY RD | | | | HENDERSON | NC | 27536-7048 |
| JOAN FICARRA | 19915 THOUSAND OAKS | | | | CLINTON TWP | MI | 48036-1893 |
| JOAN FINLAY VINCENT | 1005 BORGERT AVE | | | | ST CLOUD | MN | 56303-2523 |
| JOAN FIORE | 1215 WARD STREET | | | | BERKELEY | CA | 94702-2235 |
| JOAN FISCHER CUST MICHAEL J DURINO UGMA PA | 1014 EHLER ST | | | | STROUDSBURG | PA | 18360-1123 |
| JOAN FISCHER CUST TRAVIS A DURINO UGMA PA | 1014 EHLER ST | | | | STROUDSBURG | PA | 18360-1123 |
| JOAN FISHEL MICHALS | 2202 ACACIA PARK DR #2601 | | | | LYNDHURST | OH | 44124 |
| JOAN FLES | PO BOX 134 | 63 LAKE SHORE DR | | | SOUTH SALEM | NY | 10590-1311 |
| JOAN FLYNN | 5533 F EASTLAKE DR | | | | LISLE | IL | 60532-2673 |
| JOAN FOGLER | 3605 N ROCHESTER RD | | | | ROCHESTER | MI | 48306-1049 |
| JOAN FOSTER KOENIG TR JOAN FOSTER KOENIG TRUST UA 04/14/88 | PO BOX 10432 | | | | CASA GRANDE | AZ | 85130-0059 |
| JOAN FOSTER TWIGG | 6061 TODD POINT RD | | | | CAMBRIDGE | MD | 21613-3240 |
| JOAN FREESE GRANT | 881 LINCOLN | | | | ST PAUL | MN | 55105-3147 |
| JOAN FULLER | 5045 SANTA RITA RD | | | | EL SOBRANTE | CA | 94803-3235 |
| JOAN G CZASONIS | 27 SECOND ST | | | | BRISTOL | CT | 06010-5358 |
| JOAN G GASKILL | 339 PHEASANT DRIVE | | | | MIDDLETOWN | DE | 19709-9203 |
| JOAN G HAUCK | 5101 YUMA ST NW | | | | WASHINGTON | DC | 20016-4336 |
| JOAN G HUNTER | WACHOVIA BANK | 950 POST ROAD | | | DARIEN | CT | 06820-4507 |
| JOAN G KING TR JOAN G KING LIVING TRUST UA 06/23/95 | 109 WILDERNESS DR APT 114 | | | | NAPLES | FL | 34105-2621 |
| JOAN G KRAMER | 13849 PAINSVILLE WARREN RD | | | | PAINSVILLE | OH | 44077-9736 |
| JOAN G LEWIS | 42122 RICHMOND DR | | | | BELLEVILLE | MI | 48111-2345 |
| JOAN G NESTOR | 2795 KIPPS COLONY DR #304 | | | | GULFPORT | FL | 33707-3973 |
| JOAN G PEKULIK | 930 VIGO AVE | | | | WEAVER | AL | 36277-3545 |
| JOAN G PEPPER | 3605 TRIESTE DR | | | | CARLSBAD | CA | 92010-2842 |
| JOAN G PINE CUST NORA M BURNS UTMA NY | 720 MILTON RD APT K8 | | | | RYE | NY | 10580-3235 |
| JOAN G RUBIN | 6 WOODCHESTER DR | | | | CHESTNUT HILL | MA | 02467-1031 |
| JOAN G SHOPE | BOX 325 | | | | BOTSFORD | CT | 06404-0325 |
| JOAN G STACK | 36 STONEHOUSE LN C | | | | KEENE | NH | 03431 |
| JOAN GABY REAGIN | 2740 BRIARLAKE WOODS WAY | | | | ATLANTA | GA | 30345-3908 |
| JOAN GALIOTO | 7878 BUCCANEER DR SW | | | | FT MYERS BEACH | FL | 33931-5004 |
| JOAN GAMBLIN | PO BOX 549 | | | | WELAKA | FL | 32193-0549 |
| JOAN GELMAN | 2 DEVOW CT | | | | HADDONFIELD | NJ | 08033-2811 |
| JOAN GIBBON | 925 BREWSTER | | | | BELOIT | WI | 53511-5621 |
| JOAN GINEST & AUBREY NEIL GINEST JT TEN | 6602 WARREN CIRCLE | | | | WICHITA | KS | 67212-7204 |
| JOAN GIOVANNONI & KARON GIOVANNONI JT TEN | 42858 SARATOGA PK | | | | FREMONT | CA | 94538-3987 |
| JOAN GLASER VIVIANO | 23468 W MALLARD CT | | | | BARRINGTON | IL | 60010-2958 |
| JOAN GLUTH | 2200 PELHAM AVE | | | | BALTIMORE | MD | 21213-1033 |
| JOAN GOBERVILLE | 3804 NORTH JANNEY AVE | | | | MUNCIE | IN | 47304-1837 |
| JOAN GORDON | 169 HARPER AVE #4 | | | | IRVINGTON | NJ | 07111-1788 |
| JOAN GRABSKI | 1045 COYOTE TRL | | | | NEW LENOX | IL | 60451-3142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN GRAHAM | 5324 SLEIGHT RD | | | | BATH | MI | 48808-9480 |
| JOAN GREEN | 3579 ATHERSTONE RD | | | | CLEVELAND | OH | 44121-1355 |
| JOAN GUENTHER | 380 LINDEN RD | | | | BIRMINGHAM | MI | 48009-3723 |
| JOAN GUINESS TR UA 01/18/90 JOAN GUINESS TRUST | 52 COTTONWOOD COURT | | | | PALM COAST | FL | 32137-4308 |
| JOAN H ASHMEN | 14 TAYLOR WAY | | | | WASHINGTON CROSSIN | PA | 18977-1046 |
| JOAN H BECKER & CHARLES W BECKER JT TEN | 6620 NORBORNE | | | | DEARBORN HEIGHTS | MI | 48127-2077 |
| JOAN H ELLIOT | 4027 W 220TH ST | | | | FAIRVIEW PK | OH | 44126-1164 |
| JOAN H FOSTER | 430 ALLOWAY-WOODSTOWN RD | | | | WOODSTOWN | NJ | 08098-2019 |
| JOAN H FUGILL | 1832 TWAIN AVE | | | | FORT WORTH | TX | 76120-5061 |
| JOAN H LANGLEY | 24566 SUTTON LANE | | | | LNGUNA NIGUEL | CA | 92677-2166 |
| JOAN H LUKAS | 36592 CHASKEY ST | | | | RICHMOND | MI | 48062-5912 |
| JOAN H LYNCH | 29 MICHIGAN RD | | | | PENNSVILLE | NJ | 08070-3040 |
| JOAN H MADDEN | 136 S GLENROY AVE | | | | L A | CA | 90049-3110 |
| JOAN H ORTIZ | 41565 JONES DR | | | | PALM DESERT | CA | 92211 |
| JOAN H PARK | 32 BEAVER DAM RD | | | | COATESVILLE | PA | 19320-4919 |
| JOAN H PITT CUST CRAIG R PITT UTMA MI | 1585 LEDBURY DR | | | | BLOOMFIELD HILL | MI | 48304-1244 |
| JOAN H PITT CUST ROBERT J PITT UTMA MI | 1585 LEDBURY DR | | | | BLOOMFIELD HILL | MI | 48304-1244 |
| JOAN H PORTERFIELD | 1303 SUMMIT ST | | | | HAMPSTEAD | MD | 21074-2219 |
| JOAN H STOUT TR JOAN H STOUT TRUST UA 12/09/93 | 470 FISHER RD | | | | GROSSE POINTE | MI | 48230-1281 |
| JOAN H VAN HANEGHAN & JAMES P VAN HANEGHAN JT TEN | 88 RIPPLEBROOK LANE | | | | MINOA | NY | 13116 |
| JOAN H WOLCOTT | 1 SINCLAIR DR | APT 215 | | | PITTSFORD | NY | 14534-1737 |
| JOAN HALL | 242 LEE AVE | | | | YONKERS | NY | 10705-2717 |
| JOAN HALL | 5408 W HEARN RD | | | | GLENDALE | AZ | 85306-4721 |
| JOAN HARGIS | 1800 JEFFREY RD | | | | JONESVILLE | MI | 49250-9621 |
| JOAN HELLER | 1092 SEAGULL PARK RD S | | | | WEST PALM BCH | FL | 33411-1875 |
| JOAN HELLMER CUST TRAVIS B DEL POUDE UTMA WI | N2783 COUNTRY SOUTH | | | | CASCODE | WI | 53011-1209 |
| JOAN HENNESSEY | 3462 TOTHILL RD | | | | TROY | MI | 48084-1247 |
| JOAN HENSHAW | 1000 SOUTHERN ARTERY APT 815 | | | | QUINCY | MA | 02169-8505 |
| JOAN HEROUVIM RUBIS & VASILIA TORRE JT TEN | 5020 43 STREET | | | | WOODSIDE | NY | 11377-7346 |
| JOAN HESS | C/O MRS JOAN H WARKER | 1416 ALLEN AVE | | | VINELAND | NJ | 08360-6406 |
| JOAN HIGGINS & JEREMIAH HIGGINS JT TEN | 2871 GREEN BASS RD | | | | RHINELANDER | WI | 54501-9198 |
| JOAN HILEMAN | 373 CO RD1302 | | | | POLK | OH | 44866-9745 |
| JOAN HILLIKER & SCOTT R IJAMES JT TEN | 5601 DUNCAN RD | #8 | | | PUNTA GORDA | FL | 33982-4729 |
| JOAN HOEFKE & FREDERICK HOEFKE JT TEN | 8231 SOUTH 82ND COURT | | | | JUSTICE | IL | 60458-2215 |
| JOAN HOLLY | 18 CLINTON ST | | | | BELLEVILLE | NJ | 07109-2414 |
| JOAN HOPKINS COUGHLIN | PO BOX 3115 | | | | WELLFLEET | MA | 02667-3115 |
| JOAN HORTON | 590 E ELMWOOD AVE | APT 304 | | | CLAWSON | MI | 48017-1654 |
| JOAN HUDASKI | 8433 CONNOR ST | UNIT 15 | | | CENTERLINE | MI | 48015-1727 |
| JOAN HUGUET | 1243 MOCKINGBIRD DR | | | | OCONOMOWOC | WI | 53066-2389 |
| JOAN HUME KAMMIRE | 19 OLD FARM ROAD | | | | CHARLOTTESVILLE | VA | 22903-4725 |
| JOAN HYDE CUST SAMANTHA HYDE UTMA MA | 467 BEACON ST 4 | | | | BOSTON | MA | 02115-1305 |
| JOAN I GRAEFF | 232 OAK DR | | | | MIDDLETOWN | DE | 19709-9510 |
| JOAN I JAHR | PO BOX 674 | | | | SEBEWAING | MI | 48759-0674 |
| JOAN I RICHARD | 714 BUGLE LANE | | | | MISHAWAKA | IN | 46544-5603 |
| JOAN I SAVAS | 11 WILLIAM ST | | | | MALVERNE | NY | 11565-2008 |
| JOAN I SKEFF | 2974 S HERMAN ST | | | | MILWAUKEE | WI | 53207-2472 |
| JOAN I WRIGHT | 5751 ELDRIDGE | | | | WATERFORD | MI | 48327-2629 |
| JOAN IMPENS | 8366 JASONVILLE CT SE | | | | CALEDONIA | MI | 49316-8149 |
| JOAN IPEARSON | 180 REXWAY DRIVE | GEORGETOWN ON | | L7G 1S3 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOAN J HEROUVIM & MARIE CONSTANCE COLE JT TEN | 50-20 43RD ST | | | | WOODSIDE | NY | 11377-7346 |
| JOAN J HEROUVIM & VASILIA TORRE JT TEN | 50-20 43RD ST | | | | WOODSIDE | NY | 11377-7346 |
| JOAN J HUMPHREY | 5471 WEEPING WILLOW | | | | HUDSON | OH | 44236-4427 |
| JOAN J HUMPHREY & RONALD C HUMPHREY JT TEN | 5471 WEEPING WILLOW | | | | HUDSON | OH | 44236-4427 |
| JOAN J MAHER TR REVOCABLE TRUST 05/06/92 U-A JOAN J MAHER | 6 SUNDERLAND CT | | | | SAINT CHARLES | MO | 63303-5455 |
| JOAN J MERRIFIELD | 1123 BLAINE AVE | | | | JANESVILLE | WI | 53545-1885 |
| JOAN J PACIERO & FRANK PACIERO JT TEN | 35133 LEON | | | | LIVONIA | MI | 48150-2667 |
| JOAN J PONIATOWSKI | 42129 GLADWIN | | | | NORTHVILLE | MI | 48167-2403 |
| JOAN J RUOFF | 1008 DAVID LANE | | | | JEANNETTE | PA | 15644 |
| JOAN J STRECKER | 540 MAPLE AVE | | | | BRISTOL | CT | 06010-2697 |
| JOAN JACKSON | 237 CHURCH ST | | | | MOULTON | AL | 35650-1349 |
| JOAN JACKSON | 9005 W 89TH STREET | | | | HICKORY HILLS | IL | 60457-1206 |
| JOAN JOHNSEN | 105 SPORTSMAN ST | | | | CENTRAL ISLIP | NY | 11722 |
| JOAN JOHNSTON MULKERN | 1633 1ST ST N | | | | FARGO | ND | 58102-2320 |
| JOAN K BROWN | 766 E VALLEY CHASE RD | | | | BLOOMFIELD HILLS | MI | 48304-3166 |
| JOAN K HARRIS | 2308 IDAHO | | | | JACKSON | MS | 39213-5426 |
| JOAN K HARRIS & LYNN C HARRIS JT TEN | PO BOX 746 | | | | ARNOLDS PARK | IA | 51331-0746 |
| JOAN K HUTZLER | 22 PELHAM ROAD | | | | SAVANNAH | GA | 31411-2519 |
| JOAN K HYLAND & RICHARD G HYLAND JT TEN | 5351 HANOVER DR | | | | WESCOSVILLE | PA | 18106-9452 |
| JOAN K HYLAND & ROBERT A HYLAND JT TEN | 5351 HANOVER DRIVE | | | | WESCOSVILLE | PA | 18106-9452 |
| JOAN K HYLAND & THOMAS W HYLAND JR JT TEN | 5351 HANOVER DRIVE | | | | WESCOSVILLE | PA | 18106-9452 |
| JOAN K MIEGEL | PO BOX 8144 | | | | WILMINGTON | DE | 19803 |
| JOAN K MULLINS | 693 N TRIMBLE RD | | | | MANSFIELD | OH | 44906-2003 |
| JOAN K ROSSITER ULLERY | C/O OWENS | 4012 N SEMINOLE AVE | | | TAMPA | FL | 33603-3844 |
| JOAN K SHAMES | 5125 5TH AVE APT 3D | | | | PITTSBURGH | PA | 15232-3104 |
| JOAN K SHROPSHIRE | 2041 RARITAN RD | | | | SCOTCH PLAINS | NJ | 07076-4711 |
| JOAN K SPICER | 8474 E SENECA TRPK | | | | MANLOUS | NY | 13104 |
| JOAN K TYMICK | 1234 ARDEN AVENUE | | | | ORANGE PARK | FL | 32073-5201 |
| JOAN K WILBRICHT & THOMAS E WILBRICHT JT TEN | 1300 MARTINE COURT | | | | VIRIGINIA BEACH | VA | 23454-2023 |
| JOAN KARPELES | 1659 BELLE ISLE CIRCLE | | | | ATLANTA | GA | 30329-2525 |
| JOAN KATHERINE FORD | 1613 VERNON | | | | TRENTON | MI | 48183-1926 |
| JOAN KELICHNER | 125 SYCAMORE | | | | SEDONA | AZ | 86351-7760 |
| JOAN KETCHUM SELNER | 6640 E COLORADO DR | | | | DENVER | CO | 80224-2204 |
| JOAN KICZENSKI | 8153 ALGER RD | | | | ALGER | MI | 48610-9723 |
| JOAN KING | 6036 HAVENWOOD COURT | | | | HAMILTON | OH | 45011 |
| JOAN KLINE CASARELLA | 740 WHITE PINE TREE RD #108 | | | | UENICE | FL | 34285-4210 |
| JOAN KOPP TR UA 02/27/08 STANLEY S SWIERKOS TRUST FBO JAMES V SWIERKOS | 3774 BROWN OWL COURT | | | | MARIETTA | GA | 30062 |
| JOAN KUNNATH LYON | 4738 N CHIPPING GLEN | | | | BLOOMFIELD HILLS | MI | 48302-2390 |
| JOAN KUREK & BERNARD W KUREK JT TEN | 3 HERON COURT | | | | MEDFORD | NJ | 08055-8822 |
| JOAN KURTZ | 5503 MACRANTHA COURT | | | | SPRING | TX | 77379-7929 |
| JOAN L ACKERLY | 10729 FIGTREE CT | | | | LEHIGH ACRES | FL | 33936-7332 |
| JOAN L ANDERSON | 3000 SWIFT AVE | APT 107 | | | KANSAS CITY | MO | 64116-2944 |
| JOAN L BAUER | 53 MAPLE CENTER RD | | | | HILTON | NY | 14468 |
| JOAN L BROWN | 107 KENWOOD DR | | | | CROSSVILLE | TN | 38558 |
| JOAN L CANAN | 10 CARRIAGE CROSSING WAY | | | | TROY | OH | 45373 |
| JOAN L CAVETT | 30 CHASMARS POND RD | | | | DARIEN | CT | 06820-4913 |
| JOAN L DECENZO | 208 VICTOR PKWY APT E | | | | ANNAPOLIS | MD | 21403-5762 |
| JOAN L FELLOWS | G-4099 CORBIN DR | | | | FLINT | MI | 48532 |
| JOAN L GIBSON | 568 HALCOR LANE | | | | CINCINNATI | OH | 45255-5010 |
| JOAN L GONNER | 1053 MAHLON DR | | | | LEESPORT | PA | 19533-9007 |
| JOAN L GRANT & HAROLD J GRANT SR JT TEN | 2020 CRESTAS AVE | | | | NO VERSAILLES | PA | 15137-1305 |
| JOAN L HARPER | 49 BROOKWOOD DRIVE | | | | WAYNE | NJ | 07470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN L HARROD | 3420 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5663 |
| JOAN L HAYES | 9321 PIERCE RD | | | | GARRETTSVILLE | OH | 44231-9478 |
| JOAN L HEDRICK | 9097 PEQUAYWAN LK ROAD | | | | DULUTH | MN | 55803-9774 |
| JOAN L HOFFMAN TR JOAN L HOFFMAN REVOCABLE TRUST 04/07/03 | 33066 SUMMERS | | | | LIVONIA | MI | 48154-4184 |
| JOAN L JENNINGS | 38 FONTENAY COURT APT 904 | TORONTO ON | | M9A 5H5 CANADA | | | |
| JOAN L JONES | 4242 BRYANT IRVIN RD APT 208 | | | | FORT WORTH | TX | 76109 |
| JOAN L KEATING | 41 PINEWOOD DR SW | | | | CAROLINA SHORES | NC | 28467-2317 |
| JOAN L KEMP & EDGAR L KEMP JT TEN | 1850 SCHUST RD | | | | SAGINAW | MI | 48604-1614 |
| JOAN L KLENK | 2320 WEST 113TH PLACE APT 4315 | | | | CHICAGO | IL | 60643 |
| JOAN L LAFOND TR JOAN L LAFOND REVOCABLE TRUST UA 05/31/00 | 31 ROSE CIRCLE | | | | PEABODY | MA | 01960-5209 |
| JOAN L LAUERMAN | N2708 SHORE DR | | | | MARINETTE | WI | 54143-9566 |
| JOAN L MERCHANT | 22 COLONIAL RD APT 5 | | | | MILFORD | MA | 01757-1928 |
| JOAN L MEYER | 1555 MEADOW CIR | | | | CARPINTERIA | CA | 93013-1760 |
| JOAN L NESOM | 9141 48TH AVE SE | | | | NOBLE | OK | 73068-5422 |
| JOAN L RIFFE | 6620 WAREHAM CT | | | | DAYTON | OH | 45459 |
| JOAN L ROBERTS | 5105 OVERHILL DR | | | | COLLEYVILLE | TX | 76034-5161 |
| JOAN L ROSENBERG & RANDY L ROSENBERG JT TEN | 324 KEY PLACE | | | | JERICHO | NY | 11753-1627 |
| JOAN L SAWCHUK | 2990 ROYAL | | | | BERKLEY | MI | 48072-1330 |
| JOAN L SAXER | C/O JOAN L SAXER MUELLER | 8730 WOOD DUCK WAY | | | BLAINE | WA | 98230-5703 |
| JOAN L SCHLEICHER | RURAL ROUTE NO 1 | | | | CAMBRIA | CA | 93428-9801 |
| JOAN L SCHNIEDWIND | 918 SENECA RD | | | | WILMETTE | IL | 60091-1225 |
| JOAN L SCHWARTZ | 1689 SEIGNIOUS DR | | | | CHARLESTON | SC | 29407-8232 |
| JOAN L SCOTT | 3247 PRIMROSE DR | | | | ROCHESTER HILLS | MI | 48307-5242 |
| JOAN L SHEALY | 201 S MAIN ST | | | | SALUDA | SC | 29138 |
| JOAN L SHOOP | 1664 SHALLOW CREEK TRAIL | | | | WEBSTER | NY | 14580-9644 |
| JOAN L SOUTHARD | 8416 WALSHAM ST | | | | NORTH CHARLESTON | SC | 29420-8424 |
| JOAN L STEVENS | 170 AVONDALE DR | COURTICE ON | | L1E 3A6 CANADA | | | |
| JOAN L STEVENS | 170 AVONDALE DR | COURTICE ON | | L1E 3A6 CANADA | | | |
| JOAN L STEVENSON | 703 N WHITFORD RD | | | | EXTON | PA | 19341 |
| JOAN L TUCKER & WILLIAM E TUCKER JT TEN | 3400 N OCEAN DR | APT 1702 | | | WEST PALM BCH | FL | 33404-3246 |
| JOAN L WADSWORTH | 115 ELM ST | | | | DUXBURY | MA | 02332-4903 |
| JOAN L WALLACE | 1006 MURRAY | | | | TECUMSEH | MI | 49286-1746 |
| JOAN L WRONSKY | 2270 CLUB DRIVE | | | | AIKEN | SC | 29803 |
| JOAN L WUGGAZER | 20041 OLD HOMESTEAD | | | | HARPER WOODS | MI | 48225-2051 |
| JOAN LAIGLE | 14970 PRISTINE DR | | | | COLORADO SPRINGS | CO | 80921-3545 |
| JOAN LANG | 3 BLACKSMITH LANE | | | | EAST NORTHPORT | NY | 11731-6330 |
| JOAN LANIGAN | 2896 WEST CROWN POINTE BLVD | | | | NAPLES | FL | 34112-2303 |
| JOAN LAPSA | 302 EAST AVENUE | | | | GREENVILLE | PA | 16125-1710 |
| JOAN LARKINS | 805 CHANDLER AVE | | | | LINDEN | NJ | 07036-2030 |
| JOAN LEANORA FOWLE | BUSHY PARK | SANDYS | | BERMUDA | | | |
| JOAN LEE GROTON | PO BOX 262 | | | | LAUREL | DE | 19956-0262 |
| JOAN LEILA STILLWELL | 1164 FORD AVE | | | | WOODBURY | NJ | 08096-1155 |
| JOAN LEOPOLD | 5876 MANOR DR | | | | MAYVILLE | NY | 14757-9614 |
| JOAN LILJEGREN | 25 COLTON CIRCLE | | | | WEST ORANGE | NJ | 07052-1116 |
| JOAN LINDA GARVIN | 34 NICHOLSON DR | | | | CHATHAM | NJ | 07928-1171 |
| JOAN LINDA LUCA | 58 OVERLOOK DR | | | | WOODCLIFF LAKE | NJ | 07675-8124 |
| JOAN LOIS MOSELEY CUST DAVID MOSELEY UGMA CA | 649 LA LOMA RD | | | | PASADENA | CA | 91105-2429 |
| JOAN LONG WINDETT | 7 EAGLE POINT CIR | | | | HOCKESSIN | DE | 19707-1422 |
| JOAN LORENZEN | 155 ISLAND WAY | | | | WEST PALM BEACH | FL | 33413-2025 |
| JOAN LORING LEARY | 2400 BOARDWALK DR | | | | MESQUITE | TX | 75181-2540 |
| JOAN LOUISE MC NAMARA | 12780 W CHERRYTREE LN | | | | NEW BERLIN | WI | 53151-7647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN LOUISE MEYER | 1555 MEADOW CIR | | | | CARPINTERIA | CA | 93013-1760 |
| JOAN LOWENHEIM | 10 LILLIAN LANE | | | | PLAINVIEW | NY | 11803-5613 |
| JOAN LUKE & WILLIAM H LUKE JR JT TEN | 4716 TRUMBULL S E | | | | ALBUQUERQUE | NM | 87108-3551 |
| JOAN LUTESKI | 4A FORTUNE LANE | | | | ROCHESTER | NY | 14626-1842 |
| JOAN M ADAMS | 1 OAKDALE DR APT 4M | | | | MIDDLETOWN | NJ | 07748-2122 |
| JOAN M ANDERSEN | 524 S BORDER RD | | | | WINCHESTER | MA | 01890-3162 |
| JOAN M ANDERSON | 524 S BRODER RD | | | | WINCHESTER | MA | 01890-3162 |
| JOAN M ARMOUR & TERRENCE L ARMOUR JT TEN | 5045 LAHRING RD | | | | LINDEN | MI | 48451-9499 |
| JOAN M BARBERIC | 6164 NEWBERRY CT | | | | CLARENCE CENTER | NY | 14032-9700 |
| JOAN M BELL | 29400 OAK HILL CT | | | | GILBRALTER | MI | 48173-1271 |
| JOAN M BIEBER | ATTN JOAN M BIEBER VANHAM | 2537 WILLOWRIDGE DR | | | JENISON | MI | 49428-9259 |
| JOAN M BLASI | 6 VOLK RD | | | | DEDHAM | MA | 02026-1508 |
| JOAN M BORCHERS | 5920 MENTANA ST | | | | HYATTSVILLE | MD | 20784-3507 |
| JOAN M BORSKE | 2834 EAST BOOTH ROAD | | | | AU GRES | MI | 48703-9533 |
| JOAN M BOWERSOX | 661 STRAWBERRY VALLEY AVE NW | | | | COMSTOCK PARK | MI | 49321-9595 |
| JOAN M BRAY | 3372 SPRUCE RIDGE RD | | | | DAVISON | MI | 48423-8454 |
| JOAN M BREECE | 655A WOODFORD LN | | | | YARDLEY | PA | 19067-6325 |
| JOAN M BRESCIAMI | 6527 COPPER CREEK DR | | | | WASHINGTON | MI | 48094-2815 |
| JOAN M BROWN | 16 HAMPTON CT | | | | BRISTOL | CT | 06010-4738 |
| JOAN M CAPALDI | 47 HAIGH ST | | | | SENECA FALLS | NY | 13148-1832 |
| JOAN M CARONNA | 2150 MOUNTAIN VISTA | | | | ENCINITAS | CA | 92024-3140 |
| JOAN M CATALDO | 10 KNOWLES WAY | | | | NARRAGANSETT | RI | 02882-5457 |
| JOAN M CLARK TR JOAN MCLEOD CLARK TRUST UA 01/24/06 | 1035 SCOTT DR | APT 134 | | | PRESCOTT | AZ | 86301 |
| JOAN M COMETTO | 23577 NEWELL CIRCLE W | | | | FARMINGTON HILLS | MI | 48336-3065 |
| JOAN M CONLIN | 16 E VIRGINIA AVE | | | | HAMPTON | VA | 23663-1618 |
| JOAN M CRAIG | 6506 CABIN RIDGE RD | | | | HURLOCK | MD | 21643-3278 |
| JOAN M CROOKS | 1270 THOMPSON ROAD | | | | COTTONWOOD | AZ | 86326-5611 |
| JOAN M CUDDY | 2255 HUNTINGTON TPK | | | | TRUMBALL | CT | 06611-5059 |
| JOAN M DAHL | 904 ALLEN STREET | | | | ATHENS | WI | 54411-9540 |
| JOAN M DAME | 1215 N 10TH ST | APT 102 | | | BLAIR | NE | 68008-2736 |
| JOAN M DASKY | 1038 TONI DR | | | | DAVISON | MI | 48423 |
| JOAN M DOUMA | 3229 ARROWHEAD ARMS CT | | | | GRANDVILLE | MI | 49418-1482 |
| JOAN M DUVALL | 4430 DURHAM CT | | | | RAVENNA | OH | 44266-7724 |
| JOAN M EBBERT | ATTN JOAN M WILLIAMS | 11822 LAKEGROVE CT | | | TOMBALL | TX | 77375-8510 |
| JOAN M FERRIS | 8919 SUNSET CT | | | | BROWNSBURG | IN | 46112-8470 |
| JOAN M FITZGERALD | C/O J HARRIGAN | 2238 PALMER AVE | | | NEW ROCHELLE | NY | 10801-3033 |
| JOAN M FLEUREN | 322 OLNEYS RD | | | | PETERSBURGH | NY | 12138-3306 |
| JOAN M FOY | 84 BOXWOOD TERR | | | | RED BANK | NJ | 07701-6708 |
| JOAN M GIBSON | 1225 BURTON ST 7 | | | | BELOIT | WI | 53511-2881 |
| JOAN M GIDEON | 1621 S LEWIS AVENUE | | | | TULSA | OK | 74104-4921 |
| JOAN M GIPPRICH TR THE GIPPRICH FAMILY TRUST UA 03/19/98 | 6220 E BROADWAY RD | APT 134 | | | MESA | AZ | 85206-6051 |
| JOAN M GOLOMBISKY & LEE F GOLOMBISKY JT TEN | 9339 14 MILE ROAD | | | | EVART | MI | 49631-8331 |
| JOAN M GROSINSKE | 1019 WEST FLORENCE ST | | | | WHITEWATER | WI | 53190-1305 |
| JOAN M GUDAS | 101C BAHAMA DRIVE | | | | NORWOOD | MA | 02062-3801 |
| JOAN M HANSARD | 857 ATTICA ST | | | | VANDALIA | OH | 45377-1849 |
| JOAN M HARROLD | 36 POND DRIVE EAST | | | | RHINEBECK | NY | 12572-1914 |
| JOAN M HARTMAN | 66 TAPPEN COURT | | | | STATEN ISLAND | NY | 10304-4909 |
| JOAN M HARVEY | 4 HIAWATHA DRIVE | | | | WESTFIELD | NJ | 07090-2912 |
| JOAN M HAYNES | ATTN JOAN M THORNE | 9065 POST OAK LN | | | MEMPHIS | TN | 38125-4400 |
| JOAN M HEISER | ATTN JOAN M HEROLD TEUSCHER | 79 WILPARK DR | | | AKRON | OH | 44312 |
| JOAN M HELVEY | 409 S SHELLMAN | | | | SAN DIMAS | CA | 91773-3236 |
| JOAN M HERRING & ABBOTT M HERRING JT TEN | 11600 ARROWWOOD CIR | | | | HOUSTON | TX | 77063-1402 |
| JOAN M HOFFMAN | 3118 W DEL MONTE DR | | | | ANAHEIM | CA | 92804-1602 |
| JOAN M HOLTZAPPLE | PO BOX 667 | | | | RED LION | PA | 17356-0667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOAN M HOYING & ALVIN J HOYING JT TEN | 9 CIRCLE DR | | | | NEW BREMEN | OH | 45869-1005 |
| JOAN M HURLEY | 5-4 TAMARON DR | | | | WALDWICK | NJ | 07463-1148 |
| JOAN M INGRAM | 5710 HUBBARDSTON RD | | | | HUBBARDSTON | MI | 48845-9703 |
| JOAN M IVES & PATRICIA A MCCLANAHAN JT TEN | 12071 LENNON RD | | | | LENNON | MI | 48449-9725 |
| JOAN M JENKINS | 2515 ROCK SPRINGS ROAD | | | | BUFORD | GA | 30519-5144 |
| JOAN M JENKOSKI & MICHAEL J JENKOSKI JT TEN | WOODLAND TER | | | | BOUND BROOK | NJ | 08805 |
| JOAN M JOHNSON | 628 WOODLAND AVE | | | | NORTHVALE | NJ | 07647-1114 |
| JOAN M JOHNSON | 1752 BALDWIN DR | | | | MILLERSVILLE | MD | 21108-2248 |
| JOAN M JOSLIN | 19 MAPLE RD | | | | VOORHEESVILLE | NY | 12186-9501 |
| JOAN M KENT | 528 BEDFORD ROAD | | | | NORTH TARRYTOWN | NY | 10591-1201 |
| JOAN M KEOGH | 29 FIRST ST | | | | RUMSON | NJ | 07760-1327 |
| JOAN M KIMBER | 9601 BRAY ROAD | | | | MILLINGTON | MI | 48746-9561 |
| JOAN M KINCAID | 1101 MAGNOLIA | | | | UVALDE | TX | 78801-3951 |
| JOAN M KIRBY | 10 COLONIAL DR | | | | MONTPELIER | VT | 05602-3306 |
| JOAN M KRAUS | 6258 CREEKSIDE DR #5 | | | | CUDAHY | WI | 53110-3435 |
| JOAN M KRIPKE | 6059 N MENARD | | | | CHICAGO | IL | 60646-3918 |
| JOAN M LAPLANT | 493 MENLO PARK RD | | | | GREEN BAY | WI | 54302-4832 |
| JOAN M LENNON | 163 HASBROUCK RD | | | | GOSHEN | NY | 10924-5104 |
| JOAN M LITTLE | 4201 WINDSOR PLACE | | | | RALEIGH | NC | 27609-5965 |
| JOAN M LOSEE | 25 LINNARD RD | | | | WEST HARTFORD | CT | 06107-1231 |
| JOAN M LUNTSFORD | 2616 S LAYTON RD | | | | ANDERSON | IN | 46011-4534 |
| JOAN M MARSH | 8819 BRIDGE HWY | | | | DIMONDALE | MI | 48821-9726 |
| JOAN M MATA TR JOAN M MATA TRUST UA 07/14/95 | 509 CHESTNUT LN | | | | DARIEN | IL | 60561-3835 |
| JOAN M MATHIS & BRYCE C MATHIS JT TEN | 3984 WEST ROSE CITY RD | | | | WEST BRANCH | MI | 48661-8430 |
| JOAN M MC CARTHY | CASA DEL RIO | 12751 PLAZA DEL RIO BLVD | | | PEORIA | AZ | 85381-5193 |
| JOAN M MC LAUGHLIN-GREENWOOD | 13 GASKILL ST | | | | MENDON | MA | 01756-1136 |
| JOAN M MCCREADY | 4094 N IRISH RD | | | | DAVISON | MI | 48423-8945 |
| JOAN M MCFARLAND TR JOAN M MCFARLAND REV TRUST UA 06/18/02 | 1824 NW 56TH TERRACE | | | | OKLAHOMA CITY | OK | 73118 |
| JOAN M MCKAY & CARL H MCKAY JT TEN | 2177 W 15 MILE ROAD | | | | BITELY | MI | 49309-9653 |
| JOAN M MCKEOWN | 13 MERRY HILL ROAD | | | | POUGHKEEPSIE | NY | 12603-3213 |
| JOAN M MCLAUGHLIN | 45 REDGATE RD | | | | BOSTON | MA | 02132-3438 |
| JOAN M MEADOWS | 1105 BROAD AVE NW | | | | CANTON | OH | 44708 |
| JOAN M MEYERS | 1364 MC EWEN ST | | | | BURTON | MI | 48509-2129 |
| JOAN M MILLER | 15735 CLIFTON BLVD | | | | LAKEWOOD | OH | 44107-2446 |
| JOAN M MONAHAN | 16850 QUAKERTOWN LN | | | | LIVONIA | MI | 48154-1162 |
| JOAN M MORLAN | 1122 PEACH BLOSSOM CIRCLE | | | | BURTON | MI | 48509-2398 |
| JOAN M MORLAN & OLIVE R BEAULIEU JT TEN | 1122 PEACH BLOSOM CIRCLE | | | | BURTON | MI | 48509-2398 |
| JOAN M MURPHY | 553 FRONT RIDGE DR | | | | CARY | NC | 27519 |
| JOAN M MURPHY TR JOAN M MURPHY TRUST UA 07/02/96 | 193 SOUTH MARTHA | | | | LOMBARD | IL | 60148-2613 |
| JOAN M MYERS | 9026 W GIBBS LAKE RD | | | | EDGERTON | WI | 53534-8840 |
| JOAN M NOON & CATHERINE NOON JT TEN | 271 VINELAND AVE | | | | STATEN ISLAND | NY | 10312-2923 |
| JOAN M NORTON | 9704 PLEASANT RUN WAY | | | | TAMPA | FL | 33647 |
| JOAN M OKEY | 28 TOBEY WOODS | | | | PITTSFORD | NY | 14534-1824 |
| JOAN M PAGE | 1 ORCHID LN | | | | ASHEVILLE | NC | 28803 |
| JOAN M PAJEROWSKI CUST THOMAS J YEATMAN UTMA DE | 156 LYNNBURY WOODS RD | | | | DOVER | DE | 19904 |
| JOAN M PALMER | 5834 HARDSCRABBLE CIRCLE | | | | MINNETRISTA | MN | 55364-9008 |
| JOAN M PFEIFFER | C/O PFEIFFER & PFEIFFER P C | 70 NIAGARA STREET | STE 500 | | BUFFALO | NY | 14202 |
| JOAN M PLOTZKE | 52203 FISH CREEK | | | | MACOMB | MI | 48042-5692 |
| JOAN M PROULX | ATTN MRS J P TORRIBIO | 516 S BAY FRONT | | | BALBOA ISLAND | CA | 92662-1040 |
| JOAN M QUEENEY | 155 WESTBROOK DR | | | | EPHRATA | PA | 17522-9510 |
| JOAN M READY | 803 S MAIN | | | | COLUMBIOVA | OH | 44408-1648 |
| JOAN M REHRIG & SCOTT T REHRIG JT TEN | 425 S 8TH ST | | | | LEHIGHTON | PA | 18235 |
| JOAN M REICHENBACH & GEORGE J REICHENBACH JT TEN | 1318 ALICIA COURT | | | | ROYAL OAK | MI | 48073-3948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN M RENNELLS | 322 W CHURCH RD | | | | MORRICE | MI | 48857-8754 |
| JOAN M RETCHO & ROBERT A RETCHO JT TEN | 209 KINGSTON DR #PH | | | | RIDGE | NY | 11961-2014 |
| JOAN M ROOKE & NORBERT J ROOKE TR JOAN M ROOKE TRUST UA 04/14/98 | 123 JACKSON | | | | ELK RAPIDS | MI | 49629-9765 |
| JOAN M RUSSO | 111 E WOODSIDE AVE | | | | PATCHOGUE | NY | 11772-1441 |
| JOAN M SANDLIN ADAMS | 2309 GREENWOOD DR SE | | | | DECATUR | AL | 35601-6162 |
| JOAN M SANDSTROM | PO BOX 351 | | | | BOOTHBAY | ME | 04537-0351 |
| JOAN M SAUNDERS | 9136 BEECH DALY ROAD | | | | DETROIT | MI | 48239-1706 |
| JOAN M SCAFE | 44 S HURON DR | | | | JANESVILLE | WI | 53545-2260 |
| JOAN M SCHIMPF | 21 SHADOW PINES DR | | | | PENFIELD | NY | 14526-1060 |
| JOAN M SCHMITZ | 2600 W WHITAKER | | | | MILWAUKEE | WI | 53221-2264 |
| JOAN M SCHOEN | 1818 FAIRFIELD | | | | SAGINAW | MI | 48602-3224 |
| JOAN M SCHORR | 1041 E 29TH ST | | | | BROOKLYN | NY | 11210-3743 |
| JOAN M SHEA & JANETTE A MCMANUS & JULIE A SHEA JT TEN | 737 OCEAN BLVD | | | | HAMPTON | NH | 03842-4301 |
| JOAN M SIKORA | 4730 NE 28TH AVE | | | | FORT LAUDERDALE | FL | 33308-4823 |
| JOAN M SMITH | 213 LAKE HURON DR | | | | MULBERRY | FL | 33860-8551 |
| JOAN M SMITH & MARVIN M SMITH JR JT TEN | 213 LAKE HURON DR | | | | MULBERRY | FL | 33860-8551 |
| JOAN M SPAULDING & EDWARD L SPAULDING JT TEN | 1982 BROOKWAY CRES | | | | ONTARIO | NY | 14519-9630 |
| JOAN M STEGNER | 215 8TH STREET | | | | HONESDALE | PA | 18431-1813 |
| JOAN M STEVENS | ATT JOAN M WINTERS | RTE 4 BOX 1084 | | | HEATHSVILLE | VA | 22473-9804 |
| JOAN M STOCKMAN | 4241 HARBOR VIEW AVE | | | | OAKLAND | CA | 94619-2209 |
| JOAN M STOPINSKI | 19420 WOODMONT | | | | HARPER WOODS | MI | 48225-1326 |
| JOAN M SUMMERS TR JOAN M SUMMERS LIVING TRUST UA 5/4/04 | 36812 HIBISCUS COURT | | | | ZEPHRYHILLS | FL | 33542-5129 |
| JOAN M TIMMONS | 1621 WINDY RIDGE RD | | | | CHARLOTTE | NC | 28270 |
| JOAN M TREIBLEY | 2701 PALMER AVE | | | | BRISTOL | PA | 19007-5804 |
| JOAN M ULRICH & PETER M ULRICH & PAMELA E ULRICH-MROSS JT TEN | 1412 INDIANA AVE | | | | LA PORTE | IN | 46350-5104 |
| JOAN M VAN ORDER | 51 JUSTICE DRIVE | | | | AMHERST | MA | 01002-3118 |
| JOAN M VOSS | 87-10 51ST AVE | | | | ELMHURST | NY | 11373-3908 |
| JOAN M WALSH TOD JOHN C YOUNG SUBJECT TO STA TOD RULES | 371 HARRISON STREET | | | | PARAMUS | NJ | 07652-4646 |
| JOAN M WASILEWSKI | 52584 TURNBURY CT | | | | SHELBY TOWNSHIP | MI | 48315-2440 |
| JOAN M WEBB | PO BOX 156 | | | | AUBURN | ME | 04212-0156 |
| JOAN M WESTERBERG | 8 FOSTER ROAD | | | | LEXINGTON | MA | 02421 |
| JOAN M WETTERMARK | 139 WEST POPLAR ST | | | | FLORAL PARK | NY | 11001 |
| JOAN M YUHAS | 723 FORD BLVD | | | | LINCOLN PARK | MI | 48146-4398 |
| JOAN MACALI | 300 MAPLE AVE | | | | NILES | OH | 44446-1723 |
| JOAN MAGUIRE & JAMES A MAGUIRE JT TEN | 1400 E COOLSPRING AVE | APT 118 | | | MICHIGAN CITY | IN | 46360-7185 |
| JOAN MANN MARTINSON CUST JAMES COLIN KIM MARTINSON UTMA OR | 981 CATER COURT | | | | KEIZER | OR | 97303-7829 |
| JOAN MANN MARTINSON CUST LAURA SHIZUY CHAE MARTINSON | 981 CATER COURT | | | | KEIZER | OR | 97303-7829 |
| JOAN MANNING | 7300 BROWNELL | | | | MENTOR | OH | 44060-5119 |
| JOAN MANNING CUST SHANE MANNING UTMA NE | 1805 RD I | | | | FAIRMONT | NE | 68354 |
| JOAN MARGARET BUELL | 1305 BIRCH AVE | | | | WANAMASSA OCEAN | NJ | 07712-4514 |
| JOAN MARGARET ROBERT | 1506 WOODBINE ST | | | | ARLINGTON | TX | 76012-4245 |
| JOAN MARIE BENNETT | PO BOX 82460 | | | | TAMPA | FL | 33682-2460 |
| JOAN MARIE BISHOP | 9524 SE CUVE POINT ST | | | | TEQVESTA | FL | 33469 |
| JOAN MARIE KISIEL & RICHARD A KISIEL JT TEN | 13213 CALLENDER | | | | SOUTHGATE | MI | 48195-1044 |
| JOAN MARIE MARRAH | 6127 WOODLEDGE DRIVE | | | | OREFIELD | PA | 18069 |
| JOAN MARIE NILES | 6985 GLAZIER BEACH DR | | | | CEDAR | MI | 49621 |
| JOAN MARIE REGIER | RURAL ROUTE 3 | ZURICH ON | | N0M 2T0 CANADA | | | |
| JOAN MARIE RHODES | 1547 OLD MOUNTAIN AVE | | | | SAN JACINTO | CA | 92583-5500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN MARIE ROBERTS CUST JOHN EDWARD ROBERTS UGMA NY | 366 LEWIS AVE | | | | YORKTOWN HEIGHTS | NY | 10598-1709 |
| JOAN MARIE SCHIAVINO | 1 GRACE DR | | | | SOUTH AMBOY | NJ | 08879-1315 |
| JOAN MARIE SCHWARZ | 3415 RED BARN DR | | | | WONDER LAKE | IL | 60097-8189 |
| JOAN MARIE STROUP | 1218 CRESTVIEW DR | | | | VERMILLION | SD | 57069-3614 |
| JOAN MARIE TUBERTY | 1107 17TH AVENUE | | | | CORALVILLE | IA | 52241-1336 |
| JOAN MARY MEYERS | 1364 MC EWEN ST | | | | BURTON | MI | 48509-2129 |
| JOAN MASON | 2809 ANZA AVE | | | | DAVIS | CA | 95616-0257 |
| JOAN MASTERSON CUST MICHAEL PAUL MASTERSON UGMA NY | 395 BORDEN RD | | | | WEST SENECA | NY | 14224-1714 |
| JOAN MATHIS | 2524 LANCELOT DR | | | | BIRMINGHAM | AL | 35214-1124 |
| JOAN MAY ENGLAND | 100 GRAND BLVD #104 | | | | TARPON SPRINGS | FL | 34689-3265 |
| JOAN MC ALLISTER EX EST EDWARD T TUREK | 100 DEHAVEN DR #101 | | | | YONKERS | NY | 10703 |
| JOAN MC DANIEL | 1512 SUNVALE TERR | | | | OLATHE | KS | 66062-2105 |
| JOAN MC DERMOTT | 355 8TH AVENUE | APT 2E | | | NEW YORK | NY | 10001-4839 |
| JOAN MC GINLEY | 1458 STANBRIDGE ST | | | | NORRISTOWN | PA | 19401-5310 |
| JOAN MC GUIRE | 21465 LEJEUNE DR | | | | RIVERSIDE | CA | 92518-2900 |
| JOAN MC KAY YOUNG | 1101 S NEGLEY AVENUE | | | | PITTSBURGH | PA | 15217-1047 |
| JOAN MCCOY OWENS & GEORGE W OWENS JT TEN | 328 NICHOLS AVENUE | MCDANIEL HGTS | | | TALLEYVILLE | DE | 19803-2599 |
| JOAN MCDONALD | 1514 DELAWARE ST | | | | DUNMORE | PA | 18509-2024 |
| JOAN MCHUGH TR UA 08/16/99 | 40386 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4736 |
| JOAN MCINTYRE | 1484 VIA CAMERON | | | | JUPITER | FL | 33477-7277 |
| JOAN MEIRICK | BOX 298 | | | | FRISCO | CO | 80443-0298 |
| JOAN MEISEL | 25750 RIVER RD | | | | CLOVEDALE | CA | 95425-4337 |
| JOAN MICHAELSON | 2313 FORBES ST | | | | JACKSONVILLE | FL | 32204-4311 |
| JOAN MILLER | 27012 MALIBU COVE COLONY RD | | | | MALIBU | CA | 90265-4322 |
| JOAN MILLER | 281 CHEST NUT ST | | | | FREDONIA | NY | 14063-1603 |
| JOAN MILLER & IRVING MILLER JT TEN | 2921 ACORN LANE | | | | NORTHBROOK | IL | 60062-3333 |
| JOAN MITCHELL | 5 SAND BANK RD | | | | ERIN | NY | 14838-9720 |
| JOAN MONOSTORY | 8614 LUJAN CREST CT | | | | ELK GROVE | CA | 95624-2845 |
| JOAN MOUNTS | 5306 S E 00 W | | | | MARION | IN | 46953-9356 |
| JOAN MUELLER | 42609 JASON CT | | | | STERLING HTS | MI | 48313-2632 |
| JOAN MUELLER | 3830 SECTION RD | | | | CINCINNATI | OH | 45236-3838 |
| JOAN MUELLER & KATHLEEN MUELLER JT TEN | 3830 SECTION ROAD | | | | CINCINNATI | OH | 45236-3838 |
| JOAN MULCAHY | 42 SEMINOLE DRIVE | | | | COMMACK | NY | 11725-4626 |
| JOAN MURDOCK REEVE | 96 PARK AVE | | | | WAKEFIELD | MA | 01880-2137 |
| JOAN MURPHY | 280 W MAIN STREET | C-9 | | | NASHVILLE | IN | 47448-9740 |
| JOAN MURRAY | 416 VINEYARD LN | | | | DOWNINGTOWN | PA | 19335-4858 |
| JOAN N WILLIAMS & HAROLD G WILLIAMS JR TEN ENT | 104 CALVIN WAY | | | | HUNTINGDON | PA | 16652-2708 |
| JOAN NANCOZ TR JOAN BUTKOVICH LIVING TRUST UA 01/27/93 | 4319 AUDLEY GREEN TER | | | | WILLIAMSBURG | VA | 23188 |
| JOAN NEREDA LAWRENCE | 1475 S MOUNT TOM RD | | | | MIO | MI | 48647-9518 |
| JOAN NIERMANN | 5939 ENSENADA RD | | | | JACKSONVILLE | FL | 32244-1753 |
| JOAN NOVER CUST MARK NOVER UGMA TX | 4316 MULLIGAN AVE | | | | MANSFIELD | TX | 76063-3475 |
| JOAN O COYE | 232 B 18TH ST | | | | MANHATTAN BCH | CA | 90266-5761 |
| JOAN O GRANT | 395 GRACELAND AVE | APT 208 | | | BES PLAINES | IL | 60016-7833 |
| JOAN O HANKE | 124 SYLVAN LAKE BLVD | | | | BAYVILLE | NJ | 08721-1970 |
| JOAN O MORRISON | 1613 PELHAM ST | FONTHILL ON | | L0S 1E3 CANADA | | | |
| JOAN O REGISTER TR UW ALFRED W OLIVER | 1150 FIELDSTONE RD | | | | WATKINSVILLE | GA | 30677-1573 |
| JOAN O'GORMAN | 248 JUDSON ST | | | | WEBSTER | NY | 14580-3443 |
| JOAN OLSON | 27 CHESTNUT ST | | | | REHOBOTH | MA | 02769-2333 |
| JOAN OLSZEWSKI | C/O LYNN MARTOIA | 30977 BOBRICH | | | LIVONIA | MI | 48152-3409 |
| JOAN OMALLEY | 1129 HOMESTEAD RD UNIT 1D | | | | LA GRANGE PARK | IL | 60526-5413 |
| JOAN ONEILL | 160 S DURKIN DRIVE #4 | | | | SPRINGFIELD | IL | 62704-1152 |
| JOAN OREILLY | 1540 RATTLESNAKE BRIDGE RD | | | | BEDMINSTER | NJ | 07921-2940 |
| JOAN ORNDORFF & PAUL ORNDORFF JT TEN | 509 PRINCETON AVENUE | | | | ELYRIA | OH | 44035-6445 |
| JOAN OSBOURN | 11711 MEMORIAL DR #625 | | | | HOUSTON | TX | 77024-7263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOAN OWENS | 1018 SLEEPY HOLLOW RD | | | | CLARKS SUMMIT | PA | 18411-2710 |
| JOAN OWENS | 2415 WESTLAKE DR | | | | KELSEYVILLE | CA | 95451-7056 |
| JOAN P BARTLETT TR UA 04/16/08 JOAN P BARTLETT REVOCABLE LIVING TRUST | 11100 SANDTRAP DR | | | | PORT RICHEY | FL | 34668 |
| JOAN P BECHARD | 211 W WILL WHITE RD | | | | KEMP | TX | 75143-8735 |
| JOAN P BOLTON & PETER S BOLTON TEN ENT | 1305 HULL ST | | | | BALTIMORE | MD | 21230-5243 |
| JOAN P BOYTZ | 12924 PARKMAN RD | | | | GARRETTSVILLE | OH | 44231-9618 |
| JOAN P DE HOVITZ | 45 EVERGREEN DRIVE | | | | KENTFIELD | CA | 94904-2825 |
| JOAN P DOUGLAS | 14 GOLD ST | | | | GREEN BROOK | NJ | 08812-2510 |
| JOAN P GILLMAN & NICHOLAS J KOSTICK JT TEN | 528 E SALZBURG RD | | | | BAY CITY | MI | 48706-9713 |
| JOAN P HANCOCK | 2066 COLE ROAD | | | | LAKE ORION | MI | 48362-2104 |
| JOAN P JENNINGS | 22 SAVOY RD | | | | SALEM | MA | 01970-5317 |
| JOAN P JONES | 7937 SO STATE ST | | | | CHICAGO | IL | 60619-3512 |
| JOAN P MARTIN CUST R MICHAEL MARTIN UGMA CT | 25 G AMATO DR | | | | SOUTH WINDSOR | CT | 06074-3656 |
| JOAN P MC KENNA | 702 GALLOPING HILL RD | | | | ROSELLE PARK | NJ | 07204-1723 |
| JOAN P MOHNEY | 36BENTON AVE | | | | AUSTINTOWN | OH | 44515-1722 |
| JOAN P OCHS | 245 KENT RD | | | | WYNNEWOOD | PA | 19096-1820 |
| JOAN P PATTERSON TR JOAN P PATTERSON TRUST UA 4/15/98 | 34208 WOOD DR | | | | LIVONIA | MI | 48154-2536 |
| JOAN P PREZIOSO | 51 NORWOOD ROAD | | | | YONKERS | NY | 10710-1415 |
| JOAN P ROSS | 101 ARBOR RUN DR | APT 209C | | | LINCOLNTON | NC | 28092-6402 |
| JOAN P SKAL | 6723 S ANTHONY BLVD | APT E124 | | | FORT WAYNE | IN | 46816-2046 |
| JOAN P SLOAN TR JOAN P SLOAN TRUST UA 09/19/90 | 1900 CORLEONE DRIVE | | | | SPARKS | NV | 89434-2075 |
| JOAN P WIZBICKY | 7-17 157TH ST | | | | BEECHHURST | NY | 11357-1319 |
| JOAN PAGE WOOD | 5228 CRYSTAL CREEK DR | | | | PACE | FL | 32571 |
| JOAN PALL CUST TRACI PALL UTMA CA | 9710 WENDOVER DR | | | | BEVERLY HILLS | CA | 90210-1228 |
| JOAN PAMELA COLEMAN | 45234 ELMBROOK DR | | | | CALIFORNIA | MD | 20619-4204 |
| JOAN PARKER | 40094 PARSONS RD | | | | LAGRANGE | OH | 44050-9708 |
| JOAN PELLY | 1914 OAKHURST DR | | | | ALLISON PARK | PA | 15101-2800 |
| JOAN PENDLEY | 957 MARGARET DR | | | | ALCOA | TN | 37701-1629 |
| JOAN PERSON | 375 OAKLAND DR | | | | HIGHLAND PARK | IL | 60035 |
| JOAN PETRILL & JOHN PETRILL JT TEN | 701 FREMONT ST | | | | FLINT | MI | 48504-4543 |
| JOAN PEVINE | 14 DUFFY STREET | | | | FRANKLIN | NH | 03235-1453 |
| JOAN PFAHLER | 506 W MAIN ST | | | | LEIPSIC | OH | 45856-1138 |
| JOAN PHILPOT | 712 SOUTH FULS ROAD | | | | NEW LEBANON | OH | 45345-9114 |
| JOAN PHYLLIS BRANKER | 14 CAMBRIDGE COURT | | | | PRINCETON | NJ | 08540-7928 |
| JOAN PICCOLO | 1342 WINDY HILL RD | | | | MC LEAN | VA | 22102-2809 |
| JOAN PILPEL | 18 PARK EAST | | | | NEW HYDE PK | NY | 11040-3502 |
| JOAN POPE CUST ANNALIESE M POPE UGMA MI | 3869 LOTON DRIVE | | | | PORT HURON | MI | 48059-4211 |
| JOAN POWELL | 8846 S RACINE AVE | | | | CHICAGO | IL | 60620-3425 |
| JOAN POWELL | 248 BELMONT CT EAST | | | | NORTH TONAWANDA | NY | 14120-4864 |
| JOAN PRICE BERRY | 901 SPRINGHARBOR RIDGE | | | | WOODSTOCK | GA | 30188-5726 |
| JOAN PRUETT | 13316 TALL GRASS CT | | | | FORT MYERS | FL | 33912-3820 |
| JOAN PUTTRE | 42 THAYER RD | | | | MANHASSET | NY | 11030-2432 |
| JOAN Q HOGAN | 640 OAK AVENUE | | | | DAVIS | CA | 95616-3627 |
| JOAN QUINN | 828 E CYPRESS AVE | | | | BURBANK | CA | 91501-1306 |
| JOAN R BANFIELD | 53 WATER ST | | | | SHELBURNE FLS | MA | 01370-1126 |
| JOAN R BIANCO TR 09/18/03 JOAN R BIANCO LIVING TRUST | 52 COLONY DR | | | | HOLBROOK | NY | 11741-2811 |
| JOAN R CONNER | PO BOX 412 | | | | WARREN | IN | 46792-0412 |
| JOAN R DECK | 3828 DAYTONA DRIVE | | | | YOUNGSTOWN | OH | 44515-3315 |
| JOAN R HALE & ROGER V HALE JT TEN | 381 SWEET BRIAR RIDGE | | | | LINDEN | MI | 48451 |
| JOAN R HEARN | 400 WILSON ROAD | PO BOX 1187 | | | CUTCHOGUE | NY | 11935-0878 |
| JOAN R LASZLO | 4480 CANDLEBERRY AVE | | | | SEAL BEACH | CA | 90740 |
| JOAN R LORENTZEN | 1843 E MONARCH BAY DR | | | | GILBERT | AZ | 85234-2713 |
| JOAN R MARTIN | PO BOX 2826 | | | | YOUNGSTOWN | OH | 44511-0826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN MCEWEN | 1053 PINEWOOD CT | | | | BOWLING GREEN | OH | 43402-2173 |
| JOAN R MOORE | BOX 274 | 2862 CREST TERRACE | | | WORCESTER | PA | 19490-0274 |
| JOAN R NELSON TOD DAVID G NELSON SUBJECT TO TOD STA RULES | 17100 VAN AKEN BLVD | #113 | | | SHAKER HTS | OH | 44120-3606 |
| JOAN R RICHARDS | 5216 GRANTHAM ST | | | | SPRINGFIELD | VA | 22151-1124 |
| JOAN R SCHMIDT | 432 MAIN STREET | | | | NORTHPORT | NY | 11768-1715 |
| JOAN RAMEY | 2391 S LONG LAKE RD | | | | FENTON | MI | 48430-1459 |
| JOAN RECORD | 3309 PRAIRIE | | | | MATTOON | IL | 61938-2120 |
| JOAN REILLY | 5541 ROCKLEDGE DR | | | | BUENA PARK | CA | 90621-1624 |
| JOAN RITA PACKER CUST KEVIN JAMES PACKER UGMA PA | 663 JOSEPH DR | | | | WAYNE | PA | 19087-1018 |
| JOAN ROBERTS | 26873 NORFOLK | | | | INKSTER | MI | 48141-2303 |
| JOAN ROBERTS POLINSKY CUST DREW ROBERTS POLINSKY UTMA CA | 900 COTTRELL WAY | | | | STANFORD | CA | 94305-1012 |
| JOAN ROCHELLE KARTER | 55 VENDOLA DR | | | | SAN RAFAEL | CA | 94903-2949 |
| JOAN ROW & SAMUEL EARL ROW & KESTELL MARIE ROW JT TEN | 1712 JENNETTE NW | | | | GRAND RAPIDS | MI | 49504-2841 |
| JOAN RYS | 39493 EDGEWATER DR | | | | NORTHVILLE | MI | 48167-4317 |
| JOAN S ARBITER | 374 FIRST AVE | | | | MASSAPEQUAPARK | NY | 11762-1649 |
| JOAN S BANDEEN | 12 BRINKWOOD RD | | | | BROOKEVILLE | MD | 20833-2303 |
| JOAN S BOLTON | 30300 HWY 24 | | | | RUSSELLVILLE | AL | 35654-8433 |
| JOAN S BURTON | 180 WAYSIDE RD | | | | HARWICH | MA | 02645-1442 |
| JOAN S CHAPMAN | 2168 MCKINLEY AVE | | | | BEULAH | MI | 49617-9601 |
| JOAN S COMPTON | 110 PARKEDGE AVE | | | | TOWN OF TONAWANDA | NY | 14150-7730 |
| JOAN S CROOKS | 1807 UTICA PIKE | | | | JEFFERSONVILLE | IN | 47130-4818 |
| JOAN S DEARDORF | 109 EDGEWATER DR | | | | NOBLESVILLE | IN | 46062-9190 |
| JOAN S DICKER | 3849 COUNTRY CLUB RD | | | | EASTON | PA | 18045-2960 |
| JOAN S DICKSON | 519 HIGHLAND AVE | | | | UPPER MONTCLAIR | NJ | 07043-1203 |
| JOAN S ECKFELD | 13393 IDLE HILLS RD | | | | BROOKLYN | MI | 49230-8516 |
| JOAN S GINTER & PAUL A GINTER JT TEN | 119 KEATES PL | | | | CHERRY HILL | NJ | 08003-3546 |
| JOAN S GREENBERG | 20 TRUMAN RD | | | | NEWTON CENTRE | MA | 02459-2641 |
| JOAN S HAIT | 656 12TH ST N E | | | | WASHINGTON | DC | 20002-5320 |
| JOAN S HUEBERT | WOODLAND VILLAGE | 2808 51ST AVE W | | | BRADENTON | FL | 34207-2217 |
| JOAN S HUEY | 7160 ELDORA STREET | | | | LAS VEGAS | NV | 89117-3016 |
| JOAN S LARKIN | 23 PARK BLVD | | | | WANAMASSA | NJ | 07712-4273 |
| JOAN S LUBY CUST CYNTHIA HOPE LUBY UGMA NY | 41 SHERWOOD GATE | | | | OYSTER BAY | NY | 11771-3805 |
| JOAN S MANSOUR | 106 BEACON ST | | | | LAWRENCE | MA | 01843-3110 |
| JOAN S MC KENNA & PHILLIP F AMBROSE JT TEN | 2310 SHELBURNE AVE SW | | | | DECATUR | AL | 35603-1842 |
| JOAN S MCVEY | 6321 N CO RD 250 E | | | | PITTSBORO | IN | 46167-9338 |
| JOAN S NEAL TR JOAN S NEAL TRUST UA 09/29/95 | 6831 CLOUDSCAPE WAY | | | | MAINEVILLE | OH | 45039-5052 |
| JOAN S NOVAK & ALICE M NOVAK JT TEN | 12 HUDSON ST | | | | EAST HAMPTON | MA | 01027-1609 |
| JOAN S OLIVER TR JOAN S OLIVER LIVING TRUST UA 07/24/91 | 536 N VINE STREET | | | | HINSDALE | IL | 60521-3324 |
| JOAN S PACIERO | 35133 LEON | | | | LIVONIA | MI | 48150-2667 |
| JOAN S QUINLAN CUST KELLY ROBERTS QUINLAN UTMA IL | PO BOX 68086 | | | | TUCSON | AZ | 85737-8086 |
| JOAN S RALFE | 82 THOMAS DRIVE | FENELON FALLS ON | | ZZZZ CANADA | | | |
| JOAN S RICHARDSON | 353 SOUTH 3RD STREET | | | | SURF CITY | NJ | 08008-4738 |
| JOAN S SCHMITT | ATTN JOAN S KYCKELHAHN | 2382 S WINONA COURT | | | DENVER | CO | 80219-5195 |
| JOAN S SEWELL | C/O JOAN CROFFDALE | 6 DAWN HAVEN DR | | | ROCHESTER | NY | 14624-1651 |
| JOAN S SITES | 860 FAIRFIELD RD NW | | | | ATLANTA | GA | 30327-3226 |
| JOAN S SOMERVILLE | 82 THOMAS DRIVE | FENELON FALLS ON | | K0M 1N0 CANADA | | | |
| JOAN S SOMERVILLE | 82 THOMAS DRIVE | FENELON FALLS ON | | K0M 1N0 CANADA | | | |
| JOAN S THAYER | 3905 FLEETWOOD DR | | | | WEST MIFFLIN | PA | 15122-2759 |
| JOAN S THOMAS | PO BOX 857 | | | | MC LOUD | OK | 74851-0857 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOAN S WATERS & ROGER D WATERS & STEVEN S WATERS JT TEN | 2110 BETTY ANN DR | | | | AUBURNDALE | FL | 33823-4701 |
| JOAN S WESTRICK & ROBERT J WESTRICK JT TEN | 4174 CHARTIER | | | | MARINE CITY | MI | 48039-2272 |
| JOAN SACHS | 3530 HENRY HUDSON HWY | # 15N | | | RIVERDALE | NY | 10463-1323 |
| JOAN SANANDRES | 46796 TRAILWOOD PL | | | | STERLING | VA | 20165-7513 |
| JOAN SCHERER | PO BOX 276 | | | | CROZET | VA | 22932-0276 |
| JOAN SCHROEDER TR IRREVOCABLE TRUST 06/18/91 U-A ESTHER A SCHLUETER | 252 ROYAL COACH AVE | | | | POMONA | CA | 91767-2323 |
| JOAN SELTZER | 2719 FONTANA | | | | HOUSTON | TX | 77043-1716 |
| JOAN SHIRLEY | 951 MICKLETON CRT | | | | WOODSTOWN | NJ | 08098-1065 |
| JOAN SHIRLEY HILBISH | 11308 MYRTLE LN | | | | RESTON | VA | 20191-3914 |
| JOAN SIEMER GUMP | 1212 RIVERGLEN ROW #104 | | | | SAN DIEGO | CA | 92111-7426 |
| JOAN SIMS CUST EMILY L SIMS UTMA NY | 24 BEACON PLACE | | | | STATEN ISLAND | NY | 10306-5769 |
| JOAN SINCLAIR & JOHN SINCLAIR JT TEN | 1636 HENDERSON DR | | | | KALAMAZOO | MI | 49006-4424 |
| JOAN SMITH HILLYER | 309 ST JAMES ST | | | | PHILLIPSBURG | NJ | 08865-3816 |
| JOAN SOUTHWOOD | 7911 CHEVIOT RD APT 22 | | | | CINCINNATI | OH | 45247-4002 |
| JOAN SPENCER TR JOAN SPENCER REVOCABLE TRUST UA 06/26/97 | 20086 QUESADA AVE | | | | PORT CHARLOTTE | FL | 33952-1126 |
| JOAN SPICER | 516 S ROSEWOOD | | | | JACKSON | MI | 49201-8461 |
| JOAN SPITZER | 230 WEST END AVE | | | | NEW YORK | NY | 10023-3661 |
| JOAN STAMPER | HARCLA HOUSE CULGAITH | PENRITH CUMBRIA ENGLAND | | CA10 1QN GREAT BRITAIN | | | |
| JOAN STEELE | 517 ROLLING VIEW DR | | | | TEMPLE TERRACE | FL | 33617-3854 |
| JOAN STURMAN LEIFESTE | PO BOX 807 | | | | BRADY | TX | 76825-0807 |
| JOAN SWENSON-HITZ | 5000 EAST GRANT ROAD | UNIT 120 | | | TUCSON | AZ | 85712-2742 |
| JOAN T BEDDOW | 701 KING FARM BLVD | APT 634 | | | ROCKVILLE | MD | 20850 |
| JOAN T BOWLEY | 33 WILDEMERE | | | | RCHO STA MARG | CA | 92688-5526 |
| JOAN T BRIDDLE | PO BOX 99 | | | | GEORGETOWN | CO | 80444-0099 |
| JOAN T COMBS | PO BOX 115 | | | | CHESAPEAKE | OH | 45619-0115 |
| JOAN T DENNEN | 198 PICNIC STREET | | | | BOXBOROUGH | MA | 01719-1105 |
| JOAN T DERRICK | 25 WESLEYAN RD | | | | COMMACK | NY | 11725-2518 |
| JOAN T EHAS TR JOAN T EHAS TRUST UA 4/5/99 | 1951 MOHICAN TRAIL | | | | MAITLAND | FL | 32751-3729 |
| JOAN T FEDORKOWICZ | 10 1ST STREET | | | | ANNAPOLIS | MD | 21401-6901 |
| JOAN T HALTER | 83 HOLLY DR | | | | TRAPPE | PA | 19426-2119 |
| JOAN T MAHON | 8 DORSET RD | | | | MANCHESTER | NJ | 08759-6806 |
| JOAN T MONAHAN | 11401 N W 117TH COURT | | | | YUKON | OK | 73099 |
| JOAN T PERRY | 3434 BONITA RD | # 125 | | | CHULA VISTA | CA | 91910-3209 |
| JOAN T RAGAN TR JOAN T RAGAN REVOCABLE TRUST UA 6/02/00 | 1121 N MCDONALD AVE | | | | DELAND | FL | 32724-2582 |
| JOAN T RYAN TR UA 08/07/98 MICHAEL G RYAN FAMILY TRUST | 5605 S WARRENDALE COURT | | | | WILMINGTON | NC | 28409 |
| JOAN T STREZELECKI & JOHN R BENSON JT TEN | 2816 SHERBROOKE LANE #A | | | | PALM HARBOR | FL | 34684 |
| JOAN T STREZELECKI & JUDITH M ALTO JT TEN | 2816 SHERBROOKE LANE #A | | | | PALM HARBOR | FL | 34684 |
| JOAN T STREZELECKI & THOMAS J BENSON JT TEN | 2816 SHERBROOKE LANE #A | | | | PALM HARBOR | FL | 34684 |
| JOAN T WILKINSON & ALBERT J WILKINSON JT TEN | PO BOX 331 | 77 HIGH MEADOW LANE | | | JAMESPORT | NY | 11947-0331 |
| JOAN TABIT BURT & FRED H BURT JT TEN | 5416 GLENHAVEN CRES | | | | NORFOLK | VA | 23508 |
| JOAN TARZIERS | 3436 POBST DR | | | | KETTERING | OH | 45420-1042 |
| JOAN THOMAS | 2270 PALOMA ST | | | | PASADENA | CA | 91104-4923 |
| JOAN TRAFFORD CUST WENDY ANN TRAFFORD UGMA CT | 141 W WASHINGTON ST | | | | FORESTVILLE | CT | 06010-5445 |
| JOAN TRAPP | 702 GALLOPING HILL RD | | | | ROSELLE PARK | NJ | 07204-1723 |
| JOAN TREVILLIAN | 517 W 4TH ST | | | | SHAWANO | WI | 54166-2120 |
| JOAN TRUMAN | 313 HOMECREST ROAD | | | | JACKSON | MI | 49201-1114 |
| JOAN TURNER & ANGUS M TURNER III JT TEN | 9510 PARALLEL | | | | KANSAS CITY | KS | 66109-4330 |
| JOAN UNDERWOOD | 1051 DOOLEY DR | | | | CHARLOTTE | NC | 28227-8142 |
| JOAN URQUHART & RICHARD URQUHART JT TEN | 15479 WINTER PARK DR | | | | MACOMB | MI | 48044-3875 |
| JOAN V BEDNARSKI | 4051 MAPLE HILL DR | | | | SEVEN HILLS | OH | 44131 |
| JOAN V CALHOUN | 108 CHEROKEE TRL | | | | GILBERTSVILLE | KY | 42044-8563 |
| JOAN V COYLE | 2954 ASBURY CT | | | | MIAMISBURG | OH | 45342-4433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOAN V KALSO | 11620 HENDERSON RD | | | | MONTAGUE | MI | 49437-9524 |
| JOAN V PRITCHETT | 11465 BUCKHORN LAKE ROAD | | | | HOLLY | MI | 48442-8509 |
| JOAN VALENTINE | 27296 VIANA | | | | MISSION VIEJO | CA | 92692-3208 |
| JOAN VAN RAALTE | 89 BAYSWATER ST | WOODSTOCK ON | | N4S 5K4 CANADA | | | |
| JOAN VAN RAALTE & DAWSON VAN RAALTE JT TEN | 89 BAYSWATER ST | WOODSTOCK ON | | N4S 5K4 CANADA | | | |
| JOAN VASILE | 17 SHANBROOK DR | | | | ROCHESTER | NY | 14612-3068 |
| JOAN VAUGHN THRAN | PO BOX 412 | | | | MINDEN | NV | 89423-0412 |
| JOAN VAUPEL | 512 ELKHORN TRL | | | | IOWA CITY | IA | 52240-9208 |
| JOAN W BOOTHBY | 19 DE COU AVE | | | | W TRENTON | NJ | 08628-2908 |
| JOAN W BOZE | 8242 TRAPPERS CREEK TRAIL | | | | CHESTERFIELD | VA | 23832-7637 |
| JOAN W BRAXTON | 56 VAN NESS TER | | | | MAPLEWOOD | NJ | 07040-3342 |
| JOAN W BULLOSS | 4700 DOLPHIN LANE | | | | ALEXANDRIA | VA | 22309-3159 |
| JOAN W CHALKER | PO BOX 5094 | 1250 BALTIMORE PK | | | SPRINGFIELD | PA | 19064-5094 |
| JOAN W FIX | 580 NIAGARA FALLS BLVD | | | | BUFFALO | NY | 14223-2232 |
| JOAN W FREDERICKS | 49 GOLF CLUB CROSSOVER | | | | CROSSVILLE | TN | 38571 |
| JOAN W HUGHLEY | 6995 BEAVER TRAIL | | | | RIVERDALE | GA | 30296-1929 |
| JOAN W HULL | 351 ALTAMONT AVE | | | | SCHNECTADY | NY | 12303-1035 |
| JOAN W MC KENNA | 5200 KELSEY PEAK WAY | | | | ANTIOCH | CA | 94531-7449 |
| JOAN W MOORE | 4749 ERICSON AVENUE | | | | DAYTON | OH | 45418-1909 |
| JOAN W PLATT | 8 PALOMAS DRIVE | | | | RANCHO MIRAGE | CA | 92270-4747 |
| JOAN W STRICKRODT | BOX 254 TWIN LAKES RD | | | | SOUTH SALEM | NY | 10590-0254 |
| JOAN W VAUPEL | 512 ELKHORN TRAIL | | | | IOWA CITY | IA | 52240-9208 |
| JOAN W VAUPEL | 512 ELKHORN TRL | | | | IOWA CITY | IA | 52240-9208 |
| JOAN WALLACE | 100 WHITE HAMPTON LN | APT 319 | | | PITTSBURGH | PA | 15236-1565 |
| JOAN WARD CUST MARIANNE WARD UGMA NJ | 372 CENTRAL PARK W APT 20M | | | | NEW YORK | NY | 10025-8213 |
| JOAN WATERS MILLER | 823 CUYPRESS DR | | | | BOULDER | CO | 80303-2819 |
| JOAN WEBER | 30 CABLE LN | | | | HICKSVILLE | NY | 11801-6103 |
| JOAN WERNER MANNIX | 899 S PLYMOUTH CT | APT 7 | | | CHICAGO | IL | 60605-2658 |
| JOAN WESTFALL TR UA 12/11/2007 JANET VAN LAW EXEMPT TRUST | FBO JOAN WESTFALL | 3216 NE 111TH CIRCLE | | | VANCOUVER | WA | 98686 |
| JOAN WHITE | 833 INDIAN TRAIL | | | | TRAVERSE CITY | MI | 49686-3653 |
| JOAN WININGS TR UA 10/28/92 THE WININGS LIVING TRUST | 13 KESTREE DR | | | | LONDONDERRY | NH | 03053-4009 |
| JOAN WINKLER BENATTI | 333 1ST ST | | | | MINEOLA | NY | 11501-2338 |
| JOAN WINTERS PETERS | 805 S BUCHANAN ST | APT 101 | | | FREMONT | OH | 43420-4993 |
| JOAN WOLFE | 1445 INDIANA | | | | FLINT | MI | 48506-3517 |
| JOAN WOOD VAN TILBURG | 4323 RIVERPORT RD | | | | RALEIGH | NC | 27616-6815 |
| JOAN Y COCKERTON | 5504 HOWE RD | | | | GRAND BLANC | MI | 48439-7911 |
| JOAN Y ELLISON | 3006 MATTHEW DR D | | | | KOKOMO | IN | 46902-4061 |
| JOAN Y NESBITT | #16 | 10 BASSETT BLVD | WHITBY ON | L1N 9C3 CANADA | | | |
| JOAN Y RAY & ANTHONY R RAY JT TEN | 45 SPENCER ST | | | | WEST WARWICK | RI | 02893-4445 |
| JOAN YUNG | 371 REGIS FALLS AVE | | | | WILMINGTON | DE | 19808 |
| JOAN-ANNE WELTER | 216 SCHRAALENBURGH RD | | | | HAWORTH | NJ | 07641-1227 |
| JOANA J PIERCE | 1444 KENSINGTON DRIVE | | | | FULLERTON | CA | 92831-2026 |
| JOANDEL MIDDLETON & DONALD O MIDDLETON JT TEN | 720 BELVILLE BLVD | | | | NAPLES | FL | 34104 |
| JOANE FOGGIN | 610 55TH ST | | | | VIENNA | WV | 26105 |
| JOANN A WOODWORTH | 7214 HAWTHORNE CIRCLE | | | | GOODRICH | MI | 48438-9239 |
| JOANN AINSLIE & LINDA FOX JT TEN | 157 S WETHERLY DR | | | | BEVERLY HILLS | CA | 90211-2513 |
| JOANN ALT & FREDERICK H ALT JT TEN | 3190 INDIANVIEW DR | | | | WATERFORD | MI | 48329-4313 |
| JOANN ANDERSON | 5310 BAILEYTON RD | | | | GREENEVILLE | TN | 37745 |
| JOANN ARMSTRONG | 3215 W MOUNT HOPE AVE | APT 305 | | | LANSING | MI | 48911-1282 |
| JOANN ARNOLD | 6221 S APPLECROSS RD | | | | HIGHLAND HTS | OH | 44143 |
| JOANN B SPARKS | 109 S PRINCETON AVE | | | | WENONAH | NJ | 08090-1938 |
| JOANN BARFIELS | 6052 VANDERBILT DR | UNIT H | | | MOUNT MORRIS | MI | 48458-2678 |
| JOANN BARKER & RONALD A BRONSTEITTER JT TEN | 11551 VARNER RD | | | | ODESSA | MO | 64076 |
| JOANN BARRETT | 251 ROUND HILL RD | | | | BRISTOL | CT | 06010-2648 |
| JOANN BERENBACH | 1562 NW RANDALL CT | | | | ROSEBURG | OR | 97471-1869 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOANN BISTI | 6 BEDFORD TERR | | | | MANTUA | NJ | 08051-1741 |
| JOANN BOMZE CUST ELIZABETH JANE BOMZE UTMA PA | 1451 MEADOWBROOK RD | | | | RYDAL | PA | 19046-1008 |
| JOANN BRADLEY | 510 WHISPERWOOD DR | | | | GREENEVILLE | TN | 37743 |
| JOANN BUCK | 4649 US HIGHWAY 111 | | | | BRAWLEY | CA | 92227-9619 |
| JOANN BURKE LILLER | PO BOX 206 | | | | W WARDSBORO | VT | 05360 |
| JOANN C BUZZARD & SHIRLEY A BUZZARD JT TEN | 11107 DELPHINIUM DR | | | | FENTON | MI | 48430 |
| JOANN C COOK & DEBORAH ANN MUNROW JT TEN | 9214 13TH AVE SW | | | | SEATTLE | WA | 98106-2910 |
| JOANN C FISHER | 17930 SETTLERS POND WAY UNIT 1D | | | | ORLAND PARK | IL | 60467-5229 |
| JOANN C HASTON & KIMBERLY A HARLESS & TIMOTHY M HASTON JT TEN | 424 RIDGEWAY DR | | | | CROSSVILLE | TN | 38555-8458 |
| JOANN C KUEHN & ERNEST W KUEHN JT TEN | 11335 S CIENEGA PARK PL | | | | VAIL | AZ | 85641-9074 |
| JOANN C KUNKLER | 5631 CARTHAGENA RD | | | | SAINT HENRY | OH | 45883-9794 |
| JOANN C LONG | 2205 BROOKSHIRE PLACE | | | | BIRMINGHAM | AL | 35213-3644 |
| JOANN C MACK | 1854 FLAMINGO LN | | | | NAVARRE | FL | 32566-8311 |
| JOANN C MODA | 37 HUBBARD DRIVE | | | | NORTH CHILI | NY | 14514-1003 |
| JOANN C PIASCIK | 136 MOHICAN TRL | | | | LEXINGTON | OH | 44904 |
| JOANN C PUCILLO | 30 JACOB ST | | | | BLOOMFIELD | NJ | 07003-3125 |
| JOANN C REGETS & ROBERT T REGETS JT TEN | 36 UNION ST | | | | AUBURN | NY | 13021-1723 |
| JOANN C ROBERTS | 152 MILLER RD | | | | LEESBURG | GA | 31763-3000 |
| JOANN C RUMBAUGH | PO BOX 2732 | | | | FULLERTON | CA | 92837-0732 |
| JOANN C STREY | 7556 S 74TH ST | | | | FRANKLIN | WI | 53132-9756 |
| JOANN C WHITT | 2300 PEACHFORD RD | APT 3106 | | | ATLANTA | GA | 30338-7148 |
| JOANN C WINOVICH | 16495 HEATHER LANE APT 102 | | | | MIDDLEBURG HEIGHTS | OH | 44130-8344 |
| JOANN CARRENDER | 9890 E HARBOR RD | | | | LAKESIDE | OH | 43440-1734 |
| JOANN CASTLE | 112 COUNTY RD 700 | | | | WEST SALEM | OH | 44287-9116 |
| JOANN CERRITO & LORETTA GIROUX JT TEN | 31 FAIRWOOD | | | | PLEASANT RDG | MI | 48069 |
| JOANN CHMIELEWSKI | 6845 S APACHE ST | | | | LITTLETON | CO | 80120-3876 |
| JOANN CICCHETTI AS CONSERVATOR FOR MICHAEL EDWARD CICCHETTI | 13 ELIZABETH | | | | RIVER ROUGE | MI | 48218-1203 |
| JOANN CLARK | 5337 60TH ST N | | | | KENNETH CITY | FL | 33709 |
| JOANN CLARK & JACK H CLARK JT TEN | 2418 MAPLELAWN DRIVE | | | | BURTON | MI | 48519-1361 |
| JOANN COLGAN TR COLGAN TRUST UA 6/17/05 | 647 SOLAR RD NW | | | | ALBUQUERQUE | NM | 87107-5743 |
| JOANN CONANT | 5342 MONTE VERDE DR | | | | SANTA ROSA | CA | 95409 |
| JOANN COOPER & JUDI LYNN CZYZEWSKI JT TEN | 34522 SPRING VALLEY | | | | WESTLAND | MI | 48185-9456 |
| JOANN CORLETT | 241 HUNTERS' TRAIL | | | | MADISON | CT | 06443-2420 |
| JOANN CRAIG-KINGERY | 5989 GLENNON DR | | | | GALLOWAY | OH | 43119-9752 |
| JOANN DAVIS | 15501 PIEDMONT ST | | | | DETROIT | MI | 48223-1716 |
| JOANN DEJAEGER LESTER W & JOANN DEJAEGER TRUST UA 12/12/83 | 17439 BEDFORD | | | | RIVERVIEW | MI | 48192-7556 |
| JOANN DERWENSKUS | 8080 INAGUA LN | | | | WELLINGTON | FL | 33414-3434 |
| JOANN DOBLE | 1150 BARR RD | | | | OXFORD | MI | 48370-2935 |
| JOANN DUNKER | 2506 ORIOLE LN | | | | HOLLAND | MI | 49424-2673 |
| JOANN E BRENNAN | 9 LAMONT AVE | APT 404 | | | TRENTON | NJ | 08619-3122 |
| JOANN E KALLIO | 10458 HART | | | | HUNTINGTN WDS | MI | 48070-1128 |
| JOANN E KANIA | C/O MRS J PATTERSON | 3706 ANDREWS LAKE ROAD | | | FREDERICA | DE | 19946-2003 |
| JOANN E MASON | 2611 WALNUT DR | | | | IONIA | MI | 48846-8701 |
| JOANN E VANDENBERG | 12905 S ELM AVENUE | | | | SAND LAKE | MI | 49343-9629 |
| JOANN EARLE | 618 W DRYDEN RD | | | | FREEVILLE | NY | 13068-9746 |
| JOANN F BROCK & EWANIE F BROCK JT TEN | 1150 W WINTON AVE | SPC 111 | | | HAYWARD | CA | 94545-1426 |
| JOANN F MEYER | 2390 E CHOCTAW RD | | | | BULLHEAD CITY | AZ | 86426-9117 |
| JOANN F WILLIAMS | 1768 FAYETTEVILLE COURT | | | | ATLANTA | GA | 30316-2909 |
| JOANN FERRIER | 2141 RONSARD RD | | | | RANCHO PALOS VERDE | CA | 90275-1623 |
| JOANN FLORENCE | 203 MOUND AVE | APT 210 | | | MILFORD | OH | 45150-1080 |
| JOANN FONTANESI | 8668 N CHRISTINE | | | | BRIGHTON | MI | 48114-8933 |
| JOANN FRACSA | 174 COUNTRY CLUB DR | | | | ADDISON | IL | 60101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOANN FRARY CUST AMANDA JO FRARY UTMA IL | 40190 NORTH COSTA DEL SOL | | | | QUEEN CREEK | AZ | 85242 |
| JOANN FRARY CUST CHRISTINE E FRARY UTMA IL | 7932 E MILAGRO AVE | | | | MESA | AZ | 85209-6185 |
| JOANN G RENO | 16 CANTERBURY COURT | | | | MARLTON | NJ | 08053-2802 |
| JOANN GOLEBLEWSKI | 61 VICTORIA WAY | | | | SEWAREN | NJ | 07077 |
| JOANN H EASTMAN | 3127 SCHOOL HOUSE DR | | | | WATERFORD | MI | 48329-4328 |
| JOANN H JOPLIN & CRAIG M JOPLIN JT TEN | 11607 NE 43RD AVE | | | | VANCOUVER | WA | 98686-4470 |
| JOANN H KUJAWA | 9824 N MILAN LANE | | | | ASHLEY | IL | 62808-3407 |
| JOANN H SQUIER TOD ELIZABETH A CROWLEY SUBJECT TO STA TOD RULES | 3171 WESLEY RD | | | | BLOOMFIELD | NY | 14469 |
| JOANN H WEIST | 5729 TANAGER ST | | | | SCHERERVILLE | IN | 46375-5304 |
| JOANN HAMMOND | 15311 PINE ORCHARD DR 2F | | | | SILVER SPRING | MD | 20906-1333 |
| JOANN HANNA & DONALD L HANNA JT TEN | 310 CHAPEL CREEK DR | | | | SANTEE | SC | 29142-9473 |
| JOANN HARTSOOK | 2191 TURNBULL RD | | | | BEAVER CREEK | OH | 45431-3228 |
| JOANN HEBERT | 15406 MEYER AVE | | | | ALLEN PARK | MI | 48101-2683 |
| JOANN HINTON | 23626 TUCK ROAD | | | | FARMINGTON HILLS | MI | 48336-2764 |
| JOANN I HURLEY | 299 N ATLANTIC AVE APT 101 | | | | COCOA BEACH | FL | 32931 |
| JOANN J SAUNDERS | 4175 RICHFIELD ROAD | | | | FLINT | MI | 48506-2027 |
| JOANN J TRUSS | 4059 SOWELL HOLLOW RD | | | | COLUMBIA | TN | 38401-8406 |
| JOANN J ZALENSKI | 34160 CONROY COURT | | | | FARMINGTON | MI | 48335-4122 |
| JOANN JAENICKE & DARWIN L JAENICKE JT TEN | 1232 S WILSON AVE | | | | KANKAKEE | IL | 60901-4664 |
| JOANN JAHON CUST MAZDAK KHAVAJIAN UGMA MI | 2931 WOODLAND RIDGE | | | | WEST BLOOMFIELD | MI | 48323-3561 |
| JOANN JAMES | 636 WEST ST | | | | NILES | OH | 44446-2654 |
| JOANN JOHNSTON MC KOANE | 7556 FAIRWAY WOODS DRIVE | | | | SARASOTA | FL | 34238-2858 |
| JOANN JONES | 2101 VAL VISTA CT | | | | DAYTON | OH | 45406-2210 |
| JOANN K CARPENTER | 1514 COMANCHE GLEN | | | | MADISON | WI | 53704-1012 |
| JOANN K CARPENTER CUST PATRICK DICKHOFF CARPENTER UTMA WI | 1514 COMANCHE GLEN | | | | MADISON | WI | 53704-1012 |
| JOANN K DICKHOFF | 1514 COMANCHE GLN | | | | MADISON | WI | 53704-1012 |
| JOANN K DICKHOFF CARPENTER | 1514 COMANCHE GLEN | | | | MADISON | WI | 53704-1012 |
| JOANN KAREN HARTMAN | 4555 LORRAINE AVE | | | | SAGINAW | MI | 48604-1039 |
| JOANN KITCHEN | PO BOX 473 | | | | LAKE ORION | MI | 48361-0473 |
| JOANN KUELSKE | 9805 W ARTESIA BEACH RD | | | | ST HELEN | MI | 48656-9524 |
| JOANN L ARRIGHI & PATRICIA R ARRIGHI JT TEN | 4950 WOODSIDE | | | | KANSAS CITY | MO | 64133-2515 |
| JOANN L BALIS | 179 N COON ISLAND RD | | | | JANESVILLE | WI | 53545-9805 |
| JOANN L DEUEL | 4927 APPLEWOOD DR | | | | LANSING | MI | 48917-1568 |
| JOANN L FRANKLIN | 561 STANTON AVE | | | | NILES | OH | 44446-1461 |
| JOANN L GIRVIN | 1046 CLUBHOUSE DR | | | | LAKE ISABELLA | MI | 48893-9339 |
| JOANN L MAAS | 19090 LOS HERMANOS RANCH ROAD | | | | VALLEY CENTER | CA | 92082-6800 |
| JOANN L PRICE | 4220 VALLEY LAKE TERR | | | | COLLEGE PARK | GA | 30349-1843 |
| JOANN L RAGLE | 7913 PEPPERTREE DR | | | | STOCKTON | CA | 95207-1453 |
| JOANN L TAYLOR | 4236 KENTRIDGE S E | | | | GRAND RAPIDS | MI | 49508-3708 |
| JOANN L WEBB | 2598 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 |
| JOANN L WHITE | 7492 S GALLUP WAY | | | | LITTLETON | CO | 80120-4130 |
| JOANN LAFAYETTE-MORENO | 2006 ADAMS BLVD | | | | SAGINAW | MI | 48602-3005 |
| JOANN LAY | 17 CITATION TRAIL | | | | CORBIN | KY | 40701-8574 |
| JOANN LE SUEUR | 340 RANCH RD | | | | JOSHUA | TX | 76058-5555 |
| JOANN LOCKE & BRENDA JO HYMAN JT TEN | 1608 SOUTH YORK RD | | | | YORKTOWN | IN | 47396-6805 |
| JOANN LOCKE & SCOTT ALAN LOCKE JT TEN | 1608 SOUTH YORK RD | | | | YORKTOWN | IN | 47396-6805 |
| JOANN LOCKE & WILLIAM NORMAN LOCKE JT TEN | 1608 SOUTH YORK ROAD | | | | YORKTOWN | IN | 47396-6805 |
| JOANN LOGGINS | 52680 BASE ST | | | | NEW BALTIMORE | MI | 48047-4167 |
| JOANN LORRAINE PIELS | 502 SUNSET BLVD | NEWCASTLE ON | | L1B 1C9 CANADA | | | |
| JOANN LOVALLO | 41 TAMARACK AVE | APT 124 | | | DANBURY | CT | 06811-4979 |
| JOANN LYNN PARM TOD SHANE MICHAEL PARM SUBJECT TO STA TOD RULES | 4248 MILAN SW | | | | WYOMING | MI | 49509-4425 |
| JOANN M ADAMS | 1018 WEST SECOND ST | | | | DAYTON | OH | 45407-2820 |
| JOANN M ALONZI | 1371 DUNDEE | | | | WATERFORD | MI | 48327-2005 |
| JOANN M BERTHIAUME | 800 JANE | | | | PINCONNING | MI | 48650-9404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOANN M BYRNE CUST JOSEPH MICHAEL BYRNE UGMA MI | 34053 SIX MILE | | | | LIVONIA | MI | 48152-3131 |
| JOANN M BYRNE CUST VINCENT JAMES BYRNE UGMA MI | 34053 SIX MILE | | | | LIVONIA | MI | 48152-3131 |
| JOANN M CARROLL | 6680 BONNIEVIEW RD | | | | CLEVELAND | OH | 44143-3507 |
| JOANN M CASTELLO | 257 RARITAN STREET | | | | SOUTH AMBOY | NJ | 08879 |
| JOANN M CHEGAN | 720 N GRAYTOWN RD | | | | GRAYTOWN | OH | 43432-9705 |
| JOANN M CRUZ | ATTN JOANN M BYRNE | 34053 SIX MILE | | | LIVONIA | MI | 48152-3131 |
| JOANN M DONAHOE | 67 ROWE PL | | | | BRISTOL | CT | 06010-6715 |
| JOANN M GALLOWAY | 1201 VINCENT ST | | | | FLINT | MI | 48503-1229 |
| JOANN M GONDOS | 4010 WESLEY AVE | | | | STICKNEY | IL | 60402 |
| JOANN M HAAS | 7550 TWIN OAKS | | | | MIDDLETOWN | OH | 45042-1055 |
| JOANN M HADDAD | 26552 HUNTERS DRIVE | | | | CHESTERFIELD | MI | 48051 |
| JOANN M HARDEN TOD | 3122 LACLEDE ST 1 | | | | LINCOLN PARK | MI | 48146-3116 |
| JOANN M HUMPHREY | 11511 MASON ROAD | | | | CASTALIA | OH | 44824-9393 |
| JOANN M HUMPHREY & DONALD D HUMPHREY JT TEN | 11511 MASON ROAD | | | | CASTALIA | OH | 44824-9393 |
| JOANN M LEHMAN | BOX 78 | | | | WESTPHALIA | MI | 48894-0078 |
| JOANN M MEYERS & DEBBIE A COOP & KEITH A MEYERS JT TEN | 1364 MC EWEN | | | | BURTON | MI | 48509-2129 |
| JOANN M MILLER & SHAD MILLER JT TEN | 10310 CHAIN OF ROCK ST | | | | EAGLE RIVER | AK | 99577-8184 |
| JOANN M MILLS | 748 RILEY CENTER RD | | | | RILEY | MI | 48041-3507 |
| JOANN M MONTENARO | 116 MAINSAIL COURT | | | | PORT HUENEME | CA | 93041 |
| JOANN M NOVAK | 5148 VIRBURNUM DR | | | | SAGINAW | MI | 48603-1172 |
| JOANN M OSTROWSKI | 8 PINEHURST CT | | | | TRENTON | NJ | 08690-1360 |
| JOANN M PAYNE | 596 TANVIEW DRIVE | | | | OXFORD | MI | 48371-4762 |
| JOANN M SCHWARTZ | 9316 SASHABAW ROAD | | | | CLARKSTON | MI | 48348-2024 |
| JOANN M SHORE | E777 MORTIMER RD | | | | WONEWOC | WI | 53968-9661 |
| JOANN M STONE | 3076 MEADOW LANE N E | | | | WARREN | OH | 44483-2632 |
| JOANN M STUART | 288 RYERSONCRES | OSHAWA ON | | L1H 8B7 CANADA | | | |
| JOANN M URAM | 5456 CASPER ST | | | | DETROIT | MI | 48210-2205 |
| JOANN M VANDRO | 33401 SHELLEY LYNNE | | | | STERLING HEIGHTS | MI | 48312-6047 |
| JOANN M WHITTLE | 160 KIBBEE ROAD | | | | MCDONOUGH | GA | 30252-3916 |
| JOANN M WOODARD | 1669 HAMPTON | | | | MOUNT CLEMENS | MI | 48043-3038 |
| JOANN MARIE DILLON | 720 SOUTH ELDORADO STREET | | | | SAN MATEO | CA | 94402 |
| JOANN MARIE FRIELINK | 8 BRAID CRESCENT | EDINBURGH EH | | I0 6AU GREAT BRITAIN | | | |
| JOANN MEAKIN | 7542 STATE ROUTE 305 | | | | BURGHILL | OH | 44404-9738 |
| JOANN MENCONI & PETER MENCONI JT TEN | 7015 N CALDWELL AVE | | | | CHICAGO | IL | 60646-1011 |
| JOANN MENHENNICK | PO BOX 161 | | | | MARQUETTE | MI | 49855-0161 |
| JOANN MERSDORF & MARCIE MERSDORF JT TEN | 909 S WEBSTER | | | | SAGINAW | MI | 48602-1618 |
| JOANN METHVIN | 815 STAFFORD AVE 14B | | | | BRISTOL | CT | 06010-3852 |
| JOANN MILLER | 3594 N PROSPECT | | | | YPSILANTI | MI | 48198-9482 |
| JOANN MONTANARO | ATTN JOANN MONTANARO MAIER | 1132 GRIMLEY LN | | | SAN JOSE | CA | 95120-4221 |
| JOANN MOORE | 121 WILDWOOD DR | | | | NEW BERN | NC | 28562-9560 |
| JOANN MORRIS BRADY | 406 COVINGTON RD | | | | HAYERTOWN | PA | 19083-5526 |
| JOANN N ALLEN | 680 PINYAN LN | | | | CANTON | GA | 30115-6541 |
| JOANN NOVAK TR UA 08/19/88 JOANN NOVAK TRUST | 2650 E ELMWOOD | | | | MESA | AZ | 85213-6039 |
| JOANN OLLIVER | 15 HELEN AVE | | | | PEDRICKTOWN | NJ | 08067-3516 |
| JOANN P GRONSETH | 2617 N WASHINGTON | | | | SPOKANE | WA | 99205-3170 |
| JOANN P MATHIS | 108 SHAMROCK DR | | | | WALTERBORO | SC | 29488-3642 |
| JOANN PANE | 933 SWAN ST | | | | DUNKIRK | NY | 14048-3449 |
| JOANN PONTZIOUS | 4996 ROSY DR | | | | LEONARD | MI | 48367-1749 |
| JOANN POTTER | 402 TIDEWATER LN | | | | MIDDLE RIVER | MD | 21220-2382 |
| JOANN POWELL | PO BOX 464 | | | | BOLTON | MS | 39041-0464 |
| JOANN PULVEN & PETER P PULVEN JT TEN | 3933 ARTHUR AVE | | | | BROOKFIELD | IL | 60513-1926 |
| JOANN PURDY | 5820 LARKSPUR LN | | | | ALLENDALE | MI | 49401-9546 |
| JOANN R ANDERSON | 8007 COMANCHE TRL | | | | TEMPERANCE | MI | 48182-9217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOANN R CUDNIK | 10533 PRESTON RD | | | | BRITTON | MI | 49229-9538 |
| JOANN R HENRY | 5064 ST CLAIR | | | | DETROIT | MI | 48213-3347 |
| JOANN R MINOR | 2245 S RIVER RD | | | | SAGINAW | MI | 48609-5385 |
| JOANN R THEYS | 1337 NILES CORTLAND | | | | WARREN | OH | 44484 |
| JOANN RICCA | 2900 BAY DRIVE | | | | MERRICK | NY | 11566-4604 |
| JOANN ROSENOW | 4113 5 MILE RD | | | | RACINE | WI | 53402-9509 |
| JOANN S BROWN | 3460 TRAIL ON RD | | | | DAYTON | OH | 45439-1148 |
| JOANN S DUNCAN TR JOANN S DUNCAN TRUST UA 12/17/02 | 32 CROSS COUNTRY LANE | | | | SHELBY | OH | 44875-9308 |
| JOANN S FERRIS | 7732 PARAGON COMMON CIR | | | | DAYTON | OH | 45459-4031 |
| JOANN S ORTEGA | 6601 BLUEWATER RD | | | | OKLAHOMA CITY | OK | 73165 |
| JOANN SALA | 44 WOODLAKE DR E | | | | WOODBURY | NY | 11797-2316 |
| JOANN SCHMIDT | 1911 73RD CT | | | | ELMWOOD PARK | IL | 60707-3724 |
| JOANN SCOTT TR UA 06/12/86 JOANN SCOTT TRUST | 7929 KILMORY CIRCLE | | | | PORTAGE | MI | 49024-4876 |
| JOANN SCUDDER | 10234 LOG CABIN COURT | | | | BRECKSVILLE | OH | 44141-3622 |
| JOANN SHEAFFER | 706 SHI LN | | | | STEVENSVILLE | MD | 21666-2414 |
| JOANN SHELTON TR UA 03/11/2010 LOIE E SCARBRO REVOCABLE LIVING TRUST | 343 MANLY ST | | | | PT CHARLOTTE | FL | 33953 |
| JOANN SHERRY | 6788 E 26TH PL | | | | TULSA | OK | 74129-6214 |
| JOANN SHUTACK | PO BOX 31431 | | | | MESA | AZ | 85275-1431 |
| JOANN SKOP | 5 WICKFORD WY | | | | FAIRPORT | NY | 14450-3131 |
| JOANN SOWDERS | 1417 ROYAL ARCHER DR | | | | WEST CARROLLTON | OH | 45449-2331 |
| JOANN SPERRY | 4695 ROCKVALLEY DR NE | | | | GRAND RAPIDS | MI | 49525-1377 |
| JOANN STEPHENS | 28952 OAKWOOD | | | | INKSTER | MI | 48141-1666 |
| JOANN STEPHENS BATEY | 3983 DOBBINS PIKE | | | | PORTLAND | TN | 37148-5448 |
| JOANN SULLIVAN WILLIAMSON | 2856 36 AVE W | | | | SEATTLE | WA | 98199-3102 |
| JOANN T AUGUSTINE | 8118 LONG ISLAND COURT | | | | FAIR HAVEN | MI | 48023-2457 |
| JOANN TADRICK | 1128 MOODY RD | | | | N FT MYERS | FL | 33903-4316 |
| JOANN TAYLOR | 5574 DONEGAL DR | | | | SHOREVIEW | MN | 55126-4718 |
| JOANN THERESA LINGARDO MENZIE | 137 WASHINGTON AVENUE | | | | WHITE PLAINS | NY | 10603-1605 |
| JOANN THOMAS | ATTN JOANN ABRAMOW | 8101 WELSHIRE BLVD | | | FORT WAYNE | IN | 46815-8731 |
| JOANN TIFFANY | 13887 KEIBER RD | | | | GREENVILLE | MI | 48838-8322 |
| JOANN V MILES | 6901 CLIFFWOOD PLACE | | | | HUBER HEIGHTS | OH | 45424-2928 |
| JOANN V TIMKEY | 41 OLD N HILL | | | | ROCHESTER | NY | 14617-3228 |
| JOANN VISLOCKY | 143 PERSHING AVE | | | | RIDGEWOOD | NJ | 07450-3504 |
| JOANN W RUEGER | 1584 ROCKLEIGH RD | | | | CENTERVILLE | OH | 45458 |
| JOANN W SYKES | 567 DRIVING PARK AVE | | | | ROCHESTER | NY | 14613-1535 |
| JOANN WALL TR UA 10/23/2006 JOANN WALL REVOCABLE LIVING TRUST | 3177 PATTERSON LAKE ROAD | | | | PINCKNEY | MI | 48169 |
| JOANN WALLS | 244 BASSETT AVENUE | | | | NEW CASTLE | DE | 19720 |
| JOANN WALTERS | 4541 KINGS HWY | | | | DAYTON | OH | 45406-3346 |
| JOANN WARMAN | 2500 MANN RD LOT #49 | | | | CLARKSTON | MI | 48346-4263 |
| JOANN WATKINS | 6839 PARC CHATEAU W | | | | LITHONIA | GA | 30058-4602 |
| JOANN WILKINS & DONALD AUSTIN WILKINS JT TEN | 1501 PINETREE | | | | TRENTON | MI | 48183-1710 |
| JOANN WISDOM | 1915 SOUTH 29TH COURT | | | | KANSAS CITY | KS | 66106-2909 |
| JOANN WOODS | 5660 PRAY STREET | | | | BONITA | CA | 91902-2116 |
| JOANN YOUNG | 1209 43RD | | | | DES MOINES | IA | 50311-2501 |
| JOANN ZBOCH | 8997 GLASGOW DR | | | | WHITE LAKE | MI | 48386-3316 |
| JOANN ZVOCH | 7220 FAUSSETT RD | | | | FENTON | MI | 48430-8931 |
| JOANNA B KIELA | 4731 84TH AVE SE | | | | MERCER ISLAND | WA | 98040-4322 |
| JOANNA BADINELLI | 14913 MCKISSON CT APT E | | | | SILVER SPRING | MD | 20906-6162 |
| JOANNA BETH AHERONI | 314 RIVERVIEW WAY | | | | OCEANSIDE | CA | 92057-5832 |
| JOANNA BOHAN | 218 TANGLEWOOD DR | | | | LEWES | DE | 19958-9545 |
| JOANNA BONNER | 15300 STRICKER AVE | | | | EASTPOINTE | MI | 48021-3615 |
| JOANNA CATHERINE LERNER | 8370B LIBERTY RD | | | | FREDERICK | MD | 21701-3263 |
| JOANNA CRONIN | 2287 MAJOR CIR | | | | DAVISON | MI | 48423-2047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANNA DELOS FRYER & CHRISTOPHER FRYER & FRANCESCA FRYER JT TEN | 20 ST JOHN'S VILLAS | FRIERN BARNET RD | LONDON | N11 3BU GREAT BRITAIN | | | |
| JOANNA E FRIEDMAN | 811 BERKSHIRE RD | | | | ANN ARBOR | MI | 48104-2630 |
| JOANNA E GIDDINGS | 21 MAPLE DR | | | | OLD GREENWICH | CT | 06870-1410 |
| JOANNA EPPS | 430 FISK DR | | | | DETROIT | MI | 48214-2947 |
| JOANNA FRIEDMAN CUST REBECCA A FRIEDMAN UTMA FL | 811 BERKSHIRE RD | | | | ANN ARBOR | MI | 48104-2630 |
| JOANNA HARRIS ROSS | 7152 FOREST RUN CT | | | | DUBLIN | OH | 43017-1015 |
| JOANNA I TAYLOR TOD SHERMAN TAYLOR SUBJECT TO STA TOD RULES | 907 STELLA ST | | | | MONTGOMERY CY | MO | 63361-1113 |
| JOANNA IRISH MCCARTY | 258 SOUTH CHURCH STREET | | | | BOWLING GREEN | OH | 43402 |
| JOANNA J JAROS | 18378 DAY RD | | | | DUNDEE | MI | 48131-9631 |
| JOANNA K GUILLETTE | 24 SECOND ST | | | | BARRE | VT | 05641-2411 |
| JOANNA K PRYDE | 28 MORNING DR | | | | CENTEREACH | NY | 11720 |
| JOANNA L SAMPLES | 72 CAMP CREEK RD | | | | PROCIOUS | WV | 25164-9622 |
| JOANNA L STUDER | 1385 COUNTY RD F | | | | SWANTON | OH | 43558-9021 |
| JOANNA L WYPYSZINSKI | 16 ARROWHEAD AVE | | | | NORTHBRIDGE | MA | 01534-1219 |
| JOANNA M JONES | 214 TUMBLEBROOK RD | | | | MERIDEN | CT | 06450-4760 |
| JOANNA M MONTGOMERY | 850 VOLUNTEER LANDING LN | NUMBER 301 | | | KNOXVILLE | TN | 37915-2525 |
| JOANNA M POST | 9 SERRA LN | | | | MASSENA | NY | 13662-1640 |
| JOANNA M SERWANSKI | 8747 GOLDEN ROSE DR | | | | ORLAND PARK | IL | 60462-5693 |
| JOANNA MACKLE | C/O M A EVE | PO BX 658 | | | NEW LONDON | NH | 03257-0658 |
| JOANNA MARIE GAGAN | 37910 WESTWOOD CIRCLE #205 | | | | WESTLAND | MI | 48185 |
| JOANNA MAYHEW & EDWIN J MAYHEW JT TEN | 4470 N HILLCREST CIRCLE | | | | FLINT | MI | 48506-1400 |
| JOANNA N TUZZEO | 2 CHESHIRE LANE | | | | ROCHESTER | NY | 14624-2957 |
| JOANNA NICHOLS | 3999 EAST 41ST STREET | | | | CLEVELAND | OH | 44105-3168 |
| JOANNA NORMAN | 1708 ROYAL OAK ST | | | | WYOMING | MI | 49509-3350 |
| JOANNA P MIHALIS | 2039 SCOTLAND DR | | | | CLEARWATER | FL | 33763-1338 |
| JOANNA POLK | 4681 CHALMERS ST | | | | DETROIT | MI | 48215-2164 |
| JOANNA R DE TROIA | C/O J MORRELL | 1238 EAGLE CT | | | TOMS RIVER | NJ | 08755-2207 |
| JOANNA R GERRIB | 509 MACK ST | | | | WESTVILLE | IL | 61883 |
| JOANNA R MCDONALD & STEVEN N JOHNSON HEIRS AT LAW | 3122 EMERALD BLVD | | | | KOKOMO | IN | 46902-4795 |
| JOANNA REED SHELTON | 11275 SCHOOLHOUSE LN | | | | MOIESE | MT | 59824-9419 |
| JOANNA S SHULL | 249 RI AVE | | | | MASSAPEQUA | NY | 11758-4241 |
| JOANNA S STOKES | 29 MELROSE PLACE | | | | MONTCLAIR | NJ | 07042-2531 |
| JOANNA SALINSKI | 306 CANVASBACK RD | | | | MIDDLETOWN | DE | 19709-9147 |
| JOANNA SASSO MILLER SUCCESSOR TR UW VIOLA E WINKLER | 215 ANSTICE STREET | | | | OYSTER BAY | NY | 11771-3512 |
| JOANNA SCHICK | 17 LA COSTA DR | | | | HOLIDAY ISLAND | AR | 72631 |
| JOANNA T BIEGALSKI | 29465 BARTON | | | | GARDEN CITY | MI | 48135-2651 |
| JOANNE A GEIS | 1572 GLACIER RD | | | | OCEANSIDE | CA | 92056-1828 |
| JOANNE A PARSONS CUST SUSAN E PARSONS UTMA NJ | 470 HUNTER ROAD | | | | RIDGEWOOD | NJ | 07450-5516 |
| JOANNE A WALKER CLAYTON | 721 E BENSON STREET | | | | HERRIN | IL | 62948 |
| JOANNE A WEAVER | 33 BOURBON RED DR | | | | MECHANICSBURG | PA | 17050-7952 |
| JOANNE ADLER SLEEPER | 108 FROST HILL RD | | | | PORTLAND | ME | 04103-2255 |
| JOANNE ALICE BARFETT | 133 BRIDGE PATH | STRATAROY ON | | N7G 4K2 CANADA | | | |
| JOANNE ALICE PUELO & RICHARD PULEO JT TEN | 419 CONCORD ST | | | | EL SEGUNDO | CA | 90245-3723 |
| JOANNE ANDREWS CUST JACOB ANDREWS UTMA MA | 58 BOWEN ST | | | | NEWTON | MA | 02459-1820 |
| JOANNE ATHEY | RT #1 BOX 74-A | | | | MINERAL WELLS | WV | 26150-9328 |
| JOANNE B ARENA & LOUIS A ARENA JT TEN | 4652 DARTMOOR DR | | | | WILMINGTON | DE | 19803-4808 |
| JOANNE B COLE | 14103 JACKSON | | | | TAYLOR | MI | 48180-5391 |
| JOANNE B DILLON & HARRY E DILLON JT TEN | 1071 CATALINA DR W | | | | NEW PALESTINE | IN | 46163-9676 |
| JOANNE B HAGEN | 2723 SHIPLEY RD | APT 106 | | | WILMINGTON | DE | 19810-3296 |
| JOANNE B MCKENNA | 785 HYDE PARK DR | | | | DAYTON | OH | 45429-5837 |
| JOANNE B MORGANDALE & DONALD J MORGANDALE JT TEN | 26 WEST WATER ST | | | | WELLSBORO | PA | 16901-1015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANNE B NAVARRO | 2616 GUYNN AVE | | | | CHICO | CA | 95973-8775 |
| JOANNE B PARENTI | 150 SCHILLER AVE | | | | ELMHURST | IL | 60126-2859 |
| JOANNE B PIKE | W 4541 ELEANORE LN | | | | FOND DU LAC | WI | 54935-9654 |
| JOANNE B SKIDMORE | 4245 WAYLAND RD | | | | DIAMOND | OH | 44412-9707 |
| JOANNE B STEVENS | APT 711 | 10 W 15 ST | | | NEW YORK | NY | 10011-6822 |
| JOANNE B WOOD | PO BOX 1193 | | | | DARIEN | GA | 31305-1193 |
| JOANNE BARNES | 402 REDWOOD CT | | | | KOKOMO | IN | 46902-3694 |
| JOANNE BENZONI | BOX 26 | 224 COUNTY RD | | | TENAFLY | NJ | 07670 |
| JOANNE BLISS & JAMES BLISS JT TEN | 14327 SOLBERG RD SE | | | | YELM | WA | 98597-9178 |
| JOANNE BOJESKI & GERALD BOJESKI JT TEN | 12820 W PHEASANT COURT | | | | LOCKPORT | IL | 60441-9085 |
| JOANNE BOSTON | 1704 KINGSLEY | | | | ANDERSON | IN | 46011-1014 |
| JOANNE BOUROUE | 18 MILNE ST | ESSEX ON | | N8M 1K9 CANADA | | | |
| JOANNE BUMSTEAD | 3558 W COYOTE XING | | | | DOUGLAS | AZ | 85607 |
| JOANNE BUTTERBRODT | 505 FNICH DR | | | | EDGEWATER | FL | 32141-4129 |
| JOANNE C AGOSTINO & JOHN C AGOSTINO JT TEN | 31 ANDERSEN ROAD | | | | BRAINTREE | MA | 02184-5316 |
| JOANNE C BARNS | 2 LEE DRIVE | | | | POLAND | OH | 44514-1963 |
| JOANNE C BELLENGER | 2436 E NORTHSIDE DRIVE | | | | JACKSON | MS | 39211-4924 |
| JOANNE C BRICKER | 3843 BARRINGTON APT 142 K | | | | SAN ANTONIO | TX | 78217-4109 |
| JOANNE C BROWN | 6163 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32809-4609 |
| JOANNE C CLIFFORD | 2822 MARCUS DR | | | | TROY | MI | 48083-2434 |
| JOANNE C DABERKOW TR JOANNE C DABERKOW LIVING TRUST UA 01/04/94 | 33116 GLENWOOD COURT | | | | NORTH RIDGEVILLE | OH | 44039-4380 |
| JOANNE C HOOVER | 2420 BALBOA TER | | | | NELTONA | FL | 32738-5108 |
| JOANNE C LONG | 10359 PENINSULA DRIVE | | | | STANWOOD | MI | 49346 |
| JOANNE C MCDONALD | C/O JOANNE SCHLUETER | 420 PHILLIPS AVE | | | GLEN ELLYN | IL | 60137-4912 |
| JOANNE C MCGILL | 5259 MEADOW WOOD BLVD | | | | CLEVELAND | OH | 44124-3725 |
| JOANNE C MUNOZ | 6815 BROOKFIELD | | | | SAN ANTONIO | TX | 78238-3006 |
| JOANNE C POWELL | 518 BOWERS CT | | | | CIRCLEVILLE | OH | 43113-1175 |
| JOANNE C PRESTON & RICHARD A PRESTON JR JT TEN | 9730 N RIVER RD | | | | FREELAND | MI | 48623-9528 |
| JOANNE C ROBERTSON & COLL E ROBERTSON JT TEN | 8165 NEW PORT RD | | | | JACKSONVILLE | FL | 32244-1218 |
| JOANNE C SCHARF | 184 ARIZONA AV | | | | ROCHESTER HILLS | MI | 48309-1558 |
| JOANNE C SMITH | 19328 BURGESS | | | | DETROIT | MI | 48219-1887 |
| JOANNE C STANISLAWSKI | 6219 W 124TH PL | | | | PALOS HEIGHTS | IL | 60463-1863 |
| JOANNE C SWONK | 10481 SKEMAN RD | | | | BRIGHTON | MI | 48114-8634 |
| JOANNE C THUROW | 32801 US HIGHWAY 441 N | LOT 49 | | | OKEECHOBEE | FL | 34972-0281 |
| JOANNE CANDELA | 43194 HILLSBORO | | | | CLINTON TWP | MI | 48038 |
| JOANNE CARLSON & J RICHARD CARLSON JT TEN | 1262 ASHOVER | | | | BLOOMFIELD HILLS | MI | 48304 |
| JOANNE CAROLYN SWANSON | 3184 LOVEROCK AVE | | | | STEGER | IL | 60475 |
| JOANNE CASEY RAY TR UA 11/20/2008 JOANNE CASEY RAY REVOCABLE TRUST | 2326 E ALDEN AVE | | | | ANAHEIM | CA | 92806 |
| JOANNE CHAZEN | 4815 HARLEM RD | | | | AMHERST | NY | 14226-3812 |
| JOANNE CHRISTFIELD DESIEN | 4686 N LAKE DRIVE | | | | WHITEFISH BAY | WI | 53211-1254 |
| JOANNE CLARK | 3986 WOODVALLEY CT | | | | AIKEN | SC | 29803-9292 |
| JOANNE CLYNE CUST DAVID ALLEN CLYNE UGMA IL | 5910 WOODRIDGE OAKS | | | | SAN ANTONIO | TX | 78249-3324 |
| JOANNE CLYNE CUST JENNIFER ANNE CLYNE UGMA IL | 5910 WOODRIDGE OAKS | | | | SAN ANTONIO | TX | 78249-3324 |
| JOANNE CONNER | 160 AMHERST DR | | | | BAYVILLE | NJ | 08721-1503 |
| JOANNE COOPER & BARRY UNGER JT TEN | 14 PETAL POINTE | BRAMPTON ON | | L6S 5E6 CANADA | | | |
| JOANNE COSBY ASHBY | 1236 E STATE ST | | | | OAKLAND | MD | 21550-1923 |
| JOANNE D CASE | 5018 ESCARPMENT DR | | | | LOCKPORT | NY | 14094-9748 |
| JOANNE D CONNOLLY | 17505 SW 84TH AVE | | | | PALMETTO BAY | FL | 33157 |
| JOANNE D CURRY | 658 HILLCREST BLVD | | | | PHILLISPBURG | NJ | 08865-1411 |
| JOANNE D GOLDFARB TOD ILENE R GOLDFARB SUBJECT TO STA TOD RULES | 2370 TRAYMORE ROAD | | | | UNIVERSITY HT | OH | 44118 |
| JOANNE D IAGULLI | 5185 OAKCREST AVE | | | | AUSTINTOWN | OH | 44515-3943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOANNE D NISBETT | 2968 CALDWELL LN | | | | GENEVA | IL | 60134-4486 |
| JOANNE D SCHEUERMAN | C/O JOANNNE D AMATO | 103 EDGEBROOK EST CIR | | | FRANKFORT | NY | 13340-3620 |
| JOANNE D TALBOTT | 15240 W AMELIA DR | | | | GOODYEAR | AZ | 85338-8812 |
| JOANNE D WRIGHT & MICHAEL C WRIGHT JT TEN | 1195 LEMPI DR | | | | DAVISON | MI | 48423-2880 |
| JOANNE D WRIGHT & MICHAEL C WRIGHT JT TEN | 1195 LEMPI DR | | | | DAVISON | MI | 48423-2880 |
| JOANNE DALE ARFT | 3624 NOBLE DR | | | | DEXTER | MI | 48130-9202 |
| JOANNE DARR CUST CHARLES E DARR UGMA MI | 8668 N CHRISTINE | | | | BRIGHTON | MI | 48114-8933 |
| JOANNE DARR CUST JENNIFER C DARR UGMA MI | 8668 N CHRISTINE | | | | BRIGHTON | MI | 48114-8933 |
| JOANNE DE CECCHIS | 127 W MAIN ST | UNIT 305 | | | TARRYTOWN | NY | 10591-7503 |
| JOANNE DEMPSEY | 25 S MUNROE TERR | | | | DORCHESTER | MA | 02122-2520 |
| JOANNE DENNEY | 4334 MCWHINNEY BLVD | UNIT 518 | | | LOVELAND | CO | 80538-8751 |
| JOANNE DIAMANTIS | 1126 EARL AVE | | | | SCHENECTADY | NY | 12309-5622 |
| JOANNE DMOCH & THOMAS DMOCH JT TEN | 15 AMBOY LN | | | | LAKE GROVE | NY | 11755-2526 |
| JOANNE DURCAN | 21 JUDY LN | | | | MANSFIELD | MA | 02048-2755 |
| JOANNE E BOZZI CUST JEFFREY J BOZZI UGMA PA | 650 MERION SQ RD | | | | GLADWYNE | PA | 19035-1504 |
| JOANNE E BROWN | BOX 692 | MORRISBURG ON | | K0C 1X0 CANADA | | | |
| JOANNE E CARLE | 19722 QUIET BAY LN | | | | HUNTINGTON BEACH | CA | 92648-2616 |
| JOANNE E CARSON | 315 LINCOLN AVENUE | | | | WILLIAMSPORT | PA | 17701-2331 |
| JOANNE E CONROY | 87 WHITMAN ROAD | | | | YONKERS | NY | 10710-1713 |
| JOANNE E GRADY | 2630 STONEHENGE COURT | | | | ALTANTA | GA | 30360-1946 |
| JOANNE E GRIMSLEY | 1421 BUCKNELL RD | | | | WILMINGTON | DE | 19803-5113 |
| JOANNE E HEARRELL | 4045 SENOUR ROAD | | | | INDIANAPOLIS | IN | 46239-9344 |
| JOANNE E JONES CUST CHRISTIANA M JONES UTMA WA | BOX 3736 | | | | SEATTLE | WA | 98124-3736 |
| JOANNE E JONES CUST JENNIFER E JONES UTMA WA | BOX 3736 | | | | SEATTLE | WA | 98124-3736 |
| JOANNE E KELLER | 3120 DAKOTA AVE | | | | FLINT | MI | 48506-3026 |
| JOANNE E MCKAY | 650 E VISTA RIDGE MALL DR | APT 836 | | | LEWISVILLE | TX | 75067-4063 |
| JOANNE E MEISTER & KENNETH W MEISTER JT TEN | 8811 NORWICH | | | | LIVONIA | MI | 48150-3618 |
| JOANNE E NOTMAN | BOX 692 | MORRISBURG ON | | K0C 1X0 CANADA | | | |
| JOANNE E O'BRIEN | 21 LEONARD CIRCLE | | | | MEDFORD | MA | 02155-1823 |
| JOANNE E PARPART | 642 S CADILLAC CIR | | | | ROMEOVILLE | IL | 60446-5231 |
| JOANNE E PRIEUR | 31424 COUSINO DR | | | | WARREN | MI | 48092-1796 |
| JOANNE E RASKOPF | C/O JOANNE E HORN | PO BOX 128 | | | OLCOTT | NY | 14126-0128 |
| JOANNE E ROZEK | 2208 S VAN BUREN | | | | REESE | MI | 48757-9230 |
| JOANNE E SNELL CUST CHRISTINE MARIE SNELL UGMA NY | 401 AUGUSTA DR | | | | LEADVILLE | CO | 80461-9456 |
| JOANNE E SPANGLER | 524 KELLY LAKE RD | | | | ONSTED | MI | 49265-9780 |
| JOANNE E SYKES | PO BOX 156 | | | | BETHANY | WV | 26032-0156 |
| JOANNE E THORNBER | 10 E WINDSOR HILLS CIR | | | | THE WOODLANDS | TX | 77384-4693 |
| JOANNE E WENGLER | BOX 182 | | | | NEW MILFORD | CT | 06776-0182 |
| JOANNE EASTRIDGE | HC65 BOX 50 | | | | FOREST HILL | WV | 24935 |
| JOANNE ELAINE PLACIDO | 8401 EIGHTEEN MILE | APT D-61 | | | STERLING HEIGHTS | MI | 48313-3038 |
| JOANNE F BECKLEY & MICHAEL G BECKLEY JT TEN | 2302 E TOBIAS RD | | | | CLIO | MI | 48420-7904 |
| JOANNE F CARR | PO BOX 957 | | | | HARVARD | MA | 01451-0957 |
| JOANNE F CLYNE | 5910 WOODRIDGE OAKS | | | | SAN ANTONIO | TX | 78249-3324 |
| JOANNE F FUCCI | 429 N DRAKE ST | | | | TITUSVILLE | PA | 16354-1814 |
| JOANNE F ROSS | PO BOX 51664 | | | | NEW ORLEANS | LA | 70151-1664 |
| JOANNE F SMITH | 5808 FACULTY | | | | LAKEWOOD | CA | 90712-1206 |
| JOANNE F VANCOR | 199 WOODCLIFF RD | | | | NEWTON | MA | 02461-1842 |
| JOANNE FAITH KORN ROWE | 28665 APPLE BLOSSOM LANE | | | | FARMINGTON HILLS | MI | 48331-2403 |
| JOANNE FARLEY | 131 MCCUTCHEON AVENUE | | | | SAYREVILLE | NJ | 08872-1052 |
| JOANNE FERRANTE CUST MARK V FERRANTE UGMA IL | 1811 W ROSCOE | | | | CHICAGO | IL | 60657-1027 |
| JOANNE FLORENCE CLYNE | 5910 WOODRIDGE OAKS | | | | SAN ANTONIO | TX | 78249-3324 |
| JOANNE FRATTEROLO | 67 BARBERRY DRIVE | | | | OCEAN | NJ | 07712-8553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANNE G HALL & DONALD E HALL JT TEN | 922 RT 63 | | | | WESTMORELAND | NH | 03467-4227 |
| JOANNE G JEZOWSKI | 2804 DANAK DR | | | | BAY CITY | MI | 48708-8427 |
| JOANNE G PETERSEN | C/O J G RUDOLPH | 3105 S 53RD ST | | | MILWAUKEE | WI | 53219-4521 |
| JOANNE G STAMBAUGH | 34 LITTLE KNOLL DR | | | | HANOVER | PA | 17331-9277 |
| JOANNE GALUSHA | 113 CREIGHTON LN | | | | ROCHESTER | NY | 14612-2203 |
| JOANNE GRACE BLAHA EMRICK | 1520 N EVERY RD | | | | MASON | MI | 48854-9468 |
| JOANNE GREAR | 170 COLORADO | | | | HIGHLAND PARK | MI | 48203-3304 |
| JOANNE H AMBROSE | 2658 CHURCHILL DRIVE | | | | THOMPSONS STATION | TN | 37179-5219 |
| JOANNE H CARDALL | 5809 MEADOWOOD DR | | | | MADISON | WI | 53711-4209 |
| JOANNE H CHEASLEY & GAIL S MALLARY JT TEN | 111 CHAPEL HILL DR | | | | NEWARK | DE | 19711-3841 |
| JOANNE H JESKEY | 4050 BEACH DR | | | | ORCHARD LAKE | MI | 48326 |
| JOANNE H KEENAN | 1429 CHEROKEE CIRCLE | | | | SEVIERVILLE | TN | 37862-5120 |
| JOANNE H MERONEY | 12270 CORTE SABIO | UNIT 6206 | | | SANDIEGO | CA | 92128-4589 |
| JOANNE H MORSE & JUDSON L MORSE II JT TEN | 1415 FIFTH STREET | | | | BAY CITY | MI | 48708-6139 |
| JOANNE H MURPHY CUST ERIN MARIE MURPHY UGMA MI | 612 KENTUCKY | | | | ROCHESTER HILLS | MI | 48307-3732 |
| JOANNE H MURPHY CUST SHANNON E MURPHY UGMA MI | 612 KENTUCKY | | | | ROCHESTER HILLS | MI | 48307-3732 |
| JOANNE H NOACK | 4647 N THOMAS RD | | | | FREELAND | MI | 48623-8855 |
| JOANNE H RANDOLPH | 233 WEBSTER RD | | | | WEBSTER | NY | 14580-9590 |
| JOANNE H STANCEL | 1611 VAN WAGONER DR | | | | SAGINAW | MI | 48603-4488 |
| JOANNE H STROUP | 148 MAPLE STREET | | | | CORTLAND | OH | 44410-1223 |
| JOANNE HAMBURGER | 6537 BOTICELLI DR | | | | LAKE WORTH | FL | 33467-7037 |
| JOANNE HOLLINGSHEAD CUST KEITH R HOLLINGSHEAD UGMA NY | 840 SHORE ROAD | | | | LONG BEACH | NY | 11561-5405 |
| JOANNE HORTON HARDY | 800 PIPPIN HOLLOW RD | | | | ERWIN | TN | 37650-4153 |
| JOANNE HUBBARD RYNSKI | 7452 TWIN LAKES RD | | | | PERRYSBURG | OH | 43551-4585 |
| JOANNE I GACE | 27738 ROAN | | | | WARREN | MI | 48093-4660 |
| JOANNE I HENRY | 6307 LAURENTIAN CT | | | | FLINT | MI | 48532-2039 |
| JOANNE I KIPP & MELVIN KIPP JT TEN | 13337 LAKE SHORE DR | | | | FENTON | MI | 48430-1021 |
| JOANNE J HOM | 308 MARIETTA DRIVE | | | | SAN FRANCISCO | CA | 94127-1846 |
| JOANNE J HUNTINGTON | 405 FOREST | | | | EATON RAPIDS | MI | 48827-1519 |
| JOANNE J JOHNSON | 2403 HWY 169 | | | | ALGONA | IA | 50511-7158 |
| JOANNE J NARESKI TR JOANNE J NARESKI TRUST UA 11/28/94 | 4648 23RD ST | | | | WYANDOTTE | MI | 48192-6909 |
| JOANNE J RONGO | PO BOX 40793 | | | | PROVIDENCE | RI | 02940-0793 |
| JOANNE J WADE | 150 LILBURNE | | | | YOUNGSTOWN | OH | 44505-4858 |
| JOANNE JACOBS | 204 TENNYSON | | | | HIGHLAND PARK | MI | 48203-3572 |
| JOANNE JENCSON | 6812 GLENELLA DRIVE | | | | SEVEN HILLS | OH | 44131-3635 |
| JOANNE JONES CUST CHRISTIANA M JONES UTMA OR | 4538 FERNCROFT RD | | | | MERCER ISLAND | WA | 98040-3820 |
| JOANNE JONES CUST JENNIFER E JONES UTMA OR | 4538 FERNCROFT RD | | | | MERCER ISLAND | WA | 98040-3820 |
| JOANNE K B GILLEASE | 15 MCMULLEN FARM LN | | | | WEST CHESTER | PA | 19382-7091 |
| JOANNE K BERRY & HOWARD C BERRY JT TEN | 805 HIGHFIELD DR | | | | NEWARK | DE | 19713-1103 |
| JOANNE K DANKERT | 1185 EVERGREEN TRL | | | | ADRIAN | MI | 49221-8454 |
| JOANNE K FEHR | C/O JOANNE F RANSON | 1219 PINE GROVE ROAD | | | MORRISVILLE | PA | 19067-3307 |
| JOANNE K FIGGE | 13011 DUVAL DR | | | | FISHERS | IN | 46037-8169 |
| JOANNE K GEAKE CUST ERIC JON GEAKE UGMA MA | PO BOX 607 | | | | EAST SANDWICH | MA | 02537-0607 |
| JOANNE K LADIO | 215 W SUMMIT ST | | | | CHELSEA | MI | 48118-1243 |
| JOANNE K MORSE | 626 S 5TH STREET | | | | COLUMBUS | OH | 43206-1269 |
| JOANNE K MULLEN | 9 HAMPTON RD | | | | DARIEN | CT | 06820-5121 |
| JOANNE K PEARSON | 7117 E 69TH | | | | TULSA | OK | 74133-7704 |
| JOANNE K SNYDER | 175 RIVERSIDE DR APT 8G | | | | NEW YORK | NY | 10024-1616 |
| JOANNE KABASIN | 229 BELMORE WAY | | | | ROCHESTER | NY | 14612-2372 |
| JOANNE KAISER CUST TROY J PODEVELS UTMA WI | N16489 CARDINAL AVE | | | | OWEN | WI | 54460-9177 |
| JOANNE KALTSAS | 14344 HERITAGE ST | | | | WYANDOTTE | MI | 48192-7816 |
| JOANNE KEEFER | 280 RAYMOND ST | | | | WARREN | OH | 44483-1154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOANNE KENNEDY | 102 WESTCHESTER | | | | LUFKIN | TX | 75901-7322 |
| JOANNE KROK DUNHAM & DAVID DUNHAM TEN ENT | 110 EAST CLARENDON ST | | | | PROSPECT HEIGHTS | IL | 60070-1536 |
| JOANNE L AUSTIN | 309 WOODCLIFF RD | | | | RALEIGH | NC | 27609-7029 |
| JOANNE L B FINNEY | 163 EAST 81ST STREET | | | | NEW YORK | NY | 10028-1806 |
| JOANNE L CLARK | ATTN JOANNE L COWAN | 416 E CHURCH STREET | | | ORFORDVILLE | WI | 53576-9634 |
| JOANNE L COLLINS | 33462 FOREST CT | | | | WESTLAND | MI | 48185-2822 |
| JOANNE L COOK | 7501 NED CT | | | | FRANKLIN | OH | 45005-4139 |
| JOANNE L DAMICO | 135 SPOONBILL HOLLOW CIRCLE | | | | BAYVILLE | NJ | 08721-1393 |
| JOANNE L DAVIDSON | 4429 CARMANWOOD DRIVE | | | | FLINT | MI | 48507-5652 |
| JOANNE L DOTY | 28 UTICA | | | | PONTIAC | MI | 48341-1171 |
| JOANNE L EASON | 236 HANDING DRIVE | | | | SOUTH ORANGE | NJ | 07079-1337 |
| JOANNE L GALUPPO | 105 WILLRY ST | | | | WOODBRIDGE | NJ | 07095-2440 |
| JOANNE L GOLDSWORTHY | 800 LUDLOW | | | | ROCHESTER | MI | 48307-1309 |
| JOANNE L JAMROZ & ERMA P JAMROZ JT TEN | 38135 SADDLE LANE | | | | CLINTON TOWNSHIP | MI | 48036-1778 |
| JOANNE L JOYNER | 156 SOUTH GENESEE | | | | PONTIAC | MI | 48341-1907 |
| JOANNE L MAJOR | 6076 AVON BELDEN ROAD | | | | NORTH RIDGEVILLE | OH | 44039-1363 |
| JOANNE L MARTIN | C/O JOANNE L KROODSMA | 6123 BITTERSWEET DRIVE N E | | | BELMONT | MI | 49306-9652 |
| JOANNE L MCMILLAN | 2216 BRADY AVE | | | | BURTON | MI | 48529-2427 |
| JOANNE L NEIL TR UA 07/01/94 ERMA P JAMROZ TRUST | 38135 SADDLE LN | | | | CLINTON TWP | MI | 48036 |
| JOANNE L PHILLIPS | 628 WINDWARD DR | | | | BEACHWOOD | NJ | 08722-4736 |
| JOANNE L RANVILLE | 1102 DEER CREEK TRAIL | | | | GRAND BLANC | MI | 48439-9262 |
| JOANNE L ROCHEVOT | 705 SANDRA LN | APT 270 | | | N TONAWANDA | NY | 14120-6496 |
| JOANNE L SIEVEWRIGHT | 1088 RIVERS TERRACE RD | | | | GLADWIN | MI | 48624-8054 |
| JOANNE L SPISAK & FRANCIS SPISAK JT TEN | 10711 FINCHERIE DR | | | | CHARDON TWP | OH | 44024-8731 |
| JOANNE L TOMASZEWSKI & THOMAS A TOMASZEWSKI JT TEN | 11514 LUMPKIN | | | | HAMTRAMCK | MI | 48212-2908 |
| JOANNE L WRIGHT | 1875 W KAVANAGH AVE | | | | TRACY | CA | 95376-0747 |
| JOANNE LATTA | 56 DIANA DR | | | | BLACK MOUNTAIN | NC | 28711 |
| JOANNE LAUDERDALE | #2 CROWN PLACE | | | | RICHARDSON | TX | 75080-1603 |
| JOANNE LEDTE HUCKABY | 298 SCRIBNER HILL RD | | | | OTISFIELD | ME | 04270-6202 |
| JOANNE LIBERTI | 197 RUTGERS AVE | | | | MANAHAWKIN | NJ | 08050-2947 |
| JOANNE LOFSTROM | ATTN JOANNE LOFSTROM FARMER | 3429 LOGGERWOOD CT | | | DAYTON | OH | 45414 |
| JOANNE LOUISE WALTON | 7331 WOODSHIRE AVE | | | | CHESAPEAKE BEACH | MD | 20732-3125 |
| JOANNE LYNN DUNCAN | 60440 ELEVEN MILE RD | | | | S LYON | MI | 48178-8911 |
| JOANNE M AUSSEM CUST CHRISTOPHER AUSSEM UTMA FL | 1609 SAN JOSE FOREST DR | | | | ST AUGUSTINE | FL | 32084-5425 |
| JOANNE M BALLAS | 2336 RAILROAD ST | | | | NEWTON FALLS | OH | 44444-1869 |
| JOANNE M BANGERT & JESSICA M BANGERT JT TEN | 8801 VALLEYFIELD RD | | | | TIMONIUM | MD | 21093-4022 |
| JOANNE M BARNARD | 115 NORTH MAIN ST | | | | WET BOYLSTON | MA | 01583-1131 |
| JOANNE M BLAKE CUST JAMES P BLAKE UTMA MA | 21 OLDE MEADOW RD | | | | MARION | MA | 02738 |
| JOANNE M BOMMARITO | C/O JOANNE M SOKOL | 32952 SUMMERS | | | LIVONIA | MI | 48154-4142 |
| JOANNE M BORSCHEL | 72 DIANE DR | | | | WEST SENECA | NY | 14224-1511 |
| JOANNE M BROMLEY | 66 CONTINENTAL AVE | | | | LOCKPORT | NY | 14094-5204 |
| JOANNE M CASSIDY | 63 SOUTH ST | | | | S YARMOUTH | MA | 02664 |
| JOANNE M CASTIGLIA | ATTN JOANNE M MURRAY | 1078 LINDEN ST | | | CLERMONT | FL | 34711-2841 |
| JOANNE M CONNOLLY | 3028 FIELDCREST LANE | | | | TOMS | NJ | 08755-2559 |
| JOANNE M CRAWFORD TR JOANNE M CRAWFORD TRUST UA 03/05/99 | 9235 N TIMBER LN | | | | PEORIA | IL | 61615-1415 |
| JOANNE M CULP | 3867 UNION ST | | | | NORTH CHILI | NY | 14514 |
| JOANNE M DOSH | 5146 E FRANCES RD | | | | MT MORRIS | MI | 48458-9750 |
| JOANNE M DUNN & MARY L GADIOLI JT TEN | 14345 BROOKING | | | | STERLING HEIGHTS | MI | 48313-5416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANNE M ELLIS | 4825 THOMPSON RD | | | | CLARENCE | NY | 14031-1489 |
| JOANNE M ERSKINE & ROBERT A ERSKINE JR JT TEN | 43 BLOOD RD | | | | METAMORA | MI | 48455-9371 |
| JOANNE M ESTEY & KENNETH E ESTEY JT TEN | PO BOX 493 | | | | HANCOCK | ME | 04640-0493 |
| JOANNE M EYSSEN | 30045 SEQUOIA TRAIL | | | | WEST LAKE | OH | 44145-5157 |
| JOANNE M FALKE & MEGAN L FALKE JT TEN | 2668 DONNA DR | | | | WILLIAMSTON | MI | 48895-9575 |
| JOANNE M FENSKE | 11032 N HIGHVIEW DR 1 E | | | | MEQUON | WI | 53092-5806 |
| JOANNE M FERGUSON | 28638 CROMWELL | | | | NEW BALTIMORE | MI | 48047-3728 |
| JOANNE M FERNANDES | 2509 FOXX CREEK | | | | RUSTON | LA | 71270-2512 |
| JOANNE M FONT | 17601 ROAD 168 | | | | PAULDING | OH | 45879-9040 |
| JOANNE M FRAWLEY | 7 DUNWATSON DRIVE | TORONTO ON | | M1C 3L8 CANADA | | | |
| JOANNE M FRAWLEY | 7 DUNWATSON DR | TORONTO ON | | M1C 3L8 CANADA | | | |
| JOANNE M GADIOLI & MARY L GADIOLI JT TEN | 14345 BROOKINGS | | | | STERLING HEIGHTS | MI | 48313-5416 |
| JOANNE M GARVEY | 16 KENSINGTON CT | | | | KENSINGTON | CA | 94707-1010 |
| JOANNE M GRAY TOD CHRISTOPHER A GRAY | 541 1/2 EAST AVE | | | | TALLMADGE | OH | 44278 |
| JOANNE M GRAY TOD DAWN M GRAY | 541 1/2 EAST AVE | | | | TALLMADGE | OH | 44278 |
| JOANNE M GRAY TOD TAMARA L GRAY | 541 1/2 EAST AVE | | | | TALLMADGE | OH | 44278 |
| JOANNE M HADDAD | 9108 CASTLEBAR WAY | | | | SACRAMENTO | CA | 95826 |
| JOANNE M HALAPIN | 15221 WINDEMERE STREET | | | | SOUTHGATE | MI | 48195-3820 |
| JOANNE M HARTE | 6144 NORTHRIDGE HILLS DR | | | | BRIGHTON | MI | 48116-3754 |
| JOANNE M HAUS | 195 MOUNT LEBANON BLVD | APT 105 | | | MOUNT LEBANON | PA | 15228-1840 |
| JOANNE M HOEY | 33 E CENTENNIAL DR | | | | MEDFORD | NJ | 08055-8138 |
| JOANNE M JENSEN | 1103 BEATRICE | | | | FLUSHING | MI | 48433-1720 |
| JOANNE M JONES | 937 PHILELLENA ST | | | | PHILADELPHIA | PA | 19150-3605 |
| JOANNE M KAUFMAN | 215 LOUVAINE DR | | | | KENMORE | NY | 14223-2757 |
| JOANNE M KELLER | 3729 BEEBE ROAD | | | | NEWFANE | NY | 14108-9660 |
| JOANNE M KOPECKY | 13079 MEADOWLARK AVE | | | | GRANADA HILLS | CA | 91344-1230 |
| JOANNE M KOWAL | 15801 BRIDAL PATH CT | | | | CLINTON TWP | MI | 48035-1006 |
| JOANNE M KRIEGE CUST BENJAMIN KRANNER UTMA WI | 7679 GREENWOOD RD | | | | VERONA | WI | 53593-9576 |
| JOANNE M KURBIS | 2829 NORDIC AV | | | | KALAMAZOO | MI | 49004-2160 |
| JOANNE M LAKOSIL TR UA 02/06/2008 JOANNE M LAKOSIL LIVING TRUST | 20721 CRESTMONT | | | | DEARBORN HTS | MI | 48127 |
| JOANNE M LANE | 13751 NW 23RD ST | | | | PEMBROKE PINES | FL | 33028-2624 |
| JOANNE M LANGLEY TR HELEN B PERRY TRUST UA 01/22/91 | 1505 NE 82ND TERR | | | | KANSAS CITY | MO | 64118-8252 |
| JOANNE M MAGDA | PO BOX 31-0318 | | | | DETROIT | MI | 48231-0318 |
| JOANNE M MAGDA & JOHN J MAGDA JT TEN | PO BOX 31-0318 | | | | DETROIT | MI | 48231-0318 |
| JOANNE M MARSH CUST KRISTOPHER P MARSH UGMA TN | 1551 PINECREST RD | | | | FORT MYERS | FL | 33919-6429 |
| JOANNE M MARSH CUST SHANNON J MARSH UGMA TN | 1551 PINECREST RD | | | | FORT MYERS | FL | 33919-6429 |
| JOANNE M MARSH CUST SHANNON J MARSH UTMA TN | 1551 PINECREST RD | | | | FORT MYERS | FL | 33919-6429 |
| JOANNE M MC NULTY | 406 ELLEN RD | | | | MARSHALL | MI | 49068 |
| JOANNE M MOORE | 57 CEDAR STREET | | | | HOLLISTON | MA | 01746-1230 |
| JOANNE M O'FARRELL & MICHAEL O'FARRELL JT TEN | 1605 KELLY RD | | | | WHITTEMORE | MI | 48770 |
| JOANNE M PELTON | 44124 WINTHROP DR | | | | NOVI | MI | 48375-3255 |
| JOANNE M PIEPOL TOD DIANE M PIEPOL SUBJECT TO STA TOD RULES | 123 FLORENCE AVE | | | | ARLINGTON | MA | 02476-7231 |
| JOANNE M PURO | 5335 SO SYCAMORE | | | | BURTON | MI | 48509-1352 |
| JOANNE M RIES | 418 GATEWAY RD | | | | WATERFORD | MI | 48328 |
| JOANNE M SCHMARGEN | 105 WEST WINDRIDGE RD | | | | GREENVILLE | PA | 16125-1213 |
| JOANNE M SCHNAARS | 318 OAK PARK DR | | | | PERRY | MI | 48872-9182 |
| JOANNE M SIKICH | 38120 TAMARAC BLVD APT 114 | | | | WILLOUGHBY | OH | 44094-3496 |
| JOANNE M SWEENEY & NEAL P SWEENEY JT TEN | 5220 OLDE SHAWBORO | | | | GRAND BLANC | MI | 48439-8729 |
| JOANNE M TOWNSEND | 810 SHERMAN AVENUE | | | | ROME | NY | 13440-4421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOANNE M UBER | PO BOX 223 | | | | GREENBELT | MD | 20768-0223 |
| JOANNE M VON DUNGEN | 95 BUTTONWOOD COURT | | | | EAST AMHERST | NY | 14051 |
| JOANNE M WEST | R R 4 14 ROSELAWN AVE | | | | BROWNSBURG | IN | 46112-1926 |
| JOANNE M WORLEY | 1507 PARK RD | | | | ANDERSON | IN | 46011-3130 |
| JOANNE M YORK | ATTN JOANNE YORK-WHITWORTH | 4365 ANGUS CIRCLE | | | DOYLESTOWN | PA | 18901-1769 |
| JOANNE MAC LEAN | PO BOX 59 | | | | CHESTERFIELD | NH | 03443-0059 |
| JOANNE MACGREGOR CUST GEORGE RADA UGMA NJ | 1000 SUFFOLK DR | | | | LA PLATA | MD | 20646-3506 |
| JOANNE MACK | APT 909 | 2401 BAYSHORE BLVD | | | TAMPA | FL | 33629-7306 |
| JOANNE MADAFFER | 32211 SHIAWASSEE | | | | FARMINGTON | MI | 48336-2475 |
| JOANNE MADELINE | 322 WARD AVE | | | | SOUTH AMBOY | NJ | 08879-1557 |
| JOANNE MALINO | PO BOX 104 | | | | DELHI | NY | 13753-0104 |
| JOANNE MARGARET MALLET & ROBERT ALLEN MALLET JT TEN | 14358 CHESTERFIELD RD | | | | ROCKVILLE | MD | 20853-1923 |
| JOANNE MARIE VAN DYKE CUST AMANDA K VAN DYKE UTMA OR | 3076 EAGLE CT NE | | | | SALEM | OR | 97305-2913 |
| JOANNE MARIE ZURI | 1715 WORCESTER DR | | | | PITTSBURGH | PA | 15243-1535 |
| JOANNE MAY | 6512 NORTH NEWGARD | | | | CHICAGO | IL | 60626-5010 |
| JOANNE MCCLURE JOSEPH | 470 VANDERBILT RD | | | | CONNELLSVILLE | PA | 15425 |
| JOANNE MELBY | 38963 LAKESHORE | | | | MT CLEMENS | MI | 48045-2876 |
| JOANNE MILLER | 14013 REED AVE | | | | SAN LEANDRO | CA | 94578-2725 |
| JOANNE MORRIS O'BRIEN | 32865 FAIRCREST | | | | BEVERLY HILLS | MI | 48025-2937 |
| JOANNE MULQUEENY & SEAN P MULQUEENY JT TEN | 7320 HUNTINGTON DR | | | | SAINT LOUIS | MO | 63121-2530 |
| JOANNE MUMMA | 13905 ROVER MILL RD | | | | WEST FRIENDSHIP | MD | 21794-9729 |
| JOANNE N HEITZENRODER | PO BOX 308 | | | | HOCKESSIN | DE | 19707-0308 |
| JOANNE N HEITZENRODER & JOHN HEITZENRODER JR JT TEN | PO BOX 308 | | | | HOCKESSIN | DE | 19707-0308 |
| JOANNE NELSON | 7 ALLERTON RD | | | | LEBANON | NJ | 08833-3211 |
| JOANNE O BERTOLDI | 1197 ROSEWOOD TRL | | | | MOUNT JULIET | TN | 37122-5018 |
| JOANNE OLEWILER | 1030 WOODRIDGE RD | | | | RED LION | PA | 17356-9605 |
| JOANNE OSLIZLO | 142 SEA PINES CIRCLE | | | | DAYTONA BEACH | FL | 32114-1135 |
| JOANNE P BARNA | 35834 MANILA | | | | WESTLAND | MI | 48186-4219 |
| JOANNE P FERRARO | 124 SHERBROOKE ST | | | | BRISTOL | CT | 06010-7250 |
| JOANNE P LOCH | 1841 VERNON ST | | | | TRENTON | MI | 48183 |
| JOANNE P ROBINSON BLACKSHEAR PERDUE | 11078 HIGHWAY 43 N | | | | AXIS | AL | 36505-4331 |
| JOANNE P SMITH | 1077 LAKE PARK CIRCLE | | | | GRAND BLANC | MI | 48439-8039 |
| JOANNE P ZIEJEWSKI | 6 DRUMMOND DR | | | | WILMINGTON | DE | 19808-1313 |
| JOANNE PANEPINTO & LUCILLE KARP JT TEN | 276 FIRST AV | APT 8B | | | NEW YORK | NY | 10009-1824 |
| JOANNE PATTENAUDE | 1319 POPLAR ST | | | | WYANDOTTE | MI | 48192-4442 |
| JOANNE PHILLIPS ESTES | 8659 HETHERIDGE LN | | | | CINCINNATI | OH | 45249-3408 |
| JOANNE PILLOW | 2943 OVERLOOK RD | | | | SILVER LAKE | OH | 44224-3015 |
| JOANNE PITCHON | 8 HOPKINSON CT | | | | MARLBORO | NJ | 07746 |
| JOANNE PRUNTY & THOMAS J PRUNTY JT TEN | 7 LYDIA DRIVE | | | | WAPPINGERS FALLS | NY | 12590-4938 |
| JOANNE PUSKAS | 212 CLEVELAND AVE | | | | RAYLAND | OH | 43943-9736 |
| JOANNE R BENSHOFF | 11 MEADOWLARK DR | | | | MIDDLEBORO | MA | 02346-5401 |
| JOANNE R DAVIS & WALTER T DAVIS JT TEN | 3514 LIBERTY AVE SE | | | | HUBBARD | OH | 44425-2533 |
| JOANNE R DREGALLA | 16594 CRAIGMERE DR | | | | CLEVELAND | OH | 44130-6421 |
| JOANNE R GOUDIE TR UA 05/17/93 JOANNE R GOUDIE DECLARATION OF TRUST | 691 JEFFERSON STREET | | | | GALESBURG | IL | 61401-2607 |
| JOANNE R HAYNES | 1117 ELYSIAN FIELD DR | # 4B | | | LAFAYETTE | CO | 80026-3529 |
| JOANNE R HERTZ | 3314 LINDA VISTA SE | | | | ALBUQUERQUE | NM | 87106-1514 |
| JOANNE R MICALLEF TR JOANNE R MICALLEF LVG TRUST UA 7/19/96 | 145 VICTORIA FALLS LANE | | | | WILMINGTON | DE | 19808-1657 |
| JOANNE R MONSON GREEN TR JOANNE MONSON GREEN LIVING TRUSTUA 05/22/87 | 3155 ANTELO ROAD | | | | LOS ANGELES | CA | 90077-1603 |
| JOANNE R WHEELER | RR #1 BOX 417 | | | | HANCOCK | ME | 04640-9670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOANNE RAKOTZ & DUANE C RAKOTZ JT TEN | 403 JOLINA WAY | | | | ENCINITAS | CA | 92024-2404 |
| JOANNE RAY BOURLAND CUST TRISHA MARIE BOURLAND UTMA CA | 103 MARVIN DRIVE | | | | PLEASANT HILL | CA | 94523-4113 |
| JOANNE RIDGWAY | 8034 AKRON ROAD | | | | LOCKPORT | NY | 14094-9314 |
| JOANNE ROBERTS | 8526 E GOSPEL ISLAND ROAD | | | | IVERNESS | FL | 34450-2727 |
| JOANNE ROFFI | 46 MAX COURT | | | | ISLANDIA | NY | 11749-1569 |
| JOANNE S CAMPBELL | 816 GONDOLA PLACE | | | | EL PASO | TX | 79912-1509 |
| JOANNE S FORD | 38 NORY LN | | | | ROCHESTER | NY | 14606-3506 |
| JOANNE S GRAASKAMP | 4314 S POINTE CT | | | | EAU CLAIRE | WI | 54701-3009 |
| JOANNE SANTONE HOLMES | 14 ACKLAND STREET | HAMILTON ON | | L8J 1H7 CANADA | | | |
| JOANNE SCHILLING | 12063 SUMMER MEADOW LN | | | | RESTON | VA | 20194-2740 |
| JOANNE SCHMIDT | 43778 COLUMBIA | | | | MOUNT CLEMENS | MI | 48038-1322 |
| JOANNE SCHMIDT & JAMES D SCHMIDT JT TEN | 43778 COLUMBIA | | | | CLINTON TOWNSHIP | MI | 48038-1322 |
| JOANNE SEBOLD | 295 INWOOD BLVD | | | | AVON LAKE | OH | 44012-1553 |
| JOANNE SEBOLD CUST BRENT SEBOLD UGMA OH | 295 INWOOD BLVD | | | | AVON LAKE | OH | 44012-1553 |
| JOANNE SEBOLD CUST RENEE SEBOLD UTMA OH | 295 INWOOD BLVD | | | | AVON LAKE | OH | 44012-1553 |
| JOANNE SEBOLD TR IRENE W WESTERFELD TRUST UA 03/93/93 | 1266 CAHOON RD | | | | WESTLAKE | OH | 44145-1235 |
| JOANNE SEPULVEDA CUST JOANNE G SEPULVEDA UGMA TX | 5406 CORAL RIDGE RD | | | | HOUSTON | TX | 77069-3345 |
| JOANNE SMITH | PO BOX 3723 | | | | PINEHURST | NC | 28374-3723 |
| JOANNE SMITH CUST DANIELLE M SMITH UTMA NY | 11 WALKER PL | | | | STATEN ISLAND | NY | 10312-2601 |
| JOANNE SPEECE TR UA 02/17/2000 JOANNE SPEECE REV LIVING TRUST | 5764 TURNER ROAD | | | | CANFIELD | OH | 44406 |
| JOANNE SPEGAL | 1002 S LINDEN AVE | | | | MIAMISBURG | OH | 45342-3446 |
| JOANNE STIDHAM | 709 MARTINDALE RD | | | | UNION | OH | 45322-2922 |
| JOANNE STROOPE | 13140 BELSAY RD N | | | | MILLINGTON | MI | 48746-9226 |
| JOANNE SVARNEY | 2415 SURREY LN SE | | | | DECATUR | AL | 35601 |
| JOANNE SYMONDS | PO BOX 44 | | | | VANDALIA | OH | 45377-0044 |
| JOANNE T ALIG | C/O JOANNE T SIMPSON | 5626 MONTADALE ST | | | MADISON | WI | 53711-5490 |
| JOANNE T BURNS | 1637 NEWCASTLE RD | | | | GROSSE POINTE WOOD | MI | 48236-1936 |
| JOANNE T GONZALEZ | 71 CIRCLE CREEK WAY | | | | ORMOND BEACH | FL | 32174-1822 |
| JOANNE T O'DONNELL | 19135 MONTE VISTA | | | | SARATOGA | CA | 95070-6217 |
| JOANNE T SNELL | 31 WILLOWBROOK RD | | | | GLENVILLE | NY | 12302-5118 |
| JOANNE T SWANTICK & EUGENE J SWANTICK JT TEN | 3347 WILD RIVER DR | | | | CROSWELL | MI | 48422-9457 |
| JOANNE TAGLIENTI & GENE S TAGLIENTI JT TEN | 18184 SENCILLO DRIVE | | | | SAN DIEGO | CA | 92128-1325 |
| JOANNE THOMPSON | 45 RAMBLING RD | | | | SUDBURY | MA | 01776-3477 |
| JOANNE THOMPSON | 4684 MILDRED DR | | | | DAYTON | OH | 45415-3514 |
| JOANNE TUCKWILLER | RR 2 BOX 147 | | | | LEWISBURG | WV | 24901 |
| JOANNE V KISSINGER | 300 GREENWOOD AVE | | | | GREENCASTLE | IN | 46135-1335 |
| JOANNE V WARNER | 3865 W FENNER RD | | | | TROY | OH | 45373-8400 |
| JOANNE VAN TASSEL | 2726 SATURN | | | | LAKE ORION | MI | 48360-1737 |
| JOANNE W BOYCE | 410 CLEVELAND AVE | WESTVIEW | | | WILMINGTON | DE | 19804-3066 |
| JOANNE W GEMBORYS CUST CHRISTOPHER M GEMBORYS UTMA MI | 8463 FOSTER ROAD | | | | CLARKSTON | MI | 48346-1958 |
| JOANNE W GEMBORYS CUST COLLEEN P GEMBORYS UTMA MI | 8463 FOSTER ROAD | | | | CLARKSTON | MI | 48346-1958 |
| JOANNE W GEMBORYS CUST EILEEN K GEMBORYS UTMA MI | 8463 FOSTER ROAD | | | | CLARKSTON | MI | 48346-1958 |
| JOANNE W LATTA | 24 GREYSTONE RD | | | | MARBLEHEAD | MA | 01945-2848 |
| JOANNE W PLESKA | HAMILTON HOUSE SUITE 402 | 200 CHATHAM WAY | | | MAYFIELD HTS | OH | 44124-2051 |
| JOANNE W PLESKA | 200 CHATHAM WAY APT 402 | | | | MAYFIELD HEIGHTS | OH | 44124-2079 |
| JOANNE W WOODS | 910 WALSH ST SE | | | | GRAND RAPIDS | MI | 49507-3631 |
| JOANNE WALLAM | 2201 TENTH ST S W | CALGARY AB | | T2T 3G6 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOANNE WALTER | ATTN JOANNE M MALITO | 10329 S SPRINGFIELD | | | CHICAGO | IL | 60655-3711 |
| JOANNE WENDY GORDON | 53-46 FRANCIS LEWIS BLVD | | | | FLUSHING | NY | 11364-1633 |
| JOANNE WESONIG SMITH | 13451 ST. ANDREWS DR | 124B | | | SEAL BEACH | CA | 90740 |
| JOANNE WILCOX | 4429 WAYMIRE AVE | | | | DATON | OH | 45406-2416 |
| JOANNE WILSON | 10769 HOOSIER RD | | | | FISHERS | IN | 46038-9768 |
| JOANNE YOUNG | 6325 AUTUMNVIEW WAY | | | | ACWORTH | GA | 30101-7666 |
| JOANNE YVANEK GARB CUST ANNA A GARB UTMA CA | 8357 SAUSALITO AVE | | | | WEST HILLS | CA | 91304-3342 |
| JOANNE YVANEK GARB CUST DANIEL J GARB UTMA CA | 8357 SAUSALITO AVE | | | | WEST HILLS | CA | 91304-3342 |
| JOANNE YVANEK GARB CUST JACOB A GARB UTMA CA | 8357 SAUSALITO AVE | | | | WEST HILLS | CA | 91304-3342 |
| JOANNE YVANEK GARB CUST LENA R GARB UTMA CA | 8357 SAUSALITO AVE | | | | WEST HILLS | CA | 91304-3342 |
| JOANNE YVANEK GARB CUST MELISSA A GARB UTMA CA | 8357 SAUSALITO AVE | | | | WEST HILLS | CA | 91304-3342 |
| JOANNE ZEPPETELLA | 46 ADELA CIR | | | | ROCHESTER | NY | 14624-4752 |
| JOANNE ZYONTZ | 510 E 20 ST | APT 4B | | | NEW YORK | NY | 10009-8305 |
| JOANNES G WUBBOLTS | 52097 ASH CT | | | | CHESTERFIELD | MI | 48047-4568 |
| JOANTHA MEEHAN | 2311 CROSS AVE | | | | SANTA ROSA | CA | 95401-6727 |
| JOAO A FONTES | 17 UNION ST | | | | MILFORD | MA | 01757-2509 |
| JOAO A VENTURA | 29 HOWLAND AV | | | | EAST PROVIDENCE | RI | 02914-3126 |
| JOAO CARLOS FEICHTNER | ATTN M BREITSPRECHER | TREPTOWER WEG 6 | 53340 MECKENHEIM | GERMANY | | | |
| JOAO DE AQUINO ROTTA | JOAO ROTTA C/O BRAZIL | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| JOAO M RUIVINHO | 10 FOREST STREET | | | | MILFORD | MA | 01757-3327 |
| JOAO P LUCAS | 12 JENCKS RD | | | | MILFORD | MA | 01757-3676 |
| JOAO R ALVES | 2095 PERRIN SPRINGS DR | | | | LAWRENCEVILLE | GA | 30043-2552 |
| JOAO T SAMPAIO | 21 S WASHINGTON ST | | | | TARRYTOWN | NY | 10591-3906 |
| JOAO VIDA | 350 HATCHER ST | | | | PALM BAY | FL | 32909-3659 |
| JOAQUIM BARROS | 492 S RACCOON RD #22 | | | | AUSTINTOWN | OH | 44515-3682 |
| JOAQUIM CALICO | 762 UNION STREET | | | | RAHWAY | NJ | 07065-3551 |
| JOAQUIM G DACRUZ | 38 WEST WALNUT ST | | | | MILFORD | MA | 01757-2446 |
| JOAQUIM GOMES | 93 KEMPTON ST | | | | MILLVILLE | MA | 01529-1519 |
| JOAQUIM J DA GRACA | 328 MINUTE ARMS ROAD | | | | UNION | NJ | 07083-9126 |
| JOAQUIM M ALEXANDRE | 656 MAPLE AVE | | | | ELIZABETH | NJ | 07202-2608 |
| JOAQUIM M ANDRE | 48 ABERDEEN WAY | STONY PLAIN AB | | T7Z 1K2 CANADA | | | |
| JOAQUIM M FLORES | 211 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1123 |
| JOAQUIM M GREGORIO | 299 N RIVERSIDE DRIVE | APT 1004 | | | POMPANO BEACH | FL | 33062-5059 |
| JOAQUIM M MARTINS | 84 BORMAN AVE | | | | AVENEL | NJ | 07001-2109 |
| JOAQUIM MOLEANO | 20 SUMMERFIELD STREET | | | | YONKERS | NY | 10701-6415 |
| JOAQUIM S ALBUQUERQUE | 250 MARY LOU AVENUE | | | | YONKERS | NY | 10703-1904 |
| JOAQUIM SAMPAIO | 62 STORM ST | | | | TARRYTOWN | NY | 10591-3321 |
| JOAQUIM SILVERIO | 40 BROOKSIDE TER | | | | CLARK | NJ | 07066-2815 |
| JOAQUIN B COMADURAN | 16239 W MORELAND ST | | | | GOODYEAR | AZ | 85338-2736 |
| JOAQUIN BELTRAN | 2221 60TH COURT | | | | CICERO | IL | 60804-2010 |
| JOAQUIN DIAZ | 403 TYLER PO 502 | | | | CARROLLTON | MI | 48724-0502 |
| JOAQUIN F BACARDI | 1205 MARIPOSA AVE 328 | | | | CORAL GABLES | FL | 33146-3202 |
| JOAQUIN ORTIZ JR | 2100 PARK WILLOW LN | APT A | | | ARLINGTON | TX | 76011-3239 |
| JOAQUINA VILLA ADM EST ELADIO VILLA | 1211 SUNNYFIELD DR | | | | LINDEN | NJ | 07036-5509 |
| JOBE E PENNINGTON | 461 SWAN POND CIRCLE | | | | HARRIMAN | TN | 37748-5311 |
| JOCE GILSTRAP CROOK WORLEY | 2019 POSSUM CREEK COURT | | | | HOUSTON | TX | 77017-6709 |
| JOCELYN C KNOWLES | 89 SOUTH RD | | | | FREMONT | NH | 03044 |
| JOCELYN CENNA | 6026 SIGNAL FLAME CRT | | | | CLARKSVILLE | MD | 21029 |
| JOCELYN GARIBAY | 221 WILLOW LN | | | | BLOOMINGDALE | IL | 60108 |
| JOCELYN J LARGE | 48430 HARBOR DRIVE | | | | CHESTERFIELD | MI | 48047-3469 |
| JOCELYN KWIENCIEN | 1065 CASWELL DRIVE | | | | ROSEVILLE | CA | 95747 |
| JOCELYN L LAPUSHANSKY | 8992 NEW ROAD | | | | NORTH JACKSON | OH | 44451-9772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOCELYN LOVETTE FRYE CUST SHYKIA ELISABETH ANDERSON UTMA DC | 415 MADISON ST NW | | | | WASHINGTON | DC | 20011-2140 |
| JOCELYN M HOPKINS TR JOCELYN M HOPKINS TRUST UA 4/3/03 | 44159 COTTISFORD | | | | NORTHVILLE | MI | 48167-8923 |
| JOCELYN MILLER | 876 WHALEHEAD DR | | | | COROLLA | NC | 27927 |
| JOCELYN O BURTON | 8604 DEERGATE DR | | | | DAYTON | OH | 45424-7094 |
| JOCELYN R PARDI | 73 SADDLE BACK DR | | | | SOUTH WINDSOR | CT | 06074-1367 |
| JOCELYN SMITH | 2902 E PALM BEACH DR | | | | CHANDLER | AZ | 85249-5051 |
| JOCELYN W APPLEWHITE | 7211 GRANBY ST | # 103 | | | NORFOLK | VA | 23505-4001 |
| JOCELYNE M BASQUE | 358 RIVERHILL DR | ST JOHN NB | | E2M 4T7 CANADA | | | |
| JOCELYNNE D STRACHAN | 278 HANCOCK ST | | | | BROOKLYN | NY | 11216-2201 |
| JOCHEN BENDER | BERZALLEE 78 | D-64569 NAUHEIM | | GERMANY | | | |
| JOCHEN GENSCHEL | 7913 BROAD ST | | | | RALEIGH | NC | 27613 |
| JOCHEN OHSE | LINDENSTRASSE 37 | D-65468 TREBUR | | GERMANY | | | |
| JOCHEN W SCHWARZ | 2391 KING | | | | LAPEER | MI | 48446-8390 |
| JOCILE HEISTER HEATH & /CR C JAMES HEATH JT TEN | 2001 PEARSON DR | | | | MIDWEST CITY | OK | 73110-4706 |
| JOCK H WATKINS & BETH B WATKINS JT TEN | 86 WESTOVER AVENUE | | | | WEST CALDWELL | NJ | 07006-7723 |
| JODEE M MILES | 4300 CONNIE DR | | | | STERLING HEIGHTS | MI | 48310-3836 |
| JODEE M WELCH | 9050 HUNTER BAY DR | | | | BRIGHTON | MI | 48114-4933 |
| JODEE PAUL RICH | 14215 PECAN PARK LANE #9 | | | | EL CAJON | CA | 92021-2706 |
| JODI A HOOKSTEAD | 9027 BOWERS LAKE RD | | | | MILTON | WI | 53563-9029 |
| JODI B PRIEFER | 10700 GULF BEACH HWY | | | | PENSACOLA | FL | 32507-9121 |
| JODI BRACHMAN CUST SAMANTHA NICOLE BRACHMAN UGMA NY | 1820 CHALADAY LANE | | | | EAST MEADOW | NY | 11554-4926 |
| JODI E CORSINI | 9329 HALLSTON CT | | | | FAIRFAX STATION | VA | 22039-3150 |
| JODI H BAIR | 1383 LINCOLN RD | | | | COLUMBUS | OH | 43212-3209 |
| JODI JEAN HOWELL | 1141 SPRINGHILL DR | MISSISSAUGA ON | | L5H 1N4 CANADA | | | |
| JODI L MC SWINEY | 1817 NUGGET COURT | | | | BEAVERCREEK | OH | 45432-1832 |
| JODI L T JARECKE | 433 NORTHSTAR DR | | | | HARRISBURG | PA | 17112 |
| JODI LEE ROSS | 10702 HORLEY AVE | | | | DOWNEY | CA | 90241-2108 |
| JODI LYN ODLUM | 3036 CRUISER DR | | | | STAFFORD | VA | 22554-2711 |
| JODI LYNN GANSLER | 73 OXFORD PLACE | | | | HILLSBOROUGH | NJ | 08844-2613 |
| JODI MICKLER | 5828 COURTLAND | | | | OCONOMOWOC | WI | 53066 |
| JODI QUANDT | N 167 W 20970 REYNOLDS AVE | | | | JACKSON | WI | 53037-9631 |
| JODI R SENING CUST JACK R SENSING UTMA TN | 104 DOMINION DRIVE | | | | BURNS | TN | 37029-9001 |
| JODI R SENSING CUST MAX C SENSING UTMA TN | 104 DOMINION DRIVE | | | | BURNS | TN | 37029-9001 |
| JODI RIGGINS | 169 MCKELLAR  APT A | GLENCOE ON | | N0L 1M0 CANADA | | | |
| JODI S MOSELEY | 1008 WOTAN RD | | | | COLUMBIA | SC | 29229-6548 |
| JODI SLOANE | 13184 LAKEVIEW CT | | | | POUND | WI | 54161-8818 |
| JODI SNAPP | 22 LOUDEN RD | | | | WILLIAMSBURG | KY | 40769-7258 |
| JODI STOUDT CUST LINDSI STOUDT UGMA PA | 1442 PRINCETON COURT | | | | ALLENTOWN | PA | 18104-2247 |
| JODI T WONDERLEE | 1752 E PINTO DRIVE | | | | GILBERT | AZ | 85296-3229 |
| JODI TODD WONDERLEE | 1752 E PINTO DR | | | | GILBERT | AZ | 85296-3229 |
| JODIE A MCCARTNEY | 2210B NEW HOPE RD | | | | HENDERSONVILLE | TN | 37075-8431 |
| JODIE C CANNON | 5813 SHARON DRIVE | | | | NORCROSS | GA | 30071-3428 |
| JODIE C JENKINS | 5015 ABBOT RUN | | | | HAMILTON | OH | 45011-8657 |
| JODIE D WOOLARD III | PO BOX 3129 | | | | ATLANTIC BCH | NC | 28512 |
| JODIE DELAROSA | 20323 LORNE ST | | | | WINNETKA | CA | 91306-1823 |
| JODIE DONAHUE-ENGLAND | 6680 GUINEVERE DR | | | | COLUMBUS | OH | 43229-7024 |
| JODIE ELIZABETH KIEWEG | 2032 PALM DALE DR SW | | | | WYOMING | MI | 49519-9677 |
| JODIE H SANCHEZ | 2011 KINSLEY ST | | | | SANTA CRUZ | CA | 95062-3001 |
| JODIE H WILLIAMS & PATRICIA A WILLIAMS JT TEN | 5312 PILGRIM RD | | | | SAGINAW | MI | 48601-5756 |
| JODIE J JORDAN | 127 STONYRIDGE DR | APT 205 | | | SANDUSKY | OH | 44870-6610 |
| JODIE KREMPEL | 5324 35TH AVE N | | | | CRYSTAL | MN | 55422-2828 |
| JODIE L HILBRICH & MICHAEL M HILBRICH JR JT TEN | 402 NEVADA DR | | | | ERIE | PA | 16505-2132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JODIE L MARSHALL | 1704 TUSCARORA DR | | | | GROVE CITY | OH | 43123 |
| JODIE LENGYEL & KELLY ANNE LENGYEL & KYLE LENGYEL JT TEN | 3672 DURHAM ROAD | | | | NORTON | OH | 44203-6353 |
| JODIE M ZIMMERMAN | 14502 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46804-8910 |
| JODILYN MAZAREK | 4860 MAHONING AVE | | | | WARREN | OH | 44483-1404 |
| JODINE M STOCKMAN | PO BOX 423 | | | | ORFORDVILLE | WI | 53511 |
| JODY A HIGGS | 537 JIM DWIRE RD | | | | BRISTOL | VT | 05443-5335 |
| JODY A JAMIESON & CLAUDIA J JAMIESON JT TEN | 1029 LINCOLN | | | | MARQUETTE | MI | 49855-2620 |
| JODY ANN BRIGGS | ATTN JODY ANN CURIGLIANO | 1691 BROADHEAD RD | | | MOON TOWNSHIP | PA | 15108-3879 |
| JODY ANN EVESLAGE CUST ADELAIDE ANN EVESLAGE UTMA CA | 734 PARROTT DRIVE | | | | SAN MATEO | CA | 94402-3224 |
| JODY ANN GORDON | ATTN JODY GORDON MARKUS | 29 GRAYMOOR LN | | | OLYMPIA FIELDS | IL | 60461-1217 |
| JODY ANN NAYLOR & TODD G NAYLOR JT TEN | 800 JONES ST | | | | GRAND LEDGE | MI | 48837-1333 |
| JODY D BASS | 3526 CHARLENE DR | | | | BEAVERCREEK | OH | 45432-2202 |
| JODY D GRABER | 12 CANDLELIGHT DRIVE | | | | MONTVALE | NJ | 07645-1040 |
| JODY DAVISON | 4211 AUTUMN LAKE DR | | | | BUFORD | GA | 30519-3966 |
| JODY E HILL | 157 BRASSINGTON DRIVE | | | | DEBARY | FL | 32713-2129 |
| JODY E LEARNED | 352 UNDERWOOD AVENUE | | | | ELMIRA | NY | 14905 |
| JODY FLORES | 1239 NORTHHILL ST | | | | SELMA | CA | 93662-4336 |
| JODY G SHEPARD | 109 GOODMAN CIR | | | | CONCORD | NC | 28025-2859 |
| JODY G STOLTMAN | 2230 S 66 STREET | | | | WEST ALLIS | WI | 53219-2062 |
| JODY J FISHER CUST CAITLYN JOY FISHER UTMA MI | 6186 CRANE RD | | | | YPSILANTI | MI | 48197-9029 |
| JODY J FISHER CUST NICHOLAS ALEXANDER FISHER UTMA MI | 6186 CRANE RD | | | | YPSILANTI | MI | 48197-9029 |
| JODY J WOENKER & JACKIE S WOENKER JT TEN | 6429 COUNTY RD 327 | | | | GARRETT | IN | 46738-9751 |
| JODY JACKSON & JAMI TEI JACKSON JT TEN | ATTN JODY DUHAIME | 17886 MISSION POINTE | | | NORTHVILLE | MI | 48167-8487 |
| JODY L BERMAN CUST BRENT E BERMAN UTMA IL | 1437 ALMADEN LN | | | | GURNEE | IL | 60031-5625 |
| JODY L FLYNN & PHILIP K FLYNN JT TEN | 209 LOCUST GROVE WAY | | | | VERSAILLES | KY | 40383-8806 |
| JODY L LEWIS | 52 TYNEMOUTH DR | | | | MOUNT HOLLY | NJ | 08060-5801 |
| JODY L LEWIS | 428 CHATTAN WAY | | | | SAINT JOHNS | FL | 32259-5930 |
| JODY L SCHLOSSER | 12830 MORENCI RD | | | | MORENCI | MI | 49256-9707 |
| JODY LEVIN | 545 COLUMBIA RD | | | | SOUTHOLD | NY | 11971-3714 |
| JODY LYNN DUKE | 1995 BRIARFIELD ST | | | | CANTON | MI | 48188-1814 |
| JODY LYNN MCFALLS | 32775 ARMADA RIDGE RD | | | | RICHMOND | MI | 48062-5303 |
| JODY LYNN WOOD | 152 BROADLANDS BLVD | NORTH YORK ON | | M3A 1K3 CANADA | | | |
| JODY M CHAN | 59 DAMONTE RANCH PKWY | #B-140 | | | RENO | NV | 89521 |
| JODY M HEMMICK | 4424 TEGES DRIVE | | | | FORT WAYNE | IN | 46825-6902 |
| JODY M MAHER | 918 PAUL VISTA DRIVE | | | | LOVELAND | OH | 45140-6731 |
| JODY MARCUS | 154 LAKESHORE BLVD | KINGSTON ON | | K7M 6R5 CANADA | | | |
| JODY N GILLISPIE | 6232 S 79TH CIR | | | | RALSTONN | NE | 68127-4270 |
| JODY P HOTCHKISS | 1227 WHITTIER ST | | | | WATERFORD | MI | 48327-1639 |
| JODY P WESLEY | 146 MONTGOMERY ST | | | | SANTA ROSA BEACH | FL | 32459-6356 |
| JODY POMPEY CUST MICHAEL A VANINETTI UTMA CA | 2443 SW MONTGOMERY DR | | | | PORTLAND | OR | 97201-1729 |
| JODY R BRANUM | 19 IRVINGTON ST | | | | WABAN | MA | 02468-1905 |
| JODY R MERRICK | 139 S SEVENTH ST | | | | SHARPSVILLE | PA | 16150-2030 |
| JODY R SWANSON | 8537 10TH AVE | | | | JENISON | MI | 49428-9503 |
| JODY RAY CRAWFORD | 3409 LAKEWOOD CT | | | | HAMILTON | OH | 45011-7187 |
| JODY S GLEASON | 25 MEIRS RD | | | | CREAMRIDGE | NJ | 08514-1905 |
| JODY SEIDMAN CUST DANIEL SEIDMAN UGMA MI | 6566 BRISTOL DR | | | | WEST BLOOMFIELD | MI | 48322-3240 |
| JODY SMITH EX U/W AUBREY SMITH | 1417 TRAMMEL DR | | | | FORT WORTH | TX | 76126-3826 |
| JODY W GRANT | 20311 BEACONSFIELD ST | APT 4 | | | HARPER WOODS | MI | 48225-1365 |
| JOE A ABERNATHY | 6476 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9400 |
| JOE A AGUIRRE | 6136 FLOYD | | | | OVERLAND PARK | KS | 66202-3114 |
| JOE A BARNARD | 4952 RAMSEY RD | | | | OXFORD | MI | 48371-3908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOE A EVAN | 20135 CANYON VIEW DRIVE | | | | CANYON COUNTRY | CA | 91351-5731 |
| JOE A GARCIA | PO BOX 1341 | | | | FULTON | TX | 78358-1341 |
| JOE A GIBSON | 1968 HIDDEN HILLS DR | | | | PULASKI | TN | 38478-8815 |
| JOE A HUNT | 2221 LURAY ROAD | | | | MARSHALLTOWN | IA | 50158-9867 |
| JOE A KAMER | 540 BUTLER AVE | | | | COLUMBUS | OH | 43223-1721 |
| JOE A MC GRAW | 23315 W GRINTON DR | | | | PLAINFIELD | IL | 60544-9071 |
| JOE A MCCARROLL | 349 GARDEN DR | | | | BRANDON | MS | 39042-4212 |
| JOE A MEDINA | 6105 FARMINGDALE DR | | | | ARLINGTON | TX | 76001 |
| JOE A MORGAN | 26 DUCLAIR CT | | | | LITTLE ROCK | AR | 72223-9570 |
| JOE A MORGAN & JUDY MORGAN JT TEN | 26 DUCLAIR CT | | | | LITTLE ROCK | AR | 72223-9570 |
| JOE A POWELL | 1614 E 82 ST | | | | KANSAS CITY | MO | 64131-2305 |
| JOE A STRATTON | 1011 LIEBECK RD | | | | CHELSEA | MI | 48118-9776 |
| JOE A SZAKAL | 2530 LYONS RD | | | | OWOSSO | MI | 48867-9770 |
| JOE A TRAVARCA & CLARA TRAVARCA JT TEN | 19200 KILDEER AVE | | | | CLEVELAND | OH | 44119-2764 |
| JOE A WILLIS | 830 WHITE DOVE DR | | | | MCDONOUGH | GA | 30253 |
| JOE ADLER & MRS JOSEPHINE ADLER JT TEN | C/O PUBLIC ADM | 5201 A RUFFIN ROAD | | | SAN DIEGO | CA | 92123-1699 |
| JOE ALLEN STORNELLO | 2549 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2563 |
| JOE ANN A WILLIAMS | 16000 TERRACE RD APT 205 | | | | CLEVELAND | OH | 44112 |
| JOE ANN CAMPBELL | 3046 W CASS AVE | | | | FLINT | MI | 48504-1206 |
| JOE ANN CARBONARO | 131 W MAIN ST | | | | LAKE HELEN | FL | 32744-2925 |
| JOE ANN H NATHAN | 608 SELF MOUNTAIN RD | | | | BLAIRSVILLE | GA | 30512-6868 |
| JOE ANN JACKSON & MARLINE A JACKSON JT TEN | 1109 LINCOLN COURT AVE NE | | | | ATLANTA | GA | 30329-1823 |
| JOE ANN WILLIAMS | 8609 WOODLAWN | | | | DETROIT | MI | 48213-1132 |
| JOE ANN WILLIAMS & ROSIE LEE LOGAN JT TEN | 8609 WOODLAWN | | | | DETROIT | MI | 48213-1132 |
| JOE ANNE JACKSON & MARLINE A JACKSON JT TEN | 1109 LINCOLN COURT AVE NE | | | | ATLANTA | GA | 30329-1823 |
| JOE ARTHER JR | 301 E PIERSON RD | | | | FLINT | MI | 48505-3311 |
| JOE AUDIA | 4163 BRADEN | | | | BYRON | MI | 48418-9720 |
| JOE AYUEN | 3372 COVENT CRESCENT | MISSISAUGA ON | | L5M 7K6 CANADA | | | |
| JOE B ARRINGTON | 466 S RAYS RD | | | | STONE MOUNTAIN | GA | 30083-4647 |
| JOE B BLOSSER | 18470 BUCKSKIN ROAD | | | | DEFIANCE | OH | 43512-9716 |
| JOE B HAMM | 3044 WEST 116 ST | | | | CLEVELAND | OH | 44111-1853 |
| JOE B JERNIGAN | 2909 KINGFISH DR | | | | SHEVEPORT | LA | 71119-3419 |
| JOE B MARTIN | 13995 E 100 N34 | | | | SWAYZEE | IN | 46986-9736 |
| JOE B MC CARTER | 709 MORNINGSIDE ROAD | | | | TOPEKA | KS | 66606-2317 |
| JOE B MORRIS | 242 SPRINGER RD | | | | WHITEBURG | GA | 30185-9741 |
| JOE B MORTON JR & PATRICIA G MORTON JT TEN | 4520 GRATTAN PRICE DR | UNIT #4 | | | HARRISONBURG | VA | 22801-2356 |
| JOE B PETTY & MRS JOAN PETTY JT TEN | 172 HARRISON ST | | | | BLOOMFIELD | NJ | 07003-6015 |
| JOE B QUINN & ANNETTA B QUINN JT TEN | 2307 WEST 40TH AVE | | | | PINE BLUFF | AR | 71603-6223 |
| JOE B TAUNTON | 783 DEER LN | | | | GLADWIN | MI | 48624-8368 |
| JOE B WATSON | 3401 BENT WOOD CV | | | | ANTIOCH | TN | 37013-7318 |
| JOE BALDINELLI | 5749 MACPHERSON CRESCENT | NIAGARA FALLS ON | | L2J 1Z9 CANADA | | | |
| JOE BALDINELLI | 5749 MACPHERSON CRES | NIAGARA FALLS ON | | L2J 1Z9 CANADA | | | |
| JOE BARNES HARRISON JR | 4140 CLAIRMONT RD | | | | ATLANTA | GA | 30341-3237 |
| JOE BARNS FREDLOCK | 33 CACHE CAY DR | | | | VERO BEACH | FL | 32963-1211 |
| JOE BAUER & JANET BAUER JT TEN | 2270 IVY AVE | | | | WEST CHESTER | IA | 52359-9729 |
| JOE BEN HOLLAND | 159 REHOBOTH CHURCH RD | | | | NEWBERN | TN | 38059-4431 |
| JOE BENNY TORREZ | P O BOX532 | | | | CARROLLTON | MI | 48724-0532 |
| JOE BENSON JR | 1901 E BROWN ST | | | | LUBBOCK | TX | 79403-4031 |
| JOE BERKOWITZ | 3361 SEAWANE DR | | | | MERRICK | NY | 11566-5545 |
| JOE BIVINS | 625 ROCKY RIDGE CIRCLE | | | | LA VERGNE | TN | 37013 |
| JOE BOONE | RT 1 | | | | MACOMB | OK | 74852-9801 |
| JOE BRANAMAN | 255 STATE RD 458 | | | | BEDFORD | IN | 47421-7540 |
| JOE BRANYON | 1145 HERRINGTON LN | | | | PONTIAC | MI | 48342-1837 |
| JOE BRICE COCHRAN II | 1660 CENTRAL AVE | | | | HARRISONBURG | VA | 22801-2758 |
| JOE BROWN | 2095 9TH ST | | | | CUMBERLAND | WI | 54829 |
| JOE C CARPENTER | 326 MALERO ST | | | | GRAND PRAIRIE | TX | 75051-4934 |
| JOE C CAVANDER | 731 EVANS BRIDGE RD | | | | HEFLIN | AL | 36264-2152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOE C COOK | 158 WRIGHT AVE | | | | DE QUEEN | AR | 71832-2975 |
| JOE C COX CUST WADE C COX UTMA MS | BOX 213 | | | | BROOKHAVEN | MS | 39602-0213 |
| JOE C HARRIS | 3107 WESTADOR CT | | | | ARLINGTON | TX | 76015-2318 |
| JOE C JOHNSON | 1776 SHAKER ROAD | | | | FRANKLIN | OH | 45005-9610 |
| JOE C THOMAS | 11390 HUBBELL | | | | DETROIT | MI | 48227-2723 |
| JOE C TRENT | 3370 WEST | 300 SOUTH | | | KOKOMO | IN | 46902 |
| JOE C WALLACE | 1700 BRIAR ROSE | | | | COLLEGE STATION | TX | 77845-5552 |
| JOE C WEISSMILLER | 3955 E 3RD ST | | | | LONG BEACH | CA | 90814-2832 |
| JOE C YELDER | 20267 GREYDALE AVE | | | | DETROIT | MI | 48219-1228 |
| JOE C YOUNT | 5324 NAPLES AVE | | | | DAYTON | OH | 45424-6102 |
| JOE CARMICHAEL | 1345 MEREDITH DR | | | | CINCINNATI | OH | 45231-3253 |
| JOE CASAS | 1042 FALCON WAY | | | | FILLMORE | CA | 93015-1142 |
| JOE CHAPA | 32670 BUCKS LAKE LN | | | | FREMONT | CA | 94555-1011 |
| JOE CHASTANG CUST PATRICK BRIAN CHASTANG UGMA TX | 183 WATERFRONT DR | | | | MONTGOMERY | TX | 77356-2375 |
| JOE CHEN & MRS CHIYEKO CHEN JT TEN | 15733 E CANDELERIA CT | | | | WHITTIER | CA | 90603-1002 |
| JOE CLARK SPARKS JR & PAULA DENISE SPARKS JT TEN | 35204 VERA RD | | | | MAPLE HILL | KS | 66507 |
| JOE CLYDE HIGDAY CUST PAUL THOMAS HIGDAY UGMA KS | 3216 BIRCHILL CT | | | | GLEN ALLEN | VA | 23059-5128 |
| JOE COCOMELLO | 50 WINDERMERE DRIVE | | | | YONKERS | NY | 10710-2416 |
| JOE COHEN CUST MAX COHEN A MINOR U/THE LAWS OF GEORGIA | 4700 CHAMBLEE DUMWOODY RD | | | | CHAMBLEE | GA | 30338-6054 |
| JOE COPES | PO BOX 6710 | | | | SAN PABLO | CA | 94806-0710 |
| JOE COREY & HELEN COREY JT TEN | 17 WOOLSLEY AVE | | | | TRUMBULL | CT | 06611-4423 |
| JOE CROMLEY | THE CHEQUERS UPPER ST | GISSING NORFOLK | | IP22 5UN GREAT BRITAIN | | | |
| JOE CROUSE | 23385 HOOVER | | | | HAZEL PARK | MI | 48030-1522 |
| JOE CZAJA | 33 GIRARD AVE | | | | SICKLERVILLE | NJ | 08081 |
| JOE D DAVIS | BOX 98 | | | | SWEETSER | IN | 46987-0098 |
| JOE D DENNY | PO BOX 8132 | | | | CARLISLE | OH | 45005-8132 |
| JOE D DOUGHTY & MARY E DOUGHTY JT TEN | 3577 STATE RTE 994 | | | | BOAZ | KY | 42027 |
| JOE D GOODE | 2718 NW 20TH ST | | | | OKLAHOMA CITY | OK | 73107-3234 |
| JOE D HALL | 11733 S PENROSE ST | | | | OLATHE | KS | 66061-6630 |
| JOE D HARRIS | PO BOX 1807 | | | | WHITNEY | TX | 76692-1807 |
| JOE D JEFFERSON | 5954 LAUREL HALL DR | | | | INDIANAPOLIS | IN | 46226-2309 |
| JOE D JOHNSON | 417 W JACKSON ST | | | | FLINT | MI | 48505-4053 |
| JOE D KLEPACKI JR | 7 USHER AVENUE | | | | PLAINVILLE | CT | 06062-1222 |
| JOE D LOOFBOURROW | 7804 NW 105TH TERR | | | | OKLAHOMA CITY | OK | 73162-4313 |
| JOE D MONTANO | 1202 LE BORGNE AVE | | | | LA PUENTE | CA | 91746-1004 |
| JOE D NOLL | 19782 WOODSIDE DRIVE | | | | HARPER WOODS | MI | 48225-2266 |
| JOE D PENNINGTON | 8 SLIPSTREAM COURT | | | | BALTIMORE | MD | 21220-2428 |
| JOE D QUALLS | 22493 UPPER FORT HAMPTON RD | | | | EKLMONT | AL | 35620-4545 |
| JOE D RAWLS | 1825 ELDORN EAST | | | | COLUMBUS | OH | 43207-1516 |
| JOE D RIVAS | 6325 TURNSTONE ST | APT 204 | | | VENTURA | CA | 93003-0283 |
| JOE D TUROCZY | 6878 MADISON | | | | HUBBARD LAKE | MI | 49747-9616 |
| JOE D WARD | 1507 S PATERSON | | | | CAMPBELL | TX | 75422-5177 |
| JOE D WARRINGTON & MRS PEGGY J WARRINGTON TEN COM | 505 MURPHREE RD | | | | BATESVILLE | MS | 38606-7228 |
| JOE DACOSTA | 4216 PRESTON TRAIL | MISSISSAUGA ON | | L4W 4H8 CANADA | | | |
| JOE DAVID STAGGS JR | 1504 OAK KNOLLS CIRCLE | | | | FORT SMITH | AR | 72903-2761 |
| JOE DELEON | 4213 KNOXVILLE AVE | | | | LAKEWOOD | CA | 90713-3223 |
| JOE DEMANDEL | 308 TRAMMEL LANE | | | | FALLING WATERS | WV | 25419-6929 |
| JOE DITMAR | 5032 GREEN MEADOW DRIVE | | | | KALAMAZOO | MI | 49009-1254 |
| JOE E ALUIA | 41186 KENSINGTON AVE | | | | CLINTON TWP | MI | 48038-4648 |
| JOE E CALL | 433 AUGLAIZE | | | | DEFIANCE | OH | 43512-2204 |
| JOE E COMPTON | 2314 BLUE WATER LANE | | | | HOUSTON | TX | 77018-1013 |
| JOE E CORLISS & MRS SHIRLEY L CORLISS JT TEN | 2110 CHANNEL RD | | | | SUMNER | WA | 98390-6473 |
| JOE E EATON | 345 WOODLAND ST | | | | CHURCH HILL | TN | 37642-3839 |
| JOE E FAULKNER | 6920 COLLINSWOOD DRIVE | | | | NASHVILLE | TN | 37221-3959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOE E FRANKLIN | 2911 E BLUERIDGE RD | | | | SHELBYVILLE | IN | 46176-9254 |
| JOE E HARRINGTON | 146 COURT ST | | | | MT CLEMENS | MI | 48043-5821 |
| JOE E HETZ | 28537 LEACH RD | | | | DEFIANCE | OH | 43512-9186 |
| JOE E KAYS | 2267 LEE RD 197 | | | | PHENIX CITY | AL | 36870-8284 |
| JOE E KRASKO | 4609 SPRINGHILL RD | | | | REMBERT | SC | 29128-8596 |
| JOE E LEIGH | 4954 HAM-SCIPIO | | | | HAMILTON | OH | 45013-8901 |
| JOE E LEWIS | 2124 LARKSPUR ST | | | | FLOWERMOUND | TX | 75028-7214 |
| JOE E LEWIS | 2009 N HIGH | | | | MUNCIE | IN | 47303-1859 |
| JOE E LOBRAICO II | 7390 EDGEWATER | | | | INDIANAPOLIS | IN | 46240-3071 |
| JOE E LOVELL | 611 LESTER RD | | | | FAYETTEVILLE | GA | 30215-5249 |
| JOE E MORROW | 295 SARANAC AVENUE | | | | BUFFALO | NY | 14216-1931 |
| JOE E PARKER | 4491 HOMINY RIDGE RD | | | | SPRINGFIELD | OH | 45502-8029 |
| JOE E PARKS JR | 230 LEILA CT | | | | LAWRENCEVILLE | GA | 30045-4782 |
| JOE E PERRY | 11695 KENN RD | | | | CINCINNATI | OH | 45240-1945 |
| JOE E VAUGHN | 2131 E 38TH ST | | | | ANDERSON | IN | 46013-2116 |
| JOE EARL COYNER & ALICE JUNE COYNER JT TEN | 2196 BROOKHAVEN DR | | | | FLINT | MI | 48507-4657 |
| JOE EDDIE KING | 243 PIERCE RD | | | | FLORENCE | MS | 39073-8216 |
| JOE EMERSON HALL | 7800 MOCKINGBIRD LANE LOT 140 | | | | N RICHLND HLS | TX | 76180 |
| JOE F BROWN | C/O JOANNE LEE HICKMAN | 3894 SILVER BIRCH | | | HITE LAKE | MI | 48383-1066 |
| JOE F GONZALES | 2101 N MARLBOROUGH DR | | | | MUNCIE | IN | 47304-8844 |
| JOE F KREITZER | 18579 ROAD 1027 | | | | DEFIANCE | OH | 43512 |
| JOE F LYES | PO BOX 48621 | | | | TULSA | OK | 74148-0621 |
| JOE F MC ADAMS & KATHY R MC ADAMS JT TEN | 14018 DAVANA TER | | | | SHERMAN OAKS | CA | 91423-4220 |
| JOE F MONTROSE & SUSAN G MAHOLICK JT TEN | 4142 LAKE STISON COURT | | | | WHITE LAKE | MI | 48383-3806 |
| JOE F MORENO | 617 JACKSON AVE | | | | DEFIANCE JUNCTION | OH | 43512-2715 |
| JOE F OLIVERIO | 6821 FRANKE RD | | | | MIDDLEBURG HT | OH | 44130-2641 |
| JOE F PATTERSON | 4116 W 200 N | | | | KOKOMO | IN | 46901-8370 |
| JOE F PITTMAN JR | 318 E SAMFORD AVE | | | | AUBURN | AL | 36830-7420 |
| JOE F ROBERTS | PO BOX 1052 | | | | WARSAW | KY | 41095-1052 |
| JOE F SPEIGHT JR | PO BOX 619 | | | | LOCKPORT | NY | 14095-0619 |
| JOE F SPEIGHT JR & SYLVIA J SPEIGHT JT TEN | PO BOX 619 | | | | LOCKPORT | NY | 14095-0619 |
| JOE F WATSON | 2816 KIRKWOOD DR | | | | WEST COLUMBIA | SC | 29170-3212 |
| JOE FAISON & MARGARET FAISON JT TEN | 2130 W 38TH PLACE | | | | DAVENPORT | IA | 52806-5312 |
| JOE FERNANDEZ | 6400 MCCLERRY RD | | | | BALTIMORE | OH | 43105-9358 |
| JOE FLOYD SKAGGS | 1928 PRESTON DRIVE | | | | KENNETT | MO | 63857-4028 |
| JOE G AYRES TR UA 11/15/86 JOE G AYRES | 25 W 640 INDIAN HILL WOODS | | | | NAPERVILLE | IL | 60563-1468 |
| JOE G BURNS & MRS BESS F BURNS JT TEN | 13416 SAND ROCK CT | | | | CHANTILLY | VA | 20151-2472 |
| JOE G HANSES | 5406 S GRANGE RD R2 | | | | FOWLER | MI | 48835-8207 |
| JOE G KIRKPATRICK | 453 DOKE COHRAN RD | | | | DALLAS | GA | 30157-6090 |
| JOE G LOREDO | 2201 HAMPSHIRE DR | | | | DISCOVERY BAY | CA | 94514-1825 |
| JOE G RAMIREZ | 5155 WEST TROPICANA BLVD | #1030 | | | LAS VEGAS | NV | 89103-7057 |
| JOE G ROSENBACH | 2202 AVALON CT | | | | KOKOMO | IN | 46902-3102 |
| JOE G WOOD | 27648 SHERIDAN STREET | | | | GARDEN CITY | MI | 48135-3173 |
| JOE G WRIGHT | 114 SHERWOOD DR | | | | HILLSBORO | OH | 45133-8272 |
| JOE GALEMMO | 1207 ARVIN RD | | | | DEXTER | MO | 63841 |
| JOE GEORGIANA | 6495 SOUTHGROVE RD | | | | MENTOR | OH | 44060-3447 |
| JOE GONZALEZ | 1107 N MAPLE | | | | ROYAL OAK | MI | 48067-4311 |
| JOE H BARRAGAN & VIRGINIA C BARRAGAN JT TEN | 2024 FOURTH ST | | | | SAN FERNANDO | CA | 91340-1913 |
| JOE H BARRAGAN & VIRGINIA C BARRAGAN JT TEN | 2024 4TH ST | | | | SAN FERNANDO | CA | 91340-1913 |
| JOE H CADE JR & BARBARA A CADE JT TEN | 120 S COLLEGE | | | | TYLER | TX | 75702-7215 |
| JOE H CANADA | 1217 GLYNN | | | | DETROIT | MI | 48202-1426 |
| JOE H DILLON | 15891 SCHOOL HOUSE RD | | | | BROOKVILLE | OH | 45309-9716 |
| JOE H DIXON | 5289 ROBERTS DR | | | | FLINT | MI | 48506-1553 |
| JOE H FLOWERS | 11401 PREST | | | | DETROIT | MI | 48227-2082 |
| JOE H GOFF | 10335 GOFF RIDGE RD | | | | BAXTER | TN | 38544-6910 |
| JOE H HAGEDORN | 1233 GREYSTONE PARC DR | | | | BIRMINGHAM | AL | 35242-7285 |
| JOE H HORTON | 0763 LEITH ST | | | | FLINT | MI | 48505-4421 |
| JOE H HUTCHISON | 2054 OSTRUM | | | | WATERFORD | MI | 48328-1821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOE H JOHNSON JR | 1269 GATEWOOD DR | | | | LAWRENCEVILLE | GA | 30043-3806 |
| JOE H JONES | 1655 FAIRFIELD CIR | | | | GREENFIELD | IN | 46140-8096 |
| JOE H KNIGHT | 15814 SOUTHFIELD FWY | | | | DETROIT | MI | 48223-1362 |
| JOE H RAY | 118 SPOKANE | | | | PONTIAC | MI | 48341-1163 |
| JOE H ROSE | 301 W AVE | | | | NEW CASTLE | DE | 19720-5951 |
| JOE H SMITH | 20020 SORRENTO | | | | DETROIT | MI | 48235-1193 |
| JOE H TATE | 238 CR 7040 | | | | BOONEVILLE | MS | 38829-9527 |
| JOE H THOMAS & MRS KATHLYN E THOMAS JT TEN | 43030 SACHS DR | | | | LANCASTER | CA | 93536 |
| JOE H WILSON | ATTN JAMES O PHILLIPS III & | WILLIAM E PHILLIPS CO-EXECS | CITIZENS UNION BANK BLDG | 210 EAST MAIN ST | ROGERSVILLE | TN | 37857-3312 |
| JOE HADDIX | 1615 BURCHWOOD PLACE | | | | FAIRBORN | OH | 45324-4011 |
| JOE HILL CUST CLINTON HILL UTMA DE | 1820 HARTLY ROAD | | | | HARTLY | DE | 19953-2727 |
| JOE HILL HALL | 6410 OLD FORSYTH RD | | | | MACON | GA | 31210-1465 |
| JOE HILL JR | 1382 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4644 |
| JOE HILLE | 16177 LESURE ST | | | | DETROIT | MI | 48235-4008 |
| JOE HOWARD JR | 2805 DUNKIRK | | | | SAGINAW | MI | 48603-3137 |
| JOE HUBBARD | 4092 MCWHORTER RD | | | | LONDON | KY | 40741-7713 |
| JOE I RAYFORD | 1515 HENDRICKS ST | | | | ANDERSON | IN | 46016-3430 |
| JOE IGLESIAS | 108 FOREST DR | | | | NORTH HALEDON | NJ | 07508-2794 |
| JOE J BRAND | 1458 CLARK COURT | | | | VISTA | CA | 92083-8719 |
| JOE J EPPERSON | 2014 NEWPORT | | | | TOLEDO | OH | 43613 |
| JOE J GINDI CUST DAVID J GINDI UGMA NY | 1754 E 4TH ST | | | | BROOKLYN | NY | 11223-1933 |
| JOE J GINDI CUST JACK J GINDI UGMA NY | 816 AVENUE K | | | | BROOKLYN | NY | 11230 |
| JOE J KILBURN | 310 TRAVIS DR | | | | DAYTON | OH | 45431-2245 |
| JOE J LYONS | 12406 SEYMOUR RD | | | | GAINES | MI | 48436-9731 |
| JOE J PRICE | 141 CORNER ST | | | | ACKERMAN | MS | 39735 |
| JOE J ROSALES | 10834 OLCESE RD | | | | BAKERSFIELD | CA | 93308-9608 |
| JOE J SHEPHERD | 1409 EATON AVE #3 | | | | HAMILTON | OH | 45013-1476 |
| JOE J WOOD & MRS DOLORES B WOOD JT TEN | 3610 PINELAND | | | | GLADWIN | MI | 48624-7941 |
| JOE JACK BOWLING | 417 EDGE WATER DR | | | | IRVINE | KY | 40336-1297 |
| JOE JARAMILLO | PO BOX 408 | | | | LYONS | IL | 60534-0408 |
| JOE JELLOTS | 911 POPLAR RD | | | | STARKVILLE | MS | 39759-3620 |
| JOE JOSEPH | 720 FOXTAIL CT | | | | NEW SMYRA BEACH | FL | 32168-6168 |
| JOE K BLAIR | 308 12TH ST | | | | GLEN DALE | WV | 26038-1722 |
| JOE K CARTER | 22 COTESWORTH PLACE | | | | HILTON HEAD ISLAND | SC | 29926-2272 |
| JOE K EMERT | 121 PHEASANT RUN | | | | LAPEER | MI | 48446-4104 |
| JOE K STEPHENSON | 1080 HWY 114 | | | | SUMMERVILLE | GA | 30747-1550 |
| JOE K WRIGHT | 4633 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5127 |
| JOE KAYE | 1819 WHITEWATER DR | | | | ROCHESTER HILLS | MI | 48309-3224 |
| JOE KEITH MOORE | 6306 HAMPTON | | | | AMARILLO | TX | 79109-6522 |
| JOE KEITH MOORE & ANA M MOORE JT TEN | 6306 HAMPTON | | | | AMARILLO | TX | 79109-6522 |
| JOE KRAS & MRS MILDRED M KRAS JT TEN | 816 W MT HOPE | | | | LANSING | MI | 48910-9065 |
| JOE L ALEXANDER | 121 GRANADA ST | | | | MABANK | TX | 75147-9158 |
| JOE L ALLEN JR | 330 SHACKLEFORD DRIVE | | | | GREENVILLE | MS | 38703-3343 |
| JOE L BLAYLOCK | 16559 AVON | | | | DETROIT | MI | 48219-4118 |
| JOE L BRICKNER | 9780 E BLANCHARD | | | | SHEPHERD | MI | 48883-9370 |
| JOE L BROOKMAN | 688 OLD WHITEHILL RD | | | | STUARTS DRAFT | VA | 24477 |
| JOE L BROWN TR BROWN FAMILY TRUST B UA 1/17/78 | 2048 VISTA CAJON | | | | NEWPORT BEACH | CA | 92660 |
| JOE L COLLINS | 23100 LAURA | | | | SOUTHFIELD | MI | 48075-3355 |
| JOE L COULTER | 8300 CREEKDALE | | | | SHREVEPORT | LA | 71107-9580 |
| JOE L CREECY | 1374 CR 153A | | | | KAUFMAN | TX | 75142 |
| JOE L DAVIS | 2515 KEMPER RD | APT 503 | | | CLEVELAND | OH | 44120-1272 |
| JOE L FIELDS | 709 LANELL | | | | DEER PARK | TX | 77536-4920 |
| JOE L GOLDSMITH | 19649 RYAN | | | | DETROIT | MI | 48234-1923 |
| JOE L GUZMAN | 15817 HAYLAND ST | | | | VALIHDA | CA | 91744-2134 |
| JOE L HORNE | 5432 FAIRVIEW | | | | GRAND BLANC | MI | 48439-5150 |
| JOE L HUFF | 18 W 40TH | | | | ANDERSON | IN | 46013-4302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOE L JONES | 6641 GARDEN DRIVE | | | | MT MORRIS | MI | 48458-2328 |
| JOE L JONES JR | 4921 CRESTVIEW | | | | CLARKSTON | MI | 48348-3951 |
| JOE L LIGGINS | 7521 APPLETON AVE | | | | RAYTOWN | MO | 64138-2307 |
| JOE L MARTIN | 21270 LORAIN RD | | | | CLEVELAND | OH | 44126-2121 |
| JOE L MARTIN SR | 1535 N MICHIGAN ST LOT 229 | | | | PLYMOUTH | IN | 46563-1057 |
| JOE L MASON | 6405 HWY 59 | | | | SOMERVILLE | TN | 38068-5001 |
| JOE L MENGER | 5455 RIDGE LANE | | | | SOLON | OH | 44139-1637 |
| JOE L MILLER | 350 WOODLAND DRIVE | | | | DOTHAN | AL | 36301-1348 |
| JOE L OLIVER | 1064 SHERMAN S E | | | | GRAND RAPIDS | MI | 49506-2610 |
| JOE L PHELPS | 12020 HOGAN HWY | | | | CLINTON | MI | 49236 |
| JOE L PHILLIPS | 2809 BROOKWOOD LN N | | | | SAGINAW | MI | 48601-7605 |
| JOE L PHILPOT | 4554 EAST 126 ST | | | | GARFIELD HTS | OH | 44105-6906 |
| JOE L REED | 18003 SCHENELY AVE | LOWR | | | CLEVELAND | OH | 44119-2044 |
| JOE L RILEY | 760 BROWN ST | | | | AKRON | OH | 44311-1854 |
| JOE L RIVERS | 55 STEVENSON STREET | | | | LOCKPORT | NY | 14094-4229 |
| JOE L ROBINSON | 5208 WHALEY DR | | | | DAYTON | OH | 45427-2131 |
| JOE L SCEARCE | 5705 BROOKSIDE DRIVE | | | | CHEVY CHASE | MD | 20815-6666 |
| JOE L SCREWS | 9 LEROY RD | | | | PITTSVIEW | AL | 36871-2908 |
| JOE L SHACK | 14563 NORTHLAWN ST | | | | DETROIT | MI | 48238 |
| JOE L SMITH | 524 GILES DR | | | | MADISON | MS | 39110-8690 |
| JOE L TACKETT | RR 1 BOX 550 | | | | FORT GAY | WV | 25514-9784 |
| JOE L TAYLOR | 5349 PENNSYLVANIA | | | | DETROIT | MI | 48213-3143 |
| JOE L TODD | 18240 MARLOWE ST | | | | DETROIT | MI | 48235-2762 |
| JOE L VIGIL | 2774 BONA ST | | | | OAKLAND | CA | 94601-2000 |
| JOE L WATSON | 5322 LAURENE | | | | FLINT | MI | 48505-2508 |
| JOE L WESLEY | 1515 N EXETER ST | | | | INDIANAPOLIS | IN | 46222-2922 |
| JOE L WILSON | 3718 N E 28TH ST | | | | FORT WORTH | TX | 76111-5152 |
| JOE L YUNG & KAM S YUNG TR YUNG FAMILY TRUST UA 08/20/01 | 918 W GARVEY AVE #205 | | | | MONTEREY PARK | CA | 91754-2603 |
| JOE LAMBERT SLEDGE | 305 DEMOPOLIS ST | | | | GREENSBORO | AL | 36744-1909 |
| JOE LEAMON MOULTRIE | 1521 DILLON | | | | SAGINAW | MI | 48601-1329 |
| JOE LISBON | 351 WEST 42ND STREET | APT 1612 | | | NEW YORK | NY | 10036-6936 |
| JOE LOUIS LOWE | 4147 WISNER | | | | SAGINAW | MI | 48601-4251 |
| JOE LUNA | 1850 SUDBURY ST | | | | HOLLAND | OH | 43528-8524 |
| JOE M ANDERSON & MRS LOIS ANDERSON JT TEN | 6175 MINERAI POINT RD | TABUR OAKS #321 | | | MADISON | WI | 53705 |
| JOE M CRIOLLOS | 2441 S MERIDIAN ROAD | | | | MIDLAND | MI | 48640-9579 |
| JOE M DANIEL | 257 S POPLAR ST | | | | ATHENS | GA | 30601-3021 |
| JOE M DISKIN | 40805 NEWPORT DR #234 | | | | PLYMOUTH | MI | 48170-4741 |
| JOE M FINKEL | 2113 CLOUD CROFT CIRCLE | | | | BIRMINGHAM | AL | 35216-3003 |
| JOE M GARCIA | 23 CANTERBURY SW | | | | WYOMING | MI | 49548-1116 |
| JOE M GREEN | 2726 FRANK ST | | | | LANSING | MI | 48911-6403 |
| JOE M GUTIERREZ | 1001 NW 25TH ST | | | | MOORE | OK | 73160-1125 |
| JOE M HAAS | 1123 CHALLENGER | | | | AUSTIN | TX | 78734-3801 |
| JOE M HALVORSEN | PO BOX 1611 | | | | MALTA | MT | 59538-1611 |
| JOE M HERRON | 335 DARBY DR | | | | GALLOWAY | OH | 43119-9167 |
| JOE M MAYA | 5242 KINGSLEY ST | | | | MONTCLAIR | CA | 91763-3857 |
| JOE M MC GEE | 7006 ORANGE LANE | APT 633 | | | FLINT | MI | 48505-1928 |
| JOE M SERRADAS | 3370 PARSONS RUN | | | | SUWANEE | GA | 30024-1095 |
| JOE M STEWART | 3521 W ASH AVE | | | | FULLERTON | CA | 92833-3105 |
| JOE M SUBLETT | 1366 NORTHSIDE RD | | | | NEWPORT | VA | 24128-4269 |
| JOE M THORNTON | 15342 WOODRING ST | | | | LIVONIA | MI | 48154-3030 |
| JOE M WHITTEN | 36175 WESTFIELD DR | | | | N RIDGEVILLE | OH | 44039-3837 |
| JOE MAMONE & INDERA M MAMONE JT TEN | 5 ARGONNE CR | TORONTO ON | | M2K 2P6 CANADA | | | |
| JOE MANIFESTO | 5344 WILLOW GLEN PL | | | | CASTRO VALLEY | CA | 94546-1500 |
| JOE MARTINEZ | 18590 FARALLON RD | | | | MADERA | CA | 93638-0309 |
| JOE MASON CASHION | 2015 ROWE GAP RD | | | | WINCHESTER | TN | 37398 |
| JOE MC KEE | 8246 PREST | | | | DETROIT | MI | 48228-2229 |
| JOE MILLER | 615 S LUCERNE DR | | | | SALEM | UT | 84653-9483 |
| JOE MINERVINO | 10740 OXFORD AVE | | | | CHICAGO RIDGE | IL | 60415-2152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOE MORENO | 2015 E BULTER ST | | | | CHANDLER | AZ | 85225-5831 |
| JOE N ANDREWS | 11522 CORLYN DR | | | | ST LOUIS | MO | 63138-1114 |
| JOE N BENSON JR | 1438 W DONOVAN ST | | | | HOUSTON | TX | 77091-5416 |
| JOE N BOWEN JR | 2401 ROBINWOOD ST | | | | SAGINAW | MI | 48601-3524 |
| JOE N FERRELL | 1510 NANTUCKET CT | | | | LOUISVILLE | KY | 40211-1811 |
| JOE N GILLILAND | #10 LEANNA DR NE | | | | ROME | GA | 30165-9024 |
| JOE N JACKSON | 2345 GAINES MILL RD | | | | GAINESVILLE | GA | 30507-7473 |
| JOE N LAWS | 20161 CAROL | | | | DETROIT | MI | 48235-1656 |
| JOE N LEWIS | 11134 S INDIANA | | | | CHICAGO | IL | 60628-4315 |
| JOE N LYLES | 409 E BALTIMORE | | | | FLINT | MI | 48505-3375 |
| JOE N MC CULLOUGH | 6156 FARROW AVE APT C | | | | KANSAS CITY | KS | 66104-1383 |
| JOE N OGLETREE | 780 HARGROVE WAY | | | | CINCINNATI | OH | 45240-1940 |
| JOE N PALMER | 8650 CONNAUGHT GARDEN DR | | | | HOUSTON | TX | 77083-6031 |
| JOE N PERRY | PO BOX 1903 | | | | WARREN | OH | 44482-1903 |
| JOE N QUINCE JR | PO BOX 263 | | | | SO BELOIT | IL | 61080-0263 |
| JOE N SMITH | 3370 CORTEZ DR | | | | DAYTON | OH | 45415-2722 |
| JOE N STEWART | 1646 S TRUMBULL AVE | | | | CHICAGO | IL | 60623-2521 |
| JOE N SWILLEY | 3347 OAKWOOD AVE | | | | SAGINAW | MI | 48601-4449 |
| JOE N TAYLOR | 1970 LITCHFIELD AVENUE | | | | DAYTON | OH | 45406-3810 |
| JOE N THOMPSON | 714 BIRTHSTONE AVE | | | | MEMPHIS | TN | 38109-6398 |
| JOE N WALKER | 48 MILION AVE | | | | AIKEN | SC | 29803-8339 |
| JOE NATHAN WILLIAMS | 18500 SANTA ROSA | | | | DETROIT | MI | 48221-4201 |
| JOE NAVA & MARIA T NAVA TEN ENT | 456 S 22ND ST | | | | SAGINAW | MI | 48601-1537 |
| JOE NOWOWEISKI | 517 MERCER RD | ARMADALE | VICTORIA | 3143 AUSTRALIA | | | |
| JOE NUNNERI | 8448 CASABA AVE | | | | CANOGA PARK | CA | 91306-1305 |
| JOE O GAMBLE | 291 RED OAK DR | | | | COOPERSVILLE | MI | 49404-2403 |
| JOE O PRICE JR | 6101 HILLSBORO RD | | | | NASHVILLE | TN | 37215-5005 |
| JOE OWEN | 126 RIVERVIEW DR | | | | SUWANEE | GA | 30024-4290 |
| JOE P CLEMENT | 1166 RISECLIFF DR | | | | GRAND BLANC | MI | 48439-8940 |
| JOE P DELGADO | 7571 W KRALL ST | | | | GLENDALE | AZ | 85303-2959 |
| JOE P HERNANDEZ | 1039 HOLTSTADER | | | | FLINT | MI | 48505-1622 |
| JOE P LARICCIA | 115 HICKORY LN | | | | CLINTON | MS | 39056-5412 |
| JOE P MAGNESS | 19418 DAVIS FORD AVE | | | | SPRINGDALE | AR | 72764-9403 |
| JOE P MARTINEZ | 26147 EVERGREEN ST | | | | HAYWARD | CA | 94544-2737 |
| JOE P SPENCER | 37570 DALE DRIVE APT 204 | | | | WESTLAND | MI | 48185-1090 |
| JOE P STUBBLEFIELD | 5544 W COLUMBIA RD | | | | MASON | MI | 48854-9556 |
| JOE P THOMAS JR | 1 COUNTRY CLUB LN | | | | MCALLEN | TX | 78503-3118 |
| JOE PEREIRA | 22 HALSTEAD STREET | | | | KEARNY | NJ | 07032-2046 |
| JOE PHELPS | 752 LINWOOD | | | | OWOSSO | MI | 48867-3862 |
| JOE R ALMAREZ | 4508 WELLESLEY | | | | FORT WORTH | TX | 76107 |
| JOE R BAILEY | 17551 ALA HWY 251 | | | | ATHENS | AL | 35613-4608 |
| JOE R BAIRD | 9 ROTH CT | | | | METAMORA | IL | 61548-9216 |
| JOE R BOWEN | 559 BEN GAY RD | | | | GARFIELD | GA | 30425-3849 |
| JOE R BRADSHAW | 1835 E CMINO ALTO | | | | SPRINGFIELD | MO | 65804-4340 |
| JOE R BUCKLEY | 505 WESTBROOK RD | | | | DAYTON | OH | 45415-2247 |
| JOE R CERVANTES | 211 N BELMORE ST | | | | LEIPSIC | OH | 45856-1204 |
| JOE R CHRISTOPHER | 820 CHARLOTTE | | | | STEPHENVILLE | TX | 76401-2811 |
| JOE R CLARK | 1784 PCR 800 | | | | PERRYVILLE | MO | 63775-7170 |
| JOE R DURAN | 5516 VICTOR STREET | | | | DALLAS | TX | 75214-5055 |
| JOE R EDEN | 3314 W ALTO RD | | | | KOKOMO | IN | 46902-4689 |
| JOE R FANT SR | 908 ROBINHOOD TRAIL | | | | AIKEN | SC | 29803-6171 |
| JOE R GREENE | 25037 COLGATE | | | | DEARBORN HTS | MI | 48125-1609 |
| JOE R HALL | PO BOX 323 | | | | RADCLIFF | KY | 40159-0323 |
| JOE R HIPP & LUCILLE J HIPP JT TEN | 295 GROVER JOHNSON RD | | | | VILAS | NC | 28692-9348 |
| JOE R MARTINEZ | 6850 V V JONES RD | | | | VENUS | TX | 76084-4636 |
| JOE R MCKERVEY | 1908 IVY COURT | | | | COLUMBIA | TN | 38401-1389 |
| JOE R MELTON | 6672 E STATE RD 26 | | | | HARTFORD CITY | IN | 47348-8903 |
| JOE R MORRISH | 5556 FLUSHING RD | | | | FLUSHING | MI | 48433-2532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOE R MYERS & IRENE K MEYERS TR MYERS FAM TRUST UA 08/31/94 | 131 MINORCA WAY | | | | MILLBRAE | CA | 94030-2910 |
| JOE R RAMOS | 1213 KANE ST | | | | WACO | TX | 76705-2551 |
| JOE R RENDON | 1788 CARDINAL DRIVE | | | | PLACERVILLE | CA | 95667-5002 |
| JOE R RIGGS | 520 CLARION ST | | | | CLIO | MI | 48420-1260 |
| JOE R RUTLEDGE | 884 ATLANTA HWY | | | | AUBURN GA | GA | 30011-3527 |
| JOE R SERNA | 222 KIM SUE LN | | | | BUELLTON | CA | 93427-9756 |
| JOE R VAREL ELIZABETH T VAREL & J B VAREL JT TEN | 3 CEDAR FORK COURT | | | | DEFIANCE | MO | 63341-1319 |
| JOE R VASQUEZ | 124 N CATHERINE ST | | | | LANSING | MI | 48917-2928 |
| JOE R WILLIAMS | 13383 N FOREST DR | | | | CAMBY | IN | 46113-8675 |
| JOE R WRIGHT & SARA F WRIGHT JT TEN | 393 CALLE COLINA | | | | SANTA FE | NM | 87501-1017 |
| JOE RAY | 7724 N MOE RD | | | | MIDDLEVILLE | MI | 49333-8819 |
| JOE RAYSIK | RR 3 | 25409 MILTON THOMPSOM | | | LEE'S SUMMIT | MO | 64086-9598 |
| JOE ROBERT SAMS | 7225 23RD AVE | | | | JENISON | MI | 49428-8749 |
| JOE ROBINSON | 18644 BIRWOOD | | | | DETROIT | MI | 48221-1906 |
| JOE ROBINSON | 1931 GOLDEN GATE AVE | | | | SAN FRANCISCO | CA | 94115-4312 |
| JOE ROBINSON | 5143 MAXWELL | | | | DETROIT | MI | 48213-2989 |
| JOE S CHIDESTER & BARBARA R LAMBERT JT TEN | 2248 MUSSON | | | | HOWELL | MI | 48843-9082 |
| JOE S EDWARDS JR | 2626 SHORELINE DR | | | | LIMA | OH | 45805-3658 |
| JOE S GORDON | ATTN IDA MAE GORDON EXEC FOR | THE ESTATE OF JOE S GORDON | 421 S 23RD | | SAGINAW | MI | 48601-1543 |
| JOE S HARRELL | 5580 MORNING CREEK CIRCLE | | | | COLLLEGE PARK | GA | 30349-3501 |
| JOE S JOHNSON | 3262 LINCOLN ROAD | | | | YORK | SC | 29745-6301 |
| JOE S MARCRUM | PO BOX 37 | | | | HIGH RIDGE | MO | 63049-0037 |
| JOE S PONCE & LYDIA C PONCE JT TEN | 10119 WOODALE | | | | ARLETA | CA | 91331-5046 |
| JOE SANDERS & BARBARA A SANDERS JT TEN | 5865 CLEARVIEW DRIVE | | | | TROY | MI | 48098-2453 |
| JOE SCOTT | 6560 KAISER AVE | | | | FONTANA | CA | 92334 |
| JOE SEIBERS | PO BOX 62 | | | | MORENCI | MI | 49256-0062 |
| JOE SHEARRER | 6879 EAST 724 RD | | | | EL DORADO SPRINGS | MO | 64744-7371 |
| JOE SIGURANI | PO BOX 781 | | | | SALEM | OH | 44460-0781 |
| JOE SINGLETON JR | 1161 E MAIN ST | | | | DAYTON | OH | 45426-2409 |
| JOE SMITH | 7543 PARTRIDGE RD | | | | INDIANAPOLIS | IN | 46227-7974 |
| JOE SMITH | 287 MANGUS VALLEY RANCH | | | | SILVER CITY | NM | 88061-9261 |
| JOE SMITH JR | 1439 LITTLE AVE | | | | COLUMBUS | OH | 43223-3014 |
| JOE SOUCEK | 45 CHEYENNE DR | | | | RITTMAN | OH | 44270-1289 |
| JOE T BIGGS | PO BOX 184 | | | | CARENESVILLE | GA | 30521-0184 |
| JOE T BUCHANAN | 1634 PETTIBONE | | | | FLINT | MI | 48507-1516 |
| JOE T BUCHANAN JR | G 7441 BEECHER ROAD | | | | FLINT | MI | 48532 |
| JOE T FARRAR | PO BOX 231 | | | | WHITE PINE | TN | 37890-0231 |
| JOE T GLENN | 20497 AUDREY | | | | DETROIT | MI | 48235-1631 |
| JOE T LYONS | 2708 JOE REEVES RD | | | | LEWISBURG | TN | 37091-9114 |
| JOE T OKELLEY | 827 WALTON ROAD | | | | MONROE | GA | 30656-1596 |
| JOE T ROSE | 4455 OLYMPIC DR | | | | COCOA | FL | 32927-3537 |
| JOE T TREADWAY | 4086 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8511 |
| JOE T WIMS | 272 S MARSHALL | | | | PONTIAC | MI | 48342-3243 |
| JOE T YADON | 14253 DYER ST | | | | SYLMAR | CA | 91342-4134 |
| JOE TAPLEY | 3532 ALEC DR | | | | FAIRFIELD | OH | 45014-8562 |
| JOE THOMAS LEHMAN | 6407 LAUREL VALLEY RD | | | | DALLAS | TX | 75248-3904 |
| JOE THRASHER | 515 BERKSHIRE | | | | LONGVIEW | TX | 75605-3704 |
| JOE TILLMAN JR | 513 CRONK AVE | | | | SAGINAW | MI | 48602-5811 |
| JOE TOM COX | 15020 GAILLARDIA DR | | | | OKLAHOMA CITY | OK | 73172 |
| JOE TOM WHITE CUST JILL ELAINE WHITE UGMA TX | 1 MERRYHILL CIR | | | | WICHITA FALLS | TX | 76309-4922 |
| JOE TOM WHITE CUST JODY ANN WHITE UGMA TX | 1 MERRYHILL CIR | | | | WICHITA FALLS | TX | 76309-4922 |
| JOE TYSON | 16100 TEMPLAR CIR | | | | SOUTHFIELD | MI | 48075-6933 |
| JOE U ROBINSON | 8614 ROSELAWN | | | | DETROIT | MI | 48204-5509 |
| JOE U ROBINSON & BESSIE M ROBINSON JT TEN | 8614 ROSELAWN | | | | DETROIT | MI | 48204-5509 |
| JOE W ARCHIBALD | 6062 CONNERY DR | | | | SHINGLE SPGS | CA | 95682-7690 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOE W ASHFORD | 5873 KENNERLY | | | | ST LOUIS | MO | 63112-3821 |
| JOE W BAILEY | 3417 CLIPPERT ST | # 2 | | | DETROIT | MI | 48210-2839 |
| JOE W BOOKER | 6719 ORANGE LN | | | | FLINT | MI | 48505-5424 |
| JOE W BUSH | 4615 MANCHESTER RD | | | | MIDDLETOWN | OH | 45042-3817 |
| JOE W CARTWRIGHT | 1317 SMITH LOOP | | | | GRAFORD | TX | 76449-1907 |
| JOE W COX JR | 29742 FAIRWAY VISTA | | | | FAIR OAKS RANCH | TX | 78015-4929 |
| JOE W DELGADO III | 1830 COLLEGE AVENUE | | | | LINCOLN PARK | MI | 48146-1313 |
| JOE W DODSON | 231 BOARDMAN BLVD | | | | YOUNGSTOWN | OH | 44512-6045 |
| JOE W DOOM | PO BOX 611 | | | | UPPER LAKE | CA | 95485-0611 |
| JOE W DOWNEY | 294 SAVANNAH PARK | | | | MARYVILLE | TN | 37803-8873 |
| JOE W EDMISTON | 210 MILLER ST | | | | RISING STAR | TX | 76471 |
| JOE W FOLEY | 306 ALLISON | | | | BARBOURVILLE | KY | 40906-1602 |
| JOE W GIBBONS | PO BOX 1174 | | | | RED OAK | GA | 30272-1174 |
| JOE W GRAVES | 4260 WYNDHAM PK DR | | | | DECATUR | GA | 30034-5427 |
| JOE W HENRY JR | 119 SOUTH FIRST ST | | | | PULASKI | TN | 38478-3215 |
| JOE W HUDSON | 10720 TWO NOTCH RD | | | | ELGIN | SC | 29045-9307 |
| JOE W LANGLEY | 9824 HAM CLEVES PK R R | | | | HARRISON | OH | 45030 |
| JOE W LEECH | 705 NORTH LUMPKIN | | | | TUPELO | MS | 38801-2439 |
| JOE W MALONE | 7062 HIGHWAY 88 | | | | CEDAR HILL | MO | 63016-2301 |
| JOE W MANDRELL | 55 NORTH 8TH ST | | | | BEECH GROVE | IN | 46107-1503 |
| JOE W MOYERS | 15115 FREDRICH RD | RTE 144 | | | WOODBINE | MD | 21797-8605 |
| JOE W PILLOW | 7695 HALLENBECK HWY | | | | MANITOU BEACH | MI | 49253-9507 |
| JOE W REDDEN | 703 VERONA RD | | | | DAYTON | OH | 45417-1234 |
| JOE W SHERRON | 12009 MACKINAW TRL | | | | LEROY | MI | 49655-8589 |
| JOE W STEWART | 1080 GRANADA AVE | | | | CASPER | WY | 82601-5931 |
| JOE WATKINS | 4825 FORESTDALE DRIVE | | | | GARFIELD HGTS | OH | 44125-1834 |
| JOE WATSON | 103 KENTUCKY ST | | | | ENTERPRISE | AL | 36330-2869 |
| JOE WATTIE MAYBERRY | 625 SHOOP AVE | | | | DAYTON | OH | 45407-1407 |
| JOE WHITENER & JOE S WHITENER JT TEN | 1910 JOHN CARROL DR | | | | PENSACOLA | FL | 32504-8115 |
| JOE YOUNG | 15812 CARSE AV | | | | HARVEY | IL | 60426-5108 |
| JOE YOUNG | 9570 BEACHDALE | WINDSOR ON | | N8R 1R9 CANADA | | | |
| JOEANN BOGGS | C/O JOEANN MILLER JACOBS | PO BOX 21081 | | | WINSTON SALEM | NC | 27120-1081 |
| JOEANN ETHEL WYLIE & JAMES PATRICK WYLIE JT TEN | 1195 PINCONNING RD | | | | BEAVERTON | MI | 48612-8840 |
| JOEANN GIBSON | 6312 CLEVELAND | | | | KANSAS CITY | KS | 66104-2738 |
| JOEANN HUTSKO | 6914 LAKEVIEW DR | | | | HUBBARD LAKE | MI | 49747-9629 |
| JOEANN KRAUSS | 5762 STATE ROUTE 416 W | | | | ROBARDS | KY | 42452 |
| JOEANN L DEWATERS | 2704 S PERKEY | | | | CHARLOTTE | MI | 48813-9368 |
| JOEANN WESTBROOK | 6501 CORKLEY RD | | | | ROSEDALE | MD | 21237-1733 |
| JOEANN WESTBROOK | 6501 CORKLEY RD | | | | ROSEDALE | MD | 21237-1733 |
| JOEANNE P CONNOLLY | 279 LAUREL HOLLOW DR | | | | NOKOMIS | FL | 34275-4026 |
| JOEDNA M SMYTH | 1265 CHEROKEE LN | | | | BEAUMONT | TX | 77702-1106 |
| JOEELLA PRICE | PO BOX 1295 | | | | MONTICELLO | MS | 39654-1295 |
| JOEL A ALEXANDER | 33 DAVIS LAKE RD | | | | LAPEER | MI | 48446-1470 |
| JOEL A AZURE & ANTHONY L AZURE JT TEN | 328 SPRUCE ST | | | | KETCHIKAN | AK | 99901-5554 |
| JOEL A BROOKS JR | 8867 MARICOPA TRAIL | | | | KALAMAZOO | MI | 49009-4936 |
| JOEL A CLARK | 31 ELKS TR | | | | NEW CASTLE | DE | 19720-3856 |
| JOEL A MICHAUD | 415 HART STREET | | | | BRISTOL | CT | 06010 |
| JOEL A PACE | 2426 DELWOOD | | | | CLIO | MI | 48420-9112 |
| JOEL A PIERCE | 78 1ST ST | | | | PLAINWELL | MI | 49080-9127 |
| JOEL A SCHNEIDER CUST MATTHEW T SCHNEIDER UGMA NY | 6 THOMPSON CT | | | | MORRISTOWN | NJ | 07960-6326 |
| JOEL A WILEY | 604 ROSWELL LEE RD | | | | GRANTVILLE | GA | 30220 |
| JOEL ALAN CUBAN | 206 MAGNOLIS ST | | | | WHITAKER | PA | 15120-2332 |
| JOEL B DILDAY | 8158 CHANDLER RD | | | | ST JOHNS | MI | 48879-9157 |
| JOEL B HALL | 13652 JENET CIR | | | | SANTA ANA | CA | 92705-2807 |
| JOEL B HUSTED | PO BOX 454 | | | | TOMKINS COVE | NY | 10986-0454 |
| JOEL B NICHOLS | 370 WOODSIDE CT | APT 37 | | | ROCHESTER HLS | MI | 48307-4176 |
| JOEL B ONSTAD | 7918 N 10TH ST | | | | TACOMA | WA | 98406-1088 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOEL B YANCEY | 301 STANFORD RD | | | | WINSTON-SALEM | NC | 27104-1519 |
| JOEL BRAVERMAN | 12 GILBERT PL | | | | WEST ORANGE | NJ | 07052-3910 |
| JOEL C BERLINGHIERI & SUSAN E BERLINGHIERI JT TEN | 1820 CHEROKEE ROSE CIR | | | | MT PLEASANT | SC | 29466-8003 |
| JOEL C DE CLOUX CUST DENNIS BRADFORD DE CLOUX UGMA CT | 2914 C R 143 | | | | INTERLAKEN | NY | 14847-9740 |
| JOEL C DE CLOUX CUST KELSEY DE CLOUX UGMA NY | 2914 C R 143 | | | | INTERLAKEN | NY | 14847-9740 |
| JOEL C DECLOUX | 2914 C R 143 | | | | INTERLAKEN | NY | 14847 |
| JOEL C DURAN CUST BENJAMIN J DURAN UTMA CO | 263 SOUTH TAFT HILL RD | | | | FORT COLLINS | CO | 80521-2229 |
| JOEL C EDDY | 4242 CORNELL RD | | | | OKEMOS | MI | 48864-3404 |
| JOEL C HOLLAND TR 09/13/04 JOEL CLYDE HOLLAND TRUST | 3395 PESHTIGO DR SW | | | | GRANDVILLE | MI | 49418 |
| JOEL C MELTON | 2960 TWIN CREEK LANE | | | | NEW CASTLE | OK | 73065-6484 |
| JOEL C MICHAEL | 202 SELDEN RD | | | | NEWPORT NEWS | VA | 23606-3656 |
| JOEL CHRISTOPHER SUGG | BOX 5069 | | | | SAN ANGELO | TX | 76902-5069 |
| JOEL CLARK ATELLA | 128 N WHITCOMB | | | | FORT COLLINS | CO | 80521-2658 |
| JOEL CLINTON REESE | RT 1 BX 155 | C/O BOB HICKS | | | HEREFORD | TX | 79045-9709 |
| JOEL COHEN | 1025 KANE CONCOURSE SUITE 215 | | | | BAY HARBOR ISLANDS | FL | 33154-2118 |
| JOEL D DAVIES & WANDA C DAVIES JT TEN | 12147 COUNTRY DAY CIR | | | | FORT MYERS | FL | 33913-7621 |
| JOEL D GALINIS | 2089 S 9TH ST | | | | KALAMAZOO | MI | 49009-9405 |
| JOEL D GATES | 21855 ROOSEVELT RD | | | | SOUTH BEND | IN | 46614-9680 |
| JOEL D MELGOZA | 37157 ALEXANDER ST | | | | FREMONT | CA | 94536-6501 |
| JOEL D PAULITZ | 558 EDGEWOOD DR | | | | SHARON | PA | 16146-2638 |
| JOEL D ROYER | 1424 MARELEN DR | | | | FULLERTON | CA | 92835-3710 |
| JOEL D RUBIN | 837 W OAKDALE AVE | | | | CHICAGO | IL | 60657 |
| JOEL D WILLIAMS | 248 ROUNDS AVE | | | | BUFFALO | NY | 14215-1220 |
| JOEL D WILLIAMSON | 941 PLEASANT CROSS RD | | | | ASHEBORO | NC | 27203-8380 |
| JOEL DAMES | 15307 15TH AVE NE #7 | | | | SHORELINE | WA | 98155-7147 |
| JOEL DAVID CAMDEN | 1608 TRAILS END | | | | GREENVILLE | NC | 27858-8073 |
| JOEL DAVID SEGEL | 1206 EARLINGTON RD | | | | HAVERTOWN | PA | 19083-3929 |
| JOEL DEFEHR | 6316 N HARVARD | | | | OKLAHOMA CITY | OK | 73122-7629 |
| JOEL DENNY STIDHAM CUST BRANDON CHASE STIDHAM UTMA IL | 2236 SOUTHBRIDGE LN | | | | NORTHBROOK | IL | 60062-6622 |
| JOEL DENNY STIDHAM CUST BRITTANY SUSANNE STIDHAM UTMA IL | 2236 SOUTHBRIDGE LN | | | | NORTHBROOK | IL | 60062-6622 |
| JOEL DENNY STIDHAM CUST MALLORY KAITLIN STIDHAM UTMA IL | 2236 SOUTHBRIDGE LN | | | | NORTHBROOK | IL | 60062-6622 |
| JOEL DENNY STIDHAM CUST RYAN FREDRICK STIDHAM UTMA IL | 15237 WEST 153 ST | | | | OLATHE | KS | 66062-3739 |
| JOEL DENNY STIDHAM CUST SARA KAMERAN STIDHAM UTMA IL | 2236 SOUTHBRIDGE LANE | | | | NORTHBROOK | IL | 60062-6622 |
| JOEL DONALD DANIELS | 7-16 CEDAR ST | | | | FAIRLAWN | NJ | 07410-1546 |
| JOEL E CARSON | 3954 BRADWOOD DR | | | | DAYTON | OH | 45405-2001 |
| JOEL E COCHRAN | 15270 S THOMPSON RD | | | | ALPHARETTA | GA | 30004-3109 |
| JOEL E COPENHAVER | 668 E PREDA DR | | | | WATERFORD | MI | 48328-2025 |
| JOEL E ESCOBAR | 1306 OAK PATH | | | | SAN ANTONIO | TX | 78258-1935 |
| JOEL E MOHR | 9 STERLING | | | | ADRIAN | MI | 49221-4262 |
| JOEL E POTTER | 356 JACKSON AVE | | | | NEW WINDSOR | NY | 12553-8913 |
| JOEL E SEVILLA | 1219 29TH ST | | | | SAN DIEGO | CA | 92102-2207 |
| JOEL E WESTMAAS | 7209 MEADOWVIEW SE ST | | | | ADA | MI | 49301-7540 |
| JOEL EDDIE | 6306 CAMBRIDGE DR | | | | HARRISBURG | NC | 28075 |
| JOEL F KELLER | RD 7 BOX 350 | | | | LEBANON | PA | 17042-9794 |
| JOEL F WEDNIG | 9035 LOUISE | | | | LIVONIA | MI | 48150-4017 |
| JOEL F WHITE | 8052 WHISPERING PINES DR | | | | MORGANTOWN | IN | 46160 |
| JOEL FORMAN & LINDA S FORMAN JT TEN | 31258 STONEGATE CT | | | | FARMINGTON HILLS | MI | 48331-1458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOEL G BUSSELL & JOAN M BUSSELL JT TEN | 6265 WALNUT LAKE RD | | | | WEST BLOOMFIELD | MI | 48323-2251 |
| JOEL G GROSCH & MRS JUANITA E GROSCH JT TEN | 10 REEVE CT | | | | ST HELENA ISLAND | SC | 29920-3018 |
| JOEL G HUNT | 105 DEBORAH DR | | | | BRANDON | MS | 39042-3611 |
| JOEL G KAUFMAN | 9060 DELLA SCALA CIR | | | | ORLANDO | FL | 32836-5401 |
| JOEL G LEE CUST ELIZABETH JORDAN LEE UTMA MD | 3627 ROBIN RD | | | | NASHVILLE | TN | 37204-3824 |
| JOEL G LEE CUST NATHAN JOEL LEE UTMA MD | 3627 ROBIN RD | | | | NASHVILLE | TN | 37204-3824 |
| JOEL G LOPEZ | 52275 CLARENDON HILLS DRIVE | | | | GRANGER | IN | 46530-7854 |
| JOEL G SMITH | 1729 HARROGATE CT | | | | GRAYSON | GA | 30017-1094 |
| JOEL GLAUSER | 4753 STREET RD | | | | TREVOSE | PA | 19053 |
| JOEL GRANDY | 504 E PINE | | | | EDMORE | MI | 48829 |
| JOEL H BRENNER & ARLENE BRENNER JT TEN | 2765 WEST 5TH ST APT 3D | | | | BROOKLYN | NY | 11224 |
| JOEL H CLEMONS | 4874 EAST HAMPTON BLVD | | | | MORRISTOWN | TN | 37814 |
| JOEL H DAVIS | 1849 S OCEAN DR | PH 2 | PLAZA TOWER S | | HALLANDALE | FL | 33009 |
| JOEL H FARBER & HARRIETT FARBER JT TEN | PO BOX 64321 | | | | CHICAGO | IL | 60664-0321 |
| JOEL H FARBER & MRS MOLLY FARBER & HARRY N FARBER JT TEN | PO BOX 64321 | | | | CHICAGO | IL | 60664-0321 |
| JOEL H HARRIS | 1659 WOODLAWN PARK DR | | | | FLINT | MI | 48503-2786 |
| JOEL H HEATH | 8138 N MALTESE DR | | | | CITRUS SPRINGS | FL | 34433-5811 |
| JOEL H IDE | 3579 CASTLE RD | | | | FOSTORIA | MI | 48435-9738 |
| JOEL H KAUFMAN | BOX 2759 | | | | SOUTHFIELD | MI | 48037-2759 |
| JOEL H TURNER | 1251 CRESTVIEW DR | | | | ELBERTON | GA | 30635-1301 |
| JOEL H WALKER CUST MICHAEL W WALKER UTMA OH | 585 COUNTRYSIDE DR S | | | | TROY | OH | 45373-4545 |
| JOEL HANDLER CUST BENJAMIN L HANDLER UGMA CA | 253 GOLDENSPUR WAY | | | | ORANGE | CA | 92869-4429 |
| JOEL HANDLER CUST MARISSA S HANDLER UGMA CA | 253 GOLDENSPUR WAY | | | | ORANGE | CA | 92869-4429 |
| JOEL HANSEN | 7916 ROCK CREEK CIRCLE | | | | OMAHA | NE | 68138-3345 |
| JOEL HAYNES | 312 TERRY PLZ | | | | MALAKOFF | TX | 75148-9642 |
| JOEL HERNANDEZ | 216 PEARL ST | | | | REDONDO BEACH | CA | 90277-3742 |
| JOEL HOROWITZ | 305 YORK SE | | | | OLEAN | NY | 14760-3929 |
| JOEL HOWARD CYPRUS | 2306 COUNTRY CLUB BLVD | | | | SUGARLAND | TX | 77478-3645 |
| JOEL HUFF | 476 MEECE AVE | | | | NANCY | KY | 42544-9622 |
| JOEL I MANSBACH | 553 GRUMAN CT | | | | RIVER VALE | NJ | 07675-6421 |
| JOEL I NATHANSON | 14 EMERALD RIDGE COURT | | | | BALTIMORE | MD | 21209-1560 |
| JOEL I VARNICK | 5 SALLY SWEET'S WAY | APT 130 | | | SALEM | NH | 03079-3359 |
| JOEL J DUPREE | 700 COUNTY ROUTE 42 | | | | MASSENA | NY | 13662-4200 |
| JOEL J GOLDMAN | 21 BLUEBILL AVE | APT 1005 | | | NAPLES | FL | 34108-1765 |
| JOEL J MILLER | 551 E OAKEY BLVD | | | | LAS VEGAS | NV | 89104-1441 |
| JOEL J PARRIS | 23 WALKER CIR | | | | GIRARD | OH | 44420-1274 |
| JOEL J POWERS | 9237 GARRETT TRAIL DR | | | | NEWPORT | MI | 48166-9575 |
| JOEL J WHITCOMB | 11 LOW ROAD | | | | NEW HOPE | PA | 18938-1131 |
| JOEL J WHITMORE | 49000 WHITTLESEY RD | | | | AMHERST | OH | 44001-9668 |
| JOEL JACOBSON CUST SHAINA GWEN ENANO UTMA CA | 34218 COLLEEN TER | | | | FREMONT | CA | 94555-3841 |
| JOEL JOHN BUTTS | 803 N WASHINGTON ST | | | | OWOSSO | MI | 48867-1762 |
| JOEL JOHNSON | 148 SANDDRIDGE TRL | | | | SUN PRAIRIE | WI | 53590-1246 |
| JOEL JONES | 18405 GREENWALD | | | | SOUTHFIELD | MI | 48075-5864 |
| JOEL K KAGELS | 3057 BROWN ROAD | | | | NEWFANE | NY | 14108-9714 |
| JOEL KAPLAN | 577 VIA DI PARIONE CT | | | | HENDERSON | NV | 89015-0811 |
| JOEL KARIN CUST DANIEL KARIN U/THE TEXAS UNIFORM GIFTS TO MINORS ACT | 5455 LA SIERRA DR | APT 308 | | | DALLAS | TX | 75231-4181 |
| JOEL KATZ CUST ROBIN N KATZ U/THE NEW YORK UNIFORM GIFTS TO MINORS ACT | 6651 PASEO NOCHE | | | | CAMARILLO | CA | 93012-8807 |
| JOEL KEVIN THOMAS | 6552 DRAKE SETTLEMENT RD | | | | APPLETON | NY | 14008-9640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOEL KWON ESPANO CUST ROBBY JORDAN BAIRAN ESPANO UTMA FL | 111 S ALMOND ST | | | | OCILLA | GA | 31774-1760 |
| JOEL L BOSRON | 454 GREENSBORO DR | | | | DAYTON | OH | 45459-2963 |
| JOEL L DUNN & MRS SHERRY A DUNN JT TEN | 1944 KILBURN | | | | ROCHESTER HILLS | MI | 48306-3038 |
| JOEL L HANKS | 6403 ATWOOD ST | | | | DISTRICT HIEGHTS | MD | 20747-1345 |
| JOEL L HOFMAN | 3421 YELLOWSTONE DR | | | | ANN ARBOR | MI | 48105-1524 |
| JOEL L JACKSON | 4551 N LAVERGNE AV | | | | CHICAGO | IL | 60630-3921 |
| JOEL L SMITH | 21 CHARLOTTE ST | | | | DORCHESTER | MA | 02121-4001 |
| JOEL L SMITH | 10050 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9248 |
| JOEL L THIEBAUT & ROSEMARY K THIEBAUT JT TEN | 2292 ATLAS RD | | | | DAVISON | MI | 48423-8300 |
| JOEL LANDRETH | 315 LYNNWOOD DRIVE | | | | ODENVILLE | AL | 35120 |
| JOEL LIEBERMAN CUST MICHAEL BRIAN LIEBERMAN UGMA MI | 35305 VALLEY FORGE | | | | FARMINGTON HILLS | MI | 48331-3216 |
| JOEL LOUISE ERVIN TOD DALE A ERVIN SUBJECT TO STA TOD RULES | 31 JESTER ST | | | | BEAR | DE | 19701-4816 |
| JOEL LOUISE ERVIN TOD DANA S ERVIN SUBJECT TO STA TOD RULES | 31 JESTER ST | | | | BEAR | DE | 19701-4816 |
| JOEL M ALTSMAN & DEBORAH L ALTSMAN JT TEN | 8120 HENDRICKS DR | | | | AUSTIN | TX | 78729-4901 |
| JOEL M MC DOWELL | 254 E IDO AVE | | | | AKRON | OH | 44301-2064 |
| JOEL MC CURRY | 1821 TRASK RD | | | | CENTREVILLE | MS | 39631 |
| JOEL MCCARROLL | 61266 BROOKSIDE LOOP | | | | BEND | OR | 97702-1930 |
| JOEL MEYER KUPFERBERG | 7 ESSEX RD | | | | GREAT NECK | NY | 11023-2225 |
| JOEL MOEHLMANN | PO BOX 160 | | | | RICHLAND | PA | 17087-0160 |
| JOEL N LASOCKI | 610 S OAK PARK CT | | | | MILWAUKEE | WI | 53214-1928 |
| JOEL NASS CUST JOSHUASETH NASS UGMA MI | 3411 FOX WOODS CT | | | | WEST BLOOMFIELD | MI | 48324-3266 |
| JOEL NORMAN JR | 2040 RIDGEHILL | | | | CLEVELAND | OH | 44121-1035 |
| JOEL ORINGER | 1600 NW 92ND AVE | | | | PLANTATION | FL | 33322-4322 |
| JOEL P BUNN | PO BOX 54 | | | | WEDOWEE | AL | 36278-0054 |
| JOEL P CHOATE & BARBARA E CHOATE JT TEN | 8119 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| JOEL P FOSTER | PO BOX 1591 | | | | SHREVEPORT | LA | 71165-1591 |
| JOEL P SHREVE | 11300 BURT ROAD | | | | DETROIT | MI | 48228-1258 |
| JOEL PAHL DARDIS TR JOEL PAHL DARDIS TRUST UA 05/15/96 | 524 W WALNUT ST | | | | STOCKTON | CA | 95204-5626 |
| JOEL PARTON | 419 S MAIN ST | | | | NEW CARLISLE | OH | 45344-1931 |
| JOEL PEGRISH | 8 HYDE CT | | | | LAWRENCE TWP | NJ | 08648-1312 |
| JOEL PHILIP SODANO CUST MATTHEW THOMAS SODANO UGMA CA | 1020 RIM ROCK RIDGE ST | | | | MESQUITE | NV | 89034-1109 |
| JOEL PHILLIPS | 2527 HEYOAK CT | | | | MARIETTA | GA | 30066-4933 |
| JOEL POLLAK & PATRICIA POLLAK JT TEN | 111 SWAN LANE | | | | POUGHKEEPSIA | NY | 12603-3534 |
| JOEL R BENDER | 47970 RAVELLO COURT | | | | NORTHVILLE | MI | 48167-9821 |
| JOEL R LICHTY | 407 ORCHARD ST | | | | EAST LANSING | MI | 48823-3545 |
| JOEL R MILLER | 8439 N SR 109 | | | | WILKINSON | IN | 46186-9613 |
| JOEL R MYERS | 2 SOUTH END AVENUE APT 9G | | | | NEW YORK | NY | 10280-1089 |
| JOEL R SMITH | 2508 N 59 | | | | KANSAS CITY | KS | 66104 |
| JOEL RAYNES | 705 LAVERGNE AVE | | | | WILMETTE | IL | 60091-2027 |
| JOEL ROBERT KAINES | 2649 CHARLESTON WAY | | | | FORT COLLINS | CO | 80526-6700 |
| JOEL ROBERT ROGERS | 10913 W LOMA BLANCA DR | | | | SUN CITY | AZ | 85351-1069 |
| JOEL RODRIGUEZ | 1410 MICHIGAN AVE | | | | SAN ANTONIO | TX | 78201-5253 |
| JOEL ROTH CUST NEIL STUART ROTH UGMA NY | 45 OGDEN RD | | | | SCARSDALE | NY | 10583-3024 |
| JOEL ROYSMAN | 96 SOUTHERN PKWY | | | | PLAINVIEW | NY | 11803-3747 |
| JOEL S KRASOMIL | 10231 RUSSETT AVE | | | | SUNLAND | CA | 91040-1823 |
| JOEL S MAGRAM & MRS JEAN M MAGRAM TEN ENT | 3610 MAJESTIC LANE | | | | BOWIE | MD | 20715-1605 |
| JOEL S PITTS | 202 SKYWAY DR | | | | GRANTS PASS | OR | 97527-5359 |
| JOEL S RAPPAPORT | 123 OLD BELDEN HILL RD #34 | | | | NORWALK | CT | 06850-1361 |
| JOEL S WHITCOMB | 2707 GRACEWOOD RD | | | | TOLEDO | OH | 43613 |
| JOEL SCHWARZBART & TI-LIEN HSIA JT TEN | 3971 BANYAN STREET | | | | IRVINE | CA | 92606-2630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOEL SHEPHERD | 1625 WILLOW WAY | | | | WOODSTOCK | GA | 30188-4649 |
| JOEL SHORE | 7 BLACKTHORN DR | | | | SOUTHBOROUGH | MA | 01772-1402 |
| JOEL SKIPPER | 300 KILLIAN GREEN DR | | | | COLUMBIA | SC | 29229 |
| JOEL SPALSBURY & SAUNDRA A SPALSBURY JT TEN | 7526 YORKTOWN RD | | | | LANSING | MI | 48917-9688 |
| JOEL T FAITH | 100 WILLIAM DR | | | | CORAOPOLIS | PA | 15108-3428 |
| JOEL T HANSON | 1229 KING ST | | | | JANESVILLE | WI | 53546-6025 |
| JOEL T LEACH | 10151 LARWIN AVE UNIT 4 | | | | CHATSWORTH | CA | 91311-7809 |
| JOEL T LIBOFF & SHARON E LIBOFF JT TEN | 37 RAVINE AVENUE | | | | CALDWELL | NJ | 07006-4827 |
| JOEL T ROBERTSON | 1301 FOXHOLLOW | | | | DENTON | TX | 76205-5143 |
| JOEL T SAWYER | 15906 OAK DR | | | | LIVONIA | MI | 48154-3448 |
| JOEL T SPALSBURY & SAUNDRA A SPALSBURY JT TEN | 7526 YORKTOWN DR | | | | LANSING | MI | 48917-9688 |
| JOEL T WALLACE | 18893 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8702 |
| JOEL TAIT MC ARTHUR | RR #4 | BAY MEADOWS | CAMPBELLFORD ON | K0L 1L0 CANADA | | | |
| JOEL TEJADA | 422 49TH STREET | | | | OAKLAND | CA | 94609-2102 |
| JOEL V SCOTT | 241 RHODE ISLAND ST | | | | HIGHLAND PARK | MI | 48203-3360 |
| JOEL W BLACKMON | 12668 CO RD 87 | | | | WOODLAND | AL | 36280-6502 |
| JOEL W BRIGHTWELL | 28432 VENICE CIRCLE | | | | FARMINGTON HILLS | MI | 48334-4144 |
| JOEL W BRIGHTWELL & MRS BONNIE E BRIGHTWELL JT TEN | 28432 VENICE CIR | | | | FARMINGTON HILLS | MI | 48334-4144 |
| JOEL W CAMPBELL & NANCY A CAMPBELL JT TEN | 12900 RIDGEVIEW DRIVE | | | | ANCHORAGE | AK | 99516-3106 |
| JOEL W FRAZIER | 1648 ELMWOOD DR | | | | ASHTABULA | OH | 44004-9037 |
| JOEL W HURLIMAN | 102 LANE ST | | | | SHELTON | CT | 06484-5226 |
| JOEL WEISKOPF | 2425 GRIMMERSBOROUGH LN | | | | CHARLOTTE | NC | 28270-3714 |
| JOEL WHITE CUST KARLEIGH WHITE UTMA CA | 10179 HILLINGTON CT | | | | VIENNA | VA | 22182-2909 |
| JOEL WHITE CUST KATELYNN WHITE UTMA CA | 10179 HILLINGTON CT | | | | VIENNA | VA | 22182-2909 |
| JOEL WINAWER | 25 SUTTON PL S | APT 9F | | | NEW YORK | NY | 10022-2462 |
| JOEL WOLOWELSKY | 1174 E 9TH ST | | | | BROOKLYN | NY | 11230-4704 |
| JOELETTA JONES | 1505 STAFFORD | | | | FT WORTH | TX | 76134-1730 |
| JOELLA BREDWELL | 17100 S PARKSIDE AVE | | | | TINLEY PARK | IL | 60477-3039 |
| JOELLE M PORTERA | 1657 MILROY PLACE | | | | SAN JOSE | CA | 95124-4723 |
| JOELLE MOWRY | 10516 CRAINS CREEK RD | | | | MIAMISBURG | OH | 45342-0840 |
| JOELLE TAYLOR SMITH | 6401 DOVER RD | | | | INDIANAPOLIS | IN | 46220-4553 |
| JOELLEN DEFOE | 457 STONEHAVEN CT | | | | MILAN | MI | 48160-1656 |
| JOELLEN GADDIS | 2600 HOSPTIAL RD | | | | SAGINAW | MI | 48603 |
| JOELLEN MCLEOD BROOKS | 9217 HONEY HILL CT | | | | WINDERMERE | FL | 34786-8120 |
| JOELLYN C NAGY | 7668 WYNDHAM HILLS PKWY | | | | FRANKLIN | WI | 53132-8219 |
| JOELLYN M WASHBURN | 2011 SCENIC DR | | | | TRENTON | NJ | 08628-2220 |
| JOEN KALETTA | 6028 MICHAEL DR | | | | BROOK PARK | OH | 44142-3071 |
| JOERG FRANKE | CALBERLAHER DAMM 106 | D-3170 GIFHORN | | GERMANY | | | |
| JOESEPHINE PELLICANE | 834 E MEADOW DR | | | | BOUND BROOK | NJ | 08805-1443 |
| JOETTA DEIBEL | PO BOX 26 | | | | MARIONVILLE | VA | 23408-0026 |
| JOETTA ISHMIEL | 7985 NORTH 400 WEST | | | | BOSWELL | IN | 47921-8025 |
| JOETTA JOHNSON | 28172 W 10 MILE ROAD | | | | FARMINGTON | MI | 48336-3000 |
| JOETTA L ALEXANDER | 4109 CARMELITA BLVD | | | | KOKOMO | IN | 46902-4630 |
| JOETTA L BRADY | 3152 STRATFORD STREET | | | | FLINT | MI | 48504-4226 |
| JOETTA PYLES-ZALEWSKI | 16185 WHITEHEAD DR | | | | LINDEN | MI | 48451-8773 |
| JOETTE ANDREA BROWN | 2952 ENCHANTING CIR | | | | VIRGINIA BCH | VA | 23456-6780 |
| JOETTE M DOWNER | 931 MARY DR | | | | LAPEER | MI | 48446-3422 |
| JOEY A POLZIN | 2110 W MEMORIAL | | | | JANESVILLE | WI | 53545-1423 |
| JOEY D MCMAHAN | PO BOX 2610 | | | | STREETSBORO | OH | 44241-0610 |
| JOEY DVORAK | 403 AUDUBON ROAD | | | | RIVERSIDE | IL | 60546-1727 |
| JOEY E JOHNSON | 2366 HILLSIDE TRCE | | | | MONROE | GA | 30655-5880 |
| JOEY FORGIONE | 5 THE OVAL | | | | CORTLANDT MANOR | NY | 10567-1512 |
| JOEY L CATO | 3240 MATLOCK RD | | | | BOWLING GREEN | KY | 42104-8734 |
| JOEY MICHAEL COPLEY | 1709 N COLSON DR | | | | MUNCIE | IN | 47304-2637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOEY R TUCKER & ELIZABETH D TUCKER JT TEN | 4469 SMITH RD | | | | FLOYDS KNOBS | IN | 47119-9240 |
| JOEY V MUNOZ | 1010 JUNCTION DR | | | | MANTECA | CA | 95337-9429 |
| JOEY V PARR | 16954 STATE HIGHWAY 33 | | | | ONTARIO | WI | 54651-7014 |
| JOHAN A VANSTEMPVOORT | 7330 CHURCH RD | | | | IMLAY CITY | MI | 48444-9444 |
| JOHAN E DE SCHRIJVER | ST. MARTINUSBAAN 53 | B-1860  MEISE | | BELGIUM | | | |
| JOHAN E DE SCHRIJVER | POSTBUS 9 B-2030 | ANTWERPEN | | BELGIUM | | | |
| JOHAN FORMGREN | SAAB AUTOMOBILE AB | TROLLHATTAN | | SWEDEN | | | |
| JOHANA LYNCH | 6 TENNEY'S COURT | | | | NEWBURYPORT | MA | 01951-1705 |
| JOHANN ARMANNSSON | 1644 SETTLEMENT RD | | | | NORWALK | OH | 44857-9761 |
| JOHANN E ALLISON | 5718 CASMERE | | | | WARREN | MI | 48092-3154 |
| JOHANN E ALLISON & PAUL M ALLISON JT TEN | 5718 CASMERE | | | | WARREN | MI | 48092-3154 |
| JOHANN H AUFOCHS | BOX CB-10974 | NASSAU | | BAHAMAS | | | |
| JOHANN J KUCHLBAUER | 3465 BIRD RD | | | | OROTONVILLE | MI | 48462-9084 |
| JOHANN P GRIESSHAMMER | 6075 OLD POST ROAD | | | | KALAMAZOO | MI | 49009-9137 |
| JOHANN WITTMANN | 6 RATHAUSGASSE | 83646 BAD TOELZ | | GERMANY | | | |
| JOHANNA A DANGELO | 3150 SOFT BREEZES DR APT 1025 | | | | LAS VEGAS | NV | 89128-7224 |
| JOHANNA A KEESBURY | 558 WOOD CREE CT | # 558 | | | DEFIANCE | OH | 43512-3356 |
| JOHANNA A O'RORK | 1417 WAYNE ST | | | | SANDUSKY | OH | 44870-3532 |
| JOHANNA BRUINSMA | 29 MORVILLE DR | | | | ROCHESTER | NY | 14615-2157 |
| JOHANNA C HUTMACHER & NANCY E JEWELL JT TEN | 1856 WOODROW CT | | | | WICHITA | KS | 67203-2958 |
| JOHANNA EGAN TR JOHANNA EGAN TRUST UA 04/16/98 | 4840 THUNDERBIRD DR #386 | | | | BOULDER | CO | 80303-3830 |
| JOHANNA F CYBAK | 5400 LINDEN CT | | | | COLLEYVILLE | TX | 76034-5031 |
| JOHANNA F HAYES | 585 SKY HARBOR DR #213 | | | | CLEARWATER | FL | 33759-3948 |
| JOHANNA FEELY & JOHN M FEELY & MAUREEN A MADDOCK JT TEN | 5539 HEATHER BLUFF CT | | | | ST LOUIS | MO | 63128-4130 |
| JOHANNA H O'BRIEN | 250 MENDON IONIA ROAD | | | | MENDON | NY | 14506 |
| JOHANNA JANNACK | MERANER STRASSE 14 | 44229 DORTMUND | | GERMANY | | | |
| JOHANNA KULKE & WILFRED KULKE JT TEN | 16195 BELL | | | | EAST DETROIT | MI | 48021-4804 |
| JOHANNA L KIRKWOOD | 5 VAN BUREN ROAD | | | | PITTSFORD | NY | 14534-3122 |
| JOHANNA L TERRY | 1803 PANAMA AVE | | | | MIDDLETOWN | OH | 45042-2347 |
| JOHANNA L WIGLEY | 314 SPINDRIFT WAY | | | | VACAVILLE | CA | 95687-4719 |
| JOHANNA M ANDRUS | 4187 MARIANNE DR | | | | FLUSHING | MI | 48433-2391 |
| JOHANNA M ANDRUS & BENJAMIN D ANDRUS JT TEN | 4187 MARIANNE DR | | | | FLUSHING | MI | 48433-2391 |
| JOHANNA M HENDGES TR JOHANNA M HENDGES REV LIV TRUST UA 04/26/99 | 29473 ALVIN | | | | GARDEN CITY | MI | 48135-2602 |
| JOHANNA M KELLY | 15165 E PETTENGILL RD | APT 1 | | | EMPIRE | MI | 49630-9737 |
| JOHANNA M NALLY | 163 SARATOGA ROAD | | | | SCOTIA | NY | 12302 |
| JOHANNA M SAIZAN PAYNE | BOX 8198 | | | | ASPEN | CO | 81612-8198 |
| JOHANNA P LARSON | 137 WOODSTOCK AVE | | | | CLARENDON HILLS | IL | 60514-1132 |
| JOHANNA PANKOW | 11 DEEPWOOD ROAD | | | | EASTON | CT | 06612-1440 |
| JOHANNA R KIRKCALDY | 5136 EDGEWATER DR | | | | SHEFFIELD LAKE | OH | 44054-1704 |
| JOHANNA ROSE | 5628 N KARLOV | | | | CHICAGO | IL | 60646-6705 |
| JOHANNA S ZARANEK | 3101 W SPRAGUE RD | | | | N ROYALTON | OH | 44133-2202 |
| JOHANNA STREICHER CORKERY | 6203 MENGER | | | | DALLAS | TX | 75227-6231 |
| JOHANNA T DWYER | 31 LAKEVILLE ROAD | APT 1 | | | JAMAICA PLAIN | MA | 02130-2010 |
| JOHANNA T O'BRIEN | 20 SUSANNA LANE | | | | STATEN ISLAND | NY | 10312 |
| JOHANNA V SIMON | 1815 MAGNOLIA DR | APT A | | | LAKE HAVASU | AZ | 86403-6655 |
| JOHANNA W DANTZLER CONS EST WILLIAM Q WOODS | 26 STILLWOOD DR | | | | GREENVILLE | SC | 29607-3352 |
| JOHANNA W LUCAS | 5504 S HARPER AVE | | | | CHICAGO | IL | 60637 |
| JOHANNA YATES CUST KAREN YATES UGMA PA | 146 BROWN ST | | | | ASHLEY | PA | 18706-1610 |
| JOHANNE A IRISH | 27 GARFIELD LANE | | | | BRATENAHL | OH | 44108-1038 |
| JOHANNE BROOKS | 4196 ACRES | PIERRE FONDS QC | | H9H 2T7 CANADA | | | |
| JOHANNE M HARRIGAN PA | 66 LASALLE AVE | OSHAWA ON | | L1H 5Y2 CANADA | | | |
| JOHANNE OLIVERI | 34 HANCOCK | | | | MILFORD | MA | 01757-2214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHANNE P RADDE | 82 MERCURY DRIVE | | | | ROCHESTER | NY | 14624-2408 |
| JOHANNE PARADIS | 902 DE BRISSOE | LOCHENARE QC | | J6W 5P9 CANADA | | | |
| JOHANNES G JACOBS | 10104 S SMYTHE SCHOOL RD | | | | BELOIT | WI | 53511-9646 |
| JOHANNES KANIS | 15 PANNONIA AVE | | | | EDISON | NJ | 08817-3647 |
| JOHANNES L AGELINK | 36 DEVONSHIRE | | | | PLEASANT RDG | MI | 48069-1211 |
| JOHANNES M HAURI & HANNES M HAURI TEN COM | IM CHRATZ 58 | 8158 REGENSBERG | | SWITZERLAND | | | |
| JOHANNES NAUMANN | 6938 HIGH OAKS DR | | | | TROY | MI | 48098-1753 |
| JOHANNES P VOGELAAR | 14520 CORUNNA RD RT 3 | | | | CHESANING | MI | 48616-9402 |
| JOHANNES S GUIDOTTI | 43187 HEYDENREICH | | | | CLINTON TOWNSHIP | MI | 48038-2426 |
| JOHANNES SCHENK & RENATE I SCHENK JT TEN | 1607 NORTH SUMAC DRIVE | | | | JANESVILLE | WI | 53545-1266 |
| JOHANNES WILLIBRORDUS WILMINK & KATY WILMINK JT TEN | 1703 N GARDEN AVE | | | | ROSWELL | NM | 88201 |
| JOHARI E GUEST | 1132 CARRIER CREEK BLVD NE | | | | GRAND RAPIDS | MI | 49503-1215 |
| JOHLENE HOENERT CUST KYLE HOENERT UTMA IN | 1400 DUTCHMAN ROAD | | | | WADESVILLE | IN | 47638-9606 |
| JOHN & ELAINE FERNANDES TR FERNANDES LIVING TRUST UA 08/08/96 | 1810 VOLUNTEER DR | | | | SURFSIDE BEACH | SC | 29575-4840 |
| JOHN A ABBETT JR TR ABBETT FAM TRUST UA 03/31/97 | 265 WASHINGTON | | | | AUGUSTA | MO | 63332-1066 |
| JOHN A ACS | 12924 WESLEY | | | | SOUTHGATE | MI | 48195-1031 |
| JOHN A ADAIR | 1831 W EASTBAY PKWY | APT 11 | | | ESSEXVILLE | MI | 48732-1849 |
| JOHN A ALLEN | 3094E PRIVATE RD 125N | | | | LOGANSPORT | IN | 46947-6878 |
| JOHN A ALLEN | 1025 HILLVIEW WY | | | | MEDINA | OH | 44256-1559 |
| JOHN A ALLISON | 822 W 2ND ST | | | | ANDERSON | IN | 46016-2310 |
| JOHN A ALTERMATT & DARLENE A ALTERMATT JT TEN | 16470 25 MILE RD | | | | MACOMB | MI | 48042-1655 |
| JOHN A AMARILIOS | BOX 28 | | | | NEW CANAAN | CT | 06840-0028 |
| JOHN A ANDERSON | 162 SOUTHWOOD DR | | | | BUFFALO | NY | 14223-1055 |
| JOHN A ANDERSON & SHIRLEE J ANDERSON JT TEN | 1538 HIDDEN VALLEY LANE | | | | ROCHESTER | MI | 48306-4227 |
| JOHN A ANDRUSKIW | 710 JASMINE CRES | OSHAWA ON | | L1G 3C3 CANADA | | | |
| JOHN A ANUCI | 465 EAST MAIN ST | | | | NEW LEBANON | OH | 45345-1230 |
| JOHN A ARMSTRONG | 3591 POSSUM RUN RD | | | | MANSFIELD | OH | 44903-9061 |
| JOHN A ATTEL | 204 LOMONT | | | | EL PASO | TX | 79912 |
| JOHN A AUSTIN | 1504 BEDWORTH RD | | | | LUTHERVILLE | MD | 21093-5846 |
| JOHN A BABINGTON | 558 GIBBONS ST | OSHAWA ON | | L1J 4Z5 CANADA | | | |
| JOHN A BACCHETTI & SHIREEN M BACCHETTI JT TEN | 4120 JOE WILLIE DRIVE | | | | NAPERVILLE | IL | 60564-7146 |
| JOHN A BACON JR | 15 HORNE ST | | | | ST CHARLES | IL | 60174-4145 |
| JOHN A BAKER JR & HELEN V BAKER JT TEN | 3617 DOGWOOD DR | | | | ANDERSON | IN | 46011-3013 |
| JOHN A BARBOZA | 301 OVERLOOK PL | | | | COLUMBIA | TN | 38401-4957 |
| JOHN A BARGER | 4180 NICHOLS RD | | | | OXFORD | OH | 45056-9175 |
| JOHN A BARICEVIC TR JOHN A BARICEVIC TRUST UA 08/06/03 | 4643 CECIL PLACE | | | | ST LOUIS | MO | 63116-1121 |
| JOHN A BARLAGE CUST COLLIN JOSEPH BARLAGE UGMA MI | 2275 CHALET | | | | ROCHESTER HILLS | MI | 48309-2050 |
| JOHN A BARLAGE CUST EVAN RICHARD BARLAGE UGMA MI | 2275 CHALET | | | | ROCHESTER HILLS | MI | 48309-2050 |
| JOHN A BARNES JR | 2010 LA CLEDE AVE | | | | ODIN | IL | 62870-2416 |
| JOHN A BARNES JR & MARGIE BARNES JR JT TEN | 2010 LACLEDE AVE | | | | ODIN | IL | 62870-2416 |
| JOHN A BARNUM | PO BOX 155 | | | | BURT | MI | 48417-0155 |
| JOHN A BARTEL | 1511 N HARVARD AVE | | | | ARLINGTON HTS | IL | 60004-3625 |
| JOHN A BASS | 4008 AFFIRMED DR | | | | ST LOUIS | MO | 63034-3414 |
| JOHN A BATISTA | 241 SEAMES DRIVE | | | | MANCHESTER | NH | 03103-3945 |
| JOHN A BATTISTA JR | 8609 BUTTERCUP DR | | | | EAST AMHERST | NY | 14051 |
| JOHN A BECK | 9141 W O AVE | | | | KALAMAZOO | MI | 49009-9640 |
| JOHN A BECKER | 134CONCORD ST | | | | BRISTOL | CT | 06010-3611 |
| JOHN A BEGOVICH | 5401 HADLEY RD | | | | GOODRICH | MI | 48438-9640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN A BEHM | 6439 HAMM ROAD | | | | LOCKPORT | NY | 14094-6537 |
| JOHN A BERGANTINO | 147 OLD CONN PATH | | | | FRAMINGHAM | MA | 01701-7840 |
| JOHN A BETTI TR U-A WITH JOHN A BETTI 1/29/72 | 11964 LOST TREE WAY | | | | N PALM BEACH | FL | 33408-2917 |
| JOHN A BIANCHETTI | BOX 23 | | | | AFTON | WI | 53501-0023 |
| JOHN A BILLMYER | PO BOX 54 | | | | SHEPHERDSTOWN | WV | 25443-0054 |
| JOHN A BILYK | 2 GIBRALTAR CT | | | | BARNEGAT | NJ | 08005-2518 |
| JOHN A BIRDZELL | 1023 N MANDAN STREET | | | | BISMARCK | ND | 58501-3509 |
| JOHN A BISCHOFF & JEAN M BISCHOFF JT TEN | 1767 ALINE | | | | GROSSE POINTE WOOD | MI | 48236-1059 |
| JOHN A BIVENS | 12 RIDGEVIEW DRIVE | | | | OSSINING | NY | 10562-4007 |
| JOHN A BLOMSTER & DEBRA J BLOMSTER JT TEN | PO BOX 194 | | | | BUFFALO CENTER | IA | 50424-0194 |
| JOHN A BLUMBERG & AMY J BLUMBERG TR THE BLUMBERG 1 TRUST UA 03/28/01 | 16 CHAUCER COURT | | | | GRAY | TN | 37615-3208 |
| JOHN A BOBROWSKI | 100 ETHEL RD | | | | EDISON | NJ | 08817-2210 |
| JOHN A BOGGS | 1056 ROAD 24 | | | | CONTINENTAL | OH | 45831-9432 |
| JOHN A BOLINSKY | 600 GREEN MTN RD | | | | ZION GROVE | PA | 17985-9548 |
| JOHN A BOLTON | R F D | 4900 N MERIDIAN ROAD | | | WILLIAMSTON | MI | 48895-9659 |
| JOHN A BONALDI | 172 CLEARWATER CIR | | | | ROCHESTER | NY | 14612-3081 |
| JOHN A BOND | 232 WILDEAN RD | | | | SPRINGFIELD | VT | 05156-9304 |
| JOHN A BONNEMA TR JOHN A BONNEMA TRUST UA 07/01/98 | 135 MACOMA CT | | | | FORT MYERS | FL | 33908-1630 |
| JOHN A BOOK & CAROL A BOOK TR JOHN A BOOK TRUST UA 03/14/00 | 01219 OLD STATE RD | | | | BOYNE CITY | MI | 49712-9188 |
| JOHN A BOURNE | 5330 CLOISTERS DR | | | | CANFIELD | OH | 44406-9594 |
| JOHN A BOWERS | 6186 BIXLER RD | | | | NEWFANE | NY | 14108-9784 |
| JOHN A BOWLES | 21271 SARATOGA HILLS ROAD | | | | SARATOGA | CA | 95070-5375 |
| JOHN A BRADLEY | 2 WAYS RUN | | | | LANDENBURG | PA | 19350-1240 |
| JOHN A BRANDT & ELIZABETH J BRANDT TR BRANDT FAM TRUST UA 01/17/96 | 2032 FLORIANUS CT | | | | FENTON | MO | 63026-2209 |
| JOHN A BRASFIELD | 1708 WEST BOULEVARD | | | | LOS ANGELES | CA | 90019-5811 |
| JOHN A BRAZA | 114 SWAN AVE | | | | LUDLOW | MA | 01056-2334 |
| JOHN A BRENKUS & MARYANNE BRENKUS JT TEN | 8 DELL DR | | | | IRWIN | PA | 15642-4506 |
| JOHN A BRENNEMAN | 551 BRENNEMAN DR | | | | LEWISBERRY | PA | 17339-9552 |
| JOHN A BRITTON & NANCY W BRITTON JT TEN | 1375 PERSHING BLVD | UNIT D10 | | | READING | PA | 19607-1457 |
| JOHN A BRITTON JR CUST MATTHEW C BRITTON UTMA FL | 1375 PERSHING BLVD | UNIT 10D | | | READING | PA | 19607-1457 |
| JOHN A BRITTON JR CUST TAYLOR D BRITTON UTMA FL | 1375 PERSHING BLVD | UNIT 10D | | | READING | PA | 19607-1457 |
| JOHN A BRODBERG | 4007 CHICKORY LANE | | | | LANSING | MI | 48910-4875 |
| JOHN A BRODE III | 11432 LAKE CIRCLE DRIVE | | | | SAGINAW | MI | 48603 |
| JOHN A BRODIE | 1250 SOUTH PINELLAS AVENUE UNIT 109 | | | | TARPON SPGS | FL | 34689 |
| JOHN A BROPHY | 152 BRIDGE CREEK DRIVE | | | | GOOSE CREEK | SC | 29445-5213 |
| JOHN A BROTHERTON | ATTN KELLY BROTHERTON | R ROUTE #1 | BOX 192 | | PATTON | MO | 63662-9801 |
| JOHN A BROWN | 12238 E D AVE | | | | RICHLAND | MI | 49083-9642 |
| JOHN A BROWN | PO BOX 412 | | | | OLD TOWN | FL | 32680-0412 |
| JOHN A BRUNETTE & JULIE A BRUNETTE JT TEN | 8799 VAN BUSSUM ROAD | | | | EAGLE RIVER | WI | 54521-8536 |
| JOHN A BRUNSKILL | 30 ELIOT RD | | | | CRANSTON | RI | 02910-4821 |
| JOHN A BULLOCK | 217 FAWN LANE | | | | FLORESVILLE | TX | 78114-6279 |
| JOHN A BURGESS & BETTYE G BURGESS JT TEN | 7124 WINDHAVEN RD | | | | N RICHLND HLS | TX | 76180-3325 |
| JOHN A BURPEAU | 7710 DASHWOOD DR | | | | HOUSTON | TX | 77036-4938 |
| JOHN A BUZZELLI | 46 SUMMERBERRY LANE | | | | NILES | OH | 44446-2134 |
| JOHN A BUZZELLI | 46 SUMMERBERRY LANE | | | | NILES | OH | 44446-2134 |
| JOHN A BYSKO | 4-1 LANTERN LANE | | | | OLD LYME | CT | 06371-2838 |
| JOHN A C ALONZO | 6553 HIDDEN BEACH CIRCLE | | | | ORLANDO | FL | 32819-7576 |
| JOHN A CALABRESE | 1021 PORTSMERE CT | | | | NORTHVILLE | MI | 48167-1073 |
| JOHN A CALKINS | PO BOX 24 | | | | MONTAGUE | MI | 49437-0024 |
| JOHN A CALL | 326 HUNTER | | | | SAGINAW | MI | 48602-3230 |
| JOHN A CAMARDO | 154 BROOKSIDE TERR | | | | TONAWANDA | NY | 14150-5932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN A CAMERON | 11886 OAK BROOKE | | | | SHELBY TOWNSHIP | MI | 48315-1775 |
| JOHN A CAMODECA JR | 9400 BAY HILL DR NE | | | | WARREN | OH | 44484-6706 |
| JOHN A CAMPBELL | 14 GREENWICH ROAD | | | | EDISON | NJ | 08820-2222 |
| JOHN A CAMPBELL | 1833 S CAMPBELL DR | | | | VEVAY | IN | 47043-9477 |
| JOHN A CAMPBELL | 9910 FROST RD | | | | SAGINAW | MI | 48609-9312 |
| JOHN A CAPUA | 1 INDIAN VALLEY ROAD | | | | EAST SETAUKET | NY | 11733 |
| JOHN A CARDONI | 11107 LANCASTER | | | | WESTCHESTER | IL | 60154-4913 |
| JOHN A CAREY | 6057 27TH ST N | | | | ARLINGTON | VA | 22207-1264 |
| JOHN A CARLTON | 206 RELLIS | | | | SAGINAW | MI | 48601-4845 |
| JOHN A CAROSA | 834 S MERIDIAN RD | LOT 91 | | | APACHE JCT | AZ | 85120-8482 |
| JOHN A CARRAN JR & MRS DIANN C CARRAN JT TEN | 235 CEDAR LANE | | | | SHERRARD | IL | 61281-9318 |
| JOHN A CARROLL SUTTON RETIREMENT CENTER INC | 4258 HIGHWAY 13 NORTH | | | | GOLDSBORO | NC | 27534 |
| JOHN A CARUANA | 2055 WABASH | | | | DETROIT | MI | 48216-1563 |
| JOHN A CAUCHI | 27409 NE 155TH AVE | | | | BATTLE GROUND | WA | 98604-6726 |
| JOHN A CENCARIK | 1116 BARONE DR | | | | WEIRTON | WV | 26062-5131 |
| JOHN A CERVINI & JOAN K CERVINI JT TEN | 65 ARDELLA ST | | | | ROCHESTER | NY | 14606-5301 |
| JOHN A CHAMBERLAIN TR JOHN A CHAMBERLAIN TRUST UA 6/14/00 | PO BOX 141 | | | | HARSENS IS | MI | 48028-0141 |
| JOHN A CHAMBERS | C/O FLORENCE C ASMUND | 562 SUMMIT DR | | | POINT PLEASANT | NJ | 08742-2781 |
| JOHN A CHAN | 146 LONDON ST | | | | SAN FRANCISCO | CA | 94112-2053 |
| JOHN A CHANDLER | PO BOX 503 | | | | FORT BELVOIR | VA | 22060-0503 |
| JOHN A CHAPDELAINE | 1380 TAYLOR RD | | | | PONTIAC | MI | 48326-1555 |
| JOHN A CHEBRA | 150 SAINT ANDREWS DR | | | | EGG HARBOR TWP | NJ | 08234-7724 |
| JOHN A CHEBRA & CAROL M CHEBRA JT TEN | 150 SAINT ANDREWS DR | | | | EGG HARBOR TWP | NJ | 08234-7724 |
| JOHN A CHEDRICK JR | 3101 JENNINGS RD | | | | WHITMORE LAKE | MI | 48189-9510 |
| JOHN A CHEKAN | 3518 STATE ROUTE 5 N E | | | | CORTLAND | OH | 44410-1631 |
| JOHN A CHIARENZO & LEONA M CHIARENZO JT TEN | 8048 SVL BOX | | | | VICTORVILLE | CA | 92395 |
| JOHN A CHINTYAN | 1382 AMY ST | | | | BURTON | MI | 48509-1802 |
| JOHN A CHMAJ | 830 INDUS RD | | | | VENICE | FL | 34293-5438 |
| JOHN A CICATELLO | 119 KAMM AVE | | | | SOUTH RIVER | NJ | 08882-2309 |
| JOHN A CLARK | 21110 PARK PLACE LANE | | | | CLINTON TOWNSHIP | MI | 48036-3835 |
| JOHN A CLARK & GERTRUDE M CLARK JT TEN | 35 FAIRVIEW TER | | | | GT BARRINGTON | MA | 01230 |
| JOHN A COGHLAN & DOROTHY E COGHLAN JT TEN | SUNRISE APT 225 | 2215 SHIPLEY RD | | | WILMINGTON | DE | 19803 |
| JOHN A COLE TR UA 03/22/88 REVOCABLE TRUST JOHN A COLE | 2 TARN CIRCLE | | | | OROVILLE | CA | 95966-3829 |
| JOHN A COLLINS CUST CLAYTON GENE COLLINS UTMA KY | 618 N BROADWAY | | | | LEXINGTON | KY | 40508-1436 |
| JOHN A COLUMBO TR JOHN A COLUMBO REVOCABLE LIVING TRUST UA 7/22/05 | 98 HENRY DRIVE | | | | MOUNTAINTOP | PA | 18707-9530 |
| JOHN A CONKLE | 1515 GEORGINA AVE | | | | SANTA MONICA | CA | 90402-2227 |
| JOHN A COPENHAGEN | 315 WARING RD | | | | ROCHESTER | NY | 14609-2522 |
| JOHN A CORRION | 484 CHICAGO DRIVE | | | | HOWELL | MI | 48843-1724 |
| JOHN A COSBY | 4973 CEDAR BROOKE COURT | | | | LIBERTY TWP | OH | 45011 |
| JOHN A COTTINGHAM | 210 W 8TH ST | | | | ANTIOCH | CA | 94509-1730 |
| JOHN A COTTON | 218 EARLY RD | | | | YOUNGSTOWN | OH | 44505-3947 |
| JOHN A COX | 415 WILLIAMSON BRANCH RD | | | | HINKLE | KY | 40953-5827 |
| JOHN A COYNE & BLANCHE M COYNE JT TEN | 61 PILLON RD | | | | MILTON | MA | 02186-4239 |
| JOHN A CRAVOTTA | 523 FOSTER ST | | | | GREENSBURG | PA | 15601-4062 |
| JOHN A CRAWFORD | 111 LOWER MINE ROAD | | | | BREWSTER | NY | 10509-2219 |
| JOHN A CROSS | 16420 LOCKE DRIVE | | | | LINDEN | MI | 48451-9728 |
| JOHN A CROUCH JR & SHIRLEY M CROUCH JT TEN | 400 HILLTOP RD | | | | ELKTON | MD | 21921-2412 |
| JOHN A CROUD JR | 31105 SHAW DRIVE | | | | WARREN | MI | 48093-1736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN A CROW JR | 3282 ELLENDA AVE | | | | LOS ANGELES | CA | 90034-4403 |
| JOHN A CUMMINGS | 3372 W DAYTON ST | | | | FLINT | MI | 48504-2480 |
| JOHN A CURTIS JR | 90 AIRDRIE RD | TORONTO ON | | M4G 1M3 CANADA | | | |
| JOHN A CZECH | 111 COLESBERY DR PENN ACRES | | | | NEW CASTLE | DE | 19720-3203 |
| JOHN A DAHLSTROM CUST DEREK DAHLSTROM UGMA UT | 4516 MATHEWS WAY | | | | SALT LAKE CITY | UT | 84124-4026 |
| JOHN A DALY | 347 81ST ST | | | | BROOKLYN | NY | 11209-3837 |
| JOHN A DANIELL | 365 WEDGEFIELD DRIVE | | | | MCDONOUGH | GA | 30252-4006 |
| JOHN A DANSO | 3906 HIGHLAND AVE S W | | | | WARREN | OH | 44481-9641 |
| JOHN A DAVIS | 1005 VELTRE CIRCLE SW | | | | ATLANTA | GA | 30311-3125 |
| JOHN A DAVIS | 1207 HARDING RD | | | | ESSEXVILLE | MI | 48732-1763 |
| JOHN A DAWBER CUST NICOLE DAWBER UTMA MA | 115 PINE GROVE ST | | | | NEEDHAM | MA | 02494-1716 |
| JOHN A DAWBER CUST TATIANA DAWBER UTMA MA | 115 PINE GROVE ST | | | | NEEDHAM | MA | 02494-1716 |
| JOHN A DAWSON & MRS MARGARET M DAWSON JT TEN | 17 CORNELL ROAD | | | | BALA CYNWYD | PA | 19004-2104 |
| JOHN A DE MARCO | 1051 WHISPERING PINES | | | | LAKE ORION | MI | 48360-1425 |
| JOHN A DEFILIPPO | 1440 50TH AVE E | | | | TUSCALOOSA | AL | 35404-4570 |
| JOHN A DELMASTRO & MARY P DELMASTRO JT TEN | 61425 N RIDGE TRAIL | | | | WASHINGTON | MI | 48094 |
| JOHN A DELOGE CUST ALANA DELOGE UGMA MD | 957 WASHINGTON STREET | | | | HOLLISTON | MA | 01746-1666 |
| JOHN A DELUCIA JR | 92 PINEHURST AVE APT 3K | | | | NEW YORK | NY | 10033-1709 |
| JOHN A DEMARTINI | PO BOX 1797 | | | | DANVILLE | CA | 94526-6797 |
| JOHN A DEPAULIS | 13561 WINDEMERE | | | | SOUTHGATE | MI | 48195-2426 |
| JOHN A DI MATTEO & NICOLE T DI MATTEO JT TEN | 21 SURREY ROAD | | | | BARRINGTON | RI | 02806-4509 |
| JOHN A DICKENS II | 6006 N LAKE DR | | | | MILWAUKEE | WI | 53217-4646 |
| JOHN A DICKEY | 9701 CHATHAM | | | | ALLEN PARK | MI | 48101-1360 |
| JOHN A DIETZ | 112 MONROE ST | | | | HONEOYE FALLS | NY | 14472-9745 |
| JOHN A DIFFILY | 6070 BEIRUT PLACE | | | | DULLES | VA | 20189-6070 |
| JOHN A DIGANCI & JOSEPHINE DIGANCI JT TEN | 8711 PARK LN | | | | NILES | IL | 60714-1814 |
| JOHN A DIMOND | 622 PLEASANT STREET | | | | CHARLOTTE | MI | 48813-1943 |
| JOHN A DODSON | 4621 PARDEE RD | | | | WEBBERVILLE | MI | 48892-8714 |
| JOHN A DRIELTS | 2819 PADDOCK DRIVE | | | | PALM HARBOR | FL | 34684-3242 |
| JOHN A DRISCOLL | 25 ESSEX ST | | | | BELLEVILLE | NJ | 07109-2603 |
| JOHN A DRODGE | 6411 ALP COURT | | | | DAYTON | OH | 45424-3404 |
| JOHN A DUARTE | 139 WOODBURY RD | | | | EDISON | NJ | 08820-2973 |
| JOHN A DYESS & HELEN R DYESS JT TEN | 1000 MORNINGSIDE CRT | | | | MESQUITE | TX | 75150 |
| JOHN A EGAN | 5405 N MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-9381 |
| JOHN A ELLIS | 1118 W CROSS ST | APT 102 | | | ANDERSON | IN | 46011-9532 |
| JOHN A ENOS | 13045 DEMPSEY RD | | | | ST CHARLES | MI | 48655-9703 |
| JOHN A EVANS | 7024 PARK VISTA RD | | | | ENGLEWOOD | OH | 45322-2544 |
| JOHN A FAASS | 305 N 4TH STREET | | | | BOONVILLE | IN | 47601-1401 |
| JOHN A FADELY | 27168 HARBOR DR | | | | BONITA SPRINGS | FL | 34135-4327 |
| JOHN A FARAGE | 226 YOUELL AVE S E | | | | GRAND RAPIDS | MI | 49506-1728 |
| JOHN A FARKAS | 1206 GREENFIELD DRIVE | | | | ERIE | PA | 16509-2909 |
| JOHN A FARMER | 323 COUNTY ROAD 3269 | | | | MINEOLA | TX | 75773-3821 |
| JOHN A FELLOWS JR | 4778 PINESPAR TRAIL | | | | TRAVERSE CITY | MI | 49684-7915 |
| JOHN A FERRERA & ROSE FERRERA JT TEN | 47 TOBEY ROAD | | | | BELMONT | MA | 02478-4223 |
| JOHN A FERRIS | 1523 E JAMISON AVE | | | | LITTLETON | CO | 80122-3006 |
| JOHN A FIELD | 644 W HILL RD | | | | PUTNEY | VT | 05346-8984 |
| JOHN A FIORE | 1011 SHERWOOD CT | | | | DEPEW | NY | 14043-2135 |
| JOHN A FIRMENT CUST AMY A FIRMENT UTMA NC | 1160 N MAIN ST | | | | WAKE FOREST | NC | 27587-8238 |
| JOHN A FITCH | 7685 DACOSTA | | | | DETROIT | MI | 48239-1006 |
| JOHN A FLANAGAN | 25 BRUCEVILLE RD | | | | HIGH FALLS | NY | 12440-5115 |
| JOHN A FLASMAN | 309 LIVE OAK LN | | | | FLOWER MOUND | TX | 75022-4132 |
| JOHN A FOLEY & DARLENE K FOLEY TR FOLEY FAM TRUST UA 05/31/01 | 2310 WORTH AVE | | | | LAHABRA | CA | 90631-4361 |
| JOHN A FORSTER | 4397 W 63RD ST | | | | CLEVELAND | OH | 44144-2839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN A FORTIN SR & JACQUELYN M FORTIN TR FORTIN LIV TRUST UA 03/28/00 | 79 JARED SPARKS RD | | | | WILLINGTON | CT | 06279-1503 |
| JOHN A FOWLER | 62 FOWLER ROAD | | | | GALETON | PA | 16922-9420 |
| JOHN A FOWLER | 244 CLIFTON | | | | WARREN | OH | 44484-1804 |
| JOHN A FRANCISCO | 47256 NOLA | | | | MACOMB TOWNSHIP | MI | 48044-2683 |
| JOHN A FRANTA | 2234 S CLARENCE AVE | | | | BERWYN | IL | 60402-2447 |
| JOHN A FREEMAN JR | 20520 ASBURY PARK | | | | DETROIT | MI | 48235-2106 |
| JOHN A FRYE & MRS ANNE H FRYE JT TEN | 9001 VERNON VIEW DR | | | | ALEXANDRIA | VA | 22308-2844 |
| JOHN A FUDURIC | 12927 S PRINCETON | | | | HUNTSBURG | OH | 44046-9796 |
| JOHN A FUERST | 2038 WILLIAM ST | VANCOUVER BC | | V5L 2X6 CANADA | | | |
| JOHN A FULLER | 96 SHORE VISTA | | | | ROCHESTER | NY | 14612-1214 |
| JOHN A FULLERTON | 2725 S UNION ST | # 3 | | | SPENCERPORT | NY | 14559-2239 |
| JOHN A GAINES | PO BOX 215 | | | | VOORHEES | NJ | 08043-0215 |
| JOHN A GANDEE | 6615 QUARTERS RD | | | | WOODFORD | VA | 22580-2133 |
| JOHN A GANN III | 2453 FARM ROAD 71 W | | | | SULPHUR SPRINGS | TX | 75482-0132 |
| JOHN A GARR II | 3705 N 1350 E 34 | | | | CONVERSE | IN | 46919-9614 |
| JOHN A GARRA | 188 KIRSHON AVE | | | | S I | NY | 10314-2734 |
| JOHN A GARTNER | 6591 BUSHNELL CAMPBELL RD | | | | KINSMAN | OH | 44428-9777 |
| JOHN A GASPERS & ALICE GASPERS JT TEN | 8675 36TH AVE | | | | COLUMBUS | NE | 68601-8013 |
| JOHN A GEIDEL | 588 ROUTE 302 | | | | PINE BUSH | NY | 12566-6719 |
| JOHN A GELORMINO | 8855 COGSWELL | | | | ROMULUS | MI | 48174-1379 |
| JOHN A GERRISH | 6109 TREE LINE DR | | | | GRAND BLANC | MI | 48439-9789 |
| JOHN A GESSLER JR | 9211 SE 130 TH LOOP | ECHO GLEN | | | SUMMERFIELD | FL | 34491 |
| JOHN A GHAZOUL | 643 HASBROCK RD | | | | NORWALK | OH | 44857-8933 |
| JOHN A GIANNOTTI JR | 511 PAUL ROAD | | | | DE FUNIAC SPRINGS | FL | 32433-7168 |
| JOHN A GIBBS | 265 GRINDSTONE DR | | | | CLARKESVILLE | GA | 30523 |
| JOHN A GILBERT | 7459 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1429 |
| JOHN A GILLENGERTEN JR | 3010 HAGADORN | | | | MASON | MI | 48854-9423 |
| JOHN A GILLESPIE & CATHERINE S GILLESPIE JT TEN | 190 BRYANT ST | | | | BUFFALO | NY | 14222-2005 |
| JOHN A GIVEN | 1336 WEST 25TH STREET | | | | LORAIN | OH | 44052-4527 |
| JOHN A GOERLITZ | 1941 WILLOW BAY DR | | | | DEFIANCE | OH | 43512-3712 |
| JOHN A GORDY JR | 3114 HARBOR POINTE DR | | | | ROWLETTE | TX | 75088-2403 |
| JOHN A GOSNELL | PSC 833 | BOX 21 | FPO | | APO | AE | 09624 |
| JOHN A GOULART & NANCY J GOULART JT TEN | 631 GRAY TERRACE | PO BOX 464 | | | NORTH DIGHTON | MA | 02764-0464 |
| JOHN A GRADY | 450 E LOCKWOOD #107 | | | | WEBSTER GROVES | MO | 63119-3158 |
| JOHN A GRAHAM | 33060 PARKHILL ST | APT 101 | | | WAYNE | MI | 48184-1351 |
| JOHN A GRANT & JOANN GRANT TR UA 04/18/95 | 2920 ALT 19N LOT 157 | | | | DUNEDIN | FL | 34698-1501 |
| JOHN A GRAZIANO CUST BRENT F SCAFANI UGMA CA | 617 MATSONIA | | | | FOSTER CITY | CA | 94404-1305 |
| JOHN A GREENE | 134 LAUREL CT | | | | WHEELING | IL | 60090-4619 |
| JOHN A GREGG & NORMA J GREGG JT TEN | 1009 OSPREY CT | | | | DUNEDIN | FL | 34698-8219 |
| JOHN A GRIFFIN JR | 30512 AVON PLACE | | | | WESTLAND | MI | 48185-2480 |
| JOHN A GRIFFIN JR & GRACE C GRIFFIN JT TEN | 30512 AVON PL | | | | WESTLAND | MI | 48185-2480 |
| JOHN A GRIMES | 5171 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1251 |
| JOHN A GROSTEFON | 226 W LOCUST STREET | | | | CLEONA | PA | 17042-3246 |
| JOHN A GRZYWACK | 2218 E FARNUM | | | | ROYAL OAK | MI | 48067-2104 |
| JOHN A GURSKI | 3728 IRISH RD | | | | WILSON | NY | 14172-9711 |
| JOHN A GURSKI JR | 3710 IRISH ROAD | | | | WILSON | NY | 14172-9711 |
| JOHN A GUZMAN | 24837 SAINT PAUL BL | | | | HARRISON TOWNSHIP | MI | 48045-1934 |
| JOHN A GYENES | 5817 ROCKINGHAM DR | | | | DAYTON | OH | 45429-6129 |
| JOHN A HAGE | 1697 EASTSHORE CT | | | | HUDSONVILLE | MI | 49426 |
| JOHN A HALL & LOUISE M HALL JT TEN | 6 BRANDON PL | | | | ROCKY RIVER | OH | 44116-1067 |
| JOHN A HAMILTON | 8180 S 58TH STREET | | | | FRANKLIN | WI | 53132-9237 |
| JOHN A HAMILTON | PO BOX 2429 | | | | HARKER HEIGHTS | TX | 76548-0429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN A HAMPTON | 1445 W BROOKS ST SUITE J | | | | ONTARIO | CA | 91762 |
| JOHN A HANSON | 130 SHADE STREET | NEW HAMBURG ON | | N3A 4J2 CANADA | | | |
| JOHN A HANSON | 13823 JUDAH AVE | | | | HAWTHORNE | CA | 90250 |
| JOHN A HART | 71 PAYSON AVE | | | | NEW YORK | NY | 10034-2767 |
| JOHN A HARTMUS III | 1074 LAKE VALLEY DR | | | | FENTON | MI | 48430-1227 |
| JOHN A HAYS III | 1969 LIVE OAK TRAIL | | | | WILLIAMSTON | MI | 48895-9344 |
| JOHN A HEARN | 321 KINGSTON RD | | | | KOKOMO | IN | 46901-5223 |
| JOHN A HEARN & JO ANN HEARN JT TEN | 321 KINGSTON ROAD | | | | KOKOMO | IN | 46901-5223 |
| JOHN A HEBERT JR | 1706 LARKSPUR DRIVE | | | | ARLINGTON | TX | 76013-3572 |
| JOHN A HENDRICKS | 511 E NORTH ST | | | | HARTFORD CITY | IN | 47348-1804 |
| JOHN A HENDRICKS & ELIZABETH A HENDRICKS JT TEN | 511 E NORTH ST | | | | HARTFORD CITY | IN | 47348-1804 |
| JOHN A HENEGAN | 421 TORRY AVENUE | | | | BRONX | NY | 10473-1616 |
| JOHN A HERNDON | 1055 W JOPPA RD | UNIT 726 | | | TOWSON | MD | 21204-3749 |
| JOHN A HEROLD III | 3175 BRIDGESTONE COURT | | | | CINCINNATI | OH | 45248-4007 |
| JOHN A HIGGINS | 5427 LITTLE RIVER CIR | | | | GAINESVILLE | GA | 30506-3191 |
| JOHN A HILLGREN | 2021 S PHILLIPS AVE | | | | SIOUX FALLS | SD | 57105-2939 |
| JOHN A HILLWIG | 3395 GALAXY WAY | | | | N FT MYERS | FL | 33903 |
| JOHN A HLAUDY | 2357 STILLWAGON S E | | | | WARREN | OH | 44484-3173 |
| JOHN A HOBSON | 30037 BOCK ST | | | | GARDEN CITY | MI | 48135-2306 |
| JOHN A HOFFMANN | 8 ARROW HEAD TRAIL | | | | OCEAN VIEW | NJ | 08230-1175 |
| JOHN A HOFMANN | 521 WALTON ROAD | | | | HUNTINGTOWN | MD | 20639-9418 |
| JOHN A HOFMANN & PATRICIA P HOFMANN JT TEN | 521 WALTON RD | | | | HUNTINGTON | MD | 20639-9418 |
| JOHN A HOLLICKER | 7806 CHADWICK DR | | | | MURFREESBORO | TN | 37129-8011 |
| JOHN A HOLMAN | 2200 N RIVERSIDE DR | | | | POMPANO BEACH | FL | 33062-1228 |
| JOHN A HOLZERLAND | 505 ROCKY FLATS RD | | | | COSBY | TN | 37722-3805 |
| JOHN A HOOVER | 15375 MCCLELLAN | | | | SPRINGPORT | MI | 49284-9755 |
| JOHN A HORAN | 403 DARWIN DR | | | | SNYDER | NY | 14226-4804 |
| JOHN A HOTOPP | 1575 CLARK RD | | | | CHARLESTON | WV | 25314-2336 |
| JOHN A HOWARD | 18690 FREELAND | | | | DETROIT | MI | 48235-2540 |
| JOHN A HUBLER CUST JERI L HUBLER UGMA NJ | 352 TAVISTOCK DR | | | | MEDFORD | NJ | 08055-9264 |
| JOHN A HUCKS | 25 KNIGHT BOXX RD | APT 2102 | | | ORANGE PARK | FL | 32065-8031 |
| JOHN A HUDAK CUST AURELIA R HUDAK UTMA IN | 23696 NORTH SHORE DRIVE | | | | EDWARDSBURG | MI | 49112 |
| JOHN A HUDAK CUST JOHN A HUDAK UTMA IN | 23696 NORTH SHORE DR | | | | EDWARDSBURG | MI | 49112 |
| JOHN A HUGHES | 3365 BROWN RD | | | | CALEDONIA | NY | 14423-9753 |
| JOHN A HUGHES & MICHAEL D HUGHES JT TEN | PO BOX 1827 | | | | ST GEORGE | UT | 84771-1827 |
| JOHN A HULL | 715 CRESCENT HILLS DRIVE | | | | LAKELAND | FL | 33813-4670 |
| JOHN A HUMMEL | 3704 S W 11TH ST | | | | BLUESPRINGS | MO | 64015-6279 |
| JOHN A HUNSANGER | 4339 MARYWOOD DR | | | | TROY | MI | 48085-3682 |
| JOHN A HUNT & JANE C HUNT TR HUNT FAM TRUST UA 12/20/94 | 27342 LARIAT AVE | | | | MACON | MO | 63552-3526 |
| JOHN A JAKUBOWSKI | 25141 RICHARD | | | | TAYLOR | MI | 48180-4520 |
| JOHN A JESSUP | 90 571 81ST AVE | | | | THERMAL | CA | 92274-9649 |
| JOHN A JEWELL | 8332 TWIN BRIDGE RD | | | | GRAYLING | MI | 49738-9232 |
| JOHN A JOHNSTON | 20225 PURLINGBROOK | | | | LIVONIA | MI | 48152-1848 |
| JOHN A JONES | 183 GREENHILL CIRCLE | | | | MILTON | WI | 53563-1418 |
| JOHN A JONES | 9204 E 84TH STREET | | | | RAYTOWN | MO | 64138-3221 |
| JOHN A JONES | 13081 ROUND UP AVE | | | | SAN DIEGO | CA | 92129 |
| JOHN A JONES | 2212 JEFFERSON AVE | APT 3 | | | CINCINNATI | OH | 45212-3244 |
| JOHN A JONES & RACHEL JONES JT TEN | 13081 ROUND UP AVE | | | | SAN DIEGO | CA | 92129 |
| JOHN A JORDAN | 2885 HILLCREST LN | | | | NORTHBROOK | IL | 60062-5140 |
| JOHN A JOYCE & CATHERINE G JOYCE JT TEN | 10205 SAND TRAP CT | | | | ELLICOTT CITY | MD | 21042-2157 |
| JOHN A JUDD | 5228 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4230 |
| JOHN A JURIGA CUST STEPHANIE MARIE JURIGA UTMA MI | 232 CHARING CROSS CT | | | | BLOOMFIELD HILLS | MI | 48304-3506 |
| JOHN A JUSSILA | 9207 MILL STATION RD | | | | SEBASTOPOL | CA | 95472-8600 |
| JOHN A JUSSILA & LINDA B JUSSILA JT TEN | 9207 MILL STATION RD | | | | SEBASTOPOL | CA | 95472-8600 |
| JOHN A K HARKIN | 4479 45TH ST S | | | | ST PETERSBURG | FL | 33711-4435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN A KADLUBOSKI | 203 WEST BLANCKE STRE | | | | LINDEN | NJ | 07036-5039 |
| JOHN A KALAMAN JR | 210 SNOW HILL AVENUE | | | | KETTERING | OH | 45429-1708 |
| JOHN A KAMMER | 2804 PONCA CT | | | | KETTERING | OH | 45420-3843 |
| JOHN A KARMILOVICH | 988 DALTON AVE | | | | BALTIMORE | MD | 21224-3315 |
| JOHN A KARSCHNA JR | 45434 PRIVATE SHORE DR | | | | CHESTERFIELD TWP | MI | 48047-5371 |
| JOHN A KEHOE & VIRGINIA A KEHOE JT TEN | 133 VOORHIS | | | | RIVEREDGE | NJ | 07661-1233 |
| JOHN A KEITH | 13308 WESTWOOD LN | | | | FISHERS | IN | 46038-5833 |
| JOHN A KEMPF JR | 5137 OAK GROVE RD | | | | KANSAS CITY | KS | 66106-3327 |
| JOHN A KERZMAN | 8070 W RIDGE DR | | | | BROADVIEW HEIGHTS | OH | 44147-1029 |
| JOHN A KINSEY & COLLEEN KINSEY JT TEN | 1226 BEDFORD ROAD | | | | MASURY | OH | 44438-1403 |
| JOHN A KLINE & MELANIE KLINE JT TEN | 120 W WHEATON | | | | CLARE | MI | 48617-1247 |
| JOHN A KLOSS | 28176 COTTON RD | | | | CHESTERFIELD TNSHP | MI | 48047-6417 |
| JOHN A KOEPPLINGER | 13008 RING ROAD | | | | SAINT CHARLES | MI | 48655-9517 |
| JOHN A KOLVEREID | 834 OLD STATE ROAD | | | | BERWYN | PA | 19312-1443 |
| JOHN A KOMAR | 35 LOFTHOUSE DR | WHITBY ON | | L1R 1V7 CANADA | | | |
| JOHN A KOTOSKI | 85 RED MILLS RD | | | | MAHOPAC | NY | 10541-2756 |
| JOHN A KOTOSKI & BARBARA J KOTOSKI JT TEN | 85 RED MILLS RD | | | | MAHOPAC | NY | 10541-2756 |
| JOHN A KOTSIS | 38815 BELLINGHAM DR | | | | HARRISON TWNSHP | MI | 48045 |
| JOHN A KOWALESKI JR | 49 COALKILN RD | | | | PRINCETON | MA | 01541-1502 |
| JOHN A KREUZ | 8407 NETHERLAND PL | | | | COLUMBUS | OH | 43235-1156 |
| JOHN A KRISTA | 672 SHEDBORNE AVE | | | | DAYTON | OH | 45403-3143 |
| JOHN A KRUEGER & MRS GLORIA A KRUEGER JT TEN | APT 21 | 38234 ANN ARBOR TRAIL | | | LIVONIA | MI | 48150-2471 |
| JOHN A KRUMM | 5104 W 65TH TERR | | | | PRAIRIE VILLAGE | KS | 66208-1367 |
| JOHN A KRZEMINSKI & DOLORES A KRZEMINSKI JT TEN | 14514 CUTLER ROAD | | | | PORTLAND | MI | 48875-9351 |
| JOHN A KUCHAR | 8630 WINTERGREEN | | | | LANSING | MI | 48917-8801 |
| JOHN A LAFALCE & JOYCE B LAFALCE JT TEN | 8188 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9584 |
| JOHN A LAFLEUR & JEAN F LAFLEUR JT TEN | 16237 GOOSE LAKE DR | | | | CREST HILL | IL | 60403-1518 |
| JOHN A LAITALA CUST ERIC JOHN LAITALA UGMA MI | 7905 SOUTH DUNE HIGHWAY | | | | EMPIRE | MI | 49630-9705 |
| JOHN A LAITALA CUST MEGAN ELIZABETH LAITALA UGMA MI | 7905 SOUTH DUNE HIGHWAY | | | | EMPIRE | MI | 49630-9705 |
| JOHN A LAMB | 74 PILOT PT RD | | | | WARREN | ME | 04864-4532 |
| JOHN A LANGSTON | 5203 JOY RD | | | | DETROIT | MI | 48204-2152 |
| JOHN A LARSON | PO BOX 129 | | | | LEESBURG | IN | 46538-0129 |
| JOHN A LASKO | 106 ASHLEY ROAD | | | | CHESAPEAKE | VA | 23322-4143 |
| JOHN A LATTY | 6607 HART RD | | | | SAGINAW | MI | 48609 |
| JOHN A LAUERER | C/O KATHLEEN D LAUERER | 248 COVE LN | | | HUDSON | WI | 54016-8029 |
| JOHN A LAVERTY & JEANNIE L LAVERTY JT TEN | 5641 FIRETHORNE DR | | | | BAY CITY | MI | 48706-5633 |
| JOHN A LAWLOR | 11 RED MAPLE RUN | | | | N DARTMOUTH | MA | 02747-1522 |
| JOHN A LEACH & MARJORIE S LEACH JT TEN | 21261 WOODHILL DR | | | | NORTHVILLE | MI | 48167-9767 |
| JOHN A LEACH CUST J SCOTT LEACH UGMA MI | 21261 WOODHILL DR | | | | NORTHVILLE | MI | 48167-9767 |
| JOHN A LEACH TR UA 10/28/1993 JOHN A LEACH TRUST | 21261 WOODHILL DR | | | | NORTHVILLE | MI | 48167 |
| JOHN A LEOPOLD | 33 ARROWHEAD POINT ROAD | | | | BROOKFIELD | CT | 06804-1533 |
| JOHN A LEPLEY | PO BOX 4341 | | | | PALM SPRINGS | CA | 92263-4341 |
| JOHN A LEWIS & MRS CATHERINE LEWIS JT TEN | 5923 BRAMBLETREE ST | | | | SAN ANTONIO | TX | 78247-1329 |
| JOHN A LIJEK & VENCESLAUS M LIJEK JT TEN | 5423 TRIPP RD | | | | TIPTON | MI | 49287-9620 |
| JOHN A LINDAUER EX MILLARD R LINDAUER | 4907 BRIARWOOS LANE | | | | MANLIUS | NY | 13104 |
| JOHN A LITCH & JANE I LITCH TR UA 06/23/93 JOHN A LITCH & JANE I LITCH | 49556 SABLE CREEK DR | | | | MACOMB | MI | 48042-4648 |
| JOHN A LIVY CUST CHRISTOPHER A LIVY UTMA CA | 515 MARIN ST | # 209 | | | THOUSAND OAKS | CA | 91360-4259 |
| JOHN A LIVY CUST CHRISTOPHER A LIVY UGMA GA | 12531 PRESERVATION POINTE DR | | | | CHARLOTTE | NC | 28216-6735 |
| JOHN A LIVY CUST JASON M LIVY UGMA GA | 515 MARIN ST | # 209 | | | THOUSAND OAKS | CA | 91360-4259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN A LIVY CUST JASON M LIVY UTMA CA | 515 MARIN ST | # 209 | | | THOUSAND OAKS | CA | 91360-4259 |
| JOHN A LIVY CUST JASON M LIVY UTMA GA | 515 MARIN ST | # 209 | | | THOUSAND OAKS | CA | 91360-4259 |
| JOHN A LOBBAN | 62 CHUDLEIGH ST | WATERDOWN ON | | L0R 2H6 CANADA | | | |
| JOHN A LODGE | 1184 SUNNY LN | | | | SAGINAW | MI | 48603-5643 |
| JOHN A LOEFFLER & RHONDA K LOEFFLER JT TEN | PO BOX 1224 | | | | BROWNSBURG | IN | 46112-5224 |
| JOHN A LOKASH | 1856 ROBIN CT | | | | NILES | OH | 44446-4140 |
| JOHN A LONG | 6784 MCPHERSON CLAY RD | | | | LIBERTY | NC | 27298-9314 |
| JOHN A LOPETRONE | 51256 S ADELE CIR | | | | CHESTERFIELD | MI | 48047-3087 |
| JOHN A LUDLOW TOD JENNIFER D RODGERS SUBJECT TO STA TOD RULES | 335 7TH AVENUE SOUTH | | | | SAFETY HARBOR | FL | 34695-3947 |
| JOHN A LUMPKIN | 4882 US 40 | | | | CENTERVILLE | IN | 47330-9754 |
| JOHN A LUMPKIN | 410 MAPLENUT DR | | | | CENTERVILLE | IN | 47330-1121 |
| JOHN A LUPSE | 4987 E BERLIN RD | | | | THOMASVILLE | PA | 17364 |
| JOHN A MACKAY | 3295 WHITFIELD DR | | | | WATERFORD | MI | 48329-2778 |
| JOHN A MAJOR | 177 POST AVE | | | | HILTON | NY | 14468-8904 |
| JOHN A MALOOF JR | 3215 KARL DALY RD | | | | BIRMINGHAM | AL | 35210-4273 |
| JOHN A MARINUCCI | 4713 LONGSHORE AVE | | | | PHILADELPHIA | PA | 19135-2309 |
| JOHN A MARKEL JR | PO BOX 98 | | | | MUNGER | MI | 48747-0098 |
| JOHN A MARSH | 9560 WARWICK | | | | DETROIT | MI | 48228-1323 |
| JOHN A MARTIN | 435 EAST MAIN ST | | | | MURFREESBORO | TN | 37130-3857 |
| JOHN A MARTIN | 208 CENTRAL AVE | | | | WESTERNPORT | MD | 21562-1701 |
| JOHN A MARTIN | 2434 W UNION ST | | | | ALLENTOWN | PA | 18104-6237 |
| JOHN A MARTINO | 3301 LINCOLN | | | | DEARBORN | MI | 48124-3507 |
| JOHN A MASON | 14264 VIEW DR | | | | CAMDEN | MI | 49232-9539 |
| JOHN A MASON JR | PO BOX 611 | | | | CHATHAM | MA | 02633 |
| JOHN A MATHEWS | 418 BUCKEYE LANE WEST | | | | NILES | OH | 44446-2846 |
| JOHN A MATIYA | 13630 ST RD 17 | | | | CULVER | IN | 46511-9031 |
| JOHN A MATTHEWS | 345 ALPLAUS AVE | | | | ALPLAUS | NY | 12008-1017 |
| JOHN A MC CLELLAND & SALLY T MC CLELLAND TEN ENT | 1913 ROBINWOOD ROAD | | | | BALTIMORE | MD | 21222-4646 |
| JOHN A MC GURTY JR & KATHLEEN A MC GURTY JT TEN | ST MARYS CONVENT | JOHN ST | | | PEEKSKILL | NY | 10566 |
| JOHN A MCDONNELL | 10 JACKSON AVE | | | | PARLIN | NJ | 08859-1501 |
| JOHN A MCGEEVER & GLORIA M MCGEEVER JT TEN | 339 RIMMON HILL | | | | BEACON FALLS | CT | 06403-1553 |
| JOHN A MCGINNITY | 14 E GOLDEN LAKE RD | | | | CIRCLE PINE | MN | 55014-1725 |
| JOHN A MCGURTY JR | ST MARY'S CONVENT | JOHN ST | | | PEEKSKILL | NY | 10566 |
| JOHN A MCINTYRE & FANNY MCINTYRE JT TEN | 2125 RIVIERA PKWY | | | | PT PLEASANT | NJ | 08742-4922 |
| JOHN A MEGAREGEE III & BARBARA MEGARGEE JT TEN | 30 BAXTER ST | | | | DENNISPORT | MA | 02639-1325 |
| JOHN A MEISLIN | 2841 GOLF CIR | | | | EMMAUS | PA | 18049-1736 |
| JOHN A MELCHIORI CUST LIZA M MELCHIORI UTMA MI | 592 PENTOGA TRL | | | | CRYSTAL FALLS | MI | 49920-9528 |
| JOHN A MEMMER & BONNIE J MEMMER JT TEN | 939 PRESTWICK PL APT A | | | | INDIANAPOLIS | IN | 46214-3679 |
| JOHN A METZGER | 9661 OLDE GEORGETOWN WAY | | | | CENTERVILLE | OH | 45458-6095 |
| JOHN A MEYER | 12220 N 22ND PLACE | | | | PHOENIX | AZ | 85022-5810 |
| JOHN A MICHELINI & MRS MARIE C MICHELINI JT TEN | 2833 CHARD | | | | WARREN | MI | 48092-2802 |
| JOHN A MIKLIK | 2424 OAK STREET #5 | | | | SANTA MONICA | CA | 90405-5117 |
| JOHN A MIKO | 2039 SHERWOOD FOREST | | | | MIAMISBURG | OH | 45342-6200 |
| JOHN A MILES | APT 10C | 375 RIVERSIDE DRIVE | | | NEW YORK | NY | 10025-2148 |
| JOHN A MILLER | PO BOX 0042 | | | | ST CLAIR SHORES | MI | 48080-0042 |
| JOHN A MILLER | 129 DISTL AVENUE | | | | MANSFIELD | OH | 44902-2111 |
| JOHN A MILLER | 4707 TOWN HALL RD | | | | JANESVILLE | WI | 53546 |
| JOHN A MILLER JR | 67 BEACHFRONT CT | | | | HOLLAND | OH | 43528-7850 |
| JOHN A MILLIGAN | 1279 FM 123 | | | | CARTHAGE | TX | 75633-4398 |
| JOHN A MILLS | 19365 BILTONEN ROAD | L ANSE | | | LANSE | MI | 49946 |
| JOHN A MINER & BETTY J MINER JT TEN | 10923 BOWER AVE | | | | HAGERSTOWN | MD | 21740-7627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN A MISCIKOSKI & LORETTA MISCIKOSKI JT TEN | 340 MIGEON AVE | | | | TORRINGTON | CT | 06790-4821 |
| JOHN A MITCHELL | 194 WEST 500 NORTH | | | | ANDERSON | IN | 46012-9500 |
| JOHN A MITCHELL | 4403 DONCASTER DR | | | | ELLICOTT CITY | MD | 21043-6798 |
| JOHN A MITCHELL | 623 CALLE EMBOCADURA | | | | SAN CLEMENTE | CA | 92673-3030 |
| JOHN A MOLINELLI | 3238 SE QUAY ST | | | | PORT ST LUCIE | FL | 34984-6517 |
| JOHN A MONTGOMERY | 7920 DRESDEN AVENUE | | | | PARMA | OH | 44129-2810 |
| JOHN A MOORE | 5339 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1103 |
| JOHN A MORBY & BEVERLY J MORBY JT TEN | 12 GREENCREST DR | | | | FARMINGTON | CT | 06032-3150 |
| JOHN A MORGAN | 85 ANDOVER SPARTA RD | | | | NEWTON | NJ | 07860-9755 |
| JOHN A MORRISON | 1937 WINTON AVE | | | | SPEEDWAY | IN | 46224-5625 |
| JOHN A MORRISSEY | 22 BRIARWOOD SOUTH | | | | OAK BROOK | IL | 60523-8702 |
| JOHN A MOSES | 9254 QUANDT | | | | ALLEN PARK | MI | 48101-1531 |
| JOHN A MOSES JR | PO BOX 55 | | | | GROSSE ILE | MI | 48138-0055 |
| JOHN A MOSLEY | 4215 E PAGE BLVD | | | | ST LOUIS | MO | 63113-3103 |
| JOHN A MOWAT | 456 CARNEGIE BEACH ROAD | RURAL ROUTE # 5 | PORT PERRY ON | L9L 1B6 CANADA | | | |
| JOHN A MROCZKOWSKI | 2924 FRANKLIN | | | | HIGHLAND | IN | 46322-1636 |
| JOHN A MUICH | 10120 MULLALLY DR | | | | ST LOUIS | MO | 63123-7320 |
| JOHN A MURA | 35 W 53RD ST | | | | K C | MO | 64112-2814 |
| JOHN A MURPHY | 16 FREDERICK AVE | BOWMANVILLE ON | | L1C 2B9 CANADA | | | |
| JOHN A MURPHY & ELIZABETH D MURPHY JT TEN | 9321 HOBART COURT | | | | FAIRFAX | VA | 22032-2139 |
| JOHN A NATOLI | 1010 HAWKS LANDING DR | | | | LAKE ST LOUIS | MO | 63367-1833 |
| JOHN A NEEDHAM | PO BOX 765 | | | | MARSHALL | VA | 20116-0765 |
| JOHN A NEFF | 3930 LANTERN DRIVE | | | | SILVER SPRING | MD | 20902-2321 |
| JOHN A NELLES | 95 E FINDLAY | | | | TONAWANDA | NY | 14150-8515 |
| JOHN A NEMECZKY & MRS KAREN A NEMECZKY JT TEN | 28 BARNSDALE RD | | | | WEST NATICK | MA | 01760-3333 |
| JOHN A NEWFANG & MRS MELISSA ANN HILL NEWFANG JT TEN | 601 1ST ST UNIT 3 | | | | HERMOSA BEACH | CA | 90254-5205 |
| JOHN A NIELSON | 2338 CASCADE | | | | FLINT | MI | 48504-6512 |
| JOHN A NIESE | RFD #3 | 2704 ROAD 12A | | | LEIPSIC | OH | 45856-9289 |
| JOHN A NOBILE & SUSAN J NOBILE JT TEN | 5740 HORTON LANE | | | | SOUTHOLD | NY | 11971-2405 |
| JOHN A NYQUIST | 2103 SALINE RIVER RD | | | | DUNDEE | MI | 48131-9740 |
| JOHN A OBRINGER | 5233 GLENMINA DR | | | | CENTERVILLE | OH | 45440-2209 |
| JOHN A OCONNOR | 19 PEACHTREE LN | | | | HICKSVILLE | NY | 11801-1649 |
| JOHN A OFLYNN | 615 TARRINGTON RD | | | | ROCHESTER | NY | 14609-5753 |
| JOHN A OLAY | 2000 HILLSDALE | | | | DAVISON | MI | 48423-2330 |
| JOHN A OLEK JR | 443 MILL RD | | | | ANDALUSIA | PA | 19020-6338 |
| JOHN A OLENDERSKI | 767 SALEM CHURCH RD | | | | NEWARK | DE | 19702-3612 |
| JOHN A OLSEN | 21540 LUJON DRIVE | | | | NORTHVILLE | MI | 48167-9080 |
| JOHN A OROLIM | 1275 LOCKHAVEN ROAD | | | | WATERFORD | MI | 48327 |
| JOHN A ORR | 935 PRINCE | | | | MILFORD | MI | 48381-1773 |
| JOHN A ORSO | 3 WEST STREET | | | | GEORGETOWN | MA | 01833-1324 |
| JOHN A OSBO | 223 N MAIN ST | APT 244 | | | EATON RAPIDS | MI | 48827-1282 |
| JOHN A OTERO | 8 ST GEORGE PLACE | | | | HASKELL | NJ | 07420-1434 |
| JOHN A PANITZ | 513 FROST RD | | | | SANDIA PARK | NM | 87047-9414 |
| JOHN A PATINO | 973 COUNTY RD 375 | | | | SAN ANTONIO | TX | 78253-6813 |
| JOHN A PATTON & BILLY J PATTON JT TEN | 2215 E 68TH TERR | | | | KANSAS CITY | MO | 64132-2923 |
| JOHN A PAYTON | PO BOX 475 | | | | PLAINFIELD | IN | 46168-0475 |
| JOHN A PELLONI & MARGARET A PELLONI JT TEN | 816 SUNSET BLVD | | | | ELLWOOD CITY | PA | 16117-1458 |
| JOHN A PERKINS | 1424 RUNNYMEADE WAY | | | | XENIA | OH | 45385 |
| JOHN A PERRY | 5035 SLEIGHT ROAD | | | | BATH | MI | 48808-9481 |
| JOHN A PHILLIPS | 16 CRESTFIELD RD | | | | WILMINGTON | DE | 19810-1402 |
| JOHN A PHILLIPS & REBECCA L PHILLIPS JT TEN | 18697 SUSANNA DRIVE | | | | LIVONIA | MI | 48152-2673 |
| JOHN A PIERCE | 1054 HILLCREST DRIVE | | | | OXFORD | MI | 48371-6016 |
| JOHN A PIERCE | 14709 W BURNSVILLE PKWY LOT 212 | | | | BURNSVILLE | MN | 55306-4887 |
| JOHN A PILKEY | 254 LANDINGS DR | | | | BUFFALO | NY | 14228-3708 |
| JOHN A PLUNKETT JR | 432C BROMLEY PL | | | | WYCKOFF | NJ | 07481-1572 |
| JOHN A PORTER | 2748 APPLERIDGE | | | | YPSILANTI | MI | 48198-3311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN A POTTS | 572 WILLOW DR | | | | COLDWATER | MI | 49036-7520 |
| JOHN A PRACKI | APT 310 | 13630 WYANDOTTE | | | VAN NUYS | CA | 91405-2807 |
| JOHN A PRATT JR | 50 MILLARD AVE | | | | BRONXVILLE | NY | 10708-2722 |
| JOHN A PRESTON | 7661 YALE RD | | | | AVOCA | MI | 48006-1520 |
| JOHN A PRIMEAU | 2133 BELLECHASSE DR | | | | DAVISON | MI | 48423-2117 |
| JOHN A PROBEN TOD MATTHEW J MORAN | 4908 ONYX STREET | | | | TORRANCE | CA | 90503-2834 |
| JOHN A PRUSE & M KATHERINE PRUSE JT TEN | 2106 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-3875 |
| JOHN A PUCKETT | RR 2 BOX 235A | | | | LUDOWICI | GA | 31316-9405 |
| JOHN A PYKE | 6841 MAPLEGROVE RD | | | | VASSAR | MI | 48768-9107 |
| JOHN A RABY & JOAN V RABY JT TEN | 5337 PIONEER DR | | | | CROSS LANES | WV | 25313-1225 |
| JOHN A RACHECK | 3330 COUNTY LINE RD | | | | WEST FARMINGTON | OH | 44491-9772 |
| JOHN A RADICH | 1867 HICKORY HILL DR | | | | COLUMBUS | OH | 43228-9715 |
| JOHN A RAGAN & IDA L RAGAN TR UA RAGAN FAMILY TRUST 04/26/91 | 10228 HEMLOCK | | | | OVERLAND PARK | KS | 66212-3453 |
| JOHN A RAGAN & IDA RAGAN TR RAGAN FAMILY TRUST 04/26/91 | 10228 HEMLOCK | | | | OVERLAND PARK | KS | 66212-3453 |
| JOHN A RAJCZI & SHARON A RAJCZI JT TEN | 955 INDIANA | | | | MARYSVILLE | MI | 48040-1525 |
| JOHN A RAMSEY | R D #2 BOX 123 | | | | WEST MIDDLESE | PA | 16159-9802 |
| JOHN A RANDINELLI | 701 E 9TH ST | | | | AUBURN | IN | 46706-2425 |
| JOHN A RAYNOR | 398 ADAM ST | | | | TONAWANDA | NY | 14150-1904 |
| JOHN A REARDON | 145 PONAKIN RD | | | | LANCASTER | MA | 01523-2427 |
| JOHN A RENDER & BETTY RENDER JT TEN | 3731 WOODMAN DR | | | | TROY | MI | 48084-1113 |
| JOHN A REPPART | 703 PARK ST | | | | WILLARD | OH | 44890-1352 |
| JOHN A RHODES & SUSAN H RHODES JT TEN | 233 CYPRESS CREEK DR | | | | SPARTANBURG | SC | 29307-2607 |
| JOHN A RICCI | 3563 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9267 |
| JOHN A RICHARDS | 25191 HAYES | | | | TAYLOR | MI | 48180-2003 |
| JOHN A RIZER | 10615 WASHINGTON HOLLOW RD | | | | FROSTBURG | MD | 21532-3443 |
| JOHN A ROBBINS SR | 100 TANGELO DR | | | | JEFFERSON HILLS | PA | 15025-3415 |
| JOHN A ROCK | 19 VALLEY VIEW DRIVE | | | | PENFIELD | NY | 14526-2531 |
| JOHN A RODEGHIERO | 550 SENECA ST | | | | BUFFALO | NY | 14204-1925 |
| JOHN A ROEBER | 3027 WINDING TRAILS | | | | FT MITCHELL | KY | 41017-9652 |
| JOHN A ROHRMAN | 8214 ANCHOR DR | APT 141 | | | PORT ARTHUR | TX | 77642 |
| JOHN A RONCA | 16 HUBBARD PL | | | | WETHERSFIELD | CT | 06109-2333 |
| JOHN A ROSENSTANGEL | 6212 CEDAR DR | | | | CASS CITY | MI | 48726-9307 |
| JOHN A ROSZKA | 4208 ROSEWOLD | | | | ROYAL OAK | MI | 48073-1921 |
| JOHN A ROYALL TR WILLIAM F ROYALL REVOCABLE TRUSTUA 5/22/94 | PO BOX 257 | | | | MILLBROOK | NY | 12545-0257 |
| JOHN A RUFFINI | 90 SE NELSONS PT | | | | KEYSTONE HGTS | FL | 32656-9682 |
| JOHN A RUSH | 24 KIAMENSI ROAD | | | | WILMINGTON | DE | 19804-2908 |
| JOHN A RUSH | PO BOX 8004 | | | | NAPLES | FL | 34101 |
| JOHN A RUSSELL | 134 DUBONNET STREET | | | | DEPEW | NY | 14043-4779 |
| JOHN A RUSSELL | 959 LAKE GEORGE RD | | | | ATTICA | MI | 48412 |
| JOHN A SABAKA & BARBARA JARES SABAKA JT TEN | 1724 JANIE LANE | | | | BELOIT | WI | 53511-3122 |
| JOHN A SADLER | 2860 TALL PINES WAY | | | | COMMERCE TWP | MI | 48382-2182 |
| JOHN A SALZBERGER CUST MELISSA LYNN SALZBERGER UGMA NY | 12 MILLSTREAM LANE | | | | STONY BROOK | NY | 11790-2917 |
| JOHN A SANFORD | 73 INDIAN WIND DR | | | | SCITUATE | MA | 02066-3025 |
| JOHN A SAUER | 7766 EAST M-78 | | | | EAST LANSING | MI | 48823-9601 |
| JOHN A SAVAGE | 4358 EAGLE LN | | | | BURTON | MI | 48519 |
| JOHN A SCAMMACCA | 11110 CARAVEL CR | APT 202 | | | FORT MYERS | FL | 33908-3979 |
| JOHN A SCHETROMPF | 119 VIRGIL CROWELL RD | | | | SHELBYVILLE | TN | 37160-6006 |
| JOHN A SCHLOTTER | 3051 NE 48 ST #307 | | | | FT LAUDERDALE | FL | 33308-4916 |
| JOHN A SCHMIDLIN | 14463 TUBSPRING | | | | ALLENTON | MI | 48002-2614 |
| JOHN A SCHMITT | 12021 RENAISSANCE | | | | BRIDGETON | MO | 63043-1145 |
| JOHN A SCHRENKER | 9 ELMONT AVE | | | | BALTIMORE | MD | 21206-1323 |
| JOHN A SCHRUM | 23574 W CENTRAL AVE | | | | LAKE VILLA | IL | 60046-7241 |
| JOHN A SCHWEIGEL & MRS MARION A SCHWEIGEL JT TEN | 32300 BYWOOD LANE | | | | FRASER | MI | 48026-3138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN A SCULLA JR | 414 CRISFIELD ROAD | | | | BALTIMORE | MD | 21220-3006 |
| JOHN A SEBASTIAN | 7867 WISE CT | | | | WEST CHESTER | OH | 45069-3409 |
| JOHN A SESNIE | 31274 LEOTA | | | | FRASER | MI | 48026-2704 |
| JOHN A SHARPE | 508 SCOTT ST | | | | SANDUSKY | OH | 44870-3735 |
| JOHN A SHAUGHNESSY | 13 DOUGLAS DR | | | | RUSHVILLE | NY | 14544-9757 |
| JOHN A SHAUGHNESSY & IRENE SHAUGHNESSY JT TEN | 10801 LA GRANGE AVE 4 | | | | L A | CA | 90025-4620 |
| JOHN A SHAY | 629 CONGRESS COURT | | | | DAYTON | OH | 45415-2641 |
| JOHN A SHAYLOR | 1201 LYTTLETON ST | | | | CAMDEN | SC | 29020-3615 |
| JOHN A SIEWIERSKI | 2698 FOXMEADOW RD. | PETERBOROUGH ON | | K9L 0A8 CANADA | | | |
| JOHN A SILOVSKY & ROXANNE V SILOVSKY JT TEN | 1431 NE 74TH ST | | | | MERIDEN | KS | 66512 |
| JOHN A SIMMONS JR | 23 LEO DR | | | | FAIRVIEW HEIG | IL | 62208-1908 |
| JOHN A SIMPSON | 3635 WISH AVE | | | | INDIANAPOLIS | IN | 46268-3691 |
| JOHN A SINSHACK | 14363 KNIGHTSBRIDGE | | | | SHELBY TOWNSHIP | MI | 48315-2821 |
| JOHN A SKERL | 4278 CORRIGAN DR | | | | FREMONT | CA | 94536-5907 |
| JOHN A SLATTER TR JOHN A SLATTER TRUST UA 11/15/96 | 70 BEECH ST | | | | ESSEX JUNCTION | VT | 05452-4388 |
| JOHN A SMITH | 3905 DICKSON AVE | | | | CINCINNATI | OH | 45229-1339 |
| JOHN A SMITH | 430 WINTERS ST | | | | DAYTON | OH | 45417-2429 |
| JOHN A SMITH | 285 PINEY CREEK DR | | | | BLACKLICK | OH | 43004-7072 |
| JOHN A SPRUEL | 987 GLASGOW DR | | | | CINCINNATI | OH | 45240-2349 |
| JOHN A SPRUILL & JOAN B SPRUILL JT TEN | JOHN A SPRUILL | PATRICIA L RICHARDS-SPRUILL | 1138 WOODS PARKWAY | | SUFFOLK | VA | 23434-2549 |
| JOHN A STANDEFER EXEC U-W OF ESTHER M STANDEFER | 1306 CARR ST | | | | HILLSBORO | TX | 76645-2606 |
| JOHN A STANLEY | 15978 POWER DAM RD | | | | DEFIANCE | OH | 43512-7049 |
| JOHN A STASZEWSKI & MRS MARGUERITE A STASZEWSKI JT TEN | 3340 READING CREST AVE | | | | READING | PA | 19605-1623 |
| JOHN A STEWART | 4478 ELEANOR | PO BOX 567 | | | LINDEN | MI | 48451-0567 |
| JOHN A STONE | 307 VANESSA DR | | | | W ALEXANDRIA | OH | 45381-9382 |
| JOHN A STONE | 214 HARRIMAN DR APT 3053 | | | | GOSHEN | NY | 10924-2427 |
| JOHN A STORY CUST ROBERT D STORY U/THE NEW YORK U-G-M-A | 7674 STATE ROUTE 12 | | | | BARNEVELD | NY | 13304-1837 |
| JOHN A STUART | 5508 W AUTUMN SPRINGS CT | | | | MUNCIE | IN | 47304-6709 |
| JOHN A SUTHERLAND | 10645 N 10TH PL | | | | PHOENIX | AZ | 85020-1174 |
| JOHN A SVISCO | 303 OVERPROOK AVE | | | | TANAWANDA | NY | 14050 |
| JOHN A SWALES JR & MERRILY SWALES JT TEN | 13701 LAKESIDE AVE | | | | BEAR LAKE | MI | 49614-9615 |
| JOHN A SWEIGART | 206 HOLLY LANE | | | | NEW CASTLE | IN | 47362-1101 |
| JOHN A SWINGLEY | 8 S SCATTERFIELD RD | | | | ANDERSON | IN | 46012-3103 |
| JOHN A SZYMANSKI | BOX 16 HCR 1 | | | | SENEY | MI | 49883-9701 |
| JOHN A TADRICK & MRS JOANN TADRICK JT TEN | 1128 MOODY RD | | | | NORTH FORT MYERS | FL | 33903-4316 |
| JOHN A TAUNT | 1200 WRIGHT AVE | | | | ALMA | MI | 48801-1133 |
| JOHN A TAYLOR | 11802 MC PHERSON LNDG RD | | | | TUSCALOOSA | AL | 35405-7504 |
| JOHN A TAYLOR | 261 SW DEGOUVEA TER | | | | PORT ST LUCIE | FL | 34984 |
| JOHN A TERRY | 72 QUAIL RIDGE DR | | | | MONROE | LA | 71203-9622 |
| JOHN A TERRY | 1364 MULBERRY GROVE ROAD | | | | MULBERRY GROVE | IL | 62262-3300 |
| JOHN A TERRY & NETA F TERRY & ROBERT W TERRY JT TEN | ROUTE 1 | | | | MULBERRY GROVE | IL | 62262-9801 |
| JOHN A THOMPSON | 12 CHESTNUT HILL CT | | | | WILLIAMSVILLE | NY | 14221-2601 |
| JOHN A TIERNEY | 500 WOODLAND BVD | | | | OWOSSO | MI | 48867-9083 |
| JOHN A TIERNEY | 2384 MORRISH RD | | | | FLUSHING | MI | 48433-9410 |
| JOHN A TILTON | 268 NONSUCH LANE | | | | MERRITT | NC | 28556-9742 |
| JOHN A TIMMONS | 1817 KILLEN PLACE | | | | COMPTON | CA | 90221-1314 |
| JOHN A TOMASZEWSKI | 452 SPRUCE | | | | WYANDOTTE | MI | 48192-4040 |
| JOHN A TOMLINSON & JULIETTE SHELL TOMLINSON JT TEN | 191 CHERRY LN | | | | DOYLESTOWN | PA | 18901-3136 |
| JOHN A TORKA | 1202 HINE | | | | BAY CITY | MI | 48708-8437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN A TORRANCE | 35 NORTH CHAPEL ST | | | | GOWANDA | NY | 14070-1112 |
| JOHN A TRELA | 1047 RED LICK NUMBER 2 RD | | | | BEREA | KY | 40403-8642 |
| JOHN A TRIESSL JR | 26 AMBROSE AVE | | | | MALVERNE | NY | 11565-1319 |
| JOHN A TRUMP | PO BOX 1010 | | | | CAMBY | IN | 46113-1010 |
| JOHN A TUCKER | 550 WESTFORD ROAD | | | | JAMESTOWN | PA | 16134-8614 |
| JOHN A TURNER | 755 HODGE RD | | | | BEAN STATION | TN | 37708-6405 |
| JOHN A TURSON | 111 PLYMOUTH EAST RD | | | | PLYMOUTH | OH | 44865-9774 |
| JOHN A TUTTLE & JANICE D TUTTLE JT TEN | 52 OLD ANDOVER RD | | | | HEBRON | CT | 06248-1323 |
| JOHN A TVELIA TR BAILEY & BAILEY PA PROFIT SHARING TRUST UA 10/27/75 | BOX 507 | | | | COLLEGE PARK | MD | 20741-0507 |
| JOHN A UTECHT & LINDA J UTECHT JT TEN | 727 LONG LAKE AVE | | | | ALPENA | MI | 49707-1852 |
| JOHN A VAIR | 903 N MAIN ST | | | | NEWARK | NY | 14513-1029 |
| JOHN A VALENTE | 28147 GILBERT | | | | WARREN | MI | 48093-2606 |
| JOHN A VALENTI | 7699 CHESTNUT RIDGE | | | | LOCKPORT | NY | 14094-3509 |
| JOHN A VALENTINE | 10 BAYBERRY ST | | | | BLUFFTON | SC | 29909-6056 |
| JOHN A VANDERSLICE III | 7159 BOBHIRD DRIVE | | | | SAN DIEGO | CA | 92119-1403 |
| JOHN A VESPER | 57 STONE RIDGE DR | | | | NEW FREEDOM | PA | 17349-9694 |
| JOHN A VIGGIANO | 5645 CLINGAN ROAD 25B | | | | STRUTHERS | OH | 44471 |
| JOHN A VINCENZI | 994 ASHERBROOKE WAY | | | | MARIETTA | GA | 30068-5306 |
| JOHN A VOIGT & GERALDINE VOIGT JT TEN | 711 ELLEN AVE | | | | ROYAL OAK | MI | 48073-3228 |
| JOHN A VONVOIGT | 1014 WEDGEWOOD DRIVE | | | | COLUMBUS | OH | 43228-3141 |
| JOHN A VOORHEES | 137 BOW LAKE ESTATES RD | | | | STRAFFORD | NH | 03884-6705 |
| JOHN A WACKERMAN CUST JEANINE WACKERMAN UTMA GA | 270 STEPPING STONE DR | | | | ALPHARETTA | GA | 30004-4007 |
| JOHN A WAFLE | 11121 E PIONEER RD | | | | WHITEWATER | WI | 53190-3349 |
| JOHN A WAGNER | 503 N OHIO | | | | SALEM | IL | 62881-1250 |
| JOHN A WALDMAN | 399 DEERFIELD RD | | | | COLUMBUS | OH | 43228-1246 |
| JOHN A WALEWSKI | 4514 AVENUE B | | | | AUSTIN | TX | 78751-3022 |
| JOHN A WALLACE | 7101 BRISTOL RD EAST | | | | DAVISON | MI | 48423-2419 |
| JOHN A WALTERBUSCH | 6875 ADAMWALD COURT | | | | DAYTON | OH | 45459-1350 |
| JOHN A WANNER | 1538 SUMMIT STREET | | | | LINWOOD | PA | 19061-4339 |
| JOHN A WARD | 8820 SASHABAW | | | | CLARKSTON | MI | 48348-2922 |
| JOHN A WARD & KAREN M WARD JT TEN | 9331 S 74TH EAST AVE | | | | TULSA | OK | 74133-5459 |
| JOHN A WARREN | 702 SALZBURG | | | | AUBURN | MI | 48611-8508 |
| JOHN A WASHINGTON | PO BOX 651 | | | | SAN LEANDRO | CA | 94577-0065 |
| JOHN A WASHINGTON | 105 SOUTH BROAD ST | | | | PENNSGROVE | NJ | 08069-1947 |
| JOHN A WASOWICZ & ROBIN T HERRON JT TEN | 3005 WESSYNTON WAY | | | | ALEXANDRIA | VA | 22309-2222 |
| JOHN A WEEDA | 10170 TERRACE CT | | | | CLEVELAND | OH | 44130-6019 |
| JOHN A WEGENER | 7410 HARMONY RD | | | | PRESTON | MD | 21655-1923 |
| JOHN A WELLS | 304 OAKRIDGE ST | | | | ABBEVILLE | SC | 29620-4210 |
| JOHN A WENDLER | 621 E PARK AVE | | | | MONTICELLO | WI | 53570-9638 |
| JOHN A WHEELER | BOX 511 | | | | THROCKMORTON | TX | 76483-0511 |
| JOHN A WHEELER | 1616 WOOD ST | | | | LANSING | MI | 48912-3411 |
| JOHN A WHITE | 1752 JASMINE AVE | | | | NEW HYDE PARK | NY | 11040-4027 |
| JOHN A WHITE | 4280 BANGOR | | | | DETROIT | MI | 48210-3173 |
| JOHN A WHITE | PO BOX 394 | | | | RYE | NY | 10580-0394 |
| JOHN A WIEBER | 105 PINNACLE DR | | | | LAKE MILLS | WI | 53551-2000 |
| JOHN A WILBUR | 737 E MAIN | | | | IONIA | MI | 48846-1848 |
| JOHN A WILHELMI | 3105 FOX HILL RD | | | | AURORA | IL | 60504-5919 |
| JOHN A WILLIAMS | 38425 JUDD RD | | | | BELLEVILLE | MI | 48111-9614 |
| JOHN A WILLIG | 3327 AYLERBURY CT | | | | ROSWELL | GA | 30075-3119 |
| JOHN A WILSON JR & LOIS A WILSON TR UA 07/10/2008 WILSON FAMILY TRUST | 7603 18 AVE | | | | KENOSHA | WI | 53143 |
| JOHN A WIMPEY | 2109 LAVISTA CIR | | | | HAPEVILLE | GA | 30354-1503 |
| JOHN A WING | 3704 LAWNDALE DR | | | | MIDLAND | MI | 48642-6640 |
| JOHN A WITHERSPOON | PO BOX 201 | | | | COVINGTON | OH | 45318-0201 |
| JOHN A WOJCIK | 2555 CHEYENNE TRAIL | | | | LAPEER | MI | 48446-8771 |
| JOHN A WOLF & INGE M WOLF JT TEN | 925 CORNELL RD | | | | KOKOMO | IN | 46901-1571 |
| JOHN A WOOLERY | 3282 SCHEYING ROAD | | | | LEWISBURG | OH | 45338-9554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN A WRAY | P O BOX 417 | | | | TULLAHOMA | TN | 37388 |
| JOHN A WRIGHT | 207 EUCLID AVE | | | | ALBANY | NY | 12208-1431 |
| JOHN A YERKOVICH | 13842 W ROCK BLUFF WAY | | | | LOCKPORT | IL | 60441-7583 |
| JOHN A ZAHNER | 109 YALE DRIVE | | | | LAKEWOOD | NJ | 08701-5637 |
| JOHN A ZALUSKI & IRENE V ZALUSKI JT TEN | 1342 SLEEPY HOLLOW RD | | | | GLENVIEW | IL | 60025-3015 |
| JOHN A ZAMPATTI | 441 KENEC DR | | | | MIDDLETOWN | OH | 45042-3946 |
| JOHN A ZAREMBSKI | 18501 SAWYER | | | | DETROIT | MI | 48228-3406 |
| JOHN A ZIELINSKI | 81 FRANCIS ST | | | | BUFFALO | NY | 14212-2323 |
| JOHN A ZIEMBA & VICTORIA I ZIEMBA JT TEN | 847 DOLORES DR | | | | BENSENVILLE | IL | 60106-3425 |
| JOHN A ZOFKO JR | 13064 GOLFSIDE CT | | | | CLIO | MI | 48420-8281 |
| JOHN A ZOTTER & MRS THANH HUONG ZOTTER JT TEN | 10518 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3128 |
| JOHN ABBOTT FREI | 10 N IRVING ST | | | | RIDGEWOOD | NJ | 07450-3319 |
| JOHN ADAM TENNIS | 311 1/2 W STATE ST | | | | JOHNSTOWN | NY | 12095-1603 |
| JOHN ADAM WEYRAUCH IV | 12756 BAIR RD | | | | ORRVILLE | OH | 44667-9633 |
| JOHN ADAMOVICH & THEODORA M ADAMOVICH JT TEN | 113 LINDEN TREE LANE | | | | NEWARK | DE | 19711-7201 |
| JOHN ADAMS | 1919 MCKINSTRY ST | | | | DETROIT | MI | 48209-1608 |
| JOHN ADAMS APPLETON 3RD | 557 STAGECOACH RD | | | | WAITSFIELD | VT | 05673-7337 |
| JOHN AKIN DUBOIS JR | 1602 E WAID AVE | | | | MUNCIE | IN | 47303-2375 |
| JOHN ALAN BAILEY JR | 3631 SUNRISE DR W | | | | MINNETONKA | MN | 55345-2200 |
| JOHN ALAN COOK | 12300 CLOVER RD | | | | PACOIMA | CA | 91331-1474 |
| JOHN ALAN IPPOLITO TR UA 8/31/89 IPPOLITO FAMILY TRUST | 5527 VISTA TERRACE LN | | | | SPARKS | NV | 89436-7690 |
| JOHN ALAN SHULMISTRAS | POST OFFICE BOX 796 | | | | WORTH | IL | 60482 |
| JOHN ALARIMO JR | BOX 1446 | | | | STUDIO CITY | CA | 91614-0446 |
| JOHN ALBERT | 11308 CANTERBURY DR | | | | STERLING HTS | MI | 48312-2902 |
| JOHN ALBERT BOVIE | 208 MILFORD ROAD | | | | NEPTUNE | NJ | 07753-5836 |
| JOHN ALBERT HALL | G2279 W COLDWATER RD | | | | FLINT | MI | 48505 |
| JOHN ALBERT RITT | NORTH STAR BANK | 4661 HW 61 | | | WHITE BEAR LAKE | MN | 55110-3402 |
| JOHN ALBERT STOSSEL | PO BOX 313 MAIN ST | | | | TWIN ROCKS | PA | 15960-0313 |
| JOHN ALCOCK | 705 E LOYOLA DR | | | | TEMPE | AZ | 85282-3836 |
| JOHN ALCOCK CUST JOHN ALCOCK JR UGMA AZ | ARIZ STATE UNIV DEPT OF | ZOOLOGY | | | TEMPE | AZ | 85282 |
| JOHN ALDEN MILLER | 114 REEF DRIVE | OCEAN REEF CLUB | | | OCEAN CITY | NJ | 08226-2151 |
| JOHN ALDEN MILLER & JEAN H MILLER JT TEN | 114 REEF DRIVE | OCEAN REEF CLUB | | | OCEAN CITY | NJ | 08226-2151 |
| JOHN ALEXANDER CUST COLLINS ALEXANDER UTMA AL | BOX 633 | | | | MONTROSE | AL | 36559-0633 |
| JOHN ALEXANDER CUST JOHN ALEXANDER JR UTMA AL | BOX 633 | | | | MONTROSE | AL | 36559-0633 |
| JOHN ALEXANDER CUST KATIE ALEXANDER UTMA AL | BOX 633 | | | | MONTROSE | AL | 36559-0633 |
| JOHN ALLAN MORRIS | 2927 W REDBUD CIR | | | | GREENFIELD | IN | 46140-9686 |
| JOHN ALLEN | 378 MAEDER AVE | | | | DAYTON | OH | 45427-1921 |
| JOHN ALLEN | 3172 S DYE RD | | | | FLINT | MI | 48507-1004 |
| JOHN ALLEN BURKE & KATHRYN ANN BURKE JT TEN | 15 APPLE HILL DR | | | | LITITZ | PA | 17543-8212 |
| JOHN ALLEN COLLAMORE | 1773 NORTHAMPTON ST | | | | HOLYOKE | MA | 01040-1945 |
| JOHN ALLEN GILLESPIE | 216 SENECA BLVD | | | | BARNEGAT | NJ | 08005-2801 |
| JOHN ALLEN GORECKI EST JOHN GORECKI | 5325 MOUNTAIN | | | | BRIGHTON | MI | 48116 |
| JOHN ALLEN HUBER | 24 CURTIS AVE | | | | WALLINGFORD | CT | 06492-3708 |
| JOHN ALLEN LOFTIN | 9842 W BIGHORN DR | | | | POCATELLO | ID | 83204-7222 |
| JOHN ALLEN MIKULCIK | 113 E WALNUT ST | | | | SAINT CHARLES | MI | 48655-1311 |
| JOHN ALLEN NESVADBA | PO BOX 804 | | | | COLUMBUS | TX | 78934-0804 |
| JOHN ALLEN ROBB | 313 BALSAM ST | | | | RIDGECREST | CA | 93555-3624 |
| JOHN ALLEN ROBERTS | 62-71 81ST ST | | | | MIDDLE VILLAGE | NY | 11379-1405 |
| JOHN ALMEIDA | 1332 57TH ST | | | | SACRAMENTO | CA | 95819-4242 |
| JOHN ALOI | 2588 DOUBLE TREE PLACE | | | | OVIEDO | FL | 32766 |
| JOHN AMIL & CAROL PURDY JT TEN | PO BOX 16729 | | | | WEST PALM BEACH | FL | 33416-6729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN ANADIOTIS CUST SERAFIM J ANADIOTIS UTMA OH | 310 DEEPWOOD LN | | | | AMHERST | OH | 44001-1915 |
| JOHN ANCINEC JR | 7350 INKSTER ROAD #112 | | | | DEARBORN HEIGHTS | MI | 48127-1631 |
| JOHN ANDERSON | 6723 DUPONT RD | | | | WASHINGTON | WV | 26181 |
| JOHN ANDERSON MACLAREN | PO BOX 2046 | SARNIA ON | | N7T 7L1 CANADA | | | |
| JOHN ANDREAS ENGLER II | 10067 S SYLVESTOR RD | | | | HGHLNDS RANCH | CO | 80129 |
| JOHN ANDREW CHARLES LACEY | 3747 WALDORF DR | | | | DALLAS | TX | 75229-3937 |
| JOHN ANDREW DUGE | 22 BRUCE PARK AV | | | | GREENWICH | CT | 06830-6314 |
| JOHN ANDREW INTRAVIA | 445 MAIN ST | | | | OLDSAYBROOK | CT | 06475-2519 |
| JOHN ANDREW RYAN & JOAN RYAN JT TEN | 233 CATOR AVE | | | | JERSEY CITY | NJ | 07305-2738 |
| JOHN ANDREW TURNER | 3713 CHESAPEAKE ST N W | | | | WASHINGTON | DC | 20016-1813 |
| JOHN ANDREW WATKINS | 236 MAPLEVIEW DR | | | | TONAWANDA | NY | 14150-7804 |
| JOHN ANGELOPOULOS | 21-45 76TH STREET | | | | FLUSHING | NY | 11370-1202 |
| JOHN ANGERMAN JR | 42 GARDEN AVE | | | | BERLIN | NJ | 08009 |
| JOHN ANTHONY BIEWER JR | 420 N EVERGREEN ST | | | | CHANDLER | AZ | 85225-6933 |
| JOHN ANTHONY CESTONE | 46 EMERSON AVE | | | | CROTON | NY | 10520-2617 |
| JOHN ANTHONY GUARASCIO | 801 HIGHLAND AVE NE | | | | LARGO | FL | 33770 |
| JOHN ANTHONY KACZALA & JAN ALOIS KACZALA JT TEN | 3204 BETHEL BLVD | | | | ZION | IL | 60099-3629 |
| JOHN ANTHONY MCCOWAN & JENNIFER JOANN SOMMERVILLE JT TEN | 21845 HUNTER CIR N | | | | TAYLOR | MI | 48180 |
| JOHN ANTHONY OINOS | 18750 HOLLAND RD | | | | BROOK PARK | OH | 44142-1407 |
| JOHN ANTHONY SCHRAUBEN | 326 PLEASANT ST | | | | PORTLAND | MI | 48875-1141 |
| JOHN ANTHONY SEBREE | 325 CATHERINE ST | | | | BEL AIR | MD | 21014-3611 |
| JOHN ANTHONY VELTRI | 10 VELTRI DR | | | | WASHINGTON | PA | 15301-1449 |
| JOHN APRAHAMIAN | 7928 WEST 79TH ST | | | | PLAYA DEL REY | CA | 90293-7958 |
| JOHN ARAMBAGES TR STEVE ARAMBAGES LIVING TRUST UA 03/08/01 | 193 NUGENT STREET | | | | STATEN ISLAND | NY | 10306 |
| JOHN ARCHBOLD HUFTY | 1152 LAKE CLARKE DRIVE | | | | WEST PALM BCH | FL | 33406-5329 |
| JOHN ARDISTER | 1720 CAMPERDOWN CIRCLE | | | | DECATUR | GA | 30035-1345 |
| JOHN ARMAND BADIA | 1506 BIRD RD | | | | CORAL GABLES | FL | 33146-1059 |
| JOHN ARMISTEAD EIKE | 1889 CAPEWAY RD | | | | POWHATAN | VA | 23139-7326 |
| JOHN ARMSTRONG WILLIAMS | 2506 HEARTHSIDE DR | | | | YPSILANTI | MI | 48198-9286 |
| JOHN ARNE | 1028 WINDBOURNE DR | | | | MACHESNEY PK | IL | 61115 |
| JOHN ARNESON | 1641 W CANAL CIR # 712 | | | | LITTLETON | CO | 80120-4552 |
| JOHN ARTHUR ANDREWS | 149 RIDGE RD | | | | NUTLEY | NJ | 07110-2138 |
| JOHN ARTHUR ANREP DEACON EST NADINE A H DEACON | 2300 YONGE ST #2900 | TORONTO ON | | M4P 1E4 CANADA | | | |
| JOHN ARTHUR GUTHMANN & MARCIE A COBBLE JT TEN | 130 ANTHONY FORD RD | | | | PENHOOK | VA | 24137 |
| JOHN ARTHUR LLOYD III | 15316 GULF BLVD UNIT 1003 | | | | MADEIRA BEACH | FL | 33708-1830 |
| JOHN ARTHUR MORRISON | 765 CENTRAL PARK BLVD N | OSHAWA ON | | L1G 6B2 CANADA | | | |
| JOHN ARTHUR R BEEVOR | 512 CANONBERRY CRT | APT 231 | OSHAWA ON | L1G 2Z5 CANADA | | | |
| JOHN ARTHUR TERRY | BOX 1573 | | | | MANOMET | MA | 02345-1573 |
| JOHN ARTHUR VANDERPOOL | 40206 SANDPOINTE WAY | | | | NOVI | MI | 48375 |
| JOHN ARTHUR WESLEY | 4812 W CARDINAL | | | | MUNCIE | IN | 47304-3503 |
| JOHN ARTHUR WILSON & JANICE H BOBB JT TEN | 2075 BERRY RD | | | | GREENWOOD | IN | 46143-8223 |
| JOHN ATEN & LISA ANN ATEN JT TEN | 6352 DENISON BLVD | | | | PARMA HEIGHTS | OH | 44130-3260 |
| JOHN ATEN & RICHARD JAMES ATEN JT TEN | 25200 TREADWELL AVE | | | | EUCLID | OH | 44117-1232 |
| JOHN AUGUST | 1151 CLOVER ST | | | | ROCHESTER | NY | 14610-3367 |
| JOHN AUGUST FORTWENGLER | 5527 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-9789 |
| JOHN AURAN | 7310 N EUCALYPTUS DRIVE | | | | PARADISE VALLEY | AZ | 85253-3340 |
| JOHN AVOLIO | 24817 STAR VALLEY | | | | ST CLAIR SHRS | MI | 48080-3182 |
| JOHN AYERS | 15458 29 MILE ROAD | | | | ALBION | MI | 49224-9425 |
| JOHN B ADAMS JR | 303 WESTHAM PARKWAY | | | | RICHMOND | VA | 23229-7432 |
| JOHN B ANDERSON & MRS EDITH G ANDERSON JT TEN | 5225 GRANDVIEW SQ | APT 211 | | | MINNEAPOLIS | MN | 55436-1723 |
| JOHN B ANDERTON | PO BOX 47073 | | | | KANSAS CITY | MO | 64188-7073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN B BACKES CUST EDWARD BENNETT BACKES II UGMA CT | 1 WHITEWOOD DR | | | | BRANFORD | CT | 06405-3356 |
| JOHN B BACKES CUST JOHN CHRISTOPHER BACKES UGMA CT | PO BOX 254 | | | | EAST HADDAM | CT | 06423-0254 |
| JOHN B BARE | C/O DR R H BARE | 2935 SW 99TH AVENUE | | | PORTLAND | OR | 97225-4202 |
| JOHN B BATY | 3218 MILBOURNE | | | | FLINT | MI | 48504-2642 |
| JOHN B BEARDSLEY CUST DAVID EMERY BEARDSLEY U/THE CONN U-G-M-A | 256 JUSTICE HILL RD | | | | STERLING | MA | 01564 |
| JOHN B BERNACKI & LOTTIE W BERNACKI JT TEN | 500 COLUMBIA AVE | | | | DEPEW | NY | 14043-2531 |
| JOHN B BERTRAND | 2610 KERWICK RD | | | | UNIVERSITY HTS | OH | 44118-4530 |
| JOHN B BEVINS | 1300 N BARD ROAD | | | | GLADWIN | MI | 48624-9693 |
| JOHN B BLACKMON | 1314 HAGOOD AVE | | | | COLUMBIA | SC | 29205-1325 |
| JOHN B BONACQUISTI | 854 DAKOTA | | | | ROCHESTER HILLS | MI | 48307-2878 |
| JOHN B BOWEN | 2943 BEWICK | | | | DETROIT | MI | 48214-2121 |
| JOHN B BRENNAN & MRS EILEEN M BRENNAN JT TEN | 446 YORK DR | | | | BENICIA | CA | 94510-1425 |
| JOHN B BRIGGS | 7095 POCKET ROAD | | | | SACRAMENTO | CA | 95831-2901 |
| JOHN B BROWN | 5305 N BELSAY RD | | | | FLINT | MI | 48506-1251 |
| JOHN B BRUNOT | 712 E SOUTH B ST | | | | GAS CITY | IN | 46933-2101 |
| JOHN B BUTLER | 6815 S W 14TH AVENUE | | | | PORTLAND | OR | 97219-2019 |
| JOHN B CALDWELL | #2C | 225 E MOSHOLU PKY N | | | BRONX | NY | 10467-3654 |
| JOHN B CALEMME | 215 NORTH 19TH STREET | | | | KENILWORTH | NJ | 07033-1234 |
| JOHN B CANTER | 516 TRUMBULL AVE | | | | GIRARD | OH | 44420-3439 |
| JOHN B CARBONE & MRS STELLA C CARBONE JT TEN | 134 VAN BUREN RD | | | | SCOTIA | NY | 12302-3942 |
| JOHN B CARDINALI | 32128 BEACON LANE | | | | FRASER | MI | 48026-2107 |
| JOHN B CAREY | 124 ORCHARD ST | | | | BELMONT | MA | 02478-2940 |
| JOHN B CASEY | 110 KATE'S PATH | | | | YARMOUTHPORT | MA | 02675-1449 |
| JOHN B CHICARELLO & MRS LANDA M CHICARELLO JT TEN | 78 SALISBURY ST | | | | WINCHESTER | MA | 01890-2334 |
| JOHN B CIAVATTA CUST DOMINIC J CIAVATTA UGMA PA | WESTWIND BOX 515 | | | | UNIONVILLE | PA | 19375-0515 |
| JOHN B CLARK | PO BOX 1158 | | | | BELLAIRE | TX | 77402-1158 |
| JOHN B COLBY JR | 1031 CONGRESS VALLEY ROAD | | | | NAPA | CA | 94558-5305 |
| JOHN B CORNUTT | 847 WIND BLUFF PT | | | | SPRINGBORO | OH | 45066-9014 |
| JOHN B CORRIN & NORA CORRIN JT TEN | 2186 HASTINGS DRIVE | | | | MECHANICSBURG | PA | 17055-9315 |
| JOHN B COVER | 108 BROOK ST | | | | DUNSTABLE | MA | 01827-1714 |
| JOHN B COYNE JR | 3111 FRANTZ RD | | | | MEDINA | OH | 44256-9023 |
| JOHN B CREECH | 11260 JACQUELINE DRIVE | | | | STERLING HTS | MI | 48313 |
| JOHN B DANIEL | 1119 POST AVE | | | | HOLLAND | MI | 49424-2546 |
| JOHN B DANIELS | 2950 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2752 |
| JOHN B DAUGHERTY | 141 S HARBINE AVE | | | | DAYTON | OH | 45403 |
| JOHN B DAVISON | 1722 AIRPORT RD | | | | BINGHAMTON | NY | 13905-6100 |
| JOHN B DE NAULT TR UW LAURA G DE NAULT | PO BOX 930 | | | | BOULDER CREEK | CA | 95006-0930 |
| JOHN B DEMPSEY | 1985 W MILLER RD | | | | MORRICE | MI | 48857-9658 |
| JOHN B DEVANEY & DIANE E DEVANEY JT TEN | 20 KINNEY DR | | | | EWING | NJ | 08618-2532 |
| JOHN B DEWEY | 349 GREENBRIAR LN | | | | WEST GROVE | PA | 19390-9490 |
| JOHN B DEWEY & MARILYN A DEWEY JT TEN | 349 GREENBRIAR LN | | | | WEST GROVE | PA | 19390-9490 |
| JOHN B DONOVALL | 14543 JALISCO RD | | | | LA MIRADA | CA | 90638-4422 |
| JOHN B DORMAN | PO BOX 705 | | | | ORTONVILLE | MI | 48462-0705 |
| JOHN B EAKINS JR | 70 CLARK RD | | | | SUSSEX | NJ | 07461-3112 |
| JOHN B EARLEY & ROSEMARIE EARLEY JT TEN | 115 BEAR HILL RD | | | | BETHANY | CT | 06524-3210 |
| JOHN B EVANS III | 1603 DEBRA DRIVE | | | | ARLINGTON | TX | 76010-4915 |
| JOHN B FARRINGTON | 50 FIRE STATION RD | | | | OSTERVILLE | MA | 02655-2007 |
| JOHN B FELCH | 1404 NICOLET PLACE | | | | DETROIT | MI | 48207-2804 |
| JOHN B FIELD & MARY A FIELD JT TEN | 11750 S HOMAN AVENUE LOT 205 | LANE 7 | | | MERRIONETTE PARK | IL | 60803-4554 |
| JOHN B FINDLING JR CUST MARY E FINDLING UGMA IN | 4871 W STATE ROAD 28 | | | | TIPTON | IN | 46072-9111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN B FINNEGAN | 42064 GLORIA DR | | | | CANTON | MI | 48187-3832 |
| JOHN B FISHER III | BOX 7006 | | | | WACO | TX | 76714-7006 |
| JOHN B FLEEGER | 2000 HILLTOP LN | OFC | | | CLAREMORE | OK | 74017-8557 |
| JOHN B FRANCK | 1943 BETTY LOU COURT | | | | WENTZVILLE | MO | 63385-2755 |
| JOHN B FRATANGELI | 31 LIMMAR | | | | ALIQUIPPA | PA | 15001-2656 |
| JOHN B FULLER | 261 LA SERENA AVENUE | | | | ALAMO | CA | 94507-2122 |
| JOHN B FULLER | 29 BLUE RIDGE RD | | | | KENSINGTON | CT | 06037-2801 |
| JOHN B GADDY III & SHARON G GADDY JT TEN | 108 BUCK HILL ROAD | | | | MONROE | NC | 28112-2406 |
| JOHN B GANTT | 3230 N ABINGDON ST | | | | ARLINGTON | VA | 22207-4214 |
| JOHN B GARRISON | 2214 KY 459 | | | | BARBOURVILLE | KY | 40906-7474 |
| JOHN B GATES & JANE H HALEY JT TEN | 38 BUENA VISTA RD | | | | CLAREMONT | NH | 03743 |
| JOHN B GEORGE III | 3932 MORGAN ROAD | | | | INTERLAKEN | NY | 14847-9645 |
| JOHN B GERLACH JR | 8489 DUNSINANE DRIVE | | | | DUBLIN | OH | 43017-8755 |
| JOHN B GILLETTE JR | 59 WESTWOOD AVE | | | | ELLENVILLE | NY | 12428-1817 |
| JOHN B GOETZ JR | 15583 EISENHOWER RD | | | | LEAVENWORTH | KS | 66048-7597 |
| JOHN B GOSTICH | 5223 KOVEN ISLE DR | | | | WILLOUGHBY | OH | 44094 |
| JOHN B GRAHAM | 253 GREENWOOD DRIVE | | | | HILTON HEAD | SC | 29928-4512 |
| JOHN B GROCE | 306 FALCON CREST DR | | | | OAKWOOD | IL | 61858-9582 |
| JOHN B HABERKORN JR | 1293 S CLEVELAND AVE | | | | ST PAUL | MN | 55116-2602 |
| JOHN B HAMMOND & JEAN I HAMMOND JT TEN | PASSWORD | 7 ROYAL COURT | | | SHELTON | CT | 06484-2936 |
| JOHN B HART | 5371 COPLEY SQ RD | | | | GRAND BLANC | MI | 48439-8741 |
| JOHN B HART & CAROL A HART JT TEN | 5371 COPLEY SQ RD | | | | GRAND BLANC | MI | 48439-8741 |
| JOHN B HAWKES | 4171 WICKS ROAD | | | | LOCKPORT | NY | 14094-9449 |
| JOHN B HENDRA | 1653 WALNUT RIDGE CIR | | | | CANTON | MI | 48187-3743 |
| JOHN B HERZOG | 79 FALLEN OAK LN | | | | CHAPEL HILL | NC | 27516-4985 |
| JOHN B HEWETT JR | 3791 MOOSE LANE | | | | PETERSBURG | PA | 16669-2633 |
| JOHN B HILLER | 3904 LEE S SUMMIT RD | | | | INDEPENDENCE | MO | 64055-4003 |
| JOHN B HOPKINS | 11491 W SNOWS LK RD | | | | GREENVILLE | MI | 48838-9419 |
| JOHN B HUFFAKER | 251 MONTGOMERY AVE | UNIT 7 | | | HAVERFORD | PA | 19041-1863 |
| JOHN B HULL | R D #2 BOX 173-H | | | | ULSTER | PA | 18850-9634 |
| JOHN B IDE CUST JONATHAN HOWARD IDE UGMA MA | 5274 62ND ST | | | | MASPETH | NY | 11378-1338 |
| JOHN B IDE CUST KATHLEEN L IDE UGMA MA | 86 SYCAMORE STREET FL 2 | | | | ALBANY | NY | 12208 |
| JOHN B IDE CUST KIMBERLY JANE IDE UGMA RI | 52-74 62 ST | | | | MASPETH | NY | 11378-1338 |
| JOHN B IRWIN | PO BOX 218 | | | | FENTON | MI | 48430-0218 |
| JOHN B JAMERSON | 3633 COLUMBUS AVENUE | | | | ANDERSON | IN | 46013-5362 |
| JOHN B JENNINGS & SHEILA K JENNINGS JT TEN | 5751 BAYBERRY FARMS DR SW | | | | WYOMING | MI | 49418-9374 |
| JOHN B JONES | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| JOHN B JOYCE | 78 TIMBER DRIVE | | | | EAST LONGMEADOW | MA | 01028-1316 |
| JOHN B JUDD | 11420 EAST SHORE DRIVE | | | | WHITMORE LAKE | MI | 48189-9327 |
| JOHN B KAPLAN | 8322 TAMARACK DR | | | | FLORENCE | KY | 41042-9272 |
| JOHN B KEMERLY & JERI P KEMERLY JT TEN | 5035 W ARLINGTON PK BLVD | | | | FORT WAYNE | IN | 46835-4315 |
| JOHN B KERR JR | 14142 SW 8TH AVE | | | | OCALA | FL | 34473-8359 |
| JOHN B KERR JR & SHIRLEY A KERR JT TEN | 14142 SW 8TH AVE | | | | OCALA | FL | 34473-8359 |
| JOHN B KETCHAM JR | 1501 KENAN N W | | | | GRAND RAPIDS | MI | 49504-2932 |
| JOHN B KETELSEN CUST ASHLEY A KETELSEN UTMA IL | 7516 W WINONA ST | | | | HARWOOD HTS | IL | 60706 |
| JOHN B KETELSEN CUST JAMES J KETELSEN UTMA IL | 5481 N AUSTIN AVE | | | | CHICAGO | IL | 60630-1100 |
| JOHN B KETELSEN CUST RICHARD J KETELSEN UTMA IL | 7516 W WINONA ST | | | | HARWOOD HTS | IL | 60706 |
| JOHN B KING | 8881 W DEADFALL RD | LOT 34 | | | HILLSBORO | OH | 45133-6670 |
| JOHN B KLAIBER | 33-29 60TH ST | | | | WOODSIDE | NY | 11377-2219 |
| JOHN B KNIES | 6129 CHICKERING COURT | | | | NASHVILLE | TN | 37215 |
| JOHN B KRUPKA CUST ANNA MARIA KRUPKA UTMA WI | 2808 N 71ST STREET | | | | MILWAUKEE | WI | 53210-1157 |
| JOHN B LABELLE | 509 FLORENCE AVE | | | | FT WAYNE | IN | 46808-2457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN B LABOSKY TR JOHN B LABOSKY TRUST UA 05/21/97 | 768 ORPHEUS AVE | | | | LEUCADIA | CA | 92024-2155 |
| JOHN B LACKO | 5 CIECKO COURT | | | | SAYREVILLE | NJ | 08872-1013 |
| JOHN B LADD | CHEQUERMATE | DUNSMORE WENDOVER | BUCKS | HP22 6QH GREAT BRITAIN | | | |
| JOHN B LAFRONZ & MARY LAFRONZ JT TEN | 5809 IRIS AVE | | | | LAS VEGAS | NV | 89107-1402 |
| JOHN B LAGOMARSINO JR & MRS GLORIA J LAGOMARSINO JT TEN | 55 KENNEDY ROAD | | | | CRESSKILL | NJ | 07626-1714 |
| JOHN B LATTERNER JR | 11311 SHARPVIEW | | | | HOUSTON | TX | 77072-2909 |
| JOHN B LAWRENCE | 1616 ELIDA ST | | | | JANESVILLE | WI | 53545-1934 |
| JOHN B LEFEVER | 1014 ANTOINE | | | | WYANDOTTE | MI | 48192-3338 |
| JOHN B LETSON | 4620 HOSPITAL RD | | | | SAGINAW | MI | 48603-9625 |
| JOHN B LINDSAY | 1927 EVANS ST | | | | NEWBERRY | SC | 29108-2615 |
| JOHN B LONG | 1380 KEARNEY DRIVE | | | | NORTH BRUNSWICK | NJ | 08902-3130 |
| JOHN B LOVETT | 1292 CLARK ST | | | | RAHWAY | NJ | 07065 |
| JOHN B LUNNEY & LAURA A LUNNEY JT TEN | 1907 WYOMING AVE | | | | BILLINGS | MT | 59102-4007 |
| JOHN B MACCIO & MARILYN A MACCIO JT TEN | 115 JOSEPH LANE | | | | DIX HILLS | NY | 11746-5634 |
| JOHN B MACK | 14001 RIDGE RD W | | | | ALBION | NY | 14411-9179 |
| JOHN B MADDEN | 1534 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2304 |
| JOHN B MADDEN III | 3 DEBBIE MARIE CT | | | | SCHENECTADY | NY | 12309-1948 |
| JOHN B MADDEN JR | 157 ELMGROVE AVE | | | | TROY | NY | 12180-5236 |
| JOHN B MADDEN JR & SOPHIA M MADDEN JT TEN | 157 ELMGROVE AVE | | | | TROY | NY | 12180-5236 |
| JOHN B MAGNESS | 121 BRETT DR | | | | GUNBARREL CITY | TX | 75147-4262 |
| JOHN B MAHONEY | 8141 WOODLEAF DRIVE | | | | FAIR OAKS | CA | 95628-5104 |
| JOHN B MALCOLM JR | 430 LAMP POST LANE | | | | CAMP HILL | PA | 17011-1457 |
| JOHN B MANGUAL | 547 BOSTON POST RD E | LOT 110 | | | MARLBOROUGH | MA | 01752-3719 |
| JOHN B MARCIANO | BOX 216 | | | | THREE BRIDGES | NJ | 08887-0216 |
| JOHN B MARNON | 20483 KINLOCH | | | | REDFORD TWP | MI | 48240-1116 |
| JOHN B MARTIN | 20138 WHIPPLE DRIVE | | | | NORTHVILLE | MI | 48167 |
| JOHN B MAST III OR PATRICIA L MAST TR UA 03/30/2009 MAST FAMILY TRUST | 201 E MILITRAY RD | | | | ZANESVILLE | OH | 43701 |
| JOHN B MASTERS | 2624 MIDVALE PLACE | | | | DAYTON | OH | 45420-3532 |
| JOHN B MASTERS & LUCY A MASTERS JT TEN | 2624 MIDVALE AVE | | | | DAYTON | OH | 45420-3532 |
| JOHN B MC CLAIN & JACQUELINE MC CLAIN JT TEN | 692 PENINSULA DR | | | | PROSPERITY | SC | 29127-9366 |
| JOHN B MCGRAW | 5413 IRON WOOD LANE | | | | RALEIGH | NC | 27613-4501 |
| JOHN B MCGUIRE & CAROL E MCGUIRE JT TEN | 13465 BLAKE DRIVE | | | | PORT CHARLOTTE | FL | 33981-2909 |
| JOHN B MCKEEN | 107 NORTH FOREST PARK DR | | | | PAYSON | AZ | 85541-4362 |
| JOHN B MELUZIO CUST LAUREN M TOBIN UGMA NY | 47 THEODORE ROOSEVELT DR | | | | BLAUVET | NY | 10913-1721 |
| JOHN B MERRILL | 8505 FORD ROAD | | | | JACKSON | MI | 49201-9444 |
| JOHN B MEYERS & KATHERINE M MEYERS JT TEN | 3770 CLUB HOUSE LANE | | | | CONYERS | GA | 30094-3720 |
| JOHN B MIDDLEBROOK | 4319 BLYTHEWOOD DR | | | | FLORISSANT | MO | 63033-4252 |
| JOHN B MOELMANN | PO BOX 25165 | | | | SCOTT A F B | IL | 62225-0165 |
| JOHN B MOORE JR | 5561 OAK VALLEY RD | | | | DAYTON | OH | 45440-2332 |
| JOHN B MOORE JR & MRS ELOISE ANN MOORE JT TEN | 5561 OAK VALLEY RD W | | | | DAYTON | OH | 45440-2332 |
| JOHN B MURRAY | 1725 WALLACE ST | | | | STROUDSBURG | PA | 18360-2726 |
| JOHN B NEWCOMB | 500 BAY AVE | 303 S | | | OCEAN CITY | NJ | 08226-3979 |
| JOHN B NEWHALL | ATTN NUTTER MC CLENNEN & FISH | 16 SMITH POINT RD | | | MANCHESTER | MA | 01944-1448 |
| JOHN B NEWMAN | 435 W WATER ST | APT 201 | | | FLINT | MI | 48503-5640 |
| JOHN B NIBECKER | PO BOX 128 | | | | SHADY SIDE | MD | 20764-0128 |
| JOHN B NICHOL | 10843 COURAGEOUS DRIVE | | | | INDIANAPOLIS | IN | 46236-8717 |
| JOHN B NIXON | 921 HUNTINGTON CIRCLE | | | | NASHVILLE | TN | 37215-6114 |
| JOHN B O'BRIEN | 16753 WESTMORLAND | | | | DETROIT | MI | 48219 |
| JOHN B OAKES & MARY LOU OAKES JT TEN | 7625 CHAFFINCH ST | | | | N LAS VEGAS | NV | 89084-3793 |
| JOHN B OLSON & MARCIA W OLSON JT TEN | 3440 RANCH ROAD | | | | MARIETTA | GA | 30066-4510 |
| JOHN B OSBORNE JR | 7184 PERIWINKLE CT | | | | BROOKSVILLE | FL | 34602-7712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN B OSBORNE JR & GRETCHEN H OSBORNE JT TEN | 7184 PERIWINKLE CT | | | | BROOKSVILLE | FL | 34602-7712 |
| JOHN B OSTERHOUT | 26400 WICK RD | | | | TAYLOR | MI | 48180-3013 |
| JOHN B PARKER & MARILYN J PARKER JT TEN | 99 SPRING GARDEN CT | | | | BOARDMAN | OH | 44512-6526 |
| JOHN B PARSONS & RUTH M PARSONS JT TEN | 72 W STATE RD 350 | | | | OSGOOD | IN | 47037-8961 |
| JOHN B PATTINSON | 2718 HEMMETER RD | | | | SAGINAW | MI | 48603-3020 |
| JOHN B PAULUS & LISA C PAULUS JT TEN | 8830 SHADOWLAKE WAY | | | | SPRINGFIELD | VA | 22153-2120 |
| JOHN B PAXTON | 1841 GODDARD ST S E | | | | ATLANTA | GA | 30315-6907 |
| JOHN B PAYNE | 217 WEST ALLEN STREET | | | | WINEOSKI | VT | 05404-2105 |
| JOHN B PETTYPOOL | 6594 LYONS RD | | | | IMLAY CITY | MI | 48444-8821 |
| JOHN B PICKFORD | 1546 N ORLEANS ST | APT 908 | | | CHICAGO | IL | 60610-2490 |
| JOHN B PIGGOTT | 5 THORPE CLOSE | BIDDENHAM BEDFORD | | MK40 4RA GREAT BRITAIN | | | |
| JOHN B POLHILL | 7608 OLD ORCHARD CIRCLE | | | | LOUISVILLE | KY | 40222-4024 |
| JOHN B PORTER | 8807 WESTPOINT CT | | | | EDWARDS | IL | 61528-7514 |
| JOHN B POTTER & FRANCES ROSE POTTER JT TEN | 6238 M65 SOUTH | | | | LACHINE | MI | 49753 |
| JOHN B PRINCE 3RD | PO BOX 128 | | | | TIFTON | GA | 31793-0128 |
| JOHN B RATAJCZAK | 1927 E KINDE RD | | | | KINDE | MI | 48445-9326 |
| JOHN B RAWLINGS | 104 HEMLOCK DR | | | | LEXINGTON | NC | 27292-4856 |
| JOHN B RAYSON | PO BOX 629 | | | | KNOXVILLE | TN | 37901-0629 |
| JOHN B REAL | 1902 EKIN AVENUE | | | | NEW ALBANY | IN | 47150-1750 |
| JOHN B REER | 624 CHELSEA ST | | | | FORKED RIVER | NJ | 08731-2116 |
| JOHN B RIGGINS | 318 N 22ND ST | | | | SAGINAW | MI | 48601-1360 |
| JOHN B ROBERSON | 904 LEBANON RD | | | | EUPORA | MS | 39744-5703 |
| JOHN B ROBINSON | 607 DOVER BLUFF CIR | | | | MANAKIN SABOT | VA | 23103-3042 |
| JOHN B ROSA & BARBARA A ROSA JT TEN | 5402 DECATUR ST | | | | HYATTSVILLE | MD | 20781-2637 |
| JOHN B ROSS | 3901 ACADIA DR | | | | LAKE ORION | MI | 48360-2727 |
| JOHN B SALERNO | 9147 MORENCI RD | | | | MORENCI | MI | 49256-9705 |
| JOHN B SAUDER & THELMA B SAUDER TEN ENT | 147 W MAIN ST | | | | WAYNESBORO | PA | 17268-1519 |
| JOHN B SAYLOR | 7451 W MERCADA WAY | | | | DELRAY BEACH | FL | 33446-3794 |
| JOHN B SCHLAFFER JR | 11609 STATE ROUTE 3 | LOT 62 | | | ADAMS | NY | 13605 |
| JOHN B SEBASTIAN | 758 SOUTHWIND DR | | | | FAIRFIELD | OH | 45014-2754 |
| JOHN B SEPENOSKI JR | BOX 120 | | | | PECONIC | NY | 11958-0120 |
| JOHN B SHAFFER | 4770 FURNEY ST | | | | HOLT | MI | 48842-1002 |
| JOHN B SHAW | 13291 SW 99 ST | | | | MIAMI | FL | 33186-2223 |
| JOHN B SHAW | 2329 RANCH DR | | | | DENVER | CO | 80234-2647 |
| JOHN B SIMONI | 2046 MAPLE AVE | | | | CHARLTON | NY | 12019 |
| JOHN B SKINNER | 527 MOUNT PARK DR | | | | POWDER SPRINGS | GA | 30127-6465 |
| JOHN B SMALL | 134 GREENWAY E | | | | NEW HYDE PARK | NY | 11040-2223 |
| JOHN B SMIGIELSKI & MRS ARLENE J SMIGIELSKI JT TEN | 2081 MAIN ST | | | | UBLY | MI | 48475-9726 |
| JOHN B SOMMERVILLE | 11 O 95 HIDDEN POND DR NE | | | | ROCKFORD | MI | 49341 |
| JOHN B SOPKOWICZ | 17428 GOLFVIEW | | | | LIVONIA | MI | 48152-2935 |
| JOHN B SOWERS | 1402 CHAMBERS RDG | | | | YORK | PA | 17402-8824 |
| JOHN B STEART | 19815 LANARK LANE | | | | SARATOGO | CA | 95070-5023 |
| JOHN B STEFFES | 4426 LAKESHORE ROAD | | | | SHEBOYGAN | WI | 53083-2127 |
| JOHN B STODDARD | 12032 TORREY RD | | | | FENTON | MI | 48430-9702 |
| JOHN B STROUD & FRANCES C STROUD TR UA 12/03/2008 STROUD FAMILY TRUST | 6 RUEDO LN | | | | HOT SPRINGS | AR | 71909 |
| JOHN B SULLIVAN | 878 DEER LANE EXT | | | | ROCHESTER | PA | 15074-1009 |
| JOHN B SULLIVAN & MARIE G SULLIVAN JT TEN | 2507 LINDELL ROAD GRENDON | FARMS | | | WILMINGTON | DE | 19808-4003 |
| JOHN B SYLTE | 807 COVE ST | | | | LOCKPORT | IL | 60441-2247 |
| JOHN B THOMAS | 8609 BRISTOL | | | | KANSAS CITY | MO | 64138-2839 |
| JOHN B THOMAS | 3824 MARQUETTE ST | | | | HOUSTON | TX | 77005 |
| JOHN B THOMPSON | 1758 DOGWOOD COURT | | | | BROOMFIELD | CO | 80020-1159 |
| JOHN B TIMMER & DIANE E TIMMER JT TEN | 1883 AMY JO DR | | | | OSHKOSH | WI | 54904-8863 |
| JOHN B TRAINO JR & MARIE Y TRAINO JT TEN | 110 LYNTHWAITE FARM LN | VILLAGE OF ROCKY RUN | | | WILMINGTON | DE | 19803 |
| JOHN B VANSCOYK | 994 SHANTS RD | | | | JORDAN | NY | 13080-9728 |
| JOHN B VAUGHAN | 2447 NORBERT ST | | | | FLINT | MI | 48504-4682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN B VERCELLINO & MRS SARA S VERCELLINO JT TEN | 3743 WILDWOOD RIDGE | | | | KINGWOOD | TX | 77339-2663 |
| JOHN B VERCELLINO JR | 3743 WILDWOOD RIDGE | | | | KINGWOOD | TX | 77339-2663 |
| JOHN B WADDELL JR | 55 GREEN BAY DR 3 | | | | YOUNGSTOWN | OH | 44512-6233 |
| JOHN B WALKER | 4808 LOWCROFT ST | | | | LANSING | MI | 48910-5359 |
| JOHN B WATSON | 8660 FELSVIEW DRIVE | | | | LAUREL | MD | 20723-1230 |
| JOHN B WEHRLE JR | 3388 WOODSIDE CIR | | | | LEXINGTON | KY | 40502-3342 |
| JOHN B WELP & DONNA R WELP JT TEN | 2589 E 550S | | | | HUNTINGBURG | IN | 47542-9129 |
| JOHN B WENDERS | BOX 115 | | | | WHITE MILLS | PA | 18473-0115 |
| JOHN B WERT | 3609 RIVIERE DU CHIEN RD | | | | MOBILE | AL | 36693-5443 |
| JOHN B WHEATLEY JR | 107 WILDWOOD LANE | | | | LOUISVILLE | KY | 40223-2818 |
| JOHN B WHEELER | 36 DUDLEY RD | | | | BERLIN | MA | 01503-1322 |
| JOHN B WHITLOCK | 222 O CONNOR | | | | LAKE ORION | MI | 48362-2753 |
| JOHN B WHITTON | 10462 EAST BELLA VISTA DRIVE | | | | SCOTTSDALE | AZ | 85258-5760 |
| JOHN B WILLIAMSON TOD JANICE P WILLIAMSON SUBJECT TO STA TOD RULES | 10524 CROSSINGS DRIVE | | | | REMINDERVILLE | OH | 44202 |
| JOHN B WISNER | 19838 KIRKWOOD SHOP RD | | | | WHITE HALL | MD | 21161-9195 |
| JOHN B WITBRODT | 602 WOODSIDE | | | | ESSEXVILLE | MI | 48732-1231 |
| JOHN B WOJCIECHOWSKI | 634 HARVEY AVE | | | | GREENSBURG | PA | 15601 |
| JOHN B WOJCIECHOWSKI & DOROTHY J WOJCIECHOWSKI JT TEN | 634 HARVEY AVE | | | | GREENSBURG | PA | 15601 |
| JOHN B WOOLEY & COLLEEN L WOOLEY JT TEN | 7837 PAGENT LN | | | | WICHITA | KS | 67206-2153 |
| JOHN B WOOLEY & COLLEEN LEE WOOLEY TR WOOLEY REV LIV TRUST UA 08/02/04 | 7837 PAGENT LANE | | | | WICHITA | KS | 67206-2153 |
| JOHN B WRIGHT | 9190 CENTER ST | | | | HOLLAND | NY | 14080-9690 |
| JOHN B YANCHO | 9703 OAKLEY ROAD | | | | ZEBULON | NC | 27597-7976 |
| JOHN B ZIMMERMAN | RT 1227 STATE HWY 69 | | | | BELLEVILLE | WI | 53508-9801 |
| JOHN BAESEMAN CEMETERY ASSOCIATION OF RIB FALLS | PO BOX 1686 | | | | WAUSAU | WI | 54402-1686 |
| JOHN BAILEY | 2908 SUNLAND DR | | | | ALAMOGORDO | NM | 88310 |
| JOHN BALBO | 4614 STAGECOACH TRL | | | | TEMPLE | TX | 76502-3841 |
| JOHN BALL BURROUGHS JR | 2 ST ANDREWS GARTH | | | | SEVERNA PARK | MD | 21146-1520 |
| JOHN BANICKI & KATHERINE BANICKI JT TEN | 1130 BURNHAM | | | | BLOOMFIELD HILLS | MI | 48304-2975 |
| JOHN BANISTER | 589 AUGUSTA DRIVE | | | | MORAGA | CA | 94556-3004 |
| JOHN BAPTIST NOBILETTI | 1006 CALVIN DR | | | | JOHNSTOWN | PA | 15905-1501 |
| JOHN BARAN & JANET R BARAN JT TEN | 8116 EUCLID | | | | MUNSTER | IN | 46321-1706 |
| JOHN BARBATA | 5412 BEN AVE | | | | NO HOLLYWOOD | CA | 91607-2111 |
| JOHN BARGER | PO BOX 3657 | | | | PUEBLO | CO | 81005-0657 |
| JOHN BARONETT CUST MARY LYNN BARONETT UGMA PA | 5690 JANET DR | | | | PITTSBURGH | PA | 15236-3320 |
| JOHN BARRETTA | 61 BELMOHR ST | | | | BELLEVILLE | NJ | 07109-2249 |
| JOHN BARRIER RICE | 1172 CAMP ST | | | | NEW ORLEANS | LA | 70130-4202 |
| JOHN BARRON TAYLOR | 569 S ANGEL | | | | KAYSVILLE | UT | 84037-9754 |
| JOHN BARSICH | 3835 LENNA DR | | | | SNELLVILLE | GA | 30039-5109 |
| JOHN BARTELL | 9711 CANEY PL | | | | SILVERSPRING | MD | 20910-1108 |
| JOHN BARTIS & SALLY D BARTIS JT TEN | 3260 JANTON LN | | | | SAINT CHARLES | MO | 63301-0324 |
| JOHN BARTKIW | G3340 E CARPENTER RD | | | | FLINT | MI | 48506 |
| JOHN BARTON | 3627 KANTER AVE | | | | DETROIT | MI | 48211 |
| JOHN BASARICH | 53 SHIVELY RD | | | | LADERA RANCH | CA | 92694-0812 |
| JOHN BASIL WONG | 459 16TH AVE | | | | SAN FRANCISCO | CA | 94118-2811 |
| JOHN BASILE | 739 MILLBROOK RD | | | | BRICK | NJ | 08724-1024 |
| JOHN BAXTER HENRY CUST JEFFERY COLE HENRY UTMA OK | 308 MESA VERDE CT | | | | ALTUS | OK | 73521-1192 |
| JOHN BAXTER HENRY CUST JOHN BLAKE HENRY UTMA OK | 308 MESA VERDE CT | | | | ALTUS | OK | 73521-1192 |
| JOHN BAXTER JAMES JR | 5307 DIXON DR | | | | RALEIGH | NC | 27509-4237 |
| JOHN BAXTER URIST | 15 PLUNKETT PLACE | | | | WESTPORT | CT | 06880-2732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN BAYLOCK CUST MEGHAN T BAYLOCK UTMA NJ | 930 COURT HOUSE SO DENNIS RD | | | | CAPE MAY CRT HOUSE | NJ | 08210-1363 |
| JOHN BEEBE | 4410 COLLEGE HEIGHTS CIR | | | | MINNEAPOLIS | MN | 55437-2119 |
| JOHN BEGANSKY | 2850 MELLGREN DR | | | | WARREN | OH | 44481-9166 |
| JOHN BELLANCA | 297 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612-3705 |
| JOHN BELO | 437 MUNROE CIRCLE | | | | DES PLAINES | IL | 60016-5909 |
| JOHN BENEDICT ROTH | 4815 FALSTONE AVE | | | | CHEVY CHASE | MD | 20815-5541 |
| JOHN BENITEZ JR | 344 W ROWLAND AVE | | | | MADISON HEIGHTS | MI | 48071-3934 |
| JOHN BENJAMIN RUSSO | 4381 RT 94 | | | | GOSHEN | NY | 10924-5615 |
| JOHN BENNETT ROBINSON | 322 GREEN BANK LANE | | | | ROSEMONT | PA | 19010-1619 |
| JOHN BEREZNIAK & ETHALIA BEREZNIAK JT TEN | 600 HAZEL AVE | | | | ELLWOOD CITY | PA | 16117-1013 |
| JOHN BERNARD SCHACHTEL | PO BOX 193 | | | | HASBROUCK HTS | NJ | 07604-0193 |
| JOHN BERTRAM JOHNSON | 349 CYPRESS LANDING | | | | LONGWOOD | FL | 32779-2616 |
| JOHN BETLEIEWSKI | 738-4TH ST | | | | LYNDHURST | NJ | 07071-3204 |
| JOHN BIAFORA | 13839 BROUGHAM DR | | | | STERLING HTS | MI | 48312-4301 |
| JOHN BIANCHI | 1311 SUFFIELD LN | | | | BAKERSFIELD | CA | 93312-4681 |
| JOHN BIELIS | 172 SHAGBARK DR | | | | ROCHESTER HILLS | MI | 48309-1815 |
| JOHN BIENIEK | 35 WELLESLEY | | | | PLEASANT RIDG | MI | 48069-1241 |
| JOHN BILACIC CUST KARYN ANN BILACIC UGMA NY | 350 BRYANT AVE | | | | WORTHINGTON | OH | 43085-3081 |
| JOHN BILACIC CUST KIMBERLY ANN BILACIC UGMA NY | 350 BRYANT AVE | | | | WORTHINGTON | OH | 43085-3081 |
| JOHN BILACIC CUST KIRSTEN ANN BILACIC UGMA NY | 350 BRYANT AVE | | | | WORTHINGTON | OH | 43085-3081 |
| JOHN BILBEY | 26 BELLMORE LN | | | | PONTIAC | MI | 48340-1202 |
| JOHN BILINSKY | 608 NINTH ST | | | | PITCAIRN | PA | 15140-1232 |
| JOHN BINGLE | C/O JOHN BINGLE HEATING | 6170 CR 11 | | | RISING SUN | OH | 43457-9608 |
| JOHN BINNER & MRS ETHEL M BINNER JT TEN | 428 N TENTH ST | | | | LEBANON | PA | 17046-4625 |
| JOHN BIRKHOFER & SHIRLEY BIRKHOFER JT TEN | 188 MOUNTAIN AVE | | | | SUMMIT | NJ | 07901-3236 |
| JOHN BISHOP & EILEEN BISHOP JT TEN | 1219 TURKEY RUN | | | | ROLLA | MO | 65401-3861 |
| JOHN BITTMAN | 21 STEPHEN ST | | | | DERBY | CT | 06448 |
| JOHN BLAINE & LILLIAN J BLAINE JT TEN | 4820 WAVEWOOD | | | | COMMERCE TWP | MI | 48382-1360 |
| JOHN BLAIR FIELD | 6914 PENNY CT | | | | HOUSTON | TX | 77069-1108 |
| JOHN BLANFORD | 256 CRISPIN DRIVE | | | | S BURLINGTON | VT | 05403 |
| JOHN BLEIER | 12 HOLLYWOOD AVE | | | | EMERSON | NJ | 07630-1710 |
| JOHN BLYSKAL | 12 GIBBS LN | | | | NEWARK | DE | 19711-2960 |
| JOHN BOARDMAN & MRS MARIA BOARDMAN JT TEN | 4 CARTHAY CIR | | | | NEWTON HIGHLANDS | MA | 02461-1106 |
| JOHN BOBAK CUST JOHN J BOBAK UGMA PA | 304 RIVER AVE | | | | MASONTOWN | PA | 15461-1551 |
| JOHN BODEN | 5707 45TH ST E | LOT 203 | | | BRADENTON | FL | 34203-6506 |
| JOHN BODNAR | 1648 NORTH GREENWOOD STREET | | | | PARKRIDGE | IL | 60068-1215 |
| JOHN BOFINGER | 38 OAKLEY DR | | | | HUNTINGTON STATION | NY | 11746-3116 |
| JOHN BOGDAN | 33 NORTHERN PARKWAY | | | | CHEEKTOWAGA | NY | 14225-3009 |
| JOHN BOGOS TR JOHN BOGOS LIVING TRUST UA 10/25/99 | 6930 SE LILLIAN CT | | | | STUART | FL | 34997-2289 |
| JOHN BOLAS & JOYCE BOLAS JT TEN | 6020 SHORE BLVD S | | | | GULFPORT | FL | 33707-5801 |
| JOHN BONHAGE | 74 SUMMER PL | | | | HUNTINGDON VY | PA | 19006-1525 |
| JOHN BONORIS | 1726 ELM STREET | | | | DES PLAINES | IL | 60018-2216 |
| JOHN BOOKSIN & RUTH BOOKSIN JT TEN | 1000 SQUIRREL CREK PL | | | | AUBURN | CA | 95602 |
| JOHN BOOTHE | 103 MAPLES TRAIL | | | | MABANK | TX | 75156 |
| JOHN BORBASH | 748 HILLVILLE DRIVE | | | | PORT ORANGE | FL | 32127-5980 |
| JOHN BORDIN | 2856 ROUNDTREE DR | | | | TROY | MI | 48083-2344 |
| JOHN BOSKO JR | 103 CURTIS PLACE | | | | MANASQUAN | NJ | 08736-2811 |
| JOHN BOSSCHAERT & DIANE L BOSSCHAERT JT TEN | 340 GULF OF MEXICO DR | APT 132 | | | LONGBOAT KEY | FL | 34228-4027 |
| JOHN BOSWICK & KATHLEEN BOSWICK JT TEN | 205 HILLCREST AVE | | | | WYCHOFF | NJ | 07481-3211 |
| JOHN BOUDEMAN | 1859 STONEBRIDGE DRIVE N | | | | ANN ARBOR | MI | 48108-8533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN BOW & JEAN BOW TR UA 11/30/94 | 1425 OAK RIM DR | | | | HILLSBOROUGH | CA | 94010-7335 |
| JOHN BOWERS & ARLENE BOWERS JT TEN | 1289 MCCONNELL RD | | | | BLAIRSVILLE | PA | 15717-4448 |
| JOHN BOYD CHAMBERLAIN & DIXIE MORAN CHAMBERLAIN JT TEN | 632 W VALLEY VIEW DR | | | | FULLERTON | CA | 92835-4065 |
| JOHN BOYKO | 16632 20 MILE RD | | | | MARENGO TWP | MI | 49068-8410 |
| JOHN BRADFORD SIMONS | 13512 HEATHROW LN | | | | CENTREVILLE | VA | 20120-6408 |
| JOHN BRADLEY KECK | 3833 N ALTA VISTA TER | | | | CHICAGO | IL | 60613 |
| JOHN BRAILEY | 1315 ROAD 203 | | | | CLOVERDALE | OH | 45827-9162 |
| JOHN BRANDES | 629 2ND ST N E | | | | MINNEAPOLIS | MN | 55413-1905 |
| JOHN BRCICH | 602 JACKSON AVENUE | | | | WILMINGTON | DE | 19804-2218 |
| JOHN BREGIN | 7914 APACHE LANE | | | | WOODRIDGE | IL | 60517-3525 |
| JOHN BREMER | PO BOX 5191 | | | | SOMERSET | NJ | 08875-5191 |
| JOHN BRENNAN | 14712 V PLAZA | | | | OMAHA | NE | 68137-2517 |
| JOHN BRENTWOOD LYONS | 1008 NW 3RD AVE | | | | CAPE CORAL | FL | 33993-1319 |
| JOHN BREWER JR | 3927 N OAK ST | | | | METAMORA | MI | 48455-9769 |
| JOHN BRIGGS | 145 BUCKINGHAM AVE | | | | SYRACUSE | NY | 13210-3021 |
| JOHN BRINGER | 9626 FROST RD | | | | SAGINAW | MI | 48609-9310 |
| JOHN BRODBECK & MARILEE BRODBECK JT TEN | 7125 COYOTE CROSSING AVE | | | | SPRINGDALE | AR | 72762-0873 |
| JOHN BROERSE | PO BOX 18 | VIRGIL ON | | L0S 1T0 CANADA | | | |
| JOHN BROERSE | PO BOX 18 | VIRGIL ON | | L0S 1T0 CANADA | | | |
| JOHN BROGNARD | 8087 GEASLIN DRIVE | | | | MIDDLETOWN | MD | 21769-8434 |
| JOHN BROOKS JR | 12544 BURLINGAME DR | | | | DEWITT | MI | 48820-7905 |
| JOHN BROWN | 9240 VAUGHAN ST | | | | DETROIT | MI | 48228-1666 |
| JOHN BROWN DANIELS | PO BOX 1533 | | | | MOUNT DORA | FL | 32757-1533 |
| JOHN BRYAN PRIOR | 2076 SAN SEBASTIAN WAY N | | | | CLEARWATER | FL | 33763-4137 |
| JOHN BUDZINSKI | 121 BROOKSIDE TERRACE | | | | TONAWANDA | NY | 14150-5905 |
| JOHN BUFFINGTON MAGUIRE JR | BOX 2433 | | | | PAMPA | TX | 79066-2433 |
| JOHN BUKOWSKI & ERNA BUKOWSKI JT TEN | 14800 FRANKLIN DR | | | | BROOKFIELD | WI | 53005-4106 |
| JOHN BUKOWSKI & MRS ERNA BUKOWSKI JT TEN | 14800 FRANKLIN DR | | | | BROOKFIELD | WI | 53005-4106 |
| JOHN BULONE | 2124 75TH ST | | | | EAST ELMHURST | NY | 11370-1110 |
| JOHN BUNCH CUST ANDREW JOHN BUNCH UGMA VA | 2589 HANOVER RD | | | | ROCKVILLE | VA | 23146-2006 |
| JOHN BUNCH CUST WILLIAM CARTER SHELTON UTMA VA | 1537 HERRITAGE HILL CIRCLE | | | | RICHMOND | VA | 23238-4318 |
| JOHN BURGESS HAGEN | 163 TURNBERRY LN | | | | MOORESVILLE | NC | 28117-9733 |
| JOHN BURGUIERES JR | 2855 PINECREEK DR | APT D421 | | | COSTA MESA | CA | 92626-7427 |
| JOHN BURKE | 1 WOODBURY CT | | | | S BARRINGTON | IL | 60010-5305 |
| JOHN BURKHARDT | 419 LAKE SHORE DR | | | | ATOKA | TN | 38004 |
| JOHN BURNS JR | 2078 WOODROW WILSON BLVD | | | | WEST BLOOMFIELD | MI | 48324-1772 |
| JOHN BURNS JR TR UA 09/09/2009 JOHN BURNS JR REVOC TRUST | 2100 N HAMMOND LAKE RD | | | | W BLOOMFIELD | MI | 48324 |
| JOHN BURTON | VAUXHALL MTRS HOOTON HOUSE | NORTH RD ELLESMERE PORT | SOUTH WIRRAL C | GREAT BRITAIN | | | |
| JOHN BURTON MITCHELL | 488 CRYSTAL BROOK DRIVE | | | | FENTON | MI | 48430-3106 |
| JOHN BUSBY CUST BRIAN PATRICK BUSBY UGMA WI | 1004 E OGDEN AVE | | | | MILWAUKEE | WI | 53202-2891 |
| JOHN BUTTIKOFER & JOYCE BUTIKOFER JT TEN | 19 WOLFPIT RD | | | | BETHEL | CT | 06801-2917 |
| JOHN BYBEL & LORRAINE BYBEL JT TEN | 25 STANDISH DR | | | | MT SINAI | NY | 11766-2621 |
| JOHN BYE ROSS | 2 PINE HILL DR | | | | PITTSFORD | NY | 14534-3920 |
| JOHN BYRON CORBETT & DELORES KAY CORBETT JT TEN | PO BOX 887 | 107 EASTVIEW AVE | | | BARDSTOWN | KY | 40004-2214 |
| JOHN BYRON ELDER | 1017 PARKWOOD DR | | | | GRAND BLANC | MI | 48439-7321 |
| JOHN BYRON WARD | 529 S FLAGLER DR | APT 23H | | | WEST PALM BCH | FL | 33401-5926 |
| JOHN C ADAMS | 6245 SIERRA CIR | | | | ROCKFORD | TN | 37853-3339 |
| JOHN C ALLEN JR CUST BARBARA JOAN ALLEN UGMA PA | 1623 HARBOURTON ROCKTOWN RD | | | | LAMBERTVILLE | NJ | 08530-3005 |
| JOHN C ALLEN JR CUST JOHN C ALLEN III UGMA PA | PO BOX 322 | | | | TINNIE | NM | 88351 |
| JOHN C ALMLI | 4547 LENTZ RD | | | | STANDISH | MI | 48658-9758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN C ANDERSON | 419 SECRETARIAT CR | | | | KOKOMO | IN | 46901-3773 |
| JOHN C ANDRADE | 1221 BUNTS RD | | | | LAKEWOOD | OH | 44107-2611 |
| JOHN C ATWOOD & MARY S ATWOODTR JOHN C ATWOOD TRUST UA 07/11/02 | 40 KNIGHTWOOD LANE | | | | HILLSBOROUGH | CA | 94010-6132 |
| JOHN C AUSTIN & KATHERINE M AUSTIN JT TEN | 35 WALNUT AVE | | | | MASSENA | NY | 13662-2024 |
| JOHN C AYERS & SANDRA C AYERS JT TEN | PO BOX 295 | | | | FOLLY BEACH | SC | 29439-0295 |
| JOHN C BACHELDER & BARBARA J BACHELDER JT TEN | 3618 CAMBREY DRIVE | | | | LANSING | MI | 48906-3515 |
| JOHN C BACHMANN | 47 WICHITA ROAD | | | | BUFFALO | NY | 14224-2605 |
| JOHN C BACKER | 38115 S MOUNTAIN SITE | | | | TUCSON | AZ | 85739-3020 |
| JOHN C BAKER | 124 WEST GRAND | | | | HIGHLAND PK | MI | 48203-3645 |
| JOHN C BARBER | 46 THE BURY | PAVENHAM BEDFORD | ENGL | MK43 7PY GREAT BRITAIN | | | |
| JOHN C BARPOULIS CUST MEGAN J BARPOULIS UTMA MD | 9828 WILDEN LANE | | | | POTOMAC | MD | 20854-2055 |
| JOHN C BARR | 10028 CEDAR POINT DRIVE | | | | CARMEL | IN | 46032-9581 |
| JOHN C BARSH SR | 22320 W 36TH ST | | | | SAND SPRINGS | OK | 74063-4976 |
| JOHN C BARTOSZ | 613 BRYANT AVE | | | | MANISTEE | MI | 49660-2805 |
| JOHN C BATCHELLER TR UA 12/18/97 RUTH E BATCHELLER TRUST | 9303 NANCY ST | | | | MANASSAS PARK | VA | 20111 |
| JOHN C BAUERLE | 1337 ANDRE ST | | | | BALTIMORE | MD | 21230-5303 |
| JOHN C BEALL | 8108 RIVER RD | | | | RICHMOND | VA | 23229-8417 |
| JOHN C BEARD TR UA 07/24/92 SURVIVORS TRUST UNDER J&R BEARD | 2810 BELDEN DR | | | | LOS ANGELES | CA | 90068-1902 |
| JOHN C BEAVER | 4705 PAVALION CT | | | | KOKOMO | IN | 46901-3659 |
| JOHN C BEHNCKE | 5245 W BROWN PL | | | | DENVER | CO | 80227-4137 |
| JOHN C BENION | 114 ELLINGTON ST | | | | DORCHESTER | MA | 02121-3706 |
| JOHN C BENNETT | 5066 MAHONING AVE NW | | | | WARREN | OH | 44483-1408 |
| JOHN C BENNETT TR UA 02/06/92 JOHN C BENNETT TRUST | 22594 ARDMORE PARK | | | | ST CLAIR SHRS | MI | 48081-2011 |
| JOHN C BENSON | 204 N TAMMYE LN | | | | MADISONVILLE | TX | 77864-3008 |
| JOHN C BENTZ & IRENE H BENTZ JT TEN | 237 LOUISE DR | | | | MORRISVILLE | PA | 19067-4829 |
| JOHN C BERTRAN | 1263 US HIGHWAY 87 N | | | | ROUNDUP | MT | 59072 |
| JOHN C BIEHL | 12 CARLISLE AVE LINCOLN PARK | | | | READING | PA | 19609-2419 |
| JOHN C BIRCHFIELD | 102 GRAY FOX CT | | | | STEVENVILLE | MD | 21666-3710 |
| JOHN C BIRDSALL | 10969 TANGLEWOOD CT | | | | TRAVERSE CITY | MI | 49684 |
| JOHN C BISHOP TR UA 07/03/08 JOHN C BISHOP LIVING TRUST | 610 VISTA LANE | | | | CHEYENNE | WY | 82009-3332 |
| JOHN C BLAIR | 3333 E FLORIDA AVE #46 | | | | DENVER | CO | 80210-2518 |
| JOHN C BLAIR JR | 3763 EAST PRICE RD | | | | ST JOHNS | MI | 48879-9187 |
| JOHN C BLASS | 1624 EAGLE NEST CIR | | | | WINTER SPGS | FL | 32708-5919 |
| JOHN C BOONE | 1108 BRIARCLIFF RD | | | | WARNER ROBINS | GA | 31088-4060 |
| JOHN C BORDERS | 5195 PARIS ROAD | | | | WINCHESTER | KY | 40391-9660 |
| JOHN C BOSMAN & MARJORIE A BOSMAN JT TEN | 102 MOREWOOD DR | | | | MANCHESTER | MO | 63011-3909 |
| JOHN C BOUGINE | 8495 ODOWLING | | | | ONSTED | MI | 49265-9491 |
| JOHN C BOULDEN | 3144 OLD COUNTY RD | | | | NEWARK | DE | 19702-4512 |
| JOHN C BOWMAN | 1772 ARCOLA | | | | GARDEN CITY | MI | 48135-3001 |
| JOHN C BRABBS | 2062 WOODLAND PASS | | | | BURTON | MI | 48519-1324 |
| JOHN C BRANCHEAU | 1617 ADDINGTON LN | | | | ANN ARBOR | MI | 48108-8956 |
| JOHN C BRISCOE JR | 4618 N HOLMES | | | | KANSAS CITY | MO | 64116-1849 |
| JOHN C BROSAM | PO BOX 7707 | | | | INDEPENDENCE | MO | 64054-0707 |
| JOHN C BROWN | 45 PRINCESS DR | | | | ROCHESTER | NY | 14623-4645 |
| JOHN C BRUCKMANN 3RD | 9840 MONTGOMERY RD | APT 2202 | | | CINCINNATI | OH | 45242-6258 |
| JOHN C BRUNDAGE | 4700 N TWP RD 169 | | | | TIFFIN | OH | 44883-9684 |
| JOHN C BRUNJES | 35 JONATHAN DR | | | | TINTON FALLS | NJ | 07753-7925 |
| JOHN C BUCHANAN III | 6108 YORKSHIRE DR | | | | COLUMBIA | SC | 29209-1830 |
| JOHN C BURGESS | 125 LYNWOOD DR | | | | NICHOLASVILLE | KY | 40356-2165 |
| JOHN C BURKHARDT | 529 PARKER AVE SOUTH | | | | MERIDEN | CT | 06450-5941 |
| JOHN C BURKS | 2519 HARTFORD RD | | | | AUSTIN | TX | 78703-2428 |
| JOHN C BURNETTE JR | 5319 CARTHAGE AVE | | | | NORWOOD | OH | 45212-1528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN C BURNS | 1111 ANGLESEA ST | | | | BALTIMORE | MD | 21224-5402 |
| JOHN C BURTON | 1035 HACKETT ST | | | | BELOIT | WI | 53511-5132 |
| JOHN C BUSBY | 1004 E OGDEN AVE | | | | MILWAUKEE | WI | 53202-2891 |
| JOHN C BUTLER | 11210 THOMLAR DRIVE | | | | FAIRFAX STATION | VA | 22039-2307 |
| JOHN C BYRD | PO BOX 54 | | | | CRISFIELD | MD | 21817-0054 |
| JOHN C BYRD & RUBY E BYRD JT TEN | PO BOX 54 | | | | CRISFIELD | MD | 21817-0054 |
| JOHN C CABRAL | 7 CHADWICK RD | | | | HUDSON | MA | 01749-3720 |
| JOHN C CAMILLERI | 4068 ARABY CT | | | | HIGHLAND | MI | 48356-1102 |
| JOHN C CAMPBELL JR | 600 STEAM BOAT CT | | | | ARLINGTON | TX | 76006-3706 |
| JOHN C CANNELL | 4751 UNITY LINE RD 1 | | | | NEW WATERFORD | OH | 44445-9703 |
| JOHN C CAPE | 1003 BRISTOL CAHMP TL RD | | | | BRISTOLVILLE | OH | 44402 |
| JOHN C CARLSON | 4246 S KIMBROUGH AVE | | | | SPRINGFIELD | MO | 65810-1824 |
| JOHN C CAVANAUGH | 2908 ECKLEY BLVD | | | | DAYTON | OH | 45449-3375 |
| JOHN C CAVICCHIO | 7907 FLEET | | | | CANTON TOWNSHIP | MI | 48187-2314 |
| JOHN C CECE | 245 WESTCOTT RD | | | | NORTH SCITUATE | RI | 02857-1753 |
| JOHN C CHALKER | 4811 NW 27 PL | | | | GAINESVILLE | FL | 32606-6095 |
| JOHN C CHAMPY | 101 PARKWOOD DRIVE | | | | WILLISTON | SC | 29853-1903 |
| JOHN C CHAPPELL | PO BOX 453 | | | | SENOIA | GA | 30276-0453 |
| JOHN C CHEEK | 64 WILJOY CIR | | | | LACEYS SPRING | AL | 35754-3528 |
| JOHN C CHROBAK | 134 E MUNSELL AVE | | | | LINDEN | NJ | 07036-3118 |
| JOHN C CHROBAK | 3140 DUPONT DRIVE | | | | JANESVILLE | WI | 53545-9024 |
| JOHN C CINI III | 325 HURON AVE #2 | | | | CAMBRIDGE | MA | 02138-6829 |
| JOHN C CLARK | 1212 DAN GOULD DR | | | | ARLINGTON | TX | 76001-7109 |
| JOHN C CLEMENTS | 6974 SUN ST | | | | SAN DIEGO | CA | 92111-5610 |
| JOHN C COBB | PO BOX 1937 | | | | CEDARTOWN | GA | 30125-1937 |
| JOHN C COGDILL | 917 MOCKINGBIRD LANE | | | | AIKEN | SC | 29803-6148 |
| JOHN C CONNORS | PO BOX 301 | | | | TOWNSEND | DE | 19734-0301 |
| JOHN C COOPER JR | 257 CLYDE AVE | | | | BALTIMORE | MD | 21227-3016 |
| JOHN C CORBETS | 3153 GLENGROVE | | | | ROCHESTER HILLS | MI | 48309-2736 |
| JOHN C COULTER | 8176 E COLDWATER | | | | DAVISON | MI | 48423-8938 |
| JOHN C COVA CUST DAWN MARIE COVA UGMA MI | 2381 CURDY | | | | HOWELL | MI | 48843-9772 |
| JOHN C COVINGTON | 4501 MONTCLAIR AVE TRINITY | WOODS | | | CHARLOTTE | NC | 28211-2903 |
| JOHN C CRAIG CUST CATHERINE L CRAIG UGMA IN | ATTN CATHERINE L DONAHUE | 528 SHEFFIELD DRIVE | | | RICHARDSON | TX | 75081-5610 |
| JOHN C CRAWFORD & KRISTEN L CRAWFORD JT TEN | 5771 OSPREY WAY | | | | CARMEL | IN | 46033-8935 |
| JOHN C CRAWFORD & LAURIE L CRAWFORD JT TEN | 710 WILKSHIRE CT | | | | GRAND BLANC | MI | 48439-1500 |
| JOHN C CRINNION CUST MONICA C CRINION UTMA IL | 731 61ST ST DOWNERS GROVE | | | | DOWNERS GROVE | IL | 60516-1936 |
| JOHN C CULLEN | 4418 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| JOHN C CUNARD | PO BOX 486 | | | | DESTREHAN | LA | 70047-0486 |
| JOHN C CUSICK TR UA 02/01/91 LAURA K CUSICK TRUST | 4615 FERNDALE COURT SE | | | | OLYMPIA | WA | 98501-4911 |
| JOHN C DALY | 225 MOUNT HERMON RD SPC 53 | | | | SCOTTS VALLEY | CA | 95066-4013 |
| JOHN C DARING | 1424 GOLF STREET | | | | DAYTON | OH | 45432-3804 |
| JOHN C DAVID | 84 MAPLE AVE | | | | GRANVILLE | PA | 17029-9704 |
| JOHN C DAVIES | 3598 CARPENTERS CREEK DR | | | | CINCINNATI | OH | 45241-3819 |
| JOHN C DAVIS | 536 RANDOLPH ST | | | | OWOSSO | MI | 48867-2454 |
| JOHN C DAVIS | 1933 HWY 35 275 | | | | WALL | NJ | 07719 |
| JOHN C DAVIS & BETTY J DAVIS JT TEN | 536 RANDOLPH | | | | OWOSSO | MI | 48867-2454 |
| JOHN C DAVISON | PO BOX 1435 | | | | HARRISBURG | NC | 28075-1435 |
| JOHN C DAVISON | 4309 GARDNER-BARCLAY RD | | | | FARMDALE | OH | 44417-9735 |
| JOHN C DAVISON | 1825 SEAVY HIGHTS RD | | | | COLUMBIA | TN | 38401-8210 |
| JOHN C DEEMS | 7535 N RILEY RD | | | | EDGERTON | WI | 53545 |
| JOHN C DENNIS | 7526 AUBREY RIDGE DR | | | | FAIRVIEW | TN | 37062-8927 |
| JOHN C DICKSON | 1010 ISLAND FORD RD | | | | BUFORD | GA | 30518-5507 |
| JOHN C DIEGEL | 16854 ROUGEWAY | | | | LIVONIA | MI | 48154-3425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN C DIEHL JR | 245 N HOOK RD | | | | PENNSVILLE | NJ | 08070-1901 |
| JOHN C DIFRANCESCO | 409 NEW RD IST FLOOR APT | | | | WILMINGTON | DE | 19805-5120 |
| JOHN C DILL | UNIT 402 | 5788 BIRNEY AVE | VANCOUVER BC | V6S 0A2 CANADA | | | |
| JOHN C DONALD | 6490 SOMERSET CT | | | | HOLLY | MI | 48442-8443 |
| JOHN C DRENNAN & SARA BONDE DRENNAN JT TEN | DRAWER 69 | | | | BARAGA | MI | 49908-0069 |
| JOHN C DUFFY | 435 SOUTH ST | | | | NEPTUNE BEACH | FL | 32266-4955 |
| JOHN C DUGAN | 3903 JEANETTE SE | | | | WARREN | OH | 44484-2774 |
| JOHN C DUNCAN | 1045 WEST 146TH ST | | | | CARMEL | IN | 46032-1118 |
| JOHN C DUNHAM | 1602 BLAKELY AVE | | | | JACKSON | MI | 49202-2509 |
| JOHN C DUNNING JR | 2329 N BALLAS | | | | ST LOUIS | MO | 63131-3032 |
| JOHN C EARP & DORIS J EARP JT TEN | 11538 LEE POINT RD | | | | OZARK | AR | 72949 |
| JOHN C EDMOND JR | 100 3RD ST | | | | EDISON | NJ | 08837-2634 |
| JOHN C EGOVILLE | 324 VALLEY RD | | | | ORELAND | PA | 19075-1122 |
| JOHN C EHLERS II | 8485 MISSION HILLS LN | | | | CHANHASSEN | MN | 55317-7712 |
| JOHN C ELDRED | 3413 ROYAL MEADOW LN | | | | SAN JOSE | CA | 95135-1642 |
| JOHN C ENGEL JR | 552 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9544 |
| JOHN C ERNSKE | 493 S WILHELM ST | | | | HOLGATE | OH | 43527-9746 |
| JOHN C ESTES | 9145 E OUTER DR | | | | DETROIT | MI | 48213-2279 |
| JOHN C ETTER | 3905 GOLDEN HILLS DRIVE | | | | ST PETERS | MO | 63376-6709 |
| JOHN C EVANS JR | 539 NW 82ND | | | | TOPEKA | KS | 66617-1905 |
| JOHN C EWING | 16765 HUNTINGTON | | | | DETROIT | MI | 48219-4007 |
| JOHN C FAIRBANK | 308 OHINA PL | | | | KIHEI | HI | 96753-8555 |
| JOHN C FAYNE JR | 4720 NUTMEG WAT SW | | | | LILBURN | GA | 30047 |
| JOHN C FERGUS II CUST CORWIN ROBERT FERGUS UTMA OH | 5220 PRESTON CT | | | | POWELL | OH | 43065-8656 |
| JOHN C FISCHER | 203 BEECH ST | | | | EASTCHESTER | NY | 10707-3801 |
| JOHN C FISCHER | 2307 GILBERT | | | | MISSOULA | MT | 59802-3502 |
| JOHN C FLEMING | 4701 CAMBRIDGE WAY | | | | ANCHORAGE | AK | 99503-7011 |
| JOHN C FRANCE | 5229 W MICHIGAN AVE LOT 329 | | | | YPSILANTI | MI | 48197-9169 |
| JOHN C FRAZIER & THELMA H FRAZIER JT TEN | 5502 AMPERE DR | | | | CHARLESTON | WV | 25313-1302 |
| JOHN C FREDENBERGER TR ABBIE L BROWN TRUST UA 01/16/96 | 109 AVE HENRI MARTIN | PARIS | | 75116 FRANCE | | | |
| JOHN C FREEMAN | 2701 FERNHURST LANE | | | | RALEIGH | NC | 27604-4073 |
| JOHN C FRENCH | 320 BROXTON RD | | | | BALTIMORE | MD | 21212-3531 |
| JOHN C FROSCHAUER SR | 11600 CASSEL ROAD | | | | VANDALIA | OH | 45377-9436 |
| JOHN C FUHS | 6126 BURTON S E | | | | GRAND RAPIDS | MI | 49546-6716 |
| JOHN C FULLER JR | 5375 HASELL DR | | | | ROCKVALE | TN | 37153-4439 |
| JOHN C GANO & EDNA B GANO JT TEN | 2602 GRENDON DRIVE HERITAGE | PARK | | | WILMINGTON | DE | 19808-3806 |
| JOHN C GEORGE | 1115 COUNTRY TERR RD | APT I | | | BALTIMORE | MD | 21221-4514 |
| JOHN C GILLETTE TR 06/06/06 JOHN C GILLETTE LIVING TRUST | 3636 MEDINA LINE RD | | | | WADSWORTH | OH | 44281-8757 |
| JOHN C GILLIES & REBECCA J GILLIES JT TEN | 2761 BLUE BIRD LN | | | | COLUMBUS | MI | 48063-4211 |
| JOHN C GILMAN & MARGARET M GILMAN JT TEN | 2024 MOHAWK DR | | | | PLEASANT HILL | CA | 94523-3128 |
| JOHN C GLOSSZA | 6005 77TH ST | | | | MIDDLE VLG | NY | 11379-5248 |
| JOHN C GORDE | 38 BETTSWOOD RD | | | | NORWALK | CT | 06851-5125 |
| JOHN C GORNEY | 540 SO HEMLOCK RD | | | | HEMLOCK | MI | 48626-9413 |
| JOHN C GORNEY & PATRICIA A GORNEY JT TEN | 540 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-9413 |
| JOHN C GOYETTE | 10145 IRISH RD | | | | OTISVILLE | MI | 48463-9454 |
| JOHN C GRACE | 116 S MERCER AVE | | | | SHARPSVILLE | PA | 16150-1249 |
| JOHN C GRANT | 38 CHERRY ST | | | | QUINCY | MA | 02169-5807 |
| JOHN C GRANT & MRS ANNE L GRANT JT TEN | 38 CHERRY ST | | | | QUINCY | MA | 02169-5807 |
| JOHN C GREENBERG | 6625 HARDY | | | | RAYTOWN | MO | 64133-5235 |
| JOHN C GRIGGS & SUSAN L GRIGGS JT TEN | 502 TIARA DR | | | | GRAND JCT | CO | 81507 |
| JOHN C GROBE | 5980 UNIVERSITY AVE | | | | INDIANAPOLIS | IN | 46219-7227 |
| JOHN C GROCE & ANNE R GROCE TR UA 07/31/76 GROCE FAMILY TRUST | 3850 N STATE ROUTE 89 | UNIT 105 | | | PRESCOTT | AZ | 86301-8434 |
| JOHN C GRYGLEWICZ | 587 KING CASTLE DRIVE | | | | ORANGE CITY | FL | 32763-6354 |
| JOHN C GUERRERO | 2040 FAIRBANKS STREET | | | | SAN LEANDRO | CA | 94577-3123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN C GWINN JR & DIANNA N GWINN JT TEN | PO BOX 393 | | | | GHENT | WV | 25843 |
| JOHN C HAGEN | 7935 CALINDRA CT | | | | TRINITY | FL | 34655-5141 |
| JOHN C HAHN | 6823 SAGEBRUSH CIRCLE | | | | SARASOTA | FL | 34243 |
| JOHN C HAHN CUST JOHN M HAHN UGMA NJ | 12 STIRRUP CUP COURT | | | | SAINT CHARLES | IL | 60174-1432 |
| JOHN C HAMZIK | 4186 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511-3333 |
| JOHN C HARAF | 6385 SEYMOUR ROAD | | | | SWARTZ CREEK | MI | 48473-7607 |
| JOHN C HARENCHAR | 2378 WEST WILSON RD | | | | CLIO | MI | 48420-1692 |
| JOHN C HARGRAVE | 3275 STRATTON LANE | | | | DACULA | GA | 30019-1266 |
| JOHN C HARRIS | 110 FLOWERWOOD DRIVE | | | | CHATTAHOOCHEE | FL | 32324-1100 |
| JOHN C HARRIS | 33665 HIGHWAY 28 EAST | | | | BELLE | MO | 65013-2227 |
| JOHN C HARRIS & CHARLYNN M HARRIS JT TEN | 4084 CAGNEY LANE | | | | HOWELL | MI | 48843 |
| JOHN C HARRIS & GLADYS M HARRIS JT TEN | PO BOX 235 | | | | HOWELL | MI | 48844-0235 |
| JOHN C HARSCH & JEFFREY L HARSCH JT TEN | 60 EAST 226TH STREET | | | | EUCLID | OH | 44123 |
| JOHN C HARTMAN | 8185 VANDEN DR | | | | WHITE LAKE | MI | 48386-2549 |
| JOHN C HARWOOD CUST DOUGLAS N HARWOOD UGMA MI | 5300 12TH AVE N | | | | ST PETERSBURG | FL | 33710 |
| JOHN C HATALA | 1489 ROCKWAY AVE | | | | LAKEWOOD | OH | 44107-3418 |
| JOHN C HATTERY | 4565 FRANKLIN CHURCH RD | | | | SHILOH | OH | 44878-8868 |
| JOHN C HAUFE SR TR ROSEMARY K HAUFE BYPASS TRUST UA 06/01/1999 | 300 CANTERBURY DR | | | | DAYTON | OH | 45429 |
| JOHN C HENDERSHOTT | 13800 SW 40TH CIR | | | | OCALA | FL | 34473-2126 |
| JOHN C HENDERSHOTT & MARION L HENDERSHOTT JT TEN | 13800 SW 40TH CIR | | | | OCALA | FL | 34473-2126 |
| JOHN C HENDERSON | 11810 BASILE RD | | | | PHILADELPHIA | PA | 19154-2523 |
| JOHN C HENDRY & EARL HENDRY PERS REP EST HANNAH B HENDRY | 2945 EDEBDERRY DR | | | | TALLAHASSEE | FL | 32308 |
| JOHN C HILL | 11604 THORNEWOOD | | | | CLEVELAND | OH | 44108-3808 |
| JOHN C HINTZ | 3328 SILVERSIDE ROAD | | | | WILMINGTON | DE | 19810-3307 |
| JOHN C HOFFMAN | 5725 S WHEELOCK RD | | | | W MILTON | OH | 45383-8773 |
| JOHN C HOLLADAY JR | 1433 HUNTINGTON CRESCENT | | | | NORFOLK | VA | 23509-1214 |
| JOHN C HOLLAN JR | 4722 STONEBRIAR CIRLCE | | | | COLLEGE STATION | TX | 77845-8987 |
| JOHN C HOLLIMAN | 11919 BOURGEOIS FOREST DR | | | | HOUSTON | TX | 77066-3209 |
| JOHN C HOLMES | 1620 FRIENDLY | | | | KALAMAZOO | MI | 49002-1652 |
| JOHN C HOOD JR | 13440 E 6 CORNERS RD | | | | WHITEWATER | WI | 53190-3500 |
| JOHN C HOUCK & ELEANOR M HOUCK JT TEN | 7105 SOCIETY DR | | | | CLAYMONT | DE | 19703-1773 |
| JOHN C HOWARD TR UA 11/12/09 JOHN C HOWARD LIVING TRUST | 3931 CODY RD | | | | SHERMAN OAKS | CA | 91403 |
| JOHN C HOYO 5203 BLANCO RD | | | | | SAN ANTONIO | TX | 78216-7018 |
| JOHN C HUGHES | 11104 PINE NEEDLE DR | | | | BRIGHTON | MI | 48114-9093 |
| JOHN C INK | 716 ETHERIDGE RD | | | | CHESEPEAKE | VA | 23322-3432 |
| JOHN C JACOBS | 4033 CANEBRAKE DRIVE | | | | BATON ROUGE | LA | 70817 |
| JOHN C JACOBSON & MRS CAROL J JACOBSON JT TEN | 505 TOPAZ LANE | | | | MADISON | WI | 53714-3225 |
| JOHN C JAMESON & JANICE E JAMESON JT TEN | 631 NATALIE LN | | | | NORTHVILLE | MI | 48167 |
| JOHN C JETER & LOUISE M JETER JT TEN | 313 FLINT AVE EXT | | | | CORNING | NY | 14830 |
| JOHN C JOHNSON | 2927 DELMAR AVE | | | | ATLANTA | GA | 30311-1114 |
| JOHN C JOHNSON | 1516 ROYAL PALM SQUARE BLVD | | | | FORT MYERS | FL | 33919-1051 |
| JOHN C JOORFETZ | 266 HIGHLAND PLACE DR | | | | JACKSON | MS | 39211-5909 |
| JOHN C KAMINSKI | PO BOX 1708 | | | | CARNELIAN BAY | CA | 96140-1708 |
| JOHN C KARR & REBECCA S KARR JT TEN | 1613 DIANE DR | | | | OSSIAN | IN | 46777 |
| JOHN C KASSATKIN & MAXINE KASSATKIN JT TEN | 465 U S HIGHWAY 46 | | | | GREAT MEADOWS | NJ | 07838-2028 |
| JOHN C KAUFMANN | 10194 N MEADOW WOOD LN | | | | ELWOOD | IN | 46036-8864 |
| JOHN C KELLEY | 12227 LENNON RD | | | | LENNON | MI | 48449-9707 |
| JOHN C KEMLER TR JOHN & MARY KEMLER FAMILY TRUST UA 01/17/98 | 3750 WOODMAN DR | | | | TROY | MI | 48084-1114 |
| JOHN C KENNY | 6877 PITTSFORD | | | | CANTON | MI | 48187-2727 |
| JOHN C KIMMEL | 211 GARDENGROVE WAY | | | | ENGLEWOOD | OH | 45322-2349 |
| JOHN C KING | 8665 E 61ST ST APT 01 | | | | TULSA | OK | 74133-1335 |
| JOHN C KIPPE & MRS JOAN J KIPPE JT TEN | 6205 ANAVISTA DR | | | | FLINT | MI | 48507-3882 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN C KLINE | 2135 COMMON RIDINGS WAY | | | | INVERNESS | IL | 60010 |
| JOHN C KLUS TR KLUS FAMILY TRUST UA 10/03/94 | 11847 POLARIS DR | | | | GRASS VALLEY | CA | 95949-7612 |
| JOHN C KNOWLES | 785 WESTFORD RD | | | | ASHFORD | CT | 06278-2421 |
| JOHN C KOEGEL | 3400 W BRISTOL RD | | | | FLINT | MI | 48507-3112 |
| JOHN C KOLB | 4800 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3529 |
| JOHN C KOTSIS | 933 MOLLOY DR | | | | O FALLON | MO | 63366-3228 |
| JOHN C KOWALSKI & MYRTLE M KOWALSKI JT TEN | 179 MAPLE DR | | | | LA BELLE | FL | 33935-9421 |
| JOHN C KREBBS JR | 2626 MILTON DR | | | | BLOOMINGTON | IN | 47403-4328 |
| JOHN C KREITZER | 6727 CHESTER BROOK | | | | SAN ANTONIO | TX | 78239-2312 |
| JOHN C KROHN & MRS GLORIA L KROHN JT TEN | 4667 APPLEBY CT | | | | GLADWIN | MI | 48624-8228 |
| JOHN C LATSKO & ROSEANNE LATSKO JT TEN | 44 HOMER PL | | | | METUCHEN | NJ | 08840-2007 |
| JOHN C LAUGAVITZ | 4051 BARKER DR | | | | CLIO | MI | 48420-9435 |
| JOHN C LAWSON | 3440 GRANGE HALL RD | | | | HOLLY | MI | 48442-8227 |
| JOHN C LEAHEY JR | 7168 BAPTIST RD | | | | BETHEL PARK | PA | 15102 |
| JOHN C LEHMAN | 429 GUITMAN ST | | | | DAYTON | OH | 45410-1653 |
| JOHN C LENDMAN | 2199 S W WATERVIEW PL | | | | PLAM CITY | FL | 34990-7724 |
| JOHN C LEWIS | 7813 W CO RD 700 N | | | | MIDDLETOWN | IN | 47356-9446 |
| JOHN C LEWIS | 220 FORRESTER CREEK WAY | | | | GREESVILLE | SC | 29607-5807 |
| JOHN C LINK | 3139 RAYMOND AV | | | | KILL DEVIL HL | NC | 27948 |
| JOHN C LINN & THERESE LINN JT TEN | 1860 EVERGREEN DRAW | | | | WOODBURY | MN | 55125-2306 |
| JOHN C LLOYD & JUDY L LLOYD JT TEN | 35992 MURANO ST | | | | MURRIETA | CA | 92562 |
| JOHN C LOCKHART | 6316 S BROADWAY AVE | | | | OKLAHOMA CITY | OK | 73139-7131 |
| JOHN C LONG & CATHARINE H LONG JT TEN | BOX 1173 | | | | BAY MINETTE | AL | 36507 |
| JOHN C LOOMIS | 723 ARAMIS DR | | | | ST LOUIS | MO | 63141-7308 |
| JOHN C LOWERY JR | 1556 CENTERVILLE RD | | | | SOSO | MS | 39480-5151 |
| JOHN C LUARK | 7140 KESSLING ST | | | | DAVISON | MI | 48423-2446 |
| JOHN C LUCIUS | 5262 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9407 |
| JOHN C LUCY | 855 WARDS CORNER RD | | | | LOVELAND | OH | 45140-5926 |
| JOHN C LYLE | 7 VIA ALCALDE | | | | SANDIA PARK | NM | 87047-9690 |
| JOHN C MADDOX | 279 MARINA DRIVE | | | | PORT ARANSAS | TX | 78373-4924 |
| JOHN C MANGAS | 2732 EMORY OAK CT | | | | BRENTWOOD | CA | 94513-5643 |
| JOHN C MANGAS | 2732 EMORY OAK CT | | | | BRENTWOOD | CA | 94513-5643 |
| JOHN C MANGAS CUST COREY R MANGAS UTMA CA | 2732 EMORY OAK CT | | | | BRENTWOOD | CA | 94513-5643 |
| JOHN C MANGAS CUST COREY R MANGAS UTMA LA | 2732 EMORY OAK CT | | | | BRENTWOOD | CA | 94513-5643 |
| JOHN C MANGAS CUST COURTNEY M MANGAS UTMA CA | 2732 EMORY OAK CT | | | | BRENTWOOD | CA | 94513-5643 |
| JOHN C MANGAS CUST COURTNEY MARIE MANGAS UTMA LA | 2732 EMORY OAK CT | | | | BRENTWOOD | CA | 94513-5643 |
| JOHN C MANGAS CUST DILLON S MANGAS UTMA CA | 2732 EMORY OAK CT | | | | BRENTWOOD | CA | 94513-5643 |
| JOHN C MANGAS CUST DILLON S MANGAS UTMA LA | 2732 EMORY OAK CT | | | | BRENTWOOD | CA | 94513-5643 |
| JOHN C MARCUM & DEBRA J MARCUM JT TEN | PO BOX 27152 | | | | PANAMA CITY BEACH | FL | 32411-7152 |
| JOHN C MARKEY | 726 CENTER RIDGE RD | | | | BRYAN | OH | 43506-2308 |
| JOHN C MARSHALL & MRS MARTHA ANN MARSHALL TEN COM | 4632 IVANHOE ST | | | | HOUSTON | TX | 77027 |
| JOHN C MARTIN | 4197 S BELSAY RD | | | | BURTON | MI | 48519-1730 |
| JOHN C MC CONNELL & CATHERINE MC CONNELL JT TEN | 1N591 AUGUSTA COURT | | | | WINFIELD | IL | 60190-2361 |
| JOHN C MC DONALD | 7935 S E MARKET ST | | | | PORTLAND | OR | 97215-3655 |
| JOHN C MC GEE | 737 TIMBER LANE | | | | COOKEVILLE | TN | 38501-2818 |
| JOHN C MC INTYRE & CAROL R MC INTYRE JT TEN | 96 COUNTRYSIDE DR | | | | HACKETTSTOWN | NJ | 07840-1511 |
| JOHN C MC QUEARY | 14632 PEARL | | | | SOUTHGATE | MI | 48195-1964 |
| JOHN C MC SWEENEY | 247 DWIGHT ST | | | | TRENTON | MI | 48183-2125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN C MCCLOY & GRACE L MCCLOY JT TEN | 5112 4TH ST EAST | | | | BRADENTON | FL | 34203-4504 |
| JOHN C MCCRANDALL | 508 44TH AVE E LOT T5 | | | | BRADENTON | FL | 34203 |
| JOHN C MCNAMARA & PHYLLIS B MCNAMARA JT TEN | BOX 3135 RD 1 | | | | BRACKNEY | PA | 18812-9757 |
| JOHN C MCQUEEN | 12063 LUMPKIN | | | | HAMTRAMCK | MI | 48212-2614 |
| JOHN C MCWILLIAM | 115 SUNNINGDALE ROAD EAST | LONDON ON | | N5X 3Y9 CANADA | | | |
| JOHN C MEALEY | 430 CANFIELD RD | | | | PITTSFORD | NY | 14534-9713 |
| JOHN C MEEHLEDER | 5325 SHERMAN | | | | SAGINAW | MI | 48604-1169 |
| JOHN C MENDOZA | 1902 PORTSMOUTH AVE | | | | WESTCHESTER | IL | 60154-4458 |
| JOHN C MESSINEO | 2 LARK LANE | | | | OAKRIDGE | NJ | 07438-9170 |
| JOHN C MEYER & KATHLEEN G MEYER JT TEN | 2079 LOST DAUPHIN RD | | | | DE PERE | WI | 54115-1605 |
| JOHN C MICKS | PO BOX 324 | | | | DUBOIS | PA | 15801-0324 |
| JOHN C MILAZZO | 331 FAIRWOODS DR | | | | COLLIERVILLE | TN | 38017-3542 |
| JOHN C MILLS | 14760 WOODMONT AVE | | | | DETROIT | MI | 48227-1454 |
| JOHN C MILNE JR | 2498 MAPLELEAF CT | | | | SPRING HILL | FL | 34606-7400 |
| JOHN C MIMS | 2008 CLEARY RD | | | | FLORENCE | MS | 39073-9224 |
| JOHN C MITCHELL | 1750 RED ROCK CT | | | | WESTLAKE VLG | CA | 91362-5412 |
| JOHN C MITCHELL | 7268 CARPENTER RD | | | | FLUSHING | MI | 48433-9040 |
| JOHN C MOLGAARD CUST PETER FOLMER MOLGAARD UGMA NC | 706 SPRUCE ST | | | | ATLANTIC | IA | 50022-1853 |
| JOHN C MONROE | 5394 GROUSE CT | | | | BEAVERTON | MI | 48612-8533 |
| JOHN C MONTGOMERY JR & JOHN C MONTGOMERY SR JT TEN | 2020 GLENDALE RD | | | | IOWA CITY | IA | 52245-3215 |
| JOHN C MOOREHEAD | 1835 ROYAL DR | | | | CONWAY | AR | 72032-7348 |
| JOHN C MOWRER & IMOGENE C MOWRER JT TEN | 105 NATALIE LN | | | | HATTIESBURG | MS | 39402-3080 |
| JOHN C MOYER | 7 WOODLAWN TERRACE | | | | CEDAR GROVE | NJ | 07009 |
| JOHN C MULLALY | 7107 WILLIAM JOHN CT | | | | SWARTZ CREEK | MI | 48473-9735 |
| JOHN C MURPHY | 9688 W ARBELA RD | | | | MILLINGTON | MI | 48746-9580 |
| JOHN C MURRAY & SHEILA C CONNOLLY TEN ENT | 310 MOROSS RD | | | | GROSSE POINTE | MI | 48236-2912 |
| JOHN C NAPIER | 4925 EMERALD LN | | | | BRUNSWICK | OH | 44212-1158 |
| JOHN C NASHAR | 4401 CHISHOLM TRL | | | | BLOOMFIELD | MI | 48301-3748 |
| JOHN C NAYADLEY | 333 NASSAU PL | | | | HAMPTON | VA | 23666 |
| JOHN C NEDEN | 6253 OLD NIAGRA RD | | | | LOCKPORT | NY | 14094-1423 |
| JOHN C NEFF | 5801 JASSAMINE DR | | | | DAYTON | OH | 45449-2942 |
| JOHN C NELSON TR JOHN C NELSON TRUST UA 03/23/95 | 2406 CLINTON RD | | | | ROCKFORD | IL | 61103-4111 |
| JOHN C NEUMANN & MERLINE NEUMANN JT TEN | 2612 PIENGROVE DR | | | | DAYTON | OH | 45449-3347 |
| JOHN C NEWSOME | 525 S SYCAMORE | | | | GENOA | IL | 60135-1156 |
| JOHN C NORRIS CUST MATTHEW C NORRIS UTMA NY | 7705 COLONIAL RD | | | | BROOKLYN | NY | 11209-2909 |
| JOHN C NOYES | 2918 BRIDLEWOOD LN | | | | CARMEL | IN | 46033-9068 |
| JOHN C NYE | 229 IPSWICH RD | | | | BOXFORD | MA | 01921-1620 |
| JOHN C O'BRIEN JR | 27 ELM STREET | | | | CHARLESTOWN | MA | 02129-2445 |
| JOHN C O'DONNELL & SUSAN M O'DONNELL JT TEN | 17904 JOSHUA DR | | | | YORBA LINDA | CA | 92886-3325 |
| JOHN C ONEILL | 165 WILSON AVE | | | | RUMFORD | RI | 02916-2717 |
| JOHN C OPENSHAW | 10862 NICHOLS BLVD | APT 30-8 | | | OLIVE BRANCH | MS | 38654-4277 |
| JOHN C ORLICH | 441 NE 56 TERR | | | | GLADSTONE | MO | 64118-5202 |
| JOHN C ORLOSKI | 6613 PENNY LANE | | | | BARTLESVILLE | OK | 74006-9040 |
| JOHN C OVERMAN | 3874 VAN LANEN ROAD | | | | GREEN BAY | WI | 54311-9703 |
| JOHN C PANKOWSKI | 7283 MAR LN | | | | CLARKSVILLE | MI | 48815-9664 |
| JOHN C PARKER | RR 1 BOX 565 | | | | FORT COBB | OK | 73038-9654 |
| JOHN C PARSONS JR | 1740 CONNORS RD | | | | BALDWINSVILLE | NY | 13027-8723 |
| JOHN C PATRICK III | 4516 HIGHWAY 20 EAST | APT 207 | | | NICEVILLE | FL | 32578 |
| JOHN C PAWELEK | 8601 KINLOCH ST | | | | DEARBORN HTS | MI | 48127-1182 |
| JOHN C PENDLETON | 1446 E 1850 RD | | | | LAWRENCE | KS | 66046-9298 |
| JOHN C PERRY | 8457 W 1000 S | | | | FORTEVILLE | IN | 46040-9225 |
| JOHN C PETERS & LOIS M PETERS JT TEN | 4205 ARUNDEL CT | | | | COLLEGE STATION | TX | 77845 |
| JOHN C PETERSEN | 5248 DEE ALVA DRIVE | | | | FAIRFIELD | OH | 45014-1543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN C PETERSON & ELAINE J PETERSON JT TEN | 110 HIDDEN HOLLOW LN | | | | MILLWOOD | NY | 10546-1009 |
| JOHN C PHELAN JR CUST JOHN C PHELAN III UTMA IL | 904 PRAIRIE RIDGE CT | | | | BURR RIDGE | IL | 60527-7183 |
| JOHN C PIERONI | 8940 OAK RIDGE LANE | | | | PLAIN CITY | OH | 43064-8626 |
| JOHN C PIERONI & SUE ANNE PIERONI JT TEN | 8940 OAK RIDGE LN | | | | PLAIN CITY | OH | 43064-8626 |
| JOHN C PILGRIM | 24325 W 55TH ST | | | | SHAWNEE | KS | 66226-2924 |
| JOHN C PLUMMER | 2225 SALT SPRINGS RD | | | | MC DONALD | OH | 44437-1115 |
| JOHN C PORTER | 7755 ELLIS RD | | | | MILLINGTON | MI | 48746-9484 |
| JOHN C PRESCOTT TR JOHN C PRESCOTT LIVING TRUST UA 07/01/94 | 4 VICKSBURG ST | | | | SAN FRANCISCO | CA | 94114-3325 |
| JOHN C PRICE | 127 MAPLEFIELD | | | | PLEASANT RIDGE | MI | 48069-1023 |
| JOHN C PRICE & CATHERINE F PRICE TEN ENT | 608 MINOOKA AVE | | | | MOOSIC | PA | 18507-1050 |
| JOHN C PRICE & JOAN L PRICE JT TEN | 127 MAPLEFIELD | | | | PLEASANT RIDGE | MI | 48069-1023 |
| JOHN C PRICE & LOUISE A PRICE JT TEN | 821 THOMAS ST | | | | STROUDSBURG | PA | 18360-1701 |
| JOHN C PRUEHS | 806 SHANAHAN CT | | | | NAPERVILLE | IL | 60540-8219 |
| JOHN C PRZYPYSZNY | 6723 N HIAWATHA | | | | CHICAGO | IL | 60646-1417 |
| JOHN C PUZIO | 649 COUNTY ROUTE 19 | UNIT 21 | | | ELIZAVILLE | NY | 12523-1133 |
| JOHN C QUERRO | 1193 CLEARWATER BLVD | | | | WHITE LAKE | MI | 48386-3926 |
| JOHN C RANDOLPH & LESLIE RANDOLPHJT TEN COM | C/O JONES FOSTER JOHNSTON & | STUBBS | BOX 3475 | | WEST PALM BEACH | FL | 33402-3475 |
| JOHN C RATHFON CUST HAL M RATHFON U/THE DELAWARE U-G-M-A | 111 LONGFIELDS WAY | | | | DOWNINGTOWN | PA | 19335-4487 |
| JOHN C RATHFON CUST KIM E RATHFON U/THE DELAWARE U-G-M-A | 111 LONGFIELDS WAY | | | | DOWNINGTOWN | PA | 19335-4487 |
| JOHN C RAUT | 1945 MIDLAND RD | | | | BALTIMORE | MD | 21222-4643 |
| JOHN C REED | ATTN MRS JOHN C REED | 615 W HIGH ST APT 102 | | | LIBERTY | IN | 47353-8500 |
| JOHN C REID JR | 49 SHARP ST | | | | HAVERSTRAW | NY | 10927-1510 |
| JOHN C ROBERTSON | 861 E MICHIGAN AVE APT 417 | | | | MARSHALL | MI | 49068-2007 |
| JOHN C RODDY | PO BOX 859 | | | | MELBOURNE | AR | 72556-0859 |
| JOHN C ROEMER | PO BOX 33 | | | | FALLS CITY | TX | 78113-0033 |
| JOHN C ROPER | 527 GLENDALYN AVE | | | | SPARTANBURG | SC | 29302-2010 |
| JOHN C ROTH & JOHN C ROTH JR JT TEN | 2326 BAY RIDGE DRIVE | | | | AUGRES | MI | 48703-9483 |
| JOHN C ROTH JR | 12748 S BASELL | | | | HEMLOCK | MI | 48626-7402 |
| JOHN C ROTH JR & DENISE L ROTH JT TEN | 12748 S BASELL | | | | HEMLOCK | MI | 48626-7402 |
| JOHN C ROWAN | 337 1/2 S FLORIDA ST | | | | BUCKHANNON | WV | 26201-2454 |
| JOHN C RYAN | 1453 W LAMPLIGHTER LANE | | | | NORTH WALES | PA | 19454 |
| JOHN C RYAN | 306 WEST BAKER ROAD | | | | HOPE | MI | 48628-9746 |
| JOHN C SAPP | 2976 PEARSONS COR RD | | | | DOVER | DE | 19904-5124 |
| JOHN C SCHMITZER & MARY ELEANOR SCHMITZER JT TEN | 3870 SAILER ROAD | | | | MOUNT VERNON | IN | 47620-7133 |
| JOHN C SCHOONOVER | 4576 LAKE SUPERIOR DR | | | | STANDISH | MI | 48658-9752 |
| JOHN C SCHOTT | 116 PUTNEY LANE | | | | MALVERN | PA | 19355-3208 |
| JOHN C SCHULIEN | 14 WILLARD PL | | | | MORRISTOWN | NJ | 07960-2948 |
| JOHN C SCHULZ | 200 ARCH ST | | | | BURLINGTON | IA | 52601-5009 |
| JOHN C SEAGRAVE | 97 CHESTNUT ST | | | | MIDDLETOWN | CT | 06457-3801 |
| JOHN C SEBENOLER | 8023 CO ROAD 58 | | | | UPPER SANDUSKY | OH | 43351-9453 |
| JOHN C SEIFERT | 10120 BAHAMAS CIR | | | | FISHERS | IN | 46037-9739 |
| JOHN C SEXTON | 242 SW 44TH TERRACE | | | | CAPE CORAL | FL | 33914-5904 |
| JOHN C SEXTON & MILDRED P SEXTON JT TEN | 242 SW 44TH TERRACE | | | | CAPE CORAL | FL | 33914-5904 |
| JOHN C SHANAFELT | 3916 SCOTT RD | BOX 129 | | | HUBBARD LAKE | MI | 49747-0129 |
| JOHN C SHAW | 703 ROCKY BRANCH LANE | | | | EVANS | GA | 30809-5601 |
| JOHN C SHAW & LOUISE M SHAW TR UA 02/05/07 JOHN C SHAW LIVING TRUST | 29211 QUINN ROAD | | | | NORTH LIBERTY | IN | 46554 |
| JOHN C SHEPHERD | 2554 SPAULDING RD | | | | LUM | MI | 48412-9314 |
| JOHN C SHOVER & ELAINE SHOVER JT TEN | BOX 156 | | | | BARRY | IL | 62312-0156 |
| JOHN C SIEMIENSKI | 8 DENNIS RD | | | | WILMINGTON | DE | 19808-5402 |
| JOHN C SIMONDS JR | PO BOX 105 | | | | CHARLESTON | SC | 29402-0105 |
| JOHN C SIMPKINS | 8834 BREWER RD | | | | MILLINGTON | MI | 48746-9523 |
| JOHN C SINCLAIR | 20 RUE DE TOURVILLE | 78100 SAINT GERMAIN-EN-LAYE | | FRANCE | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN C SINGLETON | 9191 ROUNDTOP RD | | | | CINCINNATI | OH | 45251 |
| JOHN C SKAIN | PO BOX 119 | 604 MUSNTER | | | GERMANTOWN | IL | 62245-0119 |
| JOHN C SKELLEY | 2275 WHITE LAKE ROAD | | | | HIGHLAND | MI | 48356-1335 |
| JOHN C SKRIDULIS | 1370 LARKMOOR BLVD | | | | BERKLEY | MI | 48072-1908 |
| JOHN C SMITH | 10 IROQUOIS ST E | | | | MASSAPEQUA | NY | 11758-7624 |
| JOHN C SMITH | 19744 INDIAN | | | | REDFORD | MI | 48240-1632 |
| JOHN C SNAPP | 87 OLD FARM RD | | | | DANVILLE | IN | 46122-1434 |
| JOHN C SORENSON & PEGGY A SORENSON JT TEN | 16115 YORK MINSTER DRIVE | | | | SPRING | TX | 77379-7664 |
| JOHN C SOWA | 152 ROYAL OAK DR | APT 106 | | | MCKEESPORT | PA | 15131-2010 |
| JOHN C STACEY TR UA 09/28/1998 JOHN C STACEY REVOCABLE TRUST | 29 HOMESTEAD ROAD | | | | LEDYARD | CT | 06339 |
| JOHN C STAFFORD | 6580 MATCHETTE RD | WINDSOR ON | | N9J 2J9 CANADA | | | |
| JOHN C STAFFORD | 6580 MATCHETTE RD | WINDSOR ON | | N9J 2J9 CANADA | | | |
| JOHN C STANFIELD | 2314 MAXWELL | | | | MIDLAND | TX | 79705-4910 |
| JOHN C STARLING A MINOR U/GDNSHP OF ALAN C STARLING | 1592 W IVANHOE BLVD | | | | ORLANDO | FL | 32804-5808 |
| JOHN C STEEPLES & CYNTHIA C STEEPLES JT TEN | RR 1 | | | | ZURICH | KS | 67663-9801 |
| JOHN C STEMPEK | 1502 SEVEN MILE | | | | KAWKAWLIN | MI | 48631-9738 |
| JOHN C STENEHJEM | 5122 N MONTANA | | | | PORTLAND | OR | 97217-3737 |
| JOHN C STEPHENS | 821 S 14TH ST | | | | PALATKA | FL | 32177-5019 |
| JOHN C STEVENSON | 6470 SPRING MILL ROAD | | | | INDIANAPOLIS | IN | 46260-4244 |
| JOHN C STEVENSON JR | 601 MAPLE AVENUE | | | | RICHMOND | VA | 23226 |
| JOHN C STEWART | 9243 LOUISIANA STREET | | | | LIVONIA | MI | 48150-3724 |
| JOHN C STEWART | 5121 KENORA ST | | | | SAGINAW | MI | 48604-9471 |
| JOHN C STICKLEY | 1459 PORCH ROCK RD | | | | PIKEVILLE | TN | 37367 |
| JOHN C STIFF & PATRICIA ANN STIFF JT TEN | 3016 W ELLSWORTH RD | | | | PERRY | MI | 48872-9512 |
| JOHN C STILL 3RD | PO BOX 311 | | | | DOVER | DE | 19903-0311 |
| JOHN C STRINGER TR JOHN C STRINGER REVOCABLE TRUST UA 10/29/01 | PO BOX 107 | | | | LENOXDALE | MA | 01242-0107 |
| JOHN C STUBBS | 1101 ROANOKE ST E | | | | BLACKSBURG | VA | 24060-5049 |
| JOHN C SULLIVAN & JAMES C SULLIVAN JR JT TEN | 2 KING STREET EXT | | | | WILMINGTON | MA | 01887-1831 |
| JOHN C SUTHERLAND & BETSY M SUTHERLAND JT TEN | 2788 N WADING RD | | | | WADING RIVER | NY | 11792-9400 |
| JOHN C SUTTON | 138 N VINE | | | | COLUMBIANA | OH | 44408-1131 |
| JOHN C SWEETMAN | PO BOX 9191 | | | | PAWTUCKET | RI | 02862-1124 |
| JOHN C TALPOS & BEATRICE M TALPOS JT TEN | 20 OAKLAND PARK | | | | PLEASANT RIDGE | MI | 48069-1109 |
| JOHN C TANIS III | 816 MAIN STREET | | | | MOOSIC | PA | 18507-1026 |
| JOHN C TAYLOR | 5540 TIMBERLANE ST | | | | EAST LANSING | MI | 48823-3789 |
| JOHN C TEAFORD | 270 LITTLETON ST #452 | | | | WEST LAFAYETTE | IN | 47906-6320 |
| JOHN C THEDE | 359 S CENTER | | | | SEBEWAING | MI | 48759-1410 |
| JOHN C THEDE | 18530 MACK AVE | #226 | | | GROSSE POINTE FARM | MI | 48236-3254 |
| JOHN C THORSTAD | 7318 LONGMEADOW RD | | | | MADISON | WI | 53717-1065 |
| JOHN C TIMM | 1515 TAYLOR RD | | | | CLINTON | MI | 49236-9716 |
| JOHN C TITTER JR | 10288 FERNCREST ST | | | | FIRESTONE | CO | 80504-3501 |
| JOHN C TOLZMAN | 8608 FLUTTERING LEAF TRAIL | 403 | | | ODENTON | MD | 21113 |
| JOHN C TOOILL | 2853 GUSS AVE | | | | YOUNGSTOWN | OH | 44505-4226 |
| JOHN C TOOLES JR | 3618 FOREST GARDEN AVE | | | | BALTIMORE | MD | 21207-6307 |
| JOHN C TREZZA | 64 BEACON HILL DR | APT 4B4 | | | DOBBS SERRY | NY | 10522-2413 |
| JOHN C TUBBS TR UA 09/17/90 TUBBS FAM TRUST | 9830 COLDWATER CIR | | | | DALLAS | TX | 75228 |
| JOHN C TURNER | 2420 RITCHIE | | | | OAKLAND | CA | 94605-3246 |
| JOHN C VAN MORRELGEM | 604 HAZELWOOD TERRACE | | | | ROCHESTER | NY | 14609-5304 |
| JOHN C VERVILLE | 6640 WOONSOCKET DRIVE | | | | CANTON | MI | 48187-2746 |
| JOHN C W CAMPBELL JR | 278 STONEBRIDGE BLVD | | | | SAINT PAUL | MN | 55105-1228 |
| JOHN C WAHR | 1570 BLUE SAGE CT | | | | BOULDER | CO | 80305-6819 |
| JOHN C WALDRIP | 26320 CUBBERNESS ST | | | | ST CLR SHORES | MI | 48081-3310 |
| JOHN C WALLACE | 4894 MEADOWBROOK CIR | | | | SUWANEE | GA | 30024-1957 |
| JOHN C WATKINS | 1025 MARKET ST | | | | FRANKLIN | TN | 37067-8519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN C WAYSON | 717 BUCKINGHAM CIRCLE | | | | SALISBURY | MD | 21804 |
| JOHN C WEBSTER | 2756 RIVIERA COURT | | | | DECATUR | GA | 30033-1033 |
| JOHN C WEBSTER & JANE S WEBSTER JT TEN | 2756 RIVIERA COURT | | | | DECATUR | GA | 30033-1033 |
| JOHN C WENDLING & JERIANN WENDLING JT TEN | 5312 FERDEN RD | | | | CHESANING | MI | 48616 |
| JOHN C WESTALL & CAROL H WESTALL JT TEN | 604 N SCHOOL ST | | | | NORMAL | IL | 61761-1619 |
| JOHN C WESTLEY | 4422 ARDEN VIEW COURT | | | | ARDEN HILLS | MN | 55112-1945 |
| JOHN C WHEELER | 2701 MOHICAN AVENUE | | | | KETTERING | OH | 45429-3736 |
| JOHN C WHIDDEN | 6112 COBBLESTONE DR F10 | | | | CICERO | NY | 13039-8005 |
| JOHN C WHITEHEAD | 3282 WASMUND AVE | | | | WARREN | MI | 48091-4279 |
| JOHN C WILEY | 1219 MARKHAM ST | | | | FLINT | MI | 48507-2307 |
| JOHN C WILSON & PATSY S WILSON JT TEN | 170 STURBRIDGE DRIVE | | | | FRANKLIN | TN | 37064-3298 |
| JOHN C WISE | 943 S CORNERSTONE DR | | | | FRANKLIN | IN | 46131-2580 |
| JOHN C WOOD | 310 CIVIC AVE | | | | SALISBURY | MD | 21804-5230 |
| JOHN C WOODS | 3575 MARTHAS LN | | | | VERO BEACH | FL | 32967-5693 |
| JOHN C WOODWARD | 610 HAZELWOOD DR | | | | LINCOLN | NE | 68510-4324 |
| JOHN C WORTHY | 724 SWANSON ST | | | | DELAWARE | OH | 43015-6207 |
| JOHN C WRIGHT | 193 CHESTNUT RIDGE RD | | | | KINGSTON | TN | 37763 |
| JOHN C WRIGHT | 9701 BERRY RD | | | | BONNE TERRE | MO | 63628-3818 |
| JOHN C WYCHUNAS JR | 290 FRIEDEN MANOR | | | | SCHUYLKILL HAVEN | PA | 17972-9581 |
| JOHN C YAHR | 4107 N VASSAR | | | | FLINT | MI | 48506-1774 |
| JOHN C YATES & NANCY C YATES TR YATES FAMILY TRUST OF 1966 US 04/18/66 | 721 ESTRELLA AVENUE | | | | ARCADIA | CA | 91007-8160 |
| JOHN C YOUNG JR | PO BOX 2913 | | | | ASHEVILLE | NC | 28802-2913 |
| JOHN C ZAMBOTTI | 13351 MELANIE DR | | | | STERLING HTS | MI | 48313-3433 |
| JOHN C ZIEBA | 1345 HIGHWAY 61 | | | | BLAINE | TN | 37709-3028 |
| JOHN C ZINK | 6111 E 107TH ST | | | | TULSA | OK | 74137-7011 |
| JOHN CABELL | 17 WINTHROP AVE | | | | NEW ROCHELLE | NY | 10801-3406 |
| JOHN CADZOW | 963 N DAVENPORT LAKE ROAD | | | | WILLIAMS | AZ | 86046-8414 |
| JOHN CAFFERY JONES | 2101 FOUNTAINVIEW #G7 | | | | HOUSTON | TX | 77057-3633 |
| JOHN CAFFREY | PO BOX 6575 P M C | 2432 INNSBRUCK CT | | | P M C | CA | 93222-6575 |
| JOHN CALNAN | 72 KING ST | TORONTO ON | | M9N 1L3 CANADA | | | |
| JOHN CALVIN PRESBYTERIAN CHURCH | BOX 103 | 50 WARD HILL RD | | | HENRIETTA | NY | 14467-9762 |
| JOHN CAMERON | 7 KING ST EAST SUITE 908 | TORONTO ON | | M5C 3C5 CANADA | | | |
| JOHN CAMERON HOWITT | 260 CHENE ST | TECUMSEH ON | | N8N 3H6 CANADA | | | |
| JOHN CAMMERANO | 48 MILL RD | | | | LAMBERTVILLE | NJ | 08530-3201 |
| JOHN CAMPBELL & ANNETTE M CAMPBELL JT TEN | 153 VIOLET AVE | | | | FLORAL PARK | NY | 11001-3022 |
| JOHN CANNING III | 220 NOMINI BAY DR | | | | MONTROSS | VA | 22520-3517 |
| JOHN CAPALBO | 183 NOTT ST | | | | WETHERSFIELD | CT | 06109-1719 |
| JOHN CAPO | 22 WEISS DR | | | | TOWACO | NJ | 07082-1513 |
| JOHN CAPPELLO | 31 NANCYCREST LANE | | | | BUFFALO | NY | 14224-3831 |
| JOHN CARANGELO | 143 BRIARWOOD DR | | | | MANCHESTER | CT | 06040-6925 |
| JOHN CARBOY | PINE ST | | | | BUTLER | NJ | 07405 |
| JOHN CARDOSO | 69 CAROLYN AVENUE | | | | COLONIA | NJ | 07067-1806 |
| JOHN CARDUCK | 11588 ARDEN | | | | WARREN | MI | 48093-1106 |
| JOHN CARDUCK JR & VIRGINIA CARDUCK JT TEN | 11588 ARDEN | | | | WARREN | MI | 48093-1106 |
| JOHN CAREY | 9301 S NORMANDIE | | | | LOS ANGELES | CA | 90044-1902 |
| JOHN CARL BERT & EVA JO BERT JT TEN | 11150 GLENBROOK LA | | | | INDIANHEAD PARK | IL | 60525-6988 |
| JOHN CARL BOEKER | 4486 ETTENMOOR LANE SW | | | | ROCHESTER | MN | 55902-8741 |
| JOHN CARL KELLEY & BETH ANN KELLEY JT TEN | 1023 S WARMAN AVE | | | | INDIANAPOLIS | IN | 46221-1068 |
| JOHN CARL LEVEY & LINDA MARIE LEVEY JT TEN | 6816 W 116TH ST | | | | WORTH | IL | 60482-2355 |
| JOHN CARLETON RIDDICK | 1321 HIGHLAND AVE | | | | LOUISVILLE | KY | 40204-2026 |
| JOHN CARLYLE SMITH | 2670 CENTENNIAL CT | | | | ALEXANDRIA | VA | 22311-1304 |
| JOHN CARR | C/O CARR'S HEATING | 7017 LAKESHORE ROAD | | | CLAY | NY | 13039-9746 |
| JOHN CARR & CAROLYN CARR JT TEN | 615 N ROSEVERE | | | | DEARBORN | MI | 48128-1739 |
| JOHN CARROLL CUST CHRISTINE M CARROLL UGMA MA | 11 WETHERSFIELD ROAD | | | | NATICK | MA | 01760-1733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN CARROLL PARKER & PATRICIA SUE PARKER JT TEN | 1203 PIKE LANE | | | | OCEANO | CA | 93445-9403 |
| JOHN CARTER | 2255 E LARNED | | | | DETROIT | MI | 48207-3967 |
| JOHN CARTER BAILEY CUST MARY LOWE BAILEY UTMA GA | 135 LAKEVIEW AVE NE | | | | ATLANTA | GA | 30305-3724 |
| JOHN CARTER BAILEY JR CUST JOSEPH WILLIAM BAILEY UTMA GA | 135 LAKEVIEW AVE NE | | | | ATLANTA | GA | 30305-3724 |
| JOHN CARTER BAILEY JR CUST KINMAN JAMES BAILEY UTMA GA | 135 LAKEVIEW AVE NE | | | | ATLANTA | GA | 30305-3724 |
| JOHN CARTER CUST ZACH CARTER UTMA OH | 1301 CO RD 1356 | | | | ASHLAND | OH | 44805-9702 |
| JOHN CARTER III | 13 PROSPECT ST | | | | MENDHAM | NJ | 07945-1209 |
| JOHN CASALE | 52 FOMER RD | | | | SOUTHAMPTON | MA | 01073-9503 |
| JOHN CASAZZA | BOX 987 | | | | HUGHSON | CA | 95326-0987 |
| JOHN CASCONE | 44 PUTNAM AVE | | | | TARRYTOWN | NY | 10591-3809 |
| JOHN CASH | 284 US 158 BYPASS | | | | HENDERSON | NC | 27536 |
| JOHN CAST CUST BENJAMIN M CAST UTMA IL | 506 WEBSTER | PO BOX 673 | | | CATLIN | IL | 61817-0673 |
| JOHN CATERINO & MRS VICTORIA CATERINO JT TEN | 54 DOROTHY AVE | | | | EDISON | NJ | 08837-3421 |
| JOHN CAVANAGH & CLAUDIA CAVANAGH JT TEN | 770 NORMAN DRIVE | | | | RIDGEWOOD | NJ | 07450-1017 |
| JOHN CAVANAUGH | 1715 KRAGEL RD | | | | RICHMOND | OH | 43944 |
| JOHN CECIL SWAIN | 233 GULLANE RD | | | | CHARLESTON | SC | 29414-6836 |
| JOHN CECIL SWAIN | 233 GULLANE RD | | | | CHARLESTON | SC | 29414-6836 |
| JOHN CERRATO | 16 BROAD ST | | | | MERIDEN | CT | 06450-6531 |
| JOHN CHADWELL JR | 1633 STONLICK OLIVE | | | | BATAVIA | OH | 45103 |
| JOHN CHADWICK GRIFFITH | 29-10-703 SAKJRAGAOKA-CHO | SHIBUYA-KU TOKYO | | JAPAN | | | |
| JOHN CHALKO JR | 2550 COVE RD | | | | TWIN LAKE | MI | 49457-9355 |
| JOHN CHAMULAK | 8275 ROYAL RIDGE DRIVE | | | | PARMA | OH | 44129 |
| JOHN CHARIN SOMBERG | PO BOX 869 | | | | LAKE FOREST | IL | 60045-0869 |
| JOHN CHARLES BOGGS | 1212 CHERRY ST | | | | JACKSON | KY | 41339-1006 |
| JOHN CHARLES CHUMBLEY | 421 MESSINGER ST | | | | BANGOR | PA | 18013-2025 |
| JOHN CHARLES FRENTZ | 2367 CHATHAM RD | | | | AKRON | OH | 44313-4345 |
| JOHN CHARLES MC GEE & LESLEY CAROL MCGEE JT TEN | 813 BODEGA WAY | | | | RODEO | CA | 94572 |
| JOHN CHARLES MENAPACE | 1204 ROOSEVELT DRIVE | | | | CHAPEL HILL | NC | 27514-3311 |
| JOHN CHARLES PFEIFFER | 800 GREENSPUR LN | | | | LOUISVILLE | KY | 40207-1309 |
| JOHN CHARLES RAZOR | 36 | 3793 W STATE RD | | | MIDDLETOWN | IN | 47356 |
| JOHN CHARLES SECCO | PO BOX 371 | | | | STODDARD | NH | 03464-0371 |
| JOHN CHARLES SMITH & EARLEEN SMITH JT TEN | 15520 OLIVE BRANCH DR | | | | LA MIRADA | CA | 90638-2429 |
| JOHN CHARLES WATSON | 1711 37TH ST | | | | PARKERSBURG | WV | 26104-1935 |
| JOHN CHARLES YOST | 437 VIRGINIA TERR | | | | MADISON | WI | 53705-5345 |
| JOHN CHESNEY CUST TODD D CHESNEY UTMA IL | 3913 GRAND AVE | | | | WESTERN SPRINGS | IL | 60558-1134 |
| JOHN CHEVERIE | 5 BONNIE BRIER PARK | | | | PEMBROKE | MA | 02359 |
| JOHN CHICKENSKY JR | 32100 FRUEHAUF | | | | FRASER | MI | 48026-2367 |
| JOHN CHMIEL | 8 WORTHINGTON DRIVE | | | | TRENTON | NJ | 08638-1529 |
| JOHN CHRIS ZAENGER | 5875 CONSEAR RD | | | | OTTAWA LAKE | MI | 49267-9772 |
| JOHN CHRIST & APHRO CHRIST JT TEN | 657 E 240 ST | | | | BRONX | NY | 10470-1524 |
| JOHN CHRISTENSEN | 130 OAKDALE ST APT 96 | | | | ATTLEBORO | MA | 02703 |
| JOHN CHRISTOPHER CAFFERTY | 31 SOUTHERN RED ROAD | | | | BLUFFTON | SC | 29909 |
| JOHN CHRISTOPHER WORD | 3325 LOS OLIVOS LANE | | | | GLENDALE | CA | 91214-1240 |
| JOHN CHUR TSAO & WAN-QI TING JT TEN | 14209 PLATINUM DR | | | | GAITHERSBURG | MD | 20878-4341 |
| JOHN CICERONE | 16046 VERGI CT | | | | CLINTON TOWNSHIP | MI | 48038-4181 |
| JOHN CIESLA & PATRICIA CIESLA JT TEN | HILLSIDE ROAD | | | | SOUTH DEERFIELD | MA | 01373 |
| JOHN CIMMINO | 266 LANES MILL RD | | | | HOWELL | NJ | 07731-2524 |
| JOHN CIOLAN | 29550 ORVYLLE DR | | | | WARREN | MI | 48092-4237 |
| JOHN CLARK | 610 E ANGELA BLVD | | | | SOUTH BEND | IN | 46617 |
| JOHN CLARK MADDOX | 547 APPLE PIE RIDGE RD | | | | WINCHESTER | VA | 22603-4313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN CLARK ROBINSON | 8367 S VANDALIA | | | | TULSA | OK | 74137-1911 |
| JOHN CLARKE | 1240 POPES VALLEY DR | | | | COLORADO SPRINGS | CO | 80919 |
| JOHN CLAUS | 106 EASTVIEW AVE | WOODSTOCK ON CAN ON | | N4T 1C1 CANADA | | | |
| JOHN CLAUS | 106 EASTVIEW AVE | WOODSTOCK ON CAN ON | | N4T 1C1 CANADA | | | |
| JOHN CLAYBURGH JR | 3659 VALLEY MEADOW RD | | | | SHERMAN OAKS | CA | 91403-4842 |
| JOHN CLEARY | 84 SHERWOOD RD | | | | DUMONT | NJ | 07628-1817 |
| JOHN CLEMENT BERTOLONE | 5040 ACKERMAN BLVD | | | | KETTERING | OH | 45429-5648 |
| JOHN CLEMENTE | 1001 STUART PL | | | | LINDEN | NJ | 07036-6136 |
| JOHN CLIFFORD CAMERON & EILEEN D CAMERON JT TEN | 1410 CHURCH RD | | | | MALVERN | PA | 19355-9714 |
| JOHN CLIFFORD OILAR | 4075 SO NIAGARA WAY | | | | DENVER | CO | 80237-2004 |
| JOHN CLIFTON RIEDEL JR | 400 AMANDA COURT | | | | SHEPHERDSVILLE | KY | 40165-8981 |
| JOHN CLINTON MATTHEWS | LA BERGERIE | 24 RUE DE LA DAMETTE | F 69540 IRIGNY | FRANCE | | | |
| JOHN CLINTON SULLIVAN | 2038 BAYPOINTE DR | | | | NEWPORT BEACH | CA | 92660-8527 |
| JOHN CLYDE KESSELRING | 102 LINCOLN ST | | | | CALAIS | ME | 04619-1441 |
| JOHN COCHRAN CUST PETER J COCHRAN U/THE PA UNIFORM GIFTS TO MINORS ACT | 875 CATTELL ST | | | | EASTON | PA | 18042-1524 |
| JOHN COLAVOLPE & MADELYN COLAVOLPE JT TEN | 1841 HERING AVE | | | | BRONX | NY | 10461-1801 |
| JOHN COLE & PEGGY COLE JT TEN | 1190 SH 75 N | | | | HUNTSVILLE | TX | 77320 |
| JOHN COLEMAN & MARGARET COLEMAN JT TEN | 9330 WINCHESTER | | | | CHICAGO | IL | 60620-5648 |
| JOHN COLLINS | 80 CURTIS STREET | | | | SOMERVILLE | MA | 02144-1203 |
| JOHN COLLINS | 6623 FIRWOOD | | | | DETROIT | MI | 48210-1361 |
| JOHN COLLINS | 6623 FIRWOOD | | | | DETROIT | MI | 48210-1361 |
| JOHN COMBS | 526 SANDERS DR | | | | HAMILTON | OH | 45013-1425 |
| JOHN COMLEY | 1608 FOUR MILE RD | | | | RICHMOND | KY | 40475-9229 |
| JOHN CONAWAY | 3551 BEE ST APT 4 | | | | MINERAL RIDGE | OH | 44440-9724 |
| JOHN CONLIN | 1914 LAUREL DR | | | | HARLINGEN | TX | 78550-8082 |
| JOHN CONLON & DONA A CONLON JT TEN | PO BOX 128 | | | | ASHBURNHAM | MA | 01430-0128 |
| JOHN CONN SCHULTE | 610 BEN HOGAN DRIVE | | | | MISSOULA | MT | 59803-2464 |
| JOHN CONSTANCIO | 2324 RYAN WAY | | | | BULLHEAD CITY | AZ | 86442-8699 |
| JOHN CONWAY MILLER & SUSAN K MILLER TEN COM | 928 KENILWORTH PKWY | | | | BATON ROUGE | LA | 70808-5719 |
| JOHN COOK | PO BOX 374 | | | | BURLINGTON | NJ | 08016-0374 |
| JOHN COOPER | 665 ELIZABETH WAY | | | | HAYWARD | CA | 94544-7736 |
| JOHN COOPER FEIST | 2482 FIELDSTONE CURVE | | | | WOODBURY | MN | 55129 |
| JOHN CORA | 6540 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9775 |
| JOHN CORBITT STOUT | PO BOX 13128 | | | | MONROE | LA | 71213-3128 |
| JOHN CORCORAN | 16334 BLUE TEAL TRL | | | | HEMLOCK | MI | 48626-8780 |
| JOHN CORCORAN & KAREN M CORCORAN JT TEN | 16334 BLUE TEAL TRL | | | | HEMLOCK | MI | 48626-8780 |
| JOHN CORNELIUS MAULL & MARGARET MC KINSTRY MAULL JT TEN | 167 ROCK MEADOW ROAD | | | | UXBRIDGE | MA | 01569-1474 |
| JOHN CORVINO | 83 STONE RD | | | | WEST HURLEY | NY | 12491-5013 |
| JOHN COTARLA | 3015 W KILBURN ROAD | | | | ROCHESTER HILLS | MI | 48306-2915 |
| JOHN COX CUST JANICE K COX UGMA VA | 6308 N 24TH ST | | | | ARLINGTON | VA | 22207-1014 |
| JOHN COYLE & MRS PATRICIA COYLE JT TEN | 14 MILLERS LANE | | | | WINGDALE | NY | 12594-1125 |
| JOHN CRAIG | 6870 WARREN RD | | | | MILTON | FL | 32583-9046 |
| JOHN CRAIG CANNON | 2430 LOGAN AVE | | | | DES MOINES | IA | 50317-2253 |
| JOHN CRAIG DAVIS | 813 HIGHLAND AVE | | | | CARROLLTON | KY | 41008-1037 |
| JOHN CRAIG HAGGERTY | 53 SUGARLOAF AVE | | | | CONYNGHAM | PA | 18219 |
| JOHN CRAIG JACKSON & GRETCHEN S JACKSON JT TEN | 1562 MICHIGAN AVE | | | | SALT LAKE CITY | UT | 84105-1710 |
| JOHN CRAWFORD | 513 PARK AVE | | | | LOCKPORT | NY | 14094-1918 |
| JOHN CRAWFORD | 2956 W 140 ST | | | | BLUE ISLAND | IL | 60406-3348 |
| JOHN CREEL ASHER | 13220 SILLAMON RD | | | | GOLDVERN | VA | 22720-1918 |
| JOHN CROSBY | 9091 ERNEST RD | | | | MIDDLEPORT | NY | 14105-9619 |
| JOHN CROSBY | 3885 DUTCHER RD | | | | GLADWIN | MI | 48624-8915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN CROWLEY | 442 BEACH 124 STREET | | | | ROCKAWAY BEACH | NY | 11694-1844 |
| JOHN CURIS | 35034 ANDREA CT | | | | LIVONIA | MI | 48154-1950 |
| JOHN CURWEN DEARDEN | 223 GROTON RD | | | | NORTH CHELMSFORD | MA | 01863-1208 |
| JOHN CUSMANIC | 272 GRACE ROAD | TECUMSEH ON | | N8N 2G7 CANADA | | | |
| JOHN CZERNESKI | 4860 BELL OAK RD | | | | WEBBERVILLE | MI | 48892-9754 |
| JOHN D ABBITT 3RD | 2351 NW 31ST DR | | | | GAINESVILLE | FL | 32605 |
| JOHN D ABBOTT | 11140 JOHNSON DR | | | | PARMA | OH | 44130-7353 |
| JOHN D AGULIA | 33 CASSANDRA CIR | | | | CHURCHVILLE | NY | 14428-9776 |
| JOHN D ALEXANDER & JULIE V ALEXANDER JT TEN | 10 RIVER GLEN CIR | | | | LITTLE ROCK | AR | 72202-1424 |
| JOHN D ALLEN | 5323 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1151 |
| JOHN D ALLEN | 6762 LYTLE ROAD | | | | CORUNNA | MI | 48817-9556 |
| JOHN D ARLINGTON | 7182 ROCHESTER ROAD | | | | LOCKPORT | NY | 14094-1641 |
| JOHN D ASKEW | H C ROUTE 63 BOX 79A | | | | BELLEVIEW | MO | 63623-9801 |
| JOHN D ASSELIN | 11321 KATRINE DR | | | | FENTON | MI | 48430 |
| JOHN D ATKINSON | 1315 CHESACO AVE | APT 133 | | | ROSEDALE | MD | 21237-1550 |
| JOHN D BALDWIN | PO BOX 64 MAIN ST | | | | CECIL | OH | 45821-0064 |
| JOHN D BARRETT | 5205 WILDFLOWER RD | | | | ORLANDO | FL | 32821-8713 |
| JOHN D BARROW JR | 3318 SUFFOLK RD | | | | RICHMOND | VA | 23227-4725 |
| JOHN D BARTLE | 8057 CAMPBELL AVE | | | | HALE | MI | 48739-8722 |
| JOHN D BARTLE & SHARON K BARTLE JT TEN | 8057 CAMPBELL AVE | | | | HALE | MI | 48739-8722 |
| JOHN D BASTON JR | BOX 993 | | | | THOMSON | GA | 30824-0993 |
| JOHN D BATKOSKI | 3190 MYSYLVIA ST | | | | SAGINAW | MI | 48601-6929 |
| JOHN D BEKKALA & SARAH L BEKKALA JT TEN | 45450 COTTAGE ROW | | | | CHASSELL | MI | 49916-9120 |
| JOHN D BENAVIDEZ JR | PO BOX 25762 | | | | ALBUQUERQUE | NM | 87125-0762 |
| JOHN D BENDER | 2615 SAN PABLO AVE | | | | PINOLE | CA | 94564-1310 |
| JOHN D BENKO | 3809 HAYES AVE | | | | SANDUSKY | OH | 44870-5361 |
| JOHN D BENNETT | 601 WEST SMITH | | | | IOWA PARK | TX | 76367-1907 |
| JOHN D BERENDT | 40772 REHSE DR | | | | CLINTON TOWNSHIP | MI | 48038-4139 |
| JOHN D BERGER III | 37 WILLOWBROOK RD | | | | ASHEVILLE | NC | 28805-1430 |
| JOHN D BEVERLY | 8504 TIMBERWOOD LANE | | | | HAUGHTON | LA | 71037-9322 |
| JOHN D BICKEL | 15716 CUSTER TRL | | | | FRISCO | TX | 75035-6610 |
| JOHN D BIEGAS | 6496 CLINTON ST RD | | | | BERGEN | NY | 14416-9760 |
| JOHN D BIELLO | 144 WALNUT ST | | | | JENKINTOWN | PA | 19046-3126 |
| JOHN D BLOUNT | 207 ROCKSPRING DR | | | | THOMASVILLE | NC | 27360-2639 |
| JOHN D BODERMANN & MAX O BODERMANN JT TEN | 110 W 3RD PLACE BOX 14 | | | | GRIMES | IA | 50111-0014 |
| JOHN D BOFF | 7418 DAUVIN CT | | | | PORT RICHEY | FL | 34668-1669 |
| JOHN D BOWEN | 2723 FREEMAN MILL RD | | | | DACULA | GA | 30019-1339 |
| JOHN D BOWERS | 5154 SO CO RD 800 E | | | | SELMA | IN | 47383-9307 |
| JOHN D BRINKMAN | 3011 TROY RD | | | | SPRINGFIELD | OH | 45504-4331 |
| JOHN D BUCKLEW | 124 GLENWOOD BOULEVARD | | | | MANSFIELD | OH | 44906-3210 |
| JOHN D BUCKLEY | 34748 HIGHLAND DR | | | | N RIDGEVILLE | OH | 44039-1724 |
| JOHN D BURKE & KATHLEEN L BURKE JT TEN | 1393 S ELEVEN MILE | | | | AUBURN | MI | 48611-9729 |
| JOHN D BURNS & BLANCA V BURNS JT TEN | 4600 JOHNSON AVE | | | | WESTERN SPRINGS | IL | 60558-1539 |
| JOHN D BURTON | 1334 HILLVIEW FOREST RD | | | | EAST GULL LAKE | MN | 56401-3096 |
| JOHN D CAMPANELLA | 5150 S DANUBE ST | | | | AURORA | CO | 80015-4873 |
| JOHN D CARLSON | 6731 S LAKESHORE DR | | | | TEMPE | AZ | 85283-4101 |
| JOHN D CARPENTER & JANICE M CARPENTER JT TEN | 5 LUMBERMEN WAY | | | | SAGINAW | MI | 48603 |
| JOHN D CARROLL JR | 401 DEEPWOOD DR | | | | GREER | SC | 29651-6866 |
| JOHN D CENTURIONE | 160 UTICA | | | | TONAWANDA | NY | 14150-5432 |
| JOHN D CHILCOTT | 900 E MARKET ST | | | | LOCKPORT | NY | 14094-2557 |
| JOHN D CIROCCO & THERESA M CIROCCO JT TEN | 11919 CHASE BLVD | | | | LIVONIA | MI | 48150-5039 |
| JOHN D CLAXON | 971 W CABRIOLET | | | | PENDLETON | IN | 46064-8832 |
| JOHN D CLUTTER | 15002 E 49TH ST | | | | KANSAS CITY | MO | 64136-1334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN D COGNATELLO | 9 REGINA PL | | | | YONKERS | NY | 10703 |
| JOHN D COLE | 125 PLAINVIEW DRIVE | | | | AVON | IN | 46123-8909 |
| JOHN D COLE | PO BOX 130 | | | | HALIFAX | VA | 24558-0130 |
| JOHN D COLER TR THE JOHN TRUST UW FRANCES BAGOT COLE | 420 S ALEXANDRIA 25 | | | | LOS ANGELES | CA | 90020-2744 |
| JOHN D CONCANNON | 7050 EDGEWORTH DR | | | | ORLANDO | FL | 32819-4729 |
| JOHN D CONE | P O BOX 46 | | | | NORWICH | VT | 05055 |
| JOHN D CONNER | 374 PRIVATE RD 2014 | | | | WEST PLAINS | MO | 65775 |
| JOHN D CONTRERAZ | 14344 FOOTHILL BLVD #907 | | | | SYLMAR | CA | 91342-8037 |
| JOHN D COOLMAN JR | 11235 FARRAND RD | | | | OTISVILLE | MI | 48463-9753 |
| JOHN D COWAN | 275 STEELE RD | APT A406 | | | WEST HARTFORD | CT | 06117-2753 |
| JOHN D CRABTREE | 2423 PEPPERIDGE TRL | | | | BRIGHTON | MI | 48114-8956 |
| JOHN D CRAWFORD SR CUST ANDREW M CRAWFORD UGMA PA | 4779 ANNESDALE DR | | | | OLIVE BRANCH | MS | 38654-6139 |
| JOHN D CROCKER & SUSAN M CROCKER JT TEN | 20 WINDWOOD DR | | | | JACKSON | TN | 38305-8835 |
| JOHN D CROSS | 3071 N HENDERSON RD | | | | DAVISON | MI | 48423-8113 |
| JOHN D CROUCH | 4308 SHERMAN DRIVE | | | | MARSHALL | TX | 75672-2544 |
| JOHN D CROUCH | 3842 S CREEK DR | | | | ROCHESTER HILLS | MI | 48306-1480 |
| JOHN D CROZIER & RITA CROZIER JT TEN | 2807 DANBURY LN | | | | TOMS RIVER | NJ | 08755-2574 |
| JOHN D CUNNINGHAM & ELIZABETH CUNNINGHAM JT TEN | 105 39TH ST | | | | AVALON | NJ | 08202-1646 |
| JOHN D CURRAN CUST KEVIN J CURRAN UGMA CT | 9508 FREEPORT DR | | | | DENTON | TX | 76207-5689 |
| JOHN D CURTIN & MRS JANE M CURTIN JT TEN | 1030 CRESTWOOD RD | | | | WOODMERE | NY | 11598-1634 |
| JOHN D DANKO CUST DANIEL JOSEPH DANKO UTMA MD | 3209 REGENTS ROW | | | | W FRIENDSHIP | MD | 21794-9205 |
| JOHN D DAVIS | 14344 ASBURY PARK | | | | DETROIT | MI | 48227-1369 |
| JOHN D DAVIS & NORMAN M DAVIS JT TEN | 245 COUNTY ROAD 1301 3 | | | | CULLMAN | AL | 35058-0492 |
| JOHN D DAVIS JR | 11355 TRINKLE RD | | | | DEXTER | MI | 48130-9444 |
| JOHN D DEAN | 8 BROMLEY DR | | | | WEST ORANGE | NJ | 07052-2910 |
| JOHN D DEAN & CHARLOTTE A DEAN JT TEN | UNIT 227 | 434 WEST 223RD STREET | | | CARSON | CA | 90745-3647 |
| JOHN D DEDISCHEW | 431 MOUNTAIN RD | | | | LAGUNA BEACH | CA | 92651-3139 |
| JOHN D DEHAVEN & TERESA M DEHAVEN JT TEN | 319 CALUMET CT | | | | BOWLING GREEN | KY | 42104-8508 |
| JOHN D DEVONSHIRE | 102 LINCOLN PARK | | | | LONGMEADOW | MA | 01106-2662 |
| JOHN D DEWATERS | 9379 SOUTH 36TH ST | | | | SCOTTS | MI | 49088-9757 |
| JOHN D DITTMER & M DARLENE DITTMER JT TEN | | | | | ELKADER | IA | 52043 |
| JOHN D DODSON & MRS PAULINE DODSON JT TEN | 401 BURWASH AVE | APT 210 | | | SAVOY | IL | 61874-9574 |
| JOHN D DOHERTY | 11002 RIVENDELL CV | | | | ROANOKE | IN | 46783 |
| JOHN D DONALDSON | 279 CALEDONIA STREET | | | | LOCKPORT | NY | 14094-2003 |
| JOHN D DONALDSON | 3658 VILLAGE SPRINGS DRIVE | | | | HIGH POINT | NC | 27265 |
| JOHN D DOYKA | 41 KING AVE | | | | DEPEW | NY | 14043-2108 |
| JOHN D DRABIK | 1716 TERRACE STREET | | | | N BRADDOCK | PA | 15104-3049 |
| JOHN D DUKE | 3376 EAST STATE ROAD 60 | | | | SALEM | IN | 47167 |
| JOHN D DUSELL & DONNA M DUSELL TR DUSELL FAMILY TRUST UA 9/02/05 | 780 BOLSA CHICA | | | | GOLETA | CA | 93117-1756 |
| JOHN D DWYER TR JOHN D DWYER LIVING TRUST UA 06/03/99 | 14525 CLAYTON RD APT 103 | | | | BALLWIN | MO | 63011-2762 |
| JOHN D DYCK | 6502 RENWOOD DR | | | | PARMA | OH | 44129-4039 |
| JOHN D EARLE | 1309 S DREXEL WAY | | | | LAKEWOOD | CO | 80232-2003 |
| JOHN D EDEL | 8321 WASHBURN ROAD | | | | BLISS | NY | 14024-9600 |
| JOHN D EGGENBERGER | 19428 2 2800 EAST RD | | | | SAUNEMIN | IL | 61769-9703 |
| JOHN D EHLHARDT | 33 SHARON DR | | | | SAINT CHARLES | MO | 63303-3903 |
| JOHN D ELLIOTT | 2547 CARIBE DR | | | | LADY LAKE | FL | 32162-0207 |
| JOHN D ELLIS & ELIZABETH T ELLIS JT TEN | 3717 DELVERNE RD | | | | BALTIMORE | MD | 21218-2126 |
| JOHN D ELLIS & MRS TULA ELLIS JT TEN | 219 BURGESS RD | | | | GENEVA | IL | 60134-1926 |
| JOHN D ELMY | 140 HOUCHIN BLVD | | | | LA VETA | CO | 81055-9638 |
| JOHN D ELSER | 1119 EASTBROOK LN | | | | SAINT LOUIS | MO | 63119-4821 |
| JOHN D ELTRINGHAM SR | 8109 LONGPOINT RD | | | | BALTIMORE | MD | 21222 |
| JOHN D EMEOTT | 9620 MIDLAND RD | | | | FREELAND | MI | 48623-9762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN D ERB | 1 GANNET DRIVE | | | | MONTAUK | NY | 11954-5109 |
| JOHN D ERMANNI | 17308 LORRAINE DR | | | | MACOMB | MI | 48044-5548 |
| JOHN D ESTES | 11073 AVIS ST | | | | SPRING HILL | FL | 34608-1906 |
| JOHN D ESTES & TERESA A ESTES JT TEN | 6841 BATON DR | | | | SHAWNEE | KS | 66203 |
| JOHN D ETCHISON & D JOANN ETCHISON JT TEN | 1048E 1500N RD | | | | ONARGA | IL | 60955-7508 |
| JOHN D EVANS | 1344 MAPLECREST | APT 3 | | | AUSTINTOWN | OH | 44515 |
| JOHN D EVANS & ANNETTE A EVANS JT TEN | 170 ROLLING MEADOW TRAIL | | | | FAYETTEVILLE | GA | 30215-2320 |
| JOHN D FANELLA | 5116 CHANDELLE DRIVE | | | | PENSACOLA | FL | 32507-8134 |
| JOHN D FARRELL | 1099 FARNSWORTH STREET | | | | NO TONAWANDA | NY | 14120-2981 |
| JOHN D FEDORKO | PO BOX 648 | | | | AGUILAR | CO | 81020-0648 |
| JOHN D FIELDS & MARY G FIELDS JT TEN | 895 E LAKE RD | | | | MCDONOUGH | GA | 30252 |
| JOHN D FLENNOY | 7221 S YALE AVENUE | | | | CHICAGO | IL | 60621-3540 |
| JOHN D FORMAN & SUSAN A F GONZALES TR JOHN D FORMAN TRUST UA 2/5/99 | 14 WALLING AVE | | | | ONEONTA | NY | 13820-1916 |
| JOHN D FOSTER | 6040 EAST HILL ROAD | | | | GRAND BLANC | MI | 48439-9102 |
| JOHN D FREEMAN | 912 BEDFORD PL | | | | COLUMBIA | TN | 38401-6700 |
| JOHN D FREEMAN | 5546 WEST OHIO STREET | | | | INDIANAPOLIS | IN | 46224-8720 |
| JOHN D FRIES | 1509 MELON ST | | | | PHILADELPHIA | PA | 19130-2911 |
| JOHN D FURMAN | 3832 VINYARD TRACE | | | | MARIETTA | GA | 30062-5228 |
| JOHN D GALLEGOS | 3354 TAYLORWOOD LN | | | | SPRING HILL | TN | 37174-7527 |
| JOHN D GARLAND | 2754 LEVANTE ST | | | | CARLSBAD | CA | 92009-8120 |
| JOHN D GIGNAC | 620 TIMBERVIEW DR | | | | KERNERSVILLE | NC | 27284-9353 |
| JOHN D GILLESPIE JR | 4013 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| JOHN D GODDARD | 3395 GODDARD DR | | | | CLIO | MI | 48420 |
| JOHN D GOODWIN | 102 ANGELA DR | | | | NASHVILLE | IL | 62263-5117 |
| JOHN D GORDON CUST SHANE G BOURKE UTMA IL | 17630 HIGHLAND AVE | | | | TINLEY PARK | IL | 60477-4334 |
| JOHN D GRASSEL | PO BOX 2213 | | | | MONROE | MI | 48161-7213 |
| JOHN D GREEN | 1830 SO 13TH AVE | | | | BROADVIEW | IL | 60155-3182 |
| JOHN D GREEN | 1747 WEST 64TH STREET | | | | INDIANAPOLIS | IN | 46260-4416 |
| JOHN D GRIFFITH | 352 N MERIDIAN ST | | | | GREENWOOD | IN | 46143-1251 |
| JOHN D GRILL | 625 FORCE | | | | ATTICA | MI | 48412 |
| JOHN D GRINNELL | 1247 HEMINGWAY RD | | | | LAKE ORION | MI | 48360-1231 |
| JOHN D GROCE | PO BOX 187 | | | | INDIANOLA | IL | 61850-0187 |
| JOHN D GROMER | 2653 LEACH RD | | | | AUBURN HEIGHT | MI | 48309-3558 |
| JOHN D GROUNDS | PO BOX 1167 | | | | BEDFORD | IN | 47421-1167 |
| JOHN D GRUBBS | 1469 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2711 |
| JOHN D GRYN | 37764 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-4434 |
| JOHN D GUSTAFSON & DIANE L GUSTAFSON JT TEN | 2570 E 259TH ROAD | | | | PERU | IL | 61354-9408 |
| JOHN D HACKER | 6830 TOWN HARBOUR BLVD | APT 3524 | | | BOCA RATON | FL | 33433-5004 |
| JOHN D HALBERT | 339 N OKEMOS ST | | | | MASON | MI | 48854-1269 |
| JOHN D HAMILTON | 2554 STURTEVANT | | | | DETROIT | MI | 48206-3610 |
| JOHN D HARGRAVES & BETH ANN HARGRAVES TEN COM | 4200 DABISH DR | | | | LAKE ORION | MI | 48362-1022 |
| JOHN D HARTFORD | 9645 SW 192ND COURT RD | | | | DUNNELLON | FL | 34432-4235 |
| JOHN D HEFLIN JR | 609 SUNNYSIDE SCHOOL RD NE | | | | BLUE SPRINGS | MO | 64014-2960 |
| JOHN D HELTON | 6445 ST RT 132 | | | | GOSHEN | OH | 45122-9225 |
| JOHN D HEMPEL | 28720 GALLOWAY | | | | ROSEVILLE | MI | 48066-4258 |
| JOHN D HENDRICKS | 11650 RED ROCK RD | | | | GLOUSTER | OH | 45732-9025 |
| JOHN D HENRY | 1752 ELLEN DR | | | | INDIANAPOLIS | IN | 46224-5519 |
| JOHN D HETRICK | 2084 RANDON DRIVE | | | | MANSFIELD | OH | 44904-1660 |
| JOHN D HICKMAN | 821 ELIZABETH | | | | LIBERTY | MO | 64068-2066 |
| JOHN D HILL | THE GARDENS | 115 ELMWOOD CIRCLE | | | SEMINOLE | FL | 33777-4831 |
| JOHN D HILL & ALVARITA S HILL JT TEN | 6350 N 78TH ST | UNIT 269 | | | SCOTTSDALE | AZ | 85250-4783 |
| JOHN D HILLOCK & PATRICIA HILLOCK JT TEN | 9494 E MT MORRIS RD | | | | DAVISON | MI | 48423-9371 |
| JOHN D HITCHCOCK | 109 MARION DR | | | | ROCKPORT | TX | 78382-6805 |
| JOHN D HOLLIDAY & MARTHA L HOLLIDAY JT TEN | RR1 BOX 40 | | | | LIBERTY | KS | 67351-9114 |
| JOHN D HOLLIDAY & MARTHA L HOLLIDAY JT TEN | 3021 CR 5100 | | | | LIBERTY | KS | 67351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN D HONTO | 9201 LYON | | | | DETROIT | MI | 48209-3602 |
| JOHN D HOPKINS & JEAN W HOPKINS JT TEN | 208 PLYMOUTH DRIVE | PO BOX 366 | | | CHARLOTTE | MI | 48813-0366 |
| JOHN D HOUSE | 3349 TRUELOVE ROAD | | | | GAINESVILLE | GA | 30507-8568 |
| JOHN D HOWARD | 13324 TELEGRAPH RD | | | | FLATROCK | MI | 48134-9652 |
| JOHN D HOWLETT | 7752 GENTRY AVENUE | | | | NO HOLLYWOOD | CA | 91605-2855 |
| JOHN D HUDSPETH | 6203 CALLA STREET | | | | TOLEDO | OH | 43615-4346 |
| JOHN D HUFFMAN | 21325 GOLDEN RD | | | | LINWOOD | KS | 66052-4014 |
| JOHN D HUGHES | 437 SHREWSBURY ST | | | | HOLDEN | MA | 01520-2151 |
| JOHN D HURLOCK | 1016 STORRINGTON DR | | | | FREDERICK | MD | 21702-5140 |
| JOHN D HYLTON | 1350 RENEE DRIVE | | | | PLAINFIELD | IN | 46168-9293 |
| JOHN D IRBY | 2005 42ND AVE | | | | MERIDIAN | MS | 39301-3013 |
| JOHN D JACKSON | 154 WESTGATE DRIVE | | | | MANSFIELD | OH | 44906-2844 |
| JOHN D JEZUSEK | 40742 MATLOCK | | | | STERLING HEIGHTS | MI | 48310-6919 |
| JOHN D JOHNSON | 8746 W NEWBURG RD | | | | CARLETON | MI | 48117-9491 |
| JOHN D JOHNSON | 191 DOGWOOD PATH LN | | | | HENDERSONVILLE | NC | 28739-6259 |
| JOHN D JOHNSON CUST DAVID LEE JOHNSON UTMA KY | 7534 PIMLICO DR | | | | LOUISVILLE | KY | 40214-4068 |
| JOHN D JONES | 3221 RAYNELL ST | | | | LANSING | MI | 48911-2862 |
| JOHN D JUSTICE | 6435 SPRINGDALE | | | | GRAND BLANC | MI | 48439-8551 |
| JOHN D KARLE | 1065 LEXINGTON AVE | | | | NEW YORK | NY | 10021-3274 |
| JOHN D KELLIHER | 5 MCKINLEY AVE | | | | YARDLEY | PA | 19067-1309 |
| JOHN D KERKAU | 507 SO SHERMAN | | | | BAY CITY | MI | 48708-7481 |
| JOHN D KERNS & MARIE E KERNS JT TEN | 6715 DEER RUN TRAIL | | | | SAGINAW | MI | 48603-8623 |
| JOHN D KILLION | 12585 GRANDEZZA CIR | | | | ESTERO | FL | 33928-7737 |
| JOHN D KING | 5461 E 1ST ST | | | | AU GRES | MI | 48703-9575 |
| JOHN D KING | 206 MENNONITE CAMP RD | | | | MT PLEASANT | PA | 15666-0151 |
| JOHN D KLUTTS | 3104 S CENTER ROAD | | | | BURTON | MI | 48519-1462 |
| JOHN D KOLLER | 34 DENNIS DR | | | | LEOMINSTER | MA | 01453-7014 |
| JOHN D KOOB | PO BOX 444 | | | | DANVERS | MA | 01923-0744 |
| JOHN D KORMANIK CUST KRISTEN L KORMANIK UGMA CT | 5527 CARA COURT | | | | DUBLIN | OH | 43016-8700 |
| JOHN D KOSHA | 1856 DALEY DR | | | | REESE | MI | 48757-9231 |
| JOHN D KOVACH | 4853 UPPER MT RD | | | | LOCKPORT | NY | 14094 |
| JOHN D KREGER TR UA 11/17/93 JOHN D KREGER REVOCABLE LIVING TRUST | 2014 GLENWOOD DR | | | | STERLING HEIGHTS | MI | 48310-1752 |
| JOHN D KRUEGER | BOX 344 | | | | OSSINING | NY | 10562-0344 |
| JOHN D KRUEGER | 1652 MORNINGVIEW DRIVE | | | | YORKTOWN HEIGHTS | NY | 10598-5511 |
| JOHN D KURTZ IV | 2325 W 16TH ST | | | | WILMINGTON | DE | 19806-1306 |
| JOHN D LAFERTY JR | 490 SMITH RD | | | | COLUMBUS | OH | 43228-1144 |
| JOHN D LAGADINOS | 540 N W HILLERY | | | | BURLESON | TX | 76028-3537 |
| JOHN D LANSBERRY | 48535 SIDNEY DR | | | | MACOMB | MI | 48044-5621 |
| JOHN D LASHLEY | RR #9 | CHUCKERY HILL RD | PICTON ON | K0K 2T0 CANADA | | | |
| JOHN D LAUN & MRS ANNE M LAUN JT TEN | PO BOX 748 | | | | SHEPHERDSVILLE | KY | 40165-0748 |
| JOHN D LEE & MRS ROBERTA L LEE JT TEN | 2800 FIELD CREST DR | | | | PONCA CITY | OK | 74604-3208 |
| JOHN D LEMOS | 149 TITUS ST | | | | CUMBERLAND | RI | 02864-8224 |
| JOHN D LENT II | 180 PELHAMDALE AVENUE | | | | PELHAM | NY | 10803-2213 |
| JOHN D LEWIS | 14538 MORRISH RD | | | | MONTROSE | MI | 48457-9723 |
| JOHN D LONG | 2584 ALVESTON DR | | | | BLOOMFIELD HILLS | MI | 48304-1800 |
| JOHN D LOVE CUST TOBAE FRANCES LOVE UGMA SC | BOX 2144 | | | | CAYCE | SC | 29171-2144 |
| JOHN D LUCAS | 676 MIDWAY STREET | | | | LEWISBURG | TN | 37091-4123 |
| JOHN D LUCZKA TR JOHN D LUCZKA TRUST UA 07/12/99 | 3450 S RUSSELL RD | | | | NEW BERLIN | WI | 53151-4651 |
| JOHN D LUOMA & JANET C LUOMA JT TEN | 66 BELLEVUE AVE | | | | UPPER MONTCLAIR | NJ | 07043-2430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN D LYNHAM & THELMA W LYNHAM JT TEN | 24 BIRNIE AVENUE | | | | WEST SPRINGFIELD | MA | 01089-4402 |
| JOHN D MAC GILLIS | 1444 SUMMERLAND AVE | | | | LEESVILLE | SC | 29070-7984 |
| JOHN D MAC INNIS | 30 LOYAL HILL CRESCENT | OTTAWA ON | | K2M 2C8 CANADA | | | |
| JOHN D MACEACHEN | 1640 N RANDOLPH ST | | | | ARLINGTON | VA | 22207-3025 |
| JOHN D MACK TR JOHN D MACK TRUST UA 2/24/89 | 1625 COLGATE DR | | | | COLORADO SPRINGS | CO | 80918-8107 |
| JOHN D MADDIN | 2411 HICKORY GLEN LN | | | | BURLINGTON | KY | 41005-7814 |
| JOHN D MADOLE | 609 SHADY LANE | | | | NASHVILLE | TN | 37206-1837 |
| JOHN D MAGEE & LILLIAN M MAGEE JT TEN | PO BOX 277 | | | | HARVEY | ND | 58341-0277 |
| JOHN D MAJOROS | 11635 GALLEGHER | | | | HAMTRAMCK | MI | 48212-3151 |
| JOHN D MALLORY JR | 13640 E STATE FAIR ST | | | | DETROIT | MI | 48205-1863 |
| JOHN D MANN | 9033 S 250 E | | | | HAMLET | IN | 46532 |
| JOHN D MANNING | 449 JULIANA DRIVE | OSHAWA ON | | L1G 2E9 CANADA | | | |
| JOHN D MARKO | 611 S ADAMS | | | | SAGINAW | MI | 48604-1404 |
| JOHN D MARSHALL | 4411 SO ST RD 109 | | | | ANDERSON | IN | 46013-3445 |
| JOHN D MARTIN | 8327 TORREY RD | | | | GRAND BLANC | MI | 48439-9331 |
| JOHN D MARTINEK | 796 PRENTICE RD | | | | WARREN | OH | 44481-9472 |
| JOHN D MC BRIDE | 1716 KILRUSS DR | | | | VENICE | FL | 34292-4312 |
| JOHN D MC CLARY | 3431 ARROWVALE | | | | ORCHARD LAKE | MI | 48324-1505 |
| JOHN D MC CONNELL | 627 HUDSON STREET | | | | BURLINGTON | KS | 66839-1617 |
| JOHN D MC DANIELS | 3138 ELMMEDE RD | | | | ELLICOTT CITY | MD | 21042-2320 |
| JOHN D MC KILLIP | 9006 MCILVAIN DR | | | | INDIANAPOLIS | IN | 46256-2244 |
| JOHN D MC LAUGHLIN | 1643 S 8 MILE ROAD | | | | BRECKENRIDGE | MI | 48615-9619 |
| JOHN D MC MINN | 1290 W SWEET RAIN DR | | | | COLLIERVILLE | TN | 38017-3846 |
| JOHN D MC SPADDEN | 30172 SPRAY DR | | | | CANYON LAKE | CA | 92587-7436 |
| JOHN D MCCOMBS | 836 WELLMON ST | | | | BEDFORD | OH | 44146-3854 |
| JOHN D MCCUTCHEON | 42822 RAVENSBOURNE PARK ST | | | | FREMONT | CA | 94538-3984 |
| JOHN D MEYER & CATHERINE MEYER JT TEN | 466 SANDY HOOK ROAD | | | | TREASURE ISLAND | FL | 33706-1211 |
| JOHN D MICK | 771 GOLF VILLA DR | | | | OXFORD | MI | 48371 |
| JOHN D MILLER | 4162 N CLARENDON #3 | | | | CHICAGO | IL | 60613-2297 |
| JOHN D MITCHELL | 5300 N OSCEOLA AVE | | | | CHICAGO | IL | 60656-1720 |
| JOHN D MITCHELL | 6727 FOUNTAIN LN N | | | | OSSEO | MN | 55311 |
| JOHN D MIXSELL JR | 104 ORCHARD DR | | | | DENVER | IA | 50622-9704 |
| JOHN D MONTGOMERY | 620 MANATAWNY ST | APT 56 | | | POTTSTOWN | PA | 19464-5192 |
| JOHN D MOORE | 1351 CURLEW AVE | APT 102 | | | NAPLES | FL | 34102-3482 |
| JOHN D MOORE | 6499 GLENMONT DR | | | | HAMILTON | OH | 45011-5016 |
| JOHN D MOORE | 1351 CURLEW AVE | APT 102 | | | NAPLES | FL | 34102-3482 |
| JOHN D MORRISON | 1968 MENDOCINO BLVD | | | | SAN DIEGO | CA | 92107-2304 |
| JOHN D MORROW | 2145 E BUDER | | | | BURTON | MI | 48529-1733 |
| JOHN D MORROW | 65 HOWARD AVE | | | | ROCHELLE PARK | NJ | 07662-3522 |
| JOHN D MOSCRIP | 589 DALE ST | | | | MARTINSVILLE | IN | 46151-3114 |
| JOHN D MULHOLLAND | 2608 WEST MASON RD | | | | OWOSSO | MI | 48867-9376 |
| JOHN D MULLEN | 5640 RED LION-FIVE POINTS | | | | SPRINGBORO | OH | 45066-7707 |
| JOHN D MULLINS | 127 KISER LN | | | | SELMER | TN | 38375-1933 |
| JOHN D MURATORE | PO BOX 82 | | | | CASTALIA | OH | 44824-0082 |
| JOHN D MYERS | 28303 FORESTBROOK | | | | FARMINGTON HILLS | MI | 48334-5214 |
| JOHN D MYERS | 185 MICHAEL RD | | | | LAPEER | MI | 48446-9406 |
| JOHN D NEGREA | 22 ARNOKIE LN | | | | PULASKI | PA | 16143-1332 |
| JOHN D NELSON | PO BOX 25 | | | | COLUMBIA | IL | 62236-0025 |
| JOHN D NEUMAN JR | 656 MEEK ST | | | | CARO | MI | 48723-1628 |
| JOHN D NIEDERHAUSER | 8425 ELMHURST CIR | APT 3 | | | BIRCH RUN | MI | 48415-9285 |
| JOHN D NOVAK & JULEY A NOVAK JT TEN | 19477 WALTHAM | | | | BIRMINGHAM | MI | 48025-5124 |
| JOHN D NUGENT | 7 DEER RUN | | | | EXETER | NH | 03833-4517 |
| JOHN D O'BOYLE | 3203 BRISTOL DRIVE | | | | WILMINGTON | DE | 19808-2415 |
| JOHN D OBERHAUSEN | 667 BUCKSVILLE ROAD | | | | AUBURN | KY | 42206-9024 |
| JOHN D ODNEAL | 187 N ADAMS | | | | BIRMINGHAM | MI | 48009-5988 |
| JOHN D ODNEAL & MRS M MAYE ODNEAL JT TEN | 187 N ADAMS | | | | BIRMINGHAM | MI | 48009-5988 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN D ODONNELL | 7015 RUSHMORE WAY | | | | CONCORD | OH | 44077-2301 |
| JOHN D OHAROLD | 1642 S STATE ROUTE 123 | | | | LEBANON | OH | 45036-8925 |
| JOHN D OLES & JOAN D OLES JT TEN | 2112 COUNTY LINE ROAD | | | | ALDEN | NY | 14004-9712 |
| JOHN D OLESON & CAROL A OLESON JT TEN | 2401 BURLINGTON DR | | | | MIDLAND | MI | 48642-3885 |
| JOHN D OLSEN | 27667 26 MILE RD | | | | NEW HAVEN | MI | 48048-2432 |
| JOHN D OSHABEN | 4824 JODY LYNN DR | | | | MENTOR | OH | 44060-1313 |
| JOHN D OTTEMILLER | 313A SHERWOOD DRIVE | | | | YORK | PA | 17403-4332 |
| JOHN D OWENS | 4062 CUMBERLAND DRIVE | | | | SALT LAKE CITY | UT | 84124-1761 |
| JOHN D OWENS | 1024 OCEANBREEZE CT | | | | ORLANDO | FL | 32828-8626 |
| JOHN D PADILLA | 6938 E QUAIL TRACK DR | | | | SCOTTSDALE | AZ | 85266-8866 |
| JOHN D PARKER | 746 CARRIAGEWAY COURT | | | | PALATINE | IL | 60067-7143 |
| JOHN D PARKER | 4238 W 21ST ST | | | | CHICAGO | IL | 60623-2754 |
| JOHN D PARKER TR UA 06/06/86 EDWARD CLARK PARKER TRUST | 13626 DURANGO DRIVE | | | | DEL MAR | CA | 92014-3421 |
| JOHN D PATTON JR | 16160 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2931 |
| JOHN D PIGGOTT | 9591 EAST TOWNLINE RD | | | | FRANKENMUTH | MI | 48734-9556 |
| JOHN D PIROSKO & REGINA PIROSKO JT TEN | 2397 S ATHEY | | | | CLARE | MI | 48617-9776 |
| JOHN D PLUMMER | 1101 SOUTH CR 625 EAST | | | | SELMA | IN | 47383-9650 |
| JOHN D POLING & VIRGINIA A POLING JT TEN | 5 PILGRIM CT | | | | CONVENT STATION | NJ | 07960-5737 |
| JOHN D POLK 2ND | 5035 S 195TH EAST PLACE | | | | BROKENARROW | OK | 74014-8072 |
| JOHN D POMAVILLE | 41037 HARVEST LN | | | | CLINTON TWP | MI | 48038-4992 |
| JOHN D POPOVICH | 2830 W 102ND ST | | | | EVERGREEN PK | IL | 60805-3551 |
| JOHN D POST | 7857 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1410 |
| JOHN D POTTER | 402 WELLER ST | | | | YORKTOWN | IN | 47396 |
| JOHN D PRICE | PO BOX 286 | | | | COLUMBIANA | OH | 44408-0286 |
| JOHN D PRIVETTE & PATRICIA M PRIVETTE JT TEN | 7441 BLOOMFIELD PL | | | | DUBLIN | OH | 43016-9170 |
| JOHN D PROVITZ | 42621 SCHIENLE LN | | | | CLINTON TWP | MI | 48038-5012 |
| JOHN D PUCKETT | 5246 BELFAST RD RR #3 | | | | BATAVIA | OH | 45103-9671 |
| JOHN D QUINN | PO BOX 63 | | | | SPRUCE PINE | AL | 35585-0063 |
| JOHN D RANSOM | 17286 FARMINGTON RD | | | | LIVONIA | MI | 48152-3151 |
| JOHN D RATKOVICH | 1 RATKOVICH LN | | | | BEDFORD | IN | 47421-8546 |
| JOHN D RAUGHLEY | 5 DAVIES ROAD | | | | NEWARK | DE | 19713-1803 |
| JOHN D REAGAN & ARIS M REAGAN JT TEN | 2092 THOMAS | | | | BERKLEY | MI | 48072-1033 |
| JOHN D REDDICK & SOYNA ALLEN JT TEN | 465 SW COLLEGE PARK RD | | | | PORT SAINT LUCIE | FL | 34953-6224 |
| JOHN D REICHERT | 3343 WALTAN ROAD | | | | VASSAR | MI | 48768 |
| JOHN D REID | 5931 THE KNOLLS | | | | LINCOLN | NE | 68512-1944 |
| JOHN D RICKMAN | 9828 GODFREY RD | | | | BANCROFT | MI | 48414-9757 |
| JOHN D RINEHART & JUDITH A RINEHART JT TEN | 1102 BONANZA DR | | | | OKEMOS | MI | 48864-4068 |
| JOHN D RING | 20631 HGWY 266 | | | | ROCKY FORD | CO | 81067 |
| JOHN D RITTER & CAROL S RITTER JT TEN | 2605 FORGE DRIVE | BRANDYWINE FORGE | | | WILMINGTON | DE | 19810-1043 |
| JOHN D ROBBINS | 76 AVIS MILL ROAD | | | | PILESGROVE | NJ | 08098-3001 |
| JOHN D ROBERTS | 9215 OAK SPRINGS CT | | | | RICHMOND | VA | 23229-4067 |
| JOHN D ROBERTS | C/O GENEVA ROBERTS | 2033 WARNER AVE | | | FLINT | MI | 48503-4072 |
| JOHN D ROBERTS & JENNIFER M ROBERTS JT TEN | 778 BARKER RD | | | | FREMONT | OH | 43420-3178 |
| JOHN D ROBERTSON | 1160 ROLLING ACRES DR | | | | DELAND | FL | 32720-2336 |
| JOHN D ROBINSON JR | 11806 EAST PARKVIEW LN | | | | SCOTTSDALE | AZ | 85255-5937 |
| JOHN D ROCK | 13558 GARFIELD | | | | REDFORD | MI | 48239-4513 |
| JOHN D ROESER | PO BOX 1583 | | | | GYPSUM | CO | 81637-1583 |
| JOHN D ROGERS JR | 9000 INVERNESS DR NE | | | | SEATTLE | WA | 98115-3980 |
| JOHN D ROMEO | 61 WESTCOTT BLVD | | | | STATEN ISLAND | NY | 10314 |
| JOHN D ROOT JR | 180 PINE VISTA DRIVE | | | | PINEHURST | NC | 28374-9200 |
| JOHN D ROOT JR & BONNIE J ROOT JT TEN | 180 PINE VISTA DRIVE | | | | PINEHURST | NC | 28374-9200 |
| JOHN D ROOT JR CUST JOHN D ROOT III UGMA NY | 312 S FRENCH STREET | PO BOX 5725 | | | BRECKENRIDGE | CO | 80424-5725 |
| JOHN D ROSS | 11412 HARTEL RD | | | | GRAND LEDGE | MI | 48837 |
| JOHN D ROYER | 4115 OLD DOMINION RD | | | | ORLANDO | FL | 32812-7929 |
| JOHN D RUDICK JR | 5385 ERNEST ROAD | | | | LOCKPORT | NY | 14094-5406 |
| JOHN D RYAN | 537 PENN MANOR DRIVE | | | | NEWARK | DE | 19711-2464 |
| JOHN D RYNARD | 11021 LAKEVIEW DR | | | | CARMEL | IN | 46033-3939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN D SABINI | 35-20 73RD ST | | | | JACKSON HEIGHTS | NY | 11372-4149 |
| JOHN D SAMUELS | 10 CARLYLE PLACE | | | | THE WOODLANDS | TX | 77382-2589 |
| JOHN D SANBORN | 4345 MEIGS AVE | STE A1 | | | WATERFORD | MI | 48329-1877 |
| JOHN D SANGSTER JR | 4743 PETIBONE | | | | SAGINAW | MI | 48601-6653 |
| JOHN D SANZONE | 1504 EASTOVER PLACE | | | | OLD HICKORY | TN | 37138-1989 |
| JOHN D SAWLE | PO BOX 1204 | | | | FLINT | MI | 48501-1204 |
| JOHN D SCHAFER & KAREN C SCHAFER JT TEN | PO BOX 237 | | | | NORTH TURNER | ME | 04266-0237 |
| JOHN D SCHEFFLER | PO BOX 7 | | | | BIRCH RUN | MI | 48415 |
| JOHN D SCHUTZ | 17 SCHLENKER AVE | | | | CHEEKTOWAGA | NY | 14225-5103 |
| JOHN D SCULLY & MRS MARY B SCULLY JT TEN | 204 CHAMPLAIN DR | | | | PLATTSBURGH | NY | 12901-4201 |
| JOHN D SERES | 8208 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44512-5810 |
| JOHN D SHAW JR CUST ELIZABETH A SHAW UGMA NY | PO BOX 236 | | | | CEDAR-KNOLLS | NJ | 07927-0236 |
| JOHN D SHEARER | 407 ALDRICH ST | | | | LINDEN | MI | 48451 |
| JOHN D SHULL | 5544 WINCHESTER RD | | | | FORT WAYNE | MI | 48619-1130 |
| JOHN D SHULTHEIS | 3350 SALT LAKE RD | | | | INDPLS | IN | 46214-1421 |
| JOHN D SHUTTS | 6611 WESTFALL RD | | | | GREENVILLE | OH | 45331 |
| JOHN D SIKORSKI & LAWRENCE J SIKORSKI JT TEN | 28366 ALINE DR | | | | WARREN | MI | 48093-2658 |
| JOHN D SIMCHOCK | 870 BROADWAY | | | | BRENTWOOD | NY | 11717-7531 |
| JOHN D SLAY SR | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| JOHN D SLIFKA | 23 WOODLAND DR | | | | N MIDDLETOWN | OH | 44442-9412 |
| JOHN D SMALSTIG | 1531 ROBERTSON DR | | | | PITTSBURGH | PA | 15237-1652 |
| JOHN D SMIROS | 13816 EBY | | | | OVERLAND PARK | KS | 66221-2002 |
| JOHN D SMITH | 8966 WEST 783 NORTH | | | | HUNTINGTON | IN | 46750-8830 |
| JOHN D SNAKENBERG | 3214 WETHER BYRNE RD | | | | KENNESAW | GA | 30144-3036 |
| JOHN D SNODGRASS | 11198 ROLSTON RD | | | | BYRON | MI | 48418-9018 |
| JOHN D SNYDER | 1500 6TH AVE S | | | | CLINTON | IA | 52732-5343 |
| JOHN D SNYDER | 2819 WHITE OAK DR | | | | DAYTON | OH | 45420-2249 |
| JOHN D SOLTAU | 2348 DEERFIELD CT | | | | GREENWOOD | IN | 46143-9107 |
| JOHN D SPARKS | 817 SQUIRE HILL DR | | | | CRESCENT SPRINGS | KY | 41017-1335 |
| JOHN D SPARKS II | 5936 FAIRHAM AVENUE | | | | HAMILTON | OH | 45011-2037 |
| JOHN D SPULLER | 8821 HUDSON CT NE | | | | BAINBRIDGE IS | WA | 98110-3682 |
| JOHN D ST CLAIR | 217 SANFORD ST | | | | RAVENNA | OH | 44266-3315 |
| JOHN D STAFFORD | 2354 STANDING PEACHTREE CT NW | | | | KENNESAW | GA | 30152-5845 |
| JOHN D STAHL JR | 8718 CAMBRIDGE DR | | | | VERSAILLES | OH | 45380-9569 |
| JOHN D STEDMAN | PO BOX 1257 | | | | LOCKHART | TX | 78644-1257 |
| JOHN D STINSON & RONALD R STINSON JT TEN | 3388 COSEYBURN RD | | | | WATERFORD | MI | 48329-4300 |
| JOHN D STOCKTON | PO BOX 3 | | | | RINGWOOD | IL | 60072-0003 |
| JOHN D STOWE & MRS LINDA STOWE JT TEN | 7895 BITTERSWEET CT | | | | ATHENS | OH | 45701-9712 |
| JOHN D STRANGE | 28285 BLUM ST | | | | ROSEVILLE | MI | 48066-4755 |
| JOHN D STRICKLAND | 7901 N CORTARO RD APT 11105 | | | | TUCSON | AZ | 85743 |
| JOHN D STROHL | #252 | 19820 N 13TH AVE | | | PHOENIX | AZ | 85027-4316 |
| JOHN D STUCKLESS | 28 HUDSON | | | | PONTIAC | MI | 48342-1243 |
| JOHN D SULLIVAN | 25 HILLCREST RD | | | | MILTON | MA | 02186-4852 |
| JOHN D SUTTERLIN | 12 WHITEBRIDGE | | | | FRANKFORT | KY | 40601-3864 |
| JOHN D SWAN JR | 6250 SW 16TH CT | | | | POMPANO BEACH | FL | 33068 |
| JOHN D SWIFT | 750 LANGDON RD | | | | ERIE | PA | 16509-6706 |
| JOHN D SWIFT & KATHLEEN G SWIFT JT TEN | 12015 BROOKFIELD CLUB DR | | | | ROSWELL | GA | 30075-1260 |
| JOHN D TACKNEY | 34 CATHERINE DR | WHITBY ON | | L1R 1L7 CANADA | | | |
| JOHN D TALLENT | RT 4 BOX 683 | | | | ALBANY | KY | 42602-9348 |
| JOHN D TALLEY | 3814 BOWERS AVE | | | | BALTIMORE | MD | 21207-7005 |
| JOHN D TAYLOR | 8849 RIDGE HILL DR | | | | INDIANAPOLIS | IN | 46217-4643 |
| JOHN D TEEGARDEN | 1827 S SWEETBRIAR LN | | | | SPRINGFIELD | OH | 45505-4333 |
| JOHN D THEEUWEN | 2119 BLACKTHORN DR | | | | BURTON | MI | 48509-1201 |
| JOHN D THOMSON | 11841 OLD SCUGOG RD | BLACKSTOCK ON | | L0B 1B0 CANADA | | | |
| JOHN D THORNE | 3203 RIVER BLUFF | | | | BEDFORD | IN | 47421-9145 |
| JOHN D THORNHILL | 1800 W HWY 287 BYPASS | | | | WAXAHACHIE | TX | 75167-5088 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN D THYEN & SANDRA M THYEN JT TEN | 1012 CLAREMONT DRIVE | | | | COLUMBIA | TN | 38401-6207 |
| JOHN D TICE | 1170 W MAIN ST | FRNT | | | STROUDSBURG | PA | 18360-1324 |
| JOHN D TOOLE & ELEANOR D TOOLE JT TEN | 304 FORMAN AVE | | | | PT PLEASANT BEACH | NJ | 08742-3239 |
| JOHN D TREGEMBO | 11333 ASPEN DRIVE | | | | PLYMOUTH | MI | 48170-4526 |
| JOHN D TREGEMBO & BETTY M TREGEMBO JT TEN | 11333 ASPEN DR | | | | PLYMOUTH | MI | 48170-4526 |
| JOHN D TUCK | 93 OAKRIDGE CRESCENT | PORT COLBORNE ONTARIO | CANANDA | L3K 2T5 CANADA | | | |
| JOHN D TUCKFIELD | 1195 WHITETAIL TRAIL | | | | MT PLEASANT | MI | 48858 |
| JOHN D UBER | 821 FINE STREET | | | | FILLMORE | CA | 93015-1347 |
| JOHN D VANOVER | 35689 VICKSBURG RD | | | | FARMINGTON HL | MI | 48018 |
| JOHN D VIARS | 484 ELK FOREST RD | | | | ELKTON | MD | 21921-8215 |
| JOHN D VICHICH | 122 CROSSING RIDGE TRAIL | | | | CRANBERRY TWP | PA | 16066 |
| JOHN D VICHICH & ROBERT D VICHICH JT TEN | 122 CROSSING RIDGE TRAIL | | | | CRANBERRY TOWNSHIP | PA | 16066-6508 |
| JOHN D VINCENT | PO BOX 577 | | | | ORGAN | NM | 88052-0577 |
| JOHN D VOGELMAN | 46 N SHORE DR | | | | BUFFALO | NY | 14219 |
| JOHN D VOGT JR CUST ANDREW NICHOLAS VOGT UTMA WA | PO BOX 2087 | | | | ORTING | WA | 98360 |
| JOHN D VOGT JR CUST DANIEL JACKSON VOGT UTMA WA | PO BOX 2087 | | | | ORTING | WA | 98360 |
| JOHN D W REILEY | 1928 MAHANTONGO ST | | | | POTTSVILLE | PA | 17901-3205 |
| JOHN D WADE | 2509 FRANKLIN AV | | | | LOUISVILLE | KY | 40216-2923 |
| JOHN D WAGERS | 1779 WHITE OAK LN | | | | MARTINSVILLE | IN | 46151-8706 |
| JOHN D WAITE | 11615 E VIA CANADA | | | | YUMA | AZ | 85367-7249 |
| JOHN D WARTENBERG | 115 S OAKLEY ST | | | | SAGINAW | MI | 48602-2353 |
| JOHN D WEATHERLY | 1721 S 5TH AVE | | | | MAYWOOD | IL | 60153-2134 |
| JOHN D WEIDNER GERALDINE WEIDNER TR WEIDNER FAM TRUST UA 06/01/99 | 80 FRONT ST | APT 205 | | | SANTA CRUZ | CA | 95060-5085 |
| JOHN D WEILAND | 11019 TIMOTHY LN | | | | ROANOKE | IN | 46783-9618 |
| JOHN D WERKMEISTER | 1333 W 120TH AVE | SUITE 210 | | | WESTMINSTER | CO | 80234 |
| JOHN D WHITE | 7812 W MONTEBELLO AVE | | | | GLENDALE | AZ | 85303-4610 |
| JOHN D WHITE | 8109 ORCHARDVIEW DR | | | | ROMEO | MI | 48095-1345 |
| JOHN D WILKINSON | 1287 WEST EFLAND LANE | | | | CITRUS SPRINGS | FL | 34434-6651 |
| JOHN D WILLEFORD | 401 W CHARLOTTE DR | | | | OKLAHOMA CITY | OK | 73139-8709 |
| JOHN D WILSON | BOX 270 | | | | AUBURN | IN | 46706-0270 |
| JOHN D WILSON & RONDA BARRAGREE WILSON JT TEN | 1529 TULEY ST | | | | CEDAR HILL | TX | 75104-4913 |
| JOHN D WILSON SR & ERICA M WILSON JT TEN | 1423 CHESTNUT ST | # 201 | | | KENOVA | WV | 25530-1235 |
| JOHN D WINTERS | C/O J W SHELTON | RR #1 BOX 23-D | | | PERU | IN | 46970-9711 |
| JOHN D WOLFGANG | 9560 BIG LAKE ROAD | | | | CLARKSTON | MI | 48346-1056 |
| JOHN D WOLFGANG & DEBRA A WOLFGANG JT TEN | 9560 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1056 |
| JOHN D WOLFGANG CUST DONOVAN A WOLFGANG UTMA MI | 9560 BIG LAKE ROAD | | | | CLARKSTON | MI | 48346-1056 |
| JOHN D WOLFGANG CUST MAXIMILIAN V WOLFGANG UTMA MI | 9560 BIG LAKE ROAD | | | | CLARKSTON | MI | 48346-1056 |
| JOHN D WOLFGANG CUST VICTORIA R WOLFGANG UTMA MI | 9560 BIG LAKE ROAD | | | | CLARKSTON | MI | 48346-1056 |
| JOHN D WOOD | R F D 1 | | | | SWOOPE | VA | 24479-9801 |
| JOHN D WOOD | 10532 N CARTHAGE PIKE | | | | CARTHAGE | IN | 46115-9793 |
| JOHN D WOODRUFF | PO BOX 115 | | | | MOUNT VERNON | NY | 10552-0115 |
| JOHN D WOODWORTH JR | 2210 S M52 | | | | OWOSSO | MI | 48867-9206 |
| JOHN D WRIGHT | 19 UNION ST | | | | TAUNTON | MA | 02780-3340 |
| JOHN D WYDNER | 8267 DANVILLE RD | | | | DANVILLE | AL | 35619-6412 |
| JOHN D WYSONG | PO BOX 5 | | | | WEST ALEXANDRIA | OH | 45381-0005 |
| JOHN D YARDLEY | 404 WEST LN | | | | NORTH MUSKEGON | MI | 49445-2740 |
| JOHN D YEAZEL SR & JANICE K YEAZEL JT TEN | 4865 BITTERSWEET WAY | | | | SPRINGFIELD | MO | 65809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN D YOUNG | 7463 WOODBRIAR LN | | | | W BLOOMFIELD | MI | 48322-2887 |
| JOHN D YOUNG | 7463 WOODBRIAR LANE | | | | WEST BLOOMFIELD | MI | 48322-2887 |
| JOHN D ZACKER | 241 WOLF ROAD | | | | MANSFIELD | OH | 44903-9659 |
| JOHN D ZERBE JR | 205 DORADO DRIVE | | | | CHERRY HILL | NJ | 08034-2908 |
| JOHN D ZERKA | 2331 N EAST DR | | | | TAWAS CITY | MI | 48763-8702 |
| JOHN D'URSO CUST NICHOLAS D'URSO UGMA NY | 25 S CRANFORD RD | | | | BARDONIA | NY | 10954-2024 |
| JOHN DALE LEA | 826 OLD LANDING ROAD | | | | COVINGTON | LA | 70433 |
| JOHN DALE PAETZEL & LARRY L PAETZEL JT TEN | 10251 N 350 E | | | | COLUMBUS | IN | 47203-9721 |
| JOHN DALEDA II | 112 CAROPINE DR | | | | SURFSIDE BEACH | SC | 29575-4714 |
| JOHN DALEY & DOROTHY DALEY JT TEN | 7310 N 39TH TER | | | | OMAHA | NE | 68112-2539 |
| JOHN DANCU JR | 8807 EDGE WOOD PARK DR | | | | COMMERCE TWP | MI | 48382-4444 |
| JOHN DANIEL LOVE | 6921 TOURAINE DR | | | | FLINT | MI | 48505-2473 |
| JOHN DANIEL SCOTT II | 5377 GALBERRY LANE | | | | GOLF BREEZE | FL | 32563-9588 |
| JOHN DARRELL JONES | 43303 S INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111-4809 |
| JOHN DAVID | 9692 N BARRY | | | | WHEELER | MI | 48662-9733 |
| JOHN DAVID ARMSTRONG | 18802 N 96TH LANE | | | | PEORIA | AZ | 85382-2604 |
| JOHN DAVID BALL | 700 FRONT ST #2203 | | | | SAN DIEGO | CA | 92101-6097 |
| JOHN DAVID BUCK | 423 S ROLLING RD | | | | CATONSVILLE | MD | 21228-5721 |
| JOHN DAVID COLE & FREDA E COLE JT TEN | 1548 BROWN | | | | OSAWATOMIE | KS | 66064-1671 |
| JOHN DAVID DENT | 36 WILLIAMSTOWNE CT | APT 8 | | | BUFFALO | NY | 14227-2067 |
| JOHN DAVID DUFFY | 800 ERIE ST | | | | FLINT | MI | 48507-1615 |
| JOHN DAVID GRANELL | 714 S KASPAR AVE | | | | ARLINGTON HTS | IL | 60005-2322 |
| JOHN DAVID HOPKINS | 3422 RUSHING ROAD | | | | AUGUSTA | GA | 30906-4880 |
| JOHN DAVID HORTON CUST CINDY LOU HORTON UTMA MN | 6309 ST JOHNS AVE | | | | EDINA | MN | 55424-1857 |
| JOHN DAVID LAMBERT II | 221 STEEPLECHASE LANE | | | | MONROE FALLS | OH | 44262-1767 |
| JOHN DAVID LANGE | PO BOX 1746 | | | | DULUTH | GA | 30096 |
| JOHN DAVID LUBELL | 426 BOLSOVER RD | | | | WYNNEWOOD | PA | 19096-1302 |
| JOHN DAVID MARION | 14 CASTLE ACRE LN | | | | BELLA VISTA | AR | 72715-7907 |
| JOHN DAVID MCCOLLOM | 16754 GARFIELD | | | | DETROIT | MI | 48240 |
| JOHN DAVID MEISSNER | 1140 N SUNNYSLOPE DR UNIT# 207 | | | | RACINE | WI | 53406-6354 |
| JOHN DAVID MENGEL | 1509 LAKESHORE DR | | | | MICHIGAN CITY | IN | 46360-2038 |
| JOHN DAVID MERRELL | 422 RICHARDS RD | | | | COLUMBUS | OH | 43214-3742 |
| JOHN DAVID MURPHY | N52W34321 GEITZEN RD | | | | OKAUCHEE | WI | 53069-9714 |
| JOHN DAVID MYERS TR JOHN DAVID MYERS 2002 REVOCABLE TRUST UA 12/18/00 | 1371 DEBBIE LANE | | | | YUBA CITY | CA | 95993-1738 |
| JOHN DAVID PADGETT | 3019 KLINE STREET | | | | COLUMBIA | SC | 29205-1306 |
| JOHN DAVID POWELL | 56 VOORHEESVILLE AVE | | | | VOORHEESVILLE | NY | 12186 |
| JOHN DAVID REYNARD CUST JOHN MICHAEL REYNARD UGMA DE | 1240 W BROAD ST | | | | EMMAUS | PA | 18049-3415 |
| JOHN DAVID SCHMIDT CUST JOHN DAVID SCHMIDT JR UGMA MN | 324 E 6TH ST | | | | LITCHFIELD | MN | 55355-1809 |
| JOHN DAVID SEMPLE | 6457 BOBBY JONES LANE | | | | WOODRIDGE | IL | 60517-5404 |
| JOHN DAVID SMYTHE JR | BOX 157 | | | | PIPERSVILLE | PA | 18947-0157 |
| JOHN DAVID VOGT | 20 SPLIT ROCK DRIVE | | | | ELDRED | NY | 12732 |
| JOHN DAVID WILLEY | 4320 GEORGETOWN DR | | | | LOVELAND | CO | 80538 |
| JOHN DAVID WILLEY | G-7167 LEWIS ROAD | | | | MT MORRIS | MI | 48458 |
| JOHN DAVID WRIGHT | 11191 E V AVE | | | | VICKSBURG | MI | 49097-9516 |
| JOHN DAVID ZELE | 1321 DARNALL DR | | | | MC LEAN | VA | 22101 |
| JOHN DAVIDSON | 162 HILL TOP DR | | | | BEDFORD | IN | 47421-6955 |
| JOHN DAVIDSON | 49 AUTUMN LN | | | | GILBERTSVILLE | KY | 42044-8832 |
| JOHN DAVIDSON HIGHFILL | 523 HERMITAGE COURT | | | | CHARLOTTE | NC | 28207-1413 |
| JOHN DAVIS | 2706 N ASHBROOK DR | | | | FAYETTEVILLE | AR | 72703-4329 |
| JOHN DAVIS & BARBARA DAVIS JT TEN | 139 ELMWOOD AVE | | | | FEASTERVILLE | PA | 19053-4253 |
| JOHN DAVIS SMALL II | 3327 E 7TH RD | | | | UTICA | IL | 61373-9696 |
| JOHN DAYKIN LIFE TENANT U-W-O ADA DAYKIN | 4213 S BRANDON | | | | SEATTLE | WA | 98118-2338 |
| JOHN DE FOREST COSTLOW | 201 ANN ST | | | | BEAUFORT | NC | 28516-2103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN DE MARCO & MRS MARGARET D DE MARCO JT TEN | P O BOX 155 | | | | SOUTHWICK | MA | 01077 |
| JOHN DE PILLIS CUST GRETCHEN DE PILLIS UGMA CA | DEPT MATH UCR | | | | RIVERSIDE | CA | 92502 |
| JOHN DE WITT FURRH 3RD | BOX 46 | | | | ELYSIAN FIELDS | TX | 75642-0046 |
| JOHN DEACON & MRS RITA DEACON JT TEN | 35496 MORLEY PL | | | | FREMONT | CA | 94536-3325 |
| JOHN DEAN ALBAUGH & PAUL DAVID ALBAUGH JT TEN | 9740 KINNEVILLE | | | | EATON RAPIDS | MI | 48827-9504 |
| JOHN DEAN DELUCA | 241 WYCLIFFE AVE | WOODBRIDGE ON | | L4L 3N7 CANADA | | | |
| JOHN DEBOER | 1933 7TH ST | | | | GRAND RAPIDS | MI | 49504-4803 |
| JOHN DEGNAN & RUTH V DEGNAN JT TEN | 413 CANDLEWOOD RD | | | | BROOMALL | PA | 19008-1733 |
| JOHN DELAZZER & EVALENA DELAZZER JT TEN | 17329 LAHEY ST | | | | GRANADA HILLS | CA | 91344-3423 |
| JOHN DELLA ZANNA | 13606 ALLAMANDA CIR | | | | PORT CHARLOTTE | FL | 33981-3901 |
| JOHN DELONG & DORIS DELONG JT TEN | 2325 HUNTINGDON ROAD | | | | HUNTINGDON VALLEY | PA | 19006-4309 |
| JOHN DELOREY & LINDA DELOREY JT TEN | 1715 SONORA ST | | | | LADY LAKE | FL | 32159-9240 |
| JOHN DEMARCO JR | 2596 THORMAN PLACE | | | | TUSTIN | CA | 92782 |
| JOHN DEMATTEO JR | 1004 FLORAL AVE | | | | SCHENECTADY | NY | 12306-3717 |
| JOHN DENISON EMMER & MURIEL EMMER JT TEN | 14574 DUNN RD | | | | HASLETT | MI | 48840-9232 |
| JOHN DENNIS MOODHARD | BOX 18372 | | | | PENSACOLA | FL | 32523-8372 |
| JOHN DENNIS PAYNE | 1887 MEADOW RIDGE DR | | | | HUMMELSTOWN | PA | 17036-7004 |
| JOHN DESILVA & ANTONETTE DESILVA JT TEN | 15 ALLENDALE RD | | | | STATEN ISLAND | NY | 10305-2601 |
| JOHN DI GREGORIO | 14 STUMPY LN | | | | CARNEY'S POINT | NJ | 08069 |
| JOHN DI VITO & DIOLIDO DI VITO JT TEN | 929 CREEK RD EXT | | | | LEWISTON | NY | 14092-1805 |
| JOHN DICKY | 1112 RUIE RD | | | | NORTH TONAWANDA | NY | 14120-2222 |
| JOHN DIEHL & GRACE DIEHL TEN ENT | 2110 OAKLYN DR | | | | FALLSTON | MD | 21047-2006 |
| JOHN DIJAMES | 23 QUEENSBORO ROAD | | | | ROCHESTER | NY | 14609-4408 |
| JOHN DILEONE | 495 QUINTARD LANE | | | | ORANGE | CT | 06477-2512 |
| JOHN DIMEGLIO & HILDE J DIMEGLIO JT TEN | 687 MOUNT RD | | | | ASTON | PA | 19014-1134 |
| JOHN DIMMIE | 2045 CUMBERLAND RD | | | | FARMVILLE | VA | 23901-4234 |
| JOHN DIONIAN | 71 HOLLINS LN | | | | EAST ISLIP | NY | 11730-3006 |
| JOHN DIVITO | 929 CREEK ROAD EXT | | | | LEWISTON | NY | 14092-1805 |
| JOHN DIXON | 59 HILLSIDE DRIVE | | | | MT VERNON | NY | 10553-1332 |
| JOHN DLUSKI | 8827 GEORGIA | | | | LIVONIA | MI | 48150-3740 |
| JOHN DLUSKI & DOROTHY DLUSKI JT TEN | 8827 GEORGIA | | | | LIVONIA | MI | 48150-3740 |
| JOHN DOHNEFF | 5065 HARTWELL | | | | DEARBORN | MI | 48126-3506 |
| JOHN DONALD CROZIER | 2807 DANBURY LANE | | | | TOMS RIVER | NJ | 08755-2574 |
| JOHN DONALD WEATHERUP | 1030 E OCEAN BLVD | UNIT 202 | | | LONG BEACH | CA | 90802-5535 |
| JOHN DORN HULL | 5851 MEADOWBROOK LANE | | | | LINCOLN | NE | 68510-4026 |
| JOHN DOUGLAS HANSON | 309 SCARLET TANAGER CT | | | | ARDEN | NC | 28704-9107 |
| JOHN DOUGLAS HART | 1207 W 9TH ST | | | | SPENCER | IA | 51301-3039 |
| JOHN DOUGLAS HART & SANDRA HART JT TEN | 1207 W 9TH ST | | | | SPENCER | IA | 51301-3039 |
| JOHN DOUGLAS HART CUST ADAM DOUGLAS HART UGMA IA | 210 S PRAIRIE VIEW DR 414 | | | | WDM | IA | 50266 |
| JOHN DOUGLAS HOLTZ | PO BOX 20340 | | | | ROCHESTER | NY | 14602-0340 |
| JOHN DOUGLAS MELICK | PO BOX 4634 | | | | PINEHURST | NC | 28374-4634 |
| JOHN DOUGLAS MORGAN | PO BOX 185 | BANCROFT ON | | K0L 1C0 CANADA | | | |
| JOHN DOUGLAS PHILLIPS & DENISE L PHILLIPS JT TEN | 933 E MODOC TRL | | | | GREENSBURG | IN | 47240-6808 |
| JOHN DOUGLAS SPEAK | 4508 CLOUDVIEW ROAD | | | | FORT WORTH | TX | 76109-3322 |
| JOHN DOUGLAS STOVER | 22566 ARDMORE PARK | | | | ST CLAIR SHORES | MI | 48081-2011 |
| JOHN DOUGLASS RUFF | APT 2009-N | 5500 FRIENDSHIP BLVD | | | CHEVY CHASE | MD | 20815-7212 |
| JOHN DRABIK JR | 15 AVON PL | APT 2ND | | | NORTH ARLINGTON | NJ | 07031-6701 |
| JOHN DRAKEFORD | 474 E THIRD STREET | | | | MT VERNON | NY | 10553-1600 |
| JOHN DROB | 1126 BALFOUR DR | | | | DELTONA | FL | 32725-5817 |
| JOHN DROSSOS | 1571 PARKER BLVD | | | | TONAWANDA | NY | 14150-8729 |
| JOHN DRUCKER | 2216 32ND AVE S | | | | MINNEAPOLIS | MN | 55406-1425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN DUBOIS & JEAN DUBOIS JT TEN | 144 GLOVER ROAD | | | | MULLICA HILL | NJ | 08062-2408 |
| JOHN DUDIK | 137MARY AVE | | | | FORDS | NJ | 08863-1545 |
| JOHN DUDLEY ARTZ | 1308 13TH AVE | | | | GREELEY | CO | 80631-4707 |
| JOHN DUDUM | 15 ROSEBANK AVE | | | | KENTFIELD | CA | 94904-1629 |
| JOHN DUFFY | 760 ELDERBERRY DRIVE | OSHAWA ON | | L1K 2J3 CANADA | | | |
| JOHN DUFFY | 7 JEAN MCLEAN PL W/SDE GDS | BISHOPBRIGGS GLASGO SC | | G64 3BJ GREAT BRITAIN | | | |
| JOHN DUMA | 1553 ENGLISHTOWN ROAD | | | | OLD BRIDGE | NJ | 08857-3910 |
| JOHN DUNCAN BURKE | 715 VIEWCREST DR | | | | VENTURA | CA | 93003-1113 |
| JOHN DUNCAN CUST AUSTIN DUNCAN UTMA OH | 10030 N JOHNSON ROAD | | | | NORTH BENTON | OH | 44449 |
| JOHN DUNN | 2613 GRENDON DRIVE | HERITAGE PARK | | | WILMINGTON | DE | 19808-3827 |
| JOHN DUNN LAPORTE & CONNER DUNN LAPORTE JT TEN | 5106 W COMBE | | | | W BLOOMFIELD | MI | 48324-2261 |
| JOHN DUNNEBACK | 4943 STAGE AVE NW | | | | GRAND RAPIDS | MI | 49544-9717 |
| JOHN DURGAVICH TOD AGNES DURGAVICH SUBJECT TO STA TOD RULES | 5100 BRADFORD DRIVE | | | | ANNANDALE | VA | 22003 |
| JOHN DYDA | 41705 HILLVIEW DRIVE | | | | STERLING HTS | MI | 48314-4133 |
| JOHN E ABSHIRE | RR 1 BOX 1207 | | | | FRENCH LICK | IN | 47432-9801 |
| JOHN E ADAMS | 14401 WELLESLEY | | | | DEARBORN | MI | 48126-3422 |
| JOHN E ADAMS | 6409 DOVE LANE | | | | LITTLE ROCK | AR | 72206-2703 |
| JOHN E ALBERS | 122 CHOTA LANDING DR | | | | LOUDON | TN | 37774 |
| JOHN E ALEXANDER | 1311 PASCO DE VACA | | | | SAN ANGELO | TX | 76901-4650 |
| JOHN E ALIBRIO | 3 CHIPPING NORTON LN | | | | BEDFORD | NH | 03110-6066 |
| JOHN E ALLIGOOD | 648 CANNON DRIVE | | | | SOCIAL CIRCLE | GA | 30025-9695 |
| JOHN E AMBROSE & SUE D AMBROSE JT TEN | 147 SUNSET COVE LANE | | | | REEDVILLE | VA | 22539-3310 |
| JOHN E ANDERSON | 333 FERN HILL DR | | | | GRANVILLE | OH | 43023-9103 |
| JOHN E ARCHER JR | 3827 THOMPSON | | | | KANSAS CITY | MO | 64124-2046 |
| JOHN E ARNOLD | 3039 W LAKESIDE DR | | | | W BRANCH | MI | 48661-9636 |
| JOHN E BAKER & LUELLA S BAKER JT TEN | 79 MOCKINGBIRD IN | | | | STAFFORD | VA | 22554-3529 |
| JOHN E BALL | 3900 W 68TH STREET | | | | CHICAGO | IL | 60629-4106 |
| JOHN E BALLARD JR | 2008 GARDANNE | | | | CARROLLTON | TX | 75007-2207 |
| JOHN E BANHAM & STEPHANIE BANHAM JT TEN | 169 27 24 RD | | | | WHITESTONE | NY | 11357 |
| JOHN E BARLOW | GMHA | 10 WILLS STREET | KEW VICTORIA | 3101 AUSTRALIA | | | |
| JOHN E BARNO & LILLIAN T BARNO JT TEN | 1500 THREE LAKE DR | | | | TROY | MI | 48098-1430 |
| JOHN E BARON | 4500 EAGLE HARBOR RD | | | | ALBION | NY | 14411-9214 |
| JOHN E BAXTER | 6720 ECHO HILL DR | | | | WATAUGA | TX | 76148-2015 |
| JOHN E BECKER CUST GEORGE D BECKER UGMA NY | 23 STATE ST | | | | SENECA FALLS | NY | 13148-1474 |
| JOHN E BECNEL | 111 ASH ST | | | | THIBODAUX | LA | 70301-2021 |
| JOHN E BEHL & JANE E BEHL JT TEN | 229 TAMARIX | | | | KALAMAZOO | MI | 49002-0433 |
| JOHN E BEIGLE & MRS LOIS L BEIGLE JT TEN | 3285 PEACE LNLAKES CT | | | | SUWANEE | GA | 30024 |
| JOHN E BELCHER | 2741 FIGSBORO RD | | | | MARTINSVILLE | VA | 24112-8271 |
| JOHN E BENNETT | 10351 SKEMAN RD RTE 2 | | | | BRIGHTON | MI | 48114-7503 |
| JOHN E BENNETT | 3690 WILLIS RD | | | | MARLETTE | MI | 48453-9323 |
| JOHN E BERES | 28703 HOLLYWOOD | | | | ROSEVILLE | MI | 48066-2424 |
| JOHN E BERES & ELAINE J BERES JT TEN | 28703 HOLLYWOOD | | | | ROSEVILLE | MI | 48066-2424 |
| JOHN E BERKOWITZ | 262 BENSON RD | | | | NORTHBRIDGE | MA | 01534-1150 |
| JOHN E BERRY | 1770 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2703 |
| JOHN E BERTZFIELD | PO BOX 222 | | | | LINCOLNTON | GA | 30817-0222 |
| JOHN E BEST | 547 BRIARCLIFF DR | | | | GARLAND | TX | 75043-5663 |
| JOHN E BICE | 33 COLDWATER LN | | | | HENDERSONVLLE | NC | 28739-3927 |
| JOHN E BICE JR | 33 COLDWATER LN | | | | HENDERSONVLLE | NC | 28739-3927 |
| JOHN E BINIKOS | 1641 BONNIE BRAE NE | | | | WARREN | OH | 44483-3932 |
| JOHN E BLAKER | 34 LEDGE LN | | | | STAMFORD | CT | 06905 |
| JOHN E BLEWETT | PO BOX 61275 | | | | BOULDER CITY | NV | 89006-1275 |
| JOHN E BLIGH | 1907 GLENWOOD DRIVE | | | | OCEAN CITY | NJ | 08226-2610 |
| JOHN E BLOCK | 1870 KINMOUNT DR | | | | ORION | MI | 48359-1638 |
| JOHN E BOILLAT | 14474 S VERNON RD | | | | BYRON | MI | 48418-9712 |
| JOHN E BOKONE | 1440 SARKIES DR NE | | | | WARREN | OH | 44483-4260 |
| JOHN E BOLIEK | 3 LAWLOR COURT | R D #3 | | | HOCKESSIN | DE | 19707-9803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN E BOLLINGER | 9740 SHEEHAN RD | | | | CENTERVILLE | OH | 45458-4112 |
| JOHN E BONINE SR | 6812 DEER RUN RD | | | | DITTMER | MO | 63023-1015 |
| JOHN E BOWER | 5024 BRECKENRIDGE DR | | | | YPSILANTI | MI | 48197-1042 |
| JOHN E BOWMAN JR | 10 STILL ST | | | | BROOKLINE | MA | 02446-3444 |
| JOHN E BOYLE & JEAN M BOYLE TR UA BOYLE FAMILY TRUST 05/05/92 | 25335 FRANKLIN TERRACE | | | | SOUTH LYON | MI | 48178-1030 |
| JOHN E BRAMHALL | 4 BISCAYNE DR | | | | EDWARDSVILLE | IL | 62025-2451 |
| JOHN E BRANDI | 1656 COOLIDGE ST | | | | SAGINAW | MI | 48603-4726 |
| JOHN E BRANSON | 2278 NORTH 600 EAST | | | | SHELBYVILLE | IN | 46176-9113 |
| JOHN E BRASH & GRACE M BRASH JT TEN | PO BOX 879 | | | | OAK HILL | WV | 25901-0879 |
| JOHN E BRASINGTON | 9309 N W 14TH PLACE | | | | GAINESVILLE | FL | 32606-5579 |
| JOHN E BRECHTING | 2736 VALLEY N W | | | | WALKER | MI | 49544-1755 |
| JOHN E BREZNITSKY | 3 CHESTERFIELD DRIVE | | | | NEW CASTLE | DE | 19720-1248 |
| JOHN E BRINK | 15098 ROCK CREEK RD | | | | CHARDON | OH | 44024-9198 |
| JOHN E BRITTON | 5400 WALLACE BLVD | | | | NORTH RIDGEVL | OH | 44039-1934 |
| JOHN E BRUNE | 5160 SHEPPER RD | | | | STOCKRIDGE | MI | 49285-9455 |
| JOHN E BUDRYK & PAMELA A BUDRYK JT TEN | 546 FAIRMONT RD | | | | WYCKOFF | NJ | 07481 |
| JOHN E BURCHELL JR | 209 RIVERS BEND CIR | | | | CHESTER | VA | 23836-2555 |
| JOHN E BURGAR & MRS RUBY D BURGAR JT TEN | 1633 PLUMERIA DRIVE | | | | EL CAJON | CA | 92021-1138 |
| JOHN E BURGE | 25151 PALOMINO AVE | | | | WARREN | MI | 48089-4565 |
| JOHN E BURKHARDT | 7041 AUBURN RD | | | | PAINESVILLE | OH | 44077-9544 |
| JOHN E BURLAGE JR | 6223 WINDY RIDGE RD | | | | BALDWIN | MD | 21013 |
| JOHN E BURLAGE JR & BARBARA ELAINE BURLAGE JT TEN | 6223 WINDY RIDGE RD | | | | BALDWIN | MD | 21013 |
| JOHN E BURNS | 84 5TH ST | | | | BANGOR | ME | 04401-6044 |
| JOHN E BURNS JR | 19467 BOULDER RD | | | | SHATTUA | IL | 62231-8511 |
| JOHN E BUSEY | 59 MILLER ST | | | | ZANESVILLE | OH | 43701-6138 |
| JOHN E BUTLER | 2103 EAST 81ST PLACE | | | | CLEVELAND | OH | 44103-5055 |
| JOHN E BYLANDER | 311 S COLLEGE ST | | | | CARLISLE | PA | 17013-3708 |
| JOHN E CALVETTI | 235 COLLEGE AVE NE. | | | | GRAND RAPIDS | MI | 49503 |
| JOHN E CAMPBELL | 7042 WEST ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042-9280 |
| JOHN E CAPEN | PO BOX 400 | | | | STONE RIDGE | NY | 12484-0400 |
| JOHN E CAPEZZUTO | 71 BLUE BIRCH DRIVE | | | | ROCHESTER | NY | 14612-6001 |
| JOHN E CAROTHERS | 4093 S ANCHOR CT | | | | DISCOVERY BAY | CA | 94514-1731 |
| JOHN E CARR | 7812 LASCALA BLVD | | | | INDIANAPOLIS | IN | 46237-8612 |
| JOHN E CARUTHERS | 308 S LAFAYETTE ST | | | | LAFAYETTE | AL | 36862-2048 |
| JOHN E CASPERS | 1271 PINE | | | | ESSEXVILLE | MI | 48732-1439 |
| JOHN E CASTIGLIA & THOMAS MCTIGUE AS COTTEES U/W BARBARA M CASTIGLIA | C/O THOMAS MCTIGUE | 6 CRAWFORD DRIVE | | | TUCKAHOE | NY | 10707-3720 |
| JOHN E CHAPLIN JR | 707 S CROSSWAY DR | | | | MARION | IN | 46952-4252 |
| JOHN E CHISMAR | 7088 W SR 132 | | | | LAPEL | IN | 46051-9716 |
| JOHN E CHMURA | 42 SMITH ST | | | | SAYREVILLE | NJ | 08872-1546 |
| JOHN E CHRISTIANSEN JR | 5041 POLEN DR | | | | KETTERING | OH | 45440-2445 |
| JOHN E CHRISTY | 5719 KIRK ROAD | | | | CANFIELD | OH | 44406-8662 |
| JOHN E CLAYDON | 1290 EAST FOX CHASE DRIVE | | | | ROUND LAKE BEACH | IL | 60073-4158 |
| JOHN E CLINE & CAROL CLARK JT TEN | 29494 HOOVER RD | | | | WARREN | MI | 48093-3458 |
| JOHN E COLBERT | 2900 N APPERSON WAY LOT 5 | | | | KOKOMO | IN | 46901-1477 |
| JOHN E COLEMAN TR JOHN E COLEMAN TRUST UA 09/17/99 | 2225 EASTERN AVE | | | | TRAVERSE CITY | MI | 49686-2847 |
| JOHN E CONNOLLY & ANTOINETTE K CONNOLLY JT TEN | 370 TEMPLE AV | | | | HIGHLAND PARK | IL | 60035-1435 |
| JOHN E COOK & RUTH E COOK JT TEN | 1924 LORA ST | | | | ANDERSON | IN | 46013-2746 |
| JOHN E COOKSON | PO BOX 4 | | | | POWNAL CENTER | ME | 04069-0004 |
| JOHN E COPPA & ELINOR L COPPA JT TEN | 138 WOOD ST | | | | TORRINGTON | CT | 06790-5727 |
| JOHN E COULTER | 902 ONEIDA ST | | | | LEWISTON | NY | 14092-1421 |
| JOHN E CRAMER IV | 7 WILLOW OAK LN | | | | SAINT LOUIS | MO | 63122-4713 |
| JOHN E CRIE | 3236 BAYSIDE WALK | | | | SAN DIEGO | CA | 92109-7759 |
| JOHN E CROWELL | 110 CLYDE AVE | | | | CHESWICK | PA | 15024-1002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN E CULLEN | 540 NORTH AVE | | | | NEW ROCHELLE | NY | 10801-2612 |
| JOHN E CULLEN | 6698 MINNICK RD | | | | LOCKPORT | NY | 14094-7973 |
| JOHN E CULVER & KATHERINE A CULVER JT TEN | 722 HARVEY ST | | | | LA CROSSE | WI | 54603-2852 |
| JOHN E CUNNINGHAM | 16469 MARSHA | | | | LIVONIA | MI | 48154-1200 |
| JOHN E CZAJA | 1424 WEAVER PKWY | | | | N TONAWANDA | NY | 14120-2532 |
| JOHN E DALTON | 4596 WEST 57 ST | | | | CLEVELAND | OH | 44144-3561 |
| JOHN E DAMIC | 9823 OAKLEY RD | | | | SAINT CHARLES | MI | 48655-9527 |
| JOHN E DANKS | 6950 E CURTIS | | | | BRIDGEPORT | MI | 48722-9726 |
| JOHN E DAUBENSPECK | 1047 TWP RD 1104 | | | | ASHLAND | OH | 44805-9472 |
| JOHN E DAVIDEK CUST COURTNEY A DAVIDEK UTMA MI | 11194 POTTER RD | | | | FLUSHING | MI | 48433-9788 |
| JOHN E DAVIDEK CUST KRISTEN M DAVIDEK UTMA MI | 11194 POTTER RD | | | | FLUSHING | MI | 48433-9788 |
| JOHN E DAVIDSON | 211 MAIN ST | | | | BROCKTON | PA | 17925 |
| JOHN E DAVIS | 5042 GREENSBORO COURT | | | | COLUMBUS | OH | 43220-2409 |
| JOHN E DAVIS | 21641 BIRCH AVE | | | | WOODHAVEN | MI | 48183-1547 |
| JOHN E DAVIS | 29 CROWN POINT LN | | | | BUFFALO | NY | 14221-1817 |
| JOHN E DAWSON | 502 LUDLOW | | | | LAWRENCEBURG | IN | 47025-1535 |
| JOHN E DAWSON JR | 6814 18TH AVE W | | | | BRADENTON | FL | 34209 |
| JOHN E DAWSON JR & NORMA B DAWSON JT TEN | 6814 18TH AVE W | | | | BRADENTON | FL | 34209 |
| JOHN E DAY | 1420 S LUCERNE ST | | | | INDIANAPOLIS | IN | 46241-2806 |
| JOHN E DE BONO | 21321 KNUDSEN DR | | | | GROSSE ILE | MI | 48138-1156 |
| JOHN E DEANS | 4201 FORSYTHE DRIVE | | | | LEXINGTON | KY | 40514-4013 |
| JOHN E DEAR | 5414 BROOKWOOD DR | | | | BURTON | MI | 48509-1332 |
| JOHN E DEBRULER JR | 5376 CHURCHILL RD | | | | LESLIE | MI | 49251-9731 |
| JOHN E DECHANT JR & ANNA M DECHANT JT TEN | 1177 WOODLAWN | | | | GIRARD | OH | 44420-2062 |
| JOHN E DEEGAN TR UA 03/20/00 JOHN E DEEGAN TRUST OF 2000 | 162 UPLAND CIRCLE | | | | BREWSTER | MA | 02631 |
| JOHN E DELONG | 6617 CUT OFF ROAD | | | | AFTON | MI | 49705 |
| JOHN E DEMMER | 2106 TECUMSEH | | | | LANSING | MI | 48906 |
| JOHN E DEMONG CUST JEFFERY ERIC DEMONG UGMA NY | 28 GULF BRIDGE RD | | | | WEST MONROE | NY | 13167-3209 |
| JOHN E DEVANEY & JEAN E DEVANEY JT TEN | 328 PARK ST | | | | RIDLEY PARK | PA | 19078-3112 |
| JOHN E DEXTER | PO BOX 2661 | | | | GILROY | CA | 95021 |
| JOHN E DICK JR | 7300 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9620 |
| JOHN E DICKERMAN & VIVIAN J DICKERMAN JT TEN | 1296 N 2400TH AV | | | | MENDON | IL | 62351 |
| JOHN E DICKINSON | PO BOX 1299 | | | | BRIGHTON | MI | 48116-2899 |
| JOHN E DICUS | 104 STARGAZE RDG | | | | CANTON | GA | 30114-5148 |
| JOHN E DIEHL | 678 PORTAGE RD | | | | SHELTON | WA | 98584-9421 |
| JOHN E DIRNBERGER | 1077 S RIVERSIDE DR | | | | PALM SPRINGS | CA | 92264-8154 |
| JOHN E DOEPPEL & MRS RUTH B DOEPPEL JT TEN | 129 QUAIL RUN RD | | | | HENDERSON | NV | 89014-2129 |
| JOHN E DONNELLY | 228 CLOVER PL | LOWR | | | BUFFALO | NY | 14225-3362 |
| JOHN E DOOLEY | 14460 ABINGTON | | | | DETROIT | MI | 48227-1385 |
| JOHN E DOWLING | 8700 JESSUP | | | | ONSTED | MI | 49265-9706 |
| JOHN E DOWLING & BARBARA A DOWLING JT TEN | 12139 CORLEY DR | | | | WHITTIER | CA | 90604-2927 |
| JOHN E DREW III | 1112 W BETHANY HOME RD | | | | PHOENIX | AZ | 85013-1618 |
| JOHN E DRISCOLL | 1514 MACATERA ST | | | | HAYWARD | CA | 94544-6235 |
| JOHN E DRISCOLL | 66 GORHAM AVE | | | | PEMBROKE | MA | 02359-2914 |
| JOHN E DUJARDIN & PAMELA SUE DUJARDIN JT TEN | 5 WOODRUFF LAKE WAY | | | | SIMPSONVILLE | SC | 29681-5172 |
| JOHN E DUNGAN & JUDITH A DUNGAN JT TEN | 11145 E STARKEY AVE | | | | MESA | AZ | 85212-5209 |
| JOHN E DUNN & MARY L DUNN JT TEN | 119 LAKESHORE DR | | | | MADISON | AL | 35758-7909 |
| JOHN E DUTTON JR | 5680 47TH AVENUE N | | | | KENNETH CITY | FL | 33709-3608 |
| JOHN E EARLEY | 5990 BYAM RD | | | | BANCROFT | MI | 48414-9714 |
| JOHN E EBERLE | 401 CEDARVIEW DR | | | | DICKSON | TN | 37055-1515 |
| JOHN E ELLIS TR JOHN L ELLIS REVOCABLE TRUST UA 09/22/97 | 504 GLENEAGLE DR | | | | VIRGINIA BEACH | VA | 23462-4511 |
| JOHN E ERDMAN | 2 COUNTRY HILL LANE | | | | BELLEVILLE | IL | 62221-2507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN E ESBORN TR UA 02/01/94 JOHN E ESBORN TRUST | 2180 BUENA VISTA DR | | | | WICKLIFFE | OH | 44092-2005 |
| JOHN E EXPOSITO | 109 BRADLEY DRIVE | | | | JACKSON | MI | 49201-8637 |
| JOHN E FARINA | 3078 CLAIRMONT RD NE | APT 7111 | | | ATLANTA | GA | 30329-4428 |
| JOHN E FARLEY | PO BOX 904 | | | | CARSON CITY | NV | 89702-0904 |
| JOHN E FARLEY & JANET D FARLEY JT TEN | PO BOX 143 | | | | MOULTON | AL | 35650-0143 |
| JOHN E FARRELL | 6439 STILLMEADOW WAY | | | | WILLIAMSON | NY | 14589-9021 |
| JOHN E FEENEY | 766 VIVIAN LN | | | | OXFORD | MI | 48371-1447 |
| JOHN E FENELON CUST EVELYN ARMOUR UTMA IL | 1441 S 61ST AVE | | | | CICERO | IL | 60804-1014 |
| JOHN E FENELON CUST MORGAN K ROWLAND UTMA IL | 1441 S 61ST AVE | | | | CICERO | IL | 60804-1014 |
| JOHN E FENELON CUST TAYLOR M SMITH UTMA IL | 1441 S 61ST AVE | | | | CICERO | IL | 60804-1014 |
| JOHN E FENELON CUST WILLIAM ARMOUR UTMA IL | 1441 S 61ST AVE | | | | CICERO | IL | 60804-1014 |
| JOHN E FIESER | 10017 DELTA DR | | | | ST ANN | MO | 63074-3629 |
| JOHN E FIREBAUGH | 210 39TH | | | | MISSOULA | MT | 59803-2213 |
| JOHN E FIX TR UA 09/24/91 JOHN E FIX TRUST | 122 MOORINGS PARK DR #502 | | | | NAPLES | FL | 34105-2115 |
| JOHN E FOLCIK | 650 BURRITT ST | | | | PLANTSVILLE | CT | 06479-1431 |
| JOHN E FOLEY | 24 COLONIAL DRIVE | | | | ARLINGTON | MA | 02474-8261 |
| JOHN E FORD & ELSIE O FORD JT TEN | 54 SUNCOOK ST | | | | SEABROOK | NH | 03874-4729 |
| JOHN E FORD & MRS SHIRLEY FORD JT TEN | 1576 SHADY OAK DRIVE | | | | KISSIMMEE | FL | 34744-6654 |
| JOHN E FORREST | 1003 GIP ANNIE RD | | | | HARRISON | AR | 72601-4948 |
| JOHN E FRANTZ | 229 BUCKEYE RD | | | | AMHERST | NY | 14226-2311 |
| JOHN E FREEMAN | 115 OHLLSSON AVE | | | | MUSCLE SHOALS | AL | 35661-2011 |
| JOHN E FREENY II | 15405 E 114TH ST N | | | | OWASSO | OK | 74055-5259 |
| JOHN E FROSSARD | 1807 FLETCHER ST | | | | ANDERSON | IN | 46016-2007 |
| JOHN E FROSSARD & GLADYS FROSSARD JT TEN | 1807 FLETCHER | | | | ANDERSON | IN | 46016-2007 |
| JOHN E FUGATE | 9518 ESSEX ST | | | | ROMULUS | MI | 48174-1534 |
| JOHN E GALLAGHER | 23533 OLD ORCHARD TRL | | | | BINGHAM FARMS | MI | 48025-3442 |
| JOHN E GALLANT | 10266 W TIHABAWASSEE | | | | FREELAND | MI | 48623 |
| JOHN E GANTZHORN JR | 39 KINGS GRANT RD | | | | HOCKESSIN | DE | 19707 |
| JOHN E GARBER | 10413 POPKINS CT | | | | WOODSTOCK | MD | 21163-1316 |
| JOHN E GAREFFA CUST JOHN ANTHONY GAREFFA UTMA NJ | 26 LIBERTY COURT | | | | FAIRFIELD | NJ | 07004-1588 |
| JOHN E GATES JR & WILLIAM H GATES JT TEN | 30276 SOUTHFIELD RD APT 116 | | | | SOUTHFIELD | MI | 48076-1323 |
| JOHN E GAWLE | 305 E 18TH ST | | | | LOCKPORT | IL | 60441-4306 |
| JOHN E GEARHART | 454 JERUSELUM SCHOOL RD | MT WOLF | | | MOUNT WOLF | PA | 17347-9753 |
| JOHN E GERALDS | 6657 EATON-LEWISBURG RD | | | | LEWISBURG | OH | 45338 |
| JOHN E GIBSON | 25 NORTH GRANDVIEW BEACH RD | | | | INDIAN RIVER | MI | 49749-9114 |
| JOHN E GIDNEY | 41 EMERSON PL | LOWR | | | BUFFALO | NY | 14209-1737 |
| JOHN E GILL JR | 320 PINECREST COURT | | | | AURORA | IL | 60502 |
| JOHN E GILLMAN CUST ALEX GILLMAN UTMA OH | 772 RED BUD AVE | | | | CINCINNATI | OH | 45229-1521 |
| JOHN E GLASPIE | 2267 HARTEL RD | | | | CHARLOTTE | MI | 48813-9332 |
| JOHN E GLASSTETTER | 3415 WALLINGFORD CT | | | | GRAND BLANC | MI | 48439-7932 |
| JOHN E GLOOR JR | PO BOX 133 | | | | WEST NEWBURY | MA | 01985-0133 |
| JOHN E GLOVER | 1218 WOODWARD AVE | | | | KALAMAZOO | MI | 49007-2366 |
| JOHN E GMITTER | 342 LOS PRADOS DR | | | | SAFETY HARBOR | FL | 34695-3339 |
| JOHN E GOTTSCHALK JR | 5080 O-AW-WEN-SA DR | | | | CLARKSTON | MI | 48348-3340 |
| JOHN E GOULD | 7694 W COUNTY LINE | | | | HOWARD CITY | MI | 49329-9718 |
| JOHN E GOW | 1/2 CHESTER ST | GLEN IRIS | VICTORIA | 3146 AUSTRALIA | | | |
| JOHN E GRAVELY JR | 102 BELLTOWN TERRACE | | | | BEAR | DE | 19701-1065 |
| JOHN E GRAY | 1331 SURREY RD | | | | VANDALIA | OH | 45377-1646 |
| JOHN E GREEN | 18645 BRITTAN DR | | | | DETROIT | MI | 48223 |
| JOHN E GREEN | 113 EX MOORE ST | | | | WATERFORD | MI | 48328-3413 |
| JOHN E GREGG | 1276 SCHEFFER AVE | | | | SAINT PAUL | MN | 55116-1715 |
| JOHN E GREGORY | 3122 HUDSON AVE | | | | YOUNGSTOWN | OH | 44511 |
| JOHN E GRIER TR JOHN E GRIER REV TRUST UA 04/10/91 | 4413 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005 |
| JOHN E GRIGGS | 2641 COUNTRY CLUB WAY | | | | ALBION | MI | 49224-9593 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN E GRIZZEL | 4656 GALAXY LN | | | | CINCINNATI | OH | 45244-1410 |
| JOHN E GRIZZELL | 39 MEL LAWN DR | | | | FT THOMAS | KY | 41075-1000 |
| JOHN E GROSS | 11948 DUNN RD | | | | RILEY | MI | 48041-1321 |
| JOHN E GUERS | 114 SWATARA ROAD | | | | SHENANDOAH | PA | 17976-1201 |
| JOHN E HACKLEMAN & MRS FRANCES E HACKLEMAN JT TEN | 1200 HARWOOD APT 115 | WATERFORD | | | FARGO | ND | 58104-6299 |
| JOHN E HAKE | 146 E POTTLE | | | | ST LOUIS | MO | 63129-3764 |
| JOHN E HALL | 6845 JEFFERS ROAD | | | | WHITEHOUSE | OH | 43571-9818 |
| JOHN E HAMPTON | PO BOX 583 | | | | CLAREMONT | CA | 91711 |
| JOHN E HANCHETT & SHIRLEY A HANCHETT JT TEN | PO BOX 10041 | | | | FAIRBANKS | AK | 99710-0041 |
| JOHN E HARBAUGH | 4102 OXFORD DR | | | | BRUNSWICK | OH | 44212-3527 |
| JOHN E HARDING | 508 PINE ST | | | | CHESANING | MI | 48616-1258 |
| JOHN E HARLOW | 1727 TAYLOR AVE | | | | FT WASHINGTON | MD | 20744 |
| JOHN E HARMAN | 625 GAP ST | | | | HEGINS | PA | 17938-9041 |
| JOHN E HARMON | 2320 HASTING LAKE RD | | | | JONESVILLE | MI | 49250 |
| JOHN E HART | 6117 CRABTREE LANE | | | | BURTON | MI | 48519-1303 |
| JOHN E HART CUST ALYSSA HART UGMA VA | 3101 LOCKPORT PLACE | | | | RICHMOND | VA | 23233-7723 |
| JOHN E HAUSNER | 63 SPARROW TRAIL | | | | BERKELEY SPGS | WV | 25411-6474 |
| JOHN E HAWARDEN | 3114 ANGELUS DR | | | | WATERFORD | MI | 48329-2510 |
| JOHN E HAYES III | 6035 CROCKAGOOD CREEK DR | | | | INDIANAPOLIS | IN | 46228 |
| JOHN E HEADDEN | 231 STATE STREET | | | | UNION BEACH | NJ | 07735-2713 |
| JOHN E HEARN | 1300 PEMBROOK ST | | | | UNIONDALE | NY | 11553-1328 |
| JOHN E HELTER & KATHLEEN C HELTER JT TEN | 712 EVERGREEN ST | | | | DENVER | PA | 17517-1526 |
| JOHN E HEMSLEY | 409 W WASHINGTON | | | | WHAT CHEER | IA | 50268-1063 |
| JOHN E HEMSLEY & CONNIE J HEMSLEY JT TEN | 409 W WASHINGTON | | | | WHAT CHEER | IA | 50268-1063 |
| JOHN E HERFI | 1286 MATTOX RD | APT 47 | | | HAYWARD | CA | 94541-1200 |
| JOHN E HERMAN | 1411 CELERBRATION AVE UNIT 210 | | | | KISSIMMEE | FL | 34747-4081 |
| JOHN E HEWITT | 427 MARINE DR #120 | | | | ANDERSON | IN | 46016-5942 |
| JOHN E HEYN | 1518 GULLY RD | | | | WALL TWP | NJ | 07719-4443 |
| JOHN E HIGGINS & EVA HIGGINS TR HIGGINS FAMILY TRUST UA 10/04/02 | 8731 W 450 N | | | | SHARPSVILLE | IN | 46068-9370 |
| JOHN E HIGHTOWER | 5092 HOLCOMB | | | | DETROIT | MI | 48213-3019 |
| JOHN E HILL & JOAN R HILL JT TEN | 16599 LENORE | | | | DETROIT | MI | 48219-3645 |
| JOHN E HIPPENSTEEL & MRS AGATHA K HIPPENSTEEL JT TEN | 400 W 7TH ST | | | | NORTH MANCHESTER | IN | 46962-1199 |
| JOHN E HODGE | 3006 TIOGA PARKWAY | | | | BALTIMORE | MD | 21215-7923 |
| JOHN E HOGG | 42519 LAKELAND CT | | | | PLYMOUTH | MI | 48170-2518 |
| JOHN E HOKKANEN | 7980 DEBORA DRIVE | | | | BRIGHTON | MI | 48114-9478 |
| JOHN E HOLDEN | 68 SABER LN | | | | CLAYTON | GA | 30525-5069 |
| JOHN E HOLLAND JR & JEANNETTE M HOLLAND JT TEN | 4350 WEST BEAL CITY RD | | | | WEIDMAN | MI | 48893 |
| JOHN E HOLLETT | 8987 DUNSMUIR DR | | | | INDIANAPOLIS | IN | 46260-1790 |
| JOHN E HOLSTINE | 7322 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9341 |
| JOHN E HORINE | 10860 EAST 1000 SOUTH | | | | UPLAND | IN | 46989-9754 |
| JOHN E HORTON | 918 CHARLES | | | | PLAINWELL | MI | 49080-1810 |
| JOHN E HOUK | 245 CHRIS DRIVE | | | | ENGLEWOOD | OH | 45322-1120 |
| JOHN E HOWE & MARY A HOWE JT TEN | 256 N MARTHA ST | | | | LOMBARD | IL | 60148-2015 |
| JOHN E HUGHES | 46445 HARRIS ROAD | | | | BELLEVILLE | MI | 48111-8979 |
| JOHN E HULL | 3286 EAST S R 236 | | | | ANDERSON | IN | 46017 |
| JOHN E HUNTWORK & RENEE L HUNTWORK JT TEN | 4055 ROSEMOUND | | | | WATERFORD | MI | 48329-4142 |
| JOHN E HURLEY | 692 VINE ST | | | | BROOKVILLE | OH | 45309-1914 |
| JOHN E HURST | 6410 ELMER DRIVE | | | | TOLEDO | OH | 43615-1708 |
| JOHN E IAFRET & ANNA M IAFRET JT TEN | 519 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1582 |
| JOHN E IRVINE & MARIE L IRVINE JT TEN | 3201 1ST ST NE | | | | ST PETERSBURG | FL | 33704 |
| JOHN E IZARD | 185 N FRENCH RD | | | | BUFFALO | NY | 14228-2006 |
| JOHN E JACKSON JR | 434 CATAMOUNT ROAD | | | | OXFORD | PA | 19363-1048 |
| JOHN E JALOWIEC & LANELLE MILLER JALOWIEC JT TEN | PO BOX 1081 | | | | QUECHEE | VT | 05059-1081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN E JAMES | 38 MEADOWCREST DR | | | | PARKERSBURG | WV | 26104-9394 |
| JOHN E JEFFERSON SR | 1292 PUNKIN CENTER RD | | | | CASTOR | LA | 71016-4249 |
| JOHN E JENNINGS | 34289 HARROW HILL RD | | | | WILDOMAR | CA | 92595-9364 |
| JOHN E JETT | 60863 GRAND TARGHEE DR | | | | BEND | OR | 97702-8115 |
| JOHN E JOHNS & JEAN B JOHNS JT TEN | 3435 GOLDEN AVE | UNIT 301 | | | CINCINNATI | OH | 45226-2013 |
| JOHN E JOHNSON | 656 S 4TH ST | | | | SAGINAW | MI | 48601-2127 |
| JOHN E JOHNSON | 14022 LISA DR | | | | MAPLE HEIGHTS | OH | 44137-4169 |
| JOHN E JONES | RR 2 BOX 664 | | | | JERSEY SHORE | PA | 17740-9521 |
| JOHN E JONES | 28 BARBARA LN | | | | PLANTSVILLE | CT | 06479-1654 |
| JOHN E JORDAN | 419 HILLVIEW CT | | | | LEMONT | IL | 60439-4330 |
| JOHN E JORDAN JR TR JOHN E JORDAN JR TRUST UA 2/05/98 | FIRST ADVISORS | P O BOX 258 | | | BAR HARBOR | ME | 04609 |
| JOHN E JORGENSEN | 120 WOODLANE CT | | | | GLASSBORO | NJ | 08028-2710 |
| JOHN E JUTILA | 7531 CHESAPEAKE AVE | | | | BALTIMORE | MD | 21219-1338 |
| JOHN E KANDRA | 709 VALLEY SPRINGS | | | | ARLINGTON | TX | 76018-2377 |
| JOHN E KANE JR | 24 BRADFORD CT | | | | PHILLIPSBURG | NJ | 08865-2009 |
| JOHN E KAUFMAN | 2169 E WILLARD RD | | | | CLIO | MI | 48420-7702 |
| JOHN E KEELING & SARAH H KEELING JT TEN | 303 MAYERS AVE | | | | SPRINGFIELD | KY | 40069-1419 |
| JOHN E KEEVER | 2115 FLETCHER AVE | | | | BRIGHTON | CO | 80603-5888 |
| JOHN E KELLEY | 307 17TH ST | | | | GROTTOES | VA | 24441-2209 |
| JOHN E KELLY | 3805 COVERT RD | | | | WATERFORD | MI | 48328-1324 |
| JOHN E KEMPSKI | 600 WALNUT ST | BESTFIELD | | | WILMINGTON | DE | 19804-2624 |
| JOHN E KENERSON | 371 E 324TH ST | | | | WILLOWICK | OH | 44095-3321 |
| JOHN E KERBER | 726 FRENCH DRIVE | | | | COLUMBUS | OH | 43228-2979 |
| JOHN E KERBER & EVELYN E KERBER JT TEN | 726 FRENCH DRIVE | | | | COLUMBUS | OH | 43228-2979 |
| JOHN E KERCHOFER | 727 DUTCHMAN CT | | | | GREER | SC | 29651-9000 |
| JOHN E KEY | 3984 S TROPICAL TRL | | | | MERRITT ISLAND | FL | 32952-6220 |
| JOHN E KING | G9490 CORUNNA ROAD | | | | SWARTZ CREEK | MI | 48473 |
| JOHN E KIRBY | 7660 TELEPHONE RD | | | | LEROY | NY | 14482-8908 |
| JOHN E KIRVAN | 53250 KATHRYN RD | | | | PAW PAW | MI | 49079-9502 |
| JOHN E KLUMP | 9736 N DEARBORN ROAD | | | | GUILFORD | IN | 47022-9789 |
| JOHN E KNAPP | 33 HOMESTEAD DRIVE | | | | YARDLEY | PA | 19067 |
| JOHN E KNICKERBOCKER | 11366 E DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| JOHN E KNIFFIN | 316 WEATHERSTONE LN | | | | SIMPSONVILLE | SC | 29680-7259 |
| JOHN E KOELLA | 85 COURT STREET | | | | SARATOGA SPRINGS | NY | 12866-3325 |
| JOHN E KOLAKOWSKI | 4024 LANARK | | | | WATERFORD | MI | 48328-1225 |
| JOHN E KORTE | 10605 BRIDGES DR N | | | | DAPHNE | AL | 36526-8218 |
| JOHN E KOSSMAN & MARIE J KOSSMAN JT TEN | 9 ELTON DRIVE | | | | E NORTHPORT | NY | 11731-6007 |
| JOHN E KOVACH | 1554 YARDLEY-NEWTOWN RD | | | | YARDLEY | PA | 19067-4041 |
| JOHN E KRAFT | 5679 SAINT MARYS RD | | | | FLOYDS KNOBS | IN | 47119-9116 |
| JOHN E KRAMER | PO BOX 605 | | | | ELLICOTTVILLE | NY | 14731-0605 |
| JOHN E KRASKEWICZ | 1145 COUNTY RD 620 | | | | ASHLAND | OH | 44805-9345 |
| JOHN E KRINER | 608 RICHARDSON DR | | | | MIDDLETOWN | OH | 45042-3326 |
| JOHN E KROLL JR | 6909 FIELDSTONE FARMS DR | | | | O FALLON | MO | 63366-8096 |
| JOHN E KUJAWA | 2145 WASHINGTON AVE | | | | WILMETTE | IL | 60091-2372 |
| JOHN E KUJAWSKI | 155 CROCKER | | | | MT CLEMENS | MI | 48043-2546 |
| JOHN E KUZILA | 5242 LORIN DR | | | | SHELBY TOWNSHIP | MI | 48316-2322 |
| JOHN E KUZILA & BARBARA JILL KUZILA JT TEN | 5242 LORIN CT | | | | SHELBY TOWNSHIP | MI | 48316-2322 |
| JOHN E KWIECIEN | 7727 CHICHESTER | | | | CANTON | MI | 48187-1474 |
| JOHN E KWIECIEN & MARJORIE A KWIECIEN JT TEN | 7727 CHICHESTER | | | | CANTON | MI | 48187-1474 |
| JOHN E LA BELLE & BEVERLY C LA BELLE JT TEN | 5825 KINYDON DR | | | | BRIGHTON | MI | 48116-9578 |
| JOHN E LAFERTY | 19 DUNWICH RD | | | | LUTHERVILLE | MD | 21093-5713 |
| JOHN E LAMPKIN | 1051 MEADOWBROOK S E | | | | WARREN | OH | 44484-4559 |
| JOHN E LAWRENCE & SHIRLEY M LAWRENCE JT TEN | 1123 SHALIN DR | | | | DAVISON | MI | 48423-2844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN E LEACH | 183 PHILADELPHIA AVE | | | | LAKE ORION | MI | 48362-2851 |
| JOHN E LEGREID | 726 N GARFIELD AVE | | | | JANESVILLE | WI | 53545-2515 |
| JOHN E LELKO JR | 452 SHEARER AVE | | | | UNION | NJ | 07083-7744 |
| JOHN E LEWIS JR | 8010 STATE ROUTE 722 | | | | ARCANUM | OH | 45304-9409 |
| JOHN E LIMBERT & DONNA M LIMBERT JT TEN | 590 FLANDERS AVE | | | | BROOKVILLE | OH | 45309-1340 |
| JOHN E LINDE | 3701 INGLEWOOD AVE #250 | | | | REDONDO BEACH | CA | 90278-1190 |
| JOHN E LIPTAK | 3100 PARADISE | | | | CANFIELD | OH | 44406-8115 |
| JOHN E LIVENGOOD & NINA L LIVENGOOD JT TEN | 1415 CLOVERFIELD AVE | | | | DAYTON | OH | 45429-4913 |
| JOHN E LOCKEY | 1717 DOUGLAS AVE | | | | KISSIMMEE | FL | 34758-2310 |
| JOHN E LOVELY & ESTELLE LOVELY JT TEN | 5284 ST PAUL BLVD | | | | ROCHESTER | NY | 14617-1125 |
| JOHN E LUCADAM | 701 SUMMERWOOD DR | | | | GOLDEN | CO | 80401-9277 |
| JOHN E LUDWIG | 177 CHARLOTTE PLACE | | | | ENGLEWOOD CLIFFS | NJ | 07632-1616 |
| JOHN E LUEBRECHT | 6610 NEW SAPULPA RD | | | | TULSA | OK | 74131-2223 |
| JOHN E LUPOMECH | 12838 CHAMBERLAIN | | | | HOUSTON | TX | 77077-3729 |
| JOHN E LYONS | 6207 E 150 ST | | | | GRANDVIEW | MO | 64030-4503 |
| JOHN E LYONS | 1045 WESTWOOD DR | | | | FARIBAULT | MN | 55021 |
| JOHN E MACKEY | 4096 AMELIA DRIVE | | | | SAGINAW | MI | 48601-5001 |
| JOHN E MADER | 6341 MARBURN DRIVE | | | | INDIANAPOLIS | IN | 46227-7619 |
| JOHN E MADSEN | 14631 HICKORY AVE | | | | LEMONT | IL | 60439-7908 |
| JOHN E MADSEN & SANDRA R MADSEN JT TEN | 14631 HICKORY AVE | | | | LEMONT | IL | 60439-7908 |
| JOHN E MAHONEY JR | 4451 CORBIN COURT | | | | TALLAHASSEE | FL | 32308-2287 |
| JOHN E MAIR | 627 E 66TH ST TERR | | | | KANSAS CITY | MO | 64131-1142 |
| JOHN E MANGAN | 8937 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9618 |
| JOHN E MANNERS | 170 INAGEHI WAY | | | | LOUDON | TN | 37774-6804 |
| JOHN E MANTYCK & MRS JULIE S MANTYCK JT TEN | 423 WATER TOWER CIRCLE | | | | BRIGHTON | MI | 48116-2920 |
| JOHN E MARICH | 11922 CLEARVIEW ROAD | | | | CHESTERLAND | OH | 44026-1822 |
| JOHN E MARLETT | 82 GALLATIN | | | | BUFFALO | NY | 14207-2126 |
| JOHN E MARSHALL | 7205 OAK AVE | | | | MELROSE PARK | PA | 19027-3222 |
| JOHN E MARTIN | 118 PINE ST | | | | WELLSVILLE | NY | 14895-1433 |
| JOHN E MARTINEZ | 9720 N W OVERHILL DR | | | | PARKVILLE | MO | 64152-2654 |
| JOHN E MARTINKO & GREGORY J MARTINKO JT TEN | 50883 VAN DYKE AVE | | | | SHELBY TWP | MI | 48317-1368 |
| JOHN E MASON | 115 PENINSULA POINT RD | | | | STARR | SC | 29684-9239 |
| JOHN E MASON & SYLVIA S MASON JT TEN | 115 PENINSULA POINT RD | | | | STARR | SC | 29684-9239 |
| JOHN E MASSEY | 13505 W BOLERO DR | | | | SUN CITY WEST | AZ | 85375-4707 |
| JOHN E MATHEWS | 2709 S OUTER DR | | | | SAGINAW | MI | 48601-6651 |
| JOHN E MATOUSEK | 301 EDA CT | | | | ESSEXVILLE | MI | 48732-1125 |
| JOHN E MATTHEWS JR | 11006 NEW ENGLAND DRIVE | | | | CLINTON | MD | 20735-9344 |
| JOHN E MAYASICH & CAROL A MAYASICH JT TEN | PO BOX 605 | | | | GILBERT | MN | 55741 |
| JOHN E MAYNARD | 4627 MANKATO AVE | | | | ROYAL OAK | MI | 48073-1629 |
| JOHN E MC EVOY & VIRGINIA R MC EVOY JT TEN | 1917 VICTOR AVE | | | | LANSING | MI | 48910-8749 |
| JOHN E MC GRORY & JUL ANN MC GRORY JT TEN | 1460 MARCY LN | | | | WHEELING | IL | 60090-4424 |
| JOHN E MC ROBERTS | 430 W ASPEN DRIVE | APT 4 | | | OAK CREEK | WI | 53154-4480 |
| JOHN E MCARDLE JR | 4449 NORTH 106TH STREET | | | | WAUWATOSA | WI | 53225 |
| JOHN E MCAULEY | 14765 BAINBRIDGE | | | | LIVONIA | MI | 48154-3645 |
| JOHN E MCCONNELL | 1439 W TALCOTT RD | | | | PARK RIDGE | IL | 60068-4472 |
| JOHN E MCCOY | 596 FULMER DRIVE | | | | DAYTON | OH | 45403-3213 |
| JOHN E MCDONOUGH | 1133 LANCASTER AVENUE | | | | PITTSBURGH | PA | 15218-1012 |
| JOHN E MCGINNIS & MARGARET C MCGINNIS JT TEN | 1261 BUTLER ROAD | | | | WORTHINGTON | PA | 16262 |
| JOHN E MCGONIGLE CPA | 110 MARTER AVE SUITE 103 | | | | MORRESTOWN | NJ | 08057-3124 |
| JOHN E MCKEE & SHELLY L MCKEE JT TEN | 21849 BLACK ROCK LANE | | | | HALERSTOWN | MD | 21740-1823 |
| JOHN E MCKIDDY | 5639 HOLLYHOCK | | | | WEST CARROLLT | OH | 45449-2915 |
| JOHN E MCKINLEY | 84 HOLLAND AVE | | | | ELMONT | NY | 11003-1633 |
| JOHN E MCNAMARA | 4175 APPALOOSA LANE | | | | MIDDLETOWN | MD | 21769-6602 |
| JOHN E MECZYNSKI | 23 PHEASANT RUN RD | | | | AMHERST | NY | 14228-1839 |
| JOHN E MELVIN | 6 BAYPOINT RD | | | | MILLSBORO | DE | 19966-9682 |
| JOHN E MERRITT | 8765 PRINCE AVE | | | | LOS ANGELES | CA | 90002-1257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN E MEYER | 16417 E RENO AVE | | | | CHOCTAW | OK | 73020-7418 |
| JOHN E MIHALIS | 50099 RT 303 | | | | WELLINGTON | OH | 44090-9739 |
| JOHN E MILAS & FLORENCE MILAS JT TEN | 1530 BOEGER AVE | | | | WESTCHESTER | IL | 60154-3408 |
| JOHN E MILES | 3330 FEE FEE | | | | BRIDGETON | MO | 63044-3225 |
| JOHN E MILLER | 405 SECOND AVE | | | | NEWTOWN SQ | PA | 19073-4531 |
| JOHN E MILLER III | 1815 N POLK | | | | LITTLE ROCK | AR | 72207-4631 |
| JOHN E MITCHELTREE | 9486 VIEWCREST DRIVE | | | | ALLISON PARK | PA | 15101 |
| JOHN E MOCNY | 710 N ELLSWORTH ST | | | | NAPERVILLE | IL | 60563-3149 |
| JOHN E MOFFETT | 152 WILSON DR | | | | E SYRACUSE | NY | 13057-2707 |
| JOHN E MOORE | 5516 W 70 TERRACE | | | | PRAIRIE VILLI | KS | 66208-2360 |
| JOHN E MOORE | 5332 SEVILLE CIRCLE | | | | LA PALMA | CA | 90623-1101 |
| JOHN E MOORE & JOHN P MOORE JT TEN | 34135 SIDE HILL RD | RTE 1 BOX 205 | | | RUTLAND | OH | 45775-9666 |
| JOHN E MOORE & MARGARET MOORE JT TEN | 1017 E 178TH ST | | | | CLEVELAND | OH | 44119-2969 |
| JOHN E MORAR | 18475 PROSPECT RD | | | | STRONGSVILLE | OH | 44149-6727 |
| JOHN E MORRIS | 54 STEUBEN STREET | | | | ADDISON | NY | 14801-1214 |
| JOHN E MORRIS & DOROTHY I MORRIS TR UA 05/22/06 MORRIS FAMILY TRUST | 198 IRONWOOD ST | | | | VACAVILLE | CA | 95688 |
| JOHN E MORRISON | 8803 W MANSLICK RD | | | | VALLEY STATION | KY | 40272-2228 |
| JOHN E MULGREW | 76 W 21ST STREET | | | | AVALON | NJ | 08202-2015 |
| JOHN E MULLINS | PO BOX 124 | CARDIGAN PRINCE PE | | C0A 1G0 CANADA | | | |
| JOHN E MURRAY & HIDEKO MURRAY JT TEN | 1512 THURSO RD | | | | LYNN HAVEN | FL | 32444-8336 |
| JOHN E NELSON | 90 GOLDNER AVE | | | | WATERFORD | MI | 48328-2849 |
| JOHN E NELSON & SHIRLEY A MORRELL JT TEN | PO BOX 249 | | | | BROWNSVILLE | OR | 97327-0249 |
| JOHN E NICHOLS | 136 N WOOD ST | | | | WILMINGTON | OH | 45177-1235 |
| JOHN E NOAKES & WENDY B NOAKES JT TEN | 4295 BARNETT SHOALS ROAD | | | | ATHENS | GA | 30605-4721 |
| JOHN E NOEL JR | 25800 MILFORD ROAD | | | | SOUTH LYON | MI | 48178-8950 |
| JOHN E NOLAN | 2547 SANDY CREEK DR | | | | SHELBY TWP | MI | 48316-3854 |
| JOHN E NORTHRUP JR | 2218 GARY DRIVE | | | | MANSFIELD | OH | 44903-8845 |
| JOHN E NOVAK | 12 MARY STREET | | | | TAPPAN | NY | 10983-1721 |
| JOHN E NOWAK | 2035 KENNETH DR | | | | BAY CITY | MI | 48706-9735 |
| JOHN E NUGENT & WILLIAM A NUGENT & MARIAN E CALLAHAN TR UA 12-16-92 | 4705 MAPLE AVENUE | | | | LA MESA | CA | 91941 |
| JOHN E NUNAMAKER | 8107 IVANDALE DRIVE | | | | PARMA | OH | 44129-4311 |
| JOHN E O'HORA CUST ROBERT RIDGEWAY HILL JR UTMA OH | 10901 WORRELL RD | | | | KIRTLAND | OH | 44094-9414 |
| JOHN E OCONNOR | 3937 CURTIS RD | | | | BIRCH RUN | MI | 48415-9083 |
| JOHN E OCZEPEK | 1762 LIBERTY RD | | | | SAGINAW | MI | 48604-9261 |
| JOHN E ODLE JR | 1015 FARNUM AVE | | | | FLINT | MI | 48503-3122 |
| JOHN E OLINGER | 1422 BENTON ROAD | | | | SALEM | OH | 44460-9680 |
| JOHN E OLSON | 4255 VICKERS LN | | | | CLINTON | WA | 98236-8918 |
| JOHN E OLSON | PO BOX 952 | | | | RAPID CITY | SD | 57709-0952 |
| JOHN E ONEAL | 34217 OAKVIEW ST | | | | CLINTON TOWNSHIP | MI | 48035-3721 |
| JOHN E ORTH & THELMA W ORTH JT TEN | 442 FAST LANDING RD | | | | DOVER | DE | 19901-2705 |
| JOHN E ORVIS | C/O ALICE H ORVIS | 290 PARADISE BLVD APT 58 | | | INDIALANTIC | FL | 32903-2459 |
| JOHN E OSBORNE CUST RUSSELL W OSBORNE UTMA CO | 8949 APACHE PLUME DR | | | | PARKER | CO | 80134-8923 |
| JOHN E OSBURN | 10702 NW 58TH ST | | | | KANSAS CITY | MO | 64152-3312 |
| JOHN E OSIPUK | 4 KINGS CT | | | | PARSIPPANY | NJ | 07054-4813 |
| JOHN E OWENS | 38299 AVONDALE | | | | WESTLAND | MI | 48186-3829 |
| JOHN E PANEK CUST JOHN G PANEK UGMA NY | 1320 VIRGINIA WAY | | | | LA JOLLA | CA | 92037-5232 |
| JOHN E PARKER | 2131 CHAPARRAL | | | | KALAMAZOO | MI | 49006-1382 |
| JOHN E PARKS | PO BOX 421 | | | | ATLANTA | MI | 49709-0421 |
| JOHN E PARKS & MARY L PARKS JT TEN | 302 S KEELER | | | | OLATHE | KS | 66061-4720 |
| JOHN E PARMETER | 16 HEPBURN STREET | | | | NORFOLK | NY | 13667-3103 |
| JOHN E PASCHE | 1111 CRESTHAVEN DRIVE | | | | CEDARHILL | TX | 75104 |
| JOHN E PATTERSON | 15824 WASHBURN | | | | DETROIT | MI | 48238-1066 |
| JOHN E PEARSON | 2101 S OUTER | | | | SAGINAW | MI | 48601-6641 |
| JOHN E PEARSON | 6323 COHOCTAH RD | | | | FENTON | MI | 48430-8951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN E PENTALERI | 108 RIDGELAND DR | | | | GREENVILLE | SC | 29601-3017 |
| JOHN E PENTY | 5805 SPINDLE PALM CT | #D | | | DELRAY BEACH | FL | 33484-2037 |
| JOHN E PERKINS | 31 LANGNER LANE | | | | WESTON | CT | 06883-1218 |
| JOHN E PERKINS III | 3112 WINCHESTER ACRES RD | | | | LOUISVILLE | KY | 40245-1652 |
| JOHN E PEROTTI | 560 ACACCIA AVE | | | | SAN BRUNO | CA | 94066-4222 |
| JOHN E PETERSON | 3848 N WEST TORCH LAKE DR | | | | REWADIN | MI | 49648-9047 |
| JOHN E PITTAWAY | PO BOX 22127 | | | | INDIANAPOLIS | IN | 46222-0127 |
| JOHN E PLESIOTIS | 150 AMBLESIDE RD | | | | DESPLAINES | IL | 60016-2653 |
| JOHN E PLEVA | 10860 SHARON DR | | | | PARMA | OH | 44130-1428 |
| JOHN E PLEVA | 500 NORDBERG NW | | | | GRAND RAPIDS | MI | 49504-4730 |
| JOHN E PLEVA JR | 10860 SHARON DRIVE | | | | PARMA | OH | 44130-1428 |
| JOHN E POWELL | 905 HILLCREST ST | | | | PLEASANT HILL | MO | 64080-1571 |
| JOHN E POWERS III | 343 ALUMN HILL RD | | | | ASHLEY FALLS | MA | 01222 |
| JOHN E POZNANSKI | 145 ORCHARD TERRACE | | | | CLARK | NJ | 07066 |
| JOHN E PRATT | PO BOX 6560 ARAMCO | DHAHRAN | | 31311 SAUDI ARABIA | | | |
| JOHN E PRINCE | 7485 CLEARMEADOW DR | | | | SPRING HILL | FL | 34606-7265 |
| JOHN E PRUETT | 5978 NEW BETHANY RD | | | | BUFORD | GA | 30518-1434 |
| JOHN E QUINN | 32 DRYDEN ROAD | | | | BASKING RIDGE | NJ | 07920-1925 |
| JOHN E QUINZY | 11621 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9373 |
| JOHN E RAMSEY | 601 HAWTHORNE N W | | | | WARREN | OH | 44483-2237 |
| JOHN E RANKIN JR | 1045 S STATE RTE 53 | | | | LOMBARD | IL | 60148-3226 |
| JOHN E RASMUSSEN | PO BOX 208 | | | | MADDOCK | ND | 58348-0208 |
| JOHN E RAY | 2355 PRIMROSE ST | | | | BEAUMONT | TX | 77703-3323 |
| JOHN E RAYMOND SR | PO BOX 2185 | | | | MARSHALL | TX | 75672 |
| JOHN E REDEFER JR | 20 COVENTRY RD | | | | REHOBOTH BEACH | DE | 19971-1430 |
| JOHN E REYNOLDS JR & BEVERLY J REYNOLDS JT TEN | 9105 N STATE RD 267 | | | | BROWNSBURG | IN | 46112-8278 |
| JOHN E RIALS | 1974 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601-8784 |
| JOHN E RIDER | 7 CRAFTSMAN CIR | | | | ASHEVILLE | NC | 28805 |
| JOHN E RITZ | 26 WEST JEFFERSON RD | | | | PITTSFORD | NY | 14534-1902 |
| JOHN E RITZ & MRS MARY H RITZ JT TEN | 26 WEST JEFFERSON RD | | | | PITTSFORD | NY | 14534-1902 |
| JOHN E RITZERT | 7314 FLAMINGO ST | | | | ALGONAC | MI | 48001-4132 |
| JOHN E ROBERSON | C/O TERRY R ROBERSON | 1110 GOODMAN AVE | | | HAMILTON | OH | 45013 |
| JOHN E RODWELL | 68 LINDSLEY AVE | | | | IRVINGTON | NJ | 07111-1748 |
| JOHN E ROGOWSKI | 103 TAYLOR AVE | | | | ROSSCOMMON | MI | 48653-9528 |
| JOHN E ROHRBAUGH | 262 AVONDALE RD | | | | ROCHESTER | NY | 14622-1963 |
| JOHN E ROLFE & KATHRYN J ROLFE JT TEN | 11365 MILSHIRE PL | | | | GRAND BLANC | MI | 48439-1229 |
| JOHN E ROMAS CUST JOHN JOSEPH ROMAS UGMA MI | 7144 OAKWOOD DR | | | | WEST BLOOMFIELD | MI | 48322-2736 |
| JOHN E ROMAS CUST KARLIE BRETT ROMAS UGMA MI | 7144 OAKWOOD DR | | | | WEST BLOOMFIELD | MI | 48322-2736 |
| JOHN E ROSE & JANET L ROSE JT TEN | PO BOX 853 | | | | PLEASANT GROVE | UT | 84062-0853 |
| JOHN E ROSEBRUGH JR | 5025 N 2 MILE RD | | | | PINCONNING | MI | 48650-9720 |
| JOHN E ROSLUND | 32 CLINTON AVE | | | | WESTPORT | CT | 06880-1208 |
| JOHN E ROSSMAN | 18635 N 41ST PLACE | | | | PHOENIX | AZ | 85050-3759 |
| JOHN E ROSTINE | 15534 BREST ST | | | | SOUTHGATE | MI | 48195-2207 |
| JOHN E RUBEL & EVELYN M RUBEL TR THE RUBEL FAMILY TRUST UA 06/13/02 | 11075 SOUTH LINDEN RD | | | | LINDEN | MI | 48451-9465 |
| JOHN E RUGGLES TR UA 11/20/2007 RUGGLES FAMILY REVOCABLE TRUST | PO BOX 8179 | | | | NEW BEDFORD | MA | 02742 |
| JOHN E RUMSEY | 540 SPRING LN | | | | FLUSHING | MI | 48433-1902 |
| JOHN E RUNYAN JR | 2435 F CYPRESS POINT | | | | FAIRBORN | OH | 45324-7505 |
| JOHN E RUPP | 1721 E COUNTY ROAD 1100 S | | | | COAL CITY | IN | 47427-8920 |
| JOHN E RUSSELL | PO BOX 945 | | | | MCCALL | ID | 83638 |
| JOHN E RYALL | 16102 MICKLEHAM DR | | | | SPRING | TX | 77379-5700 |
| JOHN E SAKAS & MARY J SAKAS JT TEN | 3911 N PRICETOWN RD | | | | NEWTON FALLS | OH | 44444-9449 |
| JOHN E SALADIN | 3697 S LAKOLA RD | | | | REED CITY | MI | 49677-9563 |
| JOHN E SALADIN & KATHERINE I SALADIN JT TEN | 3697 S LAKOLA RD | | | | REED CITY | MI | 49677-9563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN E SAUTKULIS | 20 ORCHARD ST | | | | PORT WASHINGTON | NY | 11050-2464 |
| JOHN E SAWYER | PO BOX4877 | | | | SEMINOLE | FL | 33775-4877 |
| JOHN E SAYRE | 17 ROOSEVELT DRIVE | | | | BEDFORD HILLS | NY | 10507-1003 |
| JOHN E SCARLATA | PO BOX 797 | | | | VALLE CRUCIS | NC | 28691-0797 |
| JOHN E SCHAEKEL | 10726 STABLE DRIVE | | | | INDIANAPOLIS | IN | 46239-8844 |
| JOHN E SCHAUFELBERGER | 14704 SE 46TH STREET | | | | BELLEVUE | WA | 98006-2443 |
| JOHN E SCHIFFERDECKER | 411 N CHEROKEE ST | | | | GIRARD | KS | 66743-1111 |
| JOHN E SCHIFFERDECKER & CAROLE A SCHIFFERDECKER JT TEN | 411 N CHEROKEE ST | | | | GIRARD | KS | 66743-1111 |
| JOHN E SCHULENBERG | 445 SOUTH FOURTH AVE | | | | ANN ARBOR | MI | 48104-2301 |
| JOHN E SCHULER | 138 W FLAGSTONE DR | | | | NEWARK | DE | 19702-3647 |
| JOHN E SCHWARTZ | 89 LINDA ISLE DR | | | | NEWPORT BEACH | CA | 92660-7209 |
| JOHN E SCOTT | 75 TWIN SPRINGS FARM LN | | | | FOLEY | MO | 63347-2537 |
| JOHN E SCOTT | 1850 CASTLEWOOD DRIVE | | | | MADISON HEIGHTS | MI | 48071-2260 |
| JOHN E SERVIS | 944 LAWRENCEVILLE RD | | | | PRINCETON | NJ | 08540-4320 |
| JOHN E SHAPPELL | 3825 CENTRE STREET #19 | | | | SAN DIEGO | CA | 92103-3620 |
| JOHN E SHEPARD | 106 ROSE CORAL DRIVE | | | | PANAMA CITY BEACH | FL | 32408-5108 |
| JOHN E SHIELDS CUST MASON SHIELDS UTMA KY | 715 KENTUCKY AVE | | | | LOUISVILLE | KY | 40222 |
| JOHN E SHIVER | 17033 LAURELMONT COURT | | | | FT MILL | SC | 29715 |
| JOHN E SIBRAVA | 250 CHASSE CIR | | | | SAINT CHARLES | IL | 60174-1418 |
| JOHN E SIEBER | 5835 CAMBRIDGE AVENUE | | | | CINCINNATI | OH | 45230-1713 |
| JOHN E SIEGRIST JR | 1015 DELRAY DR | | | | INDIANAPOLIS | IN | 46241-1773 |
| JOHN E SIMON | 5277 CEDONIA AVE | | | | BALTIMORE | MD | 21206-4003 |
| JOHN E SINTAS | 930 SOUTH PINE ST | | | | GRAPEVINE | TX | 76051-5567 |
| JOHN E SKINNER | PO BOX 151ROUTE 841 | | | | LEWISVILLE | PA | 19351 |
| JOHN E SLAGG | 301 PARK LN | | | | EDGERTON | WI | 53534-1406 |
| JOHN E SLIVA | 3866 N CENTER RD | | | | SAGINAW | MI | 48603-1916 |
| JOHN E SMIGIEL | 9449 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8592 |
| JOHN E SMITH | 11845 BRAILE STREET | | | | DETROIT | MI | 48228-1094 |
| JOHN E SMITH | 23515 OLIVER CT | | | | SOUTHFIELD | MI | 48034-3107 |
| JOHN E SMITH | 24412 JULIET DRIVE | | | | CENTER LINE | MI | 48015-1056 |
| JOHN E SMITH & ELAINE M SMITH JT TEN | 2017 EVERETT ROAD | | | | EAST FREEDOM | PA | 16637 |
| JOHN E SOLIGO | 11222 NE 131ST ST | | | | LIBERTY | MO | 64068-8243 |
| JOHN E SORRELLS | 827 SILVERGATE DR | | | | HOUSTON | TX | 77079-5046 |
| JOHN E SOWERS JR | 1197 BROADMOOR CT | | | | HAMPSTEAD | MD | 21074-1638 |
| JOHN E SPEHAR | 3827 PERCY KING COURT | | | | WATERFORD | MI | 48329-1356 |
| JOHN E SPENCE | 2614 S LINVILLE ST | | | | WESTLAND | MI | 48186-4216 |
| JOHN E SPRINGER | 181 BIRCH HTS | | | | WINDSOR | VT | 05089-9477 |
| JOHN E SPRINGMAN | 5445 W 900 N | | | | CARTHAGE | IN | 46115-9533 |
| JOHN E STARK | 6078 EAST AVE | | | | NEWFANE | NY | 14108-1304 |
| JOHN E STEELE TR UA 06/28/2007 JOHN E STEELE LIVING TRUST | 19051 MERRIMAN | | | | LIVONIA | MI | 48152 |
| JOHN E STEPHAN | APT 1-1703 | 203 YOAKUM PARKWAY | | | ALEXANDRIA | VA | 22304-3753 |
| JOHN E STEPLETON & EUGENIA L STEPLETON JT TEN | 9171 DEERFIELD DR | PO BOX 604 | | | WESTFIELD CENTER | OH | 44251-0604 |
| JOHN E STEVENS | 5977 WHITEWATER ELDORADO RD | | | | NEW PARIS | OH | 45347-9260 |
| JOHN E STEWART SR | 5100 CONGRESS PKWY | | | | CHICAGO | IL | 60644-4818 |
| JOHN E STINSON | 7087 ABBEY LANE | | | | SWARTZ CREEK | MI | 48473-1568 |
| JOHN E STRADER & ROSE S STRADER JT TEN | 8665 GERA RD | | | | BIRCH RUN | MI | 48415-9717 |
| JOHN E STREETER & MRS BARBARA R STREETER JT TEN | 1609 RIVER RIDGE | | | | WILLIAMSBURG | VA | 23185-7546 |
| JOHN E STRICKLAND | 1328 GLENHAVEN DR | | | | COLUMBIA | SC | 29205-4924 |
| JOHN E SULLIVAN | 1231 PLEASANTVIEW DR D | | | | FLUSHING | MI | 48433-2802 |
| JOHN E SUMMERS | PO BOX 246 | | | | GREENBUSH | MI | 48738-0246 |
| JOHN E SUMMERS & LEONA E SUMMERS JT TEN | PO BOX 246 | | | | GREENBUSH | MI | 48738-0246 |
| JOHN E SVEC | 42007 EDENBROOKE | | | | CANTON | MI | 48187-3947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN E SWENSON & SARA H SWENSON JT TEN | 2 POOR RICHARDS DR | | | | CONCORD | NH | 03304-3505 |
| JOHN E SZPYTMAN | 440 BEECHMONT | | | | DEARBORN | MI | 48124-1350 |
| JOHN E TAMALONIS | 7 COLE RD | | | | HAYDENVILLE | MA | 01039-9728 |
| JOHN E TANKARD JR | PO BOX 976 | | | | NASSAWADOX | VA | 23413-0976 |
| JOHN E TAYLOR | 732 LOGGERS CIRCLE | | | | ROCHESTER | MI | 48307-6022 |
| JOHN E THOMAS | 312 CRESTVIEW COURT | | | | CHESTERFIELD | IN | 46017-1418 |
| JOHN E THOMAS | 3130 ARNOLD TENBROOK RD | | | | ARNOLD | MO | 63010-4732 |
| JOHN E THOMPSON | 1200 N TIPPECANOE | | | | ALEXANDRIA | IN | 46001-1157 |
| JOHN E THOMPSON & EVA C THOMPSON JT TEN | 35998 QUACKERTOWN LANE | | | | FARMINGTON | MI | 48024 |
| JOHN E TOLONEN | 8726 RIVERSIDE DR | | | | BRIGHTON | MI | 48116-8236 |
| JOHN E TRANBARGER | 463 CO RD 3450 | | | | MOUNTAIN VIEW | MO | 65548-7345 |
| JOHN E TRAVIS | 4908 NW 3RD AVE | | | | POMPANO BEACH | FL | 33064-2424 |
| JOHN E TRIPP CUST AUTUMN R TRIPP UGMA MI | 10164 LAKE RD | | | | OTISVILLE | MI | 48463-9714 |
| JOHN E TRIPP CUST BRANDON D TRIPP UGMA MI | 10164 LAKE RD | | | | OTISVILLE | MI | 48463-9714 |
| JOHN E TURNER | 834 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44505-3413 |
| JOHN E TURNER | 101 SKYFLOWER CIR | | | | DAYTONA BEACH | FL | 32117-7125 |
| JOHN E TWEEDY & MARGARET B TWEEDY JT TEN | BOX 893 | | | | CUT BANK | MT | 59427-0893 |
| JOHN E VAN GORDER & ELAINE M VAN GORDER JT TEN | 638 PORTERSVILLE RD | | | | ELLWOOD CITY | PA | 16117-2719 |
| JOHN E VANCE SR | 3455 FINESSE DR | | | | DECATUR | GA | 30032-7213 |
| JOHN E VOEGELI | BOX 66 | | | | MONTICELLO | WI | 53570-0066 |
| JOHN E WALENCIK | 2510 NORTH VERONA ROAD | | | | MORRIS | IL | 60450-8146 |
| JOHN E WALKER | 3435 LEATHERWOOD FORD ROAD | | | | JAMESTOWN | TN | 38556-5863 |
| JOHN E WALKER | 1516 HIPOINT 303 | | | | LOS ANGELES | CA | 90035-1539 |
| JOHN E WALTON | 32975 LEDGE HILL DRIVE | | | | SOLON | OH | 44139-1918 |
| JOHN E WARD | 7208 ANNA ST | | | | GRAND BLANC | MI | 48439-8547 |
| JOHN E WARD | 2712 CHKER TAVRN RD | | | | APPLETON | NY | 14008 |
| JOHN E WARNER | 1603 LYON NE | | | | GRAND RAPIDS | MI | 49503-3715 |
| JOHN E WATSELL & GEORGIANNA G WATSELL JT TEN | 6414 THREE PINES RD | | | | BARE LAKE | MI | 49614-9217 |
| JOHN E WAYLAND | 4360 CHEESEMAN AVE | | | | WATERFORD | MI | 48329-4006 |
| JOHN E WEAVER | 6090 HARTWICK DR | | | | LANSING | MI | 48906-9350 |
| JOHN E WEGERT | W6940 RUBIDELL RD | | | | WATERTOWN | WI | 53094-9116 |
| JOHN E WELSH | 3470 ROHO | | | | PECK | MI | 48466-9626 |
| JOHN E WELSH & GAIL WELSH JT TEN | 5470 ROHO | | | | PECK | MI | 48466-9626 |
| JOHN E WESLEY | 19 W CORD 1150 S | | | | CLOVERDALE | IN | 46120 |
| JOHN E WHITE | 8693 SCENIC HILLS | | | | PENSACOLA | FL | 32514-5644 |
| JOHN E WILLIAMS | 208 CLANCY ST | | | | SALISBURY | NC | 28147-1106 |
| JOHN E WILLIAMS & DARLENE S WILLIAMS JT TEN | 5231 DELTA RIVER DR | | | | LANSING | MI | 48906-9012 |
| JOHN E WILLIAMS JR & LANA E WILLIAMS JT TEN | 715 COX NECK RD | | | | NEW CASTLE | DE | 19720 |
| JOHN E WILSON | 1695 GROVENBURG RD | | | | HOLT | MI | 48842-9647 |
| JOHN E WILSON & SUANNE WILSON JT TEN | 375 LISA ST | | | | CHUBBUCK | ID | 83202-2159 |
| JOHN E WISE | 3105 FELT | | | | LANSING | MI | 48906-3002 |
| JOHN E WISNIEWSKI | 6407 DORA BLVD | | | | INDEPENDENCE | OH | 44131-4936 |
| JOHN E WOODSIDE & MRS BETTY DELORES WOODSIDE JT TEN | 121 ST CHRISTOPHER | | | | CAHOKIA | IL | 62206-2439 |
| JOHN E WURTELE JR & TRUNNETTE Y WURTELE JT TEN | 1225 J G LANE | | | | TALLAHASSEE | FL | 32301-5768 |
| JOHN E YANDURA | 1017 AMELIA | | | | ROYAL OAK | MI | 48073-2704 |
| JOHN E ZIMMERMAN | 2231 S ST RD 135 | | | | GREENWOOD | IN | 46143-9443 |
| JOHN EAGAN & KATHLEEN EAGAN JT TEN | 45 KENNEDY DR | | | | W HAVERSTRAW | NY | 10993-1025 |
| JOHN EARL FRAZIER II | 36 MORGAN AVE | | | | WASHINGTON | PA | 15301-3533 |
| JOHN EARL MCBRIDE | 9910 N SORRELL RD | | | | CASTLE ROCK | CO | 80104-9117 |
| JOHN EARL MYERS JR | 5197 OLD COLONY DRIVE | | | | WARREN | OH | 44481-9154 |
| JOHN EARLY & TETYANA EARLY JT TEN | 2732 GREEN MEADOW DR | | | | BLACKSBURG | VA | 24060 |
| JOHN EBERHARD | 314 MIAMI LAKES DRIVE | | | | MILFORO | OH | 45150 |
| JOHN EDINGER | 105 ALTON ST | | | | SYRACUSE | NY | 13215-1501 |
| JOHN EDMOND HEER | PO BOX 3546 | | | | SHAWNEE | OK | 74802-3546 |
| JOHN EDMUND JOSLIN | 1704 CRESTGATE DR | | | | WAXHAW | NC | 28173-6730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN EDMUND WHATLEY SR | HC 68 BOX 2553W | | | | MIMBRES | NM | 88049-9300 |
| JOHN EDWARD ANDERSON | 1144 VANDEMAN STREET | | | | INDIANAPOLIS | IN | 46203-2252 |
| JOHN EDWARD BARRIE | 237 COUNTY RTE 14 | | | | FULTON | NY | 13069-4337 |
| JOHN EDWARD BARTEL | 5103 LAUREL PARK DRIVE | | | | CAMARILLO | CA | 93012-5338 |
| JOHN EDWARD BEARISH JR | 1823 WHITEHALL ST | | | | ALLENTOWN | PA | 18104-4147 |
| JOHN EDWARD COLEMAN | 306 MULBERRY ST | | | | BUFFALO | NY | 14204-1030 |
| JOHN EDWARD COOK | 329 LOCUST ST | | | | EDGEWOOD | PA | 15218-1424 |
| JOHN EDWARD CORMAN | 201 E FRONT ST | | | | DANVILLE | PA | 17821-1929 |
| JOHN EDWARD CUTCLIFFE | 1350 N ORANGE GROVE AVE | | | | LOS ANGELES | CA | 90046-4711 |
| JOHN EDWARD DAHLBERG | 1335 ASH HOLLOW PL | | | | CASTLE ROCK | CO | 80104-9685 |
| JOHN EDWARD FORSYTHE | PO BOX 11 | | | | WINONA | MS | 38967-0011 |
| JOHN EDWARD FRENCH | 5503 LACREEK LN | | | | SPRING | TX | 77379-7917 |
| JOHN EDWARD GILBERT | 1424 S WABASH STREET | | | | KOKOMO | IN | 46902-6254 |
| JOHN EDWARD GREEN | 13025 DUFFIELD RD | | | | BYRON | MI | 48418 |
| JOHN EDWARD HEMPHILL | PO BOX 544 | | | | SAUTEE NACOOCHEE | GA | 30571-0544 |
| JOHN EDWARD HEPPE | 607 WOODLEAVE ROAD | | | | BRYN MAWR | PA | 19010-2920 |
| JOHN EDWARD HETTERICK | 1003 HILLTOP LANE | | | | FELICITY | OH | 45120 |
| JOHN EDWARD HOLT | 5037 LOUNSBURY DR | | | | DAYTON | OH | 45417-6040 |
| JOHN EDWARD KERN | 85 E 3RD ST D-2 | | | | NEW YORK | NY | 10003-9040 |
| JOHN EDWARD OBRIEN | 108 GREENRIDGE DR | | | | MOORE | SC | 29369-9731 |
| JOHN EDWARD RADVANSKY | 325 NANCY CIRCLE | | | | BRUNSWICK | OH | 44212-1452 |
| JOHN EDWARD TUCKER | 92 HENDRICKS ISLE | APT 5 | | | FT LAUDERDALE | FL | 33301-3723 |
| JOHN EDWARD WALSH JR & LYDIA WALSH JT TEN | 2424 FAIRMOUNT AVE | | | | LA CRESCENTA | CA | 91214-3121 |
| JOHN EDWARD WRIGHT & GLYNN FAYE WRIGHT JT TEN | 9440 CROCKETT RD | | | | BRENTWOOD | TN | 37027-8401 |
| JOHN EDWARD WURTELE | 10047 TEPA PL | | | | FT MILL | SC | 29715-9330 |
| JOHN EDWARDSEN KNIFFIN | 316 WEATHERSTONE LN | | | | SIMPSONVILLE | SC | 29680-7259 |
| JOHN EDWARDYORK | 4380 PEBBLEBEACH | | | | CANFIELD | OH | 44406-9045 |
| JOHN EICHER TOD DALE EICHER | 5551A IVY CT | | | | WILLOUGHBY | OH | 44094-3249 |
| JOHN ELDON MCROBERTS | 2304 DENHAN DR | | | | ARLINGTON | TX | 76001-8413 |
| JOHN ELEFTHERIADES | 1021 WHITESTONE EXPY | | | | WHITESTONE | NY | 11357-1054 |
| JOHN ELEX WINELAND | 43 CYPRESS COURT | | | | LABELLE | FL | 33935-9430 |
| JOHN ELIAS | 8280 SANDPINE CIRCLE | | | | PORT ST LUCI | FL | 34952-2615 |
| JOHN ELLIOTT | C/O DITTA WILLIAMS | 4663 CYRUS WAY | | | OCEANSIDE | CA | 92056 |
| JOHN ELMORE MARTIN | 605 TANGLEWOOD LANE | | | | KERRVILLE | TX | 78028-2939 |
| JOHN ELSWORTH | HOLDEN LTD 261 SALMON ST | PORT MELBOURNE | VICTORIA | AUSTRALIA | | | |
| JOHN ELWOOD FASH | 7 LAWDRY RD | | | | SOMERSET | NJ | 08873 |
| JOHN ELZA | 7301 MAIN ST | | | | DOWNERS GROVE | IL | 60516-3802 |
| JOHN EMERSON EMERY | 2242 CEDAR RUN RD | | | | MIO | MI | 48647-8721 |
| JOHN ENGLISH BAGBY | 124 LAGOON LN | | | | ATLANTIC BCH | NC | 28512-6305 |
| JOHN ENOKIAN & MISS VIRGINIA ENOKIAN JT TEN | 1800 N LAFAYETTE | | | | DEARBORN | MI | 48128-1165 |
| JOHN EPPS | 1241 S MAIN ST 21 | | | | WAKE FOREST | NC | 27587-9494 |
| JOHN ERIC HARPER JR | 1746 CALLE LINDERO | | | | LOMPOC | CA | 93436-1705 |
| JOHN ERIC HESTER CUST CLAIRE M HESTER UGMA MI | 690 MCMUNN | | | | SOUTH LYON | MI | 48178-1332 |
| JOHN ERIC HESTER CUST HEATHER E HESTER UGMA MI | 690 MCMUNN | | | | SOUTH LYON | MI | 48178-1332 |
| JOHN ERIC HESTER CUST JOHN C HESTER UGMA MI | 690 MCMUNN | | | | SOUTH LYON | MI | 48178-1332 |
| JOHN ERICSSON SOCIETY INC | ATTN RAGNA E LAVAGNINO | PO BOX 317 | CANDLEWOOD ISLE | | NEW FAIRFIELD | CT | 06812-0317 |
| JOHN ERIK THORSTEN OLSSON | 809 EAST 31ST STREET | | | | AUSTIN | TX | 78705-3205 |
| JOHN ERNEST PENA | 337 HIGH HOPE RD | | | | SULPHUR | LA | 70663-0237 |
| JOHN ERNEST SIMPSON | 226 E CUCAMONGA | | | | CLAREMONT | CA | 91711-5015 |
| JOHN ERNEST SMITH & WILLIAM L SMITH JT TEN | 355 BOYLSTON ST | | | | BOSTON | MA | 02116 |
| JOHN ERVING WELCH & JOHN CARLEN WELCH JT TEN | 6974 70E HIGHWAY | | | | COOKEVILLE | TN | 38506 |
| JOHN ERWIN ARCHER | 552 DUNLEITH | | | | GREENVILLE | MS | 38701-7711 |
| JOHN ESLEY | 9271 RIDGE PATH | | | | SAN ANTONIO | TX | 78250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN ESPINOZA | C/O JUAN ESPINOZA | 34229 MARQUETTE | | | WESTLAND | MI | 48185-3565 |
| JOHN ESPOSITO | 149 CENTRAL AVE | | | | JOHNSON | RI | 02919-5523 |
| JOHN EUGENE HAYNES | 539 PHEASANT RUN DRIVE | | | | ARNOLD | MO | 63010-2313 |
| JOHN EVAN GRANT | 6370 CYPRESS ST | VANCOUVER BC | | V6M 3SS CANADA | | | |
| JOHN EVANS LAIRD IV | 90 EDISON RD | | | | DOYLESTOWN | PA | 18901-2851 |
| JOHN EVERETT CIESLIK | 6385 SHELDON RD | | | | ROCHESTER | MI | 48306-3542 |
| JOHN EZBIANSKY | PO BOX 116 | | | | MACUNGIE | PA | 18062-0116 |
| JOHN F ABBOTT IV | 1104 BLUEBIRD DRIVE | | | | VIRGINIA BEACH | VA | 23451-5214 |
| JOHN F ABEL | 140 PROSPECT ST | | | | EAST STROUDSBURG | PA | 18301-2525 |
| JOHN F ADAMS | 280 PARMA CENTER RD | | | | HILTON | NY | 14468-9351 |
| JOHN F ADKINS | 131 MARBROOK DR | | | | DAYTON | OH | 45429-5436 |
| JOHN F ALLEGER | 480 GREENWOOD RD | | | | KENNETT SQUARE | PA | 19348-2529 |
| JOHN F ALLEN | 604 N COLLEGE ST | | | | GADSDEN | AL | 35905-1207 |
| JOHN F ALVARADO | 1910 W 1ST ST | | | | MARION | IN | 46952-3258 |
| JOHN F AMBRECHT | 3866 HEMLOCK ST | | | | OXNARD | CA | 93035-2932 |
| JOHN F ANDERSON | 214 ROCK CREEK DR | | | | GREENVILLE | SC | 29605-1128 |
| JOHN F ARMIENTI | 6837 SW 10 STREET | | | | PEMBROKE PINE | FL | 33023-1632 |
| JOHN F ARNAUT | 503 WENDEMERE DRIVE | | | | HUBBARD | OH | 44425-2623 |
| JOHN F ATEN & JOHN F ATEN III JT TEN | 25200 TREADWELL AVE | | | | EUCLID | OH | 44117-1232 |
| JOHN F BABINSKI & KAREN K BABINSKI JT TEN | 11815 DICE RD RT-3 | | | | FREELAND | MI | 48623-9281 |
| JOHN F BAILEY | 12422 WILSON RD | | | | OTISVILLE | MI | 48463-9763 |
| JOHN F BAMMEL | 9486 GOLFSHORE DR #301 | | | | NAPLES | FL | 34108 |
| JOHN F BARRON | PO BOX 9829 | | | | PANAMA CITY BCH | FL | 32417-0229 |
| JOHN F BARRY | 624 15TH ST | | | | MANHATTAN BEACH | CA | 90266-4805 |
| JOHN F BARTZ | 41510 HAGGERTY WOODS CT | | | | CANTON | MI | 48187-3781 |
| JOHN F BAUM JR | 3311 SANDY CREEK DR | | | | SHELBY TWP | MI | 48316-3957 |
| JOHN F BAUMILLER | 2998 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9728 |
| JOHN F BAYLOCK | 7 LANSBURY CIR | | | | HAINESPORT | NJ | 08036-6253 |
| JOHN F BAYNES | 7730 W ARMITAGE AVE | | | | ELMWOOD PARK | IL | 60707-3600 |
| JOHN F BAZZONI & GARY E BAZZONI JT TEN | 11143 INDIAN WOOD DRIVE | | | | INDIAN HEAD PARK | IL | 60525-4985 |
| JOHN F BEATTY | 37640 VINTAGE DR | | | | PALMDALE | CA | 93550-7038 |
| JOHN F BEATTY JR | 4623 TARRAGON AVE | | | | MIDDLEBURG | FL | 32068-6123 |
| JOHN F BEATTY JR & MARJORIE E BEATTY JT TEN | 7198 E CARPENTER RD | | | | DAVISON | MI | 48423-8958 |
| JOHN F BECK | 8339 AVIGNON DR | | | | RICHMOND | VA | 23235-4205 |
| JOHN F BECKWITH SR & MINNIE M BECKWITH JT TEN | 6343 CORUNNA RD | PO BOX 7794 | | | FLINT | MI | 48507-1934 |
| JOHN F BENDER | 1416 COLUMBIA ST NW | | | | WASHINGTON | DC | 20001 |
| JOHN F BENDER & MARGARET H BENDER JT TEN | 6150 FARVER RD | | | | MCLEAN | VA | 22101-3223 |
| JOHN F BENNETT | 3 HERBERT HOOVER DR | | | | NEW WINDSOR | NY | 12553-6408 |
| JOHN F BENNETT | 41 DEER RUN LANE | | | | HILTON HEAD ISLAND | SC | 29928-4119 |
| JOHN F BERGSTROM | PO BOX 777 | | | | NEENAH | WI | 54957-0777 |
| JOHN F BERTORELLI | PIZZAAMORE 9718 EST THOM | ST THOMAS VI | | 802 VIRGIN ISLANDS OF THE USA | | | |
| JOHN F BERTSCH | 2303 ARMSTRONG AVE | | | | SIDNEY | OH | 45365-1517 |
| JOHN F BETSCH | 2325 NORTH SEA DRIVE | | | | SOUTHOLD | NY | 11971 |
| JOHN F BLAKE | 799 WARD ROAD | | | | WILMINGTON | OH | 45177-9213 |
| JOHN F BLUM | 27420 PALOMINO | | | | WARREN | MI | 48093-8323 |
| JOHN F BOBROWICZ | 1165 INVERNESS LANE | | | | STOW | OH | 44224-2268 |
| JOHN F BODNER & ANNA J BODNER JT TEN | 103 GEORGETOWN LN | | | | EXPORT | PA | 15632-1521 |
| JOHN F BOES TR BOES TRUST UA 09/10/98 | 1954 HUNTERS RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1036 |
| JOHN F BOONE | 306 WEST MAPLE STREET | | | | CLARKTON | MO | 63837-9114 |
| JOHN F BOURLAND | 1822 LAKE LANSING RD | | | | HASLETT | MI | 48840-8201 |
| JOHN F BOWEN | 18 QUAKER ST | | | | NORTHBRIDGE | MA | 01534-1316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN F BOZICH TR JOHN F BOZICH TRUST UA 04/23/97 | 2609 SW PARK PL | | | | PORTLAND | OR | 97205-5850 |
| JOHN F BRACHULIS & SOPHIE R BRACHULIS JT TEN | 875 W AVON RD | APT 322 | | | ROCHESTER HLS | MI | 48307-2758 |
| JOHN F BRAUNER | PO BOX 43 | | | | ADAMS | WI | 53910-0043 |
| JOHN F BREEN CUST JOHN F BREEN JR UGMA MI | 1121 N MICHIGAN | | | | SAGINAW | MI | 48602-4762 |
| JOHN F BREEN CUST KATHLEEN BREEN UGMA MI | 1121 NORTH MICHIGAN | | | | SAGINAW | MI | 48602-4762 |
| JOHN F BREEN CUST MARGARET BREEN UGMA MI | 1121 N MICHIGAN | | | | SAGINAW | MI | 48602-4762 |
| JOHN F BRENNER III | 380 OAKWOOD AVE | | | | WEST ISLIP | NY | 11795-2913 |
| JOHN F BRUSKI | 3 PAONIA | | | | LITTLETON | CO | 80127-4300 |
| JOHN F BULAKOWSKI | S-4689 LAKESHORE | | | | HAMBURG | NY | 14075-3307 |
| JOHN F BULLARD JR | 2805 BAYOU BLVD | | | | PENSACOLA | FL | 32503-4205 |
| JOHN F BURNS | 138 S MEADOW DR | | | | GLEN BURNIE | MD | 21060-7227 |
| JOHN F BURNS | 646 RED BUD LANE | | | | PLAINFIELD | IN | 46168-1259 |
| JOHN F BUSH | 3659 WILLIAMSON | | | | SAGINAW | MI | 48601-5669 |
| JOHN F CALLAHAN JR | 1036 E TABOR ST | | | | INDIANAPOLIS | IN | 46203-4240 |
| JOHN F CAMPBELL | 5256 MERIMONT CT | | | | ORLANDO | FL | 32808-1732 |
| JOHN F CAMPBELL | 150 SENECA DR | | | | MONTPELIER | OH | 43543-9436 |
| JOHN F CANTERBURY & MAMIE M CANTERBURY JT TEN | 8167 SANPIPER ST | | | | CANTON | MI | 48187-1737 |
| JOHN F CANTRELL | 167 MOHAWK RD | | | | PONTIAC | MI | 48341-1126 |
| JOHN F CARE & WENDY L CARE JT TEN | 160 BERG CROSSING DR | | | | AUGUSTA | MO | 63332-1541 |
| JOHN F CARMODY | 295 PARK CIRCLE | | | | GOLDEN | CO | 80401-9440 |
| JOHN F CARTER | 3 CIDER COURT | | | | ELSMERE | KY | 41018-2743 |
| JOHN F CASEY JR | 207 ALLEN DR | | | | EXTON | PA | 19341-1770 |
| JOHN F CASSIDY JR | 205 STONEBRIDGE WAY | | | | CULLOWHEE | NC | 28723-6200 |
| JOHN F CASSIDY JR & PAULINA C CASSIDY JT TEN | 205 STONEBRIDGE WAY | | | | CULLOWHEE | NC | 28723 |
| JOHN F CIANCIOLO | 52 RAY ST | | | | WATERBURY | CT | 06708-2010 |
| JOHN F CIMINO | 337 SERPENTS TRAIL DRIVE | | | | GRAND JUNCTION | CO | 81503-9543 |
| JOHN F CITAK JR & DOROTHY J CITAK JT TEN | 2534 PARKER BLVD | | | | TONAWANDA | NY | 14150-4530 |
| JOHN F CLARK | 1360 SUMME DR | | | | CINCINNATI | OH | 45231-3224 |
| JOHN F CLARK | 410 EDEN DR | | | | MONROEVILLE | PA | 15146-1514 |
| JOHN F CLYNE | 3040 SCENIC PL | | | | BRONX | NY | 10463-1017 |
| JOHN F COLOMBO | 714 HIGH STREET | | | | CHARLOTTE | MI | 48813-1250 |
| JOHN F COMBS | 3018 ARROWHEAD DR | | | | SUGAR LAND | TX | 77479-1511 |
| JOHN F CONNOR | 103 YALE ROAD LATTIMER ESTATE | | | | WILMINGTON | DE | 19805-4625 |
| JOHN F CONNORS | 26 WINNISIMETTE AVE | | | | WAKEFIELD | MA | 01880-1038 |
| JOHN F CONTRUCCI | 442 IVY AVENUE | | | | HAWORTH | NJ | 07641-1706 |
| JOHN F COSTELLO | 12 BAY IN THE WOOD | | | | DAYTONA BEACH | FL | 32119-2302 |
| JOHN F COTTER JR & MRS IRENE B COTTER JT TEN | 2001 83RD AVE N | LOT 4075 | | | ST PETERSBURG | FL | 33702 |
| JOHN F COWELL III | 12 EAST 86TH STREET | APT 1120 | | | NEW YORK | NY | 10028 |
| JOHN F COX JR | 2080 E 250 N | | | | LAYTON | UT | 84040-3122 |
| JOHN F CRAMER | 12200 CHURCH ST | | | | BIRCH RUN | MI | 48415-9288 |
| JOHN F CROCKETT | 7701 WOODSHADE CT | | | | FX STATION | VA | 22039-2979 |
| JOHN F CULVER | 6111 STRAUSS RD | APT L | | | LOCKPORT | NY | 14094 |
| JOHN F CUNNINGHAM | 7427 OTTENBROOK TERRACE | | | | DERWOOD | MD | 20855-1990 |
| JOHN F CURRIE | PO BOX 258 | 8527 EAST AVE | | | GASPORT | NY | 14067-9230 |
| JOHN F CURRINGTON | PO BOX 325 | | | | ELMER | NJ | 08318-0325 |
| JOHN F CURTIS | 408 KEM RD | | | | MARION | IN | 46952-2056 |
| JOHN F CWIK | 59 SKI VALLEY CRESCENT | LONDON ON | | N6K 3H2 CANADA | | | |
| JOHN F DAEHLIN | N997 HADDINGER RD | | | | MONROE | WI | 53566-9788 |
| JOHN F DAILY | 1043 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |
| JOHN F DALEY | 1240 SWITZER | | | | ST LOUIS | MO | 63147-1840 |
| JOHN F DANIELS | 2585 LAKEVILLE RD | | | | OXFORD | MI | 48370-2426 |
| JOHN F DAVIS | 1222 FAIRVIEW DR | | | | LACANADA | CA | 91011-2221 |
| JOHN F DE WYSE | 1344 WELLS STREET | | | | BURTON | MI | 48527 |
| JOHN F DEADMAN & JAMES F DEADMAN JT TEN | 151 DALTON DR | | | | ROCHESTER HILLS | MI | 48307-2830 |
| JOHN F DEANGELO | 9615 HICKORYHURST DR | | | | NOTTINGHAM | MD | 21236-4707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN F DEGHETTO | 24620 STANFORD | | | | DEARBORN HGTS | MI | 48125-1615 |
| JOHN F DELANEY & JUDITH E DELANEY JT TEN | 6001 NW WOLVERINE RD | | | | PORT ST LUCIE | FL | 34986-3705 |
| JOHN F DERY SR CUST JOHN F DERY JR UGMA MI | 1251 PEBBLE POINTE DRIVE | | | | ROCHESTER | MI | 48307-1768 |
| JOHN F DEVINE JR | 7 HARDLEY DR | | | | CRANBURY | NJ | 08512-2703 |
| JOHN F DEVLIN & MARY C DEVLIN JT TEN | 53 PARK HILL ROAD | | | | NORTHAMPTON | MA | 01062-9721 |
| JOHN F DEVNEY | 6 WHEATON CIR | | | | FAIRPORT | NY | 14450-8781 |
| JOHN F DEXTER V | 19733 E NAVARRO PLACE | | | | AURORA | CO | 80013-4563 |
| JOHN F DICHELLO JR | 114 E MAIN ST | | | | WALLINGFORD | CT | 06492-3944 |
| JOHN F DIETZ | 181 SOUTH PROSPECT ST | | | | SPENCERPORT | NY | 14559-1831 |
| JOHN F DIXON | 20 RICHMAN PLAZA APT 20E | | | | BRONX | NY | 10453-6522 |
| JOHN F DODD | 5445 CROSSINGS LAKE CIR | | | | BIRMINGHAM | AL | 35242-4536 |
| JOHN F DOOLEY | 3 WAVERLY ROAD | | | | HAVERTOWN | PA | 19083-4531 |
| JOHN F DOVE | 165 ALWINE COURT | | | | HIAWATHA | IA | 52233-7901 |
| JOHN F DOVE II | 1340 EAST MEADOW DRIVE | | | | OREGON | OH | 43616-4036 |
| JOHN F DOWNING | 15 LAWRENCE AVE | | | | NORTH TARRYTOWN | NY | 10591-2307 |
| JOHN F DUFFY & ESTRELITA P DUFFY JT TEN | 101 CHARLANN CIRCLE | | | | CHERRY HILL | NJ | 08003-2906 |
| JOHN F DUFFY CUST JOHN P DUFFY U/THE CONN UNIFORM GIFTS TO MINORS ACT | 44 PELLOM PLACE | | | | STAMFORD | CT | 06905-4823 |
| JOHN F DUGAN | 13003 CRYSTAL | | | | GRANDVIEW | MO | 64030-2735 |
| JOHN F DUPART | 8633 HARBORTOWNE | | | | CLARKSTON | MI | 48348-2435 |
| JOHN F DUTIL | 1700 CEDARWOOD DR | APT 107 | | | FLUSHING | MI | 48433-3600 |
| JOHN F EDDY | 5236 CAMBRIA ROAD | | | | SANBORN | NY | 14132 |
| JOHN F EDWARDS JR | 9245 OAKES ROAD | | | | ARCANUM | OH | 45304-8919 |
| JOHN F ELLIS | 6910 ECHO LANE | | | | INDIANAPOLIS | IN | 46278-1920 |
| JOHN F EMERSON | 5468 SCANDIA DR | PO BOX 634 | | | BEMUS PT | NY | 14712-0634 |
| JOHN F ESTOCK JR | 103 ROUIE 39 SOUTH | | | | SHERMAN | CT | 06784-2317 |
| JOHN F ESTRADA | 13211 GLENOAKS BLVD | | | | SYLMAR | CA | 91342-3928 |
| JOHN F EVANS JR | 115 BOB WILSON RD | | | | NEWNAN | GA | 30263-4902 |
| JOHN F FAHRNER | 9593 GRIST MILL RUN | | | | OLMSTEAD TOWNSHIP | OH | 44138-2897 |
| JOHN F FALKE & MARGARET M FALKE JT TEN | 3906 ORCHARD HILL DR | | | | ARLINGTON | TX | 76016-3710 |
| JOHN F FEAR | 679 SE CLIFTON LN | | | | PORT SAINT LUCIE | FL | 34983-2125 |
| JOHN F FENDER | 3751 CERTIER ROAD | | | | LYNCHBURG | OH | 45142-9726 |
| JOHN F FENTON | 12 HYDE RD | | | | BLOOMFIELD | NJ | 07003-3019 |
| JOHN F FERGUSON & DIANA FERGUSON JT TEN | 1435 TOWNSEND RD | | | | PETOSKEY | MI | 49770-9743 |
| JOHN F FERRANTI | 52 DODGE RD | | | | BENNINGTON | NH | 03442-4102 |
| JOHN F FIELDS | 6808 RED OAK COURT | | | | CANADIAN LAKE | MI | 49346 |
| JOHN F FINK | C/O ATTORNEY SHIA SHAPIRO | 155 BROOKSHORE DR | | | CHIPPEWA LAKE | OH | 44215-9708 |
| JOHN F FINNEY JR | 404 N SPAIN ST | | | | LETONA | AR | 72085 |
| JOHN F FISHER CUST ANGELA FISHER UGMA MI | 3738 BYRON CNTR AVE SW | | | | WYOMING | MI | 49509-3682 |
| JOHN F FITZGERALD | 9517 LOCHFIELD DR | | | | PIKE ROAD | AL | 36064-2257 |
| JOHN F FLANAGAN | 2540 BROOKWOOD DR | | | | FLOSSMOOR | IL | 60422-1828 |
| JOHN F FLANNIGAN | 166 E 2ND ST | | | | NEW CASTLE | DE | 19720-4806 |
| JOHN F FLETCHER | 8881 GARDENIA CT | | | | NOBLESVILLE | IN | 46060-4746 |
| JOHN F FLYNN & KAREN A FLYNN JT TEN | 19 NOTTINGHAM ROAD | | | | SPARROWBUSH | NY | 12780-5508 |
| JOHN F FORRESTER & BARBARA G FORRESTER JT TEN | 2245 LOCH LOMOND DR | | | | VIENNA | VA | 22181-3238 |
| JOHN F FOTIOU | 8900 PARLO ROAD | | | | BALTIMORE | MD | 21236-2146 |
| JOHN F FRATRICH | BOX 204 | | | | FAIRBANK | PA | 15435-0204 |
| JOHN F FRAWLEY | 211 BROAD ST | | | | MARLBORO | MA | 01752-4019 |
| JOHN F FRENCH | 141 BURBANK CRESCENT | ORANGEVILLE ON | | L9W 3H7 CANADA | | | |
| JOHN F GABRIEL | 3712 HOLLOW RD | | | | NEW CASTLE | PA | 16101-6514 |
| JOHN F GABRIELE | 40 FAWN RIDGE | | | | MILLWOOD | NY | 10546-1119 |
| JOHN F GAGE | 335 E COLUMBIA AVE | | | | BELLEVILLE | MI | 48111-3915 |
| JOHN F GANN & NANCY J GANN JT TEN | RT 3 BOX 66 | | | | MARSHALL | MO | 65340-9322 |
| JOHN F GARRITSEN & MRS LUCILLE GARRITSEN JT TEN | 522 ELM DRIVE | | | | STILLWATER | MN | 55082-4416 |
| JOHN F GEER | 151 CENTRAL PARK W | | | | N Y | NY | 10023-1514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN F GEERS | 19395 GLACIER PKWY | | | | BROOKFIELD | WI | 53045-5125 |
| JOHN F GEIER | 2052 W FARGO AVENUE #2D | | | | CHICAGO | IL | 60645-2218 |
| JOHN F GERKEN | 8427 BRAMBLERIDGE DR | | | | CASTLE ROCK | CO | 80108-3644 |
| JOHN F GIBSON | PO BOX 252 | | | | FAWN GROVE | PA | 17321-0252 |
| JOHN F GILHOOL | 4259 ST ANDREWS | | | | HOWELL | MI | 48843-9478 |
| JOHN F GLOSSOP | 9152 C AVENUE | SPACE # 89 | | | HESPERIA | CA | 92345-6072 |
| JOHN F GLUTZ | 806 E FLAG LN | | | | POINCIANA | FL | 34759-3321 |
| JOHN F GOGGIN | 46 FOREST RIDGE RD | | | | WATERBURY | CT | 06708 |
| JOHN F GONZALEZ | 5100 S LOREL AV 6 | | | | CHICAGO | IL | 60638-1604 |
| JOHN F GORDON | 66 W ENCANTO BLVD | | | | PHOENIX | AZ | 85003-1109 |
| JOHN F GORDON | 322 JARVIS STREET | FORT ERIE ON | | L2A 2S8 CANADA | | | |
| JOHN F GRAVES | 48655 GYDE RD | | | | CANTON TOWNSHIP | MI | 48187-1217 |
| JOHN F GROSZEK JR | 5404 JANET COURT | | | | OAK FOREST | IL | 60452-3725 |
| JOHN F GRUBB | 8366 LAGOON ST | | | | COMMERCE TOWNSHIP | MI | 48382-4752 |
| JOHN F GUILES | 4561 SEYMOUR RD | | | | FLUSHING | MI | 48433-1540 |
| JOHN F GUINAN JR | 290 HARVARD STREET | | | | WOLLASTON | MA | 02170-2519 |
| JOHN F GUMPPER | 1204 HOL-HI DRIVE | | | | KALAMAZOO | MI | 49008-2910 |
| JOHN F HAARER | 4078 CLEARVIEW NE | | | | GRAND RAPIDS | MI | 49546-1301 |
| JOHN F HAGY | 2567 HIGHWAY 54 | | | | FORT SCOTT | KS | 66701-8123 |
| JOHN F HAGY II | 2567 HIGHWAY 54 | | | | FORT SCOTT | KS | 66701-8123 |
| JOHN F HANAUER SR | 11683 PETERS PIKE | | | | TIPP CITY | OH | 45371-9508 |
| JOHN F HANNING | 6333 TIMBERMAN PLACE | | | | SHREVEPORT | LA | 71119-7230 |
| JOHN F HARING | 22 LORRIC LN | | | | SPENCERPORT | NY | 14559-9755 |
| JOHN F HARRINGTON | 25 FLORAL PARK BLVD | | | | PAWTUCKET | RI | 02861-3820 |
| JOHN F HARRIS | 1814 NW ROSEWOOD DR | | | | GRAIN VALLEY | MO | 64029-7211 |
| JOHN F HART | 1894 CHATHAM DRIVE | | | | TROY | MI | 48084-1414 |
| JOHN F HART | 1458 MEDINAL LN | | | | MURRELLS INLET | SC | 29576-8640 |
| JOHN F HART | 13421 BENNINGTON AVE | | | | CLEVELAND | OH | 44135-5061 |
| JOHN F HARTMAN & ELVA M HARTMAN JT TEN | 2630 CLEVELAND | | | | GRANITE CITY | IL | 62040-3436 |
| JOHN F HARTRANFT | 7505 NUTWOOD COURT | | | | ROCKVILLE | MD | 20855-2232 |
| JOHN F HASINGER & ALICE M HASINGER TEN ENT | 1720 MORNINGSIDE AVE | | | | PITTSBURGH | PA | 15206-1152 |
| JOHN F HASKELL | 1306 W ARGYLE ST | APT 3 | | | CHICAGO | IL | 60640 |
| JOHN F HASLANGER | 116 WINDING RIDGE DR | | | | DAYTON | OH | 45415-2819 |
| JOHN F HAYES | 232 ACADEMY LN | | | | MIDDLETOWN | DE | 19709-3069 |
| JOHN F HEAD & LORETTA M HEAD JT TEN | 928 PRESCOTT LN | | | | FT MYERS BEACH | FL | 33931-2216 |
| JOHN F HEBERLE | 64 SHELL EDGE DRIVE | | | | ROCHESTER | NY | 14623-4354 |
| JOHN F HEIL | 438 DALHART AVE | | | | ROMEOVILLE | IL | 60446-1318 |
| JOHN F HEILMAN | 4995 DEEPWOOD CT | | | | ST LOUIS | MO | 63128-3810 |
| JOHN F HELM JR | 5195 NW 92HWY | | | | SMITHVILLE | MO | 64089-9396 |
| JOHN F HENRY 3RD | 149 VERONICA LANE | | | | CHARLES TOWN | WV | 25414 |
| JOHN F HERSCHBERGER JR & PATRICIA HERSCHBERGER JT TEN | RR1/BOX 127-D | | | | WASHINGTON ISLAND | WI | 54246-9738 |
| JOHN F HICKEY JR | 7858 S CATHAY ST | | | | CENTENNIAL | CO | 80016-1942 |
| JOHN F HOFFSTETTER | 44 MORGAN ROAD | | | | BUFFALO | NY | 14220-2305 |
| JOHN F HOLM | HOLM BROS PLUMBING & HEATING | | | | ATWATER | MN | 56209 |
| JOHN F HOLOCHER | 942 S BRINKER AVE | | | | COLUMBUS | OH | 43204-1724 |
| JOHN F HORNER | 4809 FOXCROFT | | | | TROY | MI | 48098-3568 |
| JOHN F HUMBEL & ELISABETH B HUMBEL JT TEN | 3100 DAKOTA NE | | | | ALBUQUERQUE | NM | 87110-2611 |
| JOHN F HUSFELT SR & DEBRA MALOLL JT TEN | 527 LAKE DR | MEADOWBROOK FARM S | | | MIDDLETOWN | DE | 19709-9685 |
| JOHN F HUSFELT SR & JOHN F HUSFELT JR JT TEN | 527 LAKE DR | MEADOWBROOK FARM S | | | MIDDLETON | DE | 19709-9685 |
| JOHN F HUTCHISON | 6850 DAY FOREST RD | | | | EMPIRE | MI | 49630 |
| JOHN F HUTSON | ATTN GM CORPORATION | 3-220 GM BLDG LUXEMBOURG | | | DETROIT | MI | 48202 |
| JOHN F HYDE & FLORENCE D HYDE JT TEN | 1538 TIBBITS AVE | | | | TROY | NY | 12180-3632 |
| JOHN F IRELAND | 394 S BROAD ST | | | | DUNKIRK | IN | 47336-9440 |
| JOHN F JARVIS | 30 FACTEAU AVE | | | | PLATTSBURGH | NY | 12901-6422 |
| JOHN F JONES | 379 MELROSE AVE | | | | BOARDMAN | OH | 44512-2358 |
| JOHN F JOY & MARY ELLEN JOY JT TEN | 533 RIVERSIDE DR | | | | SLEEPY HOLLOW | NY | 10591-1326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN F KANIA | 745 MORRELL ST | REAR | | | DETROIT | MI | 48209-3131 |
| JOHN F KANNIARD | 7708 VANCE ROAD | | | | KERNERSVILLE | NC | 27285 |
| JOHN F KARMANOWSKI | 8560 ANCHOR BAY DR | | | | ALGONAC | MI | 48001-3507 |
| JOHN F KARNAI | 724 W LAKE AVE | | | | RAHWAY | NJ | 07065-2335 |
| JOHN F KARNAI JR | 724 WEST LAKE AVE | | | | RAHWAY | NJ | 07065-2335 |
| JOHN F KARNAL & MRS MARGARET KARNAL JT TEN | 724 W LAKE AVE | | | | RAHWAY | NJ | 07065-2335 |
| JOHN F KEENAN | 3734 OLD MILITARY RD | | | | CROSS PLAINS | WI | 53528-9132 |
| JOHN F KELLER | 186 DOGWOOD DR | | | | HIGHLAND HGTS | KY | 41076-3791 |
| JOHN F KELLEY | 6 HATHAWAY DRIVE | | | | PRINCETON JUNCTION | NJ | 08550-1606 |
| JOHN F KELLY CUST MATTHEW T MCKENNA UTMA MD | 26 FILBERT RD | | | | ELKTON | MD | 21921-4841 |
| JOHN F KEMP | 12961 BROOKWOOD DR | | | | HUNTLEY | IL | 60142-7626 |
| JOHN F KIKTA | 38 LARK LN | | | | BRICK | NJ | 08724-7052 |
| JOHN F KIRK JR | 549 FOUR SEASONS DR | | | | RUCKERSVILLE | VA | 22968-3092 |
| JOHN F KISIL | 45138 N SPRING DR | | | | CANTON | MI | 48187-2542 |
| JOHN F KLEE | 9416 SE 132ND LOOP | | | | SUMMERFIELD | FL | 34491-9360 |
| JOHN F KNAUS JR & ROBERT W KNAUS TR JEFFREY KNAUS U-W PAULINE R KNAUS | PO BOX 534 | | | | ROSS | CA | 94957-0534 |
| JOHN F KOLASINSKI CUST JOHN M KOLASINSKI UTMA OH | 5214 PAGELAND DR | | | | TOLEDO | OH | 43611-1532 |
| JOHN F KOPP | 343 GREENACRES DRIVE | | | | XENIA | OH | 45385-1445 |
| JOHN F KOSTIC | 2663 BRISTOL RD | | | | COLUMBUS | OH | 43221-1103 |
| JOHN F KRAFT SR | 7378 E COUNTY ROAD 100 S | | | | AVON | IN | 46123-7538 |
| JOHN F KRAMB | 1585 HUNTERS RIDGE | | | | BLOOMFIELD HILLS | MI | 48304-1029 |
| JOHN F KRAMER | 429 STATE ROUTE 104B | | | | MEXICO | NY | 13114-3126 |
| JOHN F KREBS | 35105 LAUREN LN | | | | RICHMOND | MI | 48062-4839 |
| JOHN F KRUPKA JR & KATHRYN M KRUPKA JT TEN | 1780 GREENFIELD DR | | | | STEVENS POINT | WI | 54481-8918 |
| JOHN F KRZYWY & LUCY KRZYWY JT TEN | 139 ROSE CIR | | | | MIDDLETOWN | CT | 06457-6462 |
| JOHN F KUNTZ JR | 300 MECHANIC STREET | | | | HORTON | MI | 49246-9584 |
| JOHN F LA FLEUR | 959 CREEKSIDE CIR | | | | NAPERVILLE | IL | 60563-2417 |
| JOHN F LAMAN | 6721 PINE WAY DRIVE | | | | TROY | MI | 48098-2095 |
| JOHN F LAMB III & LINDA M LAMB JT TEN | 14325 SWANEE BEACH | | | | FENTON | MI | 48430-1463 |
| JOHN F LANE | 512 HANOVER ROAD | | | | WILMINGTON | DE | 19809-2815 |
| JOHN F LANE & NORMA A LANE JT TEN | 829 ORLANDO SE | | | | GRAND RAPIDS | MI | 49546-2332 |
| JOHN F LANGSTON JR & JANICE B LANGSTON JT TEN | BOX 30367 | | | | SAVANNAH | GA | 31410-0367 |
| JOHN F LATTIN | 10284 ROCK HOLLLOW LANE | | | | DIMONDALE | MI | 48821 |
| JOHN F LEARN | 706 W FULTON ST | | | | EDGERTON | WI | 53534-1706 |
| JOHN F LECZNAR | 1001 BRENTHAVEN DR | | | | BLOOMFIELD HILLS | MI | 48304-1406 |
| JOHN F LEWIS & ANNA D LEWIS JT TEN | 706 RUTH DR | | | | NEPTUNE | NJ | 07753-2816 |
| JOHN F LONG | 3917 STACY LN | | | | SANTA BARBARA | CA | 93110-1516 |
| JOHN F LONG & JAMES LONG JT TEN | 3917 STACY LN | | | | SANTA BARBARA | CA | 93110-1516 |
| JOHN F LONG & KAREN N KITAZAKI JT TEN | 3917 STACY LN | | | | SANTA BARBARA | CA | 93110-1516 |
| JOHN F LOUNSBURY | 5 APPLEGATE LANE | ST THOMAS ON | | N5P 3S8 CANADA | | | |
| JOHN F LOUNSBURY | 5 APPLEGATE LANE | ST THOMAS ON | | N5P 3S8 CANADA | | | |
| JOHN F LUCAS | 7214 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3806 |
| JOHN F LYDON | 413 PROSPECT ST | | | | NORWOOD | MA | 02062-1301 |
| JOHN F LYLE JR | BOX 87 | | | | STATHAM | GA | 30666-0087 |
| JOHN F M SISSON | 4452 30 ST | EDMONTON AB | | T6T 1H1 CANADA | | | |
| JOHN F MACDONALD | 56654 LAURIUM ST | | | | CALUMET | MI | 49913-1929 |
| JOHN F MACKEY | 9972 IMLAY CITY RD | | | | AVOCA | MI | 48006-3413 |
| JOHN F MAGIERA | RT3 MURRAY PO BOX 23 | | | | CARO | MI | 48723-9803 |
| JOHN F MAIMONE | 130 RIVER DRIVE | | | | EAST PALATKA | FL | 32131 |
| JOHN F MAIN | 3580 E 200 S | | | | DANVILLE | IN | 46122 |
| JOHN F MALLOY | 213 SUNSET ST | | | | MCKEESPORT | PA | 15131-1933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN F MALLOY | 11435 SPERRY RD | | | | CHESTERLAND | OH | 44026-1625 |
| JOHN F MARGESON | 622 E MAUDE | | | | ARLINGTON HEIGHTS | IL | 60004-4046 |
| JOHN F MARSHALL JR | 38636 PINEBROOK | | | | STERLING HTS | MI | 48310-2911 |
| JOHN F MARTINEZ | 15222 MONTE ST | | | | SYLMAR | CA | 91342-1349 |
| JOHN F MAURER | 306 GLEN BERNE DRIVE | | | | WILMINGTON | DE | 19804-3412 |
| JOHN F MC ANERNEY | 602 S OAK BOX 544 | | | | WELLSVILLE | KS | 66092-0544 |
| JOHN F MC CLOSKEY & ISABELLA E MC CLOSKEY JT TEN | 100 FAIRLAWN AVE | | | | NILES | OH | 44446-2042 |
| JOHN F MC CORMICK & BERTHA MC CORMICK JT TEN | 140 HIGHLAND LAKE RD | | | | HIGHLAND LAKE | NY | 12743 |
| JOHN F MC COWAN & VIRGINIA B MC COWAN JT TEN | 223 HICKORY ST | | | | NORTHBROOK | IL | 60062-1305 |
| JOHN F MC GUIRK | 6 BARRY COURT | | | | LOUDONVILLE | NY | 12211-1708 |
| JOHN F MC KAY | 424 GRACE AVE | | | | NEWARK | NY | 14513-2164 |
| JOHN F MC KEE & MARY V MC KEE & EL MATADOR JT TEN | 324 N CENTRAL AVE | | | | CONNERSVILLE | IN | 47331-1925 |
| JOHN F MC KENNA | 304 HEATHCOTE RD | | | | SCARSDALE | NY | 10583-7106 |
| JOHN F MC KIM | 3710 DE-SOTO BLVD | | | | PALM HARBOR | FL | 34683 |
| JOHN F MC REYNOLDS | 13305 ASTOR AVE | | | | CLEVELAND | OH | 44135-5007 |
| JOHN F MCCLOSKEY | 100 FAIRLAWN AVE | | | | NILES | OH | 44446-2042 |
| JOHN F MCELHATTAN TR U-T NO 82-0502M 05/10/82 JOHN F MCELHATTAN | 1861 HUNTERS POINT LANE | | | | WESTLAKE | OH | 44145-3651 |
| JOHN F MCELHINNEY III | 1900 SO OCEAN DR APT 1207 | | | | FT LAUDERDALE | FL | 33316-3718 |
| JOHN F MCGOWAN | 3501 AUGUSTA DR | | | | COLUMBIA | MO | 65203-0989 |
| JOHN F MCINTOSH | 513 S OLD BETSY RD | APT 113 | | | KEENE | TX | 76059-1400 |
| JOHN F MCKENNA | 6861 S WEST BAY SHORE DR | | | | TRAVERSE CITY | MI | 49684-9203 |
| JOHN F MERKER | 801 ROCKCREEK DR | | | | CENTERVILLE | OH | 45458-2116 |
| JOHN F MEYERS | 14583 STOLTZ RD | | | | DIAMOND | OH | 44412-9611 |
| JOHN F MIHALKO | 103 SOMERSET CT | | | | PRINCETON | NJ | 08540-9472 |
| JOHN F MILBERG | 7838 PARK AVE | | | | ALLEN PARK | MI | 48101 |
| JOHN F MILLER | 929 MAITLAND DRIVE | | | | LOCKPORT | IL | 60441 |
| JOHN F MILLER | 612 MAIN ST | PO BOX 222 | | | NEW MATAMORAS | OH | 45767-0222 |
| JOHN F MILLER & MRS JEAN R MILLER JT TEN | 929 MAITLAND DRIVE | | | | LOCKPORT | IL | 60441 |
| JOHN F MINICLIER & MARGARET C MINICLIER JT TEN | 210 STONERIDGE AVE | | | | MOUNT DORA | FL | 32757-2860 |
| JOHN F MITCHELL | PO BOX 74 | | | | SHANNON | IL | 61078-0074 |
| JOHN F MORRALL III CUST JAMES F MORRALL UGMA DC | 3511 RODMAN ST | | | | N W WASHINGTON | DC | 20008-3118 |
| JOHN F MORRALL III CUST JOHN F MORRALL IV UGMA DC | 3511 RODMAN ST NW | | | | WASH | DC | 20008-3118 |
| JOHN F MORRISH | 2440 CAMBRIDGE RD | | | | TRENTON | MI | 48183-2635 |
| JOHN F MORSE | 5516 KURT DR | | | | LANSING | MI | 48911-3769 |
| JOHN F MOTTO | 557 BEECHNUT DR | | | | MANHEIM | PA | 17545-9460 |
| JOHN F MUELLER | 203 GATEWAY RD | | | | RIDGEWOOD | NJ | 07450-2901 |
| JOHN F MUELLER | 425 LAKE FOREST | | | | ROCHESTER HILLS | MI | 48309-2237 |
| JOHN F MUELLER & CAROL P MUELLER JT TEN | 425 LAKE FOREST | | | | ROCHESTER | MI | 48309-2237 |
| JOHN F MULLINS JR | 1482 NASH ROAD | | | | N TONAWANDA | NY | 14120-1812 |
| JOHN F MURTAGH & JOAN CULHANE TR ANN G MURTAGH TRUST UA 11/28/88 | 1055 LANSING ST | | | | AURORA | CO | 80010-4121 |
| JOHN F NASH | 104 SAN MARCOS | | | | REDLANDS | CA | 92374-2324 |
| JOHN F NELSON | COUNTRYSIDE SOUTH | 1405 82ND AVE #155 | | | VERO BEACH | FL | 32966-6933 |
| JOHN F NEVINS | 7021 N ELM ST | | | | LIBERTY | MO | 64068-9572 |
| JOHN F NEWMAN & RUBY PETERSEN NEWMAN JT TEN | 9905 ESCANABA AVE | | | | CHICAGO | IL | 60617-5467 |
| JOHN F NOSS & KAY M NOSS JT TEN | ROUTE 1 BOX 82C | | | | ALBRIGHT | WV | 26519-9717 |
| JOHN F O'CONNOR | 205 PALMER DR | | | | FAYETTEVILLE | NY | 13066 |
| JOHN F OBRIEN | 82 SUNRISE DR | | | | GILLETTE | NJ | 07933-1940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN F OBRIEN & JANET L OBRIEN JT TEN | 32516 W BOWMAN KNOLL DRIVE | | | | WEST LAKE VILLAGE | CA | 91361-5520 |
| JOHN F OCHS & LANI D OCHS JT TEN | 301 BRIDGE ST | | | | CHARLEVOIX | MI | 49720-1414 |
| JOHN F OCONNELL & MRS MARY C OCONNELL JT TEN | 365 MEETINGHOUSE RD | | | | JENKINTOWN | PA | 19046-2908 |
| JOHN F ODONNELL JR | 9603 AMBERLEIGH LN | APT G | | | PERRY HALL | MD | 21128-9599 |
| JOHN F OLCOTT | 210 DORCHESTER DR | | | | SELLLERSVILLE | PA | 18960-2893 |
| JOHN F ORSAG | 8080 BLACKLEAF CT | | | | CENTERVILLE | OH | 45458-2910 |
| JOHN F OSTERNDORF | 128 FREEPORT AVE | PO BOX 837 | | | POINT LOOKOUT | NY | 11569-0837 |
| JOHN F OTTER | 10272 LEHRING ROAD | | | | BYRON | MI | 48418-9109 |
| JOHN F OTTO | PARADISE POINT | 38 LAKEVIEW DR BOX A-5 | | | LAKEVILLE | PA | 18438 |
| JOHN F PAGLIUCA | 104 BENSON ROAD | | | | STOUGHTON | MA | 02072-3307 |
| JOHN F PARKER | 230 WATERWAY CRT | | | | LAPEER | MI | 48446-3298 |
| JOHN F PARKER & VICTORIA PARKER JT TEN | 5674 STONERIDGE DR #207 | | | | PLEASANTON | CA | 94588-8500 |
| JOHN F PARKER JR | 908 C AVENUE | | | | WEST COLUMBIA | SC | 29169-6760 |
| JOHN F PAUMIER | 36361 PERRY GRANGE RD | | | | SALEM | OH | 44460-9460 |
| JOHN F PAWLY | 58 CHARLES ST | PORT HOPE ON | | L1A 1S5 CANADA | | | |
| JOHN F PAWLY | 58 CHARLES ST | PORT HOPE ON | | L1A 1S5 CANADA | | | |
| JOHN F PERMENTER | 25031 OAK DR | | | | DAMASCUS | MD | 20872-1801 |
| JOHN F PETKO | 905 CHESNUT ST | | | | COLLEGEVILLE | PA | 19426-2463 |
| JOHN F PEW & CLAUDIA E PEW TR UA 10/09/06 PEW LIV TRUST | 3814 N W 63RD TERR | | | | KANSAS CITY | MO | 64151 |
| JOHN F PILLES JR | 212 CREST RD | | | | MARLTON | NJ | 08053-7131 |
| JOHN F PINO | 1 CAMERON CIRCLE | | | | LAUREL SPRINGS | NJ | 08021-4860 |
| JOHN F POBUDA & GERALDINE A POBUDA JT TEN | 12631 BLUE BONNET DR | | | | SUN CITY WEST | AZ | 85375-2514 |
| JOHN F PODSADLO | 7841 TOMAHAWK TR | | | | LAMBERTVILLE | MI | 48144-9630 |
| JOHN F POLLOW | 4308 CHURCH RD | | | | LOCKPORT | NY | 14094-9769 |
| JOHN F POULOS | 31 CHESTNUT ST | | | | KEARNY | NJ | 07032-2317 |
| JOHN F RALSTON | 9305 SHADY LAKE DR | APT 105 | | | STREETSBORO | OH | 44241-4529 |
| JOHN F RAPIN | 7905 46TH AVE W | | | | MUKILTEO | WA | 98275-2707 |
| JOHN F RAWSON | 3460 N GALE RD | | | | DAVISON | MI | 48423-8520 |
| JOHN F READY | 30 DAY ST | | | | ANSONIA | CT | 06401-2154 |
| JOHN F REAMES II | 1436 LUCKNOW RD | | | | BISHOPVILLE | SC | 29010-8673 |
| JOHN F REBER | 122 SMITH AVE | | | | MT KISCO | NY | 10549-2816 |
| JOHN F REDISKE | 27 MERRYMOUNT RD | | | | BALTIMORE | MD | 21210-1908 |
| JOHN F REDMOND | 2151 JAMIESON AVE UNIT 1011 | | | | ALEXANDRIA | VA | 22314-5727 |
| JOHN F REGAN JR | 113 N MAIN | | | | DECATUR | IL | 62523-1206 |
| JOHN F REID | 491 HIGHLAND AVE | | | | SALEM | OH | 44460-1801 |
| JOHN F REIMANN | 260 CAYUGA RD | | | | LAKE ORION | MI | 48362 |
| JOHN F REMMERS | 97 OUTPOST LN | | | | CENTERVILLE | MA | 02632-1529 |
| JOHN F RHEE | 5107 KANAWHA AVE SE | | | | CHARLESTON | WV | 25304 |
| JOHN F RICUPERO | 14-85 166 STREET | | | | BEECHHURST | NY | 11357-2948 |
| JOHN F RIEGER & BETTY J REIGER JT TEN | 517 SPITZ DR | | | | FENTON | MO | 63026-6035 |
| JOHN F RILEY TR JOHN F RILEY LIVING TRUST UA 09/30/97 | 320 PEARL ST | | | | BLISSFIELD | MI | 49228-1217 |
| JOHN F RIVERS | 62757 CONSTANTINE RD | | | | CONSTANTINE | MI | 49042-9774 |
| JOHN F ROBINSON JR | 708 VANCEBURG DR | | | | INDIANAPOLIS | IN | 46241-1757 |
| JOHN F RODENBO | 5298 E SANILAC RD | | | | KINGSTON | MI | 48741-9513 |
| JOHN F ROE | 19 IROQUOIS ROAD | | | | OSSINING | NY | 10562-3825 |
| JOHN F ROE & MARIE C ROE JT TEN | 19 IROQUOIS RD | | | | OSSINING | NY | 10562-3825 |
| JOHN F RONAN | 500 HIGH POINT DRIVE | PENTHOUSE #9 | | | HARTSDALE | NY | 10530-1142 |
| JOHN F ROOS | 3197 23RD ST | | | | WYANDOTTE | MI | 48192-5310 |
| JOHN F ROY & KAREN M THOMPSON JT TEN | 6 JAMESON PL | | | | FLANDERS | NJ | 07836-9316 |
| JOHN F RUGGERI | 202 E VIRGINIA AVE | | | | WEST CHESTER | PA | 19380-2347 |
| JOHN F RUSSELL | 5366 CHAPEL HILL DR E | | | | WARREN | OH | 44483-1293 |
| JOHN F SACKRIDER SR | 2842 E FOX ST | | | | MESA | AZ | 85213-5439 |
| JOHN F SANKER | 7022 W COUNTRY CLUB N DR | | | | SARASOTA | FL | 34243-3513 |
| JOHN F SARNECKY & ELVIRA A SARNECKY JT TEN | 413 BECKER AVE | | | | WILMINGTON | DE | 19804-2101 |
| JOHN F SAUNDERS | 117 EDWIN LANE | | | | STROUDSBURG | PA | 18360-8476 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN F SCHALLER | 31 CRABAPPLE CT | ORCHID PARK | | | ORCHARD PARK | NY | 14127-1663 |
| JOHN F SCHAMING JR & DARLENE M SCHAMING JT TEN | 33 BERLIN RD | | | | JEANNETTE | PA | 15644-1065 |
| JOHN F SCHIMMEL | 29-1 HONEYWELL LANE | | | | HYDE PARK | NY | 12538-2607 |
| JOHN F SCHMITTINGER | 136 S FORECASTLE DR | | | | LTL EGG HBR | NJ | 08087-1552 |
| JOHN F SCHNEIDER | 1711 SANDPIPER CT | | | | YREKA | CA | 96097-9629 |
| JOHN F SCHNEIDER | 92 EAST JEFFREY PLACE | | | | COLUMBUS | OH | 43214-1702 |
| JOHN F SCHRINER | 68 NORTHVIEW AVE | | | | WYNANTSKILL | NY | 12198-8169 |
| JOHN F SCHUBERT | 44 FAIRWAY VIEW DR | | | | BRISTOL | CT | 06010-2802 |
| JOHN F SCHULTHEISS | 106 WOODHALL | | | | VICTORIA | TX | 77904-1151 |
| JOHN F SCHUSTER | 959 E 22ND ST | | | | EUGENE | OR | 97405-3015 |
| JOHN F SEMAN | 32743 MAC KENZIE | | | | WESTLAND | MI | 48185-1551 |
| JOHN F SEVERT | R D #2 BANCROFT RD | | | | GARRETTSVILLE | OH | 44231-9802 |
| JOHN F SHAW | 366 CECILTON S | | | | LAUREL | MD | 20724-2455 |
| JOHN F SHIVOK & THERESA M SHIVOK JT TEN | 3432 RUTGERS DR | | | | BETHLEHEM | PA | 18020-2060 |
| JOHN F SHOUP | 3364 ARLINGTON PL | | | | DAYTON | OH | 45434-7316 |
| JOHN F SHOWALTER | 2925 HAZELWOOD AVE | | | | KETTERING | OH | 45419-1945 |
| JOHN F SHUEY & SUZANNE S SHUEY JT TEN | 2020 MILLTOWN RD | | | | CAMP HILL | PA | 17011-7433 |
| JOHN F SIGLER | 7512 ROLLING RD | | | | SPRINGFIELD | VA | 22153-2334 |
| JOHN F SIMON | BOX 774 | | | | ELKINS | WV | 26241-0774 |
| JOHN F SIMPSON | 2510 GLOUCESTER DRIVE | | | | BLACKSBURG | VA | 24060-8266 |
| JOHN F SIMPSON | 524 VALLEYVIEW DR | | | | ALBEMARLE | NC | 28001-9560 |
| JOHN F SKOBBEKO | 108 SYLVAN LAKE BLVD | | | | BAYVILLE | NJ | 08721 |
| JOHN F SKOSNIK & CAROL A SKOSNIK JT TEN | 4359 BURSSENS DRIVE | | | | WARREN | MI | 48092-5870 |
| JOHN F SMAGALA | 7 WEST GREEN WING DR | | | | TEAL POINT MILTON | DE | 19968-9558 |
| JOHN F SMITH | 9969 PENNEY MIX RD | | | | CAMDEN | NY | 13316-4601 |
| JOHN F SPECKHALS | 505 BLAKELEY ROAD | | | | WALLINGFORD | PA | 19086-7208 |
| JOHN F SPIES | 302 LAKESHORE DRIVE | | | | EMMETSBURG | IA | 50536-1427 |
| JOHN F SROCK | 49337 GLASCO CT | | | | UTICA | MI | 48315-3929 |
| JOHN F STACK | PO BOX 2134 | | | | PAHRUMP | NV | 89041-2134 |
| JOHN F STACK & MARILYN P STACK JT TEN | PO BOX 2134 | | | | PAHRUMP | NV | 89041-2134 |
| JOHN F STAFSTROM | 19 CYPRESS CIR | | | | BERLIN | CT | 06037-4082 |
| JOHN F STAKEL & MARY JEAN STAKEL TEN COM | 9015 SALTSBURG RD | | | | PITTSBURGH | PA | 15239-2049 |
| JOHN F STANFORD | 527 RIVERDALE AVE | | | | YONKERS | NY | 10705-3568 |
| JOHN F STANLEY | 1517 DUTCHESS AVE | | | | KETTERING | OH | 45420-1335 |
| JOHN F STEFEK | 6520 LAKE AVE | | | | ELYRIA TWSP | OH | 44035-1141 |
| JOHN F STEFFEN | 1532 TURNBERRY VILLAGE DR | | | | CENTERVILLE | OH | 45458-3130 |
| JOHN F STOCKI | 10FALLS BROOK RD | | | | BRISTOL | CT | 06010-2659 |
| JOHN F STRAIN & GEORGIA C STRAIN JT TEN | 17120 RAINBOW TER | | | | ODESSA | FL | 33556-2107 |
| JOHN F STURGES | 17274 WOODHILL ST | | | | FONTANA | CA | 92336-1558 |
| JOHN F SYLVESTER | 7490 JAGUAR DRIVE | | | | YOUNGSTOWN | OH | 44512-5302 |
| JOHN F TETZLAFF | 802 GLENVIEW DR | | | | PLAINWELL | MI | 49080-1364 |
| JOHN F TIERNAN | 589 CO RT 44 | | | | CHASE MILLS | NY | 13621-3112 |
| JOHN F TIMNEY | 2795 NORTH LAKE DRIVE | | | | WATERFORD | MI | 48329-2548 |
| JOHN F TOTH | 39 STONEHILL DR | | | | ROCHESTER | NY | 14615-1435 |
| JOHN F TROHA | 8131 N STODDARD AVE | | | | KANSAS CITY | MO | 64152-2027 |
| JOHN F TUMA | PO BOX 70 | | | | EDGEWOOD | TX | 75117-0070 |
| JOHN F TURNER | PO BOX 2109 | | | | WESTMINSTER | MD | 21158-7109 |
| JOHN F TURPIN | 4720 E 78TH | | | | INDPLS | IN | 46250-2234 |
| JOHN F URBANSKI & NANCY A URBANSKI JT TEN | 4332 FIERY RUN RD | | | | LINDEN | VA | 22642-1816 |
| JOHN F URBANSKI CUST JOHN F URBANSKI UTMA VA | 4332 FIERY RUN RD | | | | LINDEN | VA | 22642-1816 |
| JOHN F URBANSKI CUST MILLICENT A URBANSKI UTMA VA | 4332 FIERY RUN RD | | | | LINDEN | VA | 22642-1816 |
| JOHN F VAN GILDER | 4214 MORRICE RD | | | | WEBBERVILLE | MI | 48892-8703 |
| JOHN F VAN RIPER | 7 CRAGGY ROCK ST | | | | SPRING | TX | 77381 |
| JOHN F VERKERKE & LEONA C VERKERKE TR VERKERKE FAM TRUST UA 04/07/92 | 15440 WINDMILL DR | | | | MACOMB TWP | MI | 48044-4930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN F VOELPEL | 8160 TONE STREET | | | | LAS VEGAS | NV | 89123 |
| JOHN F VOLK | 3201 BENEVA RD | APT 103 | | | SARASOTA | FL | 34232-4513 |
| JOHN F WADEWITZ | 50 PLEASANT ST | | | | HOLLISTON | MA | 01746-2607 |
| JOHN F WAGEMANN | 3030 DORSET RD | | | | RICHMOND | VA | 23234-1945 |
| JOHN F WALDRON | 6230 BRAEBURN CIRCLE | | | | EDINA | MN | 55439-2548 |
| JOHN F WALKER CUST BRENT JACKSON WALKER UGMA NC | 105 HAWKSTONE WAY | | | | ALPHARETTA | GA | 30022-5383 |
| JOHN F WARD | 15606 CHADRON AVE | | | | GARDENA | CA | 90249-4424 |
| JOHN F WARD | 109 N CEDAR ST | | | | MCDONOUGH | GA | 30253-2318 |
| JOHN F WASHBURN CUST MAX BROWN UGMA TX | 310 LEISUREWOODS DR | | | | BUDA | TX | 78610-2418 |
| JOHN F WASHKO & FLORENCE K WASHKO JT TEN | 126 HEDGEROW DR | | | | MORRISVILLE | PA | 19067-4831 |
| JOHN F WATKINS | 3449 ERIN AVENUE | | | | CLEVELAND | OH | 44113-4918 |
| JOHN F WATSON JR | 2100 BAY COLONY DRIVE | | | | PEKIN | IL | 61554-9301 |
| JOHN F WEBB CUST JOHN R WEBB UGMA DC | 504 WINGATE ROAD | | | | BALTIMORE | MD | 21210-2848 |
| JOHN F WELCH | 30 JORDAN ROAD | | | | PLYMOUTH | MA | 02360-3005 |
| JOHN F WERKOWITZ | 1802 GRANVILLE LN | | | | SUN CITY CTR | FL | 33573-6411 |
| JOHN F WERLE | 809 COMMONWEALTH | | | | FLINT | MI | 48503-2207 |
| JOHN F WHELAN & WINIFRED A WHELAN JT TEN | 4935 E 37TH PL | | | | TULSA | OK | 74135-5586 |
| JOHN F WIENERT | 1802 STENTON PATH | | | | CHESTERFIELD | MO | 63005-4734 |
| JOHN F WOOD | 5557 GUM RUN RD | | | | CLEVES | OH | 45002-9019 |
| JOHN F WOODRICH | 19335 UPLAND COURT | | | | NORTHVILLE | MI | 48167-1912 |
| JOHN F WOODRICH & ROBERT B WOODRICH JT TEN | 19335 UPLAND CT | | | | NORTHVILLE | MI | 48167-1912 |
| JOHN F WORTHINGTON | 4954 E SR236 | | | | MIDDLETOWN | IN | 47356-9207 |
| JOHN F WRIGHT | 19230 FORD RD | APT 714 | | | DEARBORN | MI | 48128-2011 |
| JOHN F WRIGHT | 40 GROVE ST | | | | LINDENHURST | NY | 11757-5720 |
| JOHN F YOUNG | 613 BOSWORTH | COQUITLAM BC | | V3J 3V3 CANADA | | | |
| JOHN F YOUNGBLOOD | 7640 S POWER RD | APT 1080 | | | GILBERT | AZ | 85297-9221 |
| JOHN F YURTINUS | 1341 SANTA CRUZ | | | | MINDEN | NV | 89423-7521 |
| JOHN F ZACHAREK | 11443 FLEMING | | | | HAMTRAMCK | MI | 48212-2903 |
| JOHN F ZAJAC | 20 MORTON ST | | | | GARNERVILLE | NY | 10923-1418 |
| JOHN F ZAVATSKY CUST BRIAN J ZAVATSKY UGMA MI | 4218 OXFORD WAY | | | | NORMAN | OK | 73072-3155 |
| JOHN F ZAVATSKY CUST BRUCE E ZAVATSKY UGMA MI | 4218 OXFORD WAY | | | | NORMAN | OK | 73072-3155 |
| JOHN F ZAVATSKY CUST GERALYNN ZAVATSKY UGMA MI | 4218 OXFORD WAY | | | | NORMAN | OK | 73072-3155 |
| JOHN F ZAVATSKY CUST JOHN T ZAVATSKY UGMA MI | 4218 OXFORD WAY | | | | NORMAN | OK | 73072-3155 |
| JOHN F ZAVATSKY CUST PATRICIA ZAVATSKY UGMA MI | 4218 OXFORD WAY | | | | NORMAN | OK | 73072-3155 |
| JOHN F ZEIGLER JR | 1369 ALOHA ST | | | | DAVISON | MI | 48423-1361 |
| JOHN F ZENS & BETTY J ZENS & DANIEL S REID JT TEN | 234 EDGEWATER | | | | ALGONAC | MI | 48001-1840 |
| JOHN F ZENS & BETTY J ZENS & JAMES M REID JT TEN | 234 EDGEWATER | | | | ALGONAC | MI | 48001-1840 |
| JOHN F ZENS & BETTY J ZENS & JOHN F ZENS IV JT TEN | 234 EDGEWATER | | | | ALGONAC | MI | 48001-1840 |
| JOHN F ZIMMERMAN | W 7643 U S HIGHWAY #10 | | | | NEILLSVILLE | WI | 54456-7839 |
| JOHN F ZOLINSKI | 1756 E MAROBA | | | | LINWOOD | MI | 48634-9405 |
| JOHN F ZWENG | 1072 VENOY | | | | WESTLAND | MI | 48186-4836 |
| JOHN FAIR | 504 E HIGH ST | | | | MOUNT VERNON | OH | 43050 |
| JOHN FALK | PO BOX 10447 | | | | MIAMI | FL | 33101-0447 |
| JOHN FANNING & THERESA A FANNING TEN ENT | 530 LOUISE RD | | | | GLENSIDE | PA | 19038-5430 |
| JOHN FARKAS & VERA FARKAS JT TEN | 443 POWELL AVE | | | | NEWBURGH | NY | 12550-3417 |
| JOHN FASOLINO & BARBARA FASOLINO JT TEN | 230 LAVENDER OAISIS | | | | PEACHTREE CITY | GA | 30269-3040 |
| JOHN FASSERO JR | 2199 STAUNTON RD | | | | GILLESPIE | IL | 62033-3001 |
| JOHN FASSERO JR CUST BEN A FASSERO UTMA IL | 2199 STAUNTON ROAD | | | | GILLESPIE | IL | 62033-3001 |
| JOHN FASSL | 14014 SADDLE RIVER DR | | | | NORTH POTOMAC | MD | 20878-4248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN FAULKNER | C/O JOSEPH FAULKNER | 321 SO WEST END BLVD | | | QUAKERTOWN | PA | 18951 |
| JOHN FAUSKE | 77 SEA GATE RD | | | | STATEN ISLAND | NY | 10305-3932 |
| JOHN FEJER | 65129 HELEN LN | | | | NORTHOME | MN | 56661-1809 |
| JOHN FELIKS-JR | 149 AUTH AVE | | | | ISELIN | NJ | 08830-1808 |
| JOHN FENNEL | 5505 SEMINARY RD UNIT 1201-N | | | | FALLS CHURCH | VA | 22041-3538 |
| JOHN FERBER TOD LINDA MULLER | 9811 DALE ST | | | | HUDSON | FL | 34669-3857 |
| JOHN FERGUS DOHERTY | 1155 CHARTER OAKS DR | | | | BARTLETT | IL | 60103-1719 |
| JOHN FERGUSON | 16 SANDYFIELDS LN | | | | STONY POINT | NY | 10980 |
| JOHN FERRERI & BERNARD M FERRERI & NICHOLAS C FERRERI JT TEN | 10656 S AVE C | | | | CHICAGO | IL | 60617-6309 |
| JOHN FERRIS SMITH & MRS MARY GRACE MILLER SMITH JT TEN | 10 TAYLOR FARM ROAD | | | | WELLFLEET | MA | 02667-3704 |
| JOHN FETA & LINDA A FETA JT TEN | 6492 DILLON | | | | GARDEN CITY | MI | 48135-2001 |
| JOHN FETA JR & LINDA A FETA JT TEN | 6492 DILLON | | | | GARDEN CITY | MI | 48135-2001 |
| JOHN FIELDS | 2629 RETFORD DR | | | | CINCINNATI | OH | 45231-1061 |
| JOHN FINK MOZENA & SUSAN DO MOZENA JT TEN | 274 LEWISTON RD | | | | GROSSE POINTE FARM | MI | 48236-3449 |
| JOHN FINN | 447 MAIN ST | | | | HUDSON | MA | 01749-1817 |
| JOHN FINN | 63-95 AUSTIN STREET APT 2 K | | | | REGO PARK | NY | 11374-3021 |
| JOHN FINNEY & PAULA L ESCHTRUTH JT TEN | 3950 BETHEL HEIGHTS ROAD NW | | | | SALEM | OR | 97304-9700 |
| JOHN FINOCCHIARO & MRS BETTY FINOCCHIARO JT TEN | PO BOX 6006 | | | | ATASCADERO | CA | 93423-6006 |
| JOHN FISCHER | 1545 HARBOUR BLVD | APT 193 | | | TRENTON | MI | 48183-2163 |
| JOHN FISICO | 53 ATHLONE RD | TORONTO ON | | M4J 4H3 CANADA | | | |
| JOHN FITCH ARNOLD | 2 GEORGE HOLBROOK WAY | | | | HARWICH | MA | 02645-1521 |
| JOHN FITE III | C/O COOK COUNTY PUBLIC GUARDIAN | 69 WEST WASHINGTON 7TH FLOOR | | | CHICAGO | IL | 60602 |
| JOHN FITZGERALD SOMMER | 2851 S RANDOLPH ST | | | | PHILADELPHIA | PA | 19148 |
| JOHN FLEISCHER | 3541 BAZETTA ROAD | | | | CORTLAND | OH | 44410-9398 |
| JOHN FLIER & DOROTHY FLIER JT TEN | 4037 NASH ROAD | | | | LOWELL | MI | 49331 |
| JOHN FLOYD SKOSNIK | 4359 BURSSENS DR | | | | WARREN | MI | 48092-5870 |
| JOHN FLYNN | 1237 PASSOLT | | | | SAGINAW | MI | 48603-4790 |
| JOHN FOGELSON | 314 BIRCHWOOD LN | | | | VIROQUA | WI | 54665-1547 |
| JOHN FORD III | BOX 96 | | | | WAVERLY | PA | 18471-0096 |
| JOHN FORRESTER | 3105 HWY 91 N | | | | MOUNTAIN CITY | TN | 37683 |
| JOHN FOSTER & JOANNE FOSTER JT TEN | 740 PEBBLE AVE | | | | PALM BAY | FL | 32907-1590 |
| JOHN FRANCIS DE RIENZO | 47 KILLDEER PLACE | | | | HACKETTSTOWN | NJ | 07840-3030 |
| JOHN FRANCIS DILLON | 120 ELDERBERRY ST | | | | GEORGETOWN | TX | 78628-4728 |
| JOHN FRANCIS FAZZOLARI | 96 CRAIG AVE | | | | SOUTHINGTON | CT | 06489-4211 |
| JOHN FRANCIS GENEROUS | 3370 E DUTCHES RD | | | | CARO | MI | 48723-9395 |
| JOHN FRANCIS HEANEY | 20-08 150 ST | | | | WHITESTONE | NY | 11357-3626 |
| JOHN FRANCIS HESS | PO BOX 1465 | | | | CUMBERLAND | MD | 21501-1465 |
| JOHN FRANCIS MCCOY | 144 MARLBOROUGH ST | APT 3 | | | BOSTON | MA | 02116-1923 |
| JOHN FRANCIS WASSONG | PO BOX 24 | | | | WASHINGTON | DC | 20044-0024 |
| JOHN FRANCIS ZAVELL | 5104 SHADYWOOD CT | | | | SYLVANIA | OH | 43560-4610 |
| JOHN FRANGAKIS & DESPINA FRANGAKIS JT TEN | 2701 ORCHARD LANE | | | | MT PENN | PA | 19606-2217 |
| JOHN FRANK BALLA | C/O MARLENE H JOHNSON | 2236 W WILSON RD | | | CLIO | MI | 48420-1643 |
| JOHN FRANK KUCZERA | 4360 VAN VLEET ROAD | | | | SWARTZ CREEK | MI | 48473-8594 |
| JOHN FRANK ZUCHOWSKI | 151 9TH AVE | | | | NO TONAWANDA | NY | 14120-6702 |
| JOHN FRANKLIN CONLEY | 2145 29TH ST | | | | ASHLAND | KY | 41101-4081 |
| JOHN FRANKLIN FERNATT | 2203 S BILTMORE AV | | | | MUNCIE | IN | 47302-4767 |
| JOHN FRANKLIN LIST JR | 723 ELKTON ROAD | | | | NEWARK | DE | 19711-4919 |
| JOHN FRANKLIN SAXTON | 14166 WEIR RD | | | | CLIO | MI | 48420-8853 |
| JOHN FRANOVIC EX UW MARY ACQUARO | 411 BUHLER AV | | | | PINE BEACH | NJ | 08741-1118 |
| JOHN FRANZBLAU | 3611 DELILAH ST | | | | SIMI VALLEY | CA | 93063-2722 |
| JOHN FRATANGELO | 284 BARRETT HILL RD | | | | MAHOPAC | NY | 10541-2501 |
| JOHN FREDERICK ANGEL | 3434 ASHTON COURT | | | | PALO ALTO | CA | 94306-3612 |
| JOHN FREDERICK ARENS | 1180 GREENDALE AVE | | | | NEEDHAM | MA | 02492-4706 |
| JOHN FREDERICK BOWIS | 11601 LUVIE CT | | | | POTOMAC | MD | 20854-1136 |
| JOHN FREDERICK DEPPEN | 416 EAGLE RIDGE DRIVE | | | | SAINT PETERS | MO | 63376-4710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN FREDERICK GLUTZ & JACQUELINE CARME DEFAZIO TEN COM | 806 E FLAG LN | | | | POINCIANA | FL | 34759-3321 |
| JOHN FREDERICK MC KNIGHT III | 740 WILLOW GLEN ROAD | | | | SANTA BARBARA | CA | 93105-2440 |
| JOHN FREDERICK MORGAN | 17569 W TERRACE OAKS DR | | | | WALLER | TX | 77484-4077 |
| JOHN FREUDENRICH | 800 SHADYSIDE DR | | | | WEST MIFFLIN | PA | 15122-3233 |
| JOHN FREUDENRICH JR | 2235 HEWITT GIFFORD ROAD | | | | LORDSTOWN | OH | 44481-9117 |
| JOHN FRIZIELLE TOD SANDRA ANDRITSIS SUBJECT TO STA TOD RULES | 4393 KEMPF STREET | | | | WATERFORD | MI | 48329-1801 |
| JOHN FUERESZ & MRS LUCY M FUERESZ JT TEN | 8203 SE 38TH PLACE | | | | MERCER ISLAND | WA | 98040-3543 |
| JOHN FURTADO | 132 SHERATON AVE | | | | SOMERSET | MA | 02725-1149 |
| JOHN FYFE CHENAULT & CATHERINE FYFE CHENAULT JT TEN | 1323 CHAUCER PL | | | | MAINEVILLE | OH | 45039-9136 |
| JOHN G ANDERSON & ANNE JEAN ANDERSON JT TEN | 101 E KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2025 |
| JOHN G ARSCOTT | PO BOX 65410 | | | | PORT LUDLOW | WA | 98365-0410 |
| JOHN G ATHERTON | 904 SHERWOOD WAY | | | | EMPORIA | KS | 66801-5582 |
| JOHN G ATWOOD | 8585 BAY HARBOR RD | | | | ELBERTA | AL | 36530-5057 |
| JOHN G AVRIL | BOX 32066 | | | | CINCINNATI | OH | 45232-0066 |
| JOHN G BABIUCH | 406 NORTON AVE | | | | KANSAS CITY | MO | 64124-2025 |
| JOHN G BAENZIGER | 975 PINE NEEDLE TRAIL | | | | ROCHESTER | MI | 48306-1035 |
| JOHN G BAKER | 3060 WATERCHASE WAY SW | APT 107 | | | WYOMING | MI | 49519-5956 |
| JOHN G BANKHEAD & TRACEY B BANKHEAD JT TEN | 5958 MILLSTONE RUN | | | | STONE MOUNTAIN | GA | 30087-1829 |
| JOHN G BARRETT | 207 SOUTH MAIN STREET | | | | BERLIN | MD | 21811-1403 |
| JOHN G BARRICKMAN | 91 W OLD SOUTH STREET | | | | BARGERSVILLE | IN | 46106 |
| JOHN G BEACH JR | 1380 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-2300 |
| JOHN G BEESON | PO BOX 1080 | | | | LINCOLN CITY | OR | 97367-7080 |
| JOHN G BELCZAK | 19042 FAIRWAY | | | | LIVONIA | MI | 48152-4700 |
| JOHN G BENDICK & JACQUELINE M BENDICK JT TEN | PO BOX 733 | | | | CUTCHOGUE | NY | 11935-0733 |
| JOHN G BENEDIKT | 4052 FERN AVE | | | | LYONS | IL | 60534-1023 |
| JOHN G BENJAMIN | 57 WILLOW PLACE | | | | ALBERTSON | NY | 11507-1435 |
| JOHN G BILLETTE CUST MOLLY M BILLETTE UGMA MI | 2440 ARBUTUS HILL RD | | | | TREVERSE CITY | MI | 49686-8210 |
| JOHN G BIRD JR | 272 OAKLEDGE RD | | | | HARPSWELL | ME | 04079 |
| JOHN G BLANKENSHIP & MARGARET E BLANKENSHIP JT TEN | PO BOX 313 | | | | ASHEVILLE | NC | 28802-0313 |
| JOHN G BOARD | 5 HAYNES RD | | | | LITTLE HOCKING | OH | 45742-5245 |
| JOHN G BORATEN | 3932 DAUPHIN PARKWAY | | | | ERIE | PA | 16506-4003 |
| JOHN G BORGER | 118 CUMBERLAND AVE | | | | SHIPPENSBURG | PA | 17257-1604 |
| JOHN G BORGER II | 6608 EDGEBROOK RD | | | | OKLAHOMA CITY | OK | 73132-6227 |
| JOHN G BORISENKO | 21670 STATE ROUTE B | | | | STE GENEVIEVE | MO | 63670-9225 |
| JOHN G BOWER | 176 MARJORIE ST | | | | BATTLE CREEK | MI | 49014-5130 |
| JOHN G BRADLEY & MRS JUDITH A BRADLEY JT TEN | 269 PENNINGTON HARBOURTON RD | | | | PENNINGTON | NJ | 08534-4006 |
| JOHN G BRELAND JR | 2817 BRANCHDALE HWY | | | | HOLLY HILL | SC | 29059-8958 |
| JOHN G BRIAN 3RD | 10350 N HADLEY COURT | | | | WHITE BEARK LAKE | MN | 55110-1208 |
| JOHN G BRIAN JR | 240 VILLAGE CT | | | | BURLINGTON | NC | 27215-3691 |
| JOHN G BRONG | 717 DOAGES DRIVE | | | | MILLERSVILLE | MD | 21108 |
| JOHN G BUCKLEY | 394 BARTLETT DR | | | | MADISON | CT | 06443-1785 |
| JOHN G BUEHLER & MARY JANE BUEHLER JT TEN | 805 S TUSCARAWAS AVENUE | | | | DOVER | OH | 44622-2349 |
| JOHN G BURFORD | 525 25TH N AV | | | | SAINT PETERSBURG | FL | 33704-2823 |
| JOHN G BURNSIDE | 7793 N KITCHEN RD | | | | MOORESVILLE | IN | 46158-6552 |
| JOHN G C SMITH & MARY SMITH JT TEN | 599 E CEDAR ST | | | | AVON PARK | FL | 33825-2801 |
| JOHN G CAGE | 1354 CENTER ST W | | | | WARREN | OH | 44481-9456 |
| JOHN G CAMERON JR CUST CLARA K CAMERON UGMA MI | 55 CAMPAU CIR NW | | | | GRAND RAPIDS | MI | 49503-2658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN G CARNEY JR & PATRICIA S CARNEY JT TEN | 15637 BROOKFIELD ST | | | | LIVONIA | MI | 48154-3085 |
| JOHN G CELI | 64 BROOK ST | | | | WELLESLEY | MA | 02482-6619 |
| JOHN G CELLA CUST ANNABELLE H CELLA UTMA MO | 705 OLIVE ST STE 804 | | | | SAINT LOUIS | MO | 63101-2210 |
| JOHN G CELLA CUST KATHARINE L CELLA UTMA MO | 705 OLIVE ST STE 804 | | | | SAINT LOUIS | MO | 63101-2210 |
| JOHN G CERVENAK | 1850 HICKORY BARK LANE | | | | BLOOMFIELD HILLS | MI | 48304-1116 |
| JOHN G CHIN | PO BOX 1705 | | | | DEARBORN | MI | 48121 |
| JOHN G CLEERE | 3363 N CREST ST | | | | FLAGSTAFF | AZ | 86001-0937 |
| JOHN G COLE | 280 EDEN ST | | | | KINGSLEY | MI | 49649-9229 |
| JOHN G COMBS | RR1 BOX 117 | | | | GASTON | IN | 47342-8993 |
| JOHN G COOK | 501 N JEFFERSON ST | | | | KEARNEY | MO | 64060-8381 |
| JOHN G CRAWFORD JR CUST JOHN G CRAWFORD V UTMA OR | 2866 NW SHENANDOAH TERR | | | | PORTLAND | OR | 97210-2814 |
| JOHN G CRAWFORD JR CUST KATHRYN S CRAWFORD UTMA OR | 2866 NW SHENANDOAH TERR | | | | PORTLAND | OR | 97210-2814 |
| JOHN G CREEL & ANITA B CREEL JT TEN | 3406 DUNNINGTON PL | | | | AUGUSTA | GA | 30909-2771 |
| JOHN G CRUMB | 8136 E WESLEY LN | | | | N WEBSTER | IN | 46555-9712 |
| JOHN G CURTAN | 4253 MALLARD COVE | | | | AVON | OH | 44011-3225 |
| JOHN G CUTTS | 613 S EMERSON ST | | | | MT PROSPECT | IL | 60056-3837 |
| JOHN G DAINUS | 1034 ORANGE | | | | WYANDOTTE | MI | 48192-5629 |
| JOHN G DALY | 410 S UVALDA CIR | | | | AURORA | CO | 80012-2415 |
| JOHN G DAVIES | 737 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230-1254 |
| JOHN G DAVIS | 14 CC ALLEN RD | | | | BURNSVILLE | NC | 28714-6875 |
| JOHN G DAVIS JR | 4 STONEY DR 306 | | | | DOVER | DE | 19904-9704 |
| JOHN G DECKER | 1313 DOLLEY MADISON BLVD | SUITE 204 | | | MC LEAN | VA | 22101-3926 |
| JOHN G DECOSTA | 45499 MUIRFIELD DR | | | | CANTON TOWNSHIP | MI | 48188-1098 |
| JOHN G DELLA | 2629 CANTERBURY RD | | | | PARKVILLE | MD | 21234-7139 |
| JOHN G DENNEY | 5352 INDIAN HILL ROAD | | | | DUBLIN | OH | 43017-8538 |
| JOHN G DESTEESE & HEIKE S DESTEESE JT TEN | 3323 W CANAL DR | | | | KENNEWICK | WA | 99336-2435 |
| JOHN G DILLARD | 106 QUINTER FARM RD | | | | ENGLEWOOD | OH | 45322-9705 |
| JOHN G DONNELLY | 6012 N FLORA | | | | KANSAS CITY | MO | 64118-4820 |
| JOHN G DOWLING | 2823 HEMLOCK AVE | | | | BALTIMORE | MD | 21214-1246 |
| JOHN G DUPONT | 8060 RICKS RD | | | | HORNELL | NY | 14843-9230 |
| JOHN G EAKIN | 101 CLIFF ROAD | | | | BADEN | PA | 15005-2701 |
| JOHN G ECKENROTH & LINDA A ECKENROTH JT TEN | 6281 BROWNS ROAD | | | | HARLEN | GA | 30814-5326 |
| JOHN G ECKOFF TR JOHN G ECKOFF REVOCABLE TRUST UA 01/31/94 | 17170 SE 41ST ST LEE AVE | | | | THE VILLAGES | FL | 32162 |
| JOHN G ELLIOTT | 15 ALTON RD | | | | TRENTON | NJ | 08619-1507 |
| JOHN G ERMLER | 30025 WAGNER | | | | WARREN | MI | 48093-3036 |
| JOHN G ERNST | 3939 WEBSTER RD | | | | ELMIRA | MI | 49730-9702 |
| JOHN G ESCAMILLA | 1900 E MILE 2 RD | | | | MISSION | TX | 78574-2081 |
| JOHN G FAGAN JR | 9 JENNY HILL LN | | | | NASHUA | NH | 03062-1008 |
| JOHN G FALZON | 14210 KATIE LN | | | | LIVONIA | MI | 48154-5296 |
| JOHN G FAULL | 3541 N OLIVE RD | | | | TUSCON | AZ | 85719-1830 |
| JOHN G FELLMAN | 2102 KATHERINE ST | | | | PORT HURON | MI | 48060-4965 |
| JOHN G FISCHER | 6240 WASHBURN RD | | | | GOODRICH | MI | 48438-8824 |
| JOHN G FISHER | PO BOX 672 | | | | NEW SUFFOLK | NY | 11956-0672 |
| JOHN G FLETCHER CUST ASHLEY C FLETCHER UTMA VA | 108 CRANDOL DRIVE | | | | YORKTOWN | VA | 23693-3305 |
| JOHN G FOGG | PO BOX 1226 | | | | BEAVER ISLAND | MI | 49782-1226 |
| JOHN G FORBES | 536 HARBOR DRIVE N | | | | INDIAN ROCKS BEACH | FL | 33785-3117 |
| JOHN G FOREMAN | 811 DOVER WAY | | | | SHOREWOOD | IL | 60431-0554 |
| JOHN G FRICK JR | 5445 GOVERNMENT ST | APT 248 | | | BATON ROUGE | LA | 70806-6073 |
| JOHN G FULTZ | 500 FULTZ CI | | | | TAZEWELL | TN | 37879-4814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN G GARBARINO | 270 REMINGTON AVE | | | | GALLATIN | TN | 37066 |
| JOHN G GAVEL | 56524 SUMMIT DR | | | | SHELBY TWP | MI | 48316-5857 |
| JOHN G GAWEL STANLEY GAWEL & NANCY L GAWEL JT TEN | 605 ELLINGTON DR | | | | FRANKLIN | TN | 37064-5024 |
| JOHN G GEURTSE JR | 149 WILSON AVE | | | | PORT MONMOUTH | NJ | 07758-1423 |
| JOHN G GLENN | 3009 IDIE HILLS | | | | BROOKLYN | MI | 49230-8518 |
| JOHN G GLORE | 11432 OLD ST CHARLES | | | | BRIDGETON | MO | 63044-3018 |
| JOHN G GRIGGS | 12 TROY LANE | | | | FAIRMONT | WV | 26554-1465 |
| JOHN G GRUPPEN | 5635 84TH ST ROUTE #2 | | | | ZEELAND | MI | 49464-9552 |
| JOHN G GUTHRIE | PO BOX 333 | | | | BALL GROUND | GA | 30107-0333 |
| JOHN G HAGERSTROM | 1110 FARMINGTON RD | | | | STRONG | ME | 04983-3135 |
| JOHN G HALLER JR | 3154 CYMAR DR | | | | BEAVERCREEK | OH | 45434-6370 |
| JOHN G HALLOCK JR & MRS BARBARA H HALLOCK JT TEN | 5621 CEDAR FALLS ROAD | | | | HAZELHURST | WI | 54531-9786 |
| JOHN G HANSEN | 37320 22ND ST | | | | KALAMAZOO | MI | 49009-9229 |
| JOHN G HANSON | 3432 FOX WOODS COURT | | | | WEST BLOOMFIELD | MI | 48324-3265 |
| JOHN G HARRIS | 144 OLD HAMMETT ROAD | | | | HOGANSVILLE | GA | 30230-2504 |
| JOHN G HENRY | 964 MC KNIGHT RD | | | | INDIANA | PA | 15701-3355 |
| JOHN G HEWITT | 5581 E ESMOND RD | | | | HALE | MI | 48739-9031 |
| JOHN G HIXSON | 27 BRANDY BROOK LN | | | | ROCHESTER | NY | 14612-3061 |
| JOHN G HORNING | 9603 HIGHSTREAM CT | | | | CHARLOTTE | NC | 28269-0406 |
| JOHN G HOUSLEY | C/O WILMA L HOUSLEY | 404 ONONDIO CIR SE | | | VIENNA | VA | 22180-5927 |
| JOHN G HOUSTON CUST ELAINE KATE HUSTON UGMA MI | PO BOX 3275 | | | | FARMINGTON HILLS | MI | 48333-3275 |
| JOHN G HUDSON III | 720 EAST BASIN ROAD | | | | NEW CASTLE | DE | 19720-4203 |
| JOHN G JESSUP | 1114 SATIN WOOD DR | | | | GREENSBORO | NC | 27410-4165 |
| JOHN G KALSON | 13017 COYS DR SE | | | | HUNTSVILLE | AL | 35803-2405 |
| JOHN G KARCH | 887 BELLIS PKWY | | | | ORADELL | NJ | 07649-1944 |
| JOHN G KAUFMAN | 1805 FERDINAND ST | | | | CORAL GABLES | FL | 33134-2150 |
| JOHN G KAVANAGH | 11SURREY RUN PLACE | | | | THE WOODLANS | TX | 77384-4786 |
| JOHN G KEANE | 1727 WEST NORTH SHORE DRIVE | | | | SOUTH BEND | IN | 46617-1065 |
| JOHN G KIDWELL | 7150 EAGLE TRACE WAY | | | | INDIANAPOLIS | IN | 46237-8638 |
| JOHN G KLEJMENT | 325 LAURELTON RD | | | | ROCHESTER | NY | 14609-4317 |
| JOHN G KLEKOTKA | 3610 GRAPE AVE NE | | | | GRAND RAPIDS | MI | 49525-2413 |
| JOHN G KOLMETZ & JOAN C KOLMETZ JT TEN | 24506 AUDREY | | | | WARREN | MI | 48091-1778 |
| JOHN G KOLMETZ CUST MARK A KOLMETZ UGMA MI | 24506 AUDREY | | | | WARREN | MI | 48091-1778 |
| JOHN G KONRAD | 2871 CHARLESTON DR | | | | MADISON | WI | 53711-6501 |
| JOHN G KOPACZ | 21207 SEVERN | | | | HARPER WDS | MI | 48225-2319 |
| JOHN G KOSTKO | 6851 GRANT DR PO BOX 421 | | | | WESTFIELD CTR | OH | 44251-0421 |
| JOHN G KOTENKO | 10479 WEALE RD BOX 37 RT 1 | | | | BAY PORT | MI | 48720-9705 |
| JOHN G KRAUSE & JOANN KRAUSE JT TEN | 4949 N RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-9691 |
| JOHN G KRAUSE & JOANN KRAUSE TEN ENT | 4949 N RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-9691 |
| JOHN G KREMMEL & JANET L KREMMEL JT TEN | 9000 E NEWFIELD DRIVE | | | | HESPERIA | MI | 49421 |
| JOHN G KROL JR | 5367 EAGLE CREEK | | | | LEAVITTSBURG | OH | 44430-9415 |
| JOHN G KRUCHINSKY | 4 CRESCENT ROAD | | | | EDISON | NJ | 08817-4125 |
| JOHN G KUBECK | 2113 SEMINARY RD | | | | MILAN | OH | 44846-9474 |
| JOHN G KUBISCH | 5952 W MAJESTIC WOODS DR | | | | BLOOMINGTON | IN | 47404-9106 |
| JOHN G KULHAVI TR UA 04/10/74 BY JOHN G KULHAVI | 1715 RIDGE RD | | | | WHITE LAKE | MI | 48383-1787 |
| JOHN G LAFAVE | 49 WEST STOCKWELL | | | | HARRISON | MI | 48625-9735 |
| JOHN G LINZNER | 1871 W DICKERSON RD | | | | UNIONVILLE | MI | 48767-9743 |
| JOHN G LITTLE | 87 HUNT ST | | | | NORCROSS | GA | 30071-3981 |
| JOHN G LOCKLIN & MRS SHIRLEY J LOCKLIN JT TEN | PO BOX 1109 | | | | AUMSVILLE | OR | 97325-1109 |
| JOHN G LOVELL & PATRICIA S LOVELL JT TEN | 6531 W CANNONDALE DR | | | | CRYSTAL RIVER | FL | 34429 |
| JOHN G LYNCH | 81160 CHURCH | | | | MEMPHIS | MI | 48041-4430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN G MANNA | 376 N TRANSIT ST | | | | LOCKPORT | NY | 14094-2141 |
| JOHN G MARTIN JR & ROSANNE L MARTIN JT TEN | 302 CARRAIGE HOUSE LANE | | | | RIVERTON | NJ | 08077-1122 |
| JOHN G MARVEL | 492 VALLEY DR | | | | MARTINSVILLE | IN | 46151-1273 |
| JOHN G MC CULLOUGH | 303 BRITON PARK CT | | | | DULUTH | GA | 30097-5983 |
| JOHN G MC DANIEL & KATHLEEN F MC DANIEL JT TEN | 2068 SINGERLY RD | | | | ELKTON | MD | 21921-3641 |
| JOHN G MCCORMACK | 2920 YALE PLACE | APT 1902 | | | OWENSBORO | KY | 42301-6182 |
| JOHN G MELOON | 187 CORINTHIA STREET | | | | LOCKPORT | NY | 14094-2009 |
| JOHN G MERSELIS III | 111 SLOAN RD | | | | WILLIAMSTOWN | MA | 01267-3050 |
| JOHN G METCALF | PO BOX 568 | | | | CLINTON | WI | 53525 |
| JOHN G MISKO | 29236 JOAN | | | | ST CLAIR SH | MI | 48081-3241 |
| JOHN G MOLOCI & SUSAN R MOLOCI JT TEN | 3861 SANWOOD COURT | | | | GROVE CITY | OH | 43123-9555 |
| JOHN G MOMBACH & ANNA M MOMBACH TEN COM | 114 OLD FARM RD N | | | | NEW HYDE PARK | NY | 11040-3335 |
| JOHN G MORAN & KATHLEEN M MORAN JT TEN | 100 DEHAVEN DR | APT 203 | | | YONKERS | NY | 10703-1206 |
| JOHN G MORAN JR | 57 ROCKLAND ST | | | | SWAMPSCOTT | MA | 01907-2540 |
| JOHN G MORAVEC | 605 LOCH CHALET COURT | | | | ARLINGTON | TX | 76012 |
| JOHN G MORFCHAK | 7610 LAFAYETTE RD | | | | LODI | OH | 44254-9607 |
| JOHN G MORRISON | 27 EASTWOODS DR | | | | COLD SPG HBR | NY | 11724-2304 |
| JOHN G MOUSSOT | 155 VIOLA STREET | | | | WALLKILL | NY | 12589-4414 |
| JOHN G MULIETT & PATRICIA B MULIETT JT TEN | 20660 FAIRWAY LANE | | | | GROSSE POINTE WOOD | MI | 48236-1668 |
| JOHN G NELSON JR | 1192 S W ANDREWS RD | | | | LAKE OSWEGO | OR | 97034-1718 |
| JOHN G NEWVILLE | 8128 HELEN | | | | CENTER LINE | MI | 48015-1564 |
| JOHN G NICKOVICH | 200 DILL ROAD | | | | DE WITT | MI | 48820-9372 |
| JOHN G O'HARA JR | PO BOX 8075 | AL JUBAIL | | 31951 SAUDI ARABIA | | | |
| JOHN G OLES | 14440 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9643 |
| JOHN G OSTROOT | 14403 TRACETON CIRCLE | | | | CYPRESS | TX | 77429-5305 |
| JOHN G PADDOCK | 8127 WATTERSON TRAIL | | | | JEFFERSONTOW | KY | 40299-1053 |
| JOHN G PETRUCCI | 133 STONEBRIDGE BLVD | | | | NEW CASTLE | DE | 19720-6707 |
| JOHN G PEW JR | 901 MAIN ST STE 6000 | | | | DALLAS | TX | 75202 |
| JOHN G PITTELLI | 300 CORLISS AVE | | | | JOHNSON CITY | NY | 13790-1920 |
| JOHN G PRZYGODA | 4 ABBOTT COURT | | | | PARLIN | NJ | 08859-1623 |
| JOHN G PURCELL & BEVERLY A PURCELL JT TEN | 14984 NORTH WHITEFISH POINT RD | | | | PARADISE | MI | 49768 |
| JOHN G REALE JR | 65 CRIKKI LN | | | | NANUET | NY | 10954-5223 |
| JOHN G REMBECKI | 22 KURTZ AVE | | | | LANCASTER | NY | 14086-2419 |
| JOHN G REYNOLDS | 1369 HUNTER | | | | BRIGHTON | MI | 48114-8726 |
| JOHN G RINERE | PO BOX 40 | | | | LE ROY | NY | 14482-0040 |
| JOHN G ROBINSON JR | APT E | KENILWORTH APARTMENTS | 2117 TOWNHILL RD | | BALTIMORE | MD | 21234-2537 |
| JOHN G ROEDER | 16015 FISH LAKE RD | | | | HOLLY | MI | 48442-8346 |
| JOHN G ROSENBERG | 322 DOUGLAS | | | | BLOOMFIELD HILLS | MI | 48304-1733 |
| JOHN G SCHEIBER | 4252 N RANGELINE RD | | | | HUNTINGTON | IN | 46750 |
| JOHN G SCHMIDT | 11295 LAKEHAVEN DR | | | | WHITE LAKE | MI | 48386-3647 |
| JOHN G SCHOENENBERGER | 1213 BLACKBRIDGE RD | | | | JANESVILLE | WI | 53545-0858 |
| JOHN G SCHUHMANN JR | 129 HYACINTH | | | | LAKE JACKSON | TX | 77566-4613 |
| JOHN G SEAMAN JR | 721 MEADOWBROOK DR | | | | CORPUS CHRISTI | TX | 78412-3020 |
| JOHN G SEARIGHT | 6583 PLUMB DR | | | | CLARKSTON | MI | 48016 |
| JOHN G SESSOMS | 421 CAROLINA LANE | | | | PALO ALTO | CA | 94306-4124 |
| JOHN G SIZICK & JANETTE M KOSTICK JT TEN | APT F3 | 120 CAMELOT DR | | | SAGINAW | MI | 48603-6408 |
| JOHN G SLOCOMB | P O BOX 1481 | | | | LIVINGSTON | TX | 77351 |
| JOHN G SLOVISKY | 2209 BEVINGTON LANE | | | | HAMILTON | OH | 45013-9350 |
| JOHN G SLOVISKY & MRS JOANNE M SLOVISKY JT TEN | 2209 BEVINGTON LANE | | | | HAMILTON | OH | 45013-9350 |
| JOHN G SMITH | 104 HEATHER GLEN DR | | | | RED LION | PA | 17356-9118 |
| JOHN G SMITH | 1451 BROOKSIDE AVENUE | | | | LINWOOD | PA | 19061-4135 |
| JOHN G SMITH | 1393 HILLSDALE DR | | | | DAVISON | MI | 48423-2323 |
| JOHN G SOLEK CUST ALEXANDER LAUREN SOLEK UGMA NY | 32223 CALLE BALAREZA | | | | TEMECULA | CA | 92592-3975 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN G SPEED | 9059 NORTHSWAN CIRCLE | | | | ST LOUIS | MO | 63144-1142 |
| JOHN G SPERA | 4901 NW 13TH AVE | | | | POMPANO BCH | FL | 33064-1060 |
| JOHN G STANGER & CAROL STANGER JT TEN | 727 S GUNDERSON AVE | | | | OAK PARK | IL | 60304-1423 |
| JOHN G STEPHENSON | 2903 CRSE 4250 | | | | MOUNT VERNON | TX | 75457 |
| JOHN G STRUTH & HARRIET HELEN STRUTH JT TEN TOD WILLIAM J STRUTH | 2002 MATTISON DRIVE NE | | | | PALM BAY | FL | 32905-3940 |
| JOHN G SUNDIN JR CUST JARROD G SUNDIN UGMA PA | 1003 SUMMER RIDGE DR | | | | MURRYSVILLE | PA | 15668-8511 |
| JOHN G SUNDIN JR CUST KIRSTEN L SUNDIN UGMA PA | 1003 SUMMER RIDGE DR | | | | MURRYSVILLE | PA | 15668-8511 |
| JOHN G THOMPSON & ALICE A THOMPSON JT TEN | 34 CHILHOWIE DR | | | | KINNELON | NJ | 07405-3202 |
| JOHN G THOMPSON & JANET A THOMPSON & ANNETTE GELLISE JT TEN | 141 S FINN RD | | | | MUNGER | MI | 48747-9720 |
| JOHN G THOMPSON & JANET A THOMPSON JT TEN | 141 S FENN RD | | | | MUNGER | MI | 48747-9720 |
| JOHN G TOMPARY TR UA 4/29/92 THE JOHN G TOMPARY TRUST | 2648 W WINNEMAC | | | | CHICAGO | IL | 60625-2712 |
| JOHN G TOMPKINS | 68 FIELDWOOD DR | | | | ROCHESTER | NY | 14609-2231 |
| JOHN G TRIPP | 7 RONNIE LANE | | | | N CHILI | NY | 14514-1108 |
| JOHN G TRUMPOWER | 526 OCEAN PARKWAY | | | | BERLIN | MD | 21811-1550 |
| JOHN G TUREK | 10612 BLUEJACKET ST | | | | OVERLAND PARK | KS | 66214-3033 |
| JOHN G UPHAM | 38 PARK STREET | | | | NORWOOD | NY | 13668 |
| JOHN G VALDEZ | 9220 MADISON AVE | 15129 LAVERDA | | | MORENO VALLEY | CA | 92551-4062 |
| JOHN G VALDEZ | 15129 LAVERDA LANE | | | | MORENO VALLEY | CA | 92551-4062 |
| JOHN G VANDERPOORTE & DONNA J VAN DONGEN JT TEN | 5286 HICKORY WALK TER | | | | CONYERS | GA | 30094-4757 |
| JOHN G VANSACH | 405 COLLAR PRICE 405 | | | | BROOKFIELD | OH | 44403-9708 |
| JOHN G VAUGHN | 30825 LONGNECKER RD | | | | LEONIDAS | MI | 49066-9427 |
| JOHN G WALINSKE & LOIS H WALINSKE JT TEN | 30600 NORTH RIVER RD | | | | MT CLEMENS | MI | 48045-1453 |
| JOHN G WALSH CUST J GREGORY WALSH UGMA NY | 14 MACAFFER DR | | | | MENANDS | NY | 12204-1208 |
| JOHN G WEBB JR | 219 SOUTH PRINCETON CIRCLE | | | | LYNCHBURG | VA | 24503-2643 |
| JOHN G WELLS | 1406 COTTONWOOD DRIVE | | | | ANDERSON | IN | 46012 |
| JOHN G WELLS & LORENE H WELLS JT TEN | 1406 COTTONWOOD DRIVE | | | | ANDERSON | IN | 46012 |
| JOHN G WEST | 7165 W 550 N | | | | SHARPSVILLE | IN | 46068-9375 |
| JOHN G WHITAKER | 19718 S CHAPIN RD | | | | ELSIE | MI | 48831-9202 |
| JOHN G WHITNALL | 5732 COPELAND RD | | | | PARADISE | CA | 95969-4807 |
| JOHN G WILCOX | 2275 CLARKSVILLE HWY | | | | PORTLAND | MI | 48875-9738 |
| JOHN G YAMASHITA | 5561 SPICEBUSH DRIVE | | | | INDIANAPOLIS | IN | 46254-9632 |
| JOHN GACH & ELINOR M GACH JT TEN | 1238 W BRISTOL RD | | | | FLINT | MI | 48507-5520 |
| JOHN GAFFNEY & MARIA B GAFFNEY JT TEN | 1470 TAYLOR AVE APT 10 | | | | BRONX | NY | 10460-3706 |
| JOHN GALE & MRS MARGARET GALE JT TEN | 120-21 CASALS PL | | | | BRONX | NY | 10475-3102 |
| JOHN GALIK | 37 CARYL AVE | | | | YONKERS | NY | 10705-3924 |
| JOHN GALIK & MARCIA A GALIK JT TEN | 6898 GATEWOOD CT | | | | CINCINNATI | OH | 45241-1095 |
| JOHN GALLAGHER | 39 KIERST ST | | | | PARLIN | NJ | 08859-1751 |
| JOHN GANCEE WU & MRS MAY WU JT TEN | 130 FOREST HILL DR | | | | KINGSTON | NY | 12401-7461 |
| JOHN GARDETTO & MARGARET GARDETTO & CHARLES GARDETTO JT TEN | 547 WALNUT ST | | | | VANDERGRIFT | PA | 15690-1435 |
| JOHN GARDNER | 15852 NORMANDY ST | | | | DETROIT | MI | 48238-1411 |
| JOHN GARDOCKI | 3410 DEVONSHIRE | | | | STERLING HTS | MI | 48310-3719 |
| JOHN GAROFALI | 13855 MONTERY | | | | SOUTHGATE | MI | 48195-3003 |
| JOHN GARRETT SMITH | HWY 27 SOUTH BOX 21 | | | | ROOPVILLE | GA | 30170-0021 |
| JOHN GARRITY & EILEEN A SUMINSKI JT TEN | 10 DOUGLAS DR | | | | LONG VALLEY | NJ | 07853 |
| JOHN GARVIN CUST CHRISTIAN GARVIN UTMA CA | PO BOX 91442 | | | | SANTA BARBARA | CA | 93190-1442 |
| JOHN GARY SMYTH | 2897 EAGLE DRIVE | | | | ROCHESTER HLS | MI | 48309-2852 |
| JOHN GATTLE KENTNER | 174 CAMELLIA DR | | | | LEESBURG | FL | 34788-2605 |
| JOHN GAUGHAN | 90 GELSTON AVE | | | | BROOKLYN | NY | 11209-6008 |
| JOHN GAUNT | 2422 ROCK SPRINGS RD | | | | BUFORD | GA | 30519-5141 |
| JOHN GAUNT & LEEANN M GAUNT JT TEN | 2422 ROCK SPRINGS ROAD | | | | BUFORD | GA | 30519-5141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN GAVIN STUART | 255 VALLEY RD | CHATHAM ON | | N7L 5K9 CANADA | | | |
| JOHN GAYLORD BUNNER | 718 MELS DR | | | | EVANSVILLE | IN | 47712-9632 |
| JOHN GEHMAN | 12755 EMERSON RD | | | | APPLE CREEK | OH | 44606-9370 |
| JOHN GENECKI | 14 SALEM HILL RD | | | | HOWELL | NJ | 07731-1830 |
| JOHN GENGARELLI | 23 WOODLAND ST | | | | MILLBURY | MA | 01527-3155 |
| JOHN GEORGE ATTAK | 5831 W GUNNISON | | | | CHICAGO | IL | 60630-3224 |
| JOHN GEORGE CURRIER | 64 WALL ST | | | | TONAWANDA | NY | 14150-3912 |
| JOHN GEORGE HEISEL | 925 KENWOOD AVE | APT 3136 | | | DULUTH | MN | 55811-2119 |
| JOHN GEORGE MERLINO | 13242 STURBRIDGHT RD | | | | WOODBRIDGE | VA | 22192-0319 |
| JOHN GEORGE PASTORELLA | 64 WESTGATE DR | | | | ROCHESTER | NY | 14617-4111 |
| JOHN GEORGE RUTH | 4869 MT OLIVE GREENCAMP RD | | | | MARION | OH | 43302-8833 |
| JOHN GEORGE THOMAS | 5154 JORDAN RD | | | | BAXTER | MN | 56425 |
| JOHN GEORGE TREEN | 427 SILVER SANDS WAY | | | | BRICK | NJ | 08723-5728 |
| JOHN GEORGE VOLLMER | 6011 SHARONWOODS BLVD | | | | COLUMBUS | OH | 43229-2646 |
| JOHN GEORGIOS LIOSIS | NATIONAL BANK OF GREECE | POROS TRIZINIA | | GREECE | | | |
| JOHN GERALD LYTLE IV | 4193 APULIA RD | | | | JAMESVILLE | NY | 13078-9605 |
| JOHN GERARD | 391 PLAZA ROAD NORTH | | | | FAIR LAWN | NJ | 07410-3619 |
| JOHN GERARD HUGHES | 6530 MIDHURST RD | | | | DOWNERS GROVE | IL | 60516-2523 |
| JOHN GERSHEY SR | 231 BOWMAN ST | | | | DICKSON CITY | PA | 18519-1711 |
| JOHN GERSTHEIMER | 4846 CAYUGA | | | | ST LOUIS | MO | 63123-5706 |
| JOHN GIACCOTTO | 1630 N OCEAN BLVE APT 1112 | | | | POMPANO BEACH | FL | 33062 |
| JOHN GIBBINS | 1204 ROSEMOUNT AVENUE | WINNIPEG MB | | R3T 0V8 CANADA | | | |
| JOHN GIBSON WORSHAM & MARGARET C WORSHAM TR UW JULIA P WORSHAM | 3601 BROOK RD | | | | RICHMOND | VA | 23227-4529 |
| JOHN GIGLIO & ANGELA GIGLIO JT TEN | 186 WHITEHALL RD SOUTH | | | | GARDEN CITY | NY | 11530-5619 |
| JOHN GILBERT | 25 DEMING RD | | | | ROCKY HILL | CT | 06067 |
| JOHN GILBERT MARTIN | 5123S 400 E | | | | WALTON | IN | 46994-9730 |
| JOHN GILBERT SNUGGS | BOX 1262 | | | | MONROE | NC | 28111-1262 |
| JOHN GILCHRIST & STEVEN P GILCHRIST JT TEN | 61 JANE STREET | APT 18D | | | NEW YORK | NY | 10014 |
| JOHN GILCHRIST RUHL II | 112 FOREST ROAD | | | | DAVENPORT | IA | 52803-3611 |
| JOHN GILLETTE MILNER | UNIT 102 | 2330 DUANE STREET | | | LOS ANGELES | CA | 90039-3179 |
| JOHN GILLEY | 18620 M52 | | | | CHELSEA | MI | 48118-9132 |
| JOHN GILMORE | 205 E SHERIDAN ST | | | | MANITO | IL | 61546-9042 |
| JOHN GILROY & MARCIA K GILROY JT TEN | 6058 MISSION DR | | | | W BLOOMFIELD | MI | 48324-3311 |
| JOHN GJERLOV | SOMMERDALEN 4 | DK-2670 GREVE | | DENMARK | | | |
| JOHN GJERLOV | SOMMERDALEN 4 | DK-2670 GREVE | | DENMARK | | | |
| JOHN GLASS | 944 CELESTINE CIRCLE | | | | VACAVILLE | CA | 95687-7853 |
| JOHN GLENN MATTHEWS JR | 36 SWAP FOX DRIVE | | | | CALABASH | NC | 28467-9820 |
| JOHN GLYN POU | 91 KNOB HILL | | | | COLDSPRING | TX | 77331-9622 |
| JOHN GLYNN | 305 FORTUNA DRIVE | | | | HATFIELD | PA | 19440-3351 |
| JOHN GO & NORA GO JT TEN | 67 ZODIAC ST | BEL AIR IV MAKATI | RIZAL D-708 | PHILIPPINES | | | |
| JOHN GOBESKI | 1215 N HURON RD | | | | LINWOOD | MI | 48634-9412 |
| JOHN GOITZ & MRS FRANCES GOITZ JT TEN | 22636 WILDWOOD ST | | | | ST CLR SHORES | MI | 48081-3903 |
| JOHN GOJMERAC & JEANNE J GOJMERAC JT TEN | 260 ROGERS AVE | | | | TONAWANDA | NY | 14150-5273 |
| JOHN GOPLERUD | 23826 US 71 | | | | PARK RAPIDS | MN | 56470-4521 |
| JOHN GORALSKI | 8133 SAWYER RD | | | | DARIEN | IL | 60561-5228 |
| JOHN GORDON ROACH JR & MRS MARY FORD ROACH JT TEN | BOX 506 | | | | MC COMB | MS | 39649-0506 |
| JOHN GOSTOMSKI JR | 307 KATI ST | | | | PIKEVILLE | KY | 41501-9336 |
| JOHN GOULASARIAN & LOUISA GOULASARIAN JT TEN | 8018 PARK | | | | ALLEN PARK | MI | 48101-1718 |
| JOHN GOULD | 18834 WEST BALDWIN ROAD | | | | CHESANING | MI | 48616-9530 |
| JOHN GRACZYK | 76 W FALLS RD | | | | WEST FALLS | NY | 14170-9715 |
| JOHN GRAMIGA JR | 1979 E MAIN STREET | | | | BRIDGEPORT | CT | 06610-1901 |
| JOHN GRANT WARD & EUGENE BLANC JR TR U-A WITH CAMILLA WARD 11/19/57 | 106 BROOKVIEW AVE | | | | FAIRFIELD | CT | 06825 |
| JOHN GRANT WARD & LYDIA WARD TR UW WILLIAM GRANT | 106 BROOKVIEW AVE | | | | FAIRFIELD | CT | 06825 |
| JOHN GRAY & MICHELLE GRAY JT TEN | 327 SOUTH FIRST AVE | | | | HIGHLAND PARK | NJ | 08904-2119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN GREENWALD | 1521 MARTINGALE CT | | | | CARLSBAD | CA | 92009-4034 |
| JOHN GREENWALD & ZAIDA GREENWALD JT TEN | 1521 MARTINGALE CT | | | | CARLSBAD | CA | 92009-4034 |
| JOHN GREGOR PAUL CUST CHRISTOPHER B PAUL UGMA NJ | 413 BELMONT DR | | | | CHERRY HILL | NJ | 08002-1905 |
| JOHN GREGORY & THOMAS C GREGORY TR RIVET TR UA 7/15/80 | 159 COUNTRY CLUB RD | | | | AVON | CT | 06001-2613 |
| JOHN GREGORY BROWN | 11905 S 93RD AVE | | | | PALOS PARK | IL | 60464-1116 |
| JOHN GREGORY COPENHEFER | 405 BELGRAVIA CT | | | | LOUISVILLE | KY | 40208-2120 |
| JOHN GREGORY TOTH | 2360 ST JAMES WOODS BLVD | | | | TOLEDO | OH | 43617-1228 |
| JOHN GREGORY TR THE RIVET TRUST UA 07/15/80 | 159 COUNTRY CLUB RD | | | | AVON | CT | 06001-2613 |
| JOHN GRUMME | BOX 206 | | | | GLENFORD | NY | 12433-0206 |
| JOHN GUGLIELMO MONICA GUGLIELMO & ANNE STANCANELLI JT TEN | 5403 63RD ST | | | | MASPETH | NY | 11378-1211 |
| JOHN GUITERAS | 822 LAUREL WOODS LN | | | | HANOVER | PA | 17331-6867 |
| JOHN GUNTER & BILLIE F GUNTER TEN COM | 1500 SHERMAN | | | | ARLINGTON | TX | 76012-4646 |
| JOHN GURLEY JR | 18307 MORRISSON AVENUE | | | | PT CHARLOTTE | FL | 33948 |
| JOHN GUSHUE & CATHY GUSHUE JT TEN | 104 KENNEDY DR | | | | HORSEHEADS | NY | 14845 |
| JOHN GUTAWESSKY | 25009 DONALD | | | | REDFORD | MI | 48239-3329 |
| JOHN H ADAMS | 15408 HWY 106 | | | | CARNESVILLE | GA | 30521-2203 |
| JOHN H ADAMS | 5218 SHREEVES | | | | FAIRGROVE | MI | 48733-9563 |
| JOHN H ALEXANDER | 822 ELIZA ST | | | | HOUTZDALE | PA | 16651-1221 |
| JOHN H ALLEN | 4348 BEECHWOOD LAKE DRIVE | | | | NAPLES | FL | 34112-6102 |
| JOHN H ALLEN | 18435 BRADY | | | | REDFORD | MI | 48240-1704 |
| JOHN H ANDERSON | 382 E KELLY RD | | | | BELLINGHAM | WA | 98226-9779 |
| JOHN H ANKRAPP | 2020 HOT OAK RIDGE ST | | | | LAS VEGAS | NV | 89134-5516 |
| JOHN H ANKRAPP & JUDITH K ANKRAPP JT TEN | 2020 HOT OAK RIDGE ST | | | | LAS VEGAS | NV | 89134-5516 |
| JOHN H APRAHAMIAN | 3308 VIA GIOVANNI CIR | | | | CORONA | CA | 92881-0764 |
| JOHN H ARENDSEN | 29 S ZEELAND PARKWAY | | | | ZEELAND | MI | 49464-2004 |
| JOHN H ARIAN TR ARIAN FAMILY TRUST UA 06/03/96 | 1101 LAVENDER LANE | | | | LA CANADA | CA | 91011-2340 |
| JOHN H ARMITAGE | APT 206 | 1300 BLOOR ST SUITE 206 | MISSISSAUGA ON | L4Y 3Z2 CANADA | | | |
| JOHN H ATWELL & KENNA E ATWELL JT TEN | 9567 E BLUE RIDGE MOUNTAIN ST | | | | TUCSON | AZ | 85748-6648 |
| JOHN H ATWELL & KENNA E ATWELL TR UA 11/28/2006 ATWELL FAMILY TRUST | 9567 E BLUE RIDGE MOUNTAIN ST | | | | TUCSON | AZ | 85748-6648 |
| JOHN H BAIN | 4200 OXFORD DR | | | | COLUMBUS | OH | 43220-4555 |
| JOHN H BAKER | 2710 TANGLEWOOD TRAIL | | | | EAST POINT | GA | 30344-6631 |
| JOHN H BAKER | 469 SPRINGFIELD RD | | | | COLUMBIANA | OH | 44408-9495 |
| JOHN H BAKER | 2928 HARDING | | | | DETROIT | MI | 48214-2108 |
| JOHN H BAKER | 6485 SANDY LN | # 13 | | | HOUSE SPRINGS | MO | 63051-1275 |
| JOHN H BARNES | 3942 BROXTON BRIDGE HW | | | | EHRHARDT | SC | 29081 |
| JOHN H BAUCHENS | PO BOX 3765 | | | | LACEY | WA | 98509-3765 |
| JOHN H BEDER | 2002 CLAUDIO LN | | | | LADY LAKE | FL | 32159-9512 |
| JOHN H BENNETT | 6105 EBENEZER RD | | | | WHITE MARSH | MD | 21162-1929 |
| JOHN H BERG & CLAIRE E BERG JT TEN | #11 | 2093 VICTOR AVE | | | REDDING | CA | 96002-0401 |
| JOHN H BERRY III | 20092 RODEO COURT | | | | SOUTHFIELD | MI | 48075-1283 |
| JOHN H BESS | 11427 W RHOBY RD | | | | MANTON | MI | 49663-9002 |
| JOHN H BICKEL | 333 SCHOCK RD | | | | HARBOR BEACH | MI | 48441-9703 |
| JOHN H BISACK II & MRS EVELYNE BISACK JT TEN | 340 HALF MILE RD | | | | SOUTHPORT | CT | 06490-1068 |
| JOHN H BJUR | 31340 HARTFORD | | | | WARREN | MI | 48093-2055 |
| JOHN H BLAKEMORE | 6383 BLUE JAY DR | | | | FLINT | MI | 48506-1778 |
| JOHN H BOGGS | 3608 PLUM STREET | | | | PARKERSBURG | WV | 26104-1902 |
| JOHN H BOMKAMP | 3502 E CREEK RD | | | | BELOIT | WI | 53511-7903 |
| JOHN H BONDS | 12077 KILBRIDE DR | | | | CINCINNATI | OH | 45251-1279 |
| JOHN H BOSWELL | 1247 RIPPLE CREEK DR | | | | HOUSTON | TX | 77057-1764 |
| JOHN H BOWERS | C/O JOHN BOWERS BUICK | 726 BAY TREE CT | | | NAPLES | FL | 34108-3429 |
| JOHN H BOWLES | 2000 N FOREST AVE | | | | MUNCIE | IN | 47304-2520 |
| JOHN H BOWMAN & JAMES C BOWMAN JT TEN | 4121 BROWNS LN UNIT C24 | | | | LOUISVILLE | KY | 40220-1559 |
| JOHN H BRADEN | PO BOX 277 | | | | WATSEKA | IL | 60970-0277 |
| JOHN H BRADSHAW | 13326 N MURPHY RD | | | | BRAZIL | IN | 47834-6857 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN H BRADSHAW & MRS DONENE K BRADSHAW JT TEN | 7061 DEAN FARM RD | | | | NEW ALBANY | OH | 43054-9252 |
| JOHN H BRICE | 7125 SUGARBIN ST | | | | ORLANDO | FL | 32822-5812 |
| JOHN H BRIDGEFORTH | PO BOX 297 | | | | TANNER | AL | 35671-0297 |
| JOHN H BRIGHT | 7721 S MILLER | | | | OKLAHOMA CITY | OK | 73159-4619 |
| JOHN H BROWN | 2292 N RIVER ROAD | | | | WARREN | OH | 44483 |
| JOHN H BROWNING | 10400 TIREMAN | | | | DETROIT | MI | 48204-3148 |
| JOHN H BRUNGARDT | 8618 CRESCENT | | | | RAYTOWN | MO | 64138-3343 |
| JOHN H BRYAN | 455 N CITYFRONT PLAZA | NBC TOWER SUITE 1400 | | | CHICAGO | IL | 60611-5503 |
| JOHN H BURDICK | 18755 LEXINGTON | | | | REDFORD TWP | MI | 48240-1942 |
| JOHN H BURT | 1065 COUNTY RD 1343 | | | | VINEMONT | AL | 35179-6195 |
| JOHN H BUTTS JR & EMILY R BUTTS JT TEN | 5890 THREE MILE RD | | | | BAY CITY | MI | 48706-9032 |
| JOHN H CALLEBS | 25006 LORETTA | | | | WARREN | MI | 48091-1405 |
| JOHN H CANNON | 9800 HUTTON RD | | | | KANSAS CITY | KS | 66109-4017 |
| JOHN H CANOLE & SHIRLEY R CANOLE JT TEN | 824 LAUREL AVE | | | | LIBERTY | MO | 64068-1306 |
| JOHN H CARDINAL | 6182 CALKINS RD | | | | FLINT | MI | 48532-3204 |
| JOHN H CARPENTER | 34 ACORN CIR | | | | CHAMBERSBURG | PA | 17201-3102 |
| JOHN H CARR IV | 9230 TROPICO DR | | | | LA MESA | CA | 91941-6737 |
| JOHN H CHEENEY | 114 EAST STURGIS STREET | | | | ST JOHNS | MI | 48879-2258 |
| JOHN H CHICASE | 1753 GARDEN ST | | | | LOWELLVILLE | OH | 44436-9756 |
| JOHN H CHRISTY | 4400 DALLAS AVE | | | | SPARTA | WI | 54656-4634 |
| JOHN H CLAIBORNE IV | 130 HILL VIEW LN APT A | | | | JACKBORO | TN | 37757 |
| JOHN H CLARK | 3618 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5603 |
| JOHN H CLARK & JOANN CLARK TR UA 10/21/91 CLARK FAMILY TRUST | 537 W PALO VERDE ST | | | | GILBERT | AZ | 85233-5834 |
| JOHN H COFFEE | 10256 MILE RD | | | | NEW LEBANON | OH | 45345-9664 |
| JOHN H COLEMAN | 4594 BLACKMORE RD | | | | LESLIE | MI | 49251-9789 |
| JOHN H COLGIN | P O BOX123 | | | | MOORINGSPORT | LA | 71060-0123 |
| JOHN H COLLINS | 74 OXFORD ST | | | | WINCHESTER | MA | 01890-2312 |
| JOHN H COOKE | 131 EDWARD ST E | NEWCASTLE ON | | L1B 1M4 CANADA | | | |
| JOHN H COOMER | 42121 CHASE LAKE RD | | | | DEER RIVER | MN | 56636-3170 |
| JOHN H COON | 11377 LEWIS ROAD | | | | CLIO | MI | 48420-7919 |
| JOHN H COOPER | C/O CONNIE C MORRILL | 12000 CAPRI CIRCLE SOUTH #4 | | | TREASURE ISLAND | FL | 33706-4942 |
| JOHN H COPE | PO BOX 114 | | | | STEVINSON | CA | 95374-0114 |
| JOHN H CORNWALL 3RD | | | | | BERLIN | NY | 12022 |
| JOHN H COWLES SR | 500 STAFFORD AV | APT 15C | | | BRISTOL | CT | 06010-4627 |
| JOHN H CRAWFORD | 58000 WERDERMAN | | | | NEW HAVEN | MI | 48048-2417 |
| JOHN H CRIST CUST DAVID J CHRIST UGMA MI | 5 WEST CORRAL DR | | | | SAGINAW | MI | 48603-5815 |
| JOHN H CROCKER | 2311 WOODRUFF ST | | | | LANSING | MI | 48912-3335 |
| JOHN H CUNEO | 7871 WATSON WAY | | | | CITRUS HEIGHTS | CA | 95610-2330 |
| JOHN H CUNEO JR & BARBARA CUNEO JT TEN | 7871 WATSON WAY | | | | CITRUS HEIGHTS | CA | 95610-2330 |
| JOHN H CURREN & ELIZABETH A CURREN TR JOHN H CURREN TRUST UA 4/7/97 | 278 STONEYKIRK DR | | | | BELLA VISTA | AR | 72715-3814 |
| JOHN H DANIELS | 3066 LAKEVIEW RD | | | | SHREVEPORT | LA | 71107-5614 |
| JOHN H DANLEY | W161N10515 BROOK HOLLOW DR | | | | GERMANTOWN | WI | 53022-5707 |
| JOHN H DAVIS | 13022 HELEN | | | | SOUTHGATE | MI | 48195-2438 |
| JOHN H DAVIS | 33842 PICCIOLA DR | | | | FRUITLAND PK | FL | 34731-6127 |
| JOHN H DAVIS | 1223 W DOWNEY AVE | | | | FLINT | MI | 48505-1432 |
| JOHN H DAVIS | 605 W HOLBROOK AVE | | | | FLINT | MI | 48505-2057 |
| JOHN H DE MEULES | PARK PLAZA | 124 NW 7TH APT 511 | | | CORVALLIS | OR | 97330-6345 |
| JOHN H DEAN | 95 BAILEY ST | | | | KALAMAZOO | MI | 49001-9566 |
| JOHN H DELAND | 8623 CANTER POST RD | | | | CHARLOTTE | NC | 28216-9694 |
| JOHN H DELANEY & PATRICIA A DELANEY JT TEN | 140 SOUTH ROAD | | | | SCOTTSVILLE | NY | 14546-9706 |
| JOHN H DELL | 15489 SR18 | | | | SHERWOOD | OH | 43556-9776 |
| JOHN H DELL & MARY R DELL JT TEN | 15489 ST RT 18 | | | | SHERWOOD | OH | 43556-9776 |
| JOHN H DELONEY | 2365 W FRANCES RD | | | | MT MORRIS | MI | 48458-8249 |
| JOHN H DEVINE & CAROL A DEVINE JT TEN | 4 PETER ROAD | | | | HICKVILLE | NY | 11801-5628 |
| JOHN H DOBSON | 100 MAPLE STREET | | | | SPENCER | MA | 01562-2720 |
| JOHN H DOSTER | 420 WILDOAK | | | | PERRY | MI | 48872-9187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN H DOUGLAS | 1721 W HOLMES RD | | | | LANSING | MI | 48910-4332 |
| JOHN H DOWELL | 1406 MANN AVE | | | | FLINT | MI | 48503-6700 |
| JOHN H DUBOSE IV | 3442 ALISON DR | | | | DORAVILLE | GA | 30340-1904 |
| JOHN H DUNN | 3615 BRANNON DR | | | | WACO | TX | 76710-1344 |
| JOHN H DWORAK | 4130 RANSOM ROAD | | | | CLARENCE | NY | 14031-2330 |
| JOHN H EBEL | 22 CHAUCER CT | | | | MANCHESTER | NJ | 08759-6152 |
| JOHN H EGGERS | 430 CLUNNY DR | | | | MT MORRIS | MI | 48458-8873 |
| JOHN H ELILS | 3540 LIGGETT DR | | | | SAN DIEGO | CA | 92106-2153 |
| JOHN H ELLISON | 808 NORTH UNIVERSITY | | | | TOLEDO | OH | 43607-3538 |
| JOHN H ENG & GINGER H ENG JT TEN | 11221 CLIFFWOOD DR | | | | HOUSTON | TX | 77035-6039 |
| JOHN H ENGHOLM & CLARA J ENGHOLM JT TEN | 3952 SAGINAW TRAIL | | | | DRAYTON PLNS | MI | 48020 |
| JOHN H ERNST | 106 E LINCOLN ST | | | | ST JOHNS | MI | 48879-1320 |
| JOHN H ETZEL & DARLENE A ETZEL JT TEN | 2312 25TH ST | | | | ROCK ISLAND | IL | 61201 |
| JOHN H FAUSER | 2783 BASELINE RD | | | | LESLIE | MI | 49251-9605 |
| JOHN H FECHTER & BONNIE I FECHTER TR FECHTER FAM TRUST UA 02/15/86 | 1607 ASTORIA DR | | | | FAIRFIELD | CA | 94533-3355 |
| JOHN H FERGUSON JR | 518 SMALLWOOD RD | | | | DAYTON | OH | 45427-2242 |
| JOHN H FEY | 7114 SANSUE DRIVE | | | | BETHEL PARK | PA | 15102-3746 |
| JOHN H FINLEY | 2171 WESTMINSTER ROAD | | | | CLEVELAND HEIGHTS | OH | 44118-2821 |
| JOHN H FIRMENT & MARTHA B FIRMENT TR FIRMENT LIVING TRUST UA 11/24/98 | 28308 GREEN WILLOW | | | | FARMINGTON HILLS | MI | 48331-2783 |
| JOHN H FISH 3RD | 16922 MUNTZ CT | | | | DUBUQUE | IA | 52001-0124 |
| JOHN H FITZPATRICK TR UA 10/13/88 JOHN H FITZPATRICK TRUST | 2001 83RD AVE N | LOT 1233 | | | ST PETERSBURG | FL | 33702-3974 |
| JOHN H FORD | 5755 VALLEY RIDGE AVE | | | | LOS ANGELES | CA | 90043-2232 |
| JOHN H FOUTS | 3181 WARRINGHAM | | | | WATERFORD | MI | 48329-3164 |
| JOHN H FRANK | 48841 DENTON RD | APT 27 BLDG 3 | | | BELLVILLE | MI | 48111-2046 |
| JOHN H FREDERICK | 7037 FREDERICK LANE | | | | ORANGE | TX | 77632-9226 |
| JOHN H FREIMUTH & MRS KARIN FREIMUTH JT TEN | 344 E SPRUCE ST | | | | NEW HOLLAND | PA | 17557 |
| JOHN H FRISCHKORN | 1814 GRAEFIELD | | | | BIRMINGHAM | MI | 48009-7543 |
| JOHN H FULCHER | 67 WOODBURY DRIVE | | | | LOCKPORT | NY | 14094-5934 |
| JOHN H GANNETT | 1801 SE 24TH RD | | | | OCALA | FL | 34471-6073 |
| JOHN H GANSEL & DIXIE T GANSEL TR UA 12/08/88 FAMILY TRUST | 709 SEA CLIFF DR W | | | | APTOS | CA | 95003-3574 |
| JOHN H GARRETT | 155 COKER HILL DR | | | | HAYESVILLE | NC | 28904-7236 |
| JOHN H GIBSON | 1032 LA RODA | | | | ONTARIO | CA | 91762-6105 |
| JOHN H GILLILAND | 20 WALDEN CT | | | | YORK | PA | 17404-9730 |
| JOHN H GLASCOCK | 1 BIRCH DR | | | | E BRUNSWICK | NJ | 08816-2403 |
| JOHN H GLASSER | 6766 PARKWAY CIRCLE | | | | DEARBORN HEIGHTS | MI | 48127-2369 |
| JOHN H GLASSER & RONALD D GLASSER JT TEN | 6766 PARKWAY CIRCLE | | | | DEARBORN HTS | MI | 48127-2369 |
| JOHN H GOELZ | 1359 BEACH AVE | | | | ATLANTIC BCH | FL | 32233-5731 |
| JOHN H GORRELL | 352 N BUCKEYE AVE | | | | MANSFIELD | OH | 44906-1953 |
| JOHN H GORRELL & MARIAN E GORRELL JT TEN | 352 N BUCKEYE AVE | | | | MANSFIELD | OH | 44906-1953 |
| JOHN H GRIFFIN | 631 SETH LN | | | | LONGS | SC | 29568-7225 |
| JOHN H GRIFFIN | 9690 HENDERSON | | | | CORUNNA | MI | 48817-9793 |
| JOHN H GRIFFITH | 3440 ALLEN RD | | | | HALE | MI | 48739-9306 |
| JOHN H GRISSOM | 1526 25TH STREET | | | | BEDFORD | IN | 47421-5002 |
| JOHN H HACKER | 158 EDGELAKE DRIVE | | | | WATERFORD | MI | 48327-3721 |
| JOHN H HAILS | 37133 FOX CHASE | | | | FARMINGTON HILLS | MI | 48331-4310 |
| JOHN H HALL | 49110 MAURICE DRIVE | | | | CHESTERFIELD | MI | 48047-1731 |
| JOHN H HALLETT | 1090 5TH ST | | | | PLAINWELL | MI | 49080-9568 |
| JOHN H HALTINNER JR | 38132 ELSIE ST | | | | LIVONIA | MI | 48154-4802 |
| JOHN H HAMBY | 1024 HURON STREET | | | | FLINT | MI | 48507-2326 |
| JOHN H HARDEN | 1568 LORETTA | | | | COLUMBUS | OH | 43211-1508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN H HARDING III CUST CONNOR W HARDING UTMA NH | 92 POPLAR STREET | | | | MANCHESTER | NH | 03104-2110 |
| JOHN H HARRIS | 206 HOUSTON AVE N E | | | | ROANOKE | VA | 24012-2510 |
| JOHN H HARRIS | 5438 HAMMOND RD | | | | LAPEER | MI | 48446-2783 |
| JOHN H HAVRILLA | 3420 EISENHOWER COURT | | | | MC KEESPORT | PA | 15131-2210 |
| JOHN H HAVRILLA & IRENE C HAVRILLA JT TEN | 3420 EISENHOWER CT | | | | MC KEESPORT | PA | 15131-2210 |
| JOHN H HAWTHORNE | 115 EDWIN | | | | FLINT | MI | 48505-3741 |
| JOHN H HAYS JR TOD ROSEMARY HAYS SUBJECT TO STA TOD RULES | 18641 FM RD 1252 | | | | WINONA | TX | 75792-6421 |
| JOHN H HEMBREE | 17 GOLF VILLA DR | | | | PORT ORANGE | FL | 32128-7262 |
| JOHN H HEMBREE TR JOHN H HEMBREE LIVING TRUST UA 09/09/98 | 17 GOLF VILLA DR | | | | PORT ORANGE | FL | 32128-7262 |
| JOHN H HENES | 48 RIDGE RD | | | | SPARTA | NJ | 07871-2602 |
| JOHN H HERRON | 2842 COLERIDGE | | | | LOS ALAMITOS | CA | 90720-4013 |
| JOHN H HERRON | 9816 DAPHNE CT | | | | EL PASO | TX | 79925-4614 |
| JOHN H HERRON SR & JOANN W HERRON JT TEN | HAWKS RD | | | | SHELBURNE | MA | 01370 |
| JOHN H HESTER JR | 4 DONAZETTE ST | | | | WELLESLEY | MA | 02482-4814 |
| JOHN H HICKS | 4364 CAROLINA ST | | | | GRAND PRAIRIE | TX | 75052-3401 |
| JOHN H HICKS & BARBARA J HICKS JT TEN | 4364 CAROLINA ST | | | | GRAND PRAIRIE | TX | 75052-3401 |
| JOHN H HICKS & MARILYN J HICKS JT TEN | 1345 MENDAVIA AVE | | | | CORAL GABLES | FL | 33146-1103 |
| JOHN H HIMMER | 503 FAIR MEADOW DR | | | | WASHINGTON | PA | 15301 |
| JOHN H HINDS | 5649 MARTIN ROAD | | | | WARREN | MI | 48092-2634 |
| JOHN H HINDS & ELLA M HASKINS JT TEN | 5649 MARTIN RD | | | | WARREN | MI | 48092-2634 |
| JOHN H HLADKY CUST MARK PAUL HLADKY UGMA OH | 1633 RIVER BIRCH DR | | | | FLOWER MOUND | TX | 75028-3628 |
| JOHN H HOENMEYER II & MARK J HOENMEYER JT TEN | 15922 DAWSON RIDGE DR | | | | TAMPA | FL | 33647-1324 |
| JOHN H HORN JR | 423 MARYLAND AVENUE | | | | BALTIMORE | MD | 21221-6706 |
| JOHN H HOWARD 3RD | 194 JEFFREY LANE | | | | BOLINGBROOK | IL | 60440-1328 |
| JOHN H HUBER | 810 ECKFORD DR | | | | TROY | MI | 48098-4848 |
| JOHN H HULL TR RICHARD C HULL TRUST UA 1/26/02 | 3554 EDGEVALE RD | | | | OTTAWA HILLS | OH | 43606-2637 |
| JOHN H HUMENIUK | 1727 SQUAW CREEK DRIVE | | | | GIRARD | OH | 44420-3639 |
| JOHN H HUNLEY | 224 UNION ST | | | | LOVELAND | OH | 45140-2962 |
| JOHN H HUNTER | 13150 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9672 |
| JOHN H HUTCHINSON | 1082 FIREWOOD DRIVE | | | | DAYTON | OH | 45430-1210 |
| JOHN H HUTH | 103 NIXON HOLLOW N LN | | | | PLEASANT SHADE | TN | 37145-3415 |
| JOHN H IANNUCCI | 2425 GIANT OAKS DR | | | | PITTSBURGH | PA | 15241-2809 |
| JOHN H INGRAHAM | 1399 BLUE HILL AVE | APT D108 | | | MILTON | MA | 02186-2364 |
| JOHN H IPSON III & GLORIA A IPSON JT TEN | 190 ADDISON CIRCLE | | | | FOWLERVILLE | MI | 48816-9711 |
| JOHN H IVY & CAROLINE IVY JT TEN | 4749 BRAINARD RD | | | | ORANGE VILLAGE | OH | 44022-1507 |
| JOHN H JACKSON | 415 SALEM HANCOCK BR RD | | | | SALEM | NJ | 08079-9418 |
| JOHN H JACKSON & ELIZABETH E JACKSON JT TEN | 620 NORTHBROOK DRIVE | | | | MICHIGAN CITY | IN | 46360-1931 |
| JOHN H JACKSON & ELLICE S JACKSON JT TEN | 140 FIRE TOWER RD | | | | PORT DEPOSIT | MD | 21904-1322 |
| JOHN H JANSSEN | 45182 WEST PARK DR APT 6 | | | | NOVI | MI | 48377-1301 |
| JOHN H JARRETT | 8832 BECKFORD DR | | | | INDIANAPOLIS | IN | 46234-2208 |
| JOHN H JENKINS | 250 BEACH ST | | | | BELOIT | WI | 53511-3406 |
| JOHN H JOBES & EDWARD B HEYD TR SUSAN D OGDEN U W BENJAMIN J DARLING | 1310 AVENUE CORUNA | | | | CORAL GABLES | FL | 33156 |
| JOHN H JOHNSON | N3489 SPRINGFIELD RD | | | | LAKE GENEVA | WI | 53147 |
| JOHN H JOHNSON | PO BOX 78 | | | | GERMANTOWN | IL | 62245-0078 |
| JOHN H JOHNSON CUST JESSICA JOHNSON UTMA VA | 3620 WILLOW GLEN | | | | HERNDON | VA | 22071 |
| JOHN H JOHNSON CUST MARK JOHNSON UTMA VA | 3620 WILLOW GLEN | | | | HERNDON | VA | 22071 |
| JOHN H JOHNSON CUST MATHEW JOHNSON UTMA VA | 3620 WILLOW GLEN | | | | HERNDON | VA | 22071 |
| JOHN H JONES | 294 ILLINOIS DRIVE | | | | RANTOUL | IL | 61866-1823 |
| JOHN H JONES | 18469 MELROSE AVE | | | | SOUTHFIELD | MI | 48075-4112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN H JORDAN | 20538 HUNTINGTON | | | | DETROIT | MI | 48219-1440 |
| JOHN H KAEDING | FIDDLEHEAD FARM | | | | WORCESTER | VT | 05682 |
| JOHN H KAMETZ | 2158 MARHOFER AVE | | | | STOW | OH | 44224-4144 |
| JOHN H KELLNER JR | 216 OLD OAK DR | | | | CORTLAND | OH | 44410-1122 |
| JOHN H KELLY | 8745 S ESSEX | | | | CHICAGO | IL | 60617-2338 |
| JOHN H KENNERLY | 119 WELLSGROVE LN | | | | ORANGEBURG | SC | 29115-3393 |
| JOHN H KERN CUST SUSAN LYNN KERN UGMA CA | 166 STEWART DR | | | | TIBURON | CA | 94920-1338 |
| JOHN H KERR | 503 TALLWOOD LANE | | | | GREEN BROOK | NJ | 08812-2149 |
| JOHN H KLOEKER | 531 SOUTHEAST 33RD ST | | | | CAPE CORAL | FL | 33904 |
| JOHN H KLUG CUST RACHEL LYNN KLUG UTMA WI | N12647 WARREN RD | | | | WAUSAUKEE | WI | 54177-9511 |
| JOHN H KLUG CUST SETH JOHN KLUG UTMA WI | N12641 WARREN ROAD | | | | WAUSAUKEE | WI | 54177-9511 |
| JOHN H KNODE JR & GERALDINE C KNODE JT TEN | 428 MILLER ST | | | | WINCHESTER | VA | 22601-3218 |
| JOHN H KNOTT | 6159 BROWN ROAD | | | | OREGON | OH | 43618-9758 |
| JOHN H KNUDTSON & LINDA F KNUDTSON JT TEN | 3097 SOUTH QUINTERO ST | | | | AURORA | CO | 80013-2265 |
| JOHN H KOCH | 7019 N RIVER RD | | | | WATERVILLE | OH | 43566-9746 |
| JOHN H KOLOJACO | 6401 BUCK CREEK RD | | | | OSKALOOSA | KS | 66066-4096 |
| JOHN H KOTCHER | 23291 DOREMUS | | | | ST CLAIR SHORES | MI | 48080-2782 |
| JOHN H KREHAN & MRS LIESEL KREHAN JT TEN | 107 TUDOR DR | | | | CLARK | NJ | 07066-2127 |
| JOHN H LABAHA | 390 BUNKER HILL AVE | | | | WATERBURY | CT | 06708-1939 |
| JOHN H LAFELDT | 613 W BAY ST | | | | DAVISON | MI | 48423-1046 |
| JOHN H LAKE | PO BOX 488 | | | | WARE SHOALS | SC | 29692-0488 |
| JOHN H LANDRY | 10257 FENTON RD | | | | FENTON | MI | 48430-9787 |
| JOHN H LAROSCH & JUDY A LAROSCH JT TEN | 2221 GLASGOW AVE | | | | NEWARK | DE | 19702-3901 |
| JOHN H LEATHERBEE JR | 86 ROTARY DR | | | | SUMMIT | NJ | 07901-3132 |
| JOHN H LEDFORD | 1708 GLYNN OAKS | | | | ARLINGTON | TX | 76010-5952 |
| JOHN H LEE | 601 E MONROE | | | | KIRKWOOD | MO | 63122-6319 |
| JOHN H LEGG | 2901 BRIDGE | | | | TRENTON | MI | 48183-3508 |
| JOHN H LELO & KEVIN H LELO JT TEN | 1762 N JONES RD | | | | ESSEXVILLE | MI | 48732-9708 |
| JOHN H LEMOND | 3940 BRYN MAWR APT 308 | | | | CHICAGO | IL | 60659-3144 |
| JOHN H LEMOND III | 5909 N MAPLEWOOD AVE | | | | CHICAGO | IL | 60659-5005 |
| JOHN H LEWIS | 1705 WESTVIEW AVE | | | | DANVILLE | IL | 61832-1944 |
| JOHN H LEWIS JR | 2390 EIFFEL CT | | | | DECATUR | GA | 30032 |
| JOHN H LITZENBERG | 207 W MAIN ST | | | | ELKTON | MD | 21921-5211 |
| JOHN H LIWACZ & MRS VIRGINIA B LIWACZ JT TEN | 22 FAIRWAY COURT | | | | LAWRENCEVILLE | NJ | 08648-1466 |
| JOHN H LOSSING MD | 3924 BALTIMORE ST | | | | KENSINGTON | MD | 20895-3906 |
| JOHN H LOVE JR TR JOHN H LOVE JR TRUST UA 02/05/99 | 2335 BRETTON DRIVE | | | | CINCINNATI | OH | 45244-3729 |
| JOHN H LUFT | 5909 BITTERWOOD CT | | | | TAMPA | FL | 33625-5656 |
| JOHN H MACAULEY | 1663 ALGONQUIN | | | | DES PLAINES | IL | 60016-6631 |
| JOHN H MACHAMER | 4665 TEMPLETON | | | | WARREN | OH | 44481-9182 |
| JOHN H MACLEOD | 8100 TASKER RD | | | | BELLEVUE | MI | 49021-9203 |
| JOHN H MAGER & SOPHIE L MAGER JT TEN | 6703 SUNDERLAND DR | | | | PARMA | OH | 44129-4525 |
| JOHN H MARKUSON JR & CONSTANCE W MARKUSON JT TEN | 1333 CLYBORNE ST | | | | BATAVIA | IL | 60510-7614 |
| JOHN H MARR | 3715 STRUBLE RD | | | | ENDWELL | NY | 13760-1125 |
| JOHN H MARTIN JR CUST JOHN R MARTIN UGMA NY | 6714 WILLIAMS RD | | | | ROME | NY | 13440-2026 |
| JOHN H MATHIS | 109 HOOVER AVE | | | | KENMORE | NY | 14217-2517 |
| JOHN H MATTHEWS | 232 S CHESTNUT | | | | REED CITY | MI | 49677-1206 |
| JOHN H MC ADAMS | 2942 SHAWNEE LN | | | | WATERFORD | MI | 48329-4336 |
| JOHN H MC KEEVER | 1112 WALNUT DR | | | | DANIELSVILLE | PA | 18038-9721 |
| JOHN H MCCANN | 127 ALFRED DROWNE RD | | | | BARRINGTON | RI | 02806-1931 |
| JOHN H MCCORMICK | 11671 PINEHURST | | | | DETROIT | MI | 48204-1959 |
| JOHN H MCPHEE | 21380 PRATT RD | | | | ARMADA | MI | 48005-1328 |
| JOHN H MCQUILLEN | 1440 RESTHAVEN DRIVE | | | | MANSFIELD | OH | 44903-8843 |
| JOHN H MEDVESEK & JOAN M MEDVESEK JT TEN | 19651 MONTEREY AVE | | | | EUCLID | OH | 44119-1508 |
| JOHN H MIKASA TR JOHN H MIKASA TRUST UA 02/09/88 | 98-292 HALE MOMI PL | | | | AIEA | HI | 96701-4410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN H MILBECK | 5809 E RS AVE | | | | SCOTTS | MI | 49088-9728 |
| JOHN H MILLER | 1135 KENTUCKY AVE | | | | WINFIELD | IA | 52659-9614 |
| JOHN H MILLER | 806 BORDEN RD | | | | CHEEKTOWAGA | NY | 14227-2635 |
| JOHN H MILLWOOD | 9360 FLEETWOOD TER | | | | GAINESVILLE | GA | 30506-3988 |
| JOHN H MILLWOOD | 9360 FLEETWOOD TER | | | | GAINESVILLE | GA | 30506-3988 |
| JOHN H MINNICK | 1115 S CEDAR | | | | OTTAWA | KS | 66067-3510 |
| JOHN H MITCHELL II | 12935 S MAIN ST | | | | HOUSTON | TX | 77035 |
| JOHN H MITCHELSON & BEVERLY A MITCHELSON JT TEN | BOX 610 | | | | PITTSBURG | KS | 66762-0610 |
| JOHN H MIXON | 289 SHADYWOOD DRIVE | | | | DAYTON | OH | 45415-1237 |
| JOHN H MODE | 3003 REX RD | | | | REX | GA | 30273-1048 |
| JOHN H MOODY | 2009 BARKS ST | | | | FLINT | MI | 48503-4305 |
| JOHN H MOORE | 354 COUNTY ROAD 2928 | APT 2928 | | | SHELBYVILLE | TX | 75973-4034 |
| JOHN H MOORE III | SUITE 208 | 2015 RANDOLPH ROAD | | | CHARLOTTE | NC | 28207-1200 |
| JOHN H MOSLEY | 4808 CLOVERLAWN | | | | FLINT | MI | 48504-2092 |
| JOHN H MROSKO | 2967 LAFAYETTE | | | | LINCOLN PARK | MI | 48146-3380 |
| JOHN H MULLIN | 8249 N CORNWELL AVE | | | | HARRISON | MI | 48625-8854 |
| JOHN H MUNSON | 1239 HOOVER LA | | | | INDIANAPOLIS | IN | 46260-2829 |
| JOHN H MURPHY | 3417 N AUDUBON ROAD | | | | INDIANAPOLIS | IN | 46218-1829 |
| JOHN H MYERS | 9305 W RIVER ROAD | | | | YORKTOWN | IN | 47396-9665 |
| JOHN H NEAL | PO BOX 2 | | | | LOCKESBURG | AR | 71846-0002 |
| JOHN H NELSON & MRS ELAINE E NELSON JT TEN | 5546 GRAND TRAVERSE LANE | | | | PORTAGE | MI | 49024 |
| JOHN H NEWELL CUST SENATRA J NEWELL UGMA VA | 4817 KENTBURY COURT | | | | WOODRIDGE | VA | 22193-4818 |
| JOHN H NEWTON | 3906 SOUTH HURDS CORNER ROAD | | | | MAYVILLE | MI | 48744-9720 |
| JOHN H NICHOLSON & BETTY H NICHOLSON JT TEN | 39 COTTAGE ST | | | | BRANFORD | CT | 06405-5053 |
| JOHN H NICKLE JR | 205 JEFFERSON ST | | | | DELAWARE CITY | DE | 19706 |
| JOHN H NIELSEN | 3906 CURRY LN | | | | JANESVILLE | WI | 53546-3492 |
| JOHN H NIERGARTH | 1259 HORIZON DR | | | | LAPEER | MI | 48446-8665 |
| JOHN H NOBLES | ATTN ROTHIE N PARKER | 2515 ELLIHAM AVENUE | | | RICHMOND | VA | 23237-1529 |
| JOHN H NOLEN JR | 4350 SEDBERRY HILL COURT | | | | ATLANTA | GA | 30339-5355 |
| JOHN H OBERRY | 307 PINEFIELD DR | | | | GREENVILLE | SC | 29605-3517 |
| JOHN H ODONNELL | 135 EAGLESFIELD WAY | | | | FAIRPORT | NY | 14450-4406 |
| JOHN H OSTERBERGER | 3300 BROOKSIDE DR | | | | ROSWELL | GA | 30076-5540 |
| JOHN H OWENS & JOAN M OWENS JT TEN | 3061 W. CORTE OLIVIA | | | | TUCSON | AZ | 85741 |
| JOHN H PACKARD | 1170 LATHRUP AVE | | | | SAGINAW | MI | 48638-4785 |
| JOHN H PARKER | 3211 CANDACE DR | | | | ATLANTA | GA | 30316-4933 |
| JOHN H PELTON & BERTA PELTON JT TEN | 106 LORD RD | | | | NINEVEH | NY | 13813-1619 |
| JOHN H PENNINGTON JR | 1030 W DAWSON ROAD | | | | MILFORD | MI | 48381-2722 |
| JOHN H PERKINS & JANE PERKINS JT TEN | 7517 MAYAPPLE DRIVE | APT 5 | | | CORDOVA | TN | 38016-5065 |
| JOHN H PESONEN | 1926 OXFORD | | | | BERKLEY | MI | 48072-1736 |
| JOHN H PETERS | 1017 WOODLAND | | | | INDEPENDENCE | MO | 64050-4239 |
| JOHN H PETERS & BARBARA SUE PETERS JT TEN | 749 DYER LAKE RD | | | | TRAVERSE CIT | MI | 49684-8007 |
| JOHN H PETERSON & CHARLENE A PETERSON JT TEN | 18725 EMERALD CIRCLE UNIT M | | | | BROOKFIELD | WI | 53045-3692 |
| JOHN H PFEIFFER | 5470 BROADWAY | | | | LANCASTER | NY | 14086-2133 |
| JOHN H PINSON | 6525 PARKDALE PLAZA | | | | MARTINEZ | CA | 94553-6024 |
| JOHN H PITOCCHELLI | 916 HUNT RD | | | | NEWTOWN SQUARE | PA | 19073-4332 |
| JOHN H PITTMAN | 2562 WILLOW LAKES EAST BLVD | | | | GREENWOOD | IN | 46143-8393 |
| JOHN H POTH JR | 155 ELM | | | | ELMHURST | IL | 60126-2606 |
| JOHN H POWELL CUST CHARLES ANDREW POWELL UGMA PA | 72 FAIRCREST RD | | | | MONTOURSVILLE | PA | 17754-8442 |
| JOHN H PRESTON | 2811 OLD FRANKLIN TPKE | | | | ROCKY MOUNT | VA | 24151-5685 |
| JOHN H QUICK | 1437 9TH ST | | | | ALAMEDA | CA | 94501-3402 |
| JOHN H RADFORD | 6340 S 425 W | | | | PENDLETON | IN | 46064-8758 |
| JOHN H RANDALL | 129 GREENBRIAR LOOP | | | | FAIRFIELD GLADE | TN | 38558-7711 |
| JOHN H REDDINGTON | 15282 KAMPEN CIR | | | | CARMEL | IN | 46033-0002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN H REDING | 3915 OGEMA AVE | | | | FLINT | MI | 48507-2759 |
| JOHN H REEVES | 6624 RUE BEAUMONDE | | | | MEMPHIS | TN | 38120-3300 |
| JOHN H REICHEL | 31246 FRANK DRIVE | | | | WARREN | MI | 48093-1609 |
| JOHN H RHODEN | BOX 114 | | | | JACKSON | SC | 29831-0114 |
| JOHN H RICE | 631 WAYSIDE DRIVE | | | | LAKE HAVASU CIT | AZ | 86403-3864 |
| JOHN H RIGGS | 416 EWINGVILLE ROAD | | | | TRENTON | NJ | 08638-1539 |
| JOHN H RININGER JR | 22653 INVERNESS WAY | | | | FOLEY | AL | 36535-9349 |
| JOHN H RININGER JR & NORMA R RININGER JT TEN | 22653 INVERNESS WAY | | | | FOLEY | AL | 36535-9349 |
| JOHN H RITSEMA | 366 S HIGHLAND ST | APT 707 | | | MEMPHIS | TN | 38111-4430 |
| JOHN H ROBINS TR ZELDA S ROBINS MARITAL TRUST UA 12/11/04 | 587 S 50 W | | | | KAYSVILLE | UT | 84037-2505 |
| JOHN H ROBINSON | 146 TRUX ST | | | | PLYMOUTH | OH | 44865-1053 |
| JOHN H ROHRS | 25 AQUA LN | | | | PUTNAM VALLEY | NY | 10579-2129 |
| JOHN H ROSE JR | 3500 EDNOR RD 219 | | | | BALTIMORE | MD | 21218-3034 |
| JOHN H ROSS JR | 6475 LITTLEWOOD DRIVE | | | | KERNERSVILLE | NC | 27284-7006 |
| JOHN H ROWLAND & MARGARET K ROWLAND JT TEN | 3254 ROYAL BERKSHIRE LN | | | | OAKLAND | MI | 48363-2354 |
| JOHN H RUSSELL | 47W PRINCETON | | | | PONTIAC | MI | 48340-1837 |
| JOHN H RUSSOMANNO & CAROL S RUSSOMANNO JT TEN | 52 FARMINGTON RIDGE DR | | | | FARMINGTON | CT | 06032-2456 |
| JOHN H RYAN & MARJORIE H RYAN JT TEN | 15 HARDING DRIVE | | | | SEARCY | AR | 72143-5704 |
| JOHN H SALYER | 227 REDBUD LANE | | | | BLOUNTVILLE | TN | 37617-4035 |
| JOHN H SANDLIN & REBECCA L SANDLIN JT TEN | 803 N GRAHAM AVENUE | | | | INDIANAPOLIS | IN | 46219-4522 |
| JOHN H SCHEICH | 25095 NORMANDY | | | | ROSEVILLE | MI | 48066-5700 |
| JOHN H SCHLEPPHORST & MARY T SCHLEPPHORST JT TEN | 24 KELLWOOD DR | | | | KIRKSVILLE | MO | 63501-2755 |
| JOHN H SCHMIDT JR & JOHN H SCHMIDT SR JT TEN | 1086 W BERGEN AVE | | | | FLINT | MI | 48507-3602 |
| JOHN H SCHOENKY | 4299 NW TAMOSHANTER WAY | | | | PORTLAND | OR | 97229-8716 |
| JOHN H SCHROEDER | 60 8TH STREET | | | | CLINTONVILLE | WI | 54929 |
| JOHN H SCHWEITZER | 3671 LOS COYOTES DIAGONAL | | | | LONG BEACH | CA | 90808-2407 |
| JOHN H SCHWERZLER | 321 WESTWOOD DR | | | | WEST DEPTFORD | NJ | 08096-3127 |
| JOHN H SCHWERZLER & MRS CLAIRE A SCHWERZLER JT TEN | 321 WESTWOOD DR | | | | WEST DEPTFORD | NJ | 08096 |
| JOHN H SELBY | 19 N TENTH ST | | | | MIAMISBURG | OH | 45342-2521 |
| JOHN H SEWELL | 13691 LINNHURST | | | | DETROIT | MI | 48205 |
| JOHN H SHAW | PO BOX 1312 | | | | JACKSON | TN | 38302-1312 |
| JOHN H SHEALEY | 3510 APEX COURT | | | | BAKERSFIELD | CA | 93312-6523 |
| JOHN H SHIELDS 2ND | 604 GREENE STREET | | | | HUNTSVILLE | AL | 35801-4229 |
| JOHN H SHIVELY III | 14041 92ND PLACE NE | | | | BOTHELL | WA | 98011-5144 |
| JOHN H SIBBISON JR CUST JOHN H SIBBISON III UGMA OH | 2658 CLARELLEN STREET | | | | TORRANCE | CA | 90505-7056 |
| JOHN H SIEMINSKI | 8310 NW EASTSIDE DR | | | | WEATHERISY LAKE | MO | 64152-1669 |
| JOHN H SIGRIST | 99 SHOREHAM DRIVE | | | | ROCHESTER | NY | 14618-4107 |
| JOHN H SINNIGEN | 3037 N CALVERT ST B-5 | | | | BALTIMORE | MD | 21218-3915 |
| JOHN H SIZEMORE | 2486 KETZLER DR | | | | FLINT | MI | 48507-1036 |
| JOHN H SLEET CUST KENNEDY N SLEET UGMA TX | 5732 TROWBRIDGE WAY | | | | SAN JOSE | CA | 95138-2361 |
| JOHN H SLEET CUST KOURTNEY K SLEET UGMA TX | 5732 TROWBRIDGE WAY | | | | SAN JOSE | CA | 95138-2361 |
| JOHN H SMALLWOOD | 1444 ENOTA AVE NW | | | | GAINESVILLE | GA | 30501-2271 |
| JOHN H SMITH | 18 S EDITH | | | | PONTIAC | MI | 48342-2937 |
| JOHN H SMITH | 5832 OBERLIES WAY | | | | PLAINFIELD | IN | 46168-7300 |
| JOHN H SMITH | 7409 CLEMENT AV | | | | CLEVELAND | OH | 44105-5038 |
| JOHN H SMITH | 30342 AUTUMN LN | | | | WARREN | MI | 48093-3294 |
| JOHN H SMITH | 1003 JEFFERSON ST SE | | | | GRAND RAPIDS | MI | 49507-1197 |
| JOHN H STANTON & MRS CYNTHIA A STANTON JT TEN | 44 HILANOA DRIVE | | | | METROPOLIS | IL | 62960-2534 |
| JOHN H STAPLES | 181 N BALSAMINA WAY | | | | PORTOLA VALLEY | CA | 94028-7515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN H STARNES | 5101 WEST PRAIRIEWOOD DR | | | | MUNCIE | IN | 47304-3487 |
| JOHN H STEPHENS | 259 S CYPRESS AVENUE | | | | COLUMBUS | OH | 43223-1407 |
| JOHN H STETSON | 63 LEDGEWOOD DRIVE | | | | FALMOUTH | ME | 04105-1811 |
| JOHN H STOCK & ANN STOCK JT TEN | 20836 WATERSCAPE WAY | | | | NOBLESVILLE | IN | 46062 |
| JOHN H STOLL JR | 27 SHADY OAKS CT | | | | EAST AMHERST | NY | 14051-2419 |
| JOHN H STRINGER | 24391 PHLOX AVE | | | | EASTPOINTE | MI | 48021-1121 |
| JOHN H STURGIS | 9672 W LAKE CT | | | | BOCA RATON | FL | 33434-3966 |
| JOHN H SUTTON | 2224 SUTTON TER | | | | THE VILLAGES | FL | 32162-2417 |
| JOHN H SWIFT | 514 W MARENGO | | | | FLINT | MI | 48505-3263 |
| JOHN H SZMANIA | 191 ROGERS AVENUE | | | | TONAWANDA | NY | 14150-5267 |
| JOHN H TAYBORN & JOYCE C TAYBORN JT TEN | 11421 S FOREST | | | | CHICAGO | IL | 60628-5041 |
| JOHN H TAYLOR | 136 EGYPT RD | | | | MANGHAM | LA | 71259-5034 |
| JOHN H TAYLOR | 4091 BEE CREEK RD | | | | CORBIN | KY | 40701-8817 |
| JOHN H TAYLOR | 3401 MAYAPPLE LN | APT 12 | | | JACKSON | MI | 49201-8055 |
| JOHN H TAYLOR | 3165 CHAMBLEE TUCKER ROAD | | | | CHAMBLEE | GA | 30341-4227 |
| JOHN H TAYLOR | 4277 ELDORADO SPRINGS RD | | | | BOULDER | CO | 80303-9610 |
| JOHN H TERRELL & MARY ANNE TERRELL TEN ENT | 5432 E NITHSDALE DR | | | | SALISBURY | MD | 21801-2461 |
| JOHN H TESCH | 170 BELCODA ROAD | | | | SCOTTSVILLE | NY | 14546-9720 |
| JOHN H THELEN | PO BOX 76 | | | | WESTPHALIA | MI | 48894-0076 |
| JOHN H THOMAS | 24830 BROADMORE AVE | | | | HAYWARD | CA | 94544-1722 |
| JOHN H THOMPSON | 220 CLEARVIEW LN | | | | LINCOLN UNIV | PA | 19352-8926 |
| JOHN H TIMBRELL JR | 560 WILDCAT HILL RD | | | | HARWINTON | CT | 06791-2613 |
| JOHN H TIMMONS CUST DREW G TIMMONS UTMA ID | 12635 BRAZOS BEND TRL | | | | HUMBLE | TX | 77346-3085 |
| JOHN H TOWNSEND JR & RUBY L TOWNSEND JT TEN | 2321 NE 68TH ST | | | | GLADSTONE | MO | 64118-3688 |
| JOHN H TREDER | 2804 WESTVIEW AVE | | | | DODGE CITY | KS | 67801-2022 |
| JOHN H TROLINGER & CONSTANCE A TROLINGER JT TEN | HCR 1 BOX 1655 | | | | SILVA | MO | 63964-9761 |
| JOHN H TURKOWSKI | 378 FAIRWAY | | | | MILTON | WI | 53563-1367 |
| JOHN H TURNER | 17508 NAUSET | | | | CARSON | CA | 90746-1640 |
| JOHN H TURNER & MARIA TURNER JT TEN | 4201 34TH ST | | | | MOUNT RAINIER | MD | 20712-1737 |
| JOHN H UNDERHILL & DIANA UNDERHILL JT TEN | 1809 FRIEZE | | | | ANN ARBOR | MI | 48104-4762 |
| JOHN H VAN DER MEID & NANCY VAN DER MEID JT TEN | 13 SHELLY ROAD PO BOX 39 | | | | LIVONIA | NY | 14487 |
| JOHN H VANBODEN | 37 FACTORY STREET | | | | CLEVELAND | NY | 13042-3146 |
| JOHN H VANCE | 65 EAST COLGATE | | | | PONTIAC | MI | 48340-1222 |
| JOHN H VANCIL | 3095 SEARS RD | | | | SPRING VALLEY | OH | 45370-9728 |
| JOHN H VAUGHAN | 3348 YELLOWSTONE DR | | | | ANN ARBOR | MI | 48105-1523 |
| JOHN H VENHORST | 6155 FORREST GROVE DR | | | | BETTENDORF | IA | 52722-5983 |
| JOHN H VENTURA JR | 8107 NOLAND RD | | | | LENEXA | KS | 66215-2532 |
| JOHN H VILLAREAL | PO BOX 14432 | | | | SAGINAW | MI | 48601-0432 |
| JOHN H VINCENT & JUDITH J VINCENT JT TEN | 5197 SURFWOOD DR | | | | COMMERCE TWP | MI | 48382-1372 |
| JOHN H VON THUN & KATHLEEN A QUIGLEY & DOLORES C BASAK JT TEN | 7621 N W 23RD ST | | | | MARGATE | FL | 33063-7950 |
| JOHN H WALKER JR | 13802 TAYLOR CREST RD | | | | HOUSTON | TX | 77079-5815 |
| JOHN H WARD | 4444 STATE HIGHWAY 43 | | | | SPENCER | IN | 47460-5930 |
| JOHN H WELLS | PO BOX 18106 | MONTEVIDEO | | URUGUAY | | | |
| JOHN H WERNER | 5563 LYTLE RD | | | | WAYNESVILLE | OH | 45068-9485 |
| JOHN H WESCHE | 1578 ORCHARD RD | | | | NEW HAVEN | MO | 63068 |
| JOHN H WESTENKIRCHNER | 3248 SOUTHERN BLVD | | | | DAYTON | OH | 45409-1238 |
| JOHN H WHALEY | 204 SE 31ST TER | | | | CAPE CORAL | FL | 33904-3442 |
| JOHN H WHITE JR | PO BOX 2042 | | | | EAST ORANGE | NJ | 07019-2042 |
| JOHN H WIDAU | 10380 WATKINS DR | | | | INDIANAPOLIS | IN | 46234-8529 |
| JOHN H WIGTON | 1822 GILPIN AVE | | | | WILMINGTON | DE | 19806 |
| JOHN H WILLIAMS | 9542 PATTON ST | | | | DETROIT | MI | 48228-1515 |
| JOHN H WILLIAMS | 8999 MISTY CREEK DR | | | | SARASOTA | FL | 34241-9569 |
| JOHN H WILLSON | 337 WITMER ROAD | | | | NORTH TONAWANDA | NY | 14120-1642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN H WISNIEWSKI | 531 N SCRANTON ST #N | | | | RAVENNA | OH | 44266-1429 |
| JOHN H WISNIEWSKI & GENEVIEVE WISNIEWSKI JT TEN | 531 N SCRANTON ST | | | | RAVENNA | OH | 44266-1429 |
| JOHN H WITT | PO BOX 512 | | | | AULANDER | NC | 27805-0512 |
| JOHN H WITTE TR JOHN H WITTE TRUST UA 12/18/97 | 7905 LOTUS | | | | MORTON GROVE | IL | 60053-3628 |
| JOHN H WOLBERT | 233 KIRKWAY LN | | | | LAKE ORION | MI | 48362-2278 |
| JOHN H WOLF JR | 1410 HUNTINGDON RD | | | | ABINGTON | PA | 19001-2104 |
| JOHN H WOOD | 506 RIDGEWOOD RD | | | | FRANKLIN | TN | 37064-5236 |
| JOHN H WOOD | 3364 WASHINGTON | | | | SNOVER | MI | 48472-9728 |
| JOHN H WOOD JR | PO BOX 709 | | | | OWINGS MILLS | MD | 21117-0709 |
| JOHN H WOOLDRAGE & MRS BARBARA L WOOLDRAGE JT TEN | 3726 W BIRCHWOOD AVE | | | | MILWAUKEE | WI | 53221-3930 |
| JOHN H WRIGHT | 2981 TOWN CENTER RD | # 9A | | | BALDWINSVILLE | NY | 13027-8120 |
| JOHN H WRIGHT | PO BOX 7152 | | | | DES MOINES | IA | 50309-7152 |
| JOHN H WRIGHT | 5657 N TULLIS | | | | KANSAS CITY | MO | 64119-4139 |
| JOHN H YARDLEY | 505 EDGEVALE RD | | | | BALT | MD | 21210-1901 |
| JOHN H YATES | 11760 COUNTY RD O | | | | NAPOLEON | OH | 43545-6227 |
| JOHN H YEUTTER | 17360 HIGHLAND CENTER ROAD | | | | DEFIANCE | OH | 43512-8924 |
| JOHN H YOUNG | 520 JUANA AVE #2 | | | | SAN LEANDRO | CA | 94577-5047 |
| JOHN H ZANDER | 9300 RATTALEE LK RD | | | | CLARKSTON | MI | 48348-1640 |
| JOHN H ZANDER & IRENE W ZANDER JT TEN | 9300 RATTALEE LK RD | | | | CLARKSTON | MI | 48348-1640 |
| JOHN H ZARFOSS | 685 N HOLLY STREET | | | | ELIZABETHTOWN | PA | 17022-1316 |
| JOHN HABOIAN | 12513 RIVER MILL DR | | | | BAYONET POINT | FL | 34667-2537 |
| JOHN HADEN SR | 927 E 217TH ST | | | | BRONX | NY | 10469-1002 |
| JOHN HADIDON & CATHERINE A HADIDON TR HADIDON FAM TRUST UA 10/03/96 | 709 W DEWEY RD | | | | OWOSSO | MI | 48867-8962 |
| JOHN HAESSLER CUST MICHELE HAESSLER UGMA NE | 6400 ROGERS CIRCLE | | | | LINCOLN | NE | 68506-1561 |
| JOHN HAGER | P O BOX 146 | | | | TURTLE CREEK | WV | 25203 |
| JOHN HAGGARD | 1410 S CLINTON | | | | BERWYN | IL | 60402-1232 |
| JOHN HALLO | 6859 BRANDYWINE RD | | | | PARMA HTS | OH | 44130-4607 |
| JOHN HALSTED LOUGHRIDGE | 3108 QUARRY LN | | | | LAFAYETTE HILL | PA | 19444-2006 |
| JOHN HAMILL | PO BOX 15285 | | | | SARASOTA | FL | 34277-1285 |
| JOHN HAMPSHIRE JR | 1038 | 19766 RD | | | OAKWOOD | OH | 45873-9074 |
| JOHN HAMPTON STENNIS | PO BOX 427 | | | | JACKSON | MS | 39205-0427 |
| JOHN HAMPTON TRIBBLE | 3001 PAMELA WAY | APT 5 | | | LOUISVILLE | KY | 40220-2280 |
| JOHN HANCOCK | 14 PENISTONE STREET | IBSTOCK LEICESTER | | LE67 6NU GREAT BRITAIN | | | |
| JOHN HANCOCK SIGNATURE SERVICE TR RUTHANN BRYSON | 5925 JESSUP DR | | | | ZEPHRYHILLS | FL | 33540-7594 |
| JOHN HANCOCK TR YVONNE S LINDSAY | 3582 STATE RR #5 NE | | | | CORTLAND | OH | 44410-1631 |
| JOHN HANEY | 830 WOODLYN DR S | | | | CINCINNATI | OH | 45230-4432 |
| JOHN HANGEN | 4 SUMMERFIELD DR | | | | ARCANUM | OH | 45304-1498 |
| JOHN HANIKA & BECKY HANIKA JT TEN | 4417 99TH ST | | | | DES MOINES | IA | 50322-8401 |
| JOHN HANNAN | 12102 COVERT RD | | | | PHILADELPHIA | PA | 19154-2715 |
| JOHN HANNUM RILEY CUST JOHN HARTLEY RILEY UGMA MI | 4514 ALEXANDER PINES DR | | | | CLARKSTON | MI | 48346-4135 |
| JOHN HANNUM RILEY CUST TREVOR S RILEY UGMA MI | 1491 GUSTAVO ST UNIT A | | | | EL CAJON | CA | 92019-3248 |
| JOHN HANSEN | 2270 ST FRANCIS | | | | PALO ALTO | CA | 94303 |
| JOHN HANSON | 18844 BRETTON | | | | DETROIT | MI | 48223-1367 |
| JOHN HARDY BOLLING | 8469 MONTLIEU ST | | | | DETRIOT | MI | 48234-4060 |
| JOHN HARDY CAWLEY | 7637 EAST SABINO VISTA DRIVE | | | | TUCSON | AZ | 85750-2714 |
| JOHN HAROLD WHITCOMB | 586 RIVIERA DR | | | | TAMPA | FL | 33606-3808 |
| JOHN HARRIS JONES | 6500 TRINITY DR | | | | PINE BLUFF | AR | 71603-7838 |
| JOHN HARRIS JR | 446 HARVEY AV | | | | PONTIAC | MI | 48341-2822 |
| JOHN HARRISON | 10820 WEST HAMPTON AVE | | | | MILWAUKEE | WI | 53225-3837 |
| JOHN HARRISON HULL | 3554 EDGEVALE | | | | TOLEDO | OH | 43606-2637 |
| JOHN HARRISON IV | 402 PENN OAK ROAD | | | | FLOURTOWN | PA | 19031-2228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN HARRISON WILLIS III | 305 COLLEGE PARK DR | | | | LYNCHBURG | VA | 24502-2407 |
| JOHN HARRY CROWE III | 5755 KUGLER MILL ROAD | | | | CINCINNATI | OH | 45236-2039 |
| JOHN HARSHMAN | 4119 LOMAR TR | | | | MT AIRY | MD | 21771-3949 |
| JOHN HARTLEY CUST NICOLE HARTLEY UTMA MA | 7 INMAN LN | | | | FOXBOROUGH | MA | 02035-5209 |
| JOHN HARTLEY RILEY | 4514 ALEXANDER PINES DRIVE | | | | CLARKSTON | MI | 48346-4135 |
| JOHN HARTMAN & RUTH HARTMAN JT TEN | 322 FRONT ST | | | | OWEGO | NY | 13827-1604 |
| JOHN HARVIE | 11264 COPLEY CT | | | | SPRING HILL | FL | 34609-9603 |
| JOHN HASLET HENDERSON FERRILL | 4213 SEVILLA STREET | | | | TAMPA | FL | 33629-8401 |
| JOHN HASTEN BLANKENSHIP | 3100 DEVONSHIRE | | | | BOWLING GREEN | KY | 42104-4593 |
| JOHN HASTON | 19967 HAIDA RD | | | | APPLE VALLEY | CA | 92307-5566 |
| JOHN HAUMANN | 4117 LAKE CONWAY WOODS BLVD | | | | ORLANDO | FL | 32812-7917 |
| JOHN HAUTER & JANET HAUTER JT TEN | 4 LOCH LN | | | | S BARRINGTON | IL | 60010-9532 |
| JOHN HAYDEN DONOIAN | 26005 JOY ROAD | | | | DEARBORN HEIGHTS | MI | 48127-1100 |
| JOHN HAYNES WEIS | 4498 S GILEAD WAY | | | | SALT LAKE CITY | UT | 84124-4016 |
| JOHN HEFFERNAN | 6001 NEWPORT LANE | | | | FREDERICK | MD | 21701 |
| JOHN HEFFNER | 11264 ROAD 83 | | | | PAULDING | OH | 45879-8704 |
| JOHN HEIDEL & VERA M HEIDEL JT TEN | 600 CAMPBELL BLVD | | | | GETZVILLE | NY | 14068-1004 |
| JOHN HEISLER | 160 RED HORSE RD | APT 302 | | | POTTSVILLE | PA | 17901-4218 |
| JOHN HENDERSON | 1524 BLAKE ST | | | | BERKELEY | CA | 94703-1806 |
| JOHN HENKEN & MRS JUNIA HENKEN JT TEN | C/O HEIDI HENKEN | PO BOX 712 | | | BELLINGHAM | WA | 98227-0712 |
| JOHN HENRY | 85 8TH AVE | | | | HUNTINGTON STATION | NY | 11746-2212 |
| JOHN HENRY & ELIZABETH HENRY JT TEN | 15 CANTERBURY ROAD | | | | WINCHESTER | MA | 01890-3812 |
| JOHN HENRY BAREY & DORIS MARIE BAREY TR BAREY FAMILY TRUST UA 7/17/97 | 4114 NEWLAND DRIVE E | | | | WEST BLOOMFIELD | MI | 48323-3054 |
| JOHN HENRY HARRIS | 750 E LYNDON | | | | FLINT | MI | 48505-2954 |
| JOHN HENRY HARRIS | 1933 W DUNBARTON CT | APT A | | | INDIANAPOLIS | IN | 46260-5837 |
| JOHN HENRY HILL | 258 PINE STREET | | | | BUFFALO | NY | 14204-1462 |
| JOHN HENRY MAXWELL & EMMA JEAN MAXWELL JT TEN | 6901 PARKBELT DR | | | | FLINT | MI | 48505-1912 |
| JOHN HENRY MORGAN | 2325 REVERDY FARM ROAD | | | | INDIAN HEAD | MD | 20640-3618 |
| JOHN HENRY PILARSKI | 141 N WATER ST #34 | | | | MILWAUKEE | WI | 53202-6093 |
| JOHN HENRY REISERT | 7121 COVERED BRIDGE RD | | | | PROSPECT | KY | 40059-9642 |
| JOHN HENRY SCHAALE | 313 N ADDISON ST | | | | ALPENA | MI | 49707-3221 |
| JOHN HENRY SHORT | RT 5 BOX 9638 | | | | MONTICELLO | KY | 42633-2917 |
| JOHN HENRY TEDDER | 349 SW OAK GLENN | | | | FORT WHITE | FL | 32038-2187 |
| JOHN HERBERT LONG | 10601 ROEPKE RD | | | | CHELSEA | MI | 48118-9432 |
| JOHN HERBERT WILDER | 4965 CORLISS DR | | | | LYNDHURST | OH | 44124-1130 |
| JOHN HERSHEY | 30 MONTGOMERY ST | | | | HAMILTON | NY | 13346-1007 |
| JOHN HIGGINS CUST JOHN DAVID HIGGINS UGMA NY | 25 WATERS AVE | | | | STATEN ISLAND | NY | 10314-3109 |
| JOHN HILDEBRAND CUST ARLEEN HILDEBRAND UGMA NY | 3606 AVE R | | | | BROOKLYN | NY | 11234-4418 |
| JOHN HILDIN | 4 PENN COURT | | | | TINTON FALLS | NJ | 07724-9767 |
| JOHN HILDREN MORRIS | PO BOX 284 | | | | FLINT | MI | 48501-0284 |
| JOHN HILL | 714 S KASPAR AVE | | | | ARLINGTON HEIGHTS | IL | 60005-2322 |
| JOHN HILL III | 540 POOL RD | | | | BIDDEFORD | ME | 04005-9503 |
| JOHN HILTZHEIMER | 332 RIVER OAK DR | | | | DANVILLE | VA | 24541 |
| JOHN HIMMELMAN | REGENCY ESTATES | 5 KING CT | | | MANALAPAN | NJ | 07726-8645 |
| JOHN HIRATSUKA | 9871 N SPANISH HEAD TRAIL | | | | TUCSON | AZ | 85742-5307 |
| JOHN HIRST | 8265 VAN DRIVE | | | | POLAND | OH | 44514-2946 |
| JOHN HITCHCOCK | 3278 CRESTVIEW AVE | | | | LEBANON | OH | 45036-2437 |
| JOHN HLYWA | 1101 WILD GINGER LN | | | | ORANGE PARK | FL | 32003 |
| JOHN HOEFMAN | PO BOX 268 | CAMPBELLFORD ON | | K0L 1L0 CANADA | | | |
| JOHN HOFFNER | 323 STATE ST | | | | EDWARDSVILLE | IL | 62025-1243 |
| JOHN HOLTON | 8405 COURT AVE | | | | HAMLIN | WV | 25523-1317 |
| JOHN HOLTYN JR | 34 MCKENZIE CT | | | | CHEEKTOWAGA | NY | 14227-3237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN HOOD JR | 3182 CATES AVE NE | | | | ATLANTA | GA | 30319-2306 |
| JOHN HOOVER THACHER JR | 154 BEAUMONT RD | | | | DEVON | PA | 19333-1849 |
| JOHN HOPPE | 8309 JAKE LN | | | | CANOGA PARK | CA | 91304-3869 |
| JOHN HORISZNY TR REVOCABLE TRUST 03/05/85 U-A JOHN HORISZNY | 1058 ARDEN LANE | | | | BIRMINGHAM | MI | 48009-2961 |
| JOHN HORVATH | 117 LOOP DR | | | | SAYVILLE | NY | 11782-1516 |
| JOHN HORVATH & ANNA HORVATH JT TEN | 196-39 45TH ROAD | | | | FLUSHING | NY | 11358-3511 |
| JOHN HOUSTON | 3900 DIAMOND RIDGE ST | | | | LAS VEGAS | NV | 89129-7058 |
| JOHN HOWARD | 430 SW SADWICK AVE | | | | PORT ST LUCIE | FL | 34953-3864 |
| JOHN HOWARD & MAUREEN HOWARD JT TEN | 135 HASSLER SPUR | | | | BYRDSTOWN | TN | 38549 |
| JOHN HOWARD BARNES KNOWLTON | BOX 5591 CONN COLL | | | | NEW LONDON | CT | 06320 |
| JOHN HOWARD WILEMAN | 5206 BALTIMORE AVE | | | | BETHESDA | MD | 20816-3001 |
| JOHN HOWE | 24170 W 121ST ST | | | | OLATHE | KS | 66061-6222 |
| JOHN HOYT | 823 SE 12TH AVE | | | | DEERFIELD BEACH | FL | 33441-5866 |
| JOHN HRETZ & ELAINE E HRETZ JT TEN | 18157 REDWOOD | | | | LATRUP VILLAGE | MI | 48076-2624 |
| JOHN HRINEVICH JR | 5152 SUNLYN | | | | GRAND BLANC | MI | 48439-9505 |
| JOHN HRINEVICH JR & MARY ALICE HRINEVICH JT TEN | 5152 SUNLYN STREET | | | | GRAND BLANC | MI | 48439-9505 |
| JOHN HUBBARD | 721 CLINTON ST | | | | FLINT | MI | 48507-2540 |
| JOHN HUBERT REAM & ELIZABETH MARSH REAM JT TEN | RR 002 BOX 392 | | | | HOLLIDAYSBURG | PA | 16648-9200 |
| JOHN HUDDY | C/O V M HUDDY | 171 JACKSON RD | | | PITTSBURGH | PA | 15239-1411 |
| JOHN HUDON | 1430 ST JOE RIVER DR | | | | FORT WAYNE | IN | 46805-1422 |
| JOHN HUFFMAN | 10441 W PROVIDENCE RD | | | | RICHMOND | VA | 23236-1863 |
| JOHN HUGH GERHARD | 816 JUDIE LANE | | | | AMBLER | PA | 19002-2619 |
| JOHN HUGH LENKIN | 6300 LENOX ROAD | | | | BETHESDA | MD | 20817-6024 |
| JOHN HUGHES | 1635 N COURTLAND DR | | | | ARLINGTON HEIGHTS | IL | 60004-4373 |
| JOHN HUNT | PO BOX 682 | | | | WAYNE | MI | 48184-0682 |
| JOHN HUTCHINSON | 1141 NORTH HUBER ST | | | | INIANAPOLIS | IN | 46219-3809 |
| JOHN HUYLER MOYER | 224 BEECH DR S | | | | RIVER EDGE | NJ | 07661-1131 |
| JOHN HYLIN & VALIA HYLIN TR FAMILY TRUST 06/22/89 U-A JOHN HYLIN & | PO BOX 6323 | | | | INCLINE VILLAGE | NV | 89450-6323 |
| JOHN HYSLOP | 2236 HILLVIEW DR | BETHANY ON | | L0A 1A0 CANADA | | | |
| JOHN I BAILEY JR | 50 N MONTEREY ST | | | | MOBILE | AL | 36604 |
| JOHN I BROWN | 604 CHERRY LANE NE | | | | LEESBURG | VA | 20176-4534 |
| JOHN I EBERT | 9487 SEVEN COURTS DR | | | | BALTIMORE | MD | 21236-4713 |
| JOHN I GILLIS | 16106 LANCASTER WAY | | | | HOLLY | MI | 48442-9635 |
| JOHN I HAWK | 1960 8TH STREET | | | | NORTH BRUNSWICK | NJ | 08902-4533 |
| JOHN I JOHNSON | 12 HILLTOP PLACE | | | | EDGEMONT | IL | 62203-2126 |
| JOHN I KENNEDY & DORIS F KENNEDY JT TEN | 1749 SUNRISE DR | | | | GREENBUSH | MI | 48738-9660 |
| JOHN I KIRBY JR | 1066 WILLOW LN | | | | MASON | OH | 45040-1498 |
| JOHN I LUTZ | 57121 NIGHTINGALE WAY | | | | FORT MILL | SC | 29707-5922 |
| JOHN I LUTZ & JUANITA Y LUTZ JT TEN | 43 STRATFORD VILLAGE WAY | | | | BLUFFTON | SC | 29909-5059 |
| JOHN I MARSHALL III | 916 W CULLOM | | | | CHICAGO | IL | 60613-1619 |
| JOHN I MC CLAIN | 506 BUTLER DR | | | | KENNETT | MO | 63857 |
| JOHN I MILLER | 1260 E DODGE RD | | | | MT MORRIS | MI | 48458-9127 |
| JOHN I MYLONAS | 26 BADSTRASSE | GUESSING BURGENLAND | | 7540 AUSTRIA | | | |
| JOHN I MYLONAS | 26 BADSTRASSE | GUESSING BURGENLAND | | 7540 AUSTRIA | | | |
| JOHN I NEWTON | 2683 S CARLSEN ROAD | | | | SIDNEY | MI | 48885-9750 |
| JOHN I NORRIS JR | 4804 CARY ST RD | | | | RICHMOND | VA | 23226-1618 |
| JOHN I PATTEE III | 1221 N WILLIAMS | | | | BAY CITY | MI | 48706-3666 |
| JOHN I RAY & NANCY A RAY JT TEN | 7631 BLACKMAR CIR | | | | PORTAGE | MI | 49024-4089 |
| JOHN I SNODGRASS | 500 PALM VALLEY DRIVE E | | | | HARLINGEN | TX | 78552-8941 |
| JOHN I STIPLOSEK | 26301 JOY ROAD | | | | DEARBORN HGTS | MI | 48127-1176 |
| JOHN I TAYLOR | 341 WALKER RD | | | | MURPHY | NC | 28906-6307 |
| JOHN I TISSOT | 455 W 43RD ST #2A | | | | NEW YORK | NY | 10036-5317 |
| JOHN I TUTCHINGS | 3889 WORTHMOR DR | | | | SEAFORD | NY | 11783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN I WATERS | 511 AURORA AVE # 604 | | | | NAPERVILLE | IL | 60540-6292 |
| JOHN I WATKINS | 237 LEMYRA SE | | | | GRAND RAPIDS | MI | 49548-1245 |
| JOHN I WILLIAMS & VERNETTA T WILLIAMS JT TEN | 1055 ALYSSA CIARA COURT | | | | LAS VEGAS | NV | 89123-0455 |
| JOHN I WILLOUGHBY | 3750 WOOD DUCK DR | | | | MIMS | FL | 32754-5260 |
| JOHN I ZINK | 3553 E ROBSON | | | | INDIANAPOLIS | IN | 46201-3442 |
| JOHN IACOBUCCI | 7014 NILE CT | | | | ARVADA | CO | 80007-7048 |
| JOHN IACONO & AGNES D IACONO JT TEN | 1524 HUDDELL ST | | | | LINWOOD | PA | 19061-4121 |
| JOHN IDONAS | 3643 E BULLDOG LN | | | | INVERNESS | FL | 34453-0734 |
| JOHN INGLE III & ALICE W INGLE JT TEN | 1024 CHEROKEE DR | | | | TALLAHASSEE | FL | 32301-5612 |
| JOHN ISAILA | 1866 WOODLAWN | | | | YOUNGSTOWN | OH | 44514-1376 |
| JOHN ISENBARGER | 7941 N KITCHEN RD | | | | MOORESVILLE | IN | 46158-7023 |
| JOHN ISGETT | PO BOX 279 | | | | LAKE CITY | SC | 29560-0279 |
| JOHN IVANY MARSHALL | 9206 ESSEX BAY COURT | | | | BATON ROUGE | LA | 70809 |
| JOHN J & LILA E KRISTOLA TRUST UA 06/30/2003 | 11751 HIBNER | | | | HARTLAND | MI | 48353 |
| JOHN J ALEXANDER JR | 3030 ASH GROVE RD | LOT 15 | | | NICHOLASVILLE | KY | 40356-9220 |
| JOHN J ALIOTO CUST MARILYN ALIOTO UGMA IL | 1007 FRANKLIN ST | | | | RIVER FOREST | IL | 60305-1339 |
| JOHN J AMPULSKI & CHARLOTTE M AMPULSKI JT TEN | 2497 WALKER WOODS CT NW | | | | GRAND RAPIDS | MI | 49544-1489 |
| JOHN J ANDERSON | R R 3 | 10415 WEST CUTLER RD | | | LAINGSBURG | MI | 48848-9250 |
| JOHN J ANDREWS | 819 91ST ST | | | | NIAGARA FALLS | NY | 14304-3531 |
| JOHN J ANNASENZ & ELVIRA R ANNASENZ JT TEN | 759 WHITEHORSE RD | | | | TRENTON | NJ | 08610-1406 |
| JOHN J ANTON | 2021 DAUGHARITY RD | | | | CHAPEL HILL | TN | 37034-2016 |
| JOHN J ARABUCKI | 9560 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1700 |
| JOHN J ARIAL | 5473 NW VALENTINE DRIVE | | | | KANSAS CITYE | MO | 64151-3439 |
| JOHN J BADI CUST MANDY A BADI UTMA NY | 2 SEYMOUR DR | | | | NEW CITY | NY | 10956-5820 |
| JOHN J BAILEY JR | 233 MEADOWBROOK AVENUE | | | | WILMINGTON | DE | 19804-2829 |
| JOHN J BALACO CUST KELLY M BALACO UTMA IL | 1320 EILLEN ST | | | | COLLINSVILLE | IL | 62234 |
| JOHN J BANNON | 35E PRICE STREET | | | | LINDEN | NJ | 07036-3015 |
| JOHN J BARAN TR JOHN J BARAN FAM TRUST UA 03/09/98 | 2420 FRANKLIN ST SE | | | | OLYMPIA | WA | 98501-2955 |
| JOHN J BARANWAY | 7097 SAINT VRAIN ROAD | | | | LONGMONT | CO | 80503-9067 |
| JOHN J BARBOUR | 29250 W 10 MILE RD APT 91 | | | | FARMINGTON | MI | 48336 |
| JOHN J BAROUYRIAN | 4505 YUMA ST N W | | | | WASHINGTON | DC | 20016-2043 |
| JOHN J BARRY | 1471 LONG POND RD | APT 320 | | | ROCHESTER | NY | 14626-4132 |
| JOHN J BARTLETT | 2206 COURT ST | | | | SYRACUSE | NY | 13208-1954 |
| JOHN J BARTON | 121 6TH AVE | | | | BROOKLYN | NY | 11217-3522 |
| JOHN J BATTAGLIA | 2650 RHAPSODY DR | | | | DAYTON | OH | 45449-3359 |
| JOHN J BATTISTA | 97 WHISPERING PINES CIR | | | | ROCHESTER | NY | 14612-2767 |
| JOHN J BECK | 16350 IDA WEST RD | | | | PETERSBURG | MI | 49270-9542 |
| JOHN J BEDDICK | 851 S 800 W | | | | SALT LAKE CTY | UT | 84104-1447 |
| JOHN J BEHRNS | 10221 ROAD I9 ROUTE 2 | | | | OTTAWA | OH | 45875-8615 |
| JOHN J BEJSTER | 2940 WEST POINT | | | | DEARBORN | MI | 48124-3219 |
| JOHN J BELITZA | 133 SOUTH DUPONT ROAD | | | | CARNEYS POINT | NJ | 08069-2501 |
| JOHN J BELLETETE & SHERRIE L BELLETETE JT TEN | 3211 VINEY LANE | | | | BLOOMINGTON | IL | 61704-2708 |
| JOHN J BELLOLI JR | 8663 NORBORNE | | | | DEARBORN HEIGHTS | MI | 48127-1190 |
| JOHN J BENNETT | 5 FLETCHER COURT | | | | PALM COAST | FL | 32137-8308 |
| JOHN J BERGIN | 408 KENLI LN | | | | BRIELLE | NJ | 08730-1616 |
| JOHN J BERNDTSON | 1200 N OXFORD RD | | | | GROSSE POINTE WOOD | MI | 48236-1854 |
| JOHN J BERNE | PO BOX 141 | | | | CROSBY | PA | 16724 |
| JOHN J BIALAS | 30208 AUSTIN DRIVE | | | | WARREN | MI | 48092-1898 |
| JOHN J BIALAS & GERALDINE G BIALAS JT TEN | 30208 AUSTIN DRIVE | | | | WARREN | MI | 48092-1898 |
| JOHN J BIANCHI | 14563 EUREKA RD | | | | COLUMBIANA | OH | 44408-9784 |
| JOHN J BIANGE | 4212 MARKET ROAD | | | | MECHANICSVILLE | VA | 23111-6829 |
| JOHN J BISCOVICH JR | 1760 E CODY ESLEY RD | | | | PINCONNING | MI | 48650 |
| JOHN J BLAIES | 1421 WOODLAND DR | | | | LEWISTON | MI | 49756-8113 |
| JOHN J BOES | 10615 SLOUGH RD | | | | DEFIANCE | OH | 43512-9760 |
| JOHN J BOLAND | 445 PARK BLVD | | | | GLEN ELLYN | IL | 60137-6863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN J BOMMARITO & JUDITH A BOMMARITO JT TEN | 56649 ST JAMES DR | | | | SHELBY TOWNSHIP | MI | 48316-4845 |
| JOHN J BOND ELIZABETH B BOND DAVID L BOND & VICTORIA C BOND TEN COM | 443 GRAND BLVD | | | | BOONE | NC | 28607-3621 |
| JOHN J BONNELL SR & MARY ANN BONNELL JT TEN | 3109 GEHRING DRIVE | | | | FLINT | MI | 48506-2233 |
| JOHN J BONNER | 1606 BRENTWOOD DRIVE | | | | FALSTON | MD | 21047-1607 |
| JOHN J BOPP | 7548 LINDSAY AVE | | | | INDIANAPOLIS | IN | 46214-2660 |
| JOHN J BOURASSA III | 2938 ARIZONA | | | | FLINT | MI | 48506-2440 |
| JOHN J BOUWKAMP | 222 TIMBER KNOLL DRIVE | | | | BEAR | DE | 19701-1438 |
| JOHN J BOYER | 1044 OWOSSO DRIVE | | | | EAST TAWAS | MI | 48730-9765 |
| JOHN J BREHM | 2770 HAMPTON CIRCLE EAST | | | | DELRAY BEACH | FL | 33445-7123 |
| JOHN J BRENNAN | 74 SECONA PL 1-A | | | | BROOKLYN | NY | 11231 |
| JOHN J BRENNAN & HELEN M BRENNAN JT TEN | 1340 MORRIS RD | | | | WYNNEWOOD | PA | 19096-2342 |
| JOHN J BRENNEMAN | PO BOX 245 | | | | ACCIDENT | MD | 21520-0245 |
| JOHN J BRESLIN & MRS ELIZABETH BRESLIN JT TEN | 61 AVALON CIR | | | | SMITHTOWN | NY | 11787-3865 |
| JOHN J BRONIK | 3091 ARNS COURT | | | | OAKLAND | MI | 48363-2701 |
| JOHN J BRONSON | 252 HOWARD ST | | | | BANGOR | ME | 04401-4134 |
| JOHN J BRUEMMER | 5762 OXFORD DR | | | | GREENDALE | WI | 53129-2561 |
| JOHN J BRUNO | 18 WOODHOLLOW RD | | | | GREAT RIVER | NY | 11739-1216 |
| JOHN J BRUNO & MARGARET J BRUNO JT TEN | 18 WOODHOLLOW RD | | | | GREAT RIVER | NY | 11739-1216 |
| JOHN J BRUNY | 9629 ARCOLA AVE | | | | LIVONIA | MI | 48150-3258 |
| JOHN J BRUSCHI & ANTOINETTE BRUSCHI JT TEN | 410 REEEVES RD | | | | NEW HAMPTON | NY | 10958 |
| JOHN J BRYLA | 27221 W HENRY LANE | | | | BARRINGTON | IL | 60010-5944 |
| JOHN J BRZEZINSKI | 18888 BAYBERRY WA | | | | NORTHVILLE | MI | 48168-6815 |
| JOHN J BUBON & MRS CONSTANCE F BUBON JT TEN | 4656 BRADDOCK GREEN COURT | | | | FAIRFAX | VA | 22032-1743 |
| JOHN J BUE & ELIZABETH B BUE JT TEN | 1201 WOODLAWN AVE | | | | WILM | DE | 19805-2633 |
| JOHN J BURBANK | PSC 77 | | | | APO | AE | 09721-9998 |
| JOHN J BURKE & DAVID JOHN BURKE JT TEN | 24812 IRONWOOD CT | | | | PLAINFIELD | IL | 60585-5695 |
| JOHN J BURKE III | 7978 CAMINO TRANQUILO | | | | SAN DIEGO | CA | 92122-1732 |
| JOHN J BURSIK | 145 SPICER CREEK RUN | | | | GRAND ISLAND | NY | 14072-2188 |
| JOHN J BUSHAW | 27915 MANHATTAN ST | | | | SAINT CLAIR SHORES | MI | 48081-3516 |
| JOHN J BUTH | 8893 FISK ROAD | | | | AKRON | NY | 14001-9024 |
| JOHN J BYRON | 3361 WILLIAMS | | | | DEARBORN | MI | 48124-3747 |
| JOHN J CAHILL | 289 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7820 |
| JOHN J CAHILL PUBLIC ADM EST FALANCO BUCKHART | 515 SHADOW LANE | | | | LAS VEGAS | NV | 89106 |
| JOHN J CALIGIURI & ANGELA M CALIGIURI JT TEN | 60 GREENBRANCH RD | | | | WEST SENECA | NY | 14224-4117 |
| JOHN J CAMERON CUST CASEY A CAMERON UTMA CA | 26818 ESTVALE RD | | | | PALOS VERDES | CA | 90274 |
| JOHN J CAMPIGOTTO | 1149 GENEVA RD | | | | XENIA | OH | 45434-6315 |
| JOHN J CANNIFF | 40 POWDER HOUSE BLVD | | | | SOMERVILLE | MA | 02144-1306 |
| JOHN J CAPRIA | 19 GOVAN DR | | | | STONY POINT | NY | 10980-2432 |
| JOHN J CAPTOR JR | 58458 CAPTOR DR | | | | RAYLAND | OH | 43943-7891 |
| JOHN J CARAGLIANO | 106 JUNIPER LANE | | | | BERLIN | CT | 06037-2413 |
| JOHN J CARROLL | 43 TARPON DRIVE | | | | SEA GIRT | NJ | 08750-2213 |
| JOHN J CARROLL | 1309 WASHINGTON AVE #1004 | | | | ST LOUIS | MO | 63103-1918 |
| JOHN J CASEY | 3782 COVERT RD | | | | WATERFORD | MI | 48328-1325 |
| JOHN J CASSIDY & CAROL L CASSIDY JT TEN | 427 COLONIAL PARK DRIVE | | | | SPRINGFIELD | PA | 19064-3404 |
| JOHN J CASTEN | 2244 MADISON ST #3 | | | | HOLLYWOOD | FL | 33020-5365 |
| JOHN J CASTRICHINI | 1-A | 100 S BECKMAN DR | | | ALTOONA | PA | 16602-2900 |
| JOHN J CASTRO | 35 TAURUS DRIVE | | | | NOVATO | CA | 94947 |
| JOHN J CASTRO JR & ANITA CASTRO JT TEN | 35 DYER ST | | | | WARREN | RI | 02885-3632 |
| JOHN J CASTRO JR TR ANITA CASTRO 2005 TRUST UA 02/16/05 | 35 DYER STREET | | | | WARREN | RI | 02885-3632 |
| JOHN J CAUZILLO | 4711 ARLINE DRIVE | | | | WEST BLOOMFIELD | MI | 48323-2507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN J CAVANAUGH | 60 NORCROSS CIR | | | | SO CHATHAM | MA | 02659-1572 |
| JOHN J CAZAUX TR JOHN J CAZAUX LIVING TRUST UA 12/02/96 | 1404 RIVERVIEW | | | | FESTUS | MO | 63028-1166 |
| JOHN J CHAPPELL & RUTH R CHAPPELL JT TEN | 5168 SHENSTONE DR | | | | VIRGINIA BEACH | VA | 23455-3218 |
| JOHN J CHIARELLA & DONNA CHIARELLA JT TEN | 57 HARBOR HILL RD | | | | SUNAPEE | NH | 03782-2624 |
| JOHN J CHRISTOFF & DIANA R CHRISTOFF JT TEN | 7669 W PARKSIDE DR | | | | BOARDMAN | OH | 44512-5320 |
| JOHN J CIAMARICONE | 1144 TWIN C LANE | | | | NEWARK | DE | 19713-2416 |
| JOHN J CIANCIOLO | N 24 W 26321 WILDERNESS WAY | | | | PEWAUKEE | WI | 53072-4568 |
| JOHN J CIARAMICOLI | 48 HIGHLAND ST | | | | MILFORD | MA | 01757-2334 |
| JOHN J CIAVATTONE & MRS JULIA LEE CIAVATTONE JT TEN | 50 OAKTREE LANE | | | | MANHASSET | NY | 11030-1705 |
| JOHN J CIELMA | 6944 E CURTIS RD | | | | BRIDGEPORT | MI | 48722-9726 |
| JOHN J CIPOLLONE & SUSAN M CIPOLLONE JT TEN | 5202 BAY ST | | | | ROCKLIN | CA | 95765-5513 |
| JOHN J CIRELLI & MRS LOUISA V CIRELLI JT TEN | 8 MARION AVE | | | | SOUTH GLENS FALLS | NY | 12803-4807 |
| JOHN J CITUK | 12530 ULRICH AVENUE | | | | BALTIMORE | MD | 21220-1241 |
| JOHN J CIULLA | 2808 MONTEBELLO RD | UNIT 5 | | | AUSTIN | TX | 78746-6802 |
| JOHN J CLARKE & MRS RUTH F CLARKE JT TEN | 406 CEDARWOOD DRIVE | | | | CLARKS SUMMIT | PA | 18411-1343 |
| JOHN J COLLINS | 2419 ANDRE AVE | | | | JANESVILLE | WI | 53545-2294 |
| JOHN J COLLINS & MARY M COLLINS JT TEN | 65-25 160TH STREET | | | | FLUSHING | NY | 11365-2567 |
| JOHN J CONNAUGHTON & ALICE M CONNAUGHTON JT TEN | 32421 LYNDON ST | | | | LIVONIA | MI | 48154-4101 |
| JOHN J CONNAUGHTON TR JOHN J CONNAUGHTON TRUST UA 01/08/96 | 32421 LYNDON | | | | LIVONIA | MI | 48154-4101 |
| JOHN J CONSIDINE & MAUREEN CONSIDINE JT TEN | 13074 AUTUMN WILLOW DR | | | | FAIRFAX | VA | 22030-8200 |
| JOHN J CONWAY | 12 FAIRWOOD CT | | | | ROCKVILLE | MD | 20850-3005 |
| JOHN J CONWAY III | 5601 33RD ST NW | | | | WASHINGTON | DC | 20015-1630 |
| JOHN J COOK & MARY ANN COOK JT TEN | 307 WILTON | | | | TROY | MI | 48098-5538 |
| JOHN J COPE | 22 LINDA VISTA AVE | | | | BEL TIBURON | CA | 94920-1980 |
| JOHN J CORRION | 465 E HAMPTON ROAD | | | | ESSEXVILLE | MI | 48732-8703 |
| JOHN J COSTELLO & FLORENCE A COSTELLO JT TEN | 1724 BRIDGETOWN PIKE APT 5 | | | | FEASTERVILLE TREV | PA | 19053-2379 |
| JOHN J COUNTS | 2202 JOLIET STREET | | | | FLINT | MI | 48504-4650 |
| JOHN J COX | 69 STONEYBROOK DRIVE | | | | GREENWOOD | IN | 46142-2107 |
| JOHN J CROVA & SHARON R CROVA JT TEN | 37014 GRANT RD | | | | ROMULUS | MI | 48174-1133 |
| JOHN J CULLINA | 310 BLUE WATER COURT | APT 103 | | | GLEN BURNIE | MD | 21060-2370 |
| JOHN J CURTIS | 694 MARION AVE | | | | PEEKSKILL | NY | 10566-2221 |
| JOHN J CUSIC | 4368 WEST 202 STREET | | | | FAIRVIEW PARK | OH | 44126-1525 |
| JOHN J CVACH | PO BOX 659 | | | | CENTREVILLE | MD | 21617 |
| JOHN J CYR JR | 310 GREENE ST | APT 318 | | | NORTH ANDOVER | MA | 01845-3953 |
| JOHN J DALTON | 20 JOHN ST STE #307 | GRIMSBY ON | | L3M 1X5 CANADA | | | |
| JOHN J DALY & MRS EILEEN E DALY JT TEN | 5 GREYROCK TERRACE | | | | IRVINGTON | NY | 10533 |
| JOHN J DALY JR | 34 MEADOW ROAD | | | | BURLINGTON | CT | 06013-2306 |
| JOHN J DANCIK | 400 HOBRON LANE | APT 3201 | | | HONOLULU | HI | 96815-1208 |
| JOHN J DAUKSTS | 1462 FAIRVIEW | | | | JENISON | MI | 49428-8930 |
| JOHN J DAVIDEK TR UA 08/27/85 JOHN J DAVIDEK TR | 3509 CHICAGO | | | | FLINT | MI | 48503-6606 |
| JOHN J DAVIS | PO BOX 678 | | | | NEENAH | WI | 54957-0678 |
| JOHN J DE BOER | 12620 IROQUOIS DR | | | | GRANDE LEDGE | MI | 48837-8910 |
| JOHN J DE BRINCAT & NANCY DE BRINCAT JT TEN | 4871 CIDER HILL DR | | | | ROCHESTER | MI | 48306-1609 |
| JOHN J DE SALVO JR | 846 S EUCLID AVE | | | | VILLA PARK | IL | 60181-3327 |
| JOHN J DEGANUTTI | 3739 S AUSTIN BLVD | | | | CICERO | IL | 60804-4153 |
| JOHN J DEGNAN & RUTH D DEGNAN JT TEN | 413 CANDLEWOOD RD | | | | BROOMALL | PA | 19008-1733 |
| JOHN J DEL SOLE | 120 ORCHARD ST #A-8 | | | | EAST RUTHERFORD | NJ | 07073-2012 |
| JOHN J DEMIJOHN | 1501 VAN WORMER RT 5 | | | | SAGINAW | MI | 48603 |
| JOHN J DEMIJOHN & KATHLEEN E DEMIJOHN TR UA 06/02/94 DEMIJOHN TRUST | 1501 VAN WORMER ROAD | | | | SAGINAW | MI | 48609-9560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN J DIAMOND JR | 5820 POST CORNERS TRAIL J | | | | CENTREVILLE | VA | 20120 |
| JOHN J DIAS | 85 BIGELOW RD | | | | WEST NEWTON | MA | 02465-3005 |
| JOHN J DIVO & CAROL C DIVO JT TEN | 658 JONES RD | | | | ESSEXVILLE | MI | 48732-9687 |
| JOHN J DOMBKOWSKI | 13728 SE 88TH AVE | | | | SUMMERFIELD | FL | 34491-9605 |
| JOHN J DOMBKOWSKI & ANN E DOMBKOWSKI JT TEN | 13728 SE 88TH AVE | | | | SUMMERFIELD | FL | 34491-9605 |
| JOHN J DOMEN JR | 8126 RUSSELL LN | | | | CLEVELAND | OH | 44144-1130 |
| JOHN J DONLEY | 619 BLACK GATES ROAD | EDENRIDGE | | | WILMINGTON | DE | 19803-2239 |
| JOHN J DONOVAN 3RD | 107 NEWBURY WAY | | | | GIBSONIA | PA | 15044-9325 |
| JOHN J DORLEY | 534 EHRET RD | | | | FAIRLESS HILL | PA | 19030-3612 |
| JOHN J DRANE | 4105 SHANNON DR | | | | BALTIMORE | MD | 21213-2104 |
| JOHN J DUANE | 66 FISHER RD | | | | ARLINGTON | MA | 02476-7644 |
| JOHN J DUFF | PO BOX 923 | | | | MIDDLE ISLAND | NY | 11953-0923 |
| JOHN J DUHAN | 1700 BRONSON WA 10 | | | | KALAMAZOO | MI | 49009-1095 |
| JOHN J DUMAS | 20 BRIDGE ST | | | | SALEM | MA | 01970-4125 |
| JOHN J DUNCAN | PO BOX 211 | | | | RAYMONDVILLE | NY | 13678-0211 |
| JOHN J DUNCAN & CAROLE B DUNCAN JT TEN | PO BOX 211 | | | | RAYMONDVILLE | NY | 13678-0211 |
| JOHN J DUNFORD SR | 26919 STRATFORD | | | | HIGHLAND | CA | 92346-3005 |
| JOHN J DUSAK | 3036 RUSHLAND DR | | | | DAYTON | OH | 45419-2138 |
| JOHN J DUTTON | 6460 WAVELAND DRIVE | | | | CUMMING | GA | 30040-1222 |
| JOHN J EARLEY | 3025 OAKTREE LNDG NE | | | | MARIETTA | GA | 30066-2382 |
| JOHN J ECKMAN | 50 E MCDANIELS LN | | | | SPRINGBORO | OH | 45066-8573 |
| JOHN J EGAN CUST DIANE MCKEDY EGAN UTMA MA | PO BOX 732 | | | | MARLBOROUGH | MA | 01752 |
| JOHN J EGAN CUST LIAM R EGAN UGMA PA | 107 CHERRY LN | | | | FOLSOM | PA | 19033-1035 |
| JOHN J EMERY | 41 QUEEN ANNE LN | | | | WAPPINGERS FALLS | NY | 12590-6013 |
| JOHN J ENGLISH JR | 63639 CR 652 RT#2 | | | | MATTAWAN | MI | 49071-9802 |
| JOHN J ENKLER | 649 VAN WAGNER RD | | | | POUGHKEEPSIE | NY | 12603-1136 |
| JOHN J EPPS | 5341 ASHBOURNE LN | | | | INDIANAPOLIS | IN | 46226-3230 |
| JOHN J ERB | 511 RAWLINS DRIVE | | | | WAUKESHA | WI | 53188-4647 |
| JOHN J ERLA JR & MARY JAIN ERLA JT TEN | 19360 SWEETWATER SPRINGS RD | | | | GUERNEVILLE | CA | 95446 |
| JOHN J ESKEITZ | ATTN ANN MANCHUR | 552 PITTSTOWN RD | | | PITTSTOWN | NJ | 08867-4004 |
| JOHN J ETZLE | C/O JOHN J ETZLE JR | 2977 RINCON-STILLWELL RD | | | RINCON | GA | 31326-6268 |
| JOHN J EVANS & ELIZABETH A EVANS JT TEN | 10 UNION ST | | | | MATAWAN | NJ | 07747-2812 |
| JOHN J FARRELL | 9184 N PICTURE RIDGE RD | | | | PEORIA | IL | 61615-1745 |
| JOHN J FEELEY & MRS JOSEPHINE M FEELEY JT TEN | 75 REGENT DR | | | | LIDO BEACH | NY | 11561-4922 |
| JOHN J FELICIANO | 26891 E BRIARWOOD CIR | | | | CENTENNIAL | CO | 80016-7506 |
| JOHN J FERRARA | 1 HIGH POINT RD | | | | WESTPORT | CT | 06880-3905 |
| JOHN J FIGORE & SHARON A FIGORE JT TEN | 47642 ASHFORD DR S | | | | CANTON | MI | 48188-6267 |
| JOHN J FINK | 2603 YEAGER ST | | | | PORT HURON | MI | 48060-7335 |
| JOHN J FINNER | 900 WEST ST | | | | EATON RAPIDS | MI | 48827-1704 |
| JOHN J FISHER | 4618 NORTHFORK DRIVE | | | | PEARLAND | TX | 77584-8607 |
| JOHN J FITEK | 1051 WINDSOR STREET | | | | FLINT | MI | 48507 |
| JOHN J FITZHARRIS | 33 CORDELE ROAD | | | | NEWARK | DE | 19711-5613 |
| JOHN J FITZHARRIS & ANTOINETTE T FITZHARRIS JT TEN | 33 CORDELE ROAD | | | | NEWARK | DE | 19711-5613 |
| JOHN J FLAHARTY & MARY LOUISE FLAHARTY JT TEN | 6639 BLUE SPRUCE CT | | | | W BLOOMFIELD | MI | 48324-3715 |
| JOHN J FLAHERTY | 67 HOUSTON ST | | | | WATERBURY | CT | 06704-2520 |
| JOHN J FOERST | 104 THORNRIDGE DR | | | | LEVITTOWN | PA | 19054-2311 |
| JOHN J FONTAINE | 4539 RIVER RD | | | | FAIRFIELD | OH | 45014-1014 |
| JOHN J FONTANA | 124 MARLBORO ST | | | | WOLLASTON | MA | 02170-2915 |
| JOHN J FORBES | 45 S PAUL DR | PO BOX 27 | | | SIBLEY | MO | 64088-0027 |
| JOHN J FORITANO TR JOHN J FORITANO REVOCABLE LIVING TRUST UA 12/16/04 | 79 W WARNER ROAD | | | | AKRON | OH | 44319-1771 |
| JOHN J FORTUNA | 585 HAWKS RIDGE RD | | | | BROOKFIELD | WI | 53045-6322 |
| JOHN J FOSTER | 116 CURLEY HALL | CATHOLIC UNIVERSITY OF AMERICA | | | WASHINGTON | DC | 20064 |
| JOHN J FOWLER | 42 ALEXANDER AV | | | | MEDFORD | MA | 02155-6204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN J FRANSSEN | 365 BIGELOW ST | PORT PERRY ON | | L9L 1N2 CANADA | | | |
| JOHN J FRANSSEN | 365 BIGELOW ST | PORT BERRY ON | | L9L 1N2 CANADA | | | |
| JOHN J FRANSSEN | 365 BIGELOW ST | PORT PERRY ON | | L9L 1N2 CANADA | | | |
| JOHN J FREEMAN | 2611 LAKE ROAD | | | | RANSOMVILLE | NY | 14131-9656 |
| JOHN J FRIER & MRS GERTRUDE ANN FRIER JT TEN | 1900 PLEASANT ST | | | | HANNIBAL | MO | 63401-2651 |
| JOHN J FRUGOLI & EVELYN B FRUGOLI JT TEN | 5417 WESLEYAN DR APT 104 | | | | VIRGINIA BCH | VA | 23455-6922 |
| JOHN J FULLAN | 21470 PRATT RD | | | | ARMADA | MI | 48005-1337 |
| JOHN J FULTON & AMPARO M FULTON JT TEN | 3711 WINFORD DR | | | | TARZANA | CA | 91356-5810 |
| JOHN J GABER | 20126 ANITA | | | | MT CLEMENS | MI | 48036-1800 |
| JOHN J GAGER | 2009 VERDIN | | | | MCALLEN | TX | 78504-5605 |
| JOHN J GALLANT JR & VERA F GALLANT JT TEN | 1965 MANTA BAY ST | | | | MERRITT IS | FL | 32952-2878 |
| JOHN J GARKOWSKI JR | 111-50 115TH ST | | | | S OZONE PARK | NY | 11420-1115 |
| JOHN J GARRISON | 618 S 4TH ST | | | | HOOPESTON | IL | 60942-1810 |
| JOHN J GAVIN JR | 309 CEDAR ST | | | | GARWOOD | NJ | 07027-1108 |
| JOHN J GAWRORISKI | 61 POPLAR STREET | | | | FORDS | NJ | 08863-1838 |
| JOHN J GEER III | 423 HAMBAUGH AV | | | | HOMEWOOD | AL | 35209-5107 |
| JOHN J GEER JR & ANN GEER JT TEN | 1300 S OCEAN BLVD | APT 901 | | | POMPANO BEACH | FL | 33062-6917 |
| JOHN J GENTILE | PO BOX 206 | | | | BRASELTON | GA | 30517-0004 |
| JOHN J GERLACH | PO BOX 632 | | | | PALATINE | IL | 60078-0632 |
| JOHN J GIBBS | 508 E 11TH ST | | | | UHRICHSVILLE | OH | 44683-1520 |
| JOHN J GIBBS CUST CARRIE ANN GIBBS UGMA OH | 508 E ELEVENTH ST | | | | UHRICHSVILLE | OH | 44683-1520 |
| JOHN J GILBERT JR TR UW JOHN J GILBERT | PO BOX 598 | | | | PORTSMOUTH | NH | 03802-0598 |
| JOHN J GILKEY & RONA G GILKEY JT TEN | 1728 HAWKINS DR | | | | LOS ALTOS | CA | 94024-5800 |
| JOHN J GILMORE | 4743 EAST ARCADIA LANE | | | | PHOENIX | AZ | 85018-2851 |
| JOHN J GLATTHAAR | 2 OVERLOOK RD APT 1 D6 | | | | WHITE PLAINS | NY | 10605-2455 |
| JOHN J GLEASON | 604 LELAND ST | | | | FLUSHING | MI | 48433-1347 |
| JOHN J GOLDFINE | 6063 S PIKE LAKE RD | | | | DULUTH | MN | 55811-9629 |
| JOHN J GOODMAN | 105 CENTRAL AVE | | | | POINT PLEASABEACH | NJ | 08742-3221 |
| JOHN J GORMAN | 98 COLEMAN RD | | | | HAMILTON | NJ | 08690-3958 |
| JOHN J GORMLEY | 338 ROUTE 40 | | | | ELMER | NJ | 08318-2538 |
| JOHN J GOSSAGE TR JOHN J GOSSAGE TRUST UA 10/1/99 | 8705 CLYDESDALE RD | | | | SPRINGFIELD | VA | 22151-1429 |
| JOHN J GOSSICK | 14 TREE LN | | | | ELKTON | MD | 21921-4405 |
| JOHN J GOTTLEIB JR | 7140 RACE RD | | | | HANOVER | MD | 21076-1313 |
| JOHN J GRAHAM & KATHLEEN A GRAHAM JT TEN | 8325 KNOLLWOOD DR | | | | ST LOUIS | MO | 63121-4512 |
| JOHN J GRAY | C/O MARY A GRAY | 2334 E 2ND ST | | | ANDERSON | IN | 46012-3130 |
| JOHN J GREEN | 1207 37TH ST W | | | | BRADENTON | FL | 34205-1632 |
| JOHN J GREEN | 5749 STADIUM DR | APT 112 | | | KALAMAZOO | MI | 49009-1957 |
| JOHN J GRIECO & JANE P GRIECO JT TEN | 8720 W BLACKTHORNE WAY | | | | FRANKFORT | IL | 60425-1292 |
| JOHN J GRIFFIN & MRS MARY JANE GRIFFIN JT TEN | 8 PATRICIA DR | | | | NEW CITY | NY | 10956-2005 |
| JOHN J GROLL & MARGARET M GROLL JT TEN | 916 MAIN ST | | | | FENTON | MI | 48430-2176 |
| JOHN J GROSSO & IRENE A GROSSO JT TEN | 1070 TREMONT DRIVE | | | | GLENOLDEN | PA | 19036-1521 |
| JOHN J GUERRA | 123 MILL ST | | | | HOPEDALE | MA | 01747-2004 |
| JOHN J GUIREY | 421 KALAMAZOO | | | | PETOSKEY | MI | 49770-2639 |
| JOHN J GULA | 2710 MC CLEARY-JACOBY RD | | | | CORTLAND | OH | 44410-1710 |
| JOHN J GUNSAULIS | 18906 SUSQUEHANNA RDG | | | | INDEPENDENCE | MO | 64056-2104 |
| JOHN J GUTTEK | 16100 BEVERLY CIRCLE | | | | ROSEVILLE | MI | 48066-5610 |
| JOHN J GWIZDAK | 45177 RECTOR DRIVE | | | | CANTON | MI | 48188-1641 |
| JOHN J HAMM II | 153 PLYMOUTH ST | | | | MIDDLEBORO | MA | 02346-1205 |
| JOHN J HANCHARICK & PATRICIA A HANCHARICK JT TEN | 35195 GREENWICH AVE | | | | NORTH RIDGEVILLE | OH | 44039-4507 |
| JOHN J HANNON | 7673 SW COLLINS STREET | | | | ARCADIA | FL | 34269-3400 |
| JOHN J HARRY IV | PO BOX 2072 | | | | JACKSON | MS | 39225-2072 |
| JOHN J HATEM CUST JOHN J HATEM II UGMA CA | 885 CREST VISTA DR | | | | MONTEREY PARK | CA | 91754-3749 |
| JOHN J HATEM CUST RICHARD B HATEM UGMA CA | 885 CREST VISTA DR | | | | MONTEREY PARK | CA | 91754-3749 |
| JOHN J HAYES | 2557 CHEYENNE LN | | | | CROWLEY | TX | 76036-5325 |
| JOHN J HAYES | 12201 HYTHE ST | | | | MORENO VALLEY | CA | 92557-6984 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN J HAYES & MARGARET M HAYES JT TEN | 41 BART RD | | | | MONROE | CT | 06468-1109 |
| JOHN J HEFFNER & MARY J HEFFNER TR HEFFNER FAMILY TRUST UA 10/09/02 | 3700 JOY ROAD | | | | METAMORA | MI | 48455-9315 |
| JOHN J HEGARTY | 15 IROQUOIS ST | | | | BOSTON | MA | 02120 |
| JOHN J HEIDI | 506 HEMINGWAY DR | | | | COLUMBIA | TN | 38401-5310 |
| JOHN J HIGGINS | 513 80TH ST | # 1 | | | BROOKLYN | NY | 11209-4009 |
| JOHN J HIGHTOWER | 51 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505-4825 |
| JOHN J HILDIN | 4 PENN COURT | | | | TINTON FALLS | NJ | 07724-9767 |
| JOHN J HIMELRIGHT | 57 E CHELTON RD | | | | PARKSIDE | PA | 19015-3311 |
| JOHN J HINDERER | 263 E 500 N | | | | ANDERSON | IN | 46012-9501 |
| JOHN J HINZ | 1601 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-9420 |
| JOHN J HOAGLAND JR | 524 FRANCIS AVE | | | | WOODBRIDGE | NJ | 07095-2231 |
| JOHN J HODOR | 920 CAPETOWN AVE | | | | LEHIGH ACRES | FL | 33974-2635 |
| JOHN J HOESZLE | 12130 PALMER RD | | | | MAYBEE | MI | 48159-9788 |
| JOHN J HOGARTY | 23 DOBSON RD | | | | OLD BRIDGE | NJ | 08857-1542 |
| JOHN J HOLMBERG | 4513 SAINT RITA DR | | | | LOUISVILLE | KY | 40219-3933 |
| JOHN J HOOD | 9 SKUNK HILL RD | | | | EXETER | RI | 02822-1313 |
| JOHN J HOOD CUST BESTY A HOOD UGMA NC | 15400 OVERLEA CT | | | | ACCOKEEK | MD | 20607-2035 |
| JOHN J HORAK JR | 16501 HILAND TRAIL | | | | LINDEN | MI | 48451-9089 |
| JOHN J HORAY | 11145 SPRAGUE RD | | | | N ROYALTON | OH | 44133-1264 |
| JOHN J HOWLEY | 682 RAMBLING DR | | | | SAGINAW | MI | 48609-4958 |
| JOHN J HUDAK & ADELINE DECKER JT TEN | 40728 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44035 |
| JOHN J HUDDY & VARIA M HUDDY JT TEN | C/O V M HUDDY | 171 JACKSON RD | | | PITTSBURGH | PA | 15239-1411 |
| JOHN J HUDSON | 1948 HOUT RD | | | | MANSFIELD | OH | 44905-1823 |
| JOHN J HUDSON | 10239 GWYNNBROOK RD | | | | RICHMOND | VA | 23235-2224 |
| JOHN J HUGHES | 390 HOLLY ST | | | | DENVER | CO | 80220-5828 |
| JOHN J JAHELKA JR | 4217 DREXEL DR | | | | VESTAL | NY | 13850-4018 |
| JOHN J JANCA JR | 6940 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9189 |
| JOHN J JANIK III | 3699 SHADY BEACH BLVD | | | | ORCHARD LAKE | MI | 48324-3060 |
| JOHN J JARDOT | 223 DUTTON STREET | | | | EATON RAPIDS | MI | 48827-1507 |
| JOHN J JASINSKI | 4591 SINGH DR | | | | STERLING HEIGHTS | MI | 48310-5197 |
| JOHN J JASKULA | 18 GLENWOOD TERR | | | | CLARK | NJ | 07066-1911 |
| JOHN J JECKEWICZ | 32759 AVONDALE ST | | | | WESTLAND | MI | 48186-8905 |
| JOHN J JONES JR | 14 SIOUX TRAIL | | | | GIRARD | OH | 44420-3630 |
| JOHN J JORDAN | 18315 W 116TH ST | | | | OLATHE | KS | 66061-6553 |
| JOHN J JOY | PO BOX 65 | | | | MARKELVILLE | IN | 46056-0065 |
| JOHN J JUFER | RR 1 BOX 1130 | | | | GOLDEN | MO | 65658-9707 |
| JOHN J JUNEMANN & MARY JANE JUNEMANN JT TEN | 509 S FRANKLIN ST | | | | SAGINAW | MI | 48604-1430 |
| JOHN J JURONOC | 36596 CAPPER DR | | | | CLINTON TOWNSHIP | MI | 48035-1429 |
| JOHN J JURY JR | 241 KUNKLE RD | | | | IRWIN | PA | 15642-4985 |
| JOHN J KADTKE | 1445 SPRUCE AVE | OAK HILL | | | WILMINGTON | DE | 19805-1337 |
| JOHN J KALINOWSKI | 13430 7 MILE RD | | | | BELDING | MI | 48809 |
| JOHN J KANE JR | 630 MONARDA TRAIL | | | | MULLICA HILL | NJ | 08062-2034 |
| JOHN J KANNEGIESER & SUZANNE D KANNEGIESER JT TEN | 93 ANNABESSACOOK DR | | | | WINTHROP | ME | 04364-3884 |
| JOHN J KANTOROWSKI | 2670 HOLTMAN DR NE | | | | GRAND RAPIDS | MI | 49525 |
| JOHN J KAPP | 20005 US HIGHWAY 27 | | | | CLERMONT | FL | 34715-9009 |
| JOHN J KARDINE & DEBORAH KARDINE JT TEN | 51 ABALIA LANE | | | | NEWARK | DE | 19711-3415 |
| JOHN J KARDINE & DEBORAH KARDINE TEN ENT | 51 ABALIA LANE | | | | NEWARK | DE | 19711-3415 |
| JOHN J KASMER JR | BOX 91 | | | | ELBA | NY | 14058-0091 |
| JOHN J KASTNER | 3735 ADRIATIC WAY | | | | SANTA CLARA | CA | 95051-3229 |
| JOHN J KAZLAS | 903 FOREST DR | | | | KOKOMO | IN | 46901-1861 |
| JOHN J KEANE | 205 HAZARD AVE | | | | ENFIELD | CT | 06082-4522 |
| JOHN J KELLEHER | 113 CHERRINGTON DR | | | | CRANBERRY TOWNSHIP | PA | 16066-3159 |
| JOHN J KELLY JR & JOAN A KELLY JT TEN | 732 HITCHCOCK | | | | LISLE | IL | 60532-2408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN J KEMO | 72 STONEY BROOK RD | | | | HOPEWELL | NJ | 08525-2710 |
| JOHN J KENDALL | 266 HAWKS NEST CIRCLE | | | | ROCHESTER | NY | 14626-4864 |
| JOHN J KENNEDY | 4227 MONTEZUMA COORSE | | | | LIVERPOOL | NY | 13090-6853 |
| JOHN J KIESEWETTER & FRANCES J KIESEWETTER JT TEN | 1938 W LA BONTE CIR | | | | BEVERLY HILLS | FL | 34465-2318 |
| JOHN J KILROE JR | 541 BRIARWOOD DR NW | | | | CALABASH | NC | 28467-1711 |
| JOHN J KINSEY | 3349 HADLEY RD | | | | METAMORA | MI | 48455-9716 |
| JOHN J KLARICH & MRS ARDELL KLARICH JT TEN | 9916 S CLIFTON PARK | | | | EVERGREEN PARK | IL | 60805-3329 |
| JOHN J KLEEMAN | 1821 QUAIL RIDGE DR | | | | KLAMATH FALLS | OR | 97601-1591 |
| JOHN J KNAPP & BETTY B KNAPP JT TEN | 5446 LANDIS AVE | | | | DAYTONA BEACH | FL | 32127-5526 |
| JOHN J KNITTLE | 11821 F MONTVIEW BLVD | | | | AURORA | CO | 80010-1605 |
| JOHN J KOBYLUS | 38 CHARNWOOD RD | | | | NEW PROVIDENCE | NJ | 07974-1767 |
| JOHN J KOFFLER | 281 NORTH FORK DRIVE | | | | PENDERGRASS | GA | 30567 |
| JOHN J KONDRATOWICZ | 8516 LOCHDALE | | | | DEARBORN HEIGHTS | MI | 48127-1267 |
| JOHN J KOPY | 60443 TREBOR | | | | SOUTH LYON | MI | 48178-9442 |
| JOHN J KORY | 39 STARLITE AVE | | | | CHEEKTOWAGA | NY | 14227-1235 |
| JOHN J KRALIK | 28453 SUN CITY BLVD | | | | SUN CITY | CA | 92586-2023 |
| JOHN J KREUTZTRAGER | 604 HOLIDAY AVE | | | | HAZELWOOD | MO | 63042-3302 |
| JOHN J KROBOCK & ORA RAE KROBOCK JT TEN | 38543 RIVER PARK DR | | | | STERLING HEIGHTS | MI | 48313 |
| JOHN J KROTH | 2034 BRIGGS RD | | | | LEXINGTON | NC | 27292-7431 |
| JOHN J KUJIK SR & JOHN J KUJIK JT TEN | 1860 W LONGMEADOW | | | | TRENTON | MI | 48183-1781 |
| JOHN J KUREK & LORRAINE G KUREK JT TEN | 7411 MEADOW LANE | | | | PARMA | OH | 44134 |
| JOHN J KURISKO | 45838 KENSINGTON | | | | UTICA | MI | 48317-5957 |
| JOHN J KUROLVECH | 2375 E TROPICANA AV 8-379 | | | | LAS VEGAS | NV | 89119-6564 |
| JOHN J LA FEAR | 11256 E COLDWATER RD | | | | DAVISON | MI | 48423-8509 |
| JOHN J LA MANTIA | 1920-TUSCARORA RD | | | | NIAGARA FALLS | NY | 14304-1898 |
| JOHN J LAGOTTA | 564 MARCY AVE | | | | STATEN ISLAND | NY | 10309 |
| JOHN J LAMMERDING & JANE A LAMMERDING JT TEN | 9664 WHITTINGTON DR | | | | JACKSONVILLE | FL | 32257-5447 |
| JOHN J LANE | 665 LINDEN DRIVE | | | | ENGLEWOOD | FL | 34223-7128 |
| JOHN J LANGAN III | 2719 W GUNNISON | APT 2 | | | CHICAGO | IL | 60625-2866 |
| JOHN J LE NOBLE | 12601 E NAVAJO DR | | | | PALOS HEIGHTS | IL | 60463-1742 |
| JOHN J LE NOBLE & MRS PATRICIA B LE NOBLE JT TEN | 12601 E NAVAJO DR | | | | PALOS HEIGHTS | IL | 60463-1742 |
| JOHN J LEAHY & MARY S LEAHY JT TEN | 425 CAVERSHAM RD | | | | BRYN MAWR | PA | 19010-2901 |
| JOHN J LEAHY & MARY S LEAHY TEN ENT | 425 CAVERSHAM RD | | | | BRYN MAWR | PA | 19010-2901 |
| JOHN J LENDRUM III | 534 RAMBLEWOOD RD | | | | HOUSTON | TX | 77079-6903 |
| JOHN J LENHART | 12 MAGNOLIA AVE | | | | GLEN BURNIE | MD | 21061-1952 |
| JOHN J LEONARD & DONNA M LEONARD JT TEN | 300 N STATE ST APT 5323 | | | | CHICAGO | IL | 60610-4896 |
| JOHN J LETTERLY | 39990 PARSONS RD | | | | GRAFTON | OH | 44044-9151 |
| JOHN J LETTIERI | 11201 VIVAN DR | | | | HUNTSVILLE | AL | 35810-1214 |
| JOHN J LEYH SR | 6 WOLF TRAP CIR | | | | HOCKESSIN | DE | 19707 |
| JOHN J LINNEHAN CUST SEANA LINNEHAN UGMA MA | 25 KENOZA AVE | | | | HAVERHILL | MA | 01830-4103 |
| JOHN J LITTLE | 4201 WINDSOR PLACE | | | | RALEIGH | NC | 27609-5965 |
| JOHN J LIVECCHI | PO BOX 544 | | | | NEWARK | NY | 14513-0544 |
| JOHN J LIVECCHI & JANET A LIVECCHI JT TEN | 258 WAHL RD | | | | ROCHESTER | NY | 14609-1865 |
| JOHN J LOBA | 4857 SUNDALE DRIVE | | | | CLARKSTON | MI | 48346-3692 |
| JOHN J LOBIANCO CUST JOHN JOSEPH LOBIANCO III UTMA NJ | 19 BENTWOOD DR | | | | BORDEN TOWN | NJ | 08505-3173 |
| JOHN J LOBIANCO CUST NICHOLAS ALLEN LOBIANCO UTMA NJ | 19 BENTWOOD DR | | | | BORDEN TOWN | NJ | 08505-3173 |
| JOHN J LOBRUTTO | 2883 ROBERTS AVE | | | | BRONX | NY | 10461-4842 |
| JOHN J LOFTUS | 4104 JOHNSON RD | | | | MIDDLEVILLE | MI | 49333-9471 |
| JOHN J LOFTUS & BRIDGET R LOFTUS JT TEN | 4104 JOHNSON RD | | | | MIDDLEVILLE | MI | 49333-9471 |
| JOHN J LOFTUS & MARGARET M LOFTUS JT TEN | 4104 N JOHNSON RD RT 6 | | | | MIDDLEVILLE | MI | 49333-9802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN J LOGAN | 430 E WARREN AVE | APT 1007 | | | DETROIT | MI | 48201-1483 |
| JOHN J LOGAN JR | 3126 NORMANDY ROAD | | | | INDIANAPOLIS | IN | 46222-1375 |
| JOHN J LONKO JR | 2789 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1308 |
| JOHN J LUCA | 13347 MONTEGO DR | | | | STERLING HEIGHTS | MI | 48312-3356 |
| JOHN J LUCHT | W11386 BOAT LANDING 7 RD | | | | ATHELSTANE | WI | 54104-9608 |
| JOHN J LUCHT & DARLENE N LUCHT JT TEN | W11386 BOATLANDING 7 RD | | | | ATHELSTANE | WI | 54104-9608 |
| JOHN J LUMINARI & DOROTHY L LUMINARI TR UA 09/26/83 M/B F-B-O BOTH | 649 59TH AVE | | | | ST PETERSBURG BCH | FL | 33706-2217 |
| JOHN J LYNCH | 165 HIBISCUS DR | | | | ROCHESTER | NY | 14618-4437 |
| JOHN J LYONS | 7823 HAROLD RD | | | | BALTIMORE | MD | 21222-3302 |
| JOHN J MACDONALD & ROSE MARIE FISCHER JT TEN | 27144 SHELBOURNE | | | | WARREN | MI | 48088 |
| JOHN J MACKOWSKI | 5931 FELSKE DR | | | | BRIGHTON | MI | 48116-9514 |
| JOHN J MADDEN | 1906 N HODGES LANE | | | | GREENACRES | WA | 99016-8586 |
| JOHN J MAGRINI | BOX 3182 | | | | BOARDMAN | OH | 44513-3182 |
| JOHN J MAKOWKA | PO BOX 802 | | | | MATAWAN | NJ | 07747-0802 |
| JOHN J MAKRIES | 14194 JEFF RD APT A | | | | LARGO | FL | 33774-2037 |
| JOHN J MAKRIES & RUTH M MAKRIES JT TEN | 14194 JEFF RD #A | | | | LARGO | FL | 33774-2037 |
| JOHN J MALESKI | 45 WOODRIDGE DR | | | | CARNEGIE | PA | 15106-3030 |
| JOHN J MALIKOWSKI | PO BOX 342 | | | | SWAYZEE | IN | 46986-0342 |
| JOHN J MALONEY | 187 MENDON ST | | | | BLACKSTONE | MA | 01504-1208 |
| JOHN J MANCE TR JOHN J MANCE TRUST UA 05/20/87 | 10524 BORGMAN | | | | HUNTINGTON WOODS | MI | 48070-1147 |
| JOHN J MANGANO | 715 COMMERCE ST | | | | HAVRE DE GRACE | MD | 21078-3630 |
| JOHN J MANNION & ELIZABETH F MANNION JT TEN | 85 NORTH LAKE DRIVE | | | | HAMDEN | CT | 06517-2415 |
| JOHN J MARCHANT | 55 PICKERING ST | | | | DANVERS | MA | 01923-2048 |
| JOHN J MARCHESE | 199 PILGRIM RD | | | | TONAWANDA | NY | 14150-8608 |
| JOHN J MARCIN | 25 S NESCOPEC ST | | | | TAMAQUA | PA | 18252-1909 |
| JOHN J MARES & MARION MARES JT TEN | 3S452 GLEN DR | | | | WARRENVILLE | IL | 60555-3504 |
| JOHN J MARKO JR | 4938 PARK MANOR EAST | APT 3314 | | | SHELBY TOWNSHIP | MI | 48316-4941 |
| JOHN J MARKO JR & VIRGINIA J MARKO JT TEN | 4938 PARK MANOR EAST | APT 3314 | | | SHELBY TOWNSHIP | MI | 48316-4941 |
| JOHN J MARKOVICH | 3808 MARSHALL COURT | | | | INDEPENDENCE | MO | 64055-6798 |
| JOHN J MARSHALL JR | 33 BONNIE BROOK DR | | | | CUMBERLAND | RI | 02864-2903 |
| JOHN J MARTONE | 2 PEARL ST | | | | GLEN COVE | NY | 11542-4122 |
| JOHN J MARTY JR & RAMONA J MARTY TR MARTY REVOCABLE TRUST UA 08/01/97 | 8322 N 37TH ST | | | | OMAHA | NE | 68112-2014 |
| JOHN J MASLANIK CUST ELIZABETH R MASLANIK UTMA NJ | 187 PHOENIX AVE | | | | MANTUA | NJ | 08051-1311 |
| JOHN J MASSARO | 20 NANCY LANE | | | | PHOENIXVILLE | PA | 19460-4789 |
| JOHN J MATOOLE & JOAN V MATOOLE JT TEN | 1215 N 101ST CIRCLE | | | | OMAHA | NE | 68114-2116 |
| JOHN J MATTERNAS | PO BOX 350 | 100 EAST MAIN ST | | | SCHAEFFERSTWN | PA | 17088 |
| JOHN J MAXIM | 60 RUSSO DR | | | | CANFIELD | OH | 44406-9664 |
| JOHN J MAXSON | 3946 N STANDISH ROAD | | | | RHODES | MI | 48652-9514 |
| JOHN J MAY & DEANNA MAY JT TEN | 12259 OAKVIEW WAY | | | | SAN DIEGO | CA | 92128-6301 |
| JOHN J MAZIARZ | 1615 LIBERTY RD | | | | SAGINAW | MI | 48604-9745 |
| JOHN J MC ALLISTER JR | PO BOX 2506 | | | | LEONARDTOWN | MD | 20650-8506 |
| JOHN J MC CAMBRIDGE | 9200 FALLS RUN ROAD | | | | MC LEAN | VA | 22102-1028 |
| JOHN J MC CARTNEY JR & MARION MC CARTNEY JT TEN | 821 ROBERT E LEE DRIVE | | | | WILMINGTON | NC | 28412-7137 |
| JOHN J MC CLOSKEY & IRENE F MC CLOSKEY JT TEN | 3604 FULTON ST E | APT 234 | | | GRAND RAPIDS | MI | 49546-1397 |
| JOHN J MC COURY | 2576 VERNOR ROAD | | | | LAPEER | MI | 48446-8329 |
| JOHN J MC GLYNN & MRS CAROL F MC GLYNN JT TEN | 242 S PERSHING AVE | | | | BETH PAGE | NY | 11714-4344 |
| JOHN J MC GOVERN JR | 968 RANKINE RD | | | | NIAGARA FALLS | NY | 14305-1124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN J MC GRAIL JR | 42339 JENNINGS COURT | | | | CANTON | MI | 48188-1124 |
| JOHN J MC KENNA | 5498 BROOKLAWN LN | | | | LITTLETON | CO | 80130-6632 |
| JOHN J MC KENNA | 9007 BRIAR FOREST DR | | | | HOUSTON | TX | 77024-7214 |
| JOHN J MCCARTHY | 6728 NOTRE DAME | ORLEANS ON | | K1C 1H3 CANADA | | | |
| JOHN J MCCLOSKEY | 3713 IRONGATE LANE | | | | BOWIE | MD | 20715-1417 |
| JOHN J MCDERMOTT & CARLA MCDERMOTT JT TEN | 20 FALLON DR | | | | WESTPORT | MA | 02790-1209 |
| JOHN J MCDONOUGH & DOLORES E MCDONOUGH JT TEN | 9850 SAPPINGTON RD | | | | ST LOUIS | MO | 63128-1242 |
| JOHN J MCGRAIL JR & CHERYL C MCGRAIL JT TEN | 42339 JENNINGS COURT | | | | CANTON | MI | 48188-1124 |
| JOHN J MCKEON & KAREN MCKEON JT TEN | 2501 AIRPORT | | | | ADRIAN | MI | 49221-3605 |
| JOHN J MCKULKA | 3334 CHOPTANK AVE | | | | BALTIMORE | MD | 21220-4328 |
| JOHN J MCLAUGHLIN & MARY C MCLAUGHLIN TEN COM | 24 MASON DR | | | | MANHASSET | NY | 11030-2008 |
| JOHN J MCMAHON | 9 LAVERDURE CIR | | | | FRAMINGHAM | MA | 01701-4043 |
| JOHN J MCQUAID JR | 3900 DALECREST DR | APT 1082 | | | LAS VEGAS | NV | 89129 |
| JOHN J MCTIGUE | 124 DURIE AVE | | | | CLOSTER | NJ | 07624-1613 |
| JOHN J MEAD TR JOHN JAY MEAD REV LVG TRUST 12/28/99 | 109 HIGHLANDS LAKE DR | | | | CARY | NC | 27511-9133 |
| JOHN J MEEHAN | 4 COAST OAK WAY | | | | SAN RAFAEL | CA | 94903-1708 |
| JOHN J MEHOLIC TR JOHN J MEHOLIC LIVING TRUST UA 02/18/02 | 1603 JOLSON CRT | | | | MERRITT ISLAND | FL | 32953-2514 |
| JOHN J MEISINGER | 7 MANO LANE | | | | BRISTOL | CT | 06010-2267 |
| JOHN J MEISTER JR & DOROTHY MEISTER JT TEN | 988 SIPP AVE | | | | MEDFORD | NY | 11763-4024 |
| JOHN J MELANSON | 87 NEWLAND AVE BOX 158 | | | | BELLINGHAM | MA | 02019-1934 |
| JOHN J METIVIER | 9236 FENTON ROAD | | | | GRAND BLANC | MI | 48439-8379 |
| JOHN J METIVIER & ZELDA J METIVIER JT TEN | 9236 FENTON ROAD | | | | GRAND BLANC | MI | 48439-8379 |
| JOHN J MEYER | 3051 S STATE | | | | INDIANAPOLIS | IN | 46237-1023 |
| JOHN J MEYER TOD NABIL C CHEHADE SUBJECT TO STA TOD RULES | JOHN J MEYER | C/O NABIL CHEHADE | 445 WEST 23RD STREET APT 8E | | NEW YORK | NY | 10011 |
| JOHN J MICHALSKI | 48084 TILCH | | | | MACOMB | MI | 48044-1989 |
| JOHN J MIESZKOWSKI | 25838 JEANETTE CT | | | | ROSEVILLE | MI | 48066-3812 |
| JOHN J MIHALIK | #202 | 15777 BOLESTA RD | | | CLEARWATER | FL | 33760-3449 |
| JOHN J MIKOSZ & IRENE A MIKOSZ JT TEN | 39 CENTRAL AVE | | | | NORTH VERSAILLES | PA | 15137-1101 |
| JOHN J MILLER & ELOISE C MILLER TR MILLER LIV TRUST UA 03/27/00 | 73 STATE ST | | | | SENECA FALLS | NY | 13148-1420 |
| JOHN J MILLIGAN | 1011 PARTRIDGE DR | | | | PALATINE | IL | 60067-7044 |
| JOHN J MITCHELL | 9508 FREDERICK RD | | | | ELLICOTT CITY | MD | 21042-3710 |
| JOHN J MITCHELL | 2139 LONGWOOD | | | | DALLAS | TX | 75228-5313 |
| JOHN J MIZLA JR | 512 N HILLCREST DR | | | | LAKESIDE | OH | 43440-1218 |
| JOHN J MODERSKI & DOROTHY MODERSKI TEN ENT | 5 SPRINGFIELD CIR | | | | SEWELL | NJ | 08080-2029 |
| JOHN J MOHR | 748 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3368 |
| JOHN J MOLESPHINI CUST ALYSSA KAYE MOLESPHINI UGMA MI | 111 INDIGO RUN CV | | | | AUSTIN | TX | 78738-1759 |
| JOHN J MOLESPHINI CUST JOHN ANTHONY MOLESPHINI UGMA MI | 111 INDIGO RUN CV | | | | AUSTIN | TX | 78738-1759 |
| JOHN J MOLINATTO | 113 WILLOW DR | | | | MONESSEN | PA | 15062 |
| JOHN J MOLLOY | 948 MAIN ST | | | | WEST SENECA | NY | 14224-3130 |
| JOHN J MONTGOMERY | 3771 BRAUER | | | | OXFORD | MI | 48371-1044 |
| JOHN J MOORE | 408 WOODLAND AVENUE | | | | BLOOMINGTON | IL | 61701-5672 |
| JOHN J MORAN | 3 WELSHIRE DR | | | | EGG HBR TWP | NJ | 08234-7112 |
| JOHN J MORAN & GENEVIEVE THOMPSON JT TEN | 3 WELSHIRE DR | | | | EGG HBR TWP | NJ | 08234-7112 |
| JOHN J MORAN & PATRICIA THOMPSON JT TEN | 3 WELSHIRE DR | | | | EGG HBR TWP | NJ | 08234-7112 |
| JOHN J MORENO | 17804 IVANHOE ST | | | | ROSEVILLE | MI | 48066-4851 |
| JOHN J MORLEY | 37 KNOWLTON AVENUE | | | | SHREWSBURY | MA | 01545-2907 |
| JOHN J MORRIS & EILEEN MORRIS JT TEN | 507 HOWARD RD | | | | CHERRY HILL | NJ | 08034-1827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN J MORRISSEY III & MRS MARY M MORRISSEY JT TEN | 1889 NH RT118 | | | | DORCHESTER | NH | 03266-6426 |
| JOHN J MOTOSKO | 8239 CAMELLA DR | | | | POLAND | OH | 44514-2753 |
| JOHN J MOYNIHAN JR & JOANNE V MOYNIHAN JT TEN | 48 FIELDSTONE CIRCLE | | | | BRIDGEWATER | MA | 02324 |
| JOHN J MUEHLHOF & FRANCES M MUEHLHOF JT TEN | 383 DISTILLERY HILL RD | | | | BENTON | PA | 17814-9050 |
| JOHN J MULHOLLAND & MICHELE O MULHOLLAND JT TEN | 3440 STANFORD AVE | | | | DALLAS | TX | 75225-7618 |
| JOHN J MULLANEY | 375 GREAT WESTERN RD | | | | HARWICH | MA | 02645-2419 |
| JOHN J MURPHY | 5730 W FALL CREEK DR | | | | PENDLETON | IN | 46064-8933 |
| JOHN J MURPHY | 8 REVERE DR | | | | ROCHESTER | NY | 14624-4221 |
| JOHN J MURPHY CUST MICHAEL CONOR MURPHY UGMA CT | 84 WEDGEWOOD DR | | | | SEEKONK | MA | 02771-3431 |
| JOHN J MURRAY | 6 HALLRON ST | | | | HYDE PARK | MA | 02136-1312 |
| JOHN J MURRAY | 5431 WINETAVERN LN | | | | DUBLIN | OH | 43017-2409 |
| JOHN J MUSZYNSKI | 29125 HILLVIEW | | | | ROSEVILLE | MI | 48066-2016 |
| JOHN J NAPERKOSKI | 2456 WORTHAM DR | | | | ROCHESTER HILLS | MI | 48307-4670 |
| JOHN J NARKIEWICZ | 10 SAINT ANDREW DRIVE | | | | FARMINGTON | CT | 06032 |
| JOHN J NEDHAM | 1207 CARR ST | | | | SANDUSKY | OH | 44870-3171 |
| JOHN J NEE | 43 APPLETON AVENUE | | | | LEONARDO | NJ | 07737-1231 |
| JOHN J NEITZKE | 22380 NUTMEG TRAIL | | | | KIRKSVILLE | MO | 63501-8506 |
| JOHN J NESSLER | 605 BENITA DR EAST | | | | MINGO JUNCTION | OH | 43938-1362 |
| JOHN J NICOL JR | 2018 WILLOW BEACH | | | | KEEGO HARBOR | MI | 48320-1210 |
| JOHN J NICOL JR & ESTHER M NICOL JT TEN | 2018 WILLOW BEACH | | | | KEEGO HARBOR | MI | 48320-1210 |
| JOHN J NIERADKA & MARIA M NIERADKA JT TEN | 19 GALSTON DRIVE | | | | WEST WINDSOR | NJ | 08550 |
| JOHN J NOVAK TR JOHN J NOVAK LIVING TRUST UA 05/12/99 | 534 EAST PARK VALLEY DR | | | | HOPKINS | MN | 55343-7735 |
| JOHN J NUGENT & LYNDA A NUGENT JT TEN | 129 BLANCHETTE DR | | | | MARLBOROUGH | MA | 01752-5601 |
| JOHN J O LONE | PO BOX 385 | | | | MT PROSPECT | IL | 60056-0385 |
| JOHN J O'BRIEN | 577 SOUTH ST | | | | ROSLINDALE | MA | 02131-1117 |
| JOHN J O'MALLEY III | 827 ASHLAND AVE | | | | WILMETTE | IL | 60091-1735 |
| JOHN J O'NEILL | 1525 ROCKY CREEK RD | | | | WICHITA | KS | 67230 |
| JOHN J O'NEILL JR | 101 ELMWOOD PARK W | | | | TONAWANDA | NY | 14150-3316 |
| JOHN J OBRIEN | RR1 BOX 87F | | | | SUSQUEHANNA | PA | 18847-9766 |
| JOHN J OBRIEN JR | 726 MERION SQUARE RD | | | | GLADWYNE | PA | 19035-1506 |
| JOHN J OCONNELL | 4509 TROON TRAIL | | | | DAYTON | OH | 45429-1858 |
| JOHN J OLAF | 7816 FLETCHER RD | | | | AKRON | NY | 14001-9727 |
| JOHN J OLIVO | 1214 OAKRIDGE DR | | | | LAPEER | MI | 48446-3705 |
| JOHN J OLSZEWSKI | 12863 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439-1543 |
| JOHN J OMELIAN | 2900 W 900 S | | | | S WHITLEY | IN | 46787-9713 |
| JOHN J ORAVETS | 1338 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515-3844 |
| JOHN J OROURKE | 444 E 86TH ST APT 24G | | | | NEW YORK | NY | 10028-6462 |
| JOHN J PADLO II | PO BOX 1164 | | | | RIO LINDA | CA | 95673-9264 |
| JOHN J PALKO | 1572 NESHAMINY VALLEY DR | | | | BENSALEM | PA | 19020-1226 |
| JOHN J PAONESSA & MRS D MICKEY PAONESSA JT TEN | 3258 ONTARIO AVE | | | | NIAGARA FALLS | NY | 14305-3318 |
| JOHN J PAPPAS | 9441 N 128TH WAY | | | | SCOTTSDALE | AZ | 85259-6235 |
| JOHN J PARKER & SANDRA E PARKER JT TEN | 53 BEACH ST | | | | MILFORD | MA | 01757-3409 |
| JOHN J PARLAPIANO CUST JEFFREY MICHAEL MC ANDREW UGMA NJ | 678 N BROAD ST APT B4 | | | | ELIZABETH | NJ | 07208-3448 |
| JOHN J PARRISH | ROUTE 1 | | | | HART | MI | 49420-9801 |
| JOHN J PASIONEK JR & PATRICIA A PASIONEK JT TEN | 37 PINE ST | | | | NORWOOD | MA | 02062-1521 |
| JOHN J PASKVAN | 956 DANIELSON CT | | | | GURNEE | IL | 60031-4108 |
| JOHN J PASTERNAK JR | 5043 CLINTONVILLE PINES DR | | | | CLARKSTON | MI | 48346-4170 |
| JOHN J PATTENAUDE JR & GLORIA C PATTENAUDE JT TEN | PO BOX 314 | | | | MONSON | MA | 01057-0314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN J PATTON | 14 MORGAN DRIVE | | | | EDISON | NJ | 08817-3520 |
| JOHN J PEACOCK & VALORIE J PEACOCK JT TEN | 14712 E COLGATE DR | | | | AURORA | CO | 80014-3806 |
| JOHN J PEILA | 5474 PARKER BRANCH RD | | | | FRANKLIN | TN | 37064-4402 |
| JOHN J PELCHER | 7471 S FITZHUGH ST | | | | SODUS POINT | NY | 14555 |
| JOHN J PENDERGAST | 14 PLEASANT CREEK CT | | | | FAIRFIELD | OH | 45014-4863 |
| JOHN J PERKINS JR & CONNIE H PERKINS JT TEN | 101 HIGHPOINT ANCHORAGE | | | | HENDERSONVILLE | TN | 37075 |
| JOHN J PERRY | 1823 S HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9524 |
| JOHN J PERUKA | BOX 423 | | | | SCRANTON | PA | 18501-0423 |
| JOHN J PETELKA | 1132 ELLIS RD | | | | YPSILANTI | MI | 48197-8946 |
| JOHN J PETERSAL | 2330 ST RT 534 NW | | | | SOUTHINGTON | OH | 44470-9573 |
| JOHN J PETRAITS | 2019 HAVEN TRAIL | | | | MARTINSVILLE | IN | 46151 |
| JOHN J PHELAN | 323 NORTH RIVER ST | | | | GUILFORD | CT | 06437 |
| JOHN J PHELAN & CAPITOLA E PHELAN JT TEN | 12629 SAFETY TURN | | | | BOWIE | MD | 20715-1918 |
| JOHN J PHILBIN JR & CECELIA PHILBIN JT TEN | 685 PINE ST | | | | EMMAUS | PA | 18049-2139 |
| JOHN J PHILLIPS | 2400 N CANAL | | | | LANSING | MI | 48917-8652 |
| JOHN J PINTARELLI & MARY PINTARELLI JT TEN | 103 MICHIGAN AVE | | | | CRYSTAL FALLS | MI | 49920 |
| JOHN J PISO | 9120 W HIGHLAND PARK AVE | APT 313 | | | FRANKLIN | WI | 53132-8003 |
| JOHN J PLACEK | 707 S KASPAR | | | | ARLINGTON HEIGHTS | IL | 60005-2321 |
| JOHN J PLANTHABER | 507 WILDER AVE | | | | HURON | OH | 44839-2533 |
| JOHN J POBOCIK | 4014 S DUFFIELD ROAD | | | | LENNON | MI | 48449-9419 |
| JOHN J POLOISKY | 5 SAVOY ST | | | | COLONIA | NJ | 07067-1816 |
| JOHN J POLOISKY & ELIZABETH POLOISKY JT TEN | 5 SAVOY STREET | | | | COLONIA | NJ | 07067-1816 |
| JOHN J POTOCKI | 723 JOHNSTON AVE | | | | TRENTON | NJ | 08629-1117 |
| JOHN J POTOCKY & JOAN POTOCKY JT TEN | 1634 HEATHER DRIVE | | | | MUNSTER | IN | 46321-3906 |
| JOHN J PRESTON & MRS BARBARA L PRESTON JT TEN | 44 STANHOPE RD | | | | SPARTA | NJ | 07871-2231 |
| JOHN J PRINCE | 87 ROSEGLEN RD | PORT HOPE ON | | L1A 3V6 CANADA | | | |
| JOHN J PUK | UNITED STATES | 1520 SALOMON LANE | | | WAYNE | PA | 19087-1103 |
| JOHN J PURCELL | 8808 SIGNATURE LN | | | | CRESTWOOD | MO | 63126-2134 |
| JOHN J QUINN | 2333 FIELD STONE CURV | | | | SAINT PAUL | MN | 55129-6218 |
| JOHN J RAFAY | 18800 WESTWOOD DR | APT 222 | | | STRONGSVILLE | OH | 44136-3437 |
| JOHN J RANKIN JR & MARIE P RANKIN JT TEN | 208 W ALBEMARLE AVE | | | | LANSDOWNE | PA | 19050-1127 |
| JOHN J RAPHAEL | 269 BEACH 140TH ST | | | | BELLE HARBOR | NY | 11694-1221 |
| JOHN J RAU | 4210 E HUNTERS CREEK | | | | METAMORA | MI | 48455-9223 |
| JOHN J RAVELO | 13285 SW 44 ST | | | | DAVIE | FL | 33330-4712 |
| JOHN J RAVELO & TERESA C RAVELO JT TEN | 13285 SW 44 STREET | | | | DAVIE | FL | 33330-4712 |
| JOHN J REEVES | 1412 COVINGTON DR | | | | DESOTO | TX | 75115-7704 |
| JOHN J REGIS | 14702 MANN RD | | | | HICKORY CORNE | MI | 49060-9746 |
| JOHN J RESS | 6712 N LAWNDALE | | | | LINCOLNWOOD | IL | 60712-3712 |
| JOHN J RESSLAR | 19824 GALLAHAD DR | | | | MACOMB | MI | 48044-1755 |
| JOHN J RICHARD | 231 WEST GREYSTONE RD | | | | OLD BRIDGE | NJ | 08857-3423 |
| JOHN J RIKER | 12 COLLINSON DR | | | | MIDDLETOWN | NJ | 07748-1560 |
| JOHN J RILEY | 85 CEDAR ST | | | | WELLESLEY | MA | 02481-3523 |
| JOHN J RINALDO & PATRICIA RINALDO JT TEN | 2639 SE TROPICAL EAST CIR | | | | PORT ST LUCIE | FL | 34952-7233 |
| JOHN J RITCHEY | RT 1 BOX 90 | | | | ALVARADO | TX | 76009-9801 |
| JOHN J RIVERA | 102 HIALEAH CT | | | | SUMMERVILLE | SC | 29483-8241 |
| JOHN J ROACH | 226 CARVEL RD | | | | PASADENA | MD | 21122-3110 |
| JOHN J ROBIADEK | 5134 FORREST VW | | | | CLARKSTON | MI | 48346-4133 |
| JOHN J ROBINSON JR & BRIGID ROBINSON JT TEN | 1231 GRAYTON | | | | GROSSE POINTE PARK | MI | 48230-1163 |
| JOHN J ROCHETTE | 5300 W 96TH ST | | | | INDIANAPOLIS | IN | 46268-3905 |
| JOHN J ROCHETTE & ELIZABETH J ROCHETTE JT TEN | 5300 W 96TH ST | | | | INDIANAPOLIS | IN | 46268-3905 |
| JOHN J RODRIGUEZ | 254 RIVERSIDE DR | | | | EDGERTON | OH | 43517-9661 |
| JOHN J ROLETTER | 1873 KENTWOOD ST | | | | PHILADELPHIA | PA | 19116-3835 |
| JOHN J ROTE & RUTH I ROTE TR ROTE FAMILY TRUST UA 12/05/97 | 1240 TELEGRAPH ST # 95 | | | | WASHINGTON | UT | 84780-8843 |
| JOHN J RUBEY | 8189 KEARSLEY CREEK DR | | | | DAVISON | MI | 48423-3410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN J RUDNYAI | PO BOX 17 | | | | GOSHEN | CT | 06756-0017 |
| JOHN J RUDZINSKI & DAVID J RUDZINSKI JT TEN | 34 BAXTER AVE | | | | KENSINGTON | CT | 06037-2202 |
| JOHN J RUSSELL & ROSELL V RUSSELL JT TEN | 58 BEVERLY ROAD | | | | ORADELL | NJ | 07649-2638 |
| JOHN J RYAN CUST MISS KATHLEEN RYAN UGMA NY | 7 MEADOW WAY | | | | EAST HAMPTON | NY | 11937-3264 |
| JOHN J RYAN TR JOHN J RYAN 1998 REVOCABLE TRUST UA 09/02/98 | 39 OAKLAND AVE | | | | NEEDHAM | MA | 02492-3112 |
| JOHN J SACEK | 3240 LAKE OSBORNE DRIVE #4-109 | | | | LAKE WORTH | FL | 33461-5971 |
| JOHN J SALAZAR | 4355 9TH ST | | | | ECORSE | MI | 48229-1131 |
| JOHN J SALMON | 40 WELL STREET | BURY ST EDMUNDS | SUFFOLK | IP33 1EQ GREAT BRITAIN | | | |
| JOHN J SALVALZO | 2177 BEDELL RD | APT D | | | GRAND ISLAND | NY | 14072-1626 |
| JOHN J SAMALIK | 2213 W PINE RIVER RD | | | | BRECKENRIDGE | MI | 48615-9611 |
| JOHN J SAVAGE JR | PO BOX 262 | | | | CHESHIRE | CT | 06410-0262 |
| JOHN J SAVISKI | 1180 PYNCHON HALL | | | | WEST CHESTER | PA | 19382-7281 |
| JOHN J SCANLON & JUNE SCANLON JT TEN | 15 HANCOCK PL | | | | SOMERSET | NJ | 08873-7404 |
| JOHN J SCASSO | PO BOX D | RTE 2 | | | MILLERTON | NY | 12546-9802 |
| JOHN J SCHEIBLING | 715 GREEN | | | | GRAND LEDGE | MI | 48837-1832 |
| JOHN J SCHELLENBERGER CUST JILL M SCHELLENBERGER UTMA IN | 8301 PEKIN RD | | | | GREENVILLE | IN | 47124-9403 |
| JOHN J SCHENDEN & KATHRYN LEE SCHENDEN JT TEN | 9 GLENMOOR CIR | | | | ENGLEWOOD | CO | 80110-7121 |
| JOHN J SCHEURER JR | 204 SAPPINGTON DR | | | | COLUMBIA | MO | 65203-1649 |
| JOHN J SCHLAGEL | 2539 LOGGING TRAIL #1 | | | | WEST BRANCH | MI | 48661-9440 |
| JOHN J SCHLAGEL & SHARON L SCHLAGEL JT TEN | 2539 LOGGING TRAIL #1 | | | | WEST BRANCH | MI | 48661-9440 |
| JOHN J SCHLESSER | 21136 SERENE LAKE WAY | | | | CREST HILL | IL | 60403-0813 |
| JOHN J SCHULTE & WILMA H SCHULTE JT TEN | 3315 E 8TH STREET | | | | ANDERSON | IN | 46012-4601 |
| JOHN J SCHWARZ & MRS JOAN B SCHWARZ TEN ENT | 158 BUNNELL POND RD | | | | HONESDALE | PA | 18431-3215 |
| JOHN J SCORZA | 1270 ITASCA RD | | | | ADDISON | IL | 60101-1100 |
| JOHN J SEHR & EMILY E SEHR TR SEHR FAMILY TRUST UA 10/21/04 | 316 N CECIL | | | | INDIANAPOLIS | IN | 46219-5301 |
| JOHN J SELLMAN & BARBARA A SELLMAN JT TEN | 94 MOHAWK | | | | PONTIAC | MI | 48341-1123 |
| JOHN J SEMON TR SEMON LIVING TRUST UA 08/14/98 | 2556 LAND PARK DR | | | | SACRAMENTO | CA | 95818-2244 |
| JOHN J SEVEGNEY CUST DEBORAH M SEVEGNEY U/THE MICHIGAN U-G-M-A | ATTN DEBORAH M HESTER | 3610 KINGSWAY DR | | | HIGHLAND | MI | 48356-1844 |
| JOHN J SHANSHALA | 78 HIGHLAND AVE | | | | YOUNGSVILLE | PA | 16371-1136 |
| JOHN J SHARKEY | 312 PEBBLEBEACH DR | | | | GOLETA | CA | 93117 |
| JOHN J SHEEHAN | 56 HARMONY WAY | | | | NEWTOWN | PA | 18940-1261 |
| JOHN J SHEERINS | 4 BERKSHIRE ROAD | | | | PARK RIDGE | NJ | 07656-2502 |
| JOHN J SHELLEM | 1313 JERICHO RD | | | | ABINGTON | PA | 19001-3312 |
| JOHN J SHERIDAN | 350 N 8TH STREET | | | | MIDDLETOWN | IN | 47356-1024 |
| JOHN J SHIMSHOCK | 178 FULTON STREET | | | | NEW BRUNSWICK | NJ | 08901-3427 |
| JOHN J SIDDOCK | 1525 HIAWATHA DRIVE | | | | OWOSSO | MI | 48867-1461 |
| JOHN J SIECZKARSKI | 57 PALMER AVENUE | | | | KENMORE | NY | 14217-1909 |
| JOHN J SIENKIEWICZ & KALYNN R SIENKIEWICZ JT TEN | 2415 CORRELL DR | | | | LAKE ORION | MI | 48360-2259 |
| JOHN J SILOGY JR | 74 MCARTHUR DR | | | | EDISON | NJ | 08837-2828 |
| JOHN J SIMONCELLI | 1085 N BRANDON AVE | | | | SIMI VALLEY | CA | 93065-4913 |
| JOHN J SIMPSON | 7450 AMHERST | | | | SAINT LOUIS | MO | 63130-2933 |
| JOHN J SINGER | 22800 60TH AVE | | | | BARRYTON | MI | 49305-9739 |
| JOHN J SINGER III | 4630 BITTERSWEET LN | | | | GOODRICH | MI | 48438-9626 |
| JOHN J SKOLNIK JR | 5505 ANTOINETTE DRIVE | | | | GRAND BLANC | MI | 48439-4383 |
| JOHN J SKOLNIK JR TR JOHN J SKOLNIK JR TRUST UA 06/08/06 | 5505 ANTOINETTE DR | | | | GRAND BLANC | MI | 48439-4383 |
| JOHN J SKUTNIK | 101 HARRISON PLACE | | | | PARLIN | NJ | 08859-1632 |
| JOHN J SLAYNE & MRS MARY A SLAYNE JT TEN | 148 E WASHINGTON AVE | | | | PEARL RIVER | NY | 10965-2541 |
| JOHN J SMIALKOWSKI SR & DOROTHY M SMIALKOWSKI JT TEN | 130 GREENMEADOW DR | | | | TIMONIUM | MD | 21093-3407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN J SMITH & LOUISE M SMITH JT TEN | 7 IRIS LANE | MONARCH PLACE | | | BRISTOL | VA | 24201-3139 |
| JOHN J SNIEZEK | 6147 ROCKLAND | | | | DEARBORN HEIGHTS | MI | 48127-2990 |
| JOHN J SNYDER | 33 CR 7922 | | | | BROOKLAND | AR | 72417 |
| JOHN J SNYDER JR | PO BOX 40 | | | | WASHINGTON BOROUGH | PA | 17582-0040 |
| JOHN J SOBIESIAK | 12215 HILL RD | | | | RILEY | MI | 48041-1813 |
| JOHN J SOBOL | 364 WABASH AVE | | | | KENMORE | NY | 14217-2206 |
| JOHN J SOKOLOWSKI | 223PELLO RD | | | | BRICK | NJ | 08724-2517 |
| JOHN J SPERDUTI JR | 4195 COLUMBIA PIKE | | | | FRANKLIN | TN | 37064-7420 |
| JOHN J SPODNICK | PO BOX 180 | | | | WESTFIELD | OH | 44251-0180 |
| JOHN J SPOHN JR | 131 E GATES ST | | | | COLUMBUS | OH | 43206-3623 |
| JOHN J SPORER & ANNE M SPORER JT TEN | 356 SOUTH 20TH STREET | | | | TERRE HAUTE | IN | 47803-2106 |
| JOHN J SPORIK JR & AARON J SPORIK JT TEN | 2509 EAST AVE | | | | SPARROWS PT | MD | 21219 |
| JOHN J SPRADA | 12659 WEST ROSEWOOD  LANE | | | | PEORIA | AZ | 85383 |
| JOHN J SPRAGUE | 44 BARKWOOD LANE | | | | SPENCERPORT | NY | 14559-2253 |
| JOHN J SPUHLER | 5133 ENGLISH OAK LANE | | | | BESSEMER | AL | 35022 |
| JOHN J STANTON III | 66 EUCLID AVE | | | | STANFORD | CT | 06902-6234 |
| JOHN J STANZAK | 1075 CORWIN AVE | | | | HAMILTON | OH | 45015-1838 |
| JOHN J STEFFENS | 2801 RESERVOIR RD | | | | NEW WOODSTOCK | NY | 13122-9711 |
| JOHN J STEGER | 143 BROOKLEA DR | | | | ROCHESTER | NY | 14624-2707 |
| JOHN J STENGEL | 501 TIDE WATER LN | | | | BALTIMORE | MD | 21220 |
| JOHN J STEPHAN | 746 E FOX HILLS DR | | | | BLOOMFIELD HILLS | MI | 48304-1361 |
| JOHN J STEPHENS & JANIS C STEPHENS JT TEN | 6350 MAHOGANY DR | | | | GALENA | OH | 43021 |
| JOHN J STILWELL | 1874 PINEVIEW DR | | | | YORK | PA | 17404-1470 |
| JOHN J STOLBA JR | 9011 CHESAPEAKE AVE | | | | BALTIMORE | MD | 21219-1629 |
| JOHN J STRAVERS | 26612 S DIGSWELL CT | | | | SUN LAKES | AZ | 85248-7110 |
| JOHN J SUESS | 3409 PIERCE DR | | | | ELLICOTT CITY | MD | 21042-3639 |
| JOHN J SUHADOLNIK | 17805 SUSAN AVE | | | | CLEVELAND | OH | 44111-4148 |
| JOHN J SULLIVAN | 9606 53RD DR E | | | | BRADENTON | FL | 34211-3764 |
| JOHN J SZELA | 4201 VASSAR | | | | TROY | MI | 48098-3774 |
| JOHN J TARDIO & FELICIA C TARDIO JT TEN | 11 CRAIGHEAD STREET | | | | PITTSBURGH | PA | 15211-2103 |
| JOHN J TARTIS & CAROL A TARTIS JT TEN | 320 OLD FARM RD | | | | GLEN GARDNER | NJ | 08826-3243 |
| JOHN J TAYLOR | 5110 SEVEN MILE | | | | BAY CITY | MI | 48706-9774 |
| JOHN J TAYLOR & LOUISE CATHERINE TAYLOR JT TEN | 7817 CAYUGA AVE | | | | BETHESDA | MD | 20817-4820 |
| JOHN J TERKOWITSCH | 136 EAST DIVISION ST | | | | VILLA PARK | IL | 60181-2204 |
| JOHN J TESELSKY | 13150 ITHACA RD | | | | SAINT CHARLES | MI | 48655-9529 |
| JOHN J TESLUK | 705 HOWELL RD | | | | ALLENTON | MI | 48002-3618 |
| JOHN J TESORIERO | 1408 SUNDIAL CT | | | | FORT MYERS | FL | 33908-1617 |
| JOHN J TESTA | 123 NAUTICAL DRIVE | | | | VENICE | FL | 34287-6523 |
| JOHN J THIERINGER | 3653 KLEMER RD | | | | NO TONAWANDA | NY | 14120-1217 |
| JOHN J THOM & PATSY J THOM JT TEN | 3481 N GLAE RD | | | | DAVISON | MI | 48423-8520 |
| JOHN J THOMAS | 116 WOODGREEN ROAD | | | | CLAYMONT | DE | 19703-1316 |
| JOHN J THOMAS | 385 NORTHDALE RD | | | | LAWRENCEVILLE | GA | 30046-4527 |
| JOHN J THOMAS | 10435 WHITNEYVILLE AVEN | | | | ALTO | MI | 49302-9629 |
| JOHN J TITCH | 5515 KANLOW DR | | | | NAPERVILLE | IL | 60564-4963 |
| JOHN J TRACY | 1042 MAPLE ST | | | | ALBION | MI | 49224-1184 |
| JOHN J TRAVIS & OLIVIA E OLIU JT TEN | 6021 SANDHILL RIDGE DR | | | | LITHIA | FL | 33547-3884 |
| JOHN J TROOST | 5473 GREENBORO DR SE | | | | KENTWOOD | MI | 49508-6043 |
| JOHN J TUBA | 36696 BRITTANY HILL | | | | FARMINGTON | MI | 48335 |
| JOHN J TULL | 2623 RIVER RD | | | | ATCHISON | KS | 66002-5132 |
| JOHN J TURPENING | 3998 LIPPINCOTT BLVD | | | | LAPEER | MI | 48446-9752 |
| JOHN J TUSKEY | 26748 COMPSON STREET | | | | ROSEVILLE | MI | 48066-7105 |
| JOHN J TUTKO | 65 BIRCH LANE | | | | WILMINGTON | IL | 60481-8762 |
| JOHN J ULANOWSKI | 11368 MCDOUGALL | | | | HAMTRAMCK | MI | 48212-3029 |
| JOHN J VALLE | 2908 FOX DEN DRIVE | | | | MONROE | NC | 28110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN J VANATOR & MRS WILLODEAN E VANATOR JT TEN | 730 E MYRTLE | | | | PHOENIX | AZ | 85020-5035 |
| JOHN J VENDER JR | 9 BEDFORD DRIVE | | | | TRENTON | NJ | 08628-1902 |
| JOHN J VENDITTI & MAUREEN M VENDITTI JT TEN | 3325 SHEFFIELD AVE | | | | PHILADELPHIA | PA | 19136-3514 |
| JOHN J VINCKE | 4302 NORTH VASSAR ROAD | | | | FLINT | MI | 48506-1741 |
| JOHN J VLAHAKIS CUST BARBARA L VLAHAKIS UGMA MI | 1750 HITCHING POST | | | | E LANSING | MI | 48823-2144 |
| JOHN J VLAHAKIS CUST PAUL JOHN VLAHAKIS UGMA MI | 4900 MONTROSE AVE | STE 100 | | | OKEMOS | MI | 48864-1665 |
| JOHN J VOURLIOTIS | 11560 SOMERSET DR | APT 211 | | | N ROYALTON | OH | 44133-2673 |
| JOHN J WADLEY JR | 103 HELEN CIRCLE | | | | SEDALIA | MO | 65301-2220 |
| JOHN J WADLEY JR & SHARON V WADLEY JT TEN | 103 HELEN CIRCLE | | | | SEDALIA | MO | 65301-2220 |
| JOHN J WAHL | 1530 HEMMETER | | | | SAGINAW | MI | 48603-4628 |
| JOHN J WAHL | 4962 YATES CIR | | | | BROOKFIELD | CO | 80020-5759 |
| JOHN J WAHL JR | 221 LOGAN ST | | | | ROCKFORD | IL | 61103-6364 |
| JOHN J WAINRIGHT | 10554 E ESTATES DR | | | | CUPERTINO | CA | 95014-4508 |
| JOHN J WALKER | 3010 PLEASANT AVE | | | | SANDUSKY | OH | 44870-5417 |
| JOHN J WALSH | 7301 EDENVILLE DR | | | | SARASOTA | FL | 34243-1716 |
| JOHN J WALSH | 428 BRAFORD CIR | | | | COLUMBIA | TN | 38401-5092 |
| JOHN J WALSH & CATHLEEN ANN WALSH & MARY WALSH FINLEY TR UA 04/03/1989 | 7737 N SAGUARD DRIVE | | | | PARADISE VLY | AZ | 85253 |
| JOHN J WALTON SR | 36 JOHN GREEN LANE | | | | GEORGETOWN | SC | 29440-6999 |
| JOHN J WARDEN & ELIZABETH B WARDEN JT TEN | 608 SOUTH MARGARET COURT | | | | WEST PALM BEACH | FL | 33413-3439 |
| JOHN J WASHNOCK | 1041 BELDEN AVE | | | | AKRON | OH | 44310-1713 |
| JOHN J WATSON | 481 OAK HILL SCHOOL RD | | | | TOWNSEND | DE | 19734-9207 |
| JOHN J WEBER | 3424 E TILLMAN RD | | | | FT WAYNE | IN | 46816-4206 |
| JOHN J WEBER JR | 255 FIRST STREET BOX 23 | | | | CLAY CENTER | OH | 43408-0023 |
| JOHN J WEISS | 109 STANLEY DR | | | | BAY CITY | MI | 48708-9118 |
| JOHN J WENCK | 5371 CANNAS DR | | | | CINCINNATI | OH | 45238-5257 |
| JOHN J WENTE | 393 NUTWOOD ST | | | | BREA | CA | 92821-2121 |
| JOHN J WENZKE & ANNABELLE S WENZKE JT TEN | 2121 E PHILADELPHIA STREET | | | | YORK | PA | 17402-2328 |
| JOHN J WENZKE & ANNABELLE S WENZKE JT TEN | 2121 E PHILADELPHIA STREET | | | | YORK | PA | 17402-2328 |
| JOHN J WERNERT & KATHRYN A WERNERT JT TEN | 14 ELIZABETH ST | | | | PITTSBURGH | PA | 15223-1832 |
| JOHN J WHALEN & SARA M WHALEN JT TEN | 5302 MAYWOOD RD | | | | MONONA | WI | 53716-3012 |
| JOHN J WHEELER | 37317 BENNETT ST | | | | LIVONIA | MI | 48152-5101 |
| JOHN J WIECZORECK | 5 EAST HIGHLAND AVENUE | | | | ATLANTIC HGLN | NJ | 07716-1228 |
| JOHN J WIGLEY | 166 DEER HUNTERS LANE | | | | POWDER SPRING | GA | 30127-6593 |
| JOHN J WIKLE | 104 WYNONA DR | | | | EATON | OH | 45320-2226 |
| JOHN J WIKLE & ROSINA T WIKLE JT TEN | 104 WYNONA DR | | | | EATON | OH | 45320-2226 |
| JOHN J WINN | 11 CEDAR DR | | | | NEW BOSTON | NH | 03070-5130 |
| JOHN J WISNIEWSKI | 12 LOXLEY ROAD | | | | BUFFALO | NY | 14225-2929 |
| JOHN J WOLFE | 2229 HEDGE AVE | | | | WATERFORD | MI | 48327-1139 |
| JOHN J WORDEN | 1966 E STEVENSON LAKE RD | | | | CLARE | MI | 48617-9162 |
| JOHN J WORST | 2239 TROY AVE | | | | BROOKLYN | NY | 11234-3642 |
| JOHN J WROBEL | 943 PAWNEE DR | | | | CROWN POINT | IN | 46307-4515 |
| JOHN J WURTS & JEANNE D WURTS JT TEN | 201 TINLEY DRIVE | | | | LANSING | MI | 48911-5054 |
| JOHN J YANOVIAK & MARY ANN YANOVIAK JT TEN | 8752 NW 76TH DR | | | | TAMARAC | FL | 33321-2453 |
| JOHN J YAVOR & MRS NANCY YAVOR JT TEN | 2 SINGLETON ST | | | | SOUTH AMBOY | NJ | 08879-2020 |
| JOHN J YOUNG | 20180 KLINGER | | | | DETROIT | MI | 48234-1744 |
| JOHN J YUCKA | 39552 ROBERT LANE | | | | ELYRIA | OH | 44035-8176 |
| JOHN J ZAHNER | 4204 DILLINGHAM DR | | | | TECUMSEH | MI | 49286-9690 |
| JOHN J ZALEWSKI & JENNIE ZALEWSKI JT TEN | 6630 PLAINFIELD | | | | DEARBORN HTS | MI | 48127-3945 |
| JOHN J ZEMKO | 2635 LA SALLE BLVD | | | | LANSING | MI | 48912-4249 |
| JOHN J ZIEMBA | 3251 HANOVER CT | | | | MILFORD | MI | 48380-3234 |
| JOHN J ZINGER | 102 LAKE FIFTEEN RD | | | | IRON RIVER | MI | 49935-8446 |
| JOHN J ZOLLER | 553 GARDEN ST | PO BOX 635 | | | LITTLE FALLS | NY | 13365-0635 |
| JOHN J ZOLLER | 26 DIAMOND ST | | | | LITTLE FALLS | NY | 13365-1208 |
| JOHN J ZOVKO & KAREN A ZOVKO JT TEN | 3427 S MARSHFIELD AVE | | | | CHICAGO | IL | 60608-6209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN J ZUCCA | 618 MANZANITA WAY | | | | WOODSIDE | CA | 94062 |
| JOHN JACKSON | 11481 ENGLESIDE | | | | DETROIT | MI | 48205-3211 |
| JOHN JACKSON | 1512 PINE AVE | | | | BIRMINGHAM | AL | 35211-5056 |
| JOHN JACKSON JR | 15 COLFAX AVENUE | | | | BUFFALO | NY | 14215-2601 |
| JOHN JACOB JIBOTIAN & LINDA RAE JIBOTIAN JT TEN | 1422 SPRINGHAVEN CIR | | | | MASSILLON | OH | 44646 |
| JOHN JACOB MENTINK | 5663 LAKEWOOD CIRCLE | | | | WASHINGTON | WV | 26181-9517 |
| JOHN JACOB MEYERS IV | 2383 E LANSDOWNE PL | | | | HGHLNDS RANCH | CO | 80126 |
| JOHN JACOB SIDDALL | 4108 N WOLCOTT | APT 1 | | | CHICAGO | IL | 60613 |
| JOHN JACOB SR | 1056 HEREFORD RD | | | | CLEVELAND HEIGHTS | OH | 44112-3638 |
| JOHN JACOB VANDER ZEE | 16 MONTGOMERY AVE | | | | MONTVILLE | NJ | 07045-9632 |
| JOHN JAMES | 1912 HANCOCK ST | | | | BELLEVUE | NE | 68005 |
| JOHN JAMES BENEDETTI | 13 BONNER DR | | | | QUEENBURY | NY | 12804-1000 |
| JOHN JAMES BUTLER | 17213 BLOSSOM VIEW DR | | | | OLNEY | MD | 20832-2405 |
| JOHN JAMES COLVIN | 7 ALDEN COURT | | | | MALVERNE | NY | 11565-2104 |
| JOHN JAMES CORAZZINI | 446 6TH ST | | | | GREENPORT | NY | 11944-1855 |
| JOHN JAMES KELLY | 99 GREEN GROVE AVENUE #77A | | | | KEYPORT | NJ | 07735-1956 |
| JOHN JAMES MC CORT | 2654 E WATERFORD AVE | | | | FRESNO | CA | 93720-4642 |
| JOHN JAMES MORGAN & MARGARET MORGAN JT TEN | 15734 PORTIS RD | | | | NORTHVILLE | MI | 48167-2033 |
| JOHN JAMES WALLACE | 101 BOCAGE CIR | | | | LAFAYETTE | LA | 70503-4354 |
| JOHN JAMES WRIGHT | 2712 CRESTON RD | | | | BALTIMORE | MD | 21222-2207 |
| JOHN JANAVS | 11739 LAURELCREST DR | | | | STUDIO CITY | CA | 91604-3816 |
| JOHN JANDOVITZ & GLORIA JANDOVITZ JT TEN | 4401 LAKEWOOD AVE | # 146 | | | BRADENTON | FL | 34208-8025 |
| JOHN JANUSCH & ELEANOR JANUSCH JT TEN | 7 BROOKE DRIVE | | | | NOVATO | CA | 94947-3711 |
| JOHN JAROS | 429 JULEP AVE N | | | | LAKE ELMO | MN | 55042-9305 |
| JOHN JASINSKI & DENISE JASINSKI JT TEN | 421 W THOMPSON | | | | MARYVILLE | MO | 64468-2459 |
| JOHN JASPER CUST MATTHEW CLETUS JASPER UGMA IL | 281 COLUMBINE DR | | | | CLARENDON HILLS | IL | 60514-1007 |
| JOHN JAUCH | 953 MALONE AVE | | | | DAYTON | OH | 45429-5517 |
| JOHN JAY ANDERSEN CUST DUSTIN ANDERSEN UTMA UT | 8253 VARDON LN | APT 301 | | | CORDOVA | TN | 38016-4103 |
| JOHN JEFFERS & SHARON JEFFERS JT TEN | 63 STONY BROOK RD | | | | HOPEWELL | NJ | 08525-2806 |
| JOHN JEFFERSON JR | 5418 BLAINE SE | | | | KENTWOOD | MI | 49508-6033 |
| JOHN JENKINS | 840 PARKWOOD | | | | PONTIAC | MI | 48340-3027 |
| JOHN JENNINGS & MRS KATHLEEN JENNINGS JT TEN | 8 LOCUST LANE | | | | GLEN HEAD | NY | 11545-2802 |
| JOHN JEREMIAH POWERS | 8 ELIZABETH LANE | | | | PAXTON | MA | 01612-1339 |
| JOHN JERRY CHARBONEAU | 876 LAPARELL RD | | | | CHEBOYGAN | MI | 49721-9799 |
| JOHN JEWETT EARLE JR | 440 CENTRAL PARK PLACE | | | | BRENTWOOD | CA | 94513-6031 |
| JOHN JIBOTIAN | 1422 SPRINGHAVEN CIR NE | | | | MASSILLON | OH | 44646-2565 |
| JOHN JIMERSON COOK | 301 ROCKLEDGE DR | | | | BAY VILLAGE | OH | 44140-2712 |
| JOHN JOFKO CUST MICHAEL J JOFKO UGMA VA | 3434 W RIDGE CIR SW | | | | ROANOKE | VA | 24014-4239 |
| JOHN JOHNSON CUST JAKE JOHNSON UTMA CA | 4234 SHEPHERDS LN | | | | LA CANADA FLT | CA | 91011 |
| JOHN JONES JR | 1028 DON MIGUEL ST | | | | MADERA | CA | 93638-4861 |
| JOHN JORDAN | 910 EAST 48TH STREET | | | | BROOKLYN | NY | 11203-6604 |
| JOHN JORDAN JR | 1219 N WELLS ST | # 2 | | | FORT WAYNE | IN | 46808-2791 |
| JOHN JOSEPH ANASIEWICZ | 2017 BIRCHWOOD DR | | | | NORRISTOWN | PA | 19401-2016 |
| JOHN JOSEPH ASHING | 111 ROTHWELL RD | | | | WILMINGTON | DE | 19805-1052 |
| JOHN JOSEPH BARBERA | 7084 SPARLING DR | | | | SHELBY TOWNSHIP | MI | 48316-5316 |
| JOHN JOSEPH BOYLE | BROWNSGROVE HOUSE | BROWNSGROVE | TUAM | CO GALWAY IRELAND | | | |
| JOHN JOSEPH BRYANT | 10402-3 N 10TH ST | | | | PHOENIX | AZ | 85020 |
| JOHN JOSEPH CZWALGA | 1834 OAK ROAD | | | | NORTH BRUNSWI | NJ | 08902-2535 |
| JOHN JOSEPH DERING | 3982 N HIGH ST | | | | COLUMBUS | OH | 43214 |
| JOHN JOSEPH HAMEL | 35905 HUNTER | | | | WESTLAND | MI | 48185-6664 |
| JOHN JOSEPH HATCH MORROW | 2164 MYRTLE BEACH LN | | | | DANVILLE | CA | 94526-6214 |
| JOHN JOSEPH HUTCHINS | 11455 RIDDLE DR | | | | SPRING HILL | FL | 34609-3446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN JOSEPH JOYCE | 7000 SY RD | | | | NIAGARA FALLS | NY | 14304 |
| JOHN JOSEPH MANCUSO & MARY JANE MANCUSO JT TEN | 23-72 25TH ST | | | | ASTORIA | NY | 11105-3108 |
| JOHN JOSEPH MORRISSEY & MARYANN MORRISSEY JT TEN | 106 S ACTON RD | | | | STOW | MA | 01775-2107 |
| JOHN JOSEPH NICKERSON | 114 WEST WATER STREET | | | | ROCKLAND | MA | 02370-2447 |
| JOHN JOSEPH ODONNELL | 4015 ARBOL DR | | | | PALO ALTO | CA | 94306 |
| JOHN JOSEPH OKEEFE | 1116 W LONG LAKE RD | | | | BLOOMFIELD | MI | 48302-1963 |
| JOHN JOSEPH REIDY & BRIDGET REIDY JT TEN | 33-65 14TH ST | APT 8-D | | | LONG ISLAND CITY | NY | 11106-4650 |
| JOHN JOSEPH SHEA III | 3508 BAINBRIDGE LN | | | | FLOWER MOUND | TX | 75022-2889 |
| JOHN JOSEPH SIEROTNIK | 106 FELDSPAR DRIVE | | | | SYRACUSE | NY | 13219-3402 |
| JOHN JOSEPH SISLER | 619 ANCHORAGE LANE | | | | HOUSTON | TX | 77079-2535 |
| JOHN JOSEPH STEWART | 46831 AMBERWOOD DRIVE | | | | UTICA | MI | 48317-4102 |
| JOHN JOSEPH SZELES | 273 CAVALIER AVE | | | | SPRING HILL | FL | 34606-6510 |
| JOHN JOSEPH TIERNAN & ROSEMARY S TIERNAN JT TEN | 7916 QUARRY RIDGE WAY | | | | BETHESDA | MD | 20817-6955 |
| JOHN JOSEPH UPMAN JR & BETTY ELLEN UPMAN JT TEN | 1915 LISMORE LANE | | | | BALTIMORE | MD | 21228-4845 |
| JOHN JOSWICK | 91895 | 1050 BIG JOE RD | | | MONTICELLO | FL | 32344 |
| JOHN JUI-TEH YEH | 7510 FREMLIN ST | VANCOUVER BC | V6P 3W6 CANADA | | | | |
| JOHN JUNIOR CLOYD | 4948 BUFFALO RD | | | | ONEIDA | TN | 37841-7452 |
| JOHN JURATOVAC JR | 3933 EVELYN DR | | | | NO OLMSTED | OH | 44070-2136 |
| JOHN JURCZYSZYN | 8365 RIVERLAND | | | | STERLING HIEGHTS | MI | 48314-2467 |
| JOHN JURZYSTA | 432 BARTELL LN | | | | WEBSTER | NY | 14580-1753 |
| JOHN JUSKOW | 10 HOLLONQUIST DR STE#331 MB | | R2Y 2M5 CANADA | | | | |
| JOHN K ADAMS & LORI L ADAMS TEN ENT | 2032 GOLD LEAF PARKWAY | | | | CANTON | GA | 30114-9702 |
| JOHN K ANDERSON | 845 ST ANDREWS RD | | | | SAGINAW | MI | 48603-5939 |
| JOHN K ASHFORD | 3320 PIKE CT | | | | CARLSBAD | NM | 88220-6014 |
| JOHN K BACHMAN | 130 MOUNTAIN ROAD | | | | LENHARTSVILLE | PA | 19534-9420 |
| JOHN K BAILEY | 3331 4TH ST | | | | WAYLAND | MI | 49348-9419 |
| JOHN K BATTERSHILL JR | 217 COUNTY RD 179 | PO BOX 82 | | | WESTCLIFFE | CO | 81252-0082 |
| JOHN K BELL | 458 BEARDSLEY AVE | | | | BLOOMFIELD | NJ | 07003-5662 |
| JOHN K BIVER | 3885 LAWNDALE | | | | SAGINAW | MI | 48603-1630 |
| JOHN K BIVER & HELEN M BIVER JT TEN | 3885 LAWNDALE | | | | SAGINAW | MI | 48603-1630 |
| JOHN K BLANCHARD | 2885 PLYMOUTH DR | | | | SHELBY TWP | MI | 48316-4890 |
| JOHN K BOLAND II | 129 SPRINGFIELD WAY | | | | DOVER | DE | 19904-9118 |
| JOHN K BOYLE JR | 632 WINLAWN DR | | | | COLLIERVILLE | TN | 38017-1118 |
| JOHN K BRUS | 13 VERMEER DR | APT 11 | | | SOUTH AMBOY | NJ | 08879-2346 |
| JOHN K CHANEY | 7602 PINEWALK DR S | | | | MARGATE | FL | 33063-8122 |
| JOHN K CHAPMAN | 11 SOUTH SECOND AVE | | | | BROADALBIN | NY | 12025-2137 |
| JOHN K CHISM | PO BOX 1234 | | | | NEWCASTLE | OK | 73065-1234 |
| JOHN K COFFEY | 4128 HARVEY DR UNIT 92 | | | | WOOSTER | OH | 44691 |
| JOHN K CONGDON | 3 MESSINGER ST | | | | RANDOLPH | NY | 14772 |
| JOHN K CREAGH CUST JOHN K CREAGH JR UGMA WI | 3709 MICHIGAN AVE | | | | MANITOWOC | WI | 54220-3024 |
| JOHN K CUNNINGHAM & MARY P CUNNINGHAM JT TEN | 95 DEEPDALE DR | | | | MANHASSET | NY | 11030-3319 |
| JOHN K DAGG | 7309 NEEDLE POINTE DR | | | | SHELBY | MI | 48316-5345 |
| JOHN K DANNA CUST MEGHAN CALDWELL DANNA UTMA VA | 9415 GOLDFIELD LN | | | | BURKE | VA | 22015-4213 |
| JOHN K DEBONO | 6183 TRUMAN DRIVE | | | | BELLEVILLE | MI | 48111-4209 |
| JOHN K DELAY JR | 7434 OVERDALE DR | | | | DALLAS | TX | 75240-2743 |
| JOHN K DIEHL & KAREN L DIEHL JT TEN | 23730 BLACK OAK TRAIL | | | | ATLANTA | MI | 49709-9773 |
| JOHN K DONALD JR | 256 BOARDMAN BLVD | | | | YOUNGSTOWN | OH | 44512-6046 |
| JOHN K DORSEY | 108 W CONGRESS ST | | | | CHARLES TOWN | WV | 25414-1622 |
| JOHN K EMRICK | 3132 HASSLER ST | | | | DAYTON | OH | 45420-1940 |
| JOHN K FALON | APT 13 | 157 CHELSEA ST | | | EVERETT | MA | 02149-4637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN K FELBINGER | 1035 DALLET RD | | | | PITTSBURGH | PA | 15227-1347 |
| JOHN K FRANKISH | 4 VIOLET'S CLOSE | NORTH CRAWLEY | NEWPORT PAGNELL MK | I6 9LG GREAT BRITAIN | | | |
| JOHN K FREDERIKSEN | 175 GREGORY STREET | | | | ROCHESTER | NY | 14620-1331 |
| JOHN K GALM & MRS BARBARA C GALM JT TEN | 623 MARINE ST | | | | BOULDER | CO | 80302-5924 |
| JOHN K GERARD | 604 RAINBOW CT | | | | ANDERSON | IN | 46013-1165 |
| JOHN K GIESBRECHT | 72 5TH AVE | GIMLI MB | | R0C 1B0 CANADA | | | |
| JOHN K GRANT | 3258 BRIARWOOD BLVD | | | | EAST POINT | GA | 30344-5312 |
| JOHN K GREEN | 1317 CHEROKEE RD | | | | LOUISVILLE | KY | 40204-2218 |
| JOHN K GREENLEAF | 1537 BURESH AVE | | | | IOWA CITY | IA | 52245-5603 |
| JOHN K GUSLER & KEVIN S GUSLER JT TEN | 11848 E HILLS DR | | | | PLYMOUTH | MI | 48170 |
| JOHN K HARRIS | 1260 THRUSH | | | | FLORISSANT | MO | 63031-3657 |
| JOHN K HOPSON | 112 HILLCREST CIRCLE | | | | CLARKSVILLE | TN | 37043-4901 |
| JOHN K HOWDEN | RR 8 | WATFORD ON | | N0M 2S0 CANADA | | | |
| JOHN K JARMAN | 2741 CHILO CEMETERY RD | | | | FELICITY | OH | 45120-9737 |
| JOHN K JONES | VILLA F 7 DONG HU LU | XUHUI SHANGHAI | PR CHINA2 | CHINA (PEOPLE'S REP) | | | |
| JOHN K KARREN | 1715 HUSTED AVE | | | | SAN JOSE | CA | 95124-1927 |
| JOHN K KENNEDY CUST JACOB JOSEPH KENNEDY UTMA NC | 400 ASBRY RUN DR | | | | WINSTON SALEM | NC | 27106-8744 |
| JOHN K KING | 34 CHESTER RD | | | | DERRY | NH | 03038-1600 |
| JOHN K LADAS CUST ERIKA LADAS UGMA MI | 14551 IMLAY CITY RD | | | | CAPAC | MI | 48014-2507 |
| JOHN K LANE | 2616 RINGO RD | | | | INDEPENDENCE | MO | 64057-1411 |
| JOHN K LEPPERT CUST JOHN K LEPPERT JR UGMA NY | 27 SHADY LANE | | | | HUNTINGTON | NY | 11743-4523 |
| JOHN K LEWIS | 11615 BECK LANE | | | | BUMPASS | VA | 23024-8861 |
| JOHN K MASON | 2199 DOVE ST | | | | NEWTON | NC | 28658-8432 |
| JOHN K MAYER | 10 BLYMYER AVE | APT 501 | | | MANSFIELD | OH | 44903-2349 |
| JOHN K MAZZELL III | 20135 HANGAR ACCESS DR | | | | FORT DRUM | NY | 13602 |
| JOHN K MC GUIRK | 17719 SHARP ROAD | | | | SIDNEY | OH | 45365-8571 |
| JOHN K MCDOUGALL | 5160 TOWNLINE | | | | BIRCH RUN | MI | 48415-9053 |
| JOHN K MILLER | 5173 E MEAD ROAD | | | | ELSIE | MI | 48831-9773 |
| JOHN K MILLER | 1499 WILDCAT CIR | | | | WACO | TX | 76705 |
| JOHN K MORIARTY JR | 2557 RIVER ROAD | | | | READING | PA | 19605-2840 |
| JOHN K MORROW SR | 5841 EAST 43RD ST | | | | INDIANAPOLIS | IN | 46226-3301 |
| JOHN K NEAST & BARBARA K NEAST TEN ENT | 1006 CENTER AVE | | | | JIM THORPE | PA | 18229-1016 |
| JOHN K NIEMAN | RFD #1 ALLEN RD | | | | BANNISTER | MI | 48807-9801 |
| JOHN K NORTON | 4777 SYCAMORE DRIVE | | | | YPSILANTI | MI | 48197-8234 |
| JOHN K OERTHER | 8159 GRAFTON ROAD | | | | NEWPORT | MI | 48166-9436 |
| JOHN K PARKER | PO BOX 764 | | | | DOUCETTE | TX | 75942-0764 |
| JOHN K PATTON III | 9145 CALKINS RD | | | | FLINT | MI | 48532-5529 |
| JOHN K PATTON JR | 641 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6404 |
| JOHN K PORTER CUST EVELYN Y PORTER A MINOR U/LAWS OF GA | 5330 MOUNT VERNON NW PK | | | | ATLANTA | GA | 30327-4736 |
| JOHN K QUINN III | BOX 749 THEIMA DR | | | | HOPE VALLEY | RI | 02832-0749 |
| JOHN K RAMMING | 7974 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9277 |
| JOHN K READ JR | 215 RAIN LILY TRL | | | | CHAPEL HILL | NC | 27516-0830 |
| JOHN K REDMOND | 2351 MARLETTE RD | | | | MARLETTE | MI | 48453-8944 |
| JOHN K RENKE III | 10924 LIVINGSTON DR | | | | NEW PORT RICHEY | FL | 34654-6031 |
| JOHN K REYNOLDS | 53 E BARNES RD | | | | FOSTORIA | MI | 48435-9652 |
| JOHN K RICE | 1313 ROSER DR | | | | CARMI | IL | 62821-2253 |
| JOHN K RILEY | 3673 PLEASANT AVE | | | | HAMBURG | NY | 14075-4601 |
| JOHN K ROBERTS JR | 4627 N LAKEWOOD DR | | | | PANAMA CITY | FL | 32404-6618 |
| JOHN K SCHWARTZ JR | 1871 EASTERN PKWY | | | | SCHENECTADY | NY | 12309-6103 |
| JOHN K SMITH | 17260 REVERE | | | | SOUTHFIELD | MI | 48076-7722 |
| JOHN K STENSON | 4631 W 21ST ST | | | | CICERO | IL | 60804-2517 |
| JOHN K STEWART | 4013 N E CHANNEL DR | | | | LEES SUMMIT | MO | 64064-1530 |
| JOHN K STILL | 3501 MOINA MICHAELS RD | | | | GOOD HOPE | GA | 30641-2113 |
| JOHN K TABOR & MRS DOROTHY JEAN TABOR JT TEN | 509 BLUFFVIEW DR | | | | BELLEAIR BLUFFS | FL | 33770-1310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN K TAKTIKOS | 351 ORCHARD LANE | | | | CORTLAND | OH | 44410-1233 |
| JOHN K VITTITOW | 4314 WOODGATE LANE | | | | LOUISVILLE | KY | 40220-3065 |
| JOHN K WALLESVERD | 539 CO RD NN | | | | WILSON | WI | 54027-2433 |
| JOHN K WASENKO | 4699 CHAREST AVE | | | | WATERFORD | MI | 48327-3405 |
| JOHN K WEBER | 721 LAPWING RD | | | | EDMOND | OK | 73003-4820 |
| JOHN K WILLIAMS | 14199 ST RD 38 E | | | | NOBLESVILLE | IN | 46060-9360 |
| JOHN K WILSON | H C R #1 | 4380 KNOX AVE | | | ROSAMOND | CA | 93560-6427 |
| JOHN K WILSON & ANITA B WILSON JT TEN | 1100 CONRAD INDUSTRIAL DR | | | | LUDINGTON | MI | 49431-2679 |
| JOHN K WOODBURN | 2704 FAIRMOUNT LANE | | | | SANDUSKY | OH | 44870-5970 |
| JOHN K WRIGHT | 5672 W LAKE SHORE DR | | | | WEIDMAN | MI | 48893-9283 |
| JOHN K WYKE | 3348 MAGNOLIA DR | | | | MARKHAM | IL | 60426-2789 |
| JOHN K ZALENSKI | 10755 RONALD DR | | | | PARMA | OH | 44130-7206 |
| JOHN KALAMAN & MRS PAULA KALAMAN JT TEN | 210 SNOW HILL AVE | | | | KETTERING | OH | 45429-1708 |
| JOHN KALINICH | 9100 SUMNER GROVE DR | | | | LAUREL | MD | 20708-3540 |
| JOHN KALINSKI | 8056 FISHER | | | | WARREN | MI | 48089-2908 |
| JOHN KAMITS | 2716 LOUISE AVE | | | | BALTIMORE | MD | 21214-1212 |
| JOHN KANE | 48 HITCHING POST LN | | | | BEDFORD | NH | 03110-4925 |
| JOHN KAPCOE JR | 25638 TIREMAN | | | | DEARBORN HGTS | MI | 48127-1130 |
| JOHN KAPRALES | 22W157 TEMPLE DR | | | | MEDINAH | IL | 60157-9503 |
| JOHN KASZA | 4658 ROSALIE | | | | DEARBORN | MI | 48126-4108 |
| JOHN KATKO JR | 15 SE 9TH AVE | | | | DEERFIELD BCH | FL | 33441-4034 |
| JOHN KAYANEK | G11081 POTTER RD | | | | FLUSHING | MI | 48433 |
| JOHN KAZARIAN | 34958 WHITE PINE TRAIL | | | | FARMINGTON HILLS | MI | 48335-4640 |
| JOHN KEECH & BRENDA FISK KEECH JT TEN | 923 W WASHINGTON | | | | JONESBORO | AR | 72401-2674 |
| JOHN KEITH BURT | 1708 RD 7 | | | | GRAFTON | NE | 68365-3009 |
| JOHN KEITH VINYARD | BOX 1156 | | | | MT PLEASANT | TX | 75456-1156 |
| JOHN KEKI | 1590 N COMPASS AVE | | | | PORT CLINTON | OH | 43452-3699 |
| JOHN KELLER | 818 ALLSTON DR | | | | ROCHESTER HILLS | MI | 48309-1658 |
| JOHN KELLEY & NANCY KELLEY JT TEN | 401 VILLAGE RD | | | | PORT HUENEME | CA | 93041-3032 |
| JOHN KENDALL MORGAN | 1657 WILLIAMSBURG COURT | UNIT B | | | WHEATON | IL | 60187-8281 |
| JOHN KENNEBREW | 2024 S 19TH AVE | | | | BROADVIEW | IL | 60153-2942 |
| JOHN KENNEDY | 1336 ROOSEVELT AVE | | | | SALT LAKE CTY | UT | 84105-2614 |
| JOHN KERNISKY & LINDA A KERNISKY JT TEN | 6805 BOB WHITE LN | | | | SPOTSYLVANIA | VA | 22553-7743 |
| JOHN KESTER | 3231 PORTER CENTER RD | | | | YOUNGSTOWN | NY | 14174-9734 |
| JOHN KEVAN | 60 TALL TIMBERS DR | | | | FARMINGTON | CT | 06032-3171 |
| JOHN KEVIN MC COTTER | 239 ROCKLYN AVE | | | | LYNBROOK | NY | 11563-3745 |
| JOHN KEY | 34700 JACLYN DR | | | | SOLON | OH | 44139 |
| JOHN KICI | 7780 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9132 |
| JOHN KILLIAN NELSON & YVONNE GOMEZ NELSON JT TEN | 3665 COLONIAL AVENUE | | | | LOS ANGELES | CA | 90066-2729 |
| JOHN KILMER IV | 22891 WALNUT LN | | | | GENOA | OH | 43430-1133 |
| JOHN KIM | 5560 HOLYOKE LANE | | | | CHARLOTTE | NC | 28226 |
| JOHN KING SUNDE | 1737 W WARWICK LANE | | | | SCHAUMBURG | IL | 60193-1176 |
| JOHN KING TEAHEN JR | 2449 MULBERRY SQ | | | | BLOOMFIELD HILLS | MI | 48302-0664 |
| JOHN KIRBY | 6 VISTA DRIVE | | | | BOONTON | NJ | 07005-9538 |
| JOHN KIRKEBY | 1702 MENSHA CT | | | | DIAMOND BAR | CA | 91765-2917 |
| JOHN KISH | 811 SHEILA DR | | | | JOLIET | IL | 60435-3023 |
| JOHN KISS | 430 LEON AVE | | | | PERTH AMBOY | NJ | 08861-2141 |
| JOHN KISSANE | 70 QUEEN ANN DR | | | | BASKING RIDGE | NJ | 07920-2331 |
| JOHN KISSANE | 18B ASHINGTON CLUB RD | | | | FAR HILLS | NJ | 07931 |
| JOHN KISTER | 3170 S CROLL RD | | | | BEAVERTON | MI | 48612-9479 |
| JOHN KLAMO | 8 HARVEST LANE | | | | MEDFORD | NJ | 08055-8450 |
| JOHN KLEMAN | 13 SUNSET DRIVE | | | | SHELBY | OH | 44875-9416 |
| JOHN KLEPASKI | PO BOX 80 | | | | PINCKNEY | MI | 48169-0080 |
| JOHN KLIKNA | 25 SYLVIA CT | | | | PLANTSVILLE | CT | 06479-1322 |
| JOHN KLIMEK | 10 JOHN ST | | | | GARFIELD | NJ | 07026-3626 |
| JOHN KLINGNER & ANNE KLINGNER JT TEN | 2374 ALBANY POST RD | | | | WALDEN | NY | 12586-2246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN KLOIAN JR | 2360 LERWICK LN | | | | MILFORD | MI | 48381-1302 |
| JOHN KOBACH | 817 BROWN SQUIRREL LN | | | | GOLDEN | CO | 80401-0903 |
| JOHN KOBILCA & MRS ANNA KOBILCA JT TEN | 2 AUDREY AVENUE APT 3 | | | | OYSTER BAY | NY | 11771-1583 |
| JOHN KOCHISARLI | 2 WAGAMON DT | | | | WOODBURY | NY | 11797-1008 |
| JOHN KOCISKY & LYNNE KOCISKY JT TEN | 1349 N M-13 | | | | LINWOOD | MI | 48634-9412 |
| JOHN KOH | 204 BURWOOD AVE | | | | ANN ARBOR | MI | 48103 |
| JOHN KOJIAN | 1219 E DALLAS | | | | MADISON HEIGHTS | MI | 48071-4162 |
| JOHN KOLY | 1696 SOMMERSET SHIRE | | | | FLORISSANT | MO | 63031-1563 |
| JOHN KONCOS & GREGORY J KONCOS & SARAH E KONCOS JT TEN | 7444 N OSCEOLA AVE | | | | CHICAGO | IL | 60631-4433 |
| JOHN KONEFAL & DAWN KONEFAL JT TEN | 13 BLAKSLEE PL | BOX 33 | | | HILLBURN | NY | 10931-0033 |
| JOHN KONSEZ | 8274 ILENE DR | | | | CLIO | MI | 48420-8517 |
| JOHN KOSTUN | 649 CHENANGO ST | | | | BINGHAMTON | NY | 13901 |
| JOHN KOWAL | 24600 DUNNING | | | | DEARBORN | MI | 48124-3110 |
| JOHN KOWALIK JR | 27 LAKE DRIVE | | | | FREEHOLD | NJ | 07728-1361 |
| JOHN KOWALSKI | 43 CHATHAM ST | | | | CHICOPEE | MA | 01013 |
| JOHN KRAEMER | 785 LINDEN ROAD | | | | TOMS RIVER | NJ | 08753-7811 |
| JOHN KRAMER CUST STEPHEN KRAMER UGMA PA | 145 HERITAGE GREEN DR | | | | MONROE | OH | 45050-2317 |
| JOHN KREBS | 4105 DIANE DR | | | | FAIRVIEW PARK | OH | 44126-1711 |
| JOHN KREMS JR | 5441 CANNAS DRIVE | | | | CINCINNATI | OH | 45238-5149 |
| JOHN KRICH | 178 GLENVIEW RD | | | | SOUTH ORANGE | NJ | 07079-1135 |
| JOHN KRILL | 5424 DEERBROOKE CREEK CIR | APT 8 | | | TAMPA | FL | 33624-2813 |
| JOHN KRUGER & RANDI KRUGER JT TEN | 5 EVERGREEN CT | | | | TOWACO | NJ | 07082-1459 |
| JOHN KRYSTAN | 61 GATES-GREECE T L ROA | | | | ROCHESTER | NY | 14606-3441 |
| JOHN KUNEN & MRS HENRIETTA J KUNEN JT TEN | 2430 FLORAL DR | | | | ZEELAND | MI | 49464-9103 |
| JOHN KUNST JR | 281 HEBERLE RD | | | | ROCHESTER | NY | 14609-1802 |
| JOHN KURAS | 690 ALDRICH RD | | | | HOWELL | NJ | 07731-1934 |
| JOHN KUSNER & MRS JULIA KUSNER JT TEN | 212 SHERRY ST | | | | WOODBRIDGE | NJ | 07095-1719 |
| JOHN KUTYBA | PO BOX 7250 | | | | CHICAGO | IL | 60680-7250 |
| JOHN KUZMOVICH | 247 MAIN ST | | | | ERNEST | PA | 15739 |
| JOHN KYPRIANOS | 16441 WATERMAN | | | | ROSEVILLE | MI | 48066-3750 |
| JOHN L ADAMS | 598 COLLIER RD | | | | PONTIAC | MI | 48340-1309 |
| JOHN L ADKINS | 1326 ELDORADO DR | | | | FLINT | MI | 48504-3220 |
| JOHN L AITKENS | ROUTE 3 | BOX 301 | | | NEWPORT | AR | 72112-9803 |
| JOHN L ANDERSON | 368 CLEARLAKE DRIVE WEST | | | | NASHVILLE | TN | 37217-4521 |
| JOHN L ANDREWS & LILLIAN E ANDREWS JT TEN | 20 WAYTE ROAD | | | | BEDFORD | MA | 01730-1630 |
| JOHN L ANTONAS | 95 CHAUCER CRT | | | | LAKEWOOD | NJ | 08701 |
| JOHN L ARNOTT | PO BOX 135 | | | | ROSE CITY | MI | 48654-0135 |
| JOHN L ASHBY | COUNTRY LIVING - ROOM 11 | 1127 N LAKE PLEASANT ROAD | | | HILLSDALE | MI | 49242 |
| JOHN L ASHELFORD | 15 TOWER LANE | | | | HUNTINGTON | CT | 06484-3552 |
| JOHN L AUER | 4 8TH DR | | | | DECATUR | IL | 62521-5407 |
| JOHN L AVERY | 3761 GOGGIN RD | | | | ALVA | FL | 33920-3703 |
| JOHN L AYDENT | 664 W RAMBLER CT | | | | CASA GRANDE | AZ | 85222-6672 |
| JOHN L AYDENT JR | 664 W RAMBLER CT | | | | CASA GRANDE | AZ | 85222-6672 |
| JOHN L AYRES | 4 GREENWAY | APT 11 | | | MANORVILLE | NY | 11949-3407 |
| JOHN L BACHMAN | 151 N MAIN ST | PO BOX 195 | | | BRISTOL | CT | 06011-0195 |
| JOHN L BAKLE | 481 SWEETWATER WAY | | | | HAINES CITY | FL | 33844-6361 |
| JOHN L BALL | 350 CHAPEL LOOP | | | | MANDEVILLE | LA | 70471-2515 |
| JOHN L BALOGH | 8904 QUANDT | | | | ALLEN PARK | MI | 48101-1529 |
| JOHN L BANACK | 84 BROOKVIEW DR | | | | WALLINGFORD | CT | 06492-2824 |
| JOHN L BARBATO | 880 STILLWELL CT | | | | WHEATON | IL | 60187-8400 |
| JOHN L BARNETT | 2113 CANNIFF ST | | | | FLINT | MI | 48504-2009 |
| JOHN L BART | 1133 LIVERNOIS AVE | | | | DETROIT | MI | 48209-2360 |
| JOHN L BASKIN | 385 S BLVD W | | | | PONTIAC | MI | 48341-2464 |
| JOHN L BATCHELDER | 500 N BRYAN RD | UNIT M13 | | | MISSION | TX | 78572-8889 |
| JOHN L BECK | 2610 MARION AVE | | | | LANSING | MI | 48910-2514 |
| JOHN L BERG & MRS LOUISE O BERG JT TEN | 71 HORSESHOE LANE NORTH | | | | COLUMBUS | NJ | 08022-1057 |
| JOHN L BEVERIDGE | 4 RIDGE TRAIL | | | | ORMOND BEACH | FL | 32174-4938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN L BIRO | 435 AMBER DR SE | | | | WARREN | OH | 44484-5809 |
| JOHN L BISHOP | 1951 PATTON DRIVE | | | | INDIANAPOLIS | IN | 46224-5354 |
| JOHN L BLACKBURN | 14847 HEYDEN | | | | DETROIT | MI | 48223-2106 |
| JOHN L BLAIR 3RD | 826 E 8TH AVE | | | | NEW SMYRNA BEACH | FL | 32169-3204 |
| JOHN L BLAKKAN | 03362 SPRINGWATER BEACH | | | | BOYNE CITY | MI | 49712-9215 |
| JOHN L BLAKKAN & RENA J BLAKKAN JT TEN | 03362 SPRINGWATER BEACH | | | | BOYNE CITY | MI | 49712-9215 |
| JOHN L BLAZETIC | 10820 MEADOWGRASS RD | | | | STRONGSVILLE | OH | 44149-2117 |
| JOHN L BLUE | 516 E 12TH ST | | | | BARTLESVILLE | OK | 74003-5013 |
| JOHN L BOLAND | 3275 HIDEAWAY BEACH DR | | | | BRIGHTON | MI | 48114-4915 |
| JOHN L BOLTER | 8070 LAKE RD | | | | MONTROSE | MI | 48457-9718 |
| JOHN L BOOK | 11785 E LANSING RD | LOT 18 | | | DURAND | MI | 48429-9746 |
| JOHN L BOOMER | 552 HIDDEN HARBOR DR | | | | FAIRPORT HBR | OH | 44077-5590 |
| JOHN L BOOZE & DORIS F BOOZE JT TEN | 3900 SALDALE DR | | | | RICHMOND | VA | 23237-1410 |
| JOHN L BOWERS | 520 RHODES DR | | | | PALO ALTO | CA | 94303 |
| JOHN L BRACKEN | 3503 SENATE COURT | | | | VALENCIA | PA | 16059 |
| JOHN L BRADFORD | 13324 CRENNELL AVE | | | | CLEVELAND | OH | 44105-4706 |
| JOHN L BRANDEIS CUST RENA S BRANDEIS UTMA NJ | 991 W ALMONT PLACE | | | | CITRUS SPRINGS | FL | 34434-4102 |
| JOHN L BRANDON | 505 S EUCLID | | | | DAYTON | OH | 45407-3106 |
| JOHN L BRICE | 1076 NORTHLAWN | | | | BIRMINGHAM | MI | 48009-5008 |
| JOHN L BRIDENTHAL | 6689 SR 514 | | | | BIG PRAIRIE | OH | 44611-9634 |
| JOHN L BROWN | 209 ROPER MOUNTAIN RD EXT | | | | GREENVILLE | SC | 29615-4826 |
| JOHN L BRUCH JR | 521 SOUTH MAIN ST | | | | MUNCY | PA | 17756-1723 |
| JOHN L BRZEZNIAK | 452 8TH ST | APT B | | | SAINT ALBANS | WV | 25177-2979 |
| JOHN L BUCCHARE JR | 11735 RIDGE | | | | PINCKNEY | MI | 48169-9532 |
| JOHN L BUCHANAN | 25168 GODDARD | | | | TAYLOR | MI | 48180-3908 |
| JOHN L BURKE | 5100 W 57TH ST | | | | SHAWNEE MISSION | KS | 66205-2831 |
| JOHN L BURKHARDT | 1408 MOSSWOOD LN | | | | MODESTO | CA | 95355-1556 |
| JOHN L BYRNS JR | 7664 MERIDIAN LINE RD | | | | JOHANNESBURG | MI | 49751-9430 |
| JOHN L CAMERON | 3526 TOBE ROBERTSON RD | | | | COLUMBIA | TN | 38401-7502 |
| JOHN L CAPORALE | 15 TOWN LINE DR | | | | CARMEL | NY | 10512-3974 |
| JOHN L CARFI | 5 WHALING DR | | | | WATERFORD | CT | 06385-3319 |
| JOHN L CASTO | 390 GIUANS LANE | | | | EASTVIEW | KY | 42732 |
| JOHN L CAUGHEY CUST JOHN D CAUGHEY UNDER THE OKLAHOMA U-G-M-A | 10 GEORGETOWN WOODS DR | | | | YOUNGSVILLE | NC | 27596-7613 |
| JOHN L CELEDONIA | 1831 CLEMMENS AVE NW | | | | WARREN | OH | 44485-2111 |
| JOHN L CHIPNER | 422 E MAIN ST | | | | LOUDONVILLE | OH | 44842-1360 |
| JOHN L CITKO & KATHERINE J CITKO JT TEN | 32443 ROSSLYN | | | | GARDEN CITY | MI | 48135-1282 |
| JOHN L CLARK | 5201 DESOTA RD | SARSOTA | | | SARASOTA | FL | 34235 |
| JOHN L CLARK | 5085 TIOHERO | | | | CLARKSTON | MI | 48348-3388 |
| JOHN L CLARK & EVELYN D CLARK JT TEN | 5085 TIOHERO | | | | CLARKSTON | MI | 48348-3388 |
| JOHN L CLOWER | 3171 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9762 |
| JOHN L COCKING & JANET R COCKING JT TEN | 2501 FLINTRIDGE | | | | ORION | MI | 48359-1532 |
| JOHN L COLBURN | 8203 AMBER COVE DR | | | | HUMBLE | TX | 77346-1654 |
| JOHN L COLSON | 178 LONGVIEW DR | | | | W WEBSTER | NY | 14580-1410 |
| JOHN L COOK & LILIA ANN COOK JT TEN | 5310 ELK | | | | PECK | MI | 48466 |
| JOHN L COONEY | 1919 KYNWYD ROAD | NORTH GRAYLYN CREST | | | WILMINGTON | DE | 19810-3841 |
| JOHN L COONEY & DORIS E COONEY /HIS WIFE TEN ENT | 1919 KYNWYD ROAD | NORTH GRAYLYN CREST | | | WILMINGTON | DE | 19810-3841 |
| JOHN L COOPER | 2205 N JANNEY AVE | | | | MUNCIE | IN | 47304-2336 |
| JOHN L COOPER | 720 N GETTYSBURG AVE | | | | DAYTON | OH | 45417-1612 |
| JOHN L COPAS | 105 MC KITTERICK AVENUE | | | | JACKSON | OH | 45640-1021 |
| JOHN L CORNEAL | 2390 ARCERIO COURT | | | | HOWELL | MI | 48855 |
| JOHN L CORNELIUS | 766 THORNHILL DRIVE | | | | CLEVELAND | OH | 44108-2313 |
| JOHN L CORNELL | 150 THELMA BURGE RD | | | | DERIDDER | LA | 70634-7416 |
| JOHN L CORRIVEAU | 7475 HENDRICKS RD | | | | BLISSFIELD | MI | 49228 |
| JOHN L COURTLEY | 2150 TESSMER RD | | | | ANN ARBOR | MI | 48103-8987 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN L COX JR | 44970 BEMIS RD | | | | BELLEVILLE | MI | 48111-9171 |
| JOHN L COX JR & PEGGY A COX JT TEN | 44970 BEMIS ROAD | | | | BELLEVILLE | MI | 48111-9171 |
| JOHN L CRAFTON | 1032 MOUNTAIN ROAD 5 | | | | MARTINSVILLE | VA | 24112 |
| JOHN L CRAIG | 1222 COCHRAN AVE | | | | BALTIMORE | MD | 21239-3301 |
| JOHN L CRAWFORD | 1290 JOAN DR | | | | HAMILTON | OH | 45013-9616 |
| JOHN L CRISWELL | 9109 WHITCOMB | | | | DETROIT | MI | 48228-2215 |
| JOHN L CRIVEA | 207 ASHFORD AVE | | | | GREENVILLE | SC | 29609-4908 |
| JOHN L CROWLEY | 2571 BAY VISTA | | | | HIGHLAND | MI | 48357-4971 |
| JOHN L CURL | 1205 GROVE ST | | | | DEFIANCE | OH | 43512-2910 |
| JOHN L CURREY | 219 LITTLE POND DR | | | | GREENVILLE | SC | 29607-5481 |
| JOHN L CURREY & JOAN F CURREY JT TEN | 2506 WALLACE PATE DR | | | | GEORGETOWN | SC | 29440-7076 |
| JOHN L DARDEN | 118 STRAUSS ST | | | | BUFFALO | NY | 14212-1250 |
| JOHN L DAVIES | 3620 DEVONSHIRE | | | | STERLING HTS | MI | 48310-3721 |
| JOHN L DAVIS | 106 PARKS CIR | | | | WOODSTOCK | GA | 30188-4135 |
| JOHN L DAVIS | 1925 GROVER STREET | | | | SHREVEPORT | LA | 71101-2238 |
| JOHN L DAY | 56 GRAY SQUARE DRIVE | | | | ANDREWS | NC | 28901-9206 |
| JOHN L DE ZERGA CUST RANDALL J DE ZERGA UGMA NJ | 285 CHESTNUT RIDGE ROAD | | | | WOODCLIFF LAKE | NJ | 07677-7738 |
| JOHN L DEGOOD | 510 PINE ST | | | | CORUNNA | MI | 48817-1034 |
| JOHN L DELP JR | 72 MICHIGAN DR | | | | SINKING SPG | PA | 19608-1359 |
| JOHN L DEMARCO JR & PATRICIA A DEMARCO JT TEN | 9303 GREENTREE DR | | | | GRAND BLANC | MI | 48439-9504 |
| JOHN L DEMASTUS | 1973 IRISH PATH | | | | HARRISONBURG | VA | 22802-1202 |
| JOHN L DESALVIO | 1467 POWELLS TAVERN | | | | HERNDON | VA | 20170-2881 |
| JOHN L DESANTIS | 8 HARBOUR POINTE CMN | | | | BUFFALO | NY | 14202-4305 |
| JOHN L DESHIELDS | 1009 COOKS LN | | | | BALTIMORE | MD | 21229-1231 |
| JOHN L DETER | 1135 AGNES AVE | | | | JOHNSTOWN | PA | 15905-4607 |
| JOHN L DICKINSON | 10039 HARTWELL | | | | DETROIT | MI | 48227-3424 |
| JOHN L DOEPKER | 130 COTTAGE DR | | | | PRUDENVILLE | MI | 48651-9319 |
| JOHN L DONALD | 5502 TRACY DR | | | | YOUNGSTOWN | OH | 44512-3825 |
| JOHN L DOSS | 682 CORA ST | | | | WYANDOTTE | MI | 48192-2642 |
| JOHN L DOUGLAS | 4285 N 210 E | | | | MARION | IN | 46952-6634 |
| JOHN L DOWNHOUR | 10634 W 500 N | | | | KOKOMO | IN | 46901-8789 |
| JOHN L DRISCOLL | 400 S W MARION LANE | | | | LEE'S SUMMIT | MO | 64081-2316 |
| JOHN L DUELL | 6554 ST JAMES DR | | | | INDIANAPOLIS | IN | 46217-3902 |
| JOHN L DUELL & BARBARA ANN DUELL JT TEN | 6554 ST JAMES DR | | | | INDIANAPOLIS | IN | 46217-3902 |
| JOHN L DUNK | 612 SW PRAIRIE ST | | | | LAKE CITY | FL | 32024 |
| JOHN L DUNN | 371 EAST 2ND ST | | | | COUDERSPORT | PA | 16915-9407 |
| JOHN L DURST | 1 COUNTRY LN | RM L104 | | | BROOKVILLE | OH | 45309-7208 |
| JOHN L DUVA | 2632 MEADOWLARK DR | | | | SIERRA VISTA | AZ | 85635-3462 |
| JOHN L DWYER | 828 GARY DR | | | | PLAINFIELD | IN | 46168-2210 |
| JOHN L EBELL | 312 SEVERN AVE | APT E311 | | | ANNAPOLIS | MD | 21403-2573 |
| JOHN L EDWARDS | 176 LIBERTY | | | | PONTIAC | MI | 48341-1206 |
| JOHN L EICHENSEHR | 13725 SW ELECTRIC ST N | | | | BEAVERTON | OR | 97005-2428 |
| JOHN L ELLIOTT | 692 HENRIETTA ST | | | | BIRMINGHAM | MI | 48009 |
| JOHN L ELLIS | 1108 NE 59TH | | | | OKLAHOMA CITY | OK | 73111-7402 |
| JOHN L ELLISON | 3775 OAK HILL RD | | | | DOUGLASVILLE | GA | 30135-5019 |
| JOHN L EMPIE & DEBORAH A EMPIE TR EMPIE LIVING TRUST UA 9/23/04 | 5890 SOUTH ST ROAD | | | | AUBURN | NY | 13021-5655 |
| JOHN L ESPER | 10388 E FARRAND ROAD | | | | OTISVILLE | MI | 48463-9771 |
| JOHN L ETCHEBARNE | 38 MAGNOLIA DR | | | | CALISTOGA | CA | 94515-9788 |
| JOHN L EVANS | 1637 MILNER DR | | | | BEAVERCREEK | OH | 45432-2129 |
| JOHN L FARMER | 341 HICKORY FOREST | | | | CHOCTAW | OK | 73020-7464 |
| JOHN L FARRELL & JOYCE R FARRELL JT TEN | 45514 SEAFORD DR | | | | MACOMB | MI | 48044-3555 |
| JOHN L FARRIS CUST JOHN M FARRIS UTMA NC | 1621 NOTTINGHAM DR | | | | GASTONIA | NC | 28054 |
| JOHN L FAVA | 34-13 80TH ST APT 41 | | | | JACKSON HEIGHTS | NY | 11372-2702 |
| JOHN L FEDDER | 10049 M-52 | | | | ST CHARLES | MI | 48655-9591 |
| JOHN L FERGUSON | 16475 SE BLUFF RD | | | | SANDY | OR | 97055-6530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN L FESMIRE | 36 BARKWOOD LN | | | | PALM COAST | FL | 32137-8834 |
| JOHN L FIERST | 5619 RUSSELL | | | | MISSION | KS | 66202-2508 |
| JOHN L FONTES | 3273 CLAN ALPINE DR | | | | SPARKS | NV | 89434-1712 |
| JOHN L FORYS | 10292 POTTER RD | | | | DAVISON | MI | 48423-8110 |
| JOHN L FOX | 4011 LUVS CREEK DR | | | | HOWELL | MI | 48843-9667 |
| JOHN L FRANCIS | 428 MADERA AVE #7 | | | | SUNNYVALE | CA | 94086-7422 |
| JOHN L FRYE JR | 1928 HUNTERS LN | ORION TOWNSHIP | | | LAKE ORION | MI | 48360 |
| JOHN L FURGURSON | 310 HOMESTEAD DR | | | | SEYMOUR | TN | 37865-5166 |
| JOHN L GASSEL | 4218 MT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-9373 |
| JOHN L GERAGHTY | 24-A AUDUBON ST | | | | ROCHESTER | NY | 14610-1502 |
| JOHN L GERENCER | 276 SOUTH OAK STREET | | | | WHITE CLOUD | MI | 49349-9541 |
| JOHN L GILBERT | 17156 ILENE | | | | DETROIT | MI | 48221-2433 |
| JOHN L GILBERT | PO BOX 1002 | | | | ORMOND BEACH | FL | 32175-1002 |
| JOHN L GIVENS | 1392 CONSTANCE DRIVE | | | | PONTIAC | MI | 48340-1377 |
| JOHN L GOLDEN | 2778 VAN WORMER | | | | SAGINAW | MI | 48609-9788 |
| JOHN L GOLDEN | 4042 BEECHWOOD DR | | | | BELLBROOK | OH | 45305-1642 |
| JOHN L GRAMMER | 2705 CENTENNIAL DR | | | | WOODLAND | CA | 95776-5308 |
| JOHN L GREEN | 5924 SUNCHASE CIRCLE | | | | LANSING | MI | 48917-1273 |
| JOHN L GUZOSKI | 115 COOPER DRIVE | | | | WATERBURY | CT | 06704-1620 |
| JOHN L HAGOPIAN | 39350 ROLAND DRIVE | | | | STERLING HGTS | MI | 48310-2769 |
| JOHN L HALEY | POBOX 7 | | | | MINOT | ME | 04258 |
| JOHN L HALSEY | 757 MECOX RD | | | | WATER MILL | NY | 11976-3608 |
| JOHN L HAMELS | 63 GREENFIELD ST | | | | BUFFALO | NY | 14214-1916 |
| JOHN L HAMILTON | 4707 N MERIDIAN RD | | | | LESLIE | MI | 49251 |
| JOHN L HAMLIN | 12446 STATE ROUTE 55 | | | | ST PARIS | OH | 43072-9645 |
| JOHN L HAMMOND JR | 425 RIVERSIDE DRIVE | APT# 7H | | | N Y | NY | 10025-7737 |
| JOHN L HANTHORNE | 6079 W CURTICE RD | | | | EATON RAPIDS | MI | 48827-9102 |
| JOHN L HARDY | 118 HAMILTON STREET | | | | ELYRIA | OH | 44035-3915 |
| JOHN L HARNDEN JR | 908 OAK ST APT 3 | | | | VALLEY FALLS | KS | 66088 |
| JOHN L HARP | 3007 S CENTRAL WAY | | | | ANDERSON | IN | 46011-4530 |
| JOHN L HARRIS | 190 JERSEY ST | | | | SOUTH AMBOY | NJ | 08879-2141 |
| JOHN L HARRIS & ELIZABETH E HARRIS JT TEN | 4641 BARRINGTON DRIVE | | | | YOUNGSTOWN | OH | 44515 |
| JOHN L HARRISON & KATHLEEN M HARRISON JT TEN | 714 CENTRAL PARK BLVD | | | | PORT ORANGE | FL | 32127-7553 |
| JOHN L HASSLER | PO BOX 91 | | | | ELMHURST | IL | 60126-0091 |
| JOHN L HAZEN | 6500 ELK RUN CT | | | | CLARKSTON | MI | 48348-2812 |
| JOHN L HEDLUND | BOX B | | | | TONASKET | WA | 98855-0370 |
| JOHN L HEMPSALL & CAROL J HEMPSALL JT TEN | 4278 LATIFEE CT | | | | SWARTZ CREEK | MI | 48473 |
| JOHN L HENTHORNE & SHIRLEY A HENTHORNE JT TEN | 1436 E GILBERT | | | | INDIANAPOLIS | IN | 46227-4665 |
| JOHN L HERRING | 2882 TUPRLO DR | | | | PANAMA CITY | FL | 32405-2035 |
| JOHN L HESS | 1079 HOLMDEN AVE | | | | CLEVELAND | OH | 44109-1835 |
| JOHN L HICKEY | PO BOX 11 | | | | MANASQUAN | NJ | 08736-0011 |
| JOHN L HILL | 9560 FIELDING | | | | DETROIT | MI | 48228-1536 |
| JOHN L HILLARD | 312 VANCE LANE | | | | DANVILLE | IL | 61832-2839 |
| JOHN L HILLIS | 21228 POWERS RD | | | | DEFIANCE JUNCTION | OH | 43512-9069 |
| JOHN L HILLIS | 604 SHERWOOD DR | | | | DUBLIN | GA | 31021-5644 |
| JOHN L HINDS & CAROLE J HINDS JT TEN | 362 RIVERWOODS DRIVE | | | | FLUSHING | MI | 48433-2100 |
| JOHN L HITCH | 17 COLEFAX CT | | | | WILMINGTON | DE | 19804-2949 |
| JOHN L HITCHINGS | 1443 WEST 100TH PLACE | | | | DENVER | CO | 80260-6209 |
| JOHN L HOBSON | 921 BURLINGTON DR | | | | FLINT | MI | 48503-2922 |
| JOHN L HOFER | 1625 SE ST LUCIE BLVD | | | | STUART | FL | 34996 |
| JOHN L HOFF | 3612 INDIANA ST | | | | SAN DIEGO | CA | 92103 |
| JOHN L HOFFMAN | 420 EAST 23RD ST | | | | NEW YORK | NY | 10010-5033 |
| JOHN L HOLMAN & DOROTHY HOLMAN TR REVOCABLE TRUST 03/10/89 U-A J L& | 23019 BENNER CT | | | | TORRANCE | CA | 90505-2822 |
| JOHN L HOLMES | 20427 CHAREST | | | | DETROIT | MI | 48234-1653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN L HOMOLA TR JOHN L HOMOLA REVOCABLE TRUST UA 08/08/05 | 2618 COVE CAY DR #403 | | | | CLEARWATER | FL | 33776 |
| JOHN L HOOVER | 3893 ANOKA | | | | WATERFORD | MI | 48329-2101 |
| JOHN L HORSTMAN | BOX 248 | | | | CONTINENTAL | OH | 45831-0248 |
| JOHN L HOTCHKISS TR UA 08/07/2007 JOHN L HOTCHKISS LIVING TRUST | 323 E 1000 N | | | | OGDEN | UT | 84404 |
| JOHN L HOWDESHELL | 705 KENT DR | | | | WENTZVILLE | MO | 63385-1028 |
| JOHN L HOYES | 6216 W RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| JOHN L HUDSON | 4922 SW HUDSON ST | | | | SEATTLE | WA | 98116-4348 |
| JOHN L HUFSTEDLER | 11560 BUTLER RD | | | | WILLIS | MI | 48191-9728 |
| JOHN L HURRY | 1757 BOMAN RD | | | | ALGER | MI | 48610-9597 |
| JOHN L HURTH | W3823 EVERGREEN RD | | | | FREDONIA | WI | 53021-9767 |
| JOHN L INMAN & DAVID L INMAN JT TEN | PO BOX 2168 | | | | CEDAR PARK | TX | 78630 |
| JOHN L JACKSON | 324 E CLAYTON AVE | | | | CLAYTON | NJ | 08312-1926 |
| JOHN L JACKSON | 99 DETROIT ST | | | | DURAND | MI | 48429-1439 |
| JOHN L JEFFERIES | 325 LEATHER LEAF LANE | | | | LEBANON | OH | 45036 |
| JOHN L JEFFERSON | 18651 LAMONT | | | | DETROIT | MI | 48234-2230 |
| JOHN L JOHNSON | 345 SENECA RD | | | | HORNELL | NY | 14843-1033 |
| JOHN L JOHNSON | 15909 GRANT AVENUE | | | | MAPLE HEIGHTS | OH | 44137-2805 |
| JOHN L JOHNSON & BRENDA A JOHNSON JT TEN | 7600 FOREST KNOLL DR | | | | DUBLIN | OH | 43017-8247 |
| JOHN L JONES | 2554 CARIBE DRIVE | | | | LADY LAKE | FL | 32159 |
| JOHN L JORDAN | 1285 DOEBLER DRIVE | NO TONAWANDA | | | N TONAWANDA | NY | 14120-2205 |
| JOHN L KANOUSE & CAROLYN S KANOUSE JT TEN | 7825 FARINA WAY | | | | INDIANAPOLIS | IN | 46259-6795 |
| JOHN L KAPPLER | 25 HOLLAND AVE | PO BOX 247 | | | PEAPACK | NJ | 07977-0247 |
| JOHN L KATES | 4709 BLUFF CIR | | | | OAK GROVE | MO | 64075-8555 |
| JOHN L KEAVENEY | 44 WASHINGTON ST | | | | RUMSON | NJ | 07760-1431 |
| JOHN L KECK & MARIE E KECK JT TEN | 6400 HIGHLAND RD | | | | HOWELL | MI | 48843-9020 |
| JOHN L KEEFE | 1 SANDY VALLEY DR | | | | WALPOLE | MA | 02081-2601 |
| JOHN L KENNEDY | 1710 COUNTRY CLUB DRIVE | | | | MANSFIELD | TX | 76063-2621 |
| JOHN L KENNEDY | 1825 SOUTH BLVD | | | | TROY | MI | 48098-1703 |
| JOHN L KENNEY | PO BOX 697 | | | | OWOSSO | MI | 48867-0697 |
| JOHN L KETTMAN TR JOHN L KETTMAN LIVING TRUST UA 03/24/98 | 4209 33RD AVE | | | | MOLINE | IL | 61265-5500 |
| JOHN L KEY | 2666 TORRANCE BLVD | | | | TORRANCE | CA | 90503-5255 |
| JOHN L KIEFER | 515 POWERS ST | | | | CADILLAC | MI | 49601-1464 |
| JOHN L KIMMERLING | 9373 NORTH BAY FIELD DR | MCCORDSVILLE | | | MC CORDSVILLE | IN | 46055 |
| JOHN L KIRKLAND | 5154 SUGAR CAMP ROAD | | | | MILFORD | OH | 45150-9674 |
| JOHN L KLETT | 1320 ASHEBURY LN | APT 316 | | | HOWELL | MI | 48843-1684 |
| JOHN L KNIGHT | 3329 E HIGH ST | | | | SPRINGFIELD | OH | 45505-1638 |
| JOHN L KNOCHEL | 7104 E 550 N | | | | LAFAYETTE | IN | 47905-9759 |
| JOHN L KOWALSKI | 1257 SCRANTON ST SW | | | | PALM BAY | FL | 32908-7565 |
| JOHN L KRISAN | 32838 GRINSELL | | | | WARREN | MI | 48092-3153 |
| JOHN L KVOCHAK | 711 FOXDALE RD | | | | WILM | DE | 19803-1603 |
| JOHN L LATERRA JR | 18 CROWLEY DRIVE | | | | OLD SAYBROOK | CT | 06475-2239 |
| JOHN L LAUDERMILK | 5130 OLD 138 HWY | | | | LOGANVILLE | GA | 30249 |
| JOHN L LAWSON | 1785 EAST NINE MILE | | | | DAFTER | MI | 49724-9513 |
| JOHN L LEAVY | 5040 CYPRESS DR | | | | MURRYSVILLE | PA | 15668-8006 |
| JOHN L LEAVY & BETTY A LEAVY JT TEN | 5040 CYPRESS DR | | | | MURRYSVILLE | PA | 15668-8006 |
| JOHN L LEWIS | 2440 SE TIBBETTS ST | | | | PORTLAND | OR | 97202-2152 |
| JOHN L LINEBAUGH & SHARON L LINEBAUGH JT TEN | 2743 S TAMARAC DRIVE | | | | LUDINGTON | MI | 49431-9474 |
| JOHN L LISHER | 5725 HUNTERGLEN ROAD | | | | INDIANAPOLIS | IN | 46226-1019 |
| JOHN L LISHER & MARY K LISHER JT TEN | 5725 HUNTERGLEN ROAD | | | | INDPLS | IN | 46226-1019 |
| JOHN L LOCKWOOD | 11836 TALL TREE DR | | | | PLYMOUTH | MI | 48170-3724 |
| JOHN L LONDICK & DOROTHY E LONDICK JT TEN | 2956 OTSEGO | | | | WATERFORD | MI | 48328-3251 |
| JOHN L LONG | 825 MALCOLM PLACE | | | | LINDEN | NJ | 07036-1634 |
| JOHN L LONGER | 2167 CEDAR POINT RD | | | | SANDUSKY | OH | 44870-5252 |
| JOHN L LOWE III | 1600 RIDGE RD | | | | NORTH HAVEN | CT | 06473-2938 |
| JOHN L LOWRY | 266 MOUNT ZION CHURCH RD | | | | RED SPRINGS | NC | 28377-9792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN L LUCIER | 9403 W GAYLANTA LAKE RD | | | | ATLANTA | MI | 49709-9156 |
| JOHN L LYTLE | 665 DARCY LANE | | | | MONONGAHELA | PA | 15063-4203 |
| JOHN L MAHAN | 7953 GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9636 |
| JOHN L MAHAN JR | 476 DOGOOD RD | | | | TUNNEL HILL | GA | 30755-7608 |
| JOHN L MAINS JR | P.O BOX 787 | | | | MAYSVILLE | KY | 41056-1137 |
| JOHN L MALEK | 2491 E AVERY RD | | | | ST JOHNS | MI | 48879-9047 |
| JOHN L MANKER | 5913 SUBURBAN DRIVE | | | | INDIANAPOLIS | IN | 46224-1358 |
| JOHN L MARSHALL | PO BOX 337 | | | | DAYTON | OH | 45401 |
| JOHN L MARTIN | 11 OAK PARK PL | | | | SAVANNAH | GA | 31405-1018 |
| JOHN L MARTIN | 107 STERLING ST | | | | GREENVILLE | SC | 29601-3944 |
| JOHN L MATHIEU | 95 SANDALWOOD DR | | | | MADISON | CT | 06443-2256 |
| JOHN L MATNEY CUST DONALD G MATNEY UTMA VA | 12528 WARWICK BLVD | | | | NEWPORT NEWS | VA | 23606-2676 |
| JOHN L MATNEY CUST JOHN LEE MATNEY UTMA VA | 12528 WARWICK BLVD | | | | NEWPORT NEWS | VA | 23606-2676 |
| JOHN L MATTHEWS | 11 COBBLERIDGE COURT | | | | DURHAM | NC | 27713-9493 |
| JOHN L MAUK | 3434 S BRONCO LN | | | | APACHE JUNCTION | AZ | 85219-3399 |
| JOHN L MAURER | 145 ELMRIDGE RD | | | | MANSFIELD | OH | 44907-2422 |
| JOHN L MC CORMACK | 2805 APPLACHEE WAY | | | | JACKSONVILLE | FL | 32259-2128 |
| JOHN L MC TAGGART JR | 236 HIGH STREET | | | | BELFAST | ME | 04915 |
| JOHN L MCCOY | 8203 E 1050TH AVE | | | | ROBINSON | IL | 62454-4815 |
| JOHN L MCLAUGHLIN | 3871 HURON | | | | NORTH BRANCH | MI | 48461-9767 |
| JOHN L MEADOWS | 25 DOVE RD | | | | ASHEVILLE | NC | 28806-9004 |
| JOHN L MEHRENS | 1546 RESERVATION RD SE | | | | OLYMPIA | WA | 98513-9415 |
| JOHN L MENCHACA | 14632 BRAND BLVD | | | | SAN FERNANDO | CA | 91345-1707 |
| JOHN L MESSER | 115 HUNT STREET | | | | TOWANDA | IL | 61776-7568 |
| JOHN L MIKESKA CUST JOHN ALLAN MIKESKA UGMA TX | 265 BERKSHIRE LANE | | | | BEAUMONT | TX | 77707-2301 |
| JOHN L MIKESKA CUST MISS WANDA ANN MIKESKA UGMA TX | 265 BERKSHIRE LANE | | | | BEAUMONT | TX | 77707-2301 |
| JOHN L MILLER | 1161 HOLLACE CHASTAIN RD | | | | MITCHELL | IN | 47446-5968 |
| JOHN L MILLER | 115 HALIFAX DR | | | | VANDALIA | OH | 45377-2907 |
| JOHN L MINGEE | 6490 SANDFIELD DR | | | | BROOKPARK | OH | 44142-3752 |
| JOHN L MITCHELL | 18 BLACKSMYTHE LANE | | | | NEWPORT NEWS | VA | 23602-7465 |
| JOHN L MITCHELL JR | 723 RAVENEL RD | | | | AUGUSTA | GA | 30909-1835 |
| JOHN L MOLINARO & CATHY J MOLINARO JT TEN | 1839 HILLCREST LANE | | | | WOODRIDGE | IL | 60517-7612 |
| JOHN L MONASMITH | 3072 EDMOND RD | | | | LOOKOUT | WV | 25868-6272 |
| JOHN L MORRIS | 181 WILLIAM WHITLEY RD | | | | STANFORD | KY | 40484 |
| JOHN L MORRIS | 6130 PATTON WAY | | | | BUENA PARK | CA | 90620-1441 |
| JOHN L MORRISON | 507 WOODSIDE DR | | | | MOUNT MORRIS | MI | 48458-3009 |
| JOHN L MORRISON | 56 PINE RIDGE RD | | | | ARLINGTON | MA | 02476-7522 |
| JOHN L MORRISON | 13 DUNDAS PLACE | ALBERT PARK | MELBOURNE VIC | 3206 AUSTRALIA | | | |
| JOHN L MORTON | 7197 ANNA ST | | | | GRAND BLANC | MI | 48439-8573 |
| JOHN L MURRAY | 1572 HATHAWAY | | | | BELLVILLE | OH | 44813 |
| JOHN L MURTAGH | 141 QUADRANT ROAD | | | | MANA HAWKIN | NJ | 08050-1611 |
| JOHN L MYERS | 5506 SW 19TH ST | | | | TOPEKA | KS | 66604-3610 |
| JOHN L NANCE | 2 CARRINGTON WAY NE | | | | ATLANTA | GA | 30328-1651 |
| JOHN L NARVELL | 1928 PLEASANTVIEW AVE | | | | LINWOOD | PA | 19061-4043 |
| JOHN L NAYLOR | 200 PERSIMMON DR | | | | EXCELSIOR SPRINGS | MO | 64024-1328 |
| JOHN L NELLIS | 111 VERSTREET DR | | | | ROCHESTER | NY | 14616-4103 |
| JOHN L NEWMAN JR | 1553 MERRILL AVE | | | | LINCOLN PARK | MI | 48146-3529 |
| JOHN L NICHOLS CUST ERIN L NICHOLS UTMA IN | 1246 MAPLE AVE | | | | TERRE HAUTE | IN | 47804-3026 |
| JOHN L NIESEL & BARBARA A NIESEL JT TEN | 3101 E PERSHING AVE | | | | PHOENIX | AZ | 85032-6531 |
| JOHN L NOBLE JR | 3179 N STATE RD 13 | | | | PIERCETON | IN | 46562-9189 |
| JOHN L OFLAHRITY | 4028 BORDEAUX DR | | | | JANESVILLE | WI | 53546-1782 |
| JOHN L OFSANKO | 314 KIM LN | | | | WINDBER | PA | 15963-8721 |
| JOHN L OFSANKO & NATALIE OFSANKO JT TEN | 314 KIM LN | | | | WINDBER | PA | 15963-8721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN L OLNEY | 350 SE 37TH CT | | | | OKEECHOBEE | FL | 34974-7544 |
| JOHN L ORTMAN | 87 MILLFIELD AVE | | | | WESTERVILLE | OH | 43081 |
| JOHN L OSWALT | 2713 TWP RD 937 | | | | PERRYSVILLE | OH | 44864-9705 |
| JOHN L OVERMAN | 4739 EAST ROAD 200 S | | | | AVON | IN | 46123 |
| JOHN L P PEDICONE | 708 BALTIMORE AVE | | | | WILMINGTON | DE | 19805-2526 |
| JOHN L PAGACICH & JACQUELINE L TALLEY JT TEN | 2094 CRESCENT LAKE ROAD | | | | WATERFORD | MI | 48329-3729 |
| JOHN L PARKER | 2463 ETHEL S | | | | DETROIT | MI | 48217-1656 |
| JOHN L PARSONS | 398 MOORE MOUNTAIN RD | | | | PITTSBORO | NC | 27312-8494 |
| JOHN L PASS | 4180 MC BRAYER RD | | | | OADWOOD | GA | 30566-3521 |
| JOHN L PEARCE | 1106 BRAEVIEW | | | | HOWELL | MI | 48843-2010 |
| JOHN L PERRINE | 4173 BRISTOLWOOD | | | | FLINT | MI | 48507-5534 |
| JOHN L PERRY | PO BOX 65 | 540 S ALBANY RD | | | S BETHLEHEM | NY | 12161-0065 |
| JOHN L PERSON | 19043 NADOL DR | | | | SOUTHFIELD | MI | 48075-5818 |
| JOHN L PICCININI & JOHN L PICCININI JR JT TEN | 6609 DELANDINGS DR | | | | ORLANDO | FL | 32812-1635 |
| JOHN L PIERCE | 31 LOUISIANA DR | | | | PALM COAST | FL | 32137-9706 |
| JOHN L PIERCE | 2485 ALTON RD | | | | DELTONA | FL | 32738-4118 |
| JOHN L POLKA | PO BOX 1313 | | | | CORTEZ | CO | 81321-1313 |
| JOHN L PUTNAM | 6625 SWALLOW DR | | | | HARRISON | MI | 48625-9049 |
| JOHN L R PALLETT | BOX 5341 STATION B | VICTORIA BC | | V8R 6S4 CANADA | | | |
| JOHN L RADFORD | 19160 INDIAN WELLS CT #33-P | | | | N FT MYERS | FL | 33903 |
| JOHN L RAINES | PO BOX #42 | | | | CHIPPEWA LK | MI | 49320-0042 |
| JOHN L RAK | 17324 S CAYUGA CT | | | | LOCKPORT | IL | 60441-4396 |
| JOHN L REDDING | 2614 E CR 400 S | | | | CLAYTON | IN | 46118-9433 |
| JOHN L REIDER | 1 LIONEL STREET | | | | CLARK | NJ | 07066-2521 |
| JOHN L RENG | 308 UCLID AVE | | | | LOCH ARBOUR | NJ | 07712 |
| JOHN L REYNERTSON CUST RONALD JOSEPH REYNERTSON UGMA IL | 627 WEST PATTERSON | # 2E | | | CHICAGO | IL | 60613-4470 |
| JOHN L RICHARDS | 941 N SACRAMENTO AVE | | | | ONTARIO | CA | 91764-3124 |
| JOHN L RICHARDS | 2151 BERKLEY ST | | | | SALT LAKE CITY | UT | 84109-1112 |
| JOHN L RICHART | R D 1 | 1736 BRACKENVILLE ROAD | | | HOCKESSIN | DE | 19707-9529 |
| JOHN L ROBBINS | 1050 LAKE DR | | | | SNELLVILLE | GA | 30039-5720 |
| JOHN L ROBERTS | 1107 LANTERN LANE | | | | NILES | OH | 44446-3524 |
| JOHN L ROBERTS SR CUST SARAH B ROBERTS UTMA LA | 10775 BROWN RD | | | | DENHAM SPRINGS | LA | 70726-6014 |
| JOHN L ROBINSON | 3310 STARMOUNT DR | | | | GREENSBORO | NC | 27403-1037 |
| JOHN L ROEHSLER | 2644 SHEILA LN | | | | MARIETTA | GA | 30062-4939 |
| JOHN L ROELANDT | 65725 CAMPGROUND | | | | WASHINGTON | MI | 48095-1813 |
| JOHN L ROELANDT & GLORIA M ROELANDT JT TEN | 65725 CAMPGROUND | | | | WASHINGTON | MI | 48095-1813 |
| JOHN L ROSS | 301 ASHBROOK DR | | | | BELLFNTN | OH | 43311-2741 |
| JOHN L ROSS | 3005 MALLERY ST | | | | FLINT | MI | 48504-2927 |
| JOHN L ROSSI & KATHERINE ROSSI JT TEN | BOX 734 | | | | WATERBURY | CT | 06720-0734 |
| JOHN L RURY & VIRGINIA RURY JT TEN | 6 MASSACHUSETTS ST | | | | PLATTSBURGH | NY | 12903 |
| JOHN L RUSNAK | 64 BRINTON ST | | | | BUFFALO | NY | 14214-1175 |
| JOHN L RUSS JR | 390 EAST MAIN STREET | | | | THOMASTON | CT | 06787-1613 |
| JOHN L RUSSELL | 9224 TORREY RD | | | | GRAND BLANC | MI | 48439-9324 |
| JOHN L SALOMONE | 325 LAUREL RIDGE LANE | | | | NORTH KINGSTOWN | RI | 02852-4155 |
| JOHN L SAMMONS | 141 W WILMONT AVE | | | | SOMERS POINT | NJ | 08244-2162 |
| JOHN L SANDERS JR | C/O ANNIE SANDERS | 20022 WASHBURN | | | DETROIT | MI | 48221-1020 |
| JOHN L SANKS | 17201 COVENTRY LANE | | | | COUNTRY CLUB | IL | 60478-4632 |
| JOHN L SCHERER JR | 4900 18TH AVE S | | | | MINNEAPOLIS | MN | 55417-1218 |
| JOHN L SCHLICHT | 3712 S VASSAR RD | | | | VASSAR | MI | 48768-9779 |
| JOHN L SCOZZARI | 25 OLD KENTUCKEY STOCK RD | | | | CROSSVILLE | TN | 38571 |
| JOHN L SEELEY | NELSON BLVD | | | | BREWSTER | NY | 10509 |
| JOHN L SERA | 3400 DATE PALM LN | | | | ESTERO | FL | 33928-2808 |
| JOHN L SHALONGO | 100 KABOODLE RD | | | | DANVILLE | PA | 17821-7754 |
| JOHN L SHELDON III | 349 MAIN ST | | | | WAKEFIELD | RI | 02879-7403 |
| JOHN L SHOCKEY | 3885 STONE ROAD | | | | IONIA | MI | 48846-9743 |
| JOHN L SHORE | 4308 MASTERSON CIRCLE | LONDON ON | | N6P 1T4 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN L SIMPSON JR CUST DEBORAH JANE SIMPSON UGMA MI | 8580 KOLUDER CT | | | | LORTON | VA | 22079-3073 |
| JOHN L SINCLAIR SR TR JOHN L SINCLAIR SR TRUST UA 02/22/95 | 1636 HENDERSON DRIVE | | | | KALAMAZOO | MI | 49006-4424 |
| JOHN L SLAIGHT | 102 BENEFIT STREET | | | | PROVIDENCE | RI | 02903 |
| JOHN L SMALLEY SR | 316 PALMER WY | | | | WILMINGTON | NC | 28412-3386 |
| JOHN L SMALLWOOD | 902 KELLER | | | | FORT WORTH | TX | 76126-3617 |
| JOHN L SMIDDY & DEBRA J SMIDDY JT TEN | 420 WALNUT STREET | | | | DEFIANCE | OH | 43512-1649 |
| JOHN L SMITHERMAN | 286 S WYMORE RD APT 104 | | | | ALTAMONTE SPRINGS | FL | 32714-4247 |
| JOHN L SORVILLO | 49 FIELDSTONE | | | | POLAND | OH | 44514-4207 |
| JOHN L SPAETH | 7388 RAUCHOLZ RD | | | | ST CHARLES | MI | 48655-8707 |
| JOHN L SPARKS | 2826 MARGATE CIRCLE | | | | FLINT | MI | 48506-1319 |
| JOHN L SPEISER | 1940 LANGLAN DR | | | | DEFIANCE | OH | 43512-3737 |
| JOHN L STACK | 3278 POTOMAC | | | | WARREN | MI | 48091-3964 |
| JOHN L STAFFORD | 3205 CALLOWAY CT | | | | COOKEVILLE | TN | 38501-7998 |
| JOHN L STCLAIR | 60 LEE DR | | | | RINGGOLD | GA | 30736-5535 |
| JOHN L STEEN JR | 9 CURTIS AVENUE | | | | WILMINGTON | DE | 19804-1909 |
| JOHN L STEFFENS | 5645 4TH ST NE | | | | MINNEAPOLIS | MN | 55432-5504 |
| JOHN L STEMMLER | 238 FAIRVIEW RIDGES DR | | | | AFTON | TN | 37616 |
| JOHN L STERLING CUST CHRISTIAN STERLING UGMA IL | 3415 W 127TH ST | | | | BLUE ISLAND | IL | 60406-1833 |
| JOHN L STEVENS | 3250 CHRISTY WAY N | | | | SAGINAW | MI | 48603-2234 |
| JOHN L STEWART | 67 EAGLE LAKE RD | | | | BAR HARBOR | ME | 04609-1040 |
| JOHN L STEWART & SARAH P STEWART JT TEN | 14848 GARY LANE | | | | LIVIONIA | MI | 48154-7104 |
| JOHN L STIER | 3785 MEADOWBROOK | | | | TROY | MI | 48084-1709 |
| JOHN L STIGLER | 3215 COLLEGE | | | | KANSAS CITY | MO | 64128-2024 |
| JOHN L STILL | 8382 W FRANCES RD | | | | FLUSHING | MI | 48433-8810 |
| JOHN L STIMAC & BETTY J STIMAC TEN COM | 104 DON DEE DR | | | | WEST MONROE | LA | 71291-7541 |
| JOHN L STONHOUSE | 17928 RAYFORD SHUMOCK ROAD | | | | MOSS POINT | MS | 39562 |
| JOHN L STRANGE | 7155 DRAKE STATE LINE | | | | BURGHILL | OH | 44404-9716 |
| JOHN L STRASBERGER II | 2651 BIDDLE AVE APT 710 | | | | WYANDOTTE | MI | 48192-5228 |
| JOHN L STROMAN | 1152 VICKSBURG STREET | | | | DELTONA | FL | 32725-2842 |
| JOHN L STRZESZYNSKI | 316 SO MADISON ST | | | | BAY CITY | MI | 48708-7249 |
| JOHN L STUMP | 14 AUDUBON PLACE | | | | FAIRHOPE | AL | 36532-3002 |
| JOHN L SUBOCH | 5784 BERWYN | | | | DEARBORN HGTS | MI | 48127-2927 |
| JOHN L SULLIVAN | 5692 JENNIFER DRIVE EAST | | | | LOCKPORT | NY | 14094-6008 |
| JOHN L SUTTON | 169 HANOVER ST | | | | HAMILTON | OH | 45011-3111 |
| JOHN L SUTTON | 1908 S SHERMAN | | | | BAY CITY | MI | 48708-8193 |
| JOHN L SWEET & MONICA K SWEET JT TEN | 10 RIDGEVIEW DR | | | | UNIONTOWN | PA | 15401-5230 |
| JOHN L TABACCHI TR UA 10/06/1997 JOHN L TABACCHI REVOCABLE TRUST | 123 BROADVIEW DR | | | | CADIZ | OH | 43907 |
| JOHN L TAYLOR | 3746 S DEACON | | | | DETROIT | MI | 48217-1530 |
| JOHN L THOMAS | 15807 FRONTIER RD | | | | MAGNOLIA | TX | 77355-3340 |
| JOHN L THOMAS JR | 20244 N LARKMOOR DRIVE | | | | SOUTHFIELD | MI | 48076-2472 |
| JOHN L THOMAS JR & MARILYN C THOMAS JT TEN | 20244 N LARKMOOR DRIVE | | | | SOUTHFIELD | MI | 48076-2472 |
| JOHN L THOMASON | 3872 KENNETH ST | | | | RIVERSIDE | CA | 92509-2739 |
| JOHN L THORSNESS & LORETTO B THORSNESS JT TEN | 1801 GERVAIS AVE | APT 347 | | | MAPLEWOOD | MN | 55109 |
| JOHN L TOMPKINS | 3431 E 100 N | | | | HUNTINGTON | IN | 46750-9312 |
| JOHN L TORMEY | 16220 SW 109TH AVE | | | | MIAMI | FL | 33157-2812 |
| JOHN L TREADWAY | 1205 S LINCOLN ST | | | | BLOOMINGTON | IN | 47401-5849 |
| JOHN L TREMAINE & VIRGINIA TREMAINE JT TEN | PO BOX 79 | | | | TUMACACORI | AZ | 85640-0079 |
| JOHN L TROISI | 417 WINDING CT | | | | BRICKTOWN | NJ | 08723-4954 |
| JOHN L TROUP | 1843 DENHAM CT | | | | SIMI VALLEY | CA | 93065-2206 |
| JOHN L TUTTLE | 1251 JAVA PL | | | | OGDEN | IA | 50212-7401 |
| JOHN L TYE | 303 HIGH DR | | | | ODESSA | MO | 64076-1530 |
| JOHN L URCHEK | 100 LECKRONE WAY | | | | CORTLAND | OH | 44410-1371 |
| JOHN L VANDERKUUR III | G 8166 BARDEN RD | | | | DAVISON | MI | 48423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN L VANDIVER | 2140 DUDLER DRIVE | | | | ARNOLD | MO | 63010-1523 |
| JOHN L VANGENDEREN | 203 AMELIA AVE | | | | ROYAL OAK | MI | 48073-2659 |
| JOHN L VIGO JR | 910 SOUTH CARROLTON AVENUE | APT B | | | NEW ORLEANS | LA | 70118-1101 |
| JOHN L VINCENT CUST JANET KAY VINCENT UGMA CA | 3719 WEST TONOPAH DRIVE | | | | GLENDALE | AZ | 85308-2282 |
| JOHN L VITATOE | 3200 W 1000S | | | | PENDLETON | IN | 46064-9523 |
| JOHN L VOLLRATH | 2 LA SINFONIA | | | | RANCHO SANTA MARGA | CA | 92688-3200 |
| JOHN L VUKMANICH | 7255 PEARSON RD | | | | VIRGINIA | MN | 55792-8078 |
| JOHN L WAGERER & DIANE WAGERER JT TEN | PO BOX 2253 | | | | LAKE CITY | FL | 32056-2253 |
| JOHN L WAINSCOTT | 1 FAWN DR | | | | BUTLER | MO | 64730-1800 |
| JOHN L WATKINS | 3762 THACHER RD | | | | OJAI | CA | 93023-9337 |
| JOHN L WEBER | 18 WALDEN MILL WAY | | | | CATONSVILLE | MD | 21228-2846 |
| JOHN L WESTHOFF TR JOHN L WESTHOFF TRUST UA 10/18/96 | 1863 KENTUCKY | | | | QUINCY | IL | 62301-4229 |
| JOHN L WHITE CUST LESLIE M WHITE UGMA DE | 524 DOUGFIELD DR | | | | NEWARK | DE | 19713-2706 |
| JOHN L WILEY | 2393 COLUMBUS DR W | | | | HAMILTON | OH | 45013-4239 |
| JOHN L WILKI | 1511 SPRING LANE | | | | WILMINGTON | DE | 19809-2240 |
| JOHN L WILLIAMS | 238 JULIAN POND LN | | | | KERNERSVILLE | NC | 27284-2461 |
| JOHN L WILLIS JR | 39453 CHAMPION COURT | | | | NORTHVILLE | MI | 48168-4320 |
| JOHN L WILTSHIRE | 321 BOWENTOWN RD | | | | BRIDGETON | NJ | 08302-2302 |
| JOHN L WINDOM | 1333 ESSLING | | | | SAGINAW | MI | 48601-1333 |
| JOHN L WINSCOTT | 13001 E 41ST TER S | | | | INDEPENDENCE | MO | 64055-4517 |
| JOHN L WOLFE | BOX 36953 | | | | BIRMINGHAM | AL | 35236-6953 |
| JOHN L WOODS JR | 1439 WEAVER ST | | | | DAYTON | OH | 45408-1853 |
| JOHN L WRIGHT & LANA J WRIGHT JT TEN | 13720 TUSCARORA COURT | | | | GAINESVILLE | VA | 20155-1351 |
| JOHN L YEE | 26 TERRACE DRIVE | | | | MARIN CITY | CA | 94965-4002 |
| JOHN L YOUNG | 2569 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-3526 |
| JOHN L YOUNG & HELEN M YOUNG JT TEN | 2569 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-3526 |
| JOHN L ZIMMER | 730 WEST HIGHLAND AVE | | | | ELGIN | IL | 60123-5310 |
| JOHN L ZIMMERMAN | 2038 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-4822 |
| JOHN L ZYSKI | 308 AVEDON COURT | | | | JOPPA | MD | 21085-4716 |
| JOHN LAATSCH | 309 RUTH DR | | | | JEFFERSON | WI | 53549 |
| JOHN LADD | 72 TABER AVE | | | | PROVIDENCE | RI | 02906-4130 |
| JOHN LAFOND | 53 GROVE ST | | | | NORFOLK | MA | 02056 |
| JOHN LAFOUNTAIN | 620 E PARISH RD | | | | KAWKAWLIN | MI | 48631-9747 |
| JOHN LAGRAND | 10345 S DOGPATCH LN | | | | CADET | MO | 63630 |
| JOHN LAMBIE | 2040 SUMMIT DR | | | | PASO ROBLES | CA | 93446-1814 |
| JOHN LAMBREGTSE | 576 GREGORVILLE ROAD | | | | WAYLAND | MI | 49348-9525 |
| JOHN LAMNECK & MRS ROSE LAMNECK JT TEN | 36 WILLARD AVE | | | | FARMINGDALE | NY | 11735-5117 |
| JOHN LAMPLE | 6711 BURNBRIDGE HUNT CT | | | | ELKRIDGE | MD | 21075-5553 |
| JOHN LANDON & NANCY LANDON JT TEN | 8213 RAYMOND LANE | | | | POTOMAC | MD | 20854-3728 |
| JOHN LANDY CUST MIKAYLA LANDY UTMA (NM) | 1174 SCARBOROUGH LANE | | | | WOODBERRY | MN | 55125-8826 |
| JOHN LANE WILLSON | 3604 TALLWOOD TERR | | | | FALLS CHURCH | VA | 22041-1118 |
| JOHN LANSDOWN JR | 9164 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| JOHN LANSER CUST LYNDSEY LANSER UGMA MI | 1507 WOODCROFT | | | | FLINT | MI | 48503-3587 |
| JOHN LAPPAS | C/O PRIMROSE FLORIST | 1225 3RD AVE | | | NEW YORK | NY | 10021-5105 |
| JOHN LARKO | 346 ANDERSON AVE | | | | INDIANA | PA | 15701-2023 |
| JOHN LARRY WHITTINGTON | 4357 SUNRISE VISTA CIR | | | | FORT MOHAVE | AZ | 86426-8871 |
| JOHN LARSON & DIANA LARSON JT TEN | 1075 LINDA GLEN DR | | | | PASADENA | CA | 91105-1117 |
| JOHN LASTAVICA | BOX 1443 | | | | MANCHESTER | MA | 01944-0853 |
| JOHN LATVYS | 848 FARNHAM LN | | | | WHEATON | IL | 60187-7574 |
| JOHN LAURENCE KELLIHER | 98 COACH RD | | | | NEW HAVEN | VT | 05472-2054 |
| JOHN LAVECCHIA | 7 EVELYN TERR | | | | S AMBOY | NJ | 08879-1953 |
| JOHN LAWRENCE BARRY | 201 S CAROLINE AVE | | | | BELLFLOWER | MO | 63333-1605 |
| JOHN LAWRENCE MC LAUGHLIN 2ND | 1150 RIFLE RANGE RD | | | | MOUNT PLEASANT | SC | 29464-4250 |
| JOHN LAWRENCE MC NULTY CUST JULIA ANN MC NULTY UGMA PA | 8 BYRON LANE | | | | YARDLEY | PA | 19067-3240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN LAWRENCE SULLIVAN | 30568 ELMWOOD | | | | GARDEN CITY | MI | 48135-1923 |
| JOHN LAWSON CUST CONNOR LAWSON UTMA CT | 95 APPLEWOOD LANE | | | | NAUGATUCK | CT | 06770-3177 |
| JOHN LAYTON | 3625 PRATHER RD | | | | KANSAS CITY | MO | 64116-2833 |
| JOHN LAZARCZYK | 10 GALLAVAN WAY | | | | TRENTON | NJ | 08619-2702 |
| JOHN LEACH | 3227 D HUTCHISON | | | | JOLIET | IL | 60431-1617 |
| JOHN LEASK LUMLEY | 743 SNYDER HILL ROAD | | | | ITHACA | NY | 14850-8708 |
| JOHN LEE BAUGHMAN | 10015 CHERRY CREEK LANE | | | | PORT RICHEY | FL | 34668-3708 |
| JOHN LEE MIDDLETON JR | BOX 333 | | | | ENGLEWOOD | TN | 37329-0333 |
| JOHN LEE SOUTHALL | 3500 OAK CT | | | | BALTIMORE | MD | 21207-6223 |
| JOHN LEE STURGILL | 1651 GARSTLAND DR NW | | | | ROANOKE | VA | 24017-2227 |
| JOHN LEE TERRY | 2128 NEEPER ST | | | | GRAND BLANC | MI | 48439-8520 |
| JOHN LEE WILLIAMS | 102 S COURT SQ | | | | WAVERLY | TN | 37185-2113 |
| JOHN LEFLER | PO BOX 358 | | | | TOLUCA | IL | 61369-0358 |
| JOHN LEITNER | PO BOX 152 | | | | COOLIDGE | AZ | 85228-0152 |
| JOHN LEMAN MCILROY | 4096 RICHFIELD ROAD | | | | FLINT | MI | 48506-2009 |
| JOHN LENGJAK JOHN LENGJAK TRUST UA 02/10/06 | 3148 RIVERSIDE DR | | | | BELOIT | WI | 53511-1529 |
| JOHN LENGYEL | 16711 GLENMORE | | | | REDFORD | MI | 48240-2419 |
| JOHN LEO HEULER | 17205 BROOKLYN AVE | | | | YORBA LINDA | CA | 92886-1763 |
| JOHN LEO RICE JR | 326 CALIFORNIA ST | | | | GOODING | ID | 83330-1038 |
| JOHN LEONARD KACHINSKI | 325 SKILLEN | | | | BUFFALO | NY | 14207-1350 |
| JOHN LEPO & ROSE LEPO TEN ENT | 417 TIMOTHY TERR | | | | SEWELL | NJ | 08080-9456 |
| JOHN LESKO & MARY LESKO JT TEN | 624 JUDIE DR | | | | CLEVELAND | OH | 44109-3714 |
| JOHN LESLIE CHAMBERLAIN | 316 MYRTLE AVE | | | | CHELTENHAM | PA | 19012-2036 |
| JOHN LESLIE FOLSE & CONSTANCE JOY FOLSE JT TEN | 1615 BRIGHTON | | | | CARROLLTON | TX | 75007-2912 |
| JOHN LESLIE HUNZIKER | 20147 DOROTHY ST | | | | CANYON CNTRY | CA | 91351-3805 |
| JOHN LESLIE WATSON & JOSEPHINE S WATSON JT TEN | 2704 HALCYON DOWNS LOOP | | | | MONTGOMERY | AL | 36117-7712 |
| JOHN LEWIS DAVIS | 1925 GROVER ST | | | | SHREVEPORT | LA | 71101-2238 |
| JOHN LEWIS KARKLIN | 142 HASBROUCK AVENUE | | | | HASBROUCK HEIGHTS | NJ | 07604-2704 |
| JOHN LEWIS OVERMAN | 4008 MARTINA DR | | | | ROCKFORD | IL | 61145-2961 |
| JOHN LEWIS TIMLIN | 309 N PIEDMONT ST | APT 1 | | | ARLINGTON | VA | 22203-3440 |
| JOHN LEWIS TISCHENKEL | C/O SUSAN TISCHENKEL | 1088 NW 81ST TERRACE | | | PLANTATION | FL | 33322-5748 |
| JOHN LICINIO JR | 15032 E LEE RD | | | | ALBION | NY | 14411-9546 |
| JOHN LIGUS | 3585 EAST DRYDEN RD | | | | METAMORA | MI | 48455-9258 |
| JOHN LINCOLN | 302 HAROLDS DR | | | | GLENWOOD | IA | 51534 |
| JOHN LISTON | 332 JOHNSON AV | | | | LOS GATOS | CA | 95030-6220 |
| JOHN LIZZA | 208 JEROME AVE | | | | CARLE PLACE | NY | 11514-1132 |
| JOHN LOECHLI & JANNA D LOECHLI JT TEN | 8915 TALLADAY RD | | | | WILLIS | MI | 48191-9708 |
| JOHN LOFARO | 29 PINE CLOSE | | | | NO TARRYTOWN | NY | 10591-1710 |
| JOHN LOGRASSO & MARY LOGRASSO JT TEN | 909 STONEY CT | | | | ANTIOCH | CA | 94509-6940 |
| JOHN LOMBARDI | 5073 WILLIAMSON ST | | | | DEARBORN | MI | 48126-5004 |
| JOHN LOSINSKI JR | 31416 BLAIR DRIVE | | | | WARREN | MI | 48092-1406 |
| JOHN LOTTERER | 1200 LEWIS ROAD | | | | MANSFIELD | OH | 44903-8948 |
| JOHN LOUBRIEL & MRS JEAN LOUBRIEL JT TEN | 90 HOLLAND AVE | | | | DEMAREST | NJ | 07627-2714 |
| JOHN LOUGHLIN & HELENA LOUGHLIN JT TEN | 11 ARBOR ST | | | | GREAT NECK | NY | 11021-3848 |
| JOHN LOUIS | 247 CIRCLE LANE | | | | LAKE FOREST | IL | 60045-3305 |
| JOHN LOUIS FIORILLO | 103 HARDWOOD CT | | | | CHALFONT | PA | 18914-2035 |
| JOHN LOUIS GALLATY | 9353 MEREDITH GRADE RD | | | | HARRISON | MI | 48625 |
| JOHN LOUIS KALNA | 4521 STILLWOOD LN | | | | LAKE CHARLES | LA | 70605-5439 |
| JOHN LOUIS RAUSCHL | PO BOX 144 | | | | RUMELY | MI | 49826 |
| JOHN LUNDY & RENEE LUNDY JT TEN | 119 S COLUMBIA ST | | | | NAPERVILLE | IL | 60540-4916 |
| JOHN LUTHER BRANCH | 64 ROBYN WAY | | | | MARIETTA | GA | 30062-5174 |
| JOHN LUTHER BRANCH JR | 64 ROBYN WAY | | | | MARIETTA | GA | 30062-5174 |
| JOHN LUTHER LANE | 4283 THOMSON DRIVE | | | | DAYTON | OH | 45416-2220 |
| JOHN LYNN LADD | 1340 RIVERVIEW CIR | | | | FORT LAWN | SC | 29714-8720 |
| JOHN LYSZCZEK & ANNE LYSZCZEK JT TEN | 96 E CRESCENT AVE | | | | RAMSEY | NJ | 07446-2639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN LYTLE BOGDANOR & MRS JANET CAROL BOGDANOR JT TEN | 2204 ROUNTREE DR | | | | ST LOUIS | MO | 63136-6137 |
| JOHN LYTWYNCHUK | 10 KRESIA LN | COURTICE ON | | L1E 2G8 CANADA | | | |
| JOHN M ABRAMCZYK | 32166 DOVER | | | | WARREN | MI | 48093-6901 |
| JOHN M ABRINKO & LINDA T TURNER JT TEN | 59332 MOUNTAIN ASH CT | | | | WASHINGTON | MI | 48094-3755 |
| JOHN M ADAMS | 871 ELMWOOD DR | | | | WICKLIFFE | OH | 44092-2115 |
| JOHN M ALDERSON 4TH | PO BOX 678 | | | | ALDERSON | WV | 24910-0678 |
| JOHN M ALGER | 1841 PIERCE DR | | | | LAKE WORTH | FL | 33460-6039 |
| JOHN M AMBROSE JR | 2155 FOREST HOME AVE | | | | DAYTON | OH | 45404-2511 |
| JOHN M AMOS | 7160 OAK HILL DR | | | | SYLVANIA | OH | 43560-1305 |
| JOHN M ANDERSON | 526 OAKWOOD DR | | | | INDIANAPOLIS | IN | 46260-2305 |
| JOHN M ANDERSON | 25258 WESTFIELD STREET | | | | REDFORD | MI | 48239-1513 |
| JOHN M ANDRES | 4 LUMBERMEN WAY | | | | SAGINAW | MI | 48603-8627 |
| JOHN M ANKER & BEVERLY H ANKER JT TEN | 4755 CHAMPIONS WAY | | | | COLUMBUS | GA | 31909-2075 |
| JOHN M ASHBAUGH & KATHRYN S ASHBAUGH JT TEN | 236 WOODLAWN | | | | ROYAL OAK | MI | 48073-2682 |
| JOHN M AVERY | 6018 CANADICE HILL RD | | | | SPRINGWATER | NY | 14560-9643 |
| JOHN M AVERY | 4773 GAMBER | | | | TROY | MI | 48098-5013 |
| JOHN M BAKER | 5500 WINGET DR | | | | EAU CLAIRE | WI | 54703-9707 |
| JOHN M BARNES II | PO BOX 3201 | | | | SAINT AUGUSTINE | FL | 32085-3201 |
| JOHN M BARRICK | 1040 SOUTH JOSSMAN | | | | ORTONVILLE | MI | 48462-9072 |
| JOHN M BATCH | 16473 LONCHAR DR | | | | CLIMAX | MI | 49034 |
| JOHN M BAULDRY | 4874 WHITE TAIL CT | | | | COMMERCE TWP | MI | 48382-5403 |
| JOHN M BEARDMORE | 7000 N FISHER RD | | | | HOWELL | MI | 48843-9254 |
| JOHN M BEARDMORE & JILL L BEARDMORE JT TEN | 7000 NORTH FISHER ROAD | | | | HOWELL | MI | 48843-9254 |
| JOHN M BECK | 205 E WEST ST 7 | | | | GEORGETOWN | IL | 61846-1755 |
| JOHN M BENDER | 574 MAIN ST APT 4 | | | | VANDLING | PA | 18421 |
| JOHN M BERG | 1009 TROWBRIDGE COURT | | | | KELLER | TX | 76248 |
| JOHN M BERGER | #21 DUNHAM PLACE | | | | ST CHARLES | IL | 60174-5795 |
| JOHN M BINION | 219 WESTGATE DR | | | | MANSFIELD | OH | 44906-2940 |
| JOHN M BIRKELAND | 2703 S RIVIERA DR | | | | WHITE BEAR LAKE | MN | 55110-4959 |
| JOHN M BOLTON | 49401 HEATH PLACE CT | | | | CHESTERFIELD TWP | MI | 48047-3780 |
| JOHN M BOLTON & BERTHA M BOLTON JT TEN | 49401 HEATH PL CT | | | | CHESTERFIELD TWP | MI | 48047-3780 |
| JOHN M BONFIGLIO | 2 TUDOR CIR | | | | YORKTOWN HTS | NY | 10598-1033 |
| JOHN M BONNEL | 8745 PARKVIEW DR | | | | GREGORY | MI | 48137-9628 |
| JOHN M BORDAS | 10730 LIMA CENTER RD | | | | MANCHESTER | MI | 48158-9553 |
| JOHN M BOURKE JR | 14281 BLARNEY CIR | | | | CEMENT CITY | MI | 49233-9729 |
| JOHN M BOURKE JR & BONITA J BOURKE JT TEN | 14281 BLARNEY CIRCLE | | | | SOMERSET | MI | 49281 |
| JOHN M BOWEN JR | 17 CHURCHTOWN ROAD | | | | PENNSVILLE | NJ | 08070-1301 |
| JOHN M BOWER | 6216 HICKORYWOOD DR | | | | SPEEDWAY | IN | 46224-3206 |
| JOHN M BOWYER | 10866 S 300 W | | | | PENDLETON | IN | 46064-9519 |
| JOHN M BRADSHAW | PO BOX 935 | | | | STERLING | AK | 99672-0935 |
| JOHN M BRAUN & ERNA H BRAUN JT TEN | PO BOX 1952 | | | | SAGINAW | MI | 48605-1952 |
| JOHN M BROPHY III | 184 PEBBLEVIEW DR | | | | ROCHESTER | NY | 14612-4119 |
| JOHN M BROWN | 135 RIO ROBLES E | UNIT 462 | | | SAN JOSE | CA | 95134-1683 |
| JOHN M BROWN | 28 S ROSELAWN | | | | PONTIAC | MI | 48342-2838 |
| JOHN M BRUBAKER | PO BOX 272 | | | | WATKINS GLEN | NY | 14891-0272 |
| JOHN M BRYANT | 3258 TOTH RD | | | | SAGINAW | MI | 48601-5766 |
| JOHN M BRYDEN | 3615 BOAT DOCK DR | | | | FALLS CHURCH | VA | 22041-1413 |
| JOHN M BUCKNER | 7290 CROCKER ROAD | | | | VALLEY CITY | OH | 44280-9548 |
| JOHN M BUGLIONE | 1768 PRUIT DR | | | | HIGHLAND | MI | 48356-2519 |
| JOHN M BUHAGER | 55 NORMANDY ROAD | | | | EVESHAM | NJ | 08053-5527 |
| JOHN M BUIE | 110 OLD HIGHWAY 49 S | LOT 102 | | | RICHLAND | MS | 39218 |
| JOHN M BULLIGAN JR & BEVERLY A BULLIGAN TEN COM | 56 SCHILL | | | | KENNER | LA | 70065-3353 |
| JOHN M BUNGENSTOCK & KATHY A BUNGENSTOCK JT TEN | 225 ALEXANDER CT | | | | FESTUS | MO | 63028-1070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN M BURFORD | 918 JEFFERY ST | | | | BOCA RATON | FL | 33487-4178 |
| JOHN M BURGE JR | 150 RUSTIC LANE | | | | MANSFIELD | OH | 44907-1620 |
| JOHN M BURGETT | 3 TALL OAK LANE | | | | WEST LAFAYETTE | IN | 47906-8803 |
| JOHN M BURGETT & MRS SHARON M BURGETT JT TEN | 3 TALL OAK LN | | | | WEST LAFAYETTE | IN | 47906-8803 |
| JOHN M BURKE | 65 ROCKWOOD LN | | | | GREENWICH | CT | 06830-3814 |
| JOHN M BURNS & B ANNETTE BURNS JT TEN | 701 WESTWOOD AVE | | | | COLUMBIA | MO | 65203-2815 |
| JOHN M BYRAM | 805 NELSON AVENUE | | | | CAHOKIA | IL | 62206-2031 |
| JOHN M BYRD | 2829 SW 128TH ST | | | | OKLAHOMA CITY | OK | 73170 |
| JOHN M BYRNE JR | 614 LOVEVILLE RD | UNIT D 4 C | | | HOCKESSIN | DE | 19707-1614 |
| JOHN M CAEL JR | 108 ADMIRAL DR | GLEN BERNE | | | WILMINGTON | DE | 19804-3402 |
| JOHN M CAEL JR & CLEMENTINE T CAEL JT TEN | 108 ADMIRAL DRIVE | | | | WILMINGTON | DE | 19804-3402 |
| JOHN M CAINE | 5196 E STANLEY ROAD | | | | FLINT | MI | 48506-1188 |
| JOHN M CALANGELO JR | 2255 S CENTER | | | | SAGINAW | MI | 48609-7012 |
| JOHN M CALLAGHAN | 13104 WHITE OAKS | | | | GAINES | MI | 48436-9652 |
| JOHN M CALLAGY | ALTHEA LANE | | | | DARIEN | CT | 06820 |
| JOHN M CANNON | 57 SHORE RD | | | | EAST SETAUKET | NY | 11733-3931 |
| JOHN M CAPITO | 511 KENILWORTH SE | | | | WARREN | OH | 44483-6019 |
| JOHN M CARABOTT | 14843 PARADIGM CT | | | | FORT MYERS | FL | 33919-8484 |
| JOHN M CARLSON | 6998 SUNSET LANE | | | | BOSTON | NY | 14025-9770 |
| JOHN M CARROLL | 1930-A N JAMESON LANE | | | | MONTECITO | CA | 93108-2917 |
| JOHN M CARROLL | 2 UNION HILL LANE | | | | HAZLET | NJ | 07730-2404 |
| JOHN M CAUGHLIN TR JOHN M CAUGHLIN TRUST UA 06/14/89 | 2616 THOMAS | | | | FLINT | MI | 48504-4528 |
| JOHN M CAYLOR & DEBRA A CAYLOR JT TEN | 2875 32ND AVE N | | | | ST PETERSBURG | FL | 33713 |
| JOHN M CERANSKI | 606 CHANDLER | | | | FLINT | MI | 48503-6904 |
| JOHN M CHASE JR | 645 GRISWOLD ST | SUITE 3180 | | | DETROIT | MI | 48226 |
| JOHN M CHODNICKI | 11757 DANFORTH | | | | STERLING HEIGHTS | MI | 48312-2126 |
| JOHN M CHOPE | 5368 E COLLETT DR E | | | | CAMBY | IN | 46113-8420 |
| JOHN M CHRISTENSEN & MRS CARLENE CHRISTENSEN JT TEN | 118 ROSSWAY AVE | | | | ROSSFORD | OH | 43460-1348 |
| JOHN M CHUPAK & GRACE G CHUPAK JT TEN | 16 HOGUE DR | | | | WEST MIDDLESEX | PA | 16159-2510 |
| JOHN M CIANCI | 1 LAKEVIEW DR E | | | | MONTAGUE | NJ | 07827-3201 |
| JOHN M CIZMAR | PO BOX 804 | | | | CANFIELD | OH | 44406-0804 |
| JOHN M CLARK JR | 330 S BROADWAY | #D8 | | | TARRYTOWN | NY | 10591-5606 |
| JOHN M CLARKE | 81 YEW RD | | | | ESSEX | MD | 21221-3285 |
| JOHN M CLASSER | 6133 BROADWAY | | | | LANCASTER | NY | 14086-9528 |
| JOHN M CLINE TR UA 08/24/1987 SMITH LIVING TRUST | 3154 LA MESA DR | | | | SAN CARLOS | CA | 94070 |
| JOHN M COALE | 1034 HARTER BLVD | | | | ANDERSON | IN | 46011-2560 |
| JOHN M COBB | 3002 SPYGLASS DR | UNIT B | | | SPRING HILL | TN | 37174-2955 |
| JOHN M COLBY CUST JOHN SCOTT COLBY UGMA NY | 1781 LENOX AVE | | | | EAST MEADOW | NY | 11554-4013 |
| JOHN M COLE | 46922 BEN FRANKLIN | | | | SHELBY TOWNSHIP | MI | 48315-5222 |
| JOHN M COLE & KATHERYN O COLE JT TEN | 112 JENNINGS ROAD | | | | MANAHAWKIN | NJ | 08050-4608 |
| JOHN M COLELLA | 248 FRONT ST | | | | OWEGO | NY | 13827-1602 |
| JOHN M COLLINS | 3558 TREMONTE CIR N | | | | ROCHESTER | MI | 48306 |
| JOHN M COLLINS | 136 FIRST STREET | | | | NORTHEAST | MD | 21901-5601 |
| JOHN M COMELLA & CARMEN COMELLA JT TEN | 6901 OLD YORK RD | APT A 316 | | | PHILADELPHIA | PA | 19126-2207 |
| JOHN M COMPAGNONI | 5147 DRAYTON RD | | | | CLARKSTON | MI | 48346-3707 |
| JOHN M COOK | 1605 TYLER | | | | EULESS | TX | 76040-4823 |
| JOHN M COONEY | 2726 LANCASTER DRIVE | | | | WAUKESHA | WI | 53188-1344 |
| JOHN M COOPER | 142 MARYLAND N E | | | | WARREN | OH | 44483-3415 |
| JOHN M CORBIN | 3984 FAIRVIEW RD | | | | COLUMBIA | TN | 38401-1354 |
| JOHN M CORSE II TR CORSE FAMILY TRUST UA 8/28/01 | 200 DEER VALLEY RD APT 2C | | | | SAN RAFAEL | CA | 94903-5513 |
| JOHN M COURTLEY | 212 GREEN VALLEY | | | | FRANKLIN | TN | 37064-5278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN M CRAIG TR JOHN M CRAIG REVOCABLE INTER VIVOS TRUST UA 05/10/02 | 1521 VIRGINIA ST E | | | | CHARLESTON | WV | 25311-2411 |
| JOHN M CRANE | 342 N MAIN ST | | | | PORT CHESTER | NY | 10573-3307 |
| JOHN M CRAYCRAFT | 800 CATHERINE ST | | | | RIPLEY | OH | 45167-1318 |
| JOHN M CRISAFULLI | 245 WILGUS COURT | | | | MIDDLETOWN | DE | 19709-8309 |
| JOHN M CROUD CUST BRANDON CROUD UGMA MI | 30612 BIRCH TREE DR | | | | WARREN | MI | 48093-3068 |
| JOHN M CROUD CUST SHELLEY CROUD UGMA MI | 30612 BIRCH TREE DR | | | | WARREN | MI | 48093-3068 |
| JOHN M DAIDONE | 5835 HEGEL RD | | | | GOODRICH | MI | 48438-9619 |
| JOHN M DAILEY | PO BOX 145 | | | | HUBBARDSTON | MI | 48845-0145 |
| JOHN M DALE & LELA R DALE JT TEN | 4154 S STATE RD 13 | | | | WABASH | IN | 46992-8880 |
| JOHN M DANIELS | 224 SILENT MEADOW DRIVE | | | | LAKE ST LOUIS | MO | 63367-2620 |
| JOHN M DAVENPORT | 3501 EXECUTIVE PKWY | APT 725 | | | TOLEDO | OH | 43606-5522 |
| JOHN M DAVIS | 1074 WILLOW GROVE COURT | | | | ROCHESTER | MI | 48307-2547 |
| JOHN M DAVIS JR | 7 SWAN | | | | NEW ORLEANS | LA | 70124-4405 |
| JOHN M DAVIS TR JOHN W DAVIS QTIP TRUST UA 02/10/01 | 4 SOUTHBOURNE COURT | | | | GREENVILLE | SC | 29607-3626 |
| JOHN M DAWSEY | 26 SUTTON FARMS RD | | | | SRAVERTOWN | PA | 18708-9537 |
| JOHN M DELANEY TR UA 9/24/99 THE JOHN M DELANEY REV TRUST | 4516 MANN ROAD | | | | INDIANAPOLIS | IN | 46221-3304 |
| JOHN M DELTORO | 19530 CHERYL GRV | | | | PEYTON | CO | 80831-9708 |
| JOHN M DEMKO | 919 COMSTOCK NW | | | | WARREN | OH | 44483-3107 |
| JOHN M DEWEY | 759 LAFAYETTE DR | | | | AKRON | OH | 44303-1720 |
| JOHN M DIDION | 2965 OAKHURST COURT | | | | FULLERTON | CA | 92835 |
| JOHN M DINN | 45 JULIA ST | | | | FRANKLIN | IN | 46131-2237 |
| JOHN M DODD | 3033 BROOKHILL DR | | | | BIRMINGHAM | AL | 35242-3701 |
| JOHN M DONAHUE | 2519 WEST WALNUT STREET | | | | MURPHYSBORO | IL | 62966-3021 |
| JOHN M DONOVAN | 188 MONTCALM DRIVE | | | | ROCHESTER | NY | 14617-1732 |
| JOHN M DORRIS | 18452 GUITREAU LANE | | | | PORT VINCENT | LA | 70726-8040 |
| JOHN M DRAPER | 4669 CHRISTOPHER AVE | | | | DAYTON | OH | 45406-1317 |
| JOHN M DRESSER TR DRESSER FAMILY TRUST C/O MERTON DRESSER UA 04/16/86 | 8106 HIGHWOOD DR | APT Y209 | | | MINNEAPOLIS | MN | 55438-1053 |
| JOHN M DRESSER TR DRESSER FAMILY TRUST UA 04/16/86 | C/O MERTON DRESSER | 7510 MARINER DR | | | OSSEO | MN | 55311-2613 |
| JOHN M DROLETT | 2386 ANCHOR COURT | | | | HOLT | MI | 48842-8714 |
| JOHN M DUGAN & SYLVIA A DUGAN JT TEN | 179 BRAHMA AVE | | | | BRIDGEWATER | NJ | 08807-2757 |
| JOHN M DUNCAN JR | 830 E HOMESTEAD LN | | | | EASTON | PA | 18042-7093 |
| JOHN M DUNLAP | 6370 LAPEER RD | | | | BURTON | MI | 48509-2450 |
| JOHN M DUNLAP & PATRICIA E DUNLAP JT TEN | HC 3 | BOX 3400 | | | GREENVILLE | MO | 63944-9616 |
| JOHN M DUNN & PHYLLIS B DUNN TEN ENT | PO BOX 65 | | | | PLEASANTVILLE | PA | 16341-0065 |
| JOHN M DVORSKY & ROBERT J DVORSKY JT TEN | 8180 VAN TINE ROAD | | | | GOODRICH | MI | 48438-9422 |
| JOHN M EBY | 4061 LAHRING ROAD | | | | LINDEN | MI | 48451-9471 |
| JOHN M EGAN | 45 CRESCENT RD | | | | MADISON | NJ | 07940-2519 |
| JOHN M EGAN | 10222 S OAKLEY | | | | CHICAGO | IL | 60643-1916 |
| JOHN M ELLIS | 143 HOWARD HUMAN RD | | | | LANCING | TN | 37770 |
| JOHN M ELYARD | 248 BRYARLY RD | | | | WINCHESTER | VA | 22603-4101 |
| JOHN M ERVIN | 2269 VALLEY VISTA DRIVE | | | | DAVISON | MI | 48423-8369 |
| JOHN M ETUE | G5222 E CARPENTER RD | | | | FLINT | MI | 48506 |
| JOHN M EVANS | 22245 YORKSHIRE DR | | | | ATHENS | AL | 35613-2405 |
| JOHN M EVANS & JEANIENE EVANS JT TEN | 418 E COOMBS | | | | ALVIN | TX | 77511-3505 |
| JOHN M EVANS JR | 101 W WASHINGTON ST | PO BOX 379 | | | PRINCETON | KY | 42445-0379 |
| JOHN M FARRELL | 10 AGASSIZ ST APT 14 | | | | CAMBRIDGE | MA | 02140-2823 |
| JOHN M FEETER | 3646 CHECKER TAVERN RD | | | | LOCKPORT | NY | 14094-9421 |
| JOHN M FISHBAUGH | 11140 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2615 |
| JOHN M FISHER | 6300 A1A S B5-1TH | | | | ST AUGUSTINE | FL | 32080 |
| JOHN M FLEMAL & JENNIFER L FLEMAL JT TEN | 739 S MAIN ST | | | | SEYMOUR | WI | 54165-1640 |
| JOHN M FLETCHER JR & ANNE MARIE FLETCHER JT TEN | 932 LOCKSLEY LANE | | | | WOODBURY | NJ | 08096-3115 |
| JOHN M FLOWERS | 680 PINEY WOODS ROAD | | | | GALAX | VA | 24333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN M FLYNN | 4308 PIEDMONT CT | | | | FLOWER MOUND | TX | 75022-5163 |
| JOHN M FRASSA | 37 PALISADE AVE | | | | GARFIELD | NJ | 07026-3107 |
| JOHN M FRAZIER | 2478 SCENIC HIGHWAY SOUTH | | | | SNELLVILLE | GA | 30078-5710 |
| JOHN M FRENCH | 7511 JAGUAR DR | | | | BOARDMAN | OH | 44512-5307 |
| JOHN M G GIBSON JR | 116 RED BARN ROAD | | | | LANDRUM | SC | 29356-9730 |
| JOHN M GABRYSH | 1134 KINGSBURY | | | | DEARBORN | MI | 48128-1134 |
| JOHN M GALEHOUSE | 6118 FRY RD | | | | BROOKPARK | OH | 44142-2702 |
| JOHN M GALLAGHER | 1167 WALNUT ST | | | | SAN CARLOS | CA | 94070-4909 |
| JOHN M GALLAGHER | 278 E LYONS ST | | | | SONORA | CA | 95370-5708 |
| JOHN M GANTT CUST JOHN M GANTT JR A MINOR U/THE LAWS OF SOUTH CAROLINA | 118 PALM BLVD | | | | ISLE OF PALMS | SC | 29451-2141 |
| JOHN M GARSTECK | 6445 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| JOHN M GATEWOOD & HERBERT M GATEWOOD & DEBRA B GATEWOOD JT TEN | 16343 COUNTYLINE CHURCH ROAD | | | | RUTHER GLEN | VA | 22546-2021 |
| JOHN M GAUGHAN | 6845 S KINGERY ROAD | | | | WILLOWBROOK | IL | 60527 |
| JOHN M GEORGE | 5130 N 70TH PL | | | | SCOTTSDALE | AZ | 85253-7021 |
| JOHN M GERTY | 211 DEACON HAYNES RD | | | | CONCORD | MA | 01742-4757 |
| JOHN M GERTY JR | 7431 KEELER AVE | | | | SKOKIE | IL | 60076-3805 |
| JOHN M GERULA | 1406 SE 20TH ST | | | | CAPE CORAL | FL | 33990-5506 |
| JOHN M GILLESPIE | 7691 RANETT AVE | | | | HUDSON | OH | 44236-1465 |
| JOHN M GIUFFRE & CHRISTINE A GIUFFRE JT TEN | 1080 CRAIG DR | | | | LOMPOC | CA | 93436-2381 |
| JOHN M GNAP | 26517 ANN ARBOR TR 2 | | | | DEARBORN HEIGHTS | MI | 48127-1170 |
| JOHN M GOINS | 534 RONKONKOMA AVE | | | | W HEMPSTEAD | NY | 11552-4319 |
| JOHN M GONDA | 8663 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9631 |
| JOHN M GORDON | C/O ELAINE JOHNSON | RT 2 W ST BOX 252 | | | CALEDONIA | OH | 43314-9802 |
| JOHN M GRAY CUST DANIEL THOMAS GRAY UGMA IL | 14 NORTON AVE | | | | LEMONT | IL | 60439-3945 |
| JOHN M GREEN | 51 MIDDLE COVE RD | MIDDLE COVE NL | | A1K 2A6 CANADA | | | |
| JOHN M GREGORY | 30119 RAINBOW CREST DR | | | | AGOURA HILLS | CA | 91301-4030 |
| JOHN M GRISWOLD | 2419 CHILHAM PL | | | | POTOMAC | MD | 20854-6214 |
| JOHN M GRUNDAS | 5772 OLD ORCHARD CT | | | | PRUDENVILLE | MI | 48651-9311 |
| JOHN M GUERREIRO | 16200 VERMONT AVE | APT C 207 | | | PARAMOUNT | CA | 90723-5070 |
| JOHN M GUSEMAN & JUDITH GUSEMAN TEN ENT | 69 UNION ST | | | | UNIONTOWN | PA | 15401-4245 |
| JOHN M GUSTY CUST DENNIS M GUSTY UGMA MI | 1010 BARNES CIR | | | | KINGSTON SPGS | TN | 37082-9044 |
| JOHN M GUSTY CUST JAMES E GUSTY UGMA MI | 14307 E WILLIAMS FIELD RD | | | | GILBERT | AZ | 85296-5325 |
| JOHN M HABAZIN | FILLMORE STREET | | | | ALIQUIPPA | PA | 15001 |
| JOHN M HABAZIN CUST TIMOTHY A HABAZIN UGMA PA | 1716 FILLMORE ST | | | | ALIQUIPPA | PA | 15001-2048 |
| JOHN M HANKEY | 169 PINE RUN CHURCH RD | | | | APOLLO | PA | 15613 |
| JOHN M HANNAHAN | 9036 HEADLY | | | | STERLING HTS | MI | 48314-2659 |
| JOHN M HAWKINS | 1571 BENTRIDGE DR | | | | LAWRENCEVILLE | GA | 30043-6510 |
| JOHN M HEADING & SUSAN E HEADING JT TEN | 3625 CRICKET LN | | | | BRIDGEWATER | VA | 22812-9420 |
| JOHN M HELFT & JEANNE M HELFT JT TEN | 49 COTTRELL LANE | | | | HOOSICK FALLS | NY | 12090-4510 |
| JOHN M HERBST | 6886 JERSEY MILL RD | | | | ALEXANDRIA | OH | 43001-9703 |
| JOHN M HERNANDEZ | 2701 OARFISH LANE | | | | OXNARD | CA | 93035 |
| JOHN M HICKS | BOX 231 | | | | ROCHESTER | TX | 79544-0231 |
| JOHN M HITCHCOCK | 1856 PALMAS | | | | SAN MARINO | CA | 91108-2549 |
| JOHN M HITT | 14207 ERWIN RD | | | | COPEMISH | MI | 49625-9734 |
| JOHN M HORRIGAN | PO BOX 82 | | | | NOVELTY | OH | 44072-0082 |
| JOHN M HOWARD | 311 LAURA | | | | FARMINGTON | MO | 63640-2313 |
| JOHN M HOWARD | 2003 VANBIBBER LAKE EST K1 | | | | GREENCASTLE | IN | 46135-8903 |
| JOHN M HOWARD | 4872 CARRINGTON DR | | | | ROCHESTER | MI | 48306-1497 |
| JOHN M HRIT CUST KEVIN ANDREW HRIT UGMA MI | 21853 PICADALLY | | | | NOVI | MI | 48375-4793 |
| JOHN M HUBER | 9360 BRAY ROAD | | | | MILLINGTON | MI | 48746-9559 |
| JOHN M HUNTER | 13018 MEEKER BLVD | | | | SUN CITY WEST | AZ | 85375-3803 |
| JOHN M ISHIDA | 5449 N CLARK ST | | | | CHICAGO | IL | 60640-1220 |
| JOHN M JAMES | 3560 NW LAKEVIEW DRIVE | | | | SEBRING | FL | 33870-7913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN M JARVIS JR | 782 MEMORIAL PKWY | | | | AKRON | OH | 44303-1642 |
| JOHN M JEFFREY | 604 SIENNA CT | | | | MCKINNEY | TX | 75070-5382 |
| JOHN M JENSEN | 2081 I OLIVERA RD | | | | CONCORD | CA | 94520 |
| JOHN M JERINA | 111 NORTH ASPEN CT | BLDG #3 UNIT #4 | | | WARREN | OH | 44484-1076 |
| JOHN M JOHNSON | 507 W EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44511-1538 |
| JOHN M JOHNSON | 625 S SUTTON RD | | | | JACKSON | MI | 49203-2433 |
| JOHN M JONES | 181 NOVATO ST | | | | SAN RAFAEL | CA | 94901-4696 |
| JOHN M JUNKIN | 690 NW 90TH PL | | | | PORTLAND | OR | 97229-6500 |
| JOHN M KAELIN JR | 6604 E 50 N | | | | GREENTOWN | IN | 46936-9417 |
| JOHN M KAYANEK | 11081 POTTER RD | | | | FLUSHING | MI | 48433-9737 |
| JOHN M KEITH | 127 RIDGEVIEW ST | | | | CLYDE | OH | 43410-1551 |
| JOHN M KELLER | PO BOX 2617 | | | | SARASOTA | FL | 34230-2617 |
| JOHN M KEMPER TR JOHN KEMPER DEED OF TRUST UA 01/10/94 | 13511 CRISPIN WAY | | | | ROCKVILLE | MD | 20853-2944 |
| JOHN M KENNEDY | 853 WRIGHT AVE | | | | SCHENECTADY | NY | 12309-6056 |
| JOHN M KILROY | 2633 N JANNEY ST | | | | PHILADELPHIA | PA | 19125-1810 |
| JOHN M KING | 349 E PHILADELPHIA | | | | FLINT | MI | 48505-3361 |
| JOHN M KING | 215 GOODE ST | | | | BURNT HILLS | NY | 12027-9735 |
| JOHN M KINZIE | 9380 GRATIOT AVE | | | | COLUMBUS | MI | 48063-3610 |
| JOHN M KITZMILLER | 11715 WICKHOLLOW | | | | HOUSTON | TX | 77043-4533 |
| JOHN M KITZMILLER & NANCY R KITZMILLER TEN ENT | 11715 WICKHOLLOW | | | | HOUSTON | TX | 77043-4533 |
| JOHN M KLOSS | 11418 NE 21ST STREET | | | | BELLEVUE | WA | 98004-3027 |
| JOHN M KOESSLER | 8748 JEFFERSON | | | | MUNSTER | IN | 46321-2423 |
| JOHN M KOHLER | 12417 PIPO RD | | | | SAN DIEGO | CA | 92128-3032 |
| JOHN M KOLAR | 41233 DUNBOYNE CIR | | | | CLINTON TOWNSHIP | MI | 48038-1856 |
| JOHN M KOLESAR | 21 CROWLEY AVE | | | | BUFFALO | NY | 14207-1022 |
| JOHN M KOSCIAK | PO BOX 337 | | | | MILFORD | MA | 01757-0337 |
| JOHN M KOSTKA | 4090 N ASH ROAD | | | | LINCOLN | MI | 48742-9660 |
| JOHN M KRAMPE | 7311 APPLE CROSS CIR | | | | AVON | IN | 46123-7711 |
| JOHN M KRAUSE | 2484 LAWSON BLVD | | | | GURNEE | IL | 60031-6087 |
| JOHN M KRONE & JACQUELINE E KRONE JT TEN | 20 LEDGEWOOD RD | | | | DEDHAM | MA | 02026-6225 |
| JOHN M KUHN | 2158 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9778 |
| JOHN M KUNKEL | 6031 GREYSTONE DR | | | | MATTHEWS | NC | 28104-7766 |
| JOHN M KUNST & PATRICIA G KUNST JT TEN | 6206 SPYGLASSRIDGE DRIVE | | | | CINCINNATI | OH | 45230-3773 |
| JOHN M KUNZ | 411 AQUEDUCT | | | | AKRON | OH | 44303-1510 |
| JOHN M KUPRYCH | PO BOX 471 | | | | GOSHEN | NY | 10924-0471 |
| JOHN M KUTZLER & PATRICIA KUTZLER JT TEN | 1715 8TH ST | | | | WAUKEGAN | IL | 60085-7209 |
| JOHN M LAGAMBA & MRS MADELINE T LAGAMBA JT TEN | 25 BEECHWOOD AVE | | | | TORRINGTON | CT | 06790-5122 |
| JOHN M LAING | 1662 FUERTE KNOLLS LN | | | | EL CAJON | CA | 92020-8324 |
| JOHN M LANE | 997 E RIVER ST | | | | ELYRIA | OH | 44035-6023 |
| JOHN M LANGIN | 6940 LAKE PARK CIRCLE | | | | SAINT LOUIS | MO | 63123-1600 |
| JOHN M LANGSTON | 1122 S KEMMAN AVE | | | | LA GRANGE PARK | IL | 60526-1209 |
| JOHN M LE FEVRE JR | 4734 WALNUT GROVE LN N | | | | MINNEAPOLIS | MN | 55446-2911 |
| JOHN M LEIGH JR | 2300 VANDERBILT CIRCLE | | | | AUSTIN | TX | 78723-1542 |
| JOHN M LEMPENAU | 8869 LAKE RD | | | | CORFU | NY | 14036-9573 |
| JOHN M LEONE | 106 JACOBSTOWN | NEW EGYPT RD | | | WRIGHTSTOWN | NJ | 08562-2231 |
| JOHN M LEWIS | 189 LEATHERWOOD LAKE RD | | | | STEWART | TN | 37175-4073 |
| JOHN M LIPPERT | 1836 W CORNELIA AVE | | | | CHICAGO | IL | 60657-1020 |
| JOHN M LIPSCOMB | 1165 LEE ROAD 174 | | | | OPELIKA | AL | 36801-9524 |
| JOHN M LISHMAN | 1257 DALEVIEW DR | | | | MCCLEAN | VA | 22102-1538 |
| JOHN M LO PRESTI | 4482 S MANNING RD | | | | HOLLEY | NY | 14470-9067 |
| JOHN M LOCKWOOD | 16 WEST END AVE | | | | LITTLE FALLS | NJ | 07424-1231 |
| JOHN M LORENZ | 203 MORNING GROVE LN | | | | VALENCIA | PA | 16059-1639 |
| JOHN M LOVE | 350 2ND ST N | APT 2 | | | ST PETERSBURG | FL | 33701-2984 |
| JOHN M LOVELACE JR | 1202 TUPELO PL | | | | BALTIMORE | MD | 21220-5528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN M LYONS TR JOHN M LYONS REVOCABLE TRUST UA 10/14/98 | 1321 UPPER 11TH ST | | | | VINCENNES | IN | 47591-3337 |
| JOHN M MAC BRAYNE III | 31 TIDE WATCH DR | | | | ORLAND | ME | 04472-3610 |
| JOHN M MACCAUSLAND & RUTH P MACCAUSLAND TEN COM | 14 PLYMOUTH DRIVE | | | | CHERRY HILL | NJ | 08034-3643 |
| JOHN M MACSHANE | 2408 ACADEMY ROAD | | | | HOLLY | MI | 48442-7900 |
| JOHN M MAIDLOW | 15074 AIRPORT RD | | | | LANSING | MI | 48906-9103 |
| JOHN M MAIER JR | 804 N EVERY RD | | | | MASON | MI | 48854-9306 |
| JOHN M MALLOW JR | 22 LAKE STREET | | | | MARLINTON | WV | 24954-1459 |
| JOHN M MALLOY | 6291 EAST SHADY GROVE RD | | | | MEMPHIS | TN | 38120 |
| JOHN M MANEY | 13480 WENTWORTH LN | UNIT 125C | | | SEAL BEACH | CA | 90740-4651 |
| JOHN M MANGINO | 1513 DANUBE LN | | | | PLANO | TX | 75075 |
| JOHN M MANIER | 7481 VAN VLEET | | | | SWARTZ CREEK | MI | 48473-8605 |
| JOHN M MARALDO | 12779 CATALPA ST | | | | SOUTHGATE | MI | 48195-1207 |
| JOHN M MARINO | 21851 NEWLAND ST SPC 149 | | | | HUNTINGTON BEACH | CA | 92646-7630 |
| JOHN M MARONIC | 6135 BELMONT | | | | DOWNERS GROVE | IL | 60516-1641 |
| JOHN M MARRO & JOSEPH V MARRO JT TEN | 40462 AVINGER | | | | STERLING HEIGHTS | MI | 48313-5402 |
| JOHN M MARTIN & CLAIRE ANN MARTIN JT TEN | 308 OONOGA CIR | | | | LOUDON | TN | 37774-3020 |
| JOHN M MASSEY JR | 4428 WILDWOOD | | | | GLADSTONE | MO | 64116-4602 |
| JOHN M MASSEY JR & KAREN D MASSEY JT TEN | 4428 WILDWOOD DRIVE | | | | GLADSTONE | MO | 64116-4602 |
| JOHN M MASTERSON | 7230 4TH ST N LOT 1201 | | | | ST PETERSBURG | FL | 33702-5849 |
| JOHN M MATTHEWS | 38700 YALE CT | | | | NORTHVILLE | MI | 48167-9067 |
| JOHN M MC CLELLAND & MRS VALERIE C MC CLELLAND JT TEN | 49 GARNET RIDGE DR | | | | TOLLAND | CT | 06084-3302 |
| JOHN M MC GOWAN | 11 OAKLYN TER | | | | ELMER | NJ | 08318-3834 |
| JOHN M MC HUGH | 9 MOUNTAIN CREST DR | | | | CHESHIRE | CT | 06410-3554 |
| JOHN M MC LAREN | 844 A FM230 | | | | TRINITY | TX | 75862-9600 |
| JOHN M MC QUILLEN | 203 S JACKSON | | | | KANSAS CITY | MO | 64123-1860 |
| JOHN M MCALINDON | 3726 OAK CREEK COURT | | | | GRAND RAPIDS | MI | 49546-9212 |
| JOHN M MCCARROLL | 5657 PYLES RD | | | | COLUMBIAVILLE | MI | 48421-8933 |
| JOHN M MCGREGOR TR JOHN MCGREGOR TRUST UA 06/14/88 | 2785 W MAPLE RD | | | | TROY | MI | 48084 |
| JOHN M MCNEIL | 184 WEST GATES | | | | ROMEO | MI | 48065-4457 |
| JOHN M MEADE | 1802 WESTLEIGH DR | | | | GLENVIEW | IL | 60025-7619 |
| JOHN M MECLER | 7353 HUGHES AVE | | | | BALTIMORE | MD | 21219-2013 |
| JOHN M MEDAGLIA | 1768 MORGAN LANE | | | | COLLEGEVILLE | PA | 19426 |
| JOHN M MELIA CUST BETH A MELIA UGMA CT | 1508 VERA CRUZ DR | | | | PLANO | TX | 75074-7930 |
| JOHN M MELLBERG | 5709 ELECTION OAK DR | | | | HIGH POINT | NC | 27265-3270 |
| JOHN M MELNIK | 1013 CENTER ST E | | | | WARREN | OH | 44481-9356 |
| JOHN M MIGONE | 500 S BERLIN AVE | | | | EGG HARBOR CY | NJ | 08215-3166 |
| JOHN M MILLER | 6533 CLARK LAKE RD | | | | JACKSON | MI | 49201-9205 |
| JOHN M MILLER | 16035 HEISER RD | | | | BERLIN CENTER | OH | 44401-9721 |
| JOHN M MILLER | 2300 HENNA AVE N | | | | OAKDALE | MN | 55128 |
| JOHN M MILLERTON JR | 3024 MARLAY RD | | | | DAYTON | OH | 45405-2021 |
| JOHN M MINARD & MARY GRACE MINARD JT TEN | 209 E FOURTH ST | | | | EMPORIUM | PA | 15834-1446 |
| JOHN M MINEAR | 640 GROVE AVE SW #212 | | | | CLEVELAND | TN | 37311-5759 |
| JOHN M MIRAMONTES JR | 33349 9TH | | | | UNION CITY | CA | 94587-2139 |
| JOHN M MISITI & LISA MISITI JT TEN | 10878 RYAN RD | | | | MEDINA | NY | 14103-9529 |
| JOHN M MONER | 345 VALLEYBROOK OVAL | | | | HINCKLEY | OH | 44233-9641 |
| JOHN M MONTILLI | 60 BRICK LNDG | | | | ROCHESTER | NY | 14626-4739 |
| JOHN M MOORE | 260 NORTH BALDWIN RESORT RD | | | | EAST TAWAS | MI | 48730-9438 |
| JOHN M MOORE & ISABELITA M MOORE JT TEN | 260 NORTH BALDWIN RESORT RD | | | | EAST TAWAS | MI | 48730-9438 |
| JOHN M MOORE JR | 395 WYOMING AVE | | | | KINGSTON | PA | 18704-3618 |
| JOHN M MOSLEY | 2 BEVERLY DR | | | | LAUREL | MS | 39443-9409 |
| JOHN M MUENCH | 467 EAST HIAWATHA TRAIL | | | | WOOD DALE | IL | 60191-2112 |
| JOHN M MUNSON | 12689 GUILFORD CIRCLE | | | | WELLINGTON | FL | 33414-5504 |
| JOHN M MURPHY | 615 MOUNT LEBANON RD | | | | WILMINGTON | DE | 19803-1707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN M NARDONE | 5032 HELENE | | | | UTICA | MI | 48316-4236 |
| JOHN M NOBLE JR | 771 PAULA ST | | | | VANDALIA | OH | 45377-1134 |
| JOHN M NOONAN | 8 TRAILWOOD CIRCLE | | | | ROCHESTER | NY | 14618-4812 |
| JOHN M NORTON | 2135 COUNTRY CLUB DRIVE | | | | HUNTINGTON VALLEY | PA | 19006-5605 |
| JOHN M O'GORMAN | 10 OAK BLUFF | | | | LARCHMONT | NY | 10538-4011 |
| JOHN M OAKLEY & SUSAN M OAKLEY JT TEN | 50501 LAGAE | | | | NEW BALTIMORE | MI | 48047-4234 |
| JOHN M ODELL | 106 STRATFORD DRIVE | | | | GOOSE CREEK | SC | 29445-5502 |
| JOHN M OLAUGHLIN JR | 110 BETSEY ANNE CT | | | | BOWLING GREEN | KY | 42103-8424 |
| JOHN M PACHUTA | 238 FAIRGROUND BLVD | | | | CANFIELD | OH | 44406-1619 |
| JOHN M PALERMO | 163 SANNITA DR | | | | ROCHESTER | NY | 14626-3613 |
| JOHN M PANZA | 963 COLEMAN AVE | | | | FAIRMONT | WV | 26554-3535 |
| JOHN M PAPPAS | 2895 YGST KINGSVILLE RD | | | | CORTLAND | OH | 44410 |
| JOHN M PARKER & MRS RUTH K PARKER JT TEN | 100 TEMPLE ST | | | | FITCHBURG | MA | 01420-3751 |
| JOHN M PARRETT | 223 SAVANNAH RIDGE | | | | MURFREESBORO | TN | 37127 |
| JOHN M PARRISH JR | PO BOX 65768 | | | | SALT LAKE CITY | UT | 84165-0768 |
| JOHN M PARTYKA | 77410 OAK CREEK CT | | | | BRUCE TWP | MI | 48065 |
| JOHN M PATE | R D #1 | | | | CASTORLAND | NY | 13620-9801 |
| JOHN M PATTYN | 244 CORROTTOMAN CT | | | | INDIANAPOLIS | IN | 46123-4051 |
| JOHN M PAULY | 67 CALVIN COURT NORTH | | | | TONAWANDA | NY | 14150-8901 |
| JOHN M PAULY & DONNA L PAULY JT TEN | 67 CALVIN CT NORTH | | | | TONAWANDA | NY | 14150-8901 |
| JOHN M PEETS | R R 11 BOX 505 | | | | BEDFORD | IN | 47421-9740 |
| JOHN M PENA | PO BOX 286 | | | | SUNOL | CA | 94586-0286 |
| JOHN M PERCHAK | 208 BRUAW DR | | | | YORK | PA | 17406-6540 |
| JOHN M PESEK III & BARBARA M PESEK TR PESEK LIVING TRUST 12/06/91 | 4631 MAYFIELD | | | | FREMONT | CA | 94536-6729 |
| JOHN M PETERFI JR | G3294 MENOMINEE | | | | BURTON | MI | 48529 |
| JOHN M PETERSON | 5980 W WOODCREST DR | | | | NEW PALESTINE | IN | 46163-9520 |
| JOHN M PETERSON & MRS FRANCES R B PETERSON JT TEN | C/O JOHN M SOLBACH | 700 MASSACHUSETTS SUITE 203 | | | LAWRENCE | KS | 66044 |
| JOHN M PETRO | 5815 OXLEY | WINDSOR ON | | N9H 1N6 CANADA | | | |
| JOHN M PHELAN | 5 HIGH HILL CIRCLE | | | | SIMSBURY | CT | 06089-9728 |
| JOHN M PHELAN CUST SEAN L PHELAN UGMA PA | 1040 SENTRY LN | | | | GLADWYNE | PA | 19035-1009 |
| JOHN M PHILLIPS | 5827 WESTWOOD DR | | | | GRAND BLANC | MI | 48439-9459 |
| JOHN M PILAT | 9734 S MINNICK | | | | OAK LAWN | IL | 60453-2914 |
| JOHN M PITTMAN & CAROLYN H PITTMAN JT TEN | 30424 BANDY RD | | | | LITTLE ROCK | AR | 72223 |
| JOHN M POGUE | 5204 KENWOOD AVE | | | | CHEVY CHASE | MD | 20815-6604 |
| JOHN M POHL | 901 C EAST WINDFIELD PLACE | | | | APPLETON | WI | 54911 |
| JOHN M POOTHULLIL | 244 SW BIRDSHILL ROAD | | | | PORTLAND | OR | 97219 |
| JOHN M POPOVICH | 23 TROLLEYVIEW DR | | | | OLMSTED TWP | OH | 44138-3007 |
| JOHN M PRINCE | 287 RUSSELL AVE | | | | CORTLAND | OH | 44410-1241 |
| JOHN M QUANDT & YVONNE A QUANDT TR UA 03/08/01 QUANDT LIVING TRUST | 57460 SCHOENHERR | | | | WASHINGTON | MI | 48094 |
| JOHN M RACKOFF | 450 E WATERSIDE DR | UNIT 202 | | | CHICAGO | IL | 60601-4703 |
| JOHN M RAITER | 18497 BENNETT RD | | | | N ROYALTON | OH | 44133-6044 |
| JOHN M RAU JR | 3901 E LA PALMA AVE | | | | ANAHEIM | CA | 92807-1714 |
| JOHN M REAZER | 1901 ELGIN AVE | APT 402 | | | BALTIMORE | MD | 21217-1351 |
| JOHN M REDMOND CUST THOMAS JOHN REDMOND UGMA MN | 210 S WASHINGTON ST | | | | LAKE CITY | MN | 55041-1036 |
| JOHN M REED JR | PO BOX 6784 | | | | HOUSTON | TX | 77005 |
| JOHN M REICHERT | PO BOX 100 | | | | CRYSTAL LAKE | IL | 60039-0100 |
| JOHN M REICHERT | PO BOX 100 | | | | CRYSTAL LAKE | IL | 60039-0100 |
| JOHN M RELOVSKY | 904 LEWIS ST | | | | BROWNSVILLE | PA | 15417-2208 |
| JOHN M RICE | 22125 N 80TH AVE | | | | PEORIA | AZ | 85383-2163 |
| JOHN M RICHARDSON | 7637 WINDSOR DR NO | | | | N SYRACUSE | NY | 13212-1016 |
| JOHN M RICHMOND | 1656 SOUTH CHRISTIANSEN STREET | | | | SAINT DAVID | AZ | 85630 |
| JOHN M RIEKER | 32 SUNSET AVE | | | | KINDERHOOK | NY | 12106-2317 |
| JOHN M RIGBY | 1223 NEW STREET | | | | WILMINGTON | DE | 19808-5819 |
| JOHN M RIORDAN | 27 BRANDON CIRCLE | | | | ROCHESTER | NY | 14612-3055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN M RISSER | 600 HIGHLAWN AVE | | | | ELIZABETHTOWN | PA | 17022-1307 |
| JOHN M ROBERTS | 48 BLAKE AVE | | | | CRANFORD | NJ | 07016-2905 |
| JOHN M ROBERTS | 4302 LOST SPRING COURT | | | | LOUISVILLE | KY | 40241 |
| JOHN M ROCHE & MRS MAUREEN C ROCHE JT TEN | 1934 IMPERIAL GOLF COURSE BLVD | | | | NAPLES | FL | 34110-1079 |
| JOHN M ROCKWOOD | 36 RIDGE COURT | | | | AUBURN | NH | 03032-3705 |
| JOHN M RODGERS | 148 WALLACE AVE | | | | EAST PITTSBURGH | PA | 15112-1614 |
| JOHN M RODRIGUEZ | 3759 BALDWIN PARK BLVD | | | | BALDWIN PARK | CA | 91706-4105 |
| JOHN M ROSENSTEEL | 2377 CRESTON RD | | | | CROSSVILLE | TN | 38571 |
| JOHN M ROSSI ADM EST CHARLES I SWARTZ | 151 E MARKET ST | | | | WARREN | OH | 44481 |
| JOHN M ROTHFUSS | 11273 NORTH DR | | | | BROOKLYN | MI | 49230-8916 |
| JOHN M ROUZZO | 432 BELLA VISTA | | | | EDGEWATER | FL | 32141-7911 |
| JOHN M ROWIN | 2227 HAVEN LANE | | | | MONROE | WI | 53566-1298 |
| JOHN M ROZSA | 7 SHIPMASTER DRIVE | | | | BRIGENTINE | NJ | 08203-1321 |
| JOHN M RUSBACKY JR | PO BOX 143 | | | | MASURY | OH | 44438-0143 |
| JOHN M RYAN & LOIS A RYAN JT TEN | 44705 ASPEN RIDGE DR | | | | NORTHVILLE | MI | 48167-4434 |
| JOHN M RYBSKI | 2319 W 47TH PL | | | | CHICAGO | IL | 60638 |
| JOHN M SADLER | 4095 DREAM ACRES DR | | | | NORTH BRANCH | MI | 48461-8923 |
| JOHN M SAKUMA & MRS MABEL T SAKUMA JT TEN | 611 PIO DR | | | | WAILUKU | HI | 96793-2622 |
| JOHN M SALIBA & CARRIE SALIBA JT TEN | 45184 INDIAN CREEK | | | | CANTON | MI | 48187-2514 |
| JOHN M SALYER CUST JOHN M SALYER JR UGMA TN | 617 PICCADILLY RO | | | | ANTIOCH | TN | 37013-1726 |
| JOHN M SANDOVAL | 105 LARIAT CT | | | | AZLE | TX | 76020-1572 |
| JOHN M SANDY | 26981 E TRAP POND RD | | | | GEORGETOWN | DE | 19947-5717 |
| JOHN M SANTORO | 46268 WILLIS RD | | | | BELLEVILLE | MI | 48111-8972 |
| JOHN M SARDONE & LINDA J SARDONE JT TEN | 576 LINCOLN AVE | | | | WEST HEMPSTEAD | NY | 11552-3306 |
| JOHN M SCATCHELL | 5875 N LINCOLN AVE STE 251 | | | | CHICAGO | IL | 60659 |
| JOHN M SCHECHTMAN & ROSE ANN SCHECHTMAN JT TEN | 832 E UNION ST | | | | MANCHESTER | IA | 52057-1443 |
| JOHN M SCHEMMEL | 19110 FLORENCE | | | | ROSEVILLE | MI | 48066-2616 |
| JOHN M SCHERR & RUTH SCHERR JT TEN | 542 N CHURCH ST | | | | CHARLOTTE | NC | 28202-2208 |
| JOHN M SCHOENER | 10659 MOUNTAIN LAUREL WAY | | | | UNION | KY | 41091-7629 |
| JOHN M SCHWANTES | PO BOX 250 | | | | PITTSVILLE | WI | 54466-0250 |
| JOHN M SHARKUS | 99 N ROCKY RIVER | | | | BEREA | OH | 44017-1844 |
| JOHN M SHARP JR | 3606 BROWNWOOD DRIVE | | | | AUSTIN | TX | 78759-8912 |
| JOHN M SHAW JR | 5 BENTLEY RD BRANTHAM | | | | WEST GROVE | PA | 19390-9713 |
| JOHN M SHEERAN CUST MISS ANN E SHEERAN U/THE MINN U-G-M-A | ATTN ANN E SHEERAN DEMORY | 815 KITSAP ST | | | PT ORCHARD | WA | 98366-5231 |
| JOHN M SHEETS II | 3234 BEVERLY STREET | | | | TOLEDO | OH | 43614-4101 |
| JOHN M SHELLHORSE JR | 1603 LILLIAN | | | | ARLINGTON | TX | 76013-3254 |
| JOHN M SHELTON | 52208 COUNTY ROAD 1 | | | | GRANGER | IN | 46530-5028 |
| JOHN M SHERIDAN & DELPHINE M SHERIDAN JT TEN | 5594 OLD CARRIAGE LN | | | | W BLOOMFIELD | MI | 48322-1650 |
| JOHN M SHIRLEY CUST CARTER LEE SHIRLEY UTMA VA | 3048 N RIVERSIDE DR | | | | LANEXA | VA | 23089-9403 |
| JOHN M SHIRLEY JR CUST TREVOR JON SHIRLEY UTMA VA | 3048 N RIVERSIDE DR | | | | LANEXA | VA | 23089-9403 |
| JOHN M SHREFFLER | 2521 AUTUMN LAKE DR | | | | ANDERSON | IN | 46017-9606 |
| JOHN M SILKAUSKAS & BARBARA L SILKAUSKAS JT TEN | 7260 CANDLEWYCK CT | | | | DAYTON | OH | 45459-5001 |
| JOHN M SIMKANIN | 9770 S W 27TH AVENUE | | | | OCALA | FL | 34476-7518 |
| JOHN M SINKS | 412 MEADOW DRIVE | | | | MORENCI | MI | 49256-1525 |
| JOHN M SISLER | BOX 373 | | | | MORGANTOWN | WV | 26507-0373 |
| JOHN M SISSON | 189 OXFORD AVENUE | | | | PENDLETON | IN | 46064-8724 |
| JOHN M SLEZIAK JR & ANNA SLEZIAK JT TEN | 38231 S JULIAN | | | | CLINTON TWSP | MI | 48036-2143 |
| JOHN M SMAIL | 8031 MALTBY RD | | | | BRIGHTON | MI | 48116-6225 |
| JOHN M SMALLWOOD | 8 THURSTON AVE | | | | TRENTON | NJ | 08618 |
| JOHN M SMALLWOOD & JUDITH M SMALLWOOD JT TEN | 8 THURSTON AVE | | | | TRENTON | NJ | 08618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN M SMITH | 5601 CASMERE ST | | | | DETROIT | MI | 48212-2802 |
| JOHN M SMITH | 11760 ELM RD | | | | BIRCH RUN | MI | 48415-8489 |
| JOHN M SMITH | 1401 E SCOTTWOOD | | | | BURTON | MI | 48529-1623 |
| JOHN M SMYCZYNSKI | 272 CAMINO VIEJO ST | | | | HENDERSON | NV | 89012-4818 |
| JOHN M SOLTESZ | PO BOX 775 | | | | SHIRLEY | MA | 01464-0775 |
| JOHN M SOLTIS | 278 CASTLE RD | | | | PITTSBURGH | PA | 15234-2309 |
| JOHN M SOTER | 1216 ALEX RD | | | | DAYTON | OH | 45449-2114 |
| JOHN M SOUDERS | 301 LAVERN DR | | | | FENTON | MO | 63026-4417 |
| JOHN M STAHL | 2612 LAGUNA DR | | | | ENDICOTT | NY | 13760-7213 |
| JOHN M STANSBERRY | 137 WILL COMBS HOLLOW RD | | | | VILAS | NC | 28692-8367 |
| JOHN M STANTON | 22 DUNBAR RD | | | | HILTON | NY | 14468-9104 |
| JOHN M STELLANO SR | 936 HEDGECOXE | | | | PLANO | TX | 75025-2554 |
| JOHN M STOEHR | 383 SOUTHWAY CT | | | | BARGERSVILLE | IN | 46106-8459 |
| JOHN M SULLIVAN | PO BOX 218 | | | | NORTH HAMPTON | MA | 01060 |
| JOHN M SULLIVAN | 7513 PELBROOK FARM DRIVE | | | | CENTERVILLE | OH | 45459-5015 |
| JOHN M SULLIVAN & SUSAN L SULLIVAN JT TEN | 5190 CONNORS LN | | | | HIGHLAND | MI | 48356-1514 |
| JOHN M SWAIN | 773 JOSEPHINE AVENUE | | | | COLUMBUS | OH | 43204-1016 |
| JOHN M SWOPE | 7209 ROCHESTER DR | | | | EL PASO | TX | 79912-1523 |
| JOHN M TAKASH | 8 CAROUSEL CT | | | | WILMINGTON | DE | 19808-2901 |
| JOHN M TAYLOR | 2873 AIRPORT RD | | | | WATERFORD | MI | 48329-3307 |
| JOHN M THACKSTON & LINNEA D THACSTON JT TEN | 3130 OLD LYNCHBURG RD | | | | NORTH GARDEN | VA | 22959 |
| JOHN M THALER | 820 SIMCOE STREET N | OSHAWA ON | | L1G 4V8 CANADA | | | |
| JOHN M THATCHER & GAYLE R THATCHER JT TEN | 5518 MAUDINE AVE | | | | WEST VALLEY CITY | UT | 84120-2718 |
| JOHN M THOMPSON | 601 CHERRY BLOSSOM WAY | | | | BRIDGEVILLE | PA | 15017-1178 |
| JOHN M THORP | 2382 W SHERDAN RD | | | | PETOSKEY | MI | 49770-9703 |
| JOHN M TICE & BODIL S TICE TR UA 07/28/93 JOHN M TICE & BODIL S TICE | 753 N MESA RD | | | | MILLERSVILLE | MD | 21108-2043 |
| JOHN M TOPPER | 131 HICKORY LN | | | | MEDFORD | NJ | 08055-8716 |
| JOHN M TOWNSEND | 1256 ROYAL AVE | | | | LOUISVILLE | KY | 40204-2444 |
| JOHN M TRIPLETT & MARY M TRIPLETT JT TEN | 914 MC KINLEY ROAD | | | | TACOMA | WA | 98404-3234 |
| JOHN M TRIPLETT & MRS MARY M TRIPLETT TEN COM | 810 8TH AVE NW | | | | PUYALLUP | WA | 98371 |
| JOHN M TUBBS JR | 5607 HAROLD | | | | DETROIT | MI | 48212-3188 |
| JOHN M TURNEY & SHEILA W TURNEY JT TEN | 210 CENTRAL AVE | | | | RYE | NY | 10580-1627 |
| JOHN M TURNEY CUST PHILIP S TURNEY UTMA NY | 210 CENTRAL AVE | | | | RYE | NY | 10580-1627 |
| JOHN M TURNEY CUST SARAH C TURNEY UTMA NY | 210 CENTRAL AVE | | | | RYE | NY | 10580-1627 |
| JOHN M TURNEY CUST SEAN C TURNEY UTMA NY | 210 CENTRAL AVE | | | | REY | NY | 10580-1627 |
| JOHN M UBBES | 4970 ROSS DRIVE | | | | WATERFORD | MI | 48328-1046 |
| JOHN M URQUHART & BERNICE URQUHART JT TEN | 5747 ROUND UP ST | | | | BOISE | ID | 83709-6463 |
| JOHN M VAN DOORN | 250 DANFORTH | | | | COOPERSVILLE | MI | 49404-1205 |
| JOHN M VASSALLO & CHARLES L VASSALLO JT TEN | 5946 IVY LEAGUE DR | | | | CATONSVILLE | MD | 21228-5783 |
| JOHN M VEKICH | 202 S 63RD AVE W | | | | DULUTH | MN | 55807-2263 |
| JOHN M VENTIMIGLIA | 12130 E 10 MILE RD | | | | WARREN | MI | 48089-2036 |
| JOHN M VERGUSON | 6776 E HIGH STREET | | | | LOCHPORT | NY | 14094-5307 |
| JOHN M VINCENT III | PO BOX 1339 | | | | NORTHVILLE | NY | 12134-1339 |
| JOHN M WALDECK | HC36 BOX 25A | | | | CEDARVILLE | WV | 26611-9501 |
| JOHN M WALKER | 7640 S POTTAWATOMIE RD | | | | NEWALLA | OK | 74857-8457 |
| JOHN M WALSH | 21 HILLSIDE ROAD | | | | SOUTHAMPTON | NY | 11968-3731 |
| JOHN M WALTERS | 46 B HARMON ARNOLD RD | | | | BRADFORD | TN | 38316-8754 |
| JOHN M WALTON JR | 721 HILLCREST ROAD | | | | MAYSVILLE | KY | 41056-9172 |
| JOHN M WALZER | 115 BRIGHT AUTUMN LN | | | | ROCHESTER | NY | 14626-1278 |
| JOHN M WARANIAK | 2725 HUNTER HEIGHTS DRIVE | | | | W BLOOMFIELD | MI | 48324-2132 |
| JOHN M WARCHAL | 6401 W 85TH PL | | | | BURBANK | IL | 60459-2314 |
| JOHN M WARCHAL & MARY A WARCHAL JT TEN | 6401 W 85TH PL | | | | BURBANK | IL | 60459-2314 |
| JOHN M WARNER | 5278 E COUNTY ROAD 600 S | | | | WALTON | IN | 46994-9373 |
| JOHN M WATKINS | 8021 W HUSTIS CT | | | | MILWAUKEE | WI | 53223-4921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN M WAYLAND | 1903 GRANDVIEW ROAD | | | | LAKE MILTON | OH | 44429-9754 |
| JOHN M WETHERBEE & NANCY R WETHERBEE JT TEN | 3202 AMSTERDAM | | | | CLIO | MI | 48420-2319 |
| JOHN M WHITE & VIRGINIA M WHITE TR UA 03/27/92 THE WHITE LIVING TRUST | 4230 BERRYWICK TERRACE | | | | ST LOUIS | MO | 63128-1906 |
| JOHN M WHITT | 7844 ST RT 123 | | | | BLANCHESTER | OH | 45107 |
| JOHN M WIEDMAN | 1011 PEARCE | | | | OWOSSO | MI | 48867-4341 |
| JOHN M WIESHEIER TR UA 01/30/92 JOHN M WIESHEIER TRUST | PO BOX 806 | | | | BORING | OR | 97009-0806 |
| JOHN M WIRTHMAN | 130 S REMINGTON | | | | BEXLEY | OH | 43209-1868 |
| JOHN M WITOSZYNSKI & DENISE S WITOSZYNSKI JT TEN | 20070 CORYELL DR | | | | BIRMINGHAM | MI | 48025-5002 |
| JOHN M WORLEY | 41 S ELMA ST | | | | ANDERSON | IN | 46012-3139 |
| JOHN M WRIGHT | 5250 INDIAN HILL ROAD | | | | DUBLIN | OH | 43017-8208 |
| JOHN M YOSHIDA | 6373 FORTUNE DR | | | | WATERFORD | MI | 48329-3133 |
| JOHN M ZIATS | 7242 N STATE ROAD 39 | | | | LIZTON | IN | 46149-9540 |
| JOHN M ZWEIGART | PO BOX 336 | | | | ABERDEEN | OH | 45101-0336 |
| JOHN MABARY | 1130 WATERLOO LAKE DR | | | | DENISON | TX | 75020-5404 |
| JOHN MAC DONOUGH | 36 TEMPLEMORE ROAD | OXTON WIRRAL MERSEYSIDE | | CH43 2HB GREAT BRITAIN | | | |
| JOHN MAC DONOUGH | 36 TEMPLEMORE ROAD | OXTON WIRRAL MERSEUSIDE | | CH43 2HB GREAT BRITAIN | | | |
| JOHN MAC DONOUGH | 36 TEMPLEMORE RD | OXTON WIRRAL MERSEYSIDE | | CH43 2HB GREAT BRITAIN | | | |
| JOHN MACDONALD HEALY CUST BENJAMIN HOFF HEALY UTMA NC | 2524 NORTH EDGE WATER DR | | | | FAYETTEVILLE | NC | 28303-5240 |
| JOHN MACDONALD HEALY CUST JENNIFER MACDONALD HEALY UTMA NC | 2524 N EDGEWATER DR | | | | FAYETTEVILLE | NC | 28303-5240 |
| JOHN MADISON JR | 10101 FOLK AVE | | | | CLEVELAND | OH | 44108-2212 |
| JOHN MADURAS & JOHN S MADURAS JT TEN | 190 SOUTH BEDFORD ROAD | | | | CHAPPAQUA | NY | 10514-3451 |
| JOHN MAGNANO | 179 EXETER ROAD | | | | AMHERST | NY | 14221-3346 |
| JOHN MAGUIRE | 48 HANSEN AVE | | | | NEW CITY | NY | 10956-3133 |
| JOHN MAHON | 3119 5TH AVE | APT 1 | | | SAN DIEGO | CA | 92103-5842 |
| JOHN MAJOCKA | 7 GARDENIA DR | | | | DARTMOUTH | MA | 02747-3585 |
| JOHN MAKSYM & NANCY R MAKSYM JT TEN | 57284 SYCAMORE DR | | | | WASHINGTON | MI | 48094-3396 |
| JOHN MAKUTA & DIANA F MAKUTA JT TEN | 9600 GIRARD LANE | | | | EDMUNDSON | MO | 63134 |
| JOHN MALCOLM CAINE & FRANCES L CAINE JT TEN | 5196 E STANLEY RD | | | | FLINT | MI | 48506-1188 |
| JOHN MALDREE COBB | 421 W FARMINGTON RD | | | | VIRGINIA BCH | VA | 23454-4021 |
| JOHN MALETTA & MRS ANTOINETTE MALETTA TEN ENT | MINOCK MEADOWS | 26600 SCHOOL CREST RD | APT 228 | | REDFORD | MI | 48239 |
| JOHN MALLOY JR | 8124 HAWKSHEAD RD | | | | WAKE FOREST | NC | 27587-6679 |
| JOHN MANDEL & MRS ANNETTE MANDEL JT TEN | 10336 S LA CROSSE | | | | OAK LAWN | IL | 60453-4737 |
| JOHN MANGEL | 160 MEADOWVIEW ROAD | | | | ATHENS | GA | 30606-4224 |
| JOHN MANGLIERS | 53910 BUCKINGHAM LN | | | | SHELBY TOWNSHIP | MI | 48316-2022 |
| JOHN MANTALOS | 6836 N KEELER | | | | LINCOLNWOOD | IL | 60646-2618 |
| JOHN MANTINEO CUST GIOVANNI MANTINEO UTMA NJ | 15 WOODWARD AVE | | | | BLOOMINGDALE | NJ | 07403-1503 |
| JOHN MARCHAK | 34368 COASTAL DR | | | | STERLING HTS | MI | 48310-5568 |
| JOHN MARCIANO | 9121 FOREST DR SW | | | | CALABASH | NC | 28467-3023 |
| JOHN MARCKS | 140 EXMOOR | | | | WATERFORD | MI | 48328-3412 |
| JOHN MARCO | 804 WYLIE AVE | | | | JEANNETTE | PA | 15644-2653 |
| JOHN MARIANI & JOAN MARIANI JT TEN | 7783 TRAPANI LANE | | | | BOYNTON BEACH | FL | 33472-7391 |
| JOHN MARION HUFFER | 1300 W 53RD STREET | | | | ANDERSON | IN | 46013-1309 |
| JOHN MARK WITHAM | 95 HIDDEN VALLEY RD | | | | CARROLLTON | GA | 30116-8951 |
| JOHN MARKOW | 1006 W CACTUS WREN DR | | | | PHOENIX | AZ | 85021-8628 |
| JOHN MAROK & NANCY A MAROK JT TEN | 3348 E HARVARD AVENUE | | | | GILBERT | AZ | 85234-2153 |
| JOHN MARRS CUST DAVID MARRS UGMA IN | 5401 US HWY 150 | | | | WEST TERRE HAUTE | IN | 47885-9496 |
| JOHN MARSHALL FURLOW | PO BOX 31743 | | | | CHARLESTON | SC | 29417-1743 |
| JOHN MARSHALL JONES III | 117 RIDGEFIELD ROAD | | | | LUTHERVILLE | MD | 21093 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN MARTIN | 50 RD 261 | | | | GLEN | MS | 38846 |
| JOHN MARTIN & DOROTHY MARTIN JT TEN | 8 WILLOW DRIVE | | | | EASTON | PA | 18045 |
| JOHN MARTIN KOSSEL | 57 BRIDLEPATH DR | | | | LINDENHURST | IL | 60046-4936 |
| JOHN MARTIN THOMAS II | 4 CURTIS DRIVE | | | | FLEMINGTON | NJ | 08822-2600 |
| JOHN MARTINEZ | 2133 SUNSET LN | | | | SAGINAW | MI | 48604-2443 |
| JOHN MARTINO | 9916 GLENKINCHIE DR | | | | HUNTERSVILLE | NC | 28078-0616 |
| JOHN MARTINSON & IRIS MARTINSON JT TEN | 456 OAKDALE ST | | | | S I | NY | 10312-5045 |
| JOHN MARTONE & MRS ANGELA MARTONE JT TEN | 119 SCOTCH PINE COURT | | | | AIKEN | SC | 29803-1600 |
| JOHN MASANO | 815 LANCASTER AVE | | | | READING | PA | 19607-1636 |
| JOHN MATHEWS | 4701 KEPPLER PL | | | | TEMPLE HILLS | MD | 20748-2100 |
| JOHN MATTHEWS | 26 MAPLE AVE | | | | THOMASTON | CT | 06787-1901 |
| JOHN MATTIUZ | 2997 BYNG ROAD | WINDSOR ON | | N8W 3G6 CANADA | | | |
| JOHN MAURICE HOULDER | 59 WARWICK SQUARE | LONDON | | SW1V 2AL GREAT BRITAIN | | | |
| JOHN MAX ZEMKE & DEBORAH ESTHER ZEMKE JT TEN | 513 WESTWOOD AVE | | | | COLUMBIA | MO | 65203-2865 |
| JOHN MAXWELL SMITH & JEANNETTE K SMITH JT TEN | 2537 LYONS RD | | | | OWOSSO | MI | 48867-9770 |
| JOHN MAXWELL STERLING JR | 44 HARVEST CT | | | | GREENVILLE | SC | 29601-4409 |
| JOHN MAY | 617 NORWOOD LN | | | | SCHAUMBURG | IL | 60193-2639 |
| JOHN MAY JR | 612 SAN MARTIN APT 10E | TANDIL BA | | 7000 ARGENTINA | | | |
| JOHN MAYER | 1641 GRAGG ST | | | | CENTRALIA | IL | 62801 |
| JOHN MAYNARD HACKETT JR | 1221 ALLDAYS AV | | | | TOLEDO | OH | 43607-3412 |
| JOHN MAZURKIEWICZ | #3125 GLEN FLORA WAY | | | | FORT SMITH | AR | 72908-9309 |
| JOHN MAZZONE & PATRICIA MAZZONE JT TEN | 123 BIRCHWOOD TER | | | | WAYNE | NJ | 07470-3836 |
| JOHN MC ALPINE | 1610 DOROTHEA RD | | | | BERKLEY | MI | 48072-2110 |
| JOHN MC CALLUM | PO BOX 233 | | | | BRISTOL | TN | 37621-0233 |
| JOHN MC CLAIN CUST KATHRYN MC CLAIN UGMA MI | 3030 PAINT CREEK | | | | OAKLAND | MI | 48363-2722 |
| JOHN MC CLAIN CUST MARY E MC CLAIN UGMA MI | 3030 PAINT CREEK | | | | OAKLAND | MI | 48363-2722 |
| JOHN MC CLEVE & EDNA G MC CLEVE TR MC CLEVE FAM TRUST UA 01/29/96 | 4560 2ND ST | | | | CALEDONIA | MI | 49316-9627 |
| JOHN MC CULLOUGH GIBSON | 1719 FERN GLEN DR | | | | DRUMORE | PA | 17518-9711 |
| JOHN MC DERMOTT | 1702 MC MINN ST | | | | ALIQUIPPA | PA | 15001-3057 |
| JOHN MC LACHLAN | 2801 N HALIFAX AVE | APT 141 | | | DAYTONA BEACH | FL | 32118-3140 |
| JOHN MC LEAN CUST JOHN ALLAN MC LEAN UGMA OH | 2408 HAVERFORD RD | | | | COLUMBUS | OH | 43220-4322 |
| JOHN MC LEAN CUST SCOTT H MC LEAN UGMA OH | 2408 HAVERFORD RD | | | | COLUMBUS | OH | 43220-4322 |
| JOHN MC LEAN SAVELAND | 1113 FALLSMEAD WAY | | | | POTOMAC | MD | 20854-5531 |
| JOHN MC MORROW CUST HEIDI A MC MORROW UGMA OH | 1411 OSTERVILLE RD | | | | WEST BARNSTABLE | MA | 02668-1005 |
| JOHN MC NEIL | 860 WILDER AVE | | | | ELYRIA | OH | 44035-3020 |
| JOHN MCCARTY JR | 9590 COLONEL PT DR | | | | CRYSTAL | MI | 48818-9637 |
| JOHN MCDERMID | 38809 WILLOWDALE DRIVE | | | | WILLOUGHBY | OH | 44094-7945 |
| JOHN MCDONALD | 2704 MEMORIAL DR | | | | NORTH MUSKEGON | MI | 49445-2210 |
| JOHN MCDONALD PILE | 472 GRAMATAN AVE | APT B5 | | | MOUNT VERNON | NY | 10552-2936 |
| JOHN MCGOLDRICK | 99 3RD AVE | | | | ATLANTIC HLDS | NJ | 07716-1231 |
| JOHN MCINNES IV | 7 LANTERN LANE | | | | CUMBERLAND FORESDE | ME | 04110-1410 |
| JOHN MCIVER ANDREWS | 2248 ISEMAN ROAD | | | | DARLINGTON | SC | 29532 |
| JOHN MCKEE | 1492 REGAL CT | | | | KISSIMMEE | FL | 34744 |
| JOHN MCKENZIE | PO BOX 9727 | | | | PANAMA CITY BEACH | FL | 32417-0127 |
| JOHN MCKINLEY | 84 HOLLAND AVENUE | | | | ELMONT | NY | 11003-1633 |
| JOHN MCLAUREN BURNS | 3409 CHARLESON STREET | | | | ANNANDALE | VA | 22003-1609 |
| JOHN MCMAHAN | 233 MEADOW CREST DRIVE | | | | WEST COLUMBIA | SC | 29172 |
| JOHN MCMILLAN CUST SCOTT MCMILLAN UTMA OH | 351 LAKE OF THE WOODS | | | | AKRON | OH | 44333-2788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN MCNAMARA | 515 RIVERVIEW RD | | | | COLONIAL HGTS | VA | 23834 |
| JOHN MEAGHER III & NANCY R MEAGHER JT TEN | 1913 CARRWAY ST | | | | BIRMINGHAM | AL | 35235 |
| JOHN MEIBAUM | 100 HUNTERS TRACE DRIVE | | | | RIPLEY | TN | 38063-1159 |
| JOHN MELENCHEN & ELSIE MELENCHEN TEN ENT | 702 7TH ST | | | | NORTH CHARLEROI | PA | 15022-2267 |
| JOHN MELENCHEN & ELSIE V MELENCHEN JT TEN | 702 7TH ST | | | | N CHARLEROI | PA | 15022-2267 |
| JOHN MELLODGE | 528 GREENWAY AVE | | | | TRENTON | NJ | 08618-2433 |
| JOHN MELNYK | 10421 S CAROLINA ST | | | | OSCODA | MI | 48750-1911 |
| JOHN MELVIN BOWEN | 406 NORTH SMITH WICK ST | | | | WILLIAMSTON | NC | 27892-2048 |
| JOHN MENDICK | 166 LARKSPUR LANE | | | | ROCHESTER | NY | 14622-1744 |
| JOHN MERCIERI | 104 JOHNNYCAKE MT RD | | | | BURLINGTON | CT | 06013 |
| JOHN MERIDITH TABOR JR | PO BOX 1002 | | | | OXFORD | MS | 38655 |
| JOHN MERKUN & TILLIE B MERKUN JT TEN | 32650 LAKESHORE BLVD | | | | EASTLAKE | OH | 44095-3213 |
| JOHN MERLINO & THERESA P MERLINO JT TEN | 529 1ST AVENUE | | | | SUTERSVILLE | PA | 15083-1213 |
| JOHN MERRILL | 3872 SAN AUGUSTINE DR | | | | GLENDALE | CA | 91206-1203 |
| JOHN MERVILLE WEED III | 209-37 18TH AVE | | | | BAYSIDE | NY | 11360-1444 |
| JOHN MERWIN | 149 CANDACE LANE | | | | CHATHAM | NJ | 07928-1116 |
| JOHN METZGER | 2000 W 525 N | | | | LEBANON | IN | 46052-9530 |
| JOHN MICHAEL BAXTER | APT D-5 | 3209 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073-4260 |
| JOHN MICHAEL BURNS | PO BOX 367 | | | | MASSENA | NY | 13662-0367 |
| JOHN MICHAEL CUNNINGHAM | 325 LESTER RD | | | | DOUGLASVILLE | GA | 30134-6633 |
| JOHN MICHAEL DAVIS | 315 UNION AVE | | | | STEUBENVILLE | OH | 43952-2559 |
| JOHN MICHAEL DEPOY | 6141 NORTH KILBOURN | | | | CHICAGO | IL | 60646-5019 |
| JOHN MICHAEL DEVIS | 2832 44TH ST SOUTHWEST | | | | NAPLES | FL | 34116-7924 |
| JOHN MICHAEL EVANS | 17060 SYCAMORE RD | | | | GRAND RAPIDS | OH | 43522-9469 |
| JOHN MICHAEL FITZSIMMONS | 38476 QUAIL RIDGE DR | | | | MURRIETA | CA | 92562 |
| JOHN MICHAEL FRANK | 404 SHOFT SHADOW LANE | | | | DE BARY | FL | 32713-2324 |
| JOHN MICHAEL GABLE | 19145 HOBART RD | | | | WEST FARMINGTON | OH | 44491-9610 |
| JOHN MICHAEL GUTTMANN | 3 SADORE LANE APT 1A | | | | YONKERS | NY | 10710-4749 |
| JOHN MICHAEL HERATY | 1428 VAN VLECK ST | | | | YUBA CITY | CA | 95993-9130 |
| JOHN MICHAEL JESSOP | 9484 CHAREST ST | | | | HAMTRAMCK | MI | 48212 |
| JOHN MICHAEL L MESSINA | 13 PAXWOOD ROAD | | | | DELMAR | NY | 12054-2917 |
| JOHN MICHAEL LAMWERSIEK | 213 ORCHARD AVENUE | | | | WINCHESTER | MO | 63021-5231 |
| JOHN MICHAEL LEE | 16636 KELSLOAN | | | | VAN NUYS | CA | 91406-2823 |
| JOHN MICHAEL LIPONOGA | 2236 QUIET VALLEY TRAIL | | | | BRIGHTON | MI | 48114-8966 |
| JOHN MICHAEL LYLE | PO BOX 1653 | | | | FRASER | CO | 80442-1653 |
| JOHN MICHAEL MINOR JR | C/O BEIRNE MINOR HARDING | 5436 COURTNEY-HUNTSVILLE ROAD | | | YADKINVILLE | NC | 27055-8637 |
| JOHN MICHAEL MURRAY | 2007 W MINNEZONA AVE | # 7 | | | PHOENIX | AZ | 85015-4157 |
| JOHN MICHAEL POKRYFKY | 9215 FLORIDA | | | | LIVONIA | MI | 48150-3801 |
| JOHN MICHAEL RYAN | 2604 RIVER OAKS DR | | | | MONROE | LA | 71201-2022 |
| JOHN MICHAEL SCONYERS | 182 MARLBORO RD | | | | SUDBURY | MA | 01776-1350 |
| JOHN MICHAEL YEDINAK | FOUR ROD RD | | | | ALDEN | NY | 14004 |
| JOHN MICHAJLYSZYN | 24863 RAVEN | | | | EAST DETROIT | MI | 48021-1452 |
| JOHN MICHEAL MARTINICK | 159 BRUSH CREEK RD | | | | AMHERST | NY | 14221-2742 |
| JOHN MIERS | 5228 SOUTH 7TH ST | | | | MILWAUKEE | WI | 53221-3620 |
| JOHN MIGGINS & SHIRLEY MIGGINS JT TEN | 15430 WOOD ST | | | | HARVEY | IL | 60426 |
| JOHN MIKITA & ANNE MIKITA JT TEN | 95 OAK ST | | | | CLIFTON | NJ | 07014-1703 |
| JOHN MIKORYAK & VEDA LA JUNE MIKORYAK JT TEN | 6435 WINONA | | | | ALLEN PARK | MI | 48101-2321 |
| JOHN MIKSITS | 29 SECOND ST | | | | CLIFTON | NJ | 07011-3339 |
| JOHN MIKULAY CUST ROGER D MIKULAY UGMA IN | 9426 SOUTHMOOR DR | | | | HIGHLAND | IN | 46322-2401 |
| JOHN MILLER | BOX 79 | | | | S CHATHAM | MA | 02659-0079 |
| JOHN MILLER | 4901 DUCK LAKE ROAD | | | | MILFORD | MI | 48381-2130 |
| JOHN MILLIGAN JR | 416 VAIL VALLEY DRIVE | | | | VAIL | CO | 81657-4553 |
| JOHN MILTON ANDERSEN CUST NATHAN JOHN ANDERSEN UGMA TX | 12015 FIELDWOOD | | | | DALLAS | TX | 75244-7722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN MILTON HILL | STEWARD OBSERVATORY | | | | TUCSON | AZ | 85721-0001 |
| JOHN MISTOVICH | 6221 DENISE DR | | | | N RIDGEVILLE | OH | 44039-1809 |
| JOHN MITCHELL | 271 RT #539 | | | | CREAMRIDGE | NJ | 08514-1519 |
| JOHN MITCHELL | 5971 S HIMALAYA CT | | | | CENTENNIAL | CO | 80016-3818 |
| JOHN MITCHELL COOPER & MARY ELLEN COOPER JT TEN | 6101 SW 61ST ST | | | | TOPEKA | KS | 66610 |
| JOHN MITCHELL SORROW JR | BOX 2431 | | | | CHAPEL HILL | NC | 27515-2431 |
| JOHN MOHME | 8942 BURTON WAY | | | | BEVERLY HILLS | CA | 90211-1631 |
| JOHN MOIRANO | 27 LEONARD DLRIVE | | | | MASSAPEQUA | NY | 11758-7919 |
| JOHN MOLINARI | 7718 E. CHAPERRAL RD. | | | | SCOTTSDALE | AZ | 85250 |
| JOHN MOLLE & ANNA MOLLE JT TEN | 302 W 124TH STREET | | | | KANSAS CITY | MO | 64145-1184 |
| JOHN MOLNAR | 380 MT OLIVE CEMT RD | | | | LYNNVILLE | TN | 38472-5536 |
| JOHN MONTALVO | 1157 HIGHLEY STREET | | | | TOLEDO | OH | 43612-2326 |
| JOHN MONTANA CUST ANDREW JON MONTANA UGMA NJ | 7 WOODFIELD LANE | | | | SADDLE RIVER | NJ | 07458-3219 |
| JOHN MONTES | 2024 SOUTH THIRD AVENUE | | | | MAYWOOD | IL | 60153-3318 |
| JOHN MONTES & MAXINE MONTES JT TEN | 2024 S 3RD AVE | | | | MAYWOOD | IL | 60153-3318 |
| JOHN MOORE & CHRISTINA MOORE JT TEN | 14687 HILL RD | | | | HUMBALDT | IL | 61931-7916 |
| JOHN MORGAN | 1808 E PINE | | | | COMPTON | CA | 90221-1353 |
| JOHN MORGAN CALLAGY JR | 230 POND ST | | | | JAMAICA PLAIN | MA | 02130-2429 |
| JOHN MORIARTY | 3724 CHAMPIONSHIP DR | | | | GLENWOOD | MD | 21738-9311 |
| JOHN MORRALL CUST ALANA BRODER MORRALL UGMA WA | 3511 RODMAN ST NW | | | | WASHINGTON | DC | 20008-3118 |
| JOHN MORRELL MC GREGOR | 6701 FM 1954 | | | | WICHITA FALLS | TX | 76310-8330 |
| JOHN MORRIS BRAAM | 6137 COOK RD | R R #33 | LONDON ON | N6P 1P3 CANADA | | | |
| JOHN MORRIS SHIMER III & MAUREEN SHIMER TEN COM | 6725 CHEVY CHASE | | | | DALLAS | TX | 75225-2504 |
| JOHN MORROW | 2635 HUMBOLDT AVE S | # 101 | | | MINNEAPOLIS | MN | 55408-1023 |
| JOHN MORSE CUST ACF CHRISTINA ANN MORSE UTMA FL | 9291 17 MILE RD | | | | MARSHALL | MI | 49068-9755 |
| JOHN MORSE PER REP EST DONALD L MORSE | 5516 KURT DR | | | | LANSING | MI | 48911 |
| JOHN MOSTICH | 540 GRIER AVE | | | | ELIZABETH | NJ | 07202-3105 |
| JOHN MOTICKA | 11049 HILL RD | | | | SWARTZ CREEK | MI | 48473-8523 |
| JOHN MOYLES JR CUST DANIEL MOYLES UTMA PA | 102 TUDY LN | | | | OLYPHANT | PA | 18447-1763 |
| JOHN MUCHOW JR | 6244 CROSBY RD | | | | LOCKPORT | NY | 14094-7950 |
| JOHN MULLER | 22467 BRITTANY AVE | | | | EASTPOINTE | MI | 48021-2507 |
| JOHN MULLER & EVA MULLER JT TEN | 22467 BRITTANY AVE | | | | EASTPOINTE | MI | 48021-2507 |
| JOHN MULLINS JR | 251 W DE KALB PIKE E-607 | | | | KING OF PRUSSIA | PA | 19406-2421 |
| JOHN MUNIZ JR | 6853 AINTREE DR | | | | SAN JOSE | CA | 95119-1802 |
| JOHN MURIELLA | 27758 SANTA MARGARITA PKWY #102 | | | | MISSION VIEJO | CA | 92691-6709 |
| JOHN MURMAN | 10 DEER RUN RD | | | | WAPPINGER FALLS | NY | 12590-4502 |
| JOHN MURPHY | 8 HAVEN LN | | | | TROY | NY | 12182-1009 |
| JOHN MURPHY | MORAHIN AWGHADOWN | SKIBBEREEN COUNTY CORK | | IRELAND | | | |
| JOHN MURRAY | 3040 WATERCHASE WAY SW | APT 106 | | | WYOMING | MI | 49519-5910 |
| JOHN MURRAY ARMSTRONG | 205 CHURCH STREET | | | | SOMERVILLE | TN | 38068-1505 |
| JOHN MURRAY ARMSTRONG CUST JACK BRENCE ARMSTRONG UGMA TN | 205 CHURCH STREET | | | | SOMERVILLE | TN | 38068-1505 |
| JOHN MURRAY TATE | 34 LYNWOOD LANE | | | | LEXINGTON | TN | 38351-1316 |
| JOHN MURTAGH | 2005 WINDEMERE DR | | | | GREENCASTLE | IN | 46135-9225 |
| JOHN MUTTER | 195 HIGHLAND WOODS CT | | | | DENVER | NC | 28037-8058 |
| JOHN MUYSKENS CUST ALISON MUYSKENS UGMA NY | 106 HAMPSHIRE ST | | | | CAMBRIDGE | MA | 02139-1506 |
| JOHN MYER RIESEN | 113 SAINT JAMES RD | | | | IRVING | TX | 75063-4818 |
| JOHN MYERS & MARY MYERS JT TEN | 43087 BRADLEY DR | | | | BELLEVILLE | MI | 48111-5376 |
| JOHN MYRON HULYK | 42726 WINBLETON WAY | | | | NOVI | MI | 48877 |
| JOHN N AGNOS & NICKIE B AGNOS JT TEN | 3816 WINTERSET DR | | | | ANNANDALE | VA | 22003-2240 |
| JOHN N ANKER | 2951 ISLAND PT DR | | | | METAMORA | MI | 48455-9625 |
| JOHN N BICKNELL & MARILYN V BICKNELL JT TEN | 2253 E DELHI RD | | | | ANN ARBOR | MI | 48103-9406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN N BOOMER | 21 VIA MARIA DR | | | | GLENVILLE | NY | 12302-5726 |
| JOHN N BROOKS | PO BOX 155 | | | | SILVER GROVE | KY | 41085-0155 |
| JOHN N BRUGGER JR & JOHN N BRUGGER SR JT TEN | 132 ROBERTA | | | | TAWAS CITY | MI | 48763-9207 |
| JOHN N BURLESON | 3683 S 2200 W APT 75 | | | | SALT LAKE CITY | UT | 84119-6814 |
| JOHN N BURLING | 103 BAINBRIDGE WAY | | | | BLUFFTON | SC | 29910 |
| JOHN N BURNS | 839 BENNIE RD | | | | CORTLAND | NY | 13045 |
| JOHN N CAPELLA | 340 WESTMINSTER DR | | | | NOBLESVILLE | IN | 46060-4244 |
| JOHN N CAPELLA & PATRICIA A CAPELLA JT TEN | 340 WESTMINSTER DR | | | | NOBLESVILLE | IN | 46060-4244 |
| JOHN N CARPENTER & ELFRIEDA R CARPENTER JT TEN | PO BOX 329 | | | | WEST YARMOUTH | MA | 02673 |
| JOHN N COLON | 2614 SUTHERLAND AVE | | | | INDIANAPOLIS | IN | 46205-4271 |
| JOHN N COYNE & ROSEMARY F COYNE JT TEN | 4264 SOUTHVIEW LANE | | | | DOYLESTOWN | PA | 18901-1533 |
| JOHN N DE SANTIS | 200 STONECROP RD | | | | WILMINGTON | DE | 19810-1320 |
| JOHN N DIEHL | 2110 OAKLYN DR | | | | FALLSTON | MD | 21047-2006 |
| JOHN N DIEHL & GRACE J DIEHL JT TEN | 2110 OAKLYN DRIVE | | | | FALLSTON | MD | 21047-2006 |
| JOHN N DISHON | 8749 MONTICELLO DR | | | | WEST CHESTER | OH | 45069-3224 |
| JOHN N DUDASH | RD #1 BOX 41 | | | | STARRUCCA | PA | 18462-9801 |
| JOHN N ECHTERNACH | 22 CHELSEA POINTE | | | | DANA POINT | CA | 92629 |
| JOHN N ESPOSITO | 29 STRATFORD TERR | | | | CRANFORD | NJ | 07016-3051 |
| JOHN N FARETTA | 4010 S HANNA DR | | | | TEMPE | AZ | 85282-6136 |
| JOHN N GARRISON | 17725 GEORGE WASHINGTON DRIVE | | | | SOUTHFIELD | MI | 48075-2780 |
| JOHN N GAYTAN | 4315 MURWICK | | | | ARLINGTON | TX | 76016-6207 |
| JOHN N GAYTAN & ALICIA R GAYTAN JT TEN | 4315 MURWICK DR | | | | ARLINGTON | TX | 76016-6207 |
| JOHN N GEORGOPOLIS | PO BOX 1873 | | | | JACKSON | MI | 49204-1873 |
| JOHN N GOBIS & ELEANOR GOBIS JT TEN | 54 PROSPECT HILL ST | | | | NEWPORT | RI | 02840-3116 |
| JOHN N GULICK JR | 369 BROADWAY | | | | SAN FRANCISCO | CA | 94133-4512 |
| JOHN N GUZMAN | 341 CLAUDIA ST | | | | ARLINGTON | TX | 76010-2015 |
| JOHN N HARTMAN | 1807 SPRUCE ST | | | | HAMILTON | NJ | 08610-2234 |
| JOHN N HATSOPOULOS CUST ALEXANDER JOHN HATSOPOULOS UGMA MA | WOODCOCK LANE | | | | LINCOLN | MA | 01773 |
| JOHN N HEASTY | PO BOX 405 | | | | LAKE CITY | MI | 49651-0405 |
| JOHN N HLAVATI JR | 8351 GRASS LAKE ROAD | | | | HILLSDALE | MI | 49242-9522 |
| JOHN N HLAVATI JR & YOLANDA R HLAVATI JT TEN | 8351 GRASS LAKE ROAD | | | | HILLSDALE | MI | 49242-9522 |
| JOHN N HOFFMAN JR | 87 POUND HOLLOW RD | | | | GLEN HEAD | NY | 11545-2211 |
| JOHN N HRYNIW | 19638 E SONOQUI CIR | | | | QUEEN CREEK | AZ | 85142-7449 |
| JOHN N HYDAR & DEANNA M HYDAR JT TEN | 59648 GLACIER RIDGE S | | | | WASHINGTON TWNSHP | MI | 48094-2232 |
| JOHN N JAMESON | BOX 453 CANTERBURY FOREST | | | | PLAISTOW | NH | 03865-0453 |
| JOHN N JONES | 1914 VALLEY DR | | | | YPSILANTI | MI | 48197-4443 |
| JOHN N KOROMPILAS | 120 DUNSTABLE WAY | | | | FOLSOM | CA | 95630-6841 |
| JOHN N KYLE & DOROTHY E KYLE JT TEN | 1263 PROSPECT ROAD | | | | PITTSBURGH | PA | 15227-1407 |
| JOHN N LANDON | 4226 N BELSAY RD | | | | FLINT | MI | 48506-1663 |
| JOHN N LECHMAN | 15300 CARDINAL DR | | | | EFFINGHAM | IL | 62401-7663 |
| JOHN N LIADIS | 2757 COUNTRYSIDE BLVD APT 106 | | | | CLEARWATER | FL | 33761-3640 |
| JOHN N LIEBERMAN | RD 4 BOX 140-C | | | | GREENSBURG | PA | 15601-9448 |
| JOHN N MACDONALD | 11350 GRAND OAK DRIVE | | | | GRAND BLANC | MI | 48439-1219 |
| JOHN N MANSON | 3727 GREGGORY WAY UNIT 5 | | | | SANTA BARBARA | CA | 93105-4063 |
| JOHN N MATHEWS | 1000N | 9595 E COUNTY RD | | | BROWNSBURG | IN | 46112-9638 |
| JOHN N MATZER | 9560 MCLENNAN AVE | | | | SEPULVEDA | CA | 91343-2531 |
| JOHN N MC COMBS & MRS MARY M MC COMBS JT TEN | 1068 VIA ALTA | | | | LAFAYETTE | CA | 94549-2916 |
| JOHN N MCVAUGH CUST JOHN N MCVAUGH JR UGMA PA | 314 FOXRIDGE DR SW | | | | LEESBURG | VA | 20175-2510 |
| JOHN N MEYER | 64 DELRAY DR | | | | BUFFALO | NY | 14225-1653 |
| JOHN N MILLER II | 6908 M C 8060 | | | | YELLVILLE | AR | 72687 |
| JOHN N MOELLER III & JAMES T MOELLER JT TEN | 6927 AITKEN RD | | | | LEXINGTON | MI | 48450-9318 |
| JOHN N MORRIS | 523 SOUTH 7TH STREET | | | | MITCHELL | IN | 47446-2011 |
| JOHN N MOTLEY JR | 1152 REX AVE | | | | FLINT | MI | 48505-1639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN N MURPHY | 38 W YALE | | | | PONTIAC | MI | 48340-1856 |
| JOHN N NESTOR | 5388 SOLDIERS HOME RD | | | | MIAMISBURG | OH | 45342-1459 |
| JOHN N NESTOR & LENORE F NESTOR JT TEN | 8 MOUND AVE | | | | MIAMISBURG | OH | 45342-2916 |
| JOHN N NEWCOMER CUST AMANDA DAWN NEWCOMER UGMA NY | 10 WHITTLERS RIDGE | | | | PITTSFORD | NY | 14534-4522 |
| JOHN N NEWCOMER CUST CHRISTOPHER SCOTT NEWCOMER UGMA NY | 10 WHITTLERS RIDGE | | | | PITTSFORD | NY | 14534-4522 |
| JOHN N NEWCOMER CUST MARK CARTER NEWCOMER UGMA NY | 10 WHITTLERS RIDGE | | | | PITTSFORD | NY | 14534-4522 |
| JOHN N NEWCOMER CUST TAMSEN ANNE NEWCOMER UGMA NY | 10 WHITTLERS RIDGE | | | | PITTSFORD | NY | 14534-4522 |
| JOHN N NICHOLS & JILL S NICHOLS JT TEN | 30815 GRANDVIEW | | | | WESTLAND | MI | 48186-5060 |
| JOHN N O'MALLEY CUST DANIEL K O'MALLEY UTMA NJ | 1200 MAGNOLIA AVE SEAGIRT ESTATE | | | | SEA GIRT | NJ | 08750 |
| JOHN N PALAZZOLO | 504 S HAWTHORN | | | | WESTLAND | MI | 48186-4514 |
| JOHN N PANNULLO & HELEN PANNULLO JT TEN | 522 PRESERVE POINT | | | | OCEAN ISLE BEACH | NC | 28469-5613 |
| JOHN N PASQUALE | 13 ALFRED AVE | | | | ELSMERE | DE | 19805-2027 |
| JOHN N PLATKO | 459 WINTHOP LANE | | | | SAGINAW | MI | 48638-6260 |
| JOHN N PRICE & JOYCE W PRICE JT TEN | 4351 PROVIDENCE PT PL SE | | | | ISSAQUAH | WA | 98029-6270 |
| JOHN N PRUITT | 3745 TYLER ST | | | | DETROIT | MI | 48238-3219 |
| JOHN N RASZEJA | 66 LAKESIDE DRIVE | | | | WEST SENECA | NY | 14224-1014 |
| JOHN N ROHATSCH | 2205 E STRATFORD CT | | | | MILWAUKEE | WI | 53211-2629 |
| JOHN N SAGAL | 16829 MAIN MARKET RD | | | | WEST FARMINGTON | OH | 44491-9608 |
| JOHN N SIAS | 43 N PEPPERELL RD | | | | HOLLIS | NH | 03049-6432 |
| JOHN N SLAWIENSKI | 11384 SUEMARTOM CT | | | | MARILLA | NY | 14102-9707 |
| JOHN N SNIDER | BOX NO 144 | | | | BATH | MI | 48808 |
| JOHN N SNIDER & MARY ALICE SNIDER JT TEN | 13778 MAIN ST BOX 144 | | | | BATH | MI | 48808-9701 |
| JOHN N SNYDER | 7707 BLUE GRASS ROAD | | | | BALTIMORE | MD | 21237-1412 |
| JOHN N STADWICK | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JOHN N STADWICK | (MEXICO CITY) P O BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JOHN N STIRLING JR | 1199 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2186 |
| JOHN N TASOPOLOS | 1120 7TH ST N | | | | ST PETERSBURG | FL | 33701-1506 |
| JOHN N VALLEY | 8028 LIPPINCOTT | | | | DAVISON | MI | 48423-8301 |
| JOHN N VRADENBURG JR | 4330 E SAN MIGUEL ST | | | | COLORADO SPRINGS | CO | 80915-2713 |
| JOHN N WALKER | 755 HAMBURG RD | | | | NEW CASTLE | DE | 19720-5101 |
| JOHN N WHITE JR | 400 NORTH MAIN STREET | | | | ELMER | NJ | 08318-2109 |
| JOHN N WHITEHEAD | 4474 JONES RD | | | | NORTH BRANCH | MI | 48461-8986 |
| JOHN N WILSON JR | 4602 ROBINWOOD | | | | ROYAL OAK | MI | 48073 |
| JOHN N YARRINGTON | 155 DARETOWN RD | | | | ELMER | NJ | 08318-2716 |
| JOHN N ZAJAROS | 2494 CANDLEWOOD DR | | | | AVON | OH | 44011-2800 |
| JOHN N ZUPPAS | 7436 PHAROAH DR | | | | DUBLIN | OH | 43016-9307 |
| JOHN NACARATO | 4951 11 MILE RD NE UNIT 6 | | | | ROCKFORD | MI | 49341 |
| JOHN NAGELY JR | 5117 PARTRIDGE ROAD | | | | FORT WORTH | TX | 76132-2023 |
| JOHN NALLY CUST DANIEL PATRICK NALLY UGMA MA | 102 PARTRIDGE DR | | | | WESTWOOD | MA | 02090-2166 |
| JOHN NAPOLI & ANNE NAPOLI JT TEN | 6460 VOSBURGH RD | | | | ALTAMONT | NY | 12009-3802 |
| JOHN NARDI CUST MARC NARDI UTMA OH | 3398 TYLER DR | | | | BRUNSWICK | OH | 44212-3726 |
| JOHN NAVARRO | 456 WAYNE AVE | | | | SPRINGFIELD | PA | 19064-3313 |
| JOHN NEACE | 823 BARKINS AVENUE | | | | ENGLEWOOD | OH | 45322-1726 |
| JOHN NEAL PRICE | 12654 BRISTOW RD | | | | NOKESVILLE | VA | 20181-3348 |
| JOHN NEAL SUBLETT | 509 SOUTH GATEWAY AVE | | | | ROCKWOOD | TN | 37854 |
| JOHN NEDZELSKI | 1224 STEWART RD RD 3 | | | | SALEM | OH | 44460-4166 |
| JOHN NEGRO | 1117 VANCAR DR | | | | BETHEL PARK | PA | 15102-2625 |
| JOHN NELS KLOSTER | 9292 EDGEWATER CI | | | | PEQUOT LAKES | MN | 56472-3230 |
| JOHN NELSON | C/O ROSE SWAIN | 2800 OLIVE ST APT 14G | | | ST LOUIS | MO | 63103-1433 |
| JOHN NELSON | 8472 MELROSE PL | | | | W HOLLYWOOD | CA | 90069-5308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN NELSON ARMOR & CONSTANCE BERNICE ARMOR JT TEN | 1608 BARKWOOD DR | | | | OREFIELD | PA | 18069-8923 |
| JOHN NESSMAN | 118 AKIN DR | | | | OKLAHOMA CITY | OK | 73149 |
| JOHN NEWLAND | 1430 TRUMAN LN | | | | RACINE | WI | 53406-4321 |
| JOHN NEWMAN | 8 PATRICIA DR | | | | COMMACK | NY | 11725-3308 |
| JOHN NEWMAN CUST BRUCE S NEWMAN UNDER THE NEW YORK U-G-M-A | C/O BRUCE S NEWMAN | 344 E 85TH STREET | | | NEW YORK | NY | 10028-4515 |
| JOHN NEWMAN WALTERS JR & JULIA LYNN WALTERS TEN ENT | 116 JENNA ST | | | | CENTREVILLE | MD | 21617-2683 |
| JOHN NICHOLAS BENESCH | 7455 BRADSHAW RD | | | | KINGSVILLE | MD | 21087-1652 |
| JOHN NICHOLAS FITZSIMMONS | 673 BURGUNDY ST | UNIT C | | | LITTLETON | CO | 80129-2555 |
| JOHN NICHOLAS RICCARDO & MRS NANCY G RICCARDO TEN ENT | 806 HAPPY CREEK LANE | | | | WEST CHESTER | PA | 19380-1838 |
| JOHN NICOLELLA | 1749 HATHAWAY LANE | | | | PITTSBURGH | PA | 15241-2705 |
| JOHN NICOLOSI | 8417 CHARLESTON DR | | | | WEEKI WACHEE | FL | 34613-3429 |
| JOHN NICOLSON & MRS WANDA NICOLSON JT TEN | 27 KILLEN RD | | | | WALLINGFORD | CT | 06492-2693 |
| JOHN NIELSEN KITE | PO BOX 154 | | | | KENO | OR | 97627-0154 |
| JOHN NIKITAS | 150 BLACKTHORN LANE | | | | LAKE FOREST | IL | 60045-2813 |
| JOHN NIXON | 11795 E GRAND RIVER | | | | BRIGHTON | MI | 48116-8534 |
| JOHN NIZIOLEK & JENNIFER L NIZIOLEK JT TEN | 370 WOODSTOCK ST | | | | CRYSTAL LAKE | IL | 60014 |
| JOHN NIZOLEK JR | 46 WINDSWEPT DRIVE | | | | HAMILTON SQUARE | NJ | 08690-1127 |
| JOHN NOGRADY & HELEN NOGRADY JT TEN | 57 HUMBOLDT ST | | | | WOODRIDGE | NJ | 07075-2344 |
| JOHN NORMAN REMBISZ | 152 LOUCKS ST | | | | YORK | PA | 17403-9692 |
| JOHN NOTTINGHAM | 5957 SLATE | | | | TROY | MI | 48098-3884 |
| JOHN O ALEXANDER | 2100 FAIRWAY ACRES DR | | | | ARGYLE | TX | 76226-2549 |
| JOHN O BARBER | 4503 W MAPLE AVE | | | | FLINT | MI | 48507-3129 |
| JOHN O BENSCHOTER | 1035 ROBINS RD | | | | LANSING | MI | 48917-2024 |
| JOHN O BIEBERITZ & MRS KARLYN R BIEBERITZ JT TEN | 453 LEANORE CT | | | | PEWAUKEE | WI | 53072-3600 |
| JOHN O BOSSART | 2701 EASTWOOD DR | | | | SANDUSKY | OH | 44870-5630 |
| JOHN O BRIEN & ESTHER O BRIEN JT TEN | 53 HALLENBECK AVE | | | | GENEVA | NY | 14456 |
| JOHN O BULLENS | 3632 KEALING COURT | | | | INDIANAPOLIS | IN | 46227-7057 |
| JOHN O CANDELARIA | 4493 PARK PAXTON PL | | | | SAN JOSE | CA | 95136-2527 |
| JOHN O CARD | 12709 BROOKLAWN AVENUE | | | | CLEVELAND | OH | 44111-5029 |
| JOHN O CARTER | 4714 BARNHART AVE | | | | DAYTON | OH | 45432-3304 |
| JOHN O CATALDO | 2610 PRAIRIE AVE | | | | SOUTH BEND | IN | 46614-4227 |
| JOHN O CROUCH | 3585 FOXWORTH TRAIL | | | | BUFORD | GA | 30519-4498 |
| JOHN O CUNNINGHAM | 140 FOREST ST | | | | ROCKWELL | NC | 28138-9732 |
| JOHN O DESBY JR | 44-C GRECIAN GDNS | | | | ROCHESTER | NY | 14626-2641 |
| JOHN O DOHERTY | 5522 ROBBINS DR | | | | RALEIGH | NC | 27610-1593 |
| JOHN O FALB | C/O JOHN FALB CO | | | | WEST UNION | IA | 52175 |
| JOHN O FEEHAN JR | 548 LILLARD DR | | | | FRONT ROYAL | VA | 22630-2321 |
| JOHN O FORBUS | 695 RABBITT BRANCH RD | | | | SHELBYVILLE | TN | 37160-6954 |
| JOHN O GAIGE | 409 LAKE ST | | | | CULVER | IN | 46511-1314 |
| JOHN O GRADE | BALSAM ROW RD N6968 | | | | SHAWANO | WI | 54166-4219 |
| JOHN O GRAHAM | 215 COBOURG ST | GODERICH ON | | N7A 4C8 CANADA | | | |
| JOHN O GRAHAM | 8022 KRAFT S E | | | | CALEDONIA | MI | 49316-9403 |
| JOHN O GRAHAM | 6385 THORNAPPLE RIVER DR | | | | ALTO | MI | 49302-9765 |
| JOHN O GUERNSEY | 871 W FOREST BROOK RD | | | | MAITLAND | FL | 32751-5103 |
| JOHN O HAMER | 411 GENTIAN | | | | SAVOY | IL | 61874-8515 |
| JOHN O HANSON & CAROLYN N VREDEVELT JT TEN | 6849 BIRDSONG AVE | | | | KALAMAZOO | MI | 49009-8226 |
| JOHN O HARDMAN | 5219 KUSZMAUL AVE N W | | | | WARREN | OH | 44483-1258 |
| JOHN O HAWKINS | 53 INDIAN TRAIL NE | | | | MARIETTA | GA | 30068-3316 |
| JOHN O HAYTER JR & MARJORIE M HAYTER TEN COM | 165 MAXIMILIAN LANE | | | | SHREVEPORT | LA | 71105-3352 |
| JOHN O HELLAND | 4604 MIDMOOR RD | | | | MONONA | WI | 53716-2044 |
| JOHN O HELLING | 809 ATHENAEUM STREET | | | | COLUMBIA | TN | 38401-3155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN O HERBERT 3RD | PO BOX 2620 | | | | CHESTERFIELD | VA | 23832-9124 |
| JOHN O HOTCHKISS | 2481 PRAY ROAD | | | | CHARLOTTE | MI | 48813-8308 |
| JOHN O HURST | 131 S JUNE ST | | | | DAYTON | OH | 45403-2321 |
| JOHN O ISENHATH JR TR ISENHATH FAM TRUST UA 02/26/92 | 5920 HODGMAN DR | | | | PARMA HEIGHTS | OH | 44130-2151 |
| JOHN O JACK HUDSON CUST JESSICA E HUDSON UTMA AZ | 5839 E BLOOMFIELD RD | | | | SCOTTSDALE | AZ | 85254-4337 |
| JOHN O JACK HUDSON CUST TRAVIS N HUDSON UTMA AZ | 5839 E BLOOMFIELD RD | | | | SCOTTSDALE | AZ | 85254-4337 |
| JOHN O JACOX | 5434 N PENNSYLVANIS ST | | | | INDIANAPOLIS | IN | 46220-3022 |
| JOHN O JUDD | 3820 HILAND STREET | | | | SAGINAW | MI | 48601-4157 |
| JOHN O KILPATRICK | 14883 STAHELIN AVE | | | | DETROIT | MI | 48223-2218 |
| JOHN O LAUGHLIN | 190 BLACKBURN DR | | | | BRISTOL | TN | 37620-3215 |
| JOHN O LAWLESS TR DECLARATION OF TRUST 08/17/89 | 18 W 140 SUFFIELD CT | | | | WESTMONT | IL | 60559-3052 |
| JOHN O LEA | BAKKAVN 15 | 4100 JOERPELAND | | NORWAY | | | |
| JOHN O MASON | 1609 SPRINGLAKE RD | | | | WICHITA FALLS | TX | 76305-5155 |
| JOHN O MASON | 9709 E 79TH TERR | | | | RAYTOWN | MO | 64138-1915 |
| JOHN O MC CARTER | 6680 SEVEN MILE RD | | | | SOUTH LYON | MI | 48178-7003 |
| JOHN O NICKLAW | 59706 NAVAJO RD | | | | BEND | OR | 97702-8988 |
| JOHN O ROBERTS | 1836 LAKEWOOD VLLG DR | | | | ANTIOCH | TN | 37013-1529 |
| JOHN O ROBERTS III | 3402 MACKIN RD | | | | FLINT | MI | 48504-3278 |
| JOHN O ROBERTS III & EMMA J ROBERTS JT TEN | 3402 MACKIN ROAD | | | | FLINT | MI | 48504-3278 |
| JOHN O SANDEL III | 606 OLD BARNWELL RD | | | | WEST COLUMBIA | SC | 29170-2451 |
| JOHN O SCHAIRER | 4046 WOODMAN AVENUE | | | | SHERMAN OAKS | CA | 91423-4739 |
| JOHN O SCHIAVONI | 7301 GRANBY DR | | | | HUDSON | OH | 44236-1755 |
| JOHN O SPEIGHT JR | 1724 S LAKESIDE CT | | | | VENICE | FL | 34293-1928 |
| JOHN O SPIGHT | 2214 FOSS | | | | ST LOUIS | MO | 63136-4403 |
| JOHN O TABACCHI | 145 S MAIN ST | PO BOX 284 | | | CADIZ | OH | 43907 |
| JOHN O TABACCHI CUST AMELIA ANN TABACCHI UGMA WI | 123 BROADVIEW DRIVE | | | | CADIZ | OH | 43907 |
| JOHN O TENUTA TR UA 7/9/92 AS AMENDED | 2680 E WALTON | | | | AUBURN HILLS | MI | 48326-1960 |
| JOHN O VOGT | 10 VERONICA LN | | | | FALMOUTH | ME | 04105-1959 |
| JOHN O YERIAN | 643 E MCNEIL | | | | CORUNNA | MI | 48817-1756 |
| JOHN O YOUNG | 855 ALEXANDER ST SE #1 | | | | GRAND RAPIDS | MI | 49507-1450 |
| JOHN O'HARA & KATHRYN ROSE O'HARA JT TEN | 51630 MEADOW POND DR | | | | GRANGER | IN | 46530-6109 |
| JOHN OBERST | 4705 N 850 E | | | | FREMONT | IN | 46737-9528 |
| JOHN OBRIEN | 1815 POWELL ST | | | | NORRISTOWN | PA | 19401-3025 |
| JOHN OBRIEN & ROSEMARY OBRIEN JT TEN | 77 SKYLINE DRIVE | | | | SALEM | CT | 06420-4108 |
| JOHN OKUN | 5622 WALTHER DR | | | | FAIRFIELD | OH | 45014-3951 |
| JOHN OLA BUSSIE | 2256 N ASTER PL | | | | ROUND LK BCH | IL | 60073-4045 |
| JOHN OLCSVAY | 1419 OSAGE ROAD | | | | NORTH BRUNSWICK | NJ | 08902-1517 |
| JOHN OLIN MORTENSEN | 1585 ASHBURY LANE | | | | RENO | NV | 89523-1235 |
| JOHN OLIVER DE VRIES | 208 N TYRONE RD | | | | BALT | MD | 21212-1123 |
| JOHN OLIVIERI SR & MRS ANGELA OLIVIERI JT TEN | 101 PECK RD | | | | HILTON | NY | 14468-9354 |
| JOHN OLSON | 8361 E RIVER RD NW | | | | MINNEAPOLIS | MN | 55433-6006 |
| JOHN OMALLEY | 3N 481 WILSON | | | | ELMHURST | IL | 60126-1360 |
| JOHN OMAR RICE | 376 RIDGELAND CIRCLE | | | | HOWARD | OH | 43028-8301 |
| JOHN OMARA & CAROL ANNE OMARA JT TEN | 3258 LAKESHORE RD | | | | DECKERVILLE | MI | 48427-9630 |
| JOHN ORCHANIAN | 4265 KISSENNA BLVD | APT 614 | | | FLUSHING | NY | 11355 |
| JOHN ORLICK | 5021 FOX HAVEN DR | | | | MEDINA | OH | 44256-6708 |
| JOHN ORLICK | 5021 FOX HAVEN DR | | | | MEDINA | OH | 44256-6708 |
| JOHN ORTIZ | 390 ASHWOOD TERR | | | | STRATFORD | CT | 06614 |
| JOHN OSIPOWICZ | 163 WILSON AVE | | | | ABERDEEN | NJ | 07747 |
| JOHN OSTUNO & GLORIA OSTUNO JT TEN | 650 OAK AVE | | | | CHESHIRE | CT | 06410-3058 |
| JOHN OSULLIVAN | 464 UNION AVE | | | | ELIZABETH | NJ | 07208-3256 |
| JOHN OSULLIVAN | 6479 CARRIAGE HILL | | | | GRAND BLANC | MI | 48439-9536 |
| JOHN OTIS & NANCY A OTIS JT TEN | 520 N PINE ST | | | | GENEVA | IL | 60134-1171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN OTOCKI | 3361 BREWER RD | | | | DARIEN | IL | 60561-1751 |
| JOHN OTT | 225 CARRIES COVE LANE | | | | CLARKESVILLE | GA | 30523-2351 |
| JOHN OTTMAN JR | N 1286 BLUE HERON WAY | | | | KESHENA | WI | 54135-9304 |
| JOHN OUTING JR | 1203 RIVERFOREST DR #1227 | | | | FLINT | MI | 48532-2879 |
| JOHN OVERBAY | 1934 NE THIRD | | | | BEND | OR | 97701-3854 |
| JOHN OVERBERG | 2 THOMAS RD | | | | BEVERLY | MA | 01915-2022 |
| JOHN OVERHEIM | 601 JULIE DRIVE | | | | GALLUP | NM | 87301-4818 |
| JOHN OWEN POLLARD | PO BOX 577 | | | | SAINT MARIES | ID | 83861-0577 |
| JOHN OZEHOSKY | 189 KENSETT RD | | | | MANHASSET | NY | 11030-2140 |
| JOHN OZGA | 8538 MEADOWS EDGE TRL | | | | TINLEY PARK | IL | 60477-7069 |
| JOHN P AIRINGTON & PATRICIA A AIRINGTON JT TEN | 1237 KIERRE LOOP | | | | N LITTLE ROCK | AR | 72116-3726 |
| JOHN P ALCOCK | 705 E LOYOLA DR | | | | TEMPE | AZ | 85282-3836 |
| JOHN P ALEXANDER | 523 MONTGOMERY ST | | | | SHELBYVILLE | IN | 46176-1910 |
| JOHN P ALVAREZ | 11200 OAKLEY RD | | | | ST CHARLES | MI | 48655-9515 |
| JOHN P ANDREW | C/O MONROE HOUSE | SUITE 236 | 46555 HARRY BYRD HWY | | STERLING | VA | 20164-3568 |
| JOHN P ANDREWS | 247 E CHESTNUT ST | APT 1104 | | | CHICAGO | IL | 60611-2478 |
| JOHN P ANTHONY | 308 SUNRISE DR | | | | WEIRTON | WV | 26062-5025 |
| JOHN P ANTHONY & IRENE A ANTHONY JT TEN | 4007 GREEN POND ROAD | BLDG 3 APT217 | | | BETHLEHEM | PA | 18020 |
| JOHN P ARAKELIAN & ALICIA ARAKELIAN JT TEN | 2758 NORTH 91ST STREET | | | | MILWAUKEE | WI | 53222-4641 |
| JOHN P ARGOTT | 9338 DORRINGTON | | | | ARLETA | CA | 91331 |
| JOHN P AYRES & HILDA S AYRES JT TEN | 10630 ASSATEAGUE RD | | | | BERLIN | MD | 21811-2405 |
| JOHN P BACKUS | 10260 MILFORD RD | | | | HOLLY | MI | 48442-8950 |
| JOHN P BAKER | 6402 CRESCENT AVE APT 23 | | | | BUENA PARK | CA | 90620-4719 |
| JOHN P BARLOW | 8019 THISTLEWOOD DR | | | | WEST CHESTER | OH | 45069-2010 |
| JOHN P BARON | 3012 EBBTIDE DRIVE | | | | EDGEWOOD | MD | 21040-2902 |
| JOHN P BASSIGNANI | 76 JORDAN RD | | | | FRANKLIN | MA | 02038-1219 |
| JOHN P BENCH | 137 MOUNT VERNON ST | | | | WEST ROXBURY | MA | 02132-2808 |
| JOHN P BENEDICT JR | 2507 FOUNDERS BRIDGE RD | | | | MIDLOTHIAN | VA | 23113 |
| JOHN P BENNETT | 263 PLEASANT STREET | | | | TEWKSBURY | MA | 01876-2747 |
| JOHN P BENO | 19100 VERMONT ST | | | | GRAFTON | OH | 44044-9627 |
| JOHN P BENTLEY JOHN B BENTLEY & SARAH A MEAGHER TR UW ANNE B BENTLEY | 2631 CHESTER LANE | | | | BAKERSFIELD | CA | 93304-1832 |
| JOHN P BERAN & SUSAN BERAN JT TEN | 63 LEAWOOD ST | | | | APTOS | CA | 95003-5907 |
| JOHN P BERINGER | PO BOX 7555 | | | | WARNER ROBINS | GA | 31095-7555 |
| JOHN P BOGERT | 40 WOODSLEY RD | | | | LONGMEADOW | MA | 01106-2517 |
| JOHN P BOGOSOFF | 44 POPLAR | | | | BATTLE CREEK | MI | 49017-4810 |
| JOHN P BOKA | 7057 SOHN ROAD | | | | VASSAR | MI | 48768-9405 |
| JOHN P BREEN & JEAN B BREEN TR BREEN FAM LIVING TRUST UA 08/27/98 | 97 LONG MEADOW HILL RD | | | | BROOKFIELD | CT | 06804-1340 |
| JOHN P BRELSFORD & PAMELA E GAIBLE JT TEN | 6270 TURPIN HILLS DR | | | | CINCINNATI | OH | 45244-3557 |
| JOHN P BRIDE | 409 WAYSIDE LN | | | | HENDERSONVLLE | NC | 28792-5748 |
| JOHN P BRINKMANN | PO BOX 47 | | | | CASSVILLE | WI | 53806-0047 |
| JOHN P BROGAN | 6255 CANDLER | | | | SHELBY TWNSHP | MI | 48316-3227 |
| JOHN P BROWN & JOYCE RAY BROWN JT TEN | 1405 PECK LN | | | | CENTERVILLE | OH | 45459-5430 |
| JOHN P BURKE | 83 S IRWINWOOD DRIVE | | | | LANCASTER | NY | 14086-2821 |
| JOHN P BURNETTE | 1919 VIRGIL H GOODE HWY | | | | ROCKY MOUNT | VA | 24151-3560 |
| JOHN P BURNETTE JR | 1236 HAMMOND RD | | | | ROCKY MOUNT | NC | 27803-1912 |
| JOHN P BURNHAM JR | 18 BATES ROAD | | | | NORTH WINDHAM | CT | 06256-2500 |
| JOHN P BUSH | 23329 IRVING ST | | | | TAYLOR | MI | 48180-2350 |
| JOHN P BUTLER | 716 ASH ST | | | | SCRANTON | PA | 18510-1005 |
| JOHN P CADEMARTORI | 373 PINE LANE | | | | LOS ALTOS | CA | 94022 |
| JOHN P CANNING | 360 BRANDON MILL CIR | | | | FAYETTEVILLE | GA | 30214-1257 |
| JOHN P CARROLL | 9302 SITKA SPRUCE CT | | | | CLARENCE CTR | NY | 14032-9132 |
| JOHN P CASSILLO & FRANCINE L CASSILLO JT TEN | 7 KNOLLCREST AVE | | | | FARMINGVILLE | NY | 11738-1908 |
| JOHN P CERNI CUST JOSEPH A CERNI UGMA OH | 695 E WESTERN RESERVE RD | UNIT 1804 | | | YOUNGSTOWN | OH | 44514-4328 |
| JOHN P CHASE | 5319 TUSCARAWAS ROAD | | | | BETHESDA | MD | 20816-3123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN P CHRISTENSEN & VERA C CHRISTENSEN JT TEN | PO BOX 580 | | | | FIELDALE | VA | 24089-0580 |
| JOHN P CHRISTIANSEN | 2748 CANOE CIRCLE DRIVE | | | | LAKE ORTON | MI | 48360-1891 |
| JOHN P CIANCHETTI | 2849 YOUNGSTOWN-WILSON RD | | | | RANSOMVILLE | NY | 14131-9619 |
| JOHN P CLANCEY | 10125 KELLER RD | | | | CLARENCE CTR | NY | 14032-9228 |
| JOHN P CLARK | 54 BRADFORD RD | | | | FRAMINGHAM | MA | 01701-3384 |
| JOHN P COCCHIARA | 613 LABARRE DR | | | | METAIRIE | LA | 70001-5442 |
| JOHN P COFFEY & JEANNE E COFFEY JT TEN | 21053 HAZELNUT | | | | PLAIN FIELD | IL | 60544-9343 |
| JOHN P COLEMAN | 422 HILLVIEW CT | | | | LEMONT | IL | 60439-4330 |
| JOHN P CONTI | 4266 JOUSHA WAY NW | | | | KENNESAW | GA | 30144-5167 |
| JOHN P CRIGLER & FRANCES B CRIGLER TR UA 01/10/92 CRIGLER LIVING TRUST | 207 S LINDA DR | | | | SHELBYVILLE | TN | 37160-4334 |
| JOHN P CROTTEAU | 3090 GOLFSIDE DRIVE | | | | YPSILANTI | MI | 48197-3770 |
| JOHN P CROUSE JR | 3022 AZALEA TERRACE | | | | PLYMOUTH MEETING | PA | 19462-7106 |
| JOHN P CUMMINGS & KATHLEEN LANI CUMMINGS JT TEN | 9508 YUKON AVE S | | | | BLOOMINGTON | MN | 55438 |
| JOHN P CUSTODIO | 124 OLIVER AVE | | | | YONKERS | NY | 10701-6127 |
| JOHN P DAMBERGER | 6893 WEATHERBY DRIVE | | | | MENTOR | OH | 44060-8409 |
| JOHN P DAVIS | 1107 E SHERMAN ST | | | | MARION | IN | 46952-3013 |
| JOHN P DE SEYN | 340 WILKINSON ROAD | | | | MACEDON | NY | 14502-9503 |
| JOHN P DEMING III | 3822 CREEK HILL DR | | | | BETTENDORF | IA | 52722 |
| JOHN P DENARO | 64 FOX RIDGE DR | | | | COLCHESTER | CT | 06415 |
| JOHN P DENNEHY | 11121 FOUNTAIN HILL RD | | | | ORLAND PARK | IL | 60467-5680 |
| JOHN P DETERDING | 1111 W TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-9202 |
| JOHN P DEWING | 2446 SAN PIETRO CIR | | | | PALM BCH GDNS | FL | 33410-2970 |
| JOHN P DIAMOND CUST BRUCE W DIAMOND UGMA CT | 164 TANGLEWOOD DR | | | | HAMDEN | CT | 06518-2728 |
| JOHN P DIETER | 12009 TANGLE BRIAR TRAIL | | | | AUSTIN | TX | 78750-1908 |
| JOHN P DINEEN | 1526 VINSETTA BLVD | | | | ROYAL OAK | MI | 48067-1031 |
| JOHN P DOELMAN | 123 HATCHERY RD | | | | GREAT BARRINGTON | MA | 01230-2104 |
| JOHN P DOHERTY & MRS MARY J DOHERTY JT TEN | 280 TREMONT ST | | | | NEWTON | MA | 02458-2143 |
| JOHN P DOMKE | 809 PRYOR ST | | | | MAYFIELD | KY | 42066-2837 |
| JOHN P DONAHOU | 4407 SHERIDAN RD | | | | SAGINAW | MI | 48601-5729 |
| JOHN P DONOVAN III | 8114 MULLINS | | | | HOUSTON | TX | 77081-7416 |
| JOHN P DORE | 2216 4 MILE RD | | | | KAWKAWLIN | MI | 48631-9414 |
| JOHN P DORE | 7 MARGARET ST | CANTERBURY VICTORIA | | 3126 AUSTRALIA | | | |
| JOHN P DORN | 104 SHOSHONE ST | | | | BUFFALO | NY | 14214-1020 |
| JOHN P DOUGHERTY III | 328 RED PUMP RD | | | | NOTTINGHAM | PA | 19362-9153 |
| JOHN P DOWNES & MARCELLA T LIOTTA JT TEN | 48-36-44TH STREET | | | | WOODSIDE | NY | 11377-6946 |
| JOHN P DOYLE | 1228 PONCE DE LEON BLVD | | | | CLEARWATER | FL | 33756-7232 |
| JOHN P DOYLE | 651B DUNSTABLE CT | | | | MANCHESTER | NJ | 08759-7005 |
| JOHN P DOYLE | 222 SHANGRI-LA ROAD | | | | CENTERTOWN | MO | 65023-1029 |
| JOHN P DRAKE | 10300 E 39 | | | | KANSAS CITY | MO | 64133 |
| JOHN P DRAPER | 31 DORSET ST | | | | NORWOOD | MA | 02062-1210 |
| JOHN P DRIVER | 269 HAVANA | | | | COMMERCE TWP | MI | 48382-3259 |
| JOHN P DROPIK | 1718 DAYTON ST | | | | MAYVILLE | WI | 53050-1095 |
| JOHN P DULL | 15230 BRIGHTFIELD MANOR DRIVE | | | | CHESTERFIELD | MO | 63017-2486 |
| JOHN P DUNNING | 111 W PATTY LN | | | | MONROEVILLE | PA | 15146-3657 |
| JOHN P DUVALL | 1102 NW VIVION RD | | | | KANSAS CITY | MO | 64118-4528 |
| JOHN P ELLISON JR | 19870 EDGECLIFF DRIVE | | | | EUCLID | OH | 44119-1020 |
| JOHN P EMMENDORFER | 12206 NICHOLS RD | | | | BURT | MI | 48417-2389 |
| JOHN P ENGDAHL | 41 BLAINE AVE | | | | WORCESTER | MA | 01603-1402 |
| JOHN P ENGELHARDT TR THE ENGELHARDT LIVING TRUST UA 04/08/97 | 4 HERBERT DR | | | | E BRUNSWICK | NJ | 08816-2217 |
| JOHN P ENNY | 5 N BRANCH CT | | | | CHERRY HILL | NJ | 08003-1417 |
| JOHN P ERNST & WILLIAM JAMES ERNST JT TEN | 9552 N MCQUITTY LN | | | | HARRISBURG | MO | 65256-9742 |
| JOHN P EVANS | 836 DORSET DR | | | | WHEATON | IL | 60187-8020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN P FARKAS | 443 POWELL AVE | | | | NEWBURGH | NY | 12550-3417 |
| JOHN P FARMER | 257 WELCOME FALLS RD | | | | EVA | AL | 35621-8518 |
| JOHN P FARR | 211 BROWNTOWN RD | | | | CHATTANOOGA | TN | 37415 |
| JOHN P FARRELL | 18889 BRASILIA DR | | | | NORTHRIDGE | CA | 91326-1919 |
| JOHN P FARRELL & JOSEPHINE A FARRELL JT TEN | 5342 LAKE DRIVE | | | | CELINA | OH | 45822-9108 |
| JOHN P FAULKNER | RD 1 | | | | CLYMER | NY | 14724 |
| JOHN P FAVREAU | 158 WEST ST | | | | CLINTON | MA | 01510-1725 |
| JOHN P FELDMAN & GAIL P FELDMAN JT TEN | 4901 BROOKEWAY DR | | | | BETHESDA | MD | 20816-1909 |
| JOHN P FERET TOD JOANNA M FERET SUBJECT TO STA TOD RULES | 2331 NISKAYUNA DR | APT 3 | | | SCHENECTADY | NY | 12309-4033 |
| JOHN P FIDERAK & MRS JEAN FIDERAK JT TEN | 72 LAFAYETTE AV | | | | TAMAQUA | PA | 18252-4618 |
| JOHN P FINOCCHIARO | 107 GORDON RD | | | | ESSEX FELLS | NJ | 07021-1619 |
| JOHN P FLANAGAN CUST AARON Z FRIEDMAN UTMA CA | 31911 BENCHLEY CT | | | | WESTLAKE VILLAGE | CA | 91361-4105 |
| JOHN P FLEMING | 610 BAILEY WOODS RD | | | | DACULA | GA | 30019-1236 |
| JOHN P FLEMING | 6633 E 10TH ST | | | | INDPLS | IN | 46219-3415 |
| JOHN P FORD | 6271 PENNELL ST | | | | ENGLEWOOD | FL | 34224-8383 |
| JOHN P FORTE TR JOHN P FORTE 1998 TRUST UA 09/14/98 | C/O KATHARINE S FORTE | 1018 LIBERTY SQUARE RD | | | BOXBOROUGH | MA | 01719-1115 |
| JOHN P FRANCIS | 1813 REESE MANOR DR | | | | FINKSBURG | MD | 21048-1312 |
| JOHN P FRYDRYCHOWSKI | 2962 SENECA STREET | | | | W SEMECA | NY | 14224-1949 |
| JOHN P FURRY | 53159 GREGORY DR | | | | MACOMB | MI | 48042-5707 |
| JOHN P FUSERO | 3371 E MAPLE AVE | | | | BURTON | MI | 48529-1815 |
| JOHN P GAPCYNSKI | 201 ARTILLERY RD | | | | YORKTOWN | VA | 23692-4225 |
| JOHN P GARIN | 251 EAST 210TH STREET | | | | EUCLID | OH | 44123-1832 |
| JOHN P GAYDOS & REBECCA H GAYDOS JT TEN | 426 W 2ND ST | | | | ROCHESTER | MI | 48307-1904 |
| JOHN P GERTNER | 5142 NEWLAND | | | | CHICAGO | IL | 60656-3709 |
| JOHN P GIBBONS | 1912 PRAIRIE SQUARE APT 30 | | | | SCHAUMBURG | IL | 60173-4100 |
| JOHN P GILLES | 225 15TH ST S | | | | LA CROSSE | WI | 54601-4275 |
| JOHN P GORE | 1018 OAK DR | | | | WESTMINSTER | MD | 21158-3651 |
| JOHN P GRENNAN JR & JILL P WENSKY JT TEN | 9 BROWNING ROAD | | | | SHREWSBURY | MA | 01545-1403 |
| JOHN P GRIEGO & BETTY GRIEGO JT TEN | 12405 GRAND AVE NE | | | | ALBUQUERQUE | NM | 87123-1534 |
| JOHN P GRIGGER | 1105 EVANS RD | | | | AMBLER | PA | 19002-1701 |
| JOHN P GROTH | 44 WINDSOR DRIVE | | | | OAK BROOK | IL | 60523-2365 |
| JOHN P GRUNDEN JR TR JOHN P GRUNDEN JR REVOCABLE TRUST UA 03/03/97 | 227 LAFITTE RD | | | | LTL TORCH KEY | FL | 33042-5524 |
| JOHN P GUTSCHLAG TR UA 8/26/77 | 6946 LEBANON RD | | | | FRISCO | TX | 75034 |
| JOHN P HAGGERTY | 33 EDGEWOOD DR | | | | RHINEBECK | NY | 12572-1006 |
| JOHN P HAMPTON | 37 JOYMAR DR | STREETSVILLE ON | | L5M 1G1 CANADA | | | |
| JOHN P HARLEY JR | 1016 BELLREIVE DR | | | | AIKEN | SC | 29803 |
| JOHN P HARLLEE 3RD | 202 OLD MAIN ST | | | | BRADENTON | FL | 34205 |
| JOHN P HARMAN & STEPHANIE B HARMAN JT TEN | 607 RIAL LANE | | | | GREENSBURG | PA | 15601-4636 |
| JOHN P HARRIS | 169 MARLENE ST | | | | MILFORD | MI | 48381-2263 |
| JOHN P HARRIS III | 1733 BEVERLY DR | | | | FREDERICKSBURG | VA | 22401-5264 |
| JOHN P HARUSKA | 1594 TINA LN | | | | CHARLOTTE | MI | 48813-8398 |
| JOHN P HELMICK JR | 4700 SOUTHSIDE BLVD | | | | JACKSONVILLE | FL | 32216-6359 |
| JOHN P HERFURTH | 8211 RICHFIELD ROAD | | | | DAVISON | MI | 48423-8582 |
| JOHN P HERMON | 5898A FRANKLIN RD | | | | RUSSELLVILLE | KY | 42276-9432 |
| JOHN P HINES | 489 GRIDER POND RD | | | | BOWLING GREEN | KY | 42104-0818 |
| JOHN P HIPSKIND & DELORES J HIPSKIND JT TEN | P O BOX 6914 | | | | CHAMPAIGN | IL | 61826-6914 |
| JOHN P HOAR CUST EILEEN T HOAR U/THE MASS UNIFORM GIFTS TO MINORS ACT | 2 BUCKTHORN RD | | | | PLAISTOW | NH | 03865 |
| JOHN P HOGAN | 25 REAMER AVE | BELLEMOOR | | | WILMINGTON | DE | 19804-1715 |
| JOHN P HOGAN | 6814 VIENNA WOODS TRAIL | | | | DAYTON | OH | 45459 |
| JOHN P HOLBROOK | 186 MARKLE RD | | | | BELLE VERNON | PA | 15012-3119 |
| JOHN P HOLDEN | 23900 13 MILE RD | | | | BELLEVUE | MI | 49021-9530 |
| JOHN P HORNER | 2225 E 1100 E | | | | GREENTOWN | IN | 46936-8792 |
| JOHN P HOWE | 29 EAST MOUNTAIN STREET | | | | WORCESTER | MA | 01606 |
| JOHN P HUDSON | 2873 W 30TH STREET | | | | INDIANAPOLIS | IN | 46222-2230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN P HUDSON | 4703 PINEYWOOD DR SW | | | | DECATUR | AL | 35603 |
| JOHN P HUGHES CUST DAVID P HUGHES UGMA NY | 9560 THE MAPLES | | | | CLARENCE | NY | 14031-1561 |
| JOHN P HUGHES CUST GREGORY O HUGHES UGMA NY | 6780 CINNAMON DR | | | | SPARKS | NV | 89436-6476 |
| JOHN P HULT | 27800 FAIRMOUNT BLVD | | | | PEPPER PIKE | OH | 44124-4618 |
| JOHN P HUNTSINGER | 4385 GINA ST | | | | FREMONT | CA | 94538-2857 |
| JOHN P HYLTON | 440 EMERSON AVE NW | | | | NORTH CANTON | OH | 44720-2308 |
| JOHN P IKEDA | 3449 PATY DR | | | | HONOLULU | HI | 96822 |
| JOHN P JONES | 4724 STONEHEDGE STREET | | | | TROTWOOD | OH | 45426-2106 |
| JOHN P JONES | 14285 PROVIDENCE LANE | | | | BROOKFIELD | WI | 53005-7932 |
| JOHN P KACANI | 5-49TH AVE S | BOIS DES FILION QC | | J6Z 2N2 CANADA | | | |
| JOHN P KACANI | 5-49TH AVE S | BOIS DES FILION QC | | J6Z 2N2 CANADA | | | |
| JOHN P KELLEHER | PMB 151 | 235 CAMDEN ST | STE 32 | | ROCKLAND | ME | 04841-2563 |
| JOHN P KELLY CUST CHRISTOPHER THOMAS KELLY UGMA MI | 1337 WOOD TRL | | | | OXFORD | MI | 48371-6065 |
| JOHN P KENT | 9820 RIVER ROAD | | | | HURON | OH | 44839-9366 |
| JOHN P KESHOCK | 4455 SILVER OAK DR | | | | AVON | OH | 44011-3737 |
| JOHN P KIMMEY & ANNE SCHMIDT KIMMEY JT TEN | 1700 EMBASSY DR 108 | | | | WEST PALM BEACH | FL | 33401-1961 |
| JOHN P KINZIE | 2100 N ATLANTIC AVE #110 | | | | COCOA BEACH | FL | 32931 |
| JOHN P KIRBY JR & ELIZABETH M KIRBY JT TEN | 155 DANBURY COURT | | | | LAKE FOREST | IL | 60045 |
| JOHN P KLINGLER | 1173 WOODBRIDGE LN | | | | WEBSTER | NY | 14580-8749 |
| JOHN P KLOTZBACH | 13557 WEST AVE | | | | ALBION | NY | 14411-9339 |
| JOHN P KOSKOWSKI | 161 LEXINGTON STREET | | | | BRISTOL | CT | 06010-3649 |
| JOHN P KOVALCIK & JO ANN KOVALCIK JT TEN | 2049 CHURCH AVE | | | | SCOTCH PLAINS | NJ | 07076-1836 |
| JOHN P KRISOR | 7749 W OLIVE ST | | | | CHICAGO | IL | 60631-3327 |
| JOHN P KRISOR & GRETCHEN A KRISOR JT TEN | 7749 OLIVE AVE | | | | CHICAGO | IL | 60631-3327 |
| JOHN P KRIVAN | 1601 E MARKET ST | | | | WARREN | OH | 44483-6617 |
| JOHN P KUCINSKY | 3523 ELIOT LN | | | | NAPERVILLE | IL | 60564-4143 |
| JOHN P KUELKER | 813 MILITARY RD | | | | ST LOUIS | MO | 63125-1613 |
| JOHN P KUHARENKO & MEREDITH KUHARENKO JT TEN | 949 COURTLAND DR | | | | APPLE VALLEY | MN | 55124 |
| JOHN P KUMPF | 230 S BROADWAY ST | | | | LAKE ORION | MI | 48362-2737 |
| JOHN P LAMB | #2 PRAIRIE COURT | | | | TUSCOLA | IL | 61953-1110 |
| JOHN P LAMBERT & BARBARA T LAMBERT JT TEN | 62 SHADY LANE | | | | COLCHESTER | VT | 05446-6750 |
| JOHN P LANGFORD | 9455 STANSBERRY AV | | | | SAINT LOUIS | MO | 63134-3951 |
| JOHN P LARSON | 8506 RUPP FARM DR | | | | WEST CHESTER | OH | 45069-4525 |
| JOHN P LAYDEN | 136 NOBLE ST | | | | BROOKLYN | NY | 11222-2534 |
| JOHN P LEARNED | BOX 737 | | | | CNTR HARBOR | NH | 03226-0737 |
| JOHN P LEMERE & WENDY K LEMERE JT TEN | 14304 91ST AVENUE NORTH | | | | SEMINOLE | FL | 33776 |
| JOHN P LEONOWICZ | 9259 TAN BAY | | | | COMMERCE TWP | MI | 48382-4362 |
| JOHN P LEWIS | 708 YORK AVE | | | | CHARLESTON | WV | 25312-1417 |
| JOHN P LEWIS | 806 MONTCLAIR DRIVE | | | | KISSIMMEE | FL | 34744-5813 |
| JOHN P LIZZA & KRISTIINA LIZZA JT TEN | 1462 LONG HILL RD | | | | MILLINGTON | NJ | 07946-1812 |
| JOHN P LUCKY & ANNETTE LUCKY JT TEN | 11014 POTTER RD | | | | FLUSHING | MI | 48433-9737 |
| JOHN P LUKASIEWICZ CUST JOSEPH A LUKASIEWICZ UGMA NJ | 5 LIBERTY LN | | | | ENGLISHTOWN | NJ | 07726-8177 |
| JOHN P LYNCH | S 4211 PITTSBURG | | | | SPOKANE | WA | 99203-4340 |
| JOHN P MACK | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JOHN P MACKIN & RITA M MACKIN TEN ENT | 4714 LAFAYETTE AVE | | | | PENNSAUKEN | NJ | 08109-1617 |
| JOHN P MAKINEN | PO BOX 154 | | | | KALEVA | MI | 49645-0154 |
| JOHN P MALONEY & THERESA R MALONEY TR MALONEY TRUST UA 04/21/82 | 9 SAN MATEO WAY | | | | CORONA DEL MAR | CA | 92625-1034 |
| JOHN P MANEL | 11014 CANTERBURY | | | | STERLING HGTS | MI | 48312-2800 |
| JOHN P MANN | 906 S 200 EAST | | | | DANVILLE | IN | 46122 |
| JOHN P MARKUNAS | 505 ANDALUSIAN RD | | | | SCHWENKSVILLE | PA | 19473-1882 |
| JOHN P MARSHALL & ANNE MARSHALL JT TEN | 5841B DARLING ST | | | | HOUSTON | TX | 77007-1003 |
| JOHN P MARTIN | 496 C DARTMOOR WAY | | | | MANCHESTER | NJ | 08759-5512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN P MASER | 874 N LEROY | | | | FENTON | MI | 48430-2740 |
| JOHN P MC CANN | 1897 BRANT RD | | | | NORTH COLLINS | NY | 14111-9601 |
| JOHN P MC DERMOTT & MRS TERESA M MC DERMOTT JT TEN | 5412 BAKER DR BOX 83904 | | | | LEWISVILLE | TX | 75056-1810 |
| JOHN P MC KAY JR | 537 CABOT DRIVE | | | | HOCKESSIN | DE | 19707-1134 |
| JOHN P MC MULLIN | 1397 TENNYSON | | | | TROY | MI | 48083-5354 |
| JOHN P MC NEELY JR | 1305 W 55TH PL | | | | COUNTRYSIDE | IL | 60525-3412 |
| JOHN P MC PIKE | C/O MARY E MENDITTO | 460 CRESTWOOD AVE | | | HACKENSACK | NJ | 07601-1445 |
| JOHN P MC QUADE & FLORENCE B MC QUADE JT TEN | 1868 AYNSLEY WAY 1 | | | | VERO BEACH | FL | 32966-8088 |
| JOHN P MC SHEA EX UW MARY WHELAN SWEENEY | 667 FERNFIELD CIRCLE | | | | STRAFFORD | PA | 19087-2002 |
| JOHN P MCCARTHY | 92 BRADFORD COMMONS LANE | | | | BRAINTREE | MA | 02184-8258 |
| JOHN P MCDERMOTT | 3708 CANDLISH HARBOR LN | | | | OSHKOSH | WI | 54902-7305 |
| JOHN P MCDONAGH III | 502 UMATILLA WAY | | | | VANCOUVER | WA | 98661-5941 |
| JOHN P MCEWEN | C/O RUSSELL Z BARON | TICKTIN BARRON & CO LPA | 1621 EUCLID AVE 1770 KEITH BLDG | | CLEVELAND | OH | 44115-2114 |
| JOHN P MCFADDEN | 735 BERKSHIRE COURT | | | | DOWNERS GROVE | IL | 60516 |
| JOHN P MCGILL | 1050 PEPPERTREE PLACE | | | | LIVERMORE | CA | 94550-5738 |
| JOHN P MCGLYNN | 35 CRANFORD LN | | | | GROSSE POINTE | MI | 48230-1514 |
| JOHN P MCGREGOR | 3900 HUNT CLUB CT | | | | SHELBY TWP | MI | 48316-4822 |
| JOHN P MEDEIROS & ARLEEN B STRYSHAK JT TEN | 169 SHEFFIELD HILL RD | | | | EXETER | RI | 02822-2913 |
| JOHN P MEECE | 578 RACHEL DRIVE | | | | HAMILTON | OH | 45013 |
| JOHN P MEYER | PO BOX 1212 | | | | N TONAWANDA | NY | 14120-9212 |
| JOHN P MEYERS | 17 WOODLAWN AVE | | | | BRIDGETON | NJ | 08302-3929 |
| JOHN P MIKOLAY | 50 SPRING ST | | | | TARRYTOWN | NY | 10591-5020 |
| JOHN P MILLER | 302 ANTLER DR | | | | SAN ANTONIO | TX | 78213-3303 |
| JOHN P MILLER | 4419 PARK AVE W R 12 | | | | MANSFIELD | OH | 44903-8612 |
| JOHN P MOORE | 4604 INISHEER DR | | | | TALLAHASSEE | FL | 32309 |
| JOHN P MOORHOUSE | 80 OLD LEONARD FARM ROAD | | | | SWANZEY | NH | 03446-3309 |
| JOHN P MORRISSEY | 1110-T50 BRINTON PLACE | | | | WEST CHESTER | PA | 19380 |
| JOHN P MULVIHILL III | 110 RUSTIC TERR | | | | FAIR HAVEN | NJ | 07704-3646 |
| JOHN P MURPHY | 28 CENTRAL AVENUE | | | | TARRYTOWN | NY | 10591-3336 |
| JOHN P MURPHY | 119 CEDAR RIDGE DR | APT S309 | | | WEST BEND | WI | 53095-3671 |
| JOHN P MURPHY | 905 ELMIRA ST | | | | WHITE HAVEN | PA | 18661-1205 |
| JOHN P MYRICK & SUE D MYRICK JT TEN | 925 DUNDONNELL PLACE | | | | NASHVILLE | TN | 37220-2348 |
| JOHN P NALLY JR | 202 WILSONIA ROAD | | | | ROCHESTER | NY | 14609-6725 |
| JOHN P NEEDHAM | 151 KENTUCKY STREET | | | | BUFFALO | NY | 14204-2723 |
| JOHN P NELSON | 7061 ARMSTRONG ROAD | | | | GOLETA | CA | 93117-4035 |
| JOHN P NELSON & DONNA M NELSON JT TEN | 7061 ARMSTRONG ROAD | | | | GOLETA | CA | 93117-4035 |
| JOHN P NICHOLS & MRS IRENE K NICHOLS JT TEN | 808 IVYDALE AVE | | | | REISTERSTOWN | MD | 21136-2411 |
| JOHN P NOVAK | 120 ST PATRICK ST #908 | TORONTO ON | | M5T 2X7 CANADA | | | |
| JOHN P NOVAK JR | 24 PALMER TERR | | | | SAG HARBOR | NY | 11963-4405 |
| JOHN P NURENBERG | 11310 E GOODWIN RD | | | | WESTPHALIA | MI | 48894 |
| JOHN P O'KEEFE & JUNE S O'KEEFE JT TEN | 6 SUMMIT AVE | | | | BINGHAMTON | NY | 13904-1723 |
| JOHN P O'SULLIVAN & JOAN O'SULLIVAN & JOAN MARY O'SULLIVAN JT TEN | 6479 CARRIAGE HILL | | | | GRAND BLANC | MI | 48439-9536 |
| JOHN P OBRIEN | 132 HILLSIDE AVE | | | | NORWOOD | MA | 02062-4770 |
| JOHN P OBRIEN | 3930 RIVER RD UNIT 47 | EAST | | 48054 CHINA (PEOPLE'S REP) | | | |
| JOHN P OCONNOR | 1275 W 4000 S | | | | VICTOR | ID | 83455 |
| JOHN P OHANLEY | 1800 SE ST LUCIE BLVD | VII-307 | | | STUART | FL | 34996 |
| JOHN P OLIVER | 3605 RANDLEMAN ROAD | | | | GREENSBORO | NC | 27406-9101 |
| JOHN P OMURA | 77 STRATHCONA AVE | OTTAWA ON | | K1S 1X5 CANADA | | | |
| JOHN P OROURKE & MRS JANET A OROURKE JT TEN | 1915 LAKE TERRACE DR | | | | DANVILLE | IL | 61832-2217 |
| JOHN P ORTT | 1350 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305-2746 |
| JOHN P PACKARD | 137 WESTBORO RD | | | | NORTH GRAFTON | MA | 01536-1809 |
| JOHN P PAFFORD | 6260 PEARL RD | APT 620 | | | CLEVELAND | OH | 44130-3040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN P PAGLIARULO | 8604 28TH AVE E | | | | PALMETTO | FL | 34221-8646 |
| JOHN P PALICKI | 354 VALLEYWOOD | | | | TOLEDO | OH | 43605-1728 |
| JOHN P PALLER | 48318 TELEGRAPH RD | | | | AMHERST | OH | 44001-9712 |
| JOHN P PALMENTERA | 13720 BELFAIR DR | | | | CLEVELAND | OH | 44130-2709 |
| JOHN P PANARETOS TR JOHN P PANARETOS REVOCABLE TRUSTUA 08/14/00 | 10311 TOPHILL DRIVE | | | | HARTLAND | MI | 48353-2541 |
| JOHN P PAPA CUST JOHN MICHAEL PAPA UGMA CT | 29 PHILIP DR | | | | HUNTINGTON | CT | 06484-5130 |
| JOHN P PAPINEAU | PO BOX 1799 | | | | DUNDEE | FL | 33838-1799 |
| JOHN P PEERA | 8371 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8391 |
| JOHN P PESOTA & JOANNE M PESOTA JT TEN | 109 CRAIG RD | | | | DICKSON CITY | PA | 18519-1183 |
| JOHN P PIRC | 978 RT 35 | | | | CROSS RIVER | NY | 10518-1106 |
| JOHN P POORMAN | 2007 HULIT RD | | | | MANSFIELD | OH | 44903-9758 |
| JOHN P POWELL & MRS SALLIE F POWELL JT TEN | 40 GREEN SPRINGS AVE SW | | | | BIRMINGHAM | AL | 35211-3912 |
| JOHN P PYLES | 1001 JACKSON LANE | | | | CRYSTAL SPRINGS | MS | 39059-9362 |
| JOHN P QUADERER | PO BOX 342 | | | | OTISVILLE | MI | 48463-0342 |
| JOHN P QUINN & ALICE M QUINN JT TEN | 394 WILSON AVE | | | | MIDDLETOWN | NJ | 07748-1547 |
| JOHN P RAB | 232 COURT STREET | | | | KEENE | NH | 03431 |
| JOHN P RAINEY & JANE B RAINEY JT TEN | 20516 WOODLAND ROAD | | | | SUTHERLAND | VA | 23885-9380 |
| JOHN P RAU | G-1195 ARROWHEAD DR | | | | BURTON | MI | 48509 |
| JOHN P RAUGHTER | 2900 OVERLOOK DR | | | | ASTON TWP | PA | 19014-1623 |
| JOHN P REGAN | 501 NORTH OAKWOOD | | | | LAKE FOREST | IL | 60045-1964 |
| JOHN P REYNOLDS | 27509 EDEN FIELD DR | | | | WESLEY CHAPEL | FL | 33543-7761 |
| JOHN P REYNOLDS | 2870 UGLY CREEK RD | | | | DUCK RIVER | TN | 38454-3748 |
| JOHN P RICHARDSON | 205 NAVAHO | | | | LOVELAND | OH | 45140-2420 |
| JOHN P RIVERA | 24555 BORDERHILL | | | | NOVI | MI | 48375-2944 |
| JOHN P RODRIGUEZ | 5114 WEST CORTLAND AVE | | | | FRESNO | CA | 93722-9774 |
| JOHN P ROUGHEN JR | C/O HOWARD J ROUGHEN | 609 BERKSHIRE DR | | | PITTSBURGH | PA | 15215-1514 |
| JOHN P RUTHERFORD | 181 FRISBEE HILL RD | | | | HILTON | NY | 14468-8962 |
| JOHN P RYDZIK | 236 S JEFFERSON ST | | | | WATERFORD | WI | 53185-4128 |
| JOHN P SANDERS | 255 SALES LANDING CIRCLE | | | | CAMDEN | TN | 38320-8602 |
| JOHN P SANO & NANCY M SANO JT TEN | 11 GLENMORE DRIVE | | | | SCHENACTADY | NY | 12309-1945 |
| JOHN P SANTOS | 21657 MARYDEE CT | | | | HAYWARD | CA | 94541-2466 |
| JOHN P SCHANZ | 3302 W LAKE RD | APT 211 | | | ERIE | PA | 16505-3679 |
| JOHN P SCHENKEL & ROSE SCHENKEL JT TEN | 503 WINN STREET | | | | SUMTER | SC | 29150-4027 |
| JOHN P SCHMIDLIN | 728 DONGAN AVENUE | | | | SCHENECTADY | NY | 12302 |
| JOHN P SCREMPOS | PO BOX 204 | | | | MORGAN HILL | CA | 95038-0204 |
| JOHN P SEFCOVIC | 17230 CATALPA DR | | | | SOUTHFIELD | MI | 48076-3550 |
| JOHN P SEIBEL & MRS MARION I SEIBEL JT TEN | 173 21ST STREET APT 1E | | | | POND DU LAC | WI | 54935-5800 |
| JOHN P SEMIEN | 535 SCOTTS HL | | | | MILFORD | MI | 48381-3429 |
| JOHN P SHADDOCK | 11800 FRANCESCA CT | | | | ROMEO | MI | 48065-2630 |
| JOHN P SHADRON | 811 MEADOW BRANCH | | | | CONVERSE | TX | 78109-1626 |
| JOHN P SHANLEY & MRS BERNICE J SHANLEY JT TEN | 1675 37TH AVE | | | | S F | CA | 94122-3127 |
| JOHN P SHARPE CUST RACHEL SHARPE UGMA MI | 14046 SQUAW LAKE DRIVE | | | | LINDEN | MI | 48451-9451 |
| JOHN P SHAW | 3500 EMBER ST NE | | | | MARIETTA | GA | 30066-3966 |
| JOHN P SHEA TR FAMILY TRUST 02/18/91 U-A JOHN P SHEA | 1530 S WESTERN | | | | SAN PEDRO | CA | 90732-3602 |
| JOHN P SHIELDS CUST ALYSSA M SHIELDS UTMA PA | 7386 POPPY DR | | | | MACUNGIE | PA | 18062-8916 |
| JOHN P SHIELDS CUST NICHOLAS J SHIELDS UTMA PA | 7386 POPPY DR | | | | MACUNGIE | PA | 18062-8916 |
| JOHN P SILVONEN | 19799 WAKENDEN | | | | REDFORD | MI | 48240-1341 |
| JOHN P SIMPSON & MRS PATRICIA C SIMPSON JT TEN | 9290 E THOMPSON PEAK PKWY | UNIT 123 | | | SCOTTSDALE | AZ | 85255-4524 |
| JOHN P SINDEL | 25046 WATSON RD | | | | DEFIANCE | OH | 43512-6898 |
| JOHN P SKOP | 444 S CHURCH ST APT 616 | | | | PRINCETON | IL | 61356-2156 |
| JOHN P SMITH | 938 ETHAN ALLEN ROAD | | | | BERWYN | PA | 19312-2208 |
| JOHN P SMITH | 5810 LINGLESTOWN RD | | | | HARRISBURG | PA | 17112-1127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN P SMURLA | 25 CANTERBURY WAY | | | | FARMINGDALE | NJ | 07727-3869 |
| JOHN P SNYDER | 52745 WESTCREEK DR | | | | MACOMB | MI | 48042-2971 |
| JOHN P SNYDER SR | 3009 CIRCLE DRIVE | | | | FLINT | MI | 48507-1813 |
| JOHN P SOBUSH | 21579 LUNDY | | | | FARMINGTON | MI | 48336-4636 |
| JOHN P SOJKA JR | 26000 SPRINGBROOK AVENUE 202 | | | | SAUGUS | CA | 91350 |
| JOHN P SOLBERG | 59280 ROMEO PLANK RD | | | | RAY | MI | 48096-3521 |
| JOHN P SORGINI | 5 WESTERN AVE | | | | LYNN | MA | 01904-2105 |
| JOHN P SOURIALL | 16212 RICHVALE DR | | | | WHITTIER | CA | 90604-3630 |
| JOHN P SOWLE & SHIRLEY SOWLE TEN ENT | 20944 US HGWY 6 & 19 | | | | SAEGERTOWN | PA | 16433-2920 |
| JOHN P STAPLETON | 8491 GLENEAGLE WAY | | | | NAPLES | FL | 34120-1673 |
| JOHN P STEFANO | 1126 RIALTO DR | | | | BOYNTON BEACH | FL | 33436-7198 |
| JOHN P STERKEL | 1426 SIOUX LN | | | | BURKBURNETT | TX | 76354-2832 |
| JOHN P STOCK | 2808 CLAREMONT BLVD | | | | BERKELEY | CA | 94705-1408 |
| JOHN P STRAINOVICI | 23319 MIDDLESEX | | | | SAINT CLAIR SHORES | MI | 48080-2526 |
| JOHN P STREGL | 5729 S MASSASOIT | | | | CHICAGO | IL | 60638-3725 |
| JOHN P STULTZ | 428 BEAR STORY BLVD | | | | GREENFIELD | IN | 46140-3129 |
| JOHN P SUFFOLETTA | 184 TUDOR BLVD | | | | BUFFALO | NY | 14220-2868 |
| JOHN P SWARTZ | 2650 JOHNSON RD | | | | STANDISH | MI | 48658-9100 |
| JOHN P SYLVIA & MARY LOU SYLVIA JT TEN | 2230 N E 44 ST | | | | LIGHTHOUSE POINT | FL | 33064-7340 |
| JOHN P TABONE | 6956 LAKE AVE | | | | WILLIAMSON | NY | 14589-9506 |
| JOHN P TALLIEU | 4422 CROSS CREEK | | | | BURTON | MI | 48509 |
| JOHN P TEIXEIRA III CUST ANTHONY JOSEPH UGMA NY | 3029 EAST LAKE RD | | | | SKANEATELES | NY | 13152-9414 |
| JOHN P TEIXEIRA III CUST JOHN P TEIXEIRA IV UGMA NY | 3029 EAST LAKE ROAD | | | | SKANEATELES | NY | 13152-9414 |
| JOHN P TEIXEIRA III CUST RACHEL E TEIXEIRA UGMA NY | 3029 EAST LAKE ROAD | | | | SKANEATELES | NY | 13152-9414 |
| JOHN P TERLESKY | 4391 NORTHINGTON DR | | | | ADRIAN | MI | 49221-9318 |
| JOHN P THOMPSON | 117 FAIRWAY LANE | | | | WHEATON | IL | 60187-6431 |
| JOHN P TOMASEK | 11749 E LOVEJOY RD | | | | BYRON | MI | 48418-9612 |
| JOHN P TOUPIN | 3651 LEXINGTON DRIVE | JOHN P TOUPIN | | | AUBURN HILLS | MI | 48326 |
| JOHN P TYREE | 515 MOHERMAN AVE | | | | YOUNGSTOWN | OH | 44509-1847 |
| JOHN P VAIL | 9014 PEBBLE BEACH LANE | | | | ORLAND PARK | IL | 60462-1515 |
| JOHN P VALANCIUS | 83 JUNIPER RD | | | | DELTA | PA | 17314-8616 |
| JOHN P VEERLING JR | 115 HAYS FARM CRT | | | | GRAY | TN | 37615-4567 |
| JOHN P VETICA JR | 211 LYTTON RD | | | | CORAOPOLIS | PA | 15108-1012 |
| JOHN P VILCEK | 500 DORSET CIR | | | | GRAND BLANC | MI | 48439-1549 |
| JOHN P VORELL | 18088 BOSTON RD | | | | STRONGSVILLE | OH | 44136-8638 |
| JOHN P VREELAND | 5101 VILLAGE CT | | | | LAKE WALES | FL | 33898 |
| JOHN P W BROWN 3RD | 104 DEXTER ROAD | | | | WILMINGTON | DE | 19803-2964 |
| JOHN P WAGNER | 1132 EVILO ST | | | | EL CAJON | CA | 92021-6325 |
| JOHN P WALLACE | 1411 CLERMONT RD | | | | HOLT | MI | 48842-9687 |
| JOHN P WALSH | 7539 JAGUAR DRIVE | | | | BOARDMAN | OH | 44512-5307 |
| JOHN P WALSH | 720 GREENLEAF VILLAGE DR | | | | SPRINGBORO | OH | 45066-9585 |
| JOHN P WALSH | 441 2ND ST APT 2R | | | | BROOKLYN | NY | 11215 |
| JOHN P WALSH JR & GAIL K WALSH JT TEN | 7539 JAGUAR DR | | | | BOARDMAN | OH | 44512-5307 |
| JOHN P WALTERS | 525 S WEBIK | | | | CLAWSON | MI | 48017-1841 |
| JOHN P WATSON | PO BOX 27 | | | | LILLIAN | TX | 76061-0027 |
| JOHN P WECKLE & JOETTA WECKLE JT TEN | 65 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1950 |
| JOHN P WHITLEY | 3916 RIVERSIDE DR | | | | BETHANY | OK | 73008-3053 |
| JOHN P WILCZAK & JEAN H WILCZAK JT TEN | 138 MORNINGSTAR COURT | | | | WILLIAMSVILLE | NY | 14221-4957 |
| JOHN P WILLIAMS | 620 EVERETT DRIVE | | | | LANSING | MI | 48915-1110 |
| JOHN P WIMBERLY | 9885 MARDAN DR | | | | DIMONDALE | MI | 48821-9558 |
| JOHN P WINNER & EUGENIA ATKINS WINNER JT TEN | 11269 KESSLER PL | | | | MANASSAS | VA | 20109-7779 |
| JOHN P WISCHMEYER | 373 S 325 E | | | | SHELBYVILLE | IN | 46176-9260 |
| JOHN P WOLFRUM | 222 SANDHURST DR | | | | LAPEER | MI | 48446-8718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN P WOOTON | 507 MACKINAW ST | | | | DURAND | MI | 48429-1327 |
| JOHN P WRIGHT | 1009 ARBORLEY CT | | | | WESTAMPTON | NJ | 08060-5710 |
| JOHN P ZACHMAN | 1295 E 106TH ST | | | | INDIANAPOLIS | IN | 46280-1461 |
| JOHN PACHAN | 4801 RTE 353 | | | | SALAMANCA | NY | 14779-9709 |
| JOHN PACKER JR | 2157 BOTT ST | | | | YOUNGSTOWN | OH | 44505-3806 |
| JOHN PAGAN | AVE A 2104 BA OBRERO | SANTURCE | | 915 PUERTO RICO | | | |
| JOHN PAGE BENNINK | 405 WHITE LANE | | | | BRISTOL | VT | 05443 |
| JOHN PALETTA | 5732 EUCLID ST | | | | CHEVERLY | MD | 20785-2940 |
| JOHN PALKA JR | 640 SPROUT BRK RD | | | | PUTNAM VALLEY | NY | 10579-1811 |
| JOHN PALMER ESSER | 5448 OKEMOS RD | | | | EAST LANSING | MI | 48823 |
| JOHN PANNILL BAILEY | 45651 PADDINGTON STATION TER | | | | STERLING | VA | 20166-9266 |
| JOHN PANNULLO | 36 BAYVIEW DR | | | | BRICK | NJ | 08723-7461 |
| JOHN PANYKO | 323 E ROMANA ST | | | | PENSACOLA | FL | 32502 |
| JOHN PAPPAS | 4 MONTVALE RD | | | | NEWARK | DE | 19713-3731 |
| JOHN PARENTE | 54 GORHAM ST | | | | REHOBOTH | MA | 02769-2506 |
| JOHN PARIDIS | 490 CHURCHILL ROAD | | | | TEANECK | NJ | 07666-2903 |
| JOHN PARKER | 414 MEADOWLARK WY | | | | LODI | CA | 95240-7880 |
| JOHN PARKINSON III | 7662 TOWNSHIP HWY 120 | | | | ADENA | OH | 43901-7914 |
| JOHN PARKOLAP & JOHN J PARKOLAP JR JT TEN | 6530 W 26TH PLACE | | | | BERWYN | IL | 60402-2789 |
| JOHN PARRAN | 67 LAGRANDE AVE | | | | FANWOOD | NJ | 07023 |
| JOHN PARTIN | 1185 KAILYN CT | | | | HAMILTON | OH | 45013-4192 |
| JOHN PASCUCCI | 248R JOHNSON LN | | | | DURHAM | CT | 06422-1807 |
| JOHN PASHKEVICH | 4518 BEAR LAKE CT | | | | CLEARWATER | FL | 33762-5201 |
| JOHN PASSADIS | CHEVROLET ITALIA S.P.A | PIAZZALE DELL INDUSTRIA 40 | 00144 ROMA | ITALY | | | |
| JOHN PASTIER & ANITA PASTIER JT TEN | 8486 GLADE DR | | | | MILFORD | DE | 19963-4801 |
| JOHN PATAKI | 101 LOCUST DR | | | | WESTVILLE | IL | 61883-1205 |
| JOHN PATAKY | 7050 WOODSONG DR | | | | MYRTLE BEACH | SC | 29579-1840 |
| JOHN PATRICK ANTHONY & ELEANOR JOSEPHINE ANTHONY JT TEN | 1822 SW 12 AVE | | | | MIAMI | FL | 33129-2611 |
| JOHN PATRICK BARRY | 46 EAST MILL ST | | | | NESQUEHONING | PA | 18240 |
| JOHN PATRICK CARROLL | 6038 HEMINGWAY | | | | DAYTON | OH | 45424-3525 |
| JOHN PATRICK CRIPPEN | 10219 CHERRY TREE TER | | | | CENTERVILLE | OH | 45458-9431 |
| JOHN PATRICK HORNE & SYLVIA MARIE HORNE JT TEN | 107 SUNSET DR | | | | ELKINS | WV | 26241-3235 |
| JOHN PATRICK KEARNEY | 60 WHIRLAWAY DR | | | | STAFFORD | VA | 22556-6605 |
| JOHN PATRICK MANLEY 3RD | 15 NELSON RIDGE S | | | | WASHINGTON | ME | 04574-3617 |
| JOHN PATRICK O'BRIEN | 26C WEED HILL AVE | | | | STAMFORD | CT | 06907-1536 |
| JOHN PATRICK OREILLY | U P O BOX 4444 | | | | KINGSTON | NY | 12402-4444 |
| JOHN PATRICK OSELETTE | 2402 CALADIUM DR NE | | | | ATLANTA | GA | 30345-2008 |
| JOHN PATRICK PERRY | 310 ORAN WAY | | | | JESUP | GA | 31545-0119 |
| JOHN PATRICK PETERS | 2351 BAY FARM PLACE | | | | NEWPORT BEACH | CA | 92660-0704 |
| JOHN PATRICK TR UA 11/16/06 JOHN PATRICK REVOCABLE TRUST | 640 LETA AVE | | | | FLINT | MI | 48507 |
| JOHN PATTEN | 3005 WATKINS RD | # A 110 | | | HORSEHEADS | NY | 14845 |
| JOHN PAUL BARNETT & MARY LOUISE BARNETT TEN ENT | | | | | OSCEOLA MILLS | PA | 16666 |
| JOHN PAUL BINGHAM | 12937 MEADOW LANE | | | | PLAINFIELD | IL | 60585 |
| JOHN PAUL DEAN | 2905 LAKEVIEW PT | | | | FORT SMITH | AR | 72903-5475 |
| JOHN PAUL DEMEO | 60 ROSARIA LN | | | | HANOVER CENTER | MA | 02339-1326 |
| JOHN PAUL DOGGETT | 2121 W LUNT AV | | | | CHICAGO | IL | 60645-4815 |
| JOHN PAUL ENGELBRECHT | 22356 OLD HWY 169 | | | | FORT DODGE | IA | 50501-8471 |
| JOHN PAUL GALLAGHER | 31 W MARKET ST | | | | WILKES-BARRE | PA | 18701-1304 |
| JOHN PAUL GAPCYNSKI & FERNE DRIVER GAPCYNSKI JT TEN | 201 ARTILLERY RD | | | | YORKTOWN | VA | 23692-4225 |
| JOHN PAUL J CHOLAK | 1229 HILLTOP DR | | | | SAN MARCOS | TX | 78666 |
| JOHN PAUL KAPLAN | 310 CYNWYD RD | | | | BALA CYNWYD | PA | 19004-2634 |
| JOHN PAUL KENT | 1605 ROSEDALE | | | | WEST BLOOMFIELD | MI | 48324-1277 |
| JOHN PAUL LASWELL | 1740 E 18TH ST | | | | ANDERSON | IN | 46016-2125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN PAUL LUKES | 14 VILLAGE OF STONEY RUN | APT F | | | MAPLE SHADE | NJ | 08052-2114 |
| JOHN PAUL MILCETICH | 21641 BELHAVEN WAY | | | | ESTERO | FL | 33928 |
| JOHN PAUL MROZEK | 1523 RUSTIC OAK LANE | | | | SEABROOK | TX | 77586 |
| JOHN PAUL NORTON & DONNA SWAYZE NORTON JT TEN | 4 LIME KILN RD | | | | COLUMBIA | NJ | 07832-2111 |
| JOHN PAUL ROULEAU II | 8605 VELVET ANTLER WAY | | | | PEYTON | CO | 80831-6973 |
| JOHN PAUL RYAN | 20 EDGELAWN AVE | | | | WHEELING | WV | 26003-6035 |
| JOHN PAVLIK & MRS FRANCES M PAVLIK JT TEN | PO BOX 3171 | | | | MCKEE SPORT | PA | 15134-3171 |
| JOHN PEARSON | 16 FAIRVIEW AVE | | | | FALMOUTH | MA | 02540-3112 |
| JOHN PEART | 1645 HOLIDAY PL | | | | NEW ORLEANS | LA | 70114-1848 |
| JOHN PEDERSON | 603 E CONGRESS ST | | | | NORA SPRINGS | IA | 50458-8634 |
| JOHN PELLERITO | 22436 PROVINCIAL | | | | WOODHAVEN | MI | 48183-3704 |
| JOHN PENA | 26040 CLANCY STREET | | | | ROSEVILLE | MI | 48066-3105 |
| JOHN PEREZ | 12640 HOLLY RD | APT C304 | | | GRAND BLANC | MI | 48439-1861 |
| JOHN PERRETT & PEGGY PERRETT JT TEN | 1410 MEMORIAL DRIVE | | | | BOYLE | MS | 38730-9750 |
| JOHN PERRONE | 104 TILLER LN | | | | BRICK TOWN | NJ | 08723-6775 |
| JOHN PERRY GRIER & FRANCES J GRIER JT TEN | 217 S COLLEGE | | | | GENESEO | IL | 61254-1405 |
| JOHN PETER DEVANEY | 704 CENTENNIAL AVE | | | | MEDLA | PA | 19063-2416 |
| JOHN PETER FAUERBACH | 236 WINE ST | | | | CHARLOTTESVILLE | VA | 22902-4633 |
| JOHN PETER SCHNITKER | 9006 MONTGOMERY AVE | | | | CHEVY CHASE | MD | 20815-5602 |
| JOHN PETO & PATRICIA J WARTELLA JT TEN | 4339 BEECHWOOD AVE | | | | BURTON | MI | 48509-1101 |
| JOHN PETO JR | 4339 BEECHWOOD AVE | | | | BURTON | MI | 48509-1101 |
| JOHN PETRA | 49 GROVE ST APT 5C | | | | NEW YORK | NY | 10014 |
| JOHN PETRUT | 11888 ROBINSHIRE ST | | | | TEMPERANCE | MI | 48182-9610 |
| JOHN PETSKO & MARY S PETSKO JT TEN | 122 WILSON RD | | | | BLACKWOOD | NJ | 08012-1475 |
| JOHN PHILIP BONARIGO | 1102 N RODNEY STREET | | | | WILMINGTON | DE | 19806-4320 |
| JOHN PHILIP MCEACHERN | 129 WEIR POINT DR | | | | MANTEO | NC | 27954-9382 |
| JOHN PHILIP PARKE & BONNIE GAIL PARKE JT TEN | 19180 MARYLAND | | | | ROSEVILLE | MI | 48066-1373 |
| JOHN PHILIP PITSCHI | 72 CANDEE AVE | | | | SAYVILLE | NY | 11782-3008 |
| JOHN PHILIP SCHOONHOVEN | 6636 N PONCHARTRAIN BLVD | | | | CHICAGO | IL | 60646-1428 |
| JOHN PHILLIP WAGGONER 3RD | 6420 RIGGS PL | | | | LOS ANGELES | CA | 90045-1242 |
| JOHN PHILLIPS & LINDA PHILLIPS JT TEN | 6301 MACKENZIE CIRCLE | | | | FLINT | MI | 48507-3867 |
| JOHN PHINISEE | 2007 CROOKED LN | | | | FLINT | MI | 48503-4673 |
| JOHN PIAZZA | 117 SYLVAN TER | | | | SHOHALA | PA | 18458-2828 |
| JOHN PICARIELLO | 33 W 28TH ST | | | | BAYONNE | NJ | 07002-3807 |
| JOHN PIERCE | 3 RIDGE DR | | | | NEW CASTLE | DE | 19720-2303 |
| JOHN PIIRTO & NANCY PIIRTO COMMUNITY PROPERTY | 841 CLAIRVIEW LANE | | | | IDAHO FALLS | ID | 83402-2626 |
| JOHN PILGRIM | 74 MAPCHEDASH ST S | ORILLIA ON | | L3V 4W5 CANADA | | | |
| JOHN PILLAR | 111 DOUGLAS AVE | | | | SOMERSET | NJ | 08873-3228 |
| JOHN PINO CUST CHRISTOPHER JOHN PINO UGMA PA | 1 CAMERON CIRCLE | | | | LAUREL SPRINGS | NJ | 08021-4860 |
| JOHN PIRICH | PO BOX 524 | | | | KINGSLEY | MI | 49649-0524 |
| JOHN PITTA JR | HC 1 BOX 98D | | | | THORNHURST | PA | 18424-9308 |
| JOHN PIZZURRO & MRS ANN MARIE PIZZURRO JT TEN | 517 MECHWART PLACE | | | | GAHANNA | OH | 43230-4560 |
| JOHN POCZONTEK | 2759 WEXFORD | | | | STOW | OH | 44224-2866 |
| JOHN POEHLING | 40 PARK AVE APT 14-D | | | | NEW YORK | NY | 10016 |
| JOHN POEHLING SR | 5708 PEMBROKE DRIVE | | | | MADISON | WI | 53711 |
| JOHN POLIMENI JR | 3629 EAST RIDGE RUN | | | | CANANDAIGUA | NY | 14424 |
| JOHN POLLICK | 2336 FIR ST | | | | GLENVIEW | IL | 60025-2704 |
| JOHN POLLINA JR | 415 MAYFLOWER AVE | | | | BRENTWOOD | NY | 11717-8103 |
| JOHN POLONEY | 1517 ESCOTT AVE NW | | | | GRAND RAPIDS | MI | 49504-3015 |
| JOHN POLT JR | 5128 WEST 151 ST | | | | CLEVELAND | OH | 44142-1741 |
| JOHN PORTER | 1219 LINDBERG RD | | | | ANDERSON | IN | 46012-2635 |
| JOHN POSPY | 24719 AUDREY | | | | WARREN | MI | 48091-1781 |
| JOHN POST | 12351 HILL RD | | | | SWARTZ CREEK | MI | 48473-8581 |
| JOHN POSTAVA | 851 E PALM VALLEY DR | | | | OVIEDO | FL | 32765-6949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN POTACH | 121 DOGWOOD DR | | | | LEVITTOWN | PA | 19055-1728 |
| JOHN POWELL | 24871 MIDDLEBELT | | | | NEW BOSTON | MI | 48164-9717 |
| JOHN POWELL RUTHERGLEN & SHEILA IRENE RUTHERGLEN JT TEN | 17494 PARKER ROAD | | | | CASTRO VALLEY | CA | 94546-1224 |
| JOHN POWERS & MRS DORIS POWERS JT TEN | 1257 MARYWOOD LN APT 209 | | | | RICHMOND | VA | 23229-6060 |
| JOHN PREIKSCHAT | BOX 310 STATION MAIN | WHITE CITY SK | | S4G 5B1 CANADA | | | |
| JOHN PRESSEL JR | 9760 MINTWOOD DRIVE | | | | DAYTON | OH | 45459 |
| JOHN PRESSEL JR & HELEN PRESSEL JT TEN | 9760 MINTWOOD ROAD | | | | DAYTON | OH | 45458-5122 |
| JOHN PRIOLO & MRS MARGARET PRIOLO JT TEN | 12008 SOUTHALL CT | | | | RICHMOND | VA | 23233-1681 |
| JOHN PROKOPCHUK | 5658 MOCHICAN DR | | | | STEVENSVILLE | MI | 49127-9643 |
| JOHN PSAROS | 7389 MC GUIRE ROAD | | | | FENTON | MI | 48430-8974 |
| JOHN PSAROS & CAROL JOYCE PSAROS JT TEN | 7389 MC GUIRE ROAD | | | | FENTON | MI | 48430-8974 |
| JOHN PULIAFICO | PO BOX 214 | | | | HEWITT | NJ | 07421-0214 |
| JOHN PUTNAM MILLER | 6325 WEST IVANHOE STREET | | | | CHANDLER | AZ | 85226 |
| JOHN Q MILUSKI & MRS BEVERLY MILUSKI JT TEN | 75 REGENCY DR | | | | GRAND ISLAND | NY | 14072-3203 |
| JOHN Q POWE | 19501 WOODINGHAM | | | | DETROIT | MI | 48221-1654 |
| JOHN QUATTROCIOC | 788 CARUSO DRIVE | WINDSOR ON | | N9G 2M7 CANADA | | | |
| JOHN QUINN & MADELINE QUINN JT TEN | 9 ADAMS LANE | | | | SUFFERN | NY | 10901-7114 |
| JOHN QUINTANA | 10326 FARMINGTON AVE | | | | SUNLAND | CA | 91040-1842 |
| JOHN R ABBEY | 706 DENTON ROAD | | | | WINTER PARK | FL | 32792-2742 |
| JOHN R ABBOTT JR | 8748 HIPP CT | | | | TAYLOR | MI | 48181 |
| JOHN R ACKLEY CUST DYLAN JOHN ACKLEY UTMA MI | 2370 CARRIAGE | | | | GALESBURG | MI | 49053-9629 |
| JOHN R ADAMS | 1620 CHELSEA RD | | | | PALOS VERDES EST | CA | 90274-1823 |
| JOHN R AGNEW & KATHRYN AGNEW JT TEN | 119 E MARYLAND AVE | | | | ROYAL OAK | MI | 48067-3722 |
| JOHN R ALDRICH | 11560 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9732 |
| JOHN R ALEXANDER | 821 HOLLEY RD | | | | ELMIRA | NY | 14905-1212 |
| JOHN R ALEXANDER | 3274 NORTH RD | | | | NEWFANE | NY | 14108-9609 |
| JOHN R ALLEN | 5049 LEEDALE DR | | | | DAYTON | OH | 45418-2007 |
| JOHN R ALLEN | 3821 HIGHWAY 255 SOUTH | | | | CLEVELAND | GA | 30528-3237 |
| JOHN R AMATO & JOAN M AMATO JT TEN | 477 THE FENWAY | | | | RIVER EDGE | NJ | 07661-1840 |
| JOHN R AMEER | 345 FRANKLIN TPKE | | | | RIDGEWOOD | NJ | 07450-1907 |
| JOHN R ANDERSON 2ND | 187 W LINCOLN AVE | | | | DELAWARE | OH | 43015-1626 |
| JOHN R ANDERSON TR JOHN R ANDERSON TRUST UA 04/05/96 | 555 DORSET COURT | | | | NAPERVILLE | IL | 60540-6904 |
| JOHN R ANDREWS JR | 6209 E MCPHILIPS RD LOT 294 | | | | MESA | AZ | 85215 |
| JOHN R ANGIOLINI & MARY LOU ANGIOLINI JT TEN | UNIT 6 | 97 W MAIN ST | | | NIANTIC | CT | 06357-1730 |
| JOHN R ANTAL | 27741 MACKENZIE | | | | WESTLAND | MI | 48185-1849 |
| JOHN R ARGIRO JR | 114 HILLCREST ACRES | | | | NEW CASTLE | PA | 16102-3110 |
| JOHN R ARMSTRONG | 1000-82ND AVE N | | | | BROOKLYN PARK | MN | 55444-1709 |
| JOHN R ARNOLD | 1240 PERIWINKLE ST | | | | DARLINGTON | SC | 29532-4966 |
| JOHN R ASHBURN JR & DOROTHY D ASHBURN JT TEN | 215 DEEP WATER WY | | | | CARROLLTON | VA | 23314-2238 |
| JOHN R ASHFORD | 408 SHERYL LANE | | | | DENISON | TX | 75021-3154 |
| JOHN R ASP | 2801 S DORT HWY | LOT A7 | | | FLINT | MI | 48507-5243 |
| JOHN R AULD | 473 RICETOWN ROAD | | | | COOPERSTOWN | NY | 13326-4446 |
| JOHN R AUSTIN | 1325 NORTON ST | | | | BURTON | MI | 48529-1214 |
| JOHN R AUVENSHINE | 8044 S CLINTON TR | | | | EATON RAPIDS | MI | 48827-9519 |
| JOHN R AVERILL JR | 616 17TH ST | | | | BOULDER | CO | 80302-7637 |
| JOHN R AVIS & ELIZABETH S AVIS TR THE AVIS FAMILY TRUST UA 07/01/98 | 644 CARLERTON RD | | | | WESTFIELD | NJ | 07090-2504 |
| JOHN R BACCARELLA | 53 WINCREST LN | | | | TINTON FALLS | NJ | 07753-7421 |
| JOHN R BALDWIN | 5650 SHERWOOD RD | | | | OXFORD | MI | 48371-3430 |
| JOHN R BALOG | 165 FOREST STREET | | | | AMHERST | OH | 44001-1605 |
| JOHN R BARANOWSKI | 728 CAMPBELL ST | | | | SOUTH AMBOY | NJ | 08879-1450 |
| JOHN R BARBER | 89 PENARROW DR | | | | TONAWANDA | NY | 14150-4226 |
| JOHN R BARGIEL | 4853 GAMBER DRIVE | | | | TROY | MI | 48098-5063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN R BARKLEY | 10349 VALLEY ROAD | | | | INDIANAPOLIS | IN | 46280-1553 |
| JOHN R BARLAGE | 4190 RD 15 | | | | LEIPSIC | OH | 45856-9470 |
| JOHN R BARNETT | 1632 W ATERTON RD | | | | FLINT | MI | 48507-5348 |
| JOHN R BASS | 8880 W 1050S | | | | FORTVILLE | IN | 46040-9218 |
| JOHN R BATCHELDER | 6327 OLD BROOK DRIVE | | | | FORT WAYNE | IN | 46835-2441 |
| JOHN R BATES JR | 105 MONTEVALLO LANE | | | | BIRMINGHAM | AL | 35213-4405 |
| JOHN R BEHRENS | 3482 HWY NN | | | | WEST BEND | WI | 53095-8722 |
| JOHN R BELL & CHARLENE M BELL JT TEN | 3234 PIGNATELLI CRESCENT | | | | MOUNT PLEASANT | SC | 29466-8060 |
| JOHN R BELL & DORTHY I BELL JT TEN | BOX 325 | 4297 MAIN ST | | | BROWN CITY | MI | 48416-0325 |
| JOHN R BENDER | 3370 PINERIDGE | | | | BRIGHTON | MI | 48116-9429 |
| JOHN R BERCHOK | 1026 DALE RD | | | | FINLEYVILLE | PA | 15332 |
| JOHN R BERCHOK & EMMA D BERCHOK JT TEN | 1026 DALE RD | | | | FINLEYVILLE | PA | 15332 |
| JOHN R BERGMAN | 1603 CHESTNUT GROVE ROAD | | | | SALEM | OH | 44460-4276 |
| JOHN R BESANT | 7075 US 28 HWY | | | | OSCODA | MI | 48750 |
| JOHN R BIROS & KAY F BIROS JT TEN | 10949 GARY PLAYER DR | | | | EL PASO | TX | 79935-3909 |
| JOHN R BISHOP | 2372 WOODFIELD CIRCLE | | | | LEXINGTON | KY | 40515-1202 |
| JOHN R BLAESEL | PSC 1280 BOX 24 | | | | APO | AE | 09880-9998 |
| JOHN R BLESSING | 125 PAPAYA DR | | | | ORMOND BEACH | FL | 32174-6196 |
| JOHN R BLUMBERG | PO BOX 541 | | | | HIGHLAND | MI | 48357-0541 |
| JOHN R BOLHUIS & KRISTINE M BOLHUIS JT TEN | 10104 OLD KENT LN | | | | CLARKSTON | MI | 48348-1612 |
| JOHN R BOLON | 6456 WOODVILLE DR | | | | DATON | OH | 45414-2850 |
| JOHN R BONGORT | 27361 SPRING ARBOR DR | | | | SOUTHFIELD | MI | 48076-3543 |
| JOHN R BOOKSHAR | 6517 HIDDEN TREE LANE | | | | AMHERST | OH | 44001-1923 |
| JOHN R BOOKSHAR & ROSALIE A BOOKSHAR JT TEN | 6517 HIDDEN TREE LANE | | | | AMHERST | OH | 44001-1923 |
| JOHN R BOOSE | 2213 LAKEFIELD DR | | | | HURON | OH | 44839-2070 |
| JOHN R BORING | 1628 ABBOTT RD | | | | ROSE CITY | MI | 48654-9619 |
| JOHN R BOSS | 23 HARRIS LN | | | | LAFAYETTE | GA | 30728-5052 |
| JOHN R BOUSTANI | 124 WALNUT GROVE CT | | | | ALVATON | KY | 42122-9583 |
| JOHN R BOWDEN | 2400 SPAULDING RD | | | | ATTICA | MI | 48412-9314 |
| JOHN R BRADSHAW | PO BOX 22023 | | | | LANSING | MI | 48909-2023 |
| JOHN R BRADY | 1464 HARDISON RD | | | | COLUMBIA | TN | 38401-1351 |
| JOHN R BRANDENBURG | 20 N WACKER DRIVE STE 1660 | | | | CHICAGO | IL | 60606 |
| JOHN R BRANTINGHAM CUST JENNIFER R BRANTINGHAM UGMA MI | 10634 OAKFORD | | | | WHITE LAKE | MI | 48386-3760 |
| JOHN R BRATT | 127 SENTRY RDG | | | | SMITHSBURG | MD | 21783-1589 |
| JOHN R BRETHOUR | 3801 E HARDY DR | | | | TUCSON | AZ | 85716-1471 |
| JOHN R BRETT JR | 33 HILTON DR | | | | SOUTH WEYMOUTH | MA | 02190-2518 |
| JOHN R BRITTAIN | 65 KENWOOD DR NO | | | | LEVITTOWN | PA | 19055-2445 |
| JOHN R BROOKY | 241 E WEBSTER | | | | FERNDALE | MI | 48220-2537 |
| JOHN R BROPHY | 3215 GALLOWAY ROAD | | | | SANDUSKY | OH | 44870-5947 |
| JOHN R BROWER & ANNE MARIE BROWER JT TEN | 2973 SECKEL ST | | | | MEDFORD | OR | 97504-8171 |
| JOHN R BROWN | 11105 W PARNELL AVE | | | | HALES CORNERS | WI | 53130-1832 |
| JOHN R BROWN | 7031 ACADEMY LANE | | | | LOCKPORT | NY | 14094-5356 |
| JOHN R BRYAN | 2115 RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-8465 |
| JOHN R BRYANT | 5157 S TOD | | | | WARREN | OH | 44481-9744 |
| JOHN R BRYANT & ANDRE D BRYANT JT TEN | 5157 TOD AVE SW | | | | WARREN | OH | 44481-9744 |
| JOHN R BUFFINGTON | MCGEES MILLS RD | RR1 BOX 447 | | | MAHAFFEY | PA | 15757-9646 |
| JOHN R BUFFUM | 6510 ARTHUR ST | | | | HOLLYWOOD | FL | 33024-5832 |
| JOHN R BURDETTE CUST LISA GAIL BURDETTE UGMA MI | 5513 CHATHAM LANE | | | | GRAND BLANC | MI | 48439-9742 |
| JOHN R BURKHART SR | 808 SUMMIT PL | | | | INDIANOLA | IA | 50125 |
| JOHN R BURLESON & GAIL A BURLESON JT TEN | 519 PLYMOUTH DRIVE | | | | DAVISON | MI | 48423-1729 |
| JOHN R BURNHAM | PO BOX 424 | 633 CENTER WAY | | | FRAZIER PARK | CA | 93225-0424 |
| JOHN R BURTON | 14194 COON HOLLOW ROAD | | | | THREE RIVERS | MI | 49093-8534 |
| JOHN R BUSCH & LEONE J BUSCH JT TEN | 442 STOCKBRIDGE | | | | KALAMAZOO | MI | 49001-2842 |
| JOHN R BUSH | 7203 CENTERHILL DRIVE | | | | LAKELAND | FL | 33809-6628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN R BUSKA | 1601 DILL AVE APT 809 | | | | LINDEN | NJ | 07036-1773 |
| JOHN R BUTLER & DORIS BUTLER TEN ENT | 215 HATTON PLACE | | | | GLEN MILLS | PA | 19342 |
| JOHN R BUTLER & MRS DORIS BUTLER JT TEN | 215 HATTON PLACE | | | | GLEN MILLS | PA | 19342 |
| JOHN R C WOODLAN | 13092 CLEVELAND AVE | | | | BUCHANAN | MI | 49107-9338 |
| JOHN R CAIN | 21530 KELLY RD | APT 106 | | | EASTPOINTE | MI | 48021-3242 |
| JOHN R CALIANNO JR | 8281 SHAW ROAD | | | | IMLAY CITY | MI | 48444-9436 |
| JOHN R CALLAHAN | 101 E WARD AVE | | | | RIDLEY PARK | PA | 19078-3010 |
| JOHN R CALLERY | 3621 BOND STREET | | | | RALEIGH | NC | 27604-3801 |
| JOHN R CAMILLER | APT 7 | 14654 GIBRALTAR RD | | | GIBRALTAR | MI | 48173 |
| JOHN R CAMPANALE | 18 BROAD ST | | | | CHERRY VALLEY | MA | 01611-3321 |
| JOHN R CAMPBELL | 10335 ORO VISTA | | | | SUNLAND | CA | 91040-3042 |
| JOHN R CARDWELL JR | 1210 STANHOPE AVENUE | | | | RICHMOND | VA | 23227-3730 |
| JOHN R CARNES | 267 HARVEST LANE | | | | FRANKENMUTH | MI | 48734-1213 |
| JOHN R CARNEY | 806 LAREDO AVE | | | | LEHIGH ACRES | FL | 33936-6842 |
| JOHN R CARRIER | 3201 MC CLURE | | | | FLINT | MI | 48506-2537 |
| JOHN R CARROLL | 1037 TABOR AVE | | | | DAYTON | OH | 45420-1423 |
| JOHN R CARROLL | 5217 MAPLETON ROAD | | | | LOCKPORT | NY | 14094-9293 |
| JOHN R CARROLL | 125 GALLOPING HILL RD | | | | LINCOLN UNIVERSITY | PA | 19352-1312 |
| JOHN R CARSON | 7457 E SAGINAW HIGHWAY | | | | GRAND LEDGE | MI | 48837-9173 |
| JOHN R CASH | 20 OAKRIDGE AVE | | | | BUFFALO | NY | 14217-1119 |
| JOHN R CASSONE & MRS EVELYN CASSONE JT TEN | 312 7TH AVE | | | | PELHAM | NY | 10803-1314 |
| JOHN R CEFALO | 52 WINDSOR RD | | | | MEDFORD | MA | 02155-5920 |
| JOHN R CEVARR | 3 STACEY DR | | | | RANSOMVILLE | NY | 14131-9515 |
| JOHN R CHAFFIN & MARYLEE E CHAFFIN TR UA CHAFFIN FAMILY TRUST 01/30/91 | PO BOX 17 | | | | SANDHILL | MS | 39161-0017 |
| JOHN R CHALMERS | 4 JANMEAD | HUTTON BRENTWOOD | ESSEX | CM13 2PU GREAT BRITAIN | | | |
| JOHN R CHAPMAN | 1256 S ROCK HILL ROAD | | | | WEBSTER GROVES | MO | 63119-4602 |
| JOHN R CHASE | 16 N 16TH AVE | | | | MANVILLE | NJ | 08835-1524 |
| JOHN R CHATTEN | 272 PICKETTS WAY | | | | ACWORTH | GA | 30101-8612 |
| JOHN R CHEPLEY JR | 21950 ROBERT AVENUE | | | | ROCKY RIVER | OH | 44116-3850 |
| JOHN R CHIANTIS | 7140 SAN BENITO DRIVE | | | | SYLVANIA | OH | 43560-1128 |
| JOHN R CHILVER & MARY K CHILVER JT TEN | 1129 HORN TOAD DR | | | | HASLET | TX | 76052-2897 |
| JOHN R CHRISTIAN | 7271 CARPENTER ROAD | | | | DAVISON | MI | 48423-8959 |
| JOHN R CIPOLLETTI | 19 DICKINSON AVE | | | | TOMS RIVER | NJ | 08753-6772 |
| JOHN R CLARK | 7915 HATTERAS LANE | | | | SPRINGFIELD | VA | 22151-2410 |
| JOHN R CLARK CUST JOHN R CLARK III UTMA IL | 125 SADDLE BROOK DR #21 | | | | OAK BROOK | IL | 60523-2621 |
| JOHN R CLARK CUST JOHN ROBERT CLARK III UTMA IL | 125 SADDLEBROOK DR | | | | OAK BROOK | IL | 60521-2621 |
| JOHN R CLAUS | 9970 ELMWOOD | | | | FREELAND | MI | 48623-9024 |
| JOHN R COINER | 3751 EASTWAY RD | | | | SOUTH EUCLID | OH | 44118-2307 |
| JOHN R COLE | 3317 GALTS RD | | | | ACWORTH | GA | 30102-1131 |
| JOHN R COLGAN | 630 ROSEWOOD COURT | | | | LOTHIAN | MD | 20711 |
| JOHN R COLLINS | 3427 MILVERTON RD | | | | SHAKER HEIGHTS | OH | 44120-4219 |
| JOHN R COLLINS | 5615 KIZER LN | | | | SPRINGFIELD | OH | 45502-7526 |
| JOHN R COLLINS & NAOMI H COLLINS JT TEN | 3427 MILVERTON RD | | | | SHAKER HTS | OH | 44120-4219 |
| JOHN R CONDON & SUSAN J CONDON JT TEN | 32 FRONTIER DR | | | | ATTLEBORO | MA | 02703-1234 |
| JOHN R CONIBER | 117 MEADOW LANE | | | | NORTH SYRACUSE | NY | 13212-2161 |
| JOHN R CONKLIN | 204 RAMBLIN ROSE LN | | | | MARTINSBURG | WV | 25401-7002 |
| JOHN R CONNELLY | 15 ARN TERR | | | | SECAUCUS | NJ | 07094-3804 |
| JOHN R CONNELLY | 4658 EBENEZER RD | | | | CINCINNATI | OH | 45248-1523 |
| JOHN R CONNOLLY | PO BOX 1948 | | | | PAYSON | AZ | 85547 |
| JOHN R CONRY JR CUST CHRISTOPHER J CONRY UGMA OH | 8265 SURREYWOOD DR | | | | RICHMOND | VA | 23235-5745 |
| JOHN R COOKE | 3 TERRY DRIVE | | | | TERRYVILLE | CT | 06786-4624 |
| JOHN R COOPER | 629 BRAESIDE NORTH DR | | | | INDIANAPOLIS | IN | 46260-1732 |
| JOHN R CORBET & BARBARA L CORBET JT TEN | 1261 TERRINGTON WAY | | | | MIAMISBURG | OH | 45342-6202 |
| JOHN R COVENTRY | 7202 45TH ST | | | | CHEVY CHASE | MD | 20815-6033 |
| JOHN R CREECH | BOX 119 | | | | MOSCOW MILLS | MO | 63362-0119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN R CRIPPEN | APT 1 | 307 WAVERLEY ST | | | MENLO PARK | CA | 94025-3537 |
| JOHN R CRONE & MRS SHIRLEY M CRONE JT TEN | 605 MADISON AVE | | | | WARREN | PA | 16365-2940 |
| JOHN R CROSSLAND & PRISCILLA CROSSLAND JT TEN | 834 CAUSEZ AVE | | | | CLAYMONT | DE | 19703 |
| JOHN R CROWE | 47-55 187TH STREET | | | | FLUSHING | NY | 11358-3807 |
| JOHN R CROWE CUST WILLIAM MC F CROWE UGMA NY | PO BOX 737 | | | | EDENTON | NC | 27932-0737 |
| JOHN R CUNNINGHAM | 4019 ANCHOR WAY | | | | ORLANDO | FL | 32804-2824 |
| JOHN R CURRY | 1941 RED OAK DR | | | | FRANKLIN | IN | 46131-8553 |
| JOHN R CVENGROS | 728 WEST JACKSON BLVD | APT 605 | | | CHICAGO | IL | 60661-5306 |
| JOHN R CZARNECKI | 107 MAPLEGROVE AVE | | | | TONAWANDA | NY | 14150-9148 |
| JOHN R DABELS | 15022 BALLANTYNE COUNTRY CLUB DR | | | | CHARLOTTE | NC | 28277-2719 |
| JOHN R DAHL | 1409 TYLER ST | | | | JANESVILLE | WI | 53545-4938 |
| JOHN R DALTON | 452 MANNING DR | | | | WATERFORD | MI | 48327-2638 |
| JOHN R DALTON | 6200 SILVER CREEK RD | | | | NEW MIDDLETWN | OH | 44442-9723 |
| JOHN R DALTON | 212 BURTON RIDGE | | | | GLASGOW | KY | 42141-9612 |
| JOHN R DANNECKER JR | 142 SMITH RD | | | | EAST HADDAM | CT | 06423-1252 |
| JOHN R DAVIDSON | 149 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2621 |
| JOHN R DAVIS | PO BOX 64531 | | | | UNIVERSITY PLACE | WA | 98467 |
| JOHN R DAVIS | 6611 HILLCREST #213 | | | | DALLAS | TX | 75205-1301 |
| JOHN R DAVIS | 1709 RIDGEVIEW LN | | | | NEWCASTLE | OK | 73065-5759 |
| JOHN R DAVIS & KATHA S DAVIS JT TEN | PO BOX 551 | | | | CAPE MAY | NJ | 08204-0551 |
| JOHN R DAWSON | 3939 SW DOSCH RD | | | | PORTLAND | OR | 97201-1350 |
| JOHN R DE CLERCQ | 6299 KIEV ST | | | | W BLOOMFIELD | MI | 48324-1382 |
| JOHN R DE GRANDE | 38023 SEAWAY CT | | | | HARRISON TWP | MI | 48045 |
| JOHN R DEAN | 1002 PRINCETON DR | | | | CLERMONT | FL | 34711 |
| JOHN R DEBONO | 9309 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| JOHN R DELLORSO | 6112 WESTKNOLL BLDG 26 #336 | | | | GRAND BLANC | MI | 48439-5309 |
| JOHN R DELOACHE & BETSEY DELOACHE JT TEN | 29666 LAKEVIEW PL | | | | PIERRE | SD | 57501 |
| JOHN R DENNIS TR JOHN R DENNIS REVOCABLE TRUST UA 06/22/94 | 87 WOODROW AVE | | | | BEDFORD | OH | 44146-3662 |
| JOHN R DEPEW & MRS ELINOR D DEPEW JT TEN | 521 CAMELBACK RD | | | | PLEASANT HILL | CA | 94523-1373 |
| JOHN R DEVLIN & PATRICIA S DEVLIN JT TEN | 10961 LONGWOOD DR | | | | WAYNESBORO | PA | 17268 |
| JOHN R DEYOUNG | 7473 VALHALLA DR | | | | HUDSONVILLE | MI | 49426-7551 |
| JOHN R DHARTE & CRYSTAL DHARTE JT TEN | 2040 W SPINNINGWHEEL LN | | | | BLOOMFIELD HILLS | MI | 48304-1068 |
| JOHN R DICK | 3 CARRIAGE BROOK RD | | | | CHERRY HL VLG | CO | 80121-2046 |
| JOHN R DIGGS | 3247 N 156TH DR | | | | GOODYEAR | AZ | 85338-8154 |
| JOHN R DILL | 2525 N 400 W | | | | ANDERSON | IN | 46011-8758 |
| JOHN R DILLON JR | 135 WOODVIEW AVENUE | | | | CORTLAND | OH | 44410-1247 |
| JOHN R DIORIO | 902 WOODLAND AVE | | | | WILMINGTON | DE | 19808-5754 |
| JOHN R DIPPMAN & CRYSTAL DIPPMAN JT TEN | 10479 COY RD | | | | SHERWOOD | OH | 43556-9717 |
| JOHN R DOLLAR | 609 GRIGNON ST | | | | GREEN BAY | WI | 54301-3011 |
| JOHN R DOMER | 695 ANDOVER RD | | | | MANSFIELD | OH | 44907-1509 |
| JOHN R DONKER | 7129 EDGEWOOD DR | | | | JENISON | MI | 49428-8935 |
| JOHN R DOUGLASS | LERCHENHALDE 20 | 8703 ERLENBACH | | SWITZERLAND | | | |
| JOHN R DOWLING | PO BOX 1393 | | | | ANDOVER | OH | 44003-1393 |
| JOHN R DREWNOSKI | 599 WALNUT ST | | | | LEETONIA | OH | 44431-9704 |
| JOHN R DROST & LEONITA J DROST JT TEN | 409 OLD MILL DR | | | | FLUSHING | MI | 48433-2133 |
| JOHN R DUDAS | 8300 THORNRIDGE DR | | | | N RICHLND HLS | TX | 76180-1641 |
| JOHN R DUDEK MTR | 8350 SHERIDAN DRIVE | | | | BUFFALO | NY | 14221-4136 |
| JOHN R DUNCAN | 5114 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8204 |
| JOHN R DUTCHESS JR | 9379 LAFAYETTE | | | | ANGOLA | NY | 14006-9263 |
| JOHN R DYE | 3378 N BISCAYNE DR | | | | NORTHPORT | FL | 34286-7014 |
| JOHN R EARLY | 776 23 1/2 RD | | | | GRAND JCT | CO | 81505-9690 |
| JOHN R EATON | 10197 OSSINEKE RD | | | | OSSINEKE | MI | 49766-9629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN R EDWARDS CUST KATHERINE T EDWARDS UTMA SC | 754 ETHAN ALLE HWY | | | | CHARLOTTE | VT | 05445-9563 |
| JOHN R EHRLICH | 1 APPLE TREE CLOSE | | | | CHAPPAQUA | NY | 10514-1701 |
| JOHN R ELLIS | 701 S GUTHRIE | P O BOX 327 | | | RANKIN | IL | 60960 |
| JOHN R ENAS | 5427 PINEHURST DRIVE | | | | ERIE | PA | 16509-3619 |
| JOHN R ENTSMSIGER | 17140 WINDING CREEK DRIVE | | | | ORLAND PARK | IL | 60467-6004 |
| JOHN R ESTES | 1135 OAKCREST RD | | | | HOWELL | MI | 48843-8429 |
| JOHN R EVANS | 3808 EVERGREEN PARKWAY COURT | | | | FLINT | MI | 48503-4534 |
| JOHN R EVANS CUST KATE JON EVANS UTMA KS | BOX 67 | | | | LEBO | KS | 66856-0067 |
| JOHN R EVANS CUST MEGAN ANNA EVANS UTMA KS | BOX 67 | | | | LEBO | KS | 66856-0067 |
| JOHN R EVILSIZER | 1862 UPPER CAMAS RD | | | | CAMAS VALLEY | OR | 97416-9725 |
| JOHN R EYBS JR | 2205 HOPI COURT | | | | WESTMINSTER | MD | 21157-7822 |
| JOHN R FACEMYER | 6830 BERRY BLOSSOM DR | | | | CANFIELD | OH | 44406-9636 |
| JOHN R FAGAN | W140N 7470 LILLY RD | | | | MENOMONEE FALLS | WI | 53051-4608 |
| JOHN R FATICA | 29414 SAYLE DRIVE | | | | WILOUGHBY HLS | OH | 44092 |
| JOHN R FEDERINKO | 240 MORRIS ST | | | | CLYMER | PA | 15728-1259 |
| JOHN R FEENEY & JUDI T FEENEY JT TEN | 249 WILLIAMSBURG DRIVE | AZALEA FARMS | | | SHREWBURY | NJ | 07702-4564 |
| JOHN R FEHLBERG | 4805 FISHER ESTATE | | | | ROMEO | MI | 48065-1719 |
| JOHN R FEJEDELEM | 604 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1955 |
| JOHN R FILLIS & MERCEDES ROMERO DE FILLIS JT TEN | 2634 SE MAIN ST | | | | PORTLAND | OR | 97214-2950 |
| JOHN R FINK | 1869 W MACAW DR | | | | CHANDLER | AZ | 85286-7410 |
| JOHN R FINLAY | 25565 KOONTZ ST | | | | ROSEVILLE | MI | 48066-3843 |
| JOHN R FISHER | 405 E LILY DR | | | | OAK CREEK | WI | 53154-3030 |
| JOHN R FISHER | 4970 VENICE CIR | | | | NORTHVILLE | MI | 48167-8708 |
| JOHN R FITZGIBBON & LYNDA J FITZGIBBON JT TEN | 6523 E HOLLY RD | | | | HOLLY | MI | 48442-9614 |
| JOHN R FLAKER | 7 MEADOWVIEW TERR | | | | FAIR LAWN | NJ | 07410-5930 |
| JOHN R FLINN | 1109 BERKSHIRE COURT | | | | BLOOMINGTON | IN | 47401-8153 |
| JOHN R FLYNN | 69 HUNTER AVE | | | | HUDSON | MA | 01749-3043 |
| JOHN R FOLDEN | 3580 BROOKSIDE DRIVE | | | | BLOOMFIELD HILLS | MI | 48302-1500 |
| JOHN R FORD | 1460 GLENSIDE DR | | | | HARRISONBURG | VA | 22801-2387 |
| JOHN R FOTENAKES | 8394 WESLEY DR | | | | FLUSHING | MI | 48433-2914 |
| JOHN R FREEMAN & SUMANTHI RAMASWAMY JT TEN | DEPT OF HISTORY | DUKE UNIVERSITY | 226 CARR BUILDING | | DURHAM | NC | 27708-0719 |
| JOHN R FRIES | 3344 THELMA | | | | TOLEDO | OH | 43613-1051 |
| JOHN R GAFFNEY | 311 BLAIREMORE BLVD | | | | ORANGE PARK | FL | 32073 |
| JOHN R GAFNEY | 2460 TEVIS ANN CT | | | | DUBLIN | OH | 43016-9194 |
| JOHN R GAHRS | 708 NOVAK LN | | | | BIG RAPIDS | MI | 49307-2534 |
| JOHN R GALE TOD JESSIE M GALE | 422 CHRISTOPHER DR | | | | CENTERVILLE | OH | 45458-4976 |
| JOHN R GARNER JR | 4832 TENSHAW DR | | | | DAYTON | OH | 45418-1932 |
| JOHN R GEE | 7763 ARHTUR ST | | | | MASURY | OH | 44438-1509 |
| JOHN R GERLACH & RUBY A GERLACH & RAYMOND J GERLACH JT TEN | 40511 SANTONI DR | | | | CLINTON TWP | MI | 48038-4159 |
| JOHN R GIBBEL | BOX 16 | | | | LITITZ | PA | 17543-0016 |
| JOHN R GIBSON | 628 AIRPORT ROAD | | | | WARREN | OH | 44481-9484 |
| JOHN R GIBSON JR | 11990 CHICKEN BRISTLE RD | | | | FARMERSVILLE | OH | 45325-9231 |
| JOHN R GIGLIO | 2279 COUNTRY CLUB DR | | | | ALTADENA | CA | 91001-3201 |
| JOHN R GILMAN | 1705 HILLBROOKE DR | | | | WALLA WALLA | WA | 99362-4237 |
| JOHN R GLASS | 5339 WOODFIELD DR N | | | | CARMEL | IN | 46033-9155 |
| JOHN R GLASSFORD | 38 S STONE AVE | | | | ELMSFORD | NY | 10523-3608 |
| JOHN R GOOD | 10200 W COUNTY ROAD 500 S | | | | DALEVILLE | IN | 47334-9746 |
| JOHN R GOODNOUGH | 2256 SEXTON RD | | | | HOWELL | MI | 48843-8984 |
| JOHN R GOODWIN & MRS JUDI J GOODWIN JT TEN | 5461 7 B AVE | DELTA BC | | V4M 1S7 CANADA | | | |
| JOHN R GORDON & ESTHER C GORDON JT TEN | 340 PAUL ST | | | | HARRISONBURG | VA | 22801-3227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN R GOTASKIE JR | 623 CASCADE RD | | | | FOREST HILLS | PA | 15221-4603 |
| JOHN R GOZDZIALSKI | 11437 FARMINGTON RD | | | | LIVONIA | MI | 48150-2772 |
| JOHN R GRAHAM TR UA 08/14/1987 JBG REVOCABLE TRUST | 11 MONTICELLO DR | | | | ALBUQUERQUE | NM | 87104 |
| JOHN R GREGG CUST MOLLY ANN GREGG UGMA NJ | BOX 452 | | | | VALLEY FORGE | PA | 19481-0452 |
| JOHN R GRIFFIN | PO BOX 399 | | | | MOORHEAD | MS | 38761-0399 |
| JOHN R GRIMM & MATILDA GRIMM JT TEN | 1039 S EMERSON ST | | | | DENVER | CO | 80209-4331 |
| JOHN R GUCWA | 200 COLVIN AVENUE | | | | BUFFALO | NY | 14216-2711 |
| JOHN R GUTHRIDGE | 2821 POINCIANA CT | | | | PUNTA GORDA | FL | 33950-6872 |
| JOHN R HACKETT | 185 STILSON RD | | | | HUNT | NY | 14846 |
| JOHN R HAEFFNER | 823 VIVIAN ST | | | | COLLINSVILLE | IL | 62234-3775 |
| JOHN R HAHN | 2454 WEST 16TH ST | | | | WILMINGTON | DE | 19806-1320 |
| JOHN R HAHN & PETER J HAHN JT TEN | 2454 W 16TH ST | | | | WILMINGTON | DE | 19806-1320 |
| JOHN R HALBERT | 338 WASHINGTON AVE | | | | GLENCOE | IL | 60022 |
| JOHN R HALES | 7 PINECREST COURT | | | | STAFFORD | VA | 22554-3932 |
| JOHN R HALL | 9837 KENTSDALE DRIVE | | | | POTOMAC | MD | 20854-4455 |
| JOHN R HALL & RITA A HALL JT TEN | 257 ROCK ST | | | | LYNDON STATION | WI | 53944-9574 |
| JOHN R HALPER | 602 NORTH MAIN ST | | | | MOUNT PROSPECT | IL | 60056-2113 |
| JOHN R HAMILTON JR | 2700 RACHEL DRIVE SW | | | | WARREN | OH | 44481-9660 |
| JOHN R HAMMOND & VENEIA C HAMMOND JT TEN | PO BOX 562 | OKANAGAN FALLS BC | | V0H 1R0 CANADA | | | |
| JOHN R HANDLER | 246 WEST BROAD ST | | | | TAMAQUA | PA | 18252-1819 |
| JOHN R HANEY | PMB 1104 | 713 W SPRUCE ST | | | DEMING | NM | 88030-3548 |
| JOHN R HANRAHAN & MARY ELLEN HANRAHAN JT TEN | 15810 NEWTON RIDGE DR | | | | CHESTERFIELD | MO | 63017-8727 |
| JOHN R HARBERT | 12851 S DURKEE ROAD | | | | GRAFTON | OH | 44044-1117 |
| JOHN R HARGREAVES | 6643 MORROW DR | | | | DAYTON | OH | 45415-1535 |
| JOHN R HARKEY | 801 WORDEN RD | | | | WICKLIFFE | OH | 44092-1738 |
| JOHN R HARRISON | 222 KENNEDY | | | | SAN ANTONIO | TX | 78209-5248 |
| JOHN R HARROW | 11378 GLENMARK TRL | | | | MONTROSE | MI | 48457-9759 |
| JOHN R HART | 3587 WEIR ROAD | | | | LAPEER | MI | 48446-8739 |
| JOHN R HART JR | 230 SHATTUCK RD | | | | SAGINAW | MI | 48604-2324 |
| JOHN R HARTING | PO BOX 1049 | | | | MANCOS | CO | 81328-1049 |
| JOHN R HARVIE | 11161 DAISY LN | | | | SAGINAW | MI | 48609-9442 |
| JOHN R HAWKEN JR | 560 NW NORTH SHORE DR | | | | KANSAS CITY | MO | 64151-1452 |
| JOHN R HAWKINS JR | 7031 CANNON RD | | | | BRIDGEVILLE | DE | 19973 |
| JOHN R HAWKINS SR | 7031 CANNON RD | | | | BRIDGEVILLE | DE | 19973 |
| JOHN R HAYES | 25899 MULBERRY LANE | | | | NOVI | MI | 48374-2350 |
| JOHN R HAYES | 9852 MARKLEY RD 131 | | | | LAURA | OH | 45337-8725 |
| JOHN R HAYES & JOHN ROBERT HAYES JT TEN | 25899 MULBERRY LANE | | | | NOVI | MI | 48374-2350 |
| JOHN R HEDDELL | 7000 TOMVIEW CT | | | | OAKVILLE | MO | 63129-6420 |
| JOHN R HEDGES | 104 BRAND AVE SE | | | | FARIBAULT | MN | 55021-6414 |
| JOHN R HELDT | 300 THE WOODS | | | | BEDFORD | IN | 47421-9378 |
| JOHN R HELDT & PATRICIA L HELDT JT TEN | 300 WOODS | | | | BEDFORD | IN | 47421 |
| JOHN R HENDERSON | 1835 S ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46203-2618 |
| JOHN R HENDLER | 5100 BALDWIN RD | | | | METAMORA | MI | 48455-8992 |
| JOHN R HENDRICKSON | 3848 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4767 |
| JOHN R HERB | 5765 THOMPSON ROAD | | | | CLARENCE CTR | NY | 14032-9724 |
| JOHN R HERNDON | 119 WILDWOOD AVE | | | | LEWISBURG | WV | 24901-8925 |
| JOHN R HERRING | 9790 WEST Y AVE | | | | SCHOOLCRAFT | MI | 49087-9105 |
| JOHN R HERSH | 1462 HOLLOW TREE DR | | | | FINDLAY | OH | 45840-7929 |
| JOHN R HETTEBERG | 4169 ROWANNE RD | | | | COLUMBUS | OH | 43214-2939 |
| JOHN R HIBBARD | 301 N ADAMS ST | | | | NEW CARLISLE | OH | 45344-1806 |
| JOHN R HILDEBRAND & MRS THELMA S HILDEBRAND JT TEN | 630 DOGWOOD DR | | | | SALEM | VA | 24153-2740 |
| JOHN R HOBBS | 48190 FOUR SEASONS BLVD | | | | NORTHVILLE | MI | 48168-8556 |
| JOHN R HOELLEN | 1324 CORBIN PLACE NE | | | | WASHINGTON | DC | 20002-6444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN R HOFFMAN | 336 7TH AVENUE | | | | THREE RIVERS | MI | 49093-1162 |
| JOHN R HOFFMAN & KATHERYNE J HOFFMAN JT TEN | BOX 158 | | | | VICTOR | WV | 25398 |
| JOHN R HOLMAN | PO BOX 137 | | | | CASH | AR | 72421-0137 |
| JOHN R HOLOMAN & JOSEPHINE A HOLOMAN JT TEN | 110 WEST ELIZABETH ST | | | | NEW CASTLE | PA | 16105-2856 |
| JOHN R HOPKINS JR | 461 LOCKRIDGE LN | | | | LAWRENCEVILLE | GA | 30045-6136 |
| JOHN R HOSBROOK | PO BOX 41604 | | | | MESA | AZ | 85274-1604 |
| JOHN R HOTCHKIN | 525 CREEKSIDE DR | | | | ALDEN | NY | 14004-8600 |
| JOHN R HOUGHTON | 10 OAK STREET | SAINT THOMAS ON | | N5R 1R4 CANADA | | | |
| JOHN R HOUSE | C/O ZADROW HOUSE | 8500 NE 46TH TERRACE | | | SPENCER | OK | 73084 |
| JOHN R HOWE | 3520 DARBY RD | | | | HAVERFORD | PA | 19041-1018 |
| JOHN R HULL | 4406 DEPOT ROAD | | | | SALEM | OH | 44460-9482 |
| JOHN R HUNTLEY | 12640 HOLLY RD APT 8307 | | | | GRAND BLANC | MI | 48439-1863 |
| JOHN R HURFF & NANCY S HURFF JT TEN | 561 BARNSBORO RD | | | | SEWELL | NJ | 08080-4509 |
| JOHN R HURT | 1196 MONEY LANE | | | | DANVILLE | IN | 46122 |
| JOHN R INMAN CUST CATHERINE C INMAN A MINOR UNDER THE LAWS OF GEORGIA | 2742 LANSDOWNE LANE | | | | ATLANTA | GA | 30339-4617 |
| JOHN R JACKSON | G 7432 ELMCREST AVE | | | | MT MORRIS | MI | 48458 |
| JOHN R JACKSON | 14098 LANDINGS WAY | | | | FENTON | MI | 48430-1314 |
| JOHN R JACOBS | 5817 HERONS BLVD | UNIT B | | | YOUNGSTOWN | OH | 44515-5830 |
| JOHN R JANZEN | 3677 GLEN RD | JORDAN ON | | L0R 1S0 CANADA | | | |
| JOHN R JARDINE | 1610 NE OAK TREE DR | | | | LEES SUMMIT | MO | 64086-3391 |
| JOHN R JEFFERSON | 611 NORTH ST | | | | DECORAH | IA | 52101 |
| JOHN R JOHNSON | 107 KERRY STREET | | | | EATON RAPIDS | MI | 48827-1380 |
| JOHN R JOHNSON & VIVIAN J JOHNSON JT TEN | 1709 OAKSHINE RD | | | | MARION | IL | 62959-6060 |
| JOHN R JONES | 30 WOODWARD PLACE | LOUGHTON LODGE | MILTON KEYNES | BUCKINGSHARE MK8 9LG GREAT BRITAIN | | | |
| JOHN R JONES | 529 TRINITY CHURCH ROAD | | | | NORTH EAST | MD | 21901-1013 |
| JOHN R JONES | 30 WOODWARD PLACE | LOUGHTON LODGE | MILTON KEYNES | MK 8 9LG GREAT BRITAIN | | | |
| JOHN R JONES | 30 WOODWARD PLACE | LOUGHTON LODGE | MILTON KEYNES | BUCKINGHAMSHIRE MK8 9LG GREAT BRITAIN | | | |
| JOHN R JUDS | 13830 W LINFIELD DR | | | | NEW BERLIN | WI | 53151-6238 |
| JOHN R K MC KENZIE | PO BOX 704 | KEEWATIN POST OFFICE | KENORA ON | P0X 1C0 CANADA | | | |
| JOHN R KASMER | 258 SAGEWOOD TERRACE | | | | WILLIAMSVILLE | NY | 14221-4743 |
| JOHN R KAUFMAN | 432 EVERGREEN AVE | | | | NEW CASTLE | PA | 16105-1408 |
| JOHN R KEANE | 28 LYONS RD | | | | SCARSDALE | NY | 10583-5724 |
| JOHN R KEATING & SUSAN M KEATING JT TEN | 30 E WYSSMAN RD | | | | ORANGEVILLE | IL | 61060-9748 |
| JOHN R KEENER | 1444 ARLINGWOOD AVE | | | | JACKSONVILLE | FL | 32211-6385 |
| JOHN R KEENER & MARY J KEENER JT TEN | 1444 ARLINGWOOD AVENUE | | | | JACKSONVILLE | FL | 32211-6385 |
| JOHN R KELLY | 42609 MEDLEYS NECK RD | | | | LEONARDTOWN | MD | 20650-5753 |
| JOHN R KENNEDY | 2512 SEBASTIAN DRIVE | | | | GRAND BLANC | MI | 48439-8159 |
| JOHN R KENNEDY | PO BOX 697 | | | | EDGEWOOD | MD | 21040-0697 |
| JOHN R KENNEDY & LISA L KENNEDY JT TEN | 2512 SEBASTIAN DR | | | | GRAND BLANC | MI | 48439-8159 |
| JOHN R KENT | 19778 NORTHCLIFF DR | | | | SANTA CLARITA | CA | 91351-5706 |
| JOHN R KEY | 1356 COUNTY RD 1447 | | | | FALKVILLE | AL | 35622-3655 |
| JOHN R KEY & MONTEZ L KEY JT TEN | 1356 COUNTY RD 1447 | | | | FALKVILLE | AL | 35622-3655 |
| JOHN R KIRWAN TR UW ODANAH R KIRWAN | 214 W TEXAS AVE | STE 701 | | | MIDLAND | TX | 79701-4663 |
| JOHN R KNIGHT | 215 N CLEAR LAKE AVE | | | | MILTON | WI | 53563-1007 |
| JOHN R KNIGHT & GEORGIANNE KNIGHT JT TEN | 2932 SPRINGBURN WAY | | | | EL DORADO HLS | CA | 95762-5305 |
| JOHN R KNORR | 219 CENTRAL ST | | | | BOYLSTON | MA | 01505-1424 |
| JOHN R KOBE & VIRGINIA M KOBE JT TEN | 4228 SHORELINE DR | | | | ROBBINSDALE | MN | 55422-1583 |
| JOHN R KOENIG | 72-35 METROPOLITAN AVE | UNIT BE | | | MIDDLE VLG | NY | 11379-2137 |
| JOHN R KOERWER & DOLORES C KOERWER JT TEN | 6 HAUSER ST | | | | MIDDLETOWN | NJ | 07748-1741 |
| JOHN R KOLB | 7170 CRESTMORE | | | | W BLOOMFIELD | MI | 48323-1309 |
| JOHN R KOLINSKI | 2810 NO ORR RD | | | | HEMLOCK | MI | 48626-8407 |
| JOHN R KONGS & GLADYS M KONGS TR UA 05/05/2008 KONGS FAMILY TRUST | 306 WALNUT | | | | SENECA | KS | 66538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN R KOSTISHION & MRS MARJORIE T KOSTISHION JT TEN | 1532 HILLTOWN PIKE | | | | HILLTOWN | PA | 18927-9708 |
| JOHN R KRAIL TR REVOCABLE LIVING TRUST 04/26/91 U-A JOHN R KRAIL | 2400 INDIAN CREEK BLV WEST | APT E 119 | | | VERO BEACH | FL | 32966-2410 |
| JOHN R KRAWECKI | 10 MARCO TERR | | | | LITTLE FALLS | NY | 13365-1824 |
| JOHN R KREILEY | 26 ARVINE HEIGHTS | | | | ROCHESTER | NY | 14611-4114 |
| JOHN R KRISTOFIK | 246 E BAIRD AVE | | | | BARBERTON | OH | 44203-3216 |
| JOHN R KUNCE | PO BOX 273 | | | | RICHMOND | KY | 40476-0273 |
| JOHN R KURAS | 335 NORTH PARK AVE | | | | BUFFALO | NY | 14216-1937 |
| JOHN R KURGAN | 7268 SHOREWOOD VAN ETTAN LAKE | | | | OSCODA | MI | 48750 |
| JOHN R KUSNIR | 1968 S W LEAFY ROAD | | | | PORT ST LUCY | FL | 34953-1357 |
| JOHN R LAIRD & MARGARET L LAIRD JT TEN | 3150 HUNTING VALLEY | | | | ANN ARBOR | MI | 48104-2845 |
| JOHN R LAKE SR & KAREN K LAKE JT TEN | 3220 WEST JEFFERSON | | | | ALMA | MI | 48801-9772 |
| JOHN R LANCARIC | 246-27 CAMBRIA AVE | | | | LITTLE NECK | NY | 11362-1227 |
| JOHN R LAPE | 12035 COOPERWOOD LN | | | | CINCINNATI | OH | 45242-6321 |
| JOHN R LAPINSKI JR | 846 WHITMOOR DR | | | | ST CHARLES | MO | 63304-0503 |
| JOHN R LAPP | 255 MAYER RD | APT 363 | | | FRANKENMUTH | MI | 48734-1345 |
| JOHN R LASSITER | 520 UPPER AVE | | | | NEWBURGH | NY | 12550-1642 |
| JOHN R LAUBACH | 216 S MARLYN AVE | | | | BALTIMORE | MD | 21221-5027 |
| JOHN R LAWHON | 2009 GRANTHAM GREENS DR | | | | SUN CITY CTR | FL | 33573-7215 |
| JOHN R LAWYER | 1785 OHLTOWN-MCDONALD RD | | | | NILES | OH | 44446-1361 |
| JOHN R LAZAR | 6059 STARK AVE | | | | BROOKPARK | OH | 44142-3049 |
| JOHN R LEES | 1663 TOWNPOINT RD | | | | CHESAPEAKE CITY | MD | 21915-1723 |
| JOHN R LEHN | 3301 MILLER RD | | | | PENNSBURG | PA | 18073-2218 |
| JOHN R LEMNA & ELIZABETH J LEMNA JT TEN | 4555 QUAIL ROOST RD | | | | SAINT CLOUD | FL | 34772-7630 |
| JOHN R LIEBERMAN | 1037 ROSEWOOD TER | | | | LIBERTYVILLE | IL | 60048-3551 |
| JOHN R LILES | 6368 LOSS CR ROAD | | | | TIRO | OH | 44887-9747 |
| JOHN R LINTON | 670 LINCREST DR | | | | NORTH HUNTINGDON | PA | 15642-3122 |
| JOHN R LIVELY | 201 MAIN STREET | SUITE 1260 | | | FORT WORTH | TX | 76102 |
| JOHN R LONGENECKER TOD LYNDA M LONGENECKER & MARK A LONGENECKER | 9201 LOUISVILLE ST NE | | | | LOUISVILLE | OH | 44641-9501 |
| JOHN R LUBERT | 2150 GLENN DRIVE N E | | | | WARREN | OH | 44483-4318 |
| JOHN R LUBERT & ROSE A LUBERT JT TEN | 2150 GLENN DRIVE N E | | | | WARREN | OH | 44483-4318 |
| JOHN R LUDWICK | 430 N LOMBARD AVE | | | | OAK PARK | IL | 60302-2412 |
| JOHN R LUSH | 10 HAKEA DRIVE | MONTROSE VICTORIA | 3765 AUSTRALIA | | | | |
| JOHN R LYNCH & HELEN E LYNCH JT TEN | 28 COUNTRY CLUB SHORES W | | | | OGDEN | NY | 13669-5254 |
| JOHN R MACCORMACK | 85 SPINNAKER DR APT 509 | HALIFAX NS | | B3N 3W3 CANADA | | | |
| JOHN R MACDONALD | 1002 LOCKHEAD | | | | FLINT | MI | 48507-2848 |
| JOHN R MALONEY | 1694 SE VIRGINIA ROAD | | | | BEND | OR | 97702-1504 |
| JOHN R MARCACCIO | POJAC POINT | | | | NORTH KINGSTOWN | RI | 02852 |
| JOHN R MARCUM | 630 BIRCH DR | | | | EUCLID | OH | 44132-2106 |
| JOHN R MARIANO & CHRISTINE M DRUKE JT TEN | DEER HILL RD | BOX 106 | | | SOUTH NEWFANE | VT | 05351-0106 |
| JOHN R MARKUSON CUST KYLE J MARKASON UTMA IL | 574 CANNON DR | | | | GENEVA | IL | 60134-5007 |
| JOHN R MARRY | 5380 S MERIDIAN RD | | | | HUDSON | MI | 49247-8237 |
| JOHN R MARTEN | 1167 BROWN RD | | | | ORION | MI | 48359-2265 |
| JOHN R MARTIN | 2619 STARFORD DR | | | | DUBLIN | OH | 43016-9097 |
| JOHN R MARTIN & JOHN K MARTIN JT TEN | 2619 STARFORD DR | | | | DUBLIN | OH | 43016-9097 |
| JOHN R MARTIN & MRS PEGGY A MARTIN JT TEN | 2191 SUTTON TER | | | | THE VILLAGES | FL | 32162-2417 |
| JOHN R MARTINEZ & MAGALI C MARTINEZ JT TEN | 7 CHERYL LN | | | | MONROE TWNSHP | NJ | 08831-3742 |
| JOHN R MARTZELL | C/O MAX NATHAN JR EXECUTOR | 201 STCHARLES AVE | SUITE 3500 | | NEW ORLEANS | LA | 70170 |
| JOHN R MATTHEWS | 102 MAIN ST | | | | JOHNSTOWN | PA | 15901-1507 |
| JOHN R MAY | 1908 KIMBERLY CIRCLE | | | | SPRINGFIELD | OH | 45503-6411 |
| JOHN R MAYER JR | 146 W SHADOWPOINT CIR | | | | THE WOODLANDS | TX | 77381-5102 |
| JOHN R MC CANTS | 828 BRADFORD CIR | | | | SELMA | AL | 36701-7303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN R MC CORMICK | 724 SAINT ANDREWS CIRCLE | | | | NEW SMYRNA BEACH | FL | 32168-7982 |
| JOHN R MC CORMICK & MRS JEAN EDNA MC CORMICK JT TEN | 724 SAINT ANDREWS CIRCLE | | | | NEW SMYRNA BEACH | FL | 32168-7982 |
| JOHN R MC GUIRE & MRS SHIRLEY G MC GUIRE JT TEN | 58 MISTY COVE LANE | | | | HILTON HEAD ISLAND | SC | 29928-7544 |
| JOHN R MC KENNA | 658 CHESAPEAKE DR | WATERLOO ON | | N2K 4N5 CANADA | | | |
| JOHN R MC PHEE JR | 5730 ANTELOPE CT | | | | WEED | CA | 96094-9601 |
| JOHN R MCCALLISTER & EDYTHE L MCCALLISTER JT TEN | BOX 172 | | | | HOTCHKISS | CO | 81419-0172 |
| JOHN R MCCARTHY | 2215 WEST FORK ROAD | | | | LAPEER | MI | 48446-8039 |
| JOHN R MCCARTHY & BERNADINE J MCCARTHY JT TEN | 2215 W FORK RD | | | | LAPEER | MI | 48446-8039 |
| JOHN R MCDONALD & SANDRA A MCDONALD JT TEN | 12563 CARA CARA LOOP | | | | BRADENTON | FL | 34212-2949 |
| JOHN R MCELROY & JOYCE G MCELROY JT TEN | 5416 E BRISTOL | | | | BURTON | MI | 48519-1510 |
| JOHN R MCKEE & SUE A MCKEE TR MCKEE FAMILY LIVING TRUST UA 10/13/95 | 4131 EAGLES NEST DR | | | | WATERFORD | MI | 48329-1625 |
| JOHN R MCRAE | 538 WEAVER DR | | | | DOVER | DE | 19901-1384 |
| JOHN R MELTON | PO BOX 33862 | | | | CHARLOTTE | NC | 28233-3862 |
| JOHN R MENA | 224 DOWITCHER DR | | | | PATTERSON | CA | 95363-9074 |
| JOHN R MERRICK | 117 S BROAD ST | | | | KENNETT SQ | PA | 19348-3101 |
| JOHN R MESSER | 5283 GROSBEAK GLEN | | | | ORIENT | OH | 43146-9233 |
| JOHN R MESSINEO JR & GAIL LISS MESSINEO JT TEN | 7233 MOJAVE ST | | | | DUBLIN | OH | 43017-2894 |
| JOHN R MESTRINELLI & MRS DELORES F MESTRINELLI JT TEN | 1350 SW 72ND AVE | | | | MIAMI | FL | 33144-5445 |
| JOHN R METZNER JR | 2425 RIDGECREST RD | | | | FT COLLINS | CO | 80524-1547 |
| JOHN R MEYERS | 305 SOUTH WALNUT ST | | | | BAY CITY | MI | 48706-4924 |
| JOHN R MICHALS | 7963 PLANTATION LK DR | | | | PORT ST LUCIE | FL | 34986-3060 |
| JOHN R MIDDLEBROOK | 200 GRAMONT AVE | | | | DAYTON | OH | 45417-2324 |
| JOHN R MIEHM | 4424 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| JOHN R MILLER | 3181 STAGECOACH RD | OSGOODE ON | | K0A 2W0 CANADA | | | |
| JOHN R MILLER & LAURA J MILLER JT TEN | 9005 HILLVIEW LANE | | | | JACKSON | MI | 49201-8150 |
| JOHN R MILLS | 2940 HAZELWOOD | | | | DETROIT | MI | 48206-2133 |
| JOHN R MINER & DENNIS C MINER JT TEN | 8350 W HILL ROAD | | | | SWARTZ CREEK | MI | 48473-7603 |
| JOHN R MITCHELL | 8814 2ND AVE | | | | INGLEWOOD | CA | 90305-2822 |
| JOHN R MONAHAN | 237 N EAST TORCH LAKE DR | | | | CENTRAL LAKE | MI | 49622-9706 |
| JOHN R MOORE | 305 JEFFREY LN | | | | PENDLETON | IN | 46064-8806 |
| JOHN R MOORE | 17901 SADDLE HORN RD | | | | WILDWOOD | MO | 63038-1342 |
| JOHN R MOORE & LEIHLA J MOORE JT TEN | 305 JEFFREY LN | | | | PENDLETON | IN | 46064-8806 |
| JOHN R MOORE 2ND | 709 WORTHINGTON MILL RD | | | | NEWTOWN | PA | 18940-9649 |
| JOHN R MORGAN & DOLORES S MORGAN TR MORGAN FAMILY TRUST UA 09/05/00 | 9207 HIDDEN FARM RD | | | | ALTA LOMA | CA | 91737-1535 |
| JOHN R MORIARITY | HC 4 BOX 43044 | | | | ALTURAS | CA | 96101-9506 |
| JOHN R MORRIS | 167 EAST MAIN ST | | | | LEXINGTON | OH | 44904-1226 |
| JOHN R MORRIS | 347 CRESTWOOD DR | | | | OXFORD | MI | 48371-6178 |
| JOHN R MORRISON | 116 TANGLEWOOD TRAIL | | | | LOUISVILLE | KY | 40223-2816 |
| JOHN R MOSLANDER | 3021 HWY P | | | | WENTZVILLE | MO | 63385-2311 |
| JOHN R MULLIS | 5191 ANTIETAM AVE | | | | LOS ALAMITOS | CA | 90720-2704 |
| JOHN R MURDY | BOX 24 | | | | AGENCY | IA | 52530-0024 |
| JOHN R MURLICK | 121 WILSON | HIGGINS LAKE | | | ROSCOMMON | MI | 48653-8824 |
| JOHN R MURPHY | 46550 DOGWOOD CIR | | | | NEW WATERFORD | OH | 44445-9607 |
| JOHN R MURPHY & ZEITA I MURPHY JT TEN | 26 FIDDLER'S DR | | | | O'FALLON | MO | 63366-5551 |
| JOHN R MURRAY & TONI P MURRAY JT TEN | 221 MELROSE ST | | | | ROCHESTER | NY | 14619-1805 |
| JOHN R MURTAGH | 601 S OAK PARK AVE | | | | OAK PARK | IL | 60304 |
| JOHN R MYERS & DIANE H MYERS JT TEN | 22045 ROUTE 65 | | | | GRAND RAPIDS | OH | 43522-9703 |
| JOHN R NAUM | 1724 BIG LAKE LN | | | | HIXSON | TN | 37343-3401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN R NEFF JR | 6515 WHEATON RD | | | | CHARLOTTE | MI | 48813-8611 |
| JOHN R NELLIS & ROBERT J NELLIS JT TEN | 223 ROMEO RD | | | | ROCHESTER | MI | 48307-1559 |
| JOHN R NELSON | 4132 W WINEGRAS ROAD | | | | GLADWIN | MI | 48624-9409 |
| JOHN R NELSON | 3093 OAKRIDGE CT | | | | LAKE ORION | MI | 48360-1732 |
| JOHN R NEUBAUER | 2201 TORREY PINES CIRCLE | | | | TUCSON | AZ | 85710-7947 |
| JOHN R NEUMANN | 6114 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8598 |
| JOHN R NEW | 3114 SELLERS COURT | | | | CHRISTIANA | TN | 37037-6611 |
| JOHN R NEWELL JR | 16516 WELLINGTON LAKES CIR | | | | FT MYERS | FL | 33908-7620 |
| JOHN R NICKELL & MARJORIE J NICKELL JT TEN | 6647 SNOW HILL ROAD | | | | SNOW HILL | MD | 21863-3303 |
| JOHN R NIEMIEC | 48 COTTAGE ST | | | | AUBURN | NY | 13021-1802 |
| JOHN R NOELL | 14227 PEDDICORD ROAD | | | | MOUNT AIRY | MD | 21771-8441 |
| JOHN R NORRIS | 105 JOHNSON DRIVE | | | | BUCKNER | MO | 64016-9741 |
| JOHN R O'KEEFE JR | 3175 CAUBY ST APT 107 | | | | SAN DIEGO | CA | 92110-4620 |
| JOHN R OKERLIN | 3573 CAMBRIA CIR | | | | THE VILLAGES | FL | 32162-6606 |
| JOHN R OLDENCAMP | 1694 UNIVERSITY | | | | FERNDALE | MI | 48220-2845 |
| JOHN R OLIVER JR | 8759 OLIVET | | | | DETROIT | MI | 48209-1749 |
| JOHN R OLSON & SOLVEIG L OLSON JT TEN | 1177 CEDARVIEW DR | | | | MINNEAPOLIS | MN | 55405-2110 |
| JOHN R ONG & FLORENCE A ONG JT TEN | C/O LINDA PETERSEN | 3239 7TH AVE SOUTH | | | GREAT FALLS | MT | 59405-3404 |
| JOHN R ORMAND CUST ASHLEY M ADAMS UGMA PA | 1705 RESERVE DR | | | | COLLEGEVILLE | PA | 19426-3259 |
| JOHN R OVERCASH | 20967 E VIA DEL PALO | | | | QUEEN CREEK | AZ | 85142-6942 |
| JOHN R PALMER | 79 LITCHFIELD RD | | | | WATERTOWN | CT | 06795-1910 |
| JOHN R PANCURAK | 4400 ELIZABETH ST | | | | ALIQUIPPA | PA | 15001-5154 |
| JOHN R PARR | 51 LAKESIDE DRIVE | | | | STANTON | MI | 48888-9121 |
| JOHN R PATRICK | 400 NORTH DRIVE | | | | ROCHESTER | NY | 14612-1210 |
| JOHN R PATTERSON | 3361 S VASSAR RD | | | | DAVISON | MI | 48423-2425 |
| JOHN R PATTERSON | 5720 RIVERWOOD DR | | | | ATLANTA | GA | 30328-3727 |
| JOHN R PEER | 225 BRUSH CREEK DRIVE | | | | ROCHESTER | NY | 14612-2269 |
| JOHN R PELLETT | P O BOX 852 | | | | BOULDER JCT | WI | 54512 |
| JOHN R PETRAS | W 327 N 4171 PORTSIDE DRIVE | | | | NASHOTAH | WI | 53058-9518 |
| JOHN R PEZZONE | 1823 JOHNSTON PLACE | | | | POLAND | OH | 44514-1414 |
| JOHN R PHILLIPS | 1588 INDIANWOOD CT | | | | BLOOMFIELD | MI | 48302 |
| JOHN R PHILLIPS | 15954 KINGS WAY DR | | | | MACOMB | MI | 48044 |
| JOHN R PIGG II | 14110 MARTIN CREEK ROAD | | | | GRANVILLE | TN | 38564-7000 |
| JOHN R PIKUR | 764 SPARTON | | | | ROCHESTER HILLS | MI | 48309-2527 |
| JOHN R PIKUR & BILLIE E PIKUR JT TEN | 764 SPARTAN | | | | ROCHESTER HILLS | MI | 48309-2527 |
| JOHN R PILGER | 10022 LONG BEACH BLVD #M | | | | LYNWOOD | CA | 90262-1501 |
| JOHN R PLUM | 22763 RED BAY LN | | | | MILTON | DE | 19968-4510 |
| JOHN R POCZONTEK | 3919 MILLER DR | | | | BRUNSWICK | OH | 44212-2732 |
| JOHN R POOR | 2004 MCANALLY RD | | | | MT PLEASANT | TN | 38474-3112 |
| JOHN R PORTER | 3741 SUNRISE OAKS DR | | | | PORT ORANGE | FL | 32119-8651 |
| JOHN R PORTER & ROSALIE P PORTER JT TEN | 7 ROCKFORD RD | UNIT B26 B26 B26 | | | WILMINGTON | DE | 19806 |
| JOHN R PORTER JR | 111 GLENDALE CT | | | | KISSIMMEE | FL | 34759-3606 |
| JOHN R POTBURY | 3360 N ELMS RD | | | | FLUSHING | MI | 48433-1859 |
| JOHN R POTTS | 213 PINEWOOD DRIVE | | | | SCHENECTADY | NY | 12303-5615 |
| JOHN R POWELL JR | 600 ST LUKES RD | | | | FRUITLAND | MD | 21826-2206 |
| JOHN R POWER & BARBARA M POWER JT TEN | 17 PHEASANT HILL RD | | | | WALPOLE | MA | 02081-2221 |
| JOHN R PRESCOTT JR | 8 WARREN TER | | | | WOLLASTON | MA | 02170-2626 |
| JOHN R PRIESTER | 6781 WISE RD | | | | WEST MIDDLESEX | PA | 16159-3829 |
| JOHN R PRINKEY | PO BOX 473 | | | | LEAVITTSBURG | OH | 44430-0473 |
| JOHN R PROFFITT JR | PO BOX 729 | | | | DALTON | GA | 30722-0729 |
| JOHN R PUGSLEY | 12100 W CO RD 700 S | | | | DALEVILLE | IN | 47334-9488 |
| JOHN R PURCELL & DIANE L PURCELL JT TEN | 2662 FIR | | | | LONGVIEW | WA | 98632-2021 |
| JOHN R PUZEY & JUDITH A PUZEY JT TEN | 10562 CATLIN INDIANOLA RD | | | | CATLIN | IL | 61817-9114 |
| JOHN R RADER & ELIZABETH L RADER JT TEN | 311 W GRANITE ST | | | | BUTTE | MT | 59701-9142 |
| JOHN R RAMA | PO BOX 1379 | | | | WARREN | MI | 48090-1379 |
| JOHN R RAMSEY | PO BOX 427 | | | | MEXICO | NY | 13114-0427 |
| JOHN R RANDOLPH | 517 W REDBANK AVE | | | | WOODBURY | NJ | 08096-1453 |
| JOHN R RATLIFF & DORIS F RATLIFF JT TEN | 643 COTTAGE LN | | | | GREENWOOD | IN | 46143-8439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN R RAU | 2209 ENGLISH OAK CT | | | | MIAMISBURG | OH | 45342-4548 |
| JOHN R RAUM JR | 591 S MAIN ST APT 324 | | | | CAPE MAY CH | NJ | 08210 |
| JOHN R RAUM JR & ELEANOR P RAUM JT TEN | 591 SOUTH MAIN ST APT 324 | CAPE MAY COURT HSE | | | CAPE MAY CH | NJ | 08210 |
| JOHN R RAY & LINNIE RAY TEN COM | 9111 SERENE CREEK | | | | SAN ANTONIO | TX | 78230-4035 |
| JOHN R READER CUST RICHARD D READER U/THE DELAWARE U-G-M-A | 405 MILL TOWN ROAD COOPERS | FARM | | | WILMINGTON | DE | 19808-2222 |
| JOHN R REES | 5066 JAMESTOWN RD | | | | COLUMBUS | OH | 43220-2524 |
| JOHN R REESE | 14502 PENICK | | | | WALLER | TX | 77484-4959 |
| JOHN R REGAN | 287 ROCKINGSTONE AVE | | | | LARCHMOND | NY | 10538-1219 |
| JOHN R REHFUSS | 10846 MODENA DR | | | | PHILADELPHIA | PA | 19154-3916 |
| JOHN R RICE | 1484 LITTLELICK FORK | | | | EAST POINT | KY | 41216-8834 |
| JOHN R RICHARDSON | 5895 CO RD 47 | | | | FLORENCE | AL | 35634-3312 |
| JOHN R RIDDELL | 375 COUNTY ROAD PAJ | | | | ISHPEMING | MI | 49849-8728 |
| JOHN R ROACH | 222 MT PLEASANT | | | | BEDFORD | IN | 47421-9665 |
| JOHN R ROADCAP | 29 NEILLIAN WAY | | | | BEDFORD | MA | 01730-2305 |
| JOHN R ROBINSON | 821 BEECHWOOD LN | | | | MC KINNEY | TX | 75069-1503 |
| JOHN R RODGERS | C/O ATTORNEY JOSEPH F MULCAHY JR | 248 CHILDS AVE | | | DREXEL HILL | PA | 19026-3425 |
| JOHN R ROGERS | 2795 SPAIN DR | | | | EASTPOINT | GA | 30344-3944 |
| JOHN R ROHNER | 7078 LEAF CIRCLE | | | | MT MORRIS | MI | 48458-9474 |
| JOHN R ROONEY | 2669 WOODBOURNE DRIVE | | | | WATERFORD | MI | 48329-2479 |
| JOHN R ROSSETTI & LINDA E ROSSETTI JT TEN | 9635 STIRLING BRIDGE DR | | | | COLUMBIA | MD | 21046-1936 |
| JOHN R ROVESTI | 1125 CRESTWOOD DRIVE | | | | NORTH HUNTINGDON | PA | 15642-2605 |
| JOHN R ROWBOTHAM | 4599 LOBDELL RD | | | | MAYVILLE | MI | 48744-9627 |
| JOHN R RULO | 1360 S OCEAN BLVD #804 | | | | POMPANO BEACH | FL | 33062-7155 |
| JOHN R RYAN & CLYLE Y RYAN JT TEN | 1812 LAKE CYPRESS DR | | | | SAFETY HARBOR | FL | 34695-4510 |
| JOHN R SABO | 1011 VININGS FOREST LN SE | | | | SMYRNA | GA | 30080-3957 |
| JOHN R SAGER | 8347 CHAPEL PINES DR | | | | INDIANAPOLIS | IN | 46234-2166 |
| JOHN R SAMARA | 12600 N ROCKWELL AVE | UNIT 37 | | | OKLAHOMA CITY | OK | 73142-2706 |
| JOHN R SAMMON | 580 POND VIEW HTS | APT 3 | | | ROCHESTER | NY | 14612-1317 |
| JOHN R SANDERSON | 508 DEWAR DR | | | | ROCK SPRINGS | WY | 82901-5907 |
| JOHN R SARKEES | 4802 WYOMING WAY | | | | CRYSTAL LAKE | IL | 60012-2037 |
| JOHN R SAUTNER | 40 EDGEWOLD ROAD | | | | WHITE PLAINS | NY | 10607-1010 |
| JOHN R SAVAGE | 3032 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3610 |
| JOHN R SAVAGE | 3032 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3610 |
| JOHN R SAYLES | 1155G PARADISE CT | | | | GREENWOOD | IN | 46143-2111 |
| JOHN R SCHAUB | 86 MISTY TRCE | | | | OTTO | NC | 28763-8142 |
| JOHN R SCHILLIN CUST DAVID BRICE SCHILLING UGMA CA | ATTN JOHN R SCHILLING APC | 4675 MACARTHUR COURT # 590 | | | NEWPORT BEACH | CA | 92660-8800 |
| JOHN R SCHRIEFFER | 560 W FULTON ST | APT 306 | | | CHICAGO | IL | 60661-1165 |
| JOHN R SCHROEDER JR | 2325 S SHORE DR | | | | DELAVAN | WI | 53115-3610 |
| JOHN R SCHRUP | 6894 YELLOWSTONE DR | | | | RIVERSIDE | CA | 92506-3924 |
| JOHN R SCHUCHMANN | 21 CEDAR RD | | | | BETHANY | CT | 06524-3340 |
| JOHN R SCHULTES | 5000 NORTH OCEAN BLVD CORDOVA L 11 | | | | BRINY BREEZES | FL | 33435 |
| JOHN R SCOTT | PO DWR 3430 | | | | BIG SPRING | TX | 79721-3430 |
| JOHN R SEGREST CUST MARY MARGARET SEGREST UNDER THE ALABAMA U-G-M-A | ATTN MARY S MILLER | 106 WELLINGTON DR | | | MADISON | AL | 35758-8486 |
| JOHN R SEIFERT & MITZI D SEIFERT TR SEIFERT FAMILY TR 11/13/92 | 6313 SKYTRAILS | PO BOX 355 | | | WATERS | MI | 49797-0355 |
| JOHN R SELF | 6445 FAR HILLS AVE | | | | DAYTON | OH | 45459-2725 |
| JOHN R SELLARS & SHERRY L SELLARS JT TEN | 600 SUNDANCE WAY | | | | DACONO | CO | 80514-9321 |
| JOHN R SERLEY | 1327 LIPSCOMB DR | | | | BRENTWOOD | TN | 37027-7008 |
| JOHN R SEXTON | 1717 SOUTH CARLSON | | | | WESTLAND | MI | 48186-4054 |
| JOHN R SHADDY & JOAN I SHADDY TR SHADDY FAMILY TRUST UA 08/22/02 | 13201 OLYMPIA WAY | | | | SANTA ANA | CA | 92705-2028 |
| JOHN R SHADONIX CUST COLINS SHADONIX UTMA AZ | 2102 S CALLE CORDOVA | | | | TUCSON | AZ | 85710-5728 |
| JOHN R SHAW | 502 SPRINGFIELD CIRCLE | | | | BOSSIER CITY | LA | 71112 |
| JOHN R SHAW | 605 PITTSBURGH ST | | | | SPRINGDALE | PA | 15144-1502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN R SHEER | 90 AMBERWOOD DRIVE | | | | GRAND ISLAND | NY | 14072-1301 |
| JOHN R SHEPPARD | 6719 COUNTRY SWAN | | | | SAN ANTONIO | TX | 78240-4425 |
| JOHN R SHIELS | 30 LA SALLE DRIVE | SAINT CATHARINES ON | | L2M 2E4 CANADA | | | |
| JOHN R SHIPLEY | 2036 N WALTON | | | | WESTLAND | MI | 48185-7732 |
| JOHN R SIEBERT CUST JESSICA L SIEBERT UTMA NJ UNTIL | 4 PIRATE COVE | | | | LITTLE SILVER | NJ | 07739-1623 |
| JOHN R SIEFKEN | 2786 WALKER DRIVE | | | | EXPORT | PA | 15632-9307 |
| JOHN R SILK & ELSIE L SILK JT TEN | 23 ALGONQUIN RD | | | | NORWALK | CT | 06851-1809 |
| JOHN R SIMON | 8721 POND CREEK RD | | | | PORTSMOUTH | OH | 45663 |
| JOHN R SKOBEL | 7864 BLACKLICK VIEW DR | | | | BLACKLICK | OH | 43004 |
| JOHN R SKRBINA & CATHERINE M SKRBINA JT TEN | 18386 HEATHERLEA DR | | | | LIVONIA | MI | 48152-4074 |
| JOHN R SLAYTON | 1765 RIVERGLEN DR | | | | SUWANEE | GA | 30024-1864 |
| JOHN R SMART III | 259 HALCOMB DR | | | | SOMERSET | KY | 42501-5878 |
| JOHN R SMERLINSKI | W5669 PUCKAWAY RD | | | | MARKESAN | WI | 53946-7905 |
| JOHN R SMITH | 3851 LAZY FOREST TRAIL | | | | INTERLOCHEN | MI | 49643 |
| JOHN R SMITH | 186 COURT ST | | | | PONTIAC | MI | 48342-2510 |
| JOHN R SNYDER | 5534 FOREST HILL | | | | ST JOHNS | MI | 48879 |
| JOHN R SNYDER & BETTY LOU SNYDER JT TEN | 5534 FOREST HILL | | | | ST JOHNS | MI | 48879 |
| JOHN R SOMMERS | 8731 S COUNTRY DR APT 101 | | | | OAK CREEK | WI | 53154-3881 |
| JOHN R SOPKO | 168 COUNTRY GREEN | | | | AUSTINTOWN | OH | 44515-2215 |
| JOHN R SPENCER | 1002 WASHINGTON | | | | LEAVENWORTH | KS | 66048-2951 |
| JOHN R SPICER | 1148 S R 503 NORTH | | | | WEST ALEXANDR | OH | 45381-9701 |
| JOHN R SRUBAS | 3912 WELLESLEY DR NE | | | | ALBUQUERQUE | NM | 87107-4522 |
| JOHN R STANKAVAGE & ARLENE T STANKAVAGE JT TEN | 2720 STATE ROUTE 79 | | | | HARPURSVILLE | NY | 13787-2218 |
| JOHN R STEELE | 416 SCHOTTS RD | | | | BALTIMORE | MD | 21221-1630 |
| JOHN R STEMNISKI & MRS DOROTHY B STEMNISKI JT TEN | 19 WALNUT ROAD | | | | SWAMPSCOTT | MA | 01907-2217 |
| JOHN R STENCEL | 14570 BLUE SKIES | | | | LIVONIA | MI | 48154-4966 |
| JOHN R STENCH | 1545 GLORIA | | | | WESTLAND | MI | 48186-8925 |
| JOHN R STEPHENS | 232 DEERFIELD LN | | | | LAWRENCE | KS | 66049-1816 |
| JOHN R STIVERS | 1078 HAYES AVE | | | | HAMILTON | OH | 45015-2022 |
| JOHN R STOUFFER | 206 BUSH CT | | | | MC CORMICK | SC | 29835-2737 |
| JOHN R STOZENSKI | 412 HOMESTEAD CIR | | | | WARRINGTON | PA | 18976-3600 |
| JOHN R STRAEBEL & SUZANNE M STRAEBEL JT TEN | 6491 CRYSTAL BEACH RD NW | | | | RAPID CITY | MI | 49676-9499 |
| JOHN R STREU & BETTY M STREAU JT TEN | 144 ALLEN AVE | | | | GREEN BAY | WI | 54302-4402 |
| JOHN R STREU & MRS JUDITH A STREU JT TEN | 532 LANCELOT CT | | | | LIBERTY | MO | 64068-1020 |
| JOHN R STRICKLAND | 754 DEXTERVILLE OAK RIDGE RD | | | | MORGANTOWN | KY | 42261-9182 |
| JOHN R STROTHER JR | P O BOX 648 | | | | MURRAYVILLE | GA | 30564-0648 |
| JOHN R STRUTZ & MARGARET STRUTZ JT TEN | 11660 W 156 TERR | | | | OVERLAND PARK | KS | 66221-2626 |
| JOHN R SUDIMACK & TREVA L SUDIMACK JT TEN | 7606 KITTANSETT LANE | | | | PICKERINGTON | OH | 43147-9081 |
| JOHN R SUNDERLAND & ILENE P SUNDERLAND TEN ENT | 415 TWIN OAKS ROAD | | | | LINTHICUM | MD | 21090-1207 |
| JOHN R SURIANO | 295 CHERRYLAND ST | | | | AUBURN HILLLS | MI | 48326-3350 |
| JOHN R SUTER | 1510 MARK WEST SPRINGS RD | | | | SANTA ROSA | CA | 95404-9605 |
| JOHN R SUTHERLAND | 15790 LUXEMBURG | | | | FRASER | MI | 48026-2309 |
| JOHN R TAULBEE | R 6 | | | | MANSFIELD | OH | 44903-9806 |
| JOHN R TAVALIERI | 21515 MAPLE | | | | ST CLAIR SHR | MI | 48081-2242 |
| JOHN R TAYLOR | 115 ROGER AVE | | | | WESTFIELD | NJ | 07090-1773 |
| JOHN R TAYLOR & MARY ANN TAYLOR JT TEN | 820 ROYAL TER | | | | HURST | TX | 76053-4222 |
| JOHN R TEDFORD | 27 RIDGEMONT DR | | | | PONTIAC | MI | 48340-3042 |
| JOHN R TELFORD | 3821 SELMAVILLE RD | | | | SALEM | IL | 62881 |
| JOHN R THOMAS | 50 PARKSIDE CUR UNIT 3 | | | | CANFIELD | OH | 44406-1674 |
| JOHN R THOMPSON | 101 SUNDOWN TRL | | | | BUFFALO | NY | 14221-2220 |
| JOHN R THOMPSON | 521 BOHEMIAN HWY | | | | FREESTONE | CA | 95472 |
| JOHN R TIMKO | 920 SASSAFRAS CIR | | | | WEST CHESTER | PA | 19382-7589 |
| JOHN R TITLOW II | 1323 CAROL LANE | | | | NAPERVILLE | IL | 60565-1233 |
| JOHN R TOBIN JR TR JOHN R TOBIN JR TRUST UA 9/9/98 | 1466 SODON CT | | | | BLOOMFIELD HILLS | MI | 48302-2353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN R TOMASIAK | 8640 WARWICK | | | | WARREN | OH | 44484-3059 |
| JOHN R TOMASZEWSKI | 503 CHESTNUT RIDGE | | | | WOODSTOCK | GA | 30189 |
| JOHN R TOUSE | 66636 KLETT RD | | | | CONSTANTINE | MI | 49042-9620 |
| JOHN R TRAPP | 9415 MEMORY LN | | | | BROOKVILLE | IN | 47012-9186 |
| JOHN R TRIMARCO & ARLENE E TRIMARCO JT TEN | 81 SUNSET AVE | | | | GLEN ELLYN | IL | 60137-5635 |
| JOHN R TRYCHON | 36 PROSPECT HEIGHTS | | | | ASHLAND | MA | 01721-2214 |
| JOHN R TUCKER | 9816 DEEP WOODS DR | | | | SHREVEPORT | LA | 71118-5037 |
| JOHN R TURNER JR | 5690 E CENTER VILLAGE DR | | | | TUSCON | AZ | 85750-1730 |
| JOHN R TURTURA | 2672 N POSEY LAKE HWY | | | | HUDSON | MI | 49247-9750 |
| JOHN R ULMER | 3682 DEMORY RD | | | | LAFOLLETTE | TN | 37766-5966 |
| JOHN R UREK | 15431 MCLAIN | | | | ALLEN PARK | MI | 48101-2076 |
| JOHN R UTTERBACK & EMILY A UTTERBACK & SHELLY A UTTERBACK JT TEN | 616 SOUTH WALNUT | | | | CAMERON | MO | 64429-2226 |
| JOHN R VALLINO | 864 LAKE ACCESS ROAD | | | | MURPHYSBORO | IL | 62966-4745 |
| JOHN R VASBINDER | 156 BRENTVIEW DR | | | | GRAFTON | OH | 44044-1502 |
| JOHN R VASOLD & MARY JEAN VASOLD JT TEN | 7005 N RIVER RD | | | | FREELAND | MI | 48623-9201 |
| JOHN R VELLA & BARBARA ANN VELLA JT TEN | 6843 REDFORD CIRCLE | | | | TROY | MI | 48085 |
| JOHN R VENNEMAN | 534 GOLF VIEW DRIVE | | | | CHILLICOTHE | OH | 45601-8398 |
| JOHN R VERBANAC & MARDELL L VERBANAC JT TEN | 7955 FAIRCHILD AVE NE | | | | MOUNDS VIEW | MN | 55112-5801 |
| JOHN R VINCENT | 15151 FORD RD | APT 118 | | | DEARBORN | MI | 48126-5025 |
| JOHN R VITCUSKY | 27 MILLWRIGHT DR | | | | NEWARK | DE | 19711-8023 |
| JOHN R WALDORF | 2125 W GARFIELD ROAD | | | | COLUMBIANA | OH | 44408-9786 |
| JOHN R WALLACE | 3114 NORTHWAY DRIVE | | | | SANBORN | NY | 14132-9483 |
| JOHN R WALLACE & MAUREEN A WALLACE JT TEN | 50-08 48TH ST | | | | WOODSIDE | NY | 11377 |
| JOHN R WALZ | 11441 CHARLESTON PKY | | | | FISHERS | IN | 46038-1954 |
| JOHN R WARD JR | 428 SLOCUM | | | | AUBURN HGHTS | MI | 48057 |
| JOHN R WATKINS | 5 MIDBROOK LN | | | | DARIEN | CT | 06820-3421 |
| JOHN R WATKINS | 7817 ROGAN DRIVE | | | | N RICHLAND HILLS | TX | 76180-7309 |
| JOHN R WATTS | 320 FAIRLANE DR | | | | SPARTANBURG | SC | 29302 |
| JOHN R WEATHERFORD | BOX 384 | | | | CUSHMAN | AR | 72526-0384 |
| JOHN R WEAVER JR PERS REP EST IO JANE THOMPSON | 831 N TATNALL ST SUITE 200 | | | | NEW CASTLE | DE | 19801-1717 |
| JOHN R WEBER | 8015 NW 28TH PLACE | APT A 221 | | | GAINESVILLE | FL | 32606-6275 |
| JOHN R WEBER | 2611 NE 4TH ST | | | | POMPANO BEACH | FL | 33062-4918 |
| JOHN R WEESE | 3124 WINDSOR DRIVE | | | | LANDISVILLE | PA | 17538-1341 |
| JOHN R WEIS & DIANE D WEIS JT TEN | 16 FOXWOOD CT | | | | LEWES | DE | 19958-9110 |
| JOHN R WELCH JR | 5372 POLEN CIRCLE | | | | DAYTON | OH | 45440-2826 |
| JOHN R WENDELN JR | 2048 BRAINARD DRIVE | | | | KITTERING | OH | 45440-2824 |
| JOHN R WESOLICH | 9218 LARAMIE | | | | CRESTWOOD | MO | 63126-2710 |
| JOHN R WESOLICH & DONNA L WESOLICH JT TEN | 9218 LARAMIE DR | | | | CRESTWOOD | MO | 63126-2710 |
| JOHN R WETHY | 7275 HAWTHORNE CI | | | | GOODRICH | MI | 48438-9239 |
| JOHN R WETHY & DONA M WETHY JT TEN | 7275 HAWTHORNE CIRCLE | | | | GOODRICH | MI | 48438 |
| JOHN R WHITCOMB | 19465 SOUTH WALTHAM ROAD | | | | BEVERLY HILLS | MI | 48025-5124 |
| JOHN R WIENOLD | 1 N CONSTITUTION DR | STE 1 | | | AURORA | IL | 60506-3208 |
| JOHN R WIENOLD & MARGARET V WIENOLD JT TEN | 1 N CONSTITUTION DR FL 1 | | | | AURORA | IL | 60506 |
| JOHN R WILLIAMS | 1498 EASTERN AVE | | | | MONGANTOWN | WV | 26505-2312 |
| JOHN R WILLIAMS | 697 SANDPIPER DR | | | | VONORE | TN | 37885-2041 |
| JOHN R WILLIAMS | 741 RANDALL DR | | | | TROY | MI | 48085-4819 |
| JOHN R WILLIAMS & FLORENCE K WILLIAMS JT TEN | 2 CONISTON DR | | | | WEST CHESTER | PA | 19382-6937 |
| JOHN R WILLIAMS JR | 2904 BENTE WAY | | | | VIRGINIA BEACH | VA | 23451-1239 |
| JOHN R WILSON | 806 LELAND ST | | | | FLINT | MI | 48507-2434 |
| JOHN R WILSON TR FIRST TRUST 09/07/77 U-A JOHN R WILSON JR | 1 OLD FORT LN | | | | HILTON HEAD ISLAND | SC | 29926-2696 |
| JOHN R WIND | 2700 PINERIDGE DR NW | APT D | | | GRAND RAPIDS | MI | 49544-7528 |
| JOHN R WINFREE | 2951 LESLIE | | | | DETROIT | MI | 48238-3305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN R WINKELMANN | 135 W BROADWAY | | | | GETTYSBURG | PA | 17325-1206 |
| JOHN R WITGEN | 542 COOK RD | | | | PEWAMO | MI | 48873-9740 |
| JOHN R WITHEROW | 14004 PLACID COVE | | | | STRONGSVILLE | OH | 44136-5129 |
| JOHN R WITSCHI | 5901 RENIE RD | | | | BELLVILLE | OH | 44813 |
| JOHN R WOOD | 813 FRUITDALE RD | | | | MORGANTOWN | IN | 46160-8658 |
| JOHN R WOOD | 1961 CANNON ST SW | | | | WYOMING | MI | 49519-4208 |
| JOHN R WOODRUFF | 9122 LAKE GERALD DR NE | | | | SPARTA | MI | 49345-8399 |
| JOHN R WOODRUFF | 10269 WEST REID ROAD | | | | SWARTZ CREEK | MI | 48473-8518 |
| JOHN R YAEGER | 2104 BEDELL ROAD | | | | GRAND ISLAND | NY | 14072-1652 |
| JOHN R YAROS | 202 DELAWARE AVE GWINHURST | | | | WILMINGTON | DE | 19809 |
| JOHN R YASENCHAK | 3837 DAWNING AVE | | | | CLEVELAND | OH | 44109-4847 |
| JOHN R YEOMANS | 9702 NORTH LAKE RD | | | | OTTER LAKE | MI | 48464-9401 |
| JOHN R YOST | 30366 ROCK CREEK | | | | SOUTHFIELD | MI | 48076-1043 |
| JOHN R YOUNG | 5924 DEWEY AVE | | | | INDIANAPOLIS | IN | 46219-7209 |
| JOHN R ZACCARINI | 82 CROYDON RD | | | | YONKERS | NY | 10710-1026 |
| JOHN R ZDUNCZYK & DIANE E ZDUNCZYK JT TEN | 2503 20TH ST | | | | WYANDOTTE | MI | 48192-4425 |
| JOHN R ZISMER | 33012 WEST 128TH ST | | | | EXCELSIOR SPRINGS | MO | 64024-6228 |
| JOHN R ZORICH | 8406 REYNOLDS DR | | | | BAYONET POINT | FL | 34667-6921 |
| JOHN RACANELLI | 25 S TAYLOR ST | | | | BERGENFIELD | NJ | 07621-2436 |
| JOHN RADLER JR | 22 BRENWALL AVE | | | | TRENTON | NJ | 08618-1741 |
| JOHN RADON | 1191 MARKS RD | | | | VALLEY CITY | OH | 44280-9728 |
| JOHN RALPH DENT | C/O JOHN R DENT LAW OFFICE | 332 DENVER AVE | | | FT LUPTON | CO | 80621-1822 |
| JOHN RAMILLER | 10506 HILL RD | | | | GOODRICH | MI | 48438-9769 |
| JOHN RAMIREZ JR | 8704 VIRGINIA PINE CT | | | | FREDERICKSBURG | VA | 22407-8733 |
| JOHN RANDALL ROUSE CLARKE | 7 HAY BARRICK RD | | | | WHITE HSE STA | NJ | 08889-3258 |
| JOHN RANDOLPH JOUETT | 3489 FOOTHILL RD | | | | SANTA BARBARA | CA | 93105-1902 |
| JOHN RANIOLO & SALVATRICE RANIOLO JT TEN | 131 REMSEN RD | | | | YONKERS | NY | 10710-1429 |
| JOHN RAPEZZI CUST MARISA NICOLE RAPEZZI UGMA MI | 2091 ADRENNE | | | | TROY | MI | 48085 |
| JOHN RAPPA & CAROLYN S RAPPA JT TEN | 98 N DU POINT RD | | | | CARNEY'S POINT | NJ | 08069-2253 |
| JOHN RATIGAN | 24 STONEHENGE LANE | APT 21 B | | | ALBANY | NY | 12203 |
| JOHN RAWLS SAECKER | BOX 268 | | | | ACCOMAC | VA | 23301-0268 |
| JOHN RAYMOND EGBERT | 116 ROSE CREEK CT | | | | COLUMBIA | SC | 29229-8844 |
| JOHN RAYMOND GAFNEY & LEONIE T GAFNEY JT TEN | 2460 TEVIS ANN CT | | | | DUBLIN | OH | 43018-9194 |
| JOHN RAYMOND HARAMUT | 117 CREEK CROSSING WAY | | | | GREER | SC | 29651-5577 |
| JOHN RAYMOND KENEFICK | PO BOX 3824 | | | | SEMINOLE | FL | 33775 |
| JOHN RAYMOND MINNICK | 905 NE 1ST AVE | | | | GRAND RAPIDS | MN | 55744 |
| JOHN RAYMOND SAYLES & ESTER E SAYLES JT TEN | 1155G PARADISE CT | | | | GREENWOOD | IN | 46143-2111 |
| JOHN RAYMOND VITHA & RANA MARY VITHA JT TEN | 2000 S OCEAN BLVD | APT 306 | | | DELRAY BEACH | FL | 33483-6407 |
| JOHN RECCY & PAULA RECCY JT TEN | PO BOX 147 | | | | YONKERS | NY | 10710-0147 |
| JOHN REGAS | 16929 STEEPLECHASE PKWY | | | | ORLANDO PARK | IL | 60467-8769 |
| JOHN REID | 2158 COLT ST | | | | ST HELEN | MI | 48656-9614 |
| JOHN REID HILL | 194 THOMAS ST | | | | GLEN RIDGE | NJ | 07028-2215 |
| JOHN REILLY CUST ELIZABETH ANN REILLY UGMA NY | 195 QUAKER HILL ROAD | | | | PAWLING | NY | 12564-1820 |
| JOHN REIS MACLEAN | 1372 WOODBROOK LN | | | | SOUTHLAKE | TX | 76092-4840 |
| JOHN RENDALL | PO BOX 126 | | | | LONE ROCK | WI | 53556-0126 |
| JOHN REYNOLDS | 212 CHURCH RD | | | | SCOTIA | NY | 12302 |
| JOHN REYNOLDS SHAW CUST JOHN RYAN SHAW UGMA TX | 1904 W MUIRHEAD LOOP | | | | TUCSON | AZ | 85737-7040 |
| JOHN RHODES | 1716 STEPHENSON ROAD | | | | LITHONIA | GA | 30058-5941 |
| JOHN RICHARD ALLAN | 10208 MILL POND RD | | | | SPOTSYLVANIA | VA | 22553-3542 |
| JOHN RICHARD BOLIN JR | 1940 KENTUCKY ST | | | | LAWRENCE | KS | 66046-2934 |
| JOHN RICHARD BURDSALL | 801 SOUTHFORD AVENUE | | | | DAYTON | OH | 45429-2053 |
| JOHN RICHARD DARDEN | 500 S NEOSHO BLVD | | | | NEOSHO | MO | 64850-2048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN RICHARD HART TR UA 04/26/94 JOHN RICHARD HART LIVING TRUST | 242 MCKENDRY DRIVE | | | | MENLO PARK | CA | 94025-2918 |
| JOHN RICHARD HOWELL | 25019 PRARIE MOUNTAIN | | | | SAN ANTONIO | TX | 78255-2065 |
| JOHN RICHARD JARNIS | 2811 PARKWOOD LN | | | | DULUTH | MN | 55811-5829 |
| JOHN RICHARD JONES | 5074 THORNHILL LANE | | | | DUBLIN | OH | 43017-4339 |
| JOHN RICHARD KATELEY JR | 6407 W REYNOLDS ROAD | | | | HASLETT | MI | 48840-8907 |
| JOHN RICHARD LUCAS JR | 3804 VIA PALOMINO | | | | PALOS VERDES EST | CA | 90274-1451 |
| JOHN RICHARD LUKEMAN JR | 1316 W STATE | | | | JACKSONVILLE | IL | 62650-1849 |
| JOHN RICHARD RAMSHAW | 68014 LOFLAND RD | | | | CAMBRIDGE | OH | 43725-9598 |
| JOHN RICHARD REED TR JOHN RICHARD REED LIVING TRUST UA 04/30/96 | 2700 NW 99TH AVE | APT 120A | | | CORAL SPRINGS | FL | 33065-4853 |
| JOHN RICHARD REISS | PO BOX 596 | | | | ELM GROVE | WI | 53122-0596 |
| JOHN RICHARD SHIRLEY | PO BOX 45 | | | | ORANGEBURG | SC | 29116-0045 |
| JOHN RICHARD TUCKER | 6753 CARTERS VALLEY RD 20 | | | | CHURCH HILL | TN | 37642-6348 |
| JOHN RICHARD WHEELER & ALICE FITZWATER WHEELER JT TEN | 608 1/2 RIDGEWOOD AVE | | | | CUMBULD | MD | 21502-3764 |
| JOHN RICHARD WHITE | PO BOX 495 | | | | GILBERT | WV | 25621-0495 |
| JOHN RICHE ETTINGER | 45 EAST END AVE | | | | N Y | NY | 10028-7953 |
| JOHN RICHMOND | 5864 MCALPINE RD | | | | GAGETOWN | MI | 48735-9510 |
| JOHN RIEG CUST JACOB RIEG UTMA PA | 266 ROUPE RD | | | | EIGHTY FOUR | PA | 15330-2480 |
| JOHN RIESS JR | 8771 ESSEN DR | | | | STERLING HTS | MI | 48314-1650 |
| JOHN RIHORKEWICZ | 263 N WASHINGTON | | | | SLEEPY HOLLOW | NY | 10591-2314 |
| JOHN RIHORKEWICZ & FLORENCE E RIHORKEWICZ JT TEN | 263 N WASHINGTON ST | | | | NORTH TARRYTOWN | NY | 10591-2314 |
| JOHN RISTICH | 28 LEXINGTON PKWY | | | | ROCHESTER | NY | 14624-4246 |
| JOHN RIZZO | 18 SPRUCE PL | | | | DEMAREST | NJ | 07627 |
| JOHN ROBBINS | BOX 404 | | | | BRANDON | MS | 39043-0404 |
| JOHN ROBERT ARKESTEYN | 2121 LINNER ROAD | | | | WAYZATA | MN | 55391-2221 |
| JOHN ROBERT BALINT III | 1436 GREEN RD | | | | ANN ARBOR | MI | 48105-2808 |
| JOHN ROBERT BOSCO & DIANE E BOSCO JT TEN | 126 ASHBROOK CIRCLE | | | | WEBSTER | NY | 14580 |
| JOHN ROBERT BRITT | 173 WATKINS RD | | | | FORTSON | GA | 31808-4865 |
| JOHN ROBERT BURGOYNE | PO BOX 27 | | | | HAMPTON | CT | 06247-0027 |
| JOHN ROBERT CARSON | 119 RIVER LAKE COURT | | | | EATONTON | GA | 31024-5306 |
| JOHN ROBERT GAFNER | 1510 JACQUELINE DRIVE | | | | HOLT | MI | 48842-2075 |
| JOHN ROBERT GOOD | PO BOX 4401 | | | | INCLINE VILLAGE | NV | 89450-4401 |
| JOHN ROBERT GUERCIO | PO BOX 43 | | | | E VANDERGRIFT | PA | 15629-0043 |
| JOHN ROBERT HARRIS | 69 SCENIC DR | | | | LEWISTOWN | PA | 17044-8128 |
| JOHN ROBERT HARRIS & CHRISTINA L HARRIS JT TEN | 8818 WINDHAVEN DR | | | | OOLTEWAH | TN | 37363-6515 |
| JOHN ROBERT HILL | 277 THRIFT ST | | | | MOBILE | AL | 36609-2412 |
| JOHN ROBERT ISRAEL JR | 7421 MEYERS RD | | | | MIDDLETOWN | OH | 45042-1143 |
| JOHN ROBERT KEIFER | 256 ROAD 2900 | | | | GUIDE ROCK | NE | 68942-8060 |
| JOHN ROBERT KUERS | 4244 VICTORY DRIVE | | | | FRISCO | TX | 75034 |
| JOHN ROBERT KULKA | 2512 SLEEPY HOLLOW RD | | | | STATE COLLEGE | PA | 16801 |
| JOHN ROBERT LOWE | 3610 FOREST TER | | | | ANDERSON | IN | 46013-5260 |
| JOHN ROBERT MC GEE JR | 391 GIFFORD DR | ENNISMORE ON | | K0L 1T0 CANADA | | | |
| JOHN ROBERT MCDUFFEE | 1907 S WINDING WAY | | | | ANDERSON | IN | 46011-3862 |
| JOHN ROBERT MOHAN | 1800 ETHELRED CT | | | | MIDLOTHIAN | VA | 23113-3400 |
| JOHN ROBERT MOSLEY | 220 E LAKEVIEW | | | | FLINT | MI | 48503-4164 |
| JOHN ROBERT MOUTHAAN & EVELYN M MOUTHAAN JT TEN | 13733 POPLAR AVE | | | | GRANT | MI | 49327-9352 |
| JOHN ROBERT MURPHY | 51237 ELLY | | | | CHESTERFIELD TWP | MI | 48051-1965 |
| JOHN ROBERT SPAGNOLO | 3744 RUTHERFORD ST | | | | HARRUSBURG | PA | 17111-1940 |
| JOHN ROBERT SPIESS | 332 CAMINO DE LAS HUERTAS | | | | PLACITAS | NM | 87043 |
| JOHN ROBERT TELFORD JR | 3821 SELMAVILLE RD | | | | SALEM | IL | 62881-5809 |
| JOHN ROBERT WILSON | 500 OLD OAK LANE | | | | COLLIERVILLE | TN | 38017-1720 |
| JOHN ROBERTS | 115 CEDAR CRT | | | | SOUTH POINT | OH | 45680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN ROBERTSON | 3980 DONNER TRAIL | | | | PLACERVILLE | CA | 95667 |
| JOHN ROBERTSON & MRS NANCY ROBERTSON JT TEN | 6208 CASTLE HAVEN ROAD | | | | CAMBRIDGE | MD | 21613-3335 |
| JOHN ROCHE | 5200 LEAFY TRAIL | | | | FORT WORTH | TX | 76123-1912 |
| JOHN ROCHE & MAURA ROCHE JT TEN | 202 VOSS AVE | | | | YONKERS | NY | 10703-2509 |
| JOHN ROCHE CUST JIMMY ROCHE UGMA IL | 283 PASCAL ST S | ST PAUL | | | SAINT PAUL | MN | 55105 |
| JOHN ROEHRICK & MARIANN ROEHRICK JT TEN | 464 W GREEN | | | | WHEELING | IL | 60090-4714 |
| JOHN ROEHRICK CUST JOHN L ROEHRICK III UTMA IL | 464 W GREEN | | | | WHEELING | IL | 60090-4714 |
| JOHN ROEHRICK CUST TRACY ROEHRICK UTMA IL | 464 W GREEN | | | | WHEELING | IL | 60090-4714 |
| JOHN ROGERS | 1622 GROVE ST | | | | SAN DIEGO | CA | 92102 |
| JOHN ROGERS | 662 SCALES RD | | | | SUWANEE | GA | 30024-1835 |
| JOHN ROGERS | 21231 REIMANVILLE | | | | FERNDALE | MI | 48220-2231 |
| JOHN ROGERS III | 84 RIDGE RD | | | | PHOENIXVILLE | PA | 19460 |
| JOHN RONALD KANDAL | 1514 PATTY CR | | | | ROWLETT | TX | 75089-3263 |
| JOHN RONDINELLI | 4628 DRIFTWOOD LANE | | | | YOUNGSTOWN | OH | 44515-4831 |
| JOHN ROSE | 1201 HORSHAM RD | | | | AMBLER | PA | 19002-1007 |
| JOHN ROSS BOGUCKI | 2053 WEST LIBERTY STREET | | | | ALLENTOWN | PA | 18104-5043 |
| JOHN ROUNSEVILLE KIRWAN | 214 W TEXAS AVE | STE 701 | | | MIDLAND | TX | 79701-4663 |
| JOHN RUBCEWICH & HELEN RUBCEWICH JT TEN | 21 WYOMING DRIVE | | | | HUNTINGTON STATION | NY | 11746-2653 |
| JOHN RUBENFELD | 332 SKANDER LN | | | | PLEASANT HILL | CA | 94523-1728 |
| JOHN RUBIN JR | 2921 DUPONT ST | | | | FLINT | MI | 48504-2818 |
| JOHN RUFFRAGE | 13 D THE MEADOWS | | | | NEW HARTFORD | NY | 13413 |
| JOHN RUSKIN BELL | 435 ROLLINGWOOD | | | | BAYTOWN | TX | 77520-1116 |
| JOHN RUSSELL | 18 HARRIETT AVENUE | | | | BUFFALO | NY | 14215-3508 |
| JOHN RUSSELL MARTIN | 6714 WILLIANS RD | | | | ROME | NY | 13440-2026 |
| JOHN RUSSELL PETERSON | 2729 SAN FELIPE DR | | | | COLLGE STATION | TX | 77845-6417 |
| JOHN RUSZCZYK | 13660 DULUTH DR | | | | APPLE VALLEY | MN | 55124-8669 |
| JOHN RUZICH | 132 7TH AVE | | | | LA GRANGE | IL | 60525-6404 |
| JOHN RYAN & ANN P RYAN JT TEN | 261 HARVEST AVE | | | | STATEN ISLAND | NY | 10310-2817 |
| JOHN RYBA | 18888 PROSPECT RD | | | | STRONGSVILLE | OH | 44149 |
| JOHN RZESZUTKO | 15091 BUSWELL AVE | | | | PT CHARLOTTE | FL | 33953-2006 |
| JOHN S ALAMOVICH & INNICE M ALAMOVICH JT TEN | 444 MAPLETON AVE | | | | MOUNT LEBANON | PA | 15228-1220 |
| JOHN S ALCARESE | 2619 CHESLEY AVE | | | | BALTIMORE | MD | 21234-7507 |
| JOHN S ALLEN | 8318 DONNAHA RD | | | | TOBACCOVILLE | NC | 27050-9743 |
| JOHN S ALLEN TOD BRUCE D ALLEN SUBJECT TO STA TOD RULES | 8690 GALE RD | | | | WHITE LAKE | MI | 48386-1406 |
| JOHN S ALLEN TOD CRAIG S ALLEN SUBJECT TO STA TOD RULES | 8690 GALE RD | | | | WHITE LAKE | MI | 48386-1406 |
| JOHN S ALLEN TOD DAVID W ALLEN SUBJECT TO STA TOD RULES | 8690 GALE RD | | | | WHITE LAKE | MI | 48386-1406 |
| JOHN S ALLEN TOD JOHN R ALLEN SUBJECT TO STA TOD RULES | 8690 GALE RD | | | | WHITE LAKE | MI | 48386-1406 |
| JOHN S ANDERSON | 1216 NANTUCKET | | | | HOUSTON | TX | 77057-1906 |
| JOHN S ANDERSON | 9332 CASTLE KNOLL BLVD | | | | INDIANAPOLIS | IN | 46250-3488 |
| JOHN S ARENDAS & HILDA M ARENDAS JT TEN | 116 WHITE HERON DR | | | | DAYTONA BEACH | FL | 32119 |
| JOHN S AUGERI | 93 RESEVOIR ROAD | | | | MIDDLETOWN | CT | 06457-4840 |
| JOHN S AYCOCK | 49958 BRONSON RD | | | | WELLINGTON | OH | 44090-9711 |
| JOHN S BACHELDER JR | LOT 1 | 15019 W AHARA RD | | | EVANSVILLE | WI | 53536-8504 |
| JOHN S BACON | 107 OXFORD ROAD | | | | WILLIAMSBURG | VA | 23185-3227 |
| JOHN S BAILEY II | PO BOX 246 | | | | WILLIAMSTOWN | WV | 26187-0246 |
| JOHN S BALLARD | 1502 MARWOOD SE | | | | KENTWOOD | MI | 49508-4858 |
| JOHN S BARLOGA | 1916 W FLETCHER ST | APT 1 | | | CHICAGO | IL | 60657-6726 |
| JOHN S BARRON | 14870 HAUBBARD ST | | | | SYLMAR | CA | 91342 |
| JOHN S BART | 37 LINCOLN RD | | | | AMHERST | NY | 14226-4458 |
| JOHN S BAXTER | 9575 BRIAN DR | | | | BATTLE CREEK | MI | 49017-9735 |
| JOHN S BEATO | 77 FERRIS PL | | | | OSSINING | NY | 10562-3534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN S BECK | 2501 CALVERT ST NW | #305 | | | WASHINGTON | DC | 20008-2604 |
| JOHN S BECKER | 309 TAYLOR SCHOOL RD | | | | HAMILTON | OH | 45013-9658 |
| JOHN S BECKHAM JR | 1912 VALLEYWOOD RD | | | | MC LEAN | VA | 22101-4930 |
| JOHN S BENJAMIN | 29475 QUAIL RUN DRIVE | | | | AGOURA HILLS | CA | 91301-1518 |
| JOHN S BERG TR UA 10/15/87 JOHN S BERG TRUST | 712 COUNTRY CLUB LN | | | | ONALASKA | WI | 54650-7701 |
| JOHN S BLANKENAU & BLONDIA M BLANKENAU JT TEN | 4225 NORTH 129TH AVENUE CIRCLE | | | | OMAHA | NE | 68164-1818 |
| JOHN S BOVEN | 4085 MAPLEVIEW CT E #92 | | | | BROWN CITY | MI | 48416-8607 |
| JOHN S BOWERS JR | 3373 WHITE BEAR AVE | | | | WHITE BEAR LAKE | MN | 55110-5406 |
| JOHN S BOWERS JR & PATSY J BOWERS JT TEN | 3373 WHITE BEAR AVE | | | | WHITE BEAR LAKE | MN | 55110-5406 |
| JOHN S BRITTAIN | 1701 MARKET ST | | | | PHILADELPHIA | PA | 19103-2903 |
| JOHN S BRODELLA | 7326 SUNSET DR | | | | LANSING | MI | 48917-9619 |
| JOHN S BROOKS | 771 GLENNS FARM WAY | | | | GRAYSON | GA | 30017-4923 |
| JOHN S BUCKINGHAM | 2637 LIBERTY PARKWAY | | | | BALTIMORE | MD | 21222-4412 |
| JOHN S BURK | 458 OAK RIDGE ROAD | | | | CLARK | NJ | 07066-2843 |
| JOHN S BURKE & MRS HELEN J BURKE JT TEN | 1700 VOORHEES AVE | | | | MANHATTAN BEACH | CA | 90266-7046 |
| JOHN S BURTON | 1877 LIDDESDALE | | | | DETROIT | MI | 48217-1145 |
| JOHN S BUXTON CUST SARA LILIAN PREOT BUXTON UGMA SC | 716 PETE DONNELLY LN | | | | AWENDAW | SC | 29429-6156 |
| JOHN S CANO & SALLY CANO JT TEN | 789 AVOCADO AVE | | | | CORONA DL MAR | CA | 92625-1939 |
| JOHN S CAROTHERS | 2127 LONDONDERRY DRIVE | | | | MURFREESBORO | TN | 37129-1310 |
| JOHN S CARPENTER & DELORES CARPENTER JT TEN | 15660 OAKHILL | | | | EAST CLEVELAND | OH | 44112-2917 |
| JOHN S CASTAGNINI | 458 CAVOOR STREET | | | | OAKLAND | CA | 94618-1077 |
| JOHN S CHAPERON | 2825 NE 35 CT | | | | FT LAUDERDALE | FL | 33308-5815 |
| JOHN S CHARNETSKY | PO BOX 2194 | | | | LK HAVASU CTY | AZ | 86405-2194 |
| JOHN S CHILD & BEATRICE L CHILD TEN ENT | 8221 SEMINOLE AVE | | | | PHILA | PA | 19118-3929 |
| JOHN S CHILDERS CUST AMY S CHILDERS UTMA NC | 1375 WATERLILY RD | | | | COINJOCK | NC | 27923-9740 |
| JOHN S CIANCIO | 1014 DOVER AVE | | | | WILMINGTON | DE | 19805-2508 |
| JOHN S CLARK | 622 BAILEY DR | | | | BATAVIA | IL | 60510-8690 |
| JOHN S CLUGSTON | 4025 BURBANK DR | | | | CONCORD | CA | 94521-1023 |
| JOHN S COBB TR JOHN S COBB REVOCABLE TRUST UA 02/09/99 | 34 HASTINGS ROAD | | | | WOODSVILLE | NH | 03785-4907 |
| JOHN S COLE | 5600 WESLEY AV | | | | BALTIMORE | MD | 21207-6827 |
| JOHN S COLEMAN | PO BOX 621 | | | | GREENVILLE | IL | 62246-0621 |
| JOHN S COLEMAN JR | 5 AUGUSTA DR | | | | SOUTHERN PINES | NC | 28387-2969 |
| JOHN S COLLA | 750 MCCLAY RD | | | | NOVATO | CA | 94947-3874 |
| JOHN S COOK & MARY A COOK JT TEN | 23692 BROADMOOR PARK LN | | | | NOVI | MI | 48374 |
| JOHN S COOK & MRS MAXINE COOK JT TEN | 116 S MARKET | | | | MEMPHIS | MO | 63555-1444 |
| JOHN S COOMER | 42121 CHASE LAKE ROAD | | | | DEER RIVER | MN | 56636-3170 |
| JOHN S COWAN | 1106 W CHISUM AV | | | | ARTESIA | NM | 88210-1819 |
| JOHN S COWAN JR | 1106 CHISUM | | | | ARTESIA | NM | 88210-1819 |
| JOHN S CRIDER | 42635 COLLING DR | | | | CANTON | MI | 48188-1172 |
| JOHN S CROOK JR | 417 GROVEWOOD DR | | | | BEECH GROVE | IN | 46107-2441 |
| JOHN S CRYDERMAN | 2120 SAVOY AVE | | | | BURTON | MI | 48529-2174 |
| JOHN S CURREN | 288 SUNNY ACRE DRIVE | | | | BEDFORD | IN | 47421-7815 |
| JOHN S D'APPOLONIA & CHRISTINA J D'APPOLONIA JT TEN | 8401 CONNECTICUT AVE | | | | CHEVY CHASE | MD | 20815 |
| JOHN S DALZIEL | 21994 CRICKET LANE | | | | STRONGSVILLE | OH | 44136-1127 |
| JOHN S DATTOLI | 567 OLD WARREN ROAD | | | | SWANSEA | MA | 02777-4217 |
| JOHN S DAVIS III & DEBORAH S DAVIS JT TEN | 26480 MILLER BAY RD NE | | | | KINGSTON | WA | 98346-9404 |
| JOHN S DEJOVINE & TINA M KECK JT TEN | 5468 CLINTON LANE | | | | HIGHLAND HTS | OH | 44143-1959 |
| JOHN S DELLASVETURA TR JOHN S DELLASVETURA TRUST UA 04/24/97 | 7 CONANT RD UNIT 56 | | | | WINCHESTER | MA | 01890-1163 |
| JOHN S DICE | 18401 CARTER RD | | | | ATLANTA | MI | 49709-8981 |
| JOHN S DILLARD | 764 E 219TH STREET #2 | | | | BRONX | NY | 10467-5306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN S DIPASQUALE | 394 WEST 10TH STREET | | | | SALEM | OH | 44460-1518 |
| JOHN S DOBRILOVIC | 2140 S DUCK CREEK | | | | NORTH JACKSON | OH | 44451-9626 |
| JOHN S DOMBROWSKI | 1235 GLEN LEVEN ROAD | | | | ANN ARBOR | MI | 48103-5713 |
| JOHN S DONOVAN & MIRIAM A DONOVAN JT TEN | 3116 GRACEFIELD RD APT 106 | | | | SILVER SPRING | MD | 20904 |
| JOHN S DOOLEY | 14646 CEDARGROVE | | | | DETROIT | MI | 48205-3610 |
| JOHN S DOOLEY JR | 14646 CEDARGROVE | | | | DETROIT | MI | 48205-3610 |
| JOHN S DUNLOP | 1527 LAKESIDE ST | OSHAWA ON | | L1J 3Y4 CANADA | | | |
| JOHN S DURA | 15937 BRADFORD DR | | | | CLINTON TOWNSHIP | MI | 48038-1000 |
| JOHN S EDWARDS | 1108 W CLEARVIEW DR | | | | GLEN ROCK | PA | 17327-7923 |
| JOHN S ERRERA & CONSUELO ERRERA JT TEN | 1833 W LUNT AVE | | | | CHICAGO | IL | 60626 |
| JOHN S ESTANICH & CATHERINE J ESTANICH TEN ENT | 12508 WOLFE DEN CT | | | | MONROVIA | MD | 21770-9134 |
| JOHN S ESTERLY | 936 E 55TH ST | | | | CHICAGO | IL | 60615-5016 |
| JOHN S F MACLEAN | 3928 ORMOND RD | | | | LOUISVILLE | KY | 40207-2069 |
| JOHN S FANKO | 13844 RUPPERT RD | | | | PERRY | MI | 48872-9576 |
| JOHN S FORBES | 50 SETTLERS CT SE | | | | MARIETTA | GA | 30067-4232 |
| JOHN S FRANCO | RUA DR VASEO ROCHA 54 | 3840 VAGOS | | PORTUGAL | | | |
| JOHN S FRATANGELO & SUSAN B FRATANGELO JT TEN | 44 GENESEE STREET | | | | CLYDE | NY | 14433 |
| JOHN S FREDRICKS | 88 HILES AVE | | | | SALEM | NJ | 08079-1253 |
| JOHN S FREDRICKS & JANE A FREDRICKS JT TEN | 88 HILES AVE | | | | SALEM | NJ | 08079-1253 |
| JOHN S GARDINER | 38729 COVINGTON DR | | | | STERLING HEIGHTS | MI | 48312-1313 |
| JOHN S GERZSENY | 376 N JACK PINE CIR | | | | FLINT | MI | 48506-4566 |
| JOHN S GILL | APT 305 | 773 EAST JEFFERY ST | | | BOCA RATON | FL | 33487-4174 |
| JOHN S GORDINIER | 2190 NE 68TH ST | APT 528 | | | FT LAUDERDALE | FL | 33308 |
| JOHN S GOTTLIEB | 760 N BEVERLY GLEN BLVD | | | | LOS ANGELES | CA | 90077-3102 |
| JOHN S GRAY | 2425 DEXTER RD | | | | PONTIAC | MI | 48326-2311 |
| JOHN S GRECH | 28200 27 MILE ROAD | | | | NEW HAVEN | MI | 48048-1701 |
| JOHN S GRIFFIN | 8351 JEFFERSON ROAD | | | | CLIFFORD | MI | 48727-9713 |
| JOHN S GUTTMANN | 409 HOLLY LN | | | | CEDAR GROVE | NJ | 07009-3204 |
| JOHN S HAGNER | 10609 MARRIOTTSVILLE RD #A | | | | RANDALLSTOWN | MD | 21133-1309 |
| JOHN S HAINES & JANET L HAINES JT TEN | 028 FAIRWAY LN | | | | GLENWOOD SPRING | CO | 81601-9515 |
| JOHN S HAMILTON | 555 RIO VISTA | | | | WEEMS | VA | 22576-2006 |
| JOHN S HANSON & ELIZABETH M HANSON JT TEN | 29 BUFFALO ST | | | | CLARKSTON | MI | 48346-2101 |
| JOHN S HARDING | 902 JACKSONVILLE RD | | | | BURLINGTON | NJ | 08016-3814 |
| JOHN S HARON | 1159 W BROADWAY | | | | ALEXANDRIA | IN | 46001-8158 |
| JOHN S HARTMANN | 22845 MURRAY ST | | | | EXCELSIOR | MN | 55331-3121 |
| JOHN S HARTSOG & MRS MAMIE E HARTSOG JT TEN | 51 OAK KNOLL RD | | | | WILMINGTON | DE | 19808-3113 |
| JOHN S HAYWORTH | 328 NORTH IRVINGTON | | | | INDIANAPOLIS | IN | 46219-5718 |
| JOHN S HEANEY | 1251 HAWTHORNE | | | | YPSILANTI | MI | 48198-5943 |
| JOHN S HERSEY | PO BOX 5098 | | | | VICTORIA | TX | 77903-5098 |
| JOHN S HIBBERD | 611 AUXERRE CIRCLE | | | | SEFFNER | FL | 33584-7612 |
| JOHN S HILL | 5424 BUCKNECK RD | | | | BRADFORD | OH | 45308 |
| JOHN S HILL & MRS PATSY A HILL JT TEN | 5424 BUCKNECK RD | | | | BRADFORD | OH | 45308 |
| JOHN S HOLMAN TR JOSHUA R HOLMAN TRUST UA 05/30/00 | 6255 TERRACINA AVE | | | | ALTA LOMA | CA | 91737-6919 |
| JOHN S HOLMES | 1021 NE MAIN STREET | | | | PAOLI | IN | 47454-9233 |
| JOHN S HOUSTON | 6507 GOLDEN RING RD | | | | BALTIMORE | MD | 21237-2047 |
| JOHN S HRIBERNIK | 8343 E HADLEY ROAD | | | | CAMBY | IN | 46113-8699 |
| JOHN S HUBBARD | 6102 DUPONT ST | | | | FLINT | MI | 48505-2684 |
| JOHN S INGHAM | 28 BIRCH LN | | | | CUMB FORESIDE | ME | 04110-1202 |
| JOHN S JAKUBOWICZ | 25137 LYNDON | | | | DETROIT | MI | 48239-3313 |
| JOHN S JARDIN CUST JOHN PETER JARDIN UGMA MA | 2324 TRAVIS ROBERT AVE | | | | VALRICO | FL | 33594-4631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN S JARONIK TR JOHN S JARONIK TR UA 04/30/81 | 868 HIGHVIEW TER | | | | LAKE FOREST | IL | 60045-3231 |
| JOHN S JESENSKY JR | 32670 BRIDGESTONE DRIVE | | | | NORTH RIDGEVILLE | OH | 44039-4396 |
| JOHN S JIMOS | 117 W DARTMOUTH | | | | FLINT | MI | 48505-4029 |
| JOHN S JUSTICE | 35 FALLS RD | | | | ROXBURY | CT | 06783-2013 |
| JOHN S KALT | BOX 143 | 6900 TUBSPRING | | | ALMONT | MI | 48003-8327 |
| JOHN S KALT & CATHLEEN E KALT JT TEN | PO BOX 143 | | | | ALMONT | MI | 48003-0143 |
| JOHN S KARHOFF & JOANNA R KARHOFF JT TEN | 6194 BALLS MILL ROAD | | | | MIDLAND | VA | 22728-1909 |
| JOHN S KAYE | 11318 JENNINGS RD | | | | LINDEN | MI | 48451-9432 |
| JOHN S KEHOE | 1561 INDIAN CREEK ROAD | | | | TEMPERANCE | MI | 48182-9244 |
| JOHN S KERR | 639 GASTEIGER RD | | | | MEADVILLE | PA | 16335-4901 |
| JOHN S KILMER III TOD KATHLEEN KILMER | 22891 WALNUT LANE | | | | GENOA | OH | 43430-1133 |
| JOHN S KILMER III TOD KATHLEEN KILMER SUBJECT TO STA TOD RULES | 22891 WALNUT LN | | | | GENOA | OH | 43430-1133 |
| JOHN S KILMER IV | 22891 WALNUT LANE | | | | GENOA | OH | 43430-1133 |
| JOHN S KINCZEL | 226 BUCKS MEADOW LANE | | | | NEWTOWN | PA | 18940-1410 |
| JOHN S KLIMEK | 11357 LUMPKIN ST | | | | HAMTRAMCK | MI | 48212-2905 |
| JOHN S KOBIEROWSKI | 13368 W CYPRESS ST | | | | GOODYEAR | AZ | 85338-3120 |
| JOHN S KOBOSKO | 108 FOGG WAY | | | | HINGHAM | MA | 02043-1628 |
| JOHN S KOENIG & KATHLEEN N KOENIG JT TEN | 8272 ORHAN AVE | | | | CANTON | MI | 48187-4223 |
| JOHN S KOLOSKI TR UA 04/12/90 JOHN S KOLOSKI TRUST | 2217 OTHELLO COVE | | | | FORT WAYNE | IN | 46818-9152 |
| JOHN S KOOKOGEY | 322 S MARTIN ST | APT 122 | | | TITUSVILLE | PA | 16354-1882 |
| JOHN S KUTA | 9046 HERNANDO WAY | THE HEATHER | | | BROOKSVILLE | FL | 34613-7469 |
| JOHN S LARSEN | 908 SHADY TREE LN | | | | PAPILLION | NE | 68046-6188 |
| JOHN S LARSON | 23899 STANFORD ROAD | | | | CLEVELAND | OH | 44122-2676 |
| JOHN S LAUVE | 622 SUNNINGDALE | | | | GROSSE POINTE | MI | 48236-1628 |
| JOHN S LEE JR | 23 WINDSWEPT RD | | | | E FALMOUTH | MA | 02536-5218 |
| JOHN S LINDSAY | 200 IRON BRIDGE ROAD | | | | FREEPORT | PA | 16229-1718 |
| JOHN S LINKER & KATHLEEN M LINKER JT TEN | 7474 WEST COLDWATER | | | | FLUSHING | MI | 48433-1120 |
| JOHN S LITTLE | 300S | 7519 E COUNTY RD | | | DUNKIRK | IN | 47336 |
| JOHN S LITZENBERGER & BARBARA H LITZENBERGER JT TEN | 141 ALTADENA DRIVE | | | | PITTSBURGH | PA | 15228-1003 |
| JOHN S LONG | PO BOX 71 | | | | BRUNI | TX | 78344-0071 |
| JOHN S LONG TR U-W-O JOHN E LONG | PO BOX 71 | | | | BRUNI | TX | 78344-0071 |
| JOHN S MADURAS & MARY PETRISHIN MADURAS JT TEN | 190 SOUTH BEDFORD ROAD | | | | CHAPPAQUA | NY | 10514-3451 |
| JOHN S MAHONEY & RUTH M MAHONEY JT TEN | 100 FORREST HILLS CIR | | | | DICKSON | TN | 37055-1518 |
| JOHN S MAJEWSKI | 2377 KENNELY ROAD | | | | SAGINAW | MI | 48609-9315 |
| JOHN S MALCOMSON | 104 S NAVARRE | | | | AUSTINTOWN | OH | 44515-3208 |
| JOHN S MALICKI | 115 SHAWNEE DR | | | | NATRONA | PA | 15065-2337 |
| JOHN S MARKHAM | 7790 MORGAN RD | | | | WEST JEFFERSON | OH | 43162-9505 |
| JOHN S MATEJEWSKI | 708 KINGSWOOD ST | | | | DURAND | MI | 48429-1736 |
| JOHN S MC CORMICK | 213 KERMIT WARREN RD | | | | MOUNT OLIVE | NC | 28365-6947 |
| JOHN S MC CUTCHEN | 3866 SPRING HILL ROAD | | | | REMBERT | SC | 29128 |
| JOHN S MCFADDEN | 18830 RIVERCLIFF DR | | | | FAIRVIEW PARK | OH | 44126-1746 |
| JOHN S MCVICAR | 5 WHIP O WILL LN | | | | MILFORD | MA | 01757-1557 |
| JOHN S MEANY JR | 9200 S WINCHESTER AVENUE | | | | CHICAGO | IL | 60620-5607 |
| JOHN S MEIMARIDIS | 45371 HARMONY LANE | | | | BELLEVILE | MI | 48111-2413 |
| JOHN S MERTEN | 72 FRANKLIN RD | | | | DENVILLE | NJ | 07834 |
| JOHN S MEYERS | 1620 N HURD | | | | ORTONVILLE | MI | 48462-9402 |
| JOHN S MILLARD | 5012 HWY 304 | | | | ROBINSONVILLE | MS | 38664-9702 |
| JOHN S MILLET & WANDA L MILLET JT TEN | 1002 NORTHWICK DRIVE | | | | PEARLAND | TX | 77584-8146 |
| JOHN S MISURACA | 12256 KALISPELL ST | | | | BRIGHTON | CO | 80603-6918 |
| JOHN S MONROE & LINDA G MONROE JT TEN | 6725 MARION ST | | | | GROVE CITY | FL | 34224-8790 |
| JOHN S MONTELEONE | 19 JENNINGS LANE | | | | WOODBURY | NY | 11797-3024 |
| JOHN S MONTROIS | 96 WILDMERE RD | | | | ROCHESTER | NY | 14617-2318 |
| JOHN S MORGAN | 603 ANTIETAM DR | | | | STONE MTN | GA | 30087-5267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN S MYERS | 206 PINEAPPLE ST | | | | BRADENTON | FL | 34207 |
| JOHN S NAGY | 11779 SW DALLAS S DR | | | | LAKE SUZY | FL | 34269-8993 |
| JOHN S NEILL | 5534 LIBERTY BOULEVARD PL | | | | INDIANAPOLIS | IN | 46220-3491 |
| JOHN S NEWKIRK | 540 GRALAN DR | | | | LANCASTER | PA | 17601-5512 |
| JOHN S NG | 11203-32ND AVENUE | EDMONTON AB | | T6J 3X7 CANADA | | | |
| JOHN S NOECKER & MARTHA NOECKER JT TEN | 91 GRAHAM AVE | | | | HUDSON | NY | 12534-2609 |
| JOHN S NOWACZYK | 6257 PARAKEET RD | | | | ENGLEWOOD | FL | 34224-8374 |
| JOHN S O'DONNELL CUST CAITLIN M O'DONNELL UGMA MA | 5 ANCIENT RUBBLY WAY | | | | BEVERLY | MA | 01915-1566 |
| JOHN S O'DONNELL CUST PATRICK S O'DONNELL UGMA MA | 5 ANCIENT RUBBLY WAY | | | | BEVERLY | MA | 01915-1566 |
| JOHN S OCONNELL JR | 79 HIGH RD | | | | NEWBURY | MA | 01951-1725 |
| JOHN S PASUIT | 815 2ND AVE | | | | FREEDOM | PA | 15042-2703 |
| JOHN S PATTERSON JR | 26611 BECKER PINES LN | | | | KATY | TX | 77494-5105 |
| JOHN S PATTON | 2507 E US HIGHWAY 136 | | | | HILLSBORO | IN | 47949-8072 |
| JOHN S PATTON | 1801 EAST 22ND ST | | | | MUNCIE | IN | 47302-5465 |
| JOHN S PAVLOV | 2538 S CANFIELD-NILES RD | | | | YOUNGSTOWN | OH | 44515-5009 |
| JOHN S PERHACS | 10565 WALLER RD | | | | LAUREL | DE | 19956 |
| JOHN S PIERCE | 12344 BRADFORD LANDING WAY | | | | GLEN ALLEN | VA | 23059-7133 |
| JOHN S PIERCE JR | 1900 LAUDERDALE DR | APT C-105 | | | HENRICO | VA | 23238-3917 |
| JOHN S PLESKO | 495 RIATA RD | | | | TULAROSA | NM | 88352-9674 |
| JOHN S PODRASKY | 14198 GARFIELD | | | | REDFORD | MI | 48239-2835 |
| JOHN S POLLOCK JR | 78 GLEN MAWR DR | | | | TRENTON | NJ | 08618-2027 |
| JOHN S POPP | 2823 DONJOY DR | | | | HEBRON | KY | 41048-8109 |
| JOHN S PRENDERGAST & ELIZABETH L PRENDERGAST JT TEN | 626 FAY-ANN DRIVE | | | | BLACKWOOD | NJ | 08012-2826 |
| JOHN S PRIEST JR | 404 BAY ROAD | BOX 1579 | | | SOUTH DUXBURY | MA | 02331-1579 |
| JOHN S RASMUSSEN & CAROLE A RASMUSSEN JT TEN | 4458 HICKORY WOOD DRIVE | | | | OKEMOS | MI | 48864-3076 |
| JOHN S RAYMOND | 198 CR 3405 | | | | JOAQUIN | TX | 75954-5740 |
| JOHN S REID & WILMA M REID JT TEN | 158 NORTH KENNILWORTH | | | | GLEN ELLYN | IL | 60137-5385 |
| JOHN S REVELT | 2214 W MINERS DR | | | | DUNLAP | IL | 61525-9046 |
| JOHN S RIEDMAIER | 911COLUMBIA AVE | | | | PORT CLINTON | OH | 43452-2203 |
| JOHN S RITTENHOUSE | 26 MANCHESTER CT | | | | BERWYN | PA | 19312-1863 |
| JOHN S RIVES II | 1424 ROWAN CT | | | | MARIETTA | GA | 30066-2752 |
| JOHN S ROBINSON | 510 E MARENGO | | | | FLINT | MI | 48505-3306 |
| JOHN S ROSEN & MARY E ROSEN JT TEN | 12258 RAELYN HILLS DRIVE | | | | PERRY | MI | 48872-9168 |
| JOHN S ROSEN JR | 65 FORESTGLEN CIRCLE | | | | WILLIAMSVILLE | NY | 14221-1360 |
| JOHN S ROSS | 12982 W PEACOCK ROAD | | | | ZION | IL | 60099-9432 |
| JOHN S RUSSELL | 1391 PARKER BLVD | | | | TONAWANDA | NY | 14223 |
| JOHN S RUSSELL JR | 2 LINDA VISTA ST | | | | WORCESTER | MA | 01603-1713 |
| JOHN S RYDZEWSKI | 24632 VENICE | | | | NOVI | MI | 48374-2985 |
| JOHN S SCHEIBE | 2307 BUENA VISTA | | | | BELMONT | CA | 94002-1525 |
| JOHN S SCHMITT | 6028 PINEGROVE RD | | | | CICERO | NY | 13039-9370 |
| JOHN S SCHNABEL | 45 ROSE AVENUE | | | | WESTBURY | NY | 11590-1027 |
| JOHN S SCHROEDER | 211 KENNEDY ST | | | | OTTAWA | OH | 45875-9409 |
| JOHN S SENICK | 4896 E CLARK RD | | | | HARRISVILLE | MI | 48740-9796 |
| JOHN S SHALLCROSS SR | 1109 S VERMONT ST | | | | SMITHFIELD | NC | 27577-3729 |
| JOHN S SHARP | 3300 SHARP RD | | | | ADRIAN | MI | 49221-8631 |
| JOHN S SHERMAN | 416 FAITH DR | | | | GIBSONVILLE | NC | 27249-2675 |
| JOHN S SILOY | 7142 PITTS BLVD | | | | N RIDGEVILLE | OH | 44039-3130 |
| JOHN S SKOTKO | 639 BONNEYBROOK LN | | | | BRUNSWICK | OH | 44212-1943 |
| JOHN S SOLOMON | 329 TIMBERRIDGE LN | | | | AUBURN | GA | 30011-3031 |
| JOHN S STEPANCHAK | 4159 JASMINE PLACE | | | | MOUNT JOY | PA | 17552-9232 |
| JOHN S STEWART | 821 GALVASTON | | | | LIBERTY | MO | 64068-9131 |
| JOHN S STOLARSKI & KIM STOLARSKI JT TEN | 4465 MAJOR | | | | WATERFORD | MI | 48329-1939 |
| JOHN S STROBEL JR | BOX 1208 | | | | EL CENTRO | CA | 92244-1208 |
| JOHN S SULO | PO BOX 99 | | | | NAPLES | NC | 28760-0099 |
| JOHN S SULO & VIOLA I SULO JT TEN | POST OFFICE BOX 99 | | | | NAPLES | NC | 28760-0099 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN S SWAJESKI | 1302 NEWCOMB ROAD | GREEN ACRES | | | WILMINGTON | DE | 19803-5108 |
| JOHN S SWANTON | 7212 CRINSTEAD CT | | | | CINCINNATI | OH | 45243-1202 |
| JOHN S THEISS | 49 DWINELL CT | | | | FRANKLIN | OH | 45005-2015 |
| JOHN S THOMAS | 288 CREEKWOOD DR | | | | SUNNYVALE | TX | 75182-2618 |
| JOHN S TICICH | 2165 CLAIRMONT DR | | | | UPPER ST CLAIR | PA | 15241-3241 |
| JOHN S TOSH SR & JOHN S TOSH JR TR UW JOHN L TOSH | PO BOX 525 | | | | RISING SUN | MD | 21911-0525 |
| JOHN S TOTH TR STEPHEN J TOTH LIVING TRUST UA 07/24/92 | 317 BENDER AVE | | | | AKRON | OH | 44312-1209 |
| JOHN S TOWLER & MAUREEN A TOWLER JT TEN | 10 FRANKLIN AVE | | | | CROTON-ON-HUDSON | NY | 10520-3051 |
| JOHN S TREESE | C/O MACDONALD | PO BOX 617 | | | NORTH EASTHAM | MA | 02651-0617 |
| JOHN S TRUITT SR & MILDRED V TRUITT TEN ENT | 1621 MILLINGTON RD | | | | SUDLERSVILLE | MD | 21668-1427 |
| JOHN S TUCKER | 5140 WEST OUTER DRIVE | | | | DETROIT | MI | 48235-1357 |
| JOHN S VANDENBERG | 1065 11TH ST | | | | PLAINWELL | MI | 49080-9561 |
| JOHN S VIERLING | 864 EAST HENDRICKS DRIVE | | | | ALEXANDRIA | IN | 46001-8901 |
| JOHN S WAGGETT | 315 SEQUOIA LN | | | | LEONARD | MI | 48367-4281 |
| JOHN S WAKEFIELD | 5429 OAK HARBOR COURT | | | | INDIANAPOLIS | IN | 46237 |
| JOHN S WALKER | 227 E MANSION | | | | JACKSON | MI | 49203-4332 |
| JOHN S WALSH CUST JOHN COLLINS WALSH U/THE FLA GIFTS TO MINORS ACT | 11212 BRADY OAKS CT | | | | FORT WORTH | TX | 76135-9049 |
| JOHN S WALLISZ | 123 CORTORET STREET | | | | LINDEN | NJ | 07036-1108 |
| JOHN S WASHINGTON | 15479 WALNUT CREEK | | | | STRONGSVILLE | OH | 44136-5632 |
| JOHN S WATSON | 1227 PIN OAK DR | APT L5 | | | FLOWOOD | MS | 39232-9726 |
| JOHN S WATSON II & ALICE W CRULL EX EST ALICE WATSON | 4820 JAMES DR | | | | METAIRIE | LA | 70003-1124 |
| JOHN S WEISERT | 1460 LANCASTER LN | | | | ZIONSVILLE | IN | 46077-3800 |
| JOHN S WELSHER & MARIE WELSHER JT TEN | 3333 N MICHAEL WA 1057 | | | | LAS VEGAS | NV | 89108-4667 |
| JOHN S WESLEY | 4750 SOUTH COOK ROAD | | | | OWOSSO | MI | 48867-8918 |
| JOHN S WESOLOWSKI | 2807 MC GREGOR RD | | | | LINCOLN | MI | 48742-9765 |
| JOHN S WIERZBICKI | 26 SHEPHERD WAY | | | | KENDALL PARK | NJ | 08824-1464 |
| JOHN S WILLIAMS | 341 62 VICTOR DRIVE | | | | EAST LAKE | OH | 44095-2111 |
| JOHN S WILSON | GME ZURICH PO 9022 | | | | WARREN | MI | 48090-9022 |
| JOHN S WROBLESKI & JANET M WROBLESKI JT TEN | 1408 CARMELITA CT | | | | CONCORD | CA | 94520-2819 |
| JOHN S YUILLE | 13620 NORTH 109TH AVE | | | | SUN CITY | AZ | 85351-2579 |
| JOHN S ZOLINSKI | 2435 HAYES | | | | MARNE | MI | 49435-9751 |
| JOHN SABOL TR UA 03/09/93 THE JOHN SABOL TRUST | 4733 ROADOAN RD | | | | BROOKLYN | OH | 44144-3106 |
| JOHN SACHASCHIK | 5404 W 137TH PL | | | | CRESTWOOD | IL | 60445-1526 |
| JOHN SAGAL | 52144 CHARLESTON LANE | | | | NEW BALTIMORE | MI | 48047 |
| JOHN SAHAJDACK JR | 10965 HILLMAN RD | | | | LAKEVIEW | MI | 48850-9125 |
| JOHN SALAMAK JR | 154 BELLEVUE AVENUE | | | | PENNDEL | PA | 19047-5256 |
| JOHN SALAME | 18909 HUNTINGTON | | | | HARPER WOODS | MI | 48225-2044 |
| JOHN SALATKA | 28058 HOOVER RD | APT 4 | | | WARREN | MI | 48093-4162 |
| JOHN SALVAGGI | 555 THE ESPLANADE | | | | VENICE | FL | 34285-1550 |
| JOHN SALVINO & ROSE SALVINO JT TEN | 1835 PORTSHIP RD | | | | BALTIMORE | MD | 21222-3026 |
| JOHN SALZER | 3993 CTY RTE 5 | | | | BURDETT | NY | 14818 |
| JOHN SAMUEL JACKSON | 22470 SUZIE LN | | | | FOUNTAIN | FL | 32438-6110 |
| JOHN SANDMEYER | 8806 MONARD DR | | | | SILVER SPRING | MD | 20910-1815 |
| JOHN SANTOPIETRO | 138 NICHOLS RD | | | | WOLCOTT | CT | 06716-2719 |
| JOHN SARACENI JR | 324 MILTONIA ST | | | | LINDEN | NJ | 07036-5064 |
| JOHN SARANTOPOULOS | 6729 W 63RD STREET | | | | CHICAGO | IL | 60638-4003 |
| JOHN SARRATT FANT | 648 BATSON AVE | | | | FORT SILL | OK | 73503-1204 |
| JOHN SATRIALE SR CUST JOHN SATRIALE UGMA NY | 4 CADDY LN | | | | SUFFERN | NY | 10901 |
| JOHN SATTERFIELD | 320 BLUE MOUNTAIN LAKE | | | | EAST STRUBSBURG | PA | 18301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN SAUCHAK & NINA SAUCHAK JT TEN | 8162 ARNOLD | | | | DEARBORN HEIGHTS | MI | 48127-1217 |
| JOHN SAUSNOCK | 241 ORVILLE RD | | | | BALTIMORE | MD | 21221-1311 |
| JOHN SAVAS | 1407 HAWKINS WOOD CIR | | | | MIDLOTHIAAN | VA | 23114-4252 |
| JOHN SBIEGAY CUST SHAWN ROBERT SBIEGAY UGMA MI | 253 MINI RANCH RD | | | | SEBRING | FL | 33870-9471 |
| JOHN SCALZA & DEBORAH SCALZA JT TEN | 65 HAGAMAN ST | | | | CARTERET | NJ | 07008-1916 |
| JOHN SCARNE GAMES INC | 2581 COUNTRYSIDE BLVD #312 | | | | CLEARWATER | FL | 33761-3521 |
| JOHN SCHAVE JR | 5800 BRINING RD | PO BOX 121 | | | PORT HOPE | MI | 48468-0121 |
| JOHN SCHEIFELE | 392 AVENIDA CASTILLA UNIT #A | | | | LAGUNA HILLS | CA | 92653-3755 |
| JOHN SCHERBA | 9264 COUNTRY CLUB LANE | | | | DAVISON | MI | 48423-8357 |
| JOHN SCHLEETER | 17071 OLYMPUS BLVD | | | | NOBLESVILLE | IN | 46062-6965 |
| JOHN SCHLUCKEBIER | 4326 BOBBITT | | | | DALLAS | TX | 75229-4137 |
| JOHN SCHMIDT | 2306 BUCKINGHAM | | | | WESTCHESTER | IL | 60154-5144 |
| JOHN SCHMIDT & EVA SCHMIDT JT TEN | 59 JOANNE LANE | | | | BUFFALO | NY | 14227-1345 |
| JOHN SCHNEIDER & ELIZABETH SCHNEIDER JT TEN | 6913 ALGONQUIN AVE | | | | CHICAGO | IL | 60646-1505 |
| JOHN SCHNITTGRUND | 7605 S DATURA CIRCLE | | | | LITTLETON | CO | 80120 |
| JOHN SCHODER & HENRY SCHODER JT TEN | 7825 E 7TH AVE | | | | DENVER | CO | 80230 |
| JOHN SCHULENBERG | 181 LA REATA ROAD | | | | KERRVILLE | TX | 78028-7533 |
| JOHN SCHUPP | 15116 W 82ND TER | | | | LENEXA | KS | 66219 |
| JOHN SCHWARTZ | PO BOX 832 | | | | NEW CANAAN | CT | 06840-0832 |
| JOHN SCHWARZ | 83 HIGHWOOD TERRACE | | | | WEEHAWKEN | NJ | 07086 |
| JOHN SCIBERRAS & MARY SCIBERRAS JT TEN | 4642 PARKER | | | | DEARBORN HEIGHTS | MI | 48125-2239 |
| JOHN SCOTT | 5145 N POINT PARK CT | | | | MONTICELLO | IN | 47960-7315 |
| JOHN SCOTT ALEXANDER | 1135 COTTONWOOD ST | | | | LAKE ORION | MI | 48360-1463 |
| JOHN SCOTT COOPER | 8224 FIVE-POINT HWY | | | | EATON RAPIDS | MI | 48827-9060 |
| JOHN SCOTT CROWE | 401 SUTTER GATE LANE | | | | MORRISVILLE | NC | 27560 |
| JOHN SCOTT EDELMAN | 411 OLD BETHEL RD | | | | EDINBURG | VA | 22824-3176 |
| JOHN SCOTT HILL & KATHERINE H HILL JT TEN | 121 KING ANTHONY WAY | | | | GETZVILLE | NY | 14068-1415 |
| JOHN SCOTT KEARNS | 71 BROADLAWN AVENUE | | | | COLUMBUS | OH | 43228 |
| JOHN SCOTT MAC DOUGALL | 2323 N CENTRAL AVE | STE 1201 | | | PHOENIX | AZ | 85004-1327 |
| JOHN SCOTT PARRISH | 5306 BURDOCK CREEK | | | | ACWORTH | GA | 30101-7873 |
| JOHN SEIDLITZ | 3705 S 13 ST | | | | SHEBOYGAN | WI | 53081-7282 |
| JOHN SEKERAK | 1766 LEXINGTON ST N W | | | | WARREN | OH | 44485-1723 |
| JOHN SELIG | 3225 TURTLE CREEK BLVD | APT 501 | | | DALLAS | TX | 75219-5429 |
| JOHN SELL JR TR JOHN SELL JR TRUST UA 08/30/95 | 13456 SIMPSON RD | | | | BLISSFIELD | MI | 49228-9514 |
| JOHN SELLERS JR & VIVIAN SELLERS JT TEN | 1350 DREXEL | | | | DETROIT | MI | 48215-2795 |
| JOHN SENITCH | 98 CHERRY TREE FARM RD | | | | MIDDLETOWN | NJ | 07748-1644 |
| JOHN SENKOWSKI JR | 1107 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1912 |
| JOHN SEPS | 1096 MEADOWBROOK | | | | INKSTER | MI | 48141-1929 |
| JOHN SERINO TR UA 07/31/87 ELSURIN TRUST | DAVIS MALM & D'AGOSTINE | ONE BOSTON PLACE | | | BOSTON | MA | 02108-4407 |
| JOHN SEVALLA | 1855 DITMARS BLVD | | | | LONG ISLAND CITY | NY | 11105-3908 |
| JOHN SEXTON JR | PO BOX 69 | | | | METAMORA | MI | 48455-0069 |
| JOHN SHALVIS | 28367 GRATIOT AVE | | | | ROSEVILLE | MI | 48066-4209 |
| JOHN SHANLEY | 126 GALL LN | | | | NEW LENOX | IL | 60451-1433 |
| JOHN SHARKEY | 39 SUNSET DR | | | | HOWELL | NJ | 07731-2766 |
| JOHN SHARP | 364 WAVERLY ST N | OSHAWA ON | | L1J 5W2 CANADA | | | |
| JOHN SHARP & MARY SHARP TR SHARP LOVING TRUST UA 11/10/05 | 1596 FISHER RD | | | | ROSEBURG | OR | 97470-8211 |
| JOHN SHARPLESS MC INTYRE JR | PO BOX 14087 | | | | JACKSON | MS | 39236-4087 |
| JOHN SHARPLESS WALKER JR | 431 ARMFIELD STREET | | | | STATESVILLE | NC | 28677-5701 |
| JOHN SHAW | PO BOX 236 | | | | CEDAR KNOLLS | NJ | 07927-0236 |
| JOHN SHEEHAN | 275 GORDON DRIVE | | | | PARAMUS | NJ | 07652-3323 |
| JOHN SHOUP | PO BOX 14 | | | | MIDDLEBURY | IN | 46540-0014 |
| JOHN SHREVE | 66 IVORY CT | BOWMANVILLE ON | | L1C 5C1 CANADA | | | |
| JOHN SHULEVA & ANN E SHULEVA JT TEN | 1369 BUNTS RD APT 304 | | | | LAKEWOOD | OH | 44107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN SIDORENKO | 655 HIGHLAND DRIVE | | | | COLUMBUS | OH | 43214-3405 |
| JOHN SIEDLECKI | 3310 W 157TH | | | | CLEVELAND | OH | 44111-2018 |
| JOHN SIEMSEN | 109 SCARLET OAK CT | | | | ELIZABETHTOWN | KY | 42701-5545 |
| JOHN SIMKANIN | 3836 DEXTER ROAD | | | | ANN ARBOR | MI | 48103 |
| JOHN SIMMONS | 10101 GOVERNOR WARFIELD PKWY | UNIT 161 | | | COLUMBIA | MD | 21044-3321 |
| JOHN SIMON & MRS JEAN M SIMON JT TEN | 10310 N W 7 STREET | | | | PLANTATION | FL | 33324-1007 |
| JOHN SINCLAIRE III | 323 WILD HORSE LANE | | | | MOUNT PLEASANT | SC | 29464-6270 |
| JOHN SISCO & MRS ANNA SISCO JT TEN | 5916 WOODSTCK AVE | | | | LINCOLN | NE | 68512-1839 |
| JOHN SKOVRAN & MRS ALBERTA I SKOVRAN JT TEN | 53 BARBARA ROAD | | | | BRISTOL | CT | 06010-3806 |
| JOHN SLAIM & CHERY A SLAIM JT TEN | 35347 REGENCY LANE | | | | FARMINGTON HILLS | MI | 48331-1453 |
| JOHN SLEZAK & HELEN B SLEZAK TR SLEZAK FAMILY REV LVG TRUST UA 7/3/98 | 4223 6 MILE RD | | | | SOUTH LYON | MI | 48178-9635 |
| JOHN SLIMBARSKI | 201 COLUMBIA RD | | | | VALLEY CITY | OH | 44280-9706 |
| JOHN SLIMKO | 553 MIDDLESEX BLVD | | | | GROSSE POINTE PARK | MI | 48230-1737 |
| JOHN SLOAN BROWN | 24 ASH ST | | | | DENVER | CO | 80220-5617 |
| JOHN SLOT | 15200 SILVER PKWY | APT 306 | | | FENTON | MI | 48430-3483 |
| JOHN SMITH | 419 W 8TH | | | | LAUREL | MT | 59044-2006 |
| JOHN SMITH HOWARD | 1931 MIAMI ST | PO BOX 515 | | | KINGS MILLS | OH | 45034-0151 |
| JOHN SNIDERMAN CUST ADAM SNIDERMAN UGMA NJ | 133 E PALISADE AVENUE APT H | | | | ENGLEWOOD | NJ | 07631-2249 |
| JOHN SNOW PRINCE | 2500 BAYBERRY LANE | | | | VESTAL | NY | 13850-2902 |
| JOHN SOCACIU | 6413 N 84TH LN | | | | GLENDALE | AZ | 85305 |
| JOHN SOPHOCLES GAKOS | 12 GRANDVIEW AVE | | | | NORTH CALDWELL | NJ | 07006-4703 |
| JOHN SOUKARIS | 29 SESAME ST | TORONTO ON | | M1W 2R3 CANADA | | | |
| JOHN SPARACINO | 66 SUMMER ST APT 5F | | | | BUFFALO | NY | 14209-2251 |
| JOHN ST JOHN & FRANCES ST JOHN JT TEN | 191 MABIE CT | | | | MAHWAH | NJ | 07430-2968 |
| JOHN ST PREUX | 10901 S ARTESIAN | | | | CHICAGO | IL | 60655 |
| JOHN STAATS | 12090 E ARIZONA AVE | | | | AURORA | CO | 80012-4243 |
| JOHN STABILE | 118 TIMBERLANE CT | | | | YORKSTOWN HEIGHTS | NY | 10598-1821 |
| JOHN STACEY | 4247 MIDDLE RUN ROAD | | | | SPRING VALLEY | OH | 45370-9726 |
| JOHN STAIF | 28818 COLERIDGE AVE | | | | HARRISON TWP | MI | 48045 |
| JOHN STAJNINGER | 28570 ANCHOR DRIVE | | | | NEW BALTIMORE | MI | 48047-5303 |
| JOHN STALLONE CUST ADRIENNE STALLONE UGMA NY | 97 DOUGLAS RD | | | | STATEN ISLAND | NY | 10304-1504 |
| JOHN STALLONE CUST JOHN CHARLES STALLONE UGMA NY | 97 DOUGLAS RD | | | | STATEN ISLAND | NY | 10304-1504 |
| JOHN STALLONE CUST STEVEN STALLONE UGMA NY | 97 DOUGLAS RD | | | | STATEN ISLAND | NY | 10304-1504 |
| JOHN STALZER | 16 DANTE PL | | | | WALDWICK | NJ | 07463-1208 |
| JOHN STAMPFER & ELIZABETH STAMPFER JT TEN | 14306 JOYCE DR | | | | WARREN | MI | 48088-6088 |
| JOHN STEEL | 140 VINEWOOD DR | | | | SAFETY HARBOR | FL | 34695-4687 |
| JOHN STELLANDER & KATHRYN L STELLANDER JT TEN | 210B BLAIR MILL EAST | | | | HORSHAM | PA | 19044-3052 |
| JOHN STEPHEN | 173 CHEROVAN DR SW | CALGARY AB | | T2V 2P4 CANADA | | | |
| JOHN STEPHEN REILLY | 17 PAYNE CT | | | | CLIFTON PARK | NY | 12065-4921 |
| JOHN STEPHEN SUKOLA IV | 4939 HATHAWAY RD | | | | LEBANON | OH | 45036-9026 |
| JOHN STEPHEN WILSON | R #1 BOX 254 | | | | LOOGOOTEE | IN | 47553-9709 |
| JOHN STETZ & DOUGLAS J STETZ JT TEN | 3375 N LINDEN RD | APT 118 | | | FLINT | MI | 48504-5720 |
| JOHN STETZ & JULIA A STETZ JT TEN | 3375 N LINDEN RD | APT 118 | | | FLINT | MI | 48504-5720 |
| JOHN STEVE VARGO JR | 625 N THOMPSONVILLE HWY | | | | BEULAH | MI | 49617 |
| JOHN STILLITTANO | 78 KNEELAND AVE | | | | BINGHAMTON | NY | 13905-4142 |
| JOHN STOLLERY & DEBRA STOLLERY JT TEN | 328 MCKOWN DR | | | | FALLING WTRS | WV | 25419 |
| JOHN STOLZ | 4212 OLD LOCK RD | | | | WILLIAMSBURG | VA | 23188-7289 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN STOUTJESDYK & PAULINE STOUTJESDYK JT TEN | 2105 RAYBROOK SE ST 3043 | | | | GRAND RAPIDS | MI | 49546-7729 |
| JOHN STRAUB & NICHOLETA STRAUB JT TEN | 13106 WILTON OAKS DR | | | | SILVER SPRING | MD | 20906-3238 |
| JOHN STRAUGHN | 11070 LEBANON AVE | | | | CINCINNATI | OH | 45242-1962 |
| JOHN STREPPONE | 442 WEST 57TH ST | APT 5A | | | NEW YORK | NY | 10019-3042 |
| JOHN STRINGER JR | 2726 PINGREE | | | | DETROIT | MI | 48206-2189 |
| JOHN STRUSOWSKI & ANN STRUSOWSKI JT TEN | 2604 STEPHENSON DRIVE | | | | WILMINGTON | DE | 19808 |
| JOHN STUART | 5383 BEAMAN OLD CREEK RD | | | | WALSTONBURG | NC | 27888-1971 |
| JOHN STUART SHAVER | 9719 HULBERT ROAD | | | | SEVILLE | OH | 44273-9563 |
| JOHN STUART THOMSEN | 339 WEST SYCAMORE CANE | | | | LOUISVILLE | CO | 80027-2237 |
| JOHN STUREY & SUSAN E PAPE JT TEN | 12608 EPPING RD | | | | SILVER SPRING | MD | 20906 |
| JOHN STURTZ | 2855 MEDFORD DR | | | | TOLEDO | OH | 43614-5454 |
| JOHN SUDIK | 4629 W ORCHID LANE | | | | GLENDALE | AZ | 85302-5208 |
| JOHN SULLIVAN | 611 POPLAR | | | | ROYAL OAK | MI | 48073-3239 |
| JOHN SUPER | 4244 WASHINGTON | | | | DOWNERS GROVE | IL | 60515-2121 |
| JOHN SUTTER & MARY JO SUTTER JT TEN | 307 QUENTIN DR | | | | SAN ANTONIO | TX | 78201-3733 |
| JOHN SUTTON & MRS CAROLINE SUTTON JT TEN | 835 PENNSYLVANIA AVE | | | | BRIDGEPORT | WV | 26330-1238 |
| JOHN SVIZZERO | 59 GURNET ROAD | | | | DUXBURY | MA | 02332-4013 |
| JOHN SWEETERMAN | 816 HILLERMAN LN | | | | KETTERING | OH | 45429-5431 |
| JOHN SWEEZER | 329 CORTLAND ST | | | | HIGHLAND PARK | MI | 48203-3434 |
| JOHN SWIECILO | 8721 KENNEDY CIR APT 3 | | | | WARREN | MI | 48093-2248 |
| JOHN SYDOR | 494 TIMBERLEA DR | APT 109 | | | ROCHESTER HLS | MI | 48309-2671 |
| JOHN SYMCHECK | 18 MOWERY LN | | | | FREDERICKTOWN | PA | 15333-2316 |
| JOHN SZAFRANSKI & MARY ANN SZAFRANSKI JT TEN | 319 YALE AVE | | | | POINT PLEASANT BCH | NJ | 08742-3136 |
| JOHN SZARKO | 97 MOSLE ROAD | | | | FAR HILLS | NJ | 07931-2235 |
| JOHN T ALFIREVIC TR UA 11/14/96 THE JOHN T ALFIREVIC REV TRUST | 2311 S 3RD AVE | | | | N RIVERSIDE | IL | 60546-1203 |
| JOHN T ALSGAARD | 4925 SPANISH OAKS CIR | | | | FERNANDINA | FL | 32034-5679 |
| JOHN T AMICK | 110 MARQUETTE ST | | | | BAY CITY | MI | 48706-4845 |
| JOHN T ANDERSON | 5925 TRUMAN DRIVE | | | | FORT WORTH | TX | 76112-7935 |
| JOHN T ANDERSON | 5021 WAPLE LN | | | | ALEXANDRIA | VA | 22304-7727 |
| JOHN T ANDREWS JR | 56 FARMERSVILLE RD | | | | CALIFON | NJ | 07830-3303 |
| JOHN T ANIPEN JR | 299 VALLEY VIEW RD | | | | LA FOLLETTE | TN | 37766-5464 |
| JOHN T APPLETON & NANCY J APPLETON JT TEN | 662 HOPKINS HILL ROAD | | | | WEST GREENWICH | RI | 02817-2562 |
| JOHN T ARGENZIANO & ELMA C ARGENZIANO JT TEN | 224 TUPELO DR | | | | NAPERVILLE | IL | 60540-7929 |
| JOHN T ARMS | 1013 EISENHOWER AVE | | | | JANESVILLE | WI | 53545-1781 |
| JOHN T ATKINSON | 4649 THANKSGIVING LANE | | | | PLANO | TX | 75024 |
| JOHN T ATWOOD | 9701 RIVER RD | | | | NEWPORT NEWS | VA | 23601-4247 |
| JOHN T AUBLE & ELLEN C AUBLE & MARY ELLEN DAVEY JT TEN | 41 CHINKAPIN CIR | | | | HOMOSASSA | FL | 34446-5217 |
| JOHN T AUBLE & ELLEN C AUBLE JT TEN | 41 CHINKAPIN CIR SMW | | | | HOMOSASSA | FL | 34446 |
| JOHN T AYRES PERSONAL REPRESENTATIVE OF THE ESTATE OF MARION H AYRES | 9405 N 42ND ST | | | | HICKORY CORNERS | MI | 49060-9510 |
| JOHN T BAIN SR | 10413 NORTH ROOKER RD | | | | MOORESVILLE | IN | 46158 |
| JOHN T BAKER & MICHAELINE B BAKER JT TEN | 206 CONHOCKEN CT | | | | MURFREESBORO | TN | 37128-4782 |
| JOHN T BALLA | 28919 HIDDEN TRL | | | | FARMINGTN HLS | MI | 48331-2902 |
| JOHN T BANDZUH & IRENE M BANDZUH JT TEN | 294 PLANE RD | | | | PORTAGE | PA | 15946-6704 |
| JOHN T BANN | 217 CLARK ST | | | | WESTVILLE | IL | 61883-1307 |
| JOHN T BARTON | 315 NE 28TH AVE 102 | | | | PORTLAND | OR | 97232-3163 |
| JOHN T BARTUSEK & SHIRLEY A BARTUSEK JT TEN | 91 S MAPLE AVE | | | | LE CENTER | MN | 56057-1115 |
| JOHN T BERGER | 76 SAND HILL RD | | | | WEATOGUE | CT | 06089-9701 |
| JOHN T BERKHEISER | 1669 CORNERSVILLE HWY | | | | LEWISBURG | TN | 37091-5108 |
| JOHN T BERTHET | 2628 OGDEN DR | | | | ORCHARD LAKE | MI | 48323-3244 |
| JOHN T BEST | 249 EAST 77TH ST | | | | ANDERSON | IN | 46013-3906 |
| JOHN T BIGGERS | 2995 EAST TROY AVENUE | | | | BEECH GROVE | IN | 46107-1451 |
| JOHN T BLACK | 5286 OLD FRANKLIN | | | | GRAND BLANC | MI | 48439-8752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN T BLAZEY | 3708 NIBAWAUKA BCH | | | | CANANDAIGUA | NY | 14424-9725 |
| JOHN T BLUHM JR | 675 MANSTON DR | | | | MELBOURNE | FL | 32901-2824 |
| JOHN T BODE | 130 WEST WISCONSIN AVENUE | #26 | | | PEWAUKEE | WI | 53072-3461 |
| JOHN T BOGART | 2062 ROSELYN DRIVE | | | | FEASTERVILLE | PA | 19053-2429 |
| JOHN T BRASINGTON | 9309 NW 14 PL | | | | GAINESVILLE | FL | 32606-5579 |
| JOHN T BRATCHER JR | PO BOX 115 | | | | ROCKVALE | TN | 37153-0115 |
| JOHN T BREHM | 895 W DOUGLAS AVE | | | | NASHVILLE | TN | 37206-3304 |
| JOHN T BRIDGERS | 61 ARMSTRONG CIRCLE | | | | BRAINTREE | MA | 02184-6820 |
| JOHN T BROWN | BOX 2541 | | | | CAMDEN | NJ | 08101-2541 |
| JOHN T BROWN & JEAN M BROWN JT TEN | 52130 SPERRY RD | | | | VERMILION | OH | 44089-9405 |
| JOHN T BROZ JR CUST ALEX JOHN BROZ UTMA IL | 16517 COURTSIDE DR | | | | LOCKPORT | IL | 60441-7015 |
| JOHN T BROZ JR CUST JAKE ANDREW BROZ UTMA IL | 16517 COURTSIDE DRIVE | | | | LOCKPORT | IL | 60441-7015 |
| JOHN T BUNETTA | 41312 GREENBRIAR | | | | PLYMOUTH | MI | 48170-2624 |
| JOHN T BURDA JR | 2335 ELDERBERRY LN | | | | REISTERSTOWN | MD | 21136-4032 |
| JOHN T BUTLER | 2630 CLARENCE ODUM RD NW | | | | MONROE | GA | 30656-3917 |
| JOHN T BUTLER | 166 HIGH VIEW DR | | | | STRATFORD | CT | 06614 |
| JOHN T BYLICA & MRS AMELIA S BYLICA JT TEN | 325 S JACKSON | | | | BEVERLY HILLS | FL | 34465-4072 |
| JOHN T BYRNE | 4801A STURBRIDGE LN | | | | LOCKPORT | NY | 14094-3459 |
| JOHN T CAFFERTY & ELIZABETH CAFFERTY JT TEN | 31 SOUTHERN RED ROAD | | | | BLUFFTON | SC | 29909 |
| JOHN T CALLEN & SUSAN G CALLEN JT TEN | PO BOX 3272 | | | | OMAK | WA | 98841-3272 |
| JOHN T CAMPBELL | 334 KROLIK AVE | | | | BELLE VERNON | PA | 15012-2418 |
| JOHN T CANAVAN | 1222 FOLEY ROAD | | | | CROSBY | TX | 77532 |
| JOHN T CASTILLEJA | 1225 NE 81ST TER | | | | KANSAS CITY | MO | 64118-1322 |
| JOHN T CAVACIUTI | 1575 N ORWELL RD | | | | SHOREHAM | VT | 05770-9562 |
| JOHN T CHANEY | 106 AVE C | | | | CARROLLTON | GA | 30117-2808 |
| JOHN T CHEGAR | 328SAWMILL DR | | | | CORTLAND | OH | 44410-1625 |
| JOHN T CHRISMAN | 6407 CAMINO VIVIENTE | | | | GOLETA | CA | 93117-1523 |
| JOHN T COMPTON & LISA M COMPTON JT TEN | 21 EXCHANGE ST | | | | LE ROY | NY | 14482-1522 |
| JOHN T CONRAD | 24 SPRINGDALE DR | KITCHENER ON | | N2K 1P9 CANADA | | | |
| JOHN T COTTER & RITA COTTER TR LIVING TRUST 03/23/88 U-A F-B-O JOHN T | 11835 MEADOW DR | | | | PORT RICHEY | FL | 34668-1162 |
| JOHN T COURTNEY | 625 THOMAS ST | | | | JANESVILLE | WI | 53545-2451 |
| JOHN T CRAUN | 465 SOUTH CENTER ROAD | | | | SAGINAW | MI | 48603-6116 |
| JOHN T CRAWFORD 2ND | 21212 WALLACE | | | | SOUTHFIELD | MI | 48075-3872 |
| JOHN T CROWE | ROUTE 1 | BOX 174 | | | MULKEYTOWN | IL | 62865-9779 |
| JOHN T CROWELL | 116 PROSPECT HILL RD | PO BOX 71 | | | HANCOCK | NH | 03449-0071 |
| JOHN T CROWLEY | 418 W 17TH ST | | | | N Y | NY | 10011-5812 |
| JOHN T CZERNIAK & LENORA M CZERNIAK JT TEN | 606 TRAM ROAD | | | | MT PLEASANT | PA | 15666-8847 |
| JOHN T DAWSON | 254 TILDEN | | | | PONTIAC | MI | 48341-1863 |
| JOHN T DE COURCY II | 2127 ROBINSON AVE | | | | KINGMAN | AZ | 86401-4749 |
| JOHN T DE SIMONE | 133 SARATOGA RD | BUILDING C APT 11 | | | SCOTIA | NY | 12302 |
| JOHN T DOLAN JR | 8800 CREEK RUN DR | | | | BONITA SPRINGS | FL | 34135-9500 |
| JOHN T DOREMUS | 3612 PARHAM DRIVE | | | | CHATTANOOGA | TN | 37412-1833 |
| JOHN T DOWNS EX UW HULDA DOWNS | 5129 WEBBER ROAD | | | | KNOXVILLE | TN | 37920-3826 |
| JOHN T DRAKE | 7155 ACHILL DRIVE | | | | DUBLIN | OH | 43017-2634 |
| JOHN T DUBERG JR | G8422 FENTON RD | | | | GRAND BLANC | MI | 48439 |
| JOHN T DURALIA JR | 10867 LINN ROAD | | | | ESPYVILLE | PA | 16424-4154 |
| JOHN T DYE | 509 N BROAD ST | | | | LANCASTER | OH | 43130-3032 |
| JOHN T EAVES | 3667 N HWY 113 | | | | TEMPLE | GA | 30179-2569 |
| JOHN T EMMI | 12342 BROCK AVE | | | | DOWNEY | CA | 90242-3504 |
| JOHN T FAHEY | 3006 FALLEN OAK RD | | | | MORGANTOWN | WV | 26508 |
| JOHN T FARON & MRS MARY F FARON JT TEN | 3349 HYDE WAY | | | | VISALIA | CA | 93291-4234 |
| JOHN T FARON & MRS MARY R FARON JT TEN | 3349 HYDE WAY | | | | VISALIA | CA | 93291-4234 |
| JOHN T FEIT | 613 S MARLYN AVE | | | | BALTIMORE | MD | 21221-5235 |
| JOHN T FERGUSON | 4023 N 26TH ST | | | | ARLINGTON | VA | 0ZZZZ |
| JOHN T FERGUSON JR | 4790 FINLAY ST | | | | RICHMOND | VA | 23231-2754 |
| JOHN T FICZERI | 38946 GARDENSIDE DR | | | | WILLOUGHBY | OH | 44094-7908 |
| JOHN T FINLEY | 835 LYNN | | | | VIDOR | TX | 77662-6428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN T FINLEY | 2491 STILLWAGON RD SE | | | | WARREN | OH | 44484-3175 |
| JOHN T FINUCAN | 10142 N EDGEWOOD SHORES RD | | | | EDGERTON | WI | 53534-8936 |
| JOHN T FISHER & MELVA J FISHER JT TEN | PO BOX 211 | | | | INWOOD | WV | 25428-0211 |
| JOHN T FLEMING | 1116 SANDRA ST SW | | | | DECATUR | AL | 35601-5456 |
| JOHN T FONTELLO | 1026 11TH AVENUE | | | | WILMINGTON | DE | 19808-4969 |
| JOHN T FORD | 2692 ABINGTON DRIVE | | | | SNELLVILLE | GA | 30078-3493 |
| JOHN T FORTON | 131 STRATFORD DR | | | | WHITMORE LAKE | MI | 48189-9023 |
| JOHN T FOTOVICH JR | 4841 N 107TH STREET | | | | KANSAS CITY | KS | 66109-4179 |
| JOHN T FOWNES | 904 RED OAK DR | | | | PITTSBURGH | PA | 15238-1309 |
| JOHN T FRED JR | 20074 HERZOG DRIVE | | | | ROCKWOOD | MI | 48173-8626 |
| JOHN T FREEMAN III | 501 EDWARDS RD #13 | | | | GREENVILLE | SC | 29615-1271 |
| JOHN T GALLAGHER JR | PO BOX 1257 | | | | LINCOLN | NH | 03251-1257 |
| JOHN T GATES | 1409 E ZELL RD | | | | SUMMITVILLE | IN | 46070-9001 |
| JOHN T GILLIO | 87-36 111TH ST | | | | RICHMOND HILL | NY | 11418-2313 |
| JOHN T GILMORE III | 4300 MT SCOTT | | | | WICHITA FALLS | TX | 76310-2474 |
| JOHN T GLYNN & MRS SANDRA L GLYNN JT TEN | 17036 WAHOO LANE | | | | SUMMRLND KEY | FL | 33042-3627 |
| JOHN T GODWIN | 529 SISKIN CIRCLE | | | | NORTH AUGUSTA | SC | 29841-3124 |
| JOHN T GRAHAM | 19487 WARWICK | | | | DETROIT | MI | 48219-2140 |
| JOHN T GRALTON | W227 S 8075 GUTHRIE DR | | | | BIG BEND | WI | 53103-9624 |
| JOHN T GRAVES | 2780 ASHWELL LN | | | | SAN RAMON | CA | 94582-2904 |
| JOHN T GREGORY | PO BOX 812 | | | | MADISONVILLE | KY | 42431-0017 |
| JOHN T GREXA | 8156 THOMPSON SHARPSVILLE | | | | MASURY | OH | 44438-8718 |
| JOHN T GUNN | 556 E 91ST PLACE | | | | CHICAGO | IL | 60619-7432 |
| JOHN T GUSTAFSON | N 5045 CANFIELD LANE | | | | ST AGNUS | MI | 49781-9348 |
| JOHN T HABRAT JR | 2805 RALPH AVE | | | | CLEVELAND | OH | 44109-5415 |
| JOHN T HABRAT JR CUST MICHELLE MARIE HABRAT UGMA OH | 2805 RALPH AVE | | | | CLEVELAND | OH | 44109-5415 |
| JOHN T HABRAT JR CUST SUZANNE MARIE HABRAT UGMA OH | 2805 RALPH AVE | | | | CLEVELAND | OH | 44109-5415 |
| JOHN T HADLEY & JOANNE K HADLEY JT TEN | 836 FOREST DRIVE | | | | ANDERSON | IN | 46011-1234 |
| JOHN T HALL | 1950 BOLOCK HWY | | | | CHARLOTTE | MI | 48813-8650 |
| JOHN T HALL III | 3108 PALMER | | | | LANSING | MI | 48910-5901 |
| JOHN T HANASACK | 24916 WINONA ST | | | | DEARBORN | MI | 48124-1590 |
| JOHN T HARR | 7727 ADAIR RD | | | | CASCO | MI | 48064-1530 |
| JOHN T HARRIS | 2732 N BALTIMORE AVE | | | | INDIANAPOLIS | IN | 46218-2632 |
| JOHN T HARTIN & MAUREEN R HARTIN TR HARTIN FAM TRUST UA 09/07/89 | 1032 INVERLOCHY DR | | | | FALLBROOK | CA | 92028-5410 |
| JOHN T HARVEY | 1902 KENT ST | | | | FLINT | MI | 48503-4316 |
| JOHN T HATHAWAY | PO BOX 67 | | | | DUGGER | IN | 47848 |
| JOHN T HAWKINS | PO BOX 2232 | | | | BETHAL ISLAND | CA | 94511-3232 |
| JOHN T HAYES | 4108 SIMMENTAL LANE | | | | LUTTS | TN | 38471-5335 |
| JOHN T HAZARD & MARION B HAZARD JT TEN | 20008 THURMAN BEND RD | | | | SPICEWOOD | TX | 78669-1750 |
| JOHN T HEITMANN | 62199 E IRON CREST DR | | | | TUCSON | AZ | 85739-1759 |
| JOHN T HERRIDGE & MRS MYRTLE ANN HERRIDGE JT TEN | 2104 CHARDON RD | | | | COLUMBUS | OH | 43220-4461 |
| JOHN T HESCH | 543 BREEZY OAK WAY | | | | APOPKA | FL | 32712-3317 |
| JOHN T HICKEY & RUTH M HICKEY JT TEN | 689 NEW BRITAIN AVE | | | | FARMINGTON | CT | 06032-2109 |
| JOHN T HITE | PO BOX 1232 | | | | DELTA JCT | AK | 99737-1232 |
| JOHN T HIXSON | 8837 FREEMARK WAY | | | | ELK GROVE | CA | 95624-3071 |
| JOHN T HOLDERBAUM | 755 LOCKWOOD RD | | | | ORTONVILLE | MI | 48462-9144 |
| JOHN T HOOKER JR | 2712 INDIANAPOLIS AVE | | | | INDIANAPOLIS | IN | 46208-5162 |
| JOHN T HOWERY | 1420 SW LOGOS DR | | | | LEES SUMMIT | MO | 64081 |
| JOHN T HRUBY & CYNTHIA HRUBY JT TEN | 5805 W 24TH | | | | FREMONT | MI | 49412-9638 |
| JOHN T HRUBY CUST ANDREW J HRUBY UGMA TX | 5805 W 24TH | | | | FREMONT | MI | 49412-9638 |
| JOHN T HRUBY CUST BENJAMIN T HRUBY UGMA TX | 5805 W 24TH | | | | FREMONT | MI | 49412-9638 |
| JOHN T HUBBARD | 2464 MEADOWCROFT | | | | BURTON | MI | 48519-1270 |
| JOHN T HUGHES JR | PO BOX 1827 | | | | JANESVILLE | WI | 53547-1827 |
| JOHN T HUTCHISON | 3903 BEATTY DR | | | | DAYTON | OH | 45416-2203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN T HUTSKO | 2322 PANTHER PL | | | | NORTH LAS LEGAS | NV | 89031 |
| JOHN T HUTSKO & LYNN M WRIGHT JT TEN | 2322 PANTHER PLACE | | | | NORTH LAS VEGAS | NV | 89031-0696 |
| JOHN T JAMES | 107 WILD GEESE WAY | | | | TRAVELERS RST | SC | 29690-8349 |
| JOHN T JOHNSON | 14985 RIVER VIEW CT | | | | STERLINGS HEIGHTS | MI | 48313-5772 |
| JOHN T JOHNSON | 14974 OLD OAK DR | | | | STRONGSVILLE | OH | 44149-4873 |
| JOHN T JOHNSON III | 2422 VAIL AVE. | | | | CHARLOTTE | NC | 28207 |
| JOHN T JONES | 203 BITTERSWEET | | | | OFALLON | MO | 63366-1618 |
| JOHN T JOUVER & MARGARET M JOUVER JT TEN | 1611 IDLEWOOD ROAD | | | | GLENDALE | CA | 91202-1027 |
| JOHN T KALB JR | 4920 ASBURY CIRCLE | | | | DUBUQUE | IA | 52002-0424 |
| JOHN T KAPUSTA | 4225 WEST 224TH | | | | FAIRVIEW PARK | OH | 44126-1822 |
| JOHN T KELLER | 6 SUNWICH RD | | | | NORWALK | CT | 06853-1636 |
| JOHN T KENNEDY | 1202 FIELDSTONE DR | | | | PONTIAC | MI | 48340-1489 |
| JOHN T KERRIGAN JR | 58 SEVEN OAKS LANE | | | | BREWSTER | NY | 10509-1610 |
| JOHN T KILIAN | 1584 WESTBROOK | | | | MADISON HEIGHTS | MI | 48071-3045 |
| JOHN T KITZEL | 1187 LYELL AVE | | | | ROCHESTER | NY | 14606-2042 |
| JOHN T KOESTER & MARY A KOESTER JT TEN | 3 TREELINE DR APT 202 | | | | ROCHESTER | NY | 14612-3449 |
| JOHN T KOOPER | 10181 OLD GEORGETOWN ROAD | MCCLELLANVILLE | | | MCCLELLANVLE | SC | 29458 |
| JOHN T KOSTU | 29 GRANT AVE | | | | CARTERET | NJ | 07008-3105 |
| JOHN T KOVATCH CUST DANIEL JOSEPH KOVATCH UGMA WI | 2241 HY 1 | | | | GRAFTON | WI | 53024-9433 |
| JOHN T KRUKENBERG & BETTY L KRUKENBERG JT TEN | 3075 S SUNDERLAND ROAD | | | | LIMA | OH | 45806-9302 |
| JOHN T KRYZA | 11736 JUNIPER DRIVE | | | | BELLEVILLE | MI | 48111-3100 |
| JOHN T KUKRAL | 510 WESLEY AVE | | | | NATIONAL PARK | NJ | 08063-1228 |
| JOHN T LAUR | 1800 34TH ST | | | | BAY CITY | MI | 48708-8150 |
| JOHN T LAUTNER EX EST SABINA LAUTNER | C/O CHARLES SCHWAB OPERATIONS CTR | BOX 52114 | | | PHOENIX | AZ | 85072 |
| JOHN T LAWRY | 9521 GLORY AVE | | | | TUJUNGA | CA | 91042-3241 |
| JOHN T LESNIEWSKI | 1741 FRANKLIN DR | | | | FURLONG | PA | 18925-1453 |
| JOHN T LEWIS | 39 HUGHES PL | | | | LITTLE FALLS | NJ | 07424-1017 |
| JOHN T LINDQUIST | 1189 MADONNA ROAD | | | | SAN LUIS OBISPO | CA | 93405-6511 |
| JOHN T LOPEZ | 38036 VALLEJO ST | | | | FREMONT | CA | 94536-1746 |
| JOHN T LOWERY | 700 LAKESHORE DR | | | | CUBA | MO | 65453-9611 |
| JOHN T LUKOWSKI | RT 1 BOX 108 | | | | HANCOCK | MI | 49930-9707 |
| JOHN T LUTTRELL | 246 H PRITCHETT RD | | | | ELLI JAY | GA | 30540-9311 |
| JOHN T LYLES & YOLANDA PATTERSON LYLES JT TEN | 395 TALLOW RD | | | | RIDGEWAY | SC | 29130-7745 |
| JOHN T LYONS | 4261 HACKER DR | | | | WEST BEND | WI | 53095-9203 |
| JOHN T MACDONALD | PO BOX 968 | | | | WOLFEBORO FALLS | NH | 03896-0968 |
| JOHN T MACMANUS | 118 RINGWOOD RD | | | | ROSEMONT | PA | 19010-2714 |
| JOHN T MADZIK | 41336 N BELFAIR WAY | | | | ANTHEM | AZ | 85086-1211 |
| JOHN T MAGIN & BONNIE L MAGIN JT TEN | 64 MCGUIRE RD | | | | ROCHESTER | NY | 14616-2329 |
| JOHN T MAHER JR | 117-01 PARK LANE S | BUILDING D APT 2J | | | KEW GARDENS | NY | 11418-1014 |
| JOHN T MAHONEY | 5780 S LELAND RD | | | | LAINGSBURG | MI | 48848-9655 |
| JOHN T MALONE CUST JENNIFER LYNN MALONE UGMA IL | 910 S GRANT ST | | | | HINSDALE | IL | 60521-4545 |
| JOHN T MALONE CUST MEGAN LORRAINE MALONE UGMA IL | 910 S GRANT ST | | | | HINSDALE | IL | 60521-4545 |
| JOHN T MATTHEWS TOD JERRY R MATTHEWS SUBJECT TO STA TOD RULES | 4833 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5131 |
| JOHN T MC KEON | 8101 STALEY ROAD | | | | EAST AMHERST | NY | 14051-2337 |
| JOHN T MC LAUGHLIN | 1933 SPEEDWELL RD | | | | LANCASTER | PA | 17601-4530 |
| JOHN T MC LAUGHLIN JR | 1933 SPEEDWELL RD | | | | LANCASTER | PA | 17601-4530 |
| JOHN T MCDERMOTT | 815 E STOVER AVE | | | | INDIANAPOLIS | IN | 46227-1558 |
| JOHN T MCHENRY CUST SEAN P MCHENRY UGMA NY | 23 OLD OREGON ROAD | | | | PEEKSKILL | NY | 10567-1044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN T MCINTYRE | 1327 NORTHFIELD DR | | | | MINERAL RIDGE | OH | 44440-9407 |
| JOHN T MCLEAN TOD PATRICIA M POTTER SUBJECT TO STA TOD RULES | 303 N FOREST BLVD | | | | LAKE MARY | FL | 32746 |
| JOHN T MCMAHON JR | 1340 BIELBY | | | | WATERFORD | MI | 48328-1306 |
| JOHN T MENZIE | 12311 VIRGINIA HILLS CT | | | | FORT WAYNE | IN | 46845-1964 |
| JOHN T MERCER | 111 SAVORY LANE | | | | NORTH WALES | PA | 19454-1636 |
| JOHN T MILLER | 1391 BEECHDALE DR | | | | MANSFIELD | OH | 44907-2801 |
| JOHN T MILLER | 5280 OTTER LAKE RD | | | | SAINT PAUL | MN | 55110-5839 |
| JOHN T MILLS JR | RR #1 BOX 71B | | | | NEW BETHLEHEM | PA | 16242-9801 |
| JOHN T MINKER & MARY L MINKER JT TEN | 106 CAMERON DR | | | | HOCKESSIN | DE | 19707 |
| JOHN T MOORE | BOX 983 | | | | HAGERSTOWN | MD | 21741-0983 |
| JOHN T MOORE & MRS GRACE MOORE JT TEN | 10 SCHOOL ST | | | | EAST WILLISTON | NY | 11596-2029 |
| JOHN T MOREN & MRS REMA M MOREN JT TEN | 856 ASHFORD LANE | | | | FT COLLINS | CO | 80526-3923 |
| JOHN T MORGAN & MRS JUDY C MORGAN JT TEN | 2305 MEADOW LARK LN | | | | COLUMBIA | MO | 65201-6275 |
| JOHN T MULCAHY JR & DEBRA J MULCAHY JT TEN | 10 MONROE ST | | | | GLENS FALLS | NY | 12801-2909 |
| JOHN T MULLIGAN | 20732 SYDENHAM RD | | | | CLEVELAND | OH | 44122-2924 |
| JOHN T MURRAY | 35 JACOBSON ST | ST CATHARINES ON | | L2T 2Z8 CANADA | | | |
| JOHN T NEWMAN | 26 ASHLEY DR | | | | BALLSTON LAKE | NY | 12019-1538 |
| JOHN T NEWSOME & ELIZABETH A NEWSOME JT TEN | 201 NORTHWIND DR | | | | BRANDON | MS | 39047-8683 |
| JOHN T OBRIEN & GERALDINE T OBRIEN JT TEN | PO BOX 2146 | | | | BORREGO SPRINGS | CA | 92004-2146 |
| JOHN T OFCHAR | 10921 WOODEN ROAD | | | | HANOVER | MI | 49241-9770 |
| JOHN T OLSSON | 656 DUCKPOND RD | | | | WESTBROOK | ME | 04092-2510 |
| JOHN T OLSZEWSKI | 6740 HARLEY AVENUE | | | | PHILADELPHIA | PA | 19142-3301 |
| JOHN T ORLEY | 8979 PQ AVE | | | | MATTAWAN | MI | 49071-9425 |
| JOHN T ORMAN | 102 MEADOW POINTE CV | | | | BRANDON | MS | 39042-5013 |
| JOHN T PARHAM | 1401 W GARY ROAD | | | | MONTROSE | MI | 48457-9324 |
| JOHN T PASEK & CATHERINE V PASEK JT TEN | 17754 FAIRWAY STREET | | | | LIVONIA | MI | 48152-2966 |
| JOHN T PATTON SR & ROBERTA J PATTON TR PATTON FAMILY TRUST 06/28/93 | 3160 SW 95TH PLACE | | | | OCALA | FL | 34476-7456 |
| JOHN T PELTON | PO BOX 111 | | | | WILLIAMSTON | MI | 48895-0111 |
| JOHN T PENNINGTON | 1426 W 10TH ST | | | | MUNCIE | IN | 47302-2169 |
| JOHN T PERRY | 344 PENNINGTON AVE | | | | TRENTON | NJ | 08618-3609 |
| JOHN T PETERSON & ELSIE H PETERSON JT TEN | PO BOX 564 | | | | NEWELL | SD | 57760-0564 |
| JOHN T PLEDGER | 1467 TAYLOR | | | | DETROIT | MI | 48206-2029 |
| JOHN T POLACOK & JOANNE G POLACOK JT TEN | 198 CHERRY LANE | | | | AVON LAKE | OH | 44012-1704 |
| JOHN T POULOS JR | 4724 EAST QUAILBRUSH ROAD | | | | CAVE CREEK | AZ | 85331-4711 |
| JOHN T PRITCHARD | PO BOX 85 | | | | DICKSON | TN | 37056-0085 |
| JOHN T PSENAK JR | 738 LADERA DR | | | | FORT WORTH | TX | 76108-9285 |
| JOHN T PURNELL CUST THOMAS RODNEY PURNELL 3RD UGMA DE | 224 WATERFORD DR | | | | LEWES | DE | 19958-6040 |
| JOHN T RAKOWICZ | 30850 GREENLAND ST | | | | LIVONIA | MI | 48154-3230 |
| JOHN T RAMSEY JR | 221 CRESCENT BCH | | | | BURLINGTON | VT | 05401-2611 |
| JOHN T RATCLIFF | 4 LORI-LEE DR | | | | LAFAYETTE | IN | 47905-4725 |
| JOHN T RHODES & FAITH ANN RHODES JT TEN | 1667 SMITH RD | | | | LAPEER | MI | 48446-7643 |
| JOHN T RICHARDS JR | 8945 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9403 |
| JOHN T RICHARDSON JR | 177 IVY STREET | | | | NEWARK | NJ | 07106 |
| JOHN T ROBINSON | 195 WILDWOOD AVE | | | | MADISON | CT | 06443-1902 |
| JOHN T ROBINSON JR | 1877 WEDGEWOOD DRIVE | | | | STONE MOUNTAIN | GA | 30088-3934 |
| JOHN T ROSS | 4817 TIMBER CREEK LN | | | | MARTINSVILLE | IN | 46151-6592 |
| JOHN T ROWE & SANDRA M ROWE JT TEN | 140 SOUTH 200 EAST | | | | PROVO | UT | 84606-4606 |
| JOHN T RUPPRECHT | 619 PADDOCK DR | | | | S HAMPTON | PA | 18966-3516 |
| JOHN T SABOL | 4429 SHERATON DRIVE | | | | PARMA | OH | 44134-2841 |
| JOHN T SABOL & AGNES G SABOL JT TEN | 4429 SHERATON DR | | | | PARMA | OH | 44134-2841 |
| JOHN T SATRIALE | 1 FIELDSTONE CT | | | | NEW CITY | NY | 10956-6859 |
| JOHN T SAVAGE | 4468 CARMANWOOD DRIVE | | | | FLINT | MI | 48507-5653 |
| JOHN T SCHELL III | 1157 COLONIAL RD | | | | MC LEAN | VA | 22101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN T SCHMITT | 10 AVENEL CT. | | | | SIMPSONVILLE | SC | 29681 |
| JOHN T SELETOS | 17946 INDEX ST | | | | GRANADA HILLS | CA | 91344-4017 |
| JOHN T SHELTON | 1834 16TH ST | | | | WYANDOTTE | MI | 48192-3631 |
| JOHN T SHELTON & B JEANETTE SHELTON JT TEN | 1834 16TH ST | | | | WYANDOTTE | MI | 48192-3631 |
| JOHN T SHIVERS | 1939 PARKWOOD | | | | SAGINAW | MI | 48601-3508 |
| JOHN T SHULAS | BOX 501 | | | | WEST POINT | OH | 44492-0501 |
| JOHN T SIMPSON CUST JOSHUA T SIMPSON UGMA MI | 4229 W 44TH ST | | | | MINNEAPOLIS | MN | 55424-1038 |
| JOHN T SLADEK | 38056 MERIDIAN AVE | | | | DADE CITY | FL | 33525-3811 |
| JOHN T SMITH | 135 DOUBLOON DR | | | | N FT MYERS | FL | 33917-2927 |
| JOHN T SMITH PER REP EST DOLORES A SMITH | 3610 W WALTON BLVD | APT 9 | | | WATERFORD | MI | 48329-4275 |
| JOHN T SNYDER | 3000 GREYSTONE DR | | | | PACE | FL | 32571-8452 |
| JOHN T SPENCER | 5307 CRANSTON DR | | | | COLUMBUS | GA | 31907-2839 |
| JOHN T SPERLA | 5334 FERN AVE | | | | GRAND BLANC | MI | 48439-4327 |
| JOHN T SPERLA & AUDREY I SPERLA JT TEN | 5334 FERN ST | | | | GRAND BLANC | MI | 48439-4327 |
| JOHN T SPRADLIN CUST SHANE M NIELSEN UTMA IL | 106 N 7TH ST #1 | | | | OREGON | IL | 61061-1330 |
| JOHN T SPRADLIN CUST SHAWN M NIELSON UTMA IL | 106 N 7TH ST | APT 1 | | | OREGON | IL | 61061-1330 |
| JOHN T SQUIRE | PO BOX 397 | | | | LA VERNIA | TX | 78121-0397 |
| JOHN T STARTZEL | PO BOX 268 | | | | CHERRY VALLEY | IL | 61016-0268 |
| JOHN T STEELE & MRS NARIKO H STEELE JT TEN | 6611 ELDER AVE | | | | SPRINGFIELD | VA | 22150-1404 |
| JOHN T STEVENS | 2 ONYX CT | | | | WILMINGTON | DE | 19810-2227 |
| JOHN T STOLTER | 2660 IRMA STREET | | | | WARREN | MI | 48092-3729 |
| JOHN T STRUGALA | 2754 SOUTH LAKE LEELANAU DRIVE | | | | LAKE LEELANAU | MI | 49653-9762 |
| JOHN T SULLIVAN | 3441 BROWN AVE | | | | FT WORTH | TX | 76111-4603 |
| JOHN T SZURLEJ | 48 DAISY LN | | | | AMHERST | NY | 14228-1263 |
| JOHN T TAFOYA SR TR JOHN J TAFOYA SR REVOCABLE TRUSTUA 10/27/97 | 192 GLEN COVE | | | | CHESTERFIELD | MO | 63017-2708 |
| JOHN T TAYLOR | 5107 DONFIELD S E | | | | KENTWOOD | MI | 49508 |
| JOHN T TINMAN & SANDRA TINMAN JT TEN | 4792 SYLVAN DRIVE | | | | NORTHAMPTON | PA | 18067-8965 |
| JOHN T TORAIN | 2189 N TAYLOR ROAD | | | | CLEVELAND HTS | OH | 44112-3051 |
| JOHN T TORRES | 2553 DAVID LANE | | | | LAPEER | MI | 48446-8330 |
| JOHN T TUPA | 7500 BRISTOL LANE | | | | BRECKSVILLE | OH | 44141-3183 |
| JOHN T VAN LANNINGHAM | 200 BEECH ST | | | | EDINBORO | PA | 16412-2006 |
| JOHN T VAUGHAN | 8958 BURTON AVE | | | | OVERLAND | MO | 63114-4824 |
| JOHN T VISOCKI | 2950 E 12 MILE RD | APT 206 | | | WARREN | MI | 48092-5673 |
| JOHN T VON LUHRTE CUST ANNE M VON LUHRTE UGMA OH | 1276 LINWOOD AVE SW | | | | NORTH CANTON | OH | 44720-3473 |
| JOHN T VON LUHRTE CUST SUZANNE H VON LUHRTE UGMA OH | 1402 MIDDLEBURY DR | | | | ALEXANDRIA | VA | 22307 |
| JOHN T WALLACE | 4801 MAPLEWOOD AVE | | | | MUNCIE | IN | 47304-1155 |
| JOHN T WARREN | 283 SQUAW DR | | | | BRYANT | AR | 72022-6000 |
| JOHN T WAY & LAURENE C WAY JT TEN | 17825 W 69TH ST | | | | SHAWNEE | KS | 66217-9571 |
| JOHN T WELKER | 2232 HOWLAND-WILSON RD | | | | CORTLAND | OH | 44410-9418 |
| JOHN T WELLS | 240 LITTLEBROCK LANE | | | | GREENEVILLE | TN | 37743 |
| JOHN T WESCOTT TR JOHN T WESCOTT TRUST UA 4/15/97 | 523 LONG POINT DR | | | | HOUGHTON LAKE | MI | 48629-9449 |
| JOHN T WESLEY | 6228 ELMWOOD AVE | | | | CINCINNATI | OH | 45216-2433 |
| JOHN T WHALE | 5484 E ARTHUR | | | | INVERNESS | FL | 34452-7805 |
| JOHN T WHELAN JR | 311 E 7TH AVE | | | | COLLEGEVILLE | PA | 19426-1933 |
| JOHN T WHITE | 15774 CHERRYLAWN ST | | | | DETROIT | MI | 48238-1143 |
| JOHN T WHITTHORNE | 3182 EAST 119 ST | | | | CLEVELAND | OH | 44120-3823 |
| JOHN T WILLIAMS | 3674 GEIGER HOLLOW RD | | | | ALLEGANY | NY | 14706-9718 |
| JOHN T WITNERBOTTOM | 7612 ABBOTT COURT | | | | NEW PORT RICHEY | FL | 34654-5800 |
| JOHN T WOMACK JR | 3839 IRIS DR | | | | WATERFORD | MI | 48329-1171 |
| JOHN T WORLEY JR | 46 APPLEBY ROAD | | | | NEW CASTLE | DE | 19720-3748 |
| JOHN T WRAZEN | 64 BRIDLE PATH | | | | BUFFALO | NY | 14221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN T YEAGER | 2116 MARTIN AVE | | | | FREMONT | OH | 43420-3165 |
| JOHN T ZABRISKIE & MISS JUNE C VREELAND JT TEN | 3105 MASTERCRAFT AVE | | | | NORTH LAS VEGAS | NV | 89031-0584 |
| JOHN T ZOHLEN & MRS MARY C ZOHLEN JT TEN | 3 WILELINOR DRIVE | | | | EDGEWATER | MD | 21037-1006 |
| JOHN T ZYDZIK | 702 DONALD DR N | | | | BRIDGEWATER | NJ | 08807-1621 |
| JOHN TAKACS | 202 DEVONSHIRE DRIVE | | | | ELMIRA HEIGHTS | NY | 14903-1403 |
| JOHN TALLITSCH & LEILA E TALLITSCH JT TEN | 725 PARKSIDE DRIVE | | | | SYCAMORE | IL | 60178-2320 |
| JOHN TAPLER | 6512 ODESSA | | | | WICHITA | KS | 67226-1413 |
| JOHN TAYLOR | 879 PINEWOOD | | | | LEONARD | MI | 48367-4241 |
| JOHN TAYLOR FOUST | 3583 E HOLLY GROVE RD | | | | LEXINGTON | NC | 27292-9635 |
| JOHN TAYLOR HALCOTT | 3 PHILLY WAY | | | | BURLINGTON | NJ | 08016-3041 |
| JOHN TENGOWSKI | 720 LAKE BARNEGAT DRIVE | | | | LANOKA HARBOR | NJ | 08734-2102 |
| JOHN TERDIK | 15 KAY RD | | | | TRENTON | NJ | 08620-1640 |
| JOHN TERINGO III | 4339 IHLES ROAD | | | | LAKE CHARLES | LA | 70605-3961 |
| JOHN TERLESKI | 271 HIGHLAND AVE | | | | WALLINGFORD | CT | 06492-2137 |
| JOHN TERRY | 247 GREENWOOD TE | | | | HILLSIDE | NJ | 07205-3103 |
| JOHN THARP CUST DIANA M THARP UGMA PA | 101 FLINTLOCK CIRCLE | | | | LANSDALE | PA | 19446-6312 |
| JOHN THARP CUST RACHAEL K THARP UGMA PA | 101 FLINTLOCK CIRCLE | | | | LANSDALE | PA | 19446-6312 |
| JOHN THINGSTAD | 326 W KALAMAZOO AVENUE | APT 214 | | | KALAMAZOO | MI | 49007 |
| JOHN THOMAS | 920 BURLEIGH AVE | | | | DAYTON | OH | 45407-1207 |
| JOHN THOMAS AKOURIS INVT LTD | 1606 COLONIAL PARKWAY | | | | INVERNESS | IL | 60067-4725 |
| JOHN THOMAS ALTLAND | 1122 N LESLIE AVE | | | | SHERMAN | TX | 75092-5133 |
| JOHN THOMAS BACKE | 12138 W IDA LN | | | | LITTLETON | CO | 80127-3106 |
| JOHN THOMAS BATSON | 1901 PAMELA CIRCLE | | | | SEVIERVILLE | TN | 37862-8524 |
| JOHN THOMAS DETIENNE | 1438 E 60TH ST APT 13 | | | | ANDERSON | IN | 46013-3073 |
| JOHN THOMAS HAMILTON | BOX 54 | | | | SARDIS | GA | 30456-0054 |
| JOHN THOMAS HUGHES | 161 OAK ST | | | | MONROEVILLE | PA | 15146 |
| JOHN THOMAS JONES SR | 1160 LYNNEBROOKE DR | | | | CINCINNATI | OH | 45224 |
| JOHN THOMAS KLEBBA & PATRICIA KLEBBA JT TEN | 9113 HENRY CLAY DR | | | | LOUISVILLE | KY | 40242-3321 |
| JOHN THOMAS KUNZ | 300 BOWIE ST APT 2003 | | | | AUSTIN | TX | 78703-4671 |
| JOHN THOMAS LEE & MRS BEVERLY A LEE JT TEN | 2413 STARLIGHT DR | | | | ANDERSON | IN | 46012-1947 |
| JOHN THOMAS LITTLE | 77 E SUMMERSET LANE | | | | AMHERST | NY | 14228-1612 |
| JOHN THOMAS MORRIS | 319 EXPOSITION BLVD | | | | NEW ORLEANS | LA | 70118-5718 |
| JOHN THOMAS PITTS | 211 HUCKLEBERRY LANE 821 | | | | HARPERS FERRY | WV | 25425 |
| JOHN THOMAS PROCTOR | 2222 JOY RD | | | | OCCIDENTAL | CA | 95465-9258 |
| JOHN THOMAS RASLAWSKI & BRIAN THOMAS RASLAWSKI JT TEN | 53 CHESHIRE DR | | | | BELLEVILLE | IL | 62223-3413 |
| JOHN THOMAS ROLAND | PO BOX 373 | | | | DALEVILLE | IN | 47334-0373 |
| JOHN THOMAS ROLLINSON | BOX 70 | | | | CLORIS | NM | 88102-0070 |
| JOHN THOMAS SHEEHAN JR | 520 HARLOWE LANE | | | | NAPERVILLE | IL | 60565-2004 |
| JOHN THOMAS SIFFORD & DEBRA C SIFFORD JT TEN | 2974 JEFFERSON DR | | | | PLAINFIELD | IN | 46168-9691 |
| JOHN THOMAS STOFER | 118-R SOUTH 26TH ST | | | | OLEAN | NY | 14760-1804 |
| JOHN THOMAS TVRDY | 506 OLD S ROUTE 52 | | | | NEW RICHMOND | OH | 45157 |
| JOHN THOMPSON | 4801 STALLCUP DR | | | | MESQUITE | TX | 75150-1143 |
| JOHN TIANEN | 444 W RAVINE BAYE RD | | | | MILWAUKEE | WI | 53217-1337 |
| JOHN TICINO JR | 25 COE ST | | | | MERIDEN | CT | 06451-2032 |
| JOHN TIHEY JR | 856 FIRST ST | | | | VERONA | PA | 15147-1441 |
| JOHN TILLMANN | 4047 HALFMOON BAY DR | | | | LAS VEGAS | NV | 89115-1288 |
| JOHN TIMMERKAMP | 7130 E 77TH N RR 2 | | | | VALLEY CENTER | KS | 67147-8846 |
| JOHN TIMOTHY MCCARTHY TR MCCARTHY FAMILY 1996 TRUST UA 07/25/96 | 17040 ARNOLD DR | ALU 32 | | | RIVERSIDE | CA | 92518-2813 |
| JOHN TIMOTHY WHITE | 412 SOUTH GARFIELD STREET | | | | ARLINGTON | VA | 22204-2052 |
| JOHN TINCHER | 1475 E CO RD 550N | | | | ORLEANS | IN | 47452-9113 |
| JOHN TITGEMEYER | 1863 FOLKWAY DR | MISSISSAUGA ON | | L5L 2X1 CANADA | | | |
| JOHN TOBIAS | 10-011 ROAD Y | | | | HAMLER | OH | 43524 |
| JOHN TOBIN | 1483 SAMUAL DR | | | | WALL | NJ | 07719-9010 |
| JOHN TODD KEMERLY | 1198 BETSY ROSS PL | | | | BOLINGBROOK | IL | 60490-2101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN TODD LLEWELLYN | 1880 FACULTY DR | | | | WINSTON SALEM | NC | 27106-5217 |
| JOHN TOLES JR | 16814 LANGLY AVE | | | | CLEVELAND | OH | 44128-3608 |
| JOHN TOMSIK | 5043 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-9713 |
| JOHN TOPPING | BOX 147 | 31200 MARTINDALE ROAD | | | NEW HUDSON | MI | 48165-9518 |
| JOHN TORELLA | 42365 APPLESWAY | | | | LEETONIA | OH | 44431-9684 |
| JOHN TORKILDSEN | 5 ROSS LANE | | | | NEW CITY | NY | 10956-6003 |
| JOHN TOTH | 32225 W WARREN | | | | GARDEN CITY | MI | 48135-1725 |
| JOHN TRAYLOR | BOX 1516 | | | | LONE STAR | TX | 75668-1516 |
| JOHN TREUTING | 1318 WILLS BRK | | | | WESTLAKE VILLAGE | CA | 91361-1425 |
| JOHN TREVISAN | 14093 STANLEY DR | | | | WARREN | MI | 48093-4331 |
| JOHN TROISI & ROSEMARIE TROISI JT TEN | 417 WINDING CT | | | | BRICK | NJ | 08723-4954 |
| JOHN TROUT | 111 W WASHINGTON | | | | PALATINE | IL | 60067-6145 |
| JOHN TRUITT PURNELL JR | 224 WATERFORD DR | | | | LEWES | DE | 19958-6040 |
| JOHN TUBBS JR | 5 HAMRICK TER | | | | HOUSTON | MO | 65483-1929 |
| JOHN TYLER FRY | 1533 KEENLAND WAY | | | | SCHERERVILLE | IN | 46375-3037 |
| JOHN U MONRO | C/O JANET M DREYER | 1816 ANTIOCH RD | | | CLAREMONT | CA | 91711-2713 |
| JOHN U WILSON | 800 S 28TH ST | | | | MIDDLESBORO | KY | 40965-1499 |
| JOHN URBANI | 2435 LITTLETELL AVENUE | | | | WEST BLOOMFIELD | MI | 48324-1747 |
| JOHN URBANSKI | C/O BARBARA URBANSKI | 300 AVENUE B | | | BAYONNE | NJ | 07002-2203 |
| JOHN V ALGER & MRS PHYLLIS M ALGER JT TEN | 22245 RIVER RIDGE TRL | | | | FARMINGTON HILLS | MI | 48335-4672 |
| JOHN V ARGENTO | 373 WOOD ROAD | | | | ROCHESTER | NY | 14626-3238 |
| JOHN V BALIAN & ANNETTE T BALIAN JT TEN | 7015 GREENTREE DR | | | | NAPLES | FL | 34108-7527 |
| JOHN V BATCHA JR | 37616 DARTMOUTH DR | | | | STERLING HTS | MI | 48310-4046 |
| JOHN V BELL | 2166 BUSH ROAD | | | | GRAND ISLAND | NY | 14072-2553 |
| JOHN V BELLAND | 84 BINDON DR | | | | NORTH BRANCH | MI | 48461-9726 |
| JOHN V BIRD | 3475 TWO MILE RD | | | | BAY CITY | MI | 48706-9222 |
| JOHN V BRANDO CUST CHRISTINE ELAINE BRANDO UGMA NY | 164-50 87TH ST | | | | HOWARD BEACH | NY | 11414-3620 |
| JOHN V BRANDO CUST LISA MARIE BRANDO UGMA NY | 164-50 87TH ST | | | | HOWARD BEACH | NY | 11414-3620 |
| JOHN V BRANSCOME | 232 BORTON DRIVE | | | | WOODSTOWN | NJ | 08098-1243 |
| JOHN V CALECA | 4820 HANNIBAL WAY | | | | LAS VEGAS | NV | 89130-0155 |
| JOHN V CAWTHON JR | 209 4TH | | | | FARMERSVILLE | IL | 62533-9786 |
| JOHN V CESTARO | 22 FAR HORIZONS DR | | | | NEWBURGH | NY | 12550-1045 |
| JOHN V CONWAY | 2080 WINDSONG WAY | | | | MONROE | GA | 30656-3391 |
| JOHN V COULTER & NELL M COULTER JT TEN | 435 DANBURY RD | | | | WILTON | CT | 06897-2031 |
| JOHN V CREIDY CUST ALIA CREIDY UGMA NY | 4617 6TH AVE | | | | BROOKLYN | NY | 11220-1316 |
| JOHN V DASHNER JR | 6363 FLUSHING RD | | | | FLUSHING | MI | 48433-2548 |
| JOHN V DASHNER JR & JOANN K DASHNER JT TEN | 6363 FLUSHING RD | | | | FLUSHING | MI | 48433-2548 |
| JOHN V DINAN JR & CAROL F DINAN JT TEN | 232 SEA COAST LANE | | | | PONTE VEDRA BEACH | FL | 32082-4706 |
| JOHN V DORKA | 10990 MAYFIELD RD | | | | CHARDON | OH | 44024-9325 |
| JOHN V DOW | 394 SW LEGACY GL | | | | LAKE CITY | FL | 32025-2918 |
| JOHN V EIDSON JR & LILLIAN S EIDSON JT TEN | 1701 BUTLER ST | | | | WINSTON-SALEM | NC | 27107-1509 |
| JOHN V ELLUL | 2325 S DORT HWY | SUITE A | | | FLINT | MI | 48507 |
| JOHN V FARRAR | 7 SALERNO CT | | | | TOMS RIVER | NJ | 08757-4105 |
| JOHN V FREYMANN | 19 S CASS AVE | | | | WESTMONT | IL | 60559-1850 |
| JOHN V GADD | 4850 G PORTAGE EASTERLY | | | | W FARMINGTON | OH | 44491 |
| JOHN V GARNER | 1500 INDIAN SPRINGS DR | | | | FRANKLIN | TN | 37064-9618 |
| JOHN V GLEASON | 9450 STEFFNER DR | | | | STREETSBORO | OH | 44241-5471 |
| JOHN V GREEN III | 73 INWOOD AVE | | | | UPPER MONTCLAIR | NJ | 07043-2539 |
| JOHN V GROULX | PO BOX 120 | | | | BALDWIN | MI | 49304 |
| JOHN V GWOZDEK & MARY LOU GWOZDEK JT TEN | 10041 S WESTMINSTER RD | | | | GUTHRIE | OK | 73044-9195 |
| JOHN V HARRISON | 2393 GOLDEN SHORE DR | | | | FENTON | MI | 48430-1057 |
| JOHN V HEID | 633 CAULEY PLACE | | | | DAYTON | OH | 45431-2701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN V HERZOG & DORIS H HERZOG JT TEN TOD VINCENT J BOSSE | 4213 PASEO DE LAS TORTUGAS | | | | TORRANCE | CA | 90505 |
| JOHN V HIGHFILL & BARBARA B HIGHFILL JT TEN | 523 HERMITAGE CT | | | | CHARLOTTE | NC | 28207-1413 |
| JOHN V JASKOLSKI | N59W24415 EAGLE CT | | | | SUSSEX | WI | 53089-3694 |
| JOHN V KACZOR | 2620 DAVID DR | | | | NIAGARA FALLS | NY | 14304-4619 |
| JOHN V KEITH & PERPETUA KEITH JT TEN | 127 SCOTTSDALE BOULEVARD | | | | LOUISVILLE | KY | 40214-4740 |
| JOHN V KETCHAM | PO BOX 156 | | | | NEW CANAAN | CT | 06840-0156 |
| JOHN V KOCAB | 1319 TUXEDO AVE | | | | PARMA | OH | 44134-1731 |
| JOHN V LACOMBE | 7 GRANT HILL RD | | | | BLOOMFIELD | CT | 06002-2252 |
| JOHN V LAUDERDALE | 8965 BRISTOL OAKS LN | APT 106 | | | MEMPHIS | TN | 38133-4178 |
| JOHN V LEWIS & SHIRLEY LEWIS JT TEN | 954 HUDSON RD | | | | CAMBRIDGE | MD | 21613-3230 |
| JOHN V LEWIS JR & SHIRLEY FAYE LEWIS JT TEN | 954 HUDSON RD | | | | CAMBRIDGE | MD | 21613-3230 |
| JOHN V MARENZANA & MRS MARY J MARENZANA JT TEN | 400 CHAMBERS STREET | APARTMENT 6-R | | | NEW YORK | NY | 10282 |
| JOHN V MARTINEK | 4535 STANLEY AVE | | | | DOWNERS GROVE | IL | 60515-2904 |
| JOHN V MC CALL | 98 OAKLAND AVE | | | | GLOVERSVILLE | NY | 12078-3433 |
| JOHN V MC CULLOCH & MRS MARCELLA S MC CULLOCH JT TEN | 1885 VISTA LAKES DRIVE | | | | FLEMING ISLE | FL | 32003-7309 |
| JOHN V MICKLUS TOD THOMAS P MICKLUS SUBJECT TO STA TOD RULES | 734 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1628 |
| JOHN V MLINAR | 335 HUDSON ST | UNIT 2 | | | FOREST CITY | PA | 18421-1438 |
| JOHN V MURPHY | PO BOX 1406 | | | | NORTH EASTHAM | MA | 02651-1406 |
| JOHN V MUSCOLINO | C/O CONCETTINA MUSCOLINO | 488 LANDING AVE | | | SMITHTOWN | NY | 11787 |
| JOHN V NEHEMIAS & BETTY MASON NEHEMIAS TEN ENT | BOX 874 | | | | FLAGLER BEACH | FL | 32136-0874 |
| JOHN V PATTINSON | 79 HENRY AVE | | | | WARMINSTER | PA | 18974-4111 |
| JOHN V PAVAL & JANE IRENE PAVAL JT TEN | 18645 FLORAL | | | | LIVONIA | MI | 48152-3774 |
| JOHN V RAPEZZI CUST NINA OLIVIA RAPEZZI UGMA MI | 2091 ADRIENNE DR | | | | TROY | MI | 48085 |
| JOHN V ROMAGNOLA | 2417 WESTSIDE DRIVE | | | | NORTH CHILI | NY | 14514-1011 |
| JOHN V ROSETTI & ANNA PETRILLI JT TEN | 1914 JACKSON ST | | | | PHILADELPHIA | PA | 19145-3617 |
| JOHN V ROUSELL | 5173 BELVIDERE | | | | DETROIT | MI | 48213-3071 |
| JOHN V RUSIN TR UA 05/14/92 ALINDA A MICHAEL TRUST | 3930 N PINEGROVE # 2303 | | | | CHICAGO | IL | 60613-3363 |
| JOHN V SABEL | 2512 MINTON DR | | | | MOON TOWNSHIP | PA | 15108-9207 |
| JOHN V SCHUESSLER | 8503 HEDGEWAY DR | | | | SHELBY TWP | MI | 48317 |
| JOHN V SHERIDAN | 3625 S WINTER CANYON ROAD | | | | MALIBU | CA | 90265-4834 |
| JOHN V SKINNER | 3755 10 MILE RD | | | | EVART | MI | 49631-8123 |
| JOHN V STAUFFACHER | 528 20TH AVE | | | | MONROE | WI | 53566-1558 |
| JOHN V STROUD | 322 TIGITSI WAY | | | | LOUDON | TN | 37774-2507 |
| JOHN V SUHY | 1210 MIFFLIN RD | | | | PITTSBURGH | PA | 15207-2212 |
| JOHN V TRABUE & MARILYN J TRABUE JT TEN | 122 JACK NICKLAUS LN | | | | DAVENPORT | FL | 33837-5038 |
| JOHN V VENDETTI | PO BOX 373 | | | | MORRIS | CT | 06763-0373 |
| JOHN V WAGNER | 13476 HARBOUR RIDGE BLVD | | | | PALM CITY | FL | 34990-4814 |
| JOHN V WASHINGTON | 8030 S BLACKSTONE AV 2 | | | | CHICAGO | IL | 60619-4615 |
| JOHN V WILLIAMS | 9924 EAST MYRTLE VIEW COURT | | | | BATON ROUGE | LA | 70810 |
| JOHN V WOJNAR | 1809 ROBINHOOD RD | | | | ALBANY | GA | 31707-3123 |
| JOHN V'SOSKE | 5 FOX RUN LN | | | | NEWTOWN SQUARE | PA | 19073-1004 |
| JOHN VACCARO | 220 MADISON AVE APT 15R | | | | NEW YORK | NY | 10016-3416 |
| JOHN VALENTINE | 11000 NEW FALCON WAY | UNIT 251 | | | CERRITOS | CA | 90703-1561 |
| JOHN VAMOSSY | 307 EAST SHIAWASSEE | | | | FENTON | MI | 48430-2372 |
| JOHN VAN CANNEYT | 33 MCCOY RD | | | | ST HELENA IS | SC | 29920-6618 |
| JOHN VAN HORN | 10527 VIA LUGANO | CLAIREMONT | | | CLERMONT | FL | 34711 |
| JOHN VAN LARE & MRS SHARON H VAN LARE JT TEN | 104 PASSING CREEK DRIVE | | | | WEBSTER | NY | 14580-9302 |
| JOHN VAN LIESHOUT JR CUST JASON VAN LIESHOUT UGMA IL | 424 PONY WAY | | | | ROEBUCK | SC | 29376-2616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN VANDENBERG | 401 42ND AVE | | | | SAN FRANCISCO | CA | 94121-1513 |
| JOHN VANOOSTENDORP IV | 5305 CHRISTIE SE | | | | KENTWOOD | MI | 49508-6162 |
| JOHN VARISTO & AMY LEE VARISTO JT TEN | 8517 CENTRALIA | | | | DEARBORN HGTS | MI | 48127-1186 |
| JOHN VARNEY | 12970 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111 |
| JOHN VASSIL & EKATERINI VASSIL JT TEN | 809 MAPLE ST | | | | NEW SMYRNA | FL | 32169-2815 |
| JOHN VAUGHN | 5918 78TH ST COURT E | | | | PUYALLUP | WA | 98371 |
| JOHN VEDOURAS & MRS EMILY VEDOURAS JT TEN | 4110 PINE FOREST DR | | | | PARMA | OH | 44134-5883 |
| JOHN VENEZIANO | RD 1 BOX 293 | | | | MORRISDALE | PA | 16858-9502 |
| JOHN VERGA & CLAUDIA VERGA JT TEN | 76 FORREST DALE RD | | | | ROCKVILLE CENTER | NY | 11570-2106 |
| JOHN VERNER ROBERTSON | 13 THE DOWNS | | | | TUSCALOOSA | AL | 35401-5843 |
| JOHN VERSTEEG | 16 SOMERSET PLACE | | | | WILMINGTON | MA | 01887-2124 |
| JOHN VETRANO | C/O SCHRODE | 5142 STONEHENGE DR | | | ROCHESTER | MI | 48306-2655 |
| JOHN VIDA JR | 350 HATCHER ST S E | | | | PALM BAY | FL | 32909-3659 |
| JOHN VILLANI CUST JOHN PETER VILLANI UGMA NJ | 113 MT HOREB RD | | | | WARREN | NJ | 07059-5546 |
| JOHN VINCENT CALLANAN JR | 9 ABRUZZINI COURT | | | | NAPA | CA | 94558-7219 |
| JOHN VINCENT DI LIBERTI | 5306 N KENWOOD AVE | | | | INDIANAPOLIS | IN | 46208-2646 |
| JOHN VINCENT GORMAN | 700 BELAIR | | | | SAGINAW | MI | 48603-5807 |
| JOHN VINCENT HEISER | 77 HIGHLAND AVE | | | | GLEN RIDGE | NJ | 07028-1420 |
| JOHN VINCENT MOONEY & MRS NINA MARIA MOONEY JT TEN | 67 PARKWAY CIR | | | | SCARSDALE | NY | 10583-5419 |
| JOHN VITKOVSKY & SHARON VITKOVSKY JT TEN | 180 HILLCREST AVE | | | | WOODRIDGE | NJ | 07075-1604 |
| JOHN VLAHOS | 451 QUARRY LN N E | | | | WARREN | OH | 44483-4532 |
| JOHN VOGEL | 211 VALLEY COURT | | | | HAWORTH | NJ | 07641-1215 |
| JOHN VOGT PERS REP EST MARY VOGT | 7115 NORTHLEDGE DR | | | | LOCKPORT | NY | 14094-1633 |
| JOHN VRAZO | 42525 LEONARDOS WAY | | | | CLINTON TOWNSHIP | MI | 48038-1682 |
| JOHN W A BAKER | 72 OAK VILLAGE BLVD SO | | | | HOMOSASSA | FL | 34446-5945 |
| JOHN W ABBOTT TR JOHN W ABBOTT TRUST UA 06/14/95 | 1 SLATESTONE | | | | SAGINAW | MI | 48603 |
| JOHN W ADAMS | 12638 ROYCE CT | | | | CARMEL | IN | 46033-2477 |
| JOHN W ADAMS | 5425 HEATHER LN | | | | DEARBORN HEIGHTS | MI | 48125-2344 |
| JOHN W ADAMS & NANCY S ADAMS JT TEN | 12638 ROYCE CT | | | | CARMEL | IN | 46033-2477 |
| JOHN W ALLEN | 1633 N GRAND TRAVERSE ST | | | | FLINT | MI | 48503-1158 |
| JOHN W ALLISON | 1435 CHICKASAW DR | | | | LONDON | OH | 43140-8755 |
| JOHN W ANDERSON | 26955 FLORESTA | | | | MISSION VIEJO | CA | 92691-5201 |
| JOHN W ANDERSON | 2230 ARNETTE | | | | SAGINAW | MI | 48601-4000 |
| JOHN W ANDERSON | 44 GAYNOR STREET | | | | STATEN ISLAND | NY | 10309-2723 |
| JOHN W ANDERSON | 2282 N 100TH RD | | | | WELLSVILLE | KS | 66092-4021 |
| JOHN W ANDREE | 5760 SANFORD BEACH DRI | | | | SANFORD | MI | 48657-9349 |
| JOHN W ANDREWS | 173 WILLIAM PENN DRIVE | | | | NORRISTOWN | PA | 19403-5205 |
| JOHN W ANDREWS | 2250 ST JAMES DR | | | | WILMINGTON | DE | 19808-5219 |
| JOHN W ARNOLD | 24752 ALICIA | | | | FLAT ROCK | MI | 48134-9544 |
| JOHN W ARNOLD | PO BOX 102 | | | | SCHAEFFERSTOWN | PA | 17088-0102 |
| JOHN W ARNOLD & LEILA K ARNOLD JT TEN | 2507 MONTCLAIR AVENUE | | | | MURFREESBORO | TN | 37129 |
| JOHN W ARNTZ | 4015 N REASNER | | | | ROSE CITY | MI | 48654-9761 |
| JOHN W ATKINSON | WINDING CREEK VLG | 24 VALLEY RD | | | MILLSBORO | DE | 19966-8729 |
| JOHN W ATKINSON & ROSALIE M ATKINSON JT TEN | WINDING CREEK VLG | 24 VALLEY RD | | | MILLSBORO | DE | 19966-8729 |
| JOHN W ATKINSON TR JOHN W ATKINSON LIVING TRUST UA 03/12/99 | 2055 RANDOM DR | | | | MANSFIELD | OH | 44904-1643 |
| JOHN W AUGUST | 9322 COAL RIVER RD | | | | STICKNEY | WV | 25140-9402 |
| JOHN W AUGUSTINE & TAMMY H AUGUSTINE JT TEN | 304 SANRUE DR | | | | JOHNSTOWN | PA | 15904 |
| JOHN W BACON JR | 10 PENNY LANE | | | | LITITZ | PA | 17543-7919 |
| JOHN W BAILEY | 8499 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN W BAILEY | 7144 N 300 W 5 | | | | MARION | IN | 46952-6827 |
| JOHN W BAILEY | 901-9 WEST PORT DR #907 | | | | N MYRTLE BEACH | SC | 29582 |
| JOHN W BAKER | 311 ROSEHILL DR | | | | GOODLETTSVILLE | TN | 37072-1612 |
| JOHN W BAKER | 807 NORTH 5TH AVE | | | | MAYWOOD | IL | 60153-1035 |
| JOHN W BALLARD III CUST DARCEY LAWSON BALLARD UGMA VA | 950 BANTON LN | | | | GLADSTONE | VA | 24553-3177 |
| JOHN W BALLARD III CUST JOHN W BALLARD IV UGMA VA | 950 BANTON LN | | | | GLADSTONE | VA | 24553-3177 |
| JOHN W BANKS | 225 CR 836 | | | | BLACK OAK | AR | 72414-9618 |
| JOHN W BARCY | 1709 WESTAIRE | | | | PEORIA | IL | 61614-6809 |
| JOHN W BARGER | 3835 ROHR RD | | | | ORION | MI | 48359-1440 |
| JOHN W BARNES | 5887 UPPER RIVER RD | | | | MIAMISBURG | OH | 45342-1402 |
| JOHN W BARNES | 14108 TURNBERRY PL | | | | LITHONIA | GA | 30038-6107 |
| JOHN W BARNETTE | 16 ROSEBROOK DRIVE | | | | FLORISSANT | MO | 63031-8632 |
| JOHN W BARR TR UA 02/07/2008 BARR FAMILY TRUST | 844 STATE RT 58 | | | | ASHLAND | OH | 44805 |
| JOHN W BARRETT | PO BOX 987 | | | | LEXINGTON | MS | 39095-0987 |
| JOHN W BARTMAN JR & ANNA BARTMAN JT TEN | 1116 CAROB CT | | | | HEMET | CA | 92545-7826 |
| JOHN W BAYLY | 720 MARKET ST | | | | ALGONAC | MI | 48001-1521 |
| JOHN W BAYNES TR UA 08/17/90 JOHN W BAYNES TRUST | 9270 WARWICK DRIVE | | | | DESERT HOT SPRINGS | CA | 92240-1322 |
| JOHN W BAYSINGER | 215 E 55TH ST | | | | ANDERSON | IN | 46013-1743 |
| JOHN W BEARDMORE | 114 WASHINGTON ST | PO BOX 676 | | | CLINTON | MI | 49236-0676 |
| JOHN W BEDAN SR & GLENDA A BEDAN JT TEN | 4015 N DR CEDAR HILLS | | | | GREENWOOD | IN | 46143 |
| JOHN W BELLOMY | 5972 ROME SOUTH RD | | | | SHILOH | OH | 44878-8845 |
| JOHN W BERGMAN | 5930 VIA LUGANO APT 105 | | | | NAPLES | FL | 34108-8143 |
| JOHN W BILLINGSLY | 3381 SPRING VALLEY RD | | | | DECATUR | GA | 30032-6819 |
| JOHN W BINGHAM & MARY BETH BINGHAM JT TEN | 1887 WEST 4960 SOUTH | | | | SLC | UT | 84118-1161 |
| JOHN W BIRD | 2317 TOMAHAWK | | | | LAPEER | MI | 48446-8071 |
| JOHN W BISHOP | 2021 HOBBY SCHOOL RD | | | | ASHBURN | GA | 31714-4422 |
| JOHN W BLACKMORE | 826 MOHAWK DRIVE | | | | HURON | OH | 44839-1826 |
| JOHN W BLAKE | 5977 STATE ROUTE 121 S | | | | MURRAY | KY | 42071-5962 |
| JOHN W BLAKE JR | 9431 HICKORY LIMB | | | | COLUMBIA | MD | 21045-5200 |
| JOHN W BLALOCK | 30202 LAKE RD | | | | SHAWNEE | OK | 74801-3422 |
| JOHN W BLOOM | 7419 WATERMARK DR | | | | ALLENDALE | MI | 49401 |
| JOHN W BOCK | 3944 LAWRENCE DR SE | | | | LOS LUNAS | NM | 87031-6727 |
| JOHN W BOLDEN & MRS WILMA A BOLDEN JT TEN | 411 KIEFFER AVE | | | | MOUNT CARMEL | IL | 62863-2834 |
| JOHN W BONNAU JR | 4210 MALONEY RD | | | | PINCONNING | MI | 48650-9729 |
| JOHN W BORGMANN JR | PO BOX 7192 | | | | LOUISVILLE | KY | 40257-0192 |
| JOHN W BOUCHELLE | 11 CEMETERY RD | | | | NORTHEAST | MD | 21901-4017 |
| JOHN W BOUGHNER | 39674 WALES | | | | CANTON | MI | 48188-1559 |
| JOHN W BOW | 4665 COVINGTON COURT | | | | ROCHESTER | MI | 48306-1481 |
| JOHN W BOWMAN | 940 NIAGARASTONE RD | NIAGARA ON THE LAKE ONTARIO | | L0S 1J0 CANADA | | | |
| JOHN W BOWMAN | 102-19 MANCHESTER AVE | ST CATHARINES ON | | L2R 1N9 CANADA | | | |
| JOHN W BOWMAN | 940 NIAGARA STONE RD | NIAGARA ON THE LAKE ONTARIO | | L0S 1J0 CANADA | | | |
| JOHN W BOYD JR | 2431 SHEPHERD CIRCLE WEST | | | | NORTHFIELD | NJ | 08225-1434 |
| JOHN W BOYD JR & DINELLA M BOYD JT TEN | 29577 PINE RIDGE CIR | | | | FARMINGTON HILL | MI | 48331-1852 |
| JOHN W BRAGG | 6-1133 E DOWNEY AVE | | | | FLINT | MI | 48505 |
| JOHN W BRAZIER & JOANN R BRAZIER JT TEN | 11085 WYCHWOOD DR | | | | MECHANICSVILLE | VA | 23116-3145 |
| JOHN W BROOKS & MRS MARY LOUISE BROOKS JT TEN | 10133 COLDWATER ROAD | | | | DAVISON | MI | 48423-8598 |
| JOHN W BROOMES | 3737 N 127TH ST E | | | | WICHITA | KS | 67226-8365 |
| JOHN W BROWN | 2115 WEBSTER PARK PARDEE LAKE | | | | HOWELL | MI | 48843-9472 |
| JOHN W BROWNE JR & SUSAN V BROWNE JT TEN | 481 MARINERS WATCH LANE | | | | KILMARNOCK | VA | 22482-3725 |
| JOHN W BROWNING | 1972 WARSAW | | | | DETROIT | MI | 48207-1151 |
| JOHN W BRUNNER | 328 N 26TH ST | | | | ALLENTOWN | PA | 18104-4924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN W BRUNNER & MRS INGRID BRUNNER JT TEN | 328 N 26TH ST | | | | ALLENTOWN | PA | 18104-4924 |
| JOHN W BRUNNING | 32607 WARNER | | | | WARREN | MI | 48092-3241 |
| JOHN W BRYANT | 602 W SWANEE | | | | FITZGERALD | GA | 31750-2043 |
| JOHN W BRYANT | 4509 3D ST SE | | | | WASHINGTON | DC | 20032 |
| JOHN W BULLACH JR | 6819 WILLIAMSBURG BLVD | | | | ARLINGTON | VA | 22213-1521 |
| JOHN W BURCHAM | 4765 CHERRYWOOD PARK | | | | WEST BLOOMFIELD | MI | 48323-2089 |
| JOHN W BURKET | RD 1 BOX 407 | | | | TYRONE | PA | 16686-9212 |
| JOHN W BURNSIDE TR THE JOHN W BURNSIDE TRUST UA 12/18/90 | 1823 LINDBERG LANE | | | | DAYTONA BEACH | FL | 32124-6759 |
| JOHN W BURRIS | 875 S DWYER AVE | | | | ARLINGTON HTS | IL | 60005 |
| JOHN W BURTON | 6848 N MONTGOMERY CO LINE RD | | | | UNION | OH | 45322-9748 |
| JOHN W BUTLER | 1014 SOUTHGATE CIR | | | | CARL JUNCTION | MO | 64834-9779 |
| JOHN W BUTTRAM & MRS ANGELICA P BUTTRAM JT TEN | 5431 LARIMORE | | | | DALLAS | TX | 75236-2119 |
| JOHN W BYRD | 7180 TWIN BRANCH RD NE | | | | ATLANTA | GA | 30328-1744 |
| JOHN W CAMMARN | 2710 NORTHVIEW ROAD | | | | ROCKY RIVER | OH | 44116-3521 |
| JOHN W CAMPBELL & JANICE L CAMPBELL JT TEN | 1040 GLEN LEA LN | | | | HARRISONBURG | VA | 22801-2396 |
| JOHN W CAMPBELL JR | 106 WILLOW DRIVE | | | | N CAPE MAY | NJ | 08204-3441 |
| JOHN W CANNON | 15830 HESSEL | | | | DETROIT | MI | 48235-1884 |
| JOHN W CANNON & SHARON J TERRELL JT TEN | #C-4 | 15830 HESSEL | | | DETROIT | MI | 48235-1864 |
| JOHN W CAPAN & MRS HELEN CAPAN JT TEN | 4 MECHANIC ST | | | | AKRON | NY | 14001-1204 |
| JOHN W CAPELLA | 2518 POINCIANA DR | | | | WESTON | FL | 33327-1415 |
| JOHN W CARADONNA & MARILYN L CARADONNA JT TEN | 8928 GITTENS | | | | COMMERCE TWP | MI | 48382-3744 |
| JOHN W CARLSON | 1570 SW VICTORY ST | | | | OAK HARBOR | WA | 98277-8879 |
| JOHN W CARMICHAEL | 398 CAMERON | | | | PONTIAC | MI | 48342-1806 |
| JOHN W CARROLL CUST KELLY A CARROLL UGMA PA | 701 INDIANA AVE | | | | LEMOYNE | PA | 17043-1566 |
| JOHN W CARROLL CUST MATTHEW C CARROLL UGMA PA | 701 INDIANA AVE | | | | LEMOYNE | PA | 17043-1566 |
| JOHN W CASASSA | 135 THOMPSON CIRCLE | | | | LANDENBERG | PA | 19350-1520 |
| JOHN W CASPER | 331 FAIRWAY RD | | | | LAKE ZURICH | IL | 60047-2137 |
| JOHN W CASTLE | P O BOX 483 | | | | TAWAS CITY | MI | 48764 |
| JOHN W CELESNIK | 1094 BRYCE AVE | | | | AURORA | OH | 44202-9593 |
| JOHN W CHAFIN | 13194 ST RT 18 | | | | SHERWOOD | OH | 43556-9773 |
| JOHN W CHALK | 37 JEFFREY WAYNE DRIVE | | | | SAINT PETERS | MO | 63376-1957 |
| JOHN W CHILDE III | 74971 LIVE OAK ST | | | | INDIAN WELLS | CA | 92210-7234 |
| JOHN W CHIN | 487 MORGAN CT | | | | SOUTHAMPTON | PA | 18966-2787 |
| JOHN W CHRISTIANO | 8242 GARDEN GROVE | | | | RESEDA | CA | 91335-1440 |
| JOHN W CHURCHILL | 9230 PARQUE STREET | | | | NEW PORT RICHEY | FL | 34655-5258 |
| JOHN W CLARK | 2323 ALPINE WAY | | | | DAYTON | OH | 45406-2102 |
| JOHN W CLARK | 888 BETHANY RD | | | | REIDSVILLE | NC | 27320-7469 |
| JOHN W CLARK | 5812 RIDGWAY AVE | | | | ROCKVILLE | MD | 20851-1928 |
| JOHN W CLARKE | 7959 S CRANDON | | | | CHICAGO | IL | 60617-1147 |
| JOHN W CLEAR | 1607 JENNIFER DR | | | | COLUMBIA | TN | 38401-5431 |
| JOHN W CLEARY | 2537 S CANAL EXT | | | | NEWTON FALLS | OH | 44444-9461 |
| JOHN W CLEMONS | 2702 MOSHER STREET | | | | BALTIMORE | MD | 21216-4314 |
| JOHN W CLIFFORD & MARCIA D CLIFFORD JT TEN | 7677 HIGHLAND DR | | | | GASPORT | NY | 14067-9265 |
| JOHN W CLOW | 1545 EL RODEO RD # 144 | | | | FORT MOHAVE | AZ | 86426 |
| JOHN W COCHRAN | 5813 MEROLD DR | | | | EDINA | MN | 55436-2258 |
| JOHN W COLAHAN | 120 LINDEN AVE | | | | RED LION | PA | 17356-1922 |
| JOHN W COLLINS | 1525 WEST ROLSTON ROAD | | | | LINDEN | MI | 48451-9769 |
| JOHN W COLLINS & JULIA M COLLINS JT TEN | 12001 E 41ST ST S | | | | INDEPENDENCE | MO | 64052 |
| JOHN W COMPTON | 1370 BROADNAX MILL RD | | | | LOGANVILLE | GA | 30052-4568 |
| JOHN W CONNELL & GEORGIA ANN CONNELL JT TEN | 422 INVERNESS | | | | HOWELL | MI | 48843-1150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN W COOKSEY | 713 LOCUST | | | | PLATTSBURG | MO | 64477-1131 |
| JOHN W COOLEY | 1628 MILNER DRIVE | | | | DAYTON | OH | 45432-2130 |
| JOHN W COPENY | 534 W STEWART AVE | | | | FLINT | MI | 48505-3208 |
| JOHN W CORCORAN | 112 SPRING MEADOWS DR | | | | SUMMERVILLE | SC | 29485-8792 |
| JOHN W CORDES | 225 CAESAR BLVD | | | | BUFFALO | NY | 14221-5905 |
| JOHN W COVEYOU | 1478 BETHANY COMMONS TRL | | | | DAYTON | OH | 45458-5900 |
| JOHN W COVEYOU & PATRICIA A COVEYOU JT TEN | 1478 BEPHANY COMMONS TRAIL | | | | CENTERVILLE | OH | 45458 |
| JOHN W COWARD | 1906 KOEHNE ST | | | | INDIANAPOLIS | IN | 46202-1040 |
| JOHN W COX | 5149 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8963 |
| JOHN W COX | N4101 LAKE DR | | | | BRODHEAD | WI | 53520-8613 |
| JOHN W CRONIN | 150 BURLINGAME | | | | DETROIT | MI | 48202-1000 |
| JOHN W CROSSMAN | 1118 WHEELER ST | | | | JANESVILLE | WI | 53545-4949 |
| JOHN W CROWE | PO BOX 99 | | | | CLARKSVILLE | OH | 45113-0099 |
| JOHN W CRUMLEY | 1300 S UNIVERSITY DR | STE 501 | | | FORT WORTH | TX | 76107-5756 |
| JOHN W CURLEY EX UW LILLA E CURLEY-DONAGHY | 12 CROSS NECK RD | | | | MARION | MA | 02738-1255 |
| JOHN W CURTIS II | PO BOX 993 | | | | JACKSON | SC | 29831 |
| JOHN W CUTLER JR | 64 POCHOHANTAS RD | | | | REDDING | CT | 06896-1614 |
| JOHN W DANIELS | 9485 BAY VISTA WEST DR | | | | INDIANAPOLIS | IN | 46250-1457 |
| JOHN W DAQUILA JR | 276 OAKVILLE RD | | | | BEAVER FALLS | PA | 15010-1210 |
| JOHN W DASPIT | 180 SANDHURST RD | | | | COLUMBLA | SC | 29210-4149 |
| JOHN W DAVIES CUST MATTHEW S DAVIES UGMA NE | PO BOX 314 | | | | PILGER | NE | 68768-0314 |
| JOHN W DAVIS | 214 GLENWOOD ST | | | | ELYRIA | OH | 44035-5141 |
| JOHN W DAVIS | 5400 HIGHWAY A1A APT C20 | | | | VERO BEACH | FL | 32963-1084 |
| JOHN W DAVIS II | 111 WEST WADE HAMPTON BLVD | | | | CREER | SC | 29650-1651 |
| JOHN W DAVIS JR | PO BOX 1089 | | | | CLAYTON | DE | 19938-1089 |
| JOHN W DAY | 1100 CARMEL CRT | | | | COLLEGE STA | TX | 77845-6432 |
| JOHN W DE HART JR | 69 8TH ST | | | | SALEM | NJ | 08079-1032 |
| JOHN W DE RIEUX | 5405 LODESTONE DR | | | | OOLTEWAH | TN | 37363-6802 |
| JOHN W DEVLIN | 345 MARQUETTE | | | | PARK FOREST | IL | 60466-1913 |
| JOHN W DINGMAN | 5141 BERNEDA DR | | | | FLINT | MI | 48506-1589 |
| JOHN W DOHERTY | 904 DEERFIELD CIR | | | | PERKASIE | PA | 18944-2453 |
| JOHN W DOLAN | 1018 GRANDVIEW DR | | | | CLINTON | IA | 52732-6250 |
| JOHN W DONAGHY | PO BOX 156 | | | | NEWFOUNDLAND | PA | 18445-0156 |
| JOHN W DOUGHERTY | BOX 141 | | | | LEWISVILLE | PA | 19351-0141 |
| JOHN W DOWD & MARY M DOWD JT TEN | 325 RHINECLIFF DRIVE | | | | ROCHESTER | NY | 14618-1620 |
| JOHN W DOWNING JR | 17 MILLER AVE | | | | CAMBRIDGE | MA | 02140-1319 |
| JOHN W DRAKE JR | 2706 SPRING LAKE DRIVE | | | | RICHARDSON | TX | 75082-4238 |
| JOHN W DRIES | 238 W ST CHARLES ROAD | | | | ELMHURST | IL | 60126-3340 |
| JOHN W DUBY | 7405 COLUMBINE ST | | | | MIDLAND | MI | 48642-7724 |
| JOHN W DUNCAN | 4806 THORNAPPLE LANE | | | | LANSING | MI | 48917-4433 |
| JOHN W DUNFORD | 3399 ARGUS GREEN CT | | | | COLUMBUS | OH | 43227-2268 |
| JOHN W DYER | 1309 W IRVINE DRIVE | | | | EDMOND | OK | 73003-2661 |
| JOHN W E HARVEY & CAROL S HARVEY JT TEN | 972 RT 864 HIGHWAY | | | | MONTOURSVILLE | PA | 17754-9436 |
| JOHN W EARHART | 14-101 SUMMIT VIEW ST | | | | FAIRFAX | VT | 05454 |
| JOHN W EARLY JR & INGRID R EARLY JT TEN | 8217 FAIRWAY HOLLOW | LAKES OF THE NORTH | | | MANCELONA | MI | 49659-8923 |
| JOHN W EASLEY | 2525 LAKE DRIVE | | | | LOVELAND | CO | 80538-3134 |
| JOHN W EATON | 10404 CHAMPIONS CIR | | | | GRAND BLANC | MI | 48439-9442 |
| JOHN W ECKART & LAURIE B ECKART JT TEN | 104 HOLLY STREET | | | | EL DORADO | AR | 71730-3673 |
| JOHN W EDMOND | 4148 RIVERSHELL LN | | | | LANSING | MI | 48911-1907 |
| JOHN W EDWARDS | 10043 RUTHELEN ST | | | | LOS ANGELES | CA | 90047-4137 |
| JOHN W ELLIOTT | 11 HOLLY LN | | | | WILMINGTON | DE | 19807-1205 |
| JOHN W ELLIS | 11401 HILL RD | | | | SWARTZ CREEK | MI | 48473-8577 |
| JOHN W ESCHENLOHR | PO BOX 7055 | | | | AVON | CO | 81620-7055 |
| JOHN W ESTERLINE III | 4250 N MARINE DR | APT 2310 | | | CHICAGO | IL | 60613-1734 |
| JOHN W EVANS | 301 SALEM AVE | | | | FRONT ROYAL | VA | 22630-2541 |
| JOHN W EVANS | 98 WHITLOCK AVE NW | APT 3521 | | | MARIETTA | GA | 30064-2373 |
| JOHN W EVERETT JR | 282 CONCORD TER | | | | MCDONOUGH | GA | 30253-3956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN W EWING | 5125 WEST 12TH ST | | | | SPEEDWAY | IN | 46224-6917 |
| JOHN W F RANDOLPH | 22 PARISH LANE | | | | NEW CANAAN | CT | 06840-4422 |
| JOHN W FALLAICE | 684 TAUNTON RD E | AJAX ON | | L1S 4S7 CANADA | | | |
| JOHN W FARMER | 4360 KENSINGTON RD | | | | MILFORD | MI | 48380-3006 |
| JOHN W FINCH III | 408 BRENTWOOD CIRCLE | | | | WILSON | NC | 27893-1708 |
| JOHN W FISHER | UNIT 86 | 155 GLOVERS ROAD | OSHAWA ON | L1G 7A4 CANADA | | | |
| JOHN W FISSEL II | 718 CHAMPLAIN DR | | | | KNG OF PRUSSA | PA | 19406-1559 |
| JOHN W FITZGERALD | 11850 S LAKES | | | | RESTON | VA | 20191 |
| JOHN W FLAUGHER | 345 BUNKER HILL ROAD | | | | BELLEVILLE | IL | 62221-5765 |
| JOHN W FLETCHER | 555 N BROAD ST APT 417B | | | | DOYLESTOWN | PA | 18901-3441 |
| JOHN W FLYNN & MICHAEL W FLYNN JT TEN | 13657 SEVEN OAKS DR | | | | FISHERS | IN | 46038-5457 |
| JOHN W FOGLESONG JR | 650 N PINE RIVER ROAD | | | | SMITHS CREEK | MI | 48074-3602 |
| JOHN W FOLGER | PO BOX 216 | | | | DAHLONEGA | GA | 30533-0004 |
| JOHN W FOLLIN & MRS DIBRELL F FOLLIN JT TEN | 2214 WESTMORELAND ST | | | | FALLS CHURCH | VA | 22043-1750 |
| JOHN W FORMAN | 23616 LONDON CT | APT 1616 | | | SOUTHFIELD | MI | 48033-3320 |
| JOHN W FOX & MABELL M FOX JT TEN | 5147 WILLISTON RD | | | | MINNETONKA | MN | 55345-4731 |
| JOHN W FRANKLIN | 4403 HOFFMAN FARM DR | | | | HILLIARD | OH | 43026-7074 |
| JOHN W FRANKS | 6313 OHIO ST | | | | ZEPHYRHILLS | FL | 33542-2753 |
| JOHN W FRASER CUST JOHN W FRASER II UTMA FL | 108 ISLAND HAMMOCK WAY | | | | ST AUGUSTINE | FL | 32080-7987 |
| JOHN W FRAZIER | 721 W 1ST ST | | | | MARION | IN | 46952-3762 |
| JOHN W FREESTON & JANET M FREESTON JT TEN | 1107 DOGWOOD DR | | | | READING | PA | 19609-1119 |
| JOHN W FRYE & JANET B FRYE JT TEN | 2321 KENSINGTON RD | | | | LANSING | MI | 48910-2852 |
| JOHN W FURA | 401 NORTH ADAM STREET | | | | LOCKPORT | NY | 14094-1455 |
| JOHN W GABBARD | 1115 W STATE HIGHWAY 250 | | | | DEPUTY | IN | 47230-9319 |
| JOHN W GAIN | 4 KENO LANE | | | | WEST GROVE | PA | 19390-9421 |
| JOHN W GAIN CUST LISA K GAIN UGMA PA | 4 KENO LANE | | | | WEST GROVE | PA | 19390-9421 |
| JOHN W GAIN CUST MATTHEW A GAIN UGMA PA | 4 KENO LANE | | | | WEST GROVE | PA | 19390-9421 |
| JOHN W GALLAGHER | 411 S ELM RD | | | | LAKELAND | FL | 33801 |
| JOHN W GALLOWAY & AVILEE GALLOWAY JT TEN | 1078 BURRVILLE RD | | | | SUNBRIGHT | TN | 37872-2112 |
| JOHN W GAUL | 2008 HAWTHORNE | | | | GROSSE PT WDS | MI | 48236-1432 |
| JOHN W GEMMELL & WENDY S GEMMELL JT TEN | 64 CASTLEWOOD DRIVE | | | | KENSINGTON | CT | 06037-2908 |
| JOHN W GEORGE JR & MARILYN J GEORGE JT TEN | BOX 905 | | | | LITTLE FALLS | NY | 13365-0905 |
| JOHN W GERHEIM CUST JORDON W GERHEIM UGMA TX | 58 HALLMARK PL | | | | DAHLONEGA | GA | 30533-9602 |
| JOHN W GERHEIM JR CUST LINDSEY J GERHEIM A MINOR UNDER THE LAWS OF GA | 58 HALLMARK PL | | | | DAHLONEGA | GA | 30533-9602 |
| JOHN W GEROW TR JOHN WESLEY GEROW SR TRUST UA 12/08/04 | 527 BETHANY VILLAGE CIRCLE | | | | LEHIGH ACRES | FL | 33936-7625 |
| JOHN W GETZAN & CYNTHIA FORD GETZAN JT TEN | 2619 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363-2450 |
| JOHN W GILBERT | 14565 INNERARITY POINT RD | | | | PENSACOLA | FL | 32507-8448 |
| JOHN W GILCHRIST | 4646 BOBBITT DR | | | | DALLAS | TX | 75229-4241 |
| JOHN W GLADDEN TR LIVING TRUST 06/21/90 U-A JOHN W GLADDEN | 704 JACKSON ST | | | | KINGS MOUNTAIN | NC | 28086-2236 |
| JOHN W GLYNN | 170 OAK GLEN | | | | DAVISON | MI | 48423-9191 |
| JOHN W GOEKE | 1 LAKE ST | | | | COVINGTON | KY | 41011-3644 |
| JOHN W GOODMAN & LINDA S GOODMAN JT TEN | 11804 OAK POINT COURT | | | | RICHMOND | VA | 23233-8708 |
| JOHN W GORBEL | 7356 OAKWOOD DR | | | | BROOKFIELD | OH | 44403-9724 |
| JOHN W GRAY | 9609 RD 11 | | | | PAYNE | OH | 45880-9129 |
| JOHN W GREENWALD | 22 FAIRVIEW AVE | | | | WEST HAVEN | CT | 06516-6433 |
| JOHN W GREGG | 1243 HWY 69 S | | | | GRAND RIDGE | FL | 32442-3411 |
| JOHN W GREGORY | 5624 BENTWOOD LANE | | | | GREENDALE | WI | 53129-1805 |
| JOHN W GRIFFITH | 8576 ST RT 124 | | | | HILLSBORO | OH | 45133-9304 |
| JOHN W GRIMES | 3392 KILDARE RD | | | | CLEVELAND HTS | OH | 44118-2963 |
| JOHN W GROTH & MILDRED MAE GROTH TR GROTH FAMILY TRUST UA 06/17/05 | 1516 SHIELDS AVE | | | | CEDAR HILL | TX | 75104-1404 |
| JOHN W GUMBERT | 2854 WALCOT ROAD | | | | JACKSON | MI | 49201-8212 |
| JOHN W GUNST | 10410 E SUNSHINE DRIVE | | | | SELMA | IN | 47383 |
| JOHN W GUSSBERRY | 8773 ROLLING HILLS LANE | | | | HARRISBURG | AR | 72432-8741 |
| JOHN W GUTHRIE | 196 WINDEMERE CT | | | | MELBOURNE | FL | 32934-8027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN W HACKWORTH | 8940 CEDAR CREEK | | | | DESOTO | KS | 66018-9404 |
| JOHN W HAINES & RUBY L HAINES JT TEN | 4303 LAKEWOOD DR | | | | WATERFORD | MI | 48329 |
| JOHN W HALE & CHARLOTTE E HALE JT TEN | 14200 ROYAL HARBOUR CT | UNIT 405 | | | FORT MYERS | FL | 33908-6506 |
| JOHN W HALL | 22999 VALLEY VIEW | | | | SOUTHFIELD | MI | 48034-3126 |
| JOHN W HALUSKA | 10712 S KOLMAR | | | | OAK LAWN | IL | 60453-5349 |
| JOHN W HALUSKA & JEANETTE M HALUSKA JT TEN | 10712 SO KOLMAR | | | | OAK LAWN | IL | 60453-5349 |
| JOHN W HAMILTON | PO BOX 348 | | | | DAYTONA BEACH | FL | 32115-0348 |
| JOHN W HAMMEL | 2992 HEMLOCK FARMS | | | | HAWLEY | PA | 18428-9088 |
| JOHN W HARDY | 2829 MILLER ROAD | | | | LINCOLN | MI | 48742-9217 |
| JOHN W HARRIS | 1146 N EXETER AV | | | | INDIANAPOLIS | IN | 46222-2915 |
| JOHN W HARRIS | 410 N SUNSET DR | | | | PIQUA | OH | 45356-4434 |
| JOHN W HARRIS | 2992 UPTO RD E | | | | COLUMBUS | OH | 43232-5240 |
| JOHN W HARRIS | 7605 AUGUSTA AVE | | | | SAINT LOUIS | MO | 63121 |
| JOHN W HART | 3020 STONEHENGE ROAD | | | | FREMONT | CA | 94555-1456 |
| JOHN W HATHAWAY | 1145 FM 2199 S | | | | MARSHALL | TX | 75672-3358 |
| JOHN W HAWSON & JEAN M HAWSON TR UA 10/22/93 THE HAWSON FAMILY TRUST | 29081 US 19 NORTH # 368 | | | | CLEARWATER | FL | 33761-2460 |
| JOHN W HAYES | 8865 S 100 E | | | | MARKLEVILLE | IN | 46056-9717 |
| JOHN W HAYNES | 21814 SO EMBASSY AVE | | | | LONG BEACH | CA | 90810 |
| JOHN W HECKLER | 800 HELENDALE RD | | | | ROCHESTER | NY | 14609-2910 |
| JOHN W HEIMAN | 7654 MEADOW RIDGE DR | | | | FISHERS | IN | 46038-2219 |
| JOHN W HELTON | 34009 CASEVILLE CT | | | | WESTLAND | MI | 48186-5410 |
| JOHN W HEMPEL | 3619 SUNRIDGE DR | | | | FLINT | MI | 48506-2547 |
| JOHN W HENRY & KATHLEEN V HENRY JT TEN | 2584 MEADOW RUN | | | | GERMANTOWN | TN | 38138-6254 |
| JOHN W HENRY CUST MEGAN M HENRY UGMA MI | 2584 MEADOW RUN | | | | GERMANTOWN | TN | 38138-6254 |
| JOHN W HERMES | 4022 TIPTON WOODS DR | | | | ADRIAN | MI | 49221-9543 |
| JOHN W HERSHBERGER II PER REP EST ELIZABETH K VONASEK | 4809 VICKY RD | | | | BALTIMORE | MD | 21236 |
| JOHN W HERZBERG | 1291 KUEHN RD | | | | STERLING | MI | 48659-9707 |
| JOHN W HEWITT | 4387 THORNAPPLE CIRCLE | | | | BURTON | MI | 48509-1220 |
| JOHN W HEYDON & LUCILLE M HEYDON JT TEN | 9149 PINE BLUFF DR | | | | FLUSHING | MI | 48433-1207 |
| JOHN W HICKEY | 100 2ND FLOOR | | | | CAMP GROVE | IL | 61424 |
| JOHN W HICKEY TR JOHN W HICKEY LIVING TRUST UA 07/22/96 | 100 2ND ST | | | | CAMP GROVE | IL | 61424 |
| JOHN W HIGGINS & SANDRA D HIGGINS JT TEN | 1108 HILLTOP RD | | | | CHARLOTTESVILLE | VA | 22903-1221 |
| JOHN W HILL | 9387 MENDOTA | | | | DETROIT | MI | 48204-2650 |
| JOHN W HILL JR | 505 RYDER RD APT 709 | | | | LANSING | MI | 48917 |
| JOHN W HINNERS | 3132 S 200 E | | | | ANDERSON | IN | 46017-9563 |
| JOHN W HODGE JR | 1590 BUNK NEWELL RD | | | | MERIDIAN | MS | 39301-8191 |
| JOHN W HODGSON | 306 LOMBARDY LANE | | | | OSWEGO | IL | 60543-9724 |
| JOHN W HOHMANN | 11329 E PRAIRIE AVE | | | | MESA | AZ | 85212-1975 |
| JOHN W HOLMES & MRS CAROL J HOLMES JT TEN | 2713 PINETREE | | | | TRENTON | MI | 48183-2233 |
| JOHN W HOLTZAPPLE & MARY G C HOLTZAPPLE TEN ENT | 2571 RALEIGH DRIVE | | | | YORK | PA | 17402-3914 |
| JOHN W HOLZER | 914 COLLEGE AVENUE | | | | RICHMOND | IN | 47374-5227 |
| JOHN W HONKALA | 2785 ELIZABETH LANE | | | | WEST BLOOMFIELD | MI | 48324-2186 |
| JOHN W HOOS | 9 DEERFIELD DR | | | | BIG FLATS | NY | 14814-7920 |
| JOHN W HOPKINS | 690 CHEESMAN | | | | SAINT LOUIS | MI | 48880-9497 |
| JOHN W HOUGH TR RESIDUARY TR U-W H H HARRIS TR | 30 SOUTH WACKER DR SUITE 2300 | SUITE 1200 | | | CHICAGO | IL | 60602 |
| JOHN W HOUSER TR JOHN W HOUSER TRUST 01/31/02 | 6137 BOROWY DR | | | | COMMERCE TWP | MI | 48382-3612 |
| JOHN W HOWELL | 11838 CHASE WELLESLEY DR #418 | | | | RICHMOND | VA | 23233-7755 |
| JOHN W HOWELL & REE C HOWELL JT TEN | 916 LESLIE AVE | | | | HELENA | MT | 59601-2522 |
| JOHN W HUDSON | 18695 CHERRYLAWN | | | | DETROIT | MI | 48221-2045 |
| JOHN W HUGHES JR | 170 BAY ROAD | | | | OCEAN CITY | NJ | 08226-4442 |
| JOHN W HULBERT | 417 SAN CARLOS RD | | | | MINOOKA | IL | 60447-9344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN W HULL | 580 E WALNUT ST | | | | WESTERVILLE | OH | 43081-2466 |
| JOHN W HUNT & ALICE HUNT JT TEN | 8704 GOOSE POND CV | | | | WAXHAW | NC | 28173 |
| JOHN W HUNTER | 54568 MARISSA CT | | | | SHELBY TOWNSHIP | MI | 48316-1291 |
| JOHN W HUNTER & MAXINE A HUNTER JT TEN | 54568 MARISSA CT | | | | SHELBY TOWNSHIP | MI | 48316-1291 |
| JOHN W INGRODY & JANE P INGRODY JT TEN | 30725 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-1320 |
| JOHN W JACKSON | 3940 YORKSHIRE RD | | | | DETROIT | MI | 48224-2326 |
| JOHN W JACKSON | 37 S GREENWOOD FOREST DR | | | | ETOWAH | NC | 28729-9732 |
| JOHN W JACKSON | 4807 SAN ANTONE | | | | BOSSIER CITY | LA | 71111-2626 |
| JOHN W JACKSON | 627 CATALPA | | | | LIMA | OH | 45804-2025 |
| JOHN W JACOBS & MARGARET S JACOBS JT TEN | 452 S SIXTH | | | | INDIANA | PA | 15701-3163 |
| JOHN W JACQUES | 1853 INDIANWOOD TR | | | | WEST BRANCH | MI | 48661-9731 |
| JOHN W JAGELSKI | 3039 EBBTIDE DR | | | | EDGEWOOD | MD | 21040 |
| JOHN W JARRELL | 2217 CENTERVILLE RD | | | | WILMINGTON | DE | 19808-3337 |
| JOHN W JENKINS | 5606 MCEVER RD | | | | FLOWERY BRANC | GA | 30542-2737 |
| JOHN W JOHNSON | 11637 ILENE | | | | DETROIT | MI | 48204-1938 |
| JOHN W JOHNSON | 16834 MARLOWE | | | | DETROIT | MI | 48235-4074 |
| JOHN W JOHNSON | 1250 CHOUTEAU AVE | APT 333 | | | SAINT LOUIS | MO | 63103-3133 |
| JOHN W JOHNSON | 1268 COUNTRY LN DR N E | | | | CONYERS | GA | 30012-2202 |
| JOHN W JOHNSON | 2778 WABUM | | | | WHITE LAKE | MI | 48386-1575 |
| JOHN W JOHNSTON | 606 5TH ST N | | | | SPRINGVILLE | IA | 52336-9611 |
| JOHN W JOHNSTON | 508 MADISON ST | | | | HOWELL | MI | 48843-1626 |
| JOHN W JONES & SHIRLEY A JONES JT TEN | 1013 RANGE RD | | | | WANA | WV | 26509 |
| JOHN W JORDAN | 2715 DELL ZELL DR | | | | INDIANAPOLIS | IN | 46220-5840 |
| JOHN W JUDSON JR & DORINDA M JUDSON JT TEN | 6 E PINE ST | | | | PLAISTOW | NH | 03865-2620 |
| JOHN W JURIGA | 3090 COLLINS ROAD | | | | OAKLAND | MI | 48363-3034 |
| JOHN W KANG | 4446 TANBARK ST | | | | BLOOMFIELD HILLS | MI | 48302-1651 |
| JOHN W KARNS | 7432 NEW YORK WAY | | | | DAYTON | OH | 45414-2490 |
| JOHN W KASSEK | 363 BOCA CIEGA POINT BLVD NORTH | | | | ST PETERSBURGE | FL | 33708-2735 |
| JOHN W KATCHAN | 11202 PFEFFERS ROAD | | | | BRADSHAW | MD | 21087-1835 |
| JOHN W KEARNEY | 3420 S ARROWHEAD CT | | | | INDEPENDENCE | MO | 64057-1276 |
| JOHN W KEKEL | 9045 BRISTOL ROAD | | | | SWARTZ CREEK | MI | 48473-8502 |
| JOHN W KELLY | 170 CLARD MEADOWS | | | | CANANDAIGUA | NY | 14424 |
| JOHN W KELLY TR UW TEKLA M HANSEN | 493A PAWNEE LN | | | | STRATFORD | CT | 06614-8275 |
| JOHN W KENNEDY | 1806 NEW HOPE & CRIMORA RD | | | | CRIMORA | VA | 24431-2200 |
| JOHN W KERNODLE | 438 LOWERY ST | | | | JAMESTOWN | IN | 46147-9106 |
| JOHN W KETZ | 9572 BERYL ST | | | | CANAL FULTON | OH | 44614-9349 |
| JOHN W KILPATRICK | 22812 SAINT JOAN ST | | | | ST CLR SHORES | MI | 48080-2491 |
| JOHN W KILROY CUST TIMOTHY MARK KILROY UGMA OH | PO BOX 15234 | | | | PITTSBURGH | PA | 15237-0234 |
| JOHN W KIMBLE | 29 STABILIZER DR | | | | BALTIMORE | MD | 21220-4539 |
| JOHN W KIMBLE | 6117 OXFORDSHIRE CT | | | | RALEIGH | NC | 27606-9035 |
| JOHN W KING | 3125 BEELER AVE | | | | INDIANAPOLIS | IN | 46224-2549 |
| JOHN W KINGERY | 1237 W PARK AVE | | | | BRAZIL | IN | 47834-7544 |
| JOHN W KIRKMAN & RUTHANN KIRKMAN JT TEN | 1839 SKYLINE DR | | | | GREENWOOD | IN | 46143 |
| JOHN W KISER | 219 E 63RD ST | | | | KANSAS CITY | MO | 64113-2224 |
| JOHN W KLESCH | 34490 RIDGE RD | # B217 | | | WILLOUGHBY | OH | 44094-3030 |
| JOHN W KNAUS | 1159 KENILWORTH | | | | CLAWSON | MI | 48017-2905 |
| JOHN W KNIGHT | 135 HAWTHORN AVE | | | | NEW CONCORD | OH | 43762-9202 |
| JOHN W KORAL JR | 30438 GLENWOOD CIRCLE | | | | WARREN | MI | 48093-3332 |
| JOHN W KOSSOWAN & MRS CAROLYN S KOSSOWAN JT TEN | 175 WOLFS LN | | | | PELHAM | NY | 10803-1814 |
| JOHN W KOWALESKI | 5763 ADA DR SE | | | | ADA | MI | 49301 |
| JOHN W KUDALSKI JR | 11848 RIVER RD | | | | BRETHREN | MI | 49619-9740 |
| JOHN W KUELSKE & FRANCES A KUELSKE JT TEN | 1010 NORTH THOMAS | | | | SAGINAW | MI | 48609-9590 |
| JOHN W KUYKENDALL | PO BOX 1768 | | | | DAVIDSON | NC | 28036-1768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN W LA TOUR | 5205 AMHERST DRIVE | | | | CHANDLER | TX | 75758 |
| JOHN W LABARGE | 16 W MAIN ST BOX 23 | | | | NORFOLK | NY | 13667-0023 |
| JOHN W LANDERS JR | BOX 884 | | | | LAKE PLACID | FL | 33862-0884 |
| JOHN W LANG | 3435 23RD AVE | | | | MERIDIAN | MS | 39305-3838 |
| JOHN W LARCOM | 704 FIR ST | | | | GARDEN CITY | MO | 64747-9100 |
| JOHN W LARMOND | 7 HUNT ST R R #1 | AYR ON | | N0B 1E0 CANADA | | | |
| JOHN W LARSON | 1062 E MANDEVILLE ST | | | | BURTON | MI | 48529-1125 |
| JOHN W LAURSEN JR | 3842 PLYMOUTH CHURCH RD | | | | BELOIT | WI | 53511-9324 |
| JOHN W LAYTON & SHIRLEY R LAYTON JT TEN | PO BOX 856 | | | | FOWLERVILLE | MI | 48836-0856 |
| JOHN W LEE | 736 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1357 |
| JOHN W LEE | 2546 CLEVELAND WAY | | | | CANTON | MI | 48188-6250 |
| JOHN W LEE & MARISA LEE JT TEN | 90 INWOOD AVE | | | | POUGHKEEPSIE | NY | 12601-1242 |
| JOHN W LENER & ROSE MARY LENER JT TEN | 1030 SKYLINE CIR | | | | NORRISTOWN | PA | 19403-1838 |
| JOHN W LENNON | 27 RUBY LN | | | | HARRISON | ME | 04040-3532 |
| JOHN W LEPP | 29 S ALLEN AVE | APT 103 | | | PASADENA | CA | 91106-2853 |
| JOHN W LETNER | 801 W GORDON PIKE | | | | BLOOMINGTON | IN | 47403-4331 |
| JOHN W LEWIS | RR 2 BOX 1C | | | | TEMPLETON | PA | 16259-9301 |
| JOHN W LEWIS IV | 40 W KESSLER BLVD W DR | | | | INDIANAPOLIS | IN | 46208-1551 |
| JOHN W LEZENBY JR | 265 WASHINGTON ST | | | | PENNISVILLE | NJ | 08070-1313 |
| JOHN W LILLEY | 6356 CLINTON TINNIN RD | | | | JACKSON | MS | 39209 |
| JOHN W LITTLE | 2407 WAYNESVILLE-JAMESTOWN RD | | | | XENIA | OH | 45385-9631 |
| JOHN W LLOYD | 3318 N 3100 E | | | | TWIN FALLS | ID | 83301-0336 |
| JOHN W LOCKE | 4744 KEITHDALE LN | | | | BLOOMFIELD | MI | 48302-2403 |
| JOHN W LOEFFLER | 4273 PROJECT RD | | | | LUEBBERING | MO | 63061-1206 |
| JOHN W LOEFFLER & JOHN W LOEFFLER JT TEN | 4273 PROJECT RD | | | | LUEBERING | MO | 63060-3206 |
| JOHN W LOGSDON | 8891 STATE HWY 19 | | | | EDGEWOOD | TX | 75117-5406 |
| JOHN W LONG | 3 MARTIN RD | | | | OSSINING | NY | 10562-5602 |
| JOHN W LOWRIE | 1961 E WINEGAR RD | | | | MORRICE | MI | 48857-9749 |
| JOHN W LUCAS & CANDEE L LUCAS JT TEN | 117 N MARGARET DR | | | | LAKESIDE | OH | 43440-1036 |
| JOHN W LUCHENBILL | 1300 SOUTH STREET | | | | OWOSSO | MI | 48867 |
| JOHN W LUCKETT | 14838 GRIGGS | | | | DETROIT | MI | 48238-1669 |
| JOHN W LYTER III & JOHN R LYTER JT TEN | 724 W LOUTHER ST | | | | CARLISLE | PA | 17013-2216 |
| JOHN W MAC DOWELL JR | 1086 WOODRIDGE TRL | | | | SANFORD | NC | 27332-8035 |
| JOHN W MAC NABB JR | PO BOX 383 | | | | JORDAN | NY | 13080-0383 |
| JOHN W MAHER JR | 96 FORT MEADOW DR | | | | HUDSON | MA | 01749-3140 |
| JOHN W MAHONEY & MRS RITA JEAN MAHONEY JT TEN | 623 N MARTIN | | | | WAUKEGAN | IL | 60085-3435 |
| JOHN W MAIER | 1113 EAST 240 NORTH | | | | ANDERSON | IN | 46012-9638 |
| JOHN W MALCOLM | RUPERT HILL RD | | | | PAWLET | VT | 05761 |
| JOHN W MALRAY | 105 MAPLE ST | | | | HOMER | LA | 71040-3707 |
| JOHN W MANN | 239 SEA OATS TRL | | | | SOUTHERN SHORES | NC | 27949-3310 |
| JOHN W MANN | 225 N MAIN STREET | | | | GERMANTOWN | OH | 45327-1007 |
| JOHN W MARA CUST MATTHEW P MARA UGMA TX | 17414 SPRING CREEK FOREST DR | | | | SPRING | TX | 77379-4819 |
| JOHN W MAREK JR | 2023 N ATLANTIC AVE # 242 | | | | COCOA BEACH | FL | 32931 |
| JOHN W MARQUETTE | 126 N NEW ST | | | | STANTON | MI | 48888-9527 |
| JOHN W MARSHALL | 1200 W CHEYENNE AVE | APT 1022 | | | N LAS VEGAS | NV | 89030-7830 |
| JOHN W MARTIN | 369 E KELLER HILL RD | | | | MOORESVILLE | IN | 46158-7271 |
| JOHN W MARTIN | 1146 COUNTY ROAD 118 | | | | TOWN CREEK | AL | 35672-7158 |
| JOHN W MATOSKY JR | 5071 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3207 |
| JOHN W MATTHEWS | 3343 W WILSON RD | | | | CLIO | MI | 48420-1929 |
| JOHN W MC CALL | 205 WOODLAND DR | | | | ENGLEWOOD | FL | 34223-4657 |
| JOHN W MC CRAY | 552 BERGEN AVENUE | | | | JERSEY CITY | NJ | 07304-2527 |
| JOHN W MC KEON | 310 SOUTH IRVING STREET | | | | RIDGEWOOD | NJ | 07450-5130 |
| JOHN W MC LAIN | 46 RIVER FOREST | | | | ANDERSON | IN | 46011-1919 |
| JOHN W MC NAMEE | 1258 LOUISE DR | | | | XENIA | OH | 45385-1733 |
| JOHN W MC PHAIL | 1 COLONY POINT DR #16C | | | | PUNTA GORDA | FL | 33950-5063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN W MC WILLIAMS & NANCY J MC WILLIAMS JT TEN | 18563 CHATHAM | | | | RIVERVIEW | MI | 48192-7704 |
| JOHN W MCCAW JR | 3850 RIO ROAD 89 | | | | CARMEL | CA | 93923 |
| JOHN W MCCREIGHT | 375 EAST BEAU ST | | | | WASHINGTON | PA | 15301-3639 |
| JOHN W MCGINLEY | 117 LLANGOLLEN BLVD | | | | NEW CASTLE | DE | 19720-4709 |
| JOHN W MCGINNIS & JACQUELINE POORE JT TEN | 801 19TH STREET | | | | AMBRIDGE | PA | 15003-1808 |
| JOHN W MCGRATH | 119 MESSIAH CIR | | | | MECHANICSBURG | PA | 17055-8609 |
| JOHN W MCKEE | 4331-A WILD TURKEY ROAD | | | | ANDERSON | IN | 46013-1241 |
| JOHN W MCNULTY TR JOHN W MCNULTY TRUST UA 10/23/96 | 1243 E MADISON PARK | | | | CHICAGO | IL | 60615-2914 |
| JOHN W MCNULTY TR UA 04/29/99 JOHN W MCNULTY REV TRUST | 5321 VALLEY TRL | | | | RACINE | WI | 53402 |
| JOHN W MCPHERSON JR TR UA 9/12/2005 JOHN W MCPHERSON FAM TRUST | 415 PERSHING AVENUE | | | | INDIANOLA | MS | 38751 |
| JOHN W MELZER | 1648 MANOR RD | | | | BALTIMORE | MD | 21222-2051 |
| JOHN W MERCER & SONJA A MERCER JT TEN | 12095 CAVE CREEK COURT | | | | NOBLESVILLE | IN | 46060-4146 |
| JOHN W MEREDITH | 5337 GOODMAN LN | | | | OVERLAND PARK | KS | 66202-1110 |
| JOHN W MERRIFIELD | 10616 KETCHUM ROAD | | | | NORTH COLLINS | NY | 14111-9778 |
| JOHN W MEYER & MRS CLARA E MEYER JT TEN | 242 HOWES DRIVE | | | | LOS GATOS | CA | 95032-4037 |
| JOHN W MICHAEL | 221 ANTIETAM RD | | | | BALTIMORE | MD | 21221-1503 |
| JOHN W MICHALEK | 43525 CLAY RD | | | | BELLEVILLE | MI | 48111-9114 |
| JOHN W MIKESELL | 513 NORTH MCKINLEY RD | | | | FLUSING | MI | 48433-1352 |
| JOHN W MILLS | 327 WAVERLEY AVE | | | | ROYAL OAK | MI | 48067-1338 |
| JOHN W MINTO | 10 FIFTH STREET | | | | ELIZABETH | NJ | 07206-1102 |
| JOHN W MISCH | 18 JEFFERSON DR | | | | LOCKPORT | NY | 14094-5521 |
| JOHN W MITCHELL | PO BOX 1228 | | | | STUART | VA | 24171-1228 |
| JOHN W MITCHELL | 6421 F 41 | | | | SPRUCE | MI | 48762-9720 |
| JOHN W MITCHELL | 2613 SW WINTERVALLEY CIR | | | | LEES SUMMIT | MO | 64081-2590 |
| JOHN W MITCHELL | 320 N NORTH CURTICE RD | | | | OREGON | OH | 43618-9608 |
| JOHN W MOEHLE | C/O ELIZABETH MOEHLE JOHNSON | 1224 W ANN ARBOR TRAIL | | | PLYMOUTH | MI | 48170-1559 |
| JOHN W MOORE | 575 GLOROSE | | | | ST LOUIS | MO | 63137-3420 |
| JOHN W MOORE | 624 S 25TH ST | | | | SAGINAW | MI | 48601-6518 |
| JOHN W MOORE | 16265 GEDDES RD | | | | HEMLOCK | MI | 48626-9604 |
| JOHN W MOORE | 67 WAGON WHEEL LN | | | | COLUMBUS | NJ | 08022 |
| JOHN W MOORE & PATRICIA A MOORE TR MOORE FAMILY TRUST UA 09/29/05 | 6375 TWP RD 29 | | | | MANSFIELD | OH | 44904-9380 |
| JOHN W MORANT | PO BOX 3512 | | | | GREENSBORO | NC | 27402-3512 |
| JOHN W MORRISON | 4501 SE RHODESA ST | | | | MILWAUKIE | OR | 97222-5162 |
| JOHN W MORRISON & MARY K MORRISON JT TEN | 2171 TEAL CT SE | | | | GRAND RAPIDS | MI | 49546-7940 |
| JOHN W MOSS | 277 MICHIGAN | | | | PONTIAC | MI | 48342-2535 |
| JOHN W MURDOCK | 8210 ABINGDON CT | | | | UNIVERSITY PK | FL | 34201 |
| JOHN W MURPHY & MARIE B MURPHY JT TEN | 22 LEAMINGHOUSE CT | | | | IRMO | SC | 29063-7956 |
| JOHN W MUTSCHLER | 6645 PRADERA AVE | | | | SN BERNRDNO | CA | 92404-5753 |
| JOHN W MYERS & PATRICIA M EGAN JT TEN | 7 MAXWELL DRIVE | | | | ROCKY HILL | CT | 06067 |
| JOHN W NESBITT | 1010 KELSEY ROSE CT | | | | LEBANON | IN | 46052-8011 |
| JOHN W NEWCOMBE | 2610 COSTA MESA | | | | WATERFORD | MI | 48329-2431 |
| JOHN W NEWSOM | 605 NEAL RD | | | | DUNLAP | TN | 37327-4707 |
| JOHN W NIBERT & ELEANOR L NIBERT JT TEN | 2077 ALBERTA ST | | | | WESTLAND | MI | 48186-4677 |
| JOHN W NILAND | 6 OSPREY DRIVE | | | | GALES FERRY | CT | 06335-2016 |
| JOHN W NORWOOD | 5340 OAKMAN BLVD | | | | DETROIT | MI | 48204-4909 |
| JOHN W NOYES | 1661 N LONGFELLOW ST | | | | ARLINGTON | VA | 22205-2835 |
| JOHN W O LEARY | 2030 CHARTER AVE | | | | PORTAGE | MI | 49024-4944 |
| JOHN W O'GRADY | PO BOX 93 | | | | WHITE OWL | SD | 57792-0093 |
| JOHN W O'KEEFE | 16540 IRWINTON CIR | | | | LAKEVILLE | MN | 55044-4587 |
| JOHN W OHSNER | 7720 SCARFF RD | | | | NEW CARLISLE | OH | 45344-8684 |
| JOHN W OPRIAN | 2022 S PLAZA DRIVE | | | | AKRON | OH | 44319-1316 |
| JOHN W ORTIZ | 1439 F ST | | | | UNION CITY | CA | 94587-2227 |
| JOHN W ORTIZ TR JOHN W ORTIZ LIVING TRUST UA 12/18/95 | 2231 NE 56TH PL | | | | FORT LAUDERDALE | FL | 33308-2604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN W OSTER & CATHERINE A OSTER JT TEN | 1561 DIANDA DR | | | | CONCORD | CA | 94521-1949 |
| JOHN W OTTEN | 756 E BROAD ST | | | | GIBBSTOWN | NJ | 08027-1116 |
| JOHN W PARK & REGINA F FOSTER-PARK JT TEN | 10214 W BOLIVAR DR | | | | SUN CITY | AZ | 85351 |
| JOHN W PARRISH JR | 419 NORTH MAIN ST | | | | UNION | OH | 45322-9719 |
| JOHN W PARSONS | 420 MCCRILLIS CORNER RD | | | | WILTON | ME | 04294 |
| JOHN W PARSONS JR | 2904 LONGSTREET SW | | | | WYOMING | MI | 49509-2924 |
| JOHN W PATTERSON | 8098 SE 21ST AVE | | | | OCALA | FL | 34480-7256 |
| JOHN W PAUGH | 30 SPRING CREEK DR | | | | CORTLAND | OH | 44410-1674 |
| JOHN W PAUL | 5222 BOTSFORD | | | | STERLING HTS | MI | 48310-5711 |
| JOHN W PEEK | 3048 BLUEBELL LANE | | | | INDIANAPOLIS | IN | 46224-2013 |
| JOHN W PETHERS | 4066 WELCOME DR | | | | FLINT | MI | 48506-2060 |
| JOHN W PHILLIPS | 208 HARPERS WAY | | | | LANSING | MI | 48917-9610 |
| JOHN W PIDGEON | 1259 PEACHWOOD | | | | FLINT | MI | 48507-3770 |
| JOHN W PINSON | 665 E 117TH ST | | | | CLEVELAND | OH | 44108-4204 |
| JOHN W PINSON | 2227 ADAMS AVE | | | | FLINT | MI | 48505-5009 |
| JOHN W PLEVELICH | 322 ROYAL OAK BLVD | | | | CLEVELAND | OH | 44143-1708 |
| JOHN W POCHRON & ELIZABETH POCHRON JT TEN | BOX 8 | | | | RICES LANDING | PA | 15357-0008 |
| JOHN W PODBELSKI | 37 BURCHFIELD AVE | | | | CRANFORD | NJ | 07016-3103 |
| JOHN W POTTER | 911 TURNER ASHBY RD | | | | MARTINSVILLE | VA | 24112-0650 |
| JOHN W POWELL | 20771 PORTER RANCH RD | | | | TRABUCOCANYON | CA | 92679-3370 |
| JOHN W POWELL | 5166 BLACKFOOT DR | | | | LITHONIA | GA | 30038-1102 |
| JOHN W POWELL JR | 18629 BILTMORE ST | | | | DETROIT | MI | 48235-3030 |
| JOHN W PRIOR & MARJORIE H PRIOR JT TEN | 531 E 40TH AVE | | | | EUGENE | OR | 97405-3918 |
| JOHN W PURDY | 661 MINOR ST | | | | EMMAUS | PA | 18049-3711 |
| JOHN W QUASNEY | PO BOX 264 | | | | GEORGETOWN | MD | 21930-0264 |
| JOHN W RAINNEY & KAREN L RAINNEY JT TEN | JOHN W RAINNEY & KAREN L | RAINNEY JT TEN | 5601 DUNCAN RD LOT 29 | | PUNTA GORDA | FL | 33982-4736 |
| JOHN W RAITHEL | 25038 HAZELNUT CT | | | | GROSSE ILE | MI | 48138-2314 |
| JOHN W RALSTON | 606 1/2 OHIO STREET | | | | GEORGETOWN | OH | 45121-1138 |
| JOHN W RAUB | 513 SUDBURY CT | | | | INDIANAPOLIS | IN | 46234-2252 |
| JOHN W RAUB & MARGARET E RAUB JT TEN | 513 SUDBURY CT | | | | INDIANAPOLIS | IN | 46234-2252 |
| JOHN W RAY | 1320 E OAKLAND | | | | LANSING | MI | 48906-5542 |
| JOHN W REAGAN | 5899 PADDINGTON RD | | | | CENTERVILLE | OH | 45459-1750 |
| JOHN W RECK | 431 BRIDLE LN NORTH | | | | WEST CAROLLTON | OH | 45449-2119 |
| JOHN W REED | PO BOX 61 | | | | FAIRMOUNT | IL | 61841-0061 |
| JOHN W REEVES & SHANNON S REEVES JT TEN | 411 W 25TH | | | | SPOKANE | WA | 99203-1807 |
| JOHN W REGISH | 1095 HIGHLAND | | | | LINCOLN PARK | MI | 48146-4203 |
| JOHN W REILLY | 4250 K ST | | | | PHILADELPHIA | PA | 19124-4817 |
| JOHN W REYNOLDS | 426 S 3RD ST | | | | LINDENHURST | NY | 11757-4836 |
| JOHN W RHYNE EX UW JAMES H RHYNE | 103 TRAIL LAKE DR | | | | LAFAYETTE | GA | 30728-2127 |
| JOHN W RICHARDSON | 317 IVANHILL RD | | | | TOLEDO | OH | 43615-5241 |
| JOHN W RICHMOND | 5123 EL RANCHO CT | | | | ARLINGTON | TX | 76017-2008 |
| JOHN W RIESS | 8771 ESSEN | | | | STERLING HGTS | MI | 48314-1650 |
| JOHN W RILEY | PO BOX 9424 | | | | ELIZABETH | NJ | 07202-0424 |
| JOHN W RIMASSA | 2737 WINDING CREEK CIR | | | | NORMAN | OK | 73071-7040 |
| JOHN W RINGO | 2022 BARKS | | | | FLINT | MI | 48503-4306 |
| JOHN W RISTER | 5698 KINGSBORO DR | | | | COLORADO SPGS | CO | 80911-3852 |
| JOHN W RITCHIE | 1305 NEW STREET | | | | WILMINGTON | DE | 19808-5821 |
| JOHN W RITCHIE & WAYNE A RITCHIE JT TEN | 1305 NEW ST | | | | WILMINGTON | DE | 19808-5821 |
| JOHN W ROAN & LINDA M ROAN JT TEN | 284 DEIBLER RD | | | | PA FURNACK | PA | 16865-9508 |
| JOHN W ROBERTSON | BOX 35 | | | | FOREST | IN | 46039-0035 |
| JOHN W ROBINSON | BOX 47 | | | | GOLIAD | TX | 77963-0047 |
| JOHN W ROBINSON JR | 3277 CANTERBURY DR | | | | BAY CITY | MI | 48706-2005 |
| JOHN W ROBINSON JR | 326 SO 31ST ST | PO BOX 14925 | | | SAGINAW | MI | 48601-0925 |
| JOHN W ROBINSON JR | 103 MELVIN DRIVE | | | | HARRIMAN | TN | 37748-8102 |
| JOHN W ROCKENBACH | 17 NORTH PENN STREET | | | | CLIFTON HEIGHTS | PA | 19018-1616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN W ROCKENBACH & ELIZABETH T ROCKENBACH JT TEN | 17 N PENN ST | | | | CLIFTON HEIGHTS | PA | 19018-1616 |
| JOHN W RODGERS | 294 BIG BUCK TRAIL | | | | JACKSON | GA | 30233-6628 |
| JOHN W ROHRER | 493 EMPIRE ST | | | | LEETONIA | OH | 44431-9643 |
| JOHN W ROSE | 5702 E DESERT VISTA TRL | | | | CAVE CREEK | AZ | 85331-6401 |
| JOHN W ROSS | 5875 RHODES AVE | | | | NEW ORLEANS | LA | 70131-3925 |
| JOHN W ROWLAND JR | 8128 NECK ROAD | | | | WILLIAMSPORT | MD | 21795-2125 |
| JOHN W ROYER | 3002 W C R 100 S | | | | GREENFIELD | IN | 46140 |
| JOHN W RUDER & KAREN RUDER JT TEN | 23117 59TH PL S | | | | KENT | WA | 98032-6495 |
| JOHN W RUMLEY CUST KRISTEN HANLON UGMA CT | PO BOX 94 | | | | WESTPORT | CT | 06881-0094 |
| JOHN W RYAN SR | 6721 NORTH LAPEER RD | | | | FOSTORIA | MI | 48435-9684 |
| JOHN W SAGER | 8023 SOUTH ASTERWOOD COURT | | | | MIDDLEVILLE | MI | 49333-8906 |
| JOHN W SALZMANN & MRS JEAN BERNICE SALZMANN TEN ENT | 515 BLOOMFIELD AVE | | | | DREXEL HILL | PA | 19026-5209 |
| JOHN W SCHMIDLEY | 1523 WOODRIDGE DR | | | | CHIPPEWA FLS | WI | 54729-2053 |
| JOHN W SCHNEIDER | 13453 AMMAN RD | | | | CHESANING | MI | 48616-9454 |
| JOHN W SCHULTZ JR & IRENE J SCHULTZ JT TEN | 2079 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-4503 |
| JOHN W SCOTT | 505 HOWLAND WILSON ROAD | | | | WARREN | OH | 44484 |
| JOHN W SCOTT | 104 WOODLAND TRCE | | | | CORTLAND | OH | 44410-1903 |
| JOHN W SCOTT | 4259 CARMANWOOD AVE | | | | FLINT | MI | 48507-5505 |
| JOHN W SEARS | 9609 W CR 1000 S | | | | LOSANTVILLE | IN | 47354-9707 |
| JOHN W SEBEKOS | 2 EDWARD DRIVE | | | | FRANKLIN PARK | NJ | 08823-1664 |
| JOHN W SEDDON JR | 22 FABER AVE | | 512 SINGAPORE | | | | |
| JOHN W SELEY & DORIS I SELEY TEN ENT | 2600 BERNE ROAD | | | | ELKTON | MI | 48731-9790 |
| JOHN W SELLERS | 1107 BUTTERNUT | | | | ROYAL OAK | MI | 48073-3281 |
| JOHN W SENN | 6 IRVING ROAD | | | | SCOTIA | NY | 12302-2402 |
| JOHN W SEXTON | 4113 FLINTVILLE ROAD RD 2 | | | | DARLINGTON | MD | 21034-1138 |
| JOHN W SHADLE 3RD & MRS NANCY SHADLE JT TEN | 8535 TALL PINE ROAD | | | | BRITT | MN | 55710-8039 |
| JOHN W SHAFFER | 3041 BRISTOL CHAMPION | | | | BRISTOLVILLE | OH | 44402-9666 |
| JOHN W SHAFFRAN | 756 WHITE PINE TREE RD | APT 101 | | | VENICE | FL | 34285-4227 |
| JOHN W SHANER | 24727 MAGNOLIA FLS | | | | SAN ANTONIO | TX | 78261-2475 |
| JOHN W SHARROCK | 3225 WEST RD | | | | E LANSING | MI | 48823-7306 |
| JOHN W SHEALY | 1215 LAKE AVE | | | | NORTH AUGUSTA | SC | 29841-3346 |
| JOHN W SHERMAN & SHIRLEY J ALEXANDER JT TEN | 603 SEFFNER VALRICO RD | | | | VAIRICO | FL | 33594-2964 |
| JOHN W SHIVERS | 4109 BELLE AVE | | | | BALTIMORE | MD | 21215-4917 |
| JOHN W SHULTZ | 909 AETNA ST | | | | CONNELLSVILLE | PA | 15425-4419 |
| JOHN W SIMMONS | 7220 S ATLANTA PLACE | | | | TULSA | OK | 74136 |
| JOHN W SIMMONS & SHIRLEY SIMMONS JT TEN | 1260 EAST 6TH ST | | | | ST PAUL | MN | 55106-4703 |
| JOHN W SINGELTON | 3818 PEACH ST | | | | SAGINAW | MI | 48601-5554 |
| JOHN W SKINNER | 15225 S E 73RD | | | | CHOCTAW | OK | 73020-5009 |
| JOHN W SKINNER | PO BOX 142 | ROSSEAU NB | E0C 1J0 CANADA | | | | |
| JOHN W SMITH | 431 EAST 126TH ST | | | | CARMEL | IN | 46032-2680 |
| JOHN W SMITH | 52 CONNIE | | | | ST CHARLES | MO | 63301-3111 |
| JOHN W SNIDER | 502 UNION STREET | | | | GENEVA | IL | 60134-1370 |
| JOHN W SOUTHWARD | 365 SOUTH RD | | | | NEW HARTFORD | CT | 06057-3636 |
| JOHN W SPARK | 7267 LANCELOT DRIVE | | | | PARMA | OH | 44134-5713 |
| JOHN W SPENSER | BOX 109 | 11421 LOCKWOOD DR | | | SILVER SPRING | MD | 20904-2610 |
| JOHN W SPIEGL & ROBERT SPIEGL JT TEN | 7209 BLAIR LN | | | | FOX LAKE | IL | 60020-1026 |
| JOHN W ST AMANT | 4410 WOODISDE DR | | | | BATON ROUGE | LA | 70808 |
| JOHN W STANULIS | 17070 SWAN CREEK | | | | HEMLOCK | MI | 48626-8768 |
| JOHN W STARNES | 6079 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7904 |
| JOHN W STARRY JR CUST SIMONE STARRY UGMA TX | 6103 STEFANI DR | | | | DALLAS | TX | 75225-1924 |
| JOHN W STEPHENS | 5232 SW BANCROFT ST | | | | PORTLAND | OR | 97221-2040 |
| JOHN W STERLING III | 237 W BROADWAY | | | | JIM THORPE | PA | 18229-1905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN W STEVENS & MRS BERTHA M STEVENS JT TEN | 7520 N WILLIAMS RD | | | | ST JOHNS | MI | 48879-9479 |
| JOHN W STEWART | ATTN MRS JOHN W STEWART | 2011 COLLINSWOOD DR | | | SNELLVILLE | GA | 30078-2508 |
| JOHN W STEWART | 140 NORTH 200 WEST | PO BOX 184 | | | MENDON | UT | 84325-0184 |
| JOHN W STEWART | 265 SUN DRIVE | | | | JACKSON | MS | 39211-4340 |
| JOHN W STEWART & REBECCA C STEWART JT TEN | 265 SUN DRIVE | | | | JACKSON | MS | 39211-4340 |
| JOHN W STILES | 1377 HILTON PARMA RD | | | | HILTON | NY | 14468-9342 |
| JOHN W STODDARD | 1234 REYNOLDS RD #97 | | | | LAKELAND | FL | 33801-6448 |
| JOHN W STONE | 1005 W HIGHLAND AVE | | | | KINSTON | NC | 28501-2757 |
| JOHN W STONE & MRS MARILYN L STONE JT TEN | 1307 DEERFIELD LANE | | | | LADY LAKE | FL | 32162-7146 |
| JOHN W STRZEMPEK | 29206 GRANT ST | | | | ST CLR SHORES | MI | 48081-3211 |
| JOHN W STURM | 2122 BEDFORD RD | | | | LOWELLVILLE | OH | 44436-9753 |
| JOHN W SUBLETT | 7090 COVENANT WOODS DR | APT H301 | | | MECHANICSVLLE | VA | 23111-7049 |
| JOHN W SUH | 25383 LIBERTY LN | | | | FARMINGTON HILLS | MI | 48335-1239 |
| JOHN W SUMNER | 2208 SINCLAIR | | | | MIDLAND | TX | 79705-8649 |
| JOHN W SUSTARICH TR U-A JOHN W SUSTARICH TRUST 1989 12/27/89 | BOX 234 | | | | SEBASTOPOL | CA | 95473-0234 |
| JOHN W SWANSON | 7238 OJIBWA RD NO | | | | BRAINERD | MN | 56401-8526 |
| JOHN W SWEITZER & ROBERT E SWEITZER JT TEN | 2938 NORWOOD | | | | TRENTON | MI | 48183-3545 |
| JOHN W SWINEFORD II | 11100 RIVER RD | | | | CHESTERFIELD | VA | 23838-4127 |
| JOHN W SYMINGTON | 1173 N 68TH AVE | | | | HART | MI | 49420-8387 |
| JOHN W SYX | 1369 IRONWOOD DR | | | | FAIRBORN | OH | 45324-3503 |
| JOHN W TAYLOR | 5420 HWY 258 S | | | | DEEP RUN | NC | 28525-9613 |
| JOHN W TAYLOR | 31050 WEST THOMPSON LANE | | | | HARTLAND | WI | 53029-9705 |
| JOHN W TAYLOR JR | 21 LOWELL DRIVE | | | | MARLTON | NJ | 08053-5591 |
| JOHN W THOMAS | 11930 ELGIN DR | | | | ORIENT | OH | 43146-9130 |
| JOHN W THOMASON JR | 4263 MINER DRIVE | | | | BRUNSWICK | OH | 44212-2742 |
| JOHN W THROWER | 409 SAXONBURG BOULEVARD | | | | SAXONBURG | PA | 16056-9451 |
| JOHN W THROWER JR | 108 ALBIN ROAD | | | | SAXONBURG | PA | 16056-2302 |
| JOHN W TOMPKINS | 2239 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-8801 |
| JOHN W TRACY | 1001 WEST HWY N | | | | WENTZVILLE | MO | 63385-5312 |
| JOHN W TRAPP JR | 4372 PIPER ST | | | | SAN DIEGO | CA | 92117-6153 |
| JOHN W TRENT & MRS BESSIE P TRENT JT TEN | 3280 LAKE OSBORNE DRIVE | | | | LAKE WORTH | FL | 33461-5951 |
| JOHN W TUREL | 31454 JOY RD | | | | LIVONIA | MI | 48150-3836 |
| JOHN W UBER & SHERRIE E UBER JT TEN | 515 TYSON CIRCLE | | | | ROSEWELL | GA | 30076-2212 |
| JOHN W UGO | 3696 NORBERT | | | | WARREN | MI | 48091-1607 |
| JOHN W URBANCE | 1605 HIGHLAND PLACE | | | | STREATOR | IL | 61364-1715 |
| JOHN W VALENTINE | 2214 CRIDER R 11 BX 358 | | | | MANSFIELD | OH | 44903-6920 |
| JOHN W VALENTINE | 8170 E US HIGHWAY 24 | | | | MONTICELLO | IN | 47960-7490 |
| JOHN W VALENTINO | 4023 HOLIDAY PARK DR | | | | MURRYSVILLE | PA | 15668-8532 |
| JOHN W VAN BLARCOM | 256 W MOUNTAIN RD | | | | RIDGEFIELD | CT | 06877-2917 |
| JOHN W VANALST CUST JOHN W VANALST JR UTMA NC | 1221 GRAYLAND ST | | | | GREENSBORO | NC | 27408-7418 |
| JOHN W VANCE | 1248 DELTA AVE | | | | CINCINNATI | OH | 45208-3004 |
| JOHN W VANSICKLE | 3414 PARSONS AVE | | | | COLUMBUS | OH | 43207-3857 |
| JOHN W VARGO & JANET D VARGO JT TEN | 51 BARILOCHE DRIVE | | | | PUNTA GORDA | FL | 33983-5331 |
| JOHN W VARIN | 68 SABER LANE | | | | AMHERST | NY | 14221-4808 |
| JOHN W VARN | 229 HARLECH WAY | | | | CHARLESTON | SC | 29414-6875 |
| JOHN W VAUGHN | 1384 ST RD 38 W | | | | PENDLETON | IN | 46064-9584 |
| JOHN W VAUGHN | PO BOX 644 | | | | SELIGMAN | AZ | 86337-0644 |
| JOHN W VAUGHN & JUNE F VAUGHN JT TEN | 1384 W ST RD 38 | | | | PENDLETON | IN | 46064-9584 |
| JOHN W VLOSICH | 1876 MEADOWLARK LN | | | | NILES | OH | 44446-4133 |
| JOHN W WAGNER | 1955 SUE CREEK DR | | | | BALTIMORE | MD | 21221-1929 |
| JOHN W WAKEFIELD JR | PO BOX 5250 | | | | SPARTANBURG | SC | 29304-5250 |
| JOHN W WALKER | 25616 LAKE SHORE DR | | | | INGLESIDE | IL | 60041-9195 |
| JOHN W WALKER | 528 ROSE HILL AVE #1 | | | | CINCINNATI | OH | 45217-1422 |
| JOHN W WALLER | 828 SANGRIA CT | | | | LAWRENCEVILLE | GA | 30043-3426 |
| JOHN W WALTER | 4445 W MAPLE AVE | | | | FLINT | MI | 48507-3127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN W WALTON | 9350 APPOLINE | | | | DETROIT | MI | 48228-2661 |
| JOHN W WARD JR | 122 WOODLAND ROAD | | | | KENTFIELD | CA | 94904-2630 |
| JOHN W WARNER & COLLEEN J WARNER JT TEN | 48 W STATE AVE | | | | PHOENIX | AZ | 85021-8752 |
| JOHN W WATSON | 1175 ALEPPO RD | BOX 62 | | | ALEPPO | PA | 15310-0062 |
| JOHN W WAYNE | 4900 BRADFORD PL | | | | ROCKLIN | CA | 95765-5288 |
| JOHN W WEIMMER | 3100 RIDGEWAY BLVD | | | | LAKEHURST | NJ | 08733-1337 |
| JOHN W WESTWICK & BARBARA B WESTWICK TEN COM | 285 ECHO PL | | | | BOULDER | CO | 80302-8034 |
| JOHN W WHALEY | PO BOX 323 | | | | NEW CARLISLE | OH | 45344-0323 |
| JOHN W WHITAKER | 10092 BUFFTON DR | | | | AFFTON | MO | 63123-5204 |
| JOHN W WHITE | 2087 WESTMINSTER | | | | FLINT | MI | 48507-3528 |
| JOHN W WHITE JR | N WILLOW PARK | 2525 BREWSTER RD | | | INDIANAPOLIS | IN | 46268-1356 |
| JOHN W WHITELEATHER JR TR UA 01/01/90 SIDNEY O SMOCK TRUST | PO BOX 807 | | | | COLUMBIA CITY | IN | 46725-0807 |
| JOHN W WIESNER JR | P O DRAWER 2348 | | | | CONROE | TX | 77305-2348 |
| JOHN W WIETECHA | 37314 SO WOODSMENS TR | | | | DETOUR VLG | MI | 49725-9544 |
| JOHN W WIGGINS JR | 709 WILLOW DRIVE | | | | CINNAMINSON | NJ | 08077 |
| JOHN W WILES | 6962 PENNYWHISTLE | | | | CONCORD | OH | 44077-2141 |
| JOHN W WILEY & PATRICIA A WILEY JT TEN | 1404 PATTERSON AVE | | | | LEVITTOWN | PA | 19057-5022 |
| JOHN W WILLIAMS | 1926 RIVEDGE DRIVE | | | | TARPON SPRINGS | FL | 34689-4304 |
| JOHN W WILLIAMS | 908 E KENNELWORTH | | | | FLINT | MI | 48503-2719 |
| JOHN W WILLIAMS & ANDREA H WILLIAMS JT TEN | 555 CRESCENT DR | | | | IRWIN | PA | 15642 |
| JOHN W WILLIAMSON JR | 411 W ALDINE | | | | IOWA PARK | TX | 76367-1301 |
| JOHN W WILSON | 51292 NORTHVIEW | | | | PLYMOUTH | MI | 48170-5170 |
| JOHN W WILTSHIRE | 300 S WATTERS RD | APT 512 | | | ALLEN | TX | 75013-6512 |
| JOHN W WOLFORD | PO BOX 461 | | | | GALLOWAY | OH | 43119-0461 |
| JOHN W WOOD | 1157 ROSELAND DR | | | | COLUMBIA | TN | 38401-7700 |
| JOHN W WOODBRIDGE | 615 BUTTERNUT AVE | | | | ROYAL OAKS | MI | 48073-3201 |
| JOHN W WOODMAN & JUDITH A WOODMAN JT TEN | 505 CRAWLEY RUN | APT 104 | | | DAYTON | OH | 45458-7325 |
| JOHN W WORKS | 3052 KINGSTON CIRCLE | | | | AKRON | OH | 44224-3114 |
| JOHN W WORKS CUST MARGARET E WORKS UGMA MI | BOX 111 | | | | BEAVER ISLAND | MI | 49782-0111 |
| JOHN W WORKS JR | BOX 111 | | | | BEAVER ISLAND | MI | 49782-0111 |
| JOHN W WOZNIAK & JANET R WOZNIAK JT TEN | 1385 THUNDER GULCH PASS | | | | SUWANEE | GA | 30024 |
| JOHN W WYLIE | 1512 E LANTRIP | | | | KILGORE | TX | 75662-6108 |
| JOHN W WYNDER | 3301 FAIRVIEW AVE | | | | BALTIMORE | MD | 21216-1449 |
| JOHN W YAPPEL | 6116 CAMPBELL RD | | | | MENTOR | OH | 44060-3026 |
| JOHN W YARBROUGH JR | 121 HARRIETT CR | | | | MILLEDGEVILLE | GA | 31061 |
| JOHN W YATES | 106A KITTOE DRIVE | | | | MT VIEW | CA | 94043-3915 |
| JOHN W YOUNG | 110 PONY CIR | | | | THOMASVILLE | GA | 31792-7486 |
| JOHN W YOUNG | 7301 BELDING RD | | | | ROCKFORD | MI | 49341-9627 |
| JOHN W ZIEGLER & PATRICIA L CAPPAWANA JT TEN | 3537 PLEASANT CREEK DR | | | | ROCKLIN | CA | 95765 |
| JOHN WADE JR | 2001 CHURCH ST | | | | FLINT | MI | 48503-3941 |
| JOHN WADE MEARS | 1269 LESTER | | | | YPSILANTI | MI | 48198-6471 |
| JOHN WAGENBACH | 2416 SOUTHWAY DR | | | | COLUMBUS | OH | 43221-3724 |
| JOHN WAGNER CUST PAMELA JEAN WAGNER UGMA NJ | 23 LAUREL CT | | | | MAHWAH | NJ | 07430-1446 |
| JOHN WALLACE LUM CUST JONATHAN J LUM UGMA CA | 2956 DOLORES WAY | | | | BURLINGAME | CA | 94010-5719 |
| JOHN WALLACE SHORB | 5303 SHERRILL AVE | | | | CHEVY CHASE | MD | 20815-3718 |
| JOHN WALTER PETERMAN CUST JOHN MOFFATT PETERMAN UGMA MD | 1801 IRVING AVE S | | | | MINNEAPOLIS | MN | 55403-2822 |
| JOHN WALTER SEIGAL & MRS DOROTHY DUVAL SEIGAL JT TEN | PO BOX 1131 | | | | SLOUGHOUSE | CA | 95683-1131 |
| JOHN WALTERS & MARGARET WALTERS TEN ENT | 4105 GRANITE AVENUE | | | | BALTIMORE | MD | 21206-2533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN WARD CUST MARY CATHERINE WARD UGMA CA | 19002 GORDON LANE | | | | YORBA LINDA | CA | 92886-4214 |
| JOHN WARNER JR & W T HAMPTON EX UW GLEN RINEHART | 308 W CHURCH ST | | | | UNION CITY | TN | 38261-3710 |
| JOHN WASILEWSKI CUST JOSHUA WASILEWSKI UGMA VT | PO BOX 127 | | | | BELMONT | VT | 05730 |
| JOHN WATERS | 234 COBBLECREEK LN | | | | GRAYSON | GA | 30017 |
| JOHN WAYNE TEASLEY | 1642 J P HENNESSEY DR | | | | LA VERGNE | TN | 37086-3523 |
| JOHN WAYNE WELLS | 9373 GREENSPORT RD | | | | ASHVILLE | AL | 35953-4454 |
| JOHN WEBB | 33410 NANCY | | | | LIVONIA | MI | 48150-2666 |
| JOHN WEISS | 15 BUCKINGHAM RD | | | | MERRICK | NY | 11566-3713 |
| JOHN WEISS JR | 630 BERLIN ROAD | | | | VOORHEED | NJ | 08043-1493 |
| JOHN WEISSERT | 5402 W UNIVERSITY BLVD | | | | DALLAS | TX | 75209-5016 |
| JOHN WEITZ & PATRICIA R WEITZ JT TEN | 142 KUAILIMA DR | | | | KAILUA | HI | 96734-3221 |
| JOHN WEIX | 8344 S HOWELL AVENUE | | | | OAK CREEK | WI | 53154-2925 |
| JOHN WELCH WETHERALD | 763 E CONFEDERATE AVE SE | | | | ATLANTA | GA | 30312-3712 |
| JOHN WELDON JR | 14160 E TYLER DRIVE | | | | PLYMOUTH | MI | 48170-2374 |
| JOHN WELGE CUST LOGAN MATTHEW WELGE UGMA TX | #1 RIDGETOP DR | | | | ST LOUIS | MO | 63117-1021 |
| JOHN WELLS BOYD | 1405 W 52ND ST | | | | INDIANAPOLIS | IN | 46228-2316 |
| JOHN WELLS CUST JAMES WELLS U/THE ILLINOIS UNIFORM GIFTS TO MINORS ACT | 15888 NW CACHE ROAD | | | | CACHE | OK | 73527 |
| JOHN WENDELL PLEASANT | 1420 HAYS PARK AVE | | | | KALAMAZOO | MI | 49001-3920 |
| JOHN WENDORFF & DONNA WENDORFF TEN COM | 409 NATCHEZ TRACE | | | | SPRINGFIELD | IL | 62707-8030 |
| JOHN WESLEY BLANKENSHIP JR | 142 MEREDITH LANE | | | | TAZEWELL | VA | 24651-9689 |
| JOHN WESLEY BROWN | 3717 PLUMCREST | | | | ALBANY | GA | 31705-6317 |
| JOHN WESLEY FISKE | 95 PRAIRIE ST | | | | WEST CONCORD | MA | 01742-2955 |
| JOHN WESLEY GLASS | 21 PROSPECT ST UNIT 2 | PARRY SOUND ON | | P2A 2B5 CANADA | | | |
| JOHN WESLEY LARRIS | 1267 SW 115TH WAY | | | | DAVIE | FL | 33325-4550 |
| JOHN WESLEY MAURER | 49511 COOKE AVE | | | | PLYMOUTH | MI | 48170-2883 |
| JOHN WESLEY REAM JR | 53811 FRANKLIN DR | | | | SHELBY TWP | MI | 48316-2311 |
| JOHN WESLEY TODD IV | 1015 CARRIAGE DR | | | | HARRISBURG | VA | 22801-9688 |
| JOHN WESLEY WHITTLESEY | PO BOX 562 | | | | WINNETKA | IL | 60093-0562 |
| JOHN WEST JR | 3912 W METAIRIE AVE | | | | METAIRIE | LA | 70001-4956 |
| JOHN WEY | 119 COUNTY LINE RD | | | | HARWINGTON | CT | 06791-1519 |
| JOHN WHALEN | 5941 CARMAN STREET | NIAGARA FALLS ON | | L2J 1S2 CANADA | | | |
| JOHN WHALEN | 756 S ROBERTS ST | | | | JACKSON | MI | 49203-2131 |
| JOHN WHITNEY BOSWELL | 5207 WINTERS CHAPEL ROAD | | | | ATLANTA | GA | 30360-1447 |
| JOHN WHITNEY NIXON JR | 1370 POND VIEW LN | | | | NEWTON SQUARE | PA | 19073-2716 |
| JOHN WIBLYI | 205 FALLS BROOK ROAD | | | | BRISTOL | CT | 06010-2663 |
| JOHN WIEGAND JR | 6490 KING ROAD ROUTE #1 | | | | BRIDGEPORT | MI | 48722-9612 |
| JOHN WILCHOWYJ | 12676 GALLAGHER | | | | DETROIT | MI | 48212-2300 |
| JOHN WILDER | BOX 8 | | | | MENDOCINO | CA | 95460-0008 |
| JOHN WILFORD COX | 1633 W 20TH ST | | | | ANDERSON | IN | 46016-3818 |
| JOHN WILLARD MCCRADY | 910 N TAWAS LAKE RD | | | | EAST TAWAS | MI | 48730-9772 |
| JOHN WILLIAM BECKER | 123 MADISON ST | | | | VASSAR | MI | 48768-1217 |
| JOHN WILLIAM BURGESS | 2447 TWIN OAKS DRIVE | | | | CLEVELAND | TN | 37323-7161 |
| JOHN WILLIAM CARR JR | 5470 SECOR RD | | | | IDA | MI | 48140-9721 |
| JOHN WILLIAM CHAPEL | ATTN BRIAN CHAPEL | 56604 GREENLAWN AVE | | | OSCEOLA | IN | 46561-9307 |
| JOHN WILLIAM DALTON III | 1100 SNEED RD | | | | FRANKLIN | TN | 37069-6938 |
| JOHN WILLIAM DICKSON | 305 DEEP WILLOW DR | | | | EXTON | PA | 19341-3034 |
| JOHN WILLIAM FRAZER & RUTH STAGG FRAZER JT TEN | 14485 ST ANDREWS LN | | | | ASHLAND | VA | 23005-3175 |
| JOHN WILLIAM FROST | 220 RAVINE RIDGE DR | | | | POWELL | OH | 43065-9351 |
| JOHN WILLIAM GARBER | 15300 GAMECOCK ROAD | | | | MIDLOTHIAN | VA | 23112-5314 |
| JOHN WILLIAM GLACE | 524 W BRECKENRIDGE | | | | FERNDALE | MI | 48220-2910 |
| JOHN WILLIAM GUSTWILLER | 21295 KAMMEYER | | | | DEFIANCE | OH | 43512 |
| JOHN WILLIAM LEWIS | 1900 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511-3027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN WILLIAM MAGLEY | 2103 SHADY BREEZE LANE | | | | LEAGUE CITY | TX | 77573-5321 |
| JOHN WILLIAM MC CLEAN | 602 STACY CT | | | | TOWSON | MD | 21286-2939 |
| JOHN WILLIAM NEWMAN | 1313 E LEE ST | | | | DAWSON | GA | 31742-1846 |
| JOHN WILLIAM PETERSON | 6374 TWIN OAKS LANE | | | | VILLAGE OF LISLE | IL | 60532-3250 |
| JOHN WILLIAM ROXBOROUGH | 680 ASPEN RD | PICKERING ON | | L1V 3Z1 CANADA | | | |
| JOHN WILLIAM THIERS | 7 WATCH WATER CLOSE | | | | PLYMOUTH | VA | 23703-2276 |
| JOHN WILLIAM THOMAS | 107 U LITTLE RIVER DR SW | | | | EATONTON | GA | 31024-7273 |
| JOHN WILLIAM WARREN | 1816 MALLARD DRIVE | | | | LONDON | KY | 40741-9748 |
| JOHN WILLIAMS | 133 URBAN ST | | | | BUFFALO | NY | 14211-1360 |
| JOHN WILLIAMS | 7424 POSSUM HILL RD | | | | WORDEN | IL | 62097-2114 |
| JOHN WILLIAMS JADUS & KATHERINE L JADUS JT TEN | 67761 TULANE RD | | | | ST CLAIRSVILLE | OH | 43950-9734 |
| JOHN WILLIAMSON | 1511 WELLINGTON ST | | | | OAKLAND | CA | 94602-1751 |
| JOHN WILLIE GRAY | 6156 TITAN DR | | | | MT MORRIS | MI | 48458-2616 |
| JOHN WILLIE PAYNE | PO BOX 509 | | | | IRWINTON | GA | 31042-0509 |
| JOHN WILMARTH HUNTER & NEVA J HUNTER JT TEN | 2270 CLEAR CREEK RD | | | | MARION | NC | 28752-6436 |
| JOHN WILSON | 1805 WINFORD RD | | | | BALTIMORE | MD | 21239-3733 |
| JOHN WILSON | 11202 N IRISH RD | | | | OTISVILLE | MI | 48463-9451 |
| JOHN WILSON CUST MARY E WILSON U/THE WISCONSIN U-G-M-A | C/O M W SKWIERAWSKI | 124 N KANE | | | BURLINGTON | WI | 53105-1842 |
| JOHN WILSON CUST TABOR WILSON UTMA VT | 2138 GERMAN FLATS RD | | | | FAYSTON | VT | 05673 |
| JOHN WILSON SMITH | 201 INSPIRATION BLVD | APT 402 | | | READING | PA | 19607-9561 |
| JOHN WILTSHIRE SNYDER | BOX 190 | | | | HAGERSTOWN | MD | 21741-0190 |
| JOHN WINIARSKI JR | 185PARK DRIVE | | | | KENSINGTON | CT | 06037-3814 |
| JOHN WINNICKI & CASSIE E WINNICKI JT TEN | 1807 BUTLER AVE | PO BOX 1079 | | | TYBEE ISLAND | GA | 31328-1079 |
| JOHN WINSLOW | 435 E 85TH ST 3K | | | | NEW YORK | NY | 10028-6379 |
| JOHN WISEMAN | 374 DANSWORTH RD | | | | YOUNGSTOWN | NY | 14174-1319 |
| JOHN WM PATRICK | 4352 SHIRLEY LANE | | | | SALT LAKE CITY | UT | 84124-3742 |
| JOHN WM PATRICK TR CATHERINE P ADAMSON U/W WILLIAM C PATRICK | 4352 SHIRLEY LANE | | | | SALT LAKE CITY | UT | 84124-3742 |
| JOHN WOLFSON & LOIS WOLFSON JT TEN | 3232 MAPLE LEAF DR | | | | GLENVIEW | IL | 60025-1125 |
| JOHN WOLLENBURG | 11935 RILEY DR | UNIT 4 | | | ZIONSVILLE | IN | 46077-8194 |
| JOHN WOODHAMS | #1001 | 8171 BAY COLONY DR | | | NAPLES | FL | 34108-7564 |
| JOHN WOODS | 3490 HELL FOR CERTAIN RD | | | | HYDEN | KY | 41749-8190 |
| JOHN WOOTEN & SUZANNE MACKSOUD WOOTEN JT TEN | 143 MARKET ST | | | | ANNAPOLIS | MD | 21401-2628 |
| JOHN WRIGHT & DOROTHY WRIGHT JT TEN | 16 COMSTOCK BRIDGE | | | | COLCHESTER | CT | 06415-2621 |
| JOHN WRIGHT CRAWFORD | 30833 PRIMROSE | | | | WARREN | MI | 48088-5945 |
| JOHN WYRICK | 5963 TOWNSEND | | | | DETROIT | MI | 48213-2472 |
| JOHN Y KENNEDY | 3808 JAMES DRIVE | | | | METAIRIE | LA | 70003-1410 |
| JOHN Y TENG | 780 HOGHLAND AVE | | | | PIEDMONT | CA | 94611-3807 |
| JOHN Y VAN BIBBER | 107 BLANKENBAKER LANE | | | | LOUISVILLE | KY | 40207-1725 |
| JOHN Y W SETO | 13410 LA CRESTA DR | | | | LOS ALTOS | CA | 94022-1905 |
| JOHN YAKIMOW & IRENE YAKIMOW JT TEN | 330 SWANSON RD | | | | SYCAMORE | IL | 60178-1122 |
| JOHN YAKIMOW CUST SCOTT EDWARD YAKIMOW A UGMA MI | 607 N KALAMAZOO | | | | MARSHALL | MI | 49068-1076 |
| JOHN YANKOWSKI | 8 GLENN RD | | | | FLEMINGTON | NJ | 08822-3322 |
| JOHN YAROS JR | 46 ORCHARD LANE | | | | PENNINGTON | NJ | 08534-5212 |
| JOHN YASCHEN | 347 WALNUT DR | | | | E CHINA TOWNSHIP | MI | 48054-4193 |
| JOHN YATES & JEAN LOIS YATES JT TEN | 701 MEADOWLANDS CRT | | | | MONROE | MI | 48161 |
| JOHN YATKAUSKAS | APT 128 | 1101 MIDLAND AVE | | | YONKERS | NY | 10708-6313 |
| JOHN YAVORSKY | 5522 SOUTHERN BLVD | | | | YOUNGSTOWN | OH | 44512-2609 |
| JOHN YOUNG & DANA YOUNG JT TEN | 830 N DOWELL RD | | | | AMARILLO | TX | 79124-3617 |
| JOHN Z PILIPIAK | 1840 GREGORY AVE | | | | GLENDALE HTS | IL | 60139-2117 |
| JOHN Z SZAFRANSKI | 1958 HARTLAND RD | | | | APPLETON | NY | 14008-9621 |
| JOHN Z VARGAS | 38843 SUTTON DR | | | | STERLING HTS | MI | 48310-2878 |
| JOHN ZABLOCKI | 69785 SUNNY ADDITION RD | | | | ST CLAIRSVLE | OH | 43950-8722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHN ZAISER | PO BOX 389 | | | | LAKE WALES | FL | 33859-0389 |
| JOHN ZAKRIN JR & GEORGINA ZAKRIN JT TEN | 16660 COUNTRY RIDGE LN | | | | MACOMB | MI | 48044-5207 |
| JOHN ZALESKI CUST JANICE ZALESKI UGMA NJ | 174 LANES POND RD | | | | HOWELL | NJ | 07731-8949 |
| JOHN ZASADNI | 13175 HATHAWAY RD | | | | GARFIELD HTS | OH | 44125-5213 |
| JOHN ZEBLEY | 4100 SW FREEWAY #214 | | | | HOUSTON | TX | 77027 |
| JOHN ZELMANSKI | 32380 BRISTOL CT | | | | FRASER | MI | 48026-2328 |
| JOHN ZEMBO JR | 2116 WASCANA AVE | | | | LAKEWOOD | OH | 44107-6149 |
| JOHN ZEMON & JOHN A ZEMON JT TEN | 16630 CRAIGMERE DR | | | | MIDDLEBURG HEIGHTS | OH | 44130-6423 |
| JOHN ZENTS | 49 W 36TH AVE APT 16 | | | | SAN MATEO | CA | 94403 |
| JOHN ZETTNER JR & HELEN E ZETTNER JT TEN | 8900 HOUGHTON | | | | STERLING HEIGHTS | MI | 48314-3524 |
| JOHN ZIAN JR | 1138 LAKEVIEW | | | | WATERFORD | MI | 48328-3821 |
| JOHN ZIETEK | 56 PEMBRICK RD | | | | GREENWICH | CT | 06831-5043 |
| JOHN ZIMBRICK | 1601 W BELTLINE HWY | | | | MADISON | WI | 53713-2329 |
| JOHN ZIOBROWSKI | 7070 SCHULTZ RD | | | | N TONAWANDA | NY | 14120-9501 |
| JOHN ZIPPERT | PO BOX 82 | | | | EUTAW | AL | 35462-0082 |
| JOHN-BRIAN VYNCENT | 17648 FOXWOOD WAY | | | | BOCA RATON | FL | 33487 |
| JOHNA SUE MASON | 7447 SWAN POINT WAY | | | | COLUMBIA | MD | 21045-5056 |
| JOHNATHAN B HARDING | 1862 SHERMAN AVE | | | | EVANSTON | IL | 60201-3756 |
| JOHNATHAN EDWIN GASKINS | 12822 US 82 E | | | | ALAPAHA | GA | 31622 |
| JOHNATHAN F HATCHEL | 12187 N GENESEE RD | | | | CLIO | MI | 48420-9130 |
| JOHNATHAN G MAIER CUST JACOB C MAIER UTMA OH | 5907 WILBER AVE | | | | PARMA | OH | 44129-3346 |
| JOHNATHAN G MAIER CUST WILLIAM J MAIER UTMA OH | 5907 WILBER AVE | | | | PARMA | OH | 44129-3346 |
| JOHNATHAN GOLDBERG | 627 KATHLEEN PL | | | | WESTBURY | NY | 11590-5915 |
| JOHNATHAN H GREENE & FRANCES A GREENE JT TEN | 6038 RICKETTS WALK | | | | ALEXANDRIA | VA | 22312 |
| JOHNATHAN L FOXWORTH | 200 GRANBY WAY | UNIT C | | | AURORA | CO | 80011-9159 |
| JOHNATHAN R TELFER | 10692 NORTHAHMPTON | | | | FISHERS | IN | 46038 |
| JOHNATHAN W EACH | 1114 ASPEN VALLEY AVENUE | | | | LAS VEGAS | NV | 89123-3190 |
| JOHNATHAN YOUNGLESS | 10402 GRIDLEY RD | | | | SANTA FE SPRINGS | CA | 90670-4104 |
| JOHNATHON A MEIER | 3918 KNOBWOOD OVERLOOK | | | | INDIANAPOLIS | IN | 46234 |
| JOHNATHON M GIBB | 792 WEST ST | APT E204 | | | MANSFIELD | MA | 02048-4111 |
| JOHNATON TODD PORGES | 11234 TOWN WALK DR | | | | HAMDEN | CT | 06518-3723 |
| JOHNCEE H WILKINSON TR UA 03/14/00 JOHNCEE H WILKINSON | 29659 LONGHORN DR | | | | CANYON LAKE | CA | 92587 |
| JOHNE C BROWN | PO BOX 53 | | | | SILVERWOOD | MI | 48760-0053 |
| JOHNELL A FOUTS | 14434 PINE CONE TRAIL | | | | CLERMONT | FL | 34711-7153 |
| JOHNELLA M BELL | 916 GOLFVIEW AVE | | | | DAYTON | OH | 45406-1942 |
| JOHNELLE K CLOUSE & EUGENE C CLOUSE JT TEN | 7158 WOODLEA RD | | | | OSCODA | MI | 48750-9722 |
| JOHNENE MARIE TUNGL & JOHN L TUNGL JT TEN | 1712 OGDEN ST | | | | DENVER | CO | 80218-1018 |
| JOHNET PHILLIPS | 1704 S OAKHILL | | | | JANESVILLE | WI | 53545 |
| JOHNETTA KENDALL | 925 N KING AVE | | | | INDIANAPOLIS | IN | 46222-3720 |
| JOHNETTE M ALESSI | 54340 ARROWHEAD | | | | SHELBY TOWNSHIP | MI | 48315-1206 |
| JOHNEY A BRIDGES | 11795 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2630 |
| JOHNEY BOOKER | 407 S 20TH ST | | | | SAGINAW | MI | 48601-1528 |
| JOHNF FEDERICI | 847 SHACKAMAXON DR | | | | WESTFIELD | NJ | 07090-3462 |
| JOHNIE A DOYLE JR | RR 2 | BOX 103 | | | SUMMITVILLE | IN | 46070-9432 |
| JOHNIE A LITTLE | 628 KALAMAZOO AVE | | | | KALAMAZOO | MI | 49007-3308 |
| JOHNIE A SWEETIN | 10430 NICHOLS RD | | | | GAINES | MI | 48436-8914 |
| JOHNIE BUXTON | 14313 JOSEPH CLARK RD | | | | CHARLOTTE | NC | 28273 |
| JOHNIE C AGUIRRE | 8035 MIDLOTHIAN WAY | | | | INDIANAPOLIS | IN | 46214-2267 |
| JOHNIE C COFFMAN | 5231 ONEALL ROAD | | | | WAYNESVILLE | OH | 45068-9451 |
| JOHNIE C GLASS | 275 HICKORY DALE | | | | ST CHARLES | MO | 63304-7018 |
| JOHNIE DOYLE MASTERS | 307 TIMBER LANE | | | | ANDERSON | IN | 46017-9693 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNIE E APPLE | 721 LAKESHORE PT | | | | OLD HICKORY | TN | 37138-2584 |
| JOHNIE FRAZIER | 121 S 11TH ST | | | | SAGINAW | MI | 48601-1810 |
| JOHNIE L BAILEY | 2112 GILMARTIN | | | | FLINT | MI | 48503-4470 |
| JOHNIE L BURKE | 4700 N SUSSEX RD | APT 2 | | | MUNCIE | IN | 47304-1084 |
| JOHNIE L HOLIDAY | 8832 S RACINE | | | | CHICAGO | IL | 60620-3425 |
| JOHNIE L ROBERTSON | 2882 BLUEWOOD WAY | | | | PLAINFIELD | IN | 46168-4805 |
| JOHNIE L STEWART | 27269 GROVELAND ST | | | | ROSEVILLE | MI | 48066-4321 |
| JOHNIE L TIMBS | 3120 VINELAND AVE | | | | BURTON | MI | 48519-1667 |
| JOHNIE M SMITH | 9308 E 80TH TERR | | | | RAYTOWN | MO | 64138-1930 |
| JOHNIE P ASKERNEESE | 5625 WARWICK DR | | | | JACKSON | MS | 39211-2634 |
| JOHNIE Q SMITH | 515 EAST END AVE APT 300 | | | | CALUMET CITY | IL | 60409-2810 |
| JOHNIE R MC GLAUGHLIN | 7080 N OLD STATE AVE | | | | HARRISON | MI | 48625-7627 |
| JOHNIE W LATHON | 3207 MACKIN ROAD | | | | FLINT | MI | 48504-3295 |
| JOHNIE W LATHON & GERTRUDE LATHON JT TEN | 3207 MACKIN RD | | | | FLINT | MI | 48504-3295 |
| JOHNIE W LATHON JR | 3207 MACKIN ROAD | | | | FLINT | MI | 48504-3295 |
| JOHNIE WATKINS | 345 E CARSON ST | | | | CARSON | CA | 90745-2709 |
| JOHNITA L STARNS | RR 5 32C | | | | SEMINOLE | OK | 74868-8938 |
| JOHNNA D JONES | PO BOX 57733 | | | | OKLAHOMA CITY | OK | 73157-7733 |
| JOHNNA HARMS | 1475 W 13TH AVE APT 7 | | | | EUGENE | OR | 97402-3987 |
| JOHNNA MCWEENY | 4515 RIVER ROAD | | | | TOLEDO | OH | 43614-5537 |
| JOHNNA S RODDY | 4104 SE 42ND ST | | | | DEL CITY | OK | 73115-2843 |
| JOHNNA WILLS WILLIAMS | ATTN JOHNNA LOU WILLS | 9750 NORTH 96TH STREET | #131 | | SCOTTSDALE | AZ | 85258-5223 |
| JOHNNE F JONES & SHIRLEY M JONES JT TEN | 22781 N 91ST WAY | | | | SCOTTSDALE | AZ | 85255-4395 |
| JOHNNEY L BOSTON | 20254 WEXFORD ST | | | | DETROIT | MI | 48234-1866 |
| JOHNNIE A DALE | 127 WARREN ST | | | | ANNA | IL | 62906-1641 |
| JOHNNIE A EDWARDS | 7135 AUSTRIAN WAY | | | | REYNOLDSBURG | OH | 43068-5626 |
| JOHNNIE A HENDERSON & HELEN HENDERSON JT TEN | 218 S PARK AVE | | | | DOTHAN | AL | 36301-1334 |
| JOHNNIE A MOORE | C/O LORENE MOORE | 1113 NIAGARA AVE | | | NIAGARA FALLS | NY | 14305 |
| JOHNNIE A SMITH | 907 N HIENCKE RD | | | | WEST CARROLLTON | OH | 45449-1536 |
| JOHNNIE ALEXANDER | 242 W SMITH FERRY RD | | | | SONTAG | MS | 39665-5410 |
| JOHNNIE B DUSEK | 803 PAMPA | | | | PASADENA | TX | 77504-1534 |
| JOHNNIE B JACKSON | 20 CANDLELIGHT LANE SW | | | | ATLANTA | GA | 30331-3908 |
| JOHNNIE B ONEY | 1009 FRANCIS AVENUE | | | | BALTIMORE | MD | 21227-4202 |
| JOHNNIE B PRIEST | 963 POPLAR RD | | | | NEWNAN | GA | 30265-1621 |
| JOHNNIE B RICHMOND | 1737 W 38TH PLACE | | | | LOS ANGELES | CA | 90062-1008 |
| JOHNNIE B ROBERSON JR | 3409 WILCOX | | | | BELLWOOD | IL | 60104-2172 |
| JOHNNIE B TATE | 3055 YELLOW PINE TER | | | | MCDONOUGH | GA | 30252-1002 |
| JOHNNIE BASLEY JR | 7763 BRACE | | | | DETROIT | MI | 48228-3473 |
| JOHNNIE BELLE HUGHES | 1921 WOODLANE | | | | FLINT | MI | 48503-4512 |
| JOHNNIE BENSON | 269 CAIRO ROAD | | | | OAKLAND | CA | 94603-1007 |
| JOHNNIE BOLDEN | 1469 WHITNEY ISLES DR | | | | WINDERMERE | FL | 34786-6067 |
| JOHNNIE BOLDEN & BLANCHE M BOLDEN JT TEN | 1469 WHITNEY ISLES DR | | | | WINDERMERE | FL | 34786-6067 |
| JOHNNIE BOLDEN CUST BRIAN JAMES BOLDEN UTMA FL | 1000 WINDGROVE TRL | | | | MAITLAND | FL | 32751-5416 |
| JOHNNIE BROWN & MARY DEANE BROWN JT TEN | 18534 VAN AKEN BLVD | | | | SHAKER HEIGHTS | OH | 44122-4830 |
| JOHNNIE BURNETT | 2409 PECAN ST | | | | JOLIET | IL | 60435-1134 |
| JOHNNIE C ADAMS | 2219 SKP WAY | | | | WAUCHULA | FL | 33873-4870 |
| JOHNNIE C ADAMS | 9091 CLOVER DRIVE | | | | MILAN | MI | 48160-9759 |
| JOHNNIE C BICKLEY | PO BOX 60042 | | | | DAYTON | OH | 45406-0042 |
| JOHNNIE C BUSH | 15410 LAUDER | | | | DETROIT | MI | 48227-2629 |
| JOHNNIE C DUNN | C/O FRANCES DUNN | 1225 EAST DOROTHY LANE | | | KETTERING | OH | 45419-2112 |
| JOHNNIE C GIBBS | 321 EAST GRACELAWN AVENUE | | | | FLINT | MI | 48504-5724 |
| JOHNNIE CARTER JR | 912 KENNELWORTH | | | | FLINT | MI | 48503-2719 |
| JOHNNIE CHARLES SHEFFIELD | 12567 LONGVIEW | | | | DETROIT | MI | 48213-1846 |
| JOHNNIE CUONG TAN DINH | 103 COLLINS CT | | | | DAYTON | OH | 45418-2900 |
| JOHNNIE D CORBIN | 2222 N ARENDELL WAY | | | | TALLAHASSEE | FL | 32308-6004 |
| JOHNNIE D EATON | C/O JOHNNIE D EATON JR | 2500 ROYAL CARRIGE DR | | | MOBILE | AL | 36695-3754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNNIE D MAYNARD | 219 PRESSLEY RD | | | | VONORE | TN | 37885-2119 |
| JOHNNIE D MAYNARD & BERNICE E MAYNARD JT TEN | 219 PRESSLEY RD | | | | VONORE | TN | 37885-2119 |
| JOHNNIE D PLAYER | 646 W FOSS | | | | FLINT | MI | 48505 |
| JOHNNIE D ROBINS | 404 GRAYMONT AVE NORTH | | | | BIRMINGHAM | AL | 35204-4223 |
| JOHNNIE D SMITH CUST JOSEPH MORGAN SMITH UGMA MI | 10445 E MOUNT MORRIS ROAD | | | | DAVISON | MI | 48423-9000 |
| JOHNNIE DEAN THOMPSON | 4032 PROCEEDS DR | | | | PINCKNEY | MI | 48169-8251 |
| JOHNNIE DEBARDELABEN | 1130 HOWARD ST | | | | SAGINAW | MI | 48601-2734 |
| JOHNNIE DUNN & JOYCE DUNN JT TEN | 2630 PROCTOR | | | | FLINT | MI | 48504-2859 |
| JOHNNIE E ALLEN | 13819 N 108TH DR | | | | SUN CITY | AZ | 85351-2660 |
| JOHNNIE E MALONE | 2515 BEATRICE | | | | DETROIT | MI | 48217-2315 |
| JOHNNIE E MOORE | 13 YOSEMITE DR | | | | CHEROKEE VILLAGE | AR | 72529-5219 |
| JOHNNIE E RYANS | 9542 BRAILE ST | | | | DETROIT | MI | 48228 |
| JOHNNIE E SMITH | 644 AMBERWOOD WAY | | | | LIVERMOORE | CA | 94550-7515 |
| JOHNNIE EDWARDS | 1409 WOODLAND ST NE | | | | WARREN | OH | 44483-5232 |
| JOHNNIE EVANS | 4023 SUNNYSIDE SCHOOL ROAD | | | | FAYETTEVILLE | NC | 28301 |
| JOHNNIE F BARDEN | 46 MT VERNON PLACE | | | | NEWARK | NJ | 07106-3510 |
| JOHNNIE F MILLER | 193 BRAMEL DR | | | | ABERDEEN | OH | 45101-9535 |
| JOHNNIE F MORRIS | 29889 HARROW DR | | | | FARMINGTON HILLS | MI | 48331 |
| JOHNNIE F VITAS | 725 E 315TH ST | | | | WILLOWICK | OH | 44095-4220 |
| JOHNNIE FLETCHER | 1525 NORTHBOURNE RD | | | | BALTIMORE | MD | 21239-3541 |
| JOHNNIE GREEN | P O BOX 161 | | | | REPTON | AL | 36475 |
| JOHNNIE H BURKETT | 7348 FAIRVIEW ROAD | | | | BATESBURG | SC | 29006-9780 |
| JOHNNIE H MCFARLAND | 6000 PIQUA RD | | | | ELIDA | OH | 45807-9465 |
| JOHNNIE H TAYLOR & ROBERT J TAYLOR JT TEN | PO BOX 2318 | | | | BEAVER | UT | 84713-2318 |
| JOHNNIE HILBURN | 5605 WINNER RD | | | | KANSAS CITY | MO | 64127-1833 |
| JOHNNIE HORTON | 739 SOUTHAMPTON RD | | | | AUBURN HTS | MI | 48057 |
| JOHNNIE J JOHNSON | 4229 GRAY | | | | DETROIT | MI | 48215-2245 |
| JOHNNIE J LOWE | 1692 BROOKLYNN | | | | DAYTON | OH | 45432-1906 |
| JOHNNIE J SACKMAN | 432 INDIAN RIDGE TR | | | | ROSSFORD | OH | 43460-1356 |
| JOHNNIE J TURNBILL | 1212 FOREST HIL DR | | | | HARRIMAN | TN | 37748-5038 |
| JOHNNIE JACOBS JR | 2132 N FAIRFIELD DR | | | | MARION | IN | 46953-1269 |
| JOHNNIE JOHNSON | 2203 BROCKWAY | | | | UNIV HTS | OH | 44118-3029 |
| JOHNNIE K ZIMMERMAN | 1111 DICKENS CT | | | | ARLINGTON | TX | 76015-3506 |
| JOHNNIE KNIGHT | 1250 W PIONEER PKWY | APT 2509 | | | ARLINGTON | TX | 76013-8207 |
| JOHNNIE L ARTIS & WILLIE V ARTIS JT TEN | 3500 SEAWAY DR | | | | LANSING | MI | 48911-1909 |
| JOHNNIE L BARKER | 8045 S WASHTENAW | | | | CHICAGO | IL | 60652-2813 |
| JOHNNIE L BREWER | 1901 GOODNIGHT CT | | | | GRANBURY | TX | 76049-1855 |
| JOHNNIE L BUMPER | 2504 RHOADS AVE | | | | COLUMBUS | OH | 43203-1036 |
| JOHNNIE L DUNN | 2630 PROCTOR ST | | | | FLINT | MI | 48504-2859 |
| JOHNNIE L FAIRFAX | 7535 17TH ST NW | | | | WASHINGTON | DC | 20012-1101 |
| JOHNNIE L GALBRAITH | #1240 | 701 JACKSON | | | NEW PR | AR | 72112-8530 |
| JOHNNIE L GRIFFITH | 2019 W 13TH ST | | | | JACKSONVILLE | FL | 32209-4734 |
| JOHNNIE L HOLLIE | 16250 PREVOST | | | | DETROIT | MI | 48235-3612 |
| JOHNNIE L JOYCE | 13834 12TH ST | | | | DADE CITY | FL | 33525-4805 |
| JOHNNIE L LACY | PO BOX 4219 | | | | FLINT | MI | 48504-0219 |
| JOHNNIE L MC NABB | PO BOX 152 | | | | EXETER | MO | 65647-0152 |
| JOHNNIE L PATRICK | 3006 RIDGE CLIFFE #6 | | | | FLINT | MI | 48532-3730 |
| JOHNNIE L PICKARD | PO BOX 62 | | | | LEETON | MO | 64761-0062 |
| JOHNNIE L ROBERTSON | PO BOX 4314 | | | | AUBURN HILLS | MI | 48057 |
| JOHNNIE L SUTTON | 13800 PASADENA | | | | OAK PARK | MI | 48237-2780 |
| JOHNNIE L TAYLOR | 5108 TURNER | | | | FT WORTH | TX | 76105-5137 |
| JOHNNIE M ANDERSON | 5089 TIN TOP RD | | | | WEATHERFORD | TX | 76087-8079 |
| JOHNNIE M BEAUFORD | 126 DORIAN LA | | | | ROCHESTER | NY | 14626-1908 |
| JOHNNIE M BENION | 18900 STOUT | | | | DETROIT | MI | 48219-3443 |
| JOHNNIE M BURNS | 109 N HALLOWAY STREET | | | | DAYTON | OH | 45417-1718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNNIE M CAMPBELL & BRENDA C GREENE JT TEN | 18040 S SACRAMENTO | | | | HOMEWOOD | IL | 60430-1420 |
| JOHNNIE M CLAXTON | 9226 FAIRGREEN CT | | | | JONESBORO | GA | 30236-5282 |
| JOHNNIE M DEGREGORIO | 24011 ROSEWOOD STREET | | | | OAK PARK | MI | 48237-2270 |
| JOHNNIE M GREEN | PO BOX 3164 | | | | COLUMBIA | SC | 29230-3164 |
| JOHNNIE M JOHNSON | 1608 N NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46202-1613 |
| JOHNNIE M MOORE | 1695 S ETHEL | | | | DETROIT | MI | 48217-1671 |
| JOHNNIE M PHILLIPS | 1377 ABERFORD DR | | | | SAN JOSE | CA | 95131-2863 |
| JOHNNIE M ROMINE | 8045 AARWOOD TRL NW | | | | RAPID CITY | MI | 49676-9708 |
| JOHNNIE M SIMPSON | PO BOX 43 | | | | VANDALIA | MI | 49095-0043 |
| JOHNNIE M WALKER | 1227 W HOME AVENUE | | | | FLINT | MI | 48505-2553 |
| JOHNNIE M WOODS | 1743 EDISON | | | | DETROIT | MI | 48206-2073 |
| JOHNNIE MAE ALLISON | 8622 S THROOP ST | | | | CHICAGO | IL | 60620-4053 |
| JOHNNIE MAE ANSLEY | 11964 MOENART | | | | DETROIT | MI | 48212-2841 |
| JOHNNIE MAE TALLEY | 4 RAMPART ST | | | | PORT MITCHELL | AL | 36856-4316 |
| JOHNNIE MCCREAR | 1126 ZELLMARK LN | | | | BIRMINGHAM | AL | 35235 |
| JOHNNIE MOORE | 3619 SHANNON RD | | | | CLEVELAND HTS | OH | 44118-1928 |
| JOHNNIE NELSON | 3510 SEQUOIA AVE | | | | BALTIMORE | MD | 21215-7257 |
| JOHNNIE P DEATHERAGE | 911 SO BEECHGROVE ROAD | | | | WILMINGTON | OH | 45177-9118 |
| JOHNNIE POOLE JR | 2115 S 13TH AVE | | | | MAYWOOD | IL | 60153 |
| JOHNNIE Q EDWARDS | 728 HUMBOLDT | | | | BUFFALO | NY | 14211-1116 |
| JOHNNIE R BATTS | 6224 PAINTED YELLOW GATE | | | | COLUMBIA | MD | 21045-7409 |
| JOHNNIE R BRIGGS | 1038 N MARION AVENUE | | | | JANESVILLE | WI | 53545-2335 |
| JOHNNIE R FLAUGHER | 7832 LONGWOOD AVE | | | | KANSAS CITY | KS | 66109-1637 |
| JOHNNIE R GOODE | 5727 E OUTER DR | | | | DETROIT | MI | 48234-3889 |
| JOHNNIE R KILLINS | 2527 BRIAR VALLEY WA | | | | DACULA | GA | 30019 |
| JOHNNIE R KIMMONS | 34521 RIVALS RD | | | | WILMINGTON | IL | 60481-9793 |
| JOHNNIE R RIDGEWAY | 2188 NORTH AV | | | | NIAGARA FALLS | NY | 14305-3070 |
| JOHNNIE R SCROGGS | 4189 TERRACE DR | | | | ACWORTH | GA | 30101-5057 |
| JOHNNIE R STAYTON | 5377 GROVELAND | | | | HOLLY | MI | 48442-9468 |
| JOHNNIE S HAMBLIN | 703 OLD CORBIN | | | | WILLIAMSBURG | KY | 40769 |
| JOHNNIE S WESTERFIELD | 621 LOWE CIRCLE | | | | RICHLAND | MS | 39218-9711 |
| JOHNNIE SMITH & HATTIE B SMITH JT TEN | 3033 WILSON CT | | | | DENVER | CO | 80205-4945 |
| JOHNNIE T DUTTON | 508 N MADISON ST | | | | ATHENS | AL | 35611-1750 |
| JOHNNIE TUCKER | 1926 WHITTLESEY ST | | | | FLINT | MI | 48503-4347 |
| JOHNNIE VANCE EX UW FAIRY L CARODINE | 708 PERTH DRIVE | | | | MONROE | NC | 28110 |
| JOHNNIE VILLARREAL | PO BOX 13063 | | | | FLINT | MI | 48501-3063 |
| JOHNNIE W BOOKER | 410 N WESTMINISTER | | | | MIDWEST CITY | OK | 73140 |
| JOHNNIE W BRIZE | 21 LINDEN DR | | | | CHAMPAIGN | IL | 61820-2316 |
| JOHNNIE W BURFORD | 7931 PAYNE | | | | DEARBORN | MI | 48126-1036 |
| JOHNNIE W FULGHAM | 2423 TUSCOLA ST | | | | FLINT | MI | 48503-2135 |
| JOHNNIE W HARRIS | 1246 E WALTON BLVD | APT 223 | | | PONTIAC | MI | 48340-1581 |
| JOHNNIE W HOWARD | 6602 GERMANTOWN PK | | | | MIAMISBURG | OH | 45342-1104 |
| JOHNNIE W JACKSON | 323 HOLFORD | | | | RIVER ROUGE | MI | 48218-1127 |
| JOHNNIE W PHILLIPS | 4855 WINDSOR DOWNS DR | | | | DECATUR | GA | 30035-3529 |
| JOHNNIE W SIMMONS | 3301 W PHILADELPHIA | | | | DETROIT | MI | 48206-3724 |
| JOHNNIE Z ROLLINS | 14200 ST MARYS | | | | DETROIT | MI | 48227-4913 |
| JOHNNY A MONTFORD | 129 CEDAR BROOK | | | | SOUTH PLAINFI | NJ | 07080-4608 |
| JOHNNY A PRITCHARD | 2028 KELLY BRIDGE ROAD | | | | DAWSONVILLE | GA | 30534-5110 |
| JOHNNY ANDREI | 6935 KIRK RD | | | | CANFIELD | OH | 44406-9647 |
| JOHNNY AVALON CAMPBELL | 3613 RICHMOND ST APT 4 | | | | LANSING | MI | 48911-2414 |
| JOHNNY B BURTON | 4702 LILLIE | | | | FORT WAYNE | IN | 46806-4818 |
| JOHNNY B BUSH | RT 1 BOX 24 | | | | MT HOPE | AL | 35651-9801 |
| JOHNNY B COX | 6845 COUNTY ROAD 527 | | | | BURLESON | TX | 76028-1305 |
| JOHNNY B JOHNSON | 25745 PEPPERTREE LN | | | | WARREN | MI | 48091-1387 |
| JOHNNY B MOLES | 409 EAST PORTER ST | | | | ALBION | MI | 49224-1807 |
| JOHNNY B MYLES | 6190 FENTON RD | | | | FLINT | MI | 48507-4757 |
| JOHNNY B RAKESTRAW | PO BOX 337 | | | | JEFFERSON | GA | 30549-0337 |
| JOHNNY B SIMMONS | 458 FILDEW AVE | | | | PONTIAC | MI | 48341-2627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNNY B SMITH | 51 HERON LANDING PL | | | | RICHMOND | KY | 40475-9531 |
| JOHNNY B SMITH | 52 KILEY DR | | | | HOSCHTON | GA | 30548-6176 |
| JOHNNY B WEBB | 3378 TOOLE DRIVE | | | | MACON | GA | 31204-4354 |
| JOHNNY B YARBROUGH | 1622 CRAWFORD RD | | | | CLEVELAND | OH | 44106-1512 |
| JOHNNY BALLARD | 3390 LAPEER ST | | | | SAGINAW | MI | 48601-6370 |
| JOHNNY BENNETT | 5309 BONNIE HILL RD | | | | CHATTAHOOCHEE | FL | 32324-3020 |
| JOHNNY BURKHART | 4434 S FOLTZ | | | | INDIANAPOLIS | IN | 46221-3400 |
| JOHNNY BURNS | ATTN JOAN BURNS | PO BOX 738 | | | MARSHALL | AR | 72650-0738 |
| JOHNNY BURTON MILLER | 1215 W HOME ST | | | | FLINT | MI | 48505-2553 |
| JOHNNY C BOWMAN | 4005 REDBIRD LN | | | | JOSHUA | TX | 76058-5508 |
| JOHNNY C BROOME | 272 CLAY RD | | | | FITZGERALD | GA | 31750-8408 |
| JOHNNY C COOK | 2154 CHAMBERS ROAD | | | | MC DONOUGH | GA | 30253-5207 |
| JOHNNY C GEORGE | RR 2 BOX 462C2 | | | | LAKE BUTLER | FL | 32054-9502 |
| JOHNNY C GRINSTAD | 1923 N TURNER ST | | | | MUNCIE | IN | 47303-2450 |
| JOHNNY C HALL | 5581 BRANDON RD | | | | SHREVEPORT | LA | 71107-8201 |
| JOHNNY C MITCHELL | 7207 BEAUFORT WAY | | | | SHREVEPORT | LA | 71129-3412 |
| JOHNNY C PONDER | 3800 KINGS HWY | | | | DOUGLASVILLE | GA | 30135-3318 |
| JOHNNY C SIMMONS | 6201 SIERRA CT | | | | ARLINGTON | TX | 76016-5251 |
| JOHNNY C VIERS | ROUTE 2 | BOX 648 | | | HAYSI | VA | 24256-9618 |
| JOHNNY C WILLS | 872 SCOTTSWOOD RD | | | | DAYTON | OH | 45427-2238 |
| JOHNNY CARTER | 26 JORDEN DR | | | | LAWRENCEVILLE | GA | 30044-4442 |
| JOHNNY CASTILLO | 12141 COUNTRY RUN DR | | | | BIRCH RUN | MI | 48415-8535 |
| JOHNNY CHOO & MRS LYNN CHOO JT TEN | 5120 SKY LAKE DR | | | | PLANO | TX | 75093-7539 |
| JOHNNY D FERRELL | 113 BROOKLYN CIR | | | | SHELBYVILLE | TN | 37160 |
| JOHNNY D GILMORE | PO BOX 1758 | | | | GORDONSVILLE | VA | 22942-1758 |
| JOHNNY D HEWITT | 22421 COLUMBIA ST | | | | DEARBORN | MI | 48124-3433 |
| JOHNNY DAVIS | 444 HEBRARD ROAD | | | | NORWAY | SC | 29113-9409 |
| JOHNNY DURAN | 549 MISSIONARY RIDGE | | | | DE SOTO | TX | 75115-5235 |
| JOHNNY E ALLIGOOD | 648 CANNON DR | | | | SOCIAL CIRCLE | GA | 30025-4663 |
| JOHNNY E BURCHETT | 11442 S EMERALD | | | | CHICAGO | IL | 60628-5216 |
| JOHNNY E COLE | 1505 SOUTH VAN BUREN | | | | SAN ANGELO | TX | 76901-4357 |
| JOHNNY E GOMEZ | 530 W BONAVENTURE AVE | | | | TRACY | CA | 95391-1223 |
| JOHNNY E HUTCHINS | 2501 BOSTON BRANCH CIR | | | | SIGNAL MTN | TN | 37377 |
| JOHNNY E JOHNSON | 4934 W RACE | | | | CHICAGO | IL | 60644-1748 |
| JOHNNY E MINTON | 1524 AMY ST | | | | BURTON | MI | 48509-1802 |
| JOHNNY E SEARLS | 977 UNION BLVD | | | | CLAYTON | OH | 45315 |
| JOHNNY E THOMAS | 3889 14TH STREET | | | | ECORSE | MI | 48229-1327 |
| JOHNNY EDMONDS | 7261 7 1/2 MILE RD | | | | CERESCO | MI | 49033-9740 |
| JOHNNY F ASHCRAFT | 6679 DICK PRICE ROAD | | | | MANSFIELD | TX | 76063-5243 |
| JOHNNY F CHILDERS | 205 BOB WHITE | | | | BURLESON | TX | 76028-9052 |
| JOHNNY F EVANS | 14328 WHITCOMB | | | | DETROIT | MI | 48227-2207 |
| JOHNNY F S YEE & SUSAN YEE JT TEN | 2457 CRANBROOK ROAD | | | | CANTON | MI | 48188-1678 |
| JOHNNY F VINSON | 1837 BRANDY LN | | | | CONYERS | GA | 30013-3077 |
| JOHNNY FLOWERS | 344 JOSLYN | | | | PONTIAC | MI | 48342-1517 |
| JOHNNY FREIL & SUE FREIL JT TEN | 3901 PINEWOOD DR | | | | ADAMSVILLE | AL | 35005-2254 |
| JOHNNY G BOX & BETTY BOX JT TEN | 2963 JEFFERSON ST | | | | PADUCAH | KY | 42001-4112 |
| JOHNNY G DAVIS | 353 WEST LORETTA | | | | LEMAY | MO | 63125-2041 |
| JOHNNY G DENNISON | 8600 E CRANBERRY LAKE RD | | | | HARRISON | MI | 48625 |
| JOHNNY G JONES | 614 N E ST | | | | MCALESTER | OK | 74501-4022 |
| JOHNNY G POPE | 587 KILLIAN FARM RD | | | | STANLEY | NC | 28164-8751 |
| JOHNNY G SAUCEDA | 1202 PEREZ | | | | SAN ANTONIO | TX | 78207-2219 |
| JOHNNY GIBBS | 108 BARKLEY DR | | | | ATMORE | AL | 36502-6630 |
| JOHNNY GIVAND | 949 KENTLAND DRIVE | | | | MANSFIELD | OH | 44906-2905 |
| JOHNNY H ALLISON | 44965 PARTRIDGE DRIVE | | | | PLYMOUTH TOWNSHIP | MI | 48170-3718 |
| JOHNNY H BARNES | 210 MORGAN ST | | | | ROCKMART | GA | 30153-2726 |
| JOHNNY H BOTTOMS | 1715 DOC BRAMBLETT RD | | | | CUMMING | GA | 30040 |
| JOHNNY H BURKS | 2680 TRAMMEL LN | | | | LEBANON | TN | 37090 |
| JOHNNY H COLLINS | 7031 KESSLING RD | | | | DAVISON | MI | 48423-2443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNNY H COOPER | PO BOX 745 | | | | BRASELTON | GA | 30517-0013 |
| JOHNNY H TIPTON | 581 OAK KNOLL RD | | | | LINN CREEK | MO | 65052-2085 |
| JOHNNY HOLLINGSWORTH | 10467 CLEAR CREEK RD | | | | RICHWOODS | MO | 63071-2500 |
| JOHNNY HONTO | 9201 LYON ST | | | | DETROIT | MI | 48209-3602 |
| JOHNNY I SILVEY | 2911 PROVIDENCE DR SW | | | | DECATUR | AL | 35603-1187 |
| JOHNNY J FIELDS | 1268 S SAGE LAKE RD | | | | HALE | MI | 48739-9113 |
| JOHNNY J HUNT | 2217 N GENESEE RD | | | | BURTON | MI | 48509-1251 |
| JOHNNY J HUNT | 999 CHELSTON ROAD | | | | SOUTH EUCLID | OH | 44121-3433 |
| JOHNNY J HUNT & DOROTHY M HUNT JT TEN | 999 CHELSTON ROAD | | | | SOUTH EUCLID | OH | 44121-3433 |
| JOHNNY J IRWIN | 226 MARY JO RD | | | | HARRISON | MI | 48625-9274 |
| JOHNNY J MORALES | 1904 GULF BLVD UNIT L | | | | INDIAN ROCKS BE | FL | 33785 |
| JOHNNY J MORGAN | 3021 AZALEA HILLS DR | | | | CHARLOTTE | NC | 28262-2459 |
| JOHNNY J RITCHIE | 235 W LONGFELLOW | | | | PONTIAC | MI | 48340-1835 |
| JOHNNY J SIMMS | 12933 MULBERRY RD | | | | NEOSHO | MO | 64850-7855 |
| JOHNNY J WILLIAMS | 4845 VINEWOOD ST | | | | DETROIT | MI | 48208-1815 |
| JOHNNY J WILLIAMSON | 2464 OCONEE CIR | | | | GAINESVILLE | GA | 30507-7834 |
| JOHNNY JIMENEZ | 1688 DAKOTA PL | | | | DEFIANCE | OH | 43512-4020 |
| JOHNNY JOE & MADELYN JOE JT TEN | P O BOX 22074 | | | | SAN FRANCISCO | CA | 94122 |
| JOHNNY JUSTICE | 13683 BELLBROOK DR | | | | BROOK PARK | OH | 44142-2618 |
| JOHNNY JUUHL | 1106 KINGS COVE LANE | | | | ROCHESTER HILLS | MI | 48306-4228 |
| JOHNNY JUUHL | 1106 KINGS COVE LANE | | | | ROCHERSTER HILLS | MI | 48306-4228 |
| JOHNNY L ALLEN | 9634 APPOLINE | | | | DETROIT | MI | 48227-3714 |
| JOHNNY L BYRD | 15617 MADISON | | | | DOLTON | IL | 60419-3027 |
| JOHNNY L CARROLL | 660 ST RT 503 | | | | ARCANUM | OH | 45304-9411 |
| JOHNNY L COLEMAN | 15245 FORRER | | | | DETROIT | MI | 48227-2312 |
| JOHNNY L COPELAND | 2 TWIN LAKES LN | | | | COULTERVILLE | IL | 62237-2642 |
| JOHNNY L CRUMLEY | 172 UNCLE AB RD | | | | DAHLONEGA | GA | 30533-3025 |
| JOHNNY L DAVIS | 18121 RUSSELL | | | | DETROIT | MI | 48203-2498 |
| JOHNNY L DORSEY | 1670 SASSAFRAS CIRCLE | | | | MANSFIELD | OH | 44905-2354 |
| JOHNNY L ELLISON | 13243 MARK TWAIN | | | | DETROIT | MI | 48227-2809 |
| JOHNNY L EVANS | 9016 SO ESSEX AV | | | | CHICAGO | IL | 60617-4051 |
| JOHNNY L FREELEN | 700 VZ CR 1315 | | | | CANTON | TX | 75103 |
| JOHNNY L FREELEN & JOHNNIE V FREELEN JT TEN | 700 VZ CR 1315 | | | | CANTON | TX | 75103-9790 |
| JOHNNY L HAYES | DIXIE MHP | BOX 3675 TITSHAW RD | LOT A21 | | GAINESVILLE | GA | 30504 |
| JOHNNY L HENRY | 415 RED HAW RD | | | | DAYTON | OH | 45405-3952 |
| JOHNNY L HOLSEY | 871 PEARSON RD | | | | SYLVESTER | GA | 31791 |
| JOHNNY L HUKILL JR | 7980 BRIAR ROAD | | | | AZLE | TX | 76020-8888 |
| JOHNNY L JOHNSON | 6151 LEBEAU ST | | | | MOUNT MORRIS | MI | 48458-2725 |
| JOHNNY L JOHNSON | 5756 MACLAND ROAD | | | | POWDER SPRING | GA | 30127-4127 |
| JOHNNY L JONES | 7421 SE SHOSHONE DR | | | | HOLT | MO | 64048-9249 |
| JOHNNY L JONES JR | PO BOX 1012 | 474 WEST MD | | | FORSXTH | GA | 31029-1012 |
| JOHNNY L KITTS | 12169 HIGHWAY 131 | | | | WASHBURN | TN | 37888-4540 |
| JOHNNY L LEDINGTON | 3625 BROWNE AVE | | | | GUTHRIE | OK | 73044-9464 |
| JOHNNY L LUSAIN | 11333 LARIMORE RD | | | | ST LOUIS | MO | 63138-2046 |
| JOHNNY L MATLOCK | 206 TIMBERCREEK DR | | | | TUTTLE | OK | 73089-8516 |
| JOHNNY L MILLER | 635 WATERFORD LN | | | | CALERA | AL | 35040-7627 |
| JOHNNY L MOORE | 1822 GREENBRIAR DR | | | | PORTAGE | MI | 49024-5786 |
| JOHNNY L QUESENBERRY | 2785 ST RT 50 | | | | BATAVIA | OH | 45103-8514 |
| JOHNNY L RAY & BARBARA J RAY JT TEN | 6644 ROYAL PALM BEACH BLVD | | | | WEST PALM BCH | FL | 33412-1812 |
| JOHNNY L ROSE | 929 MAPLEWOOD | | | | YPSILANTI | MI | 48198-5829 |
| JOHNNY L SCARBER JR | 16910 CRUSE | | | | DETROIT | MI | 48235-4097 |
| JOHNNY L SIMMONS | 58 S ROSELAWN ST | | | | PONTIAC | MI | 48342-2842 |
| JOHNNY L SPRINGFIELD | 1159 E RIVER | | | | ELYRIA | OH | 44035-6057 |
| JOHNNY L SULLIVAN | 501 EAST WEST ST | | | | MINDEN | LA | 71055-5905 |
| JOHNNY L TOASTER | 19692 HANNA | | | | DETROIT | MI | 48203-1327 |
| JOHNNY LANE JONES | 3326 KINGS LANE | | | | BURTON | MI | 48529 |
| JOHNNY LEE COX | 3108 NIGHTHAWK LN | | | | MOORE | OK | 73160 |
| JOHNNY LEE CURINGTON | 1871 RIDGE RD | | | | YPSILANTI | MI | 48198-3395 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNNY LIVINGSTON | 2431 GREENWAY DRIVE | | | | DECATUR | GA | 30035-3312 |
| JOHNNY LOUIS RICHARDSON | 135 HURON ST | | | | DAYTON | OH | 45417-1732 |
| JOHNNY LOVELL SHACKELFORD | 12640 PRICETON PIKE | | | | PINE BLUFF | AR | 71602-8568 |
| JOHNNY LYNN WILSON | 42 HEMLOCK DR | | | | BELLEVILLE | IL | 62221-4353 |
| JOHNNY M DAVIS | RT 1 BOX 143 | | | | MINOR HILL | TN | 38473-9801 |
| JOHNNY M GRIFFIN & ARA H GRIFFIN JT TEN | 2609 ROSEDALE DR | | | | MORROW | GA | 30260-1523 |
| JOHNNY M HAYES | 2284 ALCOVY STATION RD | | | | COVINGTON | GA | 30014-0736 |
| JOHNNY M OVERTON | 1403 E MADISON | | | | KOKOMO | IN | 46901-3108 |
| JOHNNY M SANFORD JR | 23632 LAKE RAVINAS DRIVE | | | | SOUTHFIELD | MI | 48034-6535 |
| JOHNNY M STAHL & GLORIA L STAHL JT TEN | PO BOX 189 | | | | WASKOM | TX | 75692-0189 |
| JOHNNY MANCHA | CESARIO MANCHA | 11797 SPRUCE AVE | | | GRANT | MI | 49327-9342 |
| JOHNNY MARVIN BOLLINGER | 104 OAKWOOD LANE | | | | COLUMBUS | NC | 28722-9723 |
| JOHNNY MAYFIELD JR | 6129 PLAINFIELD RD | | | | CINCINNATI | OH | 45213-2377 |
| JOHNNY MC ALPHINE | 3932 W VAN BUREN ST | | | | CHICAGO | IL | 60624-3144 |
| JOHNNY MIZE | 4255 N COUNTRY RD 1025E | | | | INDIANAPOLIS | IN | 46234 |
| JOHNNY MONTEJANO JR | 1802 W MAGNOLIA | | | | SAN ANTONIO | TX | 78201-4950 |
| JOHNNY N HAYES & YEE MOY LAU IRENE HAYES JT TEN | 1645 LOTUS AVE SE | | | | GRAND RAPIDS | MI | 49506-4403 |
| JOHNNY P GREGORY | 1101 NORTHPINE DRIVE | | | | CONROE | TX | 77301-1131 |
| JOHNNY P HARGRAVE | 11323 LENNON ROAD | | | | SWARTZ CREEK | MI | 48473-8575 |
| JOHNNY P HOLLOMON & EVELYN S HOLLOMON TEN COM | BOX 1551 | | | | DOTHAN | AL | 36302-1551 |
| JOHNNY P PROVENZA | 9640 KINGSTON ROAD | | | | SHREVEPORT | LA | 71118-4907 |
| JOHNNY PARKER | 14278 WILSHIRE | | | | DETROIT | MI | 48213-1954 |
| JOHNNY PAUL LAW & MARY KAY LAW JT TEN | BOX 125 | | | | CULDESAC | ID | 83524-0125 |
| JOHNNY POY LEE & HELEN W LEE JT TEN | 1439 W FOSTER AVE | | | | CHICAGO | IL | 60640-2105 |
| JOHNNY PUCKETT | 391 FERGUSON ROAD | | | | DELHI | LA | 71232-6583 |
| JOHNNY Q LOCKAMY | 3734 NORWOOD DR | | | | FLINT | MI | 48503-2326 |
| JOHNNY R BATES & MILDRED THERESA BATES JT TEN | 2913 W PAGET CT | | | | MEQUON | WI | 53092-2320 |
| JOHNNY R BRUBAKER | 415 EAST KEEGAN ST | | | | DEERFIELD | MI | 49238-9735 |
| JOHNNY R BURCHETT | RR 4 BOX 622 | | | | ALBANY | KY | 42602-9345 |
| JOHNNY R BURT | STAR RT BOX 184 | | | | DAWSONVILLE | GA | 30534 |
| JOHNNY R CARGILE | 39160 GARY ST | | | | CLINTON TWP | MI | 48036-1533 |
| JOHNNY R ESKRIDGE | 1730 DANDRIDGE | | | | BARNHART | MO | 63012-1439 |
| JOHNNY R ESKRIDGE & DENNIS ESKRIDGE & GLENDA SMITH & KATHIE FRANCIS & | 1730 DANDRIDGE | | | | BARNHART | MO | 63012-1439 |
| JOHNNY R HERNANDEZ | 8941 VALLEY VIEW AVE | | | | WHITTIER | CA | 90605-1721 |
| JOHNNY R JACO | 7710 STIVER RD | | | | GERMANTOWN | OH | 45327-8558 |
| JOHNNY R JOYNER | 379 CLETUS HALL RD | | | | SANFROD | NC | 27330-3188 |
| JOHNNY R MARTIN | 2410 REDBUD MEADOW LN | | | | DOUGLASVILLE | GA | 30135 |
| JOHNNY R MONTGOMERY & AMY MONTGOMERY JT TEN | 327 CORY LN | | | | BUTLER | KY | 41006-8965 |
| JOHNNY R MOORE | 1818 SCHOOLHOUSE ROAD | | | | LANSING | MI | 48917-1457 |
| JOHNNY R RELIFORD | 1433 B SHAW AVE | | | | NILES | OH | 44446-3544 |
| JOHNNY R ROBERTS | 4430 ARDALE ST | | | | SARASOTA | FL | 34232-4016 |
| JOHNNY R SPENCE | 1088 BAY COLONY DR | | | | RICHMOND | KY | 40475 |
| JOHNNY R SWINNEY | 14003 FM 717 S | | | | RANGER | TX | 76470-4920 |
| JOHNNY ROBINSON | 7710 EAST 117 PLACE | | | | KANSAS CITY | MO | 64134-3974 |
| JOHNNY ROTH | 12748 S BASELL DR | | | | HEMLOCK | MI | 48626-7402 |
| JOHNNY S FRYZEL | 4341 N 7 MILE RD | | | | PINCONNING | MI | 48650-8914 |
| JOHNNY S RANDAZZO | 20335 MARTIN RD | | | | ST CLR SHORES | MI | 48081-1044 |
| JOHNNY SPANISH III | 11149 ARISTIDES WAY | | | | JACKSONVILLE | FL | 32218-6217 |
| JOHNNY SPARKS | 3635 HANSBERRY DRIVE | | | | COLLEGE PARK | GA | 30349-7930 |
| JOHNNY SPARKS & MABLE J SPARKS JT TEN | 3635 HANSBERRY DRIVE | | | | COLLEGE PARK | GA | 30349-7930 |
| JOHNNY T BARTON | 1551 LIPSCOMB RD | | | | SOCIAL CIRCLE | GA | 30025-3634 |
| JOHNNY T EDWARDS | 4107 MITCHELL MILL RD | | | | RALEIGH | NC | 27616-8810 |
| JOHNNY T REECE | 216 EAST NAPERVILLE ROAD | | | | WESTMONT | IL | 60559-1533 |
| JOHNNY T WALKER | 6979 BERRY BLOSSOM DR | | | | CANFIELD | OH | 44406-8503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOHNNY TAYLOR | 1106 PATRICA | | | | DETROIT | MI | 48217-1230 |
| JOHNNY TUNG | 40640 HIGH STREET #708 | | | | FREMONT | CA | 94538 |
| JOHNNY W BURNETT | 953 THOMAS J DR | | | | FLINT | MI | 48506-5244 |
| JOHNNY W DUKES | 26024 STANFORD | | | | INKSTER | MI | 48141-3286 |
| JOHNNY W GRIFFIN | 19715 BUFFALO | | | | DETROIT | MI | 48234-2432 |
| JOHNNY W LITTLE | 1175 OREGON BLVD | | | | WATERFORD | MI | 48327-3365 |
| JOHNNY W WINFREY | 3817 BUTTERNUT DR | | | | DECATUR | GA | 30034-4543 |
| JOHNNY WAYNE SMITH | 329 JAMES ST | | | | SPRINGDALE | PA | 15144-1223 |
| JOHNNY WONG | 1925 COLLEGE VIEW DR | | | | MONTEREY PARK | CA | 91754-4437 |
| JOHNS RICHARDS III | 36 CENTER ST | | | | WESTPORT | CT | 06880-5309 |
| JOHNSON L WILLIAMS | 19622 NACORA STREET | | | | ROWLAND HGTS | CA | 91748-3135 |
| JOHNSON OSORO | 53 E EMERSON ST | | | | CLIFTON | NJ | 07013-1331 |
| JOHNSON SINGLETON | 12289 WADE | | | | DETROIT | MI | 48213-1721 |
| JOHNSON WHITE SR & CLARA M WHITE JT TEN | 6114 BIRCHER | | | | SAINT LOUIS | MO | 63120-1314 |
| JOHNSTON ALBERT MITCHELL | 2146 NE 8TH AVE | | | | PORTLAND | OR | 97212-3801 |
| JOHNSTON N BOYDEN | 43 SPINNAKER LANE | | | | SHELBURNE | VT | 05482-7102 |
| JOHNSTONE WHITLEY RANDALL KEITH & GAY KEITH JT TEN | 3939 WALNUT #330 | | | | CARMICHAEL | CA | 95608-7329 |
| JOHNY F GILREATH | RR #1 BOX 85-B OAK STREET | | | | BYRDSTOWN | TN | 38549-9541 |
| JOHNY R CRAMER & KATHLEEN I CRAMER TEN COM | 1170 NE OTTER RD | | | | COWGILL | MO | 64637-9661 |
| JOHRONE B GOOCH | 22 SHELBY S W | | | | GRAND RAPIDA | MI | 49507-1047 |
| JOI BROOKS MCINTYRE | 3186 STRIPED MAPLE COVE | | | | BUFORD | GA | 30519 |
| JOICE A MURDOCK | 704 W ROSELAWN ST | | | | DANVILLE | IL | 61832-2263 |
| JOICE MAE HOWARD | 4234 TRUMBULL AVE APT 5 | | | | FLINT | MI | 48504 |
| JOICHI MURAMATSU & TOSHIE MURAMATSU JT TEN | 3831 CLAUDINE ST | | | | HONOLULU | HI | 96816-4332 |
| JOIE D BUELL | 21445 POWERS RD | | | | DEFIANCE | OH | 43512-9069 |
| JOIE J LIONTI | 102 BEN JONES LOOP | | | | WILLIAMSBURG | KY | 40769-9746 |
| JOIE L TEDESCO & JASON M TEDESCO JT TEN | 10 HIDDEN BROOK LANE | | | | SIGNAL MOUNTAIN | TN | 37377-2061 |
| JOJO LAGERSTROM & RONALD LAGERSTROM JT TEN | 22524 SUNNYSIDE | | | | ST CLAIR SHR | MI | 48080-3875 |
| JOLAIN MCKINNON | 134 POCONO MTN LK EST | | | | BUSHKILL | PA | 18324-9801 |
| JOLAINE H BATTEY | 527 MAGNOLIA AVE | | | | ST SIMONS IS | GA | 31522 |
| JOLANTHE SACKS | 290 JACKSON ST | | | | DENVER | CO | 80206-5525 |
| JOLEEN C GRACEMYER | 9907 E BAY SHORE RD | | | | MARBLEHEAD | OH | 43440-2427 |
| JOLEEN J NELSON | 209 OAK RIDGE DR | | | | MT VERNON | IA | 52314-1585 |
| JOLEEN K GREENWOOD | 125 ALLEN AVE | | | | ALMA | MI | 48801-2403 |
| JOLEEN S GUAY | 5735 STONE RD | | | | LOCKPORT | NY | 14094-1213 |
| JOLEEN TWACHTMANN | 2830 WINCHESTER DR | | | | MARION | IA | 52302-6165 |
| JOLENE B COOK | 1791 BERRY RD | | | | LAFAYETTE | NY | 13084-9412 |
| JOLENE D BLASI | 133 GERLOFF RD | | | | SCHWENKSVILLE | PA | 19473-1719 |
| JOLENE J JANSSEN | 8 ROSCREA CLOSE | WATERFORD WESTERN | | 6152 AUSTRALIA | | | |
| JOLENE L NAUGLE CUST JORDAN J LAIDLAW UTMA PA | 1103 MECHLING RD | | | | GREENSBURG | PA | 15601 |
| JOLENE L NAUGLE CUST RACHEL M LAIDLAW UTMA PA | 1103 MECHLING ROAD | | | | GREENSBURG | PA | 15601 |
| JOLENE L WALKER & MIKE S WALKER JT TEN | 8620 N 52ND ST | | | | PARADISE VLY | AZ | 85253 |
| JOLENE M ALOISIO | 162 LEGACY PARK CIR | | | | DEARBORN HTS | MI | 48127-3485 |
| JOLENE M KUENZLI | BOX 487 | | | | WELLS | NV | 89835-0487 |
| JOLENE M MASTRAMICO & THOMAS J MASTRAMICO JT TEN | 7950 GLENWOOD AVE | | | | BOARDMAN | OH | 44512-5827 |
| JOLENE TANGHERLINI | 11 FARM HILLS LN | | | | HINGHAM | MA | 02043-3811 |
| JOLENE TIPPETT | 6108 VIA CASITAS | | | | CARMICHAEL | CA | 95608-0228 |
| JOLENEE K HEITMANN | 12968 SW 5TH | | | | BEAVERTON | OR | 97005-2725 |
| JOLI TAPP | 10232 WATERBROOK LANE | | | | CHARLOTTE | NC | 28277-9558 |
| JOLINE M ECKER | 210 ADAMS RD | | | | SAGINAW | MI | 48609-6867 |
| JOLLY S WALTON | 2010 SUNSET DR | | | | DOUGLASVILLE | GA | 30135-1028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOLYNE A LEE | 2020 FOREST VIEW RD | APT 202 | | | ROCKFORD | IL | 61108-7967 |
| JOLYNNE C PIERCE | 1900 E GIRARD PL #1207 | | | | ENGLEWOOD | CO | 80110-3114 |
| JOLYNNE WALZ | 841 NE BARNES AVENUE | | | | KANSAS CITY | MO | 64118-5213 |
| JON A CARNET | 9722 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9481 |
| JON A GOLDSBERRY 3657 RIVIERA DRIVE | | | | | SAN | CA | 92109-6641 |
| JON A HABERSTROH TR JON A HABERSTROH TRUST UA 10/05/00 | 7890 HICKORY HILL LN | | | | CINCINNATI | OH | 45241-1304 |
| JON A HERB | C/O HERBCO | 6000 GARLANDS LANE | SUITE 120 | | BARRINGTON | IL | 60010-6027 |
| JON A KLINE | 2150 EVERGREEN | | | | PERRY | OH | 44081-8703 |
| JON A KRAMP | 919 SIOUX DR | | | | ELGIN | IL | 60120-2352 |
| JON A KRUTSCH & SYLVIA K KRUTSCH JT TEN | 10809 47TH ST E | | | | PUYALLUP | WA | 98372-2204 |
| JON A LEVOS | 30223 BUCKINGHAM | | | | LIVONIA | MI | 48154-4474 |
| JON A MCKEE & ROSEY MCKEE TEN COM | 750 NEW YEARS CREEK LANE | | | | BRENHAM | TX | 77833 |
| JON A MCQUILKIN CUST COLLIN S MCQUILKIN UTMA IL | 17397 E MARKLEY RD | | | | FAIRVIEW | IL | 61432 |
| JON A MILLER & VICKI MILLER JT TEN | 59 RUTH ANN DR | | | | GODFREY | IL | 62035-3404 |
| JON A NELSON | 3255 9TH AVE | | | | WISCONSIN DELLS | WI | 53965-8801 |
| JON A ROOSENRAAD | 1401 NW 31ST DR | | | | GAINESVILLE | FL | 32605-5019 |
| JON A TRAHMS | BOX 396 | | | | JANESVILLE | MN | 56048-0396 |
| JON A WOOLUM | 5549 CHATEAU WAY | | | | FAIRFIELD | OH | 45014-3215 |
| JON ARLAND JAGER | 33 OCTOBER LN | | | | TRUMBULL | CT | 06611-1649 |
| JON ATANASOFF | 9338 EDGEFIELD | | | | ROSCOE | IL | 61073-7244 |
| JON B ALBERT | 4995 MALIBU DR | | | | BLOOMFIELD | MI | 48302-2254 |
| JON B BARKMAN | 8806 W STATE RD 42 | | | | MONROVIA | IN | 46157-9352 |
| JON B LOVE | 609 W MAPLE AVE | PO BOX 324 | | | BANCROFT | MI | 48414-0324 |
| JON B MUNGER PER REP EST WILLIAM KRAMER | 7152 GATEWAY PARK DR | | | | CLARKSTON | MI | 48346 |
| JON B SUNKEES & MRS JANET C SUNKEES JT TEN | 125 S PINON DR | | | | VERNAL | UT | 84078-2319 |
| JON B WILLIAMS & SUSAN M WILLIAMS JT TEN | 651 SUNBELT RD | | | | SEGUIN | TX | 78155-1206 |
| JON BARTH REGAS | 2580 N WILLOW WAY | | | | INDIANAPOLIS | IN | 46268-4249 |
| JON BOWERBANK | PO BOX 0244 | | | | CEDAR BLUFF | VA | 24609-0244 |
| JON BROOKS | 1004 9TH AVE N | | | | PRINCETON | MN | 55371-1121 |
| JON BUCHANAN CUST CHRISTOPHER A BUCHANAN UGMA OH | 725 MAPLEWOOD AVE | | | | SHEFFIELD LK | OH | 44054-1322 |
| JON C BAUER | 51 WOODLAND PARK | | | | PINE CITY | NY | 14871-9007 |
| JON C PROSSER | 1920 DEARWALK COURT | | | | AVON | IN | 46123-7347 |
| JON C SAWYER & SUSAN E VIERGEVER JT TEN | 3711 HARRIET AVE | | | | MINNEAPOLIS | MN | 55409-1122 |
| JON C SHEARER | 561 FIRST ST | | | | PONTIAC | MI | 48340-2806 |
| JON C UTT | 516 HAVNER RD | | | | NORFORK | AR | 72658-8481 |
| JON C VOSS | 1929 ROYAL PALM DR | | | | EDGEWATER | FL | 32141 |
| JON CASSISTA & MELODY A CASSISTA JT TEN | 124 N BENNETT ST | | | | GENEVA | IL | 60134-2209 |
| JON CHRISTOPHER COOPER | 2053 E LIVE OAK DRIVE | | | | LOS ANGELES | CA | 90068-3636 |
| JON D BISSETT | 5725 SW 20TH DR | | | | BUSHNELL | FL | 33513-4435 |
| JON D BRODSKY & MRS CAROL L BRODSKY JT TEN | 4 WYNNRIDGE RD | | | | FAYETTEVILLE | NY | 13066-2532 |
| JON D CUNNINGHAM | 5086 W 200 N | | | | ANDERSON | IN | 46011-9147 |
| JON D DEAN | PO BOX 8 | | | | BROCKPORT | PA | 15823-0008 |
| JON D FRENCH & MRS JANE L FRENCH JT TEN | 170 HICKORY POINT CT | | | | FORSYTH | IL | 62535-9705 |
| JON D GEORGE | 71 N JOHNSON | | | | PONTIAC | MI | 48341-1325 |
| JON D MACGIBBON | 470 REAGAN RD | | | | DAWSONVILLE | GA | 30534-1623 |
| JON D MOOR | 2357 DREW VALLEY RD | | | | ATLANTA | GA | 30319 |
| JON D NELSON | 3011 S 159TH AVE CIRCLE | | | | OMAHA | NE | 68130-1969 |
| JON D OREN | PMB 190 | 2131 WOODRUFF RD | SUIT 2100 | | GREENVILLE | SC | 29607-5959 |
| JON D REYNOLDS | 6820 HIBISCUS CT | | | | SPARKS | NV | 89436-9074 |
| JON D STANLEY | 112 HERITAGE DR | | | | TEWKSBURY | MA | 01876-2765 |
| JON D WOODSON & PAMELA S WOODSON JT TEN | 7266 WOODY RD | | | | GLOUCESTER | VA | 23061-4306 |
| JON DAVID DIEWALD | 1786 GRAEFIELD | | | | BIRMINGHAM | MI | 48009-5846 |
| JON DAVID PARKINSON | 39 OAKVIEW DR | | | | N LITTLE ROCK | AR | 72118-2522 |
| JON DILORENZO & THERESA DILORENZO JT TEN | 95-10 157TH AVE | | | | HOWARD BEACH | NY | 11414-2838 |
| JON DUDEK | 433 E JULIAN DR | | | | GILBERT | AZ | 85296-6651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JON DUPLESSIS | 18597 NORWICH RD | | | | LIVONIA | MI | 48152-3009 |
| JON E BEAM | 6617 SWEET POTATO RIDGE RD | | | | ENGLEWOOD | OH | 45322-9729 |
| JON E BELLOMY & JUDY A BELLOMY JT TEN | 2530 4TH AVE NW | | | | OWATONNA | MN | 55060-1214 |
| JON E BOWMAN | 8262 CANYON RD SE | | | | HEBRON | OH | 43025 |
| JON E CORCORAN | 506 LAUREL AVE | | | | BLACK MOUNTAIN | NC | 28711-2922 |
| JON E DAVIS | 324 CARDINAL SW DR 33 | | | | DECATUR | AL | 35601-5869 |
| JON E GERKE | PO BOX 4022 | | | | GILLETTE | WY | 82717-4022 |
| JON E JONES | 840 N POMPANO AVE | | | | SARASOTA | FL | 34237-3616 |
| JON E KAPLAN | 149 KENSINGTON CT | | | | BROADVIEW HTS | OH | 44147-4510 |
| JON E KRUTULIS | 869 WILDERNESS LN | | | | GREENWOOD | IN | 46142-2064 |
| JON E MAXFIELD SR | 1077 LES BROWN RD | | | | BETHPAGE | TN | 37022 |
| JON E MONTELIUS | 3 LINCOLN AVE | | | | BRANFORD | CT | 06405-3014 |
| JON E MORRIS CUST HEATHER L MORRIS UTMA FL | 1600 PINE PL | | | | CLEARWATER | FL | 33755-1352 |
| JON E MORRIS CUST HEATHER L MORRIS UTMA PA | 1600 PINE PLACE | | | | CLEARWATER | FL | 33755-1352 |
| JON E RUNQUIST & BRENDA C RUNQUIST JT TEN | 13735 BECKWITH DR NE | | | | LOWELL | MI | 49331-9366 |
| JON E S M LLOYD & MRS DORIS K LLOYD COMMUNITY PROPERTY | E 12108 21ST AVE | | | | SPOKANE | WA | 99206-5766 |
| JON E STEPLETON & DEBRA L STEPLETON JT TEN | BOX 689 | | | | WESTFIELD CENTER | OH | 44251-0689 |
| JON E TANSEY | 459 E SAGINAW HWY | | | | GRAND LEDGE | MI | 48837-2127 |
| JON EDWARD KHACHATURIAN | 5427 SUTTON PL | | | | NEW ORLEANS | LA | 70131-5412 |
| JON ERIC ANDERSON | 85025 BABCOCK CT | | | | FERNANDINA | FL | 32034-9063 |
| JON F LA FAVER & MRS JANEEN S LA FAVER JT TEN | 120 CAROL ST | | | | NEW CUMBERLAND | PA | 17070-1133 |
| JON F SWAGART | 707 SPRING ST | | | | ST JOHNS | MI | 48879-1362 |
| JON F WADSWORTH | 2810 DELTA RIVER DR | | | | LANSING | MI | 48906-3637 |
| JON G BOGLE | 2921 MAYFAIR | | | | LANSING | MI | 48912-5145 |
| JON G WALGREN | 213 BAY COLONY DR | | | | NAPERVILLE | IL | 60565-1259 |
| JON G WILCOX | 2292 HILLER RD | | | | WEST BLOOMFIELD | MI | 48324-1422 |
| JON GEOFFREY PIEBENGA | 641 ROYALL AVE | | | | MT PLEASANT | SC | 29464 |
| JON GILL MONTGOMERY EX EST ROBERT GILL MONTGOMERY | 800 THERESA AVE | | | | AUSTIN | TX | 78703-4734 |
| JON GOOSSEN | 26 ROSSMERE CRES | WINNIPEG MB | | R2K 0E9 CANADA | | | |
| JON H BANGO | 12 GREENVIEW DR | | | | PARKERSBURG | WV | 26104-1531 |
| JON H COX | 14645 E 246 ST | | | | ARCADIA | IN | 46030-9403 |
| JON H FRIEDL | 9124 LAKE RD | | | | MONTROSE | MI | 48457-9715 |
| JON H MARTIN | 592 MARTIN RD | | | | BIG MOOSE | NY | 13331 |
| JON H MAYER & BETTY A MAYER JT TEN | 5530 TURTLE LAKE RD | | | | SHOREVIEW | MN | 55126-4767 |
| JON H MOORES | 2306 BROOKSIDE DR SE | | | | DECATUR | AL | 35601-6616 |
| JON H WAITZ & PATRICIA J WAITZ JT TEN | 2336 BASEVIEW DR | | | | PINCKNEY | MI | 48169-9516 |
| JON HALSTEAD | 2110 HANOVER AVE | | | | RICHMOND | VA | 23220-3428 |
| JON HARRISON | 108 SHERMAN | | | | GRAND HAVEN | MI | 49417-1730 |
| JON HENNING | 8561 VOGEL AVE | | | | WESTMINSTER | CA | 92683-7636 |
| JON HENRY BICKNELL | 692 PILGRIM DRIVE EAST | | | | SAGINAW | MI | 48603-7129 |
| JON J GATTA | 4659 NORWOOD DRIVE | | | | WILMINGTON | DE | 19803-4811 |
| JON J GATTA JR | 162 WILDFOWER DRIVE | | | | PLYMOUTH MEETING | PA | 19462-1522 |
| JON J LAMBREGTSE | 3709-12TH STREET | | | | WAYLAND | MI | 49348-9551 |
| JON J MARESH | 1115 N HILLOCK DR | | | | RACINE | WI | 53406 |
| JON JEFFREY BERNIER | 3755 REDCOAT WAY | | | | ALPHARETTA | GA | 30022-7111 |
| JON K DIXON | 4463 KOSSUTH AVE | | | | ST LOUIS | MO | 63115-2726 |
| JON K LINDSAY | 2916 PENDLETON LANE SW | | | | MARIETTA | GA | 30064-4093 |
| JON KIRK PEARSON | 4302 PECAN VALLEY DR | | | | CORPUS CHRISTI | TX | 78413-2510 |
| JON KWONG & LILLY S POON JT TEN | 2107 LARKIN 8 | | | | SAN FRANCISCO | CA | 94109-1946 |
| JON L ALLANSON | 8739 GUNPOWDER DR | | | | INDIANAPOLIS | IN | 46256-1361 |
| JON L BARTEL | 4313 E APOLLO LN | | | | JANESVILLE | WI | 53546-8873 |
| JON L BRATZKE | 453 N PALM STREET | | | | JANESVILLE | WI | 53545-3552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JON L FESSLER | 811 MAIN | PO BOX 314 | | | FOSSIL | OR | 97830-0314 |
| JON L GIDDINGS | 8420 LAKEVIEW BLVD | | | | RODNEY | MI | 49342-9753 |
| JON L KALLS | 459 PINE ST | | | | LOCKPORT | NY | 14094-5503 |
| JON L LINCICOME | 1667 TOMLINSON RD | | | | MASON | MI | 48854-9257 |
| JON L POMRINKE JR | 14 BURNDALE AVE | | | | DALLAS | PA | 18612-1502 |
| JON LOWELL ALTHEIDE | 36301 RIVER POINT DR | | | | ASTORIA | OR | 97103 |
| JON M ANDERSON & MRS CHERRIE H ANDERSON JT TEN | 5312 N COMMERCIAL ST | | | | TACOMA | WA | 98407-3112 |
| JON M BLOOM | 105 MIDDEN WA | | | | HOLLY SPRINGS | NC | 27540-6821 |
| JON M BURNHAM | 201 KNOLLRIDGE CIR | | | | HUNTSVILLE | AL | 35801-1955 |
| JON M CLAREY | 2436 N 65TH ST | | | | WAUWATOSA | WI | 53213-1429 |
| JON M CORBA | 9685 SERGENT RD | | | | BIRCH RUN | MI | 48415-9604 |
| JON M FAYNOR | 3983 MERIDIAN RD | | | | LAINGSBURG | MI | 48848-9694 |
| JON M HEBERLING | 20906 SKYLER DR | | | | NORTH FORT MYERS | FL | 33917-7778 |
| JON M JINKS | 2210 MEADOWBROOK RD S E | | | | DECATUR | AL | 35601-6628 |
| JON M PARSHALL | 115 WORCESTER RD | | | | ROCHESTER | NY | 14616-3925 |
| JON M RICE & CYNTHIA K RICE JT TEN | 1401 MARWOOD SE | | | | KENTWOOD | MI | 49508-4855 |
| JON M SONSTROEM | 1600 WAPITI CIRCLE UNIT 19 | | | | ESTES PARK | CO | 80517-5410 |
| JON M WEAVER | 2511 BRADFORD DR | | | | KOKOMO | IN | 46902-3365 |
| JON N JONSON | 1804 W WENLOCK DR | | | | MARION | IN | 46952-2402 |
| JON N PALLEY & MRS ADRIENNE B PALLEY JT TEN | 155 GREENBRIAR RD | | | | MERIDEN | CT | 06450-6819 |
| JON NAGEL & LINDA NAGEL JT TEN | 5651 ELDER CIRCLE | | | | LIVERMORE | CA | 94550 |
| JON NASH | 903 ORANGE DR | | | | SILVER SPRING | MD | 20901-1005 |
| JON O GEE | 548 S OAKLAND AVE | | | | SHARON | PA | 16146-4040 |
| JON O VANDERWEELE | 59 EAST ST | | | | NORTH EAST | PA | 16428-1550 |
| JON OAK & KATHLEEN OAK JT TEN | 2536 RAVINESIDE N | | | | HOWELL | MI | 48843-6759 |
| JON OLIVO | 3713 LEE ST | | | | FLINT | MI | 48506-4135 |
| JON P CRAWFORD | 1556 N #400 E | | | | GREENFIELD | IN | 46140-9462 |
| JON P KRAUS & MARY S KRAUS JT TEN | 416 WINDSOR DR | | | | YUBA CITY | CA | 95991-6253 |
| JON P KRUSE | 1894 MAJON | | | | HIGHLAND | MI | 48356-1757 |
| JON P LECKERLING & NANCY R LECKERLING JT TEN | 19 GROVE AVE | | | | MADISON | CT | 06443-3257 |
| JON P MC COY JR | 119 W HARVEY | | | | MC ALLEN | TX | 78501-9443 |
| JON P MCNATT | 1309 CRAIG DR | | | | LIBERTY | MO | 64068-1307 |
| JON PAUL BRADRICK | 824 CARRIAGE PARK OVAL | | | | WESTLAKE | OH | 44145-1436 |
| JON PETERS CUST ELIZABETH ERIN PETERS UGMA NY | 4B | 704 WASHINGTON ST | | | NEW YORK | NY | 10014-2334 |
| JON PINION | 3915 CANTON HWY | | | | CUMMING | GA | 30040-4336 |
| JON PRICE | 6957 CHERRY HILLS NE LO | | | | ALBUQUERQUE | NM | 87111-1068 |
| JON R ANDERSON CUST AMY L ANDERSON UGMA OH | 7791 NOLENSVILLE RD | | | | NOLENSVILLE | TN | 37135-9466 |
| JON R BOERTMAN & DALANNA G BOERTMAN JT TEN | 3553 WHISPER LANE | | | | SAGINAW | MI | 48603-7253 |
| JON R CHADDOCK | 3293 W MAIN ST RD | | | | BATAVIA | NY | 14020-9109 |
| JON R FERRELL | PO BOX 267 | | | | CHURUBUSCO | IN | 46723-0267 |
| JON R FORSBERG | BOX 1073 | N FARRAGUT RD | | | MONTAUK | NY | 11954-0800 |
| JON R FOURNIER | 3 MILLER AVE | | | | YORKTOWN HEIGHTS | NY | 10598-6605 |
| JON R FRANKLIN | 6244 EASTKNOLL DR | APT 97 | | | GRAND BLANC | MI | 48439-5089 |
| JON R GOODWIN | 65 WARNER STREET | | | | BRISTOL | CT | 06010-3100 |
| JON R GROH | 6343 DUSTYWIND LN | | | | LOVELAND | OH | 45140-8061 |
| JON R HALL | 691 N ROCKY CREEK WEST | | | | BEDFORD | IN | 47421 |
| JON R HORKEY & SHEILA M HORKEY JT TEN | 1920 KELLY DR | | | | MINNEAPOLIS | MN | 55427-3514 |
| JON R MURRAY & DIANNE MURRAY JT TEN | 324 EAST 11000 SOUTH | | | | SANDY | UT | 84070-5206 |
| JON R PRENTICE | 411 WALNUT ST | PMB #520 | | | GREEN COVE SPRINGS | FL | 32043-3443 |
| JON R QUILLARD | 578 MAPLE ST | | | | CARLISLE | MA | 01741-1633 |
| JON R SCHUSTER | 11432 STERLING VIEW CT | | | | CLERMONT | FL | 34711-6866 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JON R SHANEYFELT | 145 W KESSLER-COWLESVILLE RD | | | | TIPP CITY | OH | 45371-8831 |
| JON R SHELTON | 329 ROWAN DR | | | | BEREA | OH | 44017-1062 |
| JON RANDALL GREEN | PO BOX 609 | | | | LOVINGSTON | VA | 22949-0609 |
| JON RANDEL MC FARLAND | 2436 COUNTRY CLUB LANE | | | | SELMA | CA | 93662-3236 |
| JON ROBERT HENSHAW | 8339 SW 112TH ST | | | | MIAMI | FL | 33156-4318 |
| JON ROBERT SNAVELY | 9840 GRINDSTONE HILL RD | | | | GREENCASTLE | PA | 17225-9538 |
| JON ROOSENRAAD & MRS MARGARET ROOSENRAAD JT TEN | 1401 NW 31ST DR | | | | GAINESVILLE | FL | 32605-5019 |
| JON S ANTHONY | 118 WARREN ST | # 1 | | | MEDFORD | MA | 02155-2261 |
| JON S MANISCALCO | 2781 DELLRIDGE DR | | | | HOLT | MI | 48842-9718 |
| JON S RUNDQUIST | 8123 REDSTONE DR | | | | FORT WAYNE | IN | 46835-4254 |
| JON S WEBER | 200 NE 26TH DR | | | | WILTON MANORS | FL | 33334-2012 |
| JON S WRIGHT | 840 CARDOZA DR | | | | CRYSTAL | MI | 48818-9677 |
| JON SCHWADERER | 741 E 9TH | | | | ALLIANCE | NE | 69301-2736 |
| JON SCOTT HIGGS | 588 FOREST RD | | | | WAYNE | PA | 19087-2322 |
| JON SCOTT TOMSON | PO BOX 72 | | | | IMLAYSTOWN | NJ | 08526-0072 |
| JON SEIRO SUZUKI | 3739 MUIRFIELD RD | | | | LOS ANGELES | CA | 90016-5719 |
| JON SHREVE | 2377 ROSE AVENUE | | | | HOWELL | MI | 48843-8460 |
| JON SMITH | PO BOX 2002 | | | | HUNTINGTN BCH | CA | 92647-0002 |
| JON T BROUWER | 47590 BURTON | | | | UTICA | MI | 48317-3108 |
| JON T FIELD | 2231 W 10 ST | | | | ASHTABULA | OH | 44004-2529 |
| JON T FLANAGIN | 404 COTTAGE AVE | | | | VERMILLION | SD | 57069-2120 |
| JON T KEIM | PO BOX 363 | | | | GROSSE ILE | MI | 48138-0363 |
| JON T SCHOCKE | 410 WOODHULL ST | | | | LAINGSBURG | MI | 48848-9333 |
| JON T SEIGHMAN | 6903 LEXINGTON PARK BLVD | | | | MASON | OH | 45040-2478 |
| JON T TRASKY | 6040 ROOSEVELT STREET | | | | COOPERSVILLE | MI | 49404-9409 |
| JON THOMAS BLACK | 10660 S CO RD 800 W | | | | DALEVILLE | IN | 47334-9713 |
| JON TOBEY | 1581 S DELANO | | | | ST CLAIR | MI | 48079-5270 |
| JON V SLAUGHTERBACK | 1269 N COUNTY ROAD 475 E | | | | AVON | IN | 46123-8673 |
| JON VAN LOON | 59 COMMODORE AVE | | | | WARWICK DOWNS | RI | 02888-5015 |
| JON VERR | 47-39 168TH STREET | | | | FLUSHING | NY | 11358-3715 |
| JON W BALL | 5702 JESTER DRIVE | | | | GARLAND | TX | 75044-8128 |
| JON W DAMME | 11210 SEWARD PLZ | APT 2201 | | | OMAHA | NE | 68154-4831 |
| JON W INMAN | 3010 VICTORIA AVE | | | | CINCINNATI | OH | 45208-1506 |
| JON W KRAINOCK | 3275 W ASHLAN AVE #3343 | | | | FRESNO | CA | 93722-4402 |
| JON W PARMELEE & SHIRLEY M PARMELEE JT TEN | 411 HICKORY DR | | | | GREENFIELD | IN | 46140 |
| JON W PETERS | 1874 RIDGE AVE | APT 5 | | | MONTGOMERY | AL | 36106-1866 |
| JON W SIX | 1091 W RIVER RD | | | | ELYRIA | OH | 44035-2811 |
| JON WAGNER CUST LANCE GIBSON UTMA FL | 4665 CALLE VENTOSO | | | | PENSACOLA | FL | 32514-7929 |
| JONAH L COLEY JR | ATTN CHEVROLET | 2325 PROVIDENCE CREEK LN | | | CHARLOTTE | NC | 28270-0779 |
| JONAH S HOWARD & EVELYN M HOWARD JT TEN | 316 B OLEANDER DR | | | | EDEN | NC | 27288 |
| JONAH SMITH | 6400 VAN BUREN | | | | DETROIT | MI | 48204-4417 |
| JONAS A RAMONAITIS | 11311 ARDEN ST | | | | LIVONIA | MI | 48150-2838 |
| JONAS B YUTZY | 903 SANTA DOROTEA CIR | | | | ROHNERT PARK | CA | 94928-2216 |
| JONAS BEREISA | 1196 COPPERWOOD DR | | | | BLOOMFIELD HILLS | MI | 48302-1928 |
| JONAS C WALKER III | 1683 MUSSULA RD | | | | BALTIMORE | MD | 21286-2344 |
| JONAS D WORTHEN | 953 MERCER RD | | | | MERCER | ME | 04957 |
| JONAS E BENDER | 1410 BIRCH ST | PO BOX 173 | | | YELLOW SPGS | OH | 45387-0173 |
| JONAS E PUIDOKAS | 22313 MYLLS | | | | ST CLAIR SHRS | MI | 48081-1342 |
| JONAS G KUCINSKAS | KALVARIJU 323-88 | VILNIUS 08420 | LITHUANIA | LITHUANIA | | | |
| JONAS LAITUSIS | 2829 ALLEN AVE | | | | UNION | NJ | 07083-4135 |
| JONAS MARSHALL | 2966 ALGONQUIN | | | | DETROIT | MI | 48215-2435 |
| JONAS P DONMOYER & MAUDE E DONMOYER JT TEN | PO BOX 17077 | | | | ONO | PA | 17077 |
| JONAS SAMUELSON | 130 DRURY LANE | | | | BLOOMFIELD | MI | 48301-2469 |
| JONAS VILIUNAS | 3413 BRITTANY DR | | | | JOLIET | IL | 60435-8750 |
| JONATHAN A CLEMENS | PO BOX 1143 | | | | PORT TOWNSEND | WA | 98368-0943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONATHAN A HARRIS | 378 BUNN HILL RD | | | | VESTAL | NY | 13850-5913 |
| JONATHAN A JACOBS | 25360 DEVON | | | | FRANKLIN | MI | 48025-1284 |
| JONATHAN A MARVE | PO BOX 1105 | | | | FLINT | MI | 48501 |
| JONATHAN A MEIER | 3918 KNOBWOOD OVERLOOK | | | | INDIANAPOLIS | IN | 46234 |
| JONATHAN A TOWNSLEY | 186 PAUAHILANI PL | | | | KAILUA | HI | 96734-3147 |
| JONATHAN ALLARD MATTLAGE | 227 MILL CREEK CT | | | | ACWORTH | GA | 30101-4740 |
| JONATHAN ANDREW FREED | 4975 WATERVIEW DR | | | | MIDLAND | GA | 31820-3451 |
| JONATHAN AYALA | 7847 BLANDWOOD | | | | DOWNEY | CA | 90240-2115 |
| JONATHAN B GRIFFITHS | 65 NESTINGROCK LANE | | | | LEVITTOWN | PA | 19054-3809 |
| JONATHAN B HARSHMAN | 6820 MAGNUM DR | | | | PLANO | TX | 75024-6332 |
| JONATHAN B HUNT | 107 ESSEX ST | | | | BANGOR | ME | 04401-5301 |
| JONATHAN B KNEHANS | 6003 LAKETREE LANE | UNIT F | | | TAMPA | FL | 33617-1672 |
| JONATHAN B LARSON | 5785 LADUES END COURT | | | | FAIRFAX | VA | 22030 |
| JONATHAN B WEAVER | 306 N WEST ST | | | | ARCANUM | OH | 45304-1034 |
| JONATHAN BARRINGTON | 1520 FAIRVILLE RD | | | | CHADDS FORD | PA | 19317-9339 |
| JONATHAN BENNETT GELBER | 1415 HHLOA LOOP | | | | HONOLULU | HI | 96821-1315 |
| JONATHAN BIELE | 1012 WESTBROOKE WAY #5 | | | | HOPKINS | MN | 55343-8054 |
| JONATHAN BOUDMER | 281 RIVERSIDE DR | PO BOX 415 | | | FACTORYVILLE | PA | 18419 |
| JONATHAN BOZBECKIAN | 10 DENESLEY RD | BOX 51851 | | | INDIAN ORCHARD | MA | 01151-5851 |
| JONATHAN BOZBECKIAN | BOX 51851 | | | | INDIAN ORCHARD | MA | 01151-5851 |
| JONATHAN BRELSFORD | 679 S MAIN ST APT 1 | | | | SEYMOUR | CT | 06483 |
| JONATHAN BROWN | PO BOX 22062 | | | | LANSING | MI | 48909-2062 |
| JONATHAN C BROOKSHIRE | 1105 INDIAN TRAIL | | | | RALEIGH | NC | 27609-5437 |
| JONATHAN C CHUMLEY | 2130 N TALBOTT ST | | | | INDIANAPOLIS | IN | 46202-1572 |
| JONATHAN C GILMAN | 95 CLAFLIN ST | | | | BELMONT | MA | 02478-3249 |
| JONATHAN C GILMAN TR UA 12/05/90 MARY D GILMAN TRUST | 95 CLAFLIN ST | | | | BELMONT | MA | 02478-3249 |
| JONATHAN C GRIFFITH & FRANCES C GRIFFITH JT TEN | 418 REID RD | LOT 84 | | | OWENSBORO | KY | 42303-0708 |
| JONATHAN C GUY | C/O GALLUS INC | 2800 BLACK LAKE PL | | | PHILADELPHIA | PA | 19154-1024 |
| JONATHAN C JABLONS | 53 CIRCLE DR | | | | ROSLYN HEIGHTS | NY | 11577-2201 |
| JONATHAN C MARKOVICH | 10126 PARK RIDGE DR | | | | INDIANAPOLIS | IN | 46229-4108 |
| JONATHAN C MARTEL | 4839 EAST 216TH STREET | | | | NOBLESVILLE | IN | 46060-8490 |
| JONATHAN C PASCUA | 292 FALLING BROOK DR | | | | TROY | MI | 48098-4694 |
| JONATHAN C PICK | 124 CARMEL ST | | | | SAN FRANCISCO | CA | 94117-4335 |
| JONATHAN C REESE | 1124 CARLYLE CT | | | | ARLINGTON HTS | IL | 60004-5044 |
| JONATHAN C REESE & NANCY L REESE JT TEN | 1124 CARLYLE CT | | | | ARLTINGTON HTS | IL | 60004-5044 |
| JONATHAN C SKIDMORE | 8 LOGAN PL | | | | NORWALK | CT | 06853-1403 |
| JONATHAN C STAATS | 917 N MADISON | | | | BLOOMINGTON | IL | 61701-2929 |
| JONATHAN CHERNOW | 1102 CONURE CT | | | | OCEANSIDE | CA | 92057-1951 |
| JONATHAN COWLES DAVIS | 4935 CLARA MAE WALK | | | | DULUTH | GA | 30096-6080 |
| JONATHAN CRAIG HIGH | 4416 MALDEN DR | | | | CHARLESTON | WV | 25306-6446 |
| JONATHAN D EARNSHAW | 300 MCCOOL AVE | | | | EAST SYRACUSE | NY | 13057-2306 |
| JONATHAN D EWALD & ROSE E EWALD JT TEN | PO BOX 10 | | | | FRENCHTOWN | NJ | 08825-0010 |
| JONATHAN D FARRAR | 3200 HAVANA PL | | | | DULLES | VA | 20189-3200 |
| JONATHAN D GRAY | 4505 E COLORADO ST | | | | LONG BEACH | CA | 90814-3024 |
| JONATHAN D LOWE TR JONATHAN D LOWE REV TRUST UA 05/31/88 | 5095 LAKE BLUFF RD | | | | WEST BLOOMFIELD | MI | 48323-2430 |
| JONATHAN D MCPIKE | 17565 N BRAEBURN CT | | | | PLATTE CITY | MO | 64079-7941 |
| JONATHAN D POND | 16 MARCIA RD | | | | WATERTOWN | MA | 02472-4920 |
| JONATHAN D POND & MRS MARY ANN POND JT TEN | 16 MARCIA RD | | | | WATERTOWN | MA | 02472-4920 |
| JONATHAN D TYSON | 1530 COLLINGWOOD DR | | | | INDIANAPOLIS | IN | 46228-1927 |
| JONATHAN DAVID BAGWELL | 3982 N HIGH ST | | | | COLUMBUS | OH | 43214 |
| JONATHAN E CUNNINGHAM | 13475 SW 9 ST | APT 107 | | | PEMBROKE PINES | FL | 33027-1805 |
| JONATHAN E ELDER | 4539 COOLIDGE | | | | WAYNE | MI | 48184-2252 |
| JONATHAN E GRAY | 5038 HULMAN DR | | | | DAYTON | OH | 45406-1227 |
| JONATHAN E KLARFELD | 2576 LARCHMONT RD | | | | BEACHWOOD | OH | 44122-1516 |
| JONATHAN E MIERAS | 411 CHERRY ST | | | | STURGIS | MI | 49091-2200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONATHAN E THARP | 3370 N STATE ROAD 19 | | | | TIPTON | IN | 46072 |
| JONATHAN F LAMAR | 7338 OVERLAND PARK CT | | | | WEST CHESTER | OH | 45069-5560 |
| JONATHAN F SHETTLER | 11699 BENNINGTON RD | | | | DURAND | MI | 48429-9750 |
| JONATHAN F WOLFINGER | 40 HUBBELL PARK | | | | ROCHESTER | NY | 14608-2428 |
| JONATHAN FIELD | 4321 COLFAX AVE | APT 23 | | | STUDIO CITY | CA | 91604-2899 |
| JONATHAN FINCH | PO BOX 867 | | | | VERPLANCK | NY | 10596-0867 |
| JONATHAN FINK | PO BOX 118 | | | | CASANOVA | VA | 20139-0118 |
| JONATHAN G EASTERLING | 6285 SOUTH GRAHAM RD | | | | ST CHARLES | MI | 48655-9536 |
| JONATHAN G SEYMOUR JR | 10 CLACTON ROAD | LONDON | | E17 8AR GREAT BRITAIN | | | |
| JONATHAN G SEYMOUR TR JONATHAN G SEYMOUR LIVING TR UA 03/05/04 | 4501 SILVERBERRY CT | | | | JACKSONVILLE | FL | 32224-6838 |
| JONATHAN G TRUSLOW | 11 BELMORE TERRACE | | | | JAMAICA PLAIN | MA | 02130 |
| JONATHAN GARO KOOMEY & MELISSA GRIGORIEFF JT TEN | 6441 REGENT ST | | | | OAKLAND | CA | 94618-1313 |
| JONATHAN GERSON | 440 HAVERFORD RD | | | | WYNNEWOOD | PA | 19096-2632 |
| JONATHAN GOH | 4280 FRIST CENTER | | | | PRINCETON | NJ | 08544 |
| JONATHAN GOLDBERG | 627 KATHLEEN PL | | | | WESTBURY | NY | 11590-5915 |
| JONATHAN GREEN | 563 DERBY DR EAST | | | | OCEANSIDE | NY | 11572-2611 |
| JONATHAN GREEN & SANDRA GREEN JT TEN | 237 TILBURY RD | | | | BLOOMFIELD | MI | 48301-2738 |
| JONATHAN H BOYD | 4312 MAPLE MANOR | | | | MUNCIE | IN | 47302-9283 |
| JONATHAN H HOLLAND | 2677 PRESTWICK VILLAGE CIR | | | | SPRINGFIELD | OH | 45503-7118 |
| JONATHAN H PETERS | 40 SHADY CREST RD | | | | MERIDEN | CT | 06450-2547 |
| JONATHAN H SMART | 4100 VINCENT AVE SO | | | | MINNEAPOLIS | MN | 55410-1140 |
| JONATHAN H TOTZKE | 329 W CHESTNUT | | | | HAZEL PARK | MI | 48030-1325 |
| JONATHAN H ZIEGLER | PO BOX 40322 | | | | SANTA BARBARA | CA | 93140-0322 |
| JONATHAN HAZE | 3636 WOODHILL CANYON RD | | | | STUDIO CITY | CA | 91604-3658 |
| JONATHAN HELLYER | 392 PLANTATION DR | | | | SANDERSVILLE | GA | 31082-7402 |
| JONATHAN HODGES | 32 OVERLOOK AVE | | | | PATERSON | NJ | 07504-1045 |
| JONATHAN J ARMSTRONG JR | 717 E BROW RD | | | | LOOKOUT MOUNTAIN | TN | 37350-1007 |
| JONATHAN J HYLAN CUST BRETT COMMONS HYLAN UGMA CT | #136 | 245 UNQUOWA RD | | | FAIRFIELD | CT | 06430-5029 |
| JONATHAN J KOEHLER | 1212 N. LAKE SHORE DR. | UNIT 29AS | | | CHICAGO | IL | 60610 |
| JONATHAN J NUGENT | 90 NORTHOAK CRT | | | | DANVILLE | CA | 94506-1328 |
| JONATHAN J O'BRIEN | 2847 DANELAND ST | | | | LAKEWOOD | CA | 90712-2131 |
| JONATHAN JAMES KISSEL | 18321 VENTURA #800 | | | | TARZANA | CA | 91356-4250 |
| JONATHAN JAVITCH | 11 LYNCROFT RD | | | | NEW ROCHELLE | NY | 10804-4101 |
| JONATHAN JOSEPH | PO BOX 74 | | | | LEHIGH ACRES | FL | 33970-0074 |
| JONATHAN K BROKAW | 1210 N CUMMINGS RD | | | | DAVISON | MI | 48423-8122 |
| JONATHAN K COOPERMAN | 43-10 KISSENA BLVD | | | | FLUSHING | NY | 11355-2922 |
| JONATHAN K FREDERICK | 14 CHARLES RIVER ROAD | | | | MEDWAY | MA | 02053-1256 |
| JONATHAN K HAUSE | 12204 91ST WAY | | | | LARGO | FL | 33773-2600 |
| JONATHAN K OCKO | 5033 QUAIL HOLLOW DR | | | | RALEIGH | NC | 27609-5452 |
| JONATHAN KAMINSKI | 4902 GLENN SUMMIT | | | | PERRY HALL | MD | 21128-9429 |
| JONATHAN KELLER | PO BOX 2445 | | | | LA HABRA | CA | 90632 |
| JONATHAN KRAMPNER | 3322 ROWENA AVENUE #C | | | | LOS ANGELES | CA | 90027-2937 |
| JONATHAN L BLACKWELL | PO BOX 158 | | | | SPRINGVALE | ME | 04083-0158 |
| JONATHAN L GILSON | 216 WOOD ST | | | | WOODVILLE | MA | 01784 |
| JONATHAN L GREENE | 180 DOGWOOD DR | | | | DELAWARE | OH | 43015-2785 |
| JONATHAN L HERNANDEZ | 8802 BRABURN | | | | SAN ANTONIO | TX | 78221 |
| JONATHAN L KEACH | 902 AUDUBON DRIVE | | | | VALPARAISO | IN | 46383-7809 |
| JONATHAN L KEACH & CHERYL L KEACH JT TEN | 902 AUDOBON DR | | | | VALPARAISO | IN | 46383 |
| JONATHAN L LAMSON | 109 EAST ST PO BOX 233 | | | | LINDEN | MI | 48451-0233 |
| JONATHAN L MUNIER | 3700 N MAIN STREET | | | | HOUSTON | TX | 77009-5428 |
| JONATHAN L SCHLEE | 6450 CANYON CREST DR | | | | SALT LAKE CTY | UT | 84121-6304 |
| JONATHAN LOPEZ | 6617 MARINA POINTE VILLAGE CT | APT 101 | | | TAMPA | FL | 33635-9052 |
| JONATHAN M FOSTER | 4328 TOWLE AVE | | | | HAMMOND | IN | 46327-1376 |
| JONATHAN M JOHNSON | 1205 PEPPER MILL CT | | | | LEWISVILLE | NC | 27023-9433 |
| JONATHAN M KAUFMAN | 626 N VALLEY HILL RD | | | | WOODSTOCK | IL | 60098-7844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONATHAN M PALMER | 6319 HAPTON PLACE | | | | ELKRIDGE | MD | 21075-6184 |
| JONATHAN M SCHULTZ | 10345 RATTALEE LAKE ROAD | | | | DAVISBURG | MI | 48350-1323 |
| JONATHAN M WAHL | 915 EMORY DR | | | | CHAPEL HILL | NC | 27514-3414 |
| JONATHAN M WOLF | 7265 VIEW AVE | | | | EL CERRITO | CA | 94530-1813 |
| JONATHAN MARCHETTI | 76 BROWNSTONE DR | | | | SOUTHINGTON | CT | 06489 |
| JONATHAN MARK WELLNER CUST SAMANTHA WELLNER UTMA PA | 1520 KNOX RD | | | | WYNNEWOOD | PA | 19096-2516 |
| JONATHAN MARSH | 204 N PENNSYLVANIA | | | | CASPER | WY | 82609 |
| JONATHAN MARTIN LEHRER | 3 HARBOR COURT WEST | | | | ROSLYN HARBOR | NY | 11576-2436 |
| JONATHAN MC CUE | 3004 SIXTH AVENUE | NUMBER 8 | | | SAN DIEGO | CA | 92103-5825 |
| JONATHAN MEARS | 651 MONTEREY AVE | VICTORIA BC | | V8S 4T8 CANADA | | | |
| JONATHAN MICHAEL ROTHMAN | 1608 E LK GENEVA RD NE | | | | ALEXANDRIA | MN | 56308-7964 |
| JONATHAN MICHAEL UNOWSKY | 4124 SANTA TERRASA PLACE | | | | LAS VEGAS | NV | 89121 |
| JONATHAN MILLER | 421 CHESTNUT ST | APT 303 | | | PHILADELPHIA | PA | 19106-2423 |
| JONATHAN MINSKY | 5 TULLAMORE DR | NORTH YORK ON | | M2L 2E9 CANADA | | | |
| JONATHAN MITCHELL SWEAT | 200 DOMINICAN DR | | | | MADISON | MS | 39110-8630 |
| JONATHAN NASH | WHITE LEE 1 PLOWDEN PARK | ASTON ROWANT WATLINGTON | OXFORDSHIRE OX | GREAT BRITAIN | | | |
| JONATHAN NEIL HOLLINGER | 100 FOUR SEASONS DRIVE | NEPEAN ON | | K2E 7S1 CANADA | | | |
| JONATHAN NORRIS KLING | 200 CLINTON DR | | | | RUTHER GLEN | VA | 22546-5117 |
| JONATHAN O SIMPSON | 9280 HUNTINGTON SQ | | | | N RICHLAND HILLS | TX | 76180-4366 |
| JONATHAN O SPEERS | PO BOX 353 | | | | OGONQUIT | ME | 03907-0353 |
| JONATHAN OTIS KERLIN | 1457 10TH AVE | | | | SAN FRANCISCO | CA | 94122-3602 |
| JONATHAN P CURO & MARTHA J CURO JT TEN | 27716 BRUSH | | | | MADISON HEIGHTS | MI | 48071-3302 |
| JONATHAN P ERICKSON CUST RYAN JOHN ERICKSON UTMA MI | 6952 APACHE TRL | | | | WESTLAND | MI | 48185-2802 |
| JONATHAN P FERGUSON | PO BOX 777 | | | | PARKMAN | OH | 44080-0777 |
| JONATHAN P KALUPA | 18485 W EVERGREEN PL | | | | NEW BERLIN | WI | 53151 |
| JONATHAN P MAYS | 412 NORTH LOCKSLEY DRIVE | | | | LAFAYETTE | LA | 70508-4024 |
| JONATHAN P NORRIS CUST ADAM DANIEL NORRIS UTMA MA | 1175 CHESTNUT ST #22 | | | | NEWTON | MA | 02464-1341 |
| JONATHAN PATRICK GOODRICH | 6715 S JENTILLY LANE | | | | TEMPE | AZ | 85283-4010 |
| JONATHAN Q C HALL | 16853 SHERBROOKE ROAD | | | | LEWES | DE | 19958-3878 |
| JONATHAN R ALLEN | 32100 KNOLLWOOD | | | | WARREN | MI | 48092-3814 |
| JONATHAN R ALLEN & CYNTHIA L ALLEN JT TEN | 32100 KNOLLWOOD | | | | WARREN | MI | 48092-3814 |
| JONATHAN R BURNS | 5025 ELMER LN | | | | MANITOWOC | WI | 54220-1082 |
| JONATHAN R CRANE | 493 RIDGEWOOD | | | | ROCHESTER | MI | 48306-2644 |
| JONATHAN R EHLERT | 133 LIBHART | | | | LYONS | MI | 48851-9627 |
| JONATHAN R FINGER | 4 HENRY STREET | | | | ARLINGTON | MA | 02474-1320 |
| JONATHAN R FREEMAN | 365 FRENCHTOWN RD | | | | EAST GREENWICH | RI | 02818-1817 |
| JONATHAN R FRONK | 1315 RIGGS TRL | | | | WILMINGTON | NC | 28412-7615 |
| JONATHAN R HUISH | 200 TRAILBLAZER DR | | | | BASTROP | TX | 78602-3542 |
| JONATHAN R JACKSON | 501 LAND DRIVE | | | | DAYTON | OH | 45440-3701 |
| JONATHAN R LYONS II & DONNA LYONS JT TEN | 9096 CHELMSFORD DR | | | | SWARTZ CREEK | MI | 48473-1170 |
| JONATHAN R ROD | 42 LINCOLN AVE | | | | RYE BROOK | NY | 10573-1353 |
| JONATHAN R SMITH | C/O EFFECTIVE AIR INC | 105 PARK DRIVE | | | GLENVIEW | IL | 60025-2722 |
| JONATHAN R THODOROFF | 648 WINTERS EVE | | | | FLUSHING | MI | 48433-1947 |
| JONATHAN RICH | 42383 LYNDA DRIVE | | | | CLINTON TWP | MI | 48038 |
| JONATHAN RICHEY BONILLA | 5049 MOUTRIE | | | | CORPUS CHRISTI | TX | 78413-2707 |
| JONATHAN RIEB | 1011 MAPLE ST | | | | GREENWOOD | IN | 46142-3828 |
| JONATHAN RUIZ | 8942 GARDEN GROVE | | | | NORTHRIDGE | CA | 91325-2724 |
| JONATHAN S FISHER | 5437 FLORENCE AVE | | | | DOWNERS GROVE | IL | 60515 |
| JONATHAN S GLASCOE | 2620 N SAWYER AVE | # 1 | | | CHICAGO | IL | 60647-1612 |
| JONATHAN S ROSEN & MRS VICTORIA A ROSEN JT TEN | 1200 GULF BLVD #1506 | | | | CLEARWATER | FL | 33767-3701 |
| JONATHAN S WASKO | 7533 GRAYMORE RD | | | | PITTSBURGH | PA | 15221-3115 |
| JONATHAN S WILLIAMS | 811 NORTH GEORGE STREET | | | | ROME | NY | 13440-3409 |
| JONATHAN SCHILLER SERVISS | 22536 NAPA ST | | | | CANOGA PARK | CA | 91304-2244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONATHAN SCOTT WINFIELD | 3001 EASTVIEW ROAD | | | | BETHEL PARK | PA | 15102 |
| JONATHAN SCROBE | 1506 MANCHESTER COURT | | | | EDGEWATER PRK | NJ | 08010 |
| JONATHAN SELZER | 17 FAIRFIELD PL | | | | YONKERS | NY | 10705-1706 |
| JONATHAN SENNE | 1000 HUNTER | | | | LOMBARD | IL | 60148 |
| JONATHAN SLASS | 26 STRAWBERRY LN | | | | WARREN | NJ | 07059 |
| JONATHAN SPENCER | 4637 GANN WAY SW | | | | SMYRNA | GA | 30082-4474 |
| JONATHAN STARR WATSON | 121 SLADE ST | | | | BELMONT | MA | 02478-2226 |
| JONATHAN STUART POLSKY | 225 PARK PL | APT 4A | | | BROOKLYN | NY | 11238-4310 |
| JONATHAN T HOWE | 425 SEA SPRAY LN | | | | PONTE VEDRA | FL | 32082-4705 |
| JONATHAN T HUGHES | 4495 HAROLD DRIVE | | | | TROY | MI | 48085-4907 |
| JONATHAN T SCHOLZ U/GDNSHIP OF ROBERT W SCHOLZ | 501 LOVER'S LANE | | | | COLFAX | WA | 99111-9795 |
| JONATHAN TAYLOR TR JONATHAN TAYLOR TRUST UA 09/05/00 | 5205 CROFTON AVE | | | | SOLON | OH | 44139-1278 |
| JONATHAN THOMAS | 769 STONE HILL DR | | | | WALNUTPORT | PA | 18088 |
| JONATHAN TOLBERT | 1801E WOODBROOK CIR | | | | ALABASTER | AL | 35007-7029 |
| JONATHAN TORRENCE BLOOD & HELEN M TORRENCE JT TEN | 2543 DUNKEITH DR NW | | | | CANTON | OH | 44708-1327 |
| JONATHAN TORRENCE BLOOD & SAMUEL TORRENCE JT TEN | 2543 DUNKEITH DR NW | | | | CANTON | OH | 44708-1327 |
| JONATHAN VON HOFFMANN | 612 | 1500 W EL CAMINO AVE STE 13 | | | SACRAMENTO | CA | 95833-1945 |
| JONATHAN W DAVIS | 433 FORT MOTT RD | | | | PENNSVILLE | NJ | 08070-9640 |
| JONATHAN W HATCH | 426 CARO LN | | | | CHAPIN | SC | 29036-7988 |
| JONATHAN W HERSHEY & LINDSAY S GATES JT TEN | 8129 M 36 | | | | WHITMORE LAKE | MI | 48189-9707 |
| JONATHAN W MARK | 2451 W JARVIS AVE | | | | CHICAGO | IL | 60645-1615 |
| JONATHAN W RIKERT | 303 WINTHROP DR | | | | ITHACA | NY | 14850-1736 |
| JONATHAN W SHADRICK | 2805 WADE HAMPTON BLVD | LOT 40 | | | TAYLORS | SC | 29687-2750 |
| JONATHAN W STORCK | 203 E MCCLELLAN AVE | | | | LIVINGSTON | NJ | 07039-1415 |
| JONATHAN W SUMMERS | RR2 BOX 10 | | | | HARRISVILLE | WV | 26362-9602 |
| JONATHAN W WHITMAN | 1125 OAK RD | | | | DAVISON | MI | 48423 |
| JONATHAN WEBB | 1842 ECKLEY AVE | | | | FLINT | MI | 48503-4526 |
| JONATHAN WINTHROP HANSEN | 4432 BURNING TREE DRIVE | | | | TOLEDO | OH | 43623-3186 |
| JONATHAN Z TORSHEN | ATTN J H TORSHEN | SUITE 3200 | 105 W ADAMS STREET | | CHICAGO | IL | 60603-4109 |
| JONATHAN ZEICHNER CUST JOSHUA ADAM ZEICHNER UGMA NY | 440 E 23RD ST | | | | N Y | NY | 10010-5002 |
| JONATHON B PALMQUIST | 4117 BECKETT RD | | | | TALLAHASSEE | FL | 32311-3696 |
| JONATHON J OSANI | 205 MCCAULEY RD | | | | CONOWINGO | MD | 21918-1624 |
| JONATHON L GOODRICH | 131 KEENAN LN | | | | SHELBYVILLE | TN | 37160-4349 |
| JONATHON L TOPE | 3273 GRAFTON | | | | ORION | MI | 48359-1123 |
| JONATHON L WAGNER | 8815 GRAMEL ST | | | | NORFOLK | VA | 23503-4813 |
| JONATHON PITTS | 3500 E CALIFORNIA BLVD | | | | PASADENA | CA | 91107-5653 |
| JONATHON THOMAS PADUCHOWSKI | 40836 REHSE DR | | | | CLINTON TOWNSHIP | MI | 48038-4140 |
| JONDA C SCHWASS | 1594 MARZINSKI RD | | | | MANISTEE | MI | 49660-9486 |
| JONEL A SMITH ADM EST L A WARREN SMITH | 4837 CAROLINA BEACH ROAD #207 | | | | WILMINGTON | NC | 28412 |
| JONELLE P DUNN | PO BOX 350 | | | | ARCHBOLD | OH | 43502-0350 |
| JONES B BLACKWELL | 6326 N NORMANDIE ST | | | | SPOKANE | WA | 99208-3952 |
| JONES BLAKESLEE MINTON BURTON & FITZGERALD | ATT ROY Q MINTON | 1100 GUADALUPE | | | AUSTIN | TX | 78701-2116 |
| JONES CHAN | 214 CANAL ST | APT 2 | | | NEW YORK | NY | 10013-4150 |
| JONES FOUNDATION INCORPORATED | BOX 101 | | | | WHITEFORD | MD | 21160-0101 |
| JONES INVESTMENT CO INC | PO BOX 276 | | | | GRACEVILLE | FL | 32440-0276 |
| JONES STEVEDORING CO | ATTN CLAYTON R JONES III | BOX 3736 | | | SEATTLE | WA | 98124-3736 |
| JONES STEVEDORING COMPANY | BOX 3736 | | | | SEATTLE | WA | 98214 |
| JONETTE B GREGORY | 17 WYNNEWOOD DR | | | | COLLEGEVILLE | PA | 19426-1772 |
| JONG T CHUN | 3965 MOORE ST | # 101 | | | LOS ANGELES | CA | 90066-4163 |
| JONG T KIM | 28220 ACACIA | | | | LIVONIA | MI | 48154-4602 |
| JONI A TERRY CUST KRISTINA M TERRY UGMA MI | 6266 HIDDEN HOLLOW DR | | | | HAMILTON | OH | 45011 |
| JONI J MCCALL | 7836 SOUTH LOGAN STREET | | | | LITTLETON | CO | 80122-2811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JONI JAYE JASKIEWICZ | 8515 IVANHOE | | | | INDIANAPOLIS | IN | 46219 |
| JONI JILL CARPENTER | C/O JONI JILL C TOBROCKE | 23 ERIN AVENUE | | | PLATTSBURGH | NY | 12901-2405 |
| JONI KOOS | 2156 MONTAIR AVE | | | | LONG BEACH | CA | 90815 |
| JONI L JOHNSON | 3071 CHESTNUT WAY | | | | ANGELS CAMP | CA | 95222-9530 |
| JONI L STINGER | 3906 ST MICHAELS COURT | | | | SUGAR LAND | TX | 77479-2928 |
| JONI L VANDENBOS | 955 LEE ST | | | | MARTIN | MI | 49070 |
| JONI M TAYLOR | 4506 DON ST | | | | HOLT | MI | 48842-1108 |
| JONI PRATHER CUNNINGHAM | PO BOX 288 | | | | DAYTON | TN | 37321-0288 |
| JONI R JACKSON | 8166 LOGANS RIDGE DRIVE | | | | WEST CHESTER | OH | 45069 |
| JONI WILLOUGHBY | C/O JONI STAAB | 126 9TH N GOWER ST | | | LOS ANGELOS | CA | 90004 |
| JONIE B DAVIS | 7824 HUMMINGBIRD LN | | | | CHARLOTTE | NC | 28212-7647 |
| JONITA M SHUMAN | 325 SADDLE CREEK CIRCLE | | | | ROSWELL | GA | 30076-1029 |
| JONITA MARIE RANKART SHUMAN | 325 SADDLE CREEK CIRCLE | | | | ROSWELL | GA | 30076-1029 |
| JONN H WALINSKE | 11221 CANTERBURY LANE | | | | WARREN | MI | 48093-1778 |
| JONNA D WALKER | 2475 BRIARKNOLL RD | | | | LITHONIA | GA | 30058-8396 |
| JONNETTE HERR HOWELL | 3205 79TH ST | | | | LUBBOCK | TX | 79423-1825 |
| JONNIE B ROBERTS | 3557 WILSON AVE | | | | CINCINNATI | OH | 45229-2424 |
| JONNIE M JONES | 23753 MAPLE LEAF COURT | | | | VALENCIA | CA | 91354-1879 |
| JONNIE P HERR | 556 TUXEDO DR | | | | COMMERCE | GA | 30530-8234 |
| JONNY A ROSS | 1200 BARBIE DRIVE | | | | BOARDMAN | OH | 44512-3701 |
| JONNY F EICKENBERG | 14751 STATE RT 111 | | | | DEFIANCE | OH | 43512-8615 |
| JONNY L MCCOON | 4375 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1466 |
| JONTHON EHRMAN & JANEL EHRMAN JT TEN | 7892 SHIRE LN | | | | YPSILANTI | MI | 48197-1860 |
| JORDAN A BRESLOW | 2600 CENTRE AVE | | | | BELLMORE | NY | 11710-3452 |
| JORDAN A BRYANT | 9227 LONGWOOD | | | | CHICAGO | IL | 60620-5544 |
| JORDAN A STERN | 30 HEATHER DR | | | | ROSLYN | NY | 11576-2211 |
| JORDAN BENNETT | 34 SUNNYHILL ROAD | | | | DOVER | NJ | 07801-3729 |
| JORDAN DOUGLAS CHURCH | 8931 WINDWOOD CIRCLE | | | | INDIANAPOLIS | IN | 46256-4339 |
| JORDAN FELDMAN | 448 MEADOW HILL LANE | | | | ROUND LK BCH | IL | 60073 |
| JORDAN FOGEL CUST BRIANNA FOGEL UGMA NY | 2782 JUDITH DR | | | | BELLMORE | NY | 11710-5307 |
| JORDAN HAMILTON | 85 ROBERTSON | | | | MT CLEMENS | MI | 48043-2329 |
| JORDAN HOLLIS FARIS | 2315 SCHAEFFER HILLS DR | | | | HENDERSON | NV | 89052-7080 |
| JORDAN J SOULERIN | 17731 W 130 ST | | | | NORTH ROYALTON | OH | 44133-5982 |
| JORDAN J SPERKOSKI | 21302 AMOROA | | | | MISSION VIEJO | CA | 92692-4931 |
| JORDAN LANE | 14586 LORAIN AVE APT 103 | | | | CLEVELAND | OH | 44111-3159 |
| JORDAN NEAL CONNOR CUST STEPHANIE L CONNOR UTMA MD | 166 COVENTRY CT | | | | OWINGS | MD | 20736-3338 |
| JORDAN P LEBOEUF | 1201 CENTRAL AVE | | | | ALAMEDA | CA | 94501-2309 |
| JORDAN PERRY TOWNE CUST MADELINE BELLE TOWNE UTMA CA | 4058 JACKSON AVE | | | | CULVER CITY | CA | 90232-3232 |
| JORDAN PHILLIPS | 115 N ELM ST | # 1 | | | WESTFIELD | MA | 01085-1631 |
| JORDAN R FLEMING | 200 LYNN AVE | | | | ORELAND | PA | 19075 |
| JORDAN RAY | 814 WOODLAND DR | | | | NEW ELLENTON | SC | 29809-2806 |
| JORDAN SCOTT MEIER | 7545 BROADLEAF LANE | | | | FISHERS | IN | 46038-1854 |
| JORDAN SHAPIRO | C/O R SHAPIRO | APT 16F | 525 EAST 86TH ST | | NEW YORK | NY | 10028-7515 |
| JORDAN V SPUMA & MARY SPUMA JT TEN | 51 WEST 6TH ST | | | | BAYONNE | NJ | 07002-2450 |
| JORDAN WEBER SARIEGO | 295 ELLEN PL | | | | JERICHO | NY | 11753-1823 |
| JORDAN WELLS | 2419 ARMSTRONG | | | | ORION | MI | 48360 |
| JORDAN WILCOXEN | 331 W BEACH ROAD | | | | ENGADINE | MI | 49627 |
| JORDANA D FRIEDMAN | 45 CLEVELAND SQUARE | FLAT 3 | LONDON | W2 6DA GREAT BRITAIN | | | |
| JORDIN EBERHARD | 1274 MAPLECREST CT | | | | AMELIA | OH | 45102-1634 |
| JORDIS C HUTCHINS | 2734 PATRICIA | | | | NORTH MUSKEGON | MI | 49445-3240 |
| JORDON C CROPPER | 17000 NW MEADOW GRASS DR | | | | BEAVERTON | OR | 97006-4730 |
| JORDON SMELTZER | 1239 N DAMEN AVE | | | | CHICAGO | IL | 60622-3143 |
| JORDYN NICOLE JACOBS CUST WILLIAM JACOBS UTMA IL | 1305 WESTCHESTER RD | | | | BUFFALO GROVE | IL | 60089-6863 |
| JORGE A BRIONES | 1201 MILLARD AVE | | | | ROYAL OAK | MI | 48073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JORGE A BROGGIO | 5825 RAMBLEWOOD CT | | | | BRIGHTON | MI | 48116-9734 |
| JORGE A BROGGIO | 5825 RAMBLEWOOD CT | | | | BRIGHTON | MI | 48116-9734 |
| JORGE A LAGE | 99 BEAVER ST | | | | FRAMINGHAM | MA | 01702-7017 |
| JORGE A LECEA & MARY A LECEA JT TEN | 2305 LOST CREEK DR | | | | FLUSHING | MI | 48433-9433 |
| JORGE A LOPEZ | 5491 WEST 6TH COURT | | | | HIALEAH | FL | 33012-2543 |
| JORGE A MARSANO | 3395 S JONES BLVD #150 | | | | LAS VEGAS | NV | 89146-6729 |
| JORGE ATAN | 1981 SCOTTEN | | | | DETROIT | MI | 48209-1647 |
| JORGE B PAXTIAN | PO BOX 26602 | BARRIGADA | | 96912 GUAM | | | |
| JORGE BARRERA | COLMOTORES S A | APARTADO AEREO 7329 | BOGOTA D C COLUM | COLOMBIA | | | |
| JORGE BARRERA | GM COLMOTORES AV BOYACA | CALLE 56 A SUR N 36 A 03 | BOGOTA S | COLOMBIA | | | |
| JORGE BERENGUER | 75 NORTH WASINGTON ST APT 1 | | | | TARRYTOWN | NY | 10591 |
| JORGE CARBONELL | 15830 SW 102ND LN | | | | MIAMI | FL | 33196-5413 |
| JORGE CARDENAS JR | 28587 W 9 MILE RD | | | | FARMINGTON | MI | 48336 |
| JORGE CARLOS GALBIS CUST ISABELLA SOFIA GALBIS UTMA FL | 750 SAN JUAN DR | | | | CORAL GABLES | FL | 33143 |
| JORGE CHANSUOLME JR | 657 FOREST | | | | WYANDOTTE | MI | 48192-6822 |
| JORGE E CIFUENTES | 349 HONEY PL | | | | LATHROP | CA | 95330-9573 |
| JORGE E GONZALEZ | 1523 BOSTON BLVD | | | | LANSING | MI | 48910-1133 |
| JORGE E LUHAN & MRS LUCIA A LUHAN JT TEN | 34321 AMBER LANTERN | | | | DANA POINT | CA | 92629-3011 |
| JORGE ESPIC DONOSO | PASEO VALLE #348 | VINA DEL MAR | | CHILE | | | |
| JORGE G ENDERLE | 552 HYDE PARK DR | | | | SAN JOSE | CA | 95136-2836 |
| JORGE G LOPEZ | 5962 CHESTNUT HILLS DR | | | | CLEVELAND | OH | 44129-3522 |
| JORGE GUTIERREZ | 2625 JOSEPH COX CT | | | | COLUMBUS | IN | 47203-2109 |
| JORGE L CASTRO | 609 NARDELLO DR | | | | DELTONA | FL | 32725-8210 |
| JORGE L CONTRERAS | 3601 JERREE ST | | | | LANSING | MI | 48911-2635 |
| JORGE L PADILLA | 7415 W 62ND PL | | | | SUMMIT | IL | 60501-1707 |
| JORGE L TORRES | HC 1 5559 | | | | JUANA DIAZ | PR | 00795-9719 |
| JORGE L VAZQUEZ | 42774 SALTZ | | | | CANTON | MI | 48187-3464 |
| JORGE M CALDERON | 24327 RIVARD CT | | | | GROSSE ILE | MI | 48138-2214 |
| JORGE MAISTO | AVENIDA 3G | ENTRE CALLE 68Y70 | EEDIF KILLAVEA PH 'A' | MARACAIBO ESTADO ZULIA 4001 VENEZUELA | | | |
| JORGE MARINAS & ANTONIA MARINAS JT TEN | ZUFRIATEGUI 637 3RD FLR APT B | VICENTE LOPEZ | BEUNOS AIRES | 1638 ARGENTINA | | | |
| JORGE P OLIVEIRA | 642 CLARK AVE | | | | PERTH AMBOY | NJ | 08861-1800 |
| JORGE R FLORES | 209 WILDWOOD DR | | | | DE SOTO | TX | 75115-7554 |
| JORGE R ROMANIUK | MONROE 2532 8-A | 1428 CAPITAL | | ARGENTINA | | | |
| JORGEN BURNERT | STAMKULLEVAGEN 125 | TROLLHATTAN | | SWEDEN | | | |
| JORGEN ERIK MEYER & ELLEN JOHANNE MEYER JT TEN | 34229 WHITTAKER | | | | CLINTON TWP | MI | 48035-3379 |
| JORGEN JESSEN | 125 BLUE HERON DR | OSHAWA ON | | L1G 6X6 CANADA | | | |
| JORGEN NILSSON | JAGERSBORGSVAGEN 308 | S-28023 HASTVEDA | | SWEDEN | | | |
| JORI L MAC GIRR | 9022 NEFF ROAD | | | | MOUNT MORRIS | MI | 48458-1036 |
| JORIE LP | C/O AL KOPLIN | 21 SPINNING WHEEL ROAD | | | HINSDALE | IL | 60521-2930 |
| JORIE LP A DELAWARE LIMITED PARTNERSHIP | 7035 BIG SPRINGS COURT | | | | LAS VEGAS | NV | 89113-1361 |
| JOS C BROWN | 3711 SAN FELIPE ST | UNIT 11G | | | HOUSTON | TX | 77027-4040 |
| JOSAPHA FARMER | 3648 GREEN COVE CT | | | | DAYTON | OH | 45430-1413 |
| JOSE A ALMONTE | 310 E BRINKERHOFF AVE | | | | PALISADES PK | NJ | 07650-2023 |
| JOSE A AREIZAGA | 111 WIDMER STREET | | | | DEFIANCE | OH | 43512-1843 |
| JOSE A AVILA | 3445 RIDGELINE CT 8 | | | | ANN ARBOR | MI | 48105-2500 |
| JOSE A BORRANI | 32 FAIRFIELD RD | | | | YONKERS | NY | 10705-1707 |
| JOSE A BUSTILLOS | 1019 LINCOLN AVE | | | | ALAMEDA | CA | 94501-2322 |
| JOSE A CABRAL | 4 RAYMOND RD | | | | HUDSON | MA | 01749-1036 |
| JOSE A CARDENAS | PO BOX 1655 | | | | ELSA | TX | 78543-1655 |
| JOSE A CARDENAS | 3438 W 76TH PL | | | | CHICAGO | IL | 60652-1408 |
| JOSE A CUBAS | COMPUTERSHARE | LEGAL/COMPLIANCE/OFAC 3A | 250 ROYALL ST | CANTON MA 2021 CUBA | | | |
| JOSE A DELGADO | 36 MCLELLAND | | | | BROWNSVILLE | TX | 78520-7422 |
| JOSE A DELGADO & JOANNE M DELGADO TR UA 10/15/08 DELGADO FAMILY TRUST | 621 OCEANSIDE BLVD | | | | INDIALANTIC | FL | 32903 |
| JOSE A ESTELLA & MRS DARLENE L ESTELLA JT TEN | 94 BELLEVUE AVE | | | | BRISTOL | CT | 06010-5816 |
| JOSE A FLORES | PO BOX 681 | | | | JOURDANTON | TX | 78026-0681 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSE A GARCIA | 1043 NW 136TH CT | | | | MIAMI | FL | 33182-2611 |
| JOSE A GODINHO | 6 MAPLE ST | | | | HUDSON | MA | 01749-2006 |
| JOSE A GOMES | 49 RADFORD ST | | | | YONKERS | NY | 10705-3317 |
| JOSE A GONZALEZ | 4377 NORTON AVE | | | | OAKLAND | CA | 94602-3540 |
| JOSE A GONZALEZ | 3791 W 135 ST | | | | CLEVELAND | OH | 44111-4427 |
| JOSE A GONZALEZ | 33 GARDNER STREET | | | | WORCESTER | MA | 01610-2537 |
| JOSE A MALDONADO | 139 PACIFIC CT | | | | VALLEJO | CA | 94589-2174 |
| JOSE A MARCANO | 313 CLIFTON AVENUE | | | | NEWARK | NJ | 07104-1203 |
| JOSE A MARTINEZ | 5021 N KOLMAR AVE | | | | CHICAGO | IL | 60630 |
| JOSE A MARTINEZ | 17175 HARMAN | | | | MELVINDALE | MI | 48122-1008 |
| JOSE A MARTINS | 930 SPOFFORD AVE | | | | ELIZABETH | NJ | 07202-3120 |
| JOSE A MEDRANO | 85-09 25TH AVENUE | | | | JACKSON HTS | NY | 11370-1661 |
| JOSE A MIRELES | 1840 COOLIDGE RD | | | | EAST LANSING | MI | 48823-1714 |
| JOSE A MIRKIN | 1720 TREYBORNE CIR | | | | COMMERCE TWP | MI | 48390-2838 |
| JOSE A NAREZO | 6230 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9693 |
| JOSE A NEGRON | 3407 ROCKY RIVER DR | | | | CLEVELAND | OH | 44111-2938 |
| JOSE A OLIVO | 620 BARSTON LANE | | | | ALPHARETTA | GA | 30022-7550 |
| JOSE A PENA | 2650 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9597 |
| JOSE A PUENTE | 10414 BRAEMAR ST | | | | CROSBY | TX | 77532-7009 |
| JOSE A REQUENA | PO BOX 50252 | | | | LOS ANGELES | CA | 90050-0201 |
| JOSE A SANTIAGO | 2455 BATSON AVE | | | | ROWLAND HTS | CA | 91748-4513 |
| JOSE A SANTOS | 1393 CARAVELLE STREET | | | | NIAGARA FALLS | NY | 14304-2725 |
| JOSE A SILVA | 104 RICE AVE | | | | SLEEPY HOLLOW | NY | 10591-1947 |
| JOSE A TAMAYO | 413 FIRST AE | | | | ELIZABETH | NJ | 07206-1108 |
| JOSE A VALADEZ | 2831 CARTERS CREEK STATION ROAD | | | | COLUMBIA | TN | 38401-7307 |
| JOSE A VASQUEZ | 470 ROBERT COURT | | | | AUBURN HILLS | MI | 48326-2959 |
| JOSE A VELA | 25050 MARIE ST | | | | PERRIS | CA | 92570-9661 |
| JOSE A VELAZQUEZ | 13406 PIERCE STREET | | | | PACOIMA | CA | 91331-3129 |
| JOSE A VELEZ II | 4300 MARSH ROAD | | | | KINGSLEY | MI | 49649-9614 |
| JOSE A VIERA & ELBA L VIERA JT TEN | 12443 SW 119 PLACE | | | | MIAMI | FL | 33186-5179 |
| JOSE A YRABIEN | 108 SAXON COURT | | | | COLUMBIA | TN | 38401-8896 |
| JOSE A ZAPATA | 16504 DOUBLEGROVE ST | | | | VALINDA | CA | 91744-1407 |
| JOSE ALONSO GARZA | 3616 MAPLE | | | | MELVINDALE | MI | 48122-1176 |
| JOSE ARCA | 469 CLARK PL | | | | UNION | NJ | 07083-7415 |
| JOSE B CRESPO TR MONIQUE RENEE HAMZE TR UA 10/10/90 | 79 NAVAHO AVE SUITE 11 | | | | MANKATO | MN | 56001-4831 |
| JOSE B CRESPO TR UA 10/10/90 NICOLE MARIE HAMZE TRUST | 79 NAVAHO AVE | | | | MANKATO | MN | 56001-4831 |
| JOSE B GONCALVES | 239 CONGRESS | ST | | | MILFORD | MA | 01757-1405 |
| JOSE B MORENO | 24964 POWERS | | | | DEARBORN HTS | MI | 48125-1860 |
| JOSE BARRERA JR | Q-657 STATE ROUTE 65 | | | | NAPOLEON | OH | 43545-7718 |
| JOSE BECERRIL | 896 E CARNATION DR | | | | SANDY | UT | 84094-4534 |
| JOSE BENITO MARTINEZ JR & ADRIANA MARTINEZ JT TEN | 23500 ADAMSBORO DRIVE | | | | SANTA CLARITA | CA | 91321-3702 |
| JOSE BERGARA | 1360 ENCHANTE WAY | | | | OCEANSIDE | CA | 92056-5672 |
| JOSE BRAZA | 189 HIGHLAND ST | | | | MILFORD | MA | 01757-3901 |
| JOSE C ACOSTA | 622 HEWITT ST | | | | SAN FERNANDO | CA | 91340-4015 |
| JOSE C ARELLANO | 850 FELIPE PL | | | | HEMET | CA | 92543-7060 |
| JOSE C BRAGA | 12309 E 185TH ST | | | | ARTESIA | CA | 90703-8424 |
| JOSE C CORTEZ | 9865 COLEMAN RD | | | | HASLETT | MI | 48840 |
| JOSE C GACAYAN | 691 SCIROCCO DR | | | | YUBA CITY | CA | 95991-7574 |
| JOSE C GOMEZ | 250 HOMER LN | | | | COOPERSVILLE | MI | 49404-1148 |
| JOSE C GONZALEZ | 110 S LEIVETT RD | | | | AMHERST | OH | 44001-1726 |
| JOSE C INGOJO TR JOSE C INGOJO 1994 TRUST UA 09/06/94 | 140 TARAVAL ST | | | | SAN FRANCISCO | CA | 94116-1933 |
| JOSE C JULIANI | RUA ADOLFO BASIOS 1124 AP 21 | SANTO ANDRE | SAO PAULO BRASIL09 | BRAZIL | | | |
| JOSE C LIZAMA | 4332 DETROIT AVENUE | | | | OAKLAND | CA | 94619-1604 |
| JOSE C LORANCA | 1816 N NARRAGANSETT AVE | | | | CHICAGO | IL | 60639-3828 |
| JOSE C MONTEIRO | 79 TOWER ST | | | | HUDSON | MA | 01749-1739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSE C OLGUIN | 3535 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2126 |
| JOSE C RODRIGUEZ | 23508 ROUND MOUNTAIN CIR | | | | LEANDER | TX | 78641-8525 |
| JOSE C VILLARRUEL | 1519 ALDEA DR | | | | MONTEBELLO | CA | 90640-3214 |
| JOSE CARDOSO | 77 HOUGHTON STREET | | | | HUDSON | MA | 01749-2514 |
| JOSE CARLOS EIRAS | 2536 GOLF VIEW DR | | | | WESTON | FL | 33327 |
| JOSE CASTILLO | 2444 POLK ST UNIT 109 | | | | HOLLYWOOD | FL | 33020 |
| JOSE CASTILLON | 10601 TAMARACK AVE | | | | PACOIMA | CA | 91331-3046 |
| JOSE CONTRERAS | 3922 RED ARROW | | | | FLINT | MI | 48507-5437 |
| JOSE CORONA | 60-18 WETHEROLE STREET APT 2 | | | | ELMHURST | NY | 11373-5528 |
| JOSE D ALMARAZ | 2827 WEST 21ST STREET | | | | CHICAGO | IL | 60623-3505 |
| JOSE D CALDERON | 9976 VENA | | | | ARLETA | CA | 91331-4547 |
| JOSE D CALVILLO | 921 W REDBUD DR | | | | HURST | TX | 76053-6333 |
| JOSE D DIAZ | 8245 S W 42ND ST | | | | MIAMI | FL | 33155-4209 |
| JOSE D GUEVARA | 346 BERRY AV | | | | HAYWARD | CA | 94544-2325 |
| JOSE D GUZMAN | 16 SEAGULL DR | | | | LTL EGG HBR | NJ | 08087-1636 |
| JOSE D LOPEZ | 3307 TALL GRASS DR | | | | NAPERVILLE | IL | 60564-8256 |
| JOSE D VEGA | 269 SILZER ST | | | | PERTH AMBOY | NJ | 08861-3810 |
| JOSE DIAZ JR | 1443 EDSEL DRIVE | | | | MILPITAS | CA | 95035-5916 |
| JOSE E ARANDA | 8438 S KOLIN ST | | | | CHICAGO | IL | 60652-3132 |
| JOSE E CAMPOS | PO BOX 683 | | | | MILFORD | MI | 48381-0683 |
| JOSE E FEBRES | PO BOX 785 | | | | SLEEPY HOLLOW | NY | 10591-0785 |
| JOSE E FERNANDEZ | 5658 MARBURY | | | | FT WORTH | TX | 76133-2966 |
| JOSE E FREITAS | 2015 SPENCERPORT RD | | | | ROCHESTER | NY | 14606-3221 |
| JOSE E MANCHA | 101 EAST BRADY STREET | | | | PHARR | TX | 78577-1830 |
| JOSE E MARTINEZ JR | 516 ISBELL STREET | | | | LANSING | MI | 48910-1718 |
| JOSE E OJITO | 8 REDWAY RD | | | | OSSINING | NY | 10562-2118 |
| JOSE E PINHEIRO | RUA RUI BARBOSA #255 APT 51 | VILA GILDA SANTO ANDRE | SAO PAULO BRAZIL | BRAZIL | | | |
| JOSE E SOUSA | 794 NORTH BROADWAY | | | | YONKERS | NY | 10701-1207 |
| JOSE E TORRES | 158 DAYTON ST | APT 2-L | | | NEWARK | NJ | 07114-1184 |
| JOSE E VERANO | 7935 YEAGER ST | | | | CHINO | CA | 91710-7612 |
| JOSE EMILIO SALINAS | 704 LUCILLE STREET | | | | HEBBRONVILLE | TX | 78361-3035 |
| JOSE ENCISO & SALLY ENCISO JT TEN | 4042 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9583 |
| JOSE F CABRERA | 48 PRESIDENT ST | | | | EAST NEWARK | NJ | 07029-2804 |
| JOSE F CORTEZ | 3152 MARVIN DR | | | | ADRIAN | MI | 49221-9289 |
| JOSE F HENARES | 1006 FERDINAND ST | | | | CORAL GABLES | FL | 33134-2135 |
| JOSE F HENARES & ZAIDA M HENARES JT TEN | 1006 FERDINAND ST | | | | CORAL GABLES | FL | 33134-2135 |
| JOSE F LOPEZ VELA | SENORA SERGIA NO 11 | TORRELODONES | MADRID | SPAIN | | | |
| JOSE F MENENDEZ | 4724 MICHAEL CT UNIT 122 | | | | TAMPA | FL | 33614-7240 |
| JOSE F ROSADO | 6811 SW 159 PL | | | | MIAMI | FL | 33193-3631 |
| JOSE F SAGREDO | 1028 UNION ST | | | | PORT HURON | MI | 48060-5834 |
| JOSE FERNANDO ALVAREZ | 204 S ARTHUR DR | | | | SINKING SPG | PA | 19608 |
| JOSE FERREIRA | 39 LEWIS ST | | | | YONKERS | NY | 10703-1610 |
| JOSE FIGUEROA | PO BOX 1418 | COAMO PR | | 769 PUERTO RICO | | | |
| JOSE FRANCISCO HERRERA | 13319 E WALBURG ST | | | | WHITTIER | CA | 90605-2855 |
| JOSE FRANCISCO LOPEZ VELA | PESEO | CASTELLANA 91 | 28046 MADRIDE | SPAIN | | | |
| JOSE G CERVANTES | 14213 SUNBURST ST | | | | PANORAMA CITY | CA | 91402-1907 |
| JOSE G ENRIQUEZ | 4344 WINDEMERE DR | | | | SAGINAW | MI | 48603-1267 |
| JOSE G LOPEZ | 5241 NW 174TH DRIVE | | | | OPA LOCKA | FL | 33055-3531 |
| JOSE G MOYA | 304 WILDWOOD AVENUE | | | | BATTLE CREEK | MI | 49014-6054 |
| JOSE G MUNOZ | 318 GRISWOLD ST | | | | SAN FERNANDO | CA | 91340-3012 |
| JOSE G PARRA-RIVERA | 2901 EVENING STAR CT | | | | NORMAN | OK | 73071-4141 |
| JOSE G PEREZ | 13077 RELIANCE ST | | | | ARLETA | CA | 91331-4801 |
| JOSE G SALINAS | 32 W CHICAGO | | | | PONTIAC | MI | 48340-1129 |
| JOSE G TIJERINA | 198 N LINCOLN ST | | | | ARCHBOLD | OH | 43502-1239 |
| JOSE G URBINA | 207 EAST ST | | | | DEFIANCE | OH | 43512-2208 |
| JOSE G VALDES | 475 SIGSBEE RD | | | | ORANGE PARK | FL | 32073-3410 |
| JOSE G VELA | 1222 WELLINGTON | | | | BAY CITY | MI | 48706-4167 |
| JOSE GARCIA | 35971 MERIWETHER WAY | | | | MURRIETA | CA | 92562-6725 |
| JOSE GARCIA | 11652 CLAIR PL | | | | CLERMONT | FL | 34711-7334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSE GOMEZ SR | 505 FREMONT | | | | BAY CITY | MI | 48708-7721 |
| JOSE GONZALEZ | 24 SUMMER S T | | | | MERIDEN | CT | 06451 |
| JOSE GONZALEZ | 351 HENRY ST | | | | ORANGE | NJ | 07050 |
| JOSE GRASSO | 18 COLONIAL CLUB DR | APT 104 | | | BOYNTON BEACH | FL | 33435-8424 |
| JOSE GUTIERREZ | 11121 W 76TH TER | APT 7 | | | OVERLAND PARK | KS | 66214-2929 |
| JOSE H FLORES | 115 SUMAC DR | | | | PRUDENVILLE | MI | 48651-9505 |
| JOSE H MOLINA | 3470 GRAND LEDGE HWY | | | | MULLIKEN | MI | 48861-8707 |
| JOSE H SIERRA | #200 | 4190 RED BIRD LN | | | FLINT | MI | 48506-1756 |
| JOSE I BARRERA | 6691 N WEST BAY SHORE DR | | | | NORTHPORT | MI | 49670-9425 |
| JOSE I MENDEZ | 3 LAFAYETTE BLVD | WHITBY ON | | L1P 1T1 CANADA | | | |
| JOSE I PENALVA ABRISQUETA | GM ESPANA SA | APARTADO 375 | 50080 ZARAGOZA SP | SPAIN | | | |
| JOSE I POPOCA | 2845 S KEELER AVE | | | | CHICAGO | IL | 60623-4331 |
| JOSE I QUINTANA | C/O EDWARD QUINTANA & ANTONIO A | REYES | 1224 BROWN STREET | | SAGINAW | MI | 48601-2663 |
| JOSE I SOLANO | 19418 SANDY SPRINGS CIRCLE | | | | LUTZ | FL | 33558-9735 |
| JOSE I TREVINO | 626 COLUMBUS AVE | | | | DEFIANCE | OH | 43512-3162 |
| JOSE IBARRA | 506 EVANS ST | | | | UVALDE | TX | 78801-5848 |
| JOSE IGNAC SABAU | FERNANDEZ DE LOS RIOS 86 2 1 | MADRID | | SPAIN | | | |
| JOSE J ESTEBAN | 11 SERGENT COURT | | | | BERGENFIELD | NJ | 07621-1227 |
| JOSE J NAVAL-SOLANAS | EDIFICIO CRISTAL | SECTOR BARICENTRO | BARBERA DEL VALLES | 8210 SPAIN | | | |
| JOSE J PELAYO | 1629 MELODY LN | | | | SAN JOSE | CA | 95133-1629 |
| JOSE J RAMIREZ | 4435 CORINTH AVE | | | | CULVER CITY | CA | 90230-5169 |
| JOSE J ROMERO | 4959 WILDWOOD ROAD | | | | ALGER | MI | 48610-9534 |
| JOSE J SANTOS | 63 JAMES DR | | | | NANUET | NY | 10954-1944 |
| JOSE J VEGA | 6976 MURRAY HILL | | | | BELFAST | NY | 14711 |
| JOSE JAMES | 4040 NW 46 TERR | | | | LAND LKS | FL | 33319-4769 |
| JOSE JANEIRA | 1321 MOOSEHEAD ST | | | | FORKED RIVER | NJ | 08731-4112 |
| JOSE KAN | 68 GARDEN ROAD | | | | ALAMEDA | CA | 94502-6720 |
| JOSE L ARANDA | 1230 BRIGHTON DR | | | | HULLISTER | CA | 95023-8020 |
| JOSE L CAVAZOS | 24 YUKON CT | | | | BOLINGBROOK | IL | 60490-4577 |
| JOSE L CONTRERAS | 82 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2596 |
| JOSE L FLORES | 9394 WOODSIDES TRAIL | | | | SWARTZ CREEK | MI | 48473-8534 |
| JOSE L FLORES JR | 5621 LOCKPORT RD | | | | NIAGARA FALLS | NY | 14305-3529 |
| JOSE L GAMBARELLI | 9900 SOUTH YOUNGS LANE | | | | OKLAHOMA CITY | OK | 73159-7433 |
| JOSE L GARCIA | 2822 S KEELEY | | | | CHICAGO | IL | 60608-5622 |
| JOSE L GOMEZ | PO BOX 130 | | | | HOLT | MI | 48842-0130 |
| JOSE L MARTINS | AV GOIAS 2769 | SAO CAETANO DO SUP | SAO PAULO CEP BR | BRAZIL | | | |
| JOSE L MONTANO | 738 BEACON AVE | | | | LOS ANGELES | CA | 90017-2112 |
| JOSE L ORTIZ | 9057 N MARTINDALE | | | | DETROIT | MI | 48204-2393 |
| JOSE L POSADA | 41247 N PARK ST | | | | PAW PAW | MI | 49079-8740 |
| JOSE L RODRIGUEZ | 10710 GLORIA GREER LANE | | | | HOLLY | MI | 48442-8606 |
| JOSE L RODRIGUEZ | 2323 HAZELWOOD | | | | SAGINAW | MI | 48601-3628 |
| JOSE L SALAZAR | 6857 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8926 |
| JOSE L SANCHEZ | 4348 S HERMITAGE | | | | CHICAGO | IL | 60609-3122 |
| JOSE L TORRES | 520 FALCONRIDGE WAY | | | | BOLINGBROOK | IL | 60440-2245 |
| JOSE L VAZQUEZ | 300 1/2 OLIVER STREET | | | | NEWARK | NJ | 07105-2517 |
| JOSE L VILLANUEVA | 2734 SOUTH HAMLIN | | | | CHICAGO | IL | 60623-4515 |
| JOSE LARANJEIRA | 66 YALE AVE | | | | OSSINING | NY | 10562-3422 |
| JOSE LIRA | 1744 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9264 |
| JOSE LOPEZ | 755 PORTER AVE | | | | CAMPBELL | OH | 44405 |
| JOSE LORENZO | 5 WOOD ACRE DRIVE | | | | EDISON | NJ | 08820-2303 |
| JOSE LUIS | 198 ASH STREET | | | | HOPKINTON | MA | 01748-2616 |
| JOSE LUIS AROCHO | 30223 FOX RUN | | | | BIRMINGHAM | MI | 48025-4724 |
| JOSE LUIS C BARAJAS | 33905 NINE MILE | | | | FARMINGTON HILLS | MI | 48335-4713 |
| JOSE LUIS CORRALES | 4625 SW 128TH AVE | | | | MIAMI | FL | 33175-4643 |
| JOSE M ALEMANY JR | 118 GALLATIN AVE | | | | BUFFALO | NY | 14207-2126 |
| JOSE M ALONSO | 7544 W 61ST PL | | | | ARGO | IL | 60501-1618 |
| JOSE M AMAYA | 1433 FONTAINBLEU AVE | | | | MILPITAS | CA | 95035-3101 |
| JOSE M BARROS | 29 JODY LANE | | | | YONKERS | NY | 10701-1908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSE M BLANCO | 7860 SW 134 TER | | | | PINECREST | FL | 33156-6759 |
| JOSE M CANTU | PO BOX 76 | | | | FALCON HEIGHTS | TX | 78545-0076 |
| JOSE M CARDOSO | 13823 LOUVRE | | | | PACOIMA | CA | 91331-3538 |
| JOSE M CASTILLO | 21699 HAVILAND AVE | | | | HAYWARD | CA | 94541-2448 |
| JOSE M CRUZ & CELESTE C CRUZ JT TEN | 5161 DIXON RD | | | | VASSAR | MI | 48768-9717 |
| JOSE M DUENAS & MARGARET DUENAS & YOLANDA BOBADILLA JT TEN | 2145 BRIDGEPORT LOOP | | | | DISCOVERY BAY | CA | 94505 |
| JOSE M FERRER 3RD | 173 RIVERSIDE DR | APT 14C | | | NEW YORK | NY | 10024-1615 |
| JOSE M GOMEZ | 1801 GUATEMEZIN | | | | LAREDO | TX | 78043-3914 |
| JOSE M GONZALEZ | 13613 LANCELOT AVE | | | | NORWALK | CA | 90650-4442 |
| JOSE M GONZALEZ | 1012 STINSFORD RD | | | | NEWARK | DE | 19713-3357 |
| JOSE M LOPES | 181 WALL ST | | | | METUCHEN | NJ | 08840-2859 |
| JOSE M MEZA | C/O SERGIO FRANCO | 11137 RISNER LN | | | EATON RAPIDS | MI | 48827-8247 |
| JOSE M NARCISO | 31 CLIFFORD ST | | | | TAUNTON | MA | 02780-2931 |
| JOSE M PENICHE | 16505 MAIN ST EAST | | | | LA PUENTE | CA | 91744-4824 |
| JOSE M QUIROZ | 36584 LEONE ST | | | | NEWARK | CA | 94560-3023 |
| JOSE M RUIZ FERNANDEZ DE | ILLUECA #4 50D | ZARAGOZA | | SPAIN | | | |
| JOSE M TREVINO | LOT 57 SORRELL ROLLING MEADOWS | | | | O'FALLON | MO | 63366 |
| JOSE M VARGAS | 1508 PINETAIL STREET | | | | LAREDO | TX | 78045-8247 |
| JOSE M VAZQUEZ | PO BOX 1648 | | | | BOWLING GREEN | KY | 42102-1648 |
| JOSE M VELA | 1312 4TH AVE | | | | LAKE ODESSA | MI | 48849-1304 |
| JOSE M VILLARINO | 31 SHADY LN | | | | BOUND BROOK | NJ | 08805-1305 |
| JOSE M VILLARREAL | 7734 BONITO PARK DR | | | | SAN ANTONIO | TX | 78249-4432 |
| JOSE M VILLEGAS | 3913 YELLOW FINCH LN | | | | LUTZ | FL | 33549-2706 |
| JOSE M ZAMORA | 7100 SIR GAWAIN DR | | | | AUSTIN | TX | 78745-5537 |
| JOSE MARIA PROUS | GMAC HOUSE | CASTLE STREET | HIGH WYCOMBE BUCKS | HP13 6RN GREAT BRITAIN | | | |
| JOSE MAYA SEVILLA GDN SOPHIE MAYA GUINDI | BLVD CLUB DE GOLF LOMAS | MUMERO 18 CASA 5 | HUIXQUILUCAN ESTADO DE MEXICO | 52787 MEXICO | | | |
| JOSE MC GILL | 3921 KIMBELL DR | | | | KELLER | TX | 76248-7664 |
| JOSE MEJIA | 2216 COMMERCIAL NE | | | | ALBUQUERQUE | NM | 87102-1116 |
| JOSE MONSIVAIS | 6624 PASEO REDONDO | | | | EL PASO | TX | 79912 |
| JOSE MONTANEZ CUST RENE MONTANEZ UTMA WI | W178 N8825 QUEENSWAY | | | | MENOMONEE FALLS | WI | 53051-1979 |
| JOSE MORALES | 1158 INDIANA ST | | | | HAMMOND | IN | 46320-1321 |
| JOSE MUNOZ | 16344 WINDING CREEK RD | | | | PLAINFIELD | IL | 60544-9607 |
| JOSE N CARRANZA JR | 1007 KETTERING | | | | PONTIAC | MI | 48340-3260 |
| JOSE NARCIO | 400 SPRINGVIEW DRIVE | | | | FRANKLIN | TN | 37064-5281 |
| JOSE O CONCEICAO | 616 MARSHALL ST | | | | ELIZABETH | NJ | 07206-1215 |
| JOSE O COTARELO | 25 CHESTNUT ST | | | | N TARRYTOWN | NY | 10591-2619 |
| JOSE O CUELLAR | 1123 AUGUSTA ST E | | | | LEHIGH ACRES | FL | 33974-4719 |
| JOSE O POLANCO & MIRIAM L POLANCO JT TEN | 12 TRINITY PL | | | | SPRING VALLEY | NY | 10977-2336 |
| JOSE OVIEDO | 5213 SUNROSE AVE | | | | LANSING | MI | 48911-3750 |
| JOSE P JOSON & OFELIA L JOSON JT TEN | 817 S VERONA ST | | | | ANAHEIM | CA | 92804-4034 |
| JOSE P MENDOZA | 6108 FIRST ST | PO BOX 306 | | | ELMIRA | CA | 95625 |
| JOSE P RODRIGUEZ | 5312 W 35TH STREET #10 | | | | CICERO | IL | 60804-4407 |
| JOSE PEIXOTO | 453 PARK AVENUE | | | | YONKERS | NY | 10703-2121 |
| JOSE PEREIRA | 40 DELL ST | | | | N TARRYTOWN | NY | 10591-1906 |
| JOSE PEREZ | 25202 BAYWICK DR | | | | SPRING | TX | 77389-3324 |
| JOSE R FAVARIN | GENERAL MOTORS (BRAZIL) | PO BOX 9022 | | | WARREN | MI | 48089 |
| JOSE R FUNES | 4820 MONITOR ST | | | | CRP CHRISTI | TX | 78415-2625 |
| JOSE R GARZA | PO BOX 19534 | | | | SHREVEPORT | LA | 71149 |
| JOSE R GOMEZ | 7933 CORAL POINT AVE | | | | LAS VEGAS | NV | 89128-6756 |
| JOSE R GONZALEZ | 201 S 12TH | | | | SAGINAW | MI | 48601 |
| JOSE R GONZALEZ & MARIA GONZALEZ JT TEN | 8407 NW 4TH PL | | | | GAINESVILLE | FL | 32607 |
| JOSE R IMBERS | 90 ASHRIDGE DRIVE | SCARBOROUGH ON | | M1V 1P2 CANADA | | | |
| JOSE R MARTINEZ | 8918 BRAE VISTA | | | | SAN ANTONIO | TX | 78249-4151 |
| JOSE R MATA | 11125 CHEYENNE TRAIL | APT 101 | | | CLEVELAND | OH | 44130-9030 |
| JOSE R MIER | PO BOX 1296 | | | | EDISON | NJ | 08818-1296 |
| JOSE R PENA | 8619 S 78TH COURT | | | | JUSTICE | IL | 60458-2337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSE R PEREZ JR | 7000 SW 109TH COURT | | | | MIAMI | FL | 33173-2119 |
| JOSE R REYES PASALACQUA | CHALETS DEL BULEVAR #18 | PONCE | | PUERTO RICO | | | |
| JOSE R REYES PASSALACQUA & LINDA H REYES JT TEN | CHALETS DEL BULGVAR #18 | PONCE | | PUERTO RICO | | | |
| JOSE R RIVERA | 396 SPRING ST | | | | STRUTHERS | OH | 44471-1218 |
| JOSE R RUIZ | 1212 VERMONT | | | | LANSING | MI | 48906-4955 |
| JOSE R VELA | 3621 POLK | | | | DEARBORNRK | MI | 48124-3870 |
| JOSE R VILLARREAL | 3201 N 22ND ST | | | | MCALLEN | TX | 78501-6016 |
| JOSE RAMA | 20-17 49TH ST | | | | ASTORIA | NY | 11105 |
| JOSE RAMIREZ | 836 DORCHESTER SW | | | | GRAND RAPIDS | MI | 49503-4804 |
| JOSE REYNA | 13427 MARY LEE CT | | | | PLAINFIELD | IL | 60544-6735 |
| JOSE RIVERA | 8333 WHITESBURG WAY #1602 | | | | HUNTSVILLE | AL | 35802 |
| JOSE ROBERTO PEREZ | 10008 LEMONA AVE | | | | MISSION HILLS | CA | 91345-3004 |
| JOSE ROCHA | 4946 S LA CROSSE | | | | CHICAGO | IL | 60638-2121 |
| JOSE RODRIGUES | 177 DORSET DR | | | | CLARK | NJ | 07066-3026 |
| JOSE ROEL GONZALES | 12 CONQUISTADOR RD | | | | RIO GRANDE CITY | TX | 78582-5660 |
| JOSE ROMERO | 3631 FALLON CIRCLE | | | | SAN DIEGO | CA | 92130-1871 |
| JOSE ROMERO | 3068 CUDAHY ST | | | | HUNTINGTON PARK | CA | 90255-6831 |
| JOSE S GARCIA | 2110 CHURCHILL DOWNS DR | | | | ARLINGTON | TX | 76017-4532 |
| JOSE S GONZALEZ | 121 MILLER | | | | MT CLEMENS | MI | 48043-2231 |
| JOSE S HERNANDEZ | 6737 N WAYNE RD | APT 141 | | | WESTLAND | MI | 48185-2761 |
| JOSE S LOPES | 15 VALLEY FORGE DR | | | | SWEDESBORO | NJ | 08085-4233 |
| JOSE S MARTINEZ | 2400 LEXINGTON DRIVE | | | | ARLINGTON | TX | 76014-1325 |
| JOSE S TORRES | 1729 RUSHING WA | | | | WYLIE | TX | 75098-8141 |
| JOSE SAMPEDRO | 1123 CHESACO AVE | | | | BALTO | MD | 21237-2704 |
| JOSE SANCHEZ | 632 SO 14TH ST | | | | SAGINAW | MI | 48601-1921 |
| JOSE SANCHEZ DE LEON LO | C/JARAMA 12 | MAJADAHONDA | MADRID | SPAIN | | | |
| JOSE SANCHEZ DE LEON LOPE | PASEO DE LA CASTELLANA | # 91 SECOND FL | 28046 MADRIDE | SPAIN | | | |
| JOSE SANDOR | PO BOX 266 | | | | ROMEO | MI | 48065-0266 |
| JOSE SANTIAGO | 15 MELVILLE RD | | | | EDISON | NJ | 08817-4633 |
| JOSE SERMENO | 1102 WILSON PL | | | | FREDERICK | MD | 21702 |
| JOSE SIMOES | 14 FOREST VIEW COURT | | | | VALLEY COTTGE | NY | 10989-1434 |
| JOSE T ALVAREZ | 8457 S UPHAM WAY | | | | LITTLETON | CO | 80128-6350 |
| JOSE T MCGILL | 5918 LIBERTY GLADE COURT | | | | FORT WAYNE | IN | 46804-4217 |
| JOSE TORRES | 56 SHOREHAVEN TRAILER PARK | | | | HAZLET | NJ | 07730-2422 |
| JOSE TORRES | 7 W FARMS SQ PLAZA | | | | BRONX | NY | 10460-2960 |
| JOSE TRACHTENBERG | LOS PESAMIENTOS | NO 2150 1ER PISO DPTO 1 | PROVIDENCIA | SANTIAGO CHILE | | | |
| JOSE TREVINO | 4583 WINTERGREEN DRIVE SOUTH | | | | SAGINAW | MI | 48603-1947 |
| JOSE V LOPEZ | 3833 ORANGE ST | | | | SAGINAW | MI | 48601-5553 |
| JOSE V OLMEDA & JOYCE M OLMEDA TR OLMEDA LIV TR UA 7/6/99 | 3492 MEADOHILL CIRCLE | | | | HOLLY | MI | 48442 |
| JOSE VALDEZ JR | 2204 SWEETBRIAR | | | | CREST HILLS | IL | 60435-1750 |
| JOSE VALLEJO | 13542 BLODGETT AVE | | | | DOWNEY | CA | 90242-5205 |
| JOSE VARGAS | 159 8TH STREET | | | | PISCATA WAY | NJ | 08854-1963 |
| JOSE VEIZAGA-MENDEZ TR JOSE E VEIZAGA-MENDEZ MD PA MP | 131 S HIGH ST PO BOX 103 | | | | FOXBORO | MA | 02035-0103 |
| JOSE W CHAVEZ | 8104 OAKDALE AVE | | | | CANOGA PARK | CA | 91306-1935 |
| JOSE YGLISIAS & MAGENTA C YGLISIAS JT TEN | PO BOX 596 | 27162 OXFORD ROAD | | | OXFORD | MD | 21654-1623 |
| JOSE ZAVALA JR | 606 38TH | | | | BAY CITY | MI | 48708-8414 |
| JOSE-MARIA PARELLADA BALCELLS | AVDA REYES CATOLICOS NO 20 | 20-A | ALCALA DE HENARES | MADRID SPAIN | | | |
| JOSEF A WOESTE | 517 COTTONWOOD CIRCLE | | | | BOLINGBROOK | IL | 60440-2641 |
| JOSEF DEMBO & GOLDIE DEMBO JT TEN | 2245 SUSSEX LANE | | | | NORTHBROOK | IL | 60062 |
| JOSEF EDLINGER | ADAM OPEL AG | IPC 84-99 D-65423 | RUSSELSHEIM | GERMANY | | | |
| JOSEF GANTNER | 16116 SECRETARIAT AVE | | | | ROSEVILLE | MI | 48066-2339 |
| JOSEF GUTEK | 12031 FLEMMING | | | | HAMTRAMCK | MI | 48212-2612 |
| JOSEF GUTTMANN & HERMINE GUTTMANN JT TEN | 12428 N BAYSHORE DR | | | | NORTH MIAMI | FL | 33181-2431 |
| JOSEF JOFFE | 1916 SAN LU RAE S E | | | | GRAND RAPIDS | MI | 49506-3458 |
| JOSEF MACKIEWICZ | 30651 AUSTIN DRIVE | | | | WARREN | MI | 48092-1891 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEF RADISEK | 24690 HAWTHORNE DRIVE | | | | EUCLID | OH | 44117-1909 |
| JOSEF ROZSENICH | 493 HARBOR VIEW LN | | | | PETOSKEY | MI | 49770-8615 |
| JOSEF SEMREN | 8307 BRITTANY HILL CT | | | | GRAND BLANC | MI | 48439-1938 |
| JOSEF SMETANKA & DOREEN SMETANKA JT TEN | 3410 42ND AVE S | | | | MINNEAPOLIS | MN | 55406-2811 |
| JOSEFA B RIGAIL | 16884 RENWICK ST | | | | LIVONIA | MI | 48154-1609 |
| JOSEFA GARCIA | 1416 NIGHTINGALE | | | | MC ALLEN | TX | 78504-3334 |
| JOSEFA HERNANDEZ | 27 WEBEER CR | | | | ROCHESTER | NY | 14626-4014 |
| JOSEFA N LIPNICKI | 616 LIGHTHOUSE LANDING LN | | | | ANNAPOLIS | MD | 21409-6598 |
| JOSEFA SKJERDAL TR UA 07/20/90 JOSEFA SKJERDAL | 8003 5TH AVE | | | | BROOKLYN | NY | 11209-4003 |
| JOSEFINA ANG | 448 E 20TH ST #4B | | | | NEW YORK | NY | 10022 |
| JOSEFINA ASSA | CHAMPLAIN TOWER NORTH | 8877 COLLINS AVE | APT 1210 | | SURFSIDE | FL | 33154-3521 |
| JOSEFINA G HERNANDEZ | C/O IMELDA SCHAEFER | 103 FORESIDE RD | | | CUMBERLAND | ME | 04110-1419 |
| JOSEFINA GUTIERREZ | 1718 AGNES AVE | | | | DORR | MI | 49323-9056 |
| JOSEFINA MARTINEZ | 3536 JERREE STREET | | | | LANSING | MI | 48911-2632 |
| JOSEFINA MURRAY | 608 WINDSOR LN | | | | COFFEYVILLE | KS | 67337-2726 |
| JOSEFINA R MANGIBIN | 63 LA BONNE VIE DR | APT A | | | E PATCHOGUE | NY | 11772 |
| JOSEFINA R SANCHEZ | 638 INWOOD DRIVE | | | | SANTA BARBARA | CA | 93111-2829 |
| JOSENA TIFT | 10328 TURKEY OAK DRIVE | | | | NEW PORT RICHEY | FL | 34654-5840 |
| JOSEPH A & SHELLEY J BEEK TR BEEK FAMILY 1998 TRUST UA 09/25/98 | 128 DELACOSTA AVE | | | | SANTA CRUZ | CA | 95060 |
| JOSEPH A ALEXANDER | 61 N FRANCIS AVE | | | | PONTIAC | MI | 48342-2724 |
| JOSEPH A ALLEN JR | 2264 MAYFIELD ROAD | | | | SAGINAW | MI | 48602-3522 |
| JOSEPH A ALVARADO | 5287 PINTAIL LN | | | | NORTHWOOD | OH | 43619 |
| JOSEPH A AMATO JR & ROSE M AMATO JT TEN | 6568 WESTMINSTER DRIVE | | | | PARMA | OH | 44129-5321 |
| JOSEPH A ANTHAN | 11270 HEATH ROAD | | | | CHESTERLAND | OH | 44026-1636 |
| JOSEPH A ARABIA | 201 EAGLE | | | | NORTH ADAMS | MA | 01247-2621 |
| JOSEPH A ARD | 315 ARLENE CT | | | | NEW RICHMOND | WI | 54017-2527 |
| JOSEPH A ARENA JR & CHARLOTTE B ARENA JT TEN | 8 DANCERS IMAGE LANE | | | | NORTH HAMPTON | NH | 03862-2246 |
| JOSEPH A ARONE & NATALIE M ARONE JT TEN | 10 HARKIM ROAD | | | | GREENWICH | CT | 06831-3624 |
| JOSEPH A AUKUDAVICH & ROSE AUKUDAVICH JT TEN | 12286 PAGELS DR | | | | GRAND BLANC | MI | 48439-2425 |
| JOSEPH A BAKER | 2754 BRIER ST SE | | | | WARREN | OH | 44484-5207 |
| JOSEPH A BALCH II CUST KARA ELIZABETH BALCH UGMA CT | 425 BREAKWATER RIDGE | | | | ATLANTA | GA | 30328-1807 |
| JOSEPH A BARBER JR | 114 SOUTH CATALINA ST | | | | GILBERT | AZ | 85233-5904 |
| JOSEPH A BATTAGLIA & MARY R BATTAGLIA JT TEN | PO BOX 92 | | | | KOPPEL | PA | 16136-0092 |
| JOSEPH A BAY & RUTH M BAY JT TEN | 13 FOLLINS BAY ROAD S | | | | SOUTH DENNIS | MA | 02660-3115 |
| JOSEPH A BEAR | 4026 NAVAJO AVE | | | | DAYTON | OH | 45424-2827 |
| JOSEPH A BEAULNE | 34154 PRESTON | | | | STERLING HEIGHTS | MI | 48312-5653 |
| JOSEPH A BEAUVAIS & MARILYN T BEAUVAIS JT TEN | 17518 HERRICK AVE | | | | ALLEN PARK | MI | 48101-3425 |
| JOSEPH A BENO | 1597 ALAMEDA | | | | LAKEWOOD | OH | 44107-4942 |
| JOSEPH A BERTUCCI | 27550 OLD COLONY ST | | | | FARMINGTN HLS | MI | 48334-3235 |
| JOSEPH A BISHOP | PO BOX 135 | | | | MENDON | MA | 01756-0135 |
| JOSEPH A BOJUES | 1000 VANCOUVER AVE | | | | BURLINGAME | CA | 94010-5607 |
| JOSEPH A BONNER | 16210 NINEMILE RD | | | | SOUTHFIELD | MI | 48075 |
| JOSEPH A BOWEN III | 2730 BROXTON MILL CT | | | | SNELLVILLE | GA | 30039-4437 |
| JOSEPH A BRITT | 20 TIMBERIDGE DRIVE | | | | NORTH QUGUSTA | SC | 29860-9724 |
| JOSEPH A BRUGGER & MRS JOSEPHINE B BRUGGER JT TEN | 732 E GOEPP ST | APT 212 | | | BETHLEHEM | PA | 18018-4448 |
| JOSEPH A BURGHART & MRS GLORIA LEE BURGHART TEN ENT | 146 BROOKSIDE RD | | | | NEWTOWN SQUARE | PA | 19073-3807 |
| JOSEPH A BURNS JR | PO BOX 4656 | | | | SAN LUIS OBISPO | CA | 93403-4656 |
| JOSEPH A BURTSCHER | 8102 SKYLINE DR | | | | BRECKSVILLE | OH | 44147-1524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH A BYRNE & RITA K BYRNE TR BYRNE TRUST UA 11/21/91 | 4 LODGE RD | | | | NATICK | MA | 01760-3319 |
| JOSEPH A CAMPO & ELIZABETH CAMPO JT TEN | 1253 COOK ST | | | | DENVER | CO | 80206 |
| JOSEPH A CAMPODONICO | PO BOX 1475 | | | | EUGENE | OR | 97440-1475 |
| JOSEPH A CANADA | 7 SCHOOL DRIVE | | | | IRWIN | PA | 15642-4517 |
| JOSEPH A CAPPELLETTI JR & SUSAN R CAPPELLETTI TEN ENT | PO BOX 187 | | | | WEST FRIENDSHIP | MD | 21794-0187 |
| JOSEPH A CAPPELLETTI SR & ROSARIA M CAPPELLETTI TEN ENT | 11875 FREDERICK RD | | | | ELLICOTT CITY | MD | 21042-1033 |
| JOSEPH A CARAVEO | 11034 LULL ST | | | | SUN VALLEY | CA | 91352-4716 |
| JOSEPH A CARBONARO | 4109 PINOT DR | | | | NAPA | CA | 94558-2523 |
| JOSEPH A CARREGAL & AUREA B CARREGAL JT TEN | 1628 LOIS LANE | | | | BETHLEHEM | PA | 18018-1743 |
| JOSEPH A CASTELLANO | 708 RARITAN RD | | | | CLARK | NJ | 07066-2207 |
| JOSEPH A CASTELLI | 617 SUNTIDE DR | | | | SAINT LOUIS | MO | 63125 |
| JOSEPH A CAUSLEY | 1291 E MIDLAND RD | | | | BAY CITY | MI | 48706-9473 |
| JOSEPH A CHAPLIN | 1840 W 11TH ST | | | | MARION | IN | 46953-1443 |
| JOSEPH A CHERMANSKY | 2259 PERKINS JONES CT NE | | | | WARREN | OH | 44483-1860 |
| JOSEPH A CHOMAS | 13517 W 22ND PL | | | | GOLDEN | CO | 80401-6800 |
| JOSEPH A CHOVAN & ELEANOR V CHOVAN JT TEN | 1206 SURREY POINTE SE | | | | WARREN | OH | 44484-2851 |
| JOSEPH A CIMINO | 100 MOON DR | | | | LANGHORNE | PA | 19047-1741 |
| JOSEPH A CIMINO & MRS RITA E CIMINO JT TEN | 100 MOON DR | | | | LANGHORNE | PA | 19047-1741 |
| JOSEPH A CLOVIS | PO BOX 698 | | | | RIALTO | CA | 92377-0698 |
| JOSEPH A COADY | 9610 E NEWBURG | | | | DURAND | MI | 48429-1755 |
| JOSEPH A COLON | 369 HENSLEY DR | | | | SHEPHERDSVILLE | KY | 40165-9006 |
| JOSEPH A COLOSIMO | 324 EVERGREEN DRIVE | | | | TONAWANDA | NY | 14150-6436 |
| JOSEPH A CONTI | 2591 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-9724 |
| JOSEPH A CORREIA JR | 46 WILLIAM STREET | | | | DARTMOUTH | MA | 02748-3703 |
| JOSEPH A COSTANZO | 7067 BERESFORD AVE | | | | PARMA HTS | OH | 44130-5051 |
| JOSEPH A COSTANZO II | 13879 EDGEWATER DR | | | | LAKEWOOD | OH | 44107-1413 |
| JOSEPH A COVERT & MRS MYRTLE J COVERT JT TEN | 3283 E DODGE RD | | | | CLIO | MI | 48420-9702 |
| JOSEPH A CREA | 163 NEW HOPE CIR | | | | FAYETTEVILLE | GA | 30214-3726 |
| JOSEPH A CRITELLI | 700 COLUMBUS CIR | | | | PERTH AMBOY | NJ | 08861-2310 |
| JOSEPH A CUOZZO & MARIE T CUOZZO JT TEN | PO BOX 129 | | | | ORIENT POINT | NY | 11957-0129 |
| JOSEPH A DAMS | 7788 PETTYSVILLE RD | | | | PINCKNEY | MI | 48169-9125 |
| JOSEPH A DATTILO | 1645 23RD ST | | | | MANHATTAN BEACH | CA | 90266-4046 |
| JOSEPH A DE ANGELIS | 813 QUINTON AVENUE | | | | TRENTON | NJ | 08629-2403 |
| JOSEPH A DE MARCO | 175 MURRAY AVE | | | | YONKERS | NY | 10704-1169 |
| JOSEPH A DEATHERAGE SR | 216 VILLA DR | | | | LAKE ST LOUIS | MO | 63367-1354 |
| JOSEPH A DEROCHOWSKI | 902 E APPLETREE LN | | | | ARLINGTON HTS | IL | 60004-2614 |
| JOSEPH A DEROSA | 4 SORRENTO DR | | | | WEBSTER | NY | 14580 |
| JOSEPH A DEROSA & JOYCE E DEROSA JT TEN | 737 SUGAR CREEK TRAIL | | | | WEST WEBSTER | NY | 14580-2444 |
| JOSEPH A DEROSSI | 6 BROOKWOOD LN | | | | NEW CITY | NY | 10956-2204 |
| JOSEPH A DESANTIS | 1125 PACIFICA PL | | | | ENCINITAS | CA | 92024-1343 |
| JOSEPH A DETOMMASO | 1190 LUNA LILO HOME ROAD | | | | HONOLULU | HI | 96825-3203 |
| JOSEPH A DI GIROLAMO | 149 HUNTINGTON CT | | | | ROCKWALL | TX | 75032-6014 |
| JOSEPH A DIETSCH & MARGARET A DIETSCH JT TEN | 114 BEECHWOOD DR | | | | HUNTINGDON VY | PA | 19006-1203 |
| JOSEPH A DIETZ | 34 JOSS WAY | | | | MILLINGTON | NJ | 07946-1228 |
| JOSEPH A DIPIETRO | 5815 GREENHURST DR | | | | N LITTLE ROCK | AR | 72116-6310 |
| JOSEPH A DIQUINZIO & DORIS D DIQUINZIO JT TEN | 26506 ADONIS DR | | | | SAN ANTONIO | TX | 78260-5556 |
| JOSEPH A DITZHAZY | 3684 BEE LN | | | | BELOIT | WI | 53511-1906 |
| JOSEPH A DOMAGALA | 228 GORTON ST | | | | BUFFALO | NY | 14207-2610 |
| JOSEPH A DROUIN | 19707 EDMUNTON | | | | ST CLAIR SHOR | MI | 48080-1634 |
| JOSEPH A DUBYAK & KRISTEN P DUBYAK JT TEN | 4139 LANDER RD | | | | ORANGE | OH | 44022-1332 |
| JOSEPH A DUDEK | 2875 EAST CURTIS | | | | BIRCH RUN | MI | 48415-8912 |
| JOSEPH A EIKENBERG JR | 4411 FIELD GREEN RD | | | | BALTIMORE | MD | 21236-1816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH A ESCHENBACHER | 5941 BRADBURY COURT | | | | INVER GROOVE HTS | MN | 55076-1597 |
| JOSEPH A EZAR TR UA 05/15/92 JOSEPH A EZAR TRUST | 32833 MERRITT DR | | | | WESTLAND | MI | 48185-1558 |
| JOSEPH A FAGGION II | 12247 ONONDAGA RD | | | | ONONDAGA | MI | 49264-9605 |
| JOSEPH A FERENCZ & DONNA M FERENCZ JT TEN | 6817 COWELL RD | | | | BRIGHTON | MI | 48116-5114 |
| JOSEPH A FERRANTI & PATRICIA A FERRANTI JT TEN | 405 GATEFORD DR | | | | BALLWIN | MO | 63021-8344 |
| JOSEPH A FIORE | 105 HATFIELD ST | | | | CALDWELL | NJ | 07006-5215 |
| JOSEPH A FITZGERALD | 111 EVERGREEN AVENUE | | | | OSCODA | MI | 48750-1705 |
| JOSEPH A FOLIO | 202 E MAIN ST | | | | CLARKSBURG | WV | 26301-2126 |
| JOSEPH A FORD | 2127 NORTH CHIPMAN RD | | | | OWOSSO | MI | 48867-4816 |
| JOSEPH A FRATES & PATRICIA M FRATES JT TEN | BOX 85 | | | | MARCO ISLAND | FL | 34146-0085 |
| JOSEPH A FREEMAN | 4216 WALNUT AVE | | | | LYNWOOD | CA | 90262-3823 |
| JOSEPH A FRESCINO | 42 BLACKMON RD | | | | GRAND ISLAND | NY | 14072-2220 |
| JOSEPH A FRIESS | 43 WALLACE RD | | | | NORFOLK | NY | 13667-3275 |
| JOSEPH A FULLER | 2637 WHITMAN DR | | | | WILMINGTON | DE | 19808-3736 |
| JOSEPH A FURLAN | 860 E 207 ST | | | | EUCLID | OH | 44119-2402 |
| JOSEPH A FURLAN & DOLORES FURLAN JT TEN | 860 E 207 ST | | | | EUCLID | OH | 44119-2402 |
| JOSEPH A GANT | 3143 BERKLEY | | | | FLINT | MI | 48504-3205 |
| JOSEPH A GARCIA & ARTHUR L GARCIA JT TEN | 2789 ERVING BLVD | | | | DALLAS | TX | 75207 |
| JOSEPH A GATTO | 22 ADAMS DR | | | | RANDOLPH | MA | 02368-3102 |
| JOSEPH A GENOVESE | 1232 FOXRIDGE PL | | | | MELBOURNE | FL | 32940-6428 |
| JOSEPH A GEORGE | 3435 LAMOR RD | | | | HERMITAGE | PA | 16148-3050 |
| JOSEPH A GERMANN | 976 LIVINGSTON AVE | | | | SAINT PAUL | MN | 55118 |
| JOSEPH A GERTNER | 5142 NEWLAND | | | | CHICAGO | IL | 60656-3709 |
| JOSEPH A GIARDINA | 502 GRAND BLVD | | | | GREENWOOD | MS | 38930-3023 |
| JOSEPH A GILLESPIE | PO BOX 373 | | | | MINERAL RIDGE | OH | 44440-0373 |
| JOSEPH A GIULIAN | 886 TRAVAILLE WAY | | | | RIPON | CA | 95366-9570 |
| JOSEPH A GODBEY | 14218 BANBURY WAY | | | | TAMPA | FL | 33624-2619 |
| JOSEPH A GOLKOSKY | 463 ASHFORD LANE | | | | GRAYSLAKE | IL | 60030-4114 |
| JOSEPH A GRANARA TR UA 02/06/94 GRANARA LIVING TRUST | 17 SOUTH MONTILLA | | | | SAN CLEMENTE | CA | 92672 |
| JOSEPH A GRAZIANO | 22 GLENVIEW AVE | | | | BERLIN | NJ | 08009 |
| JOSEPH A GRECO | 11114 CROSSTREE CT | | | | FT WAYNE | IN | 46814 |
| JOSEPH A GREENWALD | 3024 SEIGNEURY DR | | | | WINDERMERE | FL | 34786-8353 |
| JOSEPH A GREGUS | 4272 WARREN RD | | | | FRANKLIN | TN | 37067-4045 |
| JOSEPH A GROSS CUST ANDREW GROSS UTMA OH | 5569 GINGER TREE LANE | | | | TOLEDO | OH | 43623-1093 |
| JOSEPH A GROSS CUST EMILY GROSS UTMA OH | 5569 GINGER TREE LANE | | | | TOLEDO | OH | 43623-1093 |
| JOSEPH A GUERRIERI | 9687 WASHINGTONVILLE RD | | | | CANFIELD | OH | 44406-9401 |
| JOSEPH A GUTHRIE | 2272 KILBOURNE AVE | | | | COLUMBUS | OH | 43229-5318 |
| JOSEPH A HAGGERTY | 14 PETRO DRIVE | | | | WILMINGTON | DE | 19804-3717 |
| JOSEPH A HAINDL | 255 S COUNTY RD 442 | | | | COOKS | MI | 49817-9703 |
| JOSEPH A HALL | 12116 GREEN BEAVER RD | | | | SALEM | OH | 44460-9275 |
| JOSEPH A HALLOCK | 29 PEASE AVE | | | | VERONA | NJ | 07044-1404 |
| JOSEPH A HANS | 6749 BESSEMER AVE | | | | BALTIMORE | MD | 21222-1126 |
| JOSEPH A HARDY | 19348 INDIAN | | | | DETROIT | MI | 48240-1672 |
| JOSEPH A HASCALL | 24 W TURNER ST | | | | MAYVILLE | MI | 48744-9153 |
| JOSEPH A HAWLEY | 10835 BURBANK DR | | | | POTOMAC | MD | 20854-1557 |
| JOSEPH A HEJL JR | 48398 NEWCASTLE | | | | SHELBY TWP | MI | 48315-4287 |
| JOSEPH A HILL | 43970 TRENT DR | | | | CLINTON TWP | MI | 48038-5304 |
| JOSEPH A HILLMAN | 2460 W CR 650 N | | | | MIDDLETOWN | IN | 47356-9471 |
| JOSEPH A HINES | 4965 CRESTVIEW | | | | CLARKSTON | MI | 48348-3951 |
| JOSEPH A HODACK | 6450 BUCK RD | | | | ELSIE | MI | 48831-9442 |
| JOSEPH A HOLMES | 10511 HALE HWY | | | | EATON RAPIDS | MI | 48827-9726 |
| JOSEPH A HOPKINS | 34 DALE PL | | | | STAMFORD | CT | 06906-1004 |
| JOSEPH A HORNE | 14 BUTTERCUP LANE | | | | MEDWAY | MA | 02053-2313 |
| JOSEPH A HORNE & JOYCE M HORNE JT TEN | 14 BUTTERCUP LANE | | | | MEDWAY | MA | 02053-2313 |
| JOSEPH A HOVANEC | 16140 MUSKINGUM BLVD | | | | BROOKPARK | OH | 44142-2238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH A HOWLAND | 710 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6140 |
| JOSEPH A HUBER | 10092 HICKORY RIDGE | | | | BRECKSVILLE | OH | 44141-3641 |
| JOSEPH A INGELFINGER | 55 BROOKSDALE RD | | | | BRIGHTON | MA | 02135-1857 |
| JOSEPH A INSANA | 28771 CLARK DR | | | | WICKLIFFE | OH | 44092-2647 |
| JOSEPH A ISAACS | PO BOX 1502 | | | | WASKOM | TX | 75692-1502 |
| JOSEPH A JAMBOR | 613 VERMONT AVE | | | | GLASSPORT | PA | 15045-1508 |
| JOSEPH A JAMES JR | 1143 MARGARET DR | | | | FLORENCE | SC | 29501-5641 |
| JOSEPH A JARDINA | 4523 WESTWAY AVE | | | | RACINE | WI | 53405-1955 |
| JOSEPH A JASKOWSKI | 39848 CLINTONVIEW | | | | HARRISON TWP | MI | 48045 |
| JOSEPH A JOHNSON | 1355 HISTORIC OLD ROUTE 66 | | | | STAUNTON | IL | 62088-4333 |
| JOSEPH A JOHNSTON | 320 LINCOLN AVE | | | | CARROLLTON | OH | 44615-1022 |
| JOSEPH A JORDAN CUST MICHAEL A JORDAN UGMA VT | 3 OLD ACADEMY ROAD | | | | FAIRFAX | VT | 05454 |
| JOSEPH A KAISER JR CUST JOSEPH A KAISER III UTMA CT | 18 DARNLEY GRN | | | | DELMAR | NY | 12054-9707 |
| JOSEPH A KARCZEWSKI | 707 LARKSPUR N W | | | | GRAND RAPIDS | MI | 49504-4849 |
| JOSEPH A KEIPP | 10026 ROYAL GRAND | | | | DETROIT | MI | 48239-2071 |
| JOSEPH A KELSO | PO BOX 232 | | | | SAINT IGNAS | MI | 49781-0232 |
| JOSEPH A KINZEL III | G 6013 MAPLE AVE E | | | | GRAND BLANC | MI | 48439 |
| JOSEPH A KNAPKE | 2066 PALOUSE DRIVE | | | | LONDON | OH | 43140-9019 |
| JOSEPH A KOSKULITZ JR | 411 DANBURY AVE | | | | RARITAN | NJ | 08869-1305 |
| JOSEPH A KOWALCZYK & LESA A KOWALCZYK TEN | 9124 KOPPING LN | | | | HICKORY HILLS | IL | 60457-1676 |
| JOSEPH A KOWALSKI JR | 29225 BESTE | | | | ST CLAIR SHRS | MI | 48081-1090 |
| JOSEPH A KRAUSE | 4800 S ALMA SCHOOL RD APT 1026 | | | | CHANDLER | AZ | 85248-5550 |
| JOSEPH A KRAWS | 3196 MAINE AVE | | | | PERRY | OH | 44081-9558 |
| JOSEPH A KRUPSKI | 1602 PRAIRIEVIEW DRIVE | | | | EDWARDSVILLE | IL | 62025 |
| JOSEPH A KUBINSKI | 33707 ARROWHEAD TRAIL | | | | WESTLAND | MI | 48185-2716 |
| JOSEPH A KUCIA JR | 38 HILLSIDE AVE | | | | PLYMOUTH | CT | 06782-2324 |
| JOSEPH A KUCINSKAS | 14155 OLIN LAKES DRIVE | | | | CEDAR SPRINGS | MI | 49319-9433 |
| JOSEPH A KUCINSKAS & ELAINE M KUCINSKAS JT TEN | 14155 OLIN LAKES DRIVE | | | | CEDAR SPRINGS | MI | 49319-9433 |
| JOSEPH A KUFTA | 5109 CERROMAR DR | | | | NAPLES | FL | 34112-7924 |
| JOSEPH A KUFTA & MRS JUNE M KUFTA JT TEN | 5109 CERROMAR DR | | | | NAPLES | FL | 34112-7924 |
| JOSEPH A KUMAR | 5713 KIPPEN DR | | | | EAST AMHERST | NY | 14051-1971 |
| JOSEPH A LANDRY | PO BOX 1462 | | | | LEOMINSTER | MA | 01453-8462 |
| JOSEPH A LAURICELLA | 120 HUETTER AVE APT 3 | | | | BUFFALO | NY | 14207-1057 |
| JOSEPH A LAURINO JR | 4503 WHITEWELD TER | | | | WILMINGTON | NC | 28412-5201 |
| JOSEPH A LAVACHIA | 11 STAFFORD RD | | | | REHOBOTH BCH | DE | 19971-1452 |
| JOSEPH A LAZARONY | 34 CHASEWOOD LANE | | | | E AMHERST | NY | 14051-1813 |
| JOSEPH A LAZZARO | 7502 OLD BATTLE GROVE | | | | BALTO | MD | 21222-3505 |
| JOSEPH A LE TARTE JR & MRS ALICE K LE TARTE TEN COM | 5 MOUNTAINVIEW RD | | | | PATTERSON | NY | 12563 |
| JOSEPH A LESINSKY | 10910 WINDHAM DR | | | | PARMA | OH | 44130-1575 |
| JOSEPH A LESTINGI & MRS JOAN MARIE LESTINGI JT TEN | 21 PHEASANT DR | | | | ARMONK | NY | 10504-1321 |
| JOSEPH A LEVINE | 5 MANOR LANE | | | | STONY BRO | NY | 11790-2817 |
| JOSEPH A LEYANNA | 2183 NOBLE AVENUE | | | | FLINT | MI | 48532-3917 |
| JOSEPH A LOEFFLER | 1895 E BROOKS RD | | | | MIDLAND | MI | 48640-9591 |
| JOSEPH A LOIACONO & ROSEMARIE M LOIACONO JT TEN | 1794 79TH STREET | | | | BROOKLYN | NY | 11214-1614 |
| JOSEPH A LOMBARDO | 259 HIGHLAND RD | | | | NORTH HALEDON | NJ | 07508-3029 |
| JOSEPH A LONG | 10672 FREEDOM STREET | | | | GARRETTSVILLE | OH | 44231-1049 |
| JOSEPH A LOPETRONE & LINDA M LOPETRONE JT TEN | 36370 WEBER DR | | | | STERLING HEIGHTS | MI | 48310-4652 |
| JOSEPH A LUCAS | 954 RIVER PARK DR | | | | WAUKESHA | WI | 53189-7781 |
| JOSEPH A LUMINELLO JR & ROSE P LUMINELLO JT TEN | 5995 HERONS BLVD | | | | YOUNGSTOWN | OH | 44515-5815 |
| JOSEPH A LUSCHIN & BETSY L LUSCHIN JT TEN | 1512 GEDDES AVE NW | | | | WALKER | MI | 49534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH A MACKLIN | 2971 EDGEHILL RD | | | | CLEVELAND HT | OH | 44118-2064 |
| JOSEPH A MACRI | 5805 E 98TH ST | | | | TULSA | OK | 74137-5017 |
| JOSEPH A MAFFONGELLI | 20 GLENWOOD RD | | | | UPPER MONTCLAIR | NJ | 07043-1941 |
| JOSEPH A MAFFONGELLI JR | 20 GLENWOOD RD | | | | UPPER MONTCLAIRE | NJ | 07043-1941 |
| JOSEPH A MALAHOSKY & BETTY JANE MALAHOSKY JT TEN | 359 OHIO ST | | | | LOCKPORT | NY | 14094-4217 |
| JOSEPH A MALKOWSKI | 18904 MAPLE HEIGHTS BOULEVARD | | | | MAPLE HEIGHTS | OH | 44137-2218 |
| JOSEPH A MALONE & CHARLEEN C MALONE JT TEN | 2936 THUNDERBIRD DR | | | | POLAND | OH | 44514-2709 |
| JOSEPH A MANAGO JR CUST CHRISTOPHER JOSEPH MANAGO UTMA WI | 710 W RIVERSIDE AVE | | | | MERRILL | WI | 54452-3340 |
| JOSEPH A MANAGO JR CUST MEGAN SARA MANAGO UTMA WI | 710 W RIVERSIDE AVE | | | | MERRILL | WI | 54452-3340 |
| JOSEPH A MANCUSO & VINCENZA STABILE-MANCUSO JT TEN | 56 KAREN COURT | | | | STATEN ISLAND | NY | 10310-2624 |
| JOSEPH A MARANDO & MARILYN J MARANDO JT TEN | 5739 EMERSON | | | | WARREN | OH | 44483-1119 |
| JOSEPH A MARCEWICZ & MARILYN E MARCEWICZ JT TEN | 18 HIGH ST | | | | ACTON | MA | 01720-4214 |
| JOSEPH A MARIANO | 147 DEPOT ROAD | | | | WESTFORD | MA | 01886-1340 |
| JOSEPH A MARRERO JR | 76 RACETRACK RD | | | | E BRUNSWICK | NJ | 08816-3719 |
| JOSEPH A MARTIN & DIANE E MARTIN JT TEN | 6095 PALOMINO DRIVE | | | | ALLENTOWN | PA | 18106-3617 |
| JOSEPH A MARTINEZ JR | 113 HUDSON RD | | | | ETHRIDGE | TN | 38456 |
| JOSEPH A MARTNICK | 1921 LIBERTY PARK | | | | LINCOLN PARK | MI | 48146 |
| JOSEPH A MASO | 120 BEAR CLAW DR | | | | WENTZVILLE | MO | 63385-3526 |
| JOSEPH A MATULA | 50 ALDEN AVENUE | | | | YONKERS | NY | 10710-3635 |
| JOSEPH A MATUSINEC | 3759 E LUNHAM AVE | | | | CUDAHY | WI | 53110-1141 |
| JOSEPH A MATUSKA | 9 CAMELOT DR | | | | ANDOVER | NJ | 07821-3539 |
| JOSEPH A MAZAR | 111MINNA AVE | | | | AVENEL | NJ | 07001-1206 |
| JOSEPH A MEHAN CUST JOSEPH MEHAN UGMA TX | 6253 ST ALBANS DRIVE | | | | DALLAS | TX | 75214-2318 |
| JOSEPH A MELE | 2217 WYNCOTE DR | | | | WILMINGTON | DE | 19808-4954 |
| JOSEPH A MELVIN | 642 JENNIFER LN | | | | ABERDEEN | MD | 21001-1718 |
| JOSEPH A MERCER | 6775 E STATE RD 218 | | | | LAFONTAINE | IN | 46940-9227 |
| JOSEPH A MEYERS & DOLLAND J MEYERS JT TEN | BOX 214 | | | | GREEN VALLEY | IL | 61534-0214 |
| JOSEPH A MILLER | 110 RIDGEFIELD AVE | | | | STEPHENS CITY | VA | 22655-2940 |
| JOSEPH A MINUTILLO | 15 BONN PL | | | | WEEHAWKEN | NJ | 07086 |
| JOSEPH A MOCERI | 2317 BONNIE VIEW DR | | | | ORMOND BEACH | FL | 32176-2813 |
| JOSEPH A MOKOS | 236 WEST 108TH ST | | | | CHICAGO | IL | 60628-3334 |
| JOSEPH A MOORE JR | PO BOX 544 | | | | AVON | NC | 27915 |
| JOSEPH A MOTTOLA & MRS MARION MOTTOLA JT TEN | SCHOOL HOUSE ROAD | BOX 105 | | | TUXEDO PARK | NY | 10987-0105 |
| JOSEPH A MURPHY | 719 SHERWOOD CT | | | | NAPERVILLE | IL | 60565-5345 |
| JOSEPH A NATT | 9276 MUELLER | | | | TAYLOR | MI | 48180-3513 |
| JOSEPH A NAZZARO & ROSALYN A NAZZARO JT TEN | 1 DUNHAM STREET | | | | WINCHESTER | MA | 01890-2106 |
| JOSEPH A NEFF | 8748 STATE ROUTE 121 | | | | GREENVILLE | OH | 45331-9227 |
| JOSEPH A NELSON | 666 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1426 |
| JOSEPH A NICHOLS | 32805 BI-STATE BLVD | | | | LAUREL | DE | 19956-4534 |
| JOSEPH A NICKLES | 4147 JOHNSON RD | | | | LOCKPORT | NY | 14094-1252 |
| JOSEPH A NODGE | 5077 E MEADOW LN | | | | PORT CLINTON | OH | 43452-9740 |
| JOSEPH A NODGE & MARGARET R NODGE JT TEN | 5077 E MEADOW LN | | | | PORT CLINTON | OH | 43452-9740 |
| JOSEPH A NOWACZYK | 3363 ELM ST | | | | SAGINAW | MI | 48604-2263 |
| JOSEPH A NUNES CUST DONALD J NUNES UGMA HI | 92-356 AKAULA ST | | | | KAPOLEI | HI | 96707-1137 |
| JOSEPH A NYSEWANDER | 7745 S 600 E | | | | MOORESVILLE | IN | 46158 |
| JOSEPH A OBETTS | 1976 SHINING TREE DR NE | | | | BELMONT | MI | 49306-8833 |
| JOSEPH A OLIVEIRA | 57 LEPES RD | | | | TIVERTON | RI | 02878-1301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH A OLIVER | 13709 BEAUWICK CT | | | | SILVER SPRING | MD | 20906-3005 |
| JOSEPH A ONOFREY | 2028 WATERBURY AVE | | | | LAKEWOOD | OH | 44107-6213 |
| JOSEPH A PALKA & SUSAN M PALKA JT TEN | 214 MASSBURY ST | | | | GAITHERSBURG | MD | 20878-5625 |
| JOSEPH A PANCERELLA & MARIANNE G PANCERELLA JT TEN | 21 LOVELL LN | | | | GLENMOORE | PA | 19343-1821 |
| JOSEPH A PANETTA | 35166 DRAKE HEIGHTS DR | | | | FARMINGTON HILLS | MI | 48335-3304 |
| JOSEPH A PANGELLO JR | 1792 LEALAND AVE | | | | POLAND | OH | 44514-1415 |
| JOSEPH A PANOZZO JR | 19935 LAKEVIEW WAY | | | | MOKENA | IL | 60448-7781 |
| JOSEPH A PASCENTE | 38 APPIAN DR | | | | ROCHESTER | NY | 14606-4721 |
| JOSEPH A PAVLICA | 303 GALE ST | | | | MORRICE | MI | 48857 |
| JOSEPH A PECK IV | 26172 S WINDLAKE RD | | | | WINDLAKE | WI | 53185-2248 |
| JOSEPH A PENNACCHIO | 51 NARBERTH WAY | | | | TOMS RIVER | NJ | 08757-6537 |
| JOSEPH A PEPPE & CLAUDIA R PEPPE JT TEN | RR 3 COLONIAL ACRES | | | | PITTSFIELD | MA | 01201-9819 |
| JOSEPH A PETERS & MRS ETHEL M PETERS JT TEN | 824 7TH ST | | | | FULLERTON | PA | 18052-5820 |
| JOSEPH A PETROSKY & CLARA T PETROSKY JT TEN | 11059 PORT ROYALE COURT | | | | APPLE VALLEY | CA | 92308 |
| JOSEPH A PICHETTE | 406 W MCGREGOR RD | | | | INDIANAPOLIS | IN | 46217-4138 |
| JOSEPH A PIKULSKI JR | 784 EGAN HIGHWAY | | | | BROOKLYN | MI | 49230-8432 |
| JOSEPH A PINENO & ROSALIE M PINENO JT TEN | 17 RAINTREE DR | | | | WEST CREEK | NJ | 08092 |
| JOSEPH A PLOTAR | 4028 BEEBE RD | | | | NEWFANE | NY | 14108-9663 |
| JOSEPH A POCIASK & SHARON M POCIASK JT TEN | 8 EAST EUREKA ST | | | | LEMONT | IL | 60439 |
| JOSEPH A POCIASK JR | 8 EAST EUREKA ST | | | | LEMONT | IL | 60439 |
| JOSEPH A PONTZER & SANDRA PONTZER JT TEN | 122 W CONDOT RD | | | | ST MARYS | PA | 15857-3543 |
| JOSEPH A POWERS | 7197 LARME | | | | ALLEN PARK | MI | 48101-2468 |
| JOSEPH A PRATER | 39250 DILLINGHAM | | | | WESTLAND | MI | 48186-3726 |
| JOSEPH A RADICH & MRS CAROLYN B RADICH JT TEN | 554 PAT HAVEN DR | | | | PITTSBURGH | PA | 15243-1739 |
| JOSEPH A RAMUNO | 37 BETHANY RD | | | | FRAMINGHAM | MA | 01702-8501 |
| JOSEPH A RAY JR & OLIVIA H RAY JT TEN | 4199 WILDWOOD DR | | | | AYDEN | NC | 28513-7072 |
| JOSEPH A RAY JR & OLIVIA M RAY JT TEN | 4199 WILDWOOD DRIVE | | | | AYDEN | NC | 28513 |
| JOSEPH A RAYMOND | 6417 ROYAL OAKS DR | | | | FREDERICKSBURG | VA | 22407-6349 |
| JOSEPH A RAYMOND & JENNIE L RAYMOND JT TEN | 1327 E HURD ROAD | | | | CLIO | MI | 48420-7926 |
| JOSEPH A RICE & AMANDA J RICE JT TEN | 7910 EAST STATE ROAD 28 | | | | ELWOOD | IN | 46036-8449 |
| JOSEPH A RICHARD | 72 CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8885 |
| JOSEPH A RIESS | 2853 SPRINGBORO WEST | | | | DATON | OH | 45439-1711 |
| JOSEPH A RINALDI | 61 LIVINGSTON ST | | | | RHINEBECK | NY | 12572-1530 |
| JOSEPH A ROBERT | 1351 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1165 |
| JOSEPH A ROCCO & MRS MARY ANN ROCCO JT TEN | 2302 33RD ST | | | | ASTORIA | NY | 11105-2417 |
| JOSEPH A ROCHE & LUCILLE M ROCHE JT TEN | 1701 GATEHOUSE COURT | | | | BEL AIR | MD | 21014-5663 |
| JOSEPH A RODRIGUES | BOX 53 LEXINGTON AVE | | | | MOHEGAN LAKE | NY | 10547-0053 |
| JOSEPH A ROGERS | 318 LAKESIDE DRIVE | | | | WESTERVILLE | OH | 43081-3044 |
| JOSEPH A ROGERS | 3120 STRATFORD | | | | FLINT | MI | 48504-4226 |
| JOSEPH A RUFFINO | 6490 TAYLOR RD | LOT 18 | | | HAMBURG | NY | 14075-6565 |
| JOSEPH A RUNYAN & MARJORY J RUNYAN JT TEN | 1555 S CENTER ST | | | | PLAINFIELD | IN | 46168-8949 |
| JOSEPH A RYSZTAK | 34138 TONQUISH TRAIL | | | | WESTLAND | MI | 48185-2745 |
| JOSEPH A SALVALZO | 121 MEADOWBROOK | | | | LACKAWANNA | NY | 14218-2034 |
| JOSEPH A SALVATERRA | 137 BENTWILLOW DR | | | | NILES | OH | 44446-2026 |
| JOSEPH A SATTERFIELD & MARY L SATTERFIELD JT TEN | 4122 SECRETARIAT DR | | | | NEWBURGH | IN | 47630-2593 |
| JOSEPH A SAVAGE | 5903 E 3050TH RD | | | | STRESTOR | IL | 61364 |
| JOSEPH A SCHAEFER JR | 6545 W RICHARDSON RD | | | | PIGEON | MI | 48755-9507 |
| JOSEPH A SCHETTINI | 23168 DEER RUN CT | | | | DENTON | MD | 21629-2232 |
| JOSEPH A SCHIAPPA | 93 HILLCREST AVE | | | | WATERBURY | CT | 06705-2910 |
| JOSEPH A SCHMIDT | 726 PRIMROSE LN | | | | SCHAUMBURG | IL | 60194-2626 |
| JOSEPH A SCHMIDT | 16 ROCHELLE DR | | | | CHURCHVILLE | NY | 14428-9780 |
| JOSEPH A SCHUBIN & ESTHER SCHUBIN JT TEN | 61 WESLEY CHAPEL RD | | | | SUFFERN | NY | 10901-2603 |
| JOSEPH A SCHULTE | 817 W 1ST ST | | | | MUNCIE | IN | 47305-2279 |
| JOSEPH A SCIORE | 1144 HOOVERVIEW DR | | | | WESTERVILLE | OH | 43082-7438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH A SCULLY | 47 MIDFIELD ROAD | | | | NEW CASTLE | DE | 19720-3566 |
| JOSEPH A SERGEANT & BARBARA SERGEANT JT TEN | 47 PARK ROAD | | | | NORTH HAVEN | CT | 06473-1438 |
| JOSEPH A SHABEL | 2930 W WALTON BLVD | | | | WATERFORD | MI | 48329-2562 |
| JOSEPH A SHAVER & VICKI L SHAVER JT TEN | 4010 GREENWOOD COURT | | | | SHEBOYGAN | WI | 53081-7427 |
| JOSEPH A SHELDON | 6714 LAYSAN TEAL CV | | | | FORT WAYNE | IN | 46845-9168 |
| JOSEPH A SHERRY | 415 AMADEI ROAD | | | | EBENSBURG | PA | 15931-6606 |
| JOSEPH A SHEVOCK | 9495 QUAIL RIDGE RUN | | | | BRIGHTON | MI | 48114-7538 |
| JOSEPH A SHOEMAKER | 145 S TAYLOR AVE | | | | ZIONSVILLE | IN | 46077-9774 |
| JOSEPH A SIMSACK | 8521 N HUBBARD STREET | | | | WESTLAND | MI | 48185-1533 |
| JOSEPH A SLENZAK | 28649 LOS OLAS DRIVE | | | | WARREN | MI | 48093-2704 |
| JOSEPH A SMITH & MARY E SMITH JT TEN | 551 KIOWA TRL | | | | MONTPELIER | OH | 43543-9349 |
| JOSEPH A SOCKALOSKY | 9220 KNOLLWOOD N DR | | | | STILLWATER | MN | 55082-7401 |
| JOSEPH A SOLOMAYER TR JOSEPH A SOLOMAYER TRUST UA 5/12/00 | 2 BRATENAHL PLACE | | | | BRATENAHL | OH | 44108-1183 |
| JOSEPH A SRODA TR JOSEPH A SRODA LIVING TRUST UA 07/24/01 | 22218 LOVE AVE | | | | ST CLAIR SHORES | MI | 48082-2475 |
| JOSEPH A STARZYNSKI | 142 LEE ST | | | | DEPEW | NY | 14043-1042 |
| JOSEPH A STEVE JR & MRS JUDY B STEVE JT TEN | 18933 LECOMPTON RD | | | | LEAVENWORTH | KS | 66048-7642 |
| JOSEPH A SUHY | 804 GREENMOUNT BLVD | | | | DAYTON | OH | 45419-2840 |
| JOSEPH A SWIFT CUST ADAM G SWIFT UGMA PA | 750 LANGDON RD | | | | ERIE | PA | 16509-6706 |
| JOSEPH A SWIFT CUST RYAN J SWIFT UGMA PA | 750 LANGDON RD | | | | ERIE | PA | 16509-6706 |
| JOSEPH A SYCHTERZ & HARRIET K SYCHTERZ JT TEN | 14546 POTANOW TRL | | | | ORLANDO | FL | 32837-7203 |
| JOSEPH A SYSLO JR | 9530 GARFIELD | | | | BROOKFIELD | IL | 60513-1120 |
| JOSEPH A TALOCCO & CHARLOTTE M TALOCCO TR UA 11/10/89 | 24496 WISTARIA DR | | | | FARMINGTON HILLS | MI | 48336-2167 |
| JOSEPH A TAYLOR | 1440 E PUETZ RD | | | | OAK CREEK | WI | 53154-3314 |
| JOSEPH A TEDESCO | 6 AQUEDUCT PL | | | | ELMSFORD | NY | 10523-2002 |
| JOSEPH A TEJKL | 7308 JUDDVILLE RD | | | | ELSIE | MI | 48831-9418 |
| JOSEPH A THOMAS & CHARLENE A THOMAS JT TEN | 6605 W IMLAY | | | | CHICAGO | IL | 60631-1709 |
| JOSEPH A TILOT | 15277 CAMPBELL RD | | | | DEFIANCE | OH | 43512-8833 |
| JOSEPH A TITHOF | 202 HALL ST | | | | ESSEXVILLE | MI | 48732-1150 |
| JOSEPH A TODD | 31866 AL HIGHWAY 99 | | | | ANDERSON | AL | 35610-3051 |
| JOSEPH A TORRE & MARY V TORRE JT TEN | 2953 BRITTANY BLUFF DR | | | | ORANGE PARK | FL | 32073-1630 |
| JOSEPH A TORRES | 5218 LOCKHAVEN AVE | | | | LOS ANGELES | CA | 90041-1031 |
| JOSEPH A TOTH | 36260 LAKE SHORE BLVD #303 | | | | EASTLAKE | OH | 44095-1447 |
| JOSEPH A TRIPODI | 1485 BUTTERFIELD CIR | | | | NILES | OH | 44446-3577 |
| JOSEPH A TRUNEK | 293 LONGFORD AVE | | | | ELYRIA | OH | 44035-4035 |
| JOSEPH A ULANOWSKI | 52 DEXTER STREET | | | | TONAWANDA | NY | 14150-3914 |
| JOSEPH A VALASEK | 4625 RITA ST | | | | YOUNGSTOWN | OH | 44515-3831 |
| JOSEPH A VALIS JR | 48 EAST ST | | | | UPTON | MA | 01568-1118 |
| JOSEPH A VITAI | 19558 HENRY | | | | MELVINDALE | MI | 48122-1627 |
| JOSEPH A VOLKERT CUST KARA CROSTHWAITE UTMA OH | 11435 CAPTIVA KAY DRIVE | | | | RIVERVIEW | FL | 33569 |
| JOSEPH A VOYNAR | 5947 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1580 |
| JOSEPH A WAGNER | PO BOX 57 | | | | LAKEVIEW | OR | 97630 |
| JOSEPH A WALKER III | 110 OAK MANOR CRESCENT | | | | PITTSFORD | NY | 14534-1412 |
| JOSEPH A WEBB | 10457 E RICHFIELD RD | | | | DAVISON | MI | 48423-8405 |
| JOSEPH A WEHRY | 2520 SE PENNY LN | | | | STUART | FL | 34994-4712 |
| JOSEPH A WEIGEL & JULIETTE L WEIGEL JT TEN | 1101 OVER DOWNS DR | | | | PLANO | TX | 75023-4936 |
| JOSEPH A WESTRICK | 813 INVERNESS DR | | | | DEFIANCE | OH | 43512-9190 |
| JOSEPH A WHALEN JR & REGINA M WHALEN JT TEN | 2248 STEWART DR | | | | HATFIELD | PA | 19440-2249 |
| JOSEPH A WIGGETMAN | 101 GOVERNOR TRUMBULL WAY | | | | TRUMBULL | CT | 06611-5604 |
| JOSEPH A WIKLE | 7136 E PIERSON RD | | | | DAVISON | MI | 48423 |
| JOSEPH A WOLNY JR | 42711 GAINSLEY | | | | STERLING HEIGHTS | MI | 48313-2448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH A WOODS | 2903 MARILYN DR | | | | JOLIET | IL | 60432-9618 |
| JOSEPH A WYTRWAL | 5695 LUMLEY | | | | DETROIT | MI | 48210-1858 |
| JOSEPH A YANNELLO & MRS RENE D YANNELLO JT TEN | 7842 AGATE DR SW | | | | TACOMA | WA | 98498-6230 |
| JOSEPH A YOUNG | 4214 STANLEY ROAD | | | | COLUMBIAVILLE | MI | 48421-9361 |
| JOSEPH A ZACK | 19856 CRYSTAL RIDGE LANE | | | | NORTHRIDGE | CA | 91326-3856 |
| JOSEPH A ZACK & MARIA ZACK JT TEN | 19856 CRYSTAL RIDGE LANE | | | | NORTH RIDGE | CA | 91326-3856 |
| JOSEPH A ZAMORA | 6600 MORRICE RD | | | | OWOSSO | MI | 48867-9722 |
| JOSEPH A ZAWADZKI | 8406 BRIAR LEAF COURT | | | | PORT RICHEY | FL | 34668-6928 |
| JOSEPH A ZAYAC | 1518 MONTERAY | | | | FLINT | MI | 48503-3570 |
| JOSEPH A ZDILLA | 923 ALICE ST | | | | BELLE VERNON | PA | 15012-2327 |
| JOSEPH A ZEBLEY JR | 153 RIVERVIEW DR | | | | NEW CASTLE | DE | 19720-2721 |
| JOSEPH A ZEBLEY JR & CLAIRE ZEBLEY JT TEN | 153 RIVERVIEW DRIVE COLLINS | PARK | | | NEW CASTLE | DE | 19720-2721 |
| JOSEPH A ZEBROWSKI | 6902 SEBASTIAN RD | | | | FORT PIERCE | FL | 34951-2046 |
| JOSEPH A ZICARO | 392 SPOTSWOOD GRAVEL HILL RD | | | | MONROE TWP | NJ | 08831-4015 |
| JOSEPH A ZIDZIK | 32804 NORWOOD DRIVE | | | | WARREN | MI | 48092-3278 |
| JOSEPH A ZIELINSKI | 66 UNION VALLEY RD | | | | MONROE TWP | NJ | 08831-5956 |
| JOSEPH A ZINNER & C JACQUELINE ZINNER JT TEN | 4108 GLEN PARK RD | | | | BALTIMORE | MD | 21236-1015 |
| JOSEPH A ZUKOVICH & CAROL M ZUKOVICH JT TEN | 1221 SE 216TH ST | | | | LATHROP | MO | 64465-9353 |
| JOSEPH ABRAMOFF CUST DANIEL ABRAMOFF UTMA NY | 4101 PINE TREE DR | | | | MIAMI BEACH | FL | 33140-3628 |
| JOSEPH ABUCHI OKOLO | 287 GOODALE ST | | | | WEST BOYLSTON | MA | 01583-1003 |
| JOSEPH ACCARDO | 4038 N HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9308 |
| JOSEPH ACKLEN | 18071 WOODINGHAM | | | | DETROIT | MI | 48221-2560 |
| JOSEPH ADAM SWIACKI | 7489 AMBOY | | | | DEARBORN HEIGHTS | MI | 48127-1609 |
| JOSEPH ADAMOVITZ | 11923 S RIDGEWAY AVE | APT 6 | | | ALSIP | IL | 60803-1130 |
| JOSEPH ADAMS & MRS MATTIE E ADAMS JT TEN | 5725 RODMAN STREET | | | | PHILADELPHIA | PA | 19143-1941 |
| JOSEPH ADAMSON JR & MRS DAPHENA S ADAMSON JT TEN | 1000 WILLIAM FEATHER DR | | | | VOORHEES | NJ | 08043-2934 |
| JOSEPH ADOMAITIS | 26 RIDGE ST | | | | BROCKTON | MA | 02302-1823 |
| JOSEPH AGOSTA | 5505 HAMPDEN AVE | | | | ROCKVALE | TN | 37153-4435 |
| JOSEPH AGOSTINO | 98 APPLETREE LN | | | | PORTLAND | CT | 06480-1072 |
| JOSEPH AIGNER | PO BOX 8995 | | | | MESA | AZ | 85214-8995 |
| JOSEPH ALAN STARKEY | 3032 BROWNING TRAIL | | | | BILLINGS | MT | 59106 |
| JOSEPH ALBA | 84 RIVER ST | | | | PITTSTON | PA | 18640-1126 |
| JOSEPH ALBANESE | 1286 LANGDON ST | | | | ELMONT | NY | 11003 |
| JOSEPH ALBANO & JOAN E ALBANO JT TEN | 150 MAYFAIR AVE | | | | FLORAL PARK | NY | 11001-2349 |
| JOSEPH ALBERT & MRS JUNE ALBERT JT TEN | 417 HARBOR LIGHTS | SEABROOK VILLAGE | | | TINTON FALLS | NJ | 07753-7723 |
| JOSEPH ALBRYCHT | 810 LINDBERG AVE | | | | NATCHEZ | MS | 39120-4880 |
| JOSEPH ALCOCER | PO BOX 88 | | | | PIRU | CA | 93040-0088 |
| JOSEPH ALCORN & HUENAH ALCORN JT TEN | 34 LOVE CREEK DR | | | | LEWES | DE | 19958 |
| JOSEPH ALEXANDER | 22950 VALLEY VIEW DRIVE | | | | HAYWARD | CA | 94541-3543 |
| JOSEPH ALEXANDER TR ALEXANDER EXEMPITION TRUST UA 06/16/92 | 6627 DREXEL AVE | | | | LOS ANGELES | CA | 90048-4208 |
| JOSEPH ALLEN | 3336 PEARSALL AVENUE | | | | BRONX | NY | 10469-2922 |
| JOSEPH ALLEN COHEN | 106 DICKERSON AVE | | | | NEWBURY PARK | CA | 91320 |
| JOSEPH ALTIERI | 112 GALLUP ST | | | | NORTH ADAMS | MA | 01247-3539 |
| JOSEPH ALTON NELSON JR | SHINNOMAN DR EXT | | | | LAVALE | MD | 21502 |
| JOSEPH AMATO | 749 PAMELA WOOD STREET | | | | THOUSAND OAKS | CA | 91320 |
| JOSEPH AMORMINO & ANN M AMORMINO JT TEN | 49127 CONWAY CT | | | | SHELBY TOWNSHIP | MI | 48315-3916 |
| JOSEPH ANDERKO | 7756 WINONA | | | | ALLEN PARK | MI | 48101-2275 |
| JOSEPH ANDERSEN | 409 JACOB CT | | | | NAZARETH | PA | 18064-8112 |
| JOSEPH ANDERSON | 930 WASHINGTON AVENUE | | | | NEW CASTLE | DE | 19720-6001 |
| JOSEPH ANDOLINA | 935 JOYLENE DR | | | | WEBSTER | NY | 14580-8931 |
| JOSEPH ANDRADE | 31 FELTON STREET | | | | PEABODY | MA | 01960-1428 |
| JOSEPH ANDREW WILLOUGHBY | 419 ROBERTS ST | | | | FRANKLIN | TN | 37064-3125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH ANDREWS | 127 ST BONIFACE RD | | | | CHEEKTOWAGA | NY | 14225-4631 |
| JOSEPH ANDREWS | 2785 E FRED MUMMEY RD NE | | | | MCCONNELSVLE | OH | 43756-9143 |
| JOSEPH ANDRIES | 1421 CANTON AVE | | | | MILTON | MA | 02186-2432 |
| JOSEPH ANDRUSAITIS | 808 BRADLEY RD | | | | PT PLEASAWT | NJ | 08742-2323 |
| JOSEPH ANSELMI JR | 6255 LAKEWOOD CT | | | | MENTOR | OH | 44060-2117 |
| JOSEPH ANTENUCCI | 135 LEXINGTON BLVD | | | | CLARK | NJ | 07066-1428 |
| JOSEPH ANTHONY BABICH | 5675 STC BLVD #250 | | | | ENGLEWOOD | CO | 80111 |
| JOSEPH ANTHONY GABLE | 4923 LASKEY RD | | | | HARTSGROVE | OH | 44085-9556 |
| JOSEPH ANTHONY HARRIS | C/O MISS H NAVOY | 4162 ROCHESTER RD | | | SAN DIEGO | CA | 92116-2124 |
| JOSEPH ANTHONY LO BONO | 144 WEBSTER RD | | | | SCARSDALE | NY | 10583-5817 |
| JOSEPH ANTHONY MENTER | 1031 STONY POINT ROAD | | | | GRAND ISLAND | NY | 14072-2708 |
| JOSEPH ANTHONY TRZCINSKI | 32358 RIVER ROAD | | | | MILLSBORO | DE | 19966-2550 |
| JOSEPH ANTKU JR | 8620 BLUE TEAL DR | | | | CLAYTON | OH | 45315-9637 |
| JOSEPH ANTYPAS & ELEN ANTYPAS JT TEN | 6940 DAKOTA DR | | | | TROY | MI | 48098-7202 |
| JOSEPH ANTYPAS & ELLEN ANTYPAS JT TEN | 6940 DAKOTA DR | | | | TROY | MI | 48098-7202 |
| JOSEPH ARAIZA | 1146 GINA WAY | | | | OAKDALE | CA | 95361-4500 |
| JOSEPH ARMSTRONG JR | 6110 MEADOW AVE | | | | BALTIMORE | MD | 21207-5232 |
| JOSEPH ARNOLD | 4074 STONE POST RD | | | | NEWPORT | MI | 48166-7829 |
| JOSEPH ARNOLD JR | 417 MILKY WAY | | | | STOCKBRIDGE | GA | 30281-5903 |
| JOSEPH ARSENAULT CUST CHRISTINE M ARSENAULT UGMA MA | 193 MASSAPOAG AVE | | | | N EASTON | MA | 02356-2616 |
| JOSEPH ARSENAULT CUST JOSEPH ARSENAULT UTMA MA | 193 MASSAPOAG AVENUE | | | | NORTH EASTON | MA | 02356-2616 |
| JOSEPH ARTHUR CAVALIER | 1005 NILE DR | | | | CORPUS CHRISTI | TX | 78412-3815 |
| JOSEPH ASTERI JR & KATHLEEN M ASTERI JT TEN | 5349 S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515-4073 |
| JOSEPH AUSTIN | 315 RUTLAND RD | | | | FREEPORT | NY | 11520-1749 |
| JOSEPH AUSTIN & MRS MARILYN AUSTIN JT TEN | 315 RUTLAND RD | | | | FREEPORT | NY | 11520-1749 |
| JOSEPH AYLESWORTH JR | PO BOX 299 | | | | NICHOLSON | PA | 18446-0299 |
| JOSEPH AZZARETTO CUST JOSEPH AZZARETTO JR UGMA NY | 511 HAWTHORNE PLACE | | | | MORGANVILLE | NJ | 07751 |
| JOSEPH B ALLEN & SARAH W ALLEN JT TEN | 9 DANA PL | | | | WAPPINGERS FALLS | NY | 12590-2003 |
| JOSEPH B ALSPAUGH | 484 CHESAPEAKE AVE | | | | FOSTER CITY | CA | 94404-3516 |
| JOSEPH B ANDRADE | 6 MACKIN ST | | | | HUDSON | MA | 01749-1816 |
| JOSEPH B BALBIRONA | 15306 66TH AVE NW | | | | GIG HARBOR | WA | 98332-8727 |
| JOSEPH B BALBIRONA & J K BALBIRONA JT TEN | 15306 66TH AVE NW | | | | GIG HARBOR | WA | 98332-8727 |
| JOSEPH B BAUERS & JOY L BAUERS TR UA 07/13/88 | 6141 WALNUT ST | | | | KANSAS CITY | MO | 64113-2235 |
| JOSEPH B BOEHMER | 6035 COACHSHIRE COURT | | | | CENTERVILLE | OH | 45459-2221 |
| JOSEPH B BURKE | BOX 160 | | | | WILSON | WY | 83014-0160 |
| JOSEPH B CARNEY | 4285 HONEYSUCKLE LN | | | | ZIONSVILLE | IN | 46077 |
| JOSEPH B COBB | 9303 FARMINGTON DRIVE | | | | RICHMOND | VA | 23229-5335 |
| JOSEPH B CRONE | 40 N SHAMROCK RD | | | | HARTFORD CITY | IN | 47348-9747 |
| JOSEPH B DAVIS JR | 847 CLIFF DR | | | | PORTLAND | TX | 78374-3001 |
| JOSEPH B DEODATI JR | 6058 COPPERFIELD DR #937 | | | | FORT WORTH | TX | 76132-2689 |
| JOSEPH B DOYLE | 5667 W STINEMEYER RD | | | | NEW PALESTINE | IN | 46163-9522 |
| JOSEPH B ECKMAN | 8372 LYTLE FERRY RD | | | | WAYNESVILLE | OH | 45068-9521 |
| JOSEPH B EWING | 3409 NE 60TH ST | | | | SEATTLE | WA | 98115-7320 |
| JOSEPH B FANNING JR | 1037 KILKENNY DR | | | | WHEATON | IL | 60187-6183 |
| JOSEPH B GARBARAVAGE | 29205 OLD MILL ROAD EAST | | | | TAVARES | FL | 32778-9342 |
| JOSEPH B GLATTHAAR & MRS KATHLEEN M GLATTHAAR JT TEN | 67 LINDA AVE | | | | WHITE PLAINS | NY | 10605-1605 |
| JOSEPH B GLENN | 116 STEEPLECHASE | | | | BELTON | SC | 29627-7700 |
| JOSEPH B GOMMER | 24280 WESTHAMPTON ST | | | | OAK PARK | MI | 48237-1697 |
| JOSEPH B GOSS | 3014 CONGRESS AVE | | | | SAGINAW | MI | 48602-3631 |
| JOSEPH B GREIGG | 663 MONTGOMERY WOODS DRIVE | | | | HOCKESSIN | DE | 19707-9323 |
| JOSEPH B HARING | 401 BIG BEND CT | | | | WENTZVILLE | MO | 63385-3478 |
| JOSEPH B HAYES | 1500 POPHAM DR | UNIT B-11 | | | FORT MYERS | FL | 33919-7009 |
| JOSEPH B HAYES & ELIZABETH A HAYES JT TEN | 3415 GELDING LANE | | | | RICHFIELD | OH | 44286-9706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH B HORNER | 509 SWAN CT | | | | FORTVILLE | IN | 46040-1458 |
| JOSEPH B HUEGY | 106 ED SIMMONS CT | | | | CARY | NC | 27511-3941 |
| JOSEPH B HUGHES & EDITH J HUGHES JT TEN | 415 MILMAR ROAD MIDDLEBORO | MANOR | | | WILMINGTON | DE | 19804-1129 |
| JOSEPH B KABALA | 2159 W FREDERICK DR #B | | | | MARION | IN | 46952-2357 |
| JOSEPH B KELLY | 5881 BEARCREEK DR BLDG #4 | | | | BEDFORD HTS | OH | 44146-2959 |
| JOSEPH B KLAUMANN | 116 KAITLYN LN | | | | NEW BERN | NC | 28562-7383 |
| JOSEPH B LAKE | 1101 ELMWOOD AVE | | | | ASHLAND | KY | 41101-3722 |
| JOSEPH B LANCZAK | 30 STELLA ST | | | | BURGETTSTOWN | PA | 15021-1034 |
| JOSEPH B LANCZAK & CLARA LANCZAK JT TEN | 30 STELLA ST | | | | BURGETTSTOWN | PA | 15021-1034 |
| JOSEPH B LANCZAK & CLARA LANCZAK TEN ENT | 30 STELLA ST | | | | BURGETTSTOWN | PA | 15021-1034 |
| JOSEPH B LANGE III & LINDA L LANGE JT TEN | 2113 SILVERSIDE ROAD | | | | WILMINGTON | DE | 19810-4120 |
| JOSEPH B MCCLURE | 663 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7247 |
| JOSEPH B MECHOLSKY | 3 FINNS LN | | | | PENNSVILLE | NJ | 08070-3403 |
| JOSEPH B MEEKER | 111 RAVENNA ST | | | | HUDSON | OH | 44236-3466 |
| JOSEPH B MINELLA II | 1709 DUBLIN CT | | | | SPRING HILL | TN | 37174-9506 |
| JOSEPH B MONAHAN | 301 PEIRSON AVE | | | | NEWARK | NY | 14513-2016 |
| JOSEPH B MOORE | 315 6TH ST | | | | ELIZABETH | PA | 15037-1439 |
| JOSEPH B MOORE & MARLENE R MOORE JT TEN | 315 6TH ST | | | | ELIZABETH | PA | 15037-1439 |
| JOSEPH B NELSON JR | PO BOX 190 | | | | WORCESTER | NY | 12197-0190 |
| JOSEPH B NEWBURN | 6197 MICHAEL | | | | TAYLOR | MI | 48180-1205 |
| JOSEPH B OWEN | 8200 MAY ST | | | | DALEVILLE | IN | 47334 |
| JOSEPH B PATELLA & SUSAN PATELLA JT TEN | 356 ESSEX AVE | | | | BLOOMFIELD | NJ | 07003-2813 |
| JOSEPH B PLATZKE | 771 RED OAK LN | | | | SKIPWITH | VA | 23968-1831 |
| JOSEPH B RUDOLPH JR | 33 LARGE MOUTH CT | | | | DEFIANCE | MO | 63341-1647 |
| JOSEPH B RUSSO & KATHRYN M RUSSO JT TEN | BOX 575 | | | | EAST MORICHES | NY | 11940-0575 |
| JOSEPH B SAUNDERS | 39 LAFLIN RD | | | | LAFLIN | PA | 18702-7213 |
| JOSEPH B SAUNDERS & GERTRUDE SAUNDERS JT TEN | 39 LAFLIN ROAD | | | | LAFLIN | PA | 18072 |
| JOSEPH B SCHMITT JR | 8430 TIO DIEGO PLACE | | | | LA MESA | CA | 91941-8457 |
| JOSEPH B SELDEN CUST BRIAN GLEN SELDEN UGMA OH | 656 PALM AVE | | | | LOS ALTOS | CA | 94022-3954 |
| JOSEPH B SEROCK | 526 QUAIL COURT | | | | LONGS | SC | 29568-8638 |
| JOSEPH B SHAW JR | 1408 PUSHAW RD | | | | GLENBURN | ME | 04401-1443 |
| JOSEPH B SKUTA JR | 312 BRIGHTON RD | | | | SEBRING | FL | 33870-1401 |
| JOSEPH B SPITZ & MRS MILDRED B SPITZ JT TEN | 609 MILES AVE | | | | OLYPHANT | PA | 18447-1307 |
| JOSEPH B STANTON | 116 FELTUS ST | | | | SOUTH AMBOY | NJ | 08879 |
| JOSEPH B STEUER CUST SALLY BEATRICE STEUER UGMA TN | 475 N HIGHLANDS ST APT 12M | | | | MEMPHIS | TN | 38122-4546 |
| JOSEPH B TAYLOR | 4046 CHALFONTE DR | | | | DAYTON | OH | 45440-3219 |
| JOSEPH B ZSIDI | 5090 S 9 MILE ROAD | | | | AUBURN | MI | 48611-9572 |
| JOSEPH BAGUZIS | 4044 LINWOOD DRIVE | | | | SUNNY HILLS | FL | 32428-3046 |
| JOSEPH BAKER III & ROSEMARY E BAKER JT TEN | 13516 VERONICA | | | | SOUTHGATE | MI | 48195-1242 |
| JOSEPH BAKITA | 1167 WYATT ST | | | | CLEARWATER | FL | 33756-1105 |
| JOSEPH BAKUNAS | 14 MITCHELL ROAD | | | | PARSIPPANY | NJ | 07054 |
| JOSEPH BALAYLA & AMY BALAYLA JT TEN | 1021 WESTOVER ROAD | | | | STAMFORD | CT | 06902-1032 |
| JOSEPH BALOGH JR | 36 RENEE DRIVE | | | | STRUTHERS | OH | 44471-1516 |
| JOSEPH BALTZ CUST BRIAN BALTZ UTMA IL | 705 RAVINIA | | | | SHOREWOOD | IL | 60431-9122 |
| JOSEPH BALTZ CUST MARCIE BALTZ UTMA IL | 705 RAVINIA | | | | SHOREWOOD | IL | 60431-9122 |
| JOSEPH BALTZ CUST MEGAN BALTZ UTMA IL | 705 RAVINIA | | | | SHOREWOOD | IL | 60431-9122 |
| JOSEPH BANCHANSKY | C/O BARBARA D MCCUTCHEON | 5 SO TAMARACK DR | | | BRIELLE | NJ | 08730 |
| JOSEPH BANEK | 245 W GRANT AVENUE | | | | EDISON | NJ | 08820-1220 |
| JOSEPH BARBARA & PAULA BARBARA JT TEN | 855 WEST EDMUNDSON | | | | MORGAN HILL | CA | 95037-5310 |
| JOSEPH BARBIERI | 928 SW GRAND RESERVE BLVD | | | | PORT ST LUCIE | FL | 34986-2343 |
| JOSEPH BARICH | 4403 ELMHURST | | | | ROYAL OAK | MI | 48073-1736 |
| JOSEPH BARNA | 1026 LOVELL PL | | | | NORTH BRUNSWICK | NJ | 08902-3233 |
| JOSEPH BARNA & CAROL BARNA JT TEN | 1026 LOVELL PL | | | | NORTH BRUNSWICK | NJ | 08902-3233 |
| JOSEPH BARRON LEEDS | 1 MACARTHUR BLVD | APT 311 | | | HADDON TWP | NJ | 08108-3627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH BATTAGLIA | 74 RED MAPLE DR | | | | WEAVERVILLE | NC | 28787-9273 |
| JOSEPH BAVARO | 4725 HIGHGATE | | | | KETTERING | OH | 45429-5534 |
| JOSEPH BECK | 1550 NE OCEAN BLVD | APT F 301 | | | STUART | FL | 34996 |
| JOSEPH BECKER JR | 320 HALLSBOROUGH DR | | | | PITTSBURGH | PA | 15238-1604 |
| JOSEPH BEDNARIK | 2871 GRETCHEN DRIVE N E | | | | WARREN | OH | 44483-2925 |
| JOSEPH BELINSKY & KATHLEEN BELINSKY JT TEN | 8108 LINDEN AVE | | | | MUNSTER | IN | 46321-1817 |
| JOSEPH BELL | 2742 MORAN POST RD | | | | CAMDEN | NY | 13316-4811 |
| JOSEPH BELLAN | 30 DEERFIELD RD | | | | PARLIN | NJ | 08859-1029 |
| JOSEPH BELLAVIA CUST LAUREN MURRAY UTMA FL | 8101 NASHUA DR | | | | PALM BEACH GARDENS | FL | 33418-6043 |
| JOSEPH BENIK JR | 25 OAKCREST DR | | | | HUNTINGTON STATION | NY | 11746-3920 |
| JOSEPH BENJAMIN MILLER & CAROLYN E MILLER JT TEN | 1705 PALMYRA DR | | | | LEXINGTON | KY | 40505-1417 |
| JOSEPH BENSON | 6138 W GIDDINGS | | | | CHICAGO | IL | 60630-2930 |
| JOSEPH BENTIVEGNA | 209 SCARLET | | | | IRVINE | CA | 92603-0679 |
| JOSEPH BENZONI | PO BOX 26 | 224 COUNTY RD | | | TENAFLY | NJ | 07670 |
| JOSEPH BENZONI | PO BOX 26 | 224 COUNTY RD | | | TENAFLY | NJ | 07670 |
| JOSEPH BERNARD POELL & JOSEPH H POELL JT TEN | 5220 W 102ND ST | APT 215 | | | MINNEAPOLIS | MN | 55437-2538 |
| JOSEPH BERNARDO | PO BOX 1302 | | | | WHITE PLAINS | NY | 10602-1302 |
| JOSEPH BERNOT | 60 ELMWOOD AVE | | | | UNION | NJ | 07083-6911 |
| JOSEPH BICA | 36856 RHEA CT | | | | STERLING HTS | MI | 48310-4371 |
| JOSEPH BIVONE | 462 NYS RT 41 | | | | DEPOSIT | NY | 13754 |
| JOSEPH BLACKWELL | 2349 DOMBEY RD | | | | PORTAGE | IN | 46368-1444 |
| JOSEPH BLANKENSHIP | 600 BLANKENSHIP LANE | | | | ERWIN | TN | 37650-4251 |
| JOSEPH BLASUCCI | 56 FLORENCE DR | | | | MANCHESTER | NJ | 08759-6092 |
| JOSEPH BODANZA | 28 ST PAUL ST | | | | FITCHBURG | MA | 01420-6241 |
| JOSEPH BOFFARDI CUST ALYSSA A BOFFARDI UTMA NJ | 263 SUNNYBROOK RD | | | | JACKSON | NJ | 08527-4617 |
| JOSEPH BOFFARDI CUST JOSEPH BEN BOFFARDI UTMA NJ | 263 SUNNYBROOK RD | | | | JACKSON | NJ | 08527-4617 |
| JOSEPH BOGDAN | 5339 OWENS ST | | | | ARVADA | CO | 80002-4940 |
| JOSEPH BOHANNON | 116 LONGVIEW AVENUE | | | | BUFFALO | NY | 14211-1055 |
| JOSEPH BONGIOVANNI & ROSE BONGIOVANNI JT TEN | 1300 BROOK LN | | | | ROCHESTER HILLS | MI | 48306-4209 |
| JOSEPH BONICI | 701 RIVER RD | | | | NEWBURGH | NY | 12550-1351 |
| JOSEPH BOROWSKI | PO BOX 53 | | | | ANNANDALE | NJ | 08801-0053 |
| JOSEPH BOSY & REGINA BOSY JT TEN | 11671 SHAFFER | | | | DAVISBURG | MI | 48350-3838 |
| JOSEPH BOWBLIS JR | 18 EDGEWOOD PARKWAY | | | | UNION | NJ | 07083-8006 |
| JOSEPH BOYD JR & LAURA BOYD JT TEN | 417 OAKLEIGH HILL | | | | NASHVILLE | TN | 37215-5802 |
| JOSEPH BRADLEY PIKE | 6009 ERIN TER | | | | EDINA | MN | 55439-1737 |
| JOSEPH BRAUN | 2718 GENEVA ST | | | | RACINE | WI | 53402-4120 |
| JOSEPH BRAUN | 1599 JEROME ST | | | | HOLLAND | MI | 49423-6703 |
| JOSEPH BRAWNER | 119 LARIAT DR | | | | GEORGETOWN | TX | 78628 |
| JOSEPH BRESTER | 4909 N ST RD 135 | | | | NASHVILLE | IN | 47448-8471 |
| JOSEPH BRIAN ADAMS | 640 STATE STREET | | | | LANCASTER | PA | 17603-2641 |
| JOSEPH BRODT & SARAH D BRODT JT TEN | 1561 E 7 ST | | | | BROOKLYN | NY | 11230-6407 |
| JOSEPH BROWN | 11132 RICH MEADOW DRIVE | | | | GREAT FALLS | VA | 22066-1417 |
| JOSEPH BRYANT | 2220 OUTWOOD ROAD | | | | FULTONDALE | AL | 35068-1107 |
| JOSEPH BUD WEISER | 13520 COURTYARD PLACE | | | | KEYSTONE | SD | 57751-6635 |
| JOSEPH BUDZINSKI | 73 COLONY COURT | | | | BUFFALO | NY | 14226-3507 |
| JOSEPH BUFFA II | 12763 GRACE CT | | | | GRAND BLANC | MI | 48439-1522 |
| JOSEPH BUKEVICZ | 17 LEXINGTON DR | | | | MANALAPAN | NJ | 07726-3503 |
| JOSEPH BULLOCK | 4 PINELEA COURT | | | | PIKESVILLE | MD | 21208-2340 |
| JOSEPH BULVID | 2 EAGLE HILL ROAD | | | | HOLMDEL | NJ | 07733-1913 |
| JOSEPH BUONOCORE | 19205 PEARL RD | | | | STRONGVILLE | OH | 44136-6901 |
| JOSEPH BURDIS JR & BLANCHE E BURDIS JT TEN | 2105 BEVERLY CT | | | | HAMPTSTED | MD | 21074-2545 |
| JOSEPH BURGHOLZER | 81 OLNEY DRIVE | | | | AMHERST | NY | 14226-3344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH BUTSCHLI JR | N 106 W 16331 FIELDSTONE PASS | | | | GERMANTOWN | WI | 53022-4172 |
| JOSEPH BYERS JR | 3849 1/4 W 27TH ST | | | | LOS ANGELES | CA | 90018 |
| JOSEPH BYRNE & TERRI L BYRNE JT TEN | 7540 10 MILE RD | | | | ROCKFORD | MI | 49341-8303 |
| JOSEPH BYRON DUNN | 3101 STONE GAP CT | | | | RALEIGH | NC | 27612 |
| JOSEPH C ABELL JR & MINNIE LEA ABELL JT TEN | 1606 GEORGE WASHINGTON DR | | | | DAYTON | OH | 45432-2512 |
| JOSEPH C AMATO & PAT N AMATO JT TEN | 396 DARTMOUTH TRAIL | | | | SAGAMORE HILLS | OH | 44067-3415 |
| JOSEPH C ANTOINE & CATHERINE W ANTOINE JT TEN | 31635 TARA BOULEVARD | | | | SPANISH FORT | AL | 36527-5133 |
| JOSEPH C ASCIOTI | 1417 MILTON AVE | | | | SOLVAY | NY | 13209-1619 |
| JOSEPH C ATKINS & KATHLEEN L ATKINS JT TEN | SUCHVILLE 13 | BAYAMON | | 619 PUERTO RICO | | | |
| JOSEPH C BALICH | 4165 MAPLE AVE | | | | BROOKFIELD | IL | 60513 |
| JOSEPH C BIGGS | 316 LINSEY AVE PO 391 | | | | CHESAPKE CITY | MD | 21915-0391 |
| JOSEPH C BIXBY | 5081 ROOSVELT RD | | | | DEXTER | KY | 42036-9418 |
| JOSEPH C BLAKE | 4469 GRAND OAKS DR | | | | WILLIS | TX | 77378-3533 |
| JOSEPH C BOLSTAD | 30992 LEXINGTON WAY | | | | WESTLAKE VLG | CA | 91361-4625 |
| JOSEPH C BONGIORNO & SYLVIA BONGIORNO JT TEN | 523 SHELL CREEK ST | | | | KISSIMMEE | FL | 34759-3218 |
| JOSEPH C BOREK | 4617 ELDER AVE | | | | SEAL BEACH | CA | 90740-3053 |
| JOSEPH C BOREK & ANNA R BOREK JT TEN | 4617 ELDER AVE | | | | SEAL BEACH | CA | 90740-3053 |
| JOSEPH C BOYD & MRS PATRICIA J BOYD JT TEN | 122 MELVILLE AVE | | | | DORCHESTER | MA | 02124-2129 |
| JOSEPH C BRADEN | 12419 OLD OAKS DRIVE | | | | HOUSTON | TX | 77024-4911 |
| JOSEPH C BRINCAT | 29300 ELDON | | | | FARMINGTON HILLS | MI | 48336-2830 |
| JOSEPH C BROSKI JR | 1421 GLENWOOD | | | | TROY | MI | 48083-5366 |
| JOSEPH C BROTHMAN | 10456 STANSFIELD RD | | | | LAUREL | MD | 20723-1279 |
| JOSEPH C BUCKLEY CUST DARON M BUCKLEY UTMA OH | 196 EVERGREEN | | | | ELMHURST | IL | 60126-2613 |
| JOSEPH C BUZZELLI | 1957 CLOVERBROOK DR | | | | MINERAL RIDGE | OH | 44440-9519 |
| JOSEPH C CABANISS JR | PO BOX 93 | | | | MOUNT MORRIS | MI | 48458-0093 |
| JOSEPH C CAFFARELLA | 21C | 401 FIRST AVE | | | NEW YORK | NY | 10010-4056 |
| JOSEPH C CARDELLA & BETTY J CARDELLA JT TEN | 5353 N ROGERS HWY | | | | TECUMSEH | MI | 49286-9535 |
| JOSEPH C CARROLL | 508 PIPING ROCK DR | | | | SILVER SPRING | MD | 20905 |
| JOSEPH C CHAMBERS | 659 VILLAGE BLVD | | | | FROSTPROOF | FL | 33843-8374 |
| JOSEPH C CLARK | 2156 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9748 |
| JOSEPH C CLAY | 121 CAMPBELL CT | | | | TROY | MO | 63379-1801 |
| JOSEPH C CLINGERMAN | 7819NCR 800 W | | | | MIDDLETOWN | IN | 47356 |
| JOSEPH C COCCIOLONE & CAROL A COCCIOLONE JT TEN | 3814 MILFLORES DR | VILLA D'ESTE | | | RUSKIN | FL | 33573-6619 |
| JOSEPH C CONTE | 4132 CONTE RD | | | | LOTHIAN | MD | 20711-9538 |
| JOSEPH C COOLICK | 7258 SOUTH FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| JOSEPH C COQUIGNE | PO BOX 38 | | | | SWARTZ CREEK | MI | 48473-0038 |
| JOSEPH C CRITES | 2740 COMANCHE MOON | | | | FT WORTH | TX | 76179-5543 |
| JOSEPH C DEHOYOS | 7418 NW 76TH TER | | | | KANSAS CITY | MO | 64152-2219 |
| JOSEPH C DEMARCO | 1500 LINDBERGH DR | | | | LANSING | MI | 48910-1819 |
| JOSEPH C DIFEO | 39 PACIFICO DR | | | | ASHEVILLE | NC | 28806-8203 |
| JOSEPH C DILTS | 1 GUMWOOD DR | | | | WILMINGTON | DE | 19803-4001 |
| JOSEPH C DONOHUE & ROBERTA L DONOHUE JT TEN | ROUTE 1 | | | | GREELEY | KS | 66033-9801 |
| JOSEPH C DUFRESNE | 404 W SMITH ST | | | | BAY CITY | MI | 48706-3600 |
| JOSEPH C DUSZA | 62 SHERRY DR | | | | DEPEW | NY | 14043-4761 |
| JOSEPH C ELLISON | 4214 WIDHOFF | | | | CINTI | OH | 45236-1811 |
| JOSEPH C ESHELMAN JR | 9456 GREYSTONE PKWY | | | | BRECKSVILLE | OH | 44141-2941 |
| JOSEPH C FAVATA | 9296 S E 128 STREET | | | | SUMMERFIELD | FL | 34491 |
| JOSEPH C FENECH & MRS MARIAN C FENECH JT TEN | 10706 GULLEY RD | | | | TAYLOR | MI | 48180-3225 |
| JOSEPH C FIEDLER | 124 HOLLY CR | | | | BALTIMORE | MD | 21221-1909 |
| JOSEPH C FISCHER | 124 PARKWAY DRIVE | | | | SYRACUSE | NY | 13207-1836 |
| JOSEPH C FORD | 1614 MCALPINE DR | | | | MOUNT MORRIS | MI | 48458-2357 |
| JOSEPH C FRYE | 17251 HANOVER | | | | ALLEN PARK | MI | 48101-2834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH C GARCIA & RUTH E GARCIA JT TEN | BOX 241 | | | | EAST AURORA | NY | 14052-0241 |
| JOSEPH C GELADINO | 23 KORY LN | | | | BRISTOL | CT | 06010-7180 |
| JOSEPH C GIBSON | 4198 PALMYRA RD SW | | | | WARREN | OH | 44481-9709 |
| JOSEPH C GOODWIN JR | 2340 VERMONT | | | | TROY | MI | 48083-2564 |
| JOSEPH C GRABOWSKI | 4315 NORTH BAILEY AVENUE | | | | AMHERST | NY | 14226-2134 |
| JOSEPH C GRAY | 6204 VIA REGLA | | | | SAN DIEGO | CA | 92122-3921 |
| JOSEPH C GRAY & MARY J GRAY JT TEN | 19594 MAHON STREET | | | | SOUTHFIELD | MI | 48075-3940 |
| JOSEPH C GREENE & SUSAN C GREENE JT TEN | PO BOX 1306 | | | | CRYSTAL BAY | NV | 89402-1306 |
| JOSEPH C GRIDER | 315 MALLARD LN | | | | SANDWICH | IL | 60548-9553 |
| JOSEPH C GRIMALDI | PO BOX 2485 | | | | SPRINGFIELD | MA | 01101-2485 |
| JOSEPH C GRUBER | 1297 E MUNGER ROAD | | | | TECUMSEH | MI | 49286-8714 |
| JOSEPH C GUGEL | 3 WENDT LN | | | | WAYNE | NJ | 07470-6439 |
| JOSEPH C GULL | 2507 RIVER ROAD | | | | NIAGARA FALLS | NY | 14304-3739 |
| JOSEPH C HAZELL | 7103 SHAWNEE RD | | | | RICHMOND | VA | 23225-1719 |
| JOSEPH C HENCZEL | 27 W 147 JEWEL ROAD | | | | WINFIELD | IL | 60190-1348 |
| JOSEPH C HOHL | 1272 DEERFIELD CIRCLE | | | | UPLAND | CA | 91784-1751 |
| JOSEPH C HUBER JR | 278 HUNTER PARKWAY | | | | CUYAHOGA FALLS | OH | 44223-3797 |
| JOSEPH C IAROCCI | 16 GREAT HILL DR | | | | TOPSFIELD | MA | 01983-1436 |
| JOSEPH C JACOBS & JOAN M JACOBS JT TEN | 71 BIRD ROAD | | | | NORWOOD | MA | 02062-1505 |
| JOSEPH C KAHL | 687 DALE DRIVE | | | | SLIDELL | LA | 70458-2051 |
| JOSEPH C KAMALAY | 12371 WOODLINE DR | | | | CREVE COUER | MO | 63141-7435 |
| JOSEPH C KAZDA | 4007 BORDEAUX DR | | | | JANESVILLE | WI | 53546-1783 |
| JOSEPH C KIBLINGER & DONNA M KIBLINGER JT TEN | 106 ALLYSON LN | | | | FRANKLIN | TN | 37064-6766 |
| JOSEPH C KIGER & JEAN M KIGER JT TEN | BOX 431 | | | | UNIVERSITY | MS | 38677-0431 |
| JOSEPH C KIRLEY & CHRISTINE L KIRLEY JT TEN | 3550 TRIPP RD | | | | WOODSIDE | CA | 94062-3636 |
| JOSEPH C KITCHEN | 10108 MARALDO PL | | | | ST LOUIS | MO | 63137-2925 |
| JOSEPH C KLAUSNER | 4 LEIB-YAFFE | TALPIOT | JERUSALEM | 93390 ISRAEL | | | |
| JOSEPH C KOTLINSKI & LINDA MICHALEK & CYNTHIA BOGUSLASKI JT TEN | 6578 WHITEFIELD | | | | DEARBORN HTS | MI | 48127-2048 |
| JOSEPH C KOUDELIK & MARIE L KOUDELIK JT TEN | 415 NAPERVILLE RD | | | | CLARENDON HILLS | IL | 60514-2804 |
| JOSEPH C LANDA | 3049 ROSETTA BLVD | | | | NEWTON FALLS | OH | 44444-8732 |
| JOSEPH C LAWRENCE | 8198 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4531 |
| JOSEPH C LELLO | 35 E SUNRISE DR | | | | PITTSTON | PA | 18640-1545 |
| JOSEPH C LILL III & PATRICIA A LILL JT TEN | 4070 ROLLING TRAILS | | | | GREENWOOD | IN | 46142-7328 |
| JOSEPH C LILL IV | 1500 ELM BROOK TRAIL | | | | CENTERVILLE | OH | 45458 |
| JOSEPH C LINDNER | 110 FARLEY AVE | | | | FANWOOD | NJ | 07023-1005 |
| JOSEPH C LITTLE JR | 4112 TIMBER RUN | | | | RAVENNA TOWNSHIP | OH | 44226 |
| JOSEPH C LUDWIG | 7486 KINGSBURY BLVD | | | | UNIVERSITY CITY | MO | 63130-4015 |
| JOSEPH C LUSSIER | 5324 BUTTERFIELD DRIVE | | | | FLINT | MI | 48506-1535 |
| JOSEPH C MAIHOS | 9400 STRAKA RD | | | | OKLAHOMA CITY | OK | 73165-9629 |
| JOSEPH C MALEK | 2755 E CLEVELAND RD | | | | ASHLEY | MI | 48806-9737 |
| JOSEPH C MAZZOCCO | 1766 ROSELAWN DR | | | | MAYFIELD HTS | OH | 44124-3339 |
| JOSEPH C MEDISCH | 325 BANGOR DRIVE | | | | INDIANAPOLIS | IN | 46227-2423 |
| JOSEPH C MELLETT SR | 83 COLONIAL DR | | | | DEDHAM | MA | 02026-2246 |
| JOSEPH C MENDOZA | 3031 INDIANWOOD | | | | LAKE ORION | MI | 48362-1116 |
| JOSEPH C MERLE | PO BOX 812 | | | | TROY | OH | 45373-0812 |
| JOSEPH C METZLER | 621 JOINER HOLLOW RD | | | | ROCKWOOD | TN | 37854-5009 |
| JOSEPH C MEYER JR | 511 W BRANCH RD | | | | STATE COLLEGE | PA | 16801-7642 |
| JOSEPH C MILLER JR | 12 CONGRESSIONAL CT | | | | CHASE | MD | 21220-1244 |
| JOSEPH C MIZER | 408 W HIGH AVE | | | | NEW PHILADELPHIA | OH | 44663-3622 |
| JOSEPH C MYNAR | 5117 EUGENE AVE | | | | BALTIMORE | MD | 21206-5014 |
| JOSEPH C NAPOLI | 221 CEDER ST | | | | ENGLEWOOD | NJ | 07631-3130 |
| JOSEPH C OCONNELL | 1749 E M21 RFD 6 | | | | ST JOHNS | MI | 48879-9001 |
| JOSEPH C OCONNELL | 8060 HIDDEN SHORES DR | | | | PENTON | MI | 48430-9074 |
| JOSEPH C ORTEL JR | 840 PIMLICO DR | APT 2D | | | DAYTON | OH | 45459-8250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH C OWENS | 65 DUGANTOWN ESTATES | | | | GLASGOW | KY | 42141-9505 |
| JOSEPH C PAGLIUCA & ANNA M PAGLIUCA JT TEN | 141 LUCKY HOLLOW DR | | | | PARAMUS | NJ | 07652-5309 |
| JOSEPH C PALMISANO | 24789 ANTLER DRIVE | | | | NORTH OLMSTED | OH | 44070-1202 |
| JOSEPH C PARISI | 5804 DUMFRIES DR | | | | RALEIGH | NC | 27609-4008 |
| JOSEPH C PAWLAK & NANCY PAWLAK TEN ENT | 6016 MAPLERIDGE RD | | | | ALGER | MI | 48610-9706 |
| JOSEPH C PECHARICH & JASPER C PECHARICH JT TEN | 15926 LOS REYES | | | | FOUNTAIN VALLEY | CA | 92708-1124 |
| JOSEPH C PEPER | 8831 MORRISON | | | | PLYMOUTH | MI | 48170-4180 |
| JOSEPH C PETERS & CAROL A PETERS JT TEN | 1415 PRICE STREET | | | | SCRANTON | PA | 18504 |
| JOSEPH C PIROSKO | 5474 HODGSON AVE | NIAGARA FALLS ON | | L2H 1N3 CANADA | | | |
| JOSEPH C POOL | 8419 STONEWALL DR | | | | INDIANAPOLIS | IN | 46251-2558 |
| JOSEPH C POPE | 101 BLUE HEN ROAD | | | | NEW CASTLE | DE | 19720-2707 |
| JOSEPH C PRECOUR | 346 CRESCENT AVE | | | | HIGHLAND | NY | 12528 |
| JOSEPH C PROVENZALE | 31 HILLSIDE TERRACE | | | | WAYNE | NJ | 07470-4347 |
| JOSEPH C RADEMACHER | 611 HIGHWAY 8 | | | | ARMSTRONG CREEK | WI | 54103-9701 |
| JOSEPH C REED | 1108 ARTWIN ROAD | CHATHAM | | | WILMINGTON | DE | 19803-2702 |
| JOSEPH C RILEY | 2145 PHILLIPI RD | | | | MOHAWK | TN | 37810-4110 |
| JOSEPH C ROBBINS | 4 THE DOGWOODS | | | | ROSLYN ESTATES | NY | 11576-1807 |
| JOSEPH C ROBERTS | 14455 MIDDLE FAIRWAY DR | | | | SPRING HILL | FL | 34609-0352 |
| JOSEPH C RODRIGUEZ | 19052 N 37TH PL | | | | PHOENIX | AZ | 85050-2698 |
| JOSEPH C RUELL | 4471 N HINKLEY RD | | | | LAKE CITY | MI | 49651-9412 |
| JOSEPH C RZUCIDLO | 350 EGYPT RUN RD | | | | LANDENBERG | PA | 19350-9332 |
| JOSEPH C SACCO | 5822 6TH AVENUE | | | | BROOKLYN | NY | 11220-3806 |
| JOSEPH C SCADUTO | 14920 CAMARILLO ST | | | | SHERMAN OAKS | CA | 91403-2003 |
| JOSEPH C SCHIM | 9099 CAMBRIDGE DR | | | | SALINE | MI | 48176-9438 |
| JOSEPH C SCHNEIDER | 249 WENCHRIS DR | | | | CINCINNATI | OH | 45215-3507 |
| JOSEPH C SEIF & ROCHELLE SEIF JT TEN | 110 HARDS LANE | | | | LAWRENCE | NY | 11559-1315 |
| JOSEPH C SHEPHERD | UNIT 6 | 1241 HAMILTON RD | LONDON ON | N5W 6B3 CANADA | | | |
| JOSEPH C SHOEMAKER JR | 223 MINCHES CORNER RD | | | | BRIDGETON | NJ | 08302-5683 |
| JOSEPH C SIERO | 30766 WOODMONT | | | | MADISON HEIGHTS | MI | 48071-5236 |
| JOSEPH C SLOANE & ALICE D SLOANE JT TEN | 20561 BROOKLAWN DRIVE | | | | DEARBORN | MI | 48127-2678 |
| JOSEPH C SMITH | 2326 DAVIS BL | | | | FORT MYERS | FL | 33905-4855 |
| JOSEPH C SMITH & MARY C SMITH JT TEN | 1739 FLINT DRIVE | | | | AUBURNDALE | FL | 33823-9678 |
| JOSEPH C STUHLMUELLER | 6934 BEAGLE DR | | | | HAMILTON | OH | 45011-6507 |
| JOSEPH C SUCHY JR | 2167 UNION RD | | | | BAY CITY | MI | 48706 |
| JOSEPH C SWARTZ JR | 3272 FRAMPTON RD | | | | WEST MIDDLESEX | PA | 16159-3108 |
| JOSEPH C SWAYZE | 322 BELLEAIRE DR | | | | CHAMPLIN | MN | 55316 |
| JOSEPH C TIFFANY II & DAWN MARIE TIFFANY & JOSEPH C TIFFANY III JT TEN | 6802 SW 113TH PL | | | | OCALA | FL | 34476-3983 |
| JOSEPH C TOMLINSON | 211 NIBLICK ST | | | | POINT PLEASANT BCH | NJ | 08742-3117 |
| JOSEPH C VAN DEVERE | ATTN VAN DEVERE OLDS | 300 W MARKET ST | | | AKRON | OH | 44303-2142 |
| JOSEPH C WALDROP | 2423 LOST VALLEY TRAIL | | | | CONYERS | GA | 30094-2440 |
| JOSEPH C WALIER & MRS JUDITH M WALIER JT TEN | 56 SKYLINE DR | | | | KEENE | NH | 03431-5258 |
| JOSEPH C WALIER 111 CUST JONATHAN C WALIER | 36 WINDSOR CT | | | | KEENE | NH | 03431-1731 |
| JOSEPH C WALKOWSKI | ROUTE 1 | | | | DECKER | MI | 48426-9801 |
| JOSEPH C WEBER | 3603 HEWN LANE | UNIT 641 | | | WILMINGTON | DE | 19808-1734 |
| JOSEPH C WILSON | PO BOX 165 | | | | ORTONVILLE | MI | 48462-0165 |
| JOSEPH C WISMONT | 7610 TERRI ST | | | | WESTLAND | MI | 48185-1455 |
| JOSEPH C WOOFTER | 1806 WASHINGTON AVE | | | | PARKERSBURG | WV | 26101-3520 |
| JOSEPH C WUKOVITS CUST JOSEPH A WUKOVITS UGMA NY | 39-80 52ND STREET | | | | WOODSIDE | NY | 11377-3257 |
| JOSEPH C YACONO JR | 10 HENRY CIR | | | | ROCHESTER | NY | 14624-3307 |
| JOSEPH C ZERN | 4801 PONY CHASE | | | | AUSTIN | TX | 78727-6716 |
| JOSEPH C ZULLO | 7 WIRT ST | | | | NEW BRUNSWICK | NJ | 08901-1765 |
| JOSEPH CALABRIA & FRANCES CALABRIA JT TEN | 16 HERBERT DRIVE | | | | ENGLISHTOWN | NJ | 07726-3803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH CALDERA & MRS MARIE CALDERA JT TEN | 8 DERBY LANE | | | | DUMONT | NJ | 07628-1513 |
| JOSEPH CALI CUST CARMEN CALI U/THE OHIO UNIFORM GIFTS TO MINORS ACT | 5429 GUADELOUPE WAY | | | | NAPLE | FL | 34119-9580 |
| JOSEPH CALVIN SMITH | 1739 FLINT DRIVE | | | | AUBURNDALE | FL | 33823-9678 |
| JOSEPH CALVIN WILSON | 4346 JAN WAY | | | | SAN JOSE | CA | 95124-4604 |
| JOSEPH CAMINITI | 7 WILLOUGHBY ST | | | | BRISTOL | CT | 06010-3551 |
| JOSEPH CAMPAGNA | 522 N HYDE PARK AVE | | | | SCRANTON | PA | 18504-1844 |
| JOSEPH CANDELA JR | 10242 OAK RD | | | | MILLINGTON | MI | 48746-9332 |
| JOSEPH CAPANNA & MRS RITA CAPANNA JT TEN | RIVER ROAD | | | | ROME | NY | 13440 |
| JOSEPH CAPILUPI & MRS MARY CAPILUPI JT TEN | 185 STERLING AVE | | | | YONKERS | NY | 10704-3621 |
| JOSEPH CAPOGRECO | 862 LAWRENCE AVE | | | | GIRARD | OH | 44420-1908 |
| JOSEPH CAPUTO CUST ANTHONY CAPUTO UTMA NJ | 10 RUMSON RD | | | | LIVINGSTON | NJ | 07039 |
| JOSEPH CAPUTO CUST THOMAS CAPUTO UTMA NJ | 10 RUMSON RD | | | | LIVINGSTON | NJ | 07039 |
| JOSEPH CARL HOFFMAN | PO BOX 173 | | | | GENESEE | MI | 48437-0173 |
| JOSEPH CARL PRATT JR & CAROL S PRATT JT TEN | 104 PARK CT | | | | MARTINSVILLE | VA | 24112-5324 |
| JOSEPH CARPENTER | 605 WALTON AVE | | | | DAYTON | OH | 45417-1526 |
| JOSEPH CARRASCO | 14800 KING RD #130 | | | | RIVERVIEW | MI | 48193-7957 |
| JOSEPH CARRIL JR | 10117 7 MILE ROAD | | | | CALEDONIA | WI | 53108-9677 |
| JOSEPH CARUSO & MRS DOLORES CARUSO JT TEN | 243 THOMPSON ST | | | | SHELTON | CT | 06484-5141 |
| JOSEPH CASALE | 7956 CHERRY HILL DR | | | | WARREN | OH | 44484-1557 |
| JOSEPH CATANESE | 1062 ORCHARD ST | | | | NO BRUNSWICK | NJ | 08902-4144 |
| JOSEPH CHARGO | 6224 N LINDEN RD | | | | MT MORRIS | MI | 48458-9453 |
| JOSEPH CHARLES GUARDALIBENE | 1107 WOODBERRY CT | | | | ROSEVILLE | CA | 95661-4740 |
| JOSEPH CHARLES IGNASIAK JR | 2340 RIDGEFIELD DR | | | | GRAND RAPIDS | MI | 49505-5712 |
| JOSEPH CHARLES STRACUZZI | 3201 SE COURT DR | | | | STUART | FL | 34997-6009 |
| JOSEPH CHARLES THOMAS | 6605 W IMLAY | | | | CHICAGO | IL | 60631-1709 |
| JOSEPH CHARLIER & LINDA CHARLIER TR CHARLIER LIVING TRUST UA 06/25/99 | 3116 BAY SETTLEMENT RD | | | | GREEN BAY | WI | 54311-9791 |
| JOSEPH CHASE | 2362 RIDGE DR | | | | BROOMFIELD | CO | 80020-1078 |
| JOSEPH CHATTEN SUMNER 3RD | 2703 PARADISE | | | | VERNON | TX | 76384-5228 |
| JOSEPH CHICKY & CONNIE J CHICKY JT TEN | 41875 WOODBROOK DR | | | | CANTON | MI | 48188-2622 |
| JOSEPH CHODKIEWICZ & MRS JULIA CHODKIEWICZ JT TEN | 275 AVE A | | | | BAYONNE | NJ | 07002-1306 |
| JOSEPH CHRISTIAN SNAVELY III | 953 NELSON ST | | | | CHAMBERSBURG | PA | 17201-1742 |
| JOSEPH CIGAS | 28 WELLWATER DR | | | | PALM COAST | FL | 32164-7837 |
| JOSEPH CIOCE | 31 KRENKEL COURT | | | | FLEMINGTON | NJ | 08822-2057 |
| JOSEPH CLARK BURNHAM | 18 EAST ROAD | | | | PLAISTOW | NH | 03865-3113 |
| JOSEPH CLAXTON WALKER & MICHELLE GOULET WALKER JT TEN | 609 MAID MARION RD | | | | ANNAPOLIS | MD | 21405-2027 |
| JOSEPH CLYDE COLE | 941 W 7TH ST | | | | GREENFIELD | IN | 46140-1710 |
| JOSEPH COFER | 16825 MANOR | | | | DETROIT | MI | 48221-2827 |
| JOSEPH COLEMAN | 138 CARR | | | | PONTIAC | MI | 48342-1767 |
| JOSEPH COLONNA | 2527 APACHE ST | | | | SARASOTA | FL | 34231-5009 |
| JOSEPH CONROY | 8815 OAK GLEN CT | | | | CLARKSTON | MI | 48348-2887 |
| JOSEPH COOLEY | 1605 WOODBINE DR | | | | ANDERSON | IN | 46011-2826 |
| JOSEPH CORCORAN | 14 ZINNIA CT | | | | COMMACK | NY | 11725-3617 |
| JOSEPH CRISAFULLI | 114 W BROADWAY | APT 3 | | | FULTON | NY | 13069-2200 |
| JOSEPH CROSBY | 2401 N ABRAM 223 | | | | MISSION | TX | 78572 |
| JOSEPH CROSBY & IRMA J CROSBY JT TEN | 2401 NORTH ABRAM RD | #223 | | | MISSION | TX | 78572-8905 |
| JOSEPH CSATARI CUST DAVID JOSEPH CSATARI UGMA MI | 1321 N VERNON ST | | | | DEARBORN | MI | 48128-2509 |
| JOSEPH CUCCIA | 105 KILBUCK DR | | | | MONROEVILLE | PA | 15146-4905 |
| JOSEPH CULBERG CUST AMY GRETCHEN CULBERG UGMA IL | 400 SOUTH BL | APT D | | | EVANSTON | IL | 60202-4649 |
| JOSEPH CULBERG CUST KATHERINE CULBERG UGMA IL | 1109 MOUND ST | | | | ALAMEDA | CA | 94501-5430 |
| JOSEPH CURRAN | 222 BROOK AVE | | | | N PLAINFIELD | NJ | 07060-4359 |
| JOSEPH CUTLER | 2269 LUCADO WAY | | | | KNOXVILLE | TN | 37909-4708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH CYGLER | 61 DICKINSON RD | | | | BASKING RIDGE | NJ | 07920-4905 |
| JOSEPH CYRUS | 4576 DRY RUN RD | | | | CHILLICOTHE | OH | 45601 |
| JOSEPH CZERKAWSKI JR CUST EMILY ANNE CZERKAWSKI UTMA FL | 321 9TH ST | | | | ATLANTIC BCH | FL | 32233-5437 |
| JOSEPH D ABATE | 4712 ELDER LANE | | | | SAGINAW | MI | 48604-9535 |
| JOSEPH D BALABAN | 13481 ZAGAISKI AVE | | | | WARREN | MI | 48089-4585 |
| JOSEPH D BARATTA | 21340 MULHOLLAND DRIVE | | | | WOODLAND HILLS | CA | 91364-5934 |
| JOSEPH D BEACH | 7528 OLD TIMBER CT | | | | NEW LOTHROP | MI | 48460-9751 |
| JOSEPH D BIELECKI | 2456 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1744 |
| JOSEPH D BRUCE | PO BOX 129 | | | | W ALEXANDRIA | OH | 45381-0129 |
| JOSEPH D BURDAK | PO BOX 5035 | | | | WARREN | MI | 48090-5035 |
| JOSEPH D CABRAL | 39338 IDE CT | | | | FREMONT | CA | 94538-1208 |
| JOSEPH D CAMMALLERI | 1311 CLINTON STREET | | | | SANDUSKY | OH | 44870-3015 |
| JOSEPH D CHIDESTER & REGINNA M CHIDESTER JT TEN | 2250 EADS PL | | | | HOWELL | MI | 48843-6402 |
| JOSEPH D CHRISTY | 983 RUPLEY DRIVE N E | | | | ATLANTA | GA | 30306-3818 |
| JOSEPH D CONNOLLY | 48697 BRADFORD DR | | | | MACOMB | MI | 48044-1862 |
| JOSEPH D CONNOLLY & MARGARET P CONNOLLY JT TEN | 19955 THOUSAND OAKS | | | | CLINTON TWSP | MI | 48036-1893 |
| JOSEPH D COOPER | 3045 STROUP RD | | | | ATWATER | OH | 44201-9105 |
| JOSEPH D COOPER & ANNE M COOPER JT TEN | 3045 STROUP RD | | | | ATWATER | OH | 44201-9105 |
| JOSEPH D COULTER | 1501 WOOD GROVE CIRCLE | | | | RICHMOND | VA | 23233-3952 |
| JOSEPH D COYNE & MARIE P COYNE JT TEN | 33 ROCKCROFT ROAD | | | | WEYMOUTH | MA | 02188-1803 |
| JOSEPH D CUCCI | 523 S MCCLURE ST | | | | INDIANAPOLIS | IN | 46241-1507 |
| JOSEPH D CUMMINGS | 5182 E STANLEY | | | | FLINT | MI | 48506-1188 |
| JOSEPH D CUMMINGS & VICKIE A CUMMINGS JT TEN | 5182 E STANLEY RD | | | | FLINT | MI | 48506-1188 |
| JOSEPH D CURLEE & ANNE M CURLEE JT TEN | 5131 DAGGETT AVE | | | | ST LOUIS | MO | 63110-3009 |
| JOSEPH D DAVIS | 11311 MANOR | | | | DETROIT | MI | 48204-1965 |
| JOSEPH D DEBLOIS | 7637 PINEHURST | | | | DEARBORN | MI | 48126-1254 |
| JOSEPH D DECICCO | 36 PARK PL | | | | SOUTH ORANGE | NJ | 07079-2303 |
| JOSEPH D DEGRAZIA III | 233 SHADY LN | | | | HUNTINGTON VALLEY | PA | 19006-8744 |
| JOSEPH D DEGUIRE & YVONNE T DEGUIRE JT TEN | 28539 PANAMA | | | | WARREN | MI | 48092-2363 |
| JOSEPH D EDWARDS | 127 EVERGREEN WAY | | | | FLOWOOD | MS | 39232-7506 |
| JOSEPH D FEDYSZEN | 3399 COLUMBUS DR | | | | FRISCO | TX | 75034-6685 |
| JOSEPH D FOX & CHRISTINE D FOX JT TEN | 4590 MOCCOSIN PL | | | | GREENWOOD | IN | 46142 |
| JOSEPH D FREDERICK JR | 4828 GREENLAWN DR | | | | FLINT | MI | 48504-2048 |
| JOSEPH D FRITZ | 405 ENCHANTED DR | | | | ANDERSON | IN | 46013-1074 |
| JOSEPH D GRANDINE & FLORENCE A GRANDINE JT TEN | 25 UNION ST | | | | LYME | NH | 03768-3221 |
| JOSEPH D GREER II | 4268 BRIDLEWOOD | | | | TRAVERSE CITY | MI | 49684-8236 |
| JOSEPH D HAAG SR & SHARON L HAAG JT TEN | 17870 JOLIET ROAD | | | | SHERIDAN | IN | 46069-9118 |
| JOSEPH D HIGGINS & MARY C HIGGINS JT TEN | 1233 MULBERRY RD | | | | MARTINSVILLE | VA | 24112-5509 |
| JOSEPH D HILLEGEER | 4977 CANADICE HILL RD | | | | HEMLOCK | NY | 14466-9648 |
| JOSEPH D HODGSON | 145 DEAVER ROAD | | | | ELKTON | MD | 21921-4402 |
| JOSEPH D HOPGOOD | 2236 HALFORD ST | | | | ANDERSON | IN | 46016-3733 |
| JOSEPH D HRUSKA & MARY LOUISE HRUSKA JT TEN | 2230 COLUMBIA AVE | | | | PITTSBURGH | PA | 15218-1937 |
| JOSEPH D JEAKLE | 490 LAKE GEORGE RD | | | | ATTICA | MI | 48412 |
| JOSEPH D JONES | 8268 CENTER STAGE AVE | | | | LAS VEGAS | NV | 89129-1825 |
| JOSEPH D KINTNER | 6165 W MOBERLY RD NW | | | | DEPAUW | IN | 47115-8872 |
| JOSEPH D KOHLER | 4374 MAYA DR | | | | SWARTZ CREEK | MI | 48473-1593 |
| JOSEPH D KOVACS | 274 HILLIARD RD | | | | ELYRIA | OH | 44035-3631 |
| JOSEPH D KROUT III | 1291 BEAR PATH | | | | ORANGE | TX | 77632-1866 |
| JOSEPH D KRUTULIS | 2850 ASHLAND ST | | | | W LAFAYETTE | IN | 47906-1510 |
| JOSEPH D LAFAY | RR 2 BOX 103 | 103 ARGUSVILLE RD | | | SHARON SPRINGS | NY | 13459-9555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH D LIDDLE INC PENSION & PROFIT SHARING TRUST DTD 11-02-79 | 120 N CENTER | | | | AMERICAN FORK | UT | 84003-1628 |
| JOSEPH D LINCOLN | R 2 | | | | N MANCHESTER | IN | 46962-9802 |
| JOSEPH D LOVAS | 409 SOUTHWOOD DR | | | | KENMORE | NY | 14223-1113 |
| JOSEPH D LYNCH | 35 RENNER PL | | | | NORTH ARLINGTON | NJ | 07031-6709 |
| JOSEPH D MANCINI | 309 2ND ST | | | | ELLWOOD CITY | PA | 16117-2153 |
| JOSEPH D MANCINI CUST JODY MARIE MANCINI UTMA PA | 309 2ND ST | | | | ELLWOOD CITY | PA | 16117-2153 |
| JOSEPH D MARTINEZ | 6835 CHURCH ST | | | | RIVERDALE | GA | 30274-2307 |
| JOSEPH D MCCLEARY | 40111 PALLAZO | | | | CLINTON TOWNSHIP | MI | 48038-4046 |
| JOSEPH D MCDEARMON | 508 ST JOSEPH AVE | | | | OFALLON | MO | 63366-1718 |
| JOSEPH D MCKAY | 75 HIGHLAND AVE | OSHAWA ON | | L1H 6A4 CANADA | | | |
| JOSEPH D MHOON | 401 W OAKBROOK DR APT 143 | | | | ANN ARBOR | MI | 48103 |
| JOSEPH D MILLER | 2634 GENES DR | | | | AUBURN HILLS | MI | 48326-1902 |
| JOSEPH D MORAN | 16300 PINE RIDGE RD #Y-22 | | | | FT MYERS | FL | 33908-3515 |
| JOSEPH D MUSCOLINO | CHASE RD | | | | FULTON | NY | 13069 |
| JOSEPH D NIEDZWIECKI | 6507 W BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9104 |
| JOSEPH D NORTHERN | 450 W BYBERRY ROAD #H83 | | | | PHILADELPHIA | PA | 19116-4018 |
| JOSEPH D PARKS | 1954 FERRY DR | | | | MARIETTA | GA | 30066-6251 |
| JOSEPH D PATRICK | 4536 AUDREY CT | | | | MIDDLETOWN | OH | 45042 |
| JOSEPH D PERITANO | 9583 DELAWARE RD | | | | ANGOLA | NY | 14006-9379 |
| JOSEPH D PESCARA | 3201 BROWN RD | | | | ALBION | NY | 14411-9613 |
| JOSEPH D POTTS | 2263 WILSON-SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9304 |
| JOSEPH D PRATHER | 3098 W BLOSSOM DR | | | | BEVERLY HILLS | FL | 34465-4514 |
| JOSEPH D PUHAR | CO DELEGEANE | 7115 MARLBOROUGH TER | | | BERKLEY | CA | 94705-1736 |
| JOSEPH D PURCELL | 11915 WISNER | | | | GRANT | MI | 49327-9620 |
| JOSEPH D RAMIREZ | 348 CORNELL | | | | ELYRIA | OH | 44035-6645 |
| JOSEPH D REDENOUR & MRS JEAN REDENOUR JT TEN | 1339 GRAND CHAIN RD | | | | GRAND CHAIN | IL | 62941-2017 |
| JOSEPH D RIGNEY | 5807 NEEDLELEAF DRIVE | | | | MILFORD | OH | 45150-6550 |
| JOSEPH D ROSSI | 4893 N SEDGEWICK | | | | LYNDHURST | OH | 44124-1101 |
| JOSEPH D ROYAK | 505 ST CLAIR AVE | | | | CLAIRTON | PA | 15025-1434 |
| JOSEPH D RUSHINSKI | 18 BOWNE STATION RD | | | | STOCKTON | NJ | 08559-1522 |
| JOSEPH D SACCOMAN & MARGUERITE P SACCOMAN JT TEN | 154 MARIUS ST | | | | KINGSTON | NY | 12401-5304 |
| JOSEPH D SANSALONE CUST JOSEPH M SANSALONE UTMA FL (21) | 11225 JASMINE HILL CIR | | | | BOCA RATON | FL | 33498 |
| JOSEPH D SARGENT & NANCY SARGENT JT TEN | 1913 WARNER CT | | | | TOPEKA | KS | 66604-3266 |
| JOSEPH D SIMPSON | 26075 COLERIDGE | | | | HARRISON TOWNSHIP | MI | 48045-5509 |
| JOSEPH D SMITH & SALLY R SMITH JT TEN | 15410 WHITE AVE | | | | ALLEN PARK | MI | 48101 |
| JOSEPH D SPENCER | 3307 GRANGE HALL RD | APT 2 | | | HOLLY | MI | 48442-2018 |
| JOSEPH D STRICKLAND | 3514 KNOLLVIEW CT | | | | DECATUR | GA | 30034-3206 |
| JOSEPH D SWEETKO | 753 PORTER AV | | | | CAMPBELL | OH | 44405-1418 |
| JOSEPH D SZCZEPANSKI | 1097 NOVAK ROAD | | | | GRAFTON | OH | 44044-1225 |
| JOSEPH D SZCZEPANSKI | 1589 MIDLAND RD | | | | BAY CITY | MI | 48706-9419 |
| JOSEPH D TALBERT | PO BOX 292 | | | | MORRISTOWN | IN | 46161-0292 |
| JOSEPH D TAYLOR | 23 SAN GABRIEL LN | | | | PALM COAST | FL | 32137-2293 |
| JOSEPH D TEAFF | 1937 MITTEN ST | | | | DOVER | DE | 19901-6224 |
| JOSEPH D TOBIAS CUST JENNIFER L ULMER UGMA MI | 2191 PAINTED POST | | | | FLUSHING | MI | 48433-2579 |
| JOSEPH D TOBIAS CUST JODI M GRANTHAM UGMA MI | 932 LYON | | | | FLINT | MI | 48503-1304 |
| JOSEPH D TOBIAS CUST TOBIAS JOS GRANTHAM UGMA MI | 932 LYON | | | | FLINT | MI | 48503-1304 |
| JOSEPH D TOLLIVER | 596 SITTON SHOALS ROAD | | | | SENECA | SC | 29678-5129 |
| JOSEPH D TONKIN JR & PATRICIA A TONKIN JT TEN | 602 WINHALL WAY | | | | SILVER SPRING | MD | 20904-2069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH D TROILO | 106 HEATHERLY LANE | | | | AVONDALE | PA | 19311-9706 |
| JOSEPH D TYREE | 165 CHEROKEE DR | | | | MOORESVILLE | NC | 28117-9031 |
| JOSEPH D WARNING & LAURA J WARNING JT TEN | 59 SHADY DELL RD | | | | MILLBROOK | NY | 12545-5561 |
| JOSEPH D WILLIAMS | PO BOX 484 | | | | GARDEN CITY | MI | 48136-0484 |
| JOSEPH D WINTER | 4680 SHERMAN | | | | SAGINAW | MI | 48604-1552 |
| JOSEPH D WORLAND | 473 CALLE DE ORO | | | | GREEN VALLEY | AZ | 85614-3206 |
| JOSEPH D WORMAN | 251 N HAMILTON RD | | | | GAHANNA | OH | 43230-2605 |
| JOSEPH D YUBETA & KIM J YUBETA JT TEN | PO BOX 1471 | | | | TUBAC | AZ | 85646 |
| JOSEPH D ZAREMBSKI | 8481 KENNEDY CIRCLE | APT U1 | | | WARREN | MI | 48093-2228 |
| JOSEPH DACOSTA | 4216 PRESTON TRAIL | MISSISSAUGA ON | | L4W 4H8 CANADA | | | |
| JOSEPH DALE PINKELTON | 363 TRAILRIDGE | | | | MAYFIELD | KY | 42066 |
| JOSEPH DAMICO & MARY JANE DAMICO JT TEN | 7 PINEWOOD KNOLL | | | | ROCHESTER | NY | 14624-4755 |
| JOSEPH DANA BRACKINS | 592 ATLANTIC ROAD | | | | NEW MARKET | TN | 37820-4630 |
| JOSEPH DANGELO CUST TARA JANE DANGELO UGMA NJ | 80 COTTAGE PLACE | | | | RIVERDALE | NJ | 07457-1622 |
| JOSEPH DANIEL MASHECK | 80 LA SALLE ST 2H | | | | NEW YORK | NY | 10027-4712 |
| JOSEPH DAPONTE | 19 COOKE ST | | | | BRISTOL | RI | 02809 |
| JOSEPH DAVID CHRISTIE | 24 ALEXANDER DR | | | | DANVILLE | KY | 40422-2247 |
| JOSEPH DAVID HOROWITZ | 401 S POINT CT | | | | MC DONALD | PA | 15057-2631 |
| JOSEPH DAVID RAIZER | 159-21 71ST AVE | | | | FLUSHING | NY | 11365-3062 |
| JOSEPH DAVID SILVAROLI | 916 RIDGE RD | | | | LEWISTON | NY | 14092-9703 |
| JOSEPH DAVIS | 237 N MEYLER ST APT A | | | | SAN PEDRO | CA | 90731-1967 |
| JOSEPH DAVIS | 5180 GRANGE HALL RD | | | | HOLLY | MI | 48442-8708 |
| JOSEPH DE BLASI | 3 JEFFERSON AVE | | | | NEW BRUNSWICK | NJ | 08901-1709 |
| JOSEPH DE CARLO | 35 OHIO AVE | | | | GLASSPORT | PA | 15045-1320 |
| JOSEPH DE FEDE | 65 CLARKSVILLE ST | | | | GREENVILLE | PA | 16125-2377 |
| JOSEPH DE FILIPPIS | 2785 SOUTHGRIMSBY RD #18 RR #1 | SMITHVILLE ON | | L0R 2A0 CANADA | | | |
| JOSEPH DE LAURENTIS JR | 251 SUMMER HILL RD | | | | MADISON | CT | 06443-1850 |
| JOSEPH DE LORENZO | 31 ROSS ST | | | | CLARK | NJ | 07066-2635 |
| JOSEPH DE MARCO | 6068 LOCKLIE LN | | | | CLEVELAND | OH | 44143-1549 |
| JOSEPH DE MARCO & PATRICIA A DE MARCO JT TEN | 1220 N RAISINVILLE RD | | | | MONROE | MI | 48162-9664 |
| JOSEPH DE MARK | 7236 N SERENOA DR | | | | SARASOTA | FL | 34241-9272 |
| JOSEPH DEBOARD | PO BOX 236 | | | | CORNELL | IL | 61319-0236 |
| JOSEPH DEFALCO | XX CHESTNUTHILL RD | | | | MAHOPAC | NY | 10541 |
| JOSEPH DEFILIPPIS | 1151 MAPLE RD | | | | BUFFALO | NY | 14221-3441 |
| JOSEPH DEGIULIO | 1015 ELLIOTT DR | | | | LEWISTON | NY | 14092-2057 |
| JOSEPH DEMYERS | 3809 JERREE ST | | | | LANSING | MI | 48911-2639 |
| JOSEPH DENGLER & BONNIE DENGLER TEN ENT | 12600 SAGAMORE FOREST LANE | | | | REISTERSTOWN | MD | 21136-1808 |
| JOSEPH DENNIS | 1913 BERKLEY AVE | | | | CINCINNATI | OH | 45237-6117 |
| JOSEPH DENNIS BRACEY CUST JOSEPH DENNIS BRACEY JR UGMA VA | 255 HOWELAND CIR | | | | DANVILLE | VA | 24541-3765 |
| JOSEPH DERUBEIS | 20 LEWIS ST | | | | LINCOLN | MA | 01773-3816 |
| JOSEPH DI ANGELO | 22450 BEACH STREET | | | | ST CLAIR SHRS | MI | 48081-2301 |
| JOSEPH DI LAURO | 5959 WILSON MILLS RD | | | | HIGHLAND HEIGHTS | OH | 44143-3211 |
| JOSEPH DI PIETRO | 6 DON LN | | | | SELDEN | NY | 11784-1804 |
| JOSEPH DI ZENZO | 6 MITCHELL PLACE | | | | PORT CHESTER | NY | 10573-1805 |
| JOSEPH DIETZ | 859 ALAN DR | | | | LAKE ORION | MI | 48362-2805 |
| JOSEPH DIIORIO | 55 MASSACHUSETTS AVE | | | | CONGERS | NY | 10920-2411 |
| JOSEPH DINGUS BRYANT | BOX 550 | | | | WALLACE | NC | 28466-0550 |
| JOSEPH DITTRICH JR | 18305 INKSTER ROAD | | | | ROMULUS | MI | 48174-9253 |
| JOSEPH DOMINELLI | 204 SIR TEDDY WAY | | | | BEAR | DE | 19701-4902 |
| JOSEPH DOUGLAS KELLIHER | 5 CARDIFF RD | | | | NASHUA | NH | 03062-2027 |
| JOSEPH DUFFY | 143 MATHWAN ROAD | | | | LAURENCE HRBR | NJ | 08879-2619 |
| JOSEPH DURKEE & ANNA DURKEE JT TEN | 1140 ADELINE ST | | | | TRENTON | NJ | 08610-6407 |
| JOSEPH DWORAK | 8304 JEFFERSON | | | | MUNSTER | IN | 46321-1623 |
| JOSEPH E ACKER JR | PO BOX 1075 | | | | STUART | FL | 34995-1075 |
| JOSEPH E ADAMS | C/O DORA C ADAMS | 48878 PARK PLACE DR | | | MACOMB | MI | 48044-2241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH E ANDRESKI | 9198 BRISTOL RD | | | | DAVISON | MI | 48423-8718 |
| JOSEPH E ASHYK & KATHLEEN R COBB JT TEN | PO BOX 496 | | | | WANCHESE | NC | 27981 |
| JOSEPH E BAKAITIS JR | 7891 ELM | | | | TAYLOR | MI | 48180-2263 |
| JOSEPH E BAUMAN | 320 PARMA CTR ROAD | | | | HILTON | NY | 14468-9314 |
| JOSEPH E BELL II & ANN D BELL TEN ENT | BOX 362 | | | | LEONARDTOWN | MD | 20650-0362 |
| JOSEPH E BENDER | 264 N BROAD ST | | | | CANFIELD | OH | 44406-1250 |
| JOSEPH E BENNETT | 9844 EAST SHORE DRIVE | | | | PORTAGE | MI | 49002-7477 |
| JOSEPH E BENULIS | 60 WATER ST | | | | NEW PHILADELPHIA | PA | 17959-1041 |
| JOSEPH E BERNARD | 1522 CONNECTICUT AVE | | | | MARYSVILLE | MI | 48040-1721 |
| JOSEPH E BORER | PO BOX 541 | | | | EAST AURORA | NY | 14052-0541 |
| JOSEPH E BOURGEOIS | CARE ONE AT EVESHANE ASSISTED | LIVING 874 EAST RT 70 | RM 224 | | MARLTON | NJ | 08053 |
| JOSEPH E BOVE | 42 WILLIAM ST | | | | SOUTH RIVER | NJ | 08882-1067 |
| JOSEPH E BRADLEY | 27 BEAVERDALE LN | | | | WILLINGBORO | NJ | 08046-1611 |
| JOSEPH E BRADY | ROUTE 1 | | | | MASSENA | NY | 13662-9801 |
| JOSEPH E BROCKMAN | 136 TALL PINES RD | | | | LADSON | SC | 29456 |
| JOSEPH E BROWN | 1-14109-10-3 | | | | LYONS | OH | 43533 |
| JOSEPH E BROWN | RTE #1 BOX 1500M | | | | PINEVILLE | MO | 64856-9734 |
| JOSEPH E CALITRI | C/O ANNA D CALITRI | 53 EAST WALNUT ST | | | MILFORD | MA | 01757-3549 |
| JOSEPH E CANTWELL | 28 OAKWOOD PLACE | | | | DELMAR | NY | 12054-2021 |
| JOSEPH E CARDULLA | 1089 S CREEK DR | | | | WEBSTER | NY | 14580-9646 |
| JOSEPH E CARNAHAN & MRS PAULINE CARNAHAN JT TEN | 1677N-320TH ST | | | | SHERRARD | IL | 61281-8503 |
| JOSEPH E CATENACCI & MRS PATRICIA CATENACCI JT TEN | 6227 WOODBRIDGE | | | | WASHINGTON | MI | 48094-2217 |
| JOSEPH E CHAWNER | 7366 MAPLELEAF BLVD | | | | COLUMBUS | OH | 43235-4220 |
| JOSEPH E CHUMLEY | 4726 VALLEY HILL COURT | | | | LAKELAND | FL | 33813-2279 |
| JOSEPH E CILUFFO & WANDA I CILUFFO JT TEN | 862 MARKDALE ST | | | | LAKE ORION | MI | 48362-3418 |
| JOSEPH E COLEMAN | 605 SOUTH SIXTH AVENUE | | | | MT VERNON | NY | 10550-4801 |
| JOSEPH E COMUNALE | 68839 APPLEVIEW DRIVE | | | | WASHINGTON | MI | 48095-1327 |
| JOSEPH E CONN SR | 139 RIVERSIDE RD | | | | ESSEX | MD | 21221-6628 |
| JOSEPH E COUSINEAU | 9610 T PAT RD | | | | SPOTSYLVANIA | VA | 22553-5352 |
| JOSEPH E CURLEY | 45 N UNION ST 2 | | | | SPENCERPORT | NY | 14559-1253 |
| JOSEPH E CUSH JR & MARIAN T CUSH JT TEN | 4240 BLEIGH ST | | | | PHILADELPHIA | PA | 19136-3913 |
| JOSEPH E DAVIS | 1932 MCDOUGALL AVE | | | | EVERETT | WA | 98201-2459 |
| JOSEPH E DAVIS | 5568 LEWIS AVE | | | | BREWERTON | NY | 13029-9675 |
| JOSEPH E DAVIS | 2680 GLENBAR CT | | | | COLUMBUS | OH | 43219-3307 |
| JOSEPH E DAY & ROSE U DAY JT TEN | 1917 WELCH | | | | HOUSTON | TX | 77019-6197 |
| JOSEPH E DE LISLE & MARY L DE LISLE JT TEN | 74 WINDMILL LANE | | | | ARLINGTON | MA | 02474-1909 |
| JOSEPH E DECASSE | 91 SEATTLE SLEW DR | | | | HOWELL | NJ | 07731-3107 |
| JOSEPH E DESTAFNEY | 841 BENGE RD RD2 | | | | HOCKESSIN | DE | 19707-8505 |
| JOSEPH E DIEDRICK | 11636 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044-9142 |
| JOSEPH E DILIBERTO & RITA R DILIBERTO JT TEN | 328 N OCEAN BLVD | APT 305 | | | POMPANO BEACH | FL | 33062-5115 |
| JOSEPH E DOUSTOU JR | 617 S SUNSET LN | | | | RAYMORE | MO | 64083-8499 |
| JOSEPH E DREW | 20929 STAHELIN | | | | SOUTHFIELD | MI | 48075-7155 |
| JOSEPH E DUNN | PO BOX 57 | | | | RED OAK | NC | 27868-0057 |
| JOSEPH E EHRMANN | 9858 MANDON | | | | WHITE LAKE | MI | 48386-2951 |
| JOSEPH E FIGO & EDITH S FIGO JT TEN | 6039 MARLOW | | | | PORTAGE | MI | 49024-2611 |
| JOSEPH E FINEMAN | 5601 COACH GATE WYNDE UNIT 21 | | | | LOUISVILLE | KY | 40207 |
| JOSEPH E FISCH | 3310 LITTLE COUNTRY RD | | | | PARISH | FL | 34219-9010 |
| JOSEPH E FLAHERTY | 16 ROCKWOOD DR | | | | WATERFORD | CT | 06385-2114 |
| JOSEPH E FORSYTHE | 1290 FAIR ST SW | | | | ATLANTA | GA | 30314-2635 |
| JOSEPH E FORT | 5121 LAVISTA RD | | | | TUCKER | GA | 30084-3602 |
| JOSEPH E FOSTER | 891 RIDGEMONT | | | | COMMERCE TWP | MI | 48382-3864 |
| JOSEPH E FOSTER & JO ANN FOSTER TR FOSTER JOINT TRUST UA 04/07/00 | 42236 MENDEL DR | | | | STERLING HTS | MI | 48313-2582 |
| JOSEPH E FOX | 1242 THELMA | | | | MT MORRIS | MI | 48458-1724 |
| JOSEPH E FRANKOWSKI & VIOLET A FRANKOWSKI JT TEN | 305 LAKE ERIE DRIVE | | | | MULBERRY | FL | 33860-8552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH E FRIDAY | 2550 JACOB RD | | | | CARO | MI | 48723 |
| JOSEPH E GANGI | 97 NORTH TERRACE PLACE | | | | VALLEY STREAM | NY | 11580-3717 |
| JOSEPH E GLYNN & JEANNE L GLYNN JT TEN | 3060 N ATLANTIC AVE #307 | | | | COCOA BEACH | FL | 32931-5046 |
| JOSEPH E GOLDEN | 6007 TOWNSEND | | | | DETROIT | MI | 48213-2472 |
| JOSEPH E GOUIN & GERMAINE M GOUIN JT TEN | 91 S BEAR LAKE RD | | | | MUSKEGON | MI | 49445-2315 |
| JOSEPH E GRAY | 26308 PIKE 232 | | | | CLARKSVILLE | MO | 63336-2628 |
| JOSEPH E GREEN | 233 PLYMOUTH RD | | | | WILMINGTON | DE | 19803-3116 |
| JOSEPH E HAMMOND | 16215 LAPPANS RD | | | | WILLIAMSPORT | MD | 21795-4051 |
| JOSEPH E HANYOK | 10375 AUBURN ROAD | | | | CHARDON | OH | 44024-8620 |
| JOSEPH E HARTER | RURAL ROUTE 1 | | | | AKRON | IN | 46910-9801 |
| JOSEPH E HATCH | 38 DOGWOOD | | | | WARRENTON | MO | 63383-3216 |
| JOSEPH E HENDRICKSON | 4217 WEXFORD RD | | | | INDIANAPOLIS | IN | 46226-3259 |
| JOSEPH E HERRONEN | 503 MAPLE ST | | | | HOLLY | MI | 48442-1638 |
| JOSEPH E HOLMES | 6506 S KERR ROAD | | | | SCOTT | AR | 72142-9035 |
| JOSEPH E HOLTZMAN | 6813 PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-9601 |
| JOSEPH E HORNER | 204 N EUCLID AVE | | | | PARKERY | PA | 16049-8744 |
| JOSEPH E HRUSOVSKY | 7494 OHIO STREET | | | | MENTOR | OH | 44060-4719 |
| JOSEPH E HUGHES | 2133 WILLOW BEACH | | | | KEEGO HARBOR | MI | 48320-1214 |
| JOSEPH E IGNACE & ELLEN JANE IGNACE JT TEN | 6049 FREEDOM LANE | | | | FLINT | MI | 48506-1611 |
| JOSEPH E ISIDORE | 3406 W 120TH ST | | | | CLEVELAND | OH | 44111-3536 |
| JOSEPH E JABLONSKI | 3452 PIPERS GLEN DRIVE | | | | STERLING HEIGHTS | MI | 48310-1783 |
| JOSEPH E JABLONSKI | 69 RITA ST | | | | DAYTON | OH | 45404-2055 |
| JOSEPH E JOYCE & JANET F JOYCE JT TEN | 2330 INGLESIDE DRIVE | | | | GRAND PRAIRIE | TX | 75050-1710 |
| JOSEPH E JURAS | 1690 W BROOKSIDE DR | | | | W BRANCH | MI | 48661-9502 |
| JOSEPH E JURKIEWICZ | 2225 GEORGE | | | | YPSILANTI | MI | 48198-6677 |
| JOSEPH E KABOT | 1834 ST CLAIR RIVER DR | | | | ALGONAC | MI | 48001-1376 |
| JOSEPH E KANSLER & MRS ALICE M KANSLER JT TEN | 817 LAPORTE AVE | | | | FORT COLLINS | CO | 80521-2520 |
| JOSEPH E KARLICK | 10141 E 1100 N | | | | MARKLEVILLE | IN | 46056-9614 |
| JOSEPH E KARVETSKI | 2555 TITUS AVENUE | | | | ROCHESTER | NY | 14622-2267 |
| JOSEPH E KECK | 3595 HOPKINS RD | | | | KRUM | TX | 76249-6028 |
| JOSEPH E KELLY & ALICE R KELLY JT TEN | 208 ELMWOOD AVENUE | LINCOLN PARK | | | READING | PA | 19609-2469 |
| JOSEPH E KING | 29686 SPOON | | | | MADISON HEIGHTS | MI | 48071-4437 |
| JOSEPH E KING | PO BOX 182 | | | | STANDARD | IL | 61363-0182 |
| JOSEPH E KINKADE | 16 FERNWOOD HEIGHTS | | | | PINEVILLE | KY | 40977-9753 |
| JOSEPH E KIRBY | 4502 KANAWHA AVE SE | | | | CHARLESTON | WV | 25304 |
| JOSEPH E KIRBY | 4374 40TH STREET | | | | GRANDVILLE | MI | 49418-1712 |
| JOSEPH E KLAUSNER TR UA 02/11/93 JOSEPH E KLAUSNER REVOCABLE TRUST | 4676 COLIMA CT | | | | ST LOUIS | MO | 63128-2309 |
| JOSEPH E KOLAR | 8305 LILLIAN | | | | CENTERLINE | MI | 48015-1636 |
| JOSEPH E KOMINDO | 7420 DONNA | | | | WESTLAND | MI | 48185-2419 |
| JOSEPH E KOTULICH | 110 ROBERTS RD | | | | STEWARTSVILLE | NJ | 08886-2401 |
| JOSEPH E KOVACH JR | 1950 GLENWOOD | | | | GLENDALE | CA | 91201-1348 |
| JOSEPH E KRASUSKI | 99 SENECA CREEK RD | | | | BUFFALO | NY | 14224-2247 |
| JOSEPH E KUBACKA JR | 633 MONACO N | | | | DELRAY BEACH | FL | 33446-1954 |
| JOSEPH E KUCHARSKI | 2563 S W GREENWICH WAY | | | | PAL CITY | FL | 34990-7506 |
| JOSEPH E KURILLA | 260 STAHL AVE | | | | CORTLAND | OH | 44410-1138 |
| JOSEPH E KWOKA | 123 COOPERS KILL RD | | | | DELRAN | NJ | 08075-2007 |
| JOSEPH E LA DUKE | 27146 CAROL LN | | | | NEW BOSTON | MI | 48164-9636 |
| JOSEPH E LAFATA | 2875 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9763 |
| JOSEPH E LAFOREST | 717 ASH | | | | ESSEXVILLE | MI | 48732-1538 |
| JOSEPH E LAURENZO | 14078 W 130TH PL | | | | OLATHE | KS | 66062-6242 |
| JOSEPH E LAVEQUE JR TR UA 12/22/97 JOSEPH E LAVEQUE JR TRUST | 5861 OLYMPIC PKWY | | | | WATERFORD | MI | 48329-1546 |
| JOSEPH E LAWSON | 9554 SEAMAN ROAD | | | | CURTICE | OH | 43412-9710 |
| JOSEPH E LEGARE | 21925 MAPLEWOOD | | | | SOUTHFIELD | MI | 48034-5943 |
| JOSEPH E LIPSCOMBE III | 9309 GREYWOOD DR | | | | MECHANICSVILLE | VA | 23116-6510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH E LIPSCOMBE III & LINDA S LIPSCOMBE JT TEN | 9309 GREYWOOD DR | | | | MECHANICSVILLE | VA | 23116-6510 |
| JOSEPH E LUCKETT | 109 W BRIARCLIFF RD | | | | BOLINGBROOK | IL | 60440-2813 |
| JOSEPH E LUCKI & JOYCE K LUCKI JT TEN | 30 SHERWOOD AVE | | | | WHEELING | WV | 26003-5045 |
| JOSEPH E LYDSTON | 6035 S TRANSIT RD | LOT 91 | | | LOCKPORT | NY | 14094-6322 |
| JOSEPH E LYNCH | 2 MAPLE ST | | | | MEDFIELD | MA | 02052-2442 |
| JOSEPH E MACAY | 262 NORLYNN DR | | | | HOWELL | MI | 48843 |
| JOSEPH E MADDOX JR | 299 THWAITE LANE | | | | WINCHESTER | VA | 22603-3960 |
| JOSEPH E MALCZAN | 1855 CHESTNUT AVE | | | | TRENTON | NJ | 08611-2701 |
| JOSEPH E MARKULICZ & ALPHONSE MARKULICZ JT TEN | 31919 WINDSOR ST | | | | GARDEN CITY | MI | 48135-1765 |
| JOSEPH E MARKULICZ & ANNA MARKULICZ JT TEN | 31919 WINDSOR ST | | | | GARDEN CITY | MI | 48135-1765 |
| JOSEPH E MARKULICZ & DEBORAH ANN CHESSOR JT TEN | 31919 WINDSOR ST | | | | GARDEN CITY | MI | 48135-1765 |
| JOSEPH E MARKULICZ & JENNIE I KOSA JT TEN | 31919 WINDSOR ST | | | | GARDEN CITY | MI | 48135-1765 |
| JOSEPH E MARTIN & TRACY L MARTIN JT TEN | 19 WHARTON DR | | | | PARKERSBURG | WV | 26104 |
| JOSEPH E MATALONE | 117 EAST COLUMBUS AVE | | | | NESQUEHONING | PA | 18240-1103 |
| JOSEPH E MATTHEWS | 3319 22ND ST SE | | | | WASHHINGTON | DC | 20020-2002 |
| JOSEPH E MC GURN | 69 HORNE AVE | | | | MEDFORD | MA | 02155-1350 |
| JOSEPH E MC MAHON | 30 RIDGE PLACE LIONSHEAD LAKE | | | | WAYNE | NJ | 07472 |
| JOSEPH E MERCADO & LINDA J MERCADO JT TEN | 985 TILLSON DR | | | | ZIONSVILLE | IN | 46077-9472 |
| JOSEPH E MILES & CAROL K MILES JT TEN | 4150 VINEWOOD AVE | | | | INDIANAPOLIS | IN | 46254-2833 |
| JOSEPH E MILLEA & PATRICIA A MILLEA JT TEN | 3950 GLEN LILY RD | | | | BOWLING GREEN | KY | 42101-7827 |
| JOSEPH E MILLER | 6231 DENHILL AVE | | | | BURTON | MI | 48519-1335 |
| JOSEPH E MILLER | 148 VERONA-PITTSBURG ROAD | | | | ARCANUM | OH | 45304-9478 |
| JOSEPH E MILLS | 5 NEW HILLCREST AVE | | | | TRENTON | NJ | 08638-3519 |
| JOSEPH E MOORE | 2517 SELROSE LANE | | | | SANTA BARBARA | CA | 93109-1862 |
| JOSEPH E MOORE | 319 S MAIN STREET | | | | BERLIN | MD | 21811 |
| JOSEPH E MORESHEAD JR | 232 WELCH ROAD | | | | SOUTHINGTON | CT | 06489-1013 |
| JOSEPH E MORLOCK | 124 KAPOK CRESCENT | | | | WEST PALM BCH | FL | 33411 |
| JOSEPH E MOSKWA III & NANCY A MOSKWA JT TEN | 6955 DRYDEN RD | | | | ALMONT | MI | 48003-7901 |
| JOSEPH E MURPHY | 6727 W BARIVISTA DRIVE | | | | VERONA | PA | 15147-1954 |
| JOSEPH E MURPHY & ANNA MARIE MURPHY JT TEN | 6727 W BARIVISTA DR | | | | VERONA | PA | 15147 |
| JOSEPH E MURZYN | 115 W CHEVALIER CT | | | | EIGHTY FOUR | PA | 15330-2693 |
| JOSEPH E NADRATOWSKI | 4663 32ND ST | | | | DETROIT | MI | 48210-2540 |
| JOSEPH E NEAL | 20201 STOUT | | | | DETROIT | MI | 48219-1427 |
| JOSEPH E NELSON & ELAINE G NELSON JT TEN | 405 MANCHESTER RD | | | | RIDGEWOOD | NJ | 07450-1212 |
| JOSEPH E O'DONNELL | 7500 MIKE COURT | | | | FT WORTH | TX | 76180-6742 |
| JOSEPH E OLEYAR | 3253 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| JOSEPH E OLTERZEWSKI | 40 KING ST | | | | CLARK | NJ | 07066-1519 |
| JOSEPH E OZUNA | 3074 CALLE QUEBRACHO | | | | THOUSAND OAKS | CA | 91360-4514 |
| JOSEPH E PANDL | 81 S LINWOOD AVE | | | | PITTSBURGH | PA | 15205-4526 |
| JOSEPH E PAPELIAN | 1749 TIMSON LANE | | | | BLOOMFIELD HILLS | MI | 48302-2273 |
| JOSEPH E PARKS | 387 N RIVER RD | | | | SAGINAW | MI | 48609-6819 |
| JOSEPH E PATTON | 40 JAMES AVENUE | | | | OLD BRIDGE | NJ | 08857-1241 |
| JOSEPH E PAYTON | 1712 E 600S | | | | JONESBORO | IN | 46938-1539 |
| JOSEPH E PICHARELLA & NANCY A PICHARELLA JT TEN | C/O THE ADVOCACY ALLIANCE | PO BOX 1368 | | | SCRANTON | PA | 18501-1368 |
| JOSEPH E PISARSKI | 1641 ALLEY MILL RD | | | | CLAYTON | DE | 19938-9739 |
| JOSEPH E PITLUCK | 7306 W 115TH ST | | | | WORTH | IL | 60482-1735 |
| JOSEPH E POST | 1826 N JEFFERSON ST | | | | HASTINGS | MI | 49058-3015 |
| JOSEPH E PRICE | 427 LAKEMONT DR | | | | MOORESBURG | TN | 37811-2509 |
| JOSEPH E PRINCE II | 29 LOST VALLEY DR | | | | ORINDA | CA | 94563-3909 |
| JOSEPH E REDENBAUGH | 3249 S 380 E | | | | ANDERSON | IN | 46017-9712 |
| JOSEPH E REZNY | 6159 S NARRAGANSETT | | | | CHICAGO | IL | 60638-4211 |
| JOSEPH E RIOPELLE | 4488 ROSETHORN CIRCLE | | | | BURTON | MI | 48509-1217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH E RIOPELLE CUST ROBERT P RIOPELLE UGMA MI | 3340 CHEYENNE AVENUE | | | | BURTON | MI | 48529-1409 |
| JOSEPH E RITCHIE & E PHYLLIS RITCHIE JT TEN | 400 BARRE ST | | | | OGDENSBURG | NY | 13669-1904 |
| JOSEPH E ROBINSON | 1610 CARROLL RD | | | | PARAGOULD | AR | 72450-6012 |
| JOSEPH E ROH | 5118 PARK ST | | | | JACKSONVILLE | FL | 32205-7220 |
| JOSEPH E ROOT | 2550 DUNHILL PL | | | | DAYTON | OH | 45420-3739 |
| JOSEPH E ROSS | 12795 WELLS LAKE DR | | | | LE ROY | MI | 49655-8047 |
| JOSEPH E RYAN | APT NO 4E | 161 EAST 88TH ST | | | NEW YORK | NY | 10028-1323 |
| JOSEPH E SADLER | 1741 WEST 26 STREET | | | | ERIE | PA | 16508-1256 |
| JOSEPH E SANDS | 110 WATER ST | # A | | | SEVILLE | OH | 44273-9787 |
| JOSEPH E SCHAFFER | 11201 N EL MIRAGE RD | APT 454 | | | EL MIRAGE | AZ | 85335-3104 |
| JOSEPH E SCHRAMM & PATRICIA A SCHRAMM JT TEN | 6054 PENNWOOD CT | | | | BETHEL PARK | PA | 15102-1350 |
| JOSEPH E SCHRAUB & JEAN SCHRAUB JT TEN | 455 F D ROOSEVELT DRIVE | | | | NEW YORK | NY | 10002 |
| JOSEPH E SCHROMOFSKY | 122 LOST CREEK DR | | | | BOARDMAN | OH | 44512-6571 |
| JOSEPH E SEMRAU | 29528 EIFFEL | | | | WARREN | MI | 48088-3639 |
| JOSEPH E SHAW | 137 WATERMAN ST | | | | LOCKPORT | NY | 14094-4923 |
| JOSEPH E SKOLNIK | 9865 VAN BUREN | | | | BELLEVILLE | MI | 48111-1443 |
| JOSEPH E SMEGO | 1555 HOPKINS AVE | | | | LAKEWOOD | OH | 44107-5038 |
| JOSEPH E SMITH | 222 E FRANKLIN TURNPIKE | | | | HO-HO-KUS | NJ | 07423-1555 |
| JOSEPH E SPICER JR | 1822 N REDWOOD DR | | | | INDEPENDENCE | MO | 64058-1570 |
| JOSEPH E SPICER JR & D LAVONNE SPICER JT TEN | 1822 N REDWOOD DR | | | | INDEPENDENCE | MO | 64058-1570 |
| JOSEPH E STAPLETON | ONE STANDISH CIRCLE | | | | LITCHFIELD | NH | 03052-2526 |
| JOSEPH E STOERKEL | 111 AVON CT | | | | RAVENNA | OH | 44266-2101 |
| JOSEPH E STROUP | 135 E MERIDAN ST | | | | ATLANTA | IN | 46031-9208 |
| JOSEPH E SWITRAS | 307 CENTRAL AVE | | | | METUCHEN | NJ | 08840-1228 |
| JOSEPH E SZATYNSKI | 9110 CAYUGA DR | | | | NIAGRA FALLS | NY | 14304-2690 |
| JOSEPH E TAMASKA | 4308 BURCHDALE ROAD | | | | DAYTON | OH | 45440-1433 |
| JOSEPH E THOMAS & DORIS A THOMAS JT TEN | 7225 WICKFORD DR | | | | ALEXANDRIA | VA | 22315-4212 |
| JOSEPH E THOMPSON | 19300 CHAREST | | | | DETROIT | MI | 48234-1646 |
| JOSEPH E THOMPSON | 12190 WINDCLIFF RD LEDGEWOOD | | | | STRONGSVILLE | OH | 44136-3556 |
| JOSEPH E TIPTON JR | 3610 W 8TH ST RD | | | | ANDERSON | IN | 46011-9171 |
| JOSEPH E TOMAN & MRS NANCY L TOMAN JT TEN | 3720 WATAUGA DR | | | | GREENSBORO | NC | 27410-4622 |
| JOSEPH E TOMCZAK | PO BOX 64 | 411 BENJAMIN | | | LINWOOD | MI | 48634-0064 |
| JOSEPH E TRAMMELL JR | PO BOX 773 | | | | PINE KNOT | KY | 42635-0773 |
| JOSEPH E TREGONING | 3122 GRAND VIEW BLVD | | | | MADISON | WI | 53713-3438 |
| JOSEPH E TROTZ | 1127 E DOMINICK ST | | | | ROME | NY | 13440-6109 |
| JOSEPH E TURPIN | APT 7 | 11 MEADOW LANE | | | BRIDGEWATER | MA | 02324-1886 |
| JOSEPH E TUSCHER | 1418 KETTERING AVE | | | | BURTON | MI | 48509-2406 |
| JOSEPH E TYRRELL CUST PATRICK JOSEPH TYRRELL UGMA MI | 4269 GREENLAKE RD | | | | WEST BLOOMFIELD | MI | 48323-1140 |
| JOSEPH E USHER | PO BOX 542 | | | | MIDDLEFIELD | OH | 44062-0542 |
| JOSEPH E VALLI & MARGARET COLLEEN VALLI JT TEN | 1224 BUCK | | | | RICHMOND HTS | MO | 63117-1323 |
| JOSEPH E VEDERA | 294 EAST ROAD | | | | BRISTOL | CT | 06010-6838 |
| JOSEPH E VEDERA & GRACE D VEDERA JT TEN | 294 EAST RD | | | | BRISTOL | CT | 06010-6838 |
| JOSEPH E VERTOLLI JR | 2034 WHEATON AVE | | | | MILLUILLE | NJ | 08332-1424 |
| JOSEPH E VIROSTEK | 3925 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9624 |
| JOSEPH E VITRANO | 3630 HWY 431 | | | | COLUMBIA | TN | 38401-7536 |
| JOSEPH E VOLKERT CUST KYLE CROSTHWAITE UTMA OH | 11435 CAPTIVA KAY DRIVE | | | | RIVERVIEW | FL | 33569 |
| JOSEPH E WADLEIGH JR | 28 TANGLEWOOD DRIVE | | | | NEWTON | NH | 03858-3616 |
| JOSEPH E WAILES | 5682 S ESTES WAY | | | | LITTLETON | CO | 80123-2321 |
| JOSEPH E WALLS | 4824 RICHARDSON ROAD | | | | HOWELL | MI | 48843-7412 |
| JOSEPH E WALSH | 346 OAKDALE DR | | | | ROCHESTER | NY | 14618-1130 |
| JOSEPH E WHETSEL JR | 544 S SOMERSET AVE | | | | INDIANAPOLIS | IN | 46241-1616 |
| JOSEPH E WHITE III | 111 MEADOWBROOK | | | | PALESTINE | TX | 75803-8581 |
| JOSEPH E WIDECAN | 1535 E 294 ST | | | | WICKLIFFE | OH | 44092-1918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH E WINTERS & ANGELA IRENE WINTERS JT TEN | 1308 PINE | | | | ESSEXVILLE | MI | 48732-1442 |
| JOSEPH E WOLL & MRS GLORIA T WOLL TEN COM | 4909 CASTAING | | | | METAIRIE | LA | 70006-1018 |
| JOSEPH E WYLIE | 12143 N MAGNETIC ACRES ST | | | | MOORESVILLE | IN | 46158-6580 |
| JOSEPH E YAKICH | 2441 ROYALWOOD RD | | | | BROADVIEW HTS | OH | 44147-1752 |
| JOSEPH E YOUREK | 2700 MITCHELL DR | | | | WOODRIDGE | IL | 60517-1557 |
| JOSEPH E YOUREK & MRS LORETTA R YOUREK JT TEN | 2700 MITCHELL DR | | | | WOODRIDGE | IL | 60517-1557 |
| JOSEPH E ZIEMBA & DOROTHY A ZIEMBA JT TEN | 1200 TULIP LN | | | | MUNSTER | IN | 46321-3025 |
| JOSEPH E ZIMMERMANN | 6024 W MELROSE STREET | | | | CHICAGO | IL | 60634-4205 |
| JOSEPH E ZYSEK | 11KENT ST | | | | PLAINVILLE | CT | 06062-2314 |
| JOSEPH EARL OTTO II | 7595 SHEILA DR | | | | BROWNSBURG | IN | 46112-8414 |
| JOSEPH ECKL | 45 DOCK LANE | | | | WANTAGH | NY | 11793-1813 |
| JOSEPH ECKL & ROSEMARIE E ECKL JT TEN | 5010 HILLSIDE RD | | | | INDEPENDENCE | OH | 44131-4609 |
| JOSEPH EDWARD BLANDINO | 15132 ZILLA ST NW | | | | ANDOVER | MN | 55304-8475 |
| JOSEPH EDWARD CARBONELL IV | BOX 3926 | | | | GREENVILLE | DE | 19807-0926 |
| JOSEPH EDWARD LASHOMB | 822 MORRIS ST | | | | OGDENSBURG | NY | 13669-3445 |
| JOSEPH EDWARD LEONE | 611 WESTON DR | | | | TOMS RIVER | NJ | 08755-3249 |
| JOSEPH EDWARD MURPHY | 2763 ODELL HWY | | | | HOOD RIVER | OR | 97031-9449 |
| JOSEPH EDWARDS | C/O MS BEVERLY MAYO | GUARDIAN ROUTE 30 | PO BOX 304 | | BONDSEEN | VT | 05732-0304 |
| JOSEPH EDWIN ASHLEY | 6709 E HICKORY LN | | | | MUNCIE | IN | 47303-4584 |
| JOSEPH ELEBESUNU | 7227 CEDAR FOREST DR | | | | DOUGLASVILLE | GA | 30134-1065 |
| JOSEPH ELIAS GUTMAN | BOX 807 | | | | SANTA MONICA | CA | 90406-0807 |
| JOSEPH ELLSWORTH SWITRAS & ANN ELIZABETH SWITRAS JT TEN | 828 ALBION AVE | | | | FAIRMONT | MN | 56031-3001 |
| JOSEPH ELSINGER | 2535 MANITOU ISLAND | | | | WHITE BEAR LAKE | MN | 55110-3901 |
| JOSEPH ELYKO | 8620 WARD NORTH RD | | | | KINSMAN | OH | 44428-9536 |
| JOSEPH ENLOW | 5727 MISTY RIDGE DR | | | | INDIANAPOLIS | IN | 46237-2741 |
| JOSEPH ENOMOTO & MRS FLORENCE ENOMOTO JT TEN | 13516 MOORE ST | | | | CERRITOS | CA | 90703-2309 |
| JOSEPH ETTENBERG | 41077 VILLAGE 41 | | | | CAMARILLO | CA | 93012-5684 |
| JOSEPH EUGENE GAULTNEY | 4252 MEADOW LARK DR | | | | FLINT | MI | 48532-4341 |
| JOSEPH EUGENE KLEES | 2810 S SHORE DR | | | | CRYSTAL | MI | 48818-9722 |
| JOSEPH EUGENE MACIEJEWSKI | 850 CREEKSIDE DR | | | | TONAWANDA | NY | 14150-1310 |
| JOSEPH EVANS | 535 GILMORE STAGE RD | | | | ORANGE CITY | FL | 32763-6645 |
| JOSEPH EVANS & EILEEN C EVANS JT TEN | 19614 RUNNYMEDE ST | | | | RESEDA | CA | 91335-2440 |
| JOSEPH EVANS & EILEEN C EVANS TR EVANS FAM TRUST UA 06/12/91 | 19614 RUNNYMEDE ST | | | | RESEDA | CA | 91335-2440 |
| JOSEPH F ABELY & ANN T ABELY JT TEN | 35 CRAWMORE RD | | | | WELLESLEY HILLS | MA | 02481-1312 |
| JOSEPH F ANGORA | 5255 ELGIN CIR | | | | LAS VEGAS | NV | 89122-7139 |
| JOSEPH F BADER | 1103 SILVERLEAF OAK CT | | | | PALM BCH GDNS | FL | 33410-4480 |
| JOSEPH F BAILOR JR | 3453 LOGAN VIEW DR | | | | BALTIMORE | MD | 21222-5950 |
| JOSEPH F BALDACCHINO & SARAH E BALDACCHINO JT TEN | 600 E MAIN ST EXT | | | | EMITSBURG | MD | 21727-9165 |
| JOSEPH F BARTOUL | 10663 STAPLETON DR | | | | STRONGSVILLE | OH | 44136-8800 |
| JOSEPH F BASIL JR CUST DAVID EDWARD BASIL UGMA NY | 8851 FEDDICK RD | | | | HAMBURG | NY | 14075-7042 |
| JOSEPH F BASIL JR CUST KATHERINE R BASIL UGMA NY | 8851 FEDDICK RD | | | | HAMBURG | NY | 14075-7042 |
| JOSEPH F BASIL JR CUST LAURA BETH BASIL UGMA NY | 8851 FEDDICK RD | | | | HAMBURG | NY | 14075-7042 |
| JOSEPH F BELMONTI | 7254 RAY RD | | | | SWARTZ CREEK | MI | 48473-9123 |
| JOSEPH F BENEDETTI JR | 700 LA PENINSULA BLVD | APT 405 | | | NAPLES | FL | 34113-4040 |
| JOSEPH F BENJAMIN | 4310 ADELINE ST | | | | EMERYVILLE | CA | 94608-3305 |
| JOSEPH F BERDAR SR & MRS ANGELA R BERDAR JT TEN | 10 CONESTOGA DRIVE | | | | SLINGERLAND | NY | 12159-9429 |
| JOSEPH F BLADEK | 345 BURLINGTON CRESCENT | LONDON ON | | N5Z 3G8 CANADA | | | |
| JOSEPH F BLUM | 34900 MEADOWLARK LANE | | | | RICHMOND | MI | 48062-1841 |
| JOSEPH F BRADFORD JR | 113 E 6TH STREET | | | | MATTHEWS | IN | 46957 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH F BROWN & JAMES R BROWN JT TEN | 1843 NORTH STILES STREET | | | | LINDEN | NJ | 07036-5430 |
| JOSEPH F BULLOCK | 3912 HUNTINGTON AVE | | | | LATONIA | KY | 41015-1646 |
| JOSEPH F BURNS | 6 SCOTT CRESCENT DR | | | | SCOTTSVILLE | NY | 14546-1209 |
| JOSEPH F BUSSARD | 36650 ROMULUS AVENUE | | | | ROMULUS | MI | 48174-3912 |
| JOSEPH F BUTLER | 3645 VERNON AVE | | | | BROOKFIELD | IL | 60513-1613 |
| JOSEPH F C DOWNEY | 5337 E EVANS DR | | | | SCOTTSDALE | AZ | 85254-2909 |
| JOSEPH F CAFFREY TR JOSEPH F CAFFREY TRUST UA 11/28/94 | 14 PARKHURST DR | | | | NASHUA | NH | 03062-1366 |
| JOSEPH F CASEY | 1 KINGS WAY | | | | SCITUATE | MA | 02066-2609 |
| JOSEPH F CASSIN | 150 N LYNNWOOD AVE | | | | GLENSIDE | PA | 19038-4102 |
| JOSEPH F CAVANAUGH III | PO BOX 2506 | | | | MASHPEE | MA | 02649-8491 |
| JOSEPH F CHABICA JR | 5625 5TH ST CT W | | | | BRADENTON | FL | 34207-3852 |
| JOSEPH F CIOFFI | 30 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 |
| JOSEPH F CISOWSKI | 16 CAROL LN | | | | QUARRYVILLE | PA | 17566-9318 |
| JOSEPH F COLLINS | 2311 SILVAN LA RR 3 | | | | MILTON | WI | 53563-9469 |
| JOSEPH F CONOLLY TR CONNOLLY FAM TRUST C UA 10/13/83 | BOX 1030 | | | | ST HELENA | CA | 94574-0530 |
| JOSEPH F CONOLLY TR UA CONOLLY FAMILY TRUST B 10/13/83 | PO BOX 1030 | | | | SAINT HELENA | CA | 94574-0530 |
| JOSEPH F COURY & MRS DOROTHY W COURY JT TEN | 10475 QUINCE RD | | | | PLYMOUTH | IN | 46563-9459 |
| JOSEPH F CROWLEY | 76 W RUTLAND SQ APT 304 | | | | BOSTON | MA | 02118 |
| JOSEPH F CUNNEEN & ALICE E CUNNEEN JT TEN | 116 BEACH 221ST ST | | | | ROCKAWAY POINT | NY | 11697-1524 |
| JOSEPH F DAVIS | PO BOX 270 | | | | EDMONTON | KY | 42129-0270 |
| JOSEPH F DAVIS & LUCINDA B DAVIS JT TEN | 8330 MEADOW RD | | | | WARRENTON | VA | 20186-7425 |
| JOSEPH F DE MARCO | 112 INN CIRCLE | | | | FOUNTAIN INN | SC | 29644-1923 |
| JOSEPH F DEPOWSKI & ELEANOR R DEPOWSKI JT TEN | 7492 MEMORIAL | | | | DETROIT | MI | 48228-3521 |
| JOSEPH F DI TROLIO | 516 N EAGLE ROAD | | | | HAVERTOWN | PA | 19083-2025 |
| JOSEPH F DION JR | 29 DARTMOUTH RD | | | | WALPOLE | MA | 02081-1727 |
| JOSEPH F DION JR & EDITH A DION JT TEN | 29 DARTMOUTH RD | | | | WALPOLE | MA | 02081-1727 |
| JOSEPH F DUBLIN | 10277 FAXON CT | | | | CINCINNATI | OH | 45215-1006 |
| JOSEPH F DUNNABECK JR | 21900 DUNNABECK CT | | | | NOVI | MI | 48374-3883 |
| JOSEPH F ELIAS | 5725 CURTICE RD | | | | MASON | MI | 48854-9734 |
| JOSEPH F ERDELY | 15 TRACY DR | | | | SKANEATELES | NY | 13152-8918 |
| JOSEPH F ETHERIDGE | 11085 LYTLE ROAD | | | | LENNON | MI | 48449-9620 |
| JOSEPH F EVERETT SR CUST JOSEPH F EVERETT JR UGMA IN | 1835 W LOLA DR | | | | MARION | IN | 46952-8659 |
| JOSEPH F FABIAN | 1754 OLD FORGE RD | | | | NILES | OH | 44446-3222 |
| JOSEPH F FARKAS & PHYLLIS K FARKAS TEN COM | 14375 E 638 HWY | | | | PRESQUE ISLE | MI | 49777 |
| JOSEPH F FESSLER & TAMMY FESSLER JT TEN | 390 RIVERWAY COURT | | | | VERO BEACH | FL | 32963 |
| JOSEPH F FIKTARZ | 10761 MAGNOLIA AV 103 | | | | ANAHEIM | CA | 92804-6264 |
| JOSEPH F FLINTER 3RD | 416 CENTRAL AVE | | | | SCARSDALE | NY | 10583-1017 |
| JOSEPH F FLISAK | 14 JAMES AVE | | | | CLARK | NJ | 07066-1213 |
| JOSEPH F FLITT | 37 HUNT | | | | BUFFALO | NY | 14207-2142 |
| JOSEPH F FONTANA | 75 STOUGHTON RD | | | | DEDHAM | MA | 02026-5231 |
| JOSEPH F FRANCO & RONALD J FRANCO JT TEN | 610 26TH ST | | | | SANTA MONICA | CA | 90402 |
| JOSEPH F GALAMBOS | 325 SOUTHEAST AVE | | | | TALLMADGE | OH | 44278-2333 |
| JOSEPH F GALGOCZY CUST MICHAEL PLONSKI UTMA OH | 14613 BEICHWOOD AVE | | | | CLEVELAND | OH | 44111-1317 |
| JOSEPH F GENOVARIO | 421 COLUMBUS AVE | | | | TRENTON | NJ | 08629-2706 |
| JOSEPH F GERKE | 2420 GRISTMILL ROAD | | | | LITTLE ROCK | AR | 72227 |
| JOSEPH F GERVAIS | 8534 W 132ND PLACE | | | | PALOS PARK | IL | 60464 |
| JOSEPH F GIOVANNETTONE | PO BOX 132 | | | | FLORENCE | SD | 57235 |
| JOSEPH F GIUNTO | 1359-86TH STREET | | | | BROOKLYN | NY | 11228-3313 |
| JOSEPH F GIUNTO & THERESA J GIUNTO JT TEN | 1359 86TH ST | | | | BROOKLYN | NY | 11228-3313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH F GIUNTO CUST FRANK JOHN JOSEPH GIUNTO UGMA NY | 1359 86TH ST | | | | BROOKLYN | NY | 11228-3313 |
| JOSEPH F GOODNER & BETTY L GOODNER JT TEN | 4019 BELVOIR PINES | | | | EAST RIDGE | TN | 37412-2019 |
| JOSEPH F GUNNELLS JR | 1486 JUNIPER CREEK RD | | | | OLAR | SC | 29843-9752 |
| JOSEPH F HAGERTY | 735 SABALO DRIVE | | | | ATLANTIC BEACH | FL | 32233-3908 |
| JOSEPH F HAMERNIK | 6035 NEBRASKA AVENUE | | | | TOLEDO | OH | 43615-4915 |
| JOSEPH F HANLEY JR | 5112 MANTLE COURT | | | | GLEN ALLEN | VA | 23060-6285 |
| JOSEPH F HICKS CUST CHARLES J HICKS UTMA-OH | 19124 W DARBY RD | | | | MARYSVILLE | OH | 43040-8821 |
| JOSEPH F HILL | 204 ROBIN HILL ROAD | | | | WILLIAMSVILLE | NY | 14221-1546 |
| JOSEPH F HOFF | 2543 POLE LANE RD | | | | MARION | OH | 43302-8564 |
| JOSEPH F JAKUB | 800 MEMORIAL CIRCLE | | | | BOWLING GREEN | KY | 42104-6506 |
| JOSEPH F JEANNETTE | 168 STEPHENS ROAD | | | | GROSSE POINT FARMS | MI | 48236-3540 |
| JOSEPH F KAHMANN | 2888 MCBRYDE AVE | | | | RICHMOND | CA | 94804-1247 |
| JOSEPH F KAVESKY | 3687 NEWTON-TOMLINSON RD | | | | WARREN | OH | 44481-9217 |
| JOSEPH F KEATING | 70 PERRY PL | | | | BRONXVILLE | NY | 10708-1114 |
| JOSEPH F KEATING CUST RACHEL MARIE D'AMBROSIO | 115 GRANDVIEW BLVD | | | | YONKERS | NY | 10710-2528 |
| JOSEPH F KINSLEY & KATHERINE C KINSLEY JT TEN | 13810 MARINE DR | | | | ORLANDO | FL | 32832-6506 |
| JOSEPH F KOBULSKY | 1032 CONWAY COURT | | | | WARWICK | PA | 18974-6167 |
| JOSEPH F KOTEY SR TR KOTEY FAMILY TRUST B UA 2/27/99 | LAKEVIEW ESTATES | 786 TIMBERVIEW DR | | | FINDLAY | OH | 45840-8634 |
| JOSEPH F KRUGER | 6433 E SENECA TPKE | | | | JAMESVILLE | NY | 13078-9506 |
| JOSEPH F KRUYER | 10413 BENTTREE LN | FT WAYNE | | | FORT WAYNE | IN | 46804 |
| JOSEPH F KULCZYNSKI & SHARON L KULCZYSKI JT TEN | 5823 LYTLE RD | | | | WHITE MARSH | MD | 21162 |
| JOSEPH F KULESZA SR | 28863 IRONWOOD DR | | | | WARREN | MI | 48093-2669 |
| JOSEPH F LARKIN | 4300 TRENTON LANE N #313 | | | | PLYMOUTH | MN | 55442-2842 |
| JOSEPH F LEMANSKI | 4005 FOREST DR | | | | ALIQUIPPA | PA | 15001-4743 |
| JOSEPH F M PARKERMEGE | 33 BLANCHARD RD | | | | EASTON | CT | 06612-1903 |
| JOSEPH F MAGGIONCALDA | 31437 BALMORAL AVE | | | | GARDEN CITY | MI | 48135-1702 |
| JOSEPH F MALISZEWSKI | 4210 N MICHIGAN | | | | SAGINAW | MI | 48604-1647 |
| JOSEPH F MANZA | 204 WOOD CREEK CT | | | | NAPERVILLE | IL | 60565-4149 |
| JOSEPH F MARCELLINO JR & HILDA F MARCELLINO JT TEN | 136 QUAIL RUN | | | | SMITHFIELD | NC | 27577-9406 |
| JOSEPH F MARTIN JR | 1938 WAREHAM RD | | | | BALTIMORE | MD | 21222-4626 |
| JOSEPH F MAURIELLO | 8 HARRINGTON TER | | | | WEST ORANGE | NJ | 07052-3513 |
| JOSEPH F MC DONOUGH | 1000 W SADDLE RIVER RD | | | | HO HO KUS | NJ | 07423-1210 |
| JOSEPH F MCBRIDE JR | 966 SCOTCHTOWN COLLABAR RD | | | | MIDDLETOWN | NY | 10941-5012 |
| JOSEPH F MCCARTHY | 1029 S THOMPSON | | | | JACKSON | MI | 49203-2848 |
| JOSEPH F MCGUIN | 7325 NORTHWAY DR | | | | HANOVER PARK | IL | 60133-2736 |
| JOSEPH F MCHUGH JR | 255 MITCHELL RD | | | | CAPE ELIZABETH | ME | 04107-1253 |
| JOSEPH F MEYERS | 8920 ROLL ROAD | | | | CLARENCE CENTER | NY | 14032-9142 |
| JOSEPH F MICHAEL | 4725 PREEMPTION RD | | | | ROCK STREAM | NY | 14878-9653 |
| JOSEPH F MIGNONE & HILDA L MIGNONE JT TEN | 30385 CHANNEL WAY DR | | | | CANYON LAKE | CA | 92587-7987 |
| JOSEPH F MIGNONE CUST KRISTEN M MIGNONE UGMA CA | 30385 CHANNEL WAY DR | | | | CANYON LAKE | CA | 92587-7987 |
| JOSEPH F MIGNONE CUST PAUL J MIGNONE UGMA CA | 30385 CHANNEL WAY DR | | | | CANYON LAKE | CA | 92587-7987 |
| JOSEPH F MORELLA | 422 GOLF VIEW DRIVE | | | | LTL EGG HBR | NJ | 08087 |
| JOSEPH F MYER | 6 FAIRWAY DRIVE | | | | ALEXANDRIA | IN | 46001-2812 |
| JOSEPH F NOLAN & HELEN T NOLAN JT TEN | 5722 34TH NE | | | | SEATTLE | WA | 98105-2323 |
| JOSEPH F NORTHROP | 8400 LAGOS DECAMPO BLVD BLDG 1 | 108 | | | TAMARAC | FL | 33321-3701 |
| JOSEPH F NOTHHELFER | 170 WESTDALE DR | | | | HOWELL | MI | 48843-8607 |
| JOSEPH F O'NEILL & IRENE A O'NEILL JT TEN | 702 SEAHORSE RD | | | | FRIPP ISLAND | SC | 29920-7370 |
| JOSEPH F OCONNOR TR JOSEPH F OCONNOR REVOCABLE TRUSTUA 10/15/01 | 1 NORTH WACKER DRIVE | SUITE 4600 | | | CHICAGO | IL | 60606-2807 |
| JOSEPH F ONEILL | 9035 DUNMORE | | | | DALLAS | TX | 75231-4007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH F OSTER | 33 HUXLEY WAY | | | | FAIRPORT | NY | 14450-3335 |
| JOSEPH F PAYEZ | 302 ARBOR BLUFF COVE | | | | SUFFOLK | VA | 23434-1529 |
| JOSEPH F PECK | 4712 BALI DR | | | | AKRON | OH | 44319-4404 |
| JOSEPH F PELON | 2110 EAST CURTIS | | | | BIRCH RUN | MI | 48415-8905 |
| JOSEPH F PEMBROKE JR | 46801 N VALLEY DRIVE | | | | NORTHVILLE | MI | 48167-1792 |
| JOSEPH F PEMBROKE JR & MARY PEMBROKE JT TEN | 46801 NORTH VALLEY DR | | | | NORTHVILLE | MI | 48167-1792 |
| JOSEPH F PIERSEN | 1343 KNOLLWOOD RD | | | | DEERFIELD | IL | 60015-2330 |
| JOSEPH F PINARCHICK | PO BOX 701 | | | | LITTLETON | CO | 80160-0701 |
| JOSEPH F PLISH | 9223 MORRISON | | | | PLYMOUTH | MI | 48170-4125 |
| JOSEPH F PLUMMER | 230 E MARKET ST | | | | LAUREL | DE | 19956-1535 |
| JOSEPH F PLUMMER SR | 7766N CO RD 500E | | | | PITTSBORO | IN | 46167-9236 |
| JOSEPH F PRALL TR UA 12/22/92 THE JOSEPH F PRALL LIVING TRUST | 20 CLEVERLY ST | APT A4 | | | ABINGTON | MA | 02351-1752 |
| JOSEPH F RAWLEY & MRS BERNADETTE M RAWLEY JT TEN | 108 REGINA AVE RD-1 | | | | STANHOPE | NJ | 07874-2256 |
| JOSEPH F REBER | 223 E 2ND ST | | | | FOND DU LAC | WI | 54935-4442 |
| JOSEPH F REHIEL | P O 19503 | | | | PHILADELPHIA | PA | 19124-0003 |
| JOSEPH F REHILL | 8 CURVE ST | | | | NATICK | MA | 01760 |
| JOSEPH F ROACH | 142 WINDY HILL LN | KEARNEYSVILLE W VIRGINIA | | | KEARNEYSVILLE | WV | 25430 |
| JOSEPH F ROBERTS & ANITA F ROBERTS JT TEN | 18 BELAIR DR | | | | SLOVAN | PA | 15078 |
| JOSEPH F ROBERTS & MRS ANITA F ROBERTS TEN ENT | 18 BLAIR DRIVE | | | | SLOVAN | PA | 15078 |
| JOSEPH F ROGERS | 3328 CEDAR CHURCH RD | | | | DARLINGTON | MD | 21034-1304 |
| JOSEPH F SARBELL | PO BOX 385 | | | | SEAMAN | OH | 45679-0385 |
| JOSEPH F SCHLENDER CUST ELIZABETH A SCHLENDER UTMA IL | 1021 FLORIDA LANE | | | | ELK GROVE VILLAGE | IL | 60007-2927 |
| JOSEPH F SEDLAR JR | 1001 VOLKMER RD | | | | CHESANING | MI | 48616-8450 |
| JOSEPH F SERRA & MRS VERONICA M SERRA JT TEN | 2217 WINDING WAY DRIVE | | | | DAVISON | MI | 48423-2042 |
| JOSEPH F SHANNON JR & LINDA SHANNON JT TEN | 1873 GRANT 56 | | | | SHERIDAN | AR | 72150-8329 |
| JOSEPH F SHERIDAN & SHANNON PSOMAS SHEIDAN JT TEN | 834 LOADSTONE COURT | | | | ROHNERT PARK | CA | 94928 |
| JOSEPH F SHILLAIR | 972 S FARLEY RD | | | | MUNGER | MI | 48747-9712 |
| JOSEPH F SHURYAN JR TR JOSEPH F SHURYAN JR REV LIV TRUST UA 11/02/01 | PO BOX 2724 | | | | HELENDALE | CA | 92342-2724 |
| JOSEPH F SICKLER | 1103 ASPEN DR | | | | PLAINSBORO | NJ | 08536-3610 |
| JOSEPH F SKRAITZ & NORMA B SKRAITZ JT TEN | 652 SUNSET AVE | | | | BELLE VERNON | PA | 15012-4702 |
| JOSEPH F SMITH | 4322 N RITTER AVENUE | | | | INDIANAPOLIS | IN | 46226-3364 |
| JOSEPH F SOUZA | 20 WARWICK ST | | | | SOMERVILLE | MA | 02145-3510 |
| JOSEPH F SOVIS | 3295 E WILKINSON RD | | | | OWOSSO | MI | 48867-9623 |
| JOSEPH F STEFANS & JOAN M STEFANS TEN COM | 144 MOUNTAIN AVE | | | | SUMMIT | NJ | 07901-3454 |
| JOSEPH F STERK | 396 DIVOT DR | | | | WILLOWICK | OH | 44095-4704 |
| JOSEPH F STEURI | 3927 COUNTY ROAD T | | | | BRODHEAD | WI | 53520-9703 |
| JOSEPH F STOPA | 9340 FAIRHOPE AVE | | | | FAIRHOPE | AL | 36532-4208 |
| JOSEPH F STRAUSS | 410 S SHIAWASSEE | | | | CORUNNA | MI | 48817-1644 |
| JOSEPH F STRUNA | 19515 MOHAWK | | | | CLEVELAND | OH | 44119-2205 |
| JOSEPH F SULLIVAN & JACQUELINE T SULLIVAN JT TEN | 11 PINEWOOD AVE | | | | CARNEYS POINT | NJ | 08069-2816 |
| JOSEPH F SUMPERER JR | 5029 PHEASANT DR | | | | THOMSON | IL | 61285-7612 |
| JOSEPH F SURRA | WESTCHESTER PARK APARTMENTS | 55 RALSTON AVE. | APT 403 | | KENMORE | NY | 14217 |
| JOSEPH F SURRA & MARY JANE SURRA JT TEN | APT 4 | 1990 DELAWARE AVENUE | | | BUFFALO | NY | 14216-3532 |
| JOSEPH F SWEENEY | 789 BRUSH HILL RD | | | | MILTON | MA | 02186-1206 |
| JOSEPH F SZABELSKI | 46247 COMMUNITY CTR DR | | | | CHESTERFIELD | MI | 48047-5201 |
| JOSEPH F TATTERSALL | 2431 OCEANIC DRIVE | | | | FAIRFIELD | CA | 94533-1641 |
| JOSEPH F THIEL | 20059 ARCADIA BLD 637 | | | | CLINTON TWP | MI | 48036-4421 |
| JOSEPH F THOMAS | 10 EVERGREEN DR | | | | SYOSSET | NY | 11791-4203 |
| JOSEPH F THOMPSON & SHIRLEY THOMPSON JT TEN | 8300 CANYON FERRY RD | | | | HELENA | MT | 59602-8521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH F TORTORICI | 965 BRIDGESTONE | | | | ROCHESTER HILLS | MI | 48309-1621 |
| JOSEPH F TOTH | 1091 CRESTWOOD DR | | | | MANSFIELD | OH | 44905-1625 |
| JOSEPH F TOTH & BRIAN F TOTH JT TEN | 33500 GERTRUDE | | | | WAYNE | MI | 48184-1827 |
| JOSEPH F VALERIO JR | 620 JAMIE CIR | | | | KNG OF PRUSSA | PA | 19406-1976 |
| JOSEPH F WALLACE | PO BOX 685 | | | | WEST COVINA | CA | 91793-0685 |
| JOSEPH F WALSH | 10140 PENNY MIX ROAD | | | | CAMDEN | NY | 13316-4616 |
| JOSEPH F WARD | 2927 KENSINGTON AVE | | | | WESCHESTER | IL | 60154-5134 |
| JOSEPH F WEIGMAN SR | 3722 GREENVALE ROAD | | | | BALTIMORE | MD | 21229-5146 |
| JOSEPH F WESBECHER | 2500 N KUTHER RD | APT 317 | | | SIDNEY | OH | 45365-9335 |
| JOSEPH F WIERZBA & THERESA H WIERZBA JT TEN | 207 WILLETT STREET | | | | BUFFALO | NY | 14206-3545 |
| JOSEPH F WINTER JR | 55 NORTH 7TH ST | | | | BREESE | IL | 62230-1243 |
| JOSEPH F YABLONSKI | 19500 HARMON | | | | MELVINDALE | MI | 48122-1608 |
| JOSEPH F YOVICH & SHARON G YOVICH JT TEN | 1609 BEAUFORT ST | | | | LARAMIE | WY | 82072-1932 |
| JOSEPH F ZEITLER CUST RICHARD A ZEITLER UGMA NY | 3709 MORRIS RD | | | | SHERMAN | NY | 14781-9769 |
| JOSEPH F ZOLTANSKI | 1102 DEUTZ AVE | | | | TRENTON | NJ | 08611-3240 |
| JOSEPH F ZWILLING & SHIRLEY M ZWILLING JT TEN | 5282 E 117 ST | | | | GARFIELD HTS | OH | 44125-2805 |
| JOSEPH FAHEY | 6100 W STATE ST | APT 413 | | | MILWAUKEE | WI | 53213-2994 |
| JOSEPH FANCERA & MRS MARIE FANCERA JT TEN | 829 TILLER DR | | | | FORKED RIVER | NJ | 08731-3013 |
| JOSEPH FANCERA JR | 46 GRIDLEY CIRCLE | | | | MILLFORD | NJ | 08848-1609 |
| JOSEPH FANELLE | 331 FIFTH AVE | | | | BELLMAWR | NJ | 08031-1324 |
| JOSEPH FARINA & NICHOLE FARINA & MICHAEL FARINA JT TEN | 1 LESLIE ANN CT | | | | DENVILLE | NJ | 07834-3806 |
| JOSEPH FARRELL | 62701 GEORGETOWN | | | | CAMBRIDGE | OH | 43725-8634 |
| JOSEPH FASKA CUST DAVID FASKA UGMA NY | 140-26 69TH AVE | | | | FLUSHING | NY | 11367-1637 |
| JOSEPH FECHIK | 4165 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3501 |
| JOSEPH FEDOR | 555 PEPPERWOOD DR | | | | BRUNSWICK | OH | 44212-2021 |
| JOSEPH FEGO & ELAINE FEGO JT TEN | 22 TRENTON ST | | | | JERSEY CITY | NJ | 07306-1417 |
| JOSEPH FEIST | 1161 E COOPER DR | | | | EDGERTON | WI | 53534-9023 |
| JOSEPH FERRAIUOLO | 13414 ROSEDALE | | | | SOUTHGATE | MI | 48195-1733 |
| JOSEPH FERRAIUOLO & BERNICE E FERRAIUOLO JT TEN | 13414 ROSEDALE | | | | SOUTHGATE | MI | 48195-1733 |
| JOSEPH FETTER | 4771 W WICKFORD | | | | BLOOMFIELD HILLS | MI | 48302-2382 |
| JOSEPH FILAN-JR | 7736 WESTOVER DRIVE | | | | PORT RICHEY | FL | 34668-4141 |
| JOSEPH FINN | 30272 WARREN RD | | | | WESTLAND | MI | 48185-2968 |
| JOSEPH FIORITA | 10 MAPLECREST DR | | | | DANBURY | CT | 06810 |
| JOSEPH FISHKIN & MRS ZONA FISHKIN JT TEN | 19 BEVERLY COURT | | | | METUCHEN | NJ | 08840-1502 |
| JOSEPH FITZGERALD CUST BRIAN J FITZGERALD UGMA NJ | 11 HEATHWOOD AVE | | | | JACKSON | NJ | 08527-4226 |
| JOSEPH FLEISCHER | 5160 FENN RD | | | | MEDINA | OH | 44256-7042 |
| JOSEPH FLORES TOD ESTELLE A CLAUSEN SUBJECT TO STA TOD RULES | 36500 MARQUETTE ST | APT 725 | | | WESTLAND | MI | 48185-3246 |
| JOSEPH FOGARTY | 180 SUNSET AVE | | | | NORTH ARLINGTON | NJ | 07031 |
| JOSEPH FORNAROLO | 104 BROCK CRESCENT | POINTE CLAIRE QC | | H9R 3B8 CANADA | | | |
| JOSEPH FRAGOMELE | 101 EASTSIDE DRIVE | | | | REHOBOTH BCH | DE | 19971 |
| JOSEPH FRANCELLO | 1686 SE LAKE LEGACY WAY | | | | STUART | FL | 34997 |
| JOSEPH FRANCIS BOWEN DUFFY | 116 STIRRUP PL | | | | BURR RIDGE | IL | 60521-5775 |
| JOSEPH FRANCIS CAVANAUGH | 387 WADDINGTON | | | | BLOOMFIELD VILLAGE | MI | 48301-2642 |
| JOSEPH FRANCIS NAGANASHE | 284 PIPERS LANE | | | | MT MORRIS | MI | 48458-8703 |
| JOSEPH FRANK KOLOCK | 212 OAKRIDGE AVE | | | | KENMORE | NY | 14217-1165 |
| JOSEPH FRANK MASLANKA | 120 NORTH AVE | | | | AVON | NY | 14414-1014 |
| JOSEPH FRANK MATE | 2067 W WILSON RD | | | | CLIO | MI | 48420-1603 |
| JOSEPH FRANK NECHVIL | 124 N LINE ST | | | | CHESANING | MI | 48616-1238 |
| JOSEPH FRANK TROTSKY | 10702 EAST AVE | DEL CAMPO | | | TUCSON | AZ | 85748 |
| JOSEPH FRATTALI | 2 BRIGHTVIEW CT | | | | MAHOPAC | NY | 10541-3308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH FUSCALDO & MRS BARBARA FUSCALDO JT TEN | 278 JAMAICA BLVD | | | | TOMS RIVER | NJ | 08757-6027 |
| JOSEPH FUSCO & MRS LORETTA FUSCO JT TEN | 43 FARM RD N | | | | WADING RIVER | NY | 11792-1711 |
| JOSEPH G ACKERMAN | 33 WARREN DRIVE | | | | TONAWANDA | NY | 14150-5132 |
| JOSEPH G AMOROSE | 103 MATTIER DRIVE | | | | PITTSBURGH | PA | 15238-2716 |
| JOSEPH G BARANZANO JR & CAROLYN A BARANZANO JT TEN | 425 THORNBROOK RD | | | | ROSEMONT | PA | 19010-1638 |
| JOSEPH G BARANZANO JR & MRS CAROLYN A BARANZANO JT TEN | 425 THORNBROOK RD | | | | ROSEMONT | PA | 19010-1638 |
| JOSEPH G BENNETT | 4256 LAREDO PL | | | | BILLINGS | MT | 59106-1382 |
| JOSEPH G BENSAVAGE | 732 ELM ST APT 111 | | | | KEARNY | NJ | 07032-3823 |
| JOSEPH G BODAK | BOX 145 | | | | BURNT HILLS | NY | 12027-0145 |
| JOSEPH G BORING | 5146 E BRISTOL RD | | | | FLINT | MI | 48519-1504 |
| JOSEPH G CANAVAN | 14 DAPPLEFIELDS COURT | | | | LAKEWOOD | NJ | 08701-7527 |
| JOSEPH G CENTOLA | 83 CULVERTON DR | | | | ROCHESTER | NY | 14609-2748 |
| JOSEPH G COMEAU & MRS PIERRETTE D COMEAU JT TEN | 4269 MALLARD LANDING | | | | HIGHLAND | MI | 48357-2646 |
| JOSEPH G CONDOLFF | 31 BURT AVE | | | | NORTHPORT | NY | 11768-2042 |
| JOSEPH G CORCORAN & MILDRED C CORCORAN JT TEN | 112 S GRAY AVE | | | | WILMINGTON | DE | 19805-5217 |
| JOSEPH G DEMBECK | 18860 ALSIE | | | | MACOMB TWP | MI | 48044-1246 |
| JOSEPH G DINGA | 20315 HICKORY LANE | | | | LIVONIA | MI | 48152-1045 |
| JOSEPH G DION | 22555 PALACE CT | APT 103 | | | NOVI | MI | 48375-4576 |
| JOSEPH G DOBBINS JR | 20343 CHEROKEE | | | | DETROIT | MI | 48219-1154 |
| JOSEPH G EDWARDS & MARJORIE E EDWARDS JT TEN | 126 GRAMPIAN WAY | | | | BOSTON | MA | 02125-1036 |
| JOSEPH G ENGELHARD | 2823 N LAKE SHORE DR | | | | HARBOR SPRINGS | MI | 49740-9121 |
| JOSEPH G FERGUSON | PO BOX 911 | | | | POINT CLEAR | AL | 36564-0911 |
| JOSEPH G FLEENOR | RR 2 BOX 25502 | | | | MITCHELL | IN | 47446-9690 |
| JOSEPH G FOLSOM | 2817 BETHUNE HWY | | | | BISHOPVILLE | SC | 29010-8238 |
| JOSEPH G FORTUNA | 50 CHARLOTTE DRIVE | | | | BRIDGEWATER | NJ | 08807-2501 |
| JOSEPH G FOTI | 90 WISNER AVE | | | | NEWBURGH | NY | 12550-4052 |
| JOSEPH G FUSCI | 5 ANDERSON RD | | | | NORWALK | CT | 06851-2402 |
| JOSEPH G GASSER | 17982 STATE ROUTE 634 | | | | FORT JENNINGS | OH | 45844-9588 |
| JOSEPH G GRECO JR | 571 E CENTER ST | | | | NESQUEHONING | PA | 18240-1711 |
| JOSEPH G GULICS | 44 CLYDE AVE | | | | PERTH AMBOY | NJ | 08861-1519 |
| JOSEPH G HAMILTON | 8227 MORNING DEW CT SW | | | | BYRON CENTER | MI | 49315-8105 |
| JOSEPH G HAMMOND | 520 COLLINS | | | | YOUNGSTOWN | OH | 44515-3307 |
| JOSEPH G HERNANDEZ | 30657 JOY ROAD | | | | WESTLAND | MI | 48185-1778 |
| JOSEPH G INSKEEP | 49 ELMHURST RD | | | | NEWTON | MA | 02458-2232 |
| JOSEPH G JEAN & JANICE M LA CLAIR JT TEN | 25410 DEERCREEK DR | | | | FLAT ROCK | MI | 48134-2800 |
| JOSEPH G KAMINSKI | 591 S MARKET ST | | | | ELYSBURG | PA | 17824 |
| JOSEPH G KIELY & GENE P KIELY JT TEN | 107 HARVARD AVE | | | | MERIDEN | CT | 06451-3807 |
| JOSEPH G KRSUL | PO BOX 381 | NIAGARA-ON-THE-LAKE ON | | L0S 1J0 CANADA | | | |
| JOSEPH G KUKUCH III | 2101 CASTLE DR | | | | LEAGUE CITY | TX | 77573 |
| JOSEPH G LAMPMAN JR | 437W SPRING ST | | | | MARQUETTE | MI | 49855-4531 |
| JOSEPH G LEHMAN | 2624 PHIPPS ROAD | | | | APPLEGATE | MI | 48401-9795 |
| JOSEPH G MACCIO | 15 PIER ST | | | | YONKERS | NY | 10705-1858 |
| JOSEPH G MARKS | 6938 TAWNEY ROAD | | | | NIAGARA FALLS | NY | 14304-3024 |
| JOSEPH G MASICH | 941 ERIE AVENUE | | | | NORTH TONAWANDA | NY | 14120-3502 |
| JOSEPH G MAYO & MRS MARY C MAYO JT TEN | 30 MOUNTAIN BROOK DR | | | | CHESHIRE | CT | 06410-3545 |
| JOSEPH G MICHAELS & RUTH G MICHAELS JT TEN | 24108 SE 93RD ST | | | | ISSAQUAH | WA | 98027-4716 |
| JOSEPH G MIGA | 8 FRAN LANE | | | | COLCHESTER | CT | 06415-1856 |
| JOSEPH G MONTEMAYOR | 286 N SAGINAW ST | | | | PONTIAC | MI | 48342-2098 |
| JOSEPH G MOON | 29 SOUTHGATE DR | | | | SOUTH GLASTONBURY | CT | 06073-2102 |
| JOSEPH G MOORE | 10643 BUCK RD | | | | FREELAND | MI | 48623-9753 |
| JOSEPH G MOORE & JUDITH C MOORE JT TEN | 10643 BUCK RD | | | | FREELAND | MI | 48623-9753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH G MULLEN | 54895 STARLITE DRIVE | | | | SHELBY TWP | MI | 48316-1556 |
| JOSEPH G NERO | 207 CLOVER DR | | | | ELIZABETH | PA | 15037-2335 |
| JOSEPH G NICKOLA | 5095 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439 |
| JOSEPH G NOVAK JR | 7474 PINE CREEK TRL | | | | WATERFORD | MI | 48327-4521 |
| JOSEPH G NOWLAND & MRS GRACE M NOWLAND JT TEN | 82 BEAUFORT AVE | | | | NEEDHAM | MA | 02492-3804 |
| JOSEPH G OBRIEN | 712 W ANDERSON ST | | | | STILLWATER | MN | 55082-5728 |
| JOSEPH G PAGANO & LYNNE M PAGANO JT TEN | 630 COUNTY ROUTE 4 | | | | OGDENSBURG | NY | 13669 |
| JOSEPH G PANIK | 5485 REYNOLDS RD | | | | CHEBOYGAN | MI | 49721-9549 |
| JOSEPH G PAUL | 924 WEST END AVENUE #T3 | | | | NEW YORK | NY | 10025-3543 |
| JOSEPH G PETER | GMAP HQ SHANGHAI CHINA | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| JOSEPH G PIAZZON | 53660 WASHINGTON RD | | | | NEW BALTIMORE | MI | 48047-1004 |
| JOSEPH G POLSON | 611 S HIGBIE PL | | | | GROSSE POINTE WOOD | MI | 48236-2417 |
| JOSEPH G PRIMBS TR EVA E PRIMBS TESTAMENTAY TRUST UA 03/28/78 | 1131 N LINCOLN | | | | POCATELLO | ID | 83204-4116 |
| JOSEPH G RALPH | 114 S HOWELL ST | | | | OWOSSO | MI | 48867-2651 |
| JOSEPH G RANGER | 27744 LATHRUP BLVD | | | | LATHRUP VILL | MI | 48076-3573 |
| JOSEPH G RAZZE | MAIN & LAKE ST | | | | EWAN | NJ | 08025 |
| JOSEPH G RITCH JR & MRS CONSTANCE B RITCH JT TEN | 12072 94TH ST | | | | LARGO | FL | 33773-4303 |
| JOSEPH G ROBERTSON | 2377 SOUTH 400 WEST | | | | BOUNTIFUL | UT | 84010-7609 |
| JOSEPH G SABATO | 3210 APPLE ORCHARD LN | | | | CINCINNATI | OH | 45248-2877 |
| JOSEPH G SALADNA | 105 W LIBERTY ST | | | | MEDINA | OH | 44256-2215 |
| JOSEPH G SASSLER & KIMBERLY S SASSLER JT TEN | 7 GRAYSTONE ESTATES | | | | ELKVIEW | WV | 25071-9400 |
| JOSEPH G SCHEFFER | 728 RIVERSIDE DR | | | | LINDEN | MI | 48451-8957 |
| JOSEPH G SCHNEIDER | 6240 ADAMSON | | | | WATERFORD | MI | 48329-3000 |
| JOSEPH G SCHUSTER JR | 11480 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| JOSEPH G SCRIMA & GAIL E FIELDER JT TEN | 737 FITZNER DRIVE | | | | DAVISON | MI | 48423-1953 |
| JOSEPH G SCRIMA & GAIL E FIELDER JT TEN | 137 FITZNER DRIVE | | | | DAVISON | MI | 48423 |
| JOSEPH G SEAMAN | 701 W HIGH ST | | | | EBENSBURG | PA | 15931-1514 |
| JOSEPH G SIMONETTI JR | 1600 RUSTIC RUN RD SW | | | | WARREN | OH | 44481-9756 |
| JOSEPH G SMITH | 447 DOUGLAS CO | | | | IOWA CITY | IA | 52240 |
| JOSEPH G SMITH | 10258 WILLOWBRIDGE CT | | | | HIGHLANDS RANCH | CO | 80126-7872 |
| JOSEPH G SOCKOLOSKY JR | 6339 SUDLERSVILLE ROAD | | | | MARYDEL | MD | 21649-1247 |
| JOSEPH G SOMERS | PO BOX 436 | | | | CHEPACHET | RI | 02814-0436 |
| JOSEPH G SQUIRES | 2540 WHITEWOOD AV | | | | SPRING HILL | FL | 34609-4364 |
| JOSEPH G STILLWAGON | 16 SABAL DRIVE | | | | PUNTA GORDA | FL | 33950-5048 |
| JOSEPH G SWINNING | PO BOX 1074 | | | | MANSFIELD | OH | 44901-1074 |
| JOSEPH G SZABO & BEVERLY A SZABO JT TEN | 5233 BIRCH CREST DR | | | | SWARTZ CREEK | MI | 48473 |
| JOSEPH G TARANTO | 26 LONG SPRINGS RD | | | | SOUTHAMPTON | NY | 11968-2503 |
| JOSEPH G TAYLOR | 630 FOREST DR | | | | FENTON | MI | 48430-1837 |
| JOSEPH G TENNEY | 4430 VANDEMARK RD | | | | LITCHFIELD | OH | 44253-9794 |
| JOSEPH G VALLEE | 1006 WEST SAINT MARY | | | | ABBEVILLE | LA | 70510-3418 |
| JOSEPH G VALLEE | 1006 WEST ST MARY | | | | ABBEVILLE | LA | 70510-3418 |
| JOSEPH G VARANO CUST JOSEPH A VARANO UTMA PA | 208 FERNON STREET | | | | PHILADELPHIA | PA | 19148 |
| JOSEPH G VITO | 6504 BLUEJAY DR | | | | FLINT | MI | 48506-1768 |
| JOSEPH G YOUNGBLOOD | 4355 GEORGETOWN SQ APT 425 | | | | ATLANTA | GA | 30338-6250 |
| JOSEPH GADBERRY | 9808 W 101ST ST | | | | OVERLAND PARK | KS | 66212-5343 |
| JOSEPH GAIER CUST DANNIELLE GAIER UTMA NJ | 306 BOLZ ST | | | | ENGLEWD CLFS | NJ | 07632-1639 |
| JOSEPH GALIASTRO | 536 LORILLARD AVENUE | | | | UNION BEACH | NJ | 07735-3114 |
| JOSEPH GALINIS | 3857 YORKLAND DR APT 3 | | | | COMSTOCK PARK | MI | 49321-8834 |
| JOSEPH GALLAGHER | 252 WHITE ROCK RD | | | | KIRKWOOD | PA | 17536-9766 |
| JOSEPH GALLIANO | 50 HILL ST | | | | LAKE ARIEL | PA | 18436-3302 |
| JOSEPH GALLUCCI | 14 LAKEVIEW DR | | | | PUTNAM VALLEY | NY | 10579-1925 |
| JOSEPH GALLUCCIO CUST KATHRYN WEIR UTMA NY | 151 GRAND ST | | | | GOSHEN | NY | 10924-1832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH GARCIA | PO BOX 554 | | | | CLIO | MI | 48420-0554 |
| JOSEPH GARDNER JR | 16480 CARLISLE ST | | | | DETROIT | MI | 48205-1502 |
| JOSEPH GAREFFA JR | 26 LIBERTY CT | | | | FAIRFIELD | NJ | 07004-1588 |
| JOSEPH GARNICK | 6015 BLUE BAY DR | | | | DALLAS | TX | 75248-2818 |
| JOSEPH GAYNOR & ELAINE GAYNOR TR GAYNOR FAM TRUST UA 07/13/92 | 108 LA BREA ST | | | | OXNARD | CA | 93035-3928 |
| JOSEPH GEORGE LORNE HUE | 20 ANDREA LORI DR | MIDDLE SACKVILLE NS | | B4E 3B6 CANADA | | | |
| JOSEPH GEORGE SCHNEIDER | 16513 GASPER RD RT 1 | | | | CHESANING | MI | 48616-9753 |
| JOSEPH GERLOVEN | 45 KEW GARDENS RD | APT 4-O | | | KEW GARDENS | NY | 11415-1166 |
| JOSEPH GESSINESS & HELEN GESSINESS JT TEN | 4530 NW 21ST DRIVE | | | | GAINESVILLE | FL | 32605-1338 |
| JOSEPH GIANFRANCESCO | 633 FORESTRIDGE DR | | | | YOUNGSTOWN | OH | 44512-3512 |
| JOSEPH GIANNINI & MARISA GIANNINI & CATHERINE L GIANNINI JT TEN | 11700 W 95TH PL | | | | SAINT JOHN | IN | 46373-9145 |
| JOSEPH GILBERT & ROSALIE D GILBERT JT TEN | 10804 TENBROOK DR | | | | SILVER SPRING | MD | 20901-1034 |
| JOSEPH GILBERT JR | 19 HUNTINGWOOD DR | | | | E AMHERST | NY | 14051-2160 |
| JOSEPH GILMORE JR | 175 PERSHING AV | | | | BUFFALO | NY | 14208-2400 |
| JOSEPH GIORDANO & ELINOR GIORDANO JT TEN | 224 EDGEWOOD AVE | | | | YONKERS | NY | 10704-2213 |
| JOSEPH GNIZAK | 10802 PINEVIEW COURT | | | | LOUISVILLE | KY | 40299 |
| JOSEPH GODLEWSKI | 11145 9-MILE RD | | | | SOUTH LYON | MI | 48178-9342 |
| JOSEPH GOENAGA | 3114 W GRACE ST | | | | RICHMOND | VA | 23221-1413 |
| JOSEPH GOETTER | 10837 ARNETT | | | | ST LOUIS | MO | 63123-7113 |
| JOSEPH GONZALES | 975 MCKAY CI | | | | GRAYSLAKE | IL | 60030-2651 |
| JOSEPH GORDON JR | 942 OAK ST | | | | ROSELLE | NJ | 07203 |
| JOSEPH GORNIK | 375 VOORHEES AVE | | | | BUFFALO | NY | 14216-2115 |
| JOSEPH GRACE | 2703 NARLOCH ST | | | | SAGINAW | MI | 48601-1341 |
| JOSEPH GRANT | 5642 PARK LANE | | | | ST LOUIS | MO | 63136-4920 |
| JOSEPH GRASSO & SONIA GRASSO JT TEN | 124 COONTOWN ROAD | | | | LOGAN TOWNSHIP | NJ | 08085-9751 |
| JOSEPH GRECO | 28ANDRE AVENUE | | | | EDISON | NJ | 08817-3216 |
| JOSEPH GREG HUGGINS | 2144 NICHOLS HWY | | | | NICHOLS | SC | 29581 |
| JOSEPH GREGORY MASSARO | 7 WHITNEY LANE | | | | GRAND ISLAND | NY | 14072-2639 |
| JOSEPH GRESKO | 5015 CARAMAE LANE | | | | HOWELL | MI | 48855-6775 |
| JOSEPH GREZAFFI III TR JOSEPH GREZAFFI III TRUST UA 01/15/03 | 5100 SMITHFIELD RD | | | | MELBOURNE | FL | 32934 |
| JOSEPH GRILLO | C/O SUZANNE GRILLO ALLEN | PO BOX 822 | | | BROOKSHIRE | TX | 77423-0822 |
| JOSEPH GRILLO & MARIA ANGELA GRILLO JT TEN | 2022 HENDRICKS AVE | | | | BELLMORE | NY | 11710-3009 |
| JOSEPH GRONAS JR | 7280 DIXON DR | | | | HAMILTON | OH | 45011-5429 |
| JOSEPH GUCCIARDO | 141 PAULDING AVE | | | | STATEN ISLAND | NY | 10314-3232 |
| JOSEPH GUDEL | 679 UNIT 4 SECOND ST | | | | FAIRPORT HARBOR | OH | 44077 |
| JOSEPH GUERRA & MRS MARTHA GUERRA JT TEN | 27 HOFFMAN AVE | | | | GENEVA | NY | 14456-2514 |
| JOSEPH GUILLEAN | 284 BREWSTER RD | | | | ROCHESTER HLS | MI | 48309-1507 |
| JOSEPH GULA JR | 144 MAHAR AVENUE | | | | SO PLAINFIELD | NJ | 07080-2214 |
| JOSEPH GULLI | 23311 WILLOW WOOD ST | | | | TOMBALL | TX | 77375-5483 |
| JOSEPH H AIDIF | 2485 CRANE RD | | | | FENTON | MI | 48430-1055 |
| JOSEPH H ANDERSON | 81 WESTPORT DR | | | | TOMS RIVER | NJ | 08757-6385 |
| JOSEPH H BALL & SANDRA L BALL & ROBERT A BALL & YELANE BALL | 1175 HOLLOW ROAD | | | | NARBERTH | PA | 19072-1155 |
| JOSEPH H BEAUDRY | 3941 GREENMAN POINT RD | | | | CHEBOYGAN | MI | 49721-9627 |
| JOSEPH H BETHEA JR | 349 JOHNSON AVE | | | | TRENTON | NJ | 08648-3430 |
| JOSEPH H BRADY JR | 2433 OLD COUNTRY RD | | | | NEWARK | DE | 19702-4701 |
| JOSEPH H BRAUN | 432 HILLSIDE AVE | | | | HILLSIDE | IL | 60162-1216 |
| JOSEPH H BRODAK | 2413 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2533 |
| JOSEPH H BROOKS JR | 46 FROST RD | | | | DOVR FOXCROFT | ME | 04426-3122 |
| JOSEPH H BUCKLEY & LUCILLE E BUCKLEY JT TEN | 32439 PARKER CIRCLE | | | | WARREN | MI | 48088-2974 |
| JOSEPH H BURGER | 3432 ROWENA DR | | | | LOS ALAMITOS | CA | 90720-4846 |
| JOSEPH H BUTLER | 2535 HIGHLND GOLF COURSE CR | | | | CONYERS | GA | 30013-1976 |
| JOSEPH H CARSON | 8837 SAIL BAY DR | | | | LAS VEGAS | NV | 89117-2281 |
| JOSEPH H CARSUO & ADELE CARUSO JT TEN | 41485 CLINTON GROVE DRIVE | | | | CLINTON TWP | MI | 48038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH H CHANCE | PO BOX 89 | | | | MEARS | MI | 49436 |
| JOSEPH H CHUN & MRS JOAN H CHUN JT TEN | 309 S ALMANSOR ST | | | | ALHAMBRA | CA | 91801-4232 |
| JOSEPH H CLECKLEY | RT 1 BOX 592 | | | | SAN AUGUSTINE | TX | 75972-9735 |
| JOSEPH H CLECKLEY & WILMA I CLECKLEY JT TEN | RR 1 BOX 592 | | | | SAN AUGUSTINE | TX | 75972-9735 |
| JOSEPH H COHEN JR | 24 ASH CIR | | | | HOLDEN | MA | 01520-1161 |
| JOSEPH H CONNELL | 7114 DEL NORTE DR | | | | GOLETA | CA | 93117-1330 |
| JOSEPH H COPLEY | 5002 BIRCHWOOD RD | | | | SANTA BARBARA | CA | 93111-1941 |
| JOSEPH H COVINGTON | 17418 SANTA ROSA | | | | DETROIT | MI | 48221-2660 |
| JOSEPH H DAMOUR | 4370 CHARING WAY | | | | BLOOMFIELD | MI | 48304 |
| JOSEPH H DELISLE II | 2118 NORTH GERRARD | | | | SPEEDWAY | IN | 46224-5038 |
| JOSEPH H DEVINE | 126 COPPERFIELD DR | | | | LAWRENCEVILLE | NJ | 08648-2583 |
| JOSEPH H DISANTO & GLORIA R DISANTO JT TEN | 18 CROSBY RD | | | | CARMEL | NY | 10512-2204 |
| JOSEPH H DOLAN CUST THERESA DOLAN U/THE PA UNIFORM GIFTS TO MINORS ACT | 1807 MARION ST | | | | SCRANTON | PA | 18509-2519 |
| JOSEPH H DURANT & NANCY A DURANT JT TEN | 121 HUNT CLUB LN | | | | NEWTOWN SQ | PA | 19073-3411 |
| JOSEPH H ELY | 398 BUCKINGHAM ROAD | | | | WINSTON-SALEM | NC | 27104-4027 |
| JOSEPH H EPPINGER & HELEN M EPPINGER JT TEN | 1225 E WARNER ROAD UNIT 9 | | | | TEMPE | AZ | 85284-3244 |
| JOSEPH H ESKEW | 113 W MAIN ST | | | | MALDEN | MO | 63863-2162 |
| JOSEPH H GIRARD | 139 PINE AVE | | | | STURBRIDGE | MA | 01566-1433 |
| JOSEPH H GOLDENHERSH | C/O JERALD H GOLDENHERSH | 9700 WEST MAIN ST | | | BELLEVILLE | IL | 62223-1402 |
| JOSEPH H GOODMAN | 11305 STONYBROOK DRIVE | | | | GRAND BLANC | MI | 48439-1009 |
| JOSEPH H GOODMAN & DOROTHY GOODMAN JT TEN | 11305 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1009 |
| JOSEPH H GRAHAM CUST JOSEPH S GRAHAM UTMA IA | 775 W HELLER DR | | | | EAST DUBUQUE | IL | 61025-9587 |
| JOSEPH H GREEN | 318 ROBERTS AVENUE | | | | SEASIDE PARK | NJ | 08752-2041 |
| JOSEPH H HARKINS | 1344 BIRCH DR | | | | FOLSOM | LA | 70437-3233 |
| JOSEPH H HARRIS | 214 HOLMES ST | | | | DURAND | MI | 48429-1526 |
| JOSEPH H HECHT | 456 HATITON CT | | | | NORFOLK | VA | 23505 |
| JOSEPH H HICKS & SHARON R HICKS JT TEN | 344 SIGLERVILLE MILLHEIM PIKE | | | | SPRING MILLS | PA | 16875-8447 |
| JOSEPH H HIGGINS & DEBRA M HIGGINS JT TEN | 120 BURRELL ST | | | | ODON | IN | 47562 |
| JOSEPH H HILL | 34508 N 99TH WAY | | | | SCOTTSDALE | AZ | 85262-1472 |
| JOSEPH H HILL III | 1927 COPEMAN BLVD | | | | FLINT | MI | 48504-3005 |
| JOSEPH H HOPKINS III | 4531 34TH AVE S | | | | SEATTLE | WA | 98118 |
| JOSEPH H HUBER & MARYANN HUBER JT TEN | 215 COOLIDGE ST | | | | SILVERTON | OR | 97381-2009 |
| JOSEPH H HUMBERSTON | 17566 KENMORE ROAD | | | | LAKE MILTON | OH | 44429-9704 |
| JOSEPH H HUNTER | 556 TWIN OAKS DR | | | | CARMEL | IN | 46032-9719 |
| JOSEPH H JAJEY | 9455 W MT MORRIS RD | | | | FLUSHING | MI | 48433-9216 |
| JOSEPH H JOHNS | PO BOX 15 | | | | SMOAKS | SC | 29481-0015 |
| JOSEPH H JONES | APT 2 | 224 S 9TH ST | | | SAGINAW | MI | 48601-1803 |
| JOSEPH H JONES JR | 749 OELLA AVENUE | | | | ELLICOTT CITY | MD | 21043-4727 |
| JOSEPH H JUNGLAS | 1178 WHITTIER | | | | WATERFORD | MI | 48327-1642 |
| JOSEPH H KEAST | 2445 N LABADIE | | | | MILFORD | MI | 48380-4243 |
| JOSEPH H KEITH | 611 SUN LAKE DR | | | | SAINT CHARLES | MO | 63301-3027 |
| JOSEPH H KINGERY JR | 2840 WINBURN AVE | | | | DAYTON | OH | 45420-2260 |
| JOSEPH H KLIMA | 3433 S HOME | | | | BERWYN | IL | 60402-3329 |
| JOSEPH H KRESS | 4339 E BROOKWOOD CT | | | | PHOENIX | AZ | 85048-8816 |
| JOSEPH H KREUSEL & RUTH P KREUSEL JT TEN | 7140 SHEA RD | | | | MARINE CITY | MI | 48039-2412 |
| JOSEPH H LAFAVE | 21721 DOWNING ST | | | | ST CLAIR SHORES | MI | 48080-3912 |
| JOSEPH H LAWRENCE JR | 129 IMPERATO COURT | | | | TOMS RIVER | NJ | 08753-5304 |
| JOSEPH H LI CUST ALEXANDER LI UGMA TX | 16203 BROOKFORD CT | | | | HOUSTON | TX | 77059-4701 |
| JOSEPH H LI CUST NOLAN LI UGMA TX | 16203 BROOKFORD CT | | | | HOUSTON | TX | 77059-4701 |
| JOSEPH H LI CUST ROXANNE LI UGMA TX | 16203 BROOKFORD CT | | | | HOUSTON | TX | 77059-4701 |
| JOSEPH H LOFTON | 11952 HITCHCOCK DR | | | | CINCINNATI | OH | 45240-1724 |
| JOSEPH H LOGUE | 1275 SW KALEVALA DR | | | | PORT ST LUCIE | FL | 34953-6812 |
| JOSEPH H LONES JR & HANNAH K LONES JT TEN | 1881 COUNTY RD 348 | | | | LA VERNIA | TX | 78121-4027 |
| JOSEPH H LONG | 10104 HAWLEY DR | | | | NORTH ROYALTON | OH | 44133-1420 |
| JOSEPH H MAGER | 9410 S AIRPORT RD | | | | ATLANTA | MI | 49709-9005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH H MANHERTZ | 1 WHEATFIELD CIRCLE | | | | FAIRPORT | NY | 14450-9320 |
| JOSEPH H MANN III | 1 LAKEVIEW PL | | | | AVONDALE ESTATES | GA | 30002-1479 |
| JOSEPH H MANN JR | BEVERWYCK | 1 HICKORY DRIVE | | | SLINGERLANDS | NY | 12159-9350 |
| JOSEPH H MANWELL | 1284 ATKINSON AVE | | | | BLOOMFIELD | MI | 48302 |
| JOSEPH H MARKERT | 7291 W 320 S | | | | RUSSIAVILLE | IN | 46979-9715 |
| JOSEPH H MCCARTHY | PO BOX 35 | | | | PICKFORD | MI | 49774-0035 |
| JOSEPH H MCKOAN IV | 9558 SEAWAY DR | | | | CLAY | MI | 48001-4379 |
| JOSEPH H MEREDITH | 572 COLLIER RD | | | | UNIONTOWN | PA | 15401-6876 |
| JOSEPH H MEYER & MRS EARLEEN G MEYER JT TEN | 142 WESTGATE DR | | | | ST PETERS | MO | 63376-4266 |
| JOSEPH H MICHALSKI | 2165 ROBIN DR | | | | WARRINGTON | PA | 18976-1567 |
| JOSEPH H MICHELS | 5906 LOCH LEVEN | | | | WATERFORD | MI | 48327-1843 |
| JOSEPH H MILKOWSKI | 58 SIMSBURY LANDING | | | | SIMSBURY | CT | 06070 |
| JOSEPH H MILLER | 200 DOMINICAN DR #1301 | | | | MADISON | MS | 39110-8630 |
| JOSEPH H MILLER | 8509 ARBORWOOD RD | | | | BALT | MD | 21208-1503 |
| JOSEPH H MILLER & RITA D MILLER JT TEN | 200 DOMENICAN DR | APT 1301 | | | MADISON | MS | 39110-8630 |
| JOSEPH H MILLS | 10 WOODS LANE | | | | CHATHAM | NJ | 07928-1760 |
| JOSEPH H MORRIS | 245 S COVE TER DR | | | | PANAMA CITY | FL | 32401-4038 |
| JOSEPH H MORRIS III | 7 CLUB DR | | | | NEWNAN | GA | 30263-3363 |
| JOSEPH H MORRIS JR | 7 CLUB DR | | | | NEWNAN | GA | 30263-3363 |
| JOSEPH H NIKOLAUS | 135 NORTH 13TH STREET | | | | COLUMBIA | PA | 17512-1346 |
| JOSEPH H OZWALDA | 382 ELMWOOD DR | | | | CORUNNA | MI | 48817-1133 |
| JOSEPH H PHIBBS JR | 4411 ARDONNA LANE | | | | DAYTON | OH | 45432-1809 |
| JOSEPH H PLOCHOCKI | 5010 LAREHVIEW DRIVE | | | | HUBER HEIGHTS | OH | 45424-2401 |
| JOSEPH H POPE | 930 HAMPTON HILL RD | | | | COLUMBIA | SC | 29209-1010 |
| JOSEPH H ROBERTS | 317 OLD STATE ROAD 37 N | | | | BEDFORD | IN | 47421-8067 |
| JOSEPH H ROBERTS TR UA 05/09/1992 JOSEPH D GITRE TRUST | 400 W MAPLE | APT 200 | | | BIRMINGHAM | MI | 48009 |
| JOSEPH H ROSENBAUM | 1308 CASTLE COURT | | | | HOUSTON | TX | 77006-5702 |
| JOSEPH H SCHAEFER TR JOSEPH H SCHAEFER IRREVOCABLE TRUST UA 01/13/00 | 829 FREEMONT AVE | | | | MORRIS | IL | 60450-1719 |
| JOSEPH H SCHLAUD | 1803 QUEEN ANNE SQ | | | | BEL AIR | MD | 21015-5786 |
| JOSEPH H SCHLOTTERER | C/O ELIZABETH SCHLOTTERER | 3327 N APOLLO DR | | | CHANDLER | AZ | 85224-1220 |
| JOSEPH H SCHNEIDER TR THE JOSEPH H SCHNEIDER LIVING TRUST UA 12/01/94 | 24160 NORMANDY DR | | | | OLMSTED FALLS | OH | 44138-2822 |
| JOSEPH H SMITH JR | 5157 WELLFLEET | | | | DAYTON | OH | 45426-1419 |
| JOSEPH H STALEY | 3262 SETON HILL DR | | | | BELLBROOK | OH | 45305-8829 |
| JOSEPH H STEIMEL | 84 PALM HARBOR DRIVE | | | | NORTH PORT | FL | 34287-6534 |
| JOSEPH H STEPHENSON 3RD & SHIRLEY ANN STEPHENSON JT TEN | 3404 SPRINGBROOK LANE | | | | LANSING | MI | 48917-1795 |
| JOSEPH H STOWERS III | 2012 RAVENS CREST DR E | | | | PLAINSBORO | NJ | 08536-2462 |
| JOSEPH H SULLIVAN CUST CAITLIN E TITTA UTMA MA | 5 HILTON AVE | | | | WORCESTER | MA | 01604-2327 |
| JOSEPH H SULLIVAN CUST DANIEL J SULLIVAN UTMA MA | 5 HILTON AVE | | | | WORCESTER | MA | 01604-2327 |
| JOSEPH H TAUSCHEK | 1384 SAWYER RD | | | | KENT | NY | 14477-9761 |
| JOSEPH H TERRITO | 620 CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9766 |
| JOSEPH H THOMPSON | 9616 QUAIL RIDGE | | | | URBANDALE | IA | 50322-1398 |
| JOSEPH H VRANCKEN | 43 BRIAR WOOD LN | | | | ROCHESTER | NY | 14626-2729 |
| JOSEPH H WILLIAMS | ROUTE 2 | BOX 1628 | | | WHEATLAND | MO | 65779-9706 |
| JOSEPH H WILLIS | 201 LONGMEADOW DR NW | | | | ROME | GA | 30165-1247 |
| JOSEPH H WISE | 277 FOREST AVE | | | | GLEN ELLYN | IL | 60137-5301 |
| JOSEPH H WOLLETT | 125 NOB HILL DR S | | | | GAHANNA | OH | 43230 |
| JOSEPH H WOOD | 7802 PINES RD | | | | SHREVEPORT | LA | 71129-4402 |
| JOSEPH H WYLIE | 16 OVINGTON DRIVE | | | | TRENTON | NJ | 08620-1510 |
| JOSEPH H YAO & MRS JESSIE L YAO JT TEN | 204 SIENA DR | | | | GREENVILLE | SC | 29609-3070 |
| JOSEPH H YOUNG III | 940 FAIR OAKS DR | | | | BETHEL PARK | PA | 15102-2219 |
| JOSEPH H ZITZELBERGER | 753 WILEY RD | | | | CHILLICOTHE | OH | 45601-9461 |
| JOSEPH HAAS | PO BOX 115 | | | | WEVERTOWN | NY | 12886-0115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH HAAS | 1230 SUNSET ROAD | | | | WINNETKA | IL | 60093-3628 |
| JOSEPH HADDAD | 111 NORTH WABASH AVE | SUITE 820 | | | CHICAGO | IL | 60602-1935 |
| JOSEPH HAGEN | 15030 BELMONT | | | | ALLEN PARK | MI | 48101-1606 |
| JOSEPH HAGENMAYER | 180 WATERFORD RD | | | | HAMMONTON | NJ | 08037-9537 |
| JOSEPH HAKIM | 20020 WOODMONT | | | | HARPER WOODS | MI | 48225-1866 |
| JOSEPH HALL SCHLOSSER | 401 BAR HARBOUR RD | | | | STRATFORD | CT | 06614-8816 |
| JOSEPH HALMO | 3215 NEWHALL | | | | MILWAUKEE | WI | 53211 |
| JOSEPH HAMILTON ANSELL UND GUARDIANSHIP OF CONNIE LEE MARTIN | PO OBX 1659 | | | | CLIFTON | CO | 81520 |
| JOSEPH HAMPTON HAZARD | 784 MEMORIAL DR | | | | CAMBRIDGE | MA | 02139-4613 |
| JOSEPH HAROLD HESTER III | 16614 SE 50TH PL | | | | BELLEVUE | WA | 98006-5513 |
| JOSEPH HAROLD HOEFKER | 268 KIOWA ST | | | | MONTEVALLO | AL | 35115-3628 |
| JOSEPH HARRY CYCON | 80 WESTON AVE | | | | BUFFALO | NY | 14215-3333 |
| JOSEPH HARTINGER | 1114 SOUTH ELK RIDGE | | | | PAYSON | AZ | 85541 |
| JOSEPH HARTINGER & URSULA HARTINGER JT TEN | 1114 SOUTH ELK RIDGE | | | | PAYSON | AZ | 85541 |
| JOSEPH HARVEY STARNES | 386 HENSON LN | | | | BRISTOL | TN | 37620-9412 |
| JOSEPH HAVERILLA | 26 ROOSEVELT ST | | | | YONKERS | NY | 10701-5824 |
| JOSEPH HAYES WALSH | 28 STATE STREET 23RD FLOOR | | | | BOSTON | MA | 02109 |
| JOSEPH HEAP CUST ALEXIS TAYLOR HEAP UTMA NJ | 15 N LONGVIEW RD | | | | HOWELL | NJ | 07731-1701 |
| JOSEPH HEGEDUS JR | C/O STEVEN HEGEDUS | 709 EATON ST | | | JACKSON | MI | 49202-3105 |
| JOSEPH HEMME | 1481 JANET ST | | | | KAUKAUNA | WI | 54130-1071 |
| JOSEPH HENEL | 234 LITTLEWORTH RD | | | | MADBURY | NH | 03823-7527 |
| JOSEPH HENRY WILLIS | 201 LONGMEADOW DR NW | | | | ROME | GA | 30165-1247 |
| JOSEPH HERNDON | 6201 OXLEY DR | | | | FLINT | MI | 48504-1670 |
| JOSEPH HERRIOTT | 267 COLLEGE AVE | | | | MCCLELLANDSTOWN | PA | 15458-1407 |
| JOSEPH HILL | 34508 N 99TH WAY | | | | SCOTTSDALE | AZ | 85262-1472 |
| JOSEPH HIRSHFIELD & MOLLIE R HIRSHFIELD JT TEN | 3921 PINKNEY ROAD | | | | BALTIMORE | MD | 21215 |
| JOSEPH HOBAN | 1908 SYMPHONY LANE | | | | MIDWEST CITY | OK | 73130-6336 |
| JOSEPH HOCHMAN TR JOSEPH HOCHMAN REVOCABLE TRUST 03/29/93 | 7321 AMBERLY LANE #104 | | | | DELRAY BEACH | FL | 33446-2993 |
| JOSEPH HOLDINGS INC | 5605 FOUNTAINS DR S | | | | LAKE WORTH | FL | 33467-5776 |
| JOSEPH HOLMES | 4331 GEORGETOWN DRIVE | | | | ORLANDO | FL | 32808-6409 |
| JOSEPH HOMOLA | 39716 76TH AVE | | | | PAW PAW | MI | 49079-9705 |
| JOSEPH HOO | FLAT 37 | BULLINGHAM MANSIONS | KENSINGTON CHURCH STREET | LONDON W8 4BE GREAT BRITAIN | | | |
| JOSEPH HOPEN CUST STUART HOPEN U/THE FLORIDA GIFTS TO MINORS ACT | 3831 N 43RD AVE | | | | HOLLYWOOD | FL | 33021 |
| JOSEPH HORVATH | 4985 TRUMAN MT RD | | | | GAINESVILLE | GA | 30506 |
| JOSEPH HORVATH | 655 WALNUT DRIVE | | | | MELBOURNE | FL | 32935-5056 |
| JOSEPH HOWARD BROWN | 1130 W RIVER DR | | | | WAWAKA | IN | 46794-9793 |
| JOSEPH HOZIAN | 303 DEERPATH DR | | | | MINOOKA | IL | 60447-8716 |
| JOSEPH HRUDKAJ | C/O AGNES HRUDKAJ | 2625 MCLEMORE RD | | | FRANKLIN | TN | 37064 |
| JOSEPH HUGH KELLY | 3 BROWNSTONE BLVD | | | | VOORHEES | NJ | 08043-3452 |
| JOSEPH HUNTER | 120 SUNNY GLEN DR | | | | VALLEJO | CA | 94591-7503 |
| JOSEPH HURD JR & PATRICIA HURD JT TEN | 1803 FAIRVIEW AVE | | | | EASTON | PA | 18042-3974 |
| JOSEPH I BIZZOTTO & CAROLINE BIZZOTTO JT TEN | 31302 MC NAMEE ST | | | | FRASER | MI | 48026-2791 |
| JOSEPH I BRENON JR | 349 WRIGHT ROAD | | | | AKRON | NY | 14001 |
| JOSEPH I BROWN & BARBARA L BROWN JT TEN | 16 GARFIELD DR | | | | NEWPORT NEWS | VA | 23608-2606 |
| JOSEPH I BUSSEY | 961 BEAVER RUN | | | | TAVARES | FL | 32778-5628 |
| JOSEPH I DIEGO | 8445 DIXIE LN | | | | DEARBORN HTS | MI | 48127 |
| JOSEPH I GILLIGAN & MARGARET GILLIGAN JT TEN | 2615 PACIFIC AVE | | | | MANHATTAN BEACH | CA | 90266-2337 |
| JOSEPH I LADUE | 11 MAPLE STREET | PO BOX 731 | | | WADDINGTON | NY | 13694-0731 |
| JOSEPH I MARTIN | 51 MELROSE ST | APT 2A | | | MELROSE | MA | 02176-2225 |
| JOSEPH I ROSENBERGER | 463 AUGUSTA FARMS RD | | | | WAYNESBORO | VA | 22980-9259 |
| JOSEPH I SCANGA | 32917 HAMPSHIRE | | | | WESTLAND | MI | 48185-2839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH I SZALWINSKI | 1063 PRATT ST | | | | PHILADELPHIA | PA | 19124-1839 |
| JOSEPH I THAKKOLKARAN | 3917 MOUNTAIN LAUREL BLVD | | | | OAKLAND | MI | 48363-2638 |
| JOSEPH I WARDA | 10473 GERA RD | | | | BIRCH RUN | MI | 48415-9753 |
| JOSEPH IGNATZ | 2705 N MOBILE AVE | | | | CHICAGO | IL | 60639-1021 |
| JOSEPH INGRAM | 1722 SILVER WAY | | | | LITHIA SPRINGS | GA | 30122-3956 |
| JOSEPH ISRAEL | 17069 NEWPORT CLUB DR | | | | BOCA RATON | FL | 33496-3008 |
| JOSEPH J ADKINS | 8990 E GORMAN RD | | | | BLISSFIELD | MI | 49228-9605 |
| JOSEPH J AIELLO JR | 16 PAUL HOLLY DRIVE | | | | LOUDONVILLE | NY | 12211-1706 |
| JOSEPH J ALGIERE | 46 ROBIN RD | | | | FARMINGTON | CT | 06032-2511 |
| JOSEPH J ALLEN | 3016 SAINT JOSEPH RIVER DR | | | | BENTON HARBOR | MI | 49022 |
| JOSEPH J ANDRES | 295 MAIN ST | RM 821 | | | BUFFALO | NY | 14203-2508 |
| JOSEPH J ANTICOLLI | 2615 PRICE ST | | | | SCRANTON | PA | 18504-1326 |
| JOSEPH J BAFFY | 44841 ERIN DR | | | | PLYMOUTH | MI | 48170-3808 |
| JOSEPH J BALMAIN | 47 EVERETT ST | | | | TAUNTON | MA | 02780-4614 |
| JOSEPH J BATCHELOR | 2401 CARPENTER ROAD | | | | BAD AXE | MI | 48413-9127 |
| JOSEPH J BATINA | 4405 TOD AVENUE | | | | LORDSTOWN | OH | 44481-9749 |
| JOSEPH J BATTISTI | 53 EAGLE POINT DR | | | | NEWTON FALLS | OH | 44444-1262 |
| JOSEPH J BAZYLEWICZ | 4706 NW 41 AVE | | | | TAMARAC | FL | 33319-5812 |
| JOSEPH J BELLANTONIO & ANTOINETTE R BELLANTONIO NEMET JT TEN | 102 FURMAN STREET | | | | SCHENECTADY | NY | 12304-1114 |
| JOSEPH J BENNETT | 17641 GREENRIDGE RD | | | | HIDDEN VL LK | CA | 95467-8275 |
| JOSEPH J BERG JR | 32650 HASTINGS DRIVE | | | | LAUREL | DE | 19956-1917 |
| JOSEPH J BERKEY | 5043 BOYD DR | | | | PICKNEY | MI | 48169-9369 |
| JOSEPH J BETTS JR | 5653 BABBITT ST | | | | HASLETT | MI | 48840-8414 |
| JOSEPH J BEVAN JR & DORIS A BEVAN JT TEN | 45 MARTIN AVE | | | | WALLINGFORD | CT | 06492-3811 |
| JOSEPH J BIEDA | 11223 IRVINGTON DRIVE | | | | WARREN | MI | 48093-4939 |
| JOSEPH J BIEDA & JOAN BARBARA BIEDA JT TEN | 11223 IRVINGSON | | | | WARREN | MI | 48093-4939 |
| JOSEPH J BIESIADA JR | 9 VAN DUYN DRIVE | | | | TRENTON | NJ | 08618-1017 |
| JOSEPH J BILKA | 6147 SR 61 NORTH | | | | SHELBY | OH | 44873 |
| JOSEPH J BIRES | 22519 ST CLAIR DRIVE | | | | ST CLAIR SHORES | MI | 48081-2082 |
| JOSEPH J BISKUP | 2000 S LINCOLN | | | | BAY CITY | MI | 48708-8171 |
| JOSEPH J BLAZEK | 734 UNION AVE | | | | ROMEOVILLE | IL | 60446-1432 |
| JOSEPH J BOLASH | 3047 GRAFTON RD | | | | GRAFTON | OH | 44044-1045 |
| JOSEPH J BONNER & MERRY LEIGH BONNER JT TEN | 8511 BUCKTHORN DR | | | | GERMANTOWN | TN | 38139-5201 |
| JOSEPH J BORZYMOWSKI | 6 BROOK FARM CT | UNIT C | | | PERRY HALL | MD | 21128-9069 |
| JOSEPH J BRANDMAIR | 282 W DECKERVILLE RD | | | | CARO | MI | 48723-9775 |
| JOSEPH J BRAUN | 2908 PEASE LANE | | | | SANDUSKY | OH | 44870-5927 |
| JOSEPH J BREGIN | 2712 RAVINIA LANE | | | | WOODRIDGE | IL | 60517-2214 |
| JOSEPH J BRODZINSKI & ELIZABETH A BRODZINSKI JT TEN | 3030 BAKER RD | | | | ORCHARD PARK | NY | 14127-1433 |
| JOSEPH J BROWN & DOYLE O BROWN JT TEN | 10354 OXLEY RD | | | | MINERAL POINT | MO | 63660-9639 |
| JOSEPH J BUTZKO | 657 PENN ST | | | | PERTH AMBOY | NJ | 08861-2750 |
| JOSEPH J BUYARSKI | 88 MOBILE DRIVE | | | | PENNSVILLE | NJ | 08070-1039 |
| JOSEPH J CAMPBELL | 128 E ALLEN RIDGE RD | | | | SPRINGFIELD | MA | 01118-2318 |
| JOSEPH J CANTON | 3442 SURREY RD | | | | WARREN | OH | 44484-2841 |
| JOSEPH J CAPETOLA | 93 OLD QUEENS BLVD | | | | ENGLISHTOWN | NJ | 07726-3538 |
| JOSEPH J CARAM | 459 S MARSHALL ST | | | | PONTIAC | MI | 48342-3435 |
| JOSEPH J CARDINALE | 445 LIBERTY ST | | | | RAVENNA | OH | 44266-3439 |
| JOSEPH J CARDINALE & CAROL R CARDINALE JT TEN | 445 LIBERTY STREET | | | | RAVENNA | OH | 44266-3439 |
| JOSEPH J CARUSOTTI | 6086 DANA SHORES DR | | | | HONEOYE | NY | 14471-9700 |
| JOSEPH J CASAROLL | 35144 KNOLLWOOD LN | | | | FARMINGTON HILLS | MI | 48335-4696 |
| JOSEPH J CELLINI JR | 332 N QUAIL DRIVE | | | | MARMORA | NJ | 08223-1260 |
| JOSEPH J CENTOFANTI | 633 N UNION AVE | | | | SALEM | OH | 44460-1705 |
| JOSEPH J CERBONE | PO BOX 449 | 84 SMITH AVENUE | | | MOUNT KISCO | NY | 10549-2816 |
| JOSEPH J CERMAK | 11633 W WAHL RD RT 2 | | | | ST CHARLES | MI | 48655-9574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH J CHECHOWITZ JR & MAGALI F CHECHOWITZ JT TEN | 9792 RED CEDAR CIR | | | | SACRAMENTO | CA | 95827-2815 |
| JOSEPH J CHIARA | 9006 ROEDEAN | | | | PARMA | OH | 44129-1747 |
| JOSEPH J CHIARELLA & DONA M CHIARELLA JT TEN | 57 HARBOR HILL RD | | | | SUNAPEE | NH | 03782-2624 |
| JOSEPH J CHOBOT | 6640 BARRETT DRIVE | | | | DOWNERS GROVE | IL | 60516-2724 |
| JOSEPH J CHOBOT & ELLEN E CHOBOT JT TEN | 6640 BARRETT DR | | | | DOWNERS GROVE | IL | 60515 |
| JOSEPH J CLARK | 6 KEENAN STREET | | | | PARLIN | NJ | 08859-1000 |
| JOSEPH J COADY | G4463 S SAGINAW ST | | | | BURTON | MI | 48529-2004 |
| JOSEPH J COLOSIMO | 1480 TOWN LINE RD | | | | LANCASTER | NY | 14086-9774 |
| JOSEPH J CONNOR | 422 GOLDEN MEADOWS CIRCLE | | | | SUWANEE | GA | 30024-2268 |
| JOSEPH J CORNACCHIA | 123 S INMAN AVE | | | | AVENEL | NJ | 07001-1509 |
| JOSEPH J CREGIER | 627 PIER DR | | | | EDGEWOOD | MD | 21040-2910 |
| JOSEPH J CRUGNALE | 5722 KENSINGTON WAY N | | | | PLAINFIELD | IN | 46168-7548 |
| JOSEPH J DANIELS & MARILYN DANIELS TR DANIELS TRUST UA 08/25/97 | 32707 WESTWOOD LOOP | | | | LEESBURG | FL | 34748-8119 |
| JOSEPH J DANZA | 8413 IRONSIDE AVE NE | | | | ALBUQUERQUE | NM | 87109-5047 |
| JOSEPH J DAVIS JR | 2935 AUTEN | | | | ORTENVILLE | MI | 48462-8841 |
| JOSEPH J DE FRANCESCO | 847 NE 44TH AVE | | | | PORTLAND | OR | 97213-1657 |
| JOSEPH J DEMAIO | 66 N READ AVENUE | | | | RUNNEMEDE | NJ | 08078-1648 |
| JOSEPH J DESIMINI TR JOSEPH J DESIMINI REV TRUST UA 3/3/00 | 327 CLINTON ST | | | | LOWELL | IN | 46356-2494 |
| JOSEPH J DEWEESE | 4557 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9318 |
| JOSEPH J DI CARMINE & M ROSARIO CALDERON DI CARMINE JT TEN | 49 HEYDEN ROAD | | | | TROY | NY | 12180-5733 |
| JOSEPH J DI LIBERTO JR | 5189 CRIBBINS RD | | | | AVOCA | MI | 48006-3310 |
| JOSEPH J DIPASQUALE | 235 SCHOOL RD | | | | KENMORE | NY | 14217-1170 |
| JOSEPH J DOMBROSKY | 342 RUSSELL DR | | | | CORTLAND | OH | 44410-1244 |
| JOSEPH J DONDERO | 12 ELY RD | | | | HOLMDEL | NJ | 07733-2304 |
| JOSEPH J DONDERO | 174 AIRPORT RD | | | | NEW CASTLE | DE | 19720-2302 |
| JOSEPH J DONOVAN & MRS JOAN P DONOVAN JT TEN | PO BOX 433 | | | | SOUTH HARWICH | MA | 02661-0433 |
| JOSEPH J DOUGLASS | 802 FALCONER RD | | | | JOPPA | MD | 21085-4424 |
| JOSEPH J DUNFORD JR | 3343 INFIRMARY RD | | | | DAYTON | OH | 45418-1849 |
| JOSEPH J DURENBECK JR | 44 MIDDLESEX ROAD | | | | ORCHARD PARK | NY | 14127-4239 |
| JOSEPH J DYMORA | 1366 CHESANING RD | | | | MONTROSE | MI | 48457-9323 |
| JOSEPH J ERNST II | 6711 AMITCHELL AVE | | | | ST LOUIS | MO | 63139 |
| JOSEPH J FABUS JR | 7274 SHEPARDSVILLE RD | | | | ELSIE | MI | 48831-9765 |
| JOSEPH J FALEY & CHERI A POREMBA FALEY JT TEN | 18548 SANDPIPER PL | | | | LEESBURG | VA | 20176-3913 |
| JOSEPH J FAY | 4105 GRAND AVE | | | | MIDDLETOWN | OH | 45044-6127 |
| JOSEPH J FIALKO | 15 BAKER TERRACE | | | | TONAWANDA | NY | 14150-5105 |
| JOSEPH J FISCHER | 1117 LEONARD RD | | | | LEONARD | MI | 48367 |
| JOSEPH J FITZSIMMONS | 389 BLUE OAK LANE | | | | CLAYTON | CA | 94517-2020 |
| JOSEPH J FITZSIMMONS JR | 8201 ROLLING MEADOWS DR | | | | CANTON | MI | 48187-5451 |
| JOSEPH J FOLEY JR & HELEN M FOLEY TEN COM | 219 SYLVANIA AVE | | | | GLENSIDE | PA | 19038-4112 |
| JOSEPH J FOLEY JR & MRS HELEN M FOLEY JT TEN | 219 SYLVANIA AVE | | | | GLENSIDE | PA | 19038-4112 |
| JOSEPH J FORRO | 3458 MAXWELL RD | | | | OWENDALE | MI | 48754-9737 |
| JOSEPH J FRYZEL & MARGARET I FRYZEL JT TEN | 2114 CASS AVENUE | | | | BAY CITY | MI | 48708-9121 |
| JOSEPH J GALKOWSKI | 5514 BOHLANDER AVE | | | | BERKELEY | IL | 60163-1403 |
| JOSEPH J GALLO | 5123 CRABAPPLE CT | | | | LEWIS CENTER | OH | 43035-9026 |
| JOSEPH J GAVLAK | RR1 BOX699 | | | | HOUTZDALE | PA | 16651-9692 |
| JOSEPH J GEORGE JR | 21506 ARROWHEAD | | | | ST CLAIR SHR | MI | 48082-1218 |
| JOSEPH J GIAMMONA SR | 3821 ANNADALE RD | | | | BALTIMORE | MD | 21222-2717 |
| JOSEPH J GIES III | 2571 TIVERTON DR | | | | STERLING HGTS | MI | 48310-6967 |
| JOSEPH J GIULIETTI & REBECCA & JOSEPH JR & CHRISTOPHER & | 9799 NW 19TH ST 19 | | | | CORAL SPRINGS | FL | 33065-5814 |
| JOSEPH J GOLICK & LEONA M GOLICK JT TEN | 420 CHARLESTOWN DRIVE | | | | BOLINGBROOK | IL | 60440-1210 |
| JOSEPH J GORZELSKI | 3921 LANCASTER DR | | | | STERLING HTS | MI | 48310-4410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH J GOULD & DOROTHY S GOULD TR UA 09/03/93 GOULD FAMILY TRUST | 354 S ARDEN BLVD | | | | LOS ANGELES | CA | 90020-4734 |
| JOSEPH J HAVERTY | 15 UPLAND RD | | | | MELROSE | MA | 02176-1710 |
| JOSEPH J HLAVATY | 10193 DELSY DR | | | | N ROYALTON | OH | 44133-1407 |
| JOSEPH J HNILO JR | 3480 SKYVIEW ST | | | | KALAMAZOO | MI | 49048-9439 |
| JOSEPH J HOLLAND | 597 CRANBURY CROSS RD | # B | | | N BRUNSWICK | NJ | 08902-2827 |
| JOSEPH J HOLLOWAY | 48 PLEASANT ST | | | | SPENCER | MA | 01562-1626 |
| JOSEPH J HORNE | 907 DEL SOL DR | | | | BOULDER CITY | NV | 89005-2322 |
| JOSEPH J HORVATH & ANNE HORVATH JT TEN | 3833 RETREAT DR | | | | MEDINA | OH | 44256-8161 |
| JOSEPH J HUBER | 15706 CLARION CT | | | | MACOMB | MI | 48042-5701 |
| JOSEPH J IGNATOWSKI & KAREN D IGNATOWSKI JT TEN | 16463 W DOS AMIGOS CT | | | | SURPRISE | AZ | 85374-6212 |
| JOSEPH J INGEMI | 30 W CENTRAL ST | | | | NATICK | MA | 01760-4504 |
| JOSEPH J JACKOVIC | 118 OVERLOOK DR | | | | MC MURRAY | PA | 15317-2631 |
| JOSEPH J JACUZZI | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JOSEPH J JADWICK | 14800 SOUTH 88 TH AVENUE | | | | ORLAND PARK | IL | 60462-3409 |
| JOSEPH J JANECZEK | 714 INDEPENDENCE AVE | | | | TRENTON | NJ | 08610-4204 |
| JOSEPH J JANOS | 33647 FLORENCE | | | | GARDEN CITY | MI | 48135-1097 |
| JOSEPH J JARENT | 215 LINDBERGH ST | | | | MASSAPEQUA PARK | NY | 11762-2239 |
| JOSEPH J JEAKLE | 8810 CHERRYLAWN | | | | STERLING HEIGHTS | MI | 48313-4829 |
| JOSEPH J JENNEMAN | 19378 CENTRALIA | | | | DETROIT | MI | 48240-1409 |
| JOSEPH J JERSEVIC | 4435 FORSYTHE | | | | SAGINAW | MI | 48603-5683 |
| JOSEPH J JERSEVIC & GLORIA A JERSEVIC JT TEN | 4435 FORSYTHE | | | | SAGINAW | MI | 48603-5683 |
| JOSEPH J KATULIC JR | 1811 BALDWIN | | | | ANN ARBOR | MI | 48104-4446 |
| JOSEPH J KELLY | 5 DE HALVE MAEN DR | | | | STONY POINT | NY | 10980-2602 |
| JOSEPH J KENDRA & NANCY E KENDRA JT TEN | 10 PRINCE AVE | | | | NEW CASTLE | DE | 19720-2029 |
| JOSEPH J KIZINSKI | 835 JOHNSON RD | | | | CHURCHVILLE | NY | 14428 |
| JOSEPH J KNAPIK | 311 E WATER DR | | | | HUBBARD | OH | 44425 |
| JOSEPH J KNIFIC TOD DAVID J KNIFIC SUBJECT TO STA TOD RULES | 4527 SCOTTHOLLOW RD | | | | CULLEOKA | TN | 38451-3112 |
| JOSEPH J KOBUS | 5047 HARP STREET | | | | JACKSONVILLE | FL | 32258-2266 |
| JOSEPH J KOCIK | 108 ELEVENTH ST | | | | PORT CLINTON | OH | 43452-2442 |
| JOSEPH J KONCEWICZ | 3218 SKYLANE DRIVE #102 | | | | CARROLLTON | TX | 75006-2509 |
| JOSEPH J KORONCEY & MARGARET E KORONCEY TR KORONCEY TRUST UA 10/08/86 | 676 SHREWSBURY DR | | | | CLARKSTON | MI | 48348-3674 |
| JOSEPH J KOTVA TR JOSEPH J KOTVA TRUST UA 08/31/94 | 763 WELLMON ST | | | | BEDFORD | OH | 44146-3873 |
| JOSEPH J KOZLOWSKI | 6815 SPRING ST | | | | NORTH BRANCH | MI | 48461-9384 |
| JOSEPH J KRAUS JR | 1252 JACKSON ST | | | | OSHKOSH | WI | 54901-3752 |
| JOSEPH J KREPTOWSKI JR | 2863 10TH ST | | | | CUYAHOGA FALLS | OH | 44221-2049 |
| JOSEPH J KUCHARSKY JR | 5 WHISPERING DRIVE | | | | TROTWOOD | OH | 45426-3026 |
| JOSEPH J KUSECK & ROSE MARIE KUSECK JT TEN | 116 NARRAGANSETT DR | | | | MC KEESPORT | PA | 15135-3317 |
| JOSEPH J KUSNYER | 63 WEST CLIFF DR | | | | WEST SENECA | NY | 14224-2837 |
| JOSEPH J KUTI | 1270 MT HOREB ROAD | | | | MARTINSVILLE | NJ | 08836-2034 |
| JOSEPH J LAGRASTA | 17532 HAMLIN ST | | | | VAN NUYS | CA | 91406-5311 |
| JOSEPH J LAGRASTA & MARY L LAGRASTA JT TEN | 17532 HAMLIN ST | | | | VAN NUYS | CA | 91406-5311 |
| JOSEPH J LARUSSO | 1516 HILLSIDE DRIVE | | | | CHERRY HILL | NJ | 08003-3504 |
| JOSEPH J LASPADA | 170 N GRAVEL ROAD | | | | MEDINA | NY | 14103-1251 |
| JOSEPH J LEONARD JR | 1033 COOLIDGE RD | | | | ELIZABETH | NJ | 07208-1003 |
| JOSEPH J LIPTOCK | 1111 N FLORES ST APT 7 | | | | WEST HOLLYWOOD | CA | 90069-2927 |
| JOSEPH J LITTLE | 207 UTEG UNIT 201 | | | | CRYSTAL LAKE | IL | 60014-7248 |
| JOSEPH J LITWIN | 30 LAKE VIEW CT | | | | BLUFFTON | SC | 29910-5318 |
| JOSEPH J LOPEZ | 223 MIRACLE DR | | | | TROY | MI | 48084-1713 |
| JOSEPH J LYNCH | 201 PARKERS GLEN | | | | SHOHOLA | PA | 18458-4207 |
| JOSEPH J MACKAVICH | 580 GRIXDALE | | | | PONTIAC | MI | 48054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH J MACKEY JR CUST JOSEPH J MACKEY III UGMA NY | 61 FOLEY RD | | | | WARWICK | NY | 10990-2823 |
| JOSEPH J MAIETTA & MRS CORINNE B MAIETTA JT TEN | 175 EUPHRATES CIR | | | | PALM BCH GDNS | FL | 33410-2185 |
| JOSEPH J MALSKI | 919 WYNN CIRCLE | | | | LIVERMORE | CA | 94550-3779 |
| JOSEPH J MARCHESI | 7686 LEONORD ST | | | | COOPERSVILLE | MI | 49404-9729 |
| JOSEPH J MARRA | 2436 BELL RD | | | | MONTGOMERY | AL | 36117 |
| JOSEPH J MARS & ROBIN P ROSS JT TEN | 1206 AMBER GLADES LN | | | | KNOXVILLE | TN | 37922 |
| JOSEPH J MARSIGLIO | 957 WHITEGATE DRIVE | | | | NORTHVILLE | MI | 48167-1075 |
| JOSEPH J MATURI | 247 PARK ST | | | | STATEN ISLAND | NY | 10306-1811 |
| JOSEPH J MAYNARD | 18 PROVIDENCE RD 1 | | | | SUTTON | MA | 01590-3813 |
| JOSEPH J MC CALLUM | 878 DOLLAR BAY DR | | | | LAKE ORION | MI | 48362-2510 |
| JOSEPH J MC QUAIDE & CATHERINE R MC QUAIDE JT TEN | 2413 WINTER ST | | | | SAINT ALBANS | WV | 25177-3311 |
| JOSEPH J MENDOZA | 6444 STEADMAN | | | | DEARBORN | MI | 48126-2057 |
| JOSEPH J MENENDEZ | 130 OAK ST | | | | FLORAL PARK | NY | 11001-3434 |
| JOSEPH J MENTALEWICZ JR | 15919 LEONARD RD | | | | SPRING LAKE | MI | 49456-2143 |
| JOSEPH J METZE & JOAN L METZE JT TEN | 717 WOODYHILL DR | | | | CINCINNATI | OH | 45238-4735 |
| JOSEPH J MEYERS | 9584 N TUTTLE RD | | | | FREE SOIL | MI | 49411-9629 |
| JOSEPH J MIHALJEVICH | 11209 FIRST ST | | | | MOKENA | IL | 60448-1329 |
| JOSEPH J MILLER & ELEANOR E MILLER TEN ENT | 811 E MAIN ST | | | | WAYNESBORO | PA | 17268-2343 |
| JOSEPH J MIRASOLO | 12230 DIXIE HWY | | | | HOLLY | MI | 48442-9484 |
| JOSEPH J MOCIK | 106 CENTER AVENUE | | | | LEONARDO | NJ | 07737-1116 |
| JOSEPH J MOCNIAK | 4211 LINCOLN AVE | | | | CLEVELAND | OH | 44134-1811 |
| JOSEPH J MONEK JR & JOYCE LYNN MONEK JT TEN | 1274 SPRING VALLEY RD | | | | BETHLEHEM | PA | 18015-5743 |
| JOSEPH J MONJU SR | 75548 HIGHWAY 437 | | | | COVINGTON | LA | 70435-7705 |
| JOSEPH J MONVILLE | 1749 W ANDERSON RD | | | | LINWOOD | MI | 48634-9744 |
| JOSEPH J MORGAN & MELISSA A MORGAN JT TEN | 1283 HEDY LYNN DRIVE | | | | NORTH HUNTINGDON | PA | 15642-1756 |
| JOSEPH J MUIC & HATTIE T MUIC JT TEN | 21384 OUTER DR | | | | DEARBORN | MI | 48124-3040 |
| JOSEPH J MUOIO | 15807 HOLLEY RD | | | | HOLLEY | NY | 14470-9315 |
| JOSEPH J MURTHA JR | 1745 FRIES MILL RD | | | | WILLIAMSTOWN | NJ | 08094-8727 |
| JOSEPH J MYTYS | 6605 WESTMORELAND DR | | | | WOODRIDGE | IL | 60517-1615 |
| JOSEPH J NAMEY JR | 3539 EASTVIEW DR N E | | | | GRAND RAPIDS | MI | 49525-3360 |
| JOSEPH J NASADOS | 970 VIRGINIA ST | APT 302 | | | DUNEDIN | FL | 34698-6839 |
| JOSEPH J NEMECEK | PO BOX 334 | | | | CAPAC | MI | 48014-0334 |
| JOSEPH J NEVEADOMI | 37 LINDSAY RD | | | | MUNROE FALLS | OH | 44262-1117 |
| JOSEPH J NEVEADOMI & BERTHA F NEVEADOMI JT TEN | 37 LINDSAY RD | | | | MUNROE FALLS | OH | 44262-1117 |
| JOSEPH J NIGRO | 2 MASON PLACE | | | | MONTVILLE | NJ | 07045-8926 |
| JOSEPH J NOVAK | 11403 S TURNER RD | | | | ST CHARLES | MI | 48655-9609 |
| JOSEPH J ORLANDO & BARBARA L ORLANDO JT TEN | 7416 S MICHIGAN AVE | | | | ROTHBURY | MI | 49452-8001 |
| JOSEPH J ORLOWSKI & DORIS M ORLOWSKI JT TEN | 232 KELLS AVE | | | | NEWARK | DE | 19711-5110 |
| JOSEPH J OSTACH | 14807 PARK | | | | LIVONIA | MI | 48154-5156 |
| JOSEPH J PAGLIA | 614 RIVULETT COURT | | | | LAWRENCEVILLE | GA | 30043-8402 |
| JOSEPH J PAPKE | 40461 M 43 | | | | PAW PAW | MI | 49079-9637 |
| JOSEPH J PARADISE JR | 20 STEARNS RD | | | | EAST BRUNSWICK | NJ | 08816-4129 |
| JOSEPH J PARADISE JR & EILEEN J PARADISE JT TEN | 20 STEARNS RD | | | | EAST BRUNSWICK | NJ | 08816-4129 |
| JOSEPH J PARAMBO | 15260 MERION CT | | | | NORTHVILLE | MI | 48167-8491 |
| JOSEPH J PARKER | 204 WOOBINE AVE | | | | STATEN ISLAND | NY | 10314-1836 |
| JOSEPH J PAWLAK | 1205 MAPLE ROAD | | | | ELMA | NY | 14059-9574 |
| JOSEPH J PAWLAK & ANNA G PAWLAK JT TEN | 1205 MAPLE RD | | | | ELMA | NY | 14059-9574 |
| JOSEPH J PENN & LISA MARIE DURLOCK JT TEN | PO BOX 561 | | | | HIGGINS LAKE | MI | 48627-0561 |
| JOSEPH J PERO | 4097 WATERWHEEL LANE | | | | BLOOMFIELD HILLS | MI | 48302-1871 |
| JOSEPH J PETE | 3301 STEVENS RD | | | | ASHTABULA | OH | 44004-4738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH J PETROCIK | 222 CENTRAL PARK S | | | | NEW YORK | NY | 10019-1408 |
| JOSEPH J PIETRUSZA | 469 DONNA ST | | | | SPARTA | MI | 49345 |
| JOSEPH J POGVARA | 11120 WEST GERMAN CHURCH ROAD | | | | LAGRANGE | IL | 60525-5265 |
| JOSEPH J POLTRONE | 2744 PARKER BLVD | | | | TONAWANDA | NY | 14150-4528 |
| JOSEPH J POWER JR | 3260 TIERNEY PL | | | | BRONX | NY | 10465-4024 |
| JOSEPH J POWERS | 46027 REX CT | | | | CHESTERFIELD | MI | 48051-3236 |
| JOSEPH J PRUSAK | 16624 S PARLIAMENT AVE | | | | TINLEY PARK | IL | 60477-2466 |
| JOSEPH J PRYBYS | 34131 PRESTON DR | | | | STERLING HEIGHTS | MI | 48312-5654 |
| JOSEPH J PTAK | 29207 OHMER | | | | WARREN | MI | 48092-4234 |
| JOSEPH J QUARTANA | 3906 MONROE ST | | | | MANDEVILLE | LA | 70448-4629 |
| JOSEPH J RADTKA | 665 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2613 |
| JOSEPH J RADZIEWICZ | 61 MILLAY ROAD | | | | MORGANVILLE | NJ | 07751-1414 |
| JOSEPH J RADZIEWICZ & ALICE J RADZIEWICZ JT TEN | 61 MILLAY ROAD | | | | MORGANVILLE | NJ | 07751-1414 |
| JOSEPH J REEDY | 620 WARNER RD | | | | BROOKFIELD | OH | 44403-9704 |
| JOSEPH J REIHART | 5778 FRY RD | | | | BROOKPARK | OH | 44142-2228 |
| JOSEPH J REILLY | 351 CHERRY ST | | | | ELIZABETH | NJ | 07208-3152 |
| JOSEPH J RITCEY | 403 LITCHFIELD | | | | BAY CITY | MI | 48706-4836 |
| JOSEPH J RIVA | 534 SQUAW BROOK RD | | | | NORTH HALEDON | NJ | 07508-2941 |
| JOSEPH J ROCK | 49 LEVINSON AVE | | | | SOUTH RIVER | NJ | 08882-1724 |
| JOSEPH J ROONEY & IRENE M ROONEY JT TEN | 5705 ROBINWOOD LANE | | | | FALLS CHURCH | VA | 22041-2605 |
| JOSEPH J RYLKO | 3659 N PIONEER | | | | CHICAGO | IL | 60634-2027 |
| JOSEPH J SALATINO & JUDY A SALATINO JT TEN | 1408 HALF MILE POST SOUTH | | | | BOOTHWYN | PA | 19061-1054 |
| JOSEPH J SALERNO | 5377 HALLFORD CIR | | | | CLEVELAND | OH | 44124-3701 |
| JOSEPH J SALOKA & ELEANOR SALOKA JT TEN | 25673 WISEMAN ST | | | | ROSEVILLE | MI | 48066-3631 |
| JOSEPH J SALVESTRINI | 900 NORTHPOINT PLACE | | | | LOMPOC | CA | 93436-3220 |
| JOSEPH J SAUER | 2473 WOODTHRUSH PLACE | QUAIL RUN | | | MELBOURNE | FL | 32904-8023 |
| JOSEPH J SAUM | 322 W LORAIN STREET | | | | MONROE | MI | 48162-2738 |
| JOSEPH J SCHAEFFER | 919 LINDEN LANE | | | | UNION | NJ | 07083-8719 |
| JOSEPH J SCHUSTER | 10562 SOUTH FM 157 | | | | VENUS | TX | 76084-5102 |
| JOSEPH J SEITZ & MRS DOLORES A SEITZ JT TEN | 1001 SUMMIT DR | | | | YARDLEY | PA | 19067-5832 |
| JOSEPH J SHEREDA | 2810 S TOWNLINE RD | | | | HOUGHTON LAKE | MI | 48629-8290 |
| JOSEPH J SHEREDA & MARGARET A SHEREDA JT TEN | 2810 S TOWNLINE RD | | | | HOUGHTON LAKE | MI | 48629-8290 |
| JOSEPH J SHERRY | 1373 EAST COMMERCE RD | | | | COMMERCE TOWNSHIP | MI | 48382-1240 |
| JOSEPH J SHRUGA | 7812 N W SEYMOUR CT | | | | KANSAS CITY | MO | 64152-4212 |
| JOSEPH J SIELSKI | 1930 GRAVES ROAD | | | | HOCKESSIN | DE | 19707-9714 |
| JOSEPH J SIKORA | 834 RIVERSIDE DR | | | | HILLSBOROUGH | NJ | 08844-3323 |
| JOSEPH J SILVAROLI | 916 RIDGE RD | | | | LEWISTON | NY | 14092-9703 |
| JOSEPH J SLIFKO | 1889 E ACTON CT | | | | SIMI VALLEY | CA | 93065-2205 |
| JOSEPH J SMITH | 339 CAROLYN DRIVE | | | | PORTLAND | MI | 48875-1603 |
| JOSEPH J SOKOL | 7 LOCKWOOD AVE | | | | FARMINGDALE | NY | 11735-4504 |
| JOSEPH J SOPKO | 2719 WICKLOW RD | | | | CLEVELAND | OH | 44120-1335 |
| JOSEPH J SOSNOWSKI | 27731 WAGNER | | | | WARREN | MI | 48093-8356 |
| JOSEPH J SOWA | 6103 VENICE ST | | | | COMMERCE TOWNSHIP | MI | 48382-3663 |
| JOSEPH J STEGMEYER | 908 PARK LN | | | | NASHVILLE | TN | 37221-4368 |
| JOSEPH J STELLA | 811 N SCHEURMANN RD APT 329 | | | | ESSEXVILLE | MI | 48732-2204 |
| JOSEPH J STERK JR | 108 S ACADEMY ST | | | | JANESVILLE | WI | 53545-3766 |
| JOSEPH J STEWART & PATRICIA H STEWART JT TEN | 4515 SILVERTHORN DRIVE | | | | MESQUITE | TX | 75150-2924 |
| JOSEPH J STOSHAK | 4240 LEAVITT DR N W | | | | WARREN | OH | 44485-1105 |
| JOSEPH J SUAREZ | 50 REED AVE | | | | TRENTON | NJ | 08610-6306 |
| JOSEPH J SUSKI | 11078 RICHFIELD RD | | | | DAVISON | MI | 48423 |
| JOSEPH J SUSZCYNSKI & PAMELA J SUSZCYNSKI JT TEN | 3420 CALVANO DR | | | | GRAND ISLAND | NY | 14072-1047 |
| JOSEPH J TARKANICK | 7200 LEE ROAD | | | | BROOKFIELD | OH | 44403-9674 |
| JOSEPH J TOBIN JR | FISH HILL ROAD R D 1 | | | | FRANKLINVILLE | NY | 14737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH J TODOR | 8495 S SHARON DRIVE | | | | OAK CREEK | WI | 53154-3477 |
| JOSEPH J TOMASZEWICZ | 13 JUNE ST | | | | SOUTH RIVER | NJ | 08882-1028 |
| JOSEPH J TREVIS JR | 104 LAKESHORE DRIVE | | | | STRUTHERS | OH | 44471-1454 |
| JOSEPH J TURNER & CATHERINE TURNER JT TEN | 118-50 197TH ST | | | | ST ALBANS | NY | 11412-3456 |
| JOSEPH J TYLUTKI | 4525 SHABBONA LN | | | | LISLE | IL | 60532-1060 |
| JOSEPH J TYLUTKI CUST JOSEPH P TYLUTKI A UGMA MI | 30W732 WOODEWIND DR | | | | NAPERVILLE | IL | 60563-1053 |
| JOSEPH J VAVRICKA | 2035 HUNTINGTON AVE | | | | FLINT | MI | 48507-3516 |
| JOSEPH J VELTRI | BOX 56 MILLER ST | | | | NEWELL | PA | 15466-0056 |
| JOSEPH J VELTRI & LOIS M VELTRI TEN ENT | BOX 56 | | | | NEWELL | PA | 15466-0056 |
| JOSEPH J VENTIMIGLIA | 31310 BRODERICK DR | | | | CHESTERFIELD TWP | MI | 48051-1809 |
| JOSEPH J VITALI & BARBARA J VITALI TR UA VITALI FAMILY TRUST 01/21/92 | 28 COULT LANE | | | | OLD LYME | CT | 06371-1104 |
| JOSEPH J VOGT | 1299 FLYNN RD | | | | ROCHESTER | NY | 14612-2919 |
| JOSEPH J VOLY | 931 TRELLIS LN | | | | WEST CHESTER | PA | 19382-7532 |
| JOSEPH J VUKOVICH | 652 MEADOWLAND DR | | | | HUBBARD | OH | 44425-2615 |
| JOSEPH J VULLO | 5185 MAPLETON RD | | | | LOCKPORT | NY | 14094-9217 |
| JOSEPH J WEGLARZ | 33700 MULVEY | | | | FRASER | MI | 48026-3593 |
| JOSEPH J WEIR | 7914 WYNBROOK RD | | | | BALTIMORE | MD | 21224-2023 |
| JOSEPH J WEISHAAR | 5244 SW 16TH PL | | | | CAPE CORAL | FL | 33914-6801 |
| JOSEPH J WEISS CUST DAVID S WEISS UGMA MI | 4485 CHIPPEWA CT | | | | BLOOMFIELD | MI | 48301-1551 |
| JOSEPH J WENDLING | 15567 LINCOLN RD | | | | CHESANING | MI | 48616-9773 |
| JOSEPH J WESTMORE & MARIE R ZULKEY JT TEN | 7736 E REGINA CIR | | | | MESA | AZ | 85207-1174 |
| JOSEPH J WHITE | 20 SEVERNDALE RD | | | | SEVERNA PARK | MD | 21146-2722 |
| JOSEPH J WHITFORD | 21080 WENDELL | | | | MT CLEMENS | MI | 48036-3723 |
| JOSEPH J WILLIAMS & SHARON L WILLIAMS JT TEN | 219 LAKEMOORE ST | | | | BROWNSBURG | IN | 46112-2408 |
| JOSEPH J WOLK | 1650 E LAUREL CIRCLE | PO BOX 197 | | | NORVELT | PA | 15674-0197 |
| JOSEPH J WYSMIERSKI | 3237 S MANOR DR #314 | | | | LANSING | IL | 60438-3620 |
| JOSEPH J YANALAITIS & JACQUELINE I YANALAITIS TEN ENT | 5597 BANBRIDGE DR | | | | HARRISBURG | PA | 17112-2263 |
| JOSEPH J YARBOROUGH III | 241 DIMATTEO DR | | | | N TONAWANDA | NY | 14120-6477 |
| JOSEPH J YEAGER | 17 MATTEI LANE | | | | NEWARK | DE | 19713-2638 |
| JOSEPH J YOUNG | 6333 CROSBY RD | | | | LOCKPORT | NY | 14094-7951 |
| JOSEPH J YURCHAK | 69 W ELM ST | | | | FAIRCHANCE | PA | 15436-1048 |
| JOSEPH J ZACHAR | 2147 BREWER RD | | | | OWOSSO | MI | 48867-9726 |
| JOSEPH J ZADER | 357 WETMORE ROAD | | | | TULLY | NY | 13159-2482 |
| JOSEPH J ZARACHOWICZ | 7004 FAIT AVE | | | | BALTIMORE | MD | 21224-3123 |
| JOSEPH J ZARACHOWICZ & JOANNE H ZARACHOWICZ JT TEN | 7004 FAIT AVE | | | | BALTIMORE | MD | 21224-3123 |
| JOSEPH J ZASSADNEY | 29889 BROWN CT | | | | GARDEN CITY | MI | 48135-2325 |
| JOSEPH J ZEIGLER | 3726 RISEDORPH ST | | | | FLINT | MI | 48506-3128 |
| JOSEPH J ZIELINSKI | 5186 E CARPENTER RD | | | | FLINT | MI | 48506-4530 |
| JOSEPH JACARUSO TR JOSEPH JACARUSO PRIMARY TRUST UA 07/08/94 | PO BOX 501 | | | | EDWARDS | CO | 81632-0501 |
| JOSEPH JACKSON | 8133 STARLING CT | | | | YPSILANTI | MI | 48197-6194 |
| JOSEPH JAKUNSKAS | 5157 JACKSON RD | | | | TRENTON | MI | 48183-4598 |
| JOSEPH JAMES ALLOGIO | 86 WINDING HILL RD | | | | SUSSEX | NJ | 07461-4701 |
| JOSEPH JAMES BAIRD | 1475 GOLDEN PLACE | VICTORIA BC | | V8P 2E9 CANADA | | | |
| JOSEPH JAMES BROWN | 85 SOUTHAMPTON ST | | | | BUFFALO | NY | 14209 |
| JOSEPH JAMES BRUNHUBER | 331 CRESTWOOD DR | | | | MULBERRY | FL | 33860-9389 |
| JOSEPH JAMES KORONA | 7401 LAMPHERE | | | | DETROIT | MI | 48239-1071 |
| JOSEPH JAMES SLINKOSKY | PO BOX 39 | | | | COALPORT | PA | 16627-0039 |
| JOSEPH JAMES THERRIAN | 1436 LASALLE ST | | | | BURTON | MI | 48509-2408 |
| JOSEPH JAY BEAL | 607 S HURD AVE | | | | ROSALIA | WA | 99170-9573 |
| JOSEPH JESSE | 1908 MARY LN | | | | TOMS RIVER | NJ | 08753-8213 |
| JOSEPH JOHN BEVELACQUA & TERRY SANDERS BEVELACQUA JT TEN | 343 ADAIR DRIVE | | | | RICHLAND | WA | 99352-8563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH JOHN CHIARELLA JR | 57 HARBOR HILL RD | | | | SUNAPEE | NH | 03782-2624 |
| JOSEPH JOHN DELAURO | 5959 WILSON MILLS RD | | | | HIGHLAND HTS | OH | 44143-3211 |
| JOSEPH JOHN GILLIO | 139 ROLLING HILLS RD | | | | CLIFTON | NJ | 07013-4125 |
| JOSEPH JOHN GOLONKA | 36726 WALTHAM | | | | STERLING HEIGHTS | MI | 48310-4513 |
| JOSEPH JOHN KUTLIK | 503 FRALICKS BEACH RD | PORT PERRY ON | | L9L 1B6 CANADA | | | |
| JOSEPH JOHN LE MAIRE II | 2208 BANNER DR S W | | | | WYOMING | MI | 49509-1926 |
| JOSEPH JOHN MCQUAIDE | 2413 WINTER ST | | | | SAINT ALBANS | WV | 25177-3311 |
| JOSEPH JOHN SKUPEN | 5022 SUNDANCE CT | | | | DOYLESTOWN | PA | 18902-1279 |
| JOSEPH JOHN SLEZAK | 24 LODGE STREET | | | | AMSTERDAM | NY | 12010-5114 |
| JOSEPH JOHNSON | 6433 SHERIDAN | | | | DETROIT | MI | 48213-2413 |
| JOSEPH JOHNSON III | 2309 BARTH ST | | | | FLINT | MI | 48504-3198 |
| JOSEPH JONES | 62 EVERGREEN DR | | | | ROCHESTER | NY | 14624-3647 |
| JOSEPH JUTT & ANNE JUTT JT TEN | 47 BATES RD | | | | WESTFIELD | MA | 01085-2543 |
| JOSEPH K BURNS TR JOSEPH L BURNS TRUST UA 08/17/85 | PO BOX 588 | | | | ELLICOTT CITY | MD | 21041-0588 |
| JOSEPH K BURNS TR UA 08/17/1985 JOSEPH L BURNS TRUST | PO BOX 588 | | | | ELLICOTT CITY | MD | 21041 |
| JOSEPH K CMEJREK JR & PHYLLIS M CMEJREK JT TEN | 12202 JEFFERS LANE | | | | FENTON | MI | 48430-2463 |
| JOSEPH K DELANEY | 8180 NORTH PORT | | | | GRAND BLANC | MI | 48439-8062 |
| JOSEPH K HARVEY | 187 GLADE DR | | | | LONG POND | PA | 18334-9795 |
| JOSEPH K HOWZE | 33755 WALTER ST | | | | CLINTON TWP | MI | 48035 |
| JOSEPH K JACKSON | 837 LINTON RD | | | | MERIDIAN | MS | 39301-8340 |
| JOSEPH K JEFFRIES | RR 1 BOX 30 | | | | NEW ROSS | IN | 47968-9710 |
| JOSEPH K KELLEY & DOROTHY L KELLEY JT TEN | 223 ARROWHEAD CIRCLE | | | | SPARTANBURG | SC | 29301-2865 |
| JOSEPH K KENDALL | 2891 HORIZON HILLS | | | | PRESCOTT | AZ | 86305-7110 |
| JOSEPH K KENDALL & PAMELA K KENDALL JT TEN | 2891 HORIZON HILLS DR | | | | PRESCOTT | AZ | 86305-7110 |
| JOSEPH K KOLASA | 37261 ROSEBUSH | | | | STERLING HTS | MI | 48310-3808 |
| JOSEPH K KRZEMINSKI | 10451 SCHAEFFER ROAD | | | | MUIR | MI | 48860-9717 |
| JOSEPH K LOGSDON & BETTY J LOGSDON JT TEN | 423 N SPALDING AVE | | | | LEBANON | KY | 40033-1522 |
| JOSEPH K LOJEWSKI | 5085 CRIMSON KING COURT | | | | MEDINA | OH | 44256-8384 |
| JOSEPH K LOOMIS | 43 BARBERRY CT | | | | LAWRENCE TWP | NJ | 08648-4820 |
| JOSEPH K LUBLINSKI | 570 BACKNINE DR | | | | MONETA | VA | 24121-2508 |
| JOSEPH K MC CAMMON IV | 3545 NEWARK RD | | | | LINCOLN UNIV | PA | 19352 |
| JOSEPH K MENDEL | BOX 370 | | | | WELLSBURG | WV | 26070-0370 |
| JOSEPH K MORROW JR | 19 COUNTRY LIFE | | | | OFALLON | MO | 63366-2709 |
| JOSEPH K SCHULTZ | 74 JANICE COURT #222 | | | | ESSEXVILLE | MI | 48732-9403 |
| JOSEPH K TOOR | 4756 SHERSTONE CT | | | | CANTON | MI | 48188-2396 |
| JOSEPH K VAN DEVENTER JR | 12645 PALMYRA ROAD | | | | NORTH JACKSON | OH | 44451-9727 |
| JOSEPH K VANKOS | 920 GHENT RIDGE RD | | | | AKRON | OH | 44333-1414 |
| JOSEPH K WRIGHT | 7230 TWIN BRANCH RD | | | | ATLANTA | GA | 30328-1746 |
| JOSEPH KADLUBOSKIE & DEBORAH A PRIDE JT TEN | 29 SLATTERY DR | | | | WILKES BARRE | PA | 18705-3725 |
| JOSEPH KALAFUT | 8725 WILLOW DR | | | | JUSTICE | IL | 60458-1127 |
| JOSEPH KALINOWSKI | 153 THOMPSON DR | | | | TORRINGTON | CT | 06790 |
| JOSEPH KAMARA-KENNEDY | PO BOX 2305 | | | | PORTLAND | OR | 97208-2305 |
| JOSEPH KARKOSKI SR & EVA M KARKOSKI JT TEN | 7225 PELICAN BAY BLVD # 904 | | | | NAPPLES | FL | 34108-5523 |
| JOSEPH KATCHMERIC | 5718 HERITAGE CT | | | | DEARBORN HEIGHTS | MI | 48127-2706 |
| JOSEPH KATO & AMELIA KATO JT TEN | 154 VIA MADONNA | | | | ENGLEWOOD | FL | 34224-5125 |
| JOSEPH KAVON & HERBERT KAVON & DAVID KAVON JT TEN | 147-15 NORTHERN BLVD | APT 4H | | | FLUSHING | NY | 11354 |
| JOSEPH KAWECKI & MRS JOSEPHINE KAWECKI JT TEN | 28277 NEW CASTLE ROAD | | | | FARMINGTON HILLS | MI | 48331-3336 |
| JOSEPH KEDRON | 6985 PEPPER TREE COURT | | | | LOCKPORT | NY | 14094-9667 |
| JOSEPH KELLY | 29662 HOOVER RD | | | | WARREN | MI | 48093-3424 |
| JOSEPH KENAR & JEAN KENAR JT TEN | 2617 KAUPAKALUA RD | | | | HAIKU | HI | 96708-6027 |
| JOSEPH KENEBREW | C/O DARKUS GALLOWAY | RT 2 BOX 244G | | | NEWTON | TX | 75966-9538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH KENNETH CRIQUI TR JOSEPH KENNETH CRIQUI REV TRUST UA 05/19/00 | BOX 484 | | | | CARROLLTON | MO | 64633-0484 |
| JOSEPH KEOUGH | 8601 NW 57TH COURT | | | | TAMARAC | FL | 33321 |
| JOSEPH KHAJAGOUNI | 214 SHIRLWOOD DR | | | | SCHENECTADY | NY | 12306-3418 |
| JOSEPH KICHAVEN | 160 N ALMONT DRIVE | | | | BEVERLY HILLS | CA | 90211-1807 |
| JOSEPH KILLINSKI & MYRTLE KILLINSKI JT TEN | 49 JOHNSON ST | | | | N WILKES BARRE | PA | 18705-1729 |
| JOSEPH KINDNERSKI JR | 52 REDWOOD DR | | | | BRICK | NJ | 08723-3324 |
| JOSEPH KING & MRS PINKIE KING JT TEN | 2685 OAKMAN BLVD | | | | DETROIT | MI | 48238-2529 |
| JOSEPH KIRK BARTOLACCI | 1042 N CRANDALL | | | | CHARLOTTE | MI | 48813-8721 |
| JOSEPH KLCO JR | 802 RYAN | | | | OWOSSO | MI | 48867-3436 |
| JOSEPH KLING CUST JEFFREY KLING UGMA NY | PO BOX 1 | | | | CORNWALL | CT | 06753-0001 |
| JOSEPH KOBULYAR | 1284 HENRY AVE | | | | SPRING HILL | FL | 34608-7400 |
| JOSEPH KOBYLSKI & MARJORIE K KOBYLSKI JT TEN | 685 TIMBER LN | | | | PORT CLINTON | OH | 43452-3868 |
| JOSEPH KOBYLSKI & MARJORIE K KOBYLSKI JT TEN | 685 S TIMBERLANE | | | | PORT CLINTON | OH | 43452-3868 |
| JOSEPH KOJALI JR | 230 BEECHWOOD LANE | | | | PALM COAST | FL | 32137-8625 |
| JOSEPH KOLET | 22395 INDEPENDENCE | | | | WOODHAVEN | MI | 48183-3739 |
| JOSEPH KOLON | C/O KOLONKOWSKI | 675 WATER ST #11I | | | NEW YORK | NY | 10002-8113 |
| JOSEPH KOPELMAN | 7 OVERHILL RD | | | | NATICK | MA | 01760-2720 |
| JOSEPH KOUSSA | 1537 BEAVERCREEK LANE | | | | KETTERING | OH | 45429-3705 |
| JOSEPH KOVACS | 2164 BRIAR LANE | | | | BURTON | MI | 48509-1233 |
| JOSEPH KOVACS & IRMGARD KOVACS TEN ENT | 14211 LOWE | | | | WARREN | MI | 48093-5737 |
| JOSEPH KOWALCZYK | 117 EAST DRIVE | | | | MASSAPEQUA | NY | 11758-1609 |
| JOSEPH KOWALSKI | 5731 LOBDELL RD | | | | MAYVILLE | MI | 48744-9631 |
| JOSEPH KOZAN | 5115 JANES RD | | | | SAGINAW | MI | 48601-9607 |
| JOSEPH KOZIOL | 13639 EDMORE DRIVE | | | | DETROIT | MI | 48205-1116 |
| JOSEPH KRASCELL | 318 NORTH DR | | | | MOUNT MORRIS | MI | 48458-3004 |
| JOSEPH KRASNAHILL | RD2 BOX 33E | | | | WAPWALLOPEN | PA | 18660-9618 |
| JOSEPH KRAWCZYK | 2 FREDRO ST | | | | BUFFALO | NY | 14206-3511 |
| JOSEPH KRIVAK & EMILY KRIVAK JT TEN | 3289 SO CR 210 | | | | KNOX | IN | 46534-7962 |
| JOSEPH KROL | E-7270 OAK CREST DR | | | | REEDSBURG | WI | 53959-9462 |
| JOSEPH KROL | E-7270 OAK CREST DRIVE | | | | REEDSBURG | WI | 53959-9462 |
| JOSEPH KROPINSKI | 1004 BLACK RD | | | | JOLIET | IL | 60435-5946 |
| JOSEPH KUBACKI | 404 KELLY PLANTATION DR | UNIT 1607 | | | DESTIN | FL | 32541-8471 |
| JOSEPH KULICK | 720 10TH ST APT 211 | | | | NIAGRA FALLS | NY | 14301-1837 |
| JOSEPH KURDYLA | 74 SABO ST | | | | CARTERET | NJ | 07008-1230 |
| JOSEPH KURICA | 15372 N BLUE POINT TRL | | | | EFFINGHAM | IL | 62401-7693 |
| JOSEPH KURPOWIC & MRS CATHERINE KURPOWIC JT TEN | 1608 WOODMERE | | | | DETROIT | MI | 48209-1722 |
| JOSEPH L ABBAMONDI | 441 LAKESIDE AVE | | | | WOODBURY | NJ | 08096 |
| JOSEPH L ALLOY & PATRICIA E ALLOY JT TEN | 9 ALPINE DR | | | | WAYNE | NJ | 07470-4201 |
| JOSEPH L ANDERSON & GLENNIS F ANDERSON JT TEN | 1222 MARIE ANN BOULEVARD | | | | PANAMA CITY | FL | 32401-2040 |
| JOSEPH L ARATA | 29 SQUIRE TERR | | | | COLTS NECK | NJ | 07722-1021 |
| JOSEPH L AULETTA | 31 GLEN MAWR DR | | | | TRENTON | NJ | 08618-2006 |
| JOSEPH L BALSIMO | 140 WASHINGTON AVE | | | | PLAINVIEW | NY | 11803-4020 |
| JOSEPH L BAYTOS | 5184 WILLOWCREST | | | | YOUNGSTOWN | OH | 44515-3954 |
| JOSEPH L BERNIGER PENSION PLAN UA 01/01/87 | 100 EXECUTIVE DR STE 340 | | | | W ORANGE | NJ | 07052-3309 |
| JOSEPH L BEYERS | RR 11 BOX 660 | | | | BEDFORD | IN | 47421-9701 |
| JOSEPH L BLAIR | 3771 SANDY SHOALS LN | | | | DECATUR | GA | 30034-4729 |
| JOSEPH L BOUCHARD | 148 ERIE ST | | | | LOCKPORT | NY | 14094-4628 |
| JOSEPH L BOWLES CUST JOSEPH V BOWLES UGMA MI | 5460 RIVERWALK TRL | | | | COMMERCE TWP | MI | 48382-2844 |
| JOSEPH L BRITTON | 1575 MILTON SHARPE RD | | | | RUSSELLVILLE | KY | 42276-7226 |
| JOSEPH L BROCKMAN | BOX 308 | | | | JERSEYVILLE | IL | 62052-0308 |
| JOSEPH L BROWN | 12537 ROLLING ROCK CT | | | | CHARLOTTE | NC | 28215-5025 |
| JOSEPH L BRUBAKER & JOYCE F BRUBAKER JT TEN | 2310 N DIXON RD | | | | KOKOMO | IN | 46901-1784 |
| JOSEPH L BUHAGIAR | 6179 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9098 |
| JOSEPH L BURNS | 6819 KILBURN RD | | | | GRANT TWP | MI | 48032 |
| JOSEPH L CAIN JR | PO BOX 258 | | | | ALMONT | MI | 48003-0258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH L CATRI | 528 BERLIN RD | | | | HURON | OH | 44839-1904 |
| JOSEPH L CATRON | 16045 HUMMEL RD | | | | BROOK PARK | OH | 44142-1960 |
| JOSEPH L CHAO | 4951 CRESTONE WAY | | | | ROCHESTER | MI | 48306-1682 |
| JOSEPH L CHIASSON | 5 GRANT ST | | | | MAYNARD | MA | 01754-1813 |
| JOSEPH L CIGNETTI CUST JODIE LYNN CIGNETTI UGMA PA | 920 ROSE HILL DR | | | | ALTOONA | PA | 16602-6704 |
| JOSEPH L COELHO | 136 WEST ST | | | | MILFORD | MA | 01757 |
| JOSEPH L COLEMAN | 3613 KEYES STREET | | | | FLINT | MI | 48504-3542 |
| JOSEPH L CORCORAN | 112 S GRAY AVE | | | | WILMINGTON | DE | 19805-5217 |
| JOSEPH L CORDEIRO | 2895 LA CRESTA CIR | | | | MINDEN | NV | 89423-7855 |
| JOSEPH L CREMER | 2549 LITER RD | | | | ORION | MI | 48359-1546 |
| JOSEPH L CURRERI & MRS DOMENICA V CURRERI JT TEN | 7 EISENHOWER DRIVE | | | | YONKERS | NY | 10710-1209 |
| JOSEPH L DAGOSTINO & MRS ISABEL DAGOSTINO JT TEN | 518 UNDERHILL AVE | | | | BRONX | NY | 10473-2924 |
| JOSEPH L DANGELO CUST JENNIFER ANN MANNOCCHI UGMA NY | 196 AVALON GARDENS DRIVE | | | | NANUET | NY | 10954-7426 |
| JOSEPH L DARLING | 2235 MALLARD DR | | | | REESE | MI | 48757-9465 |
| JOSEPH L DEL SIGNORE & JODY J DEL SIGNORE JT TEN | 5762 SCOTLAND ROAD | | | | PENSACOLA | FL | 32526-3365 |
| JOSEPH L DELAVERN | 2310 GIBSON ST | | | | FLINT | MI | 48503-3164 |
| JOSEPH L DEOLA | 104 S BURGEE DRIVE | | | | LITTLE EGG HARBOR | NJ | 08087-1558 |
| JOSEPH L DESROCHERS II & LOIS E DESROCHERS JT TEN | 18825 DORIS | | | | LIVONIA | MI | 48152-1921 |
| JOSEPH L DEVER JR | 5317 TRIPLE CROWN CT | | | | COLUMBUS | OH | 43221-5619 |
| JOSEPH L DI BELLA | 1330 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60195-2607 |
| JOSEPH L DINGLE | 1088 FLORAN ST | | | | MANNING | SC | 29102-5479 |
| JOSEPH L DOBIAS | 1319 OGDEN AVE | | | | WESTERN SPGS | IL | 60558-1027 |
| JOSEPH L DORA | 3736 LYONS RD | | | | LYONS | MI | 48851-9774 |
| JOSEPH L DOUGLAS JR | 50 MELLOR AVE | | | | CATONSVILLE | MD | 21228-5104 |
| JOSEPH L DROUIN | 3787 COACHWOOD LN | | | | ROCHESTER HLS | MI | 48309-1064 |
| JOSEPH L DUHR JR | 26 ROSE LN | | | | CONWAY | AR | 72032-9701 |
| JOSEPH L EMMEL | 503 S WOLFE | | | | SANDWICH | IL | 60548-2362 |
| JOSEPH L EVANS | PO BOX 434 | | | | MONTICELLO | MS | 39654 |
| JOSEPH L FALIK | 1865 HARVEST LN | | | | BLOOMFIELD | MI | 48302-1227 |
| JOSEPH L FARRELL JR | A-419 ARLINGTON HOUSE | RIDDLE VILLAGE | | | MEDIA | PA | 19063 |
| JOSEPH L GALBRAITH | 11437 HASKELL AVENUE | | | | GRANADA HILLS | CA | 91344-3960 |
| JOSEPH L GAUSE SR | PO BOX 1391 | | | | NEW HAVEN | CT | 06505-1391 |
| JOSEPH L GAY & ANITA E GAY TR GAY TRUST UA 06/15/94 | 2707 1/2 WEST AVENUE 32 | | | | LOS ANGELES | CA | 90065-2115 |
| JOSEPH L GAY & ANITA GAY TR UA 06/15/94 GAY TRUST | 2707 1/2 W AVE 32 | | | | LOS ANGELES | CA | 0ZZZZ |
| JOSEPH L GOUTY | 812 TREVOR WAY | | | | ARLINGTON | TX | 76001-7505 |
| JOSEPH L GRAMER JR | PO BOX 175 | | | | AMAZONIA | MO | 64421-0175 |
| JOSEPH L GRECO | 8 CANAL STREET | | | | LYONS | NY | 14489-1249 |
| JOSEPH L GRESHAM | PO BOX 262 | | | | SENOIA | GA | 30276-0262 |
| JOSEPH L GRIFFITTS | 323 ST RTE 224 | | | | SULLIVAN | OH | 44880 |
| JOSEPH L HATTY | 4361 SANDY CREEK DRIVE | | | | SHELBY | MI | 48316-3081 |
| JOSEPH L HEADRICK | 2546 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-9510 |
| JOSEPH L HEALY & KATHERINE P HEALY JT TEN | 36 WINDEMERE ROAD | | | | WELLESLEY HILLS | MA | 02481-4821 |
| JOSEPH L HIGHTOWER & JOANN HIGHTOWER JT TEN | 2123 TILEBETTS WICK RD | | | | GIRARD | OH | 44420 |
| JOSEPH L HOFFER | C/O BARBARA H HOFFER | 909 PLEASANT VALLEY DR | | | APOLLO | PA | 15613-9622 |
| JOSEPH L HOLLAND | 5540 HOLLISTER DRIVE | | | | SPEEDWAY | IN | 46224-3322 |
| JOSEPH L HOLLAND & EMILY E HOLLAND JT TEN | 5540 HOLLISTER DR | | | | INDIANAPOLIS | IN | 46224-3322 |
| JOSEPH L HOROWITZ | 10607 STONEYHILL CT | | | | SILVER SPRING | MD | 20901-1540 |
| JOSEPH L HOUNTZ | 11906 STATE RD 46 | | | | SUNMAN | IN | 47041-8549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH L HUTCHISON | 64 N CEDAR CREST DR | | | | GREEN VALLEY | AZ | 85614 |
| JOSEPH L JACKSON & JOSEPH C JACKSON JT TEN | 7485 SIVER FOX RUN | | | | SWARTZ CREEK | MI | 48473-8923 |
| JOSEPH L JOBE | 1170 RUBY WAY | | | | BOGART | GA | 30622-1979 |
| JOSEPH L KAHN | 2360 LONE TREE ROAD | | | | MILFORD | MI | 48380-2114 |
| JOSEPH L KAUFMAN | 27603 VALLEY RUN DR | | | | WILMINGTON | DE | 19810-1953 |
| JOSEPH L KEY | 2009 CASTLE LN | | | | FLINT | MI | 48504-5415 |
| JOSEPH L KILGORE | 108 SW 13TH ST | | | | MOORE | OK | 73160-5319 |
| JOSEPH L KRAMER | 2015 GARDENIA LANDINGS LANE | | | | SUN CITY CENTER | FL | 33573-4831 |
| JOSEPH L LATOZAS | 2800 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1638 |
| JOSEPH L LEFEBVRE | 173 W WEST HILL RD | | | | BARKHAMSTED | CT | 06063-3226 |
| JOSEPH L LELLI CUST JOSEPH L LELLI JR UGMA MI | 2041 HUNTERS CREEK DR | | | | YPSILANTI | MI | 48198-9610 |
| JOSEPH L LUDOVICI | 84 RODGERS ROAD | | | | CHESTER | WV | 26034 |
| JOSEPH L LYLE III CUST CATHERINE BARNES LYLE UTMA GA | 303 ADAMS ST | | | | DECATUR | GA | 30030-5205 |
| JOSEPH L MAAS & CHERYL L MAAS JT TEN | 4521 YACKLEY AVE | | | | LISLE | IL | 60532-1551 |
| JOSEPH L MANN & JUSTINA L MANN JT TEN | 3535 RIDGE RD W | | | | ROCHESTER | NY | 14626-3452 |
| JOSEPH L MARTIN | 19139 WOODSIDE ST | | | | HARPER WOODS | MI | 48225-2119 |
| JOSEPH L MAYO | 3004 POUSKA RD | | | | ABINGTON | MD | 21009-2717 |
| JOSEPH L MELI & MRS PRISCILLA A MELI JT TEN | PO BOX 2427 | | | | SETAUKET | NY | 11733 |
| JOSEPH L MERTZ JR | 11414 REPUBLIC | | | | WARREN | MI | 48089-3970 |
| JOSEPH L MESTICHELLI | 417 HOFFMAN STATION RD | | | | MONROE TWP | NJ | 08831-3505 |
| JOSEPH L MESTICHELLI & VIRGINIA M MESTICHELLI JT TEN | 417 HOFFMAN STATION RD | | | | MONROE TWP | NJ | 08831-3505 |
| JOSEPH L MILLER | 4727 GULL DRIVE #36-D | | | | LANSING | MI | 48917-4145 |
| JOSEPH L MILLERY | 48 N ASTOR STREET | | | | PONTIAC | MI | 48342-2916 |
| JOSEPH L MITCHELL | 3849 PROVENCAL DR | | | | EATON RAPIDS | MI | 48827-8705 |
| JOSEPH L MORAN JR TR UA 12/02/92 JOSEPH L MORAN SR TRUST | 1 WALSH LANE | | | | CINCINNATI | OH | 45208-3435 |
| JOSEPH L MORRIS | 147 HWY 124 | | | | PANGBURN | AR | 72121-9598 |
| JOSEPH L MURRAY | 76 UNIVERSITY AVE | | | | NEW CASTLE | DE | 19720-4347 |
| JOSEPH L MUSCARELLE JR & SHARON MUSCARELLE TR ROBM TRUST UA 11/01/84 | 9 WAREWOODS RD | | | | SADDLE RIVER | NJ | 07458-2712 |
| JOSEPH L NEMETH | 236 GLENHURST RD | | | | TONAWANDA | NY | 14150-8424 |
| JOSEPH L NICPON | 538 PROSPECT AVENUE | | | | NO TONAWANDA | NY | 14120-4218 |
| JOSEPH L OMICHAEL | 703 SWINGING SPEAR | | | | ROSWELL | NM | 88201-7822 |
| JOSEPH L OWENS III | 953 CHAMPNEY | | | | ST SIMONS ISLAND | GA | 31522-5467 |
| JOSEPH L OWENS JR | 156 HAMPTON POINT DR | | | | ST SIMONS ISLAND | GA | 31522-5426 |
| JOSEPH L PARKER | 2401 BULL RUN ROAD | | | | FOWLERVILLE | MI | 48836-9266 |
| JOSEPH L PARRISH JR & GRACE W PARRISH JT TEN | 2500 BARTON CREEK BLVD | APT 1602 | | | AUSTIN | TX | 78735-1623 |
| JOSEPH L PATRICK | 35510 STEPHANIE MM 202 | | | | ROMULUS | MI | 48174-4513 |
| JOSEPH L PETO | 326 NORTH DR | | | | DAVISON | MI | 48423-1627 |
| JOSEPH L PETRY JR & MARTHA JO PETRY JT TEN | 14 WEXFORD CIR NW | | | | CARTERSVILLE | GA | 30121-4760 |
| JOSEPH L PILLER & MRS HELEN E PILLER JT TEN | 3851 FM 1829 | | | | GATESVILLE | TX | 76528-4043 |
| JOSEPH L PORCELLI | 5944 GONYER RD SW | | | | FIFE LAKE | MI | 49633-9478 |
| JOSEPH L POWERS | 5537 EUGENE DR | | | | DIMONDALE | MI | 48821-9724 |
| JOSEPH L POZZI | 3341 W CARPENTER RD | | | | FLINT | MI | 48504-1276 |
| JOSEPH L PRYOR | 412 THORS STREET | | | | PONTIAC | MI | 48342-1967 |
| JOSEPH L RAMER | 34461 CHERRY HILL | | | | WESTLAND | MI | 48186-4307 |
| JOSEPH L RAND | 3500 WINDSOR DR | | | | CHARLOTTE | NC | 28209-3358 |
| JOSEPH L RANDALL | 5999 N COUNTYLINE ROAD | | | | COLEMAN | MI | 48618-9204 |
| JOSEPH L REEVES | 1160 E TELEGRAPH ST 31 | | | | WASHINGTON | UT | 84780-1870 |
| JOSEPH L RICHARDSON | 6626 TERRY LANE | | | | HALES | MI | 48739-9098 |
| JOSEPH L RODIER | R #1 | | | | FREEMAN | MO | 64746-9801 |
| JOSEPH L ROGERS | 7560 NEFF RD | | | | MEDINA | OH | 44256-9498 |
| JOSEPH L ROYSDON | 253 WITT RD | | | | BOWLING GREEN | KY | 42101-9635 |
| JOSEPH L SALONE | 7610 CAMERON RD APT 2023 | | | | AUSTIN | TX | 78752 |
| JOSEPH L SAVAGE JR | PO BOX 8348 | | | | FREDERICKSBURG | VA | 22404-8348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH L SCHEIDELER | 124 FOXCHASE DR | | | | DELRAN | NJ | 08075-2321 |
| JOSEPH L SCHLOSSER | 2485 WOODLAND TRAIL | | | | FLINT | MI | 48507-5907 |
| JOSEPH L SCHMIDT | 2221 MICHELE CT | | | | TROY | MI | 48098-3826 |
| JOSEPH L SCHMITZ | ROUTE 1 | | | | MT HOPE | WI | 53816-9801 |
| JOSEPH L SCHOLTISEK | 1647 W CREEK RD | | | | BURT | NY | 14028-9601 |
| JOSEPH L SEIFERT | 1545 FRUITLAND AVE | | | | CLEVELAND | OH | 44124-3401 |
| JOSEPH L SELDEN III | 13 JACKADDER AVE | HAMMOND PARK | WESTERN AUSTRALIA | 6164 AUSTRALIA | | | |
| JOSEPH L SHANKS | 43 MAYLAN DR | | | | DAYTON | OH | 45405-2737 |
| JOSEPH L SHEFFIECK | 2975 CEDAR RIDGE DR | | | | TROY | MI | 48084-2613 |
| JOSEPH L SHERRICK | 1126 S THIRTEENTH ST | | | | SAINT CHARLES | IL | 60174-3717 |
| JOSEPH L SIMO | 3301 IRISH CIRCLE | | | | SHREVEPORT | LA | 71119-3506 |
| JOSEPH L SIMONETTA | 37033 CHADDWYCK LN | | | | ELYRIA | OH | 44035-8745 |
| JOSEPH L SINKA | 7295 MOWERSON RD | | | | MELVIN | MI | 48454-9711 |
| JOSEPH L SKWIRSK | 160 W CAPAC ROAD | | | | IMLAY CITY | MI | 48444-1063 |
| JOSEPH L SMITH | 5600 AZLE AVE | APT 102 | | | FORT WORTH | TX | 76106-2624 |
| JOSEPH L SPRINKLE | 9037 S 300 E | | | | WALTON | IN | 46994-9752 |
| JOSEPH L STEMPLE | 103 SYMES DRIVE | | | | WARNER ROBINS | GA | 31093-3138 |
| JOSEPH L STEMPLE & LORETTA G STEMPLE JT TEN | 103 SYMES DRIVE | | | | WARNER ROBINS | GA | 31093-3138 |
| JOSEPH L STEWART | 5511 E COUNTY ROAD 350 S | | | | PLAINFIELD | IN | 46168-8341 |
| JOSEPH L STONE | 100 BENT ARROW DRIVE | | | | STOCKBRIDGE | GA | 30281-4839 |
| JOSEPH L STRICKLAND | 19440 AFTON RD | | | | DETROIT | MI | 48203 |
| JOSEPH L SWIECICKI | 4485 ELEVEN MILE ROAD | | | | AUBURN | MI | 48611-9599 |
| JOSEPH L SWIENCICKI | 4485 ELEVEN MILE RD RT 2 | | | | AUBURN | MI | 48611-9599 |
| JOSEPH L SWISHER | 1288 HENRI STREET | | | | NEW PORT | MI | 48166-9474 |
| JOSEPH L TALLMAN | 2324 MONTCLAIR AVE NW | | | | GRAND RAPIDS | MI | 49544-1422 |
| JOSEPH L TEALE | 8800 SUMMER WIND CIR | | | | WOODBURY | MN | 55125 |
| JOSEPH L TENGOWSKI | 10125 PEOPLES LOOP | | | | PORT RICHEY | FL | 34668 |
| JOSEPH L TENGOWSKI & DOROTHY A TENGOWSKI JT TEN | 10125 PEOPLES LOOP | | | | PORT RICHEY | FL | 34668 |
| JOSEPH L TRACEY | 7748 TIMBERCREST DR | | | | HUBER HEIGHTS | OH | 45424-1906 |
| JOSEPH L UHRICH | 2114 N GERRARD AVE | | | | SPEEDWAY | IN | 46224-5038 |
| JOSEPH L VARADY | 1151 CHAFFER DR | | | | ROCHESTER HLS | MI | 48306-3711 |
| JOSEPH L VISINTIN & MARY VISINTIN TR VISINTIN LIVING TRUST UA 05/03/06 | 4663 SOUTH PRIMROSE DR | | | | GOLD CANYON | AZ | 85218-1999 |
| JOSEPH L WAGLEY JR TR JOSEPH L WAGLEY JR TRUST UA 11/12/96 | 1940 AZALEA DR | | | | ADRIAN | MI | 49221-1101 |
| JOSEPH L WANAMAKER | 1001 RIVER ACRES DR | | | | TECUMSEH | MI | 49286-1138 |
| JOSEPH L WARD CUST MARY DAWN WARD UGMA TX | 14358 CHADBOURNE | | | | HOUSTON | TX | 77079-6600 |
| JOSEPH L WARD JR | 327 SHIRLEY CT | | | | BILOXI | MS | 39531-3440 |
| JOSEPH L WEBER JR | 6720 EVERGREEN TRL | | | | LAKE | MI | 48632-9248 |
| JOSEPH L WELLS | 1984 E ST JOSEPH HIGHWAY | | | | GRANDLEDGE | MI | 48837-9783 |
| JOSEPH L WHITE JR | 201 ARROWHEAD DR | | | | CARTERSVILLE | GA | 30120-4002 |
| JOSEPH L WILLIAMS | 132 WHITTEMORE | | | | PONTIAC | MI | 48342-3064 |
| JOSEPH L WYATT JR | 1119 ARMADA DR | | | | PASADENA | CA | 91103-2805 |
| JOSEPH L YOUNG | 529 W SYCAMORE | | | | KOKOMO | IN | 46901-4425 |
| JOSEPH L ZANGARA CUST LOUIS WILLIAM ZANGARA UGMA NJ | 23792 SW STONEHAVEN ST | | | | SHERWOOD | OR | 97140-7078 |
| JOSEPH L ZINGALE | 16219 S 16TH AVE | | | | PHOENIX | AZ | 85045-1732 |
| JOSEPH L ZINGALE & VICKI M ZINGALE JT TEN | 16219 SOUTH 16TH AVE | | | | PHOENIX | AZ | 85045-1732 |
| JOSEPH LA BARBARA | 129 OAK ST | | | | YONKERS | NY | 10701-4326 |
| JOSEPH LACINA & MRS DORIS B LACINA JT TEN | C/O J LACINA | 1322 HILL ST | | | ANN ARBOR | MI | 48104 |
| JOSEPH LADINA | 9324 SALEM | | | | DETROIT | MI | 48239-1580 |
| JOSEPH LAIOSA & KATHLEEN LAIOSA JT TEN | 3062 QUEENSBERRY DR | | | | HUNTINGTOWN | MD | 20639-2306 |
| JOSEPH LAMBERT | 1651 SAINT GEORGE AV E5 | | | | ROSELLE | NJ | 07203-2851 |
| JOSEPH LAMIA | 211 KUYPER DRIVE | | | | UPPER NYACK | NY | 10960-1016 |
| JOSEPH LANCIONI | 1920 LOCKWOOD | | | | LIBERTYVILLE | IL | 60048-1537 |
| JOSEPH LANGHAUSER JR | 2669 HEATHFIELD | | | | BLOOMFIELD TWP | MI | 48301-3412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH LAROCCA | 24648 MELODY RD | | | | WARREN | MI | 48089-4748 |
| JOSEPH LAROCHE | 23261 JULES AVE | | | | PT CHARLOTTE | FL | 33980-4820 |
| JOSEPH LASALA & ROSA A LASALA JT TEN | 30118 GLORIA ST | | | | ST CLAIR SHORES | MI | 48082-1684 |
| JOSEPH LASKOWSKI | 17 RANSOM HALL RD | | | | WOLCOTT | CT | 06716-2515 |
| JOSEPH LAWRENCE | 2489 COUNTY ST | | | | DIGHTON | MA | 02715-1520 |
| JOSEPH LAWRENCE & JULIA LAWRENCE JT TEN | 27 INDIAN MOUND DR | | | | WHITESBORO | NY | 13492-2234 |
| JOSEPH LEHN & ANGELINE LEHN JT TEN | 3434 HERITAGE DR | APT 305 | | | MINNEAPOLIS | MN | 55435-2225 |
| JOSEPH LEMARBE | 2400 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9444 |
| JOSEPH LENORD QUESADA | 2149 BRADFORD PL | | | | HARVEY | LA | 70058-1422 |
| JOSEPH LEO PILINKO | 860 ELK RUN | | | | JACKSONVILLE | FL | 32259-8318 |
| JOSEPH LEO SKROBACZ | 33 MADALINE LANE | | | | DEPEW | NY | 14043 |
| JOSEPH LEONARD MAZUREK & DEBORAH JOY MAZUREK JT TEN | 14349 KERNER DRIVE | | | | STERLING HEIGHTS | MI | 48313-2134 |
| JOSEPH LESICA & GRACE LESICIA TR JOSEPH LESICA REV TRUST UA 02/19/93 | 1285 LAKE ROGERS CIR | | | | OVIEDO | FL | 32765-7211 |
| JOSEPH LEWIS FABIAN | 8 ROCKLAND AVE | | | | CLARENCE | NY | 14031 |
| JOSEPH LICATA | 110 MARLI WY | | | | SPENCERPORT | NY | 14559-2072 |
| JOSEPH LICWINKO | 53 NORTH 11TH STREET | | | | KENILWORTH | NJ | 07033-1519 |
| JOSEPH LIEBERMAN & SUZANNE LIEBERMAN JT TEN | 65 ELLENDALE ST | | | | SPRINGFIELD | MA | 01128-1140 |
| JOSEPH LIPTOCK | C/O JOSEPH J LIPTOCK | 1111 N FLORES ST APT 7 | | | WEST HOLLYWOOD | CA | 90069-2927 |
| JOSEPH LIWAK & ELIZABETH LIWAK JT TEN | 430 HOLLAND RD | | | | FLUSHING | MI | 48433-2131 |
| JOSEPH LOJEWSKI | 1900 E NEWARK RD | | | | LAPEER | MI | 48446-9418 |
| JOSEPH LOMBARDO CUST ADRIENNE LOMBARDO UGMA MA | 3 FLORAL ST | | | | WINDHAM | NH | 03087-1574 |
| JOSEPH LONGO | 15 JANET LANE | | | | ROCHESTER | NY | 14606-4631 |
| JOSEPH LOPEZ | 424 SO 9TH ST | | | | SAGINAW | MI | 48601-1941 |
| JOSEPH LOPEZ | 3649 N PAGE AVE | | | | CHICAGO | IL | 60634-2016 |
| JOSEPH LOPICCOLO | 56089 SCHOENHERR | | | | SHELBY TOWNSHIP | MI | 48315-6410 |
| JOSEPH LOTURCO JR | 4901 ROOSEVELT | | | | DEARBORN HTS | MI | 48125-2538 |
| JOSEPH LOUIS HORVATH | 30444 BAERYL PLACE | | | | CASTAIC | CA | 91384-4717 |
| JOSEPH LUBERA | 74 WEST 17TH STREET | | | | BAYONNE | NJ | 07002-2604 |
| JOSEPH LUGARA | 27 NORTH 19TH ST | | | | KENILWORTH | NJ | 07033-1659 |
| JOSEPH LYNCH | 118 BRANDEMERE COURT | | | | ELYRIA | OH | 44035-3665 |
| JOSEPH LYNCH & ELEANOR V LYNCH JT TEN | 118 BRANDMERE CT | | | | ELYRIA | OH | 44035-3665 |
| JOSEPH M A NELABOVIGE & MARGARET J NELABOVIGE JT TEN | 60 PADDOCK DR | | | | BERNVILLE | PA | 19506-9111 |
| JOSEPH M ADUBATO | 14 LEEDS CT | | | | BRICK | NJ | 08724-4011 |
| JOSEPH M AIELLO | 17375 TOWER DR | | | | MCCOMB TOWNSHIP | MI | 48044-5599 |
| JOSEPH M ALA | 21031 MICHAEL CT | | | | ST CLAIR SHORES | MI | 48081 |
| JOSEPH M ANDERSON | 2601 COLUMBUS WAY SOUTH | | | | ST PETERSBURG | FL | 33712-3906 |
| JOSEPH M BALOGA & ROSEMARY BALOGA TR BALOGA FAM TRUST UA 01/19/01 | 35575 COURT RIDGE CT | | | | FARMINGTON HILLS | MI | 48335-5814 |
| JOSEPH M BANIA JR | 5435 LANCE RD | | | | MEDINA | OH | 44256-7503 |
| JOSEPH M BANIA JR & LYNN A BANIA JT TEN | 5435 LANCE RD | | | | MEDINA | OH | 44256-7503 |
| JOSEPH M BANISH | 1702 CRANBERRY LANE APT 160 | | | | WARREN | OH | 44483-3631 |
| JOSEPH M BARBARA | 104 E LINCOLN AVE | | | | MADISON HTS | MI | 48071-4085 |
| JOSEPH M BARNES | 107 ELAINE ST | | | | TRINITY | NC | 27370-9476 |
| JOSEPH M BARONE III | 455 COUNTRYSIDE DR | | | | LEBANON | OH | 45036-7882 |
| JOSEPH M BAUM | 1929 CEDAR AVE | | | | HUNTINGTON | IN | 46750-8420 |
| JOSEPH M BAVARO | 225 SOUTHBROOK DR | | | | DAYTON | OH | 45459-2847 |
| JOSEPH M BEGEN | 148 FIRST ST | | | | HOLBROOK | NY | 11741-3202 |
| JOSEPH M BERAK | 1928 ROYAL CRESCENT | LONDON ON | | N5V 1N7 CANADA | | | |
| JOSEPH M BERNERT | 763 NOTRE DAME ST | | | | GROSS POINT | MI | 48230-1239 |
| JOSEPH M BEST | 106 SADDLE COVE | | | | MADISON | MS | 39110-7289 |
| JOSEPH M BIEDA | 13650 PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH M BIGLIN JR | 40587 MERION COURT | | | | LEONARDTOWN | MD | 20650-2340 |
| JOSEPH M BLAIS | 1128 BOSTON | | | | WATERFORD | MI | 48328 |
| JOSEPH M BOOTH | 3135 WILDWOOD DR | | | | MC DONALD | OH | 44437-1354 |
| JOSEPH M BORACKI | 1827 FLEET ST | | | | BALTO | MD | 21231-3007 |
| JOSEPH M BOURKE | 947 BROADWAY | # 947 | | | AMITYVILLE | NY | 11701-2238 |
| JOSEPH M BROWN | 521 IMPALA DRIVE | | | | MANSFIELD | OH | 44903-8728 |
| JOSEPH M BUERCKE & MARY T BUERCKE JT TEN | 26 SOUTHVIEW TERRACE SOUTH | | | | MIDDLETOWN | NJ | 07748-2415 |
| JOSEPH M BUSH | PO BOX 41974 | | | | FREDERICKSBURG | VA | 22404-1974 |
| JOSEPH M CALCAGNO | 4185 LEITH ST | | | | BURTON | MI | 48509-1032 |
| JOSEPH M CALEMME | 10475 LA SALLE ST | | | | HUNTINGTON WOODS | MI | 48070-1119 |
| JOSEPH M CALLAGHAN & JANET CALLAGHAN JT TEN | 1303 CARDINAL DR | | | | WARSAW | IN | 46580-2005 |
| JOSEPH M CALLAHAN & MARGARET C CALLAHAN JT TEN | 47 CREST DR | | | | TARRYTOWN | NY | 10591-4305 |
| JOSEPH M CARMACK | 25647 JOANNE SMITH DR | | | | WARREN | MI | 48091-6511 |
| JOSEPH M CARUSO | 35 COUNTRY WALK BL | | | | MANCHESTER | NJ | 08759-5176 |
| JOSEPH M CASEY | 1838 BAYTHORN WAY | | | | BRUNSWICK | OH | 44212-6801 |
| JOSEPH M CASEY | 18019 GREEN KN | | | | SAN ANTONIO | TX | 78258-3414 |
| JOSEPH M CAVERLY & MARY A CAVERLY TEN COM | 41 STAR RIDGE WAY | BOX 263 | | | PETERSBERG | NY | 12138-0263 |
| JOSEPH M CECCHINI 22220 GROVE PTE | | | | | ST CLAIR SHORES | MI | 48081-1653 |
| JOSEPH M CERMELE & JEAN C CERMELE JT TEN | 528 DREXEL AVE | | | | LAWRENCEVILLE | NJ | 08648-3845 |
| JOSEPH M CESTA & BETH L CESTA JT TEN | 2494 MANISTIQUE LAKES DR | | | | LEBANON | OH | 45036-8981 |
| JOSEPH M CHOATE & VICTORIA D CHOATE JT TEN | 8907 OAK VALLEY RD | | | | HOLLAND | OH | 43528 |
| JOSEPH M CHOATE TOD 06/04/02 | 8907 OAK VALLEY RD | | | | HOLLAND | OH | 43528 |
| JOSEPH M CHRISTOFF JR | 100 ROCKAWAY AVE | | | | ROCKAWAY | NJ | 07866-3920 |
| JOSEPH M CIMBALA III | 300 ROYAL OAKS BLVD APT 206 | | | | FRANKLIN | TN | 37067-4413 |
| JOSEPH M CIMBORA JR | 2918 GREENWAY TRL | | | | MADISON | WI | 53719-1416 |
| JOSEPH M CIOSEK TOD JAMES M CIOSEK SUBJECT TO STA TOD RULES | 9466 PARKWOOD BLVD | | | | DAVISON | MI | 48423-2848 |
| JOSEPH M CLOPMAN | BOX 208 | | | | MASSENA | NY | 13662-0208 |
| JOSEPH M COELHO | 622 WOODMAN ST | # 2W | | | FALL RIVER | MA | 02724-1800 |
| JOSEPH M CONBOY JR & ELLEN G CONBOY & JOSEPH M CONBOY III JT TEN | 2989 BRADFORD CIRCLE | | | | PALM HARBOR | FL | 34685 |
| JOSEPH M CONREY | 658 SALEM AVE | | | | NEWFIELD | NJ | 08344-9006 |
| JOSEPH M CONWAY | 337 EDENBERRY WAY | | | | EASLEY | SC | 29642 |
| JOSEPH M COOK | 3570 S WALTERS RD | | | | BELOIT | WI | 53511-8811 |
| JOSEPH M COONEY | 325 HENRY ST | | | | HASBROUCK HEIGHTS | NJ | 07604-1711 |
| JOSEPH M CORDEIRO | 39634 SIERRA DR | | | | ZEPHYRHILLS | FL | 33540-2916 |
| JOSEPH M COUGHLIN | UNIT 15 | 4415 MAIN ST | | | AMHERST | NY | 14226-4442 |
| JOSEPH M CRISCIONE | 301 FIFTH AVE #4R | | | | BROOKLYN | NY | 11215-2436 |
| JOSEPH M CROW | 6807 OAKCREST WAY | | | | ZEPHYRHILLS | FL | 33542 |
| JOSEPH M CUMMINGS | 4 RUSSELL LANE | | | | SIMSBURY | CT | 06070-1614 |
| JOSEPH M D ANTONI | 1149 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8955 |
| JOSEPH M DAVIS | 2509 BUENA VISTA CIR | | | | VALDOSTA | GA | 31602-2158 |
| JOSEPH M DENEHY & MARIE L DENEHY JT TEN | 101 GRAY ROAD | | | | GORHAM | ME | 04038-1110 |
| JOSEPH M DENEHY III CUST CULLEN J DENEHY UTMA ME | 27 GARFIELD ST | | | | WESTBROOK | ME | 04092 |
| JOSEPH M DIGEL | 1705 O'CONNOR RD | | | | FOREST HILLS | MD | 21050-2101 |
| JOSEPH M DZAGULONES | 21336 HILDEBRANDT DR | | | | FLAT ROCK | MI | 48134-9037 |
| JOSEPH M EZZEDINE | 23 BP 576 | ABIDJAN 23 | IVORY COAST | WEST AFRICA CÔTE D'IVOIRE (REP) | | | |
| JOSEPH M FABIAN | 2623 HARTLEY ST | | | | VIRGINIA BEACH | VA | 23456-6549 |
| JOSEPH M FAGAN | 47 HICKORY LN | | | | MAYS LANDING | NJ | 08330-8902 |
| JOSEPH M FAHRION | 10 DOUGLAS ROAD | | | | FREEHOLD | NJ | 07728-1808 |
| JOSEPH M FARINELLA | 26477 CARRINGTON BLVD | | | | PERRYSBURG | OH | 43551-9547 |
| JOSEPH M FELLIN | 15 MICHAEL TERRACE | | | | WOLCOTT | CT | 06716 |
| JOSEPH M FERRARA | 566 HILLDALE CIR | | | | MILFORD | MI | 48381-2330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH M FERREIRA | 6 RIVER BEND LN | | | | PELHAM | NH | 03076-2240 |
| JOSEPH M FISHER & MARY C FISHER JT TEN | 1212 N GREENBRIAR RD | | | | MUNCIE | IN | 47304-2933 |
| JOSEPH M FOL | 1054 SEWARD AVE | | | | WESTFIELD | NJ | 07090-3514 |
| JOSEPH M FOSTER | 7008 PERSIMMON PLACE | | | | SARASOTA | FL | 34243-1226 |
| JOSEPH M FREESE | 440 RAVENSWOOD AVE | APT 2 | | | MENLO PARK | CA | 94025-3430 |
| JOSEPH M FRIEDMAN | 8 VAN SAUN DR | | | | TRENTON | NJ | 08628-1534 |
| JOSEPH M FURTADO | PO BOX 384 | | | | PORTSMOUTH | RI | 02871-0384 |
| JOSEPH M GALINIS | 75 TOBY DRIVE | | | | SUCCASUNNA | NJ | 07876-1847 |
| JOSEPH M GARCIA | 10829 S WASHTENAW AVE | | | | CHICAGO | IL | 60655-1730 |
| JOSEPH M GENARO | 542 BEVERLY DRIVE | | | | TALLMADGE | OH | 44278-1414 |
| JOSEPH M GEORGE | 202 MONROE ST | | | | DURAND | MI | 48429 |
| JOSEPH M GERAGHTY | 441 CHOWNING CIR | | | | DAYTON | OH | 45429-1628 |
| JOSEPH M GINEVRA | 40 GUINEVERE DR | | | | ROCHESTER | NY | 14626-4309 |
| JOSEPH M GLOWACKI JR | 8540 S STREAMWOOD DR | | | | BEECHER | IL | 60401 |
| JOSEPH M GOLDBERG | 250 E 87TH ST | | | | N Y | NY | 10028-1320 |
| JOSEPH M GONZALEZ | 92 CORTLAND CIRCLE | | | | AMHERST | OH | 44001-1358 |
| JOSEPH M GORSKI | 23 W 35TH ST | | | | STEGER | IL | 60475-1605 |
| JOSEPH M GRAHAM | 303 IRVING WY | | | | PENDLETON | IN | 46064-9051 |
| JOSEPH M GRASS | PO BOX 311 | | | | LUZERNE | MI | 48636-0311 |
| JOSEPH M GRESH | PO BOX 582 | | | | WINDSOR | CA | 95492-0582 |
| JOSEPH M GROVE & PATRICIA D GROVE JT TEN | 36 GRAYS PEAK TRAIL | | | | DILLON | CO | 80435 |
| JOSEPH M GWIZDALA | 1405 S MONROE | | | | BAY CITY | MI | 48708-8073 |
| JOSEPH M HAAS | 6983 KIRK ROAD | | | | CANFIELD | OH | 44406-8663 |
| JOSEPH M HALLIGAN | BOX 66373 | | | | BATON ROUGE | LA | 70896-6373 |
| JOSEPH M HARDMAN & MARGARET A HARDMAN JT TEN | BOX 95 | | | | KILL DEVIL HILLS | NC | 27948-0095 |
| JOSEPH M HART | 249 SECRET WAY | | | | CASSELBERRY | FL | 32707-3364 |
| JOSEPH M HENKE & JEREMY J HENKE TEN COM | 7555 BUCKS DR | | | | GRNAD BLANC | MI | 48439-8544 |
| JOSEPH M HIATT | 5415 CONNECTICUT AVE NW APT 735 | | | | WASHINGTON | DC | 20015 |
| JOSEPH M HUNTZ | 11714 BROWN SCHOOLHOUSE RD | | | | FREEDOM | NY | 14065-9790 |
| JOSEPH M JACOBOVITZ JR | 15124 ARBOR HOLLOW DR | | | | ODESSA | FL | 33556-3143 |
| JOSEPH M JOHNSON | 1295 N SCHEURMANN | | | | ESSEXVILLE | MI | 48732-1723 |
| JOSEPH M KACZMAREK | 3544 TIMBER CREEK LN | | | | ATTICA | MI | 48412-9223 |
| JOSEPH M KATRINIC | 5677 RIDGE RD | | | | BLACK RIVER | MI | 48721-9755 |
| JOSEPH M KELLY | 841 IFIELD RD | | | | ST AUGUSTINE | FL | 32095 |
| JOSEPH M KENDRICK | 1318 OVERLOOK DR | | | | CLEARFIELD | PA | 16830-1124 |
| JOSEPH M KINCER | 15371 PAYNE COURT | | | | DEARBORN | MI | 48126-3030 |
| JOSEPH M KISZKA & MARY ANN KISZKA JT TEN | G-6190 W PIERSON ROAD | | | | FLUSHING | MI | 48433 |
| JOSEPH M KNIFFIN & KAREN L KNIFFIN JT TEN | 1195 ELM AV | | | | SONOMA | CA | 95476-5224 |
| JOSEPH M KOBILOINSKY | 5305 STONINGTON DR | | | | MEDINA | OH | 44256-7053 |
| JOSEPH M KOCHAMBA | 8040 CLIFFVIEW DR | | | | YOUNGSTOWN | OH | 44514-2760 |
| JOSEPH M KOLODY | 15 PRESTWICK CT | | | | HILTON HEAD | SC | 29926-2600 |
| JOSEPH M KOTZAN | 10299 WHIPPLE TREE LN | | | | CLARKSTON | MI | 48348-2059 |
| JOSEPH M KOTZAN & DONNA M KOTZAN JT TEN | 10299 WHIPPLE TREE LN | | | | CLARKSTON | MI | 48348-2059 |
| JOSEPH M KRAMMER | 3758 CHERRY CT | | | | STEWARTSTOWN | PA | 17363-7567 |
| JOSEPH M KROSOFF | 331 BROAD AVE | | | | BELLE VERNON | PA | 15012 |
| JOSEPH M KUCERA | 450 N GARFIELD | | | | HINSDALE | IL | 60521-3753 |
| JOSEPH M KUKLA | 30825 COOLEY | | | | WESTLAND | MI | 48185-1797 |
| JOSEPH M KUNITSKY & MILDRED KUNITSKY JT TEN | 115 MARTA DR | | | | NEWARK | DE | 19711-6722 |
| JOSEPH M KWAISER | 2830 E CURTIS RD | | | | BIRCH RUN | MI | 48415-8912 |
| JOSEPH M LEWANDOWSKI | 7723 CHARRINGTON DRIVE | | | | CANTON | MI | 48187-1860 |
| JOSEPH M MADDA & MARY E MADDA JT TEN | 15960 MEADOWCREST RD | | | | SHERMAN OAKS | CA | 91403-4714 |
| JOSEPH M MADONIO & DONNA M MADONIO JT TEN | 2081 APPALACHEE CIRLE | | | | TAVARES | FL | 32778-2001 |
| JOSEPH M MADORE | 10245 CLARK RD | | | | DAVISON | MI | 48423-8507 |
| JOSEPH M MARCIN & ANN MARCIN TEN ENT | 458 E BROAD ST #2 | | | | TAMAQUA | PA | 18252-2137 |
| JOSEPH M MAZZEO | 8272 ASHWOOD WAY | | | | CLARKSTON | MI | 48346-1101 |
| JOSEPH M MIELCAREK & DIANA L VIEW JT TEN | 140 PATRICIA LANE | | | | ALPENA | MI | 49707-3009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH M MONTECALVO | 151 HEATHER LANCE | | | | CORTLAND | OH | 44410-1217 |
| JOSEPH M MOONEY | 5079 TYLER DRIVE | | | | TROY | MI | 48098-3409 |
| JOSEPH M MOORE | 211 BELLEVUE | | | | TOCCOA | GA | 30577-3807 |
| JOSEPH M MORAN | 6363 SHERMAN DRIVE | | | | LOCKPORT | NY | 14094-6517 |
| JOSEPH M NAPP | 1500 MC CARTER HWY | | | | NEWARK | NJ | 07104-3908 |
| JOSEPH M NEGRI | 95 SHORE CT | | | | PAGOSA SPGS | CO | 81147-9042 |
| JOSEPH M NICOSIA | 138 RENOUF DRIVE | | | | ROCHESTER | NY | 14624-2924 |
| JOSEPH M NIEMCZURA & ANNA E NIEMCZURA JT TEN | 21052 LE FEVER AVE | | | | WARREN | MI | 48091-2734 |
| JOSEPH M OBRIEN & JOELLEN J OBRIEN JT TEN | 1914 CRYSTAL TREE CT | | | | GENEVA | IL | 60134-4317 |
| JOSEPH M ONEILL | R R #1 | HAVELOCK ON | | K0L 1Z0 CANADA | | | |
| JOSEPH M ORI & LAURA A CAUFIELD-ORI JT TEN | 328 W 86TH ST APT 11C | | | | NEW YORK | NY | 10024-3156 |
| JOSEPH M PADGETT SR | 1111 S RITTER | | | | INDIANAPOLIS | IN | 46203-2538 |
| JOSEPH M PANULA | 7167 SOUTH FORK DRIVE | | | | SWARTZ CREEK | MI | 48473-9738 |
| JOSEPH M PASSALAQUA | 1709 18TH AVE | APT 301 | | | SEATTLE | WA | 98122-7005 |
| JOSEPH M PICKERING | 274 DRY BRANCH DR | | | | CHARLESTON | WV | 25306-6648 |
| JOSEPH M POLDER | 2043 DIXIE DR | APT 2 | | | WAUKESHA | WI | 53189-8407 |
| JOSEPH M PRICE | 83 WEBSTER STREET | APT 1 | | | EAST BOSTON | MA | 02128-2708 |
| JOSEPH M RASCAVAGE & MARY B RASCAVAGE TEN ENT | 110 W CENTRE ST | | | | ASHLAND | PA | 17921-1343 |
| JOSEPH M REAVER JR & MARIAN REAVER JT TEN | 5301 MIDDLEBURG ROAD | | | | UNION BRIDGE | MD | 21791-9508 |
| JOSEPH M REMIC | 4916 N HILLS DR | | | | RALEIGH | NC | 27612-4006 |
| JOSEPH M RIBAR JR & LYNN F RIBAR JT TEN | 1040 GILMORE ST | | | | FAIRBANKS | AK | 99701-4117 |
| JOSEPH M RIPP | 1913 8TH ST | | | | MONROE | WI | 53566-1635 |
| JOSEPH M RIVETTO & SHERRIE D RIVETTO JT TEN | 25424 S ILLINOIS AVE | | | | SUN LAKES | AZ | 85248-6479 |
| JOSEPH M ROBBINS | 5200 SHOTT RD | | | | MAYVILLE | MI | 48744-9704 |
| JOSEPH M ROBINSON | 834 W HEMPHILL ROAD | | | | FLINT | MI | 48507-2546 |
| JOSEPH M ROGAZIONE & REBECCA ROGAZIONE JT TEN | 447 ST LAWRENCE BLVD | | | | EASTLAKE | OH | 44095-1310 |
| JOSEPH M ROGERS JR & JOSEPH M ROGERS SR JT TEN | 298 WEATHERSTONE LANE | | | | MARIETTA | GA | 30068-3476 |
| JOSEPH M ROGOWSKI II | 19240 BURLINGTON DR | | | | DETROIT | MI | 48203-1452 |
| JOSEPH M ROTONDO | 33135 PICKFORD ST | | | | LIVONIA | MI | 48152-4443 |
| JOSEPH M RUA | 255 NIAGARA ST | | | | TONAWANDA | NY | 14150-1004 |
| JOSEPH M RUCK | 39 CHESTNUT DR | | | | MATAWAN | NJ | 07747-2901 |
| JOSEPH M RUSSIN | BOX 273 | | | | MADERA | PA | 16661-0273 |
| JOSEPH M RUSTONI | 21213 TIMBERIDGE | | | | ST CLAIR SHORES | MI | 48082-1235 |
| JOSEPH M SANDERS | 4371 BAILEY RD | | | | N JACKSON | OH | 44451-9731 |
| JOSEPH M SAVINO | 16831 CHERRY CREEK AVE | | | | TINLEY PARK | IL | 60477-7663 |
| JOSEPH M SCHULDE | 2448 GLADSTONE AVE | WINDSOR ON | | N8W 2P2 CANADA | | | |
| JOSEPH M SCITNEY | 775 N LAUREL ST | | | | HAZLETON | PA | 18201-3248 |
| JOSEPH M SECKA JR | 3938 S MAIN ST | | | | MINERAL RIDGE | OH | 44440-9792 |
| JOSEPH M SERRA TR JOSEPH M SERRA LVG TRUST UA 8/20/98 | 1719 WAVERLY CIRCLE | | | | ST CHARLES | IL | 60174-5875 |
| JOSEPH M SHARP | 7421 NW 116TH ST | | | | OKLAHOMA CITY | OK | 73162-1543 |
| JOSEPH M SHARP & PATRICIA K SHARP JT TEN | 7421 NW 116TH ST | | | | OKLAHOMA CITY | OK | 73162-1543 |
| JOSEPH M SHATZEL JR | 1413 AMANDA PARK LN | | | | CHARLESTON | SC | 29412-8651 |
| JOSEPH M SHAW | 25 OAK BRANCH ROAD | | | | CRANBURY | NJ | 08512-3045 |
| JOSEPH M SHIELDS CUST TIMOTHY J SHIELDS UGMA CT | 15 CARRIAGE LANE | | | | WALPOLE | MA | 02081-4114 |
| JOSEPH M SHILKO | 3120 N GRAHAM RD | | | | MOBILE | AL | 36618-4606 |
| JOSEPH M SHUSTER & MRS PATRICIA MARY SHUSTER JT TEN | 13369 N 101ST PLACE | | | | SCOTTSDALE | AZ | 85260-7240 |
| JOSEPH M SIVERLING | 1045 HARRISON ST NE | | | | WARREN | OH | 44483-5122 |
| JOSEPH M SORGE | 643 US HWY 1 BOX 14573 | | | | N PALM BEACH | FL | 33408 |
| JOSEPH M SPENNEY | BOX 186 | | | | WHEATLAND | MO | 65779-0186 |
| JOSEPH M SPOTORA CUST BENJAMIN J SPOTORA UTMA IL | 394 HOLBROOK CIRCLE | | | | CHICAGO HEIGHTS | IL | 60411-1188 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH M STAFFIERA TR JOSPEH M STAFFIERA TRUST UA 03/10/99 | 5091 PINNACLE DR | | | | OLDSMAR | FL | 34677-1927 |
| JOSEPH M STAMEY | 9204 CROSBY LAKE ROAD | | | | CLARKSTON | MI | 48346-2569 |
| JOSEPH M STEFANKO | 6070 SEYMOUR RD | | | | FLUSHING | MI | 48433-1006 |
| JOSEPH M STEHLE | 759 HIBBARD RD | | | | HORSEHEADS | NY | 14845-7941 |
| JOSEPH M SULTANA | 11 TUDOR DR | | | | FARMINGDALE | NJ | 07727-3875 |
| JOSEPH M SWAIN & HELEN L SWAIN JT TEN | 500 RT 44 | | | | LOGAN TOWNSHIP | NJ | 08085 |
| JOSEPH M SZYMCZYK & GREGORY P SZYMCZYK JT TEN | 28551 ADLER DR | | | | WARREN | MI | 48093-4222 |
| JOSEPH M TARALA | 48439 M-40 HWY | | | | PAW PAW | MI | 49079-9544 |
| JOSEPH M TOLKACZ | 24241 KINGS POINTE | | | | NOVI | MI | 48375-2709 |
| JOSEPH M TORREGROSSA | 2570 LOVE RD | | | | GRAND ISLAND | NY | 14072-2457 |
| JOSEPH M TOWNS JR | 201 AMHERST WAY SE | | | | CONYERS | GA | 30094-6903 |
| JOSEPH M TRAVNIKAR | 55761 NICKELBY S | | | | SHELBY TOWNSHIP | MI | 48316-1007 |
| JOSEPH M TREPTON | 1960 HARDWICK DR | | | | LAPEER | MI | 48446-9719 |
| JOSEPH M URDA III | 5218 GATEWAY AVE | | | | ORLANDO | FL | 32821-8210 |
| JOSEPH M URDA III & GAIL L URDA JT TEN | 5218 GATEWAY AVE | | | | ORLANDO | FL | 32821-8210 |
| JOSEPH M VOKE | 380 OAK ROAD | | | | STAHLSTOWN | PA | 15687-1259 |
| JOSEPH M VOKE & MRS VIRGINIA H VOKE JT TEN | 380 OAK ROAD | | | | STAHLSTOWN | PA | 15687-1259 |
| JOSEPH M VOYTILLA | 1526 EVANS RD | | | | POTTSTOWN | PA | 19465-7256 |
| JOSEPH M WAGNER & JOYCE E WAGNER JT TEN | PO BOX 58 | | | | ALFRED | ME | 04002-0058 |
| JOSEPH M WAITER & ELLEN M WAITER JT TEN | 1524 S HANOVER STREET | | | | NANTICOKE | PA | 18634-3618 |
| JOSEPH M WALTERS | 7240 RONALD DRIVE | | | | SAGINAW | MI | 48609-6923 |
| JOSEPH M WEISHAAR | 3653 CASTLE RD | | | | FOSTORIA | MI | 48435-9738 |
| JOSEPH M WILK | 1828 WYATT RD | | | | STANDISH | MI | 48658-9221 |
| JOSEPH M WILSON & DOROTHY M WILSON JT TEN | 701 NORTHSIDE DR | | | | FREDERICK | MD | 21701-6235 |
| JOSEPH M WODZIAK | 16970 AUTUMN DR | | | | TINLEY PARK | IL | 60477-2915 |
| JOSEPH M WOMMACK | 214 BLUFFVIEW COURT | | | | TROY | MO | 63379-2012 |
| JOSEPH M WORKS CUST BROOKE MIKALA WORKS UTMA TX | 2311 N FOURTH ST | | | | LONGVIEW | TX | 75605-3152 |
| JOSEPH M WRIGHT | 28711 SUNSET | | | | LATHRUP VILLAGE | MI | 48076-2538 |
| JOSEPH M YOUNTS | PO BOX 1525 | | | | FOUNTAIN INN | SC | 29644-1059 |
| JOSEPH M ZIEMBO | 2621 LONGVIEW | | | | ROCHESTER HILLS | MI | 48307-4765 |
| JOSEPH M ZUCKOR CUST JOSHUA B TYNES UTMA OK | 262 RAINTREE LANE | | | | LONE GROVE | OK | 73443 |
| JOSEPH MACHADO | 62 SHERIDAN ROAD | | | | OAKLAND | CA | 94618-2529 |
| JOSEPH MACHUGA JR | 1104 HICKORY DR | | | | HILLSBOROUGH | NC | 27278-7365 |
| JOSEPH MACK III | 1562 KING CHARLES DRIVE | | | | PITTSBURGH | PA | 15237-1585 |
| JOSEPH MACK MCKELLAR | 910 FRANK ST | | | | FLINT | MI | 48504-4854 |
| JOSEPH MADRAS | 2206 NANDI HILLS TRAIL | | | | SWARTZCREEK | MI | 48473-7912 |
| JOSEPH MAGGIO | 160 OAKWOOD AVE | | | | W LONG BRANCH | NJ | 07764-1558 |
| JOSEPH MAHI | BOX 15 | | | | KAILUA-KONA | HI | 96745-0015 |
| JOSEPH MAINO | 13 AZALEA DR | | | | LUMBERTON | NJ | 08060-5239 |
| JOSEPH MALENCH | 442 W 57TH ST | APT 11J | | | NEW YORK | NY | 10019-3024 |
| JOSEPH MALLIA | 22700 GARRISON 904 | | | | DEAR BORN | MI | 48124-2025 |
| JOSEPH MANGIARACINA | 103 HOGAN LN | | | | COLUMBIA | TN | 38401-8606 |
| JOSEPH MANINA JR | 15473 BOICHOT ROAD | | | | LANSING | MI | 48906-1223 |
| JOSEPH MANINA JR & ROSA A MANINA JT TEN | 15473 BOICHOT ROAD | | | | LANSING | MI | 48906-1223 |
| JOSEPH MANUEL | 3876 LYNN RD | | | | ORCHARD PARK | NY | 14127-4020 |
| JOSEPH MANUSZAK & LYNN MANUSZAK JT TEN | 43835 VIA ANTONIO DR | | | | STERLING HEIGHTS | MI | 48314-1807 |
| JOSEPH MARINO | 586 S PINE | PO BOX 192 | | | HEMLOCK | MI | 48626-0192 |
| JOSEPH MAROVICH JR | C/O MARY ANN CHAMPA | 1774 KIRTSTONE TERR | | | PAINESVILLE TWP | OH | 44077-4733 |
| JOSEPH MARTIN NOWOSAD CUST KATE STINSON NOWOSAD UTMA MI | 579 FLEETWOOD DR N | | | | VALPARAISO | IN | 46385-6807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH MARTIN SCHWARTZ CUST ALEXIS MIRIAM SCHWARTZ UTMA MA | 1105 MASSACHUSETTS AVE | APT 2A | | | CAMBRIDGE | MA | 02138-5207 |
| JOSEPH MARTINI | 13497 MARK | | | | SOUTHGATE | MI | 48195-2422 |
| JOSEPH MASCARI | 1724 E CHAPEL DR | | | | DELTONA | FL | 32725-3832 |
| JOSEPH MASICH & MARCY ZELLNER JT TEN | 20367 MIDWAY BLVD | | | | PORT CHAROLET | FL | 33952-4038 |
| JOSEPH MASSIAH | 10 BRENNAN RD | AJAX ON | | L1T 2G1 CANADA | | | |
| JOSEPH MATLOCK | 28980 HAZELWOOD | | | | INKSTER | MI | 48141-1660 |
| JOSEPH MATTERA & LILLIAN MATTERA JT TEN | 64 COTTER ST | | | | WEST ISLIP | NY | 11795-1047 |
| JOSEPH MATTHEW BILODEAU | 187 LUCERNE DR | | | | FORESTVILLE | WI | 54213-9797 |
| JOSEPH MATTHEWS | 1019 THIRD ST | | | | BRILLIANT | OH | 43913-1051 |
| JOSEPH MATZURA & STEPHEN JAMES MATZURA JT TEN | STEPHEN JAMES MATZURA | 716 PINE ST | | | KULPMONT | PA | 17834-1323 |
| JOSEPH MAX GANADO | 171 OLD BAKERY ST | VALLETTA VLT 09 | | MALTA | | | |
| JOSEPH MAXWELL | 110 TURTLE RIDGE DR | | | | BRANDON | MS | 39047 |
| JOSEPH MAYER | PO BOX 668 | | | | NORTH PORT | MI | 49670-0668 |
| JOSEPH MAZIARZ | 22 NEWELL AVE | | | | TRENTON | NJ | 08618-5134 |
| JOSEPH MAZZONE | 17 COLEY ROAD | | | | WILTON | CT | 06897-2703 |
| JOSEPH MC CRIGHT | 8115 CLAY CT | | | | STERLING HTS | MI | 48313-4601 |
| JOSEPH MCGOWAN & HUGUETTE M MCGOWAN JT TEN | 5930 41ST AVE | | | | WOODSIDE | NY | 11377-4842 |
| JOSEPH MELINCHEK | 6 CARONDELET DR | APT 116 | | | WATERVLIET | NY | 12189-2315 |
| JOSEPH MENTO & PHILOMENA MENTO TEN ENT | 137 WALKER AVE | | | | ELKINS PARK | PA | 19027-1717 |
| JOSEPH MEREDITH STILLS | 7507 8TH STREET NW | | | | WASHINGTON | DC | 20012-1813 |
| JOSEPH MEZZO | #4 RT 24 | | | | CHESTER | NJ | 07930-2410 |
| JOSEPH MICHAEL COX | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JOSEPH MICHAEL GARZA | 630 14TH ST N | | | | WOODVILLE | TX | 75979-7567 |
| JOSEPH MICHELANGELO | 3788 CONDALIA AVE | | | | YUCCA VALLEY | CA | 92284-1921 |
| JOSEPH MICHELI CUST SCOTT MICHELI UGMA OH | 2599 MILLSBORO ROAD | | | | MANSFIELD | OH | 44903-8784 |
| JOSEPH MICHELI CUST TRACI JO MICHELI UGMA OH | 2599 MILLSBORO ROAD | | | | MANSFIELD | OH | 44903-8784 |
| JOSEPH MIGLIOZZI | 4 HOSPITAL AVE | | | | DANBURY | CT | 06810-5942 |
| JOSEPH MIGONE | 169 OLD PORT ROAD | | | | GALLOWAY | NJ | 08205 |
| JOSEPH MIKLOS | 205 CABOT AVENUE | | | | EDISON | NJ | 08837-2839 |
| JOSEPH MILLNIK | 34 GOLD ST | | | | EDISON | NJ | 08837-3210 |
| JOSEPH MINDAK | 740 EVANS ST | | | | LANOKA HARBOR | NJ | 08734-1609 |
| JOSEPH MINTAH | 1700 HARRISON AVE #4G | | | | BRONX | NY | 10453-7095 |
| JOSEPH MIRAGLIOTTA & MARIE MIRAGLIOTTA JT TEN | 11 EAST GRANT AVE | | | | COLONIA | NJ | 07067-1404 |
| JOSEPH MIRVIS | 19 TRENTON CIR | | | | GRANVILLE | OH | 43023-9656 |
| JOSEPH MISITA | 16 4TH ST | | | | HIGHLANDS | NJ | 07732-1620 |
| JOSEPH MOCERI & MARY MOCERI JT TEN | 2317 BONNIE VIEW DR | | | | ORMOND BEACH | FL | 32176 |
| JOSEPH MOLINARO & KATHY MOLINARO JT TEN | 2550 STATE ROAD 580 | LOT 361 | | | CLEARWATER | FL | 33761-2963 |
| JOSEPH MONIN | 116 CROSBY AVENUE | | | | KENMORE | NY | 14217-2454 |
| JOSEPH MONTEITH MC CABE III | C/O OREDIA W WESTBURY/POA | 103 PECAN GROVE LANE | | | FORT MOTTE | SC | 29135-8871 |
| JOSEPH MONTI JR | 1040 RIVERSIDE DRIVE | | | | WELCH | WV | 24801-2614 |
| JOSEPH MOODY BUCKNER | PO BOX 629 | | | | CHAPEL HILL | NC | 27514-0629 |
| JOSEPH MORANO | 43 SHERWOOD ROAD | | | | KENILWORTH | NJ | 07033-1426 |
| JOSEPH MORIN & COLLEEN MORIN JT TEN | 56 MARCY AVE | | | | AVERILL PARK | NY | 12018 |
| JOSEPH MORTON & DEANNE E MORTON JT TEN | 4227 WEATHERSTONE RD | | | | CRYSTAL LAKE | IL | 60014-4521 |
| JOSEPH MOSES & MRS ELSE ESTHER MOSES JT TEN | 100 BENNETT AVE | APT 2E | | | NEW YORK | NY | 10033-3000 |
| JOSEPH MOSLEY | PO BOX 2285 | | | | LA GARANGE | IL | 60525-8385 |
| JOSEPH MOTTA JR | 8925 OLD CREEK DR | | | | ELK GROVE | CA | 95758-6100 |
| JOSEPH MUGNAI | 142 SAGAMORE DRIVE | THE HAMLET | | | PLAINVIEW | NY | 11803-1524 |
| JOSEPH MUGNAI & MRS FRANCES MUGNAI JT TEN | 142 SAGAMORE DRIVE | THE HAMLET | | | PLAINVIEW | NY | 11803-1524 |
| JOSEPH MURAWSKI CUST BRYAN MURAWSKI UGMA NY | 1004 N DELAWARE AVE | | | | LINDENHURST | NY | 11757-2113 |
| JOSEPH MURAWSKI CUST KIMBERLY MURAWSKI UGMA NY | 1004 N DELAWARE AVE | | | | LINDENHURST | NY | 11757-2113 |
| JOSEPH MUSARRO | 5801 EMERALD LAKES DR | | | | MEDINA | OH | 44256-7468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH MUSZYNSKI | 1811 ELDRIDGE DR | | | | TROY | MI | 48083-2023 |
| JOSEPH N BOLLING | 5768 NEFF AVE | | | | DETROIT | MI | 48224-2060 |
| JOSEPH N BOUCHARD & RITA B BOUCHARD JT TEN | 160 MELINDA LN | | | | BRISTOL | CT | 06010-7199 |
| JOSEPH N BUTERA | 75 AMBROSE ST | | | | ROCHESTER | NY | 14608-1215 |
| JOSEPH N BUTLER | 830 JABO DR | | | | KILLEN | AL | 35645 |
| JOSEPH N CHARBONNEAU | 6 LAUREL LANE | | | | FARMINGTON | CT | 06032-3109 |
| JOSEPH N COLE | PO BOX 685 | | | | BRIDGEPORT | NY | 13030-0685 |
| JOSEPH N DRAHOS | 7 LYCUM RD | | | | LAGRANGEVILLE | NY | 12540 |
| JOSEPH N FREEDMAN | 241 HAMILTON RD | | | | MERION STATION | PA | 19066-1102 |
| JOSEPH N LAHOOD JR | 21657 CORSAUT LANE | | | | BEVERLY HILLS | MI | 48025-2605 |
| JOSEPH N LANGSTON | PO BOX 4242 | | | | FLINT | MI | 48504-0242 |
| JOSEPH N LATA & ALBINE E LATA JT TEN | 1641 KING ST | | | | ENFIELD | CT | 06082-6038 |
| JOSEPH N LEVEILLE | PO BOX 679 | | | | DOWNSVILLE | NY | 13755-0679 |
| JOSEPH N LONG SR | 8345 ODOM ROAD | | | | GREENWOOD | LA | 71033-3362 |
| JOSEPH N MALINA & REGINA E MALINA JT TEN | 9045 ROBERT AVE | | | | TAYLOR | MI | 48180-2330 |
| JOSEPH N MARINO | 7778 OAK ORCHARD RD | | | | BATAVIA | NY | 14020-1012 |
| JOSEPH N MENDLIK III | 270 TWIN LAKE DR | | | | ELYRIA | OH | 44035 |
| JOSEPH N NASH | 130 BRANCH BOULEVARD | | | | BRICK TOWN | NJ | 08724-1842 |
| JOSEPH N NORWIN | 42 SANDHURST | | | | BUFFALO | NY | 14221 |
| JOSEPH N PLUNKETT | 5064 WYANDOTTE ST E APT 5 | WINDSOR ON | | N8Y 4Z7 CANADA | | | |
| JOSEPH N POPE | 7213 SPY GLASS DRIVE | | | | MODESTO | CA | 95356-9555 |
| JOSEPH N RAMAGE & MARY W RAMAGE JT TEN | 8759 HURON | | | | TAYLOR | MI | 48180-2952 |
| JOSEPH N SIMPSON | 12557 JOSEPH LANE | | | | ATLANTA | MI | 49709-9075 |
| JOSEPH N SPENCER | 1716 WOODSIDE AVE | | | | BAY CITY | MI | 48706 |
| JOSEPH N WALLER & CAROL W WALLER JT TEN | 202 WINCHESTER RD | | | | WAKEFIELD | RI | 02879-4600 |
| JOSEPH N WOOD & MARCELLA C WOOD TR WOOD LIVING TRUST UA 07/10/95 | 6 LAKESIDE DR | | | | JOHNSTON | RI | 02919-1137 |
| JOSEPH NAKAI | PO BOX 3806 | | | | FARMINGTON | NM | 87499-3806 |
| JOSEPH NAUS | 457 LOZENGE CT | | | | ROCKTON | IL | 61072-1694 |
| JOSEPH NEDOREZOV | 1365 HORSESHOE DR | | | | BLUE BELL | PA | 19422-1857 |
| JOSEPH NELSON BELLUCCIO & MRS RUBYLANE C BELLUCCIO JT TEN | 141 YALE DR | | | | LAKE WORTH | FL | 33460-6360 |
| JOSEPH NESTO | C/O MARIE NESTO | 290 HIGHLAND AVENUE | | | NEWARK | NJ | 07104-1302 |
| JOSEPH NICKOLAS SCHAEFER & CYNTHIA ANN SCHAEFER JT TEN | 19255 WHITEHALL CT | | | | BROOKFIELD | WI | 53045-3744 |
| JOSEPH NIDA TR JOSEPH NIDA LIVING TRUST UA 12/06/94 | 2915 BELCHER DR | | | | STERLING HTS | MI | 48310-3620 |
| JOSEPH NIKSICH | 3835 KENTUCKY ST | | | | GARY | IN | 46409-1608 |
| JOSEPH NOBERT ROLLIN | 1459 LIBERTY ST | | | | GREEN BAY | WI | 54304-3162 |
| JOSEPH NOVAK | PO BOX 71 | | | | ROME | OH | 44085-0071 |
| JOSEPH NOVOSIELSKI | 1702 STONY HILL RD | | | | HINCKLEY | OH | 44233-9591 |
| JOSEPH NOWACZOK | 40430 PRITTS | | | | CLINTON TOWNSHIP | MI | 48038-4130 |
| JOSEPH NOWAK | 2804 CLEARVIEW AVE | | | | BALTIMORE | MD | 21234-7113 |
| JOSEPH NOWOCIEN | 10244 RT 16 | | | | DELEVAN | NY | 14042-9747 |
| JOSEPH O BOSCHULTE | 1811 HALLECK PL | | | | COLUMBUS | OH | 43209-3222 |
| JOSEPH O BYRD | 470 GALLAGA DR | | | | BENICIA | CA | 94510-3918 |
| JOSEPH O CURMI | 7052 PICAROON LANE | | | | LAS VEGAS | NV | 89145-0166 |
| JOSEPH O DURHAM | 3168 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-3933 |
| JOSEPH O EBERTOWSKI | 3559 SOUTH 94TH STREET | | | | MILWAUKEE | WI | 53228-1401 |
| JOSEPH O EDELMAYER & MARY E EDELMAYER JT TEN | 14330 SARASOTA | | | | REDFORD | MI | 48239-3325 |
| JOSEPH O FRAZIER | 37069 BRADFORD DR #219 | | | | STERLING HEIGHTS | MI | 48312-2439 |
| JOSEPH O FRYE | 6824 MILL WHEEL DR BOX 334 | | | | LANSING | MI | 48911-7066 |
| JOSEPH O HILL | 4570 MELWOOD ROAD | | | | LEECHBURG | PA | 15656-8371 |
| JOSEPH O LEROUX | 3292 VAN BUREN RD | PO BOX 95 | | | RICHVILLE | MI | 48758-0095 |
| JOSEPH O MURWIN | 17270 S KIMBLE ST | | | | OLATHE | KS | 66062-7523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH O OVIEDO | 5501 KAYNORTH RD | APT 11 | | | LANSING | MI | 48911-3825 |
| JOSEPH O SCHUETZ | 8542 STATE RD DD | | | | BLOOMSDALE | MO | 63627-8800 |
| JOSEPH O SILFIES JR CUST BRIAN M SILFIES UNDER THE DELAWARE U-G-M-A | 29 BROOKLET DR | TALLEYBROOK II | | | WILMINGTON | DE | 19810-2229 |
| JOSEPH O SILFIES JR CUST LISA M SILFIES UNDER THE DELAWARE U-G-M-A | 29 BROOKLET DR | TALLEYBROOK II | | | WILMINGTON | DE | 19810-2229 |
| JOSEPH O SNIDER | 4130 ASBURY DR | | | | TOLEDO | OH | 43612-1804 |
| JOSEPH O STRONG | 12907 JOHNSTON | | | | LESLIE | MI | 49251-9755 |
| JOSEPH O'KEEFFE | 527 HILL ST | | | | SAN FRANCISCO | CA | 94114-2812 |
| JOSEPH O'SHEA | 8701 NE 119TH ST | | | | VANCOUVER | WA | 98662-1101 |
| JOSEPH OLIN CRAVEN SR | 5088 BROWNING WAY | | | | LILBURN | GA | 30047-7040 |
| JOSEPH ONEK | 3723 INGOMAR ST NW | | | | WASH | DC | 20015-1819 |
| JOSEPH ONOFRIO III | 1332 S BROADWAY | | | | DENVER | CO | 80210-2205 |
| JOSEPH OROSZ | 2878 ROOSEVELT AVE | | | | BRONX | NY | 10465-2416 |
| JOSEPH OWEN EIFERT | 715 N PUTMAN | | | | WILLIAMSTON | MI | 48895-1062 |
| JOSEPH P ABEY & EDITH D ABEY JT TEN | 299 COUNTRY CLUB DR | | | | JUPITER | FL | 33469-1939 |
| JOSEPH P ADAMS JR & MOLLY S ADAMS JT TEN | 6447 SOUTHWEST 14TH ST | | | | WEST MIAMI | FL | 33144-5627 |
| JOSEPH P ADINOLFE | 2770 COOMER ROAD | | | | NEWFANE | NY | 14108-9632 |
| JOSEPH P AGLIATA | 223 AMITY STREET | | | | ELIZABETH | NJ | 07202-3937 |
| JOSEPH P ANDRES | 3883 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9606 |
| JOSEPH P APOLITO | 54 HIGH ST | | | | LOCKPORT | NY | 14094-4334 |
| JOSEPH P BANKO JR & MRS DELPHINE B BANKO JT TEN | 819 RIDGE DR | | | | MC LEAN | VA | 22101-1628 |
| JOSEPH P BASALA | 20641 CARLYSLE | | | | DEARBORN | MI | 48124-3811 |
| JOSEPH P BONANNO & MAUD BONANNO JT TEN | 518 4TH ST | | | | PALISADES PARK | NJ | 07650-2316 |
| JOSEPH P BOVINO & GEORGE A BOVINO JT TEN | RR 10 BOX 37 | | | | CARMEL | NY | 10512-9205 |
| JOSEPH P BUREK | 9 BARNARD PLACE | | | | WEST WINDSOR | NJ | 08550-1830 |
| JOSEPH P BUSH | 1502 CANTERBURY TRL APT B | | | | MT PLEASANT | MI | 48858-4024 |
| JOSEPH P CALLAHAN | 91 N WALNUT ST | | | | N MASSAPEQUA | NY | 11758-3015 |
| JOSEPH P CANNON | 2018 S L ST | | | | ELWOOD | IN | 46036-2926 |
| JOSEPH P CANNON | 3215 O'LEARY RD | | | | FLINT | MI | 48504-1741 |
| JOSEPH P CARR | 5532 THRUSH DRIVE | | | | GRAND BLANC | MI | 48439-7940 |
| JOSEPH P CARRA | BOX 275 | | | | MENDON | NY | 14506-0275 |
| JOSEPH P CASEY | 524 SILVERWOOD AVE | APT F | | | UPLAND | CA | 91786-5019 |
| JOSEPH P CAUCHI | 5566 HEATHER LN | | | | DEARBORN HGTS | MI | 48125-2345 |
| JOSEPH P CAUWELS & FRANCIS J CAUWELS JT TEN | 1536 21ST AVE | | | | KINGSBURG | CA | 93631 |
| JOSEPH P CHIARI & JOSEPHINE CHIARI JT TEN | 528 BURLINGTON AVE | | | | BRIDGETON | NJ | 08302-1602 |
| JOSEPH P CHIRCO | 6226 TURNWOOD DR | | | | JAMESVILLE | NY | 13078-9703 |
| JOSEPH P CHOMA | 3640 QUADRILLE LANE | | | | HOLT | MI | 48842-9723 |
| JOSEPH P CIENKUS | 72 GABLES WAY | | | | NEWNAN | GA | 30265-5529 |
| JOSEPH P CORNELL | 164 RANSOM ROAD | | | | BINGHAMTON | NY | 13901-5119 |
| JOSEPH P CRAGO | 4012 MARGATE DRIVE | | | | BEVERCREEK | OH | 45430-2079 |
| JOSEPH P CURTIS & DOLORES L CURTIS JT TEN | BOX 116 | | | | GUILFORD | ME | 04443-0116 |
| JOSEPH P CUSUMANO | 3001 LAGUNA DRIVE | | | | PLANO | TX | 75023-8005 |
| JOSEPH P CZARNECKI | 1508 GLENEAGLES | | | | HIGHLAND | MI | 48357 |
| JOSEPH P DE BERGALIS JR | 38 COLETTE AVE | | | | CHEEKTOWAGA | NY | 14227-3402 |
| JOSEPH P DEMPSEY III | 9649 RIDGE VIEW DRIVE | | | | MARSHALL | VA | 20115-2001 |
| JOSEPH P DI GERONIMO & ANN R DI GERONIMO JT TEN | 5 LINDEN AVE | | | | EMERSON | NJ | 07630-1529 |
| JOSEPH P DI VINCENZO | 263 DOHRCREST DRIVE | | | | ROCHESTER | NY | 14612-4140 |
| JOSEPH P DITCHMAN JR | 7300 CALLEY LN | | | | RUSSELL | OH | 44072-9585 |
| JOSEPH P DITTIGER | 68 ALBEMARLE | | | | BUFFALO NY | NY | 14207-1308 |
| JOSEPH P DIVVER & DEBRA COMATAS-DIVVER JT TEN | 854 SENECA RD | | | | FRANKLIN LAKES | NJ | 07417-2825 |
| JOSEPH P DOMBROWSKI | 2330 WILLIAMS RD | PO BOX 263 | | | EAST JORDON | MI | 49727-0263 |
| JOSEPH P DONOHUE | 1306 DRAGOON | PO BOX 09302 | SPRINGWELLS STATION | | DETROIT | MI | 48209-0301 |
| JOSEPH P DOWNEY | 24 LINCOLN ST | | | | NO EASTON | MA | 02356-1708 |
| JOSEPH P DOYKA | 7767 ZIMMERMAN | | | | HAMBURG | NY | 14075-7127 |
| JOSEPH P DRISCOLL JR | 13209 ITHAN LANE | | | | BOWIE | MD | 20715-1424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH P EBBITT | 8931 FREDRICK | | | | LIVONIA | MI | 48150-3940 |
| JOSEPH P ELROD & DONNA F ELROD JT TEN | 42030 CLAYTON ST | | | | CLINTON TOWNSHIP | MI | 48038-1839 |
| JOSEPH P ENNIS | 5252 HAYES WATERS RD | | | | MORGANTON | NC | 28655-7978 |
| JOSEPH P FASI & CHARLENE M FASI JT TEN | 592 MOSSY CREEK DR | | | | VENICE | FL | 34292-4495 |
| JOSEPH P FINNAN | 31 PERKINS STREET | | | | PLAINS | PA | 18705-1533 |
| JOSEPH P FLANAGAN III | 401 E MILL RD | | | | FLOURTOWN | PA | 19031-1631 |
| JOSEPH P FORIZS | 5521 HAUSERMAN RD | | | | PARMA | OH | 44130-1268 |
| JOSEPH P FORTE | 33 ELM DR | | | | EAST WINDSOR | NJ | 08520-2120 |
| JOSEPH P FRASER | 119 N ARLINGTON AVE | | | | NILES | OH | 44446-1742 |
| JOSEPH P FUCHS & MRS NORA F FUCHS JT TEN | PO BOX 1276 | | | | SIKESTON | MO | 63801-1276 |
| JOSEPH P GARBARINI & VIRGINIA A MAVRIC & LOUIS J GARBARINI JT TEN | 259 INNES RD | | | | WOOD RIDGE | NJ | 07075-1101 |
| JOSEPH P GARYANTES & MRS JOSEPHINE A GARYANTES JT TEN | 2202 HENLOPEN AVE | | | | WILMINGTON | DE | 19804-3622 |
| JOSEPH P GASPAROVIC | 1701 W WILKINSON ROAD | | | | OWOSSO | MI | 48867-9407 |
| JOSEPH P GENOVESE CUST CHERYL M GENOVESE UGMA NY | 841 THE CIRCLE | | | | LEWISTON | NY | 14092-2050 |
| JOSEPH P GERLACH & JOSEPHINE GERLACH JT TEN | 9281 LAURENCE | | | | ALLEN PARK | MI | 48101-1511 |
| JOSEPH P GORMAN & RUTH A GORMAN JT TEN | 826 FRANCIS LANE | | | | EDMOND | OK | 73034-4642 |
| JOSEPH P GREVALSKY | 30 MOHAWK DR | | | | COLLINSVILLE | CT | 06019-3528 |
| JOSEPH P HART | 16831 MAYS | | | | EAST DETROIT | MI | 48021-3356 |
| JOSEPH P HEATH | 496 STATE ST | | | | MEDINA | NY | 14103-9701 |
| JOSEPH P HENDRON | 7 CEDAR ST | | | | TUCKAHOE | NY | 10707-3303 |
| JOSEPH P HENICAN III | 6029 PRYTANIA STREET | | | | NEW ORLEANS | LA | 70118-6018 |
| JOSEPH P HOFFMAN | 22492 BEACH ST | | | | SAINT CLAIR SHORES | MI | 48061-2301 |
| JOSEPH P HOGAN | 422 SUSAN ROAD | | | | SAINT LOUIS | MO | 63129-4836 |
| JOSEPH P HUDAK | 20151 BONNIE BANK BLVD | | | | ROCKY RIVER | OH | 44116-4118 |
| JOSEPH P HUDEK | 2048 3RD AVE NORTH | | | | FT DODGE | IA | 50501-6732 |
| JOSEPH P JANISKI | 531 W VIENNA ST | | | | CLIO | MI | 48420-2016 |
| JOSEPH P KARLINCHAK | 12799 RIDGE RD | | | | NO HUNTINGDON | PA | 15642-2939 |
| JOSEPH P KELLOGG | 5540 LAKEWOOD CIRCLE E | | | | JACKSONVILLE | FL | 32207-7876 |
| JOSEPH P KELLY | 4 AERIE WYNDE DR | | | | DENVILLE | NJ | 07834-9304 |
| JOSEPH P KENT | 794 HIGHTOWER WAY | | | | WEBSTER | NY | 14580-2543 |
| JOSEPH P KENYON & MARIE D KENYON JT TEN | 207 HATHAWAY RD | | | | NEW BEDFORD | MA | 02746-1029 |
| JOSEPH P KORNAU | 6165 DEER RUN RD | | | | MIDDLETOWN | OH | 45044-9646 |
| JOSEPH P KOVACH | PO BOX 893 | | | | LINESVILLE | PA | 16424-0893 |
| JOSEPH P KRAMAR | 4895 BRADLEY BROWNLEE RD | | | | FARMDALE | OH | 44417-9710 |
| JOSEPH P KRUMMEL JR | 4187 BERYL RD | | | | FLINT | MI | 48504-1483 |
| JOSEPH P KUKLENSKI | 1208 E 23RD ST | | | | ANDERSON | IN | 46016-4618 |
| JOSEPH P LASALLE | 725 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1117 |
| JOSEPH P LEONARD | 1162 N E RIVER ROAD | | | | LAKE MILTON | OH | 44429-9787 |
| JOSEPH P LEONE | 126 NASSAU AVE | | | | BUFFALO | NY | 14217-2140 |
| JOSEPH P LOFTUS CUST THOMAS F LOFTUS SR UTMA PA | PO BOX 5233 | | | | WEST CHESTER | PA | 19380-0405 |
| JOSEPH P LUBAWSKI II | 910 RAYNOR ROAD | | | | SPRING LAKE | NC | 28390-8643 |
| JOSEPH P LYNCH | 453 FOSTER RD | | | | ASHBY | MA | 01431-1939 |
| JOSEPH P MAGGIO III | 4040 TRAVIS ST APT 107 | | | | DALLAS | TX | 75204-1774 |
| JOSEPH P MALANGA | 336 CHICKORY WAY | | | | NEWARK | DE | 19711-1536 |
| JOSEPH P MALONEY JR | 434 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1847 |
| JOSEPH P MARION | 1701 FOX KNLS | | | | LEONARD | MI | 48367-4446 |
| JOSEPH P MARTINEZ | 5716 STAHELIN | | | | DETROIT | MI | 48228-4733 |
| JOSEPH P MAY | BOX 202 | | | | QUINCY | FL | 32353-0202 |
| JOSEPH P MAYO JR & PATRICIA A MAYO JT TEN | 15 CENTER ST | | | | BARNEGAT | NJ | 08005-2305 |
| JOSEPH P MAZUR | 564 MEADOW SWEET CIR | | | | OSPREY | FL | 34229-8976 |
| JOSEPH P MC DONNELL | 31 WILSON AVE | | | | MORGANVILLE | NJ | 07751-9726 |
| JOSEPH P MC GOWAN | 254 SKYPORT RD | | | | WEST MIFFLIN | PA | 15122-2552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH P MC GRADY | PO BOX 753 | | | | HYANNISPORT | MA | 02647-0753 |
| JOSEPH P MC MANUS JR | 9515 LEDGEWOOD CT | | | | FORT WAYNE | IN | 46804-4701 |
| JOSEPH P MCADAMS | 28492 ELDER DR | | | | NORTH OLMSTED | OH | 44070-5126 |
| JOSEPH P MCALLISTER | 1690 BEECH LANE | | | | MACUNGIE | PA | 18062-9480 |
| JOSEPH P MCFARREN | 3200 E FLOYD DR | | | | DENVER | CO | 80210-6936 |
| JOSEPH P MCMAHON | 9440 CRYSTAL SPRINGS DRIVE | | | | FORT WAYNE | IN | 46804-6514 |
| JOSEPH P MELILLO | 4357 JENNINGS RD | | | | CLEVELAND | OH | 44109-3632 |
| JOSEPH P MELNIK & GERALDINE E MELNIK JT TEN | 1245 PORTSMOUTH DR | | | | HOWELL | MI | 48843 |
| JOSEPH P MELNIK & GERALDINE E MELNIK JT TEN | 1245 PORTSMOUTH DR | | | | HOWELL | MI | 48843 |
| JOSEPH P MESSINEO & EILEEN C MESSINEO JT TEN | 811 HILLTOP RD | | | | CINNAMINSON | NJ | 08077-3321 |
| JOSEPH P MONAGHAN & MARGARET M MONAGHAN JT TEN | 1401 WOODSONG DR | | | | HENDERSONVLLE | NC | 28791-2334 |
| JOSEPH P MONKS | 1855 BOYER AVE E | | | | SEATTLE | WA | 98112-2946 |
| JOSEPH P MOONEY | 22032 LYONS VALLEY RD | | | | ALPINE | CA | 91901-3423 |
| JOSEPH P MURPHY JR & LINDA C CORTER JT TEN | 11 HANAPEPE PLACE | | | | HONOLULU | HI | 96825-2108 |
| JOSEPH P MURRAY & JESSIE T MURRAY JT TEN | 60 EDGECUMB RD | | | | WEST MILFORD | NJ | 07480-2219 |
| JOSEPH P NEARY | 1418 FRESNO ROAD | GREEN ACRES | | | WILMINGTON | DE | 19803-5122 |
| JOSEPH P NEPPEL | 3151 S WADSWORTH BLVD | # 2213 | | | LAKEWOOD | CO | 80227-4802 |
| JOSEPH P NOVAK | 1005 DOWNEY ST | | | | FLINT | MI | 48503-3171 |
| JOSEPH P OBRIEN | 32865 FAIRCREST | | | | BEVERLY HILLS | MI | 48025-2937 |
| JOSEPH P OLIVER | 1518 OSAGE RD | | | | CUMMINGS | KS | 66016-9131 |
| JOSEPH P ORESKOVICH | 36505 49TH AVE | | | | PAW PAW | MI | 49079-9342 |
| JOSEPH P OVERAITIS | 14192 BLACKBURN STREET | | | | LIVONIA | MI | 48154-4247 |
| JOSEPH P PISCOPO | 818 N EAST ST | | | | EATON RAPIDS | MI | 48827-9238 |
| JOSEPH P POLITE | 23244 TULANE | | | | FARMINGTON HILLS | MI | 48336-3667 |
| JOSEPH P POLIZZI | 9212 CENTURY DRIVE | | | | SPRING HILL | FL | 34606-1704 |
| JOSEPH P POPOCZY | 21491 KENNISON AVENUE | | | | EUCLID | OH | 44123-1946 |
| JOSEPH P PRZYBYLSKI | 7209 PROVINCIAL CT | | | | CANTON TOWNSHIP | MI | 48187-2121 |
| JOSEPH P PURWIN | 1107 INNES AVE | | | | GRAND RAPIDS | MI | 49503-3634 |
| JOSEPH P PURWIN JR | 22097 LEOTTA DR D | | | | SAND LAKE | MI | 49343-9705 |
| JOSEPH P RACHWAL | 22331 KINYON ST | | | | TAYLOR | MI | 48180-3626 |
| JOSEPH P RAUCH | 118 OAK AVENUE | | | | METUCHEN | NJ | 08840 |
| JOSEPH P REASONER | 9364 W FALL CREEK DR | | | | PENDLETON | IN | 46064-9790 |
| JOSEPH P REILLY & MRS BARBARA M REILLY JT TEN | 415 CRYSTAL AVE | | | | S I | NY | 10314-2063 |
| JOSEPH P RILEY CUST MARY JO RILEY UGMA IL | 2434 FULLERTON | | | | CHICAGO | IL | 60647-3149 |
| JOSEPH P RINKER & MARY ANN RINKER JT TEN | 36739 WALTHAM DR | | | | STERLING HTS | MI | 48310-4515 |
| JOSEPH P RIVEIRO CUST GREGORY J RIVEIRO UGMA NY | 78 S LEWIS PL | | | | ROCKVILLE CT | NY | 11570-5531 |
| JOSEPH P RIVEIRO CUST MICHAEL RIVEIRO UGMA NY | 58 WAGG AVENUE | | | | MALVERNE | NY | 11565-1624 |
| JOSEPH P RIZZO SR | 204 HORSESHOE DR | | | | BOOTHWYN | PA | 19061-1007 |
| JOSEPH P ROBERSON & VENITA A ROBERSON JT TEN | 1645 SEVEN OAKS DR | | | | MORRISTOWN | TN | 37814-1422 |
| JOSEPH P ROSE | 2428 ALMA RD | | | | BALTIMORE | MD | 21227-3012 |
| JOSEPH P ROTH | 176 N RICHMOND AVENUE | | | | MASSAPEQUA | NY | 11758 |
| JOSEPH P RUFFINO | PO BOX 76 | | | | VALIER | IL | 62891 |
| JOSEPH P RUPPERT & FRANCIS E RUPPERT JT TEN | SPERLINGWEG 6 | D84036 LANDSHUT | | GERMANY | | | |
| JOSEPH P SANTANGELO | 615 PEFFER ST | | | | NILES | OH | 44446-3318 |
| JOSEPH P SBUTTONI SR & VIRGINIA SBUTTONI JT TEN | 4303 CASTLEMAN COURT | | | | NASHVILLE | TN | 37215-3502 |
| JOSEPH P SCALZO | 240 MILLER ROAD | | | | SELKIRK | NY | 12158-2705 |
| JOSEPH P SCHAAL | C/O C R SCHAAL | 312 BEVERLY PLACE | | | WILMINGTON | DE | 19809-2908 |
| JOSEPH P SCHADEK | 241 WESTGATE DRIVE | | | | MANSFIELD | OH | 44906-2940 |
| JOSEPH P SCHAEFER | 2922 MEISNER ST | | | | FLINT | MI | 48506-2434 |
| JOSEPH P SCHMIDT | 7315 HOLLAND ST | | | | ARVADA | CO | 80005-4222 |
| JOSEPH P SCHOLL | 105 BRIARHILL DRIVE | | | | WEST SENECA | NY | 14224-1901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH P SCHUBAUER | 650 WILLOW ST | | | | LOCKPORT | NY | 14094-5137 |
| JOSEPH P SCHUBAUER & MRS CAROL J SCHUBAUER JT TEN | 650 WILLOW ST | | | | LOCKPORT | NY | 14094-5137 |
| JOSEPH P SERRADA | 301 LAUREL CT | | | | POINT PLEASANT BEA | NJ | 08742-3245 |
| JOSEPH P SHELTON | 1601 ROGER STREET | | | | MILPITAS | CA | 95035-2822 |
| JOSEPH P SIKORA & PAULA L SIKORA JT TEN | 7879 GREENWOOD RD | | | | JACKSON | MI | 49201-9697 |
| JOSEPH P SIMMS | 631A SKINNERVILLE | | | | WEST AMHERST | NY | 14228-2503 |
| JOSEPH P SOUSA | 4349 LA COSA AVE | | | | FREMONT | CA | 94536-4721 |
| JOSEPH P SPANIAL & FRANCINE B SPANIAL TEN ENT | 1002 HOMESTEAD CIRCLE | | | | LANSDALE | PA | 19446-4600 |
| JOSEPH P STANCZAK | 2771 SOUTH 63RD ST | | | | MILWAUKEE | WI | 53219-3057 |
| JOSEPH P STAWISNKI | 337 OAK AVE | | | | WOODBRIDGE | NJ | 07095-1605 |
| JOSEPH P STEIGAUF | 6725 VERMAR TERRACE | | | | EDEN PRAIRIE | MN | 55346-2753 |
| JOSEPH P STEVENS | ROUTE 6 3210 INGERSOLL | | | | LANSING | MI | 48906-9149 |
| JOSEPH P STEVENS | 3210 INGERSOL RTE 6 | | | | LANSING | MI | 48906-9149 |
| JOSEPH P STEVENS & SANDRA L STEVENS JT TEN | 3210 INGERSOL RTE 6 | | | | LANSING | MI | 48906 |
| JOSEPH P STOLITZA | 1654 ELMWOOD AVE | | | | LAKEWOOD | OH | 44107-4002 |
| JOSEPH P SUCHACZEWSKI | 4944 OLIVET RD | | | | GEORGETOWN | IL | 61846-6152 |
| JOSEPH P SUGG | 49 QUEENS DRIVE | | | | WEST SENACA | NY | 14224-3226 |
| JOSEPH P SULLIVAN | 204 WESTWOOD DR | | | | MARYVILLE | TN | 37803-6388 |
| JOSEPH P THOMPSON | 195 CAVE RUN DR | APT 5 | | | ERLANGER | KY | 41018-4011 |
| JOSEPH P THOMPSON & MISS KATHLEEN G THOMPSON JT TEN | 287 HIGHLAKE AVE | | | | ANN ARBOR | MI | 48103-2071 |
| JOSEPH P TRUPIANO | 1598 DETROIT STREET | | | | LINCOLN PK | MI | 48146-3217 |
| JOSEPH P TWADDELL | 18577 JOSEPHS RD | | | | MILTON | DE | 19968-3271 |
| JOSEPH P VAN CAMP | 165 SUPERIOR AVE | | | | NEWINGTON | CT | 06111-3952 |
| JOSEPH P VERMETTE | 6726 E RIVER RD | | | | FLUSHING | MI | 48433-2514 |
| JOSEPH P WARREN | 114 MILLER AVE | | | | TYBEE ISLAND | GA | 31328 |
| JOSEPH P WEISS | 1488 E KITCHEN RD | | | | PINCONNING | MI | 48650-9468 |
| JOSEPH P WESSLING | 9 THATCHER CT | | | | ALEXANDRIA | KY | 41001-1108 |
| JOSEPH P WETZEL | 1847 JOHN GLENN RD | | | | DAYTON | OH | 45420-2412 |
| JOSEPH P WILLFORTH | 2468 ANDREWS DR | | | | WARREN | OH | 44481-9342 |
| JOSEPH P WINANS | 9670 LOOKING GLASS BRK RD | | | | GRAND LEDGE | MI | 48837-9269 |
| JOSEPH P WITLICKI | 14 A PERRON RD | | | | PLAINVILLE | CT | 06062-1120 |
| JOSEPH P WOOD | 4020 CLAUSEN | | | | WESTERN SPRINGS | IL | 60558-1227 |
| JOSEPH P ZAHRA | 11450 MAYFIELD | | | | LIVONIA | MI | 48150-5723 |
| JOSEPH P ZIMMERMAN CUST MELISSA A ZIMMERMAN UTMA IN | 14724 PULVER RD | | | | FT WAYNE | IN | 46845-9629 |
| JOSEPH P ZIMMERMAN CUST PAMELA M ZIMMERMAN UTMA IN | 14724 PULVER RD | | | | FT WAYNE | IN | 46845-9629 |
| JOSEPH PACELLA | 21081 PASEO TRANQUILO | | | | LAKE FOREST | CA | 92630-2268 |
| JOSEPH PAGANO | 6366 S PIERCE COURT | | | | LITTLETON | CO | 80123-3603 |
| JOSEPH PAGANO | 14 MOHAWK DR | | | | GIRARD | OH | 44420 |
| JOSEPH PALMIERI | 6231 NW 4TH AVE | | | | BOCA RATON | FL | 33487-2907 |
| JOSEPH PALOMBO | 22 MAPLE AVE | | | | EAST HANOVER | NJ | 07936-1551 |
| JOSEPH PANICCIA & CARMEN F PANICCIA JT TEN | 6251 OAKMAN | | | | DEARBORN | MI | 48126-2311 |
| JOSEPH PARAG | 6 GLEZMAN DR | | | | NEWARK | DE | 19702-3514 |
| JOSEPH PARK NUNN III | 1326 HEATHER LN | | | | CHARLOTTE | NC | 28209-2546 |
| JOSEPH PASSANTE | 16125 96TH ST | | | | HOWARD BEACH | NY | 11414-3808 |
| JOSEPH PATARINO | 244 MACINTOSH DRIVE | | | | ROCHESTER | NY | 14626-4409 |
| JOSEPH PATRICK BLACKFORD | 317 F ST NE | | | | WASHINGTON | DC | 20002-4930 |
| JOSEPH PATRICK HORWATH | 1690 MOUNTAIN LANE | | | | GLENDORA | CA | 91741-3040 |
| JOSEPH PATRICK KILCORSE | 609 STAR PINE DR | | | | LAS VEGAS | NV | 89144-1400 |
| JOSEPH PATRICK PRESCOTT | 693 SILK OAK LN | | | | CRYSTAL LAKE | IL | 60014-4581 |
| JOSEPH PATTERSON CRAPSTER | 316 HAWKS MOOR CT | | | | CHARLOTTE | NC | 28262-1556 |
| JOSEPH PAUL BOLICK | 212 COLUMBIA AVE | | | | ATLAS | PA | 17851-1006 |
| JOSEPH PAUL CRIST | 1014 W MONROE | | | | ALEXANDRIA | IN | 46001-8116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH PAUL DUBINSKY | 6 CARTERET CT | | | | ALLENDALE | NJ | 07401-1821 |
| JOSEPH PAUL FUCHS & NORA F FUCHS JT TEN | PO BOX 1276 | | | | SIKESTON | MO | 63801-1276 |
| JOSEPH PAUL KANIA | 1332 GREEN LEAF RD | | | | WILMINGTON | DE | 19805-1348 |
| JOSEPH PAUL STUPAR | 1325 RAMSEY ACRES LANE | | | | LAKE HELEN | FL | 32744-3721 |
| JOSEPH PAUL TAVI & ROSE TAVI JT TEN | 617 41ST AVE | | | | SANTA CRUZ | CA | 95062-5206 |
| JOSEPH PAUL TOSCH & DELPHINE CLARA LIND & JUDITH ANN SCHULTZ JT TEN | 22419 SOCIA ST | | | | CLAIR SHORES | MI | 48082-3102 |
| JOSEPH PAUL TROILO | 106 HEATHERLY LAND | | | | AVONDALE | PA | 19311-9706 |
| JOSEPH PAUL VIVIER | 12215 PLANK RD | | | | MILAN | MI | 48160 |
| JOSEPH PAVIA | 22 ANN MARIE DRIVE | | | | ROCHESTER | NY | 14606-4602 |
| JOSEPH PAVONE CUST JENNIFER C PAVONE UGMA NY | 829 WEAVER ST | | | | NEW ROCHELLE | NY | 10804-1923 |
| JOSEPH PAVONE CUST JOSEPH PETER NICOLE PAVONE UGMA NY | 829 WEAVER ST | | | | NEW ROCHELLE | NY | 10804-1923 |
| JOSEPH PEARSON JR | 555 LINWOOD DRIVE | | | | CUBA | NY | 14727-9444 |
| JOSEPH PECKL & ILONA PECKL JT TEN | 1152 JOSELSON AVENUE | | | | BAY SHORE | NY | 11706-2037 |
| JOSEPH PELECH | 37 CLIFFWOOD DR | | | | NEPTUNE | NJ | 07753-5838 |
| JOSEPH PELOZA | 8321 STEEPLECHASE DR | | | | MENTOR | OH | 44060-7658 |
| JOSEPH PERFETTI | 1749 LULLABY | | | | PORT ST LUCIE | FL | 34952-4220 |
| JOSEPH PERRICONE | 20 E MERCER AVENUE | | | | HAVERTOWN | PA | 19083-4710 |
| JOSEPH PERRY | 67 RED BUD CIRC | | | | AMELIA | OH | 45102-2155 |
| JOSEPH PETER HARKINS | 10001 THORNWOOD ROAD | | | | KENSINGTON | MD | 20895-4228 |
| JOSEPH PETER MONAHAN | PO BOX 43 | | | | QUINTON | VA | 23141-0043 |
| JOSEPH PETER WILSON | ALSTEAD HILL RD | | | | KEENE | NY | 12942 |
| JOSEPH PETRUSKA | 245 W FIRST ST | | | | EDISON | NJ | 08820-1224 |
| JOSEPH PFEIFER III | 110 SAINT CLAIR RIVER DR | | | | ALGONAC | MI | 48001-1657 |
| JOSEPH PFLAUMER & ANNE THERESE MILLER JT TEN | 14505 SUTTER PL | | | | TAMPA | FL | 33625-3350 |
| JOSEPH PHILIPS | 700 COLUMBUS AVENUE APT 11B | | | | NEW YORK | NY | 10025-6626 |
| JOSEPH PHILLIPS | 1492 COLUMBUS DRIVE | | | | FARWELL | MI | 48622-9438 |
| JOSEPH PHILLIPS & CONSTANCE J PHILLIPS JT TEN | 1492 COLUMBUS DR | | | | FARWELL | MI | 48622-9438 |
| JOSEPH PIAZZA JR | 39 ALDEN RD | | | | PARAMUS | NJ | 07652-3733 |
| JOSEPH PICKETT | FLCI-4D | PO BOX 147 | | | FOX LAKE | WI | 53933-0147 |
| JOSEPH PIDOTO | 23 MINNEWASKA TRL | | | | KERHONKSON | NY | 12446-3648 |
| JOSEPH PISANI & NANCY PISANI JT TEN | 2658 QUINCY ADAMS DR | | | | HERNDON | VA | 20171-2434 |
| JOSEPH PISKULIC | 2450 PARKER RD | | | | FLORISSANT | MO | 63033-2248 |
| JOSEPH PISTRITTO | 17 DAWES DRIVE VARLANO | | | | NEWARK | DE | 19702-1427 |
| JOSEPH PITONAK & CHRISTINE PITONAK JT TEN | 302 WASHINGTON RD | | | | SAYREVILLE | NJ | 08872-1830 |
| JOSEPH PITTA & CRISTINE M PITTA UA 08/04/92 | 4653 PALOMINO CT | | | | ELLICOTT CITY | MD | 21043-6448 |
| JOSEPH PLORANSKY | 589 MIDWOOD DR | | | | BRICK | NJ | 08724-4740 |
| JOSEPH POGORZELSKI | 32 BISMARK AVE | | | | TRENTON | NJ | 08610-4111 |
| JOSEPH POKOJ | 817 E BAYLOR LN | | | | CHANDLER | AZ | 85225-1411 |
| JOSEPH POPP | 28761 TOWNLEY STREET | | | | MADISON HTS | MI | 48071 |
| JOSEPH POWELL | 7040 SHARECROP LANE | | | | REMBERT | SC | 29128-8597 |
| JOSEPH PREGEL | 4668 S ZENOBIA ST | | | | DENVER | CO | 80236-3344 |
| JOSEPH PRINCIPATO | 6149 S KOMENSKY | | | | CHICAGO | IL | 60629-4611 |
| JOSEPH PROCTOR | 73 DUNMURRY LODGE BLACKS RD | DUNMURRY BELFAST BT10 | | GREAT BRITAIN | | | |
| JOSEPH PROL & RUTH H PROL JT TEN | 68 CHURCH ST | | | | FRANKLIN | NJ | 07416-1435 |
| JOSEPH PULERI JR | 7624 APPLE TREE CIRCLE | | | | ORLANDO | FL | 32819-4637 |
| JOSEPH PUNIA | 28 PRINCE WILLIAM CT | | | | PRINCETON | NJ | 08540-4005 |
| JOSEPH PUNIA TR CHARLES GREGORY PUNIA TRUST UA 05/15/90 | 28 PRINCE WILLIAM COURT | | | | PRINCETON | NJ | 08540-4005 |
| JOSEPH PUNIA TR ELYSE DANIELLE PUNIA TRUST UA 11/25/86 | 28 PRINCE WILLIAM COURT | | | | PRINCETON | NJ | 08540-4005 |
| JOSEPH PUSATERI & JOAN MARIE PUSATERI JT TEN | 132 DORAL DR | | | | SUGARLOAF | PA | 18249-3060 |
| JOSEPH QUARANTA CUST MATTHEW S QUARANTA UNDER THE OH U-T-M-A | C/O JOSEPH S QUARANTA | 2030 SOMERVILLE CT | | | OXFORD | MI | 48371-5928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH R BARRY & JOAN P BARRY JT TEN | 447 SO CURTIS ST | | | | MERIDEN | CT | 06450-6603 |
| JOSEPH R BAYER | 6811 HURON | | | | TAYLOR | MI | 48180-1973 |
| JOSEPH R BEARD | 311 SIMPSON RD | APT 203 | | | ANDERSON | SC | 29621-2152 |
| JOSEPH R BELLIZZI | 253 CLYDE-MARENGO RD | | | | CLYDE | NY | 14433-9528 |
| JOSEPH R BERISH | 19490 CASTLETOWN DRIVE | | | | STRONGSVILLE | OH | 44136-8200 |
| JOSEPH R BERNARD | 55 STATE ST | | | | SPRINGBORO | OH | 45066 |
| JOSEPH R BLASER JR | 5185 E FARNHURST | | | | LYNDHURST | OH | 44124-1237 |
| JOSEPH R BLAU | 217 FLORIO CT | | | | LAS VEGAS | NV | 89134-2618 |
| JOSEPH R BODOR | 2730 JEFFERSON ST | | | | BETHLEHEM | PA | 18020-5433 |
| JOSEPH R BOYD | 16 SOUTH ARLINGTON | | | | GREENCASTLE | IN | 46135-1804 |
| JOSEPH R BRADLEY | 2667 FARBER DRIVE | | | | ST LOUIS | MO | 63136-4610 |
| JOSEPH R BREAUX | 447 THORS | | | | PONTIAC | MI | 48342-1968 |
| JOSEPH R BRUZ | 3991 BAYBROOK DR | | | | WATERFORD | MI | 48329-3910 |
| JOSEPH R BULLOCK | 421 WOOD LN | | | | HADDONFIELD | NJ | 08033-1451 |
| JOSEPH R BUSACCA | 21506 PARKWAY | | | | ST CLAIR SHORES | MI | 48082-1286 |
| JOSEPH R BUTLER | 4406 BELLEMEADE | | | | BELLBROOK | OH | 45305-1410 |
| JOSEPH R CABALLERO | 6126 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9746 |
| JOSEPH R CALDWELL | 400 HERMITAGE CT | | | | FRANKLIN | TN | 37067-5812 |
| JOSEPH R CAMIOLO | 447 CREIGHTON LANE | | | | ROCHESTER | NY | 14612-2289 |
| JOSEPH R CHAMBERS | 4480 BARNETT SHOULS RD | | | | ATHENS | GA | 30605-4726 |
| JOSEPH R CHAMPAGNE | 9734 MARTZ RD | | | | YPSILANTI | MI | 48197-9779 |
| JOSEPH R CHILDRESS | 5363 GREEN COVE RD | | | | GAINESVILLE | GA | 30504-5103 |
| JOSEPH R CHILDRESS & BETTY G CHILDRESS JT TEN | 5363 GREEN COVE ROAD | | | | GAINESVILLE | GA | 30504-5103 |
| JOSEPH R CLARKSON | 1830 STRATHEARN CT | | | | ST LOUIS | MO | 63146-3752 |
| JOSEPH R CLOUTIER SR | 2459 SHARMA LANE | | | | HOWELL | MI | 48843-8930 |
| JOSEPH R CONLEY | 274 BONESTEEL ST | | | | ROCHESTER | NY | 14616-5119 |
| JOSEPH R COOPER | C/O LAWANDA WARREN | PO BOX 10410 | | | MIDWEST CITY | OK | 73140-1410 |
| JOSEPH R CORACE | 5658 SPRINGBROOK DR | | | | TROY | MI | 48098-5351 |
| JOSEPH R CORTESE | 3911-2 LANDER RD | | | | CHAGRIN FALLS | OH | 44022 |
| JOSEPH R CRAIG | PO BOX 220 | | | | DAVISBURG | MI | 48350-0220 |
| JOSEPH R CUNNINGHAM | 7566 BOB O LINK RD | | | | JACKSONVILLE | FL | 32219-3334 |
| JOSEPH R CUSICK CUST TAYLER LEIGH CUSICK UTMA CA | 4745 VIA DE LA MULA | | | | YORBA LINDA | CA | 92886-3051 |
| JOSEPH R DARNALL JR | 3209 DUVAL STREET | | | | AUSTIN | TX | 78705-2429 |
| JOSEPH R DIANCIN & CONCEPCION C DIANCIN JT TEN | N2003 SILVER LAKE ROAD | PO BOX 558 | | | MAUTOMA | WI | 54982-0558 |
| JOSEPH R DINEGAR | PO BOX 99 | | | | ROCKFALL | CT | 06481-0099 |
| JOSEPH R DRAGO | 6680 MOSSY GLEN DR | | | | FORT MYERS | FL | 33908 |
| JOSEPH R ESSIG JR | 279 BERRY ST | | | | BROOKLYN | NY | 11211-4129 |
| JOSEPH R FAHRION | PO BOX 1463 | | | | MOUNT AIRY | NC | 27030-1463 |
| JOSEPH R FETTY | 175 WADE AVE | | | | NILES | OH | 44446-1926 |
| JOSEPH R FISHER & MARTHA B FISHER JT TEN | 3715 W 84TH TERRACE | | | | PRAIRIE VILLAGE | KS | 66206-1344 |
| JOSEPH R FORTIER CUST PAUL FORTIER UGMA MI | 3785 LAKE GEORGE ROAD | | | | OXFORD | MI | 48370-2006 |
| JOSEPH R FORTIER TR UA 11/20/85 JOSEPH R FORTIER TRUST | 3785 LAKE GEORGE | | | | OXFORD | MI | 48370-2006 |
| JOSEPH R FUERTES | PO BOX 762 | | | | FRUITLAND PK | FL | 34731-0762 |
| JOSEPH R GAHAGAN & MRS RITA GAHAGAN JT TEN | 307 BIDDLE DRIVE | | | | EXTON | PA | 19341 |
| JOSEPH R GAINES | 1801 W GENESEE ST | | | | FLINT | MI | 48504-3818 |
| JOSEPH R GAJEWSKI JR | 64APPLEWOOD DR | | | | MERIDEN | CT | 06450-7900 |
| JOSEPH R GARBASH | 117 MARSEILLES AVENUE | | | | ELYRIA | OH | 44035-4039 |
| JOSEPH R GARRICK | 29561 TERRACE CT | | | | WARREN | MI | 48093-6749 |
| JOSEPH R GATHRIGHT JR | 2914 BELKNAP BEACH RD | | | | PROSPECT | KY | 40059-8013 |
| JOSEPH R GIBSON | 2893 IVY HILL DR | | | | COMMERCE TWP | MI | 48382 |
| JOSEPH R GIERCZAK JR | 42310 SARATOGA CIRCLE | | | | CANTON | MI | 48187-3536 |
| JOSEPH R GOLKOSKY | 7241 ANGLING RD | | | | PORTAGE | MI | 49024-4059 |
| JOSEPH R GONZALES | 1506 ORCHID | | | | WATERFORD | MI | 48328-1405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH R GOTFRYD CUST MATTHEW GOTFRYD UTMA IL | 9427 JACKSON | | | | BROOKFIELD | IL | 60513-1130 |
| JOSEPH R GRIEP | 2813 HYACINTH AVE | | | | JAMESVILLE | WI | 53545-5600 |
| JOSEPH R GRISWOLD | 5190 WALNUT LN | | | | EVERETT | PA | 15537-6365 |
| JOSEPH R GRUNDAS | 130 OAK MARR DR | | | | HOUGHTON LAKE | MI | 48629-9006 |
| JOSEPH R GUZZI | 23 PACIFIC ST | | | | NEWARK | NJ | 07105-1220 |
| JOSEPH R HANISZEWSKI | 221 BELMONT CT EAST | | | | N TONAWANDA | NY | 14120-4863 |
| JOSEPH R HARRIS JR | 601 NEW ST | | | | WILLIAMSTOWN | NJ | 08094-8926 |
| JOSEPH R HEIMOSKI & MARIRUTH HEIMOSKI JT TEN | 1610 WEST PATRIDGE CT | | | | ARLINGTON HIEGHTS | IL | 60004-7963 |
| JOSEPH R HETMAN | 18 PETTIT AVE | | | | SOUTH RIVER | NJ | 08882-1056 |
| JOSEPH R HILGENDORF & BEVERLY J HILGENDORF JT TEN | 830 OAK LOT 150 | | | | MARINE CITY | MI | 48039-2231 |
| JOSEPH R HILL | PO BOX 617 | | | | WILTON | CA | 95693-0617 |
| JOSEPH R HOLLARS JR | 2006 KARL DRIVE | APARTMENT 801 | | | WARNER ROBINS | GA | 31088 |
| JOSEPH R HRIZAK | 342 N EDGEWOOD | | | | LOMBARD | IL | 60148-1912 |
| JOSEPH R HUTTING | 1614 N FAIRVIEW AVENUE | | | | LANSING | MI | 48912-3402 |
| JOSEPH R JAY | 11555 91ST TER | | | | SEMINOLE | FL | 33772-2802 |
| JOSEPH R KIBBE | 12402 GREENWAY | | | | STERLING HEIGHTS | MI | 48312-2256 |
| JOSEPH R KICINSKI | 126 MANSION ST | | | | BUFFALO | NY | 14206-1932 |
| JOSEPH R KING | 700 N 21ST ST | | | | FORT SMITH | AR | 72901-3018 |
| JOSEPH R KINNICK | 1440 BARRON RD | | | | HOWELL | MI | 48843 |
| JOSEPH R KIRWAN | 0570 HOMESTEAD DR. #43 | | | | EDWARDS | CO | 81632 |
| JOSEPH R KONCEWICZ | 359 E WASHINGTON ST | | | | NANTICOKE | PA | 18634-3527 |
| JOSEPH R KONIECZKO | 23612 HILL | | | | WARREN | MI | 48091-4711 |
| JOSEPH R KOSNIK | 8477 DIXIE HWY | | | | FAIR HAVEN | MI | 48023-2551 |
| JOSEPH R KRALL | 46882 HENDRIE CT | | | | CANTON CENTER | MI | 48187-4666 |
| JOSEPH R LASTOWKA | 39 CROOKED BILLET | | | | HATBORO | PA | 19040-3911 |
| JOSEPH R LAZICKI | 9 MYRTLE AVENUE | | | | SECAUCUS | NJ | 07094-4126 |
| JOSEPH R LEAL | 30 LAWN ST | | | | SOUTH HADLEY | MA | 01075-1833 |
| JOSEPH R LEWIS | 6517 ROWLEY DRIVE | | | | WATERFORD | MI | 48329-2747 |
| JOSEPH R LEWIS & MARY K LEWIS JT TEN | 6517 ROWLEY DRIVE | | | | WATERFORD | MI | 48329-2747 |
| JOSEPH R LINDER | 220 CATHERINE ST | | | | BUCHANAN | NY | 10511-1526 |
| JOSEPH R LUPLOW | 5156 NARCISSUS ST | | | | SAGINAW | MI | 48603-1146 |
| JOSEPH R LUTZ | 2007 SOUTH RAVENNA RD | | | | RAVENNA | MI | 49451-9741 |
| JOSEPH R MACHULES | 8721 ASPEN AVE | | | | ORLANDO | FL | 32817-1313 |
| JOSEPH R MAGUIRE | 45 ARSENAL ROAD | | | | FRAMINGHAM | MA | 01702-5905 |
| JOSEPH R MANCINE | 811 MAPLE AVE | | | | LINDEN | NJ | 07036-2741 |
| JOSEPH R MARFIA | 2038 ELM RIDGE DRIVE N W | | | | GRAND RAPIDS | MI | 49504-2306 |
| JOSEPH R MARHULIK | 1525 DIFFORD DR | | | | NILES | OH | 44446-2831 |
| JOSEPH R MARINELLO JR & ANNA M MARINELLO JT TEN | 4 COOLIDGE STREET | | | | TUCKAHOE | NY | 10707-3013 |
| JOSEPH R MARTELLE | 34332 CYPRESS CT | | | | STERLING HGTS | MI | 48310-6672 |
| JOSEPH R MARTIN | 785 PREAKNESS LN | | | | FLORISSANT | MO | 63033-3613 |
| JOSEPH R MASLANKOWSKI | 292 HARRINGTON DR N | | | | TOMS RIVER | NJ | 08757-3819 |
| JOSEPH R MAZZA | 40 HORIZON TER | | | | HILLSDALE | NJ | 07642-1025 |
| JOSEPH R MC INTYRE | 4008 HAWTHORNE ROAD | | | | LAGRANGE | KY | 40031-9580 |
| JOSEPH R MC KENZIE | 710 BIRCH ST | | | | HANNIBAL | MO | 63401-5003 |
| JOSEPH R MCCARTHY | 7 MUSIC HILL RD | | | | BROOKFIELD | CT | 06804-3123 |
| JOSEPH R MCCUTCHEON | 3610 DRESDEN ROAD | | | | ZANESVILLE | OH | 43701-1212 |
| JOSEPH R MCGOVERN | 35 CIRCLE DR | | | | GREENWICH | CT | 06830-6737 |
| JOSEPH R MEHRINGER | 12113 METRIC BLVD | APT 1424 | | | AUSTIN | TX | 78758-8631 |
| JOSEPH R MIERAS | 26737 MIUTPALE | | | | STURGIS | MI | 49091-9149 |
| JOSEPH R MOLTRUP | 2114 COUNTYLINE RD | | | | BARKER | NY | 14012-9515 |
| JOSEPH R MONTELONE | 21 NIVER AVE | | | | SELKIRK | NY | 12158-1917 |
| JOSEPH R MURPHY | 221 LAUREL DR | | | | MARMORA | NJ | 08223-1241 |
| JOSEPH R NICHOLS & MRS EILEEN G NICHOLS JT TEN | 122 REDBUD LN | | | | NASHVILLE | IN | 47448-8453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH R OBERECKER & MRS BETTE A OBERECKER JT TEN | 413 NESBITT PARK AVE | | | | DAVENPORT | FL | 33837-9246 |
| JOSEPH R PARKS | 5856 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-2117 |
| JOSEPH R PARRISH | 6366 CHRISTY ROAD | | | | DEFIANCE | OH | 43512-9611 |
| JOSEPH R PAWLAK | 2 ASHFORD DRIVE | | | | PLAINSBORO | NJ | 08536 |
| JOSEPH R PEROZZI & MARY ANN PEROZZI JT TEN | 842 DAMICO DR | | | | CHICAGO HEIGHTS | IL | 60411-1935 |
| JOSEPH R PIERCE JR | 2482 VILLAGE DR SE | | | | GRAND RAPIDS | MI | 49506-5455 |
| JOSEPH R PIERCE JR & SALLY A PIERCE JT TEN | 2482 VILLAGE DR S E | | | | GRAND RAPIDS | MI | 49506-5455 |
| JOSEPH R PISACANE | 82-86 PARSONS BLVD | | | | JAMAICA | NY | 11432-1049 |
| JOSEPH R POMPA | 8741 SHANER NE | | | | ROCKFORD | MI | 49341-8534 |
| JOSEPH R PREVO & JULIE A PREVO JT TEN | 4120 STABLER ST | | | | LANSING | MI | 48910-4569 |
| JOSEPH R REAGAN | 15 SIERRA RD | | | | ROCHESTER | NY | 14624-4524 |
| JOSEPH R ROBINSON | A6 WOODSIDE GDNS #A6 | | | | ROSELLE PARK | NJ | 07204-1005 |
| JOSEPH R ROSENBERG | 7422 BITTERSWEET DR | | | | GURNEE | IL | 60031-5108 |
| JOSEPH R RUBANO | 235 VIRGINIA AVE | | | | FT LEE | NJ | 07024-4323 |
| JOSEPH R RUBINIC | 1702 BRADFORD N W | | | | WARREN | OH | 44485-1854 |
| JOSEPH R SAAM | 778 RAYCLIFF PLACE | | | | CONCORD | CA | 94518-2838 |
| JOSEPH R SALIBA | 1309 OAKDALE LN | | | | REDDING | CA | 96002-0712 |
| JOSEPH R SANTAGATA | 4601 LOGANWAY | | | | HUBBARD | OH | 44425-3314 |
| JOSEPH R SANTRY TR JOSEPH R SANTRY REVOCABLE TRUST UA 3/7/01 | 418 OCEAN AVE | | | | MARBLEHEAD | MA | 01945-3853 |
| JOSEPH R SANTULLI CUST DANIELLE SANTULLI UGMA NY | 105 THOMAS AVE | | | | BETHPAGE | NY | 11714-1712 |
| JOSEPH R SCHAFFER | 5320 KATHERINE CT | | | | SAGINAW | MI | 48603-3617 |
| JOSEPH R SCHEMANSKY | C/O LYNNE PETT | 145 OAK STREET | BEAUMARIS VICTORIA | 3193 AUSTRALIA | | | |
| JOSEPH R SCHIAVINO | 1 GRACE DR | | | | SOUTH AMBOY | NJ | 08879-1315 |
| JOSEPH R SEPESY | 205 WHIPPLE ST | | | | PITTSBURGH | PA | 15218-1139 |
| JOSEPH R SGARLAT | PO BOX 272 | | | | SHAWANESE | PA | 18654-0272 |
| JOSEPH R SIMKO | 244 SCHUSSLER ST | | | | SOUTH AMBOY | NJ | 08879-2018 |
| JOSEPH R SIMON | 10320 CAVEY LANE | | | | WOODSTOCK | MD | 21163-1323 |
| JOSEPH R SIMUN | 92 COLEMAN STREET | | | | EDISON | NJ | 08817-5121 |
| JOSEPH R SLAGA | 6456 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346-3060 |
| JOSEPH R SMITH | 24200 LATHRUP BLVD | APT 309 | | | SOUTHFIELD | MI | 48075-2858 |
| JOSEPH R ST MARTIN | 45 ST NICHOLAS AVE | | | | WORCESTER | MA | 01606-1623 |
| JOSEPH R STEROPLE | PO BOX 603 | | | | RHINEBECK | NY | 12572-0603 |
| JOSEPH R STOKES | 5036 CHIPMAN DR | | | | COLUMBUS | OH | 43232-6256 |
| JOSEPH R STOUT | 1918 WESTVIEW DRIVE | | | | INDIANAPOLIS | IN | 46221-1122 |
| JOSEPH R STRODOSKI | 18218 RUSTIC SPRINGS DR | | | | TOMBALL | TX | 77375-8729 |
| JOSEPH R SWITALSKI | 4526 W PARK VIEW LN | | | | GLENDALE | AZ | 85310-3127 |
| JOSEPH R SZAKAL JR | 3260 KESSLER ROAD | | | | WEST MILTON | OH | 45383-8719 |
| JOSEPH R TOMLINSON | 243 LITTLE BRITAIN ROAD | | | | NOTTINGHAM | PA | 19362-9015 |
| JOSEPH R TRELA | 9381 QUANDT | | | | ALLEN PARK | MI | 48101-1586 |
| JOSEPH R TROLL | 7917 COLUMBIANA CANFIELD ROAD | | | | CANFIELD | OH | 44406-9441 |
| JOSEPH R UMPHREY | 3214 VANZANDT | | | | DRAYTON PLAIN | MI | 48020 |
| JOSEPH R URSO | 1334 CLEARVIEW N W | | | | WARREN | OH | 44485-2101 |
| JOSEPH R VALESH | 386 OLMSTED RD | | | | RIVERSIDE | IL | 60546-2354 |
| JOSEPH R VAN HOUTEN | 7705 BRAMBLEWOOD DR APT 1A | | | | LANSING | MI | 48917-8767 |
| JOSEPH R WAGNER & MARY P WAGNER JT TEN | 329 KAREN CT | | | | MONROEVILLE | PA | 15146-1788 |
| JOSEPH R WAID | 11790 SW RIDGEVIEW TER | | | | BEAVERTON | OR | 97008-6310 |
| JOSEPH R WARSINSKE | 5316 SAGEBRUSH ST | | | | BRIGHTON | CO | 80601-4531 |
| JOSEPH R WINSTON CUST HADYN WILLIAM WINSTON UTMA CO | 1009 S TEJON ST | | | | COLORADO SPRINGS | CO | 80903-4238 |
| JOSEPH R WISNESKI | 603 ALMOND AVE | | | | BALTIMORE | MD | 21221-3304 |
| JOSEPH R WOJCIECHOWSKI & JOANNE CORRIDON JT TEN | 425 AUGUSTA STREET | | | | SOUTH AMBOY | NJ | 08879-1623 |
| JOSEPH R WRONA | 1393 SHERIDAN DR | | | | KENMORE | NY | 14217-1209 |
| JOSEPH R WURM & NANCY A WURM JT TEN | 3200 CAIRN CROSS | | | | OAKLAND | MI | 48363-2706 |
| JOSEPH R WYATT II | 9 STEWART LANE | | | | DEPTFORD | NJ | 08096 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH R YAKLIC | 49830 CRANBERRY CREEK DR | | | | MACOMB | MI | 48042-4647 |
| JOSEPH R YAKLIC & ANN S YAKLIC JT TEN | 49830 CRANBERRY CREEK DR | | | | MACOMB | MI | 48042-4647 |
| JOSEPH RABIOLA TOD DAVID L RABIOLA SUBJECT TO STA TOD RULES | 3934 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1449 |
| JOSEPH RADVANYI | R R #1 | WILSONVILLE ON | | N0E 1Z0 CANADA | | | |
| JOSEPH RAMIREZ TR JOSEPH RAMIREZ TRUST UA 11/15/95 | PO BOX 342 | | | | STERLING | IL | 61081-0342 |
| JOSEPH RANCO HOUSTON | 4900 CHERRYLAND DR | | | | LANSING | MI | 48910-5336 |
| JOSEPH RAYMOND KAZIMIR & CARLA JEANNE KAZIMIR JT TEN | 16461 BIRCHER ST | | | | GRANADA HILLS | CA | 91344-2918 |
| JOSEPH RAZLER CUST DEBORAH T RAZLER UGMA PA | 9555 WALLEY AVE | | | | PHILADELPHIA | PA | 19115-3009 |
| JOSEPH REARDON | 19341 UPLAND CT | | | | NORTHVILLE | MI | 48167-1912 |
| JOSEPH REED JR | 1405 SHERIDAN BRIDGE CIR | | | | OLATHE | KS | 66062-5704 |
| JOSEPH REILLY | 65 CLARIDGE PLACE | | | | COLONIA | NJ | 07067-1207 |
| JOSEPH REITER | 712 IRA ST | | | | KALAMAZOO | MI | 49048 |
| JOSEPH RENDA & MARIE RENDA JT TEN | 3905 ROCKY MOUND DR | | | | WENTZVILLE | MO | 63385-2697 |
| JOSEPH RESPECKI | 5840 COBBLESTONE DR | | | | NORTH BRANCH | MI | 48461-8887 |
| JOSEPH RICHARD BARNA & LORI MARIE BARNA JT TEN | 10491 SW 54TH ST | | | | COOPER CITY | FL | 33328-5603 |
| JOSEPH RICHARD CURRY | 3340 S SNODDY ROAD | | | | BLOOMINGTON | IN | 47401-9613 |
| JOSEPH RICHARD RICHARDSON JR | 1400 C AVE | | | | WEST COLUMBIA | SC | 29169-6105 |
| JOSEPH RICHARD ROZMAN | 11 ELM DRIVE | | | | SKILLMAN | NJ | 08558-1608 |
| JOSEPH RICHARD WEISS JR & DOROTHY FRANCES WEISS JT TEN | 854 BRADFORD AVE | | | | WESTFIELD | NJ | 07090-3007 |
| JOSEPH ROBBIATI & LINDA ROBBIATI JT TEN | 167 MOUNTAIN RD | | | | SOMERS | CT | 06071-1747 |
| JOSEPH ROBERT GRILLO | 2524 CEDAR LANE | | | | ROSENBERG | TX | 77471-6055 |
| JOSEPH ROBERT KREPEL | 11052 E BENNINGTON RD R 1 | | | | DURAND | MI | 48429-9728 |
| JOSEPH ROBERT MARENTETTE | 2504 FALLON DR | | | | HERNDON | VA | 20171-2963 |
| JOSEPH ROBERT NICPON | 11268 SHADOW WOODS LN | | | | WHITMORE LAKE | MI | 48189-9122 |
| JOSEPH ROBERT NICPON CUST DEANNE CHRISTINE NICPON UGMA MI | 11268 SHADOW WOODS LN | | | | WHITMORE LAKE | MI | 48189-9122 |
| JOSEPH ROBERT NICPON CUST JOSEPH ANTHONY NICPON UGMA MI | 11268 SHADOW WOODS LN | | | | WHITMORE LAKE | MI | 48189-9122 |
| JOSEPH ROBERT NICPON CUST MARIA JANINE NICPON UGMA MI | 11268 SHADOW WOODS LN | | | | WHITMORE LAKE | MI | 48189-9122 |
| JOSEPH ROBERT SCHMIDT | 3470 VERBENA DR | | | | CINCINNATI | OH | 45241-2770 |
| JOSEPH ROBERTS | 305 HEEGE AVE | | | | KIRKWOOD | MO | 63122-4129 |
| JOSEPH ROBILLARD | 10 ANN ST | | | | CORTLAND MANOR | NY | 10567-1716 |
| JOSEPH ROBINSON | 3813 COPLEY RD | | | | BALTIMORE | MD | 21215-7104 |
| JOSEPH ROBINSON | 3083 BELFAST WAY | | | | RICHMOND | CA | 94806-2628 |
| JOSEPH ROBINSON CUST JOSHUA M ROBINSON UTMA MD | 66 FRANKLIN ST | UNIT 309 | | | ANNAPOLIS | MD | 21401-2756 |
| JOSEPH ROCCO CARLUCCI | 66 CHITTENDEN RD | | | | CLIFTON | NJ | 07013-4208 |
| JOSEPH ROCCO CARLUCCI & MRS HILDA CARLUCCI JT TEN | 66 CHITTENDEN ROAD | | | | CLIFTON | NJ | 07013-4208 |
| JOSEPH ROGALNY | 12MICHAEL DR | | | | WAYNE | NJ | 07470-3415 |
| JOSEPH ROGERS JR | 18603 PARKE LN | | | | GROSSE ILE | MI | 48138 |
| JOSEPH ROMANO | 10 WILTSHIRE ST | | | | BRONXVILLE | NY | 10708-1008 |
| JOSEPH ROMBI | 1746 ESSEX STREET | | | | RAHWAY | NJ | 07065-5009 |
| JOSEPH ROY MEZEY | 19 POTTERS LANE | | | | HUNTINGTON | NY | 11743-2142 |
| JOSEPH RUBACH | 266 UNION ST | | | | NORTHVALE | NJ | 07647 |
| JOSEPH RUBEL & MRS LYNNE RUBEL JT TEN | 131 TAYLOR MILLS RD | | | | MANALAPAN | NJ | 07726-3405 |
| JOSEPH RUSSELL EDWARDS | 7204 GLIDDEN ST | | | | GENESEE | MI | 48437 |
| JOSEPH RUSSELL WOOLARD | 8291 E ATHERTON RD | | | | DAVISON | MI | 48423-8700 |
| JOSEPH RYAN | 604 DALI DRIVE | | | | BRANDON | FL | 33511-7410 |
| JOSEPH RYAN LEVINE | 8271 LYNNHAVEN DR | | | | CINCINNATI | OH | 45236-1411 |
| JOSEPH S BACKER & ANNA M BACKER JT TEN | 403 W MAIN ST | | | | VEVAY | IN | 47043-1007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH S BARON | 45 ORCHARD LN | | | | MELROSE | MA | 02176-2917 |
| JOSEPH S BATTAGLIA | 5060 BARTHOLOW RD | | | | SYKESVILLE | MD | 21784-9209 |
| JOSEPH S BERAK | 11310 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1060 |
| JOSEPH S BERAK & LILLIAN J BERAK JT TEN | 11310 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1060 |
| JOSEPH S BIANCO & LORRAINE Z BIANCO JT TEN | 7 MAC ARTHUR AVE | | | | CLOSTER | NJ | 07624-2911 |
| JOSEPH S BRANDEBURG | 325 SMITH ST | | | | HARTWELL | GA | 30643-7328 |
| JOSEPH S BROWN JR | 8157 HARTWELL | | | | DETROIT | MI | 48228-2791 |
| JOSEPH S BUTZ | 31 GRAHAM AVE | | | | WAYNE | NJ | 07470-3003 |
| JOSEPH S CIECIEREGA | 9159 ERIE RD APT 24 | | | | ANGOLA | NY | 14006 |
| JOSEPH S CIZEWSKI | HC 87 BOX 155 | | | | POCONO LAKE | PA | 18347-9737 |
| JOSEPH S COATES | 1349 DEVONSHIRE | | | | GROSSE PTE CITY | MI | 48230-1157 |
| JOSEPH S COATES JR | 1349 DEVONSHIRE | | | | GROSSE POINTE | MI | 48230-1157 |
| JOSEPH S COURTNEY | 10603 BAYNE RD | | | | NASHVILLE | MI | 49073-8744 |
| JOSEPH S CULLINS JR | 10701 HARPER AVE | | | | SILVER SPRING | MD | 20901-1416 |
| JOSEPH S DIETER | 1017 FERNWOOD DR | | | | LOCKPORT | NY | 14094-6381 |
| JOSEPH S DIETER & MARRIANNE DIETER JT TEN | 1017 FERNWOOD DR | | | | LOCKPORT | NY | 14094-6381 |
| JOSEPH S DIMONICO | 1601 REDLAND DR | | | | EDMOND | OK | 73003-2565 |
| JOSEPH S DION | 29 DARTMOUTH RD | | | | WALPOLE | MA | 02081-1727 |
| JOSEPH S DIPASQUALE | 58 GROVE ST | | | | BUFFALO | NY | 14207-2205 |
| JOSEPH S DISPENZA | 111 EVANS ST | | | | BATAVIA | NY | 14020-3140 |
| JOSEPH S DOMANSKI | 2850 NORTHVILLE DR NE | | | | GRAND RAPIDS | MI | 49525-1766 |
| JOSEPH S DONDA & JULIANA DONDA TR UA 08/09/94 JOSEPH S DONDA & JULIANA | 7373 TILBY RD | | | | NORTH ROYALTON | OH | 44133-1623 |
| JOSEPH S DOUIAHY | 39089 CASIMIRA | | | | STERLING HEIGHTS | MI | 48313-5509 |
| JOSEPH S DOUSE | 16722 FENMORE | | | | DETROIT | MI | 48235-3423 |
| JOSEPH S DUBOS | 3225 CAPRICE | | | | WARREN | OH | 44481-9228 |
| JOSEPH S DULAK | 135 ROSSITER AV | | | | YONKERS | NY | 10701-5016 |
| JOSEPH S EDWARDS | 2220 MELVILLE DR | | | | SAN MARINO | CA | 91108-2612 |
| JOSEPH S ELKIN | 6059 MARTHA DRIVE | | | | CORTLAND | OH | 44410-9715 |
| JOSEPH S EVELAND | 5236 MCCAUSLAND AVE | | | | SAINT LOUIS | MO | 63109-3003 |
| JOSEPH S FITZPATRICK | 5534 MARLIN CT | | | | DISCOVERY BAY | CA | 94514-9422 |
| JOSEPH S FORMATO CUST CHRISTOPHER J FORMATO U/THE NYU-G-M-A | C/O CHRISTOPHER J FORMATO | 369 DANTE CT | | | BRENTWOOD | CA | 94513-1945 |
| JOSEPH S GILL | C/O LILLIAN ZIWOT | 12309 BORCHERDING LANE | | | SAINT LOUIS | MO | 63131 |
| JOSEPH S GOSS & JULIA I GOSS JT TEN | 5463 E DODGE RD | | | | MT MORRIS | MI | 48458-9747 |
| JOSEPH S GRAVES | PO BOX 654 | | | | LAWRENCEVILLE | VA | 23868-0654 |
| JOSEPH S GRAZIANO | 4209 VIA VALMONTE | | | | PALOS VERDES EST | CA | 90274-1410 |
| JOSEPH S GUMMERE & JO I GUMMERE TR GUMMERE FAM TRUST UA 06/21/99 | 1252 RED OAK DR | | | | AVON | IN | 46123-9788 |
| JOSEPH S HEARN & MARY HEARN JT TEN | 321 MAIN ST E | | | | MARSHALLVILLE | GA | 31057-9773 |
| JOSEPH S HEIDE | 6810 ROSEMONT | | | | DETROIT | MI | 48228-5405 |
| JOSEPH S HOHMAN | C/O ANN HOHMAN EX | 48 LAKEWOOD DRIVE | | | NARRAGANSETT | RI | 02882-3508 |
| JOSEPH S HOLMES | BOX 217 OLIVIA | | | | OLIVIA | NC | 28368-0217 |
| JOSEPH S HOLMES & SHIRLEY W HOLMES JT TEN | BOX 217 | | | | OLIVIA | NC | 28368-0217 |
| JOSEPH S HOPKINS | 6122 DONNYBROOK DR | | | | DAYTON | OH | 45459-1804 |
| JOSEPH S HORNE | 7507 JERVIS ST | | | | SPRINGFIELD | VA | 22151-2926 |
| JOSEPH S HUMERICKHOUSE & GRACE L HUMERICKHOUSE JT TEN | 712 SOUTH 5TH | | | | OSAGE CITY | KS | 66523-1512 |
| JOSEPH S JAKUBISIN | 100 CANDLEWOOD CT | | | | COLUMBIA | TN | 38401-5346 |
| JOSEPH S JONES | PO BOX 372 | | | | BAMBERG | SC | 29003-0372 |
| JOSEPH S JONES | 655 GREEN MEADOW DR | | | | GREENWOOD | IN | 46143-2533 |
| JOSEPH S KALINOWSKI JR | 1200 ANGELO DR | | | | SCHENECTADY | NY | 12303-5138 |
| JOSEPH S KEENER | 754 MILTON GROVE RD N | | | | ELIZABETHTOWN | PA | 17022-9685 |
| JOSEPH S KEER | PO BOX 124 | | | | SOUDERTON | PA | 18964-0124 |
| JOSEPH S KERNOSKY | C/O LAURIE M HOCKING | 5814 CABRENA DRIVE | | | LANSING | MI | 48917-1274 |
| JOSEPH S KREBS | 661 VILLA DR | | | | MANSFIELD | OH | 44906-1188 |
| JOSEPH S KREZAN | 3750 REDSTONE RD | | | | ST LOUIS | MI | 48880-9104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH S KROLL | 15760 W MILL VALLEY LANE | | | | SUPRISE | AZ | 85374-5665 |
| JOSEPH S KULIG | 758 TEN EYCK AVE | | | | LYNDHURST | NJ | 07071-2917 |
| JOSEPH S LABELL | 26 BARCLAY ROAD | | | | SCARSDALE | NY | 10583-2764 |
| JOSEPH S LAPKIEWICZ | 84 HARCOURT DR | | | | TRENTON | NJ | 08610-4117 |
| JOSEPH S LAUTENSLAGER | 6800 FOREST HILL LANE | | | | HAMILTON | OH | 45011-6429 |
| JOSEPH S LEVINGER | PO BOX 411 | | | | ALTAMONT | NY | 12009-0411 |
| JOSEPH S LUNSFORD TR UA 06/22/2006 JOSEPH S LUNSFORD LIVING TRUST | 110 PICK ST | | | | BROOKNEAL | VA | 24528 |
| JOSEPH S MACKANOS & BRENDA J STANKO JT TEN | 444 CHESTER ST | APT 409 | | | BIRMINGHAM | MI | 48009-1473 |
| JOSEPH S MALINO | 210 BERKMAN DR | | | | MIDDLETOWN | NY | 10941-1229 |
| JOSEPH S MATTHEWS & DIANE M MATTHEWS JT TEN | 1019 THIRD STREET | | | | BRILLIANT | OH | 43913-1051 |
| JOSEPH S MAZUR | 43 E GIRARD BLVD | | | | BUFFALO | NY | 14217-2014 |
| JOSEPH S MCFALL | 12015 OAKRIDGE RD | | | | PLAINWELL | MI | 49080-9273 |
| JOSEPH S MEO | 3145 NORTHWEST DRIVE | | | | SAGINAW | MI | 48603-2333 |
| JOSEPH S MILLER | 15616 HARRISON | | | | ROMULUS | MI | 48174-3029 |
| JOSEPH S MISCANNON JR & GINA MISCANNON TEN ENT | 230 ARIZONA AVE | | | | SHENANDOAH HEIGHTS | PA | 17976 |
| JOSEPH S MOON | 408 CIRCLE DR | | | | ARLINGTON | TX | 76010-1325 |
| JOSEPH S NOWAK & EVELYN NOWAK JT TEN | 12815 FEDERAL PL | | | | FISHERS | IN | 46037-7835 |
| JOSEPH S PASEK | 5280 AVENIDA DE DESPASIO | | | | YORBA LINDA | CA | 92687-4000 |
| JOSEPH S PATTERSON | 730 S OSPREY AVE | APT B306 | | | SARASOTA | FL | 34236-4705 |
| JOSEPH S PENKALA | 13154 BURLEY AVE | | | | CHICAGO | IL | 60633-1331 |
| JOSEPH S PEREA | 10615 MONTE ROSSO PL NW | | | | ALBUQUERQUE | NM | 87114-3882 |
| JOSEPH S PETRO | 4152 DICKSON DRIVE | | | | STERLING HEIGHTS | MI | 48310-4539 |
| JOSEPH S PIETROWSKI | 9100 ORCHARD LN | | | | BRIDGEVIEW | IL | 60455-2214 |
| JOSEPH S POLCIN | 4547 CONRAD RD | | | | LUDINGTON | MI | 49431-9319 |
| JOSEPH S POLCIN & JUDITH A POLCIN JT TEN | 4547 W CONRAD RD | | | | LUDINGTON | MI | 49431-9319 |
| JOSEPH S PONGONIS | 398 HALIFAX LANE | | | | MEDINA | OH | 44256-4336 |
| JOSEPH S POWERS | 869 RONNIE LANE | | | | PHILADELPHIA | PA | 19128-1035 |
| JOSEPH S PRATT | 3913 W WILLOW | | | | LANSING | MI | 48917-2131 |
| JOSEPH S PRESLEY | 4990 HIGHWAY 212 | | | | RISON | AR | 71665-9204 |
| JOSEPH S RANIERI | PO BOX 11 | | | | STARRUCCA | PA | 18462-0011 |
| JOSEPH S ROBINSON | 16581 GRIGGS ST | | | | DETROIT | MI | 48221-2807 |
| JOSEPH S ROSS TR UA 2/19/96 THE JOSEPH S ROSS TRUST | 7623 HERITAGE DR APT 12 | | | | LANSING | MI | 48917-7843 |
| JOSEPH S SAJEK | 14 MICHAEL DR | | | | EAST HAMPTON | CT | 06424-1884 |
| JOSEPH S SARENY | 2311 SUGAR MAPLE DR | | | | BRIGTON | MI | 48116-6767 |
| JOSEPH S SEPOS | 19816 SALISBURY | | | | SAINT CLAIR SHORES | MI | 48080-1662 |
| JOSEPH S SHEN & MAY W SHEN JT TEN | 26 KIMUNDY DR | WESTHILL | ABERDEENSHIRE | AB326SU GREAT BRITAIN | | | |
| JOSEPH S SKELTON | 20037 APPOLINE | | | | DETROIT | MI | 48235-1189 |
| JOSEPH S SMOLEY JR | 5510 HUCKLEBERRY LANE | | | | FLORENCE | OR | 97439-8448 |
| JOSEPH S SOWDER | 3618 DAWNWOOD | | | | INDIANAPOLIS | IN | 46227-7971 |
| JOSEPH S STACK | 96 NEWARK-POMPTON TURNPIKE | | | | RIVERDALE | NJ | 07457-1624 |
| JOSEPH S STENOSKI | 35 OSWEGO RIVER RD | | | | PHOENIX | NY | 13135-4201 |
| JOSEPH S STEWART 2ND & KAREN LYNN STEWART JT TEN | 32 VALLEY DR | APT A | | | SPRINGFIELD | OH | 45504-5650 |
| JOSEPH S STRECHA | 624 S GRAND TRAVERSE ST | STE 2 | | | FLINT | MI | 48502-1230 |
| JOSEPH S STRZELEC | 7810 BROOKHAVEN | | | | DARIEN | IL | 60561-4510 |
| JOSEPH S TARPLEY | 416 EMERALD TREE | | | | JONESBORO | GA | 30236-4253 |
| JOSEPH S TAYLOR III & KAREN S TAYLOR JT TEN | 5930 ACORN DR | | | | HARRISBURG | PA | 17111-3214 |
| JOSEPH S TELHADA | 9 BLACKSTONE ST | APT A2 | | | MENDON | MA | 01756-1357 |
| JOSEPH S TOMPKINS | 19439 TOMLEE AVE | | | | TORRANCE | CA | 90503-1145 |
| JOSEPH S TOMPKINS & MRS JEAN TOMPKINS JT TEN | 19439 TOMLEE AVE | | | | TORRANCE | CA | 90503-1145 |
| JOSEPH S TOTH | 6724 DEVONSHIRE DR | | | | CANTON | MI | 48187-2613 |
| JOSEPH S VANDIVER | 224 WILLIAMS ST | | | | COLUMBIA | SC | 29201-5244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH S VICINI | 2462 N PALMER DRIVE | | | | JENSEN BEACH | FL | 34957 |
| JOSEPH S VICINI & FRANCES H VICINI JT TEN | 3 ROBINS NEST DRIVE | | | | PERRINEVILLE | NJ | 08535-1109 |
| JOSEPH S WALKER | 4156 N 49 ST | | | | MILWAUKEE | WI | 53216-1306 |
| JOSEPH S WARREN | 782 SILVER MEADOWS BLVD | APT 102 | | | KENT | OH | 44240-1963 |
| JOSEPH S WASKIEWICZ & STEVEN K WASKIEWICZ JT TEN | 505 ST JOSEPH STREET | | | | SOUTH HAVEN | MI | 49090-1115 |
| JOSEPH S WINKELMANN | 2511 E SCHELLRIDGE RD | | | | JEFFERSON CTY | MO | 65109-1109 |
| JOSEPH S WOROSZ | 3005 22ND ST | | | | WYANDOTTE | MI | 48192-5323 |
| JOSEPH S YAKO | 1040 HILLSIDE RD | | | | SEVEN HILLS | OH | 44131 |
| JOSEPH S ZAJAC | 33334 GROTH DR | | | | STERLING HEIGHTS | MI | 48312-6710 |
| JOSEPH S ZANGHI | 44 KAYMAR DRIVE | | | | AMHERST | NY | 14228-3001 |
| JOSEPH S ZWEIG TR UA 01/09/96 JOSEPH S ZWEIG TRUST | 2435 SPYGLASS HILL CT | | | | RIVERWOODS | IL | 60015-3862 |
| JOSEPH SABAT & CLAUDIA L SABAT JT TEN | 2029 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-3920 |
| JOSEPH SADAR & JAMES J SADAR JT TEN | 905 ROSE BLVD | | | | HIGHLAND HEIGHTS | OH | 44143-3229 |
| JOSEPH SALERNO & MRS HELEN SALERNO JT TEN | 3421 WESTWOOD TRACE | VINELAND ON | | L0R 2C0 CANADA | | | |
| JOSEPH SALVATORE | 87 BIRCHWOOD RD | | | | STAMFORD | CT | 06905 |
| JOSEPH SAM CALLEJA | 33317 REGAL DR | | | | FRASER | MI | 48026-1757 |
| JOSEPH SAMUEL CUST NATHAN SAMUEL UTMA CA | PO BOX 22204 | | | | SACRAMENTO | CA | 95822-0204 |
| JOSEPH SAMUEL SOBELMAN | 21 BROWNING RD | | | | SHORT HILLS | NJ | 07078-1115 |
| JOSEPH SANTANGELO TR JOSEPH SANTANGELO TRUST UA 03/31/99 | 9084 SIOUX ST | | | | REDFORD | MI | 48239-1908 |
| JOSEPH SASIELA | 6 JUNIPER COURT | | | | BARDONIA | NY | 10954-2138 |
| JOSEPH SAVAGE | 17333M VERONICA AVE | | | | EASTPOINTE | MI | 48021-3041 |
| JOSEPH SAVIANO | 500 W WASHINGTON ST | APT 204 | | | NEW LONDON | WI | 54961-1970 |
| JOSEPH SAXON | 313 MISTLETOE HOLLOW RD | | | | GADSDEN | AL | 35901-5735 |
| JOSEPH SCARLETT | 519 WELTY AVE | | | | JEANNETTE | PA | 15644-2368 |
| JOSEPH SCAVONE | 400 2ND AVENUE | APT 17H | | | NEW YORK | NY | 10010-4053 |
| JOSEPH SCAVONE | 400 2ND AVE | APT 17H | | | NEW YORK | NY | 10010-4053 |
| JOSEPH SCHAFFLER | 8 PRINCESS DR | FLAMWOOD | KLERKSDORP | SOUTH AFRICA | | | |
| JOSEPH SCHIFTIC | 202 BROADWAY ST | | | | WEST NEWTON | PA | 15089-1404 |
| JOSEPH SCHITTONE | 401 HAGEL AVE | | | | LINDEN | NJ | 07036-1023 |
| JOSEPH SCHNEIDER | 61053 COUNTRY LN | | | | WASHINGTON | MI | 48094-1153 |
| JOSEPH SCHULYK | 26654 HAVERHILL DRIVE | | | | WARREN | MI | 48091-1120 |
| JOSEPH SCHULYK CUST ANNIE MARIE SCHULYK UNIF GIFTS MIN MIN ACT MI | 26654 HAVERHILL DRIVE | | | | WARREN | MI | 48091-1120 |
| JOSEPH SCHULYK CUST JULIE A SCHULYK UGMA MI | 15321 LA PLATA CT | | | | RAMONA | CA | 92065-4515 |
| JOSEPH SCHWAB | RT 3 BOX 451 SHENANDOAH DR | | | | COLUMBIA | TN | 38401-9803 |
| JOSEPH SCHWARZ II | 4100 VERNON AVE SOUTH UNIT 211 | | | | ST LOUIS PARK | MN | 55416 |
| JOSEPH SCOTT QUARTERMAN | 1675 VILLAGE PARK LANE | | | | LAKE OSWEGO | OR | 97034-3774 |
| JOSEPH SCOTT ZRINSKI | 507 CONSTITUTION AVE | | | | HELLERTOWN | PA | 18055-1907 |
| JOSEPH SCOTTO DI-LUZIO | 1135 HARVARD RD | | | | MONROEVILLE | PA | 15146-4347 |
| JOSEPH SEABROOK | 45 SHARA PL | | | | PITTSFORD | NY | 14534-2600 |
| JOSEPH SEEBERGER | 33135 FAIRFIELD RD | | | | LEWES | DE | 19958-5410 |
| JOSEPH SEFEKAR & THELMA SEFEKAR JT TEN | 750 HELMSMAN WAY | | | | PALM HARBOR | FL | 34685-1615 |
| JOSEPH SEGRETI | C/O ALBURDAN ELECTRIC | 699 PROSPECT PLACE | | | BROOKLYN | NY | 11216-3510 |
| JOSEPH SEMPLE & JULIANNA SEMPLE & BARBARA SEMPLE JT TEN | 41 BLOOD ST | | | | LYME | CT | 06371-3515 |
| JOSEPH SERRATORE CUST REIJI SERRATORE UTMA CA | 9 TALL RUFF DR | | | | LAS VEGAS | NV | 89148-5243 |
| JOSEPH SHARPELLETTI | 5 TYNDALL RD | | | | SAG HARBOR | NY | 11963-1316 |
| JOSEPH SHEA | 2521 DRYDEN LANE | | | | CHARLOTTE | NC | 28210-5855 |
| JOSEPH SHEEHAN CUST ACF GREGORY M SHEEHAN UGMA NY | 36-20 192ND ST | | | | FLUSHING | NY | 11358-2427 |
| JOSEPH SHEGAS | 1316 CHERYL DR | | | | ISELIN | NJ | 08830-3139 |
| JOSEPH SHERIDAN & PAULA SHERIDAN JT TEN | 4490 HEATH CIR | | | | ROHNERT PARK | CA | 94928-1531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH SHUBILLA | 219 NICHOLSON ST | | | | WILKES-BARRE | PA | 18702-6024 |
| JOSEPH SHULMAN | 5 LOOKOUT DR | | | | NORWALK | CT | 06854 |
| JOSEPH SIDLOWSKI | 3060BORDENTOWN AVE | | | | PARLIN | NJ | 08859-1167 |
| JOSEPH SIDNEY JONES & LEONA SHIRLEY JONES JT TEN | BOX 5218 | | | | APACHE JUNCTION | AZ | 85278-5218 |
| JOSEPH SIGGIA & SIDNEY A SIGGIA JT TEN | 11006 LANTERN WAY | | | | RICHMOND | VA | 23236 |
| JOSEPH SIGNORELLI | 11267 RIVER HEIGHTS LN | | | | MANASSAS | VA | 20112-3064 |
| JOSEPH SILL | 2307 EAST 290TH STREET | | | | WICKLIFFE | OH | 44092-2431 |
| JOSEPH SILVERMAN & KATHLEEN SILVERMAN JT TEN | 1733 SEA FAIR DR 15167 | | | | ST AUGUSTINE | FL | 32080 |
| JOSEPH SIMHON CUST MARC SIMHON UGMA NJ | 71 SYDNEY AVE | | | | DEAL PARK | NJ | 07723-1047 |
| JOSEPH SIMMONS | 1107 AVENUE A | | | | FLINT | MI | 48503-1476 |
| JOSEPH SIMMONS | 11337 GRANDVILLE AVENUE | | | | DETROIT | MI | 48228-1368 |
| JOSEPH SINATRA & ANGIE SINATRA JT TEN | 531 9TH ST | | | | WEST BABYLON | NY | 11704-3734 |
| JOSEPH SINGLE | 9550 CLEWLEY RD | | | | LACHINE | MI | 49753-9683 |
| JOSEPH SINGLE & CAROL ANN SCHOOF JT TEN | 3104 ALBATROSS CIRCLE | | | | LAS VEGAS | NV | 89108-4149 |
| JOSEPH SIRIANNI & MRS BEVERLY SIRIANNI JT TEN | 525 ADMIRALS CIR | | | | PINE BEACH | NJ | 08741-1413 |
| JOSEPH SKORA | 5745 CLOTHIER ROAD | | | | MARLETTE | MI | 48453-9610 |
| JOSEPH SKORNIA | 533 HANDY DR | | | | BAY CITY | MI | 48706-4292 |
| JOSEPH SKULJ | 29 BECKWITH ROAD | TORONTO ON | | M9C 3X8 CANADA | | | |
| JOSEPH SLIPKA JR | 2822 STRATFORD GLEN WAY | | | | CHARLOTTESVLE | VA | 22911 |
| JOSEPH SMALEC & RUBY L SMALEC JT TEN | 209 W 1ST ST APT 1W | | | | CLARE | MI | 48617-1702 |
| JOSEPH SMITH | 395 FRENCH VILLAGE BLVD | | | | SHARPSBURG | GA | 30277-1563 |
| JOSEPH SMITH | 104 HOMELAND RD | | | | PASADENA | MD | 21122-2714 |
| JOSEPH SOKOL & MARIE JOSEPHINE SOKOL JT TEN | 2052 RTE 908 | | | | NATRONA HEIGHTS | PA | 15065-2976 |
| JOSEPH SOLOMON | 43706 HARRIS RD | | | | BELLEVILLE | MI | 48111-8910 |
| JOSEPH SOLTIS | 2678 BLACK OAK DR | | | | NILES | OH | 44446-4469 |
| JOSEPH SOPIK | 9026 DUNMORE LANE | | | | FORT WAYNE | IN | 46804-3450 |
| JOSEPH SOSTARIC CUST SEAN M SOSTARIC UTMA CA | 1021 DUNHILL CT. | | | | DANVILLE | CA | 94506-1329 |
| JOSEPH SPISAK | 2827 KINNEVILLE RD | | | | LESLIE | MI | 49251-9781 |
| JOSEPH STACEY | 3451 ALLANDALE DR T4106 | | | | HOLIDAY | FL | 34691-3304 |
| JOSEPH STANLEY SMITH | 6715 TOWNLINE RD | | | | NO TONAWANDA | NY | 14120-9511 |
| JOSEPH STANSBURY | 11606 SHELLBARK LN | | | | GRAND BLANC | MI | 48439-1372 |
| JOSEPH STEFAN | 6 HAYS BLVD | | | | PINE HAVEN | WY | 82721-9732 |
| JOSEPH STEFANAC | 1799 GUERARD AVE | | | | THE VILLAGES | FL | 32162-4018 |
| JOSEPH STEFANIK TR ROBERT RANEY TR FUND UA 12/18/78 | ROUTE #3 | BOX 529 | | | LINTON | IN | 47441-9712 |
| JOSEPH STEFANSKI JR | 4063 DAY ST | | | | BURTON | MI | 48519-1512 |
| JOSEPH STEFONETTI | 16 DEERFIELD CT | | | | FREEBURG | IL | 62243-4014 |
| JOSEPH STEPHEN PINENO | 11213 28TH STREET CIR E | | | | PARRISH | FL | 34219-8956 |
| JOSEPH STEPHENS | 120 MAPLE ST | | | | COLONIA | NJ | 07067-1608 |
| JOSEPH STERRANTINO | 4731 NW 65TH AVE | | | | LAUDERHILL | FL | 33319-7203 |
| JOSEPH STEVE SENDEK III | 251 HAMMOND RD | | | | MARSHALLVILLE | GA | 31057 |
| JOSEPH STEWART | 529 ERIN AVE SW | | | | ATLANTA | GA | 30310-4468 |
| JOSEPH STOKES NEWTON | RR 2 BOX 277 | | | | FRANKLIN | PA | 16323-9129 |
| JOSEPH STOLER CUST ALEXANDER LAURENCE UTMA NJ | 6 SULLIVAN ST | | | | WESTWOOD | NJ | 07675-3109 |
| JOSEPH STOLER CUST EMILY STOLER UTMA NJ | 6 SULLIVAN ST | UNIT 907 | | | WESTWOOD | NJ | 07675-3109 |
| JOSEPH STOLER CUST JONATHAN B STOLER UTMA NJ | 6 SULLIVAN ST | | | | WESTWOOD | NJ | 07675-3109 |
| JOSEPH STOLER CUST MICHELLE A STOLER UTMA NJ | 6 SULLIVAN ST | | | | WESTWOOD | NJ | 07675-3109 |
| JOSEPH STRANGE | RR 3 BOX 246 | | | | LOOGOOTEE | IN | 47553-9200 |
| JOSEPH STRINGHAM | 6853 COUNTY RD 17 | THE CHAPADA | | | WOODVILLE | AL | 35776-6715 |
| JOSEPH SUBBIONDO JR | 74 LEEWARD COURT | | | | PORT JEFFERSON | NY | 11777-2311 |
| JOSEPH SUDOL & EVA M SUDOL JT TEN | 6636 5TH AVE | | | | PITTSBURGH | PA | 15206-4443 |
| JOSEPH SULLIVAN | 1010 S TRENTON AVE | | | | PITTSBURGH | PA | 15221-3456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH SULLIVAN JR | 400 W CENTER ST | | | | MEDINA | NY | 14103-1143 |
| JOSEPH SUMMERFIELD | 2729 MEADOW DAWN ST | | | | DALLAS | TX | 75237-3209 |
| JOSEPH SURCUILAS JR | 1201 ELDRIDGE LOOP | | | | CROSSVILLE | TN | 38558-0255 |
| JOSEPH SUROVEC | PO BOX 301 | | | | OLCOTT | NY | 14126-0301 |
| JOSEPH SUSKI | 12055 TORREY RD | | | | FENTON | MI | 48430-9702 |
| JOSEPH SVAJDA JR TOD CHRISTINA K BOYD SUBJECT TO STA TOD RULES | 2737 SOUTH LUTHERAN CHURCH ROAD | | | | NEW LEBANON | OH | 45345-9614 |
| JOSEPH SWITZER | 102 TURPIN ST | | | | ROCHESTER | NY | 14621-3921 |
| JOSEPH SWOVICK | 236 E MAIN ST 177 | | | | SEVIERVILLE | TN | 37862-3531 |
| JOSEPH SZABELSKI | 3158 PINGREE RD | | | | HOWELL | MI | 48843-5406 |
| JOSEPH T AGBOKA | 1799 SHAKER HEIGHTS DR | | | | BLOOMFIELD HILLS | MI | 48304-1151 |
| JOSEPH T ANDREWS | 89 N BEVERLY AVE | | | | YOUNGSTOWN | OH | 44515-2930 |
| JOSEPH T AULT | 14770 HATFIELD | | | | TITMAN | OH | 44270-9502 |
| JOSEPH T AUWERS TR JOSEPH T AUWERS LIVING TRUST UA 03/18/85 | 29681 MIDDLEBELT RD | | | | FARMINGTN HLS | MI | 48334-2313 |
| JOSEPH T AVERY | 2104 STIRRUP LN F301 | | | | TOLEDO | OH | 43613-5670 |
| JOSEPH T BENNETT | 913 W 5TH ST | BOX 100 | | | DELAWARE CITY | DE | 19706-0100 |
| JOSEPH T BLUCHER | 46 HILLCREST RD | | | | WALTHAM | MA | 02451-2233 |
| JOSEPH T BOGOVICH | 414 PEFFER ST | | | | NILES | OH | 44446-3315 |
| JOSEPH T BOURISAW | ROUTE 1 | | | | CADET | MO | 63630-9801 |
| JOSEPH T BOYSAW | 11707 MARTIN LUTHER KING DR | | | | CLEVELAND | OH | 44105-4555 |
| JOSEPH T BURDICK | 2122 WEBSTER BROOK RD | | | | BLOOMVILLE | NY | 13739 |
| JOSEPH T BUTCHER | 429 MANCHESTER CRT | | | | GRIFFITH | IN | 46319-3004 |
| JOSEPH T CERVA CUST MINDA JO CERVA UGMA MI | 1440 RIVERWALK CRT | | | | WATERVILLE | OH | 43566-9513 |
| JOSEPH T CIESIELSKI | 3304 CANTERBURY DR | | | | BAY CITY | MI | 48706-2052 |
| JOSEPH T COCHRAN | 1405 DEWEY | | | | ANDERSON | IN | 46016-3122 |
| JOSEPH T COLLIER & GRACE E COLLIER JT TEN | 15232 ALBANO RD | | | | BARBOURSVILLE | VA | 22923-8949 |
| JOSEPH T COLON & JANE MARIE COLON JT TEN | 1722 COLONIAL MANOR DRIVE | | | | LANCASTER | PA | 17603-6034 |
| JOSEPH T CRONAN | 34 FILBERT ST | | | | HAMDEN | CT | 06517-1312 |
| JOSEPH T CROUPE | 2015 BRIGDEN ROAD | | | | PASADENA | CA | 91104-3342 |
| JOSEPH T DONATO & HENRIETTA Z DONATO JT TEN | 56 LAWRENCE AVE | | | | AVON | CT | 06001-3620 |
| JOSEPH T DOUGHERTY & ELIZABETH M DOUGHERTY TEN ENT | 355 W MAIN ST | | | | GIRARDVILLE | PA | 17935-1707 |
| JOSEPH T DUGHETTI | 16355 76TH AVE | | | | TINLEY PARK | IL | 60477-1572 |
| JOSEPH T FARLOW | 14374 MORRISH RD | | | | MONTROSE | MI | 48457-9723 |
| JOSEPH T FREEMAN | 5146 LOBDELL RD | | | | MAYVILLE | MI | 48744-9630 |
| JOSEPH T FROST & CHERYL M FROST JT TEN | 690 ARMETTA DRIVE | | | | CAMP VERDE | AZ | 86322-6420 |
| JOSEPH T GASPERINO | RR 1 BOX 121 | | | | WELLINGTON | MO | 64097-9738 |
| JOSEPH T GEMBAROSKY | 909 COLONIAL | | | | CANAL FULTON | OH | 44614-8879 |
| JOSEPH T GLATTHAAR | 501 MORGAN CREEK RD | | | | CHAPEL HILL | NC | 27517-4931 |
| JOSEPH T GREGORY | C/O SCHOOL OF ENGINEERING | PRIVATE BAG UNIV OF AUCKLAND | AUCKLAND 1 | NEW ZEALAND | | | |
| JOSEPH T HAYES | 1914 S HAMLIN AVE | | | | CHICAGO | IL | 60623-2436 |
| JOSEPH T HERCULES | 40876 OSBOURNE | | | | WELLSVILLE | OH | 43968-9778 |
| JOSEPH T HUMBACH | 9929 BASSET DR | | | | LIVONIA | MI | 48150-2408 |
| JOSEPH T KASCAK & MRS DOLORES M KASCAK JT TEN | 4426 GLENCAIRIN ST | | | | WEST MIFFLIN | PA | 15122-2206 |
| JOSEPH T KUCERA & EVELYN R KUCERA TR KUCERA FAMILY TR U-T 03/27/86 | 10 S 371 MADISON | | | | BURR RIDGE | IL | 60527 |
| JOSEPH T LENTINE | 33604 JEFFERSON AVE | | | | ST CLAIR SHORES | MI | 48082-1175 |
| JOSEPH T LEWIS | 2705 EDGEWOOD DR | | | | MERIDIAN | MS | 39307-4042 |
| JOSEPH T LOGAN | 12 MAPLE LANE | | | | DOYLESTOWN | PA | 18901-4438 |
| JOSEPH T MALINOWSKI | 3146 PINE BLUFF WAY | | | | FORT MILL | SC | 29707-7786 |
| JOSEPH T MARTONOSI & MRS JUANITA M MARTONOSI & MARY F MOORE JT TEN | 53 SO M-30 | | | | GLADWIN | MI | 48624-8443 |
| JOSEPH T MASSONE | 663 HICKSVILLE ROAD | | | | MASSAPEQUA | NY | 11758-1245 |
| JOSEPH T MATTINGLY & SHARON M MATTINGLY JT TEN | 609 S PROSPECT AVE | | | | CHAMPAIGN | IL | 61820-5848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH T MEHERG | 1818 FREEMAN AVE | | | | KANSAS CITY | KS | 66102-2642 |
| JOSEPH T MICHELS | 2525 POT SPRING RD | UNIT L 630 | | | TIMONIUM | MD | 21093-2875 |
| JOSEPH T MOLINA SR & CHERYL A MOLINA & RICARDO C MOLINA JT TEN | 4041 GRANGE HALL RD | | | | HOLLY | MI | 48442 |
| JOSEPH T MURPHY | 3346 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9218 |
| JOSEPH T NICKELS | 13 DOREEN DR | | | | TRENTON | NJ | 08690-2007 |
| JOSEPH T NIZOLEK | 27953 OAKLANDS CIRCLE | | | | EASTON | MD | 21601 |
| JOSEPH T NOONAN | 2110 BENTIVAR DR | | | | CHARLOTTESVLE | VA | 22911 |
| JOSEPH T OETTINGER | 581 WINDSOR AVE | | | | GOLETA | CA | 93117-1603 |
| JOSEPH T OLEARY JR | 501 VILLA VISTA BLVD | | | | LAKELAND | FL | 33813-1152 |
| JOSEPH T OSTROWSKI & MONA OSTROWSKI JT TEN | 141 W RIDGE AVE | | | | STATE COLLEGE | PA | 16803-3523 |
| JOSEPH T OZIEMBLOWSKY & ELIZABETH J OZIEMBLOWSKY JT TEN | BOX 45 | | | | MCCLELLANDTOWN | PA | 15458-0045 |
| JOSEPH T PERRY & MARILYN A PERRY JT TEN | 3545 BURCH AVENUE | | | | CINCINNATI | OH | 45208-1315 |
| JOSEPH T PERRY & MRS MARILYN PERRY JT TEN | 3545 BURCH AVE | | | | CINCINNATI | OH | 45208-1315 |
| JOSEPH T PILKINGTON | 105 MAPLE ST | | | | LITCHFIELD | CT | 06759-3103 |
| JOSEPH T POPLAWSKI | PO BOX 290 | | | | SEASIDE PARK | NJ | 08752-0290 |
| JOSEPH T PRYHODA | 3 RENE DRIVE | | | | SPENCERPORT | NY | 14559-1619 |
| JOSEPH T RACHOZA | 11909 CENTENNIAL PARK | | | | OVERLAND PARK | KS | 66213-1696 |
| JOSEPH T RENAUD TR JOSEPH T RENAUD TRUST UA 05/16/01 | 11908 LAURIE AVE | | | | PALOS PARK | IL | 60464-1219 |
| JOSEPH T RETHY & MRS ELEANORE RETHY JT TEN | 912 KEARNEY DR | | | | N BRUNSWICK | NJ | 08902-3227 |
| JOSEPH T SAMPLE | BOX 388 | | | | GARNER | NC | 27529-0388 |
| JOSEPH T SHIMKO | RD 3 BOX 243 | | | | NEW ALEXANDRIA | PA | 15670-9688 |
| JOSEPH T SMITH & MRS GLORIA P SMITH JT TEN | 208 STONEGATE LANE | | | | ALBANY | GA | 31721-9445 |
| JOSEPH T SMITH JR | 201 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-1837 |
| JOSEPH T SMITH JR & JEAN RAY SMITH JT TEN | 201 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-1837 |
| JOSEPH T SPENCER | 29 DEVON AVE | | | | BELLMAWR | NJ | 08031-1362 |
| JOSEPH T SPENCER | ATTN CLARA M SPENCER | 11223 SPENCER DR | | | FOWLERVILLE | MI | 48836-8516 |
| JOSEPH T STEREN | 1948 A EDWARDS ST | | | | EAST TROY | WI | 53120-1392 |
| JOSEPH T STOVALL | 5614 CYPRESS CREEK DR | APT 103 | | | HYATTSVILLE | MD | 20782-3529 |
| JOSEPH T STRAYHORN CUST GERARD JOSEPH STRAYHORN UGMA MI | 26928 KINGSWOOD DR | | | | DEARBORN HEIGHTS | MI | 48127-3366 |
| JOSEPH T SZESZULSKI | 8065 W POTTER RD | | | | FLUSHING | MI | 48433-9444 |
| JOSEPH T SZOLACK SR & CAROLYN S WATSON JT TEN | 302 CRAFTON AVE | | | | PITMAN | NJ | 08071-1604 |
| JOSEPH T TIMM & CHERYL L TIMM TEN ENT | 2000 S BRENTWOOD | | | | ESSEXVILLE | MI | 48732-1408 |
| JOSEPH T UTOFT | 6920 GLEN RD | | | | WOODBURY | MN | 55129-9506 |
| JOSEPH T WILKINSON & MRS JEANNE W WILKINSON JT TEN | 12 MAPLE STREET | | | | BROADALBIN | NY | 12025-2119 |
| JOSEPH T WILLIAMS | 2505 ANTHEM VILLAGE DRIVE | SUITE E307 | | | HENDERSON | NV | 89052-5505 |
| JOSEPH T WILZEK | 23111 26 MILE | | | | RAY | MI | 48096-4529 |
| JOSEPH T YARBRO | 24615 JOHNSTON | | | | EASTPOINTE | MI | 48021-1436 |
| JOSEPH T ZAJAC | 23305 S MELROSE DR | | | | WESTLAKE | OH | 44145-2835 |
| JOSEPH TAKACS | 116 TORREY PINES DRIVE | | | | TOMS RIVER | NJ | 08757-5722 |
| JOSEPH TALLMAN | 26 N LOCUST AVE | | | | W LONG BRANCH | NJ | 07764-1406 |
| JOSEPH TAMALUNIS | 6817 OLD DAM RD | | | | GEORGETOWN | IL | 61846-6077 |
| JOSEPH TAMEZ | 1111 SHOAFF ROAD | | | | HUNTERTOWN | IN | 46748-9305 |
| JOSEPH TARANTINO & ANN TARANTINO JT TEN | 212 HIGH SERVICE AVE | | | | N PROVIDENCE | RI | 02904-5113 |
| JOSEPH TARSKY | 4316 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2528 |
| JOSEPH TASSINARI & MRS ANNA KEMP JT TEN | 16 GLEN ST | | | | SOMERVILLE | MA | 02145-3210 |
| JOSEPH TAYLOR & TONYA TAYLOR JT TEN | 154 COLONEL BELL DR | | | | BROCKTON | MA | 02301-1902 |
| JOSEPH TAYLOR JR | 436 W 10TH AVE | | | | FLINT | MI | 48503-1366 |
| JOSEPH TERENCE HINKSON | PO BOX 289 | | | | UTICA | NY | 13503-0289 |
| JOSEPH TERESI JR & SYLVIA S TERESI JT TEN TOD JOSEPH A TERESI SR | 13900 PAWNEE TRAIL | | | | MIDDLEBURG HTS | OH | 44130-6721 |
| JOSEPH TERRY | 16825 KENTFIELD ST | | | | DETROIT | MI | 48219-3319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH TERRY | 204 GRENOCH VALLEY LN | | | | APEX | NC | 27539 |
| JOSEPH TERZI & ALTOON TERZI JT TEN | 1767 E 9TH ST | | | | BROOKLYN | NY | 11223-2305 |
| JOSEPH THAW & FAY THAW JT TEN | NORMANDY M-593 KINGS POINT | | | | DELRAY BEACH | FL | 33484 |
| JOSEPH THOMAS CHALK | 8351 LUCE CT | | | | SPRINGFIELD | VA | 22153-3319 |
| JOSEPH THOMAS DE LILLO | 3625 BRIAN PLACE | | | | CARMEL | IN | 46033-4420 |
| JOSEPH THOMAS OPPERMAN & MARGENE C OPPERMAN JT TEN | 4515 LINDEN AVE #C | | | | DAYTON | OH | 45432-3025 |
| JOSEPH THOMAS PLOSKONKA | 463 SOUTHWOODS RD | | | | HILLSBOROUGH | NJ | 08844-3128 |
| JOSEPH THOMAS SCITTINE & ANDREW P SCITTINE JT TEN | 11054 LANCASTER ST | | | | WESTCHESTER | IL | 60154-4912 |
| JOSEPH THOMPSON | 93INWOOD AVE | | | | COLONIA | NJ | 07067-2031 |
| JOSEPH THOMPSON | 157 KAINE STREET | | | | SAN ANTONIO | TX | 78214 |
| JOSEPH THRASH & MRS RUTH P THRASH JT TEN | 1101 W MC CLELLAN | | | | FLINT | MI | 48504-2635 |
| JOSEPH TIANO | 1735 HILTON PARMA RD | | | | SPENCERPORT | NY | 14559-9505 |
| JOSEPH TOBIAS CUST JOSEPH T TOBIAS UGMA MI | 932 LYON | | | | FLINT | MI | 48503-1304 |
| JOSEPH TOLMACS & BARBARA TOLMACS JT TEN | 8002 WEST O AVE | | | | KALAMAZOO | MI | 49009-9641 |
| JOSEPH TOMSIC | 70 FRANDEE LANE | | | | ROCHESTER | NY | 14626-2540 |
| JOSEPH TORELLA | 8 ALLISON CT | | | | EDISON | NJ | 08820-1198 |
| JOSEPH TRECATE | 33 HILLWOOD DR | | | | BUFFALO | NY | 14227-3217 |
| JOSEPH TROY BOURNE | 1517 NEW GARDEN RD APT 1A | | | | GREENSBORO | NC | 27410-1529 |
| JOSEPH TRZCINSKI | APT 301 | 1715 GOSNELL ROAD | | | VIENNA | VA | 22182-2542 |
| JOSEPH TUFANO | 147 TEAKETTLE SPOUT RD | | | | MAHOPAC | NY | 10541-4250 |
| JOSEPH TUTSKY | 5706 PELHAM DR | | | | PARMA | OH | 44129-4740 |
| JOSEPH TYLER | PO BOX 202 | | | | BUFFALO | NY | 14240-0202 |
| JOSEPH TYMASH | MAPLE AVENUE | | | | ROEBLING | NJ | 08554 |
| JOSEPH U DUNLOP | 170-51 PIDGEON MEADOW RD | | | | FLUSHING | NY | 11365-1135 |
| JOSEPH U HAMANAKA & YOKO HAMANAKA JT TEN | 349 15TH AVE | | | | SEATTLE | WA | 98122-5605 |
| JOSEPH U SUTO & ELIZABETH SUTO JT TEN | PO BOX 560 | | | | IDYLLWILD | CA | 92549-0560 |
| JOSEPH U WHITE | 7771 PIEDMONT ST | | | | DETROIT | MI | 48228-4519 |
| JOSEPH UGLIAROLO | 1 ANTIQUA AVE | | | | TOMS RIVER | NJ | 08753-4702 |
| JOSEPH V ADDENBROOKE | C/O CATHERINE ADDENBROOKE | 26 OAKWOOD ST | | | BRIDGEPORT | CT | 06606-4829 |
| JOSEPH V BADINELLI JR | 2 TYNEWICK COURT | | | | SILVER SPRING | MD | 20906-2661 |
| JOSEPH V BEJSTER | 2145 BANNER | | | | DEARBORN | MI | 48124-2428 |
| JOSEPH V BOWMAN IV | BOX 465 | | | | HEBRON | OH | 43025-0465 |
| JOSEPH V BRENNAN | 19 LINCOLN COURT | | | | KEANSBURG | NJ | 07734-1435 |
| JOSEPH V BUCCELLATO | 5640 FLEMING RD | | | | FOWELERVILLE | MI | 48836-8521 |
| JOSEPH V CARDOZA | 10550 70TH AVE LOT 2 | | | | MILWAUKIE | OR | 97222-3911 |
| JOSEPH V CARLOZO | 2216 FURNACE RD | | | | FALLSTON | MD | 21048 |
| JOSEPH V CHARTRAND | 509 ATWATER | | | | LAKE ORION | MI | 48362-3312 |
| JOSEPH V COLASANTI | 28409 BRADNER | | | | WARREN | MI | 48088-4393 |
| JOSEPH V COLASANTI & BARBARA J COLASANTI JT TEN | 28409 BRADNER | | | | WARREN | MI | 48088-4393 |
| JOSEPH V CONRAD | 29746 CAMBRIDGE | | | | FLATROCK | MI | 48134-1468 |
| JOSEPH V CRESKO & LUCILLE A CRESKO JT TEN | 1182 STATE ROUTE 29 | | | | SPRINGVILLE | PA | 18844 |
| JOSEPH V DECRISTOFORO | 428 EDGEWOOD AVE | | | | NEW CASTLE | PA | 16105-2265 |
| JOSEPH V DOLCE | 2119 REMINGTON DRIVE | | | | INDIANAPOLIS | IN | 46227-5947 |
| JOSEPH V GENCO | 70 POPLAR RD | | | | BRISTOL | PA | 19007 |
| JOSEPH V GENNUSA | 54 LAKEWOOD CIRCLE | LAKEWOOD FARM | | | NEWARK | DE | 19711-2343 |
| JOSEPH V HERRON | 900 LAKEWOOD AVE | | | | LAKEWOOD | NJ | 08701-2697 |
| JOSEPH V HERRON & MARY THERESE HERRON JT TEN | 900 LAKEWOOD AVE | | | | LAKEWOOD | NJ | 08701-2697 |
| JOSEPH V KNIGHT | 7612 JORDEN RD | | | | YALE | MI | 48097-3205 |
| JOSEPH V LA QUATRA | 16 ORCHARD AVE | | | | BORDENTOWN | NJ | 08505-1512 |
| JOSEPH V MC MAHON | 122-03 BEACH CHANNEL DRIVE | | | | ROCKAWAY BEACH | NY | 11694-1823 |
| JOSEPH V MCGURGAN | 112 PRESIDENTIAL DR | | | | HORSEHEADS | NY | 14845-2227 |
| JOSEPH V MENDIOLA | 402 S SCRANTON ST | | | | RAVENNA | OH | 44266-2644 |
| JOSEPH V MUPO & NANCY C MUPO JT TEN | 11124 N RIVER VUE CIR | | | | BILOXI | MS | 39532-8190 |
| JOSEPH V MURPHY JR | 86 DOGWOOD PL | | | | WILLIAMSVILLE | NY | 14221-4628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH V PAONE | 41 IRON HILL ROAD | | | | NEW BRITAIN | PA | 18901 |
| JOSEPH V PERMAR | 121 BURTON RD | | | | SOUTHPORT | NC | 28461-7784 |
| JOSEPH V PHELPS JR | 118 SALT MARSH CIR UNIT 25C | | | | PAWLEYS ISLAND | SC | 29585-5560 |
| JOSEPH V RAGNI & KAREN A KOWALCZYK JT TEN | 5767 CRYSTAL CREEK COURT | | | | WASHINGTON | MI | 48094 |
| JOSEPH V RENHOLDS & MRS MARIE RENHOLDS JT TEN | 3512 S SCOVILLE AVE | | | | BERWYN | IL | 60402-3853 |
| JOSEPH V SETTLE | 3407 VISTA | | | | ST LOUIS | MO | 63104-1107 |
| JOSEPH V SLAPELIS | 656 WALNUT DR | | | | EUCLID | OH | 44132-2145 |
| JOSEPH V STUFFEL | 234 ENGLISH LN | | | | WINTHROP HBR | IL | 60096-1028 |
| JOSEPH V TABONE | 3725 SEA HAWK ST E | | | | JACKSONVILLE | FL | 32224-2261 |
| JOSEPH V TUMMINELLO & NELL L TUMMINELLO TEN ENT | 849 PAT LANE | | | | ARNOLD | MD | 21012-1245 |
| JOSEPH V VON RONNE & MARY GRACE VON RONNE JT TEN | 50 GARDNER TERR | | | | DELMAR | NY | 12054-1028 |
| JOSEPH V WALSH & DAWN WALSH JT TEN | PO BOX 554 | | | | GLENHAM | NY | 12527-0554 |
| JOSEPH V WASILAUSKAS JR | 22 MASON AVE | | | | OAKVILLE | CT | 06779-2106 |
| JOSEPH V WEPKING | 10 S CONCORD DR | | | | JANESVILLE | WI | 53545-2137 |
| JOSEPH VALDEZ | 5447 METROPOLITAN AVE | | | | KANSAS CITY | KS | 66106-1621 |
| JOSEPH VALLEY | 1537 JUNO AVE | | | | ANAHEIM | CA | 92802-1622 |
| JOSEPH VAN BEVEREN | 2696 LYONS RD | | | | CAMILLUS | NY | 13031-8709 |
| JOSEPH VARABKANICH | 4748 LOCUST LN | | | | BRUNSWICK | OH | 44212-2418 |
| JOSEPH VARAJON & SUSAN CAROL VARAJON JT TEN | 68314 WINGATE DR 4 | | | | WASHINGTON | MI | 48095-1254 |
| JOSEPH VARANI | 13738 HALLECK | | | | STERLING HTS | MI | 48313-4234 |
| JOSEPH VARGA | 285 FRANKLIN ROAD | | | | N BRUNSWICK | NJ | 08902-3208 |
| JOSEPH VEGA | 287 CORSICANA DR | | | | OXNARD | CA | 93030-1312 |
| JOSEPH VENTOLA | 23 ARDMORE PLACE | | | | EAST BRUNSWICK | NJ | 08816-5262 |
| JOSEPH VERNON | 288 S COUNTY RD 950 E | | | | PERU | IN | 46970 |
| JOSEPH VERTUCCI | 14 ASHLEY LANE | | | | WALLINGFORD | CT | 06492 |
| JOSEPH VETTESE | 2656 WEST DEAN ROAD | | | | LAMBERTVILLE | MI | 48144-9690 |
| JOSEPH VICTOR WARD JR | 79 WARD RD | | | | LUGOFF | SC | 29078 |
| JOSEPH VILLAGOMEZ | 2021 UTAH | | | | FLINT | MI | 48506-2313 |
| JOSEPH VINCENT SIXTA | 5412 MC COY | | | | SHAWNEE | KS | 66226-2638 |
| JOSEPH VITAGLIANO & MARY FRANCES VITAGLIANO JT TEN | 41 WADSWORTH AVE | | | | WINTHROP | MA | 02152-3114 |
| JOSEPH VOLKERT CUST MARA VOLKERT UGMA OH | 11435 CAPTIVA KAY DR | | | | RIVERVIEW | FL | 33569-2056 |
| JOSEPH VRABLIC JR | 4713 VICKY ROAD | | | | BALTIMORE | MD | 21236-1915 |
| JOSEPH W ABBATE & CYNTHIA C ABBATE TEN COM | 3616 MARQUETTE | | | | DALLAS | TX | 75225-5125 |
| JOSEPH W ADAMS | 7233 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7911 |
| JOSEPH W ANDREWS & JEAN M ANDREWS JT TEN | 1838 BALDWIN ST | | | | STURGIS | SD | 57785-2405 |
| JOSEPH W ANDRUSAITIS | C/O JOSEPH ANDRUSAITIS | 808 BRADLEY RD | | | PT PLEASAWT | NJ | 08742-2323 |
| JOSEPH W AUSTIN | 1945 SWAN RIDGE ROAD | | | | HILHAM | TN | 38568 |
| JOSEPH W BABKA & LORRAINE BABKA JT TEN | 2220 FOUNTAIN SQUARE DR | APT 201 | | | LOMBARD | IL | 60148-5623 |
| JOSEPH W BACKES & MRS GLADYS S BACKES JT TEN | 256 S MAIN ST | | | | BURLINGTON | CT | 06013-2209 |
| JOSEPH W BANKS & AFTON L BANKS JT TEN | 3084 ISSER LANE | | | | JACKSONVILLE | FL | 32257-5627 |
| JOSEPH W BANTZ | 1103 E 3RD ST | | | | VINTON | IA | 52349-2308 |
| JOSEPH W BATEMAN | 1271 OLD RANCH RD | | | | CAMARILLO | CA | 93012-4408 |
| JOSEPH W BELTON | 125 W BIRCH RD | | | | MEDWAY | OH | 45341-1357 |
| JOSEPH W BERNHARD | 6415 EDGEWOOD DR | | | | ROME | NY | 13440-1944 |
| JOSEPH W BOTT | 1166 VALLEY DR | | | | TRAVERSE CITY | MI | 49684-8920 |
| JOSEPH W BOWEN | 1390 HENNING DR | | | | LYNDHURST | OH | 44124-2419 |
| JOSEPH W BRACH & VIRGINIA B BRACH TR UA 6/9/98 THE BRACH LIVING TRUST | 7623 TAPPER AVE | | | | HAMMOND | IN | 46324-3020 |
| JOSEPH W BRAMBLE | 19402 17 MI RD | | | | MARSHALL | MI | 49068-9422 |
| JOSEPH W BROZOSKI | 47 SHERMAN ST | | | | COAL TOWNSHIP | PA | 17866-4311 |
| JOSEPH W BUMGARNER | 133 LEE BUMGARNER RD | | | | SYLVA | NC | 28779-8004 |
| JOSEPH W BUTCH | 603 S BARCLAY ST | | | | BAY CITY | MI | 48706-4231 |
| JOSEPH W CAMERON | 177 W YALE AVENUE | | | | PONTIAC | MI | 48340-1865 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH W CAREY & SUELLEN J CAREY JT TEN | 12171 KELLY SANDS WAY UNIT 1575 | | | | FORT MYERS | FL | 33908-5944 |
| JOSEPH W CARTER | 3046 W AVALON RD | | | | JANESVILLE | WI | 53546-8982 |
| JOSEPH W CATALANO | 101 BINGHAM DR | | | | BROOKLYN | MI | 49230-8926 |
| JOSEPH W CAVALLARO & HARRIET CAVALLARO JT TEN | SPRING CREEK HC 66 | BOX 14A | | | FRANKFORD | WV | 24938-9638 |
| JOSEPH W CECCACCI | 15827 EDSEL DR | | | | CLINTON TWP | MI | 48035-2117 |
| JOSEPH W CHAPMAN JR | 1851 VININGS MILL WALK SE | | | | SMYRNA | GA | 30080-6344 |
| JOSEPH W CHARLES JR | 726 NEWARK GRANVILLE RD | | | | GRANVILLE | OH | 43023-1451 |
| JOSEPH W CLARK | 3524 LYNCHESTER ROAD | | | | BALTIMORE | MD | 21215-7415 |
| JOSEPH W CLAYTON | 1184 NO MANER RD | | | | BENTON HARBOR | MI | 49022-9202 |
| JOSEPH W CLEARY | PO BOX 102 | | | | DELHI | CA | 95315-0102 |
| JOSEPH W COPPLE | 2171 KIRCHER COURT | | | | PONTIAC | MI | 48326-2633 |
| JOSEPH W COPPLE & CHARLOTTE E COPPLE JT TEN | 2171 KIRCHER CT | | | | PONTIAC | MI | 48326-2633 |
| JOSEPH W COURY | 1448 VINEWOOD | | | | DETROIT | MI | 48216-1431 |
| JOSEPH W CZOP | 500 SAGAMORE DRIVE | | | | ROCHESTER | NY | 14617-2442 |
| JOSEPH W CZUJ | 9090 CURTIS DRIVE | | | | OSSINEKE | MI | 49766-9615 |
| JOSEPH W DALY | 678 CORAL TRACE BLVD | | | | EDGEWATER | FL | 32132-6942 |
| JOSEPH W DAVENPORT | 305 W 13TH STREET #5M | | | | NEW YORK | NY | 10014-1216 |
| JOSEPH W DE PRETIS | 212 ANDREW DRIVE | | | | CLAIRTON | PA | 15025-3842 |
| JOSEPH W DEBOOVER | 4723 MAPLE AVE | | | | STANLEY | NY | 14561-9414 |
| JOSEPH W DENZER | 7200 DOUGLASTON PARKWAY | | | | LITTLE NECK | NY | 11362-1941 |
| JOSEPH W DI PASQUALUCCI & JUDY M DI PASQUALUCCI JT TEN | 919 HOLLOWBLUFF AVE | | | | NORTH LAS VEGAS | NV | 89031-1440 |
| JOSEPH W DOBBS | 520 CLAY AVE | | | | SCRANTON | PA | 18510-2174 |
| JOSEPH W DOYLE | 4779 WELTON | | | | GREENWOOD | IN | 46143-8976 |
| JOSEPH W DUDEWICZ & LEON J DUDEWICZ JT TEN | PO BOX 415 | | | | EUFAULA | AL | 36072-0415 |
| JOSEPH W EAGER JR PERS REP EST VIRGINIA M EAGER | C/O JOSEPH M EAGER | 150 EAST MARIPOSA | | | PHOENIX | AZ | 85012 |
| JOSEPH W EBERTS | 11210 LANDY COURT | | | | KENSINGTON | MD | 20895-1320 |
| JOSEPH W EDWARDS | 32 BIRTIN AVE | | | | TRENTON | NJ | 08619-1806 |
| JOSEPH W ELLIS & JOANNE B ELLIS JT TEN | 5544 GALESTOWN RAD | | | | SEAFORD | DE | 19973 |
| JOSEPH W FABAC | 216 CROWN HIGH POINT | | | | COLORADO SPRINGS | CO | 80904-2585 |
| JOSEPH W FAIRLIE | 301 MILL RD | | | | HATBORO | PA | 19040-4013 |
| JOSEPH W FEDERSPILL & JOAN P FEDERSPILL JT TEN | 2511 AUDRI LANE | | | | KOKOMO | IN | 46901-7073 |
| JOSEPH W FLYNN | 3832 LKPT-OLCOTT RD | | | | LOCKPORT | NY | 14094 |
| JOSEPH W FRYDRYCHOWICZ | 1619 PATRICIA LANE | | | | ST CHARLES | IL | 60174-4696 |
| JOSEPH W FULLER | 7500 WOODSTREAM TERR | | | | N SYRACUSE | NY | 13212-1922 |
| JOSEPH W GANAWAY | 18495 MANOR ST | | | | DETROIT | MI | 48221-1942 |
| JOSEPH W GATES & MRS HELEN J GATES JT TEN | 16200 WEST 13 MILE ROAD | | | | BEVERLY HILLS | MI | 48025-5647 |
| JOSEPH W GIAMPETRO | 713 EDGEMOORE RD | | | | WILMINGTON | DE | 19809-3425 |
| JOSEPH W GIFFUNE JR | 7 SOUTH 441 OLD COLLEGE RD | | | | NAPERVILLE | IL | 60540 |
| JOSEPH W GORDON | 3238 BERKSHIRE ROAD | | | | CLEVELAND | OH | 44118-2525 |
| JOSEPH W GROTH | 1916 HARDING AVE | | | | LANSING | MI | 48910-3555 |
| JOSEPH W HABERSTROH TR JOSEPH W HABERSTROH TRUST UA 03/28/95 | 594 DAVID STREET | | | | WEST HEMPSTEAD | NY | 11552-2208 |
| JOSEPH W HALEY | 214 MAIN ST | | | | WENHAM | MA | 01984 |
| JOSEPH W HANUSEK | 5 TIMBERCREST DR | | | | CANTON | CT | 06019 |
| JOSEPH W HARNER | 1728 43RD ST | | | | PENNSAUKEN | NJ | 08110-3613 |
| JOSEPH W HARRIS & DELORES D HARRIS TEN ENT | 1349 WHITE HOUSE BLVD | | | | CHARLESTON | SC | 29412-9231 |
| JOSEPH W HAWKINS | 1113 KENDALL DR | | | | DURHAM | NC | 27703-5236 |
| JOSEPH W HESSELL | 43724 BELLEAU WOOD CT | | | | CANTON TOWNSHIP | MI | 48188-1709 |
| JOSEPH W HITER | 2117 JACKSON DOWN BLVD | | | | NASHVILLE | TN | 37214-2363 |
| JOSEPH W JASMAN | 3319 WHEELER RD | | | | BAY CITY | MI | 48706-1647 |
| JOSEPH W JAYE | 1307 BROOKFALL AVE | | | | UNION | NJ | 07083-7013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPH W JORDAN | 437 RAILROAD AVE | | | | GIBSON | GA | 30810-4031 |
| JOSEPH W JOSEPH | 4522 RIVERS EDGE | | | | TROY | MI | 48098-4114 |
| JOSEPH W JOYCE | 1525 SHELBY CIRCLE APT A | | | | HIXSON | TN | 37343 |
| JOSEPH W JOYCE JR | 1525 SHELBY CIRCLE APT A | | | | HIXSON | TN | 37343 |
| JOSEPH W JUDGE | 185 W 12TH ST | | | | SALEM | OH | 44460-1521 |
| JOSEPH W JURCAK | C/O SHIRLEY M JURCAK | 212 SPRUCE ST | | | ELYRIA | OH | 44035-3245 |
| JOSEPH W JUSTUS | 33049 RAYBURN STREET | | | | LIVONIA | MI | 48154-2919 |
| JOSEPH W KANTORIK | 15645 HUMMEL RD | | | | BROOKPARK | OH | 44142-1952 |
| JOSEPH W KAPERZINSKI & SUZANNE H KAPERZINSKI JT TEN | 4435 ROBINWOOD AVE | | | | ROYAL OAK | MI | 48073 |
| JOSEPH W KAY | 182 PRIGMORE ST | | | | EAST BRUNSWICK | NJ | 08816-3178 |
| JOSEPH W KELLER | 729 HERON BAY COURT | | | | PONTIAC | MI | 48340-1339 |
| JOSEPH W KIPP | 1700 LANDMARK DRIVE | UNIT # 3D | | | FOREST HILL | MD | 21050 |
| JOSEPH W KITCHEN | 931 N WHITE OAKS LN | | | | OAK GROVE | MO | 64075-5128 |
| JOSEPH W KNAPP | 1814 ARIZONA AVENUE | | | | FLINT | MI | 48506-4633 |
| JOSEPH W LATIOLAIS & THERESA M LATIOLAIS JT TEN | 5401 YOUNGFIELD WAY | | | | ARVADA | CO | 80002-1336 |
| JOSEPH W LEHMAN JR | 4216 RIDGECLIFF DR | | | | DAYTON | OH | 45440-3320 |
| JOSEPH W LIMPOSA | 464 LINCOLN AVENUE | | | | STRUTHERS | OH | 44471-1014 |
| JOSEPH W LITTLE & MARY T LITTLE JT TEN | 643 TACO AVE | | | | WESTWOOD | NJ | 07675-3426 |
| JOSEPH W LOPANO & JANET A LOPANO JT TEN | 804 DURHAM CT | | | | SOUTHLAKE | TX | 76092-8621 |
| JOSEPH W LORKOWSKI | 2162 WINSTON DR | | | | STERLING HTS | MI | 48310-5838 |
| JOSEPH W LYSON | 929 SPRINGVIEW DRIVE | | | | FLUSHING | MI | 48433-1443 |
| JOSEPH W LYSON & MARY ANN LYSON JT TEN | 929 SPRINGVIEW DR | | | | FLUSHING | MI | 48433-1443 |
| JOSEPH W MARTIN JR | 2584 EDGEMERE DRIVE | | | | ROCHESTER | NY | 14612-1147 |
| JOSEPH W MATHEWS | 411 POINCIANA DRIVE | | | | BIRMINGHAM | AL | 35209-4129 |
| JOSEPH W MATHEWS JR | 404 POINCIANA DRIVE | | | | BIRMINGHAM | AL | 35209-4130 |
| JOSEPH W MAY | 8615 10TH ST NE | | | | SAINT MICHAEL | MN | 55376-9206 |
| JOSEPH W MC MILLEN | 7225 HASSOCK DRIVE | | | | PLEASURE RIDGE PK | KY | 40258-5447 |
| JOSEPH W MCGERVEY | 8710 LEONARD DR | | | | SILVER SPRING | MD | 20910-5006 |
| JOSEPH W MCMAHAN & BETTY F MCMAHAN TR MCMAHAN LIVING TRUST UA 07/15/98 | 2012 EDGEWOOD | | | | DEARBORN | MI | 48124-4116 |
| JOSEPH W MEKKER | 8511 CAMELOT DRIVE | | | | CHESTERLAND | OH | 44026-3101 |
| JOSEPH W MERRITT JR | 5805 LANE DR | | | | ALEXANDRIA | VA | 22310-1138 |
| JOSEPH W MILLENDER | 318 WORTON ROAD | | | | BALTIMORE | MD | 21221-3025 |
| JOSEPH W MILLER | 1456 OVERLOOK WAY | | | | BEL AIR | MD | 21014-1935 |
| JOSEPH W MILLER | 3201 HUGGINS | | | | FLINT | MI | 48506-1931 |
| JOSEPH W MOLNER | 25365 KINYON | | | | TAYLOR | MI | 48180-3203 |
| JOSEPH W MOON II | 6950 ELLIOTS GIN LANE | | | | NAVARRE | FL | 32566-8587 |
| JOSEPH W MORONSKI | 4215 SHIMERVILLE ROAD | | | | CLARENCE | NY | 14031-1830 |
| JOSEPH W MURPHY | 17 COBBLE RD | | | | SALISBURY | CT | 06068-1501 |
| JOSEPH W MURPHY & ANNE M BAER JT TEN | 12 DUTCHESS DRIVE | | | | ORANGEBURG | NY | 10962-2702 |
| JOSEPH W NIHILL | 90 ROCHESTER RD | | | | CARVER | MA | 02330-1554 |
| JOSEPH W PAO & JOSEPHINE WANG PAO TEN COM | 5550 HARVEST HILL RD UNIT CT 28 | | | | DALLAS | TX | 75230-6400 |
| JOSEPH W PASINSKI | 301 PARKER AVE | | | | MERIDEN | CT | 06450-5928 |
| JOSEPH W PASKEWICZ | 380 HALF HOLLOW RD | | | | DEER PARK | NY | 11729-1815 |
| JOSEPH W PAULICIVIC JR | 27939 CHICLANA | | | | MISSION VIEJO | CA | 92692-1223 |
| JOSEPH W PIZZATO | 9881 HART ST | | | | ST JOHN | IN | 46373-8708 |
| JOSEPH W PIZZIMENTI | 6716 AIMPOINT DR | | | | PLANO | TX | 75023-1850 |
| JOSEPH W POKUSA JR | 200 WINDSOR AVE | | | | HADDONFIELD | NJ | 08033-1421 |
| JOSEPH W POLEWKA | 34396 MCBRIDE | | | | ROMULUS | MI | 48174-3455 |
| JOSEPH W RATHBUN PATRICIA A RATHBUN & WILLIAM P ELLIOTT JT TEN | 15324 FULLER AVE | | | | GRANDVIEW | MO | 64030-4559 |
| JOSEPH W REED | 4 SESSIONS DRIVE | | | | BEXLEY | OH | 43209-1440 |
| JOSEPH W RICE | 39 BUCKINGHAM DR | | | | WYOMISSING | PA | 19610-3101 |
| JOSEPH W RICHARDSON | 1224 OLD RIPLEY RD | | | | SORENTO | IL | 62086-3306 |
| JOSEPH W RIGGINS | PO BOX 76 | | | | MADISON | TN | 37116-0076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH W RIGGS | 6142 LINDSEY CT | | | | MIDDLETOWN AREA 2 | OH | 45044-9656 |
| JOSEPH W RIVARD | 12094 COUNTRY RUN DR | | | | BIRCH RUN | MI | 48415-8535 |
| JOSEPH W SAY | 32542 VAN DOVER | | | | ST CLAIR SHRS | MI | 48082-3034 |
| JOSEPH W SCHIRMACHER | 3118 YORKWAY | | | | BALTIMORE | MD | 21222-5344 |
| JOSEPH W SEACH & ELEANOR A SEACH JT TEN | 25401 CHARDON RD | | | | RICHMOND HEIGHTS | OH | 44143-1209 |
| JOSEPH W SENCOSKI & MARY ANN SENCOSKI JT TEN | 7 PARKLAND DR | | | | CLARKS SUMMIT | PA | 18411 |
| JOSEPH W SITAR JR | 85 WHITAKER AVE | | | | NORTH EAST | MD | 21901-2642 |
| JOSEPH W SMITH | 1313 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094-7160 |
| JOSEPH W SMITH & SALLY J SMITH JT TEN | 740 ABERDEEN DR | | | | INDIANAPOLIS | IN | 46241-1804 |
| JOSEPH W STOCK | 4201 CLINTON CEMETARY ROAD | | | | EDGEWATER | FL | 32141-7129 |
| JOSEPH W STORCH | RD 3 BOX 149 | | | | WHEELING | WV | 26003-9407 |
| JOSEPH W SZRAMKA | 284 VICTORIA BLVD | | | | KENMORE | NY | 14217-2215 |
| JOSEPH W TEBO | 46 PROSPECT STREET | | | | NORWOOD | NY | 13668-1116 |
| JOSEPH W THOMAS & SUZANNE THOMAS JT TEN | 8370 ELMHURST | | | | CANTON | MI | 48187-1960 |
| JOSEPH W THOMPSON JR | 2606 TEVERELL LANE | | | | CHARLOTTE | NC | 28270 |
| JOSEPH W TILLSON & MRS JO ANN TILLSON JT TEN | PO BOX 14462 | | | | SOUTH LAKE TAHOE | CA | 96151-4462 |
| JOSEPH W TINKLER | 9811 DAVISON RD | | | | MIDDLE RIVER | MD | 21220-3892 |
| JOSEPH W TRAMMEL & JANE F TRAMMEL JT TEN | 4728 HERMITAGE RD | | | | VIRGINIA BEACH | VA | 23455-4032 |
| JOSEPH W TURNER JR | 5365 WEST 200 NORTH | | | | ANDERSON | IN | 46011-9147 |
| JOSEPH W UPTON & AVALEE D UPTON JT TEN | 16017 W LITTLE CORMORANT ROAD | | | | AUDUBON | MN | 56511 |
| JOSEPH W WAGONER & MARY M WAGONER JT TEN | 183 EDGEWOOD DR | | | | WESTON | WV | 26452-8541 |
| JOSEPH W WALSH CUST PATRICIA JO WALSH UGMA IL | 909 EAST SHELBOURNE | | | | NORMAL | IL | 61761-4923 |
| JOSEPH W WASCOMB CUST ALEXANDER J WASCOMB UTMA TX | 3833 LAWNDALE AVE | | | | FORT WORTH | TX | 76133-2939 |
| JOSEPH W WILLEY SR & JUDITH A WILLEY TEN ENT | 3250 GREENBRIAR DRIVE | | | | LAKE | MI | 48632-8913 |
| JOSEPH W YONCE JR | PO BOX 86 | | | | JOHNSTON | SC | 29832-0086 |
| JOSEPH W YOUNG | 3101 BOARDWALK | #808 II | | | ATLANTIC CITY | NJ | 08401 |
| JOSEPH W ZIMNY | 69641 PARKER | | | | RICHMOND | MI | 48062-1152 |
| JOSEPH WASHINGTON | 23 STRADER DR | | | | TROTWOOD | OH | 45426-3348 |
| JOSEPH WAYNE ASH & EARL T ASH JT TEN | 1372 WHITE OAK DRIVE | | | | CHASKA | MN | 55318-1401 |
| JOSEPH WEBER & MRS VIRGINIA TRIMBLE WEBER JT TEN | UNIV OF CALIFORNIA | DEPT OF PHYSICS | | | IRVINE | CA | 92697-0001 |
| JOSEPH WELCH CUST JOSEPH WELCH UTMA MA | 45 BEECHWOOD RD | | | | BRAINTREE | MA | 02184-3712 |
| JOSEPH WELLS & LORRAINE WELLS JT TEN | 6851 AMANDA LYNN DR | | | | HAZELWOOD | MO | 63042-3810 |
| JOSEPH WENESER & BETTY WENESER JT TEN | 424 SAVAGE FARM DRIVE | | | | ITHACA | NY | 14850-6507 |
| JOSEPH WERNIK | 198 W FARMS RD | | | | NORTHAMPTON | MA | 01062-9776 |
| JOSEPH WHITE | 8399 YARROW LN | | | | RIVERSIDE | CA | 92508-2924 |
| JOSEPH WHITMER JR & CAROLINE K WHITMER JT TEN | 1134 LONDON PL SW | | | | DECATUR | AL | 35603-4468 |
| JOSEPH WIEGAND SR CUST JEFFREY LEE WIEGAND UGMA MI | 44 SIMMONS COVE RD | | | | VINCENT | OH | 45784-9075 |
| JOSEPH WIJAS | 1224 NOTRE DAME DR | | | | LEMONT | IL | 60439-8512 |
| JOSEPH WILKS LIEBERMAN | 247 WINDSOR CASTLE DR | | | | NEWPORT NEWS | VA | 23608-1843 |
| JOSEPH WILLIAM GRAY | 232 BASS RD | | | | VILONIA | AR | 72173-9751 |
| JOSEPH WILLIAM MCINTOSH | 940 IROQUOIS | | | | ANAHEIM | CA | 92801-3505 |
| JOSEPH WILLIAMS | 19180 LITTLEFIELD | | | | DETROIT | MI | 48235-1252 |
| JOSEPH WINSTON CUST SUSAN K WINSTON UTMA CO | 1009 S TEJON ST | | | | COLORADO SPRINGS | CO | 80903-4238 |
| JOSEPH WINSTON JONES | 814 E MOORE | | | | FLINT | MI | 48505-3908 |
| JOSEPH WINSTON JUVE | 17213 SW 112 COURT | | | | MIAMI | FL | 33157-3908 |
| JOSEPH WOJCIESON | 112 EAST GRANGER RD | | | | SYRACUSE | NY | 13219-1513 |
| JOSEPH WOLFF & MARCIA WOLFF JT TEN | 216 N FREDERICKSBURG AVENUE | | | | MARGATE | NJ | 08406-1638 |
| JOSEPH WOLYNIEC & ROSALINE WOLYNIEC JT TEN | 6161 OHLS DR | | | | WEIDMAN | MI | 48893-9245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH Y MORAN | 28586 COLERIDGE AVE | | | | HAYWARD | CA | 94544-5822 |
| JOSEPH YELENCSICS | 354 PLAINFIELD ROAD | | | | EDISON | NJ | 08820-3046 |
| JOSEPH YELLEN | 43 OAK ST | | | | KEANSBURG | NJ | 07734 |
| JOSEPH YERKE CUST MIA RYAN YERKE UGMA MI | 25145 INDEPENDENCE TRAIL | | | | WARREN | MI | 48089 |
| JOSEPH YOERGER | PO BOX 95 | | | | ALLOWAY | NJ | 08001-0095 |
| JOSEPH YOUNG | 821 BELMONT DR | | | | RALEIGH | NC | 27610-3521 |
| JOSEPH YUE HAI LIU | SHANGHAI GM 1500 SHEN JIANG RD | JIN QIAO PU DONG | SHANGHAI CHINA2 | CHINA (PEOPLE'S REP) | | | |
| JOSEPH Z COMANDINI CUST LORA COMANDINI UGMA CT | 130 WENTWORTH ST | | | | BRIDGEPORT | CT | 06606-4151 |
| JOSEPH ZAHER | 12222 S JENNINGS RD | | | | LINDEN | MI | 48451-9477 |
| JOSEPH ZANCHELLI CUST CARL ZANCHELLI UTMA NY | 20 EASTWOOD AVE | | | | DEER PARK | NY | 11729 |
| JOSEPH ZELENSKY | 49 WEDGEWOOD LANE | | | | PALM COAST | FL | 32164-7718 |
| JOSEPH ZELLNER & MRS VIRGINIA ZELLNER JT TEN | 3200 LA ROTONDA DR UNIT 203 | | | | RCH PALOS VRD | CA | 90275-6102 |
| JOSEPH ZIOBRON & MRS MARY ZIOBRON JT TEN | 31555 BRETZ | | | | WARREN | MI | 48093-5534 |
| JOSEPH ZOFCHAK | 3025 MCKINLEY RD | | | | FLUSHING | MI | 48433-1907 |
| JOSEPHINE A BERLIN | 305 W CONNECTICUT AVE | | | | SOMERS POINT | NJ | 08244-1905 |
| JOSEPHINE A DALSKI TR DALSKI FAMILY TRUST UA 06/05/91 | 8507 E WELSH TRAIL | | | | SCOTTSDALE | AZ | 85258-1380 |
| JOSEPHINE A DATZ & MICHAEL S DATZ JT TEN | 1004-8 S FOURTH ST | | | | SPRINGFIELD | IL | 62703-2225 |
| JOSEPHINE A DAVIS | 14115 SNOWVILLE ROAD | | | | BRECKSVILLE | OH | 44141-3705 |
| JOSEPHINE A DESILVA | 3215 E LOCUST ST | APT 40 | | | DAVENPORT | IA | 52803-3568 |
| JOSEPHINE A FABISIAK | 11308 NORWAY DRIVE | | | | HARTLAND | MI | 48353-3431 |
| JOSEPHINE A FARMER | 8810 WALTHER BLVD APT 1623 | | | | PARKVILLE | MD | 21234 |
| JOSEPHINE A GARGANO & VINCENT F GARGANO JT TEN | 3 BARBERRY LANE | | | | CTR MORICHES | NY | 11934 |
| JOSEPHINE A GERARDI | 42274 JUNE DRIVE | | | | STERLING HGHTS | MI | 48314-2839 |
| JOSEPHINE A GOSS TR JOSEPHINE A GOSS REVOCABLE TRUSTUA 5/26/00 | 5329 BRIAR CREST DR | | | | FLINT | MI | 48532-2206 |
| JOSEPHINE A GREEN | 29638 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-2372 |
| JOSEPHINE A HAWK | 16208 E 31ST TERR | | | | INDEPENDENCE | MO | 64055-2724 |
| JOSEPHINE A HENDRICKSON CUST BRIAN HENDRICKSON UTMA NJ | 4 BETHANY AVE | | | | TITUSVILLE | NJ | 08560-1816 |
| JOSEPHINE A HLAVNA | 3240 MANDRAKE BLVD | | | | COMMERCE TWP | MI | 48382-4346 |
| JOSEPHINE A KASCIK | 117 HARTLEY AVE | | | | TRENTON | NJ | 08610-4425 |
| JOSEPHINE A LOMBARDO | 131 BRIDGETOWN ST | | | | STATEN ISLAND | NY | 10314-6006 |
| JOSEPHINE A MALCOLM & ROBERT E MALCOLM JT TEN | 4409 STRATHMORE DR | | | | LAKE WALES | FL | 33859-5762 |
| JOSEPHINE A MCKISSACK | 4569 WEST 144TH ST | | | | CLEVELAND | OH | 44135-2805 |
| JOSEPHINE A MURRAY | 104 FARMINGDALE RD | | | | WETHERSFIELD | CT | 06109-2614 |
| JOSEPHINE A PAVLOCK | 1415 WASHINGTON BLVD | | | | PORT VUE | PA | 15133-3711 |
| JOSEPHINE A RAY | PO BOX 652 | | | | WEAVERVILLE | NC | 28787-0652 |
| JOSEPHINE A SALVATORE | 1921 63RD STREET | | | | BROOKLYN | NY | 11204-3052 |
| JOSEPHINE A SOKEI | 5370 KAEHULUA ROAD | | | | KAPAA KAUAI | HI | 96746-9207 |
| JOSEPHINE A TRUZZOLINO | 1550 BANCROFT AVE 311 | | | | SAN LEANDRO | CA | 94577-5256 |
| JOSEPHINE A YERKIE | 5935 SHATTUCK RD | APT 102 | | | SAGINAW | MI | 48603-6900 |
| JOSEPHINE ANDERSON | 100 RIVERFRONT DR | APT 1211 | | | DETROIT | MI | 48226-4538 |
| JOSEPHINE ANDRAS & STEPHEN ANDRAS JT TEN | 153 CHESHIRE ROAD | | | | PITTSFIELD | MA | 01201-1808 |
| JOSEPHINE ARMETTA | 1323 78TH ST | | | | BROOKLYN | NY | 11228-2719 |
| JOSEPHINE B BUTCH | 433 MCKINLEY AVE | | | | ALPENA | MI | 49707-2627 |
| JOSEPHINE B HANCIN | 66 HERON CIR | | | | CORTLAND | OH | 44410-1079 |
| JOSEPHINE B NORRIS | 120 E 12TH ST | | | | SAFFORD | AZ | 85546 |
| JOSEPHINE B TAYLOR | 1520 OAK RUN COURT | | | | MANSFIELD | OH | 44906-3657 |
| JOSEPHINE B W OBERG | C/O NEIL OBERG | 2621 N GREENVIEW CIRCLE | | | CHICAGO | IL | 60614-1115 |
| JOSEPHINE BARNHART | 1196 LONG POND ROAD | | | | ROCHESTER | NY | 14626-1162 |
| JOSEPHINE BARONE | 563 BUCK SEAFORD RD | | | | MOCKSVILLE | NC | 27028-4171 |
| JOSEPHINE BAZYLEWICZ CUST KATHLEEN M BAZYLEWICZ U/THE WIS U-G-M-A | ATTN KATHLEEN M B CAMMILLERI | 205 S WEBSTER ST | | | PORT WASHINGTON | WI | 53074-2130 |
| JOSEPHINE BEVILACQUA | PO BOX 3414 | | | | PALM DESERT | CA | 92261-3414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPHINE BJURMAN | 8024 18TH AVE | | | | KENOSHA | WI | 53143-1631 |
| JOSEPHINE BLACK | 10229 EAST SHORE ROUTE | | | | POLSON | MT | 59860-9645 |
| JOSEPHINE BOCKENHAUER | 801 RHAWN ST | | | | PHILADELPHIA | PA | 19111-2522 |
| JOSEPHINE BOCZAR & JUSTINE BOCZAR & JOSHUA J BOCZAR JT TEN | 37722 GERALDINE CT | | | | STERLING HGHTS | MI | 48310-4004 |
| JOSEPHINE BOMBOLO | 1285 WARD PLACE | | | | ESCONDIDO | CA | 92026-3619 |
| JOSEPHINE BOST | 119 FEATHERMOON DRIVE | PO BOX 354 | | | SANTA THERESA | NM | 88008-0354 |
| JOSEPHINE BRADLEY MC GEE | 736 CENTER DR 207 | | | | SAN MARCOS | CA | 92069-3584 |
| JOSEPHINE BULLA | 63 N JOHNSON | | | | PONTIAC | MI | 48341-1325 |
| JOSEPHINE BURTLEY | 4116 FOXWOOD TRAIL SE | | | | RIO RANCHO | NM | 87124-5907 |
| JOSEPHINE C CASTIGNANIE | 5077 MENGEL LANE | | | | HILLIARD | OH | 43026-1729 |
| JOSEPHINE C DIONNE | 98 ELECTRIC ST | | | | MANCHESTER | NH | 03102-2807 |
| JOSEPHINE C FUNK | 524 GAYWOOD | | | | CHESTERFIELD | IN | 46017-1330 |
| JOSEPHINE C GUINTO | 204 DARLINGTON RD E | | | | SYRACUSE | NY | 13208-2437 |
| JOSEPHINE C GUINTO & CARRIE GUINTO JT TEN | 204 EAST DARLINGTON RAOD | | | | SYRACUSE | NY | 13208 |
| JOSEPHINE C KAVANAGH & TRACEY A KAVANAGH JT TEN | 190-17C 69TH AVENUE | APT 2A | | | FRESH MEADOWS | NY | 11365 |
| JOSEPHINE C MARKEL & MILLICENT J IPSON JT TEN | 3922 MERRICK ST | | | | DEARBORN HTS | MI | 48125-2848 |
| JOSEPHINE C MAURADIAN | 7741 WHITTAKER | | | | DETROIT | MI | 48209-1527 |
| JOSEPHINE C PACHULSKI | 1971 ROCKLEDGE DR | | | | ROCKLEDGE | FL | 32955-4910 |
| JOSEPHINE C PANCIONE | 154 KINGS LANE | | | | ROCHESTER | NY | 14617 |
| JOSEPHINE C RICCI | 127 WEST ELM ST | | | | E ROCHESTER | NY | 14445-1824 |
| JOSEPHINE C SISK & COURTNEY SEWELL SISK TR UW GLENN N SISK | 5603 TOPSAIL GREENS DR | | | | CHATTANOOGA | TN | 37416-1082 |
| JOSEPHINE C TILIMON | 145 OSBORNE ST | | | | ROSSFORD | OH | 43460-1257 |
| JOSEPHINE CALABRO | 61-46 213TH STREET | | | | BAYSIDE | NY | 11364-2127 |
| JOSEPHINE CARRANZA | 462 W RIVER RD | | | | MT PLEASANT | MI | 48858-9758 |
| JOSEPHINE CARTER | 2611 ELMWOOD ST | | | | SAGINAW | MI | 48601-7406 |
| JOSEPHINE CAVALLINO & JOHN CAVALLINO JT TEN | 2261 E 72ND ST | | | | BROOKLYN | NY | 11234-6644 |
| JOSEPHINE CESARZ | 3448 WESTRIDGE CT | | | | WAYNE | MI | 48184-1026 |
| JOSEPHINE CINA | 164 CHRISTINA ST | | | | ARCADIA | CA | 91006-4116 |
| JOSEPHINE COOKE | 28944 HUBBARD #68 | | | | LEESBURG | FL | 34748-8377 |
| JOSEPHINE CORRIERI | 15700 FRENCH CREEK DR | | | | FRASER | MI | 48026 |
| JOSEPHINE CRONIN | 1404 IVY DRIVE | | | | WILMINGTON | DE | 19803-3407 |
| JOSEPHINE CUBR | 3500 BIGELOW ROAD | | | | HOWELL | MI | 48855-9752 |
| JOSEPHINE D BROWN | 5457 NIAGARA STREET EXT | | | | LOCKPORT | NY | 14094-1801 |
| JOSEPHINE D DUFFEY & VERNON M DUFFEY JT TEN | 111 CAMBRIDGE DRIVE | | | | MONROE | LA | 71203 |
| JOSEPHINE D ERCOLE | 763 BISHOP RD | | | | CLEVELAND | OH | 44143-3011 |
| JOSEPHINE D GUZMAN | 827 DANBURY CT | | | | VENTURA | CA | 93004-2249 |
| JOSEPHINE D PAINTER | 1308 WOODHILL DR | | | | KENT | OH | 44240-2834 |
| JOSEPHINE D SKAWINSKI | 9 ATKINS WY | PO BOX 102 | | | MILLDALE | CT | 06467-0102 |
| JOSEPHINE DANNA | 12220 AZALEA RDG | | | | HUNTLEY | IL | 60142-6322 |
| JOSEPHINE DAVIS | 27577 LAHSER RD | APT 122 | | | SOUTHFIELD | MI | 48034-4710 |
| JOSEPHINE DAVIS | 3025 GLENDALE ST | | | | DETROIT | MI | 48238-3349 |
| JOSEPHINE DELLEA & EUGENE A DELLEA JT TEN | POMEROY AVE | | | | WEST STOCKBRIDGE | MA | 01266 |
| JOSEPHINE DIGIOVANNI & CIVITA SPANO JT TEN | 635 GUION DRIVE | | | | MAMARONECK | NY | 10543-4021 |
| JOSEPHINE DIPPOLITO & CARMEN A DIPPOLITO JT TEN | 3411 FOREST RIDGE DRIVE | | | | ALBANY | GA | 31707-1582 |
| JOSEPHINE DOLORES SCHWARTZ | 312 MALLARD DR | | | | DOVER | DE | 19904-6938 |
| JOSEPHINE DUERSON | 1018 W 2ND ST | | | | DAYTON | OH | 45402-6820 |
| JOSEPHINE DUKES | 205 CROSS VALLEY BR | | | | COLUMBIA | TN | 38401-2084 |
| JOSEPHINE DZIERLATKA | 7690 GREENVIEW | | | | DETROIT | MI | 48228-3419 |
| JOSEPHINE DZIERWA & DIANE LOWE JT TEN | 15733 HARRISON | | | | ALLEN PARK | MI | 48101-2021 |
| JOSEPHINE E BLOUNT | 1631 BARKWOOD DR | | | | FLORISSANT | MO | 63031-1117 |
| JOSEPHINE E DAVIES | 4555 BRUMMEL | | | | SKOKIE | IL | 60076-3678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPHINE E DOUGLAS | 42110 67TH ST W APT 47C | | | | LANCASTER | CA | 93536-3885 |
| JOSEPHINE E GANGEMI | 315 BANFF AVE | OSHAWA ON | | L1J 1L7 CANADA | | | |
| JOSEPHINE E HOPPER & HAROLD N HOPPER JT TEN | 650 POPLAR SPRINGS JUNO RD | | | | LEXINGTON | TN | 38351 |
| JOSEPHINE E KERR | 8870 MELROSE | | | | OVERLAND PARK | KS | 66214-2013 |
| JOSEPHINE E KERR & JEAN M KERR JT TEN | 8870 MELROSE | | | | OVERLAND PARK | KS | 66214-2013 |
| JOSEPHINE E KERR & KENNETH J KERR JT TEN | 8870 MELROSE | | | | OVERLAND PARK | KS | 66214-2013 |
| JOSEPHINE E KINNEAR | 1 SMETON PL | APT 401 | | | TOWSON | MD | 21204-2716 |
| JOSEPHINE E LEIBROCK | 870 MCCLAIN ROAD | | | | COLUMBUS | OH | 43212-3704 |
| JOSEPHINE E LETTIERI & JOHANNE C LETTIERI JT TEN | 23013 WEYMOUTH PL | | | | VALENCIA | CA | 91354-2040 |
| JOSEPHINE E MENZEL | 91 KIRKLAND DR | | | | WEBSTER | NY | 14580-1848 |
| JOSEPHINE E MUNN & MICHAEL D MUNN JT TEN | 843 LAY BLVD | | | | KALAMAZOO | MI | 49001 |
| JOSEPHINE E SAFRIET | 5215 S DAYTON BRANDT RD | | | | NEW CARLISLE | OH | 45344 |
| JOSEPHINE E SCHATZ | 249 VERMULE RD | | | | BILLINGS | MO | 65610-9281 |
| JOSEPHINE E SEITZ | 10977 W SHELBY ROAD | | | | MEDINA | NY | 14103-9522 |
| JOSEPHINE E SIENKIEWICZ | 3251 E PEBBLE CREEK DR | | | | AVON PARK | FL | 33825-6039 |
| JOSEPHINE E WENG | APT 5-D | 98-10 64TH AVE | | | FOREST HILLS | NY | 11374-2502 |
| JOSEPHINE EGLER | 916 BURSUM PL | | | | SOCORRO | NM | 87801-4711 |
| JOSEPHINE ELAINE PALMATIER | 14148 WEBSTER ROAD | | | | BATH | MI | 48808-8712 |
| JOSEPHINE F ALOOT | 29338 SHACKET | | | | MADISON HEIGHTS | MI | 48071-4422 |
| JOSEPHINE F ANTCZAK TOD VICTORIA USHOLD SUBJECT TO STA TOD RULES | 927 GEORGETTE LN | | | | CLEVELAND | OH | 44109 |
| JOSEPHINE F DUIMSTRA | 2836 BLUEWATER LN SW | | | | GRANDVILLE | MI | 49418-1113 |
| JOSEPHINE F JORDAN | 1184 WOODBURY RD | | | | PASADENA | CA | 91104-1336 |
| JOSEPHINE F MC CLURE | 9683 NESTORIA ST | | | | COMMERCE TWP | MI | 48382-4138 |
| JOSEPHINE FELICIANO | 103 CASTLETON DR | | | | TOMS RIVER | NJ | 08757-6310 |
| JOSEPHINE FINIANOS | C/O J F ATALLAH | 1721 KEARNEY ST | | | LOS ANGELES | CA | 90033-2313 |
| JOSEPHINE FOLEY | 6754 REGULAR | | | | DETROIT | MI | 48209-2252 |
| JOSEPHINE G AIMI | 365 FULLE DR | | | | VALLEY COTTAGE | NY | 10989-1411 |
| JOSEPHINE G AMBRETTE | 316 SALVADOR SQUARE | | | | WINTER PARK | FL | 32789-5621 |
| JOSEPHINE G FREUND | 13752 FOREST HILL RD | | | | GRAND LEDGE | MI | 48837-9253 |
| JOSEPHINE G FURAY | 3726 TEESIDE DR | | | | NEW PORT RICHEY | FL | 34655-1967 |
| JOSEPHINE GARCIA | 6430 MAYFAIR | | | | TAYLOR | MI | 48180-1939 |
| JOSEPHINE GARNETT | PO BOX 2381 | | | | BUFFALO | NY | 14240-2381 |
| JOSEPHINE GIBINO | C/O ROSEMARY GIULIANO | 39 SHERMAN HILL RD | WOODBURY CT 06798 | | NAUGATUCK | CT | 06770-4211 |
| JOSEPHINE GORDEN CROW | 218 N BUNDY DR | | | | LOS ANGELES | CA | 90049-2826 |
| JOSEPHINE GOULD | 1176 GRIMES BRIDGE RD | STE 500 | | | ROSWELL | GA | 30075-3978 |
| JOSEPHINE GOULD ROBINSON | 5914 OVERLEA ROAD | | | | BETHESDA | MD | 20816-2456 |
| JOSEPHINE GRONEK & MARY T SKURATOWICZ JT TEN | 3704 S 61ST CT | | | | CICERO | IL | 60804-4156 |
| JOSEPHINE GUIDO | 680 BISHOP RD | | | | HIGHLAND HEIGHTS | OH | 44143-1909 |
| JOSEPHINE GUTIERREZ | 9637 CARDWELL AVE | | | | LIVONIA | MI | 48150-3260 |
| JOSEPHINE H BELL | 909A CARRIAGEWAY | APT 6 | | | ELGIN | IL | 60120-2553 |
| JOSEPHINE H BROWN | 6137 OIL CREEK RD | | | | WALKERSVILLE | WV | 26447 |
| JOSEPHINE H BUSCH | 11525 HARLAN ST | | | | WESTMINSTER | CO | 80020 |
| JOSEPHINE H CURETON | PO BOX 1575 | | | | GREENVILLE | SC | 29602 |
| JOSEPHINE H JACKSON TR UA 07/01/92 THE JACKSON TRUST | 2809 N STATE RT 48 | | | | LEBANON | OH | 45036-2424 |
| JOSEPHINE H LECUYER | 75 OBER ST | | | | MASSENA | NY | 13662-1311 |
| JOSEPHINE H MC ALLISTER | 31 1/2 VAN VORST ST | | | | UTICA | NY | 13501-5726 |
| JOSEPHINE H MCBRIDE | 616 NW LILAC PLACE | LEE'S SUMMIT | | | LEES SUMMIT | MO | 64081-1309 |
| JOSEPHINE H SHANKS TR JOSEPHINE H SHANKS TRUST UA 7/26/00 | 12020 ARCOLA | | | | LIVONIA | MI | 48150-2346 |
| JOSEPHINE HAMNER | C/O ROBERT HAMNER | 8604 WILES | | | MIDDLETOWN | MD | 21769 |
| JOSEPHINE HARKIEWICZ | 22147 KINYON ST | | | | TAYLOR | MI | 48180-3624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPHINE HEMINGWAY | 3639 N MACGREGOR WAY #28 | | | | HOUSTON | TX | 77004-8029 |
| JOSEPHINE HEREFORD | 5891 LANCASHIRE AVE | | | | WESTMINSTER | CA | 92683-3531 |
| JOSEPHINE HINES | PO BOX 338 | | | | CORDELE | GA | 31010-0338 |
| JOSEPHINE HOUSER TR JOSEPHINE HOUSER TRUST UA 09/18/06 | 3622 EDGEWOOD DR | | | | STOW | OH | 44224-3927 |
| JOSEPHINE HOWELL | 4550 NORTH BRETON COURT SE | APT 313 | | | KENTWOOD | MI | 49508-5268 |
| JOSEPHINE HUNT & JOHN HUNT JT TEN | 4258 GUNTHER | | | | STERLING HEIGHTS | MI | 48310-6327 |
| JOSEPHINE INGRASSIA TR JOSEPHINE INGRASSIA LIVING TRUSTUA 02/18/00 | JAF STATION | PO BOX 833 | | | NEW YORK | NY | 10116-0833 |
| JOSEPHINE J JUE | 5606 JASON ST | | | | HOUSTON | TX | 77096 |
| JOSEPHINE J LANE | 9105 FORTUNA DR | APT 8201 | | | MERCER ISLAND | WA | 98040-3173 |
| JOSEPHINE J MCLEAN | 43855 PINOT NOIR DRIVE | | | | STERLING HGTS | MI | 48314-1801 |
| JOSEPHINE J OBRIEN | 4793 WILSON ROAD | | | | LOCKPORT | NY | 14094-1631 |
| JOSEPHINE JANUS | 3 HIGH ST | PO BOX 5 | | | WATERPORT | NY | 14571-0005 |
| JOSEPHINE JONES | 4248 BENNINGTON ST | | | | PHILADELPHIA | PA | 19124-4815 |
| JOSEPHINE JOYCE BUCCOLA | 89 FIELDCREST RD | | | | PARSIPPANY | NJ | 07054-2412 |
| JOSEPHINE JUAREZ | 9147 AERO DR | | | | PICO RIVERA | CA | 90660-5114 |
| JOSEPHINE JUGO & DEBRA L JUGO JT TEN | 6751 SW106TH ST | | | | MIAMI | FL | 33156-3948 |
| JOSEPHINE JUGO & STEVEN JUGO JT TEN | 6751 SW 106TH ST | | | | MIAMI | FL | 33156-3948 |
| JOSEPHINE K MCCONNELL | 90 WILBUR AVE | | | | MERIDEN | CT | 06450-5932 |
| JOSEPHINE K RIN & OTTO RIDL JT TEN | 7994 AUTUMN RIDGE WAY | | | | CHANHASSEN | MN | 55317-8448 |
| JOSEPHINE K TOWNLEY | 950 CENTER PLACE DR APT H | COBELSTONE APARTMENTS | | | ROCHESTER | NY | 14615-4028 |
| JOSEPHINE KELLY | 2268 PERCH WAY SW | | | | MARIETTA | GA | 30008-5984 |
| JOSEPHINE KMAK | 8024 LIONS CREST WAY | | | | GAITHERSBURG | MD | 20879-5637 |
| JOSEPHINE KRAMER | 21250 HILLSDALE AVE | | | | CLEVELAND | OH | 44126-2115 |
| JOSEPHINE L GASTER | 4100 N RIVER RD NE #303 | | | | WARREN | OH | 44484-1041 |
| JOSEPHINE L GREGORY & MARK S GREGORY & MARCIA L STEFFLER JT TEN | 2860 NORTHVILLE DR NE | | | | GRAND RAPIDS | MI | 49525-1766 |
| JOSEPHINE L GRIFFITH | 9200 N BEARDSLEE RD | | | | PERRY | MI | 48872-8714 |
| JOSEPHINE L INTESO | 12451 VALLEY VIEW DR | | | | CHESTERLAND | OH | 44026-2454 |
| JOSEPHINE L KALLAM | 265 SHAMROCK DR | | | | RIDGEWAY | VA | 24148-3414 |
| JOSEPHINE L PALIANI | 151 CHAPEL HILL DR | | | | ROCHESTER | NY | 14617 |
| JOSEPHINE L SCARSELLA | 58-50 230TH ST | | | | BAYSIDE | NY | 11364-2444 |
| JOSEPHINE L TAVANO | 786 SCOVELL DR | | | | LEWISTON | NY | 14092-1140 |
| JOSEPHINE LACHKY | 16 BRITTANY A | | | | DELRAY BEACH | FL | 33446-2013 |
| JOSEPHINE LAURI | 66-67 AMERY ST | SLIEMA | | MALTA | | | |
| JOSEPHINE LIGHTNER ROGERS | 3305 RILEY CREEK RD | | | | NORMANDY | TN | 37360-3030 |
| JOSEPHINE LOMBARDO & MRS FRANK LOMBARDO JT TEN | 2624 TROPICAL EAST CIRCLE | | | | PORT ST LUCIE | FL | 34952-7244 |
| JOSEPHINE LOMORIELLO & ANDREW S LOMORIELLO JT TEN | 84 SPARROW RIDGE ROAD | | | | CARNEL | NY | 10512-1567 |
| JOSEPHINE LUKAS | 5553 COMMERCE RD | | | | WEST BLOOMFIELD | MI | 48324-2213 |
| JOSEPHINE LUKAS & DANIEL A LUKAS JT TEN | 5553 COMMERCE RD | | | | WEST BLOOMFIELD | MI | 48324-2213 |
| JOSEPHINE LUNGARI | 39 PINE TREE DRIVE | | | | BAYVILLE | NJ | 08721-1723 |
| JOSEPHINE LYNCH CUST TIMOTHY LYNCH UGMA MA | 30 1/2 DEARBORN ST | | | | SALEM | MA | 01970-2450 |
| JOSEPHINE M ANDRAS | 153 CHESHIRE RD | | | | PITTSFIELD | MA | 01201-1808 |
| JOSEPHINE M ANTONE & RHESA K ANTONE TEN ENT | ROAD 47 | PO BOX 201 | | | CLAYTON | DE | 19938-0201 |
| JOSEPHINE M AQUILINO | 27 SPYGLASS DRIVE | | | | JACKSON | NJ | 08527-4011 |
| JOSEPHINE M ARTER | 806 E HIGH ST APT E | | | | LOCKPORT | NY | 14094-4787 |
| JOSEPHINE M BURNLEY | 4474 BUTLER HILL RD 332 | | | | SAINT LOUIS | MO | 63128-3661 |
| JOSEPHINE M CERRONE | 2103 PIPPIN COURT | | | | TROY | MI | 48098-2245 |
| JOSEPHINE M CRANE & SANDRA HOUGH JT TEN | 165 CHESTNUT ST | | | | WALTHAM | MA | 02453-0434 |
| JOSEPHINE M DANNA | 1707 DROXFORD | | | | HOUSTON | TX | 77008-3101 |
| JOSEPHINE M DAVITO | 551 W WINTER PARK ST | | | | ORLANDO | FL | 32804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPHINE M GALICKI & MARIA T MANIACI JT TEN | 13307 MURTHUM | | | | WARREN | MI | 48093-6932 |
| JOSEPHINE M GALICKI & MARIA T MANIACI JT TEN | 13307 MURTHUM | | | | WARREN | MI | 48088-6932 |
| JOSEPHINE M GRAY | 862 E 169TH ST | | | | SOUTH HOLLAND | IL | 60473-3038 |
| JOSEPHINE M JOST | 4474 BUTLER HILL RD | APT 332 | | | ST LOUIS | MO | 63128-3661 |
| JOSEPHINE M KEPLER | 10675 PENCE SHEWMAN RD | | | | NEW PARIS | OH | 45347-8008 |
| JOSEPHINE M LEMIEUY | 37111 MORAVIAN DR | | | | CLINTON TWN SHIP | MI | 48036-3600 |
| JOSEPHINE M LYNN TR JOSEPHINE M LYNN LIV TRUST UA 08/09/99 | 236 S MUHLENBERG ST | | | | WOODSTOCK | VA | 22664-1466 |
| JOSEPHINE M MATULA | 100 KIDD CASTLE WA 59 | | | | WEBSTER | NY | 14580-1964 |
| JOSEPHINE M MERIGGI | 7 ROCKFORD ROAD C-12 | | | | WIMINGTON | DE | 19806-1031 |
| JOSEPHINE M MISKUNAS | 805 S GOYER RD | | | | KOKOMO | IN | 46901-8605 |
| JOSEPHINE M MONTELEONE | 725 DENOW RD | APT # 132 | | | PENNINGTON | NJ | 08534 |
| JOSEPHINE M NATALE | 204 SUNNY MILL LN | | | | ROCHESTER | NY | 14626-4456 |
| JOSEPHINE M NIMKE | 509 ROSE ST | | | | GRAYLING | MI | 49738-1326 |
| JOSEPHINE M NORTHRUP | 1400 HOBNAIL COURT | | | | DAVISON | MI | 48423-2204 |
| JOSEPHINE M PERYMA | PO BOX 382 | | | | DAVISON | MI | 48423-0382 |
| JOSEPHINE M PIEPER | 2805 ROCKBRIDGE RD | | | | TYLER | TX | 75701 |
| JOSEPHINE M PIEPER & CLIFFORD J PIEPER JT TEN | 2805 ROCKBRIDGE RD | | | | TYLER | TX | 75701 |
| JOSEPHINE M REYES TR JOSEPHINE M REYES REV TRUST UA 09/29/04 | 4040 BAGLEY | | | | DETROIT | MI | 48209-2135 |
| JOSEPHINE M ROSSI | 52 PRINCETON DR | | | | DELRAN | NJ | 08075-1620 |
| JOSEPHINE M SANDRI | 52 DALE AVE | | | | WYCKOFF | NJ | 07481-3317 |
| JOSEPHINE M SARACELLI | 35 LOH AVE | | | | TARRYTOWN | NY | 10591-4631 |
| JOSEPHINE M SCHULTZ & CYNTHIA N LAMARCO JT TEN | 4800 MEYER RD | | | | PENDLETON | NY | 14120-9579 |
| JOSEPHINE M SILVESTRI | 7-04 OAK ST | | | | FAIRLAWN | NJ | 07410-1533 |
| JOSEPHINE M SIMPSON | 1609 TEXAS COURT | | | | XENIA | OH | 45385-4864 |
| JOSEPHINE M SMITH TR THE JOSEPHINE M SMITH TRUST UA 10/25/82 | 32411 GLEN COVE | | | | FARMINGTON HILLS | MI | 48334-3665 |
| JOSEPHINE M SPAIR | 45-029 WAIKAILUALOKO LOOP | APT B | | | KANEOHE | HI | 96744-2784 |
| JOSEPHINE M STEVI & FLORENCE ZURICA JT TEN | 349 CHESTERTON AVE | | | | STATEN ISLAND | NY | 10306-4403 |
| JOSEPHINE M TROFE | 51 GLENWOOD LANE | | | | LEVITTOWN | PA | 19055-1905 |
| JOSEPHINE M VENTIMIGLIA | 37111 MORAVIAN DR | | | | CLINTON TWN SHIP | MI | 48036-3600 |
| JOSEPHINE MAFFEO | 6529 ROBINDALE | | | | DEARBORN HGTS | MI | 48127-2165 |
| JOSEPHINE MALTA | 8 CURTISDALE LN | | | | HAMLIN | NY | 14464-9355 |
| JOSEPHINE MIKESELL | 2011 N JAY STREET | | | | KOKOMO | IN | 46901-2462 |
| JOSEPHINE MIKULEC | 34 GETTYSBURG AVENUE | | | | BUFFALO | NY | 14223-1607 |
| JOSEPHINE MITCHELL | 3602 BYRD | | | | STERLING HTS | MI | 48310-6109 |
| JOSEPHINE MOORE | 1435 HAZEL FORK ROAD | | | | GRAY | KY | 40734-6535 |
| JOSEPHINE MUSSATO | 58 WASHINGTON AVE | | | | NO WHITE PLAINS | NY | 10603-2712 |
| JOSEPHINE N BALLARD & CRYSTAL D BALLARD JT TEN | 5010 W HILLCREST AVE | | | | DAYTON | OH | 45406 |
| JOSEPHINE NASTRO | 7526 NARROWS AVENUE | | | | BROOKLYN | NY | 11209-2804 |
| JOSEPHINE NOWAK | 428 BATHCLUB BLVD N | | | | NO REDINGTON BEACH | FL | 33708-1530 |
| JOSEPHINE O MC NAIR | 28964 MC DONALD | | | | WESTLAND | MI | 48186-5113 |
| JOSEPHINE O MINER | 2338 CONVENTRY CT | | | | EMMANS | PA | 18049 |
| JOSEPHINE OCCHIPINTI & ANN MARIE UHER JT TEN | 52 WEST 71ST ST | APT 4A | | | NEW YORK | NY | 10023-4244 |
| JOSEPHINE P CURRIE & MARIANNE CURRIE HALL JT TEN | PO BOX 1723 | | | | LOCKPORT | NY | 14095-1723 |
| JOSEPHINE P FORAN | 26 SO MAIN ST | | | | LAMBERTVILLE | NJ | 08530-1827 |
| JOSEPHINE P KEEN & ARDEN H KEEN JT TEN | 98 RAILROAD AVE | | | | PENNS GROVE | NJ | 08069-1631 |
| JOSEPHINE P KIEL | 3723 PORTMAN LN SE | | | | GRAND RAPIDS | MI | 49508-8748 |
| JOSEPHINE P MARTA | 4046 S MEADOW LN | | | | MT MORRIS | MI | 48458-9310 |
| JOSEPHINE P MCCLOUD | 364 SANDEFUR RD | | | | KATHLEEN | GA | 31047-2019 |
| JOSEPHINE PADUANO | PO BOX 23 | | | | FANCHER | NY | 14452-0023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPHINE PAULINE MARTA | 4046 S MEADOW LN #364 | | | | MOUNT MORRIS | MI | 48458-9310 |
| JOSEPHINE PAULOVICH TOD JANE RAVENDA | 240 WEDGEWOOD DR | | | | PARAMUS | NJ | 07652 |
| JOSEPHINE PAULOVICH TOD ROBERT PAULOVICH | 240 WEDGEWOOD DR | | | | PARAMUS | NJ | 07652 |
| JOSEPHINE PLESCE | 1125 CHESTNUT ST | | | | FREELAND | PA | 18224 |
| JOSEPHINE POCH | 1612 PENNSYLVANIA | | | | ST CLOUD | FL | 34769-4452 |
| JOSEPHINE POIVELL | 790 HASLETT RD | | | | WILLIAMSTON | MI | 48895-9314 |
| JOSEPHINE R BOUCHARD | 530 STIMMEL DRIVE | | | | SAN ANTONIO | TX | 78227-3151 |
| JOSEPHINE R CILEA | 12 WAUWINET CT | | | | REHOBOTH BEACH | DE | 19971-7703 |
| JOSEPHINE R COPP | 581 DUCK RUN RD | | | | LUCASVILLE | OH | 45648-8805 |
| JOSEPHINE R GALGANO & JAMES F GALGANO JT TEN | 53 GORY BROOK RD | | | | NORTH TARRYTOWN | NY | 10591-1701 |
| JOSEPHINE R MCFALL | 6190 TEAGARDEN CIRCLE | | | | DAYTON | OH | 45449-3014 |
| JOSEPHINE R PIRACCI | 36 ARTHUR AVE | APT 107 | | | BUFFALO | NY | 14219-1741 |
| JOSEPHINE R PLESCE & THOMAS DELESE SR JT TEN | 1009 CHESTNUT ST | | | | FREELAND | PA | 18224-1311 |
| JOSEPHINE RECKSEIT | 14 SENECA LAKE TERRACE | | | | SPARTA | NJ | 07871-2838 |
| JOSEPHINE RICHLE | 1125 VILLANOVA AVENUE | | | | SWARTHMORE | PA | 19081-2141 |
| JOSEPHINE ROBINSON | 53-48 64TH STREET | | | | MASPETH | NY | 11378-1636 |
| JOSEPHINE ROSE KISSANE | 8475 SMITH RD | | | | PERRINTON | MI | 48871-9721 |
| JOSEPHINE RUGGIERO | 23 WAGON LANE EAST | | | | CENTEREACH | NY | 11720-2533 |
| JOSEPHINE RUSS | 2707 SPIELMAN HEIGHTS DR | | | | ADRIAN | MI | 49221-9276 |
| JOSEPHINE RYS | 2201 18TH ST | | | | BAY CITY | MI | 48708-7520 |
| JOSEPHINE S DICKMAN TOD JOHN EDWARD DICKMAN | 4519 E 82ND ST | APT 22 | | | INDIANAPOLIS | IN | 46250-4214 |
| JOSEPHINE S GARDNER | 1725 S MADISON AVE | | | | ANDERSON | IN | 46016-4042 |
| JOSEPHINE S HAMMOND | 7200 OAK ST 1 S W | | | | RIVER FOREST | IL | 60305-1917 |
| JOSEPHINE S HINES | PO BOX 338 | | | | CORDALE | GA | 31010-0338 |
| JOSEPHINE S OVERHARDT & ANTONINA KORODAN JT TEN | MACOMB MANOR | APT 154 | 19652 JEROME | | ROSEVILLE | MI | 48066-1241 |
| JOSEPHINE S RUBRIGHT | 101 DIERDRE DRIVE | | | | ROCHESTER | NY | 14617-5225 |
| JOSEPHINE S TRESNOWSKY | 7 E BYERS AVE | | | | NEW CASTLE | PA | 16102-1715 |
| JOSEPHINE S ZEGAROWICZ | 8 OLD POST RD | | | | RYE | NY | 10580-1560 |
| JOSEPHINE SADDINGTON | 59261 MOUNTAIN ASH CT | | | | WASHINGTON | MI | 48094-3749 |
| JOSEPHINE SADDINGTON & THOMAS E SADDINGTON JT TEN | 59261 MOUNTAIN ASH CT | | | | WASHINGTON | MI | 48094-3749 |
| JOSEPHINE SAIZ | 46 OAK GROVE RD | | | | CALDWELL | NJ | 07006-6016 |
| JOSEPHINE SCHNEIDER | 7950 CAUSEWAY BLVD N | | | | SAINT PETERSBURG | FL | 33707-1008 |
| JOSEPHINE SHORES HOPKINS | PO BOX 338 | | | | CORDELE | GA | 31010-0338 |
| JOSEPHINE SIEBEL SMITH | 165-15 UNION TURNPIKE | | | | FLUSHING | NY | 11366-1238 |
| JOSEPHINE SIMUNEK TOD CINDY SIMUNEK BRUSCHI SUBJECT TO STA TOD RULES | 2200 N E 174 STREET | | | | N MIAMI BEACH | FL | 33160-2929 |
| JOSEPHINE SINDEN | 3620 YUCCA DRIVE | | | | LAKE HAVASU CITY | AZ | 86404-2223 |
| JOSEPHINE SNELL | 9497 RECREATION DR | | | | UNION LAKE | MI | 48386-3040 |
| JOSEPHINE SZYDLOWSKI | 32 PARKWAY DRIVE | | | | CLARK | NJ | 07066-1935 |
| JOSEPHINE T DORAK & RONALD E DORAK JT TEN | 3123 HISS AVE | | | | PARKVILLE | MD | 21234-4722 |
| JOSEPHINE T ERWIN | 361 SIMPSON CREEK RD | | | | MATTAPONI | VA | 23110-2112 |
| JOSEPHINE T SERENITA | 45 LYNE LANE | | | | ISLIP | NY | 11751-1310 |
| JOSEPHINE T SHEEHAN | 3199 SIOUX CONIFER RD | | | | WATERTOWN | SD | 57201-7569 |
| JOSEPHINE T TOWIANSKI | 905 CANAL STREET | | | | MILFORD | MI | 48381-2032 |
| JOSEPHINE T ZUBOSKI | 2207 GULLEY | | | | DEARBORN HEIGHTS | MI | 48127-3087 |
| JOSEPHINE TATUM | 4118 SIOUX WAY | | | | STONE MTN | GA | 30083-5234 |
| JOSEPHINE TIGHE TRUST U-A-D | 03-16-89 JOSEPHINE TIGHE | 3852 CATALPA DR | | | BERKLEY | MI | 48072 |
| JOSEPHINE U RICETTI | 6340 COMMON CIR APT 304 | | | | WEST PALM BCH | FL | 33417 |
| JOSEPHINE V O'MALLEY | 11026 S LAWNDALE AVE | | | | CHICAGO | IL | 60655-3315 |
| JOSEPHINE W BASS | 5603 DAVIS MILL RD | | | | GREENSBORO | NC | 27406-9130 |
| JOSEPHINE W EVANS | 420 PARKVIEW DRIVE | | | | PITTSBURG | PA | 15243-1910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSEPHINE W REYES | ATTN JOSEPHINE W KIRKSEY | 213 WESTFORK | | | FORT WORTH | TX | 76114-4332 |
| JOSEPHINE WELCH | 8130 LAKESHORE RD | | | | MILAKEPORT | MI | 48059-1321 |
| JOSEPHINE WHITNEY NIXON | 9467 KINGCREST PARKWAY | | | | BATON ROUGE | LA | 70810-4124 |
| JOSEPHINE WILEY | 347 MANNING ST | | | | EUDORA | AR | 71640-2363 |
| JOSEPHINE WILSON & ROSALIE M OLSON JT TEN | 3 LILAC AVE | APT 423 | | | FOX LAKE | IL | 60020-1888 |
| JOSEPHINE WOJCIECHOWSKI | 18 CATHEDRAL LANE | | | | CHEEKTOWAGA | NY | 14225-4610 |
| JOSEPHINE WURTZ | 19507 NE 16TH CIRCLE | | | | CAMAS | WA | 98607-9265 |
| JOSEPHINE Y GONZALES | 1750 E KAREN AVE APT 348 | | | | LAS VEGAS | NV | 89169 |
| JOSEPHINE Y LAYTON | 15745 MENNELL RD | | | | GRAFTON | OH | 44044 |
| JOSEPHINE YADLOWSKY | 2711 WOODMONT TRAIL | | | | FORT WORTH | TX | 76133-4360 |
| JOSEPHINE YOUNG | 3118 FIELDING ST | | | | FLINT | MI | 48503-3046 |
| JOSEPHINE YOUNG & JAMES C GRIGSBY JT TEN | 16248 SUNSET WAY | | | | LINDEN | MI | 48451-9639 |
| JOSEPHINE Z MODICA | 4390 GRANT STREET | | | | DELAND | FL | 32724-8200 |
| JOSEPHP SOPCZNESKI | PO BOX 158 | | | | TERRYVILLE | CT | 06786-0158 |
| JOSEPHUS A VERWILLEGEN | 502 ROUNDTREE DR NE | | | | ADA | MI | 49301-9707 |
| JOSEPHUS L MORRIS | 9155 N DELAWARE | | | | INDIANAPOLIS | IN | 46240-1037 |
| JOSET L NOBLE & CHRISTOPHER D NOBLE JT TEN | 107 BEACHWAY DR | | | | FOX RIVER GROVE | IL | 60021-1420 |
| JOSET NOBLE | 107 BEACHWAY DR | | | | FOX RIVER GROVE | IL | 60021-1420 |
| JOSETTE A DUHON | 906 N FOOTE AVE | | | | KAPLAN | LA | 70548-2120 |
| JOSETTE H HOSKING TR UA 08/05/2010 THE JOSETTE H HOSKING TRUST | 4367 DEERWOOD DR | | | | TRAVERSE CITY | MI | 49686 |
| JOSETTE LAFLEUR | 9797 CLYDE PARK AVE SW | | | | BYRON CENTER | MI | 49315-9204 |
| JOSETTE MARIE CURRY | C/O J BROUWER | 3790 56TH AVE | | | HUDSONVILLE | MI | 49426-9410 |
| JOSETTE MARIE THOMPSON TABARI | 125 COVENTRY CT | | | | SAN CARLOS | CA | 94070-1515 |
| JOSETTE VELTRI | 16188 SIERRA PALMS DR | | | | DELRAY BEACH | FL | 33484-6407 |
| JOSH ADAMS | 519 GINGERBREAD LANE | | | | WAXAHACHIE | TX | 75165-1605 |
| JOSH BLUTH CUST MICHAEL BARRY BLUTH U/THE NEW YORK U-G-M-A | 15072 ASHLAND PL APT D106 | | | | DELRAY BEACH | FL | 33484-4138 |
| JOSH E FREEMAN | 115 OHLLSSON | | | | MUSCLE SHOALS | AL | 35661-2011 |
| JOSH EHRLE | 1133 COLINA VISTA LN | | | | CROWLEY | TX | 76036-9156 |
| JOSH H GOODWIN | 35985 TOZIER STREET | | | | NEWARK | CA | 94560-1666 |
| JOSH KUNIN | 2067 PELOMA ST | | | | PASADENA | CA | 91104-4822 |
| JOSH L ROBERTS JR | 5146 PORTLAND ST | | | | COLUMBUS | OH | 43220-2541 |
| JOSH MCGRADY | 3912 W 25TH ST | | | | ANDERSON | IN | 46011-4549 |
| JOSH W CALLENDER | PO BOX 322 | | | | CLINTONVILLE | PA | 16372-0322 |
| JOSHLYN D BROWN | 4064 GEORGE BUCHANAN DR | | | | LA VERGNE | TN | 37086-3287 |
| JOSHUA A COOK | 14045 SE REDWOOD DR UNIT 1 | | | | MILWAUKIE | OR | 97267-1456 |
| JOSHUA A HIRSCH | 7 HYDE PARK CIR | | | | BLUFFTON | SC | 29910-6145 |
| JOSHUA A LEAH TOD ALIZA J LELAH SUBJECT TO STA TOD RULES | 4027 N TERRAMERE AVE | | | | ARLINGTON HTS | IL | 60004 |
| JOSHUA A PAUL | 29 ALLENS TRAIL | | | | GROTON | MA | 01450-1495 |
| JOSHUA A PINSON | 3902 W AVENUE N3 | | | | PALMDALE | CA | 93551-1815 |
| JOSHUA ANKER | 2001 LEEDSTON DR | | | | CLEVELAND | OH | 44124-4014 |
| JOSHUA APPENZELLAR | 75 NOTTINGHAM DR | | | | CHAMBERSBURG | PA | 17201 |
| JOSHUA ARMSTED | 1611 HARRISON WAY | | | | SPRING HILL | TN | 37174-2670 |
| JOSHUA BILLAUER | 6480 NORMAN LANE | | | | SAN DIEGO | CA | 92120-3946 |
| JOSHUA BLACKBURN GARDNER | 3864 PORTER ST NW | APT B362 | | | WASHINGTON | DC | 20016-2963 |
| JOSHUA BOWLIN | 3911 SW WARD RD | | | | LEES SUMMIT | MO | 64082-3506 |
| JOSHUA BRATTON | PO BOX 17514 | | | | PHOENIX | AZ | 85011-0514 |
| JOSHUA C LAURICELLO | 2217 CLEMENT RD | | | | LUTZ | FL | 33549-7525 |
| JOSHUA CIESEMIER | 19825 HWY 157 | | | | KIRKSVILLE | MO | 63501 |
| JOSHUA COTE | 111 MILTON ST | | | | MILTON | MA | 02186 |
| JOSHUA D GETZ | 505 BRECKINRIDGE SQ SE | | | | LEESBURG | VA | 20175-8968 |
| JOSHUA D NORDMAN | 312 TOWER ROAD | | | | BARRINGTON | IL | 60010 |
| JOSHUA D SPRENGER | 5820 BRIARWOOD LN | | | | PEORIA | IL | 61614-4231 |
| JOSHUA DAVID LISSAUER | 2921 CHOWEN AVE S | | | | MINNEAPOLIS | MN | 55416-4312 |
| JOSHUA DRIVER | 119 NORTH ST | | | | GRANBY | MA | 01033-9593 |
| JOSHUA E BROWN | 200 EXCHANGE ST | UNIT 411 | | | PROVIDENCE | RI | 02903-2622 |
| JOSHUA EDEL MUTCHNICK | 2050 BRADBURY CT | | | | MOBILE | AL | 36695-3036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSHUA F OBOLER | 4700 32ND ST NW | | | | WASH | DC | 20008-2224 |
| JOSHUA FRIEDMAN | 1923 E LOMBARD ST | | | | BALTIMORE | MD | 21231 |
| JOSHUA G GETZLER | 101 W 81ST ST APT 514 | | | | NEW YORK | NY | 10024-7228 |
| JOSHUA G WHEELOCK | 6205 MERCEDES BND | | | | AUSTIN | TX | 78759-6118 |
| JOSHUA GILLESPIE | C120 E HOLDEN HALL | | | | E LANSING | MI | 48825-1206 |
| JOSHUA GOTTLIEB | 175 BEACON ST APT 210 | | | | SOMERVILLE | MA | 02143-3600 |
| JOSHUA GREENBERG | 1 WALL STREET | APT 3D | | | FORT LEE | NJ | 07024-7817 |
| JOSHUA GROGIS | 2595 PROSPERITY OAKS CRT | | | | PALM BCH GDNS | FL | 33410-4424 |
| JOSHUA H MESHEW | C/O LORETTA MESHEW EX | 1128 WATERVLIET AVE | | | DAYTON | OH | 45420-2720 |
| JOSHUA HUBBS ELLIOTT | 1630 OLD HIGHWAY 69 S | | | | CAMDEN | TN | 38320 |
| JOSHUA J BALLINGER | 20 RIVER TER | APT 15A | | | NEW YORK | NY | 10282-1212 |
| JOSHUA L COOPER | 3524 CAMPBELL AVENUE | | | | HONOLULU | HI | 96815-4307 |
| JOSHUA L THOMPSON | 8281 PEMBROOK | | | | DETROIT | MI | 48221-1159 |
| JOSHUA M BERUS | 4455 SUDBURY DR | | | | WARREN | MI | 48092 |
| JOSHUA M YARMUSH & THERESE H YARMUSH JT TEN | 25 OLYMPIA LANE | | | | MONSEY | NY | 10952-2829 |
| JOSHUA MEIER CUST JUDY MEIER UTMA IN | 7545 BROADLEAF LANE | | | | FISHERS | IN | 46038-1854 |
| JOSHUA MERRILL | 36 CARTIER DRIVE | THOROLD ON | | L2V 4K9 CANADA | | | |
| JOSHUA MILLER | 3059 LYDIA LANE | | | | BELLMORE | NY | 11710-5321 |
| JOSHUA MORGEN LITTLE | 2600 NW 37 STREET | | | | BOCA RATON | FL | 33434-4404 |
| JOSHUA N MOORE | 4393 MAPLE DR | | | | NEWTON FALLS | OH | 44444-9732 |
| JOSHUA NATHANIEL SILVERMAN | 2 WHEELOCK RD | | | | SCARSDALE | NY | 10583-6933 |
| JOSHUA NORMANDIN | 25 PROSPECT ST | | | | SWANSEA | MA | 02777 |
| JOSHUA P BOWDEN | 3 GOOD SHEPHERD TERRACE | | | | ROSEMONT | PA | 19010-1301 |
| JOSHUA P GWINN | PO BOX 23 | | | | BLAIRSVILLE | PA | 15717 |
| JOSHUA P HOLEWINSKI | 1400 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-1301 |
| JOSHUA QUANDT | 1354 HIGHLAND VIEW | | | | WEST BEND | WI | 53095-4524 |
| JOSHUA R DAVIS | 807 GARDENIA AVE | | | | ROYAL OAKS | MI | 48067-4402 |
| JOSHUA R FINK | PO BOX 47 | | | | ALPINE | NJ | 07620 |
| JOSHUA R HUDSON | RR 2 2F | | | | OCEAN VIEW | DE | 19970-9802 |
| JOSHUA REED PLAISTED | 7 LEDGEWATER DR | | | | KENNEBUNK | ME | 04043-7748 |
| JOSHUA ROZBRUCH | 420 EAST 72ND ST | | | | NEW YORK | NY | 10021-4650 |
| JOSHUA RYAN ELLIS GDN OF MARIAN KAY ELLIS | 7158 E CO RD 675 S | | | | PLAINFIELD | IN | 46168-7531 |
| JOSHUA S D CHUCK | 782 10TH AVE | | | | SAN FRANCISCO | CA | 94118-3611 |
| JOSHUA SAWTELLE | 297 GRANNY KENT POND RD | | | | SHAPLEIGH | ME | 04076-3223 |
| JOSHUA SCHARF & ARLENE SCHARF JT TEN | 9 BANFIELD ROAD | | | | MIDDLETOWN | NJ | 07748-2542 |
| JOSHUA SCODEL CUST SARAH A SCODEL UTMA IL | 1005 E 60TH ST | | | | CHICAGO | IL | 60637-2775 |
| JOSHUA SIMON | 7006 LONGWOOD DR | | | | BETHESDA | MD | 20817-2118 |
| JOSHUA SIMON & RUTH SIMON JT TEN | 1 HOFFMAN COURT | | | | E BRUNSWICK | NJ | 08816 |
| JOSHUA TARZIERS | 40 MACY ST | | | | DAYTON | OH | 45415-3601 |
| JOSHUA W FRYER | 13226 NE SACRAMENTO DR | | | | PORTLAND | OR | 97230-3035 |
| JOSHUA W PEMBERTON | 1714 HIGH QUEST DR | | | | COLUMBIA | MO | 65202-5603 |
| JOSHUA WESLEY SAMPLE | 206 ROGERS ST NE | STE 111 | | | ATLANTA | GA | 30317-1025 |
| JOSIA M CLABON | 269 CHARLES LN | | | | PONTIAC | MI | 48341-2930 |
| JOSIAH CURRY & LAWRENCENE J CURRY JT TEN | 4101 GRANDVIEW DR | | | | FLUSHING | MI | 48433 |
| JOSIAH F REED JR | 3044 BOXWOOD DR | | | | MONTGOMERY | AL | 36111-1102 |
| JOSIAH T SCHAER & TIM SCHAER JT TEN | 36 SAMARITAN AVE | APT 2 | | | ASHLAND | OH | 44805-3915 |
| JOSIAS TEUIRA & TAPI TEUIRA & HLNE TEUIRA JT TEN | P.K 33 700 COTE/MONTAGNE | 98712 PAPARA | TAHITI | FRANCE | | | |
| JOSIE B CLARK | 3820 AZALEA DR | | | | JACKSON | MS | 39206-5104 |
| JOSIE B HUDDLESTON | 111 PINE ST | | | | TRUSSVILLE | AL | 35173-1022 |
| JOSIE D SMALLEY | PO BOX 263 | | | | WASHINGTON CRTHSE | OH | 43160-0263 |
| JOSIE L FERRER | 117 SANDPIPER DRIVE | | | | PITTSBURG | CA | 94565-2080 |
| JOSIE L LAWHORN | 204 HARPER RD SE | | | | ATLANTA | GA | 30315-7406 |
| JOSIE M TINCH | 107 ROBERTS LN | | | | CRAWFORD | TN | 38554-3416 |
| JOSIE MCCRAY | 4195 ATWOOD LN | | | | BRIDGEPORT | MI | 48722 |
| JOSIE N EAST | 1807 RYAN ST | | | | LAKE CHARLES | LA | 70601-6051 |
| JOSIE S MONROE | 66 LADDINS ROCK RD | | | | OLD GREENWICH | CT | 06870-1433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOSIE TOLER BILBO | 612 GLENWOOD DR | | | | PICAYUNE | MS | 39466-2426 |
| JOSIF NASTOVSKI | 46051 RHODES DR | | | | MACOMB | MI | 48044-4080 |
| JOSIP MILICH | 7418 W 59TH ST | | | | SUMMIT | IL | 60501-1418 |
| JOSIP PELOZA & ROSE PELOZA JT TEN | 8321 STEEPLECHASE DR | | | | MENTOR | OH | 44060-7658 |
| JOSLYN VICTOR PORTMANN | 107 EVERGREEN DR | | | | HARKER HEIGHTS | TX | 76548-1625 |
| JOSO CURKOVIC | 11362 UPTON RD | | | | GRAND LEDGE | MI | 48837-9194 |
| JOSPEH HACKFORD | 10145 CLARENCE CENTER RD | | | | CLARENCE | NY | 14031-1030 |
| JOSPEH M NORQUAY | 1246 E 2ND ST | | | | LOVELAND | CO | 80537-5806 |
| JOSPEHINE CIARAVELLA | 125 ERIN LN | | | | EAST SETAUKET | NY | 11733 |
| JOSUE TIRADO | 3144 SW ANN ARBOR RD | | | | PORT ST LUCIE | FL | 34953-6917 |
| JOUAQUIN ROJAS | 122 N 9TH ST | APT 1 | | | LEBANON | PA | 17046-4944 |
| JOUENTINO MORENO | 1443 BENNETT AV | | | | FLINT | MI | 48506-3301 |
| JOUNG SOOK JUNG | 5985 CANADA WAY | BURNABY BC | | V5E 3N9 CANADA | | | |
| JOVAN ILIC | 37654 MYRNA | | | | LIVONIA | MI | 48154-1419 |
| JOVANNAH SEWARD | 16524 EGO AVE | | | | EASTPOINTE | MI | 48021-4523 |
| JOVEN F SUMULONG & MA LUZVIMINDA I SUMULONG JT TEN | 362 COURTNEY ARCH | | | | VIRGINIA BEACH | VA | 23452-5702 |
| JOVITA G ALVARADO | 184 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48327-3673 |
| JOVITA J RODRIGUEZ | 2076 DENBY DR | | | | WATERFORD | MI | 48329-3802 |
| JOVO P DIMIC | 21316 PRESTWICK | | | | HARPER WOODS | MI | 48225-2364 |
| JOWELL B SCOTT | 788 JUANITA DR | | | | CONCORD | NC | 28027 |
| JOWELL B SINGLETARY | 788 JUANITA DR | | | | CONCORD | NC | 28027-9400 |
| JOY A COHEN TR JOY ANNE BASHLOW-COHEN LIVING TRUST UA 10/15/98 | 5454 MARSH HAWK WAY | | | | COLUMBIA | MD | 21045-2246 |
| JOY A COUCH | BOX 52 | | | | PITSBURG | OH | 45358-0052 |
| JOY A FINCH | 2231 THISTLEWOOD | | | | BURTON | MI | 48509-1241 |
| JOY A JOSEPH | 10855 OKEMOS ROAD | | | | PORTLAND | MI | 48875-8802 |
| JOY A PARKER | 72 DUNLAP CIR | | | | OXFORD | MI | 48371-5208 |
| JOY A REAM | 8631 ELMHURST ST | | | | CANTON | MI | 48187-1955 |
| JOY A RIMPAU | 5998 EVERETT LANE | | | | EAST LANSING | MI | 48823-7753 |
| JOY A SMITH | 1320 IMPERIAL DR | | | | KOKOMO | IN | 46902-5617 |
| JOY A STANIECKI | 5008 TROPICAL RIDGE CT | | | | LAS VEGAS | NV | 89130-7253 |
| JOY A SWIGER | 1122 WINTER CHERRY LN | | | | VICKSBURG | MI | 49097-9486 |
| JOY A THOMAS | 2609 GARFIELD | | | | BAY CITY | MI | 48708-8604 |
| JOY ANN BARTH | 2797 BANYAN TREE LANE | | | | HEMET | CA | 92545-7767 |
| JOY ANN BOWYER ALDRICH | 33822 SILVER LANTERN ST | | | | DANA POINT | CA | 92629-2352 |
| JOY ANN FLEMING | 2011 LANCASTER AVE SW | | | | DECATUR | AL | 35603-1056 |
| JOY ANN MOORE | 41 TREFUSIS ST | PORT HOPE ON | | L1A 3P5 CANADA | | | |
| JOY ANN RYON & SUZANNE K JOHNSON & KATHLEEN J NEWBY & BETH E KENNEDY & | 668 E LAKE 16 DR | | | | ALLEGAN | MI | 49010-9720 |
| JOY ATKINS | PO BOX 671 | | | | LINDEN | CA | 95236-0671 |
| JOY B KILBURN | 3286 WAYNESVILLE ROAD | | | | MORROW | OH | 45152 |
| JOY B MURAWSKI & DAVID P MURAWSKI TR JOY B MURAWSKI TRUST UA 02/02/02 | 1007 SOUTH GRANDVIEW | | | | LAKE FOREST | IL | 60045-4006 |
| JOY BAILEY HILL | 5471 DENT AVE | | | | SAN JOSE | CA | 95118-3412 |
| JOY BASS SASSER | 104 BLALOCK ROAD | PO BOX 715 | | | LUCAMA | NC | 27851-0715 |
| JOY BUTLER LHOTA CUST JOHN WILLIAM LHOTA UGMA PA | R R 2 BOX 12 | | | | CLEARFIELD | PA | 16830-9765 |
| JOY BUTLER LHOTA CUST RACHEL ELIZABETH LHOTA UGMA PA | R R 2 BOX 12 | | | | CLEARFIELD | PA | 16830-9765 |
| JOY COLLINS | 2219 HUNTER ST | | | | FORT MYERS | FL | 33901-7228 |
| JOY D ALBRECHT TOD GREGORY S ALBRECHT SUBJECT TO STA TOD RULES | 11906 EGRET BLUFF | | | | CLERMONT | FL | 34711 |
| JOY D HUFFINES | 1452 MIDDLE WAY | | | | ARNOLD | MD | 21012-2429 |
| JOY D SIMPSON | PO BOX 174 | | | | COLD SPRING HARBOR | NY | 11724-0174 |
| JOY D SPEARS | 3517 MARSHALL RD | | | | DAYTON | OH | 45429 |
| JOY DELATOUR REESE | 1681 W 116TH CT | | | | DENVER | CO | 80234-2611 |
| JOY E BAIER | 3586 NORWICH LN | | | | FRISCO | TX | 75034-2347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOY E CONNORS | 232 PINNACLE DR | | | | LAKE ORION | MI | 48360-2480 |
| JOY E DOOLEY | 4007 S E 12TH | | | | DEL CITY | OK | 73115-2219 |
| JOY E ROBINSON & RONALD A ROBINSON JT TEN | 4610 STILLWELL | | | | LANSING | MI | 48911-2837 |
| JOY E SELLERS | PO BOX 990 | STATION F | TORONTO ON | M4Y 2N9 CANADA | | | |
| JOY EATON | 730 N 85 ST #103 | | | | SEATTLE | WA | 98103-3837 |
| JOY EBENHOEH | PO BOX 316 | | | | NEW LOTHROP | MI | 48460-0316 |
| JOY ELIZABETH BROOKS | 1570 NW 133RD ST | | | | MIAMI | FL | 33167-1641 |
| JOY EUBANKS CUST BETH E EUBANKS U/THE OHIO UNIFORM GIFTS TO MINORS ACT | 6700 LARCHMONT DR | APT 206 | | | CLEVELAND | OH | 44124 |
| JOY EUBANKS CUST JILL L EUBANKS U/THE OHIO UNIFORM GIFTS TO MINORS ACT | 6700 LARCHMONT DR APT 206 | | | | CLEVELAND | OH | 44124 |
| JOY F ALLISON | 1305 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-1907 |
| JOY F ARNOLD | 6648 COOL SPRINGS RD | | | | THOMPSON STATION | TN | 37179-9209 |
| JOY F IZZI | 331 TERRY RD | | | | SMITHTOWN | NY | 11787-5510 |
| JOY F MILES | PO BOX 86 | | | | PAXINOS | PA | 17860-0086 |
| JOY G CUTTER & JEFFREY S CUTTER JT TEN | 32774MCCONNELL COURT | | | | WARREN | MI | 48092-3111 |
| JOY G EIB | 7297 HARVEST LN | | | | MECHANICSVLLE | VA | 23111-3438 |
| JOY G H KEEDY | 646 A ONONDAGA LANE | | | | STRATFORD | CT | 06614-8321 |
| JOY H GURRIE | 20 OCEAN DRIVE | | | | IPSWICH | MA | 01938-1466 |
| JOY H SHELTON | 22681 US HWY 331 | | | | LAPINE | AL | 36046-7348 |
| JOY HILL | 1205 FORBES PL | | | | EL DORADO HILLS | CA | 95762-5302 |
| JOY HUDSON DUARTE CUST LILIA PATRICIA DUARTE UGMA TX | 4229 O'KEEFE DRIVE | | | | EL PASO | TX | 79902-1317 |
| JOY HUDSON DUARTE CUST MAREAN DUARTE UGMA TX | 4229 OKEEFE DR | | | | EL PASO | TX | 79902-1317 |
| JOY J SLATTERY | 389 REED ST | | | | SHARON | PA | 16146-2396 |
| JOY JACKOWSKI | 520 E WHIPP RD | | | | DAYTON | OH | 45459-2156 |
| JOY JENKINS BAYNES | 8422 FORGE ROAD | | | | RICHMOND | VA | 23228-3142 |
| JOY JONES | 10406 LAUREL HILL CV | | | | AUSTIN | TX | 78730-1416 |
| JOY K GALENTINE | 2601 OLD TOLL RD | | | | JACKSON | MO | 63755-3007 |
| JOY K JOHNSEN | 11872 HAGGERTY RD | | | | PLYMOUTH | MI | 48170-4459 |
| JOY K MEYERS | 908 CORNELL RD | | | | KOKOMO | IN | 46901-1572 |
| JOY L AKANS | 41021 RIGGS RD | | | | BELLEVILLE | MI | 48111-6009 |
| JOY L BEATON & RICHARD D BEATON JT TEN | 5728 NORTH 40TH LANE | | | | PHOENIX | AZ | 85019 |
| JOY L BOOTS & CAREL H BOOTS JT TEN | 2717 HAINES RD | | | | LAPEER | MI | 48446-8346 |
| JOY L BRIDGES | 7313 NORMANDY RD | | | | FORT WORTH | TX | 76112-5341 |
| JOY L BULLINGTON | 26221 W CHICAGO | | | | REDFORD | MI | 48239-2163 |
| JOY L FALLARO | 570 EAST DRIVE | | | | BRUNSWICK | OH | 44212-2108 |
| JOY L FOURMAN | C/O ELIZABETH FOURMAN | 3503 LOVESIDE TE | | | LANSING | MI | 48917-4336 |
| JOY L HART & JERRY S CRANE JT TEN | 2473 OAKRIDGE DR | | | | FLINT | MI | 48507-6213 |
| JOY L KLANG | 3833 MADISON | | | | BROOKFIELD | IL | 60513-1561 |
| JOY L KLANG & DICK-ROY KLANG JT TEN | 3833 MADISON AVE | | | | BROOKFIELD | IL | 60513-1561 |
| JOY L MANTHEY | 1496 MC KAIL RD | | | | LEONARD | MI | 48367-1426 |
| JOY L ST JOHN | 3108 S CHESTER ROAD RTE 2 | | | | CHARLOTTE | MI | 48813-9510 |
| JOY L ST JOHN & RICHARD E ST JOHN JT TEN | 3108 S CHESTER ROAD R 2 | | | | CHARLOTTE | MI | 48813-9510 |
| JOY L WALKER | 3018 GOLF CREST LN | | | | WOODSTOCK | GA | 30189-8196 |
| JOY LE VON SODER | 12204 NOLAND RD | | | | OVERLAND PARK | KS | 66213-5007 |
| JOY LEE YAW | 1357 YELLOWWOOD | | | | COLUMBUS | OH | 43229-4414 |
| JOY LEROY | APT 2104 | 2100 S OCEAN LANE | | | FORT LAUDERDALE | FL | 33316-3827 |
| JOY LOUISE EASTMAN | 119 NANTUCKET DRIVE | | | | CHERRY HILL | NJ | 08034-3362 |
| JOY LYNN BARTON & KIRK A BARTON JT TEN | 3731 WINDING TRAL LANE | | | | HOFFMAN EST | IL | 60192 |
| JOY LYNN BULLINGTON & LARRY G BULLINGTON JT TEN | 26221 W CHICAGO | | | | REDFORD | MI | 48239-2163 |
| JOY M LEFFLER-SHEPARDSON | 22016 EMILY LN | | | | FRANKFORT | IL | 60423-7816 |
| JOY M MARTIN | 303 KRISTINA COURT | | | | CENTERVILLE | OH | 45458-4127 |
| JOY M RICHTER & ALLEN R RICHTER & ALEXANDRA L COTTRELL JT TEN | 1401 SE HANPDEN RD | | | | BARTLESVILLE | OK | 74006-7309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOY M RODEN | 1618 MONTEREY LN | | | | JANESVILLE | WI | 53546-5756 |
| JOY M WILSON | 4536 VARNEY AVE | | | | DAYTON | OH | 45420-3137 |
| JOY MALACHOSKY | 216 MCCOMBS RD | | | | VENETIA | PA | 15367 |
| JOY MARSHALL CUST MARTIN GREENWOOD UTMA NJ | 43 SPRING ST | # 2 | | | MILLBURN | NJ | 07041-1111 |
| JOY NORMAN REFO | 3274 KEY ST NE | | | | MARIETTA | GA | 30066-3932 |
| JOY O'BRIEN & KEVIN O'BRIEN JT TEN | 3246 ROCKY AVE | | | | SPRING HILL | FL | 34609-3171 |
| JOY P MC FADIN | 2825 AVENHAM SW AV | | | | ROANOKE | VA | 24014-1528 |
| JOY P TAYLOR | 807 ELLYNN DR | | | | CARY | NC | 27511-4618 |
| JOY PETERSON | 3310 SCENIC GLEN DR | | | | MANSFIELD | TX | 76063 |
| JOY R PHILLIPS | 36 MISTY MORN LANE | | | | TRENTON | NJ | 08638-1824 |
| JOY R POWIS TR UA 12/19/96 | 1111 WILLOW STREET | | | | GRAND LEDGE | MI | 48837-2132 |
| JOY RENEE LUKE | 2071 THRIFT RD | | | | BURKBURNETT | TX | 76354-5328 |
| JOY RUTH BUTLER | 2913 SHORELINE DR | | | | BURLESON | TX | 76028-8305 |
| JOY S DINGEE & DAVID A DINGEE TR DINGEE FAMILY TRUST UA 9/05/97 | 3008 MOULTRIE WAY | | | | THE VILLAGES | FL | 32159-7550 |
| JOY S GILBANK | PO BOX 270 | | | | FARMINGTON | ME | 04938-0270 |
| JOY S HUDSON | 582 SEABROOK COVE ROAD | | | | JACKSONVILLE | FL | 32211-7184 |
| JOY S MANOLIS | 5593 CLINTON ST | | | | ERIE | PA | 16509-2540 |
| JOY ST LEDGER | 22 BLOOMFIELD ST | | | | SKOWHEGAN | ME | 04976-1108 |
| JOY T MARSH IND EX UW RUBY G TUCKER | 418 HILLVIEW DR | | | | MARBLE FALLS | TX | 78654 |
| JOY TALLEY | 305 MONCRIEF AVE | | | | GOODLETTSVILLE | TN | 37072-1531 |
| JOY V DAVIS | 76 INTERVALE | | | | ROCKVILLE CENTER | NY | 11570-4516 |
| JOY W ARNOLD | 1100 HENSON AVE | | | | T OR C | NM | 87901 |
| JOY W SVEC | 5804 KNOWLES DRIVE | | | | ROANOKE | VA | 24018-4740 |
| JOY W SVEC & WILLIAM J SVEC JT TEN | 5804 KNOWLES DR | | | | ROANOKE | VA | 24018-4740 |
| JOY WIMBERLEY ORTON | 7800 SOUTHWEST PKWY #212 | | | | AUSTIN | TX | 78735 |
| JOY X TAYLOR | 923 COLWYN RD | | | | RYDAL | PA | 19046-3404 |
| JOYA L SHEPARD | 1592 DOCILE  DR | | | | ROCHESTER | MI | 48306-0550 |
| JOYCE A ALBERTS TR ALBERTS FAMILY TRUST UA 04/11/94 | 2250 W GOLF RD | APT 222 | | | HOFFMAN EST | IL | 60169-1112 |
| JOYCE A ARMSTRONG | 5583 GULL PRAIRIE WAY | | | | KALAMAZOO | MI | 49048-3010 |
| JOYCE A AWAD | 39856 PINEBROOK | | | | STERLING HEIGHTS | MI | 48310-2435 |
| JOYCE A BAILEY | 2220 HIGH ST | APT 603 | | | CUYAHOGA FLS | OH | 44221-2855 |
| JOYCE A BARR & DANIEL R BARR JT TEN | 3645 KINGSWOOD CT | | | | CLERMONT | FL | 34711-6905 |
| JOYCE A BEEBE | 433 VANLAWN | | | | WESTLAND | MI | 48186-4517 |
| JOYCE A BENHAM | 3735 HEATHERFIELD | | | | WASHINGTON | MI | 48094-1120 |
| JOYCE A BENNETT | FRIESBURG RD BOX 165 | | | | ALLOWAY | NJ | 08001-0165 |
| JOYCE A BERZINS | 709 KRIS CT | | | | LOS ALAMOS | NM | 87544-3530 |
| JOYCE A BLUNT | PO BOX 20159 | | | | INDIANAPOLIS | IN | 46220-0159 |
| JOYCE A BOEBERITZ | 42380 DHARTE CT | | | | CLINTON TWP | MI | 48038-6433 |
| JOYCE A BORELLI | 47-15 167TH ST | | | | FLUSHING | NY | 11358-3713 |
| JOYCE A BRADSHAW | 1341 BYAL AVE | | | | FINDLAY | OH | 45840-1515 |
| JOYCE A BROOKS | 6951 S HOHOKAM PL | | | | GOLD CANYON | AZ | 85219-3327 |
| JOYCE A BROWN | 11058 SPENCER DRIVE | | | | BRIGHTON | MI | 48836-8519 |
| JOYCE A BROWN | 315 E PHILADELPHIA AVE | | | | YOUNGSTOWN | OH | 44507-1717 |
| JOYCE A BROWN | 5146 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8272 |
| JOYCE A BRYANT | C/O JOYCE A MCCOY | 4046 TWIN LAKES CIRCLE | | | CLAYTON | OH | 45315-8758 |
| JOYCE A CADEZ | 19609 HARMAN | | | | MELVINDALE | MI | 48122-1690 |
| JOYCE A CALLEN | 3 WHITTLEBURY DR | | | | ROCHESTER | NY | 14612-6102 |
| JOYCE A CAMERON | 26261 N 43RD PL | | | | PHOENIX | AZ | 85050-8912 |
| JOYCE A CARPENTER | 1416 SE 21ST ST | | | | CAPE CORAL | FL | 33990-4600 |
| JOYCE A CATOR & WILLIAM F CATOR JT TEN | 180 FORGE ROAD | | | | RIVERSIDE | NJ | 08075 |
| JOYCE A CAYSON & KAREN LYNN GUMINSKI JT TEN | 7700 NORTH DEWITT | | | | ST JOHNS | MI | 48879-9423 |
| JOYCE A CHAMBERS | 1407 SMITHSONIAN AVE | | | | YOUNGSTOWN | OH | 44505-1288 |
| JOYCE A CLARK | 7025 NW 131ST TER | | | | OKLAHOMA CITY | OK | 73142-6049 |
| JOYCE A CLOUD | 3006 BRANDED CT W | | | | KOKOMO | IN | 46901-7005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE A COOK | 620 HOLLY LANE | | | | KOKOMO | IN | 46902-3331 |
| JOYCE A CRAVENER | 161 MCKINSTRY HILL RD | | | | APOLLO | PA | 15613-8037 |
| JOYCE A DARROW | 411 THORN RIDGE TRL | | | | ORTONVILLE | MI | 48462-9127 |
| JOYCE A DAUGHERTY | 111 EGGERS STREET | | | | CAMPBELLSVILLE | KY | 42718-1009 |
| JOYCE A DEMAND | 3865 PINE ST | | | | GLENNIE | MI | 48737 |
| JOYCE A DENEBRINK | 810 GONZALEZ DR 5D | | | | SAN FRANCISCO | CA | 94132-2223 |
| JOYCE A DICKEY | 9284 GOURMET LANE | | | | LOVELAND | OH | 45140-9349 |
| JOYCE A DULL TR JOYCE A DULL TRUST UA 09/25/98 | 3007C CEDAR CREST DRIVE | | | | INDEPENDENCE | MO | 64057-1953 |
| JOYCE A ELMORE | 708 E ALTO RD | | | | KOKOMO | IN | 46902-4390 |
| JOYCE A EUBANK & LAREY S EUBANK JT TEN | 10202 FALLING TREE WAY | | | | LOUISVILLE | KY | 40223-3739 |
| JOYCE A EVANS | 4305 HARVARD DR SE | | | | WARREN | OH | 44484-4809 |
| JOYCE A FERGUSON | 109 W LOWRY | | | | W CARROLLTON | OH | 45449-1751 |
| JOYCE A FLINN | 2711 LONGVIEW | | | | SAGINAW | MI | 48601-7068 |
| JOYCE A FRIAS | 9402 W SHADY GROVE CT | | | | WHITE LAKE | MI | 48386-2063 |
| JOYCE A GARRETT | 1018 SUGAR PINE DR | | | | ANDERSON | IN | 46012 |
| JOYCE A GATES | 1918 COLLINS SE | | | | GRAND RAPIDS | MI | 49507-2524 |
| JOYCE A GLASSER | 1340 BROOKPARK DR | | | | MANSFIELD | OH | 44906-3502 |
| JOYCE A GLYNN | 1715 DOUGLAS AVE | | | | ELYRIA | OH | 44035-6925 |
| JOYCE A GOLDMAN | 3412 PEPPERTREE CT | | | | ARLINGTON | TX | 76014-3139 |
| JOYCE A GRAY | 697 HIGHLAND HILLS DR | | | | HOWARD | OH | 43028-9436 |
| JOYCE A GUEBERT | 8800 DYER DRIVE | | | | WORDEN | IL | 62097-1908 |
| JOYCE A HALE | 5317 PASS CT | | | | SUGAR HILL | GA | 30518-7700 |
| JOYCE A HALLOND | 9115 E WALDEN DR | | | | BELLEVILLE | MI | 48111-3365 |
| JOYCE A HARRIS | 6034 N LAKESHORE DRIVE | | | | MACY | IN | 46951-8544 |
| JOYCE A HARTENSTINE | 232 HOMESTEAD VILLAGE | | | | WARWICK | NY | 10990-4220 |
| JOYCE A HARTSELL | 6753 KITSON DR N E | | | | ROCKFORD | MI | 49341-9423 |
| JOYCE A HEAD | C/O JOYCE A LEE | 16832 N 150 E | | | SUMMITVILLE | IN | 46070-9117 |
| JOYCE A HOLLANSHED | 220 BRADNER ROAD | | | | NORTHWOOD | OH | 43619-2006 |
| JOYCE A HOUSER | 1295 MUEHLEISEN RD | | | | MONROE | MI | 48162-9710 |
| JOYCE A HUDNELL | 2785 DEFOREST RD SE | | | | WARREN | OH | 44484-4012 |
| JOYCE A HULM | 498 MAIN ST | | | | AMESBURY | MA | 01913-4211 |
| JOYCE A HULSMAN CUST JASON A HULSMAN UTMA IN | 5173 E STATE RD 164 | | | | JASPER | IN | 47546-9342 |
| JOYCE A JACOBS & RICHARD J JACOBS JT TEN | 16445 W MONTEVERDE LANE | | | | SURPRISE | AZ | 85374 |
| JOYCE A JAMES CUST BRIAN S JAMES UTMA OH | 4927 OAKLAWN DR | | | | CINCINNATI | OH | 45227-1409 |
| JOYCE A JAVENS TR JOYCE A JAVENS REVOCABLE LIVING TRUST UA 12/12/01 | 3200 ESSEX | | | | TROY | MI | 48084-2704 |
| JOYCE A JETER | 6004 CEDAR GLEN CT | | | | GRAND PRAIRIE | TX | 75052-0410 |
| JOYCE A KARHOFF TR JOYCE A KARHOFF REVOCABLE LIVING TRUST UA 9/09/05 | 7451 COUNTRY MEADOW DR | | | | SWARTZ CREEK | MI | 48473-1485 |
| JOYCE A KAUFMAN | 5119 CAPAC ROAD | | | | CAPAC | MI | 48014-1900 |
| JOYCE A KEEVER | 6898 THORNWOOD ST NW | | | | CANTON | OH | 44718-3799 |
| JOYCE A KELLEY | 5725 SOUTH STONY LAKE ROAD | | | | JACKSON | MI | 49201-9210 |
| JOYCE A KING & DONNA A KING-MIMMS JT TEN | 155 E 51 ST APT 12B | | | | BROOKLYN | NY | 11203-2314 |
| JOYCE A KRAATZ TR UA 01/15/93 JOYCE A KRAATZ REVOCABLE LIVING TRUST | 19300-24 MILE RD | | | | MACOMB | MI | 48042 |
| JOYCE A KRUCKOWSKI | 4475 SO REIMER RD | | | | BRIDGEPORT | MI | 48722-9746 |
| JOYCE A LANDON & JUDY K HIRZEL JT TEN | 2523 W WEBSTER RD | | | | ROYAL OAK | MI | 48073-3740 |
| JOYCE A LEE | 200 BROOLHILL DR | | | | GAHANNA | OH | 43230-1760 |
| JOYCE A LEGG | 244 RIVER DALE AVE | | | | BACAVILLE | CA | 95687-6421 |
| JOYCE A LITTLE | 1 CAREFREE LN | | | | HILTON | NY | 14468-9326 |
| JOYCE A LITTLEFIELD | 3249 WOODS RD | | | | LESLIE | MI | 49251-9516 |
| JOYCE A LOOK | 2320 THORNWOOD DR | | | | HOLT | MI | 48842-9705 |
| JOYCE A LOPOSSA | 330 VALLEY RD | | | | GRAND RIVERS | KY | 42045-9295 |
| JOYCE A MAC DONALD | 40085 WOODSIDE DR S | | | | NORTHVILLE | MI | 48167-3422 |
| JOYCE A MALMGREN | 30132 UNDERWOOD | | | | WARREN | MI | 48092-4857 |
| JOYCE A MANCOUR | 1773 EDINBORO WAY | | | | FRANKLIN | TN | 37064-5394 |
| JOYCE A MANTEY | 64516 E N PARK DRIVE | | | | CONSTANTINE | MI | 49042-9658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOYCE A MATSON | 3142 HEBRON RD | | | | SAINT MARYS | WV | 26170 |
| JOYCE A MATTHEWS | 440 EAST RIDGE ST | | | | MARQUETTE | MI | 49855-4215 |
| JOYCE A MAY TR VIETTA J FIORPISELLI TESTAMENTARY TRUST | 185 HIGH STREET NE | | | | WARREN | OH | 44481-1219 |
| JOYCE A MC CLINTOCK | 200 BLYTHE AVE | | | | LINDEN | MI | 48451-9648 |
| JOYCE A MCCARTHY & GLEN G MCCARTHY JT TEN | 70 MAPLE AVE | PO BOX 15 | | | MIDDLEBURGH | NY | 12122-0015 |
| JOYCE A MIDDLETON | 700 W ORCHARD LANE | | | | GREENWOOD | IN | 46142-3030 |
| JOYCE A MILLER DEWEY | 1100 BALDWIN ST | | | | JENISON | MI | 49428-9758 |
| JOYCE A MILLS | ATTN JOYCE A DUCOLON | 10953 50TH AVE | | | EVART | MI | 49631-8191 |
| JOYCE A MOORE | 1727 W 45TH ST | | | | ERIE | PA | 16509-1183 |
| JOYCE A MORGAN | 452 W SR128 | | | | ALEXANDRIA | IN | 46001-8394 |
| JOYCE A MYERS | 1754 N FAIRVIEW LANE | | | | ROCHESTER | MI | 48306-4020 |
| JOYCE A NICHOLSON | 201 WARFIELD ROAD | | | | NEWARK | DE | 19713-2719 |
| JOYCE A NUNN | 5335 CHERRY CREEK N PK | | | | COLUMBUS | OH | 43228-5784 |
| JOYCE A PASCHALL | 29 BURNSIDE AVE | | | | CRANFORD | NJ | 07016-2629 |
| JOYCE A PERRY | 6224 S WASHINGTON AVE | | | | LANSING | MI | 48911-5543 |
| JOYCE A PIATTI | 13 CHATHAM CT | | | | BERLIN | MD | 21811-3348 |
| JOYCE A POLI | 3521 RUSSELL THOMAS LANE | | | | DAVIDSONVILLE | MD | 21035-2522 |
| JOYCE A POWERS CUST DALLAS P POWERS UGMA OH | ROUTE 48 8721 N ST | | | | WAYNESVILLE | OH | 45067 |
| JOYCE A POWERS CUST TAMMYRA L POWERS UGMA OH | ROUTE 48 8721 N ST | | | | WAYNESVILLE | OH | 45067 |
| JOYCE A QUICK | 210 LIPPERSHEY COURT | | | | CARY | NC | 27513-5665 |
| JOYCE A RICCI | 101FOREST HILLS DR | | | | HURON | OH | 44839-2333 |
| JOYCE A ROARK | 231 CHAMBERLIN DR | | | | HAMILTON | OH | 45013-2117 |
| JOYCE A ROBERTS | 1340 BLOSSOM ST R | | | | GRAND RAPIDS | MI | 49508 |
| JOYCE A RYBAK & HEATHER BOWYER & LAURA RYBAK & KELLY UHRICH JT TEN | 38772 S MCKENZIE POINT RD | | | | DRUMMOND IS | MI | 49726 |
| JOYCE A RYBAK & ROBERT C RYBAK & RONALD RYBAK & STACEY SMORCH JT TEN | 38772 S MCKENZIE POINT RD | | | | DRUMMOND IS | MI | 49726 |
| JOYCE A SALAMY | 10403 VALLEY SPRING LN | | | | TOLUCA LAKE | CA | 91602-2805 |
| JOYCE A SATCHELL | 3498 BEAR CANYON CIRCLE | | | | SEDALIA | CO | 80135-8404 |
| JOYCE A SCHLAIRE | 5119 CAPAC ROAD | | | | CAPAC | MI | 48014-1900 |
| JOYCE A SCOTT | ATTN JOYCE ECHTLER | 111 FOX RUN RD | | | MARS | PA | 16066-4033 |
| JOYCE A SHELTON | 1156 AUTUMN DRIVE | | | | MORRESVILLE | IN | 46158-2025 |
| JOYCE A SOLOMON | 216 GINA LYNN DR | | | | NEW CASTLE | IN | 47362-1878 |
| JOYCE A STODDARD | ATTN DIANE CUNNINGHAM | 2690 KAMELANI LOOP #B | | | MAKAWAO | HI | 96768-8743 |
| JOYCE A SWARTZ & KATHERINE R SWARTZ JT TEN | 43728 VINTAGE OAK DR | | | | STERLING HEIGHTS | MI | 48314-2059 |
| JOYCE A TEIKE | 195 PROSPECT ST | | | | SPENCERPORT | NY | 14559-1833 |
| JOYCE A THURN SHIRLEY THURN & ROBERTA THURN JT TEN | 17264 VILLAGE DR | | | | REDFORD | MI | 48240-1694 |
| JOYCE A TOMECKO | 3595 POST RD | APT 2212 | | | WARWICK | RI | 02886-7002 |
| JOYCE A TOWNE | 1329 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362-3904 |
| JOYCE A TUCKERMAN | 1514 CANTERBURY STREET | | | | ADRIAN | MI | 49221-1856 |
| JOYCE A WHITE | 441 ADAMS ST | | | | JEFFERSON | OH | 44047-1001 |
| JOYCE A WINSTON | 2950 JACKTAR AVE | | | | OXNARD | CA | 93035 |
| JOYCE A WOOD | 1150 TOLLIS PKWY #125 | | | | BROADVIEW HGTS | OH | 44147-1864 |
| JOYCE A WOODHEAD | 7 ODIN CRES | AURORA ON | | L4G 3T3 CANADA | | | |
| JOYCE A WOODHEAD | 7 ODIN CRESCENT | AURORA ON | | L4G 3T3 CANADA | | | |
| JOYCE A WORKMAN | 4038 VIA ENCINAS | | | | CYPRESS | CA | 90630-3432 |
| JOYCE A WURR | 6714 E DUTCH CREEK | | | | HIGHLAND RANCH | CO | 80126 |
| JOYCE ADESSA & CAROLYN ADESSA & LOUIS J ADESSA & JOAN ADESSA JT TEN | 29-50 167 STREET | | | | FLUSHING | NY | 11358-1511 |
| JOYCE ANDERSON | 10328 LOQUAT DR | | | | PORT RICHEY | FL | 34668-3127 |
| JOYCE ANDRUS WAINWRIGHT | 2807 PAGE PL | | | | MONTGOMERY | AL | 36116-3142 |
| JOYCE ANN ANDERSON | 23 WHALLON AVE | | | | MAYVILLE | NY | 14757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE ANN BLACK | 3730 MARRISON PLACE | | | | INDIANAPOLIS | IN | 46205-2540 |
| JOYCE ANN HARKNESS | C/O JOYCE ANN BROWN | 3069 HULL RD | | | LESLIE | MI | 49251-9556 |
| JOYCE ANN HINES | 430 DEEDS AVENUE | | | | DAYTON | OH | 45404 |
| JOYCE ANN KRINITSKY | 11 FAIRVIEW AVENUE | | | | TERRYVILLE | CT | 06786-6331 |
| JOYCE ANN KUSPA CUST KARL RAYMOND KUSPA UGMA MI | 32217 KNAPP | | | | WARREN | MI | 48093-1094 |
| JOYCE ANN MARTEN | 102 BUENA VISTA DR | | | | DEKALB | IL | 60115-1015 |
| JOYCE ANN PEARSON & RICHARD E PEARSON JT TEN | 5935 BRADFORD LANE | | | | LANSING | MI | 48917-1206 |
| JOYCE ANN PEDEN | 30832 CTY TD 61 | | | | MOFFAT | CO | 81143 |
| JOYCE ANN RUBIN | 25 WEST 13TH ST #2KS | | | | NEW YORK | NY | 10011-7904 |
| JOYCE ANN SEARS | 10627 CHELMSFORD RD | | | | CINCINNATI | OH | 45240 |
| JOYCE ANN STOCKER | 1015 S 16TH ST | | | | COSHOCTON | OH | 43812-2711 |
| JOYCE ANN TOBIN | 58 HILLSIDE ST | | | | MILTON | MA | 02186-5218 |
| JOYCE ANN VERGA | 2552 NE TURNER AV | APT 11 | | | ARCADIA | FL | 34266-5411 |
| JOYCE ANN WARE | 3041 E MOUNT MORRIS ROAD | | | | MOUNT MORRIS | MI | 48458-8991 |
| JOYCE ANNA COLE | 426 CYPRESS DR | | | | OXFORD | MI | 48371-5093 |
| JOYCE ANNE GEORGE | 31 STAR RTE RD | | | | ELKTON | MD | 21921-3228 |
| JOYCE ARMETTA | 2109 BUELL DR | | | | FALLSTON | MD | 21047-2025 |
| JOYCE ARMSTRONG | 10518 MILLS ACRE CIRCLE | | | | RANCHO CORDOVA | CA | 95843 |
| JOYCE B AMES & PAUL H AMES JT TEN | 100 PARK LANE CIRCLE | | | | LOCKPORT | NY | 14094-4749 |
| JOYCE B BALDWIN | 50 OAK ST | | | | HALLSBORO | NC | 28442-9082 |
| JOYCE B BRAGDON CUST ASHLEY OSTHEIMER UTMA OH | 74 HURON ST | PO BOX 313 | | | MILAN | OH | 44846-0313 |
| JOYCE B BRAGDON CUST KAITLYN OSTHEIMER UGMA OH | 74 HURON ST | PO BOX 313 | | | MILAN | OH | 44846-0313 |
| JOYCE B DEBNAM | 316 RUFF ROAD | | | | RAYVILLE | LA | 71269-6139 |
| JOYCE B EVANS | 47207 SEMINOLE ST | | | | SOUTHFIELD | MI | 48034-3555 |
| JOYCE B GARDELLA | 7207 CAULKING PLACE | | | | BURKE | VA | 22015-4408 |
| JOYCE B HUMPHREYS | 9400 CALESON RD | | | | GLEN ALLEN | VA | 23060-3411 |
| JOYCE B KEELER & DONALD J KEELER JT TEN | 625 WILSON POND RD | | | | NORTH MONMOUTH | ME | 04265-6117 |
| JOYCE B KOONTZ | 7886 SPIDEL ROAD | | | | BRADFORD | OH | 45308-9517 |
| JOYCE B LEWIS | 83 ROBIN DR | | | | HAMILTON | NJ | 08619-1157 |
| JOYCE B MCQUAID | 11536 QUAIL VILLAGE WAY | | | | NAPLES | FL | 34119-8927 |
| JOYCE B MEGNA | 14870 SE 175TH ST | | | | WEIRSDALE | FL | 32195-3016 |
| JOYCE B RUSSAW | PO BOX 91262 | | | | ATLANTA | GA | 30364-1262 |
| JOYCE B TOWER | 38 STONEBRIDGE ROAD | | | | WAYLAND | MA | 01778-3023 |
| JOYCE B WEBB | 4280 TEMPLETON RD N W | | | | WARREN | OH | 44481-9180 |
| JOYCE BEATRICE RANDOW | 1501 CRITTENDEN RD | | | | WILMINGTON | DE | 19805-1207 |
| JOYCE BINGHAM | 1635 ENTERPRISE RD | | | | WEST ALEX | OH | 45381-9556 |
| JOYCE BOHANAN | 64 DAVE MOORE BLVD | | | | NORTH EAST | MD | 21901-2021 |
| JOYCE BOOKE CUST CAREN L BOOKE U/THE MICH UNIFORM GIFTS TO MINORS ACT | 5004 BENEDICT CT | | | | AGOURA HILLS | CA | 91377-4773 |
| JOYCE BREVKO | 1832 OMAR ST | | | | WEST MIFFLIN | PA | 15122-3709 |
| JOYCE BROCK WHITT | PO BOX 8183 | | | | GADSEN | AL | 35902-8183 |
| JOYCE C AENIS | 58 OAKHURST DR | | | | ROCHESTER | NY | 14617-5424 |
| JOYCE C ANDREWS & WANDA K OWENS JT TEN | 211 OAK CIRCLE NORTH | | | | STOCKBRIDGE | GA | 30281-3312 |
| JOYCE C CASE | 2900 S CHIPPEWA LANE | | | | MUNCIE | IN | 47302-5584 |
| JOYCE C COOPER | P O BOX 145 | 14 SANDPIPER LN | TISBURY | | VINEYARD HVN | MA | 02568-0145 |
| JOYCE C DALY | 1101 S MUSCOVY DR | | | | LOVELAND | OH | 45140-8164 |
| JOYCE C FABEC | 1601 CAMINO DE LA SIERRA NE | | | | ALBUQUERQUE | NM | 87112-4937 |
| JOYCE C FARROW | 9283 CASTLE CT | | | | OTISVILLE | MI | 48463-9408 |
| JOYCE C FESSLER | 1000 SCOTT DRIVE | | | | LIBERTY | MO | 64068-3432 |
| JOYCE C FRANCO | 22 GUENTHER AVE | | | | TONAWANDA | NY | 14150-8108 |
| JOYCE C FRIEND | 3045 E 241ST ST | | | | CICERO | IN | 46034-9482 |
| JOYCE C GERADA & ARTHUR J GERADA JT TEN | 1228 GREEN RIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOYCE C HABERMEHL TR JOYCE C HABERMEHL TRUST UA 1/7/99 | 32651 CLOVERDALE ST | | | | FARMINGTON | MI | 48336-3901 |
| JOYCE C LA FRENIER | 71 SENNA RD | | | | FITCHBURG | MA | 01420-2932 |
| JOYCE C LEON TR JOYCE C LEON REVOCABLE TRUST UA 04/18/94 | 4329 TERRA GRANADA DR | APT 2A | | | WALNUT CREEK | CA | 94595-4027 |
| JOYCE C LEONARD | 799 BUCHANAN RIDGE RD | | | | TAZEWELL | TN | 37879 |
| JOYCE C OLANDER | 1345 ANNAPOLIS | | | | CORPUS CHRISTI | TX | 78415-4809 |
| JOYCE C PALMER | 28640 PARK COURT | | | | MADISON HEIGH | MI | 48071-3015 |
| JOYCE C PERRY | 3121 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9719 |
| JOYCE C ROBINSON | 37 OXBOW RD | | | | WAYLAND | MA | 01778-1129 |
| JOYCE C STEIL | ATTN PETER W STEIL | PO BOX 103 | | | MIDDLETOWN | DE | 19709-0103 |
| JOYCE C WALLACE | 821 ROSE POINT CIRCLE | | | | VALDOSTA | GA | 31605 |
| JOYCE C WOLESHIN | 4428 TIDEVIEW DRIVE | | | | JACKSONVILLE BEACH | FL | 32250-1800 |
| JOYCE CARDINALLO | 1510 N BERNARD CIR | | | | MESA | AZ | 85207-4324 |
| JOYCE CARGILE | 1148 HOLLYWOODAVE | | | | CINCINNATI | OH | 45224 |
| JOYCE CARMONY & KIMBERLY J CARMONY & SHEREE K PARTRIDGE JT TEN | 1245 WENDELL | | | | YPSILANTI | MI | 48198-3145 |
| JOYCE CAROL GREEN | 15565 SE FAIROAKS AVE | | | | MILWAUKIE | OR | 97267-3536 |
| JOYCE CAROLYN THOMAS | 2330 CALEXICO WAY | | | | SAINT PETERSBURG | FL | 33712-4118 |
| JOYCE CIRABISI | 193 BERKSHIRE DR | | | | RIDGE | NY | 11961-2024 |
| JOYCE COSBY | 432 MARTIN LUTHER KING JR BLVD | S | | | PONTIAC | MI | 48342-3415 |
| JOYCE COWLING & DON COWLING JT TEN | 4735 1ST AVE | | | | HIBBING | MN | 55746-3717 |
| JOYCE COX | 301 CENTRAL PARK BLVD N | OSHAWA ON | | L1G 5Z5 CANADA | | | |
| JOYCE CREIDY | 4617 6TH AVE | | | | BROOKLYN | NY | 11220-1316 |
| JOYCE CULLEN | 395 PEEKSKILL HOLLOW RD | | | | PUTNAM VALLEY | NY | 10579-2701 |
| JOYCE CURRY | 87 MONTANA AVE | | | | BUFFALO | NY | 14211-1638 |
| JOYCE D BERRY | 7592 DIMMICK RD | | | | CINCINNATI | OH | 45241 |
| JOYCE D BIGGERS TR JOYCE D BIGGERS TRUST UA 10/16/02 | 1550 REBECCA DR | | | | DUNEDIN | FL | 34698-4864 |
| JOYCE D BLOUIN | 357 MONTELONA RD | | | | GOFFSTOWN | NH | 03045-2815 |
| JOYCE D CARPENTER & JEFFREY L MITZEL JT TEN | 13476 COTTAGE VIEW CT 2 | | | | GOWEN | MI | 49326-9496 |
| JOYCE D CASH | 217 DOUGLAS DR | | | | BELLEVUE | NE | 68005-2454 |
| JOYCE D GERST | 46425 HARRIS RD | | | | BELLEVILLE | MI | 48111-8979 |
| JOYCE D GRAMS | 13937 SAMOA RD | | | | SAN LEANDRO | CA | 94577-5418 |
| JOYCE D HANNIBAL | 310 ROSELAWN BLVD | | | | LAFAYETTE | LA | 70503-3910 |
| JOYCE D HANNON | 7673 SW COLLINS STREET | | | | ARCADIA | FL | 34269-3400 |
| JOYCE D JAMES | ATTN JOYCELEEN WILLIAMS | 1735 CARSWELL | | | BALTIMORE | MD | 21218-4908 |
| JOYCE D REYNOLDS | 821 S HEMPSTEAD RD | | | | WESTERVILLE | OH | 43081-3651 |
| JOYCE D RICHARDS TR UA 11/08/88 JOYCE D RICHARDS TRUST | 5225 S W 10 AVE | | | | CAPE CORAL | FL | 33914-7019 |
| JOYCE D ROBERTS | 235 VOYAGER BLVD | | | | DAYTON | OH | 45427-1140 |
| JOYCE D SUMARA | BOX 95 | WEST GUILFORD ON | | K0M 2S0 CANADA | | | |
| JOYCE D TAYLOR | PO BOX 34187 | | | | HOUSTON | TX | 77234 |
| JOYCE D WALDROP | 2947 HAPPY VALLEY ROAD | | | | SUN PRAIRIE | WI | 53590-9460 |
| JOYCE D WHELCHEL | PO BOX 147 | | | | NILES | OH | 44446-0147 |
| JOYCE D WIREMAN | PO BOX 346 | | | | WEST LIBERTY | KY | 41472 |
| JOYCE DANE TRUVILLION | 14000 WOODROW WILSON ST | # 311 | | | DETROIT | MI | 48238-2963 |
| JOYCE DAVIS | 9863 CEDAR ST | APT 109 | | | BELLFLOWER | CA | 90706-6992 |
| JOYCE DE WOLFF & LARRY DE WOLFF & KENNETH DE WOLFF JT TEN | 52006 LAKE | | | | THREE RIVERS | MI | 49093-9659 |
| JOYCE DESPRES | 4836 SOUTHLAND DR | | | | JACKSONVILLE | FL | 32207-7335 |
| JOYCE DUSTMAN | PO BOX 1761 | | | | CARMEL | IN | 46082-1761 |
| JOYCE DYRECTOR | 6866 IRIS CIRCLE | | | | LOS ANGELES | CA | 90068-2716 |
| JOYCE E ALBERTSON | 424 S MICHIGAN | | | | EDGERTON | OH | 43517-9719 |
| JOYCE E ALLAN | 9 KELOWNA CT | | | | TOMS RIVER | NJ | 08757-6124 |
| JOYCE E BARR & ROBERT H BARR JT TEN | 1909 ELSTON ST | | | | MICHIGAN CITY | IN | 46360-4439 |
| JOYCE E BARTZ | 11099 OLDEN RD | | | | PICKETT | WI | 54964 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOYCE E BLAKESLEE | 108 COURTLAND ST | | | | ROCKFORD | MI | 49341-1032 |
| JOYCE E BRITT | 3 ROSE AVE | | | | MILL VALLEY | CA | 94941-5031 |
| JOYCE E BRYANT | 3041 PERRIWINKLE CIR | | | | DAVIE | FL | 33328-6702 |
| JOYCE E BULTEMEIER | 157 WATERSHIP DOWN LN | | | | LAMPE | MO | 65681-8129 |
| JOYCE E CARR & BRIAN E CARR & BETH E CARR JT TEN | 38025 MAYWOOD BAY DR | | | | LEESBURG | FL | 34788-8132 |
| JOYCE E CARR & SHELLEY J LEE JT TEN | 3393 LIPPINCOTT RD | | | | LAPEER | MI | 48446-7810 |
| JOYCE E CASARES | 8159 OGDEN AVE | APT 7 | | | LYONS | IL | 60534-1148 |
| JOYCE E COTTER | 3565 PORT COVE DR 71 | | | | WATERFORD | MI | 48328 |
| JOYCE E COULING | 981 E DANSVILLE RD | | | | DANSVILLE | MI | 48819-9797 |
| JOYCE E CRAIN | 2309 SOUTHWAY BLVD E | | | | KOKOMO | IN | 46902-4568 |
| JOYCE E CRETEAU | 429 PATTON AVE | | | | PISCATAWAY | NJ | 08854-3631 |
| JOYCE E DE FRAIN | 19930 DENBY STREET | | | | REDFORD | MI | 48240-1668 |
| JOYCE E DEWULF TR JOYCE E DEWULF REVOCABLE TRUST UA 12/26/96 | 1891 PRESERVE BLVD | | | | CANTON | MI | 48188 |
| JOYCE E DRISCOLL | 133 RIVERWOODS DR | | | | NEW HOPE | PA | 18938-2226 |
| JOYCE E DUNCAN | 1028 CALKINS RD | | | | SWARTZ CREEK | MI | 48473 |
| JOYCE E DUTCHER | 7465 HOLLISTER AVE | SPACE #127 | | | GOLETA | CA | 93117-2593 |
| JOYCE E EMBREE | 1831 BENJAMIN N E | | | | GRAND RAPIDS | MI | 49505-5460 |
| JOYCE E EMERICK TR JOYCE E EMERICK REV TRUST UA 10/08/99 | 600 EDGEHILL PL | | | | APOPKA | FL | 32703-8809 |
| JOYCE E FELCH | 22693 SPRUCE LAKE TRL | | | | MICHIGAMME | MI | 49861 |
| JOYCE E FIERENS | 7675 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4047 |
| JOYCE E HANDLEY | 7374 WEST ST | PO BOX 155 | | | WASHINGTON | MI | 48094-0155 |
| JOYCE E HARDENBURG | 821 BROOKDALE AVE | | | | MASON | MI | 48854-2026 |
| JOYCE E HATHAWAY | 123 CAMP AVE | APT 1 | | | SYRACUSE | NY | 13207-2212 |
| JOYCE E HILLERT | 4364 HIGHFIELD | | | | WATERFORD | MI | 48329-3839 |
| JOYCE E HOLT | 4997 BATE STREET SW | | | | NEWTON FALLS | OH | 44444-9414 |
| JOYCE E JANSEN | 9814 PRESCOTT | | | | SAN ANTONIO | TX | 78245-1513 |
| JOYCE E JOHNSON | C/O JOYCE E FIERENS | 7675 WOODVIEW | | | CLARKSTON | MI | 48348-4047 |
| JOYCE E JOHNSON | 106 DUXBURY LN | | | | LONGMEADOW | MA | 01106-2008 |
| JOYCE E JONES | 6405 WEBBER COLE RD | | | | KINSMAN | OH | 44428-9555 |
| JOYCE E KILBANE | 22265 SYCAMORE DR | | | | FAIRVIEW PARK | OH | 44126-3106 |
| JOYCE E KINNISON | 6518 PINCH HIGHWAY | | | | POTTERVILLE | MI | 48876 |
| JOYCE E KUEHN | 8139 W ARROWHEAD RD | | | | MEARS | MI | 49436-9413 |
| JOYCE E LEEP | 3250 FIELDSTONE DR | | | | FLUSHING | MI | 48433-2217 |
| JOYCE E MASENGALE | 1261 KELLOGG RD | | | | IONIA | MI | 48846 |
| JOYCE E MC CAIN | 4238 HASTINGS DR | | | | GRAND BLANC | MI | 48439-8087 |
| JOYCE E MERCER | 3491 SOUTH NINE ROAD | | | | HARRIETTA | MI | 49638-9707 |
| JOYCE E NARITA | 4833 MAGGIES WAY CRT | | | | CLARKSTON | MI | 48346-1975 |
| JOYCE E NOAH | 13060 HILLCREST LANE | | | | LOWELL | MI | 49331-9795 |
| JOYCE E PARRECO | 12722 ELDRID PL | | | | SILVER SPRING | MD | 20904-3513 |
| JOYCE E PENDLETON | 813 KNIGHT CIRCLE | | | | MARION | IN | 46952-2466 |
| JOYCE E PETERS | 1372 FUNDY ST | OSHAWA ON | | L1J 3N6 CANADA | | | |
| JOYCE E PETERSON | 2261 TIOGA BLVD | | | | SAINT PAUL | MN | 55112-7266 |
| JOYCE E PETERSON CUST ERIC CHARLES PETERSON UGMA VA | 2230 BRANDYWYNE DR | | | | MEBANE | NC | 27302-8114 |
| JOYCE E PETERSON CUST KNUTE CHRISTIAN PETERSON UGMA VA | 207 COVINGTON DR | | | | CHAPEL HILL | NC | 27514-6853 |
| JOYCE E PETERSON CUST MARIA-BRITT JOYCE PETERSON UGMA VA | 915 ORCHARD RD | | | | RICHMOND | VA | 23226-3051 |
| JOYCE E PETTUS | ATTN JOYCE E SCHMIDT | 6999 MEREDITH FARM DR | | | MECHANICSVILLE | VA | 23111-7014 |
| JOYCE E PIERS | 575 ARTISTS DR | | | | NASHVILLE | IN | 47448-8106 |
| JOYCE E RALSTON | 34 LAZY BEND DR | | | | HUNTSVILLE | TX | 77320-0254 |
| JOYCE E REED | 3928 CORAL PT | | | | COLORADO SPGS | CO | 80917-5858 |
| JOYCE E RENTSCHLER | 25437 S QUEEN PALM DR | | | | CHANDLER | AZ | 85246-7937 |
| JOYCE E RUDNICK | 8440 MOUNTAIN RD | | | | GASPORT | NY | 14067-9324 |
| JOYCE E SCHLEMMER | 1954 N COCHRAN RD | | | | CHARLOTTE | MI | 48813 |
| JOYCE E SIEBER | 1028 S BEECHAM ROAD | | | | WILLIAMSTOWN | NJ | 08094-2122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOYCE E SOUTH | 428 CABO SAN JOSE | | | | SANTA MARIA | CA | 93455-1322 |
| JOYCE E SPENCER | ATTN JOYCE E SPENCEY SWANSON | 423 SAVANNAH DRIVE | | | PHARR | TX | 78577-6968 |
| JOYCE E TILFORD | 1518 S THOMPSON RD | | | | SHELBYVILLE | IN | 46176-9286 |
| JOYCE E VERDUN | 3319 WOLCOTT ST | | | | FLINT | MI | 48504-3294 |
| JOYCE E VEVERKA | 6144 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1517 |
| JOYCE E WILLARD | 4600 BLACKSTONE DR W | | | | MAUMEE | OH | 43537-9105 |
| JOYCE E WILLIAMS | 908 S CRAPO | | | | MT PLEASANT | MI | 48858-3662 |
| JOYCE E ZEWICKE & BRUCE T ZEWICKE JT TEN | 6256 BYRON DR | | | | OCEAN SPRINGS | MS | 39564-2604 |
| JOYCE ELAINE ANDREWS | 668 EAST AVENUE | | | | LOCKPORT | NY | 14094-3304 |
| JOYCE ELAINE ANDREWS | 668 EAST AVE | | | | LOCKPORT | NY | 14094-3304 |
| JOYCE ELAINE FLAHERTY | 18616 N 99TH AVE APT 2002 | | | | SUN CITY | AZ | 85373 |
| JOYCE ELAINE HANNAH | 113 LEE DR | | | | SHARPSVILLE | IN | 46068-9307 |
| JOYCE ELIZABETH TANNER | 3726 RAINBOW CIRCLE | | | | SNELLVILLE | GA | 30039-2889 |
| JOYCE ELLEN JACKSON | 529 W 111TH STREET APT 52 | | | | NEW YORK | NY | 10025-1990 |
| JOYCE ELLEN KNUTH | PO BOX 4498 | | | | PINEHURST | NC | 28374-4498 |
| JOYCE ELLEN MONACELLI | 39 MEADOW BROOK DR | | | | ALBION | NY | 14411-1652 |
| JOYCE ENID FIXLER | 12360 RADOYKA DRIVE | | | | SARATOGA | CA | 95070-3525 |
| JOYCE F ADAMS | 4704 NATCHEZ AVE | | | | DAYTON | OH | 45416 |
| JOYCE F CAUDILL | 7801 E DEVONSHIRE | | | | MUNCIE | IN | 47302-9046 |
| JOYCE F DRENZEK | 55940 ROMEO PLANK RD | | | | MACOMB | MI | 48042-1622 |
| JOYCE F EDWARDS | 24293 MARLYN DR | | | | PRESTON | MD | 21655-1948 |
| JOYCE F PATTISON | 6100 RIDGE ROAD | GULF HILLS | | | OCEAN SPRINGS | MS | 39564-2264 |
| JOYCE F PITTMAN | 4704 NATCHEZ AVE | | | | DAYTON | OH | 45416-1542 |
| JOYCE F STILLS | 639 IDAHO DRIVE | | | | XENIA | OH | 45385-4625 |
| JOYCE F WILSON | 6814 RATLIFF RD | | | | CAMBY | IN | 46113-9287 |
| JOYCE FAYE SHROUT | 6814 RATLIFF ROAD | | | | CAMBY | IN | 46113-9287 |
| JOYCE FEDOR | 12 N WILLIAMS STREET | APT B-4 | | | MT PROSPECT | IL | 60056-2562 |
| JOYCE FELDMAN TR JEROME FELDMAN IRREVOCABLE TRUSTUA 12/19/91 | 1256 EIDER COURT | | | | PUNTA GORDA | FL | 33950-7636 |
| JOYCE FELDMAN TR JOYCE FELDMAN REV TRUST UA 12/19/91 | 1256 EIDER CT | | | | PUNTA GORDA | FL | 33950-7636 |
| JOYCE FRIEDMAN | 5250 LAS VERDES CIR #111 | | | | DELRAY BEACH | FL | 33484-8059 |
| JOYCE G BROWN TR JOYCE G BROWN REVOCABLE TRUST UA 04/14/97 | 4351 N 36TH PLACE APT 3 | | | | PHOENIX | AZ | 85018-4076 |
| JOYCE G ELDRIDGE | 38973 PARSONS RD | | | | GRAFTON | OH | 44044-9743 |
| JOYCE G ETHIER MILLER | 6236 MCKENZIE DR | | | | FLINT | MI | 48507-3836 |
| JOYCE G GRIMES | 1130 HWY 70 | | | | BARNWELL | SC | 29812 |
| JOYCE G HARTMAN | 8609 TIMBER DR | | | | FORT WORTH | TX | 76180-1914 |
| JOYCE G KEANE TR UA 01/03/94 JOYCE KEANE TRUST | 59664 SUMMIT ROAD | | | | THREE RIVERS | MI | 49093-9264 |
| JOYCE G KING CUST AMANDA L KING UGMA MI | 5850 HAVENS RD | RT 2 | | | LEONARD | MI | 48367-1116 |
| JOYCE G MANCINI | PO BOX 672 | | | | FONDA | NY | 12068-0672 |
| JOYCE G MORTLAND | 8251 SHARON MERCER RD | | | | MERCER | PA | 16137-3035 |
| JOYCE G MURRAY | 18218 SANTA BARBARA DRIVE | | | | DETROIT | MI | 48221-2146 |
| JOYCE G RUSSELL | 8035 E COUNTY RD 100N | | | | FRANKFORT | IN | 46041-8972 |
| JOYCE G WILLIAMS | 701 BROAD OAK DR | | | | DAYTON | OH | 45426-2558 |
| JOYCE GALE BEASLEY | 20336 BERS RD | | | | DETROIT | MI | 48219 |
| JOYCE GOLDBERG & MELODY GOLDBERG JT TEN | 17555 ATLANTIC BLVD | APT 607 | | | SUNNY ISLES BEACH | FL | 33160-2995 |
| JOYCE GOLDBERG & SANDRA GOLDBERG JT TEN | 17555 ATLANTIC BLVD | APT 607 | | | SUNNY ISLES BEACH | FL | 33160-2995 |
| JOYCE GOTHAM | 18911 SE 114 ST | | | | OCKLAWAHA | FL | 32179-4725 |
| JOYCE GRIMSLEY | 27947 FLORENCE | | | | ST CLAIR SHRS | MI | 48081-2957 |
| JOYCE GROSS | 6267 LONG KEY LN | | | | BOYNTON BEACH | FL | 33437-2373 |
| JOYCE GROSSMAN BACHMAN | 300 WINSTON DRIVE | | | | CLIFFSIDE PK | NJ | 07010 |
| JOYCE H ATKINS | 81 FOWLER RD | | | | ROCKMART | GA | 30153-4021 |
| JOYCE H GINLEY | 145 SUNNY DRIVE | | | | LAWRENCEBURG | IN | 47025-1117 |
| JOYCE H LABITA | 25 CARMEL AVE | | | | STATEN ISLAND | NY | 10314-4411 |
| JOYCE H MOOD | 901 BRIDGETON PIKE | | | | MULLICA HILL | NJ | 08062-3718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE H PROFFITT | 3261 LYNWOOD DR NW | | | | WARREN | OH | 44485-1310 |
| JOYCE H VAN HAREN | 6510 CRANE RD | | | | YPSILANTI | MI | 48197-8851 |
| JOYCE HAINE EX EST EDITH SPIELBERG | 20 FOX RD | | | | CEDAR GROVE | NJ | 07009 |
| JOYCE HARTIGAN | 47 ELM | | | | HICKSVILLE | NY | 11801-3137 |
| JOYCE HELEN SUCHER | 2419 WILSHIRE LN NE | | | | ROCHESTER | MN | 55906-6908 |
| JOYCE HYATT | 35 VALLEY VIEW TERR | | | | MOUNT KISCO | NY | 10549-1511 |
| JOYCE I BAILEY | 622 PLEASANT ST | | | | CHARLOTTE | MI | 48813-1943 |
| JOYCE I SMITH | 3795 BROOKFIELD DR | | | | WHITE LAKE | MI | 48383-1411 |
| JOYCE I TURNER TR TURNER LIVING TRUST UA 12/27/96 | 1098 DAFFODIL DR | | | | WATERFORD | MI | 48327-1402 |
| JOYCE I WALKER | 2008 DUPONT ST | | | | FLINT | MI | 48504-7255 |
| JOYCE I WESTIN & SHAWNA G MATHEWS & ERIC R WESTIN III JT TEN | 752 E MUNGER ROAD | | | | MUNGER | MI | 48747-9784 |
| JOYCE I WILSON | 3767 TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371-3033 |
| JOYCE I WILSON TR JOYCE I WILSON 2003 FAMILY TRUST UA 11/17/03 | 1861 CRESTLINE RD | | | | PLEASANTON | CA | 94566-5458 |
| JOYCE IHORI YEE | 21336 AMULET DR | | | | CUPERTINO | CA | 95014-1301 |
| JOYCE INGRAM | 202 S CHURCH ST | | | | BROOKLYN | IN | 46111 |
| JOYCE IRENE PLATZ | 2407 N AVERILL AVE | | | | FLINT | MI | 48506-3008 |
| JOYCE J BEST | PO BOX 6101 | | | | CHESAPEAKE | VA | 23323-0101 |
| JOYCE J DILLON | 5747 FALK CT | | | | ARVADA | CO | 80002-2225 |
| JOYCE J FOWLER | 1804 SMITH ST SW | | | | HARTSELLE | AL | 35640-4118 |
| JOYCE J JONES | 7176 DEER PATH | | | | EVART | MI | 49631-8281 |
| JOYCE J MANN | 5462 MARK WELBORN RD | | | | SOMERSET | KY | 42503-5126 |
| JOYCE J PENNINGTON | 2755 ARROW HW | APT 71 | | | LA VERNE | CA | 91750-5624 |
| JOYCE J ROBEL TR JOYCE J ROBEL TRUST UA 02/05/97 | 3081 NICHOLSON DR | | | | WINTER PARK | FL | 32792-7546 |
| JOYCE J SMITH | ATTN JOYCE J PAYNE | 408 CLEARY RD | | | RICHLAND | MS | 39218-9615 |
| JOYCE J SUMLIN | 2300 PINEY GROVE ROAD | | | | LOGANVILLE | GA | 30052-3639 |
| JOYCE J SWANSEY | 3747 SHOALS | | | | DRAYTON PLNS | MI | 48020 |
| JOYCE J WELSH | 3013 GODFREY DRIVE | | | | GODFREY | IL | 62035-1808 |
| JOYCE J WILLIS & CHRISTY JANE WILLIS TEN COM | 549 FEY RD | | | | CHESTERTOWN | MD | 21620 |
| JOYCE JONES-LANE | 229 EASTON STREET | | | | BUFFALO | NY | 14215-3556 |
| JOYCE K BENUS | 2765 NE 13TH AVE | | | | POMPANO BEACH | FL | 33064-6903 |
| JOYCE K DENNIS | 1015 SPRING DR | | | | GASTONIA | NC | 28052-9213 |
| JOYCE K DESLIERRES & ROBERT L DESLIERRES JT TEN | 11126 CHERRYLAWN DR | | | | BRIGHTON | MI | 48114-8104 |
| JOYCE K DWIGGINS | ATTN JOYCE K HARRIS | PO BOX 46 | | | FOLEY | MO | 63347-0046 |
| JOYCE K ELLIS | 1849 MAVIE DR | | | | DAYTON | OH | 45414-2103 |
| JOYCE K GABRIS | 141 BRENDA | | | | HOWELL | MI | 48843-8770 |
| JOYCE K LIEBSCH | 1004 KIMBERLY LANE | | | | DOWNINGTOWN | PA | 19335-4495 |
| JOYCE K MC MAHAN | 640 BLACK FOREST DR | | | | MARYVILLE | TN | 37801-7425 |
| JOYCE K NELSON | 643 KALISPELL ST | | | | AURORA | CO | 80011-4506 |
| JOYCE K NORELL | 3000 FORTUNE ST | | | | MCKINLEYVILLE | CA | 95519 |
| JOYCE K OAKLEY | 939 DIANTHUS CT | | | | REYNOLDSBURG | OH | 43068-6713 |
| JOYCE K PARR | 1621 ROCKY KNOLL LN | | | | DACULA | GA | 30019-6757 |
| JOYCE K PENCE | 105 PARKER DR | | | | SPRINGBORO | OH | 45066-1335 |
| JOYCE K SCHUETTE | 147 BAYSHORE DR | | | | BAY CITY | MI | 48706-1169 |
| JOYCE K ULM & PHYLLIS J ULM JT TEN | 2914 GAMMA LN | | | | FLINT | MI | 48506-1834 |
| JOYCE K VOSS-SCUDDER | 3218 MARIAN LANE | | | | ROSENBERG | TX | 77471-8607 |
| JOYCE KAPP CUST DENNIS ELMER KAPP UGMA MI | 7780 CHICHESTER | | | | CANTON | MI | 48187-1447 |
| JOYCE KATEMAN | 55 WELLINGTON RD | | | | EAST BRUNSWICK | NJ | 08816-1720 |
| JOYCE KAUKALI | 1820 IRON WOOD CT | | | | VALLECITO | CA | 95251-9601 |
| JOYCE KENNEMER BATES | 304 CHRISTINE ST | | | | ATHENS | AL | 35611-3608 |
| JOYCE KING | 4508 HARGROVE RD | | | | TEMPLE HILLS | MD | 20748-3608 |
| JOYCE KNIERIEM | 15667 W RTE 115 | | | | BUCKINGHAM | IL | 60917 |
| JOYCE KURYLA | 1975 E NORTON RD | | | | HUDSON | OH | 44236-4100 |
| JOYCE KURZ | 11 DOVER TERRACE | | | | MONSEY | NY | 10952 |
| JOYCE L ADAMS | 820 FERLEY STREET | | | | LANSING | MI | 48911-3601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE L ARILLOTTA & THOMAS G ARILLOTTA JT TEN | PO BOX 61 | | | | MCKEESPORT | PA | 15135-0061 |
| JOYCE L BLACKESLEE & JOY L DIETZ JT TEN | 4005 FILKINS DR | | | | GRAND RAPIDS | MI | 49525-2129 |
| JOYCE L BORDUIN | 725 BALDWIN ST A24 | | | | JENISON | MI | 49428 |
| JOYCE L BRYANT | 2928 CALIFORNIA ST | | | | BERKELEY | CA | 94703-2014 |
| JOYCE L BURTON | 1713 MCGUFFEY RD | | | | YOUNGSTOWN | OH | 44505-3442 |
| JOYCE L CARSON | 689 W EUCLID | | | | DETROIT | MI | 48202-2003 |
| JOYCE L CHILDERS & JESSE G CHILDERS JT TEN | 2415 N MEXICO RD | | | | PERU | IN | 46970-8758 |
| JOYCE L CLEMENS & RICHARD CLEMENS JT TEN | 120 PERENNIAL DR | | | | MOORESVILLE | NC | 28117 |
| JOYCE L CORDRAY | 5054 MONTICELLO STREET NW | | | | CANTON | OH | 44708-3445 |
| JOYCE L CRAIG | 3101 SW 51ST ST | | | | OKLAHOMA CITY | OK | 73119-4429 |
| JOYCE L ELOWSKY | 2225 S LONG LAKE RD | | | | FENTON | MI | 48430-1457 |
| JOYCE L GARCIA | 1901 W MACARTHUR ST | APT 901 | | | SHAWNEE | OK | 74804-2477 |
| JOYCE L GOTTSCHALL & WAYNE R GOTTSCHALL JT TEN | 14369 OLIVE BLVD | | | | CHESTERFIELD | MO | 63017-2148 |
| JOYCE L HENRY | 16915 BALD EAGLE DR | | | | KENDALL | NY | 14476-9607 |
| JOYCE L JAMES | 3514 W WISCONSIN ST | | | | INDIANAPOLIS | IN | 46241-4136 |
| JOYCE L JIVIDEN | 75 BORDEN ROAD | | | | WEST SENECA | NY | 14224-2503 |
| JOYCE L JOHNSON | PO BOX 3058 | | | | HOLLAND | MI | 49422-3058 |
| JOYCE L KOVAK TR JOYCE L KOVAK TRUST UA 02/03/99 | 1340 MAHONING AVE NW | UNIT 112 | | | WARREN | OH | 44483-2085 |
| JOYCE L LEWIS | 218 MARINERS WAY | | | | SHEFFIELD LAKE | OH | 44054-1071 |
| JOYCE L LEWIS & CHRISTINE MC CLOUD JT TEN | 218 MARINER'S WAY | | | | SHEFFIELD LAKE | OH | 44054-1071 |
| JOYCE L LUEBKE | 29007 N 23RD DR | | | | PHOENIX | AZ | 85085 |
| JOYCE L MERIGOLD | 9811 EAST BROADWAY | | | | TEMPLE CITY | CA | 91780-2634 |
| JOYCE L MILLER & PAGE L MILLER JT TEN | 6836 PALM AVE | | | | HIGHLAND | CA | 92346 |
| JOYCE L MITCHELL | 1695 VILLAGE AVE | | | | GARNET VALLEY | PA | 19061-6805 |
| JOYCE L MORRIS | 6135 BROADMOOR PLAZA | | | | INDIANAPOLIS | IN | 46228-1026 |
| JOYCE L PALMER | 3908 TURNBRIDGE CT | UNIT 297 | | | BRUNSWICK | OH | 44212-3091 |
| JOYCE L PATE | 151 ESTES AVE | | | | WEIRTON | WV | 26062-3807 |
| JOYCE L PERKINS TR JOYCE L PERKINS REVOCABLE LIVING TRUST UA 12/14/98 | PO BOX 143 | | | | MCBRIDES | MI | 48852-0143 |
| JOYCE L QUEARY | 455 4TH PL | | | | PORT HUENEME | CA | 93041-2801 |
| JOYCE L SHAW | 300 WESTERLY HILLS DR | | | | ENGLEWOOD | OH | 45322-2341 |
| JOYCE L SHEPHERD | 21303 REIMANVILLE | | | | FERNDALE | MI | 48220-2231 |
| JOYCE L SMITH | 1501 PARKSIDE AVE APT 13L | | | | TRENTON | NJ | 08638-2632 |
| JOYCE L SMITH & DENISE ALESSANDRINI JT TEN | 2210 WEST 3RD ST | | | | WILMINGTON | DE | 19805 |
| JOYCE L STAMPS | 994 SUNSET LN | | | | SEYMOUR | IN | 47274-7528 |
| JOYCE L VEDDER | 195 NOVA ALBION WAY APT 9 | | | | SAN RAFAEL | CA | 94903-3510 |
| JOYCE L WHITE & RICHARD A WHITE JT TEN | 19075 DOEWOOD DR | | | | MONUMENT | CO | 80132-9025 |
| JOYCE L WINSTON | 5012 AURORA DR | | | | KENSINGTON | MD | 20895-1203 |
| JOYCE LAMALE FORD | 1224 ROSEDALE DRIVE | | | | MANSFIELD | OH | 44906-3535 |
| JOYCE LANDER | C/O JOYCE L KERENSKY | 711 MARBLE WAY | | | BOCA RATON | FL | 33432-3006 |
| JOYCE LARUE THURMOND FRIES | 1604 ERIKA DR | | | | SPRINGFIELD | OH | 45503-5747 |
| JOYCE LAUBAN | 2000 LAUBAN LN | | | | GAUTIER | MS | 39553-1865 |
| JOYCE LE ANN MANNOR | 3640 CHANUTE AVE SW | | | | GRANDVILLE | MI | 49418-1934 |
| JOYCE LEAVITT | 5 LAPIERRE | | | | HAVERHILL | MA | 01832-2538 |
| JOYCE LECRAW RAND | 4 BISHOP LANE | | | | TIGER | GA | 30576-1536 |
| JOYCE LEE | 2053 FAWN AVE | | | | MIDDLEVILLE | MI | 49333-8639 |
| JOYCE LEE | 200 BROOKHILL DR | | | | GAHANNA | OH | 43230-1760 |
| JOYCE LEE LAMPSON | 4365 APPLE CROSS DR | | | | INDIANAPOLIS | IN | 46254-3629 |
| JOYCE LEE WITAK TR JOYCE LEE WITAK TRUST UA 02/04/03 | 2474 MISTY LN | | | | DAVISON | MI | 48423-8368 |
| JOYCE LEE WITAK TR JOYCE LEE WITAK TRUST UA 2/04/03 | 10742 HOBBS STATION RD | | | | LOUISVILLE | KY | 40223-2698 |
| JOYCE LEONE WRIGHT | 6090 HARDY LANE | | | | ANN HOWELL | MI | 48843-9787 |
| JOYCE LIMING | 688 HAMILTON RD | | | | FALKNER | MS | 38629-9656 |
| JOYCE LINTON & JAY LINTON JT TEN | PO BOX 20 | | | | STUYVESANT FALLS | NY | 12174-0020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE LITTLE HALL | PO BOX 640 | | | | WALESKA | GA | 30183-0640 |
| JOYCE LOO | 1551 AVION DR | | | | MONTEREY PARK | CA | 91754-2357 |
| JOYCE LOUISE WAPLES | 664 BROOKHAVEN WAY | | | | NICEVILLE | FL | 32578-4045 |
| JOYCE LOWDERMILK EDMONDS | 196 SAW TIMBER | | | | SANFORD | NC | 27330-8386 |
| JOYCE LUANN SWOBODA | 158 SHASTA COURT | | | | APPLE VALLEY | MN | 55124-7348 |
| JOYCE M BARRY | 171 LAKESIDE DR W | | | | BELVIDERE | NJ | 07823-3147 |
| JOYCE M BILLS | 1795 N 300 W | | | | TIPTON | IN | 46072-8553 |
| JOYCE M BRAY | 360 S LIMESTONE ST | APT 207 | | | SPRINGFIELD | OH | 45505-1094 |
| JOYCE M BURKE | 8443 GARLAND RD | | | | PASADENA | MD | 21122-4613 |
| JOYCE M BUSCHUR | 8728 SHADYCREEK DR | | | | DAYTON | OH | 45458-3337 |
| JOYCE M BUTLER | 9410 SPRING BRANCH | | | | DALLAS | TX | 75238-2518 |
| JOYCE M BUTLER & DAVID C LASKOSKY JT TEN | 20648 SIX MILE | | | | ONAWAY | MI | 49765 |
| JOYCE M CAMPBELL | 1721 ROSEDALE AVE | | | | YOUNGSTOWN | OH | 44511-1683 |
| JOYCE M CHAGNON | 9 CROSS RD | | | | HENNIKER | NH | 03242-3163 |
| JOYCE M CLAVON | 25440 BIANCA CT | | | | MORENO VALLEY | CA | 92557-5243 |
| JOYCE M CLAYTON | 6500 WOODLAKE DR | APT 306 | | | MINNEAPOLIS | MN | 55423-1387 |
| JOYCE M COFER | 14 MADISON LANE S | | | | NEWPORT NEWS | VA | 23606-2821 |
| JOYCE M COLEMAN | C/O JOE B BLAND GUARDIAN | PO BOX 338 | | | VICTORIA | TX | 77902-0338 |
| JOYCE M COSTA | 11566 QUIRK RD | | | | BELLEVILLE | MI | 48111-3140 |
| JOYCE M DANNEKER CUST RYAN D DANNEKER UGMA PA | 2818 MYERS ROAD | | | | SEVEN VALLEYS | PA | 17360-8544 |
| JOYCE M DAVIS | 3850 CASTANO DR | | | | DAYTON | OH | 45416-1138 |
| JOYCE M DAVIS | PMB 208 | 835 E LAMAR BLVD | | | ARLINGTON | TX | 76011-3504 |
| JOYCE M DEUSCHLE | 26870 ZEMAN AVE | | | | EUCLID | OH | 44132-2053 |
| JOYCE M EIDSON | 1205 FIRST AVE SW | | | | CULLMAN | AL | 35055-5391 |
| JOYCE M EVANS | 107 BARRINGTON RD | | | | SYRACUSE | NY | 13214-1402 |
| JOYCE M FATUR | 843 ARBORETUM CIR | | | | SAGAMORE HILLS | OH | 44067-2382 |
| JOYCE M FISHER | 1309 NORTHBROOK ST | OSHAWA ON | | L1G 7M5 CANADA | | | |
| JOYCE M GENSHEER | HC79 BOX 1330 | | | | PITTSBURG | MO | 65724-9730 |
| JOYCE M GILES | 5561 CEDONIA AVE | | | | BALTIMORE | MD | 21206-3852 |
| JOYCE M GOODLETT | 881 BLOOMFIELD RD | | | | TAYLORSVILLE | KY | 40071-9007 |
| JOYCE M HAMPTON & ZEBEDEE HAMPTON JT TEN | 3030 PARKFIELD CT | | | | FAIRFIELD | CA | 94533-1340 |
| JOYCE M HASTINGS | 4405 LANSING RD | | | | CHARLOTTE | MI | 48813-9373 |
| JOYCE M HAUCK | 2748 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46218-2754 |
| JOYCE M HENDERSON | 19 HOOVER LANE | | | | ENFIELD | CT | 06082-5313 |
| JOYCE M HULCHANSKI | 3321 LAVREN WAY | | | | FLOWER MOUND | TX | 75028-2937 |
| JOYCE M JACKSON | PO BOX 375 | | | | SHOREHAM | NY | 11786-0375 |
| JOYCE M JACOBS | 7917 MARBELLA CT N | | | | ORLANDO | FL | 32836-8706 |
| JOYCE M JAMES | 7941 S CHAPPEL | | | | CHICAGO | IL | 60617-1052 |
| JOYCE M JORDAN | 126 WOODHILL DRIVE | | | | AMHERST | OH | 44001-1614 |
| JOYCE M KANKEY | 9600 NE 112TH ST | | | | KANSAS CITY | MO | 64157-9626 |
| JOYCE M KEREKES & CEANN CAROL KEREKES JT TEN | 22173 DERBY RD | | | | WOODHAVEN | MI | 48183-3733 |
| JOYCE M KIRSCH TR JOYCE M KIRSCH REVOCABLE TRUST UA 10/13/99 | 16750 RIDGEWOOD CT | | | | PUNTA GORDA | FL | 33982-9544 |
| JOYCE M KOTSKO & SUSAN M STRICKLER JT TEN | 3860 JACK PINE LN | | | | PORT HURON | MI | 48060 |
| JOYCE M LEVATO & JOSEPH G LEVATO JT TEN | 925 W 31ST ST | | | | CHICAGO | IL | 60608-5815 |
| JOYCE M LI SANTI | 224 NAPLES TER | | | | BRONX | NY | 10463-5414 |
| JOYCE M LUBACH | 7-10 MAYFAIR TER | | | | FAIR LAWN | NJ | 07410-4117 |
| JOYCE M MATTHEWS | 350 CRAWFORD ST | | | | EATON TOWN | NJ | 07724-2955 |
| JOYCE M MILLER | APT 800 | 740 WONDERLAND ROAD S | LONDON ON | N6K 1L9 CANADA | | | |
| JOYCE M MILLER | 1437 DEER FOREST DR | | | | FORT MILL | SC | 29715-7738 |
| JOYCE M MOWEN | 7050 PISGAH RD | | | | TIPP CITY | OH | 45371-9790 |
| JOYCE M NOLAN | 616 MILLSTONE DR | | | | ROCHESTER HLS | MI | 48309-1648 |
| JOYCE M OBLAK | 2207 W 121ST ST | | | | BLUE ISLAND | IL | 60406-1203 |
| JOYCE M PARKS | 21309 CARLTON DRIVE | | | | MACOMB | MI | 48044-1858 |
| JOYCE M PAUL & ALONZO V PAUL JR JT TEN | 3160 NORTHWOOD AVE | | | | YOUNGSTOWN | OH | 44505 |
| JOYCE M PIEC | 21747 W EMPRESS LN | | | | PLAINFIELD | IL | 60544-6321 |
| JOYCE M POTTS | 3633 SUMPTER | | | | LANSING | MI | 48911-2622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE M PRITCHARD | C/O VALERIE PRITCHARD | 17160 WARRIOR DR | | | HOWARD CITY | MI | 49329-9161 |
| JOYCE M ROBINSON & DRUCILLA ROBINSON & CHRISTOPHER ROBINSON JT TEN | 1324 WOODWARD AVENUE | | | | KALAMAZOO | MI | 49007 |
| JOYCE M ROCHE | 2734 GROVENBURG ROAD | | | | LANSING | MI | 48911-6459 |
| JOYCE M ROCHE & JOHN E ROCHE JT TEN | 2734 GROVENBURG RD | | | | LANSING | MI | 48911-6459 |
| JOYCE M ROCHE CUST LIENNIFER S ROCHE UGMA MI | 2734 GROVENBURG RD | | | | LANSING | MI | 48911-6459 |
| JOYCE M ROGERS | 929 HUBBARD AVE | | | | FLINT | MI | 48503-4937 |
| JOYCE M ROSS | 2713 CLEVER LN | | | | CHURCHVILLE | MD | 21028-1617 |
| JOYCE M ROTHMAN | ATTN JOYCE SISPERA | 252 N WALNUT ST | | | OTTAWA | OH | 45875-1745 |
| JOYCE M SAMPSON | 1928 MYERS RD | | | | EIGHT MILE | AL | 36613-3818 |
| JOYCE M SAWYER | 18911 SOUTH EAST 114TH STREET | | | | OCKLAWAHA | FL | 32179-4725 |
| JOYCE M SCHUH & JACQUELINE A SCHUH JT TEN | 1701 DEL MONTE WAY | | | | MORAGA | CA | 94556-2029 |
| JOYCE M SCHUH & NANCY E SCHUH JT TEN | 1701 DEL MONTE WAY | | | | MORAGA | CA | 94556-2029 |
| JOYCE M SCHUMER | 8 VENTNOR CIR | | | | BELLA VISTA | AR | 72715-2330 |
| JOYCE M SCHURR | | | | | STRYKERSVILLE | NY | 14145 |
| JOYCE M SCHWARTZ & LEONARD SCHWARTZ JT TEN | 8081 MORROW RD | | | | CLAY | MI | 48001-3202 |
| JOYCE M SEWNIG | 7849 W 97TH PL | | | | HICKORY HILLS | IL | 60457-2306 |
| JOYCE M SHARP & MARION C FORMAN JT TEN | 309 S GRAY AVE | | | | WILM | DE | 19805-1921 |
| JOYCE M SHEELY | 1013 E FIRMIN ST | | | | KOKOMO | IN | 46902-2337 |
| JOYCE M SHERWOOD | 14601 CREEK VALLEY CT | | | | CENTREVILLE | VA | 20120-2923 |
| JOYCE M STAMPER | PO BOX 5102 | | | | DEARBORN | MI | 48128-0102 |
| JOYCE M STAPLE | 3043 CLAYBOURNE LANE | | | | BALDWINSVILLE | NY | 13027-1621 |
| JOYCE M STEELE | 3820 CATHERINE ST | | | | JACKSON | MI | 49203-1011 |
| JOYCE M TALLMAN | 6680 MANSON | | | | WATERFORD | MI | 48329-2738 |
| JOYCE M TENNISON | 510 W BARTON | | | | WEST MEMPHIS | AR | 72301-2933 |
| JOYCE M TYRELL | 1041 BLOOMFIELD ST | | | | HOBOKEN | NJ | 07030-5203 |
| JOYCE M VANHOLDER | 11200 OLDBRIDGE | | | | GRAND BLANC | MI | 48439-1058 |
| JOYCE M WAHWASSUCK | 1890 KITE ROAD | | | | ODESSA | MO | 64076-6160 |
| JOYCE M WALL | 28621 ROSSLYN | | | | GARDEN CITY | MI | 48135-2765 |
| JOYCE M WEBER | 310 S UNION | | | | EMPORIA | KS | 66801-4832 |
| JOYCE M WISHKIN | 627 HIGH RD | | | | ASHLAND | PA | 17921-9261 |
| JOYCE MARIE BARNES | 4085 GERMANIA RD | | | | SNOVER | MI | 48472-9310 |
| JOYCE MARIE DAOUST | G-8385 W POTTER RD | | | | FLUSHING | MI | 48433 |
| JOYCE MARIE JOHNSON TR UW GENE ADDISON JOHNSON | 5518 WESTERN AVE | | | | CHEVY CHASE | MD | 20815-7122 |
| JOYCE MARILYN SMITH | 572 S CRANBROOK CROSS RD | | | | BLOOMFIELD | MI | 48301-3433 |
| JOYCE MARKIN | 161 WEST LEWISTON | | | | FERNDALE | MI | 48220-2722 |
| JOYCE MARY HORECKY | 7 HOBBS LN | | | | CLINTON CORS | NY | 12514-2435 |
| JOYCE MAY BOGGESS | PO BOX 1366 | | | | THOMSON | GA | 30824-1366 |
| JOYCE MCCLURG | 76 WRIGHT RD | | | | HENRIETTA | NY | 14467-9502 |
| JOYCE MCCLURG & RICHARD MCCLURG JT TEN | 76 WRIGHT ROAD | | | | HENRIETTA | NY | 14467-9502 |
| JOYCE MILLER SAWYER | 3000 WILLIAMS STATION RD | | | | MATTHEWS | NC | 28105-1232 |
| JOYCE MORRIS | 729 W 35TH ST | | | | MARION | IN | 46953-4215 |
| JOYCE N COGSWELL | 1445 N CO RD 400E | | | | ANDERSON | IN | 46012 |
| JOYCE N COMER | 1088 HELMER ROAD | | | | RIVERDALE | GA | 30296-1259 |
| JOYCE N LAVISCOUNT | 24 AMY CIR | | | | NEWTOWN | PA | 18940-1257 |
| JOYCE N MAGRUDER | 96 N GREECE ROAD | | | | HILTON | NY | 14468-8906 |
| JOYCE N WATSON | 6709 PRINCESS LN | | | | CLARKSTON | MI | 48346 |
| JOYCE N WETTERER CUST JACQUELYN C BALDNER UTMA KY | 291 COURTNEY LANE | | | | TAILORSVILLE | KY | 40071-8438 |
| JOYCE NERUD | 475 N CASS UNIT 309 | | | | WESTMONT | IL | 60559-1569 |
| JOYCE NERUD TR JOYCE NERUD REV TRUST UA 11/06/01 | 475 N CASS UNIT 309 | | | | WESTMONT | IL | 60559-1569 |
| JOYCE O SAMBOGNA | 186 B MAIN ST | | | | MANCHESTER | CT | 06040-3558 |
| JOYCE O SWINGLEY | 13601 FOREST BEND CIRCLE | | | | LOUISVILLE | KY | 40245-8405 |
| JOYCE P DILLARD CUST HANNAH ELIZABETH DILLARD UGMA SC | 702 GLENRIDGE RD | | | | SPARTANBURG | SC | 29301-5306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOYCE P DILLARD CUST MARY KATHERINE DILLARD UGMA SC | 702 GLENRIDGE RD | | | | SPARTANBURG | SC | 29301-5306 |
| JOYCE P DILLARD CUST SARAH JO DILLARD UGMA SC | 702 GLENRIDGE ROAD | | | | SPARTANBURG | SC | 29301-5306 |
| JOYCE P GERNEY | 225 SOUTH STILES STREET | | | | LINDEN | NJ | 07036-4344 |
| JOYCE P JONES | 13311 3RD AVE SW | | | | SEATTLE | WA | 98146-3327 |
| JOYCE P LANGFORD | 3748 MONTROSE CIR | | | | JACKSON | MS | 39216-3712 |
| JOYCE P MCGURRIN & THOMAS J MAIER JT TEN | 20 BEACON LN | | | | E NORTHPORT | NY | 11731 |
| JOYCE P MIKOLAJEWSKI | 503 CO RD 668 | | | | DAYTON | TX | 77535-3057 |
| JOYCE P NAGY | PO BOX 369 | | | | MOUNT GRETNA | PA | 17064-0369 |
| JOYCE P SWINNEY | 131 STONEWOOD DR | | | | RUSSELLVILLE | AL | 35654-8173 |
| JOYCE P WOHLFEIL & CYNTHIA E MISKELL JT TEN | 195 DELRAY AVE | | | | WEST SENECA | NY | 14224-1842 |
| JOYCE PALMER TR REVOCABLE TRUST 05/02/88 U-A JOYCE PALMER | 23010 CHURCH ST | | | | OAK PARK | MI | 48237-2247 |
| JOYCE PETTY | 17227 THEISS MAIL ROUTE RD | | | | SPRING A | TX | 77379-6204 |
| JOYCE PIERPOLINE | 228 W 15TH ST AP 4C | | | | NEW YORK CITY | NY | 10011-6550 |
| JOYCE PINKETT | 224 KELLER BEYER RD | | | | NEW CASTLE | DE | 19720-8733 |
| JOYCE POWELL | 20 BEACON HILL TERRACE | | | | SHELTON | CT | 06484-5904 |
| JOYCE PURIFORY | 20201 CARRIE | | | | DETRIOT | MI | 48234-3075 |
| JOYCE R BARCEY | 1583 N LINCOLN AVE | | | | SALEM | OH | 44460-1338 |
| JOYCE R CURETON | 798 ED COOKE RD | | | | SMITHS GROVE | KY | 42171 |
| JOYCE R GUNTER JR | 7632 TORTUGA DR | | | | DAYTON | OH | 45414-1750 |
| JOYCE R HURST CUST MARK FORAKER UGMA OH | 38 LEONARD AVE | | | | HOOKSETT | NH | 03106-1053 |
| JOYCE R OWENS | 114 W STEWART ST | | | | FLINT | MI | 48505-3206 |
| JOYCE R PAGE | 16554 MENDOTA ST | | | | DETROIT | MI | 48221-2820 |
| JOYCE R POPP | 6113 LAKEWOOD BLVD | | | | LAKEWOOD | CA | 90712 |
| JOYCE R SONE & J ROY SONE TR UA 06/07/91 THE JOYCE R SONE & JROY | 3326 CEDAR BEND RD | | | | JEFFERSON CITY | MO | 65109-9228 |
| JOYCE R STOCK | 606 BILLY JOE SAPP DR | | | | ASHLAND | MO | 65010-1042 |
| JOYCE R SUROWY | 353 ELLINWOOD DR | | | | ROCHESTER | NY | 14622-2360 |
| JOYCE R TELLITOCCI | 18865 PERSHING | | | | LIVONIA | MI | 48152-3839 |
| JOYCE R WEATHERLY | 3109 HUMMINGBIRD CIRCLE | | | | BRYAN | TX | 77807 |
| JOYCE R WILLIAMS | 2069 LOGAN AVE | | | | SALT LAKE CITY | UT | 84108-2635 |
| JOYCE REIMAN | 5430 AUTUMN COURT | | | | ENGLEWOOD | CO | 80111-3417 |
| JOYCE REYNOLDS & HARRY REYNOLDS JT TEN | 3252 POPIN JAY | | | | LAKE PLACID | FL | 33852-8286 |
| JOYCE ROBINSON | 24433 ROANOKE | | | | OAK PARK | MI | 48237-1838 |
| JOYCE ROBISON TOD DARRIN TAYLOR SUBJECT TO STA TOD RULES | 24433 ROANKE | | | | OAK PARK | MI | 48237-1838 |
| JOYCE S DEAL | 610 EVERETT STREET | | | | LAURINBURG | NC | 28352-4411 |
| JOYCE S HERSHBERGER | 2040 BENTLEY DR | | | | WILLIAMSPORT | PA | 17701-1958 |
| JOYCE S IRISH CUST JENNIFER ANN IRISH UGMA CT | 36 BICKLAND ST UNIT 37 | | | | PLANTSVILLE | CT | 06479-7605 |
| JOYCE S LUPU | 111 BROOKPARK DR | | | | CANFIELD | OH | 44406-1101 |
| JOYCE S OUELLETTE | 10610 SAGEFOREST | | | | HOUSTON | TX | 77089-3315 |
| JOYCE S SHNAY | ATTN JOYCE PARKER | 5347 EAST LIBBY ST | | | SCOTTSDALE | AZ | 85254-5823 |
| JOYCE S TURNBULL TR JOYCE S TURNBULL TRUST UA 1/18/01 | 7426 PINE VIEW DR | | | | TOLEDO | OH | 43617-2279 |
| JOYCE S WIDMARK | 114 E FAIRVIEW | | | | ARLINGTON HEIGHTS | IL | 60005-2665 |
| JOYCE SCHAFER | 11120 LOWELL RD | | | | DEWITT | MI | 48820-9159 |
| JOYCE SCHIRA | PO BOX 1012 | | | | DEARBORN HEIGHTS | MI | 48127-7012 |
| JOYCE SCHULMAN CUST SANFORD SCHULMAN UGMA MI | 14611 SHERWOOD CT | | | | OAK PARK | MI | 48237-1338 |
| JOYCE SCOTT CUST ADAM SCOTT UNIF GIF MIN ACT NEW YORK | 11 SEQUOIA DR | | | | ROCHESTER | NY | 14624-4509 |
| JOYCE SEAVER | 257 CARIBOU RUN | | | | DUNDEE | MI | 48131-9568 |
| JOYCE SMITH | 10023 WARWICK | | | | DETROIT | MI | 48228-1324 |
| JOYCE SPEEN | 35804 FERNWOOD | | | | WESTLAND | MI | 48186-4108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JOYCE STREY | 5015 RIVERMOOR DR | | | | OMRO | WI | 54963-9428 |
| JOYCE SUDHOFF | 145 BEVERLY DR SE | | | | WINTER HAVEN | FL | 33884-2002 |
| JOYCE T BOWYER & MARK W BOWYER JR JT TEN | APT 615 | 1111 PARK AVE | | | BALTIMORE | MD | 21201-5613 |
| JOYCE T LONGENECKER | 1600 THUNDERBIRD LN APT 45 | | | | WEST CARROLLTON | OH | 45449-2577 |
| JOYCE T THOMPSON | 3916 VALLEY BEND DR | | | | MOODY | AL | 35004-2523 |
| JOYCE T WELCH | 344 ANNABELLE POINT RD | | | | CENTERVILLE | MA | 02632-2402 |
| JOYCE TASCH | 7979 CHICAGO AVENUE | | | | RIVER FOREST | IL | 60305-1363 |
| JOYCE THOMAS | 336 AUBURN | | | | PONTIAC | MI | 48342-3204 |
| JOYCE TIMPONE | 29 TOWER LANE | | | | LEVITTOWN | NY | 11756-3925 |
| JOYCE TOLLEFSON | PO BOX 67 | | | | DILWORTH | MN | 56529-0067 |
| JOYCE TYRELL AS EXECUTRIX OF THE ESTATE OF JOHN J TYRELL | 1041 BLOOMFIELD ST | | | | HOBOKEN | NJ | 07030-5203 |
| JOYCE U FAHEY | 13 DEVORE RD | | | | FLEMINGTON | NJ | 08822-7154 |
| JOYCE UHLMAN | 30 PRESCOTT HALL RD | | | | NEWPORT | RI | 02840-1628 |
| JOYCE V ANTHONY & LENA D MUELLER JT TEN | 9629 BRUMM RD | | | | NASHVILLE | MI | 49073-9130 |
| JOYCE V COON | 7725 BALHARBOUR DR | | | | NEW PORT RICHEY | FL | 34653-6286 |
| JOYCE V SCHUTT & MILTON A SCHUTT JT TEN | 6145 LINDSAY | | | | WATERFORD | MI | 48329-3031 |
| JOYCE VEVERKA & LOUIS VEVERKA JT TEN | 6144 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1517 |
| JOYCE W COOK | 4661 DURBAN PARK DRIVE | | | | PLANO | TX | 75024-6854 |
| JOYCE W DONOHUE | 151 KENNEWYCK CIRCLE | | | | SLINGERLANDS | NY | 12159-9564 |
| JOYCE W HEATH TR SARAH M PARTLOW HOME U/W ALBERT N PARTLOW | 13 MARBLE STREET | | | | BRANDON | VT | 05733-1119 |
| JOYCE W JOHNSON CUST BEN DANIEL JOHNSON UGMA GA | 10800 ALPHARETTA HWY #547 | | | | ROSWELL | GA | 30076-1423 |
| JOYCE W KELLY | 44 S WHISPERING LANE | | | | HAMBURG | NY | 14075-1839 |
| JOYCE W KIRKPATRICK & WILLIAM O KIRKPATRICK JT TEN | 2515 PROVIDENCE CHURCH RD | | | | ANDERSON | SC | 29626 |
| JOYCE W PALLAGUT | 2624 ROBIN HOOD DR | | | | GREENSBORO | NC | 27408-3914 |
| JOYCE W RIDENOUR CUST ERIC TAYLOR ROBINETT UTMA FL | 2537 JEFFERSON CIRCLE | | | | SARASOTA | FL | 34239-4036 |
| JOYCE W SLACK | PO BOX 24 | GRANARY ROAD | | | SERGEANTSVILLE | NJ | 08557-0024 |
| JOYCE W TAYLOR & ROBERT S GANTT JT TEN | 128 HORRY NE ST | | | | AIKEN | SC | 29801-4524 |
| JOYCE W WEAVER | 6909 ST RT 571 EAST | | | | GREENVILLE | OH | 45331-9669 |
| JOYCE W WINSLOW | 17 TWIN LAKE ESTATE | | | | HUMBOLDT | TN | 38343-6481 |
| JOYCE WEATHERSBY | 19444 SPENCER ST | | | | DETROIT | MI | 48234 |
| JOYCE WEBER BOWERS | RR1 BOX 37 | | | | STRASBERG | IL | 62465-9701 |
| JOYCE WEBSTER OWINGS | 15965 BROOKHILL DR | | | | BROOKFIELD | WI | 53005-2258 |
| JOYCE WESTERHOUSE | PO BOX 2840 | | | | GRAPEVINE | TX | 76099-2840 |
| JOYCE WHITE | 4100 SHADYWOOD LANE | | | | WARRENSVILLE | OH | 44122-6948 |
| JOYCE WILKERSON CUST KEITH WILKERSON UTMA OH | 18352 S R 309 E | | | | KENTON | OH | 43326 |
| JOYCE WILLIAMS BYRD & JAROLD D BYRD JT TEN | 15933 GEORGIA | | | | PARAMOUNT | CA | 90723-5103 |
| JOYCE WILLIAMS-BUCKLER | 3867 MEADOW LANE | | | | GROVE CITY | OH | 43123-2214 |
| JOYCE WINKLER & ROBERT WINKLER JT TEN | 219 SERPENT LANE | | | | MANAHAWKIN | NJ | 08050-2037 |
| JOYCE WOOD | PO BOX 592 | 13675 S MASON DR | | | GRANT | MI | 49327-8841 |
| JOYCE WOODS | 12740 ROSELAWN | | | | DETROIT | MI | 48238-3178 |
| JOYCE WYSKIEWICZ | 31 MILLER AVE | | | | MERIDEN | CT | 06450-6827 |
| JOYCE Y BAKER | 6 MANDARIN COVE | | | | LUCAS | TX | 75002-8039 |
| JOYCE Y KEILLOR | PO BOX 570 | | | | BELLAIRE | MI | 49615-0570 |
| JOYCE ZEDER | 8900 E JEFFERSON | 1530 | | | DETROIT | MI | 48214-2963 |
| JOYCEANN YELTON | 1120 CHESTER STREET | | | | ANDERSON | IN | 46012-4331 |
| JOYCELLYN A SADLER & CLARENCE F SADLER JT TEN | BOX 252 | | | | WEEMS | VA | 22576-0252 |
| JOYCELYN A ROGERS | 1035 CLIFT CAVE DRIVE | | | | SODDY | TN | 37379-5704 |
| JOYCELYN B BROUSSARD | 2598 KIRK RD | | | | MAURICE | LA | 70555-3352 |
| JOYCELYN G DEL MUNDO | 1619 HAVEMEYER LN | | | | REDONDO BEACH | CA | 90278-4714 |
| JOYCELYN L ANG | 6463 POWHATAM DRIVE | | | | HAYES | VA | 23072-3220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOYCELYN L KIRCHNER | 109 FOX HOUND DR | | | | GRAND BLANC | MI | 48439-7006 |
| JOYCELYN T MAZZA | 235 E SCHREYER PL | | | | COLUMBUS | OH | 43214-2726 |
| JOYCELYN V DOZIER | 401 METAIRIE RD | APT 113 | | | METAIRIE | LA | 70005-4301 |
| JOYCLYN M WATERS | 7614 HAVERHILL LN 45 | | | | CANTON | MI | 48187-1020 |
| JOYE B COON | C/O JOYE B ROBINSON | 513 MEADOWBROOK DR | | | GEORGETOWN | TX | 78628-7654 |
| JOYE C DOREY & DALE A DOREY JT TEN | 21 AUDET ST IN | | | | WINOOSKI | VT | 05404-1750 |
| JOYE J LESLIE | 1795 N ARONMINK WAY | | | | MERIDIAN | ID | 83642-1110 |
| JOYLENE M PAUL | ATTN JOYLENE M REAVIS | W805 PEEDEE ROAD | | | BROAHEAD | WI | 53520-9561 |
| JOYLYNNE DANIELS WILLS & JERRY B WILLS JT TEN | 5650 MUNCASTER MILL ROAD | | | | ROCKVILLE | MD | 20855-1827 |
| JOZEF A MOCHOL | 29623 OAKLEY ST | | | | LIVONIA | MI | 48154-3758 |
| JOZEF BARUTA | 4570 BROADVIEW RD | | | | CLEVELAND | OH | 44109-4602 |
| JOZEF BEDNARZ | 380 N ADAM ST | | | | LOCKPORT | NY | 14094-1406 |
| JOZEF J NYS | OPEL BELGIUM NV | NOORDERLAAN 401 | B2030 ANTWERPEN | BELGIUM | | | |
| JOZEF KEPA | 42-600 TARNOWSKIE GORY | UL BESKIDZKA 10 | | POLAND (REP) | | | |
| JOZEF KIELIAN | 705 W ELM ST #1 | | | | LINDEN | NJ | 07036-5715 |
| JOZEF MIZERA | PO BOX 1460 | | | | BRIGHTON | MI | 48116-7960 |
| JOZEF NOWAKOWSKI | 379 LAURA DRIVE | | | | ROCHESTER | NY | 14626-2131 |
| JOZEF R BLYSKAL | 29 SHERMAN BLVD | | | | EDISON | NJ | 08820-2317 |
| JOZEF Z NEDZA | 761 PILGRIM AVE | | | | LAWRENCEVILLE | NJ | 08648-4616 |
| JOZEPH BARNYCH | 812 S GARFIELD AVE | | | | MONTEREY PARK | CA | 91754-3905 |
| JOZSEF RASKAY | 2807 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-8507 |
| JP KRIETER JR & DOLORES KRIETER TR KRIETER FAMILY TRUST UA 02/04/99 | 1327 S ORANGE AVE | | | | WEST COVINA | CA | 91790-3321 |
| JR LOUIS R BIZZARRO CUST LOUIS RICHARD BIZZARRO UTMA NJ | 72 KETCHAM RD | | | | HACKETTSTOWN | NJ | 07840-4916 |
| JR SAFETY CLUB | ATTN JEAN WALTER | 145 E WASHINGTON ST | | | MONTICELLO | GA | 31064-1015 |
| JTM FAMILY LIMITED PARTNERSHIP /INDIANA LTD PARTNERSHIP/ | 407 MILL FARM RD | | | | NOBLESVILLE | IN | 46060-9702 |
| JU WAH JEW & MRS FRANCES F JEW JT TEN | 2545 24TH AVE | | | | OAKLAND | CA | 94601-1248 |
| JUAN A CARRERA | 612 BRANHAM LANE | | | | SAN JOSE | CA | 95136-1914 |
| JUAN A ESTRADA | 26371 MEADOWBROOK WY | | | | LATHRUP VILLAGE | MI | 48076-4415 |
| JUAN A FLORES | 4223 HIGHWOOD DRIVE | | | | CHATTANOOGA | TN | 37415-3122 |
| JUAN A LEWIS | 976 SANDOVAL DR | | | | VIRGINIA BEACH | VA | 23454-7211 |
| JUAN A MARTINEZ | 3319 TOWN CROSSING DR SW | | | | GRANDVILLE | MI | 49418-3159 |
| JUAN A MATA | 1318 JOHNSON | | | | SAGINAW | MI | 48601-1730 |
| JUAN A PENA | 996 S 9TH ST | | | | SAN JOSE | CA | 95112-2470 |
| JUAN A PRADO | 539 CENTRAL AVE | | | | HAVERTOWN | PA | 19083-4233 |
| JUAN A RAMOS | 5779 MARYANNE PL | | | | HALTOM CITY | TX | 76137-2682 |
| JUAN A REYNOSO | 24325 VISTA BUENA DR | | | | DIAMOND BAR | CA | 91765-1836 |
| JUAN A RIVERA | 15836 HANOVER | | | | ALLEN PARK | MI | 48101-2738 |
| JUAN A SILVAS | 9037 ROYSTON ROAD | | | | GRAND LEDGE | MI | 48837-9414 |
| JUAN A TREVINO | 25259 STANFORD | | | | DEARBORN HEIGHTS | MI | 48125-1625 |
| JUAN A WATSON | 14411 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-1949 |
| JUAN ALVARADO | 339 EAST 87TH ST | | | | NEW YORK | NY | 10128-4801 |
| JUAN ALVARADO HERNANDEZ | 339 EAST 87TH ST | | | | NEW YORK | NY | 10128-4801 |
| JUAN B AGEE | 2828 CO RD #170 | | | | MOULTON | AL | 35650-7472 |
| JUAN B OROZCO | 2639 LAKEMOOR DR | | | | ORLANDO | FL | 32828-7688 |
| JUAN B SEPEDA JR | 22800 DEERFIELD COURT | | | | CURTICE | OH | 43412-9312 |
| JUAN BARBOSA | 2750 S KEELER AVE | | | | CHICAGO | IL | 60623-4328 |
| JUAN BUSTILLOS | 1 BLUEBIRD HILL DR | | | | LAKE ORION | MI | 48359-1806 |
| JUAN C ALVAREZ CUST ANGELA A ALVAREZ UTMA FL | 1005 SHADOWMOSS CIR | | | | LAKE MARY | FL | 32746-4463 |
| JUAN C ALVAREZ CUST LYLE A ALVAREZ UTMA FL | 1005 SHADOWMOSS CIR | | | | LAKE MARY | FL | 32746-4463 |
| JUAN C ESTEVA | 751 MALENA DR | | | | ANN ARBOR | MI | 48103-9360 |
| JUAN C GARCIA | 30101 JUTLAND CT | | | | MOUNT DORA | FL | 32757-7833 |
| JUAN C PATURZO | 9030 W HAWTHORN DR | | | | HICKORY HILLS | IL | 60457-3206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUAN C PEREZ | 2620 PINE OAK CT | | | | NILES | OH | 44446-4461 |
| JUAN C VAZQUEZ | 2925 DOWNING ST | | | | FLOWER MOUND | TX | 75028-1730 |
| JUAN CARLOS DELGADO LOPEZ | 14740 TEXACO AVE | | | | PARAMOUNT | CA | 90723-3315 |
| JUAN CARMAN RANDOLPH | 6707 WINTERSET GARDENS RD | | | | WINTER HAVEN | FL | 33884-3154 |
| JUAN CASILLAS | 707 CORK STREET | | | | SAN FERNANDO | CA | 91342-5410 |
| JUAN CAVAZOS | 2057 IOWA | | | | SAGINAW | MI | 48601-5214 |
| JUAN CENTENO | 2715 WILSON | | | | LANSING | MI | 48906-2640 |
| JUAN CEPEDA | 1646 ANTHONY AVE APT 2B | | | | BRONX | NY | 10457-8025 |
| JUAN CHARLES | 1635 PASADENA | | | | SAN ANTONIO | TX | 78201-4324 |
| JUAN COLON | 512 SOUTH BLVD E | | | | TROY | MI | 48085-1203 |
| JUAN DEL BOSQUE | 1034 CAMPBELL ST | | | | DETROIT | MI | 48209-2326 |
| JUAN E JIMENEZ | 2554 SHILSHONE CIRCLE | | | | SAN JOSE | CA | 95121-2711 |
| JUAN ESCOBAR | 729 ROXBURY CT | | | | LAKE ORION | MI | 48359-1749 |
| JUAN F BARRIOS | 10345 CAYUGA AVE | | | | PACOIMA | CA | 91331-3109 |
| JUAN F CISTERNE | 14611 JACKSON ST | | | | TAYLOR | MI | 48180-4746 |
| JUAN F MORALES | 1280 S W 142ND AVENUE | | | | MIAMI | FL | 33184-2784 |
| JUAN F MORALES | 1432 N GORDON ST | | | | HOLLYWOOD | CA | 90028-8409 |
| JUAN F NUNEZ | 9747 S 90TH AVE APT N | | | | PALOS HILLS | IL | 60465-1055 |
| JUAN FLORES | 4935 MARTIN RD | | | | WARREN | MI | 48092-3492 |
| JUAN G CANTU | 2102 BRADFORD DR | | | | ARLINGTON | TX | 76010-4706 |
| JUAN G GARCIA | 774 PINETREE | | | | LAKE ORION | MI | 48362-2552 |
| JUAN GALLEGOS | 1815 S 50 CT | | | | CICERO | IL | 60804-1920 |
| JUAN GONZALEZ | 22W142 BUENA VISTA DR | | | | GLEN ELLYN | IL | 60137-6815 |
| JUAN GUERRERO | 35421 YOUNG DR | | | | CLINTON TWP | MI | 48035-2390 |
| JUAN H ROMERO | 7000 PHEONIX NE | SUITE 601 | | | ALBUQUERQUE | NM | 87110-3503 |
| JUAN HERRERA RODRIGUEZ | 1221 S CORNELL AVE | | | | FLINT | MI | 48505-1311 |
| JUAN I SUAREZ | C/O TERESA SUREZ | 20364 TIMES AVENUE | | | HAYWARD | CA | 94541-3724 |
| JUAN J ADAME | 6808 CHERRYTREE DR | | | | ARLINGTON | TX | 76001-7827 |
| JUAN J BRIONES | BOX 31 | | | | SHERWOOD | OH | 43556-0031 |
| JUAN J CEPERO | 1619 CAMULOS AVE | | | | GLENDALE | CA | 91208-2408 |
| JUAN J GUTTERO ATTN FAHNESTOCK & CO INC | 125 BROAD ST FL 15 | | | | NEW YORK | NY | 10004-2400 |
| JUAN J HALL | 432 MIDWAY AVE | | | | PONTIAC | MI | 48341-3331 |
| JUAN J LOPEZ | 1208 EMERALD AVE | | | | CHICAGO HTS | IL | 60411-2716 |
| JUAN J MARTINEZ | 8754 S MARQUETTE | | | | CHICAGO | IL | 60617-2418 |
| JUAN J PENA | 872 EMERSON | | | | PDNTIAC | MI | 48340-3225 |
| JUAN J VALDEZ | 6120 SOUTH CENTRAL AVENUE | | | | CHICAGO | IL | 60638-4508 |
| JUAN JOSE LILLO | PASEO | CASTELLANA 91 | 28046 MADRIDE | SPAIN | | | |
| JUAN JOSE LILLO OVIEDO | OPEL ITALIA | PIAZZALE DEL INDS 40 | ROME | ITALY | | | |
| JUAN L CAMACHO | 2578 CEDAR LAKE ROAD | | | | HOWELL | MI | 48843-9673 |
| JUAN L SALAS | 19785 RD 192 | | | | STRATHMORE | CA | 93267-9788 |
| JUAN L SALINAS | 4704 STOP47A | | | | ZAPATA | TX | 78076-2956 |
| JUAN LOPEZ | 3218 HARLEM AVE | | | | RIVERSIDE | IL | 60546-2064 |
| JUAN M ALANIZ | PO BOX 338 | | | | POTEET | TX | 78065-0338 |
| JUAN M BANA | 8917 KILKENNY CIRCLE | | | | BALTIMORE | MD | 21236-2025 |
| JUAN M CERVANTES | GM DE ARGENTINA | RUTA NACIONAL N9-KM278 | ALVEAR ARGENTINAS2 | ARGENTINA | | | |
| JUAN M GARCIA | 585 HILLVIEW DR | | | | MILPTAS | CA | 95035 |
| JUAN M GAVIA | 5648 W FISHER | | | | DETROIT | MI | 48209-3151 |
| JUAN M GONZALES | 734 3RD ST | | | | GRAND RAPIDS | MI | 49504-5125 |
| JUAN M IBARRA | 930 LIONEL CT | | | | SPARKS | NV | 89434-8899 |
| JUAN M LEMUS | 4449 STANDING TIMBERS LN | | | | TOLEDO | OH | 43623-2062 |
| JUAN M LUMBRERAS MATA | PAN DE AZUCAR 35 | MADRID | | SPAIN | | | |
| JUAN M MANTECA | 630 E SAM HOUSTON | | | | PHARR | TX | 78577-5542 |
| JUAN M MARTINEZ | PO BOX 36 | | | | EDROY | TX | 78352-0036 |
| JUAN M MEDINA | 12132 GRIDLEY RD | | | | NORWALK | CA | 90650-7850 |
| JUAN M MONTES | 2726 MARENGO ST | | | | LOS ANGELES | CA | 90033-2027 |
| JUAN M MONTI | RESIDENZA ACERI N 511 | MILANO 3 BASIGLIO | 20080 MILANO | ITALY | | | |
| JUAN M PALACIOS | 2841 S WELLS ST | | | | CHICAGO | IL | 60616-2777 |
| JUAN M RIVERA | 3917 CAFERRO DR | | | | LORAIN | OH | 44055-2648 |
| JUAN M RODRIGUEZ | 1514 W 18TH PLACE | | | | CHICAGO | IL | 60608-2802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUAN M RODRIGUEZ | 2417 JUNCTION | | | | DETROIT | MI | 48209-1344 |
| JUAN M SOLOMON | 43500 JUBILEE ST | | | | CHANTILLY | VA | 20152 |
| JUAN M TERAN | 6024 DEEPDALE WAY | | | | ELK GROVE | CA | 95758-6862 |
| JUAN M VAZQUEZ | 14681 DRUMMOND RD | | | | THREE RIVERS | MI | 49093-9254 |
| JUAN M VERA | 1000 RICHMOND | | | | SCHERTZ | TX | 78154-2017 |
| JUAN M YBARRA | 18443 E BROWN TRACT RD | | | | RIO HONDO | TX | 78583-3093 |
| JUAN MANUEL LUMBRERAS MATA | OPEL ESPANA | 91 PCASTELLANA 2ND FLOOR | 28046 MADRID | SPAIN | | | |
| JUAN MARTINEZ | 4404 POPLAR BROOK DR | | | | COLORADO SPRINGS | CO | 80922-2452 |
| JUAN MUNOZ | 6451 HORATIO | | | | DETROIT | MI | 48210-2370 |
| JUAN N QUINTANA | 1901 ILFIELD SW | | | | ALBUQUERQUE | NM | 87105-7056 |
| JUAN O VILLARREAL | 5280 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1193 |
| JUAN OROZCO | 2076 W 34 PLACE | | | | CLEVELAND | OH | 44113-3912 |
| JUAN P ZAVALA | 5811 S TALMAN | | | | CHICAGO | IL | 60629-1517 |
| JUAN PEDRAZA | 13200 GLAMIS | | | | PACOIMA | CA | 91331-3242 |
| JUAN PENA | 8168 VALLEY HWY | | | | VERMONTVILLE | MI | 49096-9536 |
| JUAN QUINTANA | 682 BAKER RD | | | | COLUMBIA | TN | 38401-5557 |
| JUAN R CASTILLO | 5828 W 64TH ST | | | | CHICAGO | IL | 60638-5402 |
| JUAN R GONZALEZ | 2382 E 27TH STREET | | | | OAKLAND | CA | 94601-1331 |
| JUAN R LUJAN | 904 GOLDEN ST | | | | COMPTON | CA | 90221-1117 |
| JUAN R QUINONES | 8577 CAMBRILS AVE | | | | LAS VEGAS | NV | 89178-4878 |
| JUAN R ROJAS | 229 SANTA BARBARA | | | | LOS BANOS | CA | 93635-6310 |
| JUAN R SAENZ | 3 COLT CT | | | | MANSFIELD | TX | 76062-5170 |
| JUAN R VAZQUEZ | PO BOX 6417 | | | | MOORE | OK | 73153-0417 |
| JUAN RODELA | 10045 S UTICA AVE | | | | EVERGREEN PK | IL | 60805 |
| JUAN S VASQUEZ | PO BOX 142 | | | | HARBERT | MI | 49115 |
| JUAN SANDOVAL | 1110 E GRAND RIVER AVE | | | | LANSING | MI | 48906-5456 |
| JUAN TREVINO | 12571 ST MICHAEL | | | | HOUSTON | TX | 77015-3352 |
| JUAN V GUERRERO | 6190 W COURT ST | | | | FLINT | MI | 48532-3212 |
| JUAN VALENCIA | 463 COWELL AVE | | | | MANTECA | CA | 95336 |
| JUAN VEGA | 10639 SPRING VIEW RD | | | | JACKSONVILLE | FL | 32221 |
| JUAN VELASQUEZ | 9631 COLWELL AVE | | | | ALLEN PARK | MI | 48101-1312 |
| JUAN VILLARREAL | 13466 RD 232 | | | | CECIL | OH | 45821-9423 |
| JUAN Y RUIZ | 220 DRESDEN | | | | PONTIAC | MI | 48340-2519 |
| JUANA E TERRERO | ATTN JUANA E FUMAI | 159 NORTH AVE | | | WESTPORT | CT | 06880-2227 |
| JUANA KIELOR | 78 SEAWOOD DR | | | | KEYPORT | NJ | 07735-5336 |
| JUANA L GRUBBS | 107 LAKE ESTATES | | | | SHAWNEE | OK | 74801-3912 |
| JUANA MARTINEZ | 9602 DEBRA JOY LN | | | | SHREVEPORT | LA | 71106-7511 |
| JUANA NAVARRO | 24134 STATE HIGHWAY 195 | | | | KILLEEN | TX | 76542-4880 |
| JUANATA D COOK | 961 S 500 W | | | | ANDERSON | IN | 46011-9769 |
| JUANDALI D SCOTT | 16620 MARK TWAIN | | | | DETROIT | MI | 48235-4528 |
| JUANETIA HURST | 21930 MORTON ST | | | | OAK PARK | MI | 48237-2930 |
| JUANICE M LOTT & RAYBURN W LOTT JT TEN | 208 MAPLE HILL RD | | | | LEBANON | TN | 37087-2436 |
| JUANITA A ABALOS | 3343 N WOODSON AVE | | | | FRESNO | CA | 93705-3140 |
| JUANITA A GOODROW | 125 BURNT TREE DR | | | | GUYTON | GA | 31312-5155 |
| JUANITA A GRESH | 9339 CLEVELAND ST | | | | CROWN POINT | IN | 46307-1849 |
| JUANITA ATKINSON | 685W HIGHTOWER TRAIL | | | | SOCIAL CIRCLE | GA | 30025-3903 |
| JUANITA B ESHENBAUGH | 3811 KOLBE RD | | | | LORAIN | OH | 44053-1612 |
| JUANITA B GOSIOCO & DENNIS GOSIOCO & LOLITA F GOSIOCO JT TEN | PO BOX 32326 | | | | DETROIT | MI | 48232-0326 |
| JUANITA B MOSHER | 1906 CHUKAR | | | | FLORESVILLE | TX | 78114-2812 |
| JUANITA B NELSON | #602 | 2016 MAIN | | | HOUSTON | TX | 77002-8843 |
| JUANITA B PARKER | ATT JAY | 548 DALMENY HILL NW | CALGARY AB | T3A 1T6 CANADA | | | |
| JUANITA BENES | 8471 OCTAVIA | | | | BRIDGEVIEW | IL | 60455-1724 |
| JUANITA BETTS | 11227 S NORMAL | | | | CHICAGO | IL | 60628-4739 |
| JUANITA BRADLEY | 18060 BELAND | | | | DETROIT | MI | 48234-3838 |
| JUANITA BREZZELL | 3900 HAMMERBERG RD | APT 222 | | | FLINT | MI | 48507-6025 |
| JUANITA BROWN | 2402 ALTISMA WAY | # F | | | LA COSTA | CA | 92009-6332 |
| JUANITA BROWN | 122 CIRCLE ROAD | | | | WHITNEY | TX | 76692-7519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUANITA C ANTIS | 2530 ST RT 266 | | | | STOCKPORT | OH | 43787-9354 |
| JUANITA C BROWN | 3103 CHURCH STREET | | | | MONROE | LA | 71201-8220 |
| JUANITA C MUIR | 5463 DAVIS-PECK ROAD | | | | FARMDALE | OH | 44417-9766 |
| JUANITA C QUINN TR JUANITA C QUINN TRUST UA 10/2/95 | 6800 S GRANITE AVE | APT 635 | | | TULSA | OK | 74136-7091 |
| JUANITA C SANCHEZ | 58 BAILEY RD | | | | HILTON | NY | 14468 |
| JUANITA C WALDEN & VIRGINIA ELAINE BROYLES JT TEN | 216 E JACKSON ST | | | | GEORGETOWN | KY | 40324-1616 |
| JUANITA C WHITE SHERIDAN | 7988 DEAN ROAD | | | | INDIANAPOLIS | IN | 46240-2914 |
| JUANITA CLEMONS SOLOMON | 2007 WEYMOUTH DR | | | | ALBANY | GA | 31707-2832 |
| JUANITA COLEMAN | C/O RONALD COLEMAN | 6476 OAKMAN BLVD | | | DETROIT | MI | 48228-4024 |
| JUANITA CRAIL | BOX 75 | 205 N WASHINGTON ST | | | ARCADIA | IN | 46030-0075 |
| JUANITA D BRADFORD | 167 LITTLE HUBBARD RD | | | | CHARLESTON | MS | 38921-9209 |
| JUANITA D ELLIOT | 3623 GRAFTON AVE | | | | COLUMBUS | OH | 43220-5022 |
| JUANITA D JEFFERSON | 1702 SE 62ND | | | | OKLAHOMA CITY | OK | 73149-5127 |
| JUANITA D KOON | 484 SEAGRIST RD | | | | HALE | MI | 48739-9109 |
| JUANITA D WHARTON | 3720 KARLIN AVE | | | | NORFOLK | VA | 23502-3320 |
| JUANITA D WHARTON & NATHANIEL WHARTON JT TEN | 3720 KARLIN AVE | | | | NORFOLK | VA | 23502-3320 |
| JUANITA DEMPS | 906 W HILLSDALE | | | | LANSING | MI | 48915-1644 |
| JUANITA E ACANTILADO | 7839 WEST 73RD PLACE | | | | BRIDGEVIEW | IL | 60455-1157 |
| JUANITA E HAMAS | 1728 ROBERTS LN NE | | | | WARREN | OH | 44483-3622 |
| JUANITA E PORTER | 1840 WOOSTER S E | | | | GRAND RAPIDS | MI | 49506-4951 |
| JUANITA F SWATOS TR UA 12/09/88 JUANITA F SWATOS TRUST | TWO OAK BROOK CLUB DR #C203 | | | | OAK BROOK | IL | 60523-1332 |
| JUANITA FREEMAN | 223 SAWYER | | | | LA GRANGE | IL | 60525-2541 |
| JUANITA G CULVERSON & ROY W CULVERSON JT TEN | 13305 S TREECE RD | | | | FORT SMITH | AR | 72916-8232 |
| JUANITA G HARRIS | 425 JOYCE DRIVE | | | | FLUSHING | MI | 48433-1378 |
| JUANITA G HAWES | 26 INWOOD DR | | | | CROSSVILLE | TN | 38558-2843 |
| JUANITA GETTYS | 30767 DIVISION | PO BOX 201 | | | NEW HAVE | MI | 48048-2712 |
| JUANITA GONZALES | 14944 HALLER | | | | LIVONIA | MI | 48154-4016 |
| JUANITA GRANDE TR JUANITA GRANDE LIVING TRUST UA 08/06/97 | 2750 E FOSTER-MAINEVILLE ROAD | | | | MORROW | OH | 45152 |
| JUANITA GREEN | 597 JOSEPHINE | | | | DETROIT | MI | 48202-1813 |
| JUANITA H KELLY & DEBORAH C STEVENSON & JAMES T KELLY JT TEN | RT 3 BOX 1204 | | | | DARDANELLE | AR | 72834-9658 |
| JUANITA H WARNOCK | 6912 DUNCAN CIRCLE | | | | FORT SMITH | AR | 72903-2820 |
| JUANITA H WARNOCK & DARRELL D WARNOCK JT TEN | 6912 DUNCAN CIRCLE | | | | FORT SMITH | AR | 72903-2820 |
| JUANITA HAYNES | 9330 EMERALD | | | | CHICAGO | IL | 60620-2743 |
| JUANITA HILL | PO BOX 1195 | | | | BOWLING GREEN | FL | 33834-1195 |
| JUANITA HOLDEN | 3 FIRELITE LN | | | | PONTIAC | MI | 48340-1623 |
| JUANITA HUDSON | 2738 BROWNELL BLVD | | | | FLINT | MI | 48504-2718 |
| JUANITA I MASON | 9726 TREVOR DR | | | | DALLAS | TX | 75243-2316 |
| JUANITA J ADAMS | 4786 CAMBRIDGE DRIVE | | | | DUNWOODY | GA | 30338-5004 |
| JUANITA J DALY | 3201 WOODROW | | | | FLINT | MI | 48506-3036 |
| JUANITA J HUDDLESTON | 649 E PULASKI | | | | FLINT | MI | 48505-3382 |
| JUANITA J WELCHER | 914 MAIN ST | | | | ELWOOD | IN | 46036-1958 |
| JUANITA K COPELAND | 7570 TUSCOLA DR | | | | DAYTON | OH | 45426-3830 |
| JUANITA K HARDY | 7570 TUSCOLA DR | | | | TROTWOOD | OH | 45426-3830 |
| JUANITA K HAWK & RODNEY D HAWK JT TEN | 202 PETTIGREW DR | | | | SAVANNAH | GA | 31411-1610 |
| JUANITA KING & JONATHAN A KING JT TEN | 1640 SHEFFIELD DR | | | | YPSILANTI | MI | 48198-3669 |
| JUANITA L BELL & ROBERT R BELL SR JT TEN | 9349 DEBBY JO | | | | CLARKSTON | MI | 48346-1823 |
| JUANITA L BRENNAN | 833 SHERRY DR | | | | LAKE ORION | MI | 48362-2869 |
| JUANITA L CLICK & VALERIE GALE COOPER & CRISSTEN RAINTREE JT TEN | 8344 GRINNELL WAY | | | | SACRAMENTO | CA | 95826-2934 |
| JUANITA L ELLIOTT | 3623 GRAFTON AVE | | | | COLUMBUS | OH | 43220-5022 |
| JUANITA L JESTER | 2140 MILESTONE DR | APT 302 | | | FINDLAY | OH | 45840-7352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUANITA L JONES | 4234 HIGDON DRIVE | | | | MURFREESBORO | TN | 37128-4749 |
| JUANITA L SMITH | 3519 N GERRARD AVE | | | | INDIANAPOLIS | IN | 46224-1426 |
| JUANITA L STROZIER | 4302 FARNUM | | | | INKSTER | MI | 48141-2768 |
| JUANITA L TOLBERT | 23191 COVENTRY WOODS | | | | SOUTHFIELD | MI | 48034-5165 |
| JUANITA LAMB PER REP EST CHARLES C TAYLOR | 121 B 23RD AVE SW | | | | LARGO | FL | 33778 |
| JUANITA LARKIN | 111 EDISON AVE | | | | BUFFALO | NY | 14215-3563 |
| JUANITA LAWSON | 352 STAHR RD | | | | FANCY FARM | KY | 42039 |
| JUANITA LECHUGA | 15531 MC KEEVER ST | | | | MISSION HILLS | CA | 91345-1332 |
| JUANITA LOPRESTI | RR #1 BOX 365 | | | | GREENUP | KY | 41144-9709 |
| JUANITA LOUISE COYLE & BRADFORD ROST COYLE JT TEN | 2328 GOODWOOD BLVD SE | | | | SMYRNA | GA | 30080-8207 |
| JUANITA M BRANTLEY | 3708 ORLEANS DR | | | | KOKOMO | IN | 46902-4344 |
| JUANITA M BRIGGS | 7331 REDRIFF | | | | WEST BLOOMFIELD | MI | 48323-1060 |
| JUANITA M BROOKS | 3432 COUNTRY WAY RD | | | | ANTIOCH | TN | 37013-4913 |
| JUANITA M CARDER TR JUANITA M CARDER REV TRUST UA 06/20/95 | 10838 HIGHWAY 81 | | | | UTICA | KY | 42376-9739 |
| JUANITA M DUNHAM | 371 FERNWAY DR | | | | HAMILTON | OH | 45011-1956 |
| JUANITA M EURICH & JEANNE M BOETTCHER JT TEN | 3421 SOUTHGATE | | | | FLINT | MI | 48507-3222 |
| JUANITA M FRANKLIN & NOVELLA M FRANKLIN & RHONDA F MCKEE JT TEN | 6072 CROWN POINT | | | | FLINT | MI | 48506-1647 |
| JUANITA M HALL | 3600 B-HIGH MEADOWS | | | | WINSTON SALEM | NC | 27106-4348 |
| JUANITA M KACANOWSKI & JAMES F KACANOWSKI SR JT TEN | 41535 JANET CIRCLE | | | | CLINTON TWP | MI | 48038 |
| JUANITA M KAYLOR | 167 VILLAGE TRAIL DR | | | | VANDALIA | OH | 45377-9696 |
| JUANITA M MAYORGA | 2539 E 900 N | | | | ROANOKE | IN | 46783-9141 |
| JUANITA M MULLINS | 4153 MC CLAY ROAD | | | | SAINT CHARLES | MO | 63304-7962 |
| JUANITA M PETZOLD | 11507 BAIRD AVENUE | | | | NORTHRIDGE | CA | 91326-1907 |
| JUANITA M REEVES | 1740 E NEWBERG | | | | PINCONNING | MI | 48650-9483 |
| JUANITA M TALLY | 2208 BOHLER RD NW | | | | ATLANTA | GA | 30327 |
| JUANITA M THOMPSON & DAVID L THOMPSON JT TEN | 15787 MARILYN | | | | PLYMOUTH | MI | 48170-4870 |
| JUANITA M TUBEK & SUZAN M CLARK JT TEN | 137 MIKADO ST | | | | GRAYLING | MI | 49738-1923 |
| JUANITA MARIE HUGHES | 54 QUAIL HOLLOW DR | | | | SAN JOSE | CA | 95128-4531 |
| JUANITA MARIE VANCE | 1452 CAVE MILL RD | | | | BOWLING GREEN | KY | 42104 |
| JUANITA MARTIN | 509 WEST LORADO AVE | | | | FLINT | MI | 48505-2092 |
| JUANITA MASSIATT | 1894 MOUNT PELLIER ST | | | | TRACY | CA | 95304-5945 |
| JUANITA MATTHEWS | 105 RIVA RIDGE | | | | WYLIE | TX | 75098-8256 |
| JUANITA MCCRAREY | 352 MEADOW CREST DRIVE | | | | SOMERSET | KY | 42503-6245 |
| JUANITA MCCRAREY & FRED V MCCRAREY JT TEN | 352 MEADOW CREST DRIVE | | | | SOMERSET | KY | 42503-6245 |
| JUANITA MCGARVEY | PO BOX 272 | | | | VERMILION | OH | 44089-0272 |
| JUANITA MCREYNOLDS | 20150 HOUGHTON ST | | | | DETROIT | MI | 48219-1274 |
| JUANITA MELTON & VERSIE R MELTON JT TEN | 5079 SHADY OAK TRL | | | | FLINT | MI | 48532-2359 |
| JUANITA MOORE | 16996 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2922 |
| JUANITA MULLINS | 24 AMELIA OLIVE BR RD APT 80 | | | | AMELIA | OH | 45102-1589 |
| JUANITA N GARNER | 7125 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-4923 |
| JUANITA N OKEEFFE | 1992 TALAMORE CT | | | | GRAND RAPIDS | MI | 49546-9016 |
| JUANITA N WITHERSPOON | 4860 S CROSSINGS | | | | SAGINAW | MI | 48603 |
| JUANITA NORMAN | 244 MURRAY FORK DR | | | | FAYETTEVILLE | NC | 28314-0917 |
| JUANITA P BIVENS | 2691 LUTHERAN CHURCH RD | | | | NEW LEBANON | OH | 45345-9367 |
| JUANITA P DUNN | 1328 LAKE AVE | | | | KANSAS CITY | MO | 64109-1233 |
| JUANITA P DUNN & JEANENE S DUNN JT TEN | 1328 LAKE AVE | | | | KANSAS CITY | MO | 64109-1233 |
| JUANITA P FOXX | 3200 MURRAYHILL DR | | | | SAGINAW | MI | 48601-5635 |
| JUANITA P FOXX & EDDIE F FOXX JT TEN | 3200 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5635 |
| JUANITA P MASTERS | 109B MADDOX RD | | | | BUFORD | GA | 30518-3654 |
| JUANITA P WILSON | 100 HOBBY FARM RD | | | | CLINTON | MS | 39056-2260 |
| JUANITA PENA | 20258 WELLESLEY | | | | RIVERVIEW | MI | 48192-7938 |
| JUANITA PETKOSH | ATTN ANN CORTEZ | 145 W MAIN ST | | | NORWALK | OH | 44857-2085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUANITA PUTNAM | 3090 MEMOREAL DR | | | | KLAMATH FALLS | OR | 97601-5573 |
| JUANITA R DEVOE | 1472 WESTERRACE DR | | | | FLINT | MI | 48532-2438 |
| JUANITA R LAND | 5040 S HIGHWAY 32 | | | | EL DORADO SPG | MO | 64744-8312 |
| JUANITA R NUNLEY | 4421 ALKIRE ROAD | | | | COLUMBUS | OH | 43228-3412 |
| JUANITA R STUBBS | 8625 BOOMERSHINE RD | | | | GERMANTOWN | OH | 45327-9754 |
| JUANITA RIVERA | 2887 E WATTLES RD | | | | TROY | MI | 48085-3733 |
| JUANITA ROBERTS | 443 S JESSIE | | | | PONTIAC | MI | 48341-3020 |
| JUANITA ROMO | 125 NORTH GUERRA | | | | WESLACO | TX | 78596-6327 |
| JUANITA ROSS | PO BOX 892 | | | | BELLEVILLE | MI | 48112-0892 |
| JUANITA RUEDA | 1701 BUHRER AVE | | | | CLEVELAND | OH | 44109-1748 |
| JUANITA RUIZ | 813 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3154 |
| JUANITA RUSSELL | 1472 BENSON DRIVE | | | | DAYTON | OH | 45406-4609 |
| JUANITA S AMMERMAN | 4758 S 200 E | | | | ANDERSON | IN | 46017-9701 |
| JUANITA S BAXLEY | ROUTE 2 BOX 83 | | | | NORTH AUGUSTA | SC | 29841-9802 |
| JUANITA S LATTA TR THE JUANITA S LATTA TRUST UA 08/02/02 | 150 COUNTY ROAD 1562 | | | | CULLMAN | AL | 35058 |
| JUANITA S MCQUISTON | 273 SUMMERSET DR | | | | PUNTA GORDA | FL | 33982-8318 |
| JUANITA SAMBRANO | 2211 CLEOPHUS | | | | LINCOLN PARK | MI | 48146-2210 |
| JUANITA SAYLES BRIAN | 8618 AUTUMN SUNSET | | | | SAN ANTONIO | TX | 78239-2601 |
| JUANITA SEBASTIAN | 5019 BETSY DRIVE | | | | FRANKLIN | OH | 45005-5044 |
| JUANITA SHEPHERD | 1616 GOLF HILL DR | | | | JEFFERSONVILLE | IN | 47130-7558 |
| JUANITA SKINNER | 5605 EDWARD AVE | | | | FLINT | MI | 48505-5130 |
| JUANITA SMITH | 1813 HIGH VISTA COURT | | | | FORT WORTH | TX | 76112-4517 |
| JUANITA STANLEY | 2285 S WALNUT DR | | | | SAINT ALBANS | WV | 25177-3979 |
| JUANITA STEVENS | 751 HILL CREST DR | | | | EATON | OH | 45320-8502 |
| JUANITA T ONEY | 5540 ALERT NEW LONDON RD | | | | HAMILTON | OH | 45013-9248 |
| JUANITA TOLBERT & JOHN D TOLBERT JT TEN | 23191 COVENTRY WOODS | | | | SOUTHFIELD | MI | 48034-5165 |
| JUANITA V CUTTER | 4110 ROADAYLE DR | | | | ROSEVILLE | OH | 43777-9568 |
| JUANITA V LENSON | PO BOX 590 | | | | LANSDALE | PA | 19446-0590 |
| JUANITA V MILAM & BRENDA M SLACK JT TEN | 1907 PARK AVE | | | | BELLE | WV | 25015-1338 |
| JUANITA VANN | 3615 EVERGREEN PKWY | | | | FLINT | MI | 48503-4529 |
| JUANITA VIRGINIA ANDERSON | 4301 VANCE RD | | | | FORT WORTH | TX | 76180-8187 |
| JUANITA W AUTREY | 12672 ABINGTON | | | | DETROIT | MI | 48227-1202 |
| JUANITA W BURNETT | 4830 ROCKY RIVER RD | | | | CHATTANOOGA | TN | 37416-3137 |
| JUANITA W MARTIN | 513 MANUEL RD | | | | MAYODAN | NC | 27027-8107 |
| JUANITA W MCELWEE | 5300 FEDERAL AVE S W | | | | NEWTON FALLS | OH | 44444-1826 |
| JUANITA W NALEY WAGNER & ROBERT C WAGNER JT TEN | 32725 ALVIN | | | | GARDEN CITY | MI | 48135-3214 |
| JUANITA W NALEY-WAGNER | 32725 ALVIN | | | | GARDEN CITY | MI | 48135-3214 |
| JUANITA WARRICK-WILLIAMS | 839 BRINKWOOD ROAD | | | | BALTIMORE | MD | 21229-1415 |
| JUANITA WATKINS | 2384 KENWOOD DRIVE | | | | ADRIENE | MI | 49221-3629 |
| JUANITA WATSON & ROBERT MYERS JT TEN | 18675 MENDOTA | | | | DETROIT | MI | 48221 |
| JUANITA WEAVER | 33 AUCKLAND DR | | | | NEWARK | DE | 19702-6201 |
| JUANITA WHITAKER | 630 MAYFIELD RD PO BOX 61 | WINDSOR TWP | | | WINDSOR | OH | 44099 |
| JUANITA WHITE | 10701 OLD DAYTON ROAD | | | | NEW LEBANON | OH | 45345-9687 |
| JUANITA WILLIAMS | 2570 W WALTON BLVD | | | | WATERFORD | MI | 48329-4438 |
| JUANITA WRIGHT | 3055 TONEY DRIVE | | | | DECATUR | GA | 30032-5705 |
| JUAQUENN D GUNN | PO BOX 1023 | | | | TAYLOR | MI | 48180-5423 |
| JUAQUIN ROMERO | 2248 KAISER RD | | | | PINCONNING | MI | 48650-7461 |
| JUAQUIN S ALMEIDA | 30 FIRST AVENUE | | | | CUMBERLAND | RI | 02864-1834 |
| JUATHIA A EDDINGER | PO BOX 385 | | | | FRANKLIN | PA | 16323-0385 |
| JUBENTINO CASAREZ | 319 32ND STREET | | | | GRAND RAPIDS | MI | 49548 |
| JUBONG PARK | 13708 MANOR DRIVE | | | | LEAWOOD | KS | 66224-4508 |
| JUDAH ROSENBAUM CUST RAFI ROSENBAUM UTMA NJ | 473 MAITLAND AVE | | | | TEANECK | NJ | 07666 |
| JUDD F GARRISON & IRENE I GARRISON JT TEN | 3199 E BELTLINE NE | | | | GRAND RAPIDS | MI | 49525-9781 |
| JUDD P DRYER & MARION DRYER JT TEN | PO BOX 271 | | | | ROSE CITY | MI | 48654-0271 |
| JUDE F BROWN | 3505 EVERTON STREET | | | | SILVER SPRING | MD | 20906-4120 |
| JUDE F BROWN & JOAN L BROWN JT TEN | 3505 EVERTON ST | | | | SILVER SPRING | MD | 20906-4120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDE H PLAUCHE | 1102 GREENBRIOR LANE | | | | ARLINGTON | TX | 76013 |
| JUDE P ZANITSCH | 1126 MEDFORD | | | | HARVESTER | MO | 63303-6402 |
| JUDE T WRINN & THOMAS WRINN JT TEN | 1040 WASHINGTON ST EXT | | | | MIDDLETOWN | CT | 06457-2913 |
| JUDE W THERIOT | BOX 6373 | | | | LAKE CHARLES | LA | 70606-6373 |
| JUDEAN B SANDERS | PO BOX 483 | | | | MT MORRIS | MI | 48458-0483 |
| JUDEANE M RUSSELL | 333 W ST JOE HWY | | | | GRAND LEDGE | MI | 48837 |
| JUDEEN NIEBAUER | 4498 CONEFLOWER COURT | | | | MIDDLETON | WI | 53562 |
| JUDGE ARNOLD SIMPSON | 3710 TARLTON MILL RD | | | | MARSHVILLE | NC | 28103-9638 |
| JUDGE BAMBERGER JR | 55 MORTON PLACE | | | | EAST ORANGE | NJ | 07017-1901 |
| JUDGE J CONNELLY | 217 THRASHER WAY | | | | EL COJON | CA | 92020-2633 |
| JUDI B HENNINGER | 81 PINEVIEW DR | | | | AUSTINTOWN | OH | 44515-1032 |
| JUDI FIDLER & JAMES FIDLER JT TEN | 1723 PINE VALLEY DR | | | | MELBOURNE | FL | 32935 |
| JUDI FRIDAY | 1040 PASEO DEL PUEBLO SUR | | | | TAOS | NM | 87571-5968 |
| JUDI L CRAWFORD TR UA 02/03/07 SYLVESTER COIL LIVING TRUST | 3620 BURWOOD LN | | | | HIGHLAND | MI | 48357 |
| JUDI L WRIGHT & NANCY WRIGHT JT TEN | 4 HERMITAGE LANE | | | | NEWPORT BEACH | CA | 92660-5212 |
| JUDI MC WHERTER | 55 RICHARDS AVE | | | | ONEONTA | NY | 13820-1143 |
| JUDI SMITH | 1339 PARKWAY CT | | | | HOUSTON | TX | 77077-1439 |
| JUDI-LEE WEBB | 4660 CREEKSIDE VILLAS WAY | | | | SMYRNA | GA | 30082 |
| JUDIE BITTON | 738 CHANTRY CIR | | | | SIMI VALLEY | CA | 93065-5547 |
| JUDIE H CROISANT | HC 68 BOX 1483-5 | | | | VIAN | OK | 74962 |
| JUDITH A ADAMS | 35421 CLEREMONT DR | | | | NEWARK | CA | 94560-1102 |
| JUDITH A ANDERSON | 1590 LAKE BLAINE RD | | | | KALISPELL | MT | 59901 |
| JUDITH A ARENDT | 6151 PALM SUMMIT CIR | | | | CICERO | NY | 13039-8347 |
| JUDITH A ARGERSINGER | ROUTE 3 | 2150 E FRENCH RD | | | ST JOHNS | MI | 48879-9441 |
| JUDITH A ARNOLD | 31 WILD CAT LN | | | | ORMOND BEACH | FL | 32174-3074 |
| JUDITH A ATWOOD | 414 BENTLEY DR | | | | MONROE | MI | 48162-3358 |
| JUDITH A BARRON | 22 WHITE BIRCH DRIVE | | | | MORRISTOWN | NJ | 07960-2717 |
| JUDITH A BARRON & JOSEPH E BARRON JT TEN | 22 WHITE BIRCH DRIVE | | | | MORRISTOWN | NJ | 07960-2717 |
| JUDITH A BAYLESS | 5041 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1947 |
| JUDITH A BEAUDRY | 5544 S KILDARE | | | | CHICAGO | IL | 60629-4831 |
| JUDITH A BENNETT | 19731 S CENTRAL POINT RD | | | | OREGON CITY | OR | 97045-9705 |
| JUDITH A BERZENY | 4661 RICHWOOD DRIVE | | | | DAYTON | OH | 45439-3037 |
| JUDITH A BISHOP | 1106 MAUMEE AVE | | | | MANSFIELD | OH | 44906-2949 |
| JUDITH A BLAIR | 2114 AITKEN AVE | | | | FLINT | MI | 48503-5801 |
| JUDITH A BLOOMING | 31415 HARTFORD | | | | WARREN | MI | 48093-7308 |
| JUDITH A BLOWERS | 5399 FLINTROCK DR | | | | CLIMAX | MI | 49034-9782 |
| JUDITH A BOSSIDY TR UW OF THOMAS L BOSSIDY | 1693 ASHTON ABBEY ROAD | | | | CLEAR WATER | FL | 33755-1302 |
| JUDITH A BROOKE | 68 BROADMORE LANE | | | | ROTONDA WEST | FL | 33947 |
| JUDITH A BROWN | 3599 E CO RD 250 N | | | | KOKOMO | IN | 46901 |
| JUDITH A BROWN & JOHN A BROWN JT TEN | 12238 E D AVE | | | | RICHLAND | MI | 49083-9642 |
| JUDITH A BURGESS | 10117 IDLEWOOD PL | | | | RIVER RIDGE | LA | 70123-1528 |
| JUDITH A CALABOYIAS & WILLIAM J CALABOYIAS JT TEN | 735-B E OAKMONT BLVD | | | | JOHNSTOWN | PA | 15904-1709 |
| JUDITH A CALL | 127 BRIDLEWOOD DR | | | | LOCKPORT | NY | 14094-4831 |
| JUDITH A CAMERON | 12205 GOSHEN LOT 143 | | | | SALEM | OH | 44460-9153 |
| JUDITH A CARLISLE TR BY JUDITH A CARLISLE UA 06/21/94 | 7709 CEDAR CANYON PL NE | | | | ALBUQUERQUE | NM | 87122-1631 |
| JUDITH A CATHCART | 3 CORONADO DR | P O BOX 5543 | | | NEW CASTLE | PA | 16105 |
| JUDITH A CHAMBERLAIN TR JUDITH ANN CHAMDERLAIN TRUST UA 06/14/00 | PO BOX 141 | | | | HARSENS IS | MI | 48028-0141 |
| JUDITH A CHESTNUT | 29 WILBUR ST | | | | NORTH EASTON | MA | 02356-1809 |
| JUDITH A CHRISTENSEN | 7134 WILSON ROAD | | | | MONTROSE | MI | 48457-9196 |
| JUDITH A COLSTON | 3556 SUTTON RD | | | | DRYDEN | MI | 48428-9734 |
| JUDITH A COMERFORD | 1420 WOODBRIDGE #1-C | | | | JOLIET | IL | 60436-1368 |
| JUDITH A CONDRON | 6363 N MC KINLEY | | | | FLUSHING | MI | 48433-2900 |
| JUDITH A COX | 7563 EMERALD GARDENS CIR | | | | LAS VEGAS | NV | 89123-0522 |
| JUDITH A DALESSIO | C/O J D NOCK | 2223 ELDER DR | | | WILM | DE | 19808-3351 |
| JUDITH A DANKO | 2800 JEANETTA DR APT 803 | | | | HOUSTON | TX | 77063-4035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH A DAVIS | 102 LAMPLIGHTER WAY | | | | O FALLON | MO | 63368-7323 |
| JUDITH A DAVIS ASH & ELIZABETH ASH JT TEN | BOX 243 | | | | LEE | FL | 32059-0243 |
| JUDITH A DAWSON | 1313 BAUGH DR | | | | NORMAL | IL | 61761-3203 |
| JUDITH A DEHRING | 10330 EATON ST | | | | WESTMINSTER | CO | 80020 |
| JUDITH A DICKERSON | 4980 NW 186TH AVE | | | | PORTLAND | OR | 97229-2006 |
| JUDITH A DIMAIO | 344 HAMILTON ST | | | | RAHWAY | NJ | 07065-3325 |
| JUDITH A DINGLEY | 651 BARBER ROAD-BSL | | | | SOUTHPORT | NC | 28461 |
| JUDITH A DOCHERTY | 26821 REAUME ST | | | | TRENTON | MI | 48183-4346 |
| JUDITH A DONAHOE | 1618 WYNBRICK DR | | | | LIBERTY | MO | 64068-2981 |
| JUDITH A DORAN-MALECKE | 13139 GALWAY CT | | | | SOUTH LYON | MI | 48178-9562 |
| JUDITH A DORR | 2802 SW POLK CITY CT | | | | ANKENY | IA | 50023-6237 |
| JUDITH A DRUMSTA | 6368 E MORGAN CIR | | | | WESTLAND | MI | 48185-5834 |
| JUDITH A DUKE TR JUDITH A DUKE REVOCABLE TRUST UA 10/31/05 | 2750 HUNT CREEK RD | | | | LEWISTON | MI | 49756-8149 |
| JUDITH A DUMKE | 7302 COUNTY ROAD 15 | | | | CHESAPEAKE | OH | 45619-7841 |
| JUDITH A DUPERRY | 267 LOUISIANA AVE | | | | BRISTOL | CT | 06010-4459 |
| JUDITH A EDWARDS | 8530 MARTIN RD | | | | DILLSBORO | IN | 47018-8918 |
| JUDITH A EISCHER | 2832 HANGING ROCK DR | | | | LAS VEGAS | NV | 89134-7318 |
| JUDITH A ENZINNA | 863 WILLOW ST | | | | LOCKPORT | NY | 14094 |
| JUDITH A EPPERT | 314 1/2 W SHEYENNE RD | | | | COLORADO SPGS | CO | 80906 |
| JUDITH A FARMER | 310 KELLOGG | | | | HOWELL | MI | 48843 |
| JUDITH A FEENSTRA | C/O JUDITH A YOUNG | 22721 CLEAR LAKE | | | FARMINGTON HILLS | MI | 48335-3835 |
| JUDITH A FEGER & JOSEPH K FEGER JT TEN | 33834 RYAN ROAD | | | | STERLING HEIGHTS | MI | 48310-6303 |
| JUDITH A FORTENBACH | PO BOX 624 | | | | HIGHLAND LAKES | NJ | 07422-0624 |
| JUDITH A FOSTER | 3205 PINE VIEW DR | | | | PENN YAN | NY | 14527-8986 |
| JUDITH A FRAZIER | 111 COLLINS AVE | | | | MERIDEN | CT | 06450-4449 |
| JUDITH A FREE | 4010 MARJEF PL APT A | | | | BALTIMORE | MD | 21236-4513 |
| JUDITH A FRENAK & EDWARD J FRENAK JT TEN | 2136 WARRINGTON ROAD | | | | ROCHESTER HILLS | MI | 48307-3770 |
| JUDITH A GARRETT | 31 SAMSTAG AVE | | | | OSSINING | NY | 10562-1924 |
| JUDITH A GARZA | 1167 ANZIO LANE | | | | FLINT | MI | 48507-4001 |
| JUDITH A GATHARD | 7704 JANEL CT | | | | INDIANAPOLIS | IN | 46237-9322 |
| JUDITH A GENOTTI | 9830 BIRDIE DR | | | | STANWOOD | MI | 49346-9786 |
| JUDITH A GEORGE | 986 ELLA ST | | | | BRIDGEVILLE | PA | 15017-2540 |
| JUDITH A GEORGE & RICHARD E GEORGE JT TEN | 986 ELLA ST | | | | BRIDGEVILLE | PA | 15017-2540 |
| JUDITH A GERBER | 801 N WAHNETA ST | APT 31 | | | ALLENTOWN | PA | 18109-2413 |
| JUDITH A GILLAM | 1637 OAKWOOD DR APT S-203 | | | | PENN VALLEY | PA | 19072-1006 |
| JUDITH A GODFREY | 1329 SW 77TH PL | | | | OKLAHOMA CITY | OK | 73159-5320 |
| JUDITH A GOFF | 201 EAST ELIZABETH ST | APT 209 | | | FENTON | MI | 48430-1588 |
| JUDITH A GORNEY | 8685 S GERA RD | | | | BIRCH RUN | MI | 48415-9717 |
| JUDITH A GOS | 1866 S SHERIDAN AVE | | | | LENNON | MI | 48449-9619 |
| JUDITH A GRAF | 106 FARRAGUT WAY 366 | | | | KENNEBUNK | ME | 04043 |
| JUDITH A GRAHAM | 1051 SITE DR #177 | | | | BREA | CA | 92821-2140 |
| JUDITH A GRAHAM | 2220 DEVONSHIRE | | | | BLOOMFIELD HS | MI | 48302-0623 |
| JUDITH A GREEN | 1500 EAST I-10 SERVICE ROAD #81 | | | | SLIDELL | LA | 70461-5525 |
| JUDITH A GREUTER | 620 COVENTRY PL | | | | AMHERST | OH | 44001-2141 |
| JUDITH A HACKET | 625 N PENNSYLVANIA AVE | | | | LANSING | MI | 48912-1519 |
| JUDITH A HAHN | 3202 ALLNESS LANE | | | | HERNDON | VA | 20171-3324 |
| JUDITH A HAINES | 1165 BATES ST | | | | BIRMINGHAM | MI | 48009-1901 |
| JUDITH A HALE | 31950 CAMBRIDGE DR | | | | LIVONIA | MI | 48154-3187 |
| JUDITH A HALL | 2345 ENTERPRISE RD | | | | WEST ALEXANDRIA | OH | 45381-9558 |
| JUDITH A HALL | 223 TARA GLEN DR | | | | DELAWARE | OH | 43015-7075 |
| JUDITH A HAMPTON | 345 HILL VALLEY DRIVE | | | | JULIAN | WV | 25529-9602 |
| JUDITH A HANNA | 69 GATEWAY RD | | | | POTTSBORO | TX | 75076-3232 |
| JUDITH A HAYS | C/O NEILD | 521 E DIVISON RD | | | VEEDERSBURG | IN | 47987-8312 |
| JUDITH A HEICHEL | 5951 W SEYMOUR LAKE ROAD | | | | OXFORD | MI | 48371-4153 |
| JUDITH A HEICHELBECH | 744 ROCKY W CR | | | | BEDFORD | IN | 47421-8503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH A HEIZER | 3375 PARKBROOK DRIVE | | | | GROVE CITY | OH | 43123-4810 |
| JUDITH A HELFGOTT | 944 EUCLAIRE AVE | | | | COLUMBUS | OH | 43209 |
| JUDITH A HENSLEY | 2904 W 25TH ST | | | | ANDERSON | IN | 46011-4612 |
| JUDITH A HICKS | C/O JUDITH LYKINS | 5011 N C R 550 W | | | MUNCIE | IN | 47304-3456 |
| JUDITH A HINSCH | 7200 NW 2ND AVE | #31 | | | BOCA RATON | FL | 33487-2339 |
| JUDITH A HOLTZ | 3360 CHARLWOOD | | | | ROCHESTER HILLS | MI | 48306-3618 |
| JUDITH A HOLTZ CUST ETHAN R HOLTZ UGMA MI | 6003 GLEN EAGLES DR | | | | WEST BLOOMFIELD | MI | 48323-2211 |
| JUDITH A HORNER | 3808 WARWICK DRIVE | | | | ROCHESTER HILLS | MI | 48309-4717 |
| JUDITH A HOUSE | ATTN JUDITH A FOLEY | 2966 MEDITERRANEAN LOOP | | | TAVARES | FL | 32778 |
| JUDITH A HUEBER | 46 MINARD ST | | | | LOCKPORT | NY | 14094-4833 |
| JUDITH A IURLANO-DIETZ & JEFFREY DIETZ JT TEN | 353 KITTANNING PIKE | | | | PITTSBURGH | PA | 15215-1117 |
| JUDITH A JACKSON | 1773 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3503 |
| JUDITH A JAMES | 18 SOUTH CLOSE | | | | MOORESTOWN | NJ | 08057-2750 |
| JUDITH A JONES & REBECCA J ROMAN JT TEN | 128 HORSESHOE TRAIL | | | | ORMOND BEACH | FL | 32174-8228 |
| JUDITH A JOZWIAK | 20 CARRIAGE DR #7 | | | | ORCHARD PARK | NY | 14127-1833 |
| JUDITH A JUSTICE | 47 KONO CIRCLE | | | | LEESBURG | FL | 34788-8790 |
| JUDITH A KAUZLARICH | 5275 KAUZLARICH DRIVE | | | | IMPERIAL | MO | 63052-1841 |
| JUDITH A KAUZLARICH & DAVID M KAUZLARICH JT TEN | 5275 KAUZLARICH DR | | | | IMPERIAL | MO | 63052-1841 |
| JUDITH A KAVANAGH | 151 N MAIN ST | | | | W BOYLSTON | MA | 01583-1133 |
| JUDITH A KAYLOR TOD KIM DELFING SUBJECT TO STA TOD RULES | 27051 OAKWOOD DR #106 | | | | OLMSTED FALLS | OH | 44138 |
| JUDITH A KAZMIERSKI | 5535 GAERTNER CT | | | | BAY CITY | MI | 48706-3110 |
| JUDITH A KELLOGG | 363 BRIGHAM ST | | | | MARLBOROUGH | MA | 01752-6107 |
| JUDITH A KELLY | 230 ROYSTON SHORES RD | | | | CHESTERTOWN | MD | 21620-1826 |
| JUDITH A KERWOOD | 15304 MEADOW ST | | | | ROMULUS | MI | 48174-2923 |
| JUDITH A KILE | 759 CHEYENNE CT | | | | ELGIN | IL | 60123-2559 |
| JUDITH A KINCAID | 44A W CHIPPENS HILL RD | | | | BURLINGTON | CT | 06013-2108 |
| JUDITH A KMIEC | C/O JUDITH A KRUGLER | 13333 CAMBRIDGE CT | | | PLYMOUTH | MI | 48170-2440 |
| JUDITH A KOCH | 36835 LODGE DR | | | | STERLING HEIGHTS | MI | 48312-3325 |
| JUDITH A KOCH & JOSEPHINE M KOCH JT TEN | 36835 LODGE DRIVE | | | | STERLING HEIGHTS | MI | 48312-3325 |
| JUDITH A KRAFT | 10940 MAPLE ST | | | | TEMPERANCE | MI | 48182-9709 |
| JUDITH A LARIMER & JAMES A LARIMER JT TEN | 61918 SPRING CIRCLE TRAIL | | | | WASHINGTON | MI | 48094-1147 |
| JUDITH A LATHROP | 845 E SUPERIOR | | | | WAYLAND | MI | 49348-9505 |
| JUDITH A LAWLER | BOX 3707 | | | | PCOASSET | MA | 02559-3707 |
| JUDITH A LAWSON | JUDITH ANN GIBSON | 10541 TUMILTY TERR | | | MIDWEST CITY | OK | 73130-2111 |
| JUDITH A LEACH | 3749 GLORIA STREET | | | | WAYNE | MI | 48184-1954 |
| JUDITH A LEADER | 3354 CRESTVIEW WAY | | | | NAPA | CA | 94558-5330 |
| JUDITH A LEEPER | 220 EAST 46TH ST | | | | LORAIN | OH | 44052-5514 |
| JUDITH A LEFFERTS | 3730 MILESTONE RD THE PLAINF VA | | | | THE PLAINS | VA | 20198 |
| JUDITH A LEFFLER | 2455 ASHDALE DR | | | | TWINSBURG | OH | 44087-1735 |
| JUDITH A LEGURSKY | 96 DEPOT ST | | | | OWEGO | NY | 13827-1413 |
| JUDITH A LEIDICH | 9 MOLLY BEE RD | | | | FLEMINGTON | NJ | 08822-3332 |
| JUDITH A LINWOOD | 650 MORGAN CIRCLE | | | | NOKOMIS | FL | 34275-1606 |
| JUDITH A LOCKE | 839 MILLER | | | | ROCHESTER | MI | 48307-1610 |
| JUDITH A LONG & JAMES N LONG JT TEN | 8074 N LAKE RD | | | | MILLINGTON | MI | 48746-9610 |
| JUDITH A LOWE | 9618 OVERHILL RD | | | | KANSAS CITY | MO | 64134-1628 |
| JUDITH A MACDONALD | 2048 EAST PARK AVENUE | | | | ALGONAC | MI | 48001 |
| JUDITH A MAILLOUX TR JUDITH A MAILLOUX TRUST UA 10/15/03 | 14503 N CREOSOTE CT | | | | FOUNTAIN HILLS | AZ | 85268-4140 |
| JUDITH A MAJOR | C/O JUDITH FITZGERALD | 75 SAGINAW ST | | | DALLAS | PA | 18612-1145 |
| JUDITH A MALIN | ATTN JUDITH A NULTON | 4001 ANDERSON RD UNIT 156 | | | NASHVILLE | TN | 37217-4741 |
| JUDITH A MANIS | 6242 BLUE ASH ROAD | | | | DAYTON | OH | 45414-2802 |
| JUDITH A MANN & PARKES A MANN JT TEN | 8076 MCKINLEY ROAD | | | | ALGONAC | MI | 48001-3314 |
| JUDITH A MAROVICH | 5204 RICHARD RUN W | | | | WEST BLOOMFIELD | MI | 48322-2102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH A MARTIN | 111 13TH ST | | | | BELLE | WV | 25015-1734 |
| JUDITH A MARTINO & NICOLA J MARTINO JT TEN | 723 BINDER RD | | | | DOWNERS GR | IL | 60516 |
| JUDITH A MATEN | 2902 ELMHURST | | | | ROYAL OAK | MI | 48073-3099 |
| JUDITH A MC CONNELL | C/O JUDITH A GALON | 17 MIDDLE ST | | | PITTSBURGH | PA | 15205-3108 |
| JUDITH A MCCABE | 7932 RUSSELHURST | | | | KIRTLAND | OH | 44094-8505 |
| JUDITH A MELLOW | 7216 ROGERS | | | | GENESEE | MI | 48437 |
| JUDITH A MERLENO & MELVIN W MERLENO TR MERLENO TRUST UA 09/15/99 | 1484 LEEWARD LN | | | | ST HELEN | MI | 48656-9229 |
| JUDITH A MESZAROS | 182 ALTER RD | | | | DETROIT | MI | 48215-3103 |
| JUDITH A MILLER | 3414 WALLINGFORD | | | | GRAND BLANC | MI | 48439-7932 |
| JUDITH A MILLER | 45 MINNETONKA RD | | | | BUFFALO | NY | 14220 |
| JUDITH A MILNER | 5701N W 112 | | | | OKLAHOMA CITY | OK | 73162 |
| JUDITH A MINTH | 1312 LAKESHORE DR | | | | ROCKWALL | TX | 75087-4220 |
| JUDITH A MLECZEK | 1558 RIVIERA | | | | SAGINAW | MI | 48604-1653 |
| JUDITH A MOORE | 7906 E HIGH DR | | | | LIBERTY | MO | 64068-7810 |
| JUDITH A MORGAN | C/O J M NEAL | 13813 TURNMORE RD | | | SILVER SPRING | MD | 20906-2135 |
| JUDITH A MORGAN | 401 NE CAMBRIDGE DR | | | | LEES SUMMIT | MO | 64086-5474 |
| JUDITH A MORIN | 2763 CAMP TEN | | | | ELMIRA | MI | 49730 |
| JUDITH A MULLEN | 17135 HICKORY RIDGE | | | | HOLLY | MI | 48442-8331 |
| JUDITH A NAPIER | ATTN JUDITH SMITH | 18779 US RT 68 | | | FAYETTEVILLE | OH | 45118 |
| JUDITH A NEIGHBORS | 276 C MARTIN RD | | | | MORGANTOWN | KY | 42261-8326 |
| JUDITH A PENNINGTON | 1612 FIREROCK COURT | | | | LOVELAND | CO | 80538-5501 |
| JUDITH A PETERS | ATT JUDITH A VOLENCE | 2050 TERRACE BLVD | | | LONGWOOD | FL | 32779-4859 |
| JUDITH A PETRINO | 55 MAPLE DR | | | | MONROE | CT | 06468-1638 |
| JUDITH A PHELAN | APT 18-C | 251 E 32ND ST | | | N Y | NY | 10016-6304 |
| JUDITH A PHELPS | C/O DAVIS | 1021 VALLEYVIEW DR | | | CLARKSTON | MI | 48348-5202 |
| JUDITH A PITCOCK & WILLIAM O PITCOCK JT TEN | 6690 ABERDEEN | | | | DIMONDALE | MI | 48821-9504 |
| JUDITH A POLK | 1486 BIGCREEK ESTATES DR | | | | LUZERNE | MI | 48636-9789 |
| JUDITH A POMAVILLE | 1756 E BIRCH ROAD | | | | PINCONNING | MI | 48650-9502 |
| JUDITH A POSEY & ROBERT C POSEY JT TEN | 1021 WALBRIDGE DR | | | | EAST LANSING | MI | 48823-2181 |
| JUDITH A POST | 6 KINGSTON RD | | | | DANVILLE | NH | 03819 |
| JUDITH A RAETZ & MICHAEL L BACON & MICHELE L BACON JT TEN | 2502 DERBY | | | | BIRMINGHAM | MI | 48009-7535 |
| JUDITH A RAYBERN | 807 GARDEN STATE DRIVE | | | | GREENCASTLE | IN | 46135 |
| JUDITH A REFRIGERI | 758 MERRIAM AVE | | | | LEOMINSTER | MA | 01453-5424 |
| JUDITH A RICHARDS | PO BOX 386 | | | | DEARBORN HGTS | MI | 48127-0386 |
| JUDITH A RICHARDSON | PO BOX 5228 | | | | EVANSTON | IL | 60204-5228 |
| JUDITH A RICHTER | 152 MARK TWAIN COURT | | | | DAYTON | OH | 45414-3762 |
| JUDITH A RICKETTS | PO BOX 339 | | | | BRADDOCK HEIGHTS | MD | 21714-0339 |
| JUDITH A RIEHLE | 1443 COLONY DRJ | | | | GREENSBURG | PA | 15601 |
| JUDITH A RIVERS | PO BOX 17032 | | | | EUCLID | OH | 44117-0032 |
| JUDITH A ROBINS | 8 DENMARK LANE | | | | NEEDHAM | MA | 02492-2336 |
| JUDITH A ROGAN | C/O J A MC GUIRE | 217 MEADOW WOOD | | | JOLIET | IL | 60431-4809 |
| JUDITH A ROSE | 1702 NORTH PURDUM | | | | KOKOMO | IN | 46901-2450 |
| JUDITH A ROZELLE & KENNETH J ROZELLE JT TEN | 475 MILL SPRINGS | | | | COATESVILLE | IN | 46121-8949 |
| JUDITH A ROZELLE CUST JENNIFER L ROZELLE UTMA IN | 475 MILL SPRINGS | | | | COATESVILLE | IN | 46121-8949 |
| JUDITH A ROZELLE CUST KIMBERLY A ROZELLE UTMA IN | 475 MILL SPRINGS | | | | COATESVILLE | IN | 46121-8949 |
| JUDITH A RUSSO | 910 OAKHURST N W | | | | GRAND RAPIDS | MI | 49504-3754 |
| JUDITH A SATERNUS | 27 ZELLER LANE | | | | CHEEKTOWAGA | NY | 14227-3243 |
| JUDITH A SAWAYA | 20029 VALERA | | | | ST CLAIR SHRS | MI | 48080-3107 |
| JUDITH A SCHAUT | 445 CHESTNUT ST | | | | ST MARYS | PA | 15857-1711 |
| JUDITH A SCHNEIDER & JAMES A SCHNEIDER JT TEN | 4536 SID DRIVE | | | | JACKSON | MI | 49201-9061 |
| JUDITH A SEIFERT | 4910 N W COVES DR | | | | KANSAS CITY | MO | 64151-1137 |
| JUDITH A SEVERS | 31143 GARDENDALE DRIVE | | | | WARREN | MI | 48093-2074 |
| JUDITH A SHAER | 578 SALEM CHURCH ROAD | | | | NEWARK | DE | 19702-2728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDITH A SHAHEEN | 2375 CHELTINGHAM ST | | | | SYLVAN LAKE | MI | 48320-1612 |
| JUDITH A SHARP & ROGER L SHARP JT TEN | 14224 MOFFETT DR | | | | FENTON | MI | 48430 |
| JUDITH A SHEA TR JUDITH A SHEA LIVING TRUST UA 7/11/00 | 15100 LAKESHORE DR | | | | ONTONAGON | MI | 49953-9399 |
| JUDITH A SHELL & RODNEY A SHELL JT TEN | 8273 LEWISBURG SALEM RD | | | | LEWISBURG | OH | 45338 |
| JUDITH A SHIREY & DAYNA L SHIREY JT TEN | 23304 MASONIC | | | | ST CLR SHORES | MI | 48082 |
| JUDITH A SHOBERT | 9272 FENTON RD | | | | GRAND BLANC | MI | 48439-8379 |
| JUDITH A SMITH | 103 WHITNEY HILL HOMESTEAD | | | | WILLISTON | VT | 05495-2000 |
| JUDITH A SMITH | 3210 ROMILLY RD/CARDIFF | | | | WILMINGTON | DE | 19810-3436 |
| JUDITH A SPEAR & JOHN J SPEAR JT TEN | 14235 WICKER AVE | | | | CEDAR LAKE | IN | 46303-9326 |
| JUDITH A SPELLMAN CUST JOHN SPELLMAN IV | ONE S 601 VERDON | | | | WINFIELD | IL | 60190 |
| JUDITH A STAFFORD | 2708 W 1025 N | | | | ALEXANDRIA | IN | 46001-8403 |
| JUDITH A STEPHENS | 7945 S SCARFF RD | | | | NEW CARLISLE | OH | 45344-7682 |
| JUDITH A STOLL | 19635 ROLLING ACRES DR | | | | SOUTH BEND | IN | 46614-5744 |
| JUDITH A STORNANT | 570 EL CAMINO REAL #2304 | | | | NAPLES | FL | 34119-4791 |
| JUDITH A SULLIVAN | 2859 CHARLOTTE ST | | | | PORTAGE | IN | 46368-3618 |
| JUDITH A SULLIVAN & TIMOTHY J SULLIVAN JT TEN | 2859 CHARLOTTE ST | | | | PORTAGE | IN | 46368-3618 |
| JUDITH A SWABB | 3992 MAIN ST | | | | CALEDONIA | NY | 14423 |
| JUDITH A TEEUWS TR JUDITH A TEEUWS LIVING TRUST UA 12/03/96 | 3281 ROSWELL DR | | | | PORTAGE | IN | 46368-5155 |
| JUDITH A THOMPSON | 7625 SADDLEBROOKE DRIVE | | | | KNOXVILLE | TN | 37938-4044 |
| JUDITH A TILTON | 1257 E ENCANTO | | | | MESA | AZ | 85203-5705 |
| JUDITH A TINNEY & HARRY J TINNEY JT TEN | 25992 LIME CITY RD | | | | PERRYSBURG | OH | 43551-9215 |
| JUDITH A TRUMBLEY | 1505 WEST A STREET | | | | IRON MOUNTAIN | MI | 49801-2523 |
| JUDITH A UHLES | 964 VIA LOS PADRES | | | | SANTA BARBARA | CA | 93111-1326 |
| JUDITH A URBANOWSKI & KENNETH J URBANOWSKI JT TEN | 7364 WALNUT HILL | | | | MANITOU BEACH | MI | 49253-9013 |
| JUDITH A VAUGHN | PO BOX 1501 | | | | BELTON | MO | 64012-6501 |
| JUDITH A VELTHUIS | 5624 BELLE RIVER | | | | ATTICA | MI | 48412-9601 |
| JUDITH A VOELKLE | ATTN JUDITH A VOELKLE BALL | 8008 SANTA ARMINTA | | | SAN DIEGO | CA | 92126-1177 |
| JUDITH A VOGELMEIER | 4475 GENTLE KNOLL DR S | | | | JACKSONVILLE | FL | 32258-4128 |
| JUDITH A WAGER | C/O DEPSON | 19 WABASSO ST | PO BOX 13 | | LANESBORO | MA | 01237-0013 |
| JUDITH A WAGGONER | 1261 HILLVIEW DR | | | | FRANKLIN | IN | 46131-1912 |
| JUDITH A WAGNER | 1280 VILLAGE CENTRE DR | UNIT 2 | | | KENOSHA | WI | 53144-7259 |
| JUDITH A WALDMILLER | 8154 LAKESHORE DR | | | | CANEADEA | NY | 14717 |
| JUDITH A WALSH | 201 BAYSHORE AVE UNIT 3 | | | | COLUMBIANA | OH | 44408-9354 |
| JUDITH A WARNER | 26279 WAGNER | | | | WARREN | MI | 48089-1253 |
| JUDITH A WAUGH LARISA CODE & AIMEE B CODE JT TEN | 3876 N FOREST BROOK ST | | | | FLAGSTAFF | AZ | 86004-6820 |
| JUDITH A WEBB | 4032 LOCUS BEND DRIVE | | | | DAYTON | OH | 45440-4049 |
| JUDITH A WEBB | 3208 DILLON RD | | | | JAMESTOWN | NC | 27282-9129 |
| JUDITH A WENDORF | N5594 SWITZKE RD | | | | JOHNSON CREEK | WI | 53038-9790 |
| JUDITH A WHITAKER | 4009 KURTIS CTS | | | | KOKOMO | IN | 46902-4400 |
| JUDITH A WICKER CUST JAMES C WICKER UGMA IN | 3905 N RACEWAY DR | | | | INDIANAPOLIS | IN | 46234-9636 |
| JUDITH A WICKER CUST STACEY L WICKER UGMA IN | 10861 N PRIVATE RD 23W | | | | FOUNTAINTOWN | IN | 46130-9602 |
| JUDITH A WILKINS | 3880 GAINES BASIN RD | | | | ALBION | NY | 14411-9217 |
| JUDITH A WILLIAMS | 124 JENNINGS TER | | | | GLADWIN | MI | 48624-9770 |
| JUDITH A WILLIAMS | 3637 KLEMER ROAD | | | | NORTH TONAWANDA | NY | 14120-1217 |
| JUDITH A WILLIAMSON | 824 HIGH ST | | | | LOGANSPORT | IN | 46947-2771 |
| JUDITH A WIPARINA | 94 SHAFFNER BLVD | | | | MANSFIELD | OH | 44907-1780 |
| JUDITH A WOODIE | 1607 VERONA-PITSBURG RD | | | | ARCANUM | OH | 45304-9616 |
| JUDITH A YOUNG | 118 KUMLER AVENUE | | | | SEVEN MILE | OH | 45062 |
| JUDITH A YOUNG & KENNETH D YOUNG TR YOUNG FAMILY TRUST 07/23/04 | 1340 PALMER LANE | | | | PALM HARBOR | FL | 34685-1816 |
| JUDITH ANN AARONS MARTIN | PO BOX 458 | | | | CATAUMET | MA | 02534-0458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH ANN ADOLPHI | 489 TORERO WAY | | | | EL DORADO HLS | CA | 95762 |
| JUDITH ANN BABICZ CUST ANDREW BABICZ UGMA NJ | 5 ARGYLL CT | | | | SCOTCH PLAINS | NJ | 07076-2407 |
| JUDITH ANN BABICZ CUST REBECCA BABICZ UGMA NJ | 5 ARGYLL CT | | | | SCOTCH PLAINS | NJ | 07076-2407 |
| JUDITH ANN BRADY | C/O MRS JEAN BRADY | 10271 JULIUS NORTHWAY DR | | | ST LOUIS | MO | 63127-1421 |
| JUDITH ANN C SMITH | 6209 ARROWHEAD DR # 4 | | | | FENNVILLE | MI | 49408-9603 |
| JUDITH ANN CALLAGHAN | 111 BRIDLE RD | | | | GLENSHAW | PA | 15116-1432 |
| JUDITH ANN CRABTREE | 4901 S BREEZEWOOD DR | | | | MUNCIE | IN | 47302-9411 |
| JUDITH ANN CRAIG | 288 WESTCHESTER BLVD | | | | NOBLESVILLE | IN | 46060-9072 |
| JUDITH ANN CRAWFORD | 426 CHALMERS | | | | FLINT | MI | 48503-2264 |
| JUDITH ANN DOW | 7092 DIRDENE STREET | NIAGARA FALLS ON | | L2E 5N9 CANADA | | | |
| JUDITH ANN EBERSON | 68 EDES FALLS ROAD | | | | HARRISON | ME | 04040-3525 |
| JUDITH ANN ENGELHARDT & VERNON J ENGELHARDT JT TEN | 6881 THREE MILE RD | | | | BAY CITY | MI | 48706-9322 |
| JUDITH ANN HARDY U/GDNSHP OF SCOTT ALDEN HARDY | PO BOX 202 | | | | WRENTHAM | MA | 02093-0202 |
| JUDITH ANN HARTMANN | 53633 BRUCE HILL | | | | SHELBY TOWNSHIP | MI | 48316-2121 |
| JUDITH ANN HILTENBEITEL | 317 5TH AVE | | | | DAYTON | KY | 41074-1105 |
| JUDITH ANN JABLONSKI | 41685 STONEHENGE MANOR DR | | | | CLINTON TWP | MI | 48038-4642 |
| JUDITH ANN JOBUCK | 2107 DORITY RD | | | | TOLEDO | OH | 43615 |
| JUDITH ANN JOHNSON | 164 KENNY BUG RD | | | | WILLIAMSBURG | KY | 40769-6463 |
| JUDITH ANN LAFFERTY | ATTN J L GUTZWILLER | 301 EAST HARDING AVE | | | LA GRANGE PK | IL | 60526 |
| JUDITH ANN LOCKWOOD | 107 GROVE ST | | | | BOONVILLE | NY | 13390 |
| JUDITH ANN MEAHL | 2327 HESS ROAD | | | | APPLETON | NY | 14008-9639 |
| JUDITH ANN MEANS | 8103 KNOLLCREEK CIRCLE | | | | INDIANAPOLIS | IN | 46256-2196 |
| JUDITH ANN MILLINGTON CUST JENNIFER MILLINGTON UGMA FL | 2341 NW 184TH TER | | | | PEMBROKE PINES | FL | 33029-5300 |
| JUDITH ANN NEELY | 4797 AUSTIN TRACE | | | | ZIONSVILLE | IN | 46077-9669 |
| JUDITH ANN PIETRYKOWSKI | 763 MELROSE AVE | SARNIA ON | | N7I 7C9 CANADA | | | |
| JUDITH ANN PITTS | 5072 EVERGREEN | | | | ALGER | MI | 48610 |
| JUDITH ANN PUTZIER | 1000 AIRPORT RD SW | APT C6 | | | HUNTSVILLE | AL | 35802-4305 |
| JUDITH ANN RABEN | 8022 N 6TH ST | | | | PHOENIX | AZ | 85020-3611 |
| JUDITH ANN ROBBINS | 338 S MAIN ST | | | | FALL RIVER | WI | 53932-9592 |
| JUDITH ANN RORK | 4800 HARRISON ST | | | | HOLLYWOOD | FL | 33021-7207 |
| JUDITH ANN RUGG BENSON & GORDEN L BENSON JT TEN | 2813 NEOLA | | | | CEDAR FALLS | IA | 50613-5924 |
| JUDITH ANN SCHAUPERL | 1813 WILD WILLOW TRAIL | | | | FORT WORTH | TX | 76134-4975 |
| JUDITH ANN SCOTT | 805 E 116TH STREET | | | | CARMEL | IN | 46032-3447 |
| JUDITH ANN SHAHAN | 8185 OAK LEAF LANE | | | | WILLIAMSVILLE | NY | 14221-2858 |
| JUDITH ANN SHANKS | 7940 SHELLDALE WAY | | | | CINCINNATI | OH | 45242-6431 |
| JUDITH ANN SITKIN | 17405 ROCKY GORGE CT | | | | SILVER SPRINGS | MD | 20905-5123 |
| JUDITH ANN SMITH | ATTN JUDITH ANN VOLENCE | 2050 TERRACE BLVD | | | LONGWOOD | FL | 32779-4859 |
| JUDITH ANN STOUT | 101 FLAT ROCK BLVD | | | | FORTVILLE | IN | 46040-1669 |
| JUDITH ANN TODD & ROBERT RAYMOND TODD JT TEN | 847 DEMPSTER DR | | | | TEMPERANCE | MI | 48182-9201 |
| JUDITH ANN VOLENCE | 2050 TERRACE BLVD | | | | LONGWOOD | FL | 32779-4859 |
| JUDITH ANN WALSH CUST MICHELLE ELIZABETH WALSH UGMA AZ | 7771 S FORESTHILL CT | | | | LITTLETON | CO | 80120-8026 |
| JUDITH ANN WALSH CUST MONICA RENEE WALSH UGMA AZ | 2117 S BONARDEN LN | | | | TEMPE | AZ | 85282-2504 |
| JUDITH ANN WERTENBERGER | 36810 N 29TH DR | | | | PHOENIX | AZ | 85086-0524 |
| JUDITH ANN WOZNIAK | 11 DORCHESTER COURT | | | | BOLINGBROOK | IL | 60440-1110 |
| JUDITH ANN WOZNIAK CUST DAVID DRESCH UGMA IL | 190 E LARK AVE | | | | CORTLAND | IL | 60112-4034 |
| JUDITH ANNE CASEY | 5154 LYLE DRIVE | | | | SAN DIEGO | CA | 92105-5338 |
| JUDITH ANNE FREDERICK | C/O MRS ROBERT B MICHAEL | BOX 1319 | | | MALTA | MT | 59538-1319 |
| JUDITH ANNE LINDQUIST | 2600 THORNTON AVENUE | | | | DES MOINES | IA | 50321-2013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDITH ANNE MARTIN | 3819 HICKORY HILL DR | | | | SOMERSET | KY | 42503-9107 |
| JUDITH B ABBERBOCK & GARY N ABBERBOCK JT TEN | 1698 E 22 ST | | | | BROOKLYN | NY | 11229-1517 |
| JUDITH B CALLAHAN | PO BOX 75 | | | | TACONIC | CT | 06079-0075 |
| JUDITH B CARLSON | 136 N SHOWHORSE DR | | | | LIBERTY HILL | TX | 78642-3928 |
| JUDITH B GORDON & TRAVIS H GORDON JT TEN | 120 COQUINA KEY DR | | | | ORMOND BEACH | FL | 32176-8941 |
| JUDITH B HENNESSEY | BOX 321 | | | | PLUCKEMIN | NJ | 07978-0321 |
| JUDITH B KALAKIE | 50806 RAINTREE CIR | | | | CHESTERFIELD | MI | 48047-5715 |
| JUDITH B KALASSAY | 39658 RIDGECREST ST | | | | MURRIETA | CA | 92563-6813 |
| JUDITH B LARSEN | 1603 HILTON HEAD BLVD | | | | THE VILLAGES | FL | 32159-6204 |
| JUDITH B LECH | 2031 EL RANCHO VISTA | | | | FULLERTON | CA | 92833-1845 |
| JUDITH B LIEBMAN | 133 LAWLER RD | | | | WEST HARTFORD | CT | 06117-2622 |
| JUDITH B MABUS & GERALD W MABUS JT TEN | BOX 212 | | | | SULLIVAN | ME | 04664-0212 |
| JUDITH B MARTIN | 2996 JEFFERSON ST | | | | GIRARD | OH | 44420-1010 |
| JUDITH B MCCOY | 2316 OAKWOOD DRIVE | | | | ANDERSON | IN | 46011-2847 |
| JUDITH B NAPPI | 241 PINE CREST COURT | | | | ABERDEEN | NC | 28315-5663 |
| JUDITH B NELSON | 3541 BARRYMORE DRIVE | | | | RENO | NV | 89512 |
| JUDITH B NICHOLS | 14708 HUBBARD ROAD | | | | BURTON | OH | 44021-9538 |
| JUDITH B PAGE | PO BOX 606 | 25 GREEN ACRES LANE | | | FORESTDALE | MA | 02644-0700 |
| JUDITH B REAVES | 3907 TIMBERLINE DRIVE | | | | BEAVERCREEK | OH | 45432-2041 |
| JUDITH B ROBBINS | 136 S COVENTRY DR | | | | ANDERSON | IN | 46012-3215 |
| JUDITH B ROCKWELL | 3906 OVERBROOK DR APT 2 | | | | COLUMBIA | SC | 29205-4147 |
| JUDITH B RONZI | 121 LAKESIDE WAY | | | | WARREN | OH | 44481-9608 |
| JUDITH B SHANAHAN | 1380 NORTHGATE DR | | | | BARTLETT | IL | 60103-8705 |
| JUDITH B SMITH | 6139 COLONY PARK DR | | | | YPSILANTI | MI | 48197-6030 |
| JUDITH B SMITH | 8820 DELIN THOMAS RD | | | | KINSMAN | OH | 44428-9308 |
| JUDITH B WAMSLEY | 1108 N BORDER DR | | | | BOGALUSA | LA | 70427-2908 |
| JUDITH B YOHO | 111 ERIE ST | | | | NILES | OH | 44446 |
| JUDITH BALK | 947 VALLEYVIEW RD | | | | PITTSBURGH | PA | 15243-1062 |
| JUDITH BARBARA FRIEND | 9123 JELLICO AVE | | | | NORTHRIDGE | CA | 91325-2313 |
| JUDITH BATTERMAN | 109 CHARLANN CIRCLE | | | | CHERRY HILL | NJ | 08003-2906 |
| JUDITH BELT | 15461 FUGATE COURT | | | | MORENO VALLEY | CA | 92551 |
| JUDITH BENNETT | 1112 OCEAN RD | | | | POINT PLEASANT | NJ | 08742-2356 |
| JUDITH BLAKEWAY | 11726 ELM COURT | | | | SAN ANTONIO | TX | 78230-2700 |
| JUDITH BOLTZ | 2519 N E 106TH PLACE | | | | SEATTLE | WA | 98125-7726 |
| JUDITH BOOKBINDER | 504 ROSELD AVE | | | | DEAL | NJ | 07723-1439 |
| JUDITH BOOS CUNNINGHAM | 8006 CRESCENT CANYON CT | | | | HOUSTON | TX | 77095-4292 |
| JUDITH BRETTSCHNEIDER | 205 EAST 17TH ST | | | | NEW YORK | NY | 10003-3619 |
| JUDITH BRICE CUST SUSAN K BRICE UTMA IL | 41C | 11036 THERESA CIR | | | PALOS PARK | IL | 60465-3205 |
| JUDITH BRINDLEY | 760 WEST END AVE | | | | NEW YORK | NY | 10025-5523 |
| JUDITH C ACKERMAN | 607 BESSIE BELL MTN RD | | | | CASTLETON | VA | 22716-2924 |
| JUDITH C ALLEN | 28675 FRANKLIN RD | APT 302 | | | SOUTHFIELD | MI | 48034-1603 |
| JUDITH C BIRKHEAD | 3727 EAST LINKS CIRCLE | | | | HILLIARD | OH | 43026-1381 |
| JUDITH C BITTNER | 10851 HAWKS VISTA STREET | | | | PLANTATION | FL | 33324-8209 |
| JUDITH C BRADLEY | 14811 MILTON BROOK COURT | | | | SPARKES | MD | 21152-9383 |
| JUDITH C BRIAN | 4380 HICKORY RIDGE ROAD | | | | HIGHLAND | MI | 48357-2522 |
| JUDITH C DIAZ | 3100 MESA VERDE DRIVE | | | | BURBANK | CA | 91504-1635 |
| JUDITH C JACQUES | 723 ORCHARD VIEW DR | | | | ROYAL OAK | MI | 48073-3350 |
| JUDITH C KINNISON | 3382 S RAINBURST PL | | | | TUCSON | AZ | 85713-6832 |
| JUDITH C LINDNER & LEWIS J LINDNER JT TEN | 5995 HERMAN HILL RD | | | | ORCHARD PARK | NY | 14127 |
| JUDITH C MIDDLETON | 3517 MILLER RD | | | | FLINT | MI | 48503-4687 |
| JUDITH C OLSON | 3300 CARRIAGEWAY DR #201 | | | | ARLINGTON HEIGHTS | IL | 60004-1547 |
| JUDITH C PERKINS | 3353 SOUTHGATE DR | | | | FLINT | MI | 48507-3274 |
| JUDITH C THALHOFER | 686 FRANKLIN ST | | | | OSHKOSH | WI | 54901-4368 |
| JUDITH C WALTHALL | 7605 FLEMING HILLS DR S W | | | | HUNTSVILLE | AL | 35802-2813 |
| JUDITH C WARRINGTON | 4211 SPRINGHILL AVE | | | | RICHMOND | VA | 23225 |
| JUDITH C WEBB | 1205 OAKHAM RD | | | | NEW BRAINTREE | MA | 01531-1855 |
| JUDITH CARLESON | 879 WIGEON WAY | | | | ARROYO GRANDE | CA | 93420-3801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH CELIA HAMPLE | 78 HAWKS NEST CIR | | | | MIDDLETOWN | CT | 06457-1514 |
| JUDITH CHURCHILL STOTHOFF | 3 NORTHRIDGE RD | | | | FLEMINGTON | NJ | 08822-5546 |
| JUDITH COHEN CUST DANIEL COHEN UTMA NJ | 30 N WESTGATE RD | | | | LIVINGSTON | NJ | 07039-3531 |
| JUDITH COHEN CUST JASON COHEN UTMA NJ | 30 N WESTGATE RD | | | | LIVINGSTON | NJ | 07039-3531 |
| JUDITH COLARESI | 3820 S HELENA ST | | | | AURORA | CO | 80013-2506 |
| JUDITH CONAWAY | BOX 453 | | | | MALVERN | OH | 44644-0453 |
| JUDITH COOLEY | 508 COOL CREEK DR | | | | ROCK HILL | SC | 29732-7108 |
| JUDITH CROSBY | 13331 AMBERWOOD ST | | | | HUDSON | FL | 34669-2423 |
| JUDITH D BRADY | 3581 GOLD RIDGE TRL | | | | POLLOCK PINES | CA | 95726-9731 |
| JUDITH D HODGINS EX UW ROBERT W HODGINS | 120 ALLEN ST BOX 163 | THAMESFORD ON | | N0M 2M0 CANADA | | | |
| JUDITH D JOOSS | 1154 LUCILLE AVE | | | | TWIN LAKES | WI | 53181-9769 |
| JUDITH D KNOETTNER | 411 CREST AVE | | | | HADDON HEIGHTS | NJ | 08035-1450 |
| JUDITH D KUKLENSKI | 152 EAST 77TH ST | | | | ANDERSON | IN | 46013-3905 |
| JUDITH D MC LAUGHLIN | 8508 CHURCH LANE | | | | RANDALLSTOWN | MD | 21133-4805 |
| JUDITH D MCCOY | 130 GERMANY RD | | | | WILLIAMSTON | MI | 48895-9661 |
| JUDITH D MCDONALD & DANIEL MCDONALD JT TEN | 15228 GARFIELD | | | | ALLEN PARK | MI | 48101 |
| JUDITH D RICCIO | 14730 ASH AVE | | | | FLUSHING | NY | 11355-1256 |
| JUDITH D RYNTZ | 1636 INNER DR | | | | ORTONVILLE | MI | 48462-9220 |
| JUDITH D WILKINS | 3220 RED FOX RUN N W | | | | WARREN | OH | 44485-1578 |
| JUDITH D WOHLFORD | 2710 ST DENNIS CT | | | | KOKOMO | IN | 46902-2922 |
| JUDITH D WURZ | 6513 MOSS CREEK CIRCLE | | | | INDIANAPOLIS | IN | 46237-2900 |
| JUDITH DAVIS TABOR | 7453 BIG CYPRESS DR | | | | HIALEAH | FL | 33014-2556 |
| JUDITH DAY BARRINGER TR JUDITH DAY BARRINGER TRUST UA 11/08/95 | 9290 MUIRKIRK DR | | | | DUBLIN | OH | 43017-9443 |
| JUDITH DEVAULT | 854 GAINS WAY RD | | | | YARDLEY | PA | 19067-3009 |
| JUDITH DIANE ORBAN | 1465 POPLAR STREET | | | | FLINT | MI | 48503-4845 |
| JUDITH DIANE ROSENBERGER | 28030 REDWOOD GLEN ROAD | | | | VALENCIA | CA | 91354-1372 |
| JUDITH DIROCCO | 302 DANIELS RD | | | | SARATOGA SPRINGS | NY | 12866-9132 |
| JUDITH DOMBROWSKI & DEBORA RUEL JT TEN | 2604 LINVILLE | | | | WESTLAND | MI | 48186-4216 |
| JUDITH DOWNES TINSLEY | 202 NORTH AVE #310 | | | | GRAND JUNCTION | CO | 81501-7540 |
| JUDITH DWORIN | 4 FOX CHASE RD | | | | BLOOMFIELD | CT | 06002-2108 |
| JUDITH E BENNETT | 2033 KOWAL AVE | | | | NORTH PORT | FL | 34288-7379 |
| JUDITH E BERGSTROM | 120 DOWNS RD | | | | MONTICELLO | NY | 12701-3324 |
| JUDITH E BORNE | 13214-F FIJI WAY | | | | MARINA DL REY | CA | 90292 |
| JUDITH E BRANDT | 3463 NILE RD | | | | WHITTEMORE | MI | 48770-9790 |
| JUDITH E BRIGGS | 67143 JOELLA CIR | | | | ST CLAIRSVILLE | OH | 43950-8407 |
| JUDITH E COPA | 9740 SW 219 STREET | | | | MIAMI | FL | 33190-1538 |
| JUDITH E ETLING | 1375 ADAMS ST | | | | WABASH | IN | 46992-3602 |
| JUDITH E FOSTER | 13263 QUEENS GATE TERRACE | | | | CARROLLTON | VA | 23314-3444 |
| JUDITH E FRENYA & ROBERT FRENYA JT TEN | 37103 32ND ST E | | | | PALMDALE | CA | 93550-6603 |
| JUDITH E GARLAND | 4301 RIVERVIEW BLVD WEST | | | | BRADENTON | FL | 34209-2043 |
| JUDITH E GYURO | 4604 WEST THORNCREST DR | | | | FRANKLIN | WI | 53132-9645 |
| JUDITH E HEATER | 606 FARMERSVILLE PK | | | | GERMANTOWN | OH | 45327-9538 |
| JUDITH E JOHNS & JOHN F JOHNS JT TEN | 3690 DUCK LAKE ROAD | | | | HIGHLAND | MI | 48356-2336 |
| JUDITH E JOHNSON | 249 RIDGE RD | | | | MOUNTAIN HOME | AR | 72653-8694 |
| JUDITH E JOSTEN | 8845 CROMWELL DR | | | | SHREVEPORT | LA | 71129-5110 |
| JUDITH E KELTS | 10026 E COLDWATER RD | | | | DAVISON | MI | 48423-8508 |
| JUDITH E KOCH | 8055 SAWGRASS TRAIL | | | | GRAND BLANC | MI | 48439-1844 |
| JUDITH E KOFF CUST MATTHEW ADAM KOFF UGMA NY | 33 VICTORIA RD | | | | ARDSLEY | NY | 10502-1215 |
| JUDITH E KORB CUST TRAVIS C KORB UTMA OH | 608 CAMPBELL ST | | | | JOLIET | IL | 60435 |
| JUDITH E MARSH | 1115 DECHANT CT | | | | COLUMBUS | OH | 43229-5502 |
| JUDITH E MEYRING | 5325 OLD SPRINGFIELD ROAD | | | | TIPP CITY | OH | 45371-9274 |
| JUDITH E MIDDLETON | 2306 JOHNSON STREET | | | | KANNAPOLIS | NC | 28081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH E MILLER & ALAN S MILLER JT TEN | 24377 RIDGEVIEW DR | | | | FARMINGTON HILLS | MI | 48336-1933 |
| JUDITH E PORUBA | 5883 SHADY WOODS CT | | | | GULF SHORES | AL | 36542-2613 |
| JUDITH E PURKE | 9913 DILSTON RD | | | | SILVER SPRINGS | MD | 20903-1923 |
| JUDITH E RICHARDS TOD CHERYL KRONTZ SUBJECT TO STA TOD RULES | 974 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410 |
| JUDITH E ROGERS | 6801 MANCHESTER DRIVE | | | | CHANHASSEN | MN | 55317-6701 |
| JUDITH E RUSER | 10890 N 40TH ST | | | | HICKORY CORNERS | MI | 49060-9507 |
| JUDITH E SACKS | C/O ALBERT | 2858 VALERIE CT | | | MERRICK | NY | 11566-4629 |
| JUDITH E SKAIO | 10890 N 40TH ST | | | | HICKORY CORNERS | MI | 49060-9507 |
| JUDITH E SPICER | 3034 LAKEVIEW DR | | | | LEWISTON | MI | 49756-8998 |
| JUDITH E WATSON | 9501 W CO RD 500 NORTH | | | | MUNCIE | IN | 47304-9084 |
| JUDITH EISENBERG | 3501 SECTION RD | APT 409 | | | CINCINNATI | OH | 45237-2422 |
| JUDITH ELAINE MEIBAUM | 160 W RIDGE DR | | | | NATCHTITOCHES | LA | 71457-6454 |
| JUDITH ELLEN BARKER HENDERSON | 255 PLUM BRANCH RD | | | | BURNSVILLE | NC | 28714-8078 |
| JUDITH ELLEN BOYNTON CRABBE | 38 GATES AVE | | | | HUDSON | MA | 01749-1904 |
| JUDITH ELLEN GERSHOWITZ | 108 SENECA AVE | | | | YONKERS | NY | 10710-5127 |
| JUDITH ELLEN LEON & STEVEN JOEL LEON JT TEN | 37 IDLEWOOD AVE | | | | NORTH DARTMOUTH | MA | 02747-2632 |
| JUDITH ELLEN PRESCOTT | 421 W 57TH ST APT G2 | | | | NEW YORK | NY | 10019-1716 |
| JUDITH ELLEN RUSS | 18 TALISMAN DR | | | | DIX HILLS | NY | 11746-5322 |
| JUDITH ELLIS SOLARI | 23 LASALLE DR | | | | BANGOR | ME | 04401-2533 |
| JUDITH EMANUEL | 5 BROOKHOUSE DRIVE | | | | MARBLEHEAD | MA | 01945-1610 |
| JUDITH EVE PERKINS | 4 RECTORY LANE | | | | SCANSDALE | NY | 10583-4314 |
| JUDITH F ANDERSON | 726 BEACHCOMBER LN | | | | HOUSTON | TX | 77062-4202 |
| JUDITH F BAGEANT | 9236 ROCKEFELLER LANE | | | | SPRINGFIELD | VA | 22153-1104 |
| JUDITH F CRUDUP | 25334 SAINT JAMES | | | | SOUTHFIELD | MI | 48075-1243 |
| JUDITH F LE CATES | 1309 MARSHALLTON THORNDALE RD | | | | DOWNINGTOWN | PA | 19335-3736 |
| JUDITH F WHITE | 1840 KENNETH LANE | | | | CHOCTAW | OK | 73020-6495 |
| JUDITH FERSHTMAN | 24761 MANISTEE | | | | OAK PARK | MI | 48237-1767 |
| JUDITH FIELDS STAFFORD | 2708 W 1025 N | | | | ALEXANDRIA | IN | 46001-8403 |
| JUDITH FLEISCHER RELMAN | 18616 PARKLAND DR | | | | SHAKER HTS | OH | 44122 |
| JUDITH FLEISCHER TR SAMUEL FLEISCHER TR UA 6/18/59 ART FOURTH | 10 S BROADWAY SUITE 2000 | | | | ST LOUIS | MO | 63102-1747 |
| JUDITH FORMAN WEISS | 1707 MARSHALLDALE | | | | ARLINGTON | TX | 76013-3549 |
| JUDITH FORSTE & HENRY H FORSTE JT TEN | 64-22 80TH AVE | | | | GLENDALE | NY | 11385-6825 |
| JUDITH FRANK SENEFELDER | 149 BATHURST DR | | | | TONAWANDA | NY | 14150-9003 |
| JUDITH FREY | C/O VIVIAN POHL | 1161 | 1201 EDGECLIFF PL | | CINCINNATI | OH | 45206-2849 |
| JUDITH FUCHS | APT 1-J | 2239 TROY AVENUE | | | BROOKLYN | NY | 11234-3637 |
| JUDITH G DARRAH | 12010 E 33RD AVENUE | | | | SPOKANE VALLEY | WA | 99206-6302 |
| JUDITH G GASAWAY | 5293 WILSON RD | | | | COLUMBYVILLE | MI | 48421-8937 |
| JUDITH G GENSBURG | 1200 HALLOCK YOUNG ROAD | | | | LORDSTOWN | OH | 44481-8605 |
| JUDITH G GIOCONDO | 16005 CHASTAIN RD | | | | ODESSA | FL | 33556-3316 |
| JUDITH G KITCES & MAURICE G KITCES JT TEN | 922 JAYSMITH ST | | | | GREAT FALLS | VA | 22066-2404 |
| JUDITH G MCLAUGHLIN | 4603 N 32 ST | | | | ARLINGTON | VA | 22207-4403 |
| JUDITH G ROURE | PO BOX 116 | | | | POMFRET | CT | 06258-0116 |
| JUDITH G SEARS | PO BOX 751 | | | | OLCOTT | NY | 14126-0751 |
| JUDITH GAGLIARDI BARNES TR LAURA M GAGLIARDI LIVING TRUST UA 1/14/05 | 45 S GOLFWOOD AVE | | | | CARNEYS POINT | NJ | 08069-2526 |
| JUDITH GAIL ECKOFF & RICHARD G ECKOFF JT TEN | 26632 GOLFVIEW | | | | DEARBORN HEIGHTS | MI | 48127-1646 |
| JUDITH GARELICK | 74 WOODCLIFF RD | | | | CHESTNUT HILL | MA | 02467-3721 |
| JUDITH GAZIANO KANE | 14 PINEHURST LN | | | | FALMOUTH | ME | 04105-1161 |
| JUDITH GLORIA MARKOWITZ TOD LEAH BERKOWITZ SUBJECT TO STA TOD RULES | 99-40 63RD RD APT 9J | | | | REGO PARK | NY | 11374-1905 |
| JUDITH GOLDFIELD | 145 E 15TH STREET | APT 12 T | | | NEW YORK | NY | 10003-3540 |
| JUDITH GOODWIN BOYER | 1480 W PAGE AVE | | | | GILBERT | AZ | 85233-4636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH GOSNELL ARIGO | 56 SPRING KNOLL COURT | | | | COLORA | MD | 21917-1433 |
| JUDITH GUREN & ARTHUR L GUREN JT TEN | 5803 PINE ST | | | | HUBBARD LAKE | MI | 49747-9648 |
| JUDITH H AYER | 9124 RIVERS BRIDGE RD | | | | OLAR | SC | 29843 |
| JUDITH H BROWN | 23104 MURRAY | | | | DEARBORN | MI | 48128-1828 |
| JUDITH H CHAPMAN | 2217 COLQUITT ST | | | | HOUSTON | TX | 77098-3302 |
| JUDITH H DAVID | 976 STATE ROUTE 37 | | | | AKWESASNE | NY | 13655 |
| JUDITH H FAVA | 449 RESERVOIR ROAD | | | | LUNENBURG | MA | 01462-1536 |
| JUDITH H FIRST | 6 PICKWICK WAY | | | | WAYLAND | MA | 01778-3800 |
| JUDITH H HAMILTON | 4 CINDY LN | | | | BERLIN | CT | 06037-3105 |
| JUDITH H HARRIS | PO BOX 125 | | | | FRANKLIN | PA | 16323-0125 |
| JUDITH H HILL | 451 TORREY PINES PT | | | | NAPLES | FL | 34113-7545 |
| JUDITH H LANGLEY | 1345 KAY BROADWATER RD | | | | UTICA | MS | 39175-9321 |
| JUDITH H LEUTNER & JOHN C LEUTNER JT TEN | 3202 ALLNESS LN | | | | HERNDON | VA | 20171 |
| JUDITH H MILLER | BOX 864 | | | | MILTON | WA | 98354-0864 |
| JUDITH H MORRIS | 77 17N US23 | | | | OSCODA | MI | 48750 |
| JUDITH H PROCTOR | 7817 ELLENHAM AVE | | | | BALTIMORE | MD | 21204-3521 |
| JUDITH H RANKIN | 6307 E HALBERT RD | | | | BETHESDA | MD | 20817-5409 |
| JUDITH H REESE | PO BOX 602 | | | | UWCHLAND | PA | 19480-0602 |
| JUDITH H RONNING | BOX 864 | | | | MILTON | WA | 98354-0864 |
| JUDITH H STELLATO | 2270 HIGHWAY 50 E | | | | CENTERVILLE | TN | 37033-5110 |
| JUDITH H TOWNS & MARVIN W TOWNS JT TEN | 918 PLYMOUTH RD | | | | SAGINAW | MI | 48603-7143 |
| JUDITH HAMELINK | 6413 DALE AVE | | | | NEWFANE | NY | 14108-9763 |
| JUDITH HAWES | 3482 LINDEN STREET | | | | KINGSTON | MI | 48741-9772 |
| JUDITH HEAD | 873 DANCING OAKS CIR | APT 1 | | | MENOMONIE | WI | 54751-6903 |
| JUDITH HEALEY | 2856 SHAKESPEARE LN | | | | AVON | OH | 44011-1952 |
| JUDITH HEISS | 3107 BEACH RD NW | | | | ALBUQUERQUE | NM | 87104 |
| JUDITH HENRY WALLACE CUST JEFFREY JAMES WALLACE UTMA CA | 1320 EVERGREEN DR | | | | EUGENE | OR | 97404-2810 |
| JUDITH HIGGINS | 14 BRONXVILLE GLEN DR #6-20 | | | | BRONXVILLE | NY | 10708-6846 |
| JUDITH HORRIFAN TR E NICOLE HORRIGAN UA 12/8/80 | 16 HEMLOCK RIDGE | | | | WESTON | CT | 06883-2000 |
| JUDITH HORTON | 833 MAIN STREET APT A | | | | BELLEVILLE | NJ | 07109-3433 |
| JUDITH HUGELMAIER | PO BOX 93 | | | | HAMLIN | NY | 14464-0093 |
| JUDITH I BAHRINGER | 109 READY ST | | | | WETUMPKA | AL | 36092 |
| JUDITH I COLER | 132 FERNBARRY DR | | | | WATERFORD | MI | 48328-3113 |
| JUDITH I HALLETT & JOHN G HALLETT JT TEN | 8727 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9038 |
| JUDITH I MAPES | 308 CROSSFIELD DR | | | | KNOXVILLE | TN | 37920-9224 |
| JUDITH I PAGE | 6414 GREER RD | | | | W BLOOMFIELD | MI | 48324-1017 |
| JUDITH I PARTLETT | 1296 CARBONE DRIVE | | | | COLUMBUS | OH | 43224-2017 |
| JUDITH I REDDY | 6434 W 14TH ST | | | | INDIANAPOLIS | IN | 46214-3511 |
| JUDITH I ZIRALDO | R R 1 NIAGARA PKWY | NIAGARA ON LAKE ONTARIO | | L0S 1J0 CANADA | | | |
| JUDITH IANNELLO | 6171 LILLY POND WAY | | | | ONTARIO | NY | 14519-8622 |
| JUDITH IRENE FLATTERY & JOHN L FLATTERY JT TEN | 724 BROOKWOOD LN E | | | | ROCHESTER HLS | MI | 48309-1542 |
| JUDITH J ADAMS | 43297 RIVERGATE DRIVE | | | | CLINTON TWP | MI | 48038-1346 |
| JUDITH J BORTON | ATTN JUDITH J LAWSON | PO BOX 57 | 1938 N ENGLEHART ROAD | | DEFORD | MI | 48729-9648 |
| JUDITH J GIBSON | 659 CEDAR POINT DR | | | | BUFFALO SPRINGS | VA | 24529-1511 |
| JUDITH J LACOSTE | 830 SAINT LOUIS ST | | | | LAFAYETTE | LA | 70506-3270 |
| JUDITH J LAWSON | PO BOX 57 | 1938 N ENGLEHART ROAD | | | DEFORD | MI | 48729-9648 |
| JUDITH J ONEAL | 2555 SOUTH 600 W | | | | RUSSIAVILLE | IN | 46979-9475 |
| JUDITH J PETOSKEY | 311 WEST ST | | | | GRANDLEDGE | MI | 48837-1135 |
| JUDITH J SLAGLE | 8155 S CLIPPINGER DR | | | | CINCINNATI | OH | 45243-3245 |
| JUDITH J TOSH | 633 CRESCENT AVE | | | | GLENSIDE | PA | 19038-5417 |
| JUDITH J WYKERT TOD BRAD WYKERT SUBJECT TO STA TOD RULES | 13846 RAYMOND | | | | CALDWELL | ID | 83607-7736 |
| JUDITH J WYKERT TOD BRETT WYKERT SUBJECT TO STA TOD RULES | 13846 RAYMOND | | | | CALDWELL | ID | 83607-7736 |
| JUDITH JAY COHEN | 1133 52ND ST NE | | | | CANTON | OH | 44714-1004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH JILL CRUSEN | 3222 BIRCH ROW | | | | EAST LANSING | MI | 48823-1504 |
| JUDITH JOY SCHUETT | 15558 DIXIE | | | | REDFORD | MI | 48239-3602 |
| JUDITH K ALLISON | 6465 MASON RD | | | | MASON | OH | 45040-1211 |
| JUDITH K ASHBURN | 1755 S CO RD 800 E | | | | GREENTOWN | IN | 46936 |
| JUDITH K BADER | 3785 ALTA VISTA | | | | DALLAS | TX | 75229-2727 |
| JUDITH K BARR | 5011 N IRISH ROAD | | | | DAVISON | MI | 48423-8911 |
| JUDITH K BOW | 8671 TIMBER TRAIL | | | | FREELAND | MI | 48623-9541 |
| JUDITH K BOWLING | 1423 E HILLSBORO BLVD APT 418 | | | | DEERFIELD BCH | FL | 33441 |
| JUDITH K BRYSON | 23307 STILES CT | | | | TRENTON | MI | 48183-5405 |
| JUDITH K BULAS | 1918 HUNTERS LANE | | | | LAKE ORION | MI | 48360-1862 |
| JUDITH K BULAS CUST LISA DENISE BULAS UGMA MI | 1918 HUNTERS LANE | | | | LAKE ORION | MI | 48360-1862 |
| JUDITH K CHRISTIANSEN CUST ERIC A CHRISTIANSEN UGMA OH | 509 MARSHALL AVE | | | | SANDUSKY | OH | 44870-5439 |
| JUDITH K CHRISTIANSEN CUST TODD P CHRISTIANSEN UGMA OH | 509 MARSHALL AVE | | | | SANDUSKY | OH | 44870-5439 |
| JUDITH K CUMBLER | 1947 ROANOKE AVE | | | | LOUISVILLE | KY | 40205-1415 |
| JUDITH K DUNN | 425 WOODLAND PASS | | | | EAST LANSING | MI | 48823-2025 |
| JUDITH K FARHAT | 131 BARRINGTON CIR | | | | ALPENA | MI | 49707 |
| JUDITH K GUGLIELMETTI | 32719 STRICKER DR | | | | WARREN | MI | 48093-5756 |
| JUDITH K HARRIS | 3420 WESTWOOD PL | | | | WEST TERRE HAUTE | IN | 47885-8993 |
| JUDITH K LAVEN TR JUDITH K LAVEN TRUST UA 10/30/91 | 9141 OTTAWATTAMIE TRIAL | | | | SHELBY | MI | 49455-9363 |
| JUDITH K LEVINE | 1227 SW TAMARIND WAY | | | | BOCA RATON | FL | 33486-5556 |
| JUDITH K LIPITZ | 27122 PRESTON RD | | | | PUEBLO | CO | 81006-9750 |
| JUDITH K MALAMED | 303 MONTROSE AVE | | | | SOUTH ORANGE | NJ | 07079 |
| JUDITH K MOFFETT | 22230 ARDMORE PARK DR | | | | ST CLAIR SHORES | MI | 48081-2006 |
| JUDITH K MYERS | ATTN JUDITH K CARPENTER | PO BOX 58 | | | HOLDER | FL | 34445-0058 |
| JUDITH K POWERS | 1595 DARRTOWN RD | | | | HAMILTON | OH | 45013-9305 |
| JUDITH K REYNOLDS | W7403 ARNDT RD | | | | NEILLSVILLE | WI | 54456-7829 |
| JUDITH K ROURKE | 92 CLUBHOUSE LANE | | | | LEBANON | OH | 45036-8104 |
| JUDITH K RUYTS | 1895 CAMDEN AVE | | | | SAN JOSE | CA | 95124-2945 |
| JUDITH K SCOTT | 1972 EATON GETTYSBURG RD | | | | EATON | OH | 45320-9605 |
| JUDITH K STOKFISZ | 9139 IDAHO | | | | LIVONIA | MI | 48150-3811 |
| JUDITH K STULTZ | 2082 WINFIELD PARK DR | | | | GREENFIELD | IN | 46140-2791 |
| JUDITH K WARSHAW & STUART A WARSHAW JT TEN | 170 MAGNOLIA CIRCLE | | | | LONGMEADOW | MA | 01106-2527 |
| JUDITH K WEAVER | 3032 N W 38TH ST | | | | GAINSVILLE | FL | 32606-6143 |
| JUDITH K YOUNGBLOOD | 1003 DULANEY LANE | | | | ANNAPOLIS | MD | 21403-4208 |
| JUDITH KAREN EWASUK | 7765 RIVERGATE DR | | | | WESTLAND | MI | 48185-6968 |
| JUDITH KAY CORKE & ALAN JAMES CORKE JT TEN | 5974 BIG NANCE DR | | | | RALEIGH | NC | 27616-5795 |
| JUDITH KAY INGRAM | 2041 BRIAR HILL RD | | | | FLINT | MI | 48503-4623 |
| JUDITH KAZANJIAN MULVEY | 140 TROUT RUN MEWS E | | | | MEDIA | PA | 19063-1181 |
| JUDITH KELLER PARKER | 423 RED TRAIL LN | | | | HAMILTON | MT | 59840-2506 |
| JUDITH KELLY | PO BOX 1066 | 28831 SPRUCE ROAD | | | PINE VALLEY | CA | 91962 |
| JUDITH KILBANE | 17619 BRADGATE AV | | | | CLEVELAND | OH | 44111-4133 |
| JUDITH KINGSFORD | 2670 S 7TH ST APT 2 | | | | LA CROSSE | WI | 54601-5275 |
| JUDITH KROON | 2240 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4110 |
| JUDITH KUREK | ATTN JUDITH PACK | 5615 EAST RIVER ROAD | | | GRAND ISLAND | NY | 14072-1003 |
| JUDITH L ACHTERMANN | 264 VOLUSIA AVE | | | | DAYTON | OH | 45409-2225 |
| JUDITH L ASHIN TR JAY L ASHIN NON EXEMPT MARITAL TRUST UA 05/11/02 | 102 STATE ST S #W301 | | | | KIRKLAND | WA | 98033-6619 |
| JUDITH L ASHIN TR JUDITH L ASHIN SURVIVORS TRUST UA 05/11/02 | 102 STATE ST S #W301 | | | | KIRKLAND | WA | 98033-6619 |
| JUDITH L BELL | 351 WOODLAND AVE | | | | SALEM | OH | 44460 |
| JUDITH L BURCHFIELD | 4064 SUMMIT VIEW DR NE | | | | GRAND RAPIDS | MI | 49525-1905 |
| JUDITH L BURKHARD | 9660 CHERRY VALLEY RD | | | | GENOA | IL | 60135-8925 |
| JUDITH L CAMPBELL | 127 MAYNARD AVE | | | | MANCHESTER | NH | 03103-3024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDITH L CANNELL | 4519 BLACK OAK WOODS | | | | SAN ANTONIO | TX | 78249-1477 |
| JUDITH L CHIRIKOS | 426 WATERFORD CT | | | | WILLOWBROOK | IL | 60527-5436 |
| JUDITH L CHOATE | 4007 GYPSUM HILL RD | | | | HAYMARKET | VA | 20169-2403 |
| JUDITH L CORYELL | 1218 CHESTER ROAD | | | | LANSING | MI | 48912-4809 |
| JUDITH L CRADDOCK | 11805 E 78TH TERR | | | | KANSAS CITY | MO | 64138 |
| JUDITH L DANIS | 525 WHISPER MOUNTAIN RD | | | | FRANKLIN | NC | 28734-3877 |
| JUDITH L DAVIS | GORHAM ROAD | | | | HARWICHPORT | MA | 02646 |
| JUDITH L DUROCHER | 36822 ALMONT | | | | STERLING HTS | MI | 48310 |
| JUDITH L FINLEY | 4724 WAYMIRE AVENUE | | | | DAYTON | OH | 45406-2446 |
| JUDITH L FRANK | 7218 RIDGE HWY | | | | BRITTON | MI | 49229-9569 |
| JUDITH L GEARHART | 3505 LAKE LOUISE DRIVE | | | | GROVE CITY | OH | 43123 |
| JUDITH L GETTEL & DANA KAY BLAKE JT TEN | 2243 TOTTENHAM ROAD | | | | BLOOMFIELD HILLS | MI | 48301-2334 |
| JUDITH L GIBBONS | 13880 EUNICE LANE | | | | ROCKTON | IL | 61072-9723 |
| JUDITH L GOLDIN | 2427 TREYMORE DR | | | | ORLANDO | FL | 32825-7542 |
| JUDITH L HERNANSKEY | 1570 W MAGGIO WAY | APT 2003 | | | CHANDLER | AZ | 85224-6480 |
| JUDITH L HUNT | 4910 ASHTON COURT | | | | MORGANTON | NC | 28655-7851 |
| JUDITH L JOHNSON | C/O RAMSDELL | 421 N ELMWOOD | | | TRAVERSE CITY | MI | 49684-2161 |
| JUDITH L LONG | 5 KILBRIDE DR | WHITBY ON | | L1R 2B2 CANADA | | | |
| JUDITH L LONGNECKER | 119 WOODWARD LN | | | | SHERMAN | TX | 75090-3228 |
| JUDITH L LOVE | 22757 W BLUFF CT | | | | WEST LINN | OR | 97068-8259 |
| JUDITH L MASTRILLI TR JUDITH L MASTRILLI TRUST UA 08/02/01 | 295 DOLORES DR | | | | PLEASANT LAKE | MI | 49272-9792 |
| JUDITH L MC CLURE TR WANDA J HUTT TRUST UA 12/17/91 | 501 SE PETERSON ST | | | | ANKENY | IA | 50021-3438 |
| JUDITH L MCCAIN | BOX 231 | | | | WINDFALL | IN | 46076-0231 |
| JUDITH L MCDONALD EX EST RICHARD A MCDONALD | 16 CLOVER DRIVE #6C | | | | ESSEX JUNCTION | VT | 05452-2255 |
| JUDITH L MILLER | 1929 FARM VALLEY DR | | | | CHESTERFIELD | MO | 63017-5448 |
| JUDITH L MITCHELL | 1106 KING ARTHUR LN | | | | LOUISVILLE | KY | 40222-4415 |
| JUDITH L MOOR | 419 N BROADWAY AVE | | | | GRAND MARAIS | MN | 55604 |
| JUDITH L MORAN | 93 PARLIAMENT LANE | | | | FLINT | MI | 48507-5929 |
| JUDITH L OSBORN | 4212 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5018 |
| JUDITH L ROSENCRANS & WILLIAM C ROSENCRANS JT TEN | 3586 CREEKWOOD | | | | SAGINAW | MI | 48601-5603 |
| JUDITH L SCHMIDT | 5750 VIA REAL UNIT 205 | | | | CARPINTERIA | CA | 93013-2615 |
| JUDITH L SCHOTT & LINN A CALHOUN JT TEN | 36 EAGLE DR | | | | E DOUGLAS | MA | 01516-2356 |
| JUDITH L SHACKLEFORD | 2854 SKYE DRIVE | | | | FAYETTEVILLE | NC | 28303-5922 |
| JUDITH L SIGELKO | 1903 PAGEANT WAY | | | | HOLT | MI | 48842-1546 |
| JUDITH L SILVA | 3508 CRANBROOK WAY | | | | CONCORD | CA | 94520-1533 |
| JUDITH L SUHY | 2353 HAYSON AVE | | | | PITTSBURGH | PA | 15220-3907 |
| JUDITH L TANGER EX UW CHARLES R TANGER | 1577 HURFFVILLE RD | | | | SEWELL | NJ | 08080-4273 |
| JUDITH L TROESTLER | 3351 S ILLINOIS AV | | | | MILWAUKEE | WI | 53207-3713 |
| JUDITH L VERNON | 169 ANAPALAU ST | | | | HONOLULU | HI | 96825-1833 |
| JUDITH L VLCEK | 1653 COUGAR AVENUE | | | | NORFOLK | VA | 23518-2905 |
| JUDITH L WECHTER | 2725 OAK ROAD | APT A | | | WALNUT CREEK | CA | 94597-2898 |
| JUDITH L WELCH | PO BOX 44 | | | | FOOTVILLE | WI | 53537 |
| JUDITH L WILLIS | 314 ALEX PIKE | | | | ANDERSON | IN | 46012 |
| JUDITH LATCHFORD | 15 SYLVIA DR | | | | DEPEW | NY | 14043-2124 |
| JUDITH LAURIE ELLIOTT | 320 RIBLETT LANE | | | | WILMINGTON | DE | 19808-1302 |
| JUDITH LAYETTE | 17436 SAUK DR | | | | LOCKPORT | IL | 60441-7689 |
| JUDITH LEE LARRACEY | 6044 ANGELA CT | | | | PLAINFIELD | IN | 46168-9314 |
| JUDITH LEVINE ROSEMAN & JAY R ROSEMAN JT TEN | 5445 HARLESTON DRIVE | | | | LYNDHURST | OH | 44124-3742 |
| JUDITH LONG NEAL | 45 SHORE RD | | | | ARLINGTON | MA | 02476-8123 |
| JUDITH LYN KOHLER | 4020 RIVERSIDE DR | | | | YOUNGSTOWN | OH | 44511-3526 |
| JUDITH LYNN | 7 UNIVERSITY AVENUE | | | | ATLANTA | NY | 14808-9702 |
| JUDITH LYNN DYER | 2199 S CHESTERDR | | | | CHARLOTTE | MI | 48813-9546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH LYNN FREDA CUST GREGORY JOSEPH FREDA UTMA WI | 354 E MONTANA ST | | | | MILWAUKEE | WI | 53207-2018 |
| JUDITH LYNN VOGEL | PO BOX 3608 | | | | VISALIA | CA | 93278-3608 |
| JUDITH LYNN WHITEHEAD | PO BOX 552 | | | | PARKMAN | OH | 44080-0552 |
| JUDITH M ALLEN | 2462 LARIAT LANE | | | | WALNUT CREEK | CA | 94596-6635 |
| JUDITH M APPERSON-NIEMAN & JOHN F NIEMAN JR JT TEN | 6484 HICKORY HOLLOW CT | | | | FLINT | MI | 48532-2055 |
| JUDITH M ASHER | ATTN JUDITH ASHER SCHROEDER | 1487 KIEV ST | | | SPRINGFIELD | OR | 97477-3554 |
| JUDITH M BATES | 8910 DOUGLAS COURT | | | | OMAHA | NE | 68114-4075 |
| JUDITH M BENDER | 7700 JANES AVE | | | | WOODRIDGE | IL | 60517-2922 |
| JUDITH M BENDER TR UW ELSIE E PANTLIK FBO BETSY E OWENS | 273 HIGHVIEW | | | | ELMHURST | IL | 60126-2519 |
| JUDITH M BOBKO | 5856 KUENZER DRIVE | | | | SEVEN HILLS | OH | 44131-1926 |
| JUDITH M CHURCH | 1825 S HARRISON AVE | | | | HARRISON | MI | 48625-9562 |
| JUDITH M DAVIN | C/O JUDITH M KNOTTS | 8207 SCENIC RIDGE COVE | | | AUSTIN | TX | 78735-1632 |
| JUDITH M DICKERSON | 10211 W GREENFIELD AVE | LOT 78 | | | MILWAUKEE | WI | 53214-3913 |
| JUDITH M DINGHOFER TR JUDITH M DINGHOFER TRUST UA 04/15/04 | 850 STUARTS DRIVE | | | | ST CHARLES | IL | 60174-4715 |
| JUDITH M DIONISE | 3071 SPICE LN | | | | NORTH PORT | FL | 34286-3548 |
| JUDITH M DRURY | 68 MARTIN DRIVE | | | | NOVATO | CA | 94949-6244 |
| JUDITH M DYBALSKI | 4735 S CO RD 500 E | | | | KOKOMO | IN | 46902 |
| JUDITH M EARL | 491 WATERBURY CT | | | | BELLEVUE | MI | 48111-4928 |
| JUDITH M FRANK | 72 WEST AVENUE | | | | HICKSVILLE | NY | 11801-4636 |
| JUDITH M FRANKLIN | 7336 SPRAGUE ST | | | | ANDERSON | IN | 46013-3941 |
| JUDITH M GEORGE TR JUDITH M GEORGE TRUST UA 10/30/00 | 1641 MIDNIGHT PASS WAY | | | | CLEARWATER | FL | 33765-1821 |
| JUDITH M GIAZZON | 5028 LOWER MT ROAD | | | | LOCKPORT | NY | 14094 |
| JUDITH M GIORGI | 2182 SW WONDERVIEW DR | | | | GRESHAM | OR | 97080-9511 |
| JUDITH M GREEN-STAEBLER | 7150 W ELLSWORTH RD | | | | ANN ARBOR | MI | 48103-9277 |
| JUDITH M GURD | 5669 ELLSWORTH AVE | | | | STANTON | MI | 48888-9780 |
| JUDITH M HARRINGTON | 86 GABRIELLE DRIVE | | | | CHEEKTOWAGA | NY | 14227-3453 |
| JUDITH M HASSEL TR JUDITH M HASSEL REVOCABLE TRUST UA 2/12/98 | 120 HARVARD DRIVE | | | | HARTSDALE | NY | 10530-2026 |
| JUDITH M HOPPER & WILLIAM HOPPER JR JT TEN | PO BOX 274 | | | | CITRA | FL | 32113-0274 |
| JUDITH M HUGHES | G-3334 HERRICK | | | | FLINT | MI | 48532-4809 |
| JUDITH M JACKS | 5012 N ORCHARD VIEW DR | | | | JANESVILLE | WI | 53545-9694 |
| JUDITH M JONES | 32354 MERMAID RUN | | | | MILLSBORO | DE | 19966-4461 |
| JUDITH M JORGENSEN | 19 PLAINFIELD STREET | | | | ENFIELD | CT | 06082-5813 |
| JUDITH M KEEFE | 7 BROOKFIELD CIRCLE | | | | WELLESLEY | MA | 02481-2407 |
| JUDITH M KERANIS | 303 10TH ST | | | | HONESDALE | PA | 18431-1918 |
| JUDITH M KING | 2898 BEEBE RD | | | | NEWFANE | NY | 14108-9630 |
| JUDITH M KNUDSEN | 13 WINDY HILL ROAD | | | | GLENARM | MD | 21057-9636 |
| JUDITH M KUBISZEWSKI | S81 W17385 JOEL DR | | | | MUSKEGO | WI | 53150-8036 |
| JUDITH M LAIRD | 1311 S WASHINGTON | | | | KOKOMO | IN | 46902-6352 |
| JUDITH M LINSCOTT & ERNEST H LINSCOTT JT TEN | 56 PLAIN ST | | | | BRAINTREE | MA | 02184-7034 |
| JUDITH M LORANGER & RICHARD A LORANGER JT TEN | 4340 FARMHOUSE LANE | | | | FAIRFAX | VA | 22032-1614 |
| JUDITH M MAGEDMAN | 2182 SW WONDERVIEW DRIVE | | | | GRESHAM | OR | 97080 |
| JUDITH M MANNING | #204 | 1503 LARGO RD | | | RICHMOND | VA | 23233-4529 |
| JUDITH M MARTIN | 2915 IDA AVE | | | | DAYTON | OH | 45405-2734 |
| JUDITH M MC CONNAUGHEY | 40 LOUISA STREET APT 1 | | | | NORTH TONAWANDA | NY | 14120-3127 |
| JUDITH M MC INTYRE & RICHARD MC INTYRE JT TEN | 11327 AUBURNDALE STREET | | | | LIVONIA | MI | 48150-2840 |
| JUDITH M MEIER CUST | 1349 WEST STOP 11 ROAD | | | | INDIANAPOLIS | IN | 46217 |
| JUDITH M MORGAN & DONALD C MORGAN JT TEN | 1440 WOODLAND PL | | | | PLYMOUTH | MI | 48170-1569 |
| JUDITH M NALEPA | 4018 VASSAR ST | | | | DEARBORNE HEIGHTS | MI | 48125-2403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDITH M NOAKES | 1008 GLIDE | | | | ROCHESTER | NY | 14606-2751 |
| JUDITH M OGINSKY | 914 CHIPMAN LN | | | | OWOSSO | MI | 48867-4962 |
| JUDITH M POLING & JOHN W POLING JT TEN | 5998 SOUTH RIDGEVIEW ROAD | | | | ANDERSON | IN | 46013-9774 |
| JUDITH M PRIOR & PAUL D PRIOR JT TEN | 21 FRONT ST | | | | HOPKINTON | MA | 01748-1907 |
| JUDITH M REES & DANIEL R REES JT TEN | 2015 RED FOX RUN | | | | CORTLAND | OH | 44410-1816 |
| JUDITH M ROZGA | 6144 TWIN OAK DR | | | | GREENDALE | WI | 53129-2633 |
| JUDITH M RUPP | 1027 WINNEBAGO AVE | | | | SANDUSKY | OH | 44870-1762 |
| JUDITH M RURAK & RICHARD J RURAK JT TEN | 1425 PEBBLE RIDGE DRIVE | | | | ROCHESTER | MI | 48307 |
| JUDITH M SCHWEIGERT & KURT L SCHWEIGERT JT TEN | 3632 BALD MOUNTAIN RD | | | | LAKE ORION | MI | 48360-2403 |
| JUDITH M SERBACKI | 5905 LOCUST ST EXT | | | | LOCKPORT | NY | 14094-6509 |
| JUDITH M SERVAITES | 7660 DUFFIELD CIR | | | | CENTERVILLE | OH | 45459-5112 |
| JUDITH M SNYDER | C/O JUDITH M SOLOMON | 29 MISTY ACRES ROAD | | | ROLLING HILL ESTAT | CA | 90274-5749 |
| JUDITH M STAPLETON | 604 SW 5TH ST | | | | OAK GROVE | MO | 64075-9752 |
| JUDITH M STONE CUST KATHRYN ANN STONE UGMA MI | 280 CANTERBURY DR | | | | BLOOMFIELD HILLS | MI | 48304-2918 |
| JUDITH M STOWELL | 58438 GREENFIELD CT | | | | THREE RIVERS | MI | 49093-9561 |
| JUDITH M THURSTON & EDWIN F THURSTON JT TEN | 144 FENTON ROAD | | | | MONSON | MA | 01057-9616 |
| JUDITH M TOMPKINS TR JUDITH M TOMPKINS REV LIVING TRUST UA 1/17/00 | 805 N HICKORY RIDGE RD | | | | HIGHLAND | MI | 48357-4126 |
| JUDITH M WALKER | 578 N HURON VIEW ROAD | | | | PORT SANILAC | MI | 48469 |
| JUDITH M WEISS | 163-36 16TH AVE | | | | WHITESTONE | NY | 11357-3328 |
| JUDITH M WITTBRODT & MAXINE A WITTBRODT JT TEN | 4183 S WEST-BAY SHORE DR | | | | SUTTONS BAY | MI | 49682-9749 |
| JUDITH M ZEGLIN | 5046 BRIGHTON LN | | | | NEW BRIGHTON | MN | 55112-4824 |
| JUDITH M ZEGLIN | 5046 BRIGHTON LANE | | | | NEW BRIGHTON | MN | 55112-4824 |
| JUDITH MACQUEEN | 107 DONETTE LOOP | | | | DAPHNE | AL | 36526-7765 |
| JUDITH MAGEDMAN | 2182 SW WONDERVIEW DR | | | | GRESHAM | OR | 97080-9511 |
| JUDITH MAHLER | 1111 UNIVERSITY BLVD W | APT 316 | | | SILVER SPRING | MD | 20902-3316 |
| JUDITH MARIE ARNETTE GEORGE | 346 SHADY LAKE PARKWAY | | | | BATON ROUGE | LA | 70810-4320 |
| JUDITH MARIE COTTER | 111 BELLA VISTA TRAIL | ALLISTON ON | | L9R 2E2 CANADA | | | |
| JUDITH MARIE HAVEMANN | 1904 AMHERST AVE | | | | MUSCATINE | IA | 52761-3504 |
| JUDITH MARIE SKARVI | 7512 MASON STREET | | | | SWARTZ CREEK | MI | 48473-1492 |
| JUDITH MARIE STALY | 126 FORESTVIEW DRIVE | | | | DEPEW | NY | 14043-1716 |
| JUDITH MARY MC CORD | 2470 MORSLEY ROAD | | | | ALTADENA | CA | 91001-2718 |
| JUDITH MASON CUST BRANDON J MASON UTMA FL | 3136 20TH AVE SOUTH | | | | ST PETERSBURG | FL | 33712-2907 |
| JUDITH MC MILLAN MATTOX | 825 ELIZABETH DR | | | | BATON ROUGE | LA | 70815-4506 |
| JUDITH MILLUS CUST CRAIG STEVEN NAGDEMAN UGMA IN | 3885 BROOKSIDE DR | | | | CROWN POINT | IN | 46307-8941 |
| JUDITH MILLUS CUST ERIC ALAN NAGDEMAN UGMA IN | 10686 N D DR | | | | KENDALLVILLE | IN | 46755-9727 |
| JUDITH MOSELEY MILLER | 4455 ROXBOROUGH PL | | | | PENSACOLA | FL | 32514-8213 |
| JUDITH N COLLISHAW | 9505 SEDDON COURT | | | | BETHESDA | MD | 20817-2048 |
| JUDITH N GANNON | 212 WATER STREET | | | | RIDLEY PARK | PA | 19078-3225 |
| JUDITH N HARVEY | 15 CAROLYN LANE | | | | EAST FALMOUTH | MA | 02536-6213 |
| JUDITH N LAW | 9430 BENTRIDGE AVE | | | | POTOMAC | MD | 20854-2870 |
| JUDITH N PURGERSON | 704 TREE LN | | | | SHREVEPORT | LA | 71106-2130 |
| JUDITH NELSON YATES | 1421 O ST | | | | BEDFORD | IN | 47421-3621 |
| JUDITH NEUBERT | 1221 NAKOMIS DRIVE NE | | | | ALBUQUERQUE | NM | 87112-6003 |
| JUDITH O FINGER | 22 BARRINGTON DR | | | | PALM COAST | FL | 32137 |
| JUDITH O HARVILLE | 2001 BROADWAY N E | BROADWAY SHOPPING CENTER | | | KNOXVILLE | TN | 37917-5838 |
| JUDITH O O MALLEY | 2722 CRESTWOOD DR SW | | | | WARREN | OH | 44485-1227 |
| JUDITH P BLACK CUST DANIEL J BLACK UGMA NY | 33 JOHN ST | | | | SHOREHAM | NY | 11786-1923 |
| JUDITH P CARMICHAEL | 21 SOUTH ELMA ST | | | | ANDERSON | IN | 46012-3139 |
| JUDITH P CURTIS | 401 ANN CT | | | | LIVERMORE | CA | 94550-5213 |
| JUDITH P FISK & ROBERT C FISK JT TEN | 1005 TENBY RD | | | | BERWYN | PA | 19321-2034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDITH P GENEWICK | 4748 COTTAGE RD | | | | GASPORT | NY | 14067 |
| JUDITH P GREER | 6543 S ALLISON CT | | | | LITTLETON | CO | 80123-3504 |
| JUDITH P OPPENHEIM | 1901 HUNT DR | | | | FRIENDSWOOD | TX | 77546-5138 |
| JUDITH P RHINE | 7 WAVERLY PL | | | | MONSEY | NY | 10952-2538 |
| JUDITH PARKER MAYER | PO BOX 486 | | | | MOORINGSPORT | LA | 71060-0486 |
| JUDITH PIECZYNSKI | 320 BARNARD ST | | | | BUFFALO | NY | 14206-3213 |
| JUDITH PRINCE | 169 BEAVER ST | | | | DANIELS | WV | 25832-9655 |
| JUDITH PYKE ROBERTSON | GREEN HILL FARM | | | | NEW HOPE | PA | 18938 |
| JUDITH QUELER CUST SIDNEY QUELER UGMA MA | 25 CRESCENT ST APT 535 | | | | WALTHAM | MA | 02453 |
| JUDITH R BRADEN | 406 WORTHINGTON DR | | | | MARS | PA | 16046 |
| JUDITH R FRISCH | 3888 ROLLINS | | | | WATERFORD | MI | 48329-2056 |
| JUDITH R FRISCH & TERRY L FRISCH JT TEN | 3888 ROLLINS | | | | WATERFORD | MI | 48329-2056 |
| JUDITH R HARRIS | 61 SOMERSET | | | | BUFFAO GROVE | IL | 60089-1535 |
| JUDITH R JONES CUST ABBIGAIL BESS JACKSON UTMA TN | 201 HIGH POINTE VILLAGE WAY | | | | KINGSTON | TN | 37763-7008 |
| JUDITH R JONES CUST MACKENZIE LYNN JONES UTMA TN | 201 HIGH POINTE VILL WAY | | | | KINGSTON | TN | 37763-7008 |
| JUDITH R JONES CUST MICHAEL TAN WEE UTMA TN | 201 HIGH POINTE VILLAGE WAY | | | | KINGSTON | TN | 37763-7008 |
| JUDITH R MAIER | 804 RUSTIC ROAD | | | | ANDERSON | IN | 46013-1544 |
| JUDITH R MANDRAS | 1450 TRIPODI CIRCLE | | | | NILES | OH | 44446-3563 |
| JUDITH R MAZE | 14 TRENT RD | | | | MONROE TWP | NJ | 08831-1974 |
| JUDITH R NIGGEMAN | 18 CLOVER LN | | | | NEWTOWN SQ | PA | 19073-4103 |
| JUDITH R RADER | 42320 LORENZO CT | | | | CLINTON TWP | MI | 48038-5053 |
| JUDITH R REDMAN | 524 S PRINDLE | | | | ARLINGTON HEIGHTS | IL | 60004-6925 |
| JUDITH R SILBERBERG | 2625 LAMBERT DR | | | | PASADENA | CA | 91107-2621 |
| JUDITH R WHITLOCK | 1835 UNION LAKE | | | | COMMERCE TWP | MI | 48382 |
| JUDITH REHAHN | 19185 FLORENCE | | | | ROSEVILLE | MI | 48066-2615 |
| JUDITH RHINESTINE & SAMUEL J RHINESTINE JT TEN | 416 WEST GRANT PLACE UNIT D | | | | CHICAGO | IL | 60614-3873 |
| JUDITH RICHARDS | C/O JUDITH ROYSTER | 3930 KATHMAR | | | JACKSON | MI | 49203-5209 |
| JUDITH RILEY EDWARDS | 5289 SUNNYDALE CR E | | | | SARASOTA | FL | 34233 |
| JUDITH RITA SMITH | PO BOX 41264 | | | | DAYTON | OH | 45441-0264 |
| JUDITH ROLIK | 387 HUNTMERE DR | | | | BAY VILLAGE | OH | 44140-2505 |
| JUDITH ROLIK TR CARL H NEIDEN FAMILY TRUST UA 09/21/00 | 387 HUNTMERE DR | | | | BAY VILLAGE | OH | 44140-2505 |
| JUDITH ROSEN & DAVID L BURNETT JT TEN | 54 WEST 16 ST 5D | | | | NEW YORK | NY | 10011-6374 |
| JUDITH ROSSANO | 104 ROYAL TROON CT | | | | GREER | SC | 29650-3616 |
| JUDITH RUNYAN STEVENS | 5119 MEADOWLAKE LANE | | | | DUNWOODY | GA | 30338-4322 |
| JUDITH S ARMSTRONG | 606 PALMETTO PLACE | | | | WINTERHAVEN | FL | 33880-1132 |
| JUDITH S BLOCK | 1186 EAST 10TH ST | | | | BROOKLYN | NY | 11230-4706 |
| JUDITH S CHATTEN | 7221 W EVANS CRK RD | | | | ROGUE RIVER | OR | 97537-9612 |
| JUDITH S CHINAPPI | 916 PARMA CENTER RD | | | | HILTON | NY | 14468-9310 |
| JUDITH S COHEN | 26 SHERWOOD DR | | | | LONGMEADOW | MA | 01706 |
| JUDITH S DERFLINGER | 3624 ROCK DRIVE | | | | WARREN | OH | 44481-9209 |
| JUDITH S GORDON | 592 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9454 |
| JUDITH S KILGORE | 73 NAVAJO DRIVE | | | | GIRARD | OH | 44420-3621 |
| JUDITH S KILGORE & JAMES L KILGORE JT TEN | 73 NAVAJO DRIVE | | | | GIRARD | OH | 44420-3621 |
| JUDITH S LEWIS | 48 ECKERSON RD | | | | HARRINGTON PK | NJ | 07640 |
| JUDITH S MAY | 1200 ORCHARD CIR | | | | JASPER | AL | 35501-4049 |
| JUDITH S OWENS & RUSSELL M OWENS JR JT TEN | 10705 WHITEHALL BLVD | | | | OKLAHOMA CITY | OK | 73162-6998 |
| JUDITH S REALL & ROBERT R REALL JT TEN | 31 BEAR TRACKS LANE | | | | TROUT CREEK | MT | 59874-9620 |
| JUDITH S RICE | PO BOX 520 | | | | INDIAN RIVER | MI | 49749-0520 |
| JUDITH S RICE & NORMAN A PERRY JT TEN | 1118 MORNINGSIDE DR | | | | NAPA | CA | 94558-6311 |
| JUDITH S RICE PERRY | 1118 MORNINGSIDE DR | | | | NAPA | CA | 94558-6311 |
| JUDITH S SCALES | HC 78 BOX 230-5 | | | | TRUE | WV | 25951 |
| JUDITH S TOLKAN | 7329 N SANTA MONICA | | | | MILWAUKEE | WI | 53217-3508 |
| JUDITH S VANNESS | PO 652 | 224 W 9TH STREET | | | LAPEL | IN | 46051-0652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH S WALTERS | 544 DAHLGREEN RD | | | | GLEN BURNIE | MD | 21061-5122 |
| JUDITH S ZIMMERMAN | 1617 ZARKER ROAD | | | | LANCASTER | PA | 17601-5052 |
| JUDITH S ZORB TR JUDITH S ZORB TRUST UA 11/05/97 | 6674 PAXTON GUINEA RD | | | | LOVELAND | OH | 45140-8171 |
| JUDITH SANTIAGO | 29 NAVAJO AVE | | | | LAKE HIAWATHA | NJ | 07034-2716 |
| JUDITH SCHAAF & WAYNE M SCHAAF JT TEN | 12781 SAFFORD WEST | | | | GARDEN GROVE | CA | 92640 |
| JUDITH SCHAFFT | 14341C HARBOUR LINKS CT | | | | FT MYERS L | FL | 33908-7949 |
| JUDITH SCHAFFT CUST BRADLEY E SCHAFFT UTMA FL | 14341C HARBOUR LINKS CT | | | | FT MYERS | FL | 33908-7949 |
| JUDITH SCHELL NURIK | 3120 BYWATER TRL | | | | ROSWELL | GA | 30075-4799 |
| JUDITH SCHNEIDENBACK | 660 NEW JERSEY AVENUE | | | | LYNDHURST | NJ | 07071-2023 |
| JUDITH SCHULTZ | 327 NEWFIELD WAY | | | | PEACHTREE CITY | GA | 30269-3451 |
| JUDITH SEWARD | 6043 ELECTRA LN | | | | PENSACOLA | FL | 32507 |
| JUDITH SEXTON CUST JASON SEXTON UGMA MI | 21930 30 MILE RD | | | | RAY | MI | 48096-2000 |
| JUDITH SIMON | 22 FAIRWAY AVE | | | | WEST ORANGE | NJ | 07052-2238 |
| JUDITH SMITH JUDD | 1339 PARKWAY CT | | | | HOUSTON | TX | 77077-1439 |
| JUDITH SODDEN & JESSE SODDEN JT TEN | 1582 ALPEN LANE | | | | TOMS RIVER | NJ | 08755-0834 |
| JUDITH STAHRR | 201 WALTERS DR | | | | LIVERPOOL | NY | 13088-4373 |
| JUDITH STANDISH | 7151 DURAND RD | | | | NEW LOTHROP | MI | 48460-9764 |
| JUDITH STRAUSS COLE | 15863 SW 12TH ST | | | | PEMBROKE PINES | FL | 33027-2245 |
| JUDITH SYREK | 1457 EMERSON NW | | | | GRAND RAPIDS | MI | 49504-2918 |
| JUDITH SYVERTSEN & RICHARD SYVERTSEN JT TEN | 121 LUDWIG LANE | | | | EAST WILLISTON | NY | 11596-1422 |
| JUDITH T CALDWELL | PO BOX 152 | | | | WILMOT | NH | 03287-0152 |
| JUDITH T MACKAY & WILLIAM R MACKAY JT TEN | PO BOX 1307 | | | | THONOTOSASSA | FL | 33592-1307 |
| JUDITH T MCDONALD | 24 VALLEY ST | | | | NEW PHILA | PA | 17959 |
| JUDITH T SNYDER | 2835 N HIGH SCHOOL ROAD | | | | INDIANAPOLIS | IN | 46224-2913 |
| JUDITH T WARREN | PO BOX 202 | | | | KITTERY POINT | ME | 03905-0202 |
| JUDITH TRAY GRAHAM | 212 ASHFORD CIRCLE | | | | DUNWOODY | GA | 30338 |
| JUDITH TROY BARON & DENNIS E BARON TEN COM | BOX 14 | | | | STRATHAM | NH | 03885-0014 |
| JUDITH U BESON & DAVID P BESON TEN ENT | 2320 JESKE DR | | | | KAWKAWLIN | MI | 48631-9446 |
| JUDITH V FERGUSON | 11730 MAC CORKLE AVE | | | | CHESAPEAKE | WV | 25315-1035 |
| JUDITH V GORLEY | 9290 WAYNE CENTER ROSE ROAD | | | | LYONS | NY | 14489-9322 |
| JUDITH V SWIDER | 1636 OAKCREST | | | | TROY | MI | 48083-5389 |
| JUDITH VAICH & JANET VAICH JT TEN | 45 HOLLAND ROAD | | | | MELROSE | MA | 02176-2605 |
| JUDITH VAUGHAN WADE | P O BOX # 1468 | | | | ALVIN | TX | 77512-1468 |
| JUDITH W CLAY | 6593 DRAKE SETTLEMENT RD | | | | APPLETON | NY | 14008-9640 |
| JUDITH W HERWICK CUST JONATHAN P HERWICK UGMA AZ | 6321 N 52ND PL | | | | PARADISE VALLEY | AZ | 85253-4156 |
| JUDITH W HERWICK CUST SARAH E HERWICK UGMA AZ | 6321 N 52 PL | | | | PARADISE VALLEY | AZ | 85253-4156 |
| JUDITH W HICKS & BRIAN D HICKS JT TEN | 1322 BEAUPRE AVE | | | | MADISON HEIGHTS | MI | 48071-2650 |
| JUDITH W JONES | 783 BOYLSTON ST APT 2 | | | | CHESTNUT HILL | MA | 02467 |
| JUDITH W KING | 430 LOWREY COURT NW | | | | ROCHESTER | MN | 55901-2907 |
| JUDITH W MEARS | 1836 WILSON COVE | | | | BLAIRSVILLE | GA | 30512-5988 |
| JUDITH W PERRY | 267 WINSLOW CIR | | | | COMMERCE TWP | MI | 48390-4512 |
| JUDITH W WILKENFELD | 3407 WITHERSED LANE | | | | WALNUT CREEK | CA | 94598-3927 |
| JUDITH W WILLS | 82 MASSACHUSETTS AVE | | | | LOCKPORT | NY | 14094-3238 |
| JUDITH W WOODRUFF | 17904 PATICK HENRY HWY | | | | AMELIA | VA | 23002-5043 |
| JUDITH WARDROPE MEEK & NANCY C WARDROPE JT TEN | 10300 S LINUS LANE | | | | OAK LAWN | IL | 60453-4708 |
| JUDITH WEHR | 16939 47TH AVE | | | | BARRYTON | MI | 49305-9774 |
| JUDITH WEST | 10899 HIGH BLUFF RD | | | | CHEBOYGAN | MI | 49721-9422 |
| JUDITH WEST | PO BOX 15 | | | | NEW MILFORD | NJ | 07646-0015 |
| JUDITH WHITES ROSE | 149 PRATT LANE | | | | STATESVILLE | NC | 28625-2133 |
| JUDITH WICKMAN CUST JEFF WICKMAN UTMA IL | 5615 S NEVA AVE | | | | CHICAGO | IL | 60638-3126 |
| JUDITH WOLF | 4 FANN GROVE LANE | | | | SANDY | UT | 84092-4867 |
| JUDITH WOLSKY | 23640 BRYDEN | | | | BEACHWOOD | OH | 44122-4025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDITH WOZNIAK CUST DAVID PAUL WOZNIAK UGMA MI | 24667 OLDE ORCHARD | | | | NOVI | MI | 48375-2979 |
| JUDITH WOZNIAK CUST STEVEN MICHAEL WOZNIAK UGMA MI | 24667 OLDE ORCHARD | | | | NOVI | MI | 48375-2979 |
| JUDITH WOZNIAK CUST TERESA DAWN WOZNIAK UGMA MI | 24667 OLDE ORCHARD | | | | NOVI | MI | 48375-2979 |
| JUDITH YASBIN CUST BARRY G FIELDS UGMA NJ | 10 TIMBERLINE DRIVE | | | | WAYNE | NJ | 07470-5556 |
| JUDITH Z FEIGIN CUST MICHAEL FEIGIN UGMA TX | 6 HEPPLEWHITE WAY | | | | SPRING | TX | 77382-2068 |
| JUDITHANN HARRISON ZACK CUST DANIEL HARRISON ZACK UGMA MI | 3958 DEFOE SQUARE | | | | SARASOTA | FL | 34241-6041 |
| JUDITHANN SEAWRIGHT PERS REP EST OPAL MAE HERTZING | ONE GAINSBOROUGH RD | | | | NEW ALBANY | IN | 47150-5490 |
| JUDITY A PALACH | 11 HOBART ST | | | | PASSAIC | NJ | 07055-7007 |
| JUDSON A HESS | 2085 WASHINGTON CREEK LA | | | | CENTERVILLE | OH | 45458-2813 |
| JUDSON A HESS | 2085 WASHINGTON CREEK LANE | | | | CENTERVILLE | OH | 45458-2813 |
| JUDSON A MYERS | 4140 IDE RD | | | | WILSON | NY | 14172-9704 |
| JUDSON B JONES & DONNA B JONES JT TEN | 72 RIVER ST | | | | OLD SAYBROOK | CT | 06475-1513 |
| JUDSON C FRENCH & JULIA M FRENCH JT TEN | 1207 AZALEA DR | | | | ROCKVILLE | MD | 20850-2025 |
| JUDSON COLLINS | 1313 S 21ST | | | | BLYTHEVILLE | AR | 72315-4815 |
| JUDSON D RUSSELL & JOY E RUSSELL JT TEN | 7114 E POTTER RD | | | | DAVISON | MI | 48423-9527 |
| JUDSON H GEMMILL | 5786 VAUGHN RD | | | | EAST PETERSBURG | PA | 17520-1541 |
| JUDSON H LOBDELL | 7417 JOMEL DR | | | | WEEKIWACHEE | FL | 34607-2015 |
| JUDSON HOLLIS | 202 N JEFFERSON ST | | | | DANVILLE | IN | 46122-1140 |
| JUDSON K LINDSEY | 98 LINDSEY PVT DR | | | | FALKVILLE | AL | 35622-7847 |
| JUDSON MILLER | 5951 GRAND RIVER DR | | | | ADA | MI | 49301-9549 |
| JUDSON MOSES RAVI | 823 N ALTADENA DR | | | | PASADENA | CA | 91107-1850 |
| JUDSON PAUGH TR PAUGH FAMILY TRUST UA 07/12/00 | 18801 S HWY 10 | | | | WYANDOTTE | OK | 74370-2640 |
| JUDSON R SMITH | PO BOX 294 | | | | FITZGERALD | GA | 31750-0294 |
| JUDSON S LANDON & CYNTHIA L LANDON JT TEN | 63 SPELLMAN POINT RD | | | | EAST HAMPTON | CT | 06424-1548 |
| JUDSON W ALEXANDER | 818 NUE WAY DR | | | | LEBANON | OH | 45036-8084 |
| JUDSON W OTT | 1050 ARROWHEAD DRIVE | | | | DUBUQUE | IA | 52003-8501 |
| JUDY A ABRAHAM | 1668 TREYBORNE CIRCLE | | | | COMMERCE TWP | MI | 48390-2832 |
| JUDY A ADAMS | 1019 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6741 |
| JUDY A ALLEN | 135-20 63 AVE | | | | FLUSHING | NY | 11367-1011 |
| JUDY A BABCOCK | 327 N KALAMAZOO AVE | | | | MARSHALL | MI | 49068-1115 |
| JUDY A BLANKENSHIP | 22002 OAKWOOD AVE | | | | WOODHAVEN | MI | 48183-1596 |
| JUDY A BREWER | 813 DRYDEN | | | | YOUNGSTOWN | OH | 44505-3728 |
| JUDY A BRONCZYK | 3757 MUIR RD | | | | ALMONT | MI | 48003-7912 |
| JUDY A BROWN | 309 BUFFALO ST P O BOX 72 | | | | LOUISIANA | MO | 63353-0072 |
| JUDY A BUNS | 14152 JENNIFER TER | | | | LARGO | FL | 33774-5105 |
| JUDY A BUTTERFIELD | 6238 MALCOLM DRIVE | | | | SAN DIEGO | CA | 92115-5704 |
| JUDY A BUTTERFIELD & MICHAEL C BUTTERFIELD JT TEN | 6238 MALCOLM DR | | | | SAN DIEGO | CA | 92115-5704 |
| JUDY A CARRICK | 1727 PEGGY PL | | | | LANSING | MI | 48910-6507 |
| JUDY A CLARK PERS REP EST JAMES L CLARK | 1142 CABOT DRIVE | | | | FLINT | MI | 48532-2634 |
| JUDY A COOLEY | 327 N KALAMAZOO AV | | | | MARSHALL | MI | 49068 |
| JUDY A CRANE | 451 BALDWIN AVE | | | | ROCHESTER | MI | 48307-2101 |
| JUDY A CREGAR | 8251 MORRIS RD | | | | SWARTZ CREEK | MI | 48473-9163 |
| JUDY A DROUIN | 7045 NORTH BRAY RD | | | | MOUNT MORRIS | MI | 48458-8988 |
| JUDY A EAVES | PO BOX 513 | | | | ARDMORE | TN | 38449-0513 |
| JUDY A FLICK & SANDRA K ELLWANGER JT TEN | 1807 W ST LOUIS DR | | | | KOKOMO | IN | 46902-5946 |
| JUDY A GALE | 1357 HEATHER CREST DR | | | | FLINT | MI | 48532-2670 |
| JUDY A GETZ | 6261 N STEAMBOAT WAY | | | | NEW MARKET | MD | 21774-6334 |
| JUDY A GIMENEZ | 508 RIVERSIDE DR | | | | WOODVILLE | OH | 43469-1344 |
| JUDY A GORHAN | 3025 LOCKPORT OLCOTT RD | APT 1 | | | NEWFANE | NY | 14108-9775 |
| JUDY A HAUSCHILD | 1105 MILROY CT | | | | WINCHESTER | VA | 22601-3019 |
| JUDY A HUDNUT & DANIEL F HUDNUT JT TEN | 14487 BOLTON RD | | | | POSEN | MI | 49776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDY A HUNT | PO BOX 673 | | | | BLACK CANNON CITY | AZ | 85324-0673 |
| JUDY A HUNT | 3112 JOHANN DRIVE | | | | SAGINAW | MI | 48609 |
| JUDY A JACKSON | 1773 LARCHMONT AVE | | | | WARREN | OH | 44483-3503 |
| JUDY A KLINGLER | PO BOX 17663 | | | | S LAKE TAHOE | CA | 96151-7663 |
| JUDY A LAMPHERE | 19343 SODER RD | | | | BRAINERD | MN | 56401-7266 |
| JUDY A LANGSTON | 114 S CUMBERLAND | | | | PARK RIDGE | IL | 60068-4008 |
| JUDY A LINTERN | 1740 GREEN ST | | | | SAGINAW | MI | 48602-1101 |
| JUDY A LONG | ATTN JUDY A LASKOWSKI | 4145 DOVER LN | | | BAY CITY | MI | 48706-2307 |
| JUDY A MACDONALD | 7225 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9239 |
| JUDY A MANN & JASON T GORSKI & SARAH L GORSKI JT TEN | 7780 WESTWOOD ST | | | | DETROIT | MI | 48228-3342 |
| JUDY A MAYO | 325 ABBE ROAD | | | | ENFIELD | CT | 06082-5744 |
| JUDY A MCCREARY | 1826 MAPLES RD | | | | FT WAYNE | IN | 46816-2417 |
| JUDY A MESSER | 110 S CR 550 E | | | | SELMA | IN | 47383 |
| JUDY A MIDDLEBROOK | 775 PEACHTREE LN | | | | ROCHESTER HILLS | MI | 48306-3354 |
| JUDY A MIWA | 7452 COBBLE CREEK DRIVE | | | | CORONA | CA | 92880-3183 |
| JUDY A MONROE | 2306 BERN AVE | | | | GRANITE CITY | IL | 62040-2505 |
| JUDY A MULLER | 15368 CAMDEN AVE | | | | EASTPOINTE | MI | 48021-1504 |
| JUDY A OLEJNICZAK & LAWRENCE D OLEJNICZAK JT TEN | 3807 BELLOWS DR | | | | CAMP HILL | PA | 17011-1402 |
| JUDY A OLSON | 119 BALDWIN CREEK WAY | | | | SIMPSONVILLE | SC | 29680-7412 |
| JUDY A PARISH | 571 BROCKHAM DR | | | | JACKSONVILLE | FL | 32221-3235 |
| JUDY A PROSSER | 515 GARTLAND AVE | | | | SANDUSKY | OH | 44870-1804 |
| JUDY A PUCCI CUST MICHAEL W PUCCI UGMA CT | 131 ALDER LANE | | | | SOUTHINGTON | CT | 06489-4302 |
| JUDY A ROMANOWSKI | 8246 MANCHESTER | | | | GRAND BALNC | MI | 48439-9556 |
| JUDY A RUSHING | C/O SUSAN O SCOTT | 7721 MARITIME LANE | | | SPRINGFIELD | VA | 22153-1632 |
| JUDY A SEIGLE | 3421 W CHESTER PIKE B-10 | | | | NEWTOWN SQ | PA | 19073-4280 |
| JUDY A SHAVER | ATTN JUDY A SULLIVAN | 14716 ROSE CT | | | WARREN | MI | 48093-3321 |
| JUDY A SONCRAINTE | C/O JUDY A DEHMEL | 970 GOLFVIEW DR | | | LAKE ORION | MI | 48362-1840 |
| JUDY A STONE | 3930 RUTH RD | | | | DECKERVILLE | MI | 48427-9786 |
| JUDY A TIDD | 3330 NORTHFIELD RD | | | | DAYTON | OH | 45415-1517 |
| JUDY A TIMMERMAN | 7905 PARKVIEW DRIVE | | | | PARKVILLE | MO | 64152-6055 |
| JUDY A VON BLOHN | 7905 PARKVIEW DR | | | | PARKVILLE | MO | 64152-6055 |
| JUDY A WELLS | 6564 MARMADUKE AVE | | | | ST LOUIS | MO | 63139-2506 |
| JUDY A WELLS | PO BOX 158 | | | | LUTHER | MI | 49656-0158 |
| JUDY A YONKERS | 1895 PHEASANT NW | | | | GRAND RAPIDS | MI | 49544-2323 |
| JUDY A YONKERS & DAVID L YONKERS JT TEN | 1895 PHEASANT NW | | | | GRAND RAPIDS | MI | 49544-2323 |
| JUDY A ZLAKET | 3420 TULLAMORE RD | | | | CLEVELAND HEIGHTS | OH | 44118-2941 |
| JUDY AARON SZATHMARY & PHILLIP SZATHMARY JT TEN | 109 HARWICH RD | | | | NEWTON | MA | 02467-3024 |
| JUDY ALDEN LYCKE | 280 HAWTHORNE ST | | | | MT PLEASANT | SC | 29464-3414 |
| JUDY ANN ACKERET | 1025 WESTCHESTER DR | | | | SUNNYVALE | CA | 94087-2048 |
| JUDY ANN CALLOWAY | 580 S PEAR ORCHARD RD | APT 911 | | | RIDGELAND | MS | 39157-4214 |
| JUDY ANN CARR | 9792 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9416 |
| JUDY ANN CHARGOT | 3425 RIVERSIDE DR | | | | PORT HURON | MI | 48060-1884 |
| JUDY ANN D MUSOROFITI | 28 DEVILLE DR | | | | SELDEN | NY | 11784-1004 |
| JUDY ANN JAEHN & LAWRENCE JAEHN JT TEN | 1868 LAVALA LN | | | | EL CAJON | CA | 92021-3635 |
| JUDY ANN LIMMER | 1357 HEATHERCREST | | | | FLINT | MI | 48532-2670 |
| JUDY ANN MOORE | 2935 BYRON CENTER SW | | | | WYOMING | MI | 49509-6008 |
| JUDY ANN MYERS | 86 KNOPP VALLEY DR | | | | WINONA | MN | 55987-1334 |
| JUDY ANN PASCOE | 4514 WINTERGREEN DR | | | | TROY | MI | 48098-4373 |
| JUDY ANN SOUZA | 3375 EVERETT AVE | | | | SPRING HILL | FL | 34609 |
| JUDY ANNE FOX | 201 SUMMIT ST | | | | MARION | OH | 43302-4209 |
| JUDY ANNE LONGO | 564 NORTH EDGEMERE DRIVE | | | | WEST ALLENHURST | NJ | 07711-1361 |
| JUDY ANNE SHEPARD-KEGL | 52 WHITNEY FARMS RD | | | | NORTH YARMOUTH | ME | 04097-6953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDY ANNE TANNER & MARK ALAN TANNER JT TEN | 10226 HEGEL RD | PO BOX 313 | | | GOODRICH | MI | 48438-0313 |
| JUDY ANZIVINO-DERX | 1387 MANNING AVE | | | | MONTGOMERY | IL | 60538 |
| JUDY B DOWNS | 1143 CAMELOT CIRCLE | | | | BIRMINGHAM | AL | 35226-2911 |
| JUDY B FOREMAN | 645 COUNTY RD | # 2619 | | | ALTO | TX | 75925-6213 |
| JUDY B GRUSENDORF | 900 MORNING SUN LANE | | | | MCGREGOR | TX | 76657-9731 |
| JUDY B HAYES & STEVEN JOHN HAYES JT TEN | 464 SEEL DR | | | | ADRIAN | MI | 49221-1341 |
| JUDY B LARROW | 80 COURT ST | | | | MIDDLEBURY | VT | 05753-1419 |
| JUDY B THOMAS | 115 PIPESTONE DRIVE | | | | SUMMERVILLE | SC | 29485-4571 |
| JUDY BARNES | 41700 BEMIS RD | | | | BELLEVILLE | MI | 48111-9162 |
| JUDY BARRETT | C/O J CHARGOT | 3425 RIVERSIDE DR | | | PORT HURON | MI | 48060-1884 |
| JUDY BERKOWITZ | 2364 AMBER GROVE CT | | | | SIMI VALLEY | CA | 93065-1142 |
| JUDY BINGHAM JONES | 9083 CARTER STREET | | | | SEDRO WOOLLEY | WA | 98284-8936 |
| JUDY BURKS | 8461 VINE MABLE WAY | INDINAPOLIS | | | INDIANAPOLIS | IN | 46278 |
| JUDY C CLAYBORNE | PO BOX 2536 | | | | SALISBURY | MD | 21802-2536 |
| JUDY C COGGINS | BOX 1508 | | | | RALEIGH | NC | 27602-1508 |
| JUDY C JEWELL EX EST BRADLEY D THOMAS | 5229 SKYLANE DRIVE | | | | DAYTON | OH | 45414 |
| JUDY C LUTZ | 7457 VAN NESS AVE | | | | HUBBARD | OH | 44425-9715 |
| JUDY C PENDARVIS CUST NANCY LAURA COOK UGMA SC | BOX 44 | | | | GRAY COURT | SC | 29645-0044 |
| JUDY C RISH | 2309 HOOD AVE #REAR | | | | SAINT LOUIS | MO | 63114-3609 |
| JUDY C ROBERSON | 1332 S GLEN ARM RD | | | | INDIANAPOLIS | IN | 46241-3019 |
| JUDY C SEXTON | 2675 ELLIOTT AVE | | | | COLUMBUS | OH | 43204-3434 |
| JUDY C SIMON | 132 REBECCA CT | | | | FRANKLIN | TN | 37064-2970 |
| JUDY C SWAIN | 7340 LAKE STATION AVE | | | | LAKE | MI | 48632-9115 |
| JUDY C TUGGLE | 27426 EVERETT ST | | | | SOUTHFIELD | MI | 48076 |
| JUDY CASTLEBERRY GRAHAM | 937 A ROAD 1275 | | | | BALDWYN | MS | 38824 |
| JUDY CICHOESKI | 39519 BAROQUE | | | | CLINTON TWP | MI | 48038-2610 |
| JUDY CIHASKY | PO BOX 107 | 866 LAKESHORE DRIVE | | | RIB LAKE | WI | 54470-9444 |
| JUDY D BELL | 5096 PACIFIC | | | | DETROIT | MI | 48204-3753 |
| JUDY D COLE | 6282 RIDGE WAY | | | | DOUGLASVILLE | GA | 30135-3738 |
| JUDY D ROBBINS | 232 GALE | | | | MOORESVILLE | IN | 46158-8010 |
| JUDY D ROOT | 18 HARNED'S LANDING | | | | CORTLAND | OH | 44410-1286 |
| JUDY D WEDEMEYER | 551 ASPEN ST | | | | BREA | CA | 92821 |
| JUDY D WILLIAMS | 232 GALE ST | | | | MOORESVILLE | IN | 46158-8010 |
| JUDY E COLLARD | 7394 ST RT 97 LOT #52 | | | | MANSFIELD | OH | 44903-8564 |
| JUDY E CRACRAFT | 510 RUDGATE LANE | | | | KOKOMO | IN | 46901-3816 |
| JUDY E CULHAM | 12932 BEARDSLEE RD | | | | PERRY | MI | 48872-8125 |
| JUDY E FAHERTY | 44 EILER LN | | | | IRVINGTON | NY | 10533-1104 |
| JUDY E JANIGA | 79 S TRACIE LN | | | | MARQUETTE | MI | 49855-8957 |
| JUDY E LORENZ | 4961 ECKLES | | | | CLARKSTON | MI | 48346-3520 |
| JUDY E LOVIN | 10834 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3128 |
| JUDY E PARK | 2691 SW PRICE DR | | | | POLO | MO | 64671-9759 |
| JUDY E PARSONS | 145 EAST POINT DRIVE | | | | SALTILLO | MS | 38866-5747 |
| JUDY E POTTER | 4309 N W 46TH ST | | | | OKLAHOMA CITY | OK | 73112-2435 |
| JUDY E PRENTISS | C/O JUDY E FAHERTY | 44 EILER LANE | | | IRVINGTON | NY | 10533-1104 |
| JUDY E RICHARDSON | PO BOX 80302 | | | | LANSING | MI | 48908-0302 |
| JUDY E RUMBLE CUST ELIZABETH ANNE RUMBLE UGMA MI | 14285 CONC 8 RRI | SCHOMBERG ON | | L0G 1T0 CANADA | | | |
| JUDY E STEAKLEY | 23 SPORTMANS WAY | | | | ROTONDA WEST | FL | 33947-1913 |
| JUDY E TEAGUE CUST CASEY A TEAGUE UTMA CA | 1304 KENTFIELD AVE | | | | REDWOOD CITY | CA | 94061-2779 |
| JUDY E THOMPSON & PATRICK L THOMPSON JT TEN | 5888 RED CHERRY LANE | | | | MINNETONKA | MN | 55345-6067 |
| JUDY EDISON | 468 HAZEL | | | | HIGHLAND PARK | IL | 60035-3315 |
| JUDY ELIZABETH TENNELL | 1911 CARTHAGE RD | | | | TUCKER | GA | 30084 |
| JUDY ELSLAGER | 11499 LAKE RD | | | | TERRE HAUTE | IN | 47802 |
| JUDY ESCHBACH | 501 COUNTY ROAD X | | | | EDGERTON | WI | 53534 |
| JUDY EYAL | 90 WENDELL RD | | | | NEWTON | MA | 02459-2947 |
| JUDY F CAVANAUGH | 484 MONTALTO DRIVE | | | | HERNDON | VA | 20170-3323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDY F EVANKO & BERNARD M EVANKO JT TEN | 25 TAR HEELS RD | | | | MERCERVILLE | NJ | 08619-1147 |
| JUDY F JEWETT | 17729 OAK BRIDGE STREET | | | | TAMPA | FL | 33647-2583 |
| JUDY F KAVALUNAS | 2099 LAKEMAN DRIVE | | | | BELLBROOK | OH | 45305-1433 |
| JUDY F LEWTER | 24524 BARNES RD | | | | ARDMORE | AL | 35739-8912 |
| JUDY F MILLER | 8111 PACIFIC AVE | | | | WILDWOOD CREST | NJ | 08260-3631 |
| JUDY F WALLACE | 6273 VALLEY VIEW | | | | DEXTER | MI | 48130-9664 |
| JUDY FORBES | 8408 COUNTY RD #519 | | | | ALVARADO | TX | 76009 |
| JUDY G MCCONAGHY CUST MEGAN E MCCONAGHY UGMA PA | 107 WYNDMOOR RD | | | | SPRINGFIELD | PA | 19064-2326 |
| JUDY G MORRIS | PO BOX 933 | | | | HAZARD | KY | 41702-0933 |
| JUDY G PYLANT | PO BOX 1 | | | | ARDMORE | TN | 38449-0001 |
| JUDY G RUTHERFORD | 530 LOMA DEL SOL DR | | | | DAVENPORT | FL | 33837-6530 |
| JUDY G SEBASTIAN | 70 ELLIS RD | | | | EASTHAM | MA | 02642-2564 |
| JUDY G STEPHENS | 27651 GRANT DR | | | | ELKMONT | AL | 35620-3004 |
| JUDY GALVAN | 4603 S SPRUCE DR | | | | SAND SPRINGS | OK | 74063-2431 |
| JUDY GARCIA | 585 HILLVIEW DR | | | | MILPITAS | CA | 95035 |
| JUDY GOLTEN | 125 BRANDT ISLAND ROAD | | | | MATTAPOISETT | MA | 02739 |
| JUDY H PARKINSON | 160 ST ANDREWS | | | | CORTLAND | OH | 44410-8720 |
| JUDY H SUTHERLAND | 125 KEDZIE ST | APT 1 | | | EVANSTON | IL | 60202-4441 |
| JUDY HEBERT & ERIC HEBERT JT TEN | 8010 SW 17TH PL | | | | GAINESVILLE | FL | 32607-3445 |
| JUDY HITCHCOCK WOOLLEY | 11499 CEDAR GLEN | | | | FLINT | TX | 75762-5101 |
| JUDY HOLMES HUTCHISON | 5631 INDIAN CIRCLE | | | | HOUSTON | TX | 77056-1006 |
| JUDY HOUCK | 617 TOWNSHIP RD 1233 | | | | PROCTORVILLE | OH | 45669-8419 |
| JUDY HUDGINS | 212 AZELA LANE | | | | SULPHUR SPRINGS | TX | 75482-3704 |
| JUDY HUFFMAN CUST JENNIFER HUFFMAN UTMA OH | 1014 E 129TH ST | | | | CLEVELAND | OH | 44108-2542 |
| JUDY HUFFMAN CUST LEONARD HUFFMAN UTMA OH | 1014 E 129TH ST | | | | CLEVELAND | OH | 44108-2542 |
| JUDY HURST ODER | 2257 FOX RUN CIR | UNIT 9-33 | | | FINDLAY | OH | 45840-7489 |
| JUDY I MOSER | 3077 S VASSAR RD | | | | DAVISON | MI | 48423-2451 |
| JUDY I TRESISE | 570 RAGLAN RD E | OSHAWA ON | | L1H 7K4 CANADA | | | |
| JUDY I TRESISE | 570 RAGLAN RD E | OSHAWA ON | | L1H 7K4 CANADA | | | |
| JUDY I TRESISE | 570 RAGLAN RD E | OSHAWA ON | | L1H 7K4 CANADA | | | |
| JUDY J CRAFT | 5180 STILLWELL RD RD#2 | | | | TRUMANSBURG | NY | 14886-9451 |
| JUDY J MILLER | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JUDY J QUENTIN | 734 VOISIN DRIVE | | | | NEW ORLEANS | LA | 70124-1756 |
| JUDY J WALTER | 4399 ST ANDREWS WAY | | | | HARRISBURG | PA | 17112-1575 |
| JUDY K BRONSON | 6841 WIREVINE DR | | | | BROOKSVILLE | FL | 34602-7553 |
| JUDY K BUMGARDNER | 4211 GARY LEE DR | | | | KOKOMO | IN | 46902-4712 |
| JUDY K CHERRY | 2072 CHESAPEAKE DR | | | | BOWLING GREEN | KY | 42104-6391 |
| JUDY K DAFOE | 12073 SCHONBORN PLACE | | | | CLIO | MI | 48420-2145 |
| JUDY K DANIELS | 4320 KALAMAZOO AVE SE #410 | | | | GRAND RAPIDS | MI | 49508 |
| JUDY K DATZ | 4893 NOTTINGHAM RD | | | | VASSAR | MI | 48768-9512 |
| JUDY K DAY | 505 KELLY DRIVE | | | | BROWNSTOWN | IN | 47220 |
| JUDY K ENGELBRECHT TR JUDY K ENGELBRECHT TRUST UA 7/15/98 | 1720 GIGGINS CREEK RD | | | | JEFFERSON CITY | MO | 65101-8489 |
| JUDY K FRANSEN | 12629 HOWE DR | | | | LEAWOOD | KS | 66209-1453 |
| JUDY K GRIFFITH | 854 FOSTER ST | | | | FRANKLIN | OH | 45005-2039 |
| JUDY K KLINGBERG & LARRY A KLINGBERG JT TEN | 2412 MAPLE | | | | DOWNERS GROVE | IL | 60515-4207 |
| JUDY K LATHAM | 3121 GREENFIELD STREET | | | | WARREN | OH | 44485 |
| JUDY K LIPINSKI | 5023 W 300 S | | | | RUSSIAVILLE | IN | 46979-9410 |
| JUDY K LOBINGIER | 5295 SUSAN DRIVE | | | | DAYTON | OH | 45415-3031 |
| JUDY K MC DOWELL | 5035 N 36TH ST | | | | ARLINGTON | VA | 22207-2946 |
| JUDY K MCCORMICK | RR3 BOX 763 | | | | FAIRFIELD | IL | 62837-9594 |
| JUDY K MONTGOMERY | 3397 MCCORMICK RD | | | | LAPEER | MI | 48446-8764 |
| JUDY K MOORE | 1230 BEAL ROAD | | | | MANSFIELD | OH | 44903-9217 |
| JUDY K NELSON | 6636 ROSEDALE DR | | | | AMHERST | OH | 44001-1963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDY K NELSON | PO BOX 233 | | | | HACKENSACK | MN | 56452 |
| JUDY K SEDLACEK | 3502 PINE ACRE RD | | | | GLENNIE | MI | 48737-9417 |
| JUDY K SHELDON | 17924 RIVERBLUFF DR | | | | BIG RAPIDS | MI | 49307-9084 |
| JUDY K SISSON | 28535 CRESTLINE RD | | | | GRAVOIS MILLS | MO | 65037-4050 |
| JUDY K WALDEN | 203 SOLONA CIRCLE | | | | GEORGETOWN | TX | 78628-1452 |
| JUDY K WILLIAMS TOD CORY A WILLIAMS SUBJECT TO STA TOD RULES | 311 SW SUNSET DR | | | | LEES SUMMIT | MO | 64081-2307 |
| JUDY K WILSON | 145 WRENWOOD COURT | | | | ENGLEWOOD | OH | 45322-2352 |
| JUDY KAREN DE VIES | 4050 LEMAC | | | | HOUSTON | TX | 77025-4602 |
| JUDY KEASEL | 3371 SOUTHDALE DR | | | | KETTERING | OH | 45409 |
| JUDY KILEY CUST DANIEL JACOB KILEY UGMA IL | 41 DOSTER CREST ROAD | | | | JEFFERSON | GA | 30549-3154 |
| JUDY L ADAMS | 80 DESCANSO DR. #1425 | | | | SAN JOSE | CA | 95134 |
| JUDY L ADAMS | 1923 BEAUFAIT | | | | GROSSE POINTE WOOD | MI | 48236-1639 |
| JUDY L ALLEN | 7924 E 119TH TERRACE | | | | GRANDVIEW | MO | 64030-1325 |
| JUDY L ALLEN | 27720 DUNFORD AVE | | | | WESTLAKE | OH | 44145-5350 |
| JUDY L ANDERSON | 3615 STONEGATE FARM DRIVE | | | | BATAVIA | OH | 45103 |
| JUDY L BEAN | 1284 OAKWOOD RD | | | | OXFORD | MI | 48371 |
| JUDY L BURK | 34435 LEWIS ST | | | | N RIDGEVILLE | OH | 44039-1965 |
| JUDY L CONARD | 5440 CALAHAN RD | | | | SOUTH VIENNA | OH | 45369-9715 |
| JUDY L DEBIEN | 271 BLACKSTONE ST | | | | BLACKSTONE | MA | 01504-1312 |
| JUDY L DUCK | 209 MARYLAND AVE | WESTVIEW III | | | WILMINGTON | DE | 19804-3040 |
| JUDY L DURAN | 41684 GIFFORD ST | | | | FREMONT | CA | 94538-4111 |
| JUDY L GINGERICH & DANNY C GINGERICH JT TEN | 17118 JACKSON AVE | | | | HOLT | MO | 64048 |
| JUDY L HASHBARGER | 11013 FENTON ROAD | | | | FENTON | MI | 48430-9714 |
| JUDY L HILL | PO BOX 25 | | | | ARDMORE | TN | 38449-0025 |
| JUDY L INCONTRO | 29675 N NORTH VALLEY PKWY | UNIT 3011 | | | PHOENIX | AZ | 85085-0791 |
| JUDY L INCONTRO & DONALD R INCONTRO JT TEN | 29675 N NORTH VALLEY PKWY | UNIT 3011 | | | PHOENIX | AZ | 85085-0791 |
| JUDY L KERNS | 220 JIM PARKER RD | | | | MONROE | NC | 28110-7315 |
| JUDY L LESLEY | 952 NARCISSUS DR | | | | NEW CARLISLE | OH | 45344-2760 |
| JUDY L MCHENRY | 8880 BUNKER HILL RD | | | | GASPORT | NY | 14067 |
| JUDY L RAWLINGS | ATTN JUDY L DAVIS | 10261 LELAND DRIVE | | | GREENVILLE | MI | 48838-7103 |
| JUDY L RELERFORD | 3079 OLD FARM RD | | | | FLINT | MI | 48507-1209 |
| JUDY L ROBBINS | C/O JUDY L SHELTON | 80 STATE ROUTE 503 | | | ARCANUM | OH | 45304-9459 |
| JUDY L SHREFFLER | C/O JUDY L HORAN | 18608 HUNTERS POINTE DR | | | STRONGSVILLE | OH | 44136-8418 |
| JUDY L SUMNER | 61445 ROARINGBROOKE DR | | | | SOUTH LYON | MI | 48178-1591 |
| JUDY L TINCH | 2203 ANGIE LN | | | | ANDERSON | IN | 46017-9795 |
| JUDY L WASHINGTON | 363 E PHILADELPHIA | | | | FLINT | MI | 48505-3359 |
| JUDY L WEATHERBY | 248 DARLINGTON RD NE | | | | WARREN | OH | 44484-2003 |
| JUDY L WESENBERG | C/O J SULLIVAN | 348 E 4TH ST | | | PAPILLION | NE | 68046-2318 |
| JUDY L WHITE | 13129 W 84TH ST | | | | LENEXA | KS | 66215-2851 |
| JUDY L WOOD | 825 DALEWOOD PLACE | | | | TROTWOOD | OH | 45426-2209 |
| JUDY L WRIGHT | 22250 ARMSTRONG | | | | BROWNSTOWN | MI | 48192-8209 |
| JUDY LAPPLE | 103 RODNEY LN | | | | ROCHESTER | NY | 14625-1228 |
| JUDY LEDFORD | PO BOX 5384 | | | | LAKELAND | FL | 33807-5384 |
| JUDY LEE HOLLIS | 4607 BOYETT DR | | | | EAST BERNARD | TX | 77435-8123 |
| JUDY LEE MARTIN | 1369 HUTZ HOLLOW RD | APT RO | | | VINTON | VA | 24179-6093 |
| JUDY LEWIS | 205 RIGI AVENUE | | | | SYRACUSE | NY | 13206-2237 |
| JUDY LEWIS CUST SHERI JANNINE GILL UGMA NY | ATTN SHERI J KNAUTH | 2533 JACKSON AVE APT GDN | | | EVENSTON | IL | 60201-2356 |
| JUDY LOU ABBENHAUS | 6037 GORDON RD | | | | WATERFORD | MI | 48327 |
| JUDY LOU DAVIS CUST RYAN D DAVIS UGMA MI | 6037 GORDON RD | | | | WATERFORD | MI | 48327-1739 |
| JUDY LOUISE MILLER & JACK DAVID MILLER JT TEN | 6 MERRILL DRIVE | | | | MORAGA | CA | 94556-2812 |
| JUDY LYNN CARGILE | 33532 PALO ALTO ST | | | | DANA POINT | CA | 92629-2015 |
| JUDY LYNN COLAGIOVANNI CUST JESSICA LYNN COLAGIOVANNI UGMA MI | 6709 BLAKE DR | | | | CASEVILLE | MI | 48725-9784 |
| JUDY LYNN JONES | PO BOX 28 | | | | COINJOCK | NC | 27923-0028 |
| JUDY LYNN SHELLER | 65 WINDMERE ROAD | | | | PINEHURST | NC | 28374-8193 |
| JUDY LYNNE FULLER | 6122 EAST COUNTY ROAD 612 | | | | GRAYLING | MI | 49738-9242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUDY LYNNE GILPIN | PO BOX 3238 | | | | OLYMPIC VALLEY | CA | 96146-3238 |
| JUDY M DENNIS & JIMMIE DENNIS & DAWN DENNIS JT TEN | 820 MOORE | | | | DAVISON | MI | 48423-1110 |
| JUDY M DUNN | 205 E MARSHALL | | | | FERNDALE | MI | 48220-2524 |
| JUDY M DURANT | 4380 LAUREL GROVE TRACE | | | | SUWANEE | GA | 30024-6930 |
| JUDY M FERGUSON TR UA 03/21/97 JUDY M FERGUSON REVOCABLE LIVING TRUST | 1286 JOHN ANDERSON DR | | | | ORMOND BEACH | FL | 32176-3720 |
| JUDY M FOX TOD CHARLES W FOX JR SUBJECT TO STA TOD RULES | 715 PRENTICE RD NW | | | | WARREN | OH | 44481-9473 |
| JUDY M FOX TOD MICHAEL T FOX SUBJECT TO STA TOD RULES | 715 PRENTICE RD NW | | | | WARREN | OH | 44481-9473 |
| JUDY M FOX TOD VALERIE G W ECK SUBJECT TO STA TOD RULES | 715 PRENTICE RD NW | | | | WARREN | OH | 44481-9473 |
| JUDY M GRAVER & JOHN A GRAVER JT TEN | 7740 CHICKADEE | | | | JENISON | MI | 49428-7912 |
| JUDY M GRESH | 6961 FITCH RD | | | | OLMSTED FALLS | OH | 44138-1255 |
| JUDY M HALL | 9147 KING GRAVES RD | | | | WARREN | OH | 44484-1126 |
| JUDY M ISER | 640 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9332 |
| JUDY M JEDRYCK & RONALD S JEDRYCK JT TEN | 13826 S TEAL CT | | | | PLAINFIELD | IL | 60544 |
| JUDY M KELSEY | 4614 E 13TH ST | | | | TULSA | OK | 74112-5206 |
| JUDY M MANGA | 27620 ORIOLE CT | | | | FLAT ROCK | MI | 48134-4702 |
| JUDY M MC WHERTER | 55 RICHARDS AVE | | | | ONEONTA | NY | 13820-1143 |
| JUDY M O'BRIEN | 12320 RULE HILL CT | | | | MARYLAND HEIGHTS | MO | 63043-1433 |
| JUDY M O'GUIN | 8750 HIGHWAY 109 N | | | | LEBANON | TN | 37087-0515 |
| JUDY M PACKARD | 2201 E JEFFERSON BLVD | | | | SOUTH BEND | IN | 46615-2607 |
| JUDY M ROWZEE | 685 HENRY BYRD RD | | | | FLORENCE | MS | 39073-9011 |
| JUDY M SHEMWELL U/GDNSHP ELIZABETH G LA SALA | 11522 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9709 |
| JUDY M SOLARZ | 640 SE 2ND AV 107 | | | | BOYNTON BEACH | FL | 33435-5009 |
| JUDY M WIGGINS | 2892 CHURCHILL DRIVE | | | | KINSTON | NC | 28504-9036 |
| JUDY M WINDSOR & RONNIE C WINDSOR JT TEN | 2746 PEARSONS CORNER RD | | | | DOVER | DE | 19904-5104 |
| JUDY M WRIGHT | 159 N JOHNS RD | | | | BUTLER | KY | 41006 |
| JUDY MAE SIPKA | 6750 BLISS ROAD | | | | MIDDLETON | MI | 48856-9754 |
| JUDY MAE STUDER | 6750 BLISS RD | | | | MIDDLETON | MI | 48856-9754 |
| JUDY MC GUIRE | 268 SAND BROOK DR | | | | NOBLESVILLE | IN | 46060-9326 |
| JUDY MC MILLIN & JOSEPH B LORENTZ JT TEN | 33202 SANTIAGO DR | | | | DANA POINT | CA | 92629-1300 |
| JUDY MC NETT | 16520 SE BAXTER RD | | | | GRESHAM | OR | 97080-3413 |
| JUDY MCCONAGY CUST MEGAN MCCONAGY UTMA PA | 107 WYNDMOOR RD | | | | SPRINGFIELD | PA | 19064-2326 |
| JUDY MCCOOK | 300 QUEEN ANNE AVE N APT 333 | | | | SEATTLE | WA | 98109 |
| JUDY MEKUS | 15482 ROLLAND RD | | | | SHERWOOD | OH | 43556-9770 |
| JUDY MILBY & HERBERT J MILBY JT TEN | 4796 ARCHMORE DR | | | | KETTERING | OH | 45440-1835 |
| JUDY MILITELLO | 8886 MONROE | | | | TAYLOR | MI | 48180-2718 |
| JUDY MILLER | 441 E 36TH ST | | | | ERIE | PA | 16504-1613 |
| JUDY MORIWAKI | 5037 DE SOTO CT | | | | NEW BERLIN | WI | 53151-7664 |
| JUDY MULLINAX | PO BOX 272 | | | | LAFAYETTE | GA | 30728-0272 |
| JUDY P MOLER | 2623 MORRIS LANE | | | | GIRARD | OH | 44420-3127 |
| JUDY P PICKENS | 5459 SPRINGRIDGE RD | | | | RAYMOND | MS | 39154-9677 |
| JUDY P RICE | 2606 TERESINA DR | | | | HACIENDA HEIGHTS | CA | 91745-5317 |
| JUDY P SMITH | 302 MC GRAW ST | | | | BAY CITY | MI | 48708-8382 |
| JUDY PEARSON KENNEDY | 3449 WOODFORD RD | | | | CINCINNATI | OH | 45213-2060 |
| JUDY PHYLLIS ERON | HC 65 BOX 248 | | | | ALPINE | TX | 79830-9737 |
| JUDY PIECHOTA & JILL J PIECHOTA EX EST JOHN H PIECHOTA | 4 S MASON ST UNIT 508 | | | | BENSENVILLE | IL | 60106 |
| JUDY R BROCK | 352 MCCOSH DRIVE | | | | CHESAPEAKE | VA | 23320-6108 |
| JUDY R CAMPBELL | 4400 SPENCER LE DR | | | | MILFORD | MI | 48380-1406 |
| JUDY R JONES CUST AUSTIN J JACKSON UTMA TN | 201 HIGH POINTE VILLAGE WAY | | | | KINGSTON | TN | 37763-7008 |
| JUDY R JONES CUST JAMES M WEE UTMA TN | 201 HIGH POINTE VILLAGE WAY | | | | KINGSTON | TN | 37763-7008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUDY R JONES CUST K PARKER JONES UTMA TN | 201 HIGH POINTE VILLAGE WAY | | | | KINGSTON | TN | 37763-7008 |
| JUDY R PERRY | 15690 CHURCHILL ST | | | | SOUTHGATE | MI | 48195-3288 |
| JUDY R THOMAS | 918 PRINCE ST | | | | GRAND RAPIDS | MI | 49507-1341 |
| JUDY RANDLE | 19184 COOLEY ST | | | | DETROIT | MI | 48219-1868 |
| JUDY REICHERT CUST ANDREW REICHERT UTMA IL | 1564 S SHORE DR | | | | CRYSTAL LAKE | IL | 60014-5424 |
| JUDY RELMAN | 2465 SITTINGBOURNE LANE | | | | BEACHWOOD | OH | 44122-1655 |
| JUDY ROHLFING | 1115 HALL DR W | | | | JACKSONVILLE | IL | 62650-3153 |
| JUDY RONK | 614 BEREA ST | | | | ST LOUIS | MI | 48880-1622 |
| JUDY S CROSBY | 11053 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| JUDY S HATTIS | 380 HAMES RD | | | | CORRALITOS | CA | 95076-0245 |
| JUDY S KINISON | 193 OSPREY RDG | | | | MACHESNEY PK | IL | 61115-8363 |
| JUDY SAMSON | 14105 SE RENTON MAPLE | VALLEY RD M303 | | | RENTON | WA | 98058-6386 |
| JUDY SHAW WILDERMUTH | 6231 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9160 |
| JUDY SHAW WILDERMUTH CUST CALLY EILEEN WILDERMUTH UGMA MI | 6231 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9160 |
| JUDY SHAW WILDERMUTH CUST CODY LEE ANN WILDERMUTH UGMA MI | 6231 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9160 |
| JUDY SHELDON | 17924 RIVERBLUFF DR | | | | BIG RAPIDS | MI | 49307 |
| JUDY SHUBERT CUST RYAN SCOTT SHUBERT UTMA IL | 1117 RAYMOND DR | | | | RED BUD | IL | 62278-1425 |
| JUDY SIMMONS | 16508 WARD ST | | | | DETROIT | MI | 48235-4233 |
| JUDY SMITH & BRIAN SMITH JT TEN | 520 SOUTH EAST 36TH LANE | | | | OCALA | FL | 34471-8706 |
| JUDY SOULLIERE BRENNAN | 126 NOYA PL | | | | LOUDON | TN | 37774 |
| JUDY STOFFEL | 2609 N 81ST WAY | | | | SCOTTSDALE | AZ | 85257-1710 |
| JUDY STOMSVIK STORSET | 6630 TINGVOLL | | NORWAY | | | | |
| JUDY T BELL | 9062 BRIARBROOK NE | | | | WARREN | OH | 44484-1743 |
| JUDY THOMAS | 3019 W 43RD AVE | VANCOUVER BC | V6N 3J4 CANADA | | | | |
| JUDY V BULCHER | 1460 CROSS CREEK CIR | | | | DAYTON | OH | 45429-5755 |
| JUDY V UNGRADY | C/O JUDY V PITMAN | 188 HIGHLINE DR | | | OAKLAND | MD | 21550-7770 |
| JUDY V WIMBERLEY | 8018 THOMAS PT | | | | MOUNTAINBURG | AR | 72946-3760 |
| JUDY W JEFCOAT CUST GARY W JEFCOAT UTMA MS | 1550 LAMPTON HILLTOP RD | | | | COLUMBIA | MS | 39429-6405 |
| JUDY W MARCUM | 1429 COPPERFIELD COURT | | | | LEXINGTON | KY | 40514-1275 |
| JUDY W SICKLER | ATTN JUDY MORICO | 83 HIGHLAND ST | | | TOWNSEND | MA | 01469-1163 |
| JUDY W WILCOX | 4905 N CO RD 450W | | | | MUNCIE | IN | 47304-8867 |
| JUDY WATERN COOK | 8800 BARDMOOR BL | APT 26 | | | SEMINOLE | FL | 33777-2274 |
| JUDY Y LOWDER | PO BOX 456 | | | | NEW LONDON | NC | 28127-0456 |
| JUDY Y LOWDER & REGGIE P LOWDER JT TEN | PO BOX 456 | | | | NEW LONDON | NC | 28127-0456 |
| JUDY YAROS | 7609 E LINCOLN WY | | | | HOBART | IN | 46342-6745 |
| JUDY YOUNG | 1447 CASCADE DR | | | | GROVE CITY | OH | 43123-8063 |
| JUDY YURIE HISASHIMA | PO BOX 979 | | | | HAIKU | HI | 96708-0979 |
| JUDY Z FOX | 715 PRENTICE RD | | | | WARREN | OH | 44481-9473 |
| JUDYANN OWENS | PO BOX 934 | | | | FRAZIER PARK | CA | 93225-0934 |
| JUDYANN ROBLEE | UNTERE GRABENGASSE 5 | IPHOFEN | | 97364 GERMANY | | | |
| JUDYTHE ANN WADE | 3112 OXFORD ST | | | | KOKOMO | IN | 46902-4649 |
| JUEARLISH JEFFERSON | 16607 WILDEMERE | | | | DETROIT | MI | 48221-3333 |
| JUEL KRUEGER | E2329 BARNHART DR | | | | WAUPACA | WI | 54981-8363 |
| JUERG HERBERT BAERTSCHI | RESTELBERGSTR 61 | 8044 ZURICH | | SWITZERLAND | | | |
| JUERGEN BURGHARDT | BIRKENSTRASSE 4 | 65428 RUESSELSHEIM | | GERMANY | | | |
| JUERGEN GOGESCH | SACKGASSE 5 | D-65468 | TREBUR | GERMANY | | | |
| JUERGEN GROSSMANN | NEUE HUETTENSTRASSE 1 | 49124 GEORGSMARIENHUETTE | | GERMANY | | | |
| JUERGEN HENSCHEL | FASSASENSTR ASSE 8 | D-55271 ST ADECKEN | ELSHEIM | GERMANY | | | |
| JUERGEN HENSCHEL | FASANENSTRASSE 8 | D-55271STADECKEN-ELSHEIM | | GERMANY | | | |
| JUERGEN W KOEHLER | 746 GRAND MARAIS | | | | GROSSE PTE CITY | MI | 48230-1849 |
| JUERGEN W KOEHLER CUST NADJA KOEHLER UGMA MI | 746 GRAND MARAIS | | | | GROSSE POINTE | MI | 48230-1849 |
| JUERQEN R WALLICZEK | 10796 THORNAPPLE LK | | | | NASHVILLE | MI | 49073-9747 |
| JUJI HANADA TR HANADA TRUST 12/11/90 | 22 MALUHIA DRIVE | | | | WAILUKU | HI | 96793-1793 |
| JULAINE L MCFATE | 868 CROSSWINDS BLVD | | | | CROSSVILLE | TN | 38555-3293 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULE DAMERY | 1266 N 2400 EAST RD | | | | ASSUMPTION | IL | 62510-8013 |
| JULE E MUNDALE | 351 ANTELOPE CIR SE | | | | ALBUQUERQUE | NM | 87123-3517 |
| JULE FRANK MERKEL | 3228 CLEVELAND HTS BLVD | | | | LAKELAND | FL | 33803-4555 |
| JULE M JOURNIGAN | 1397 W TROY | | | | FERNDALE | MI | 48220-1661 |
| JULE SAMUELS | 16910 NEW HAMPSHIRE DR | | | | SOUTHFIELD | MI | 48075-2905 |
| JULEE MC ELFRESH | 14327 PROSPER RIDGE DR | | | | CYPRESS | TX | 77429-5585 |
| JULEE MC ELFRESH CUST MATTHEW MC ELFRESH UGMA TX | 14327 PROSPER RIDGE DR | | | | CYPRESS | TX | 77429-5585 |
| JULEIAN MYLES SIMS | 5884 OLD BILL COOK RD | | | | ATLANTA | GA | 30349-3730 |
| JULENE FISHER | PO BOX 23 | | | | INDIAN RIVER | MI | 49749-0023 |
| JULES A RICARD | 51 SOUTHBRIDGE ROAD | | | | BEAR | DE | 19701-1610 |
| JULES D LAVALAIS | 323 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2583 |
| JULES E RIESEN | 1974 SETTING SUN TRL | | | | TALLAHASSEE | FL | 32303-2635 |
| JULES F BOAND III CUST JULES F BOAND IV UTMA CA | 1312 S GOLDEN VISTA DR | | | | WEST COVINA | CA | 91791-3726 |
| JULES F REYNAERT | 217 WESTMORELAND DRIVE | | | | FLINT | MI | 48505-2689 |
| JULES GAULIN | 4510 RUE DE LA ROCHE | APP 2 | MONTREL QC | H2J 3J4 CANADA | | | |
| JULES J GLUBISH | 408 EAST 274TH ST | | | | EUCLID | OH | 44132-1714 |
| JULES J GLUBISH & JEANNE E GLUBISH JT TEN | 408 EAST 274TH ST | | | | EUCLID | OH | 44132-1714 |
| JULES J HAFT CUST RONIS S HAFT U/THE NEW YORK U-G-M-A | C/O RONI S HAFT WOLFF | 15 APPLE LANE | | | BRIARCLIFF MANOR | NY | 10510-1001 |
| JULES J WILLOTT | 2008 VALLEY VIEW RD | | | | MEXICO | MO | 65265-3521 |
| JULES KANN CUST STEVEN ENRIGHT KANN UNDER THE PENNSYLVANIA U-G-M-A | PARK PLAZA BLDG | 128 N CRAIG ST | | | PITTSBURGH | PA | 15213-2744 |
| JULES KLUGER & JEAN MEYER KLUGER TR UA 02/10/92 JULES KLUGER | 4108 W PALM AIRE DR APT 85A | | | | POMPANO BEACH | FL | 33069-4196 |
| JULES KOSCO & MARJORIE KOSCO JT TEN | 70 CRAB APPLE DRIVE | | | | WAYNESBURG | PA | 15370-9518 |
| JULES M BREWSTER | 11470 INDIANA | | | | DETROIT | MI | 48204-1941 |
| JULES M PRICE & MRS NETTIE PRICE JT TEN | 22 SPRING HILL TERRACE | | | | SPRING VALLEY | NY | 10977-7021 |
| JULES SPITZ & MRS ELSA SPITZ JT TEN | 9315 N MASON AVE | | | | MORTON GROVE | IL | 60053-1515 |
| JULI A PARKE | 2215 MADDY LN | | | | KEEGO HARBOR | MI | 48320-1465 |
| JULI L BURKE | 4590 E LOCH ALPINE DR | | | | ANN ARBOR | MI | 48103-9769 |
| JULIA A ALEXANDER | 2460 DOANE HWY | | | | CHARLOTTE | MI | 48813-8795 |
| JULIA A BARKHURST | 120 SOUTH BRIDGE ST | | | | ADENA | OH | 43901-7824 |
| JULIA A BEHM & JEFF BEHM JT TEN | 1105 WEST HIGHWAY | | | | ALTA | IA | 51002-1712 |
| JULIA A BENNETT | 2129 FULTON AVE | | | | CINCINNATI | OH | 45206-2547 |
| JULIA A BINKO | 89 NORTH RAMAPO AVE | | | | MAHWAH | NJ | 07430-1140 |
| JULIA A BOYD | 2363 CADDIE CT | | | | OCEANSIDE | CA | 92056-1708 |
| JULIA A CHURCHVARA TR UA 06/29/2009 JULIA A CHURCHVARA LIVING TRUST | 14453 GARDEN ST | | | | LIVONIA | MI | 48154 |
| JULIA A COVINGTON | 1815 57TH AVE | | | | OAKLAND | CA | 94621-4248 |
| JULIA A DESCHLER | 7856 GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9635 |
| JULIA A EMGE | 3302 A ST | | | | S SIOUX CITY | NE | 68776-3537 |
| JULIA A FALK | 39650 U S 19 N #264 | | | | TARPON SPRINGS | FL | 34689-3911 |
| JULIA A FERRY | 5 RALEIGH PLACE | | | | WILLINGBORO | NJ | 08046-4006 |
| JULIA A GASTER & DONALD E GASTER JT TEN | RR 2 BOX 2546 | | | | HALLSTEAD | PA | 18822-9654 |
| JULIA A GERMANSKI | 5 TEXAS ROAD | | | | MONROE TOWNSHIP | NJ | 08831-9653 |
| JULIA A GRAHAM | 25 BINNS BLVD | | | | COLUMBUS | OH | 43204-2509 |
| JULIA A GRUPIDO | 44149 DYLAN | | | | STERLING HTS | MI | 48314-1979 |
| JULIA A HACK | 1956 TOLLGATE RD | | | | PALM | PA | 18070-1223 |
| JULIA A JONES | 763 SILVER FOX LANE | | | | LABADIE | MO | 63055-1727 |
| JULIA A KOLOSKI TR UA 04/12/90 JULIA A KOLOSKI TRUST | 2217 OTHELLO COVE | | | | FORT WAYNE | IN | 46818-9152 |
| JULIA A LAZZELL | 1505 DOUGLAS DR | | | | FRANKLIN | IN | 46131-1134 |
| JULIA A MALAKIE | 50 MURRAY RD | | | | WEST NEWTON | MA | 02465-1843 |
| JULIA A MARTIN | 121 LANSMERE WAY | | | | ROCHESTER | NY | 14624-1166 |
| JULIA A MASSEY | 8365 VILLA MANOR DR | | | | GREENTOWN | IN | 46936-1446 |
| JULIA A MC LAUGHLIN | C/O JULIA A BURDIS | 5170 N THOMAS RD | | | FREELAND | MI | 48623-8404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIA A MIEDEMA | PO BOX 10 | | | | DORR | MI | 49323-0010 |
| JULIA A MILLER | 3726 SE 68TH ST | | | | OCALA | FL | 34480-7982 |
| JULIA A MURPHY | 45 LEXINGTON AVE | | | | MALVERNE | NY | 11565 |
| JULIA A NEELY | C/O A W NEELY JR | 225 E HALL ST | | | SAVANNAH | GA | 31401-5708 |
| JULIA A PAQUETTE | 300 MORRIS ST | | | | MORRISTOWN | NY | 13664 |
| JULIA A PEISER | 377 EAST EVANSTON RD | | | | TIPP CITY | OH | 45371-2455 |
| JULIA A RAISS & SARAH E RAISS JT TEN | 4303 SUNRIDGE DRIVE | | | | LOVELAND | CO | 80538-1935 |
| JULIA A REECK | 1370 FINCH LANE | | | | GREEN BAY | WI | 54313-6400 |
| JULIA A REILLY | 5 RALEIGH PLACE | | | | WILLINGBORO | NJ | 08046-4006 |
| JULIA A SHIVELY | 1340 MAHONING AVE NW UNIT 104 | | | | WARREN | OH | 44483 |
| JULIA A WALTON & JOHN M WALTON JT TEN | 2186 TAMARACK | | | | OKEMOS | MI | 48864-3912 |
| JULIA ANN BARKHURST CUST FAITH ELIZABETH BARKHURST UTMA OH | 120 SO BRIDGE ST | | | | ADENA | OH | 43901-7800 |
| JULIA ANN BOWMAN & DALE W BOWMAN JT TEN | 10 CENTENNIAL LANE | | | | KEARNEY | NE | 68847-2323 |
| JULIA ANN BROOME | 4470 E FRONTENAC DR | | | | CLEVELAND | OH | 44128-5003 |
| JULIA ANN DAUNCH FRISKE | 1156 OLD PLANK RD | | | | MILFORD | MI | 48381-2934 |
| JULIA ANN GENTRY | 1735 BROADWAY | | | | ANDERSON | IN | 46012-2446 |
| JULIA ANN NATHANSON | 122 CARR'S HILL | | | | ATHENS | GA | 30605-1757 |
| JULIA ANN NEE BAYLIN | 4575 FINCHER RD | | | | CANTON | GA | 30114-6707 |
| JULIA ANN POLLINO | 2108 FAIRWPLD LANE | | | | FORT WASHINGTON | PA | 19034-2924 |
| JULIA ANN WESTMEYER | 4462 LONGFELLOW AVE | | | | HUBER HEIGHTS | OH | 45424-5951 |
| JULIA ANNE FINMAN | 907 E CADY ST | | | | WATERTOWN | WI | 53094-3911 |
| JULIA B CHARLESWORTH | 836 4TH ST | | | | BETTENDORF | IA | 52722-4044 |
| JULIA B KAMINSKI & JOAN J DYBASH & MITCHELL A KAMINSKI JT TEN | 29250 HERITAGE PKWY | APT 102 | | | WARREN | MI | 48092-6352 |
| JULIA B LAPINSKI & DEBORAH SOMMER JT TEN | 34 PARK ST | APT 215 | | | MOUNT CLEMENS | MI | 48043-5815 |
| JULIA B LAPINSKI & DOUGLAS G BANDOL JT TEN | 34 PARK ST | APT 215 | | | MOUNT CLEMENS | MI | 48043-5815 |
| JULIA B LAPINSKI & PETER STEWART JT TEN | 34 PARK ST | APT 215 | | | MOUNT CLEMENS | MI | 48043-5815 |
| JULIA B LAPINSKI & ROSE M BANDOL JT TEN | 34 PARK ST | APT 215 | | | MOUNT CLEMENS | MI | 48043-5815 |
| JULIA B LAPINSKI & TIMOTHY A STEWART JT TEN | 34 PARK ST | APT 215 | | | MOUNT CLEMENS | MI | 48043-5815 |
| JULIA B LEHNER | 211 CEDAR RD | | | | MICKLETON | NJ | 08056-1022 |
| JULIA B WHITE | 8380 ST RTE 821 | | | | WHIPPLE | OH | 45788-5171 |
| JULIA B WHITE & JOHN E WHITE JR JT TEN | 8380 ST RTE 821 | | | | WHIPPLE | OH | 45788-5171 |
| JULIA B WYDRA | 216 MICHIGAN AVE | | | | GLADSTONE | MI | 49837-1914 |
| JULIA BARON & HARVEY A BARON JT TEN | 283 W MACTAVISH CT | | | | HIGHLAND | MI | 48357 |
| JULIA BRIOC | 48410 RANCHDR | | | | CHESTERFIELD | MI | 48051 |
| JULIA BRUBAKER & AMY JORDAN GUARD JT TEN | 1133 CHURCH SE #12 | | | | COVINGTON | GA | 30014-2307 |
| JULIA BUCK PARSLOW | 296 W 200 S | | | | MONROE | UT | 84754-4308 |
| JULIA BULKLEY | 329 TULIP LN | | | | FREEHOLD | NJ | 07728-4041 |
| JULIA BYNUM PARSONS U/GDNSHIP OF LAWRENCE RICHARDS PARSON JR | 702 LAKE BOONE TR | | | | RALEIGH | NC | 27607-6604 |
| JULIA C DONAHUE | 12 SURRY CIRCLE | | | | SIMSBURY | CT | 06070-1504 |
| JULIA C FULLER TR FULLER FAMILY TRUST B UA 12/19/79 | 42870 ROBERTS AVE | | | | FREMONT | CA | 94538-5554 |
| JULIA C GONSALVES | 850 TURTLE CREEK DR | | | | CHOCTAW | OK | 73020-7433 |
| JULIA C GOPLERUD | 209 E FIELDER RD | | | | AMBLER | PA | 19002-2716 |
| JULIA C LEVEQUE | PO BOX 4019 | | | | LA MESA | CA | 91944-4019 |
| JULIA C LLOYD | 16130 CHEYENNE | | | | DETROIT | MI | 48235-4218 |
| JULIA C OWEN | 615 SUNSET AVE | | | | APEX | NC | 27502 |
| JULIA C PAWLICKI | 10 FELBER LN | | | | DEPEW | NY | 14045-4236 |
| JULIA C RICHARDS & ROXANNE L PRIMEAU JT TEN | 6518 E STAR VALLEY | | | | MESA | AZ | 85215-0892 |
| JULIA C SEBER EX EST CHRISTINE PLOSKY | 31 MARLBORO STREET | | | | MORGANVILLE | NJ | 07751 |
| JULIA CARLINA HARRISON | 409 NORTH ST | | | | OTISVILLE | MI | 48463-9705 |
| JULIA CAROL RACKLEY HOLLIS | 121 SEA GROVE MAIN ST 101 | | | | SAINT AUGUSTINE | FL | 32080-3303 |
| JULIA CHRISTINE ELIZONDO | 79 CORTEZ AVE | | | | RANCHO VIEJO | TX | 78579 |
| JULIA CONRAD HAWORTH | 1952 HAYES SHORT LANE | | | | COLFAX | NC | 27235-9656 |
| JULIA CRAWFORD BROWN | 5205 SHENSTONE CIRCLE | | | | VIRGINIA BEACH | VA | 23455-3213 |
| JULIA D CONLEY | 2297 MEADOW ST | | | | FLUSHING | MI | 48433-2526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIA D GRIFFIN | 797 LOUISE AVE | | | | FAIRFIELD | OH | 45014-2722 |
| JULIA D HELMS | 115 W FIRST ST | | | | STANTON | MI | 48888-9300 |
| JULIA DALTON | 41 RANGER ROAD | | | | DUMONT | NJ | 07628-1812 |
| JULIA DICKERSON | 18260 SANTA ROSA | | | | DETROIT | MI | 48221-2243 |
| JULIA DOOLEY BLACKBURN & CLARENCE BLACKBURN JT TEN | 11114 KILLIN RD | | | | HOWELL | MI | 48843-9220 |
| JULIA DOUGHTY | 613 LINCOLN BLVD | | | | SPEED | IN | 47172-1312 |
| JULIA DRAINE | 2547 ARCHWOOD ST | | | | DAYTON | OH | 45406-1404 |
| JULIA E EVERT & ROXANNE NAAS JT TEN | 11014 RAY RD | | | | GAINES | MI | 48436-8916 |
| JULIA E FARRIS CUST JAMES F FARRIS UTMA NC | 1621 NOTTINGHAM DR | | | | GASTONIA | NC | 28054 |
| JULIA E FRASER | 760 EAST 211TH ST | | | | BRONX | NY | 10467-6025 |
| JULIA E FULLERTON | 2725 S UNION ST | # 3 | | | SPENCERPORT | NY | 14559-2239 |
| JULIA E GARNER | 82 THATCHER AVENUE | | | | BUFFALO | NY | 14215-2236 |
| JULIA E GRANT | 20 BRADLEY RD | | | | UTICA | NY | 13501-6619 |
| JULIA E KINGLAND | 5055 TWIN SPRINGS RD | | | | RENO | NV | 89510-9379 |
| JULIA E KOFFMAN | 66 MATTHEWS ST | | | | BINGHAMTON | NY | 13905-3835 |
| JULIA E MOSHENKO | 53023 SATURN | | | | SHELBY TOWNSHIP | MI | 48316-2331 |
| JULIA E MOSHENKO & DANIEL W MOSHENKO JT TEN | 53023 SATURN | | | | SHELBY TOWNSHIP | MI | 48316-2331 |
| JULIA E NAVARRO | 2188 GUNN RD | | | | HOLT | MI | 48842-1046 |
| JULIA E PAIGE | 55 LOTHROP ST | | | | NEWTONVILLE | MA | 02460-1436 |
| JULIA E SHEMPA | 136A ARCH ST | | | | KEENE | NH | 03431 |
| JULIA E SZULEWSKI | 293 CRAWFORD ST | | | | PINE BUSH | NY | 12566-6709 |
| JULIA E THOMAS | APT 5-K | 750 MULL AVENUE | | | AKRON | OH | 44313-7561 |
| JULIA ERB | PO BOX 833 | | | | BIRMINGHAM | MI | 48012-0833 |
| JULIA ERDELEAN & JIVCO ERDELEAN JT TEN | 12758-29 MILE ROAD | | | | WASHINGTON | MI | 48094-1716 |
| JULIA F COKER TIDWELL | 3423 PINE ST | | | | TEXARKANA | TX | 75503-3663 |
| JULIA F CRANE | 3850 MARINERS WALK APT 714 | | | | CORTEZ | FL | 34215-2524 |
| JULIA F FISHER | 2123 E GEORGIA AVE | | | | PHOENIX | AZ | 85016-3407 |
| JULIA F LINDSTROM | 2100 FRENCH PL | | | | BAYTOWN | TX | 77520-3514 |
| JULIA F MCFADDEN | 186 RINGWOOD WAY | | | | ANDERSON | IN | 46013 |
| JULIA F MILICAN | 318 E 248TH ST | | | | CLEVELAND | OH | 44123-1439 |
| JULIA F OSBORNE | 39 KENWIN ROAD | | | | WINCHESTER | MA | 01890-1309 |
| JULIA F OSHAUGHNESSY | 3 STERN CT | | | | HUNT STATION | NY | 11746-1324 |
| JULIA F RAINER | 318 HAPP RD | | | | NORTHFIELD | IL | 60093-3483 |
| JULIA F ROUNDS | 36 QUAKER RD | | | | PRINCETON JUNCTION | NJ | 08550-1650 |
| JULIA F SIMMONS | 22608 FRISBEE ST | | | | DETROIT | MI | 48219-1743 |
| JULIA F STONE | 2075 CHEROKEE CT | | | | MARTINSVILLE | IN | 46151-9537 |
| JULIA FAHEY BEADLES | 103 N SILVER CLUSTER CT | | | | LONGWOOD | FL | 32750-4029 |
| JULIA FRANCIS | 28445 N 51ST ST | | | | CAVE CREEK | AZ | 85331-2345 |
| JULIA FULARA | APT 5 | 2804 MACKINAW | | | SAGINAW | MI | 48602-3147 |
| JULIA G THOMPSON | 1935 SKYLER DRIVE | | | | KALAMAZOO | MI | 49008-2823 |
| JULIA G UREY | 529 N CENTER ST | | | | GROVE CITY | PA | 16127-1717 |
| JULIA GENTRY | 1735 BROADWAY | | | | ANDERSON | IN | 46012-2446 |
| JULIA GLENN BARBER | 19 BROOKSIDE DR | | | | NEWNAN | GA | 30263-1514 |
| JULIA GRANDIN MILITELLO | 31 JEFFERSON ST | | | | WESTFIELD | NY | 14787-1012 |
| JULIA GRAY | 6624 S PEORIA | | | | CHICAGO | IL | 60621-1820 |
| JULIA GULAS | 30454 NEWPORT | | | | WARREN | MI | 48093-6836 |
| JULIA H BOOTH | 2501 CARTER PLACE | | | | SIOUX FALLS | SD | 57105-5015 |
| JULIA H JENKINS | 797 MAPLE LN | | | | BROWNSBURG | IN | 46112-1707 |
| JULIA H MASON | 24 E 29TH ST | | | | WILMINGTON | DE | 19802-3658 |
| JULIA H MILLER | PO BOX 593 | | | | THONOTOSASSA | FL | 33592-0593 |
| JULIA HART MC MAHON HALLAHAN | 5913 ONONDAGA ROAD | | | | BETHESDA | MD | 20816-2035 |
| JULIA HOFFMAN | 2604 LANDINGS WAY | | | | GROVE CITY | OH | 43123-9447 |
| JULIA HORNER MULLIGAN | 200 LAUREL LAKE DR | APT G204 | | | HUDSON | OH | 44236-2193 |
| JULIA HYACINTHE GEHEEB | 3159 KNOLLWOOD DR | APT 86 | | | MOBILE | AL | 36693-2756 |
| JULIA I BOERSMA | 14429 BOOM RD | | | | SPRING LAKE | MI | 49456-9541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIA I GOSS | 5463 E DODGE RD | | | | MT MORRIS | MI | 48458-9747 |
| JULIA I ROSE | 324 W COAL ST | | | | SHENANDOAH | PA | 17976-1533 |
| JULIA J BAYS | 7108 DARROW RD | | | | HURON | OH | 44839-9760 |
| JULIA J LUNDWALL | 141 PINE GLEN DRIVE | | | | EAST GREENWICH | RI | 02818-1900 |
| JULIA JANE WALLS | 1700 NE 105TH ST #314 | | | | MIAMI SHORES | FL | 33138-2141 |
| JULIA JEAN WILSON & JANICE A RYAN & SCOTT A CRISLER JT TEN | 1807 DAPHNE DR | | | | ANDERSON | IN | 46013-2591 |
| JULIA JEAN WILSON & JERRY R WILSON & JULIE ANN MOSIER JT TEN | 1807 DAPHNE DRIVE | | | | ANDERSON | IN | 46013-2591 |
| JULIA JOHNSON | 2017 WHITTLESEY ST | | | | FLINT | MI | 48503-4348 |
| JULIA JONES | 1906 MARSHALL AVE | | | | WILMINGTON | DE | 19808-6116 |
| JULIA JUSTINE CHURCH | 925 QUEENSBURY DR | | | | NOBLESVILLE | IN | 46060-8485 |
| JULIA K FORGACH & GEORGE T FORGACH JT TEN | 29 PRINCE ST | | | | NANTICOKE | PA | 18634-2125 |
| JULIA K WELLER TOD SCOTT T WELLER SUBJECT TO STA TOD RULES | 4459 CORBIN COURT | | | | TALLAHASSEE | FL | 32309 |
| JULIA KAHN & STEVEN KAHN TR U-W-O HENRY HEYMAN SALOMON | C/O JULIA KAHN | 65-09 99TH ST | | | FOREST HILLS | NY | 11374-3570 |
| JULIA KETCHAM TRACY | PO BOX 909 | | | | ABINGDON | MD | 21009 |
| JULIA KOSTRZEWA & CONNIE KOSTRZEWA JT TEN | PO BOX 1452 | | | | SAGINAW | MI | 48605 |
| JULIA L AUMICK | PO BOX 3148 | | | | HELENDALE | CA | 92342 |
| JULIA L BONDURANT | 7913 LAKEHURST DR | | | | OKLAHOMA CITY | OK | 73120-4323 |
| JULIA L CHRISTIE | 700 E BRIGHTON AVENUE | | | | SYRACUSE | NY | 13205-2201 |
| JULIA L DAINKO | 906 GRAND BLVD | | | | JOLIET | IL | 60436-1579 |
| JULIA L EHRENSBERGER | 2150 LITCHFIELD LN | | | | LAKE IN THE HILLS | IL | 60156-5702 |
| JULIA L ENG & BERNARD W ENG JT TEN | 3271 N COLEMAN RD | | | | COLEMAN | MI | 48618-9510 |
| JULIA L ERVIN | 938 OLD MORGANTOWN RD W | | | | FRIENDSVILLE | MD | 21531-1026 |
| JULIA L FORBES | BOX 424 | | | | MECHANICSVILLE | MD | 20659-0424 |
| JULIA L FORBES | PO BOX 424 | | | | MECHANISVILLE | MD | 20659-0424 |
| JULIA L HERRMANN | 2506 E WILLOW ST UNIT 301 | | | | SIGNAL HILL | CA | 90755-2234 |
| JULIA L OMERZO | 2242 HENN-HYDE RD N E | | | | CORTLAND | OH | 44410-9413 |
| JULIA L OROSCO CUST JOSHUA A OROSCO UTMA CA | 319 N HIGHWAY 1 | SPC 75 | | | GROVER BEACH | CA | 93433-3555 |
| JULIA L PEEK | 890 COTHRAN RD | | | | COLUMBIA | TN | 38401-6754 |
| JULIA L STARK | 2090 WILMINGTON AVE | | | | SALT LAKE CTY | UT | 84109 |
| JULIA L WILKINSON U/GDNSHP OF KATHRYN A WILKINSON | 4402 S SAINT PAUL CI | | | | WICHITA | KS | 67217-4088 |
| JULIA LEVER BEAVERS & JACQUELINE W GUSTAVES JT TEN | 509 S MAIN ST | | | | WOODSTOCK | VA | 22664-1257 |
| JULIA LORETTA HAFER | 146 WOODVIEW DR | | | | CHILLICOTHE | OH | 45601-8477 |
| JULIA M ADAMS | 275 AMELIA OLIVE BRANCH RD | | | | AMELIA | OH | 45102-1127 |
| JULIA M ALSTON | 821 E EIGHTH ST | | | | FLINT | MI | 48503-2735 |
| JULIA M BASSHAM | 6312 S WHITHAM DRIVE | | | | NIAGARA FALLS | NY | 14304-1270 |
| JULIA M BEEBE | 17257 LOGANS RUN | | | | BATTLE CREEK | MI | 49014-8819 |
| JULIA M BROWN | 78 VANDALE ST | | | | PUTNAM | CT | 06260-1433 |
| JULIA M CURRAN | 683 COLUMBIA ROAD | | | | DORCHESTER | MA | 02125-1712 |
| JULIA M FERRISE | PO BOX 28 | | | | ANMOORE | WV | 26323-0028 |
| JULIA M GIETZ | 171 CANOVA RD | | | | ORANGE PARK | FL | 32073-7901 |
| JULIA M KOTLARZ & BERNARD J KOTLARZ JT TEN | 6216 KINMORE AVE | | | | DEARBORN HEIGHTS | MI | 48127-3059 |
| JULIA M LOKKEN | 403 W MACARTHUR AVE | | | | EAU CLAIRE | WI | 54701-6328 |
| JULIA M LOUIE & DANIEL S LOUIE JT TEN | 20850 NICHOLAS AVE | | | | EUCLID | OH | 44123-3021 |
| JULIA M METZGER | 2505 CHICKASAW DR | | | | LONDON | OH | 43140-9014 |
| JULIA M NIDA TR JULIA M NIDA TRUST UA 12/06/94 | 2915 BELCHER | | | | STERLING HEIGHTS | MI | 48310-3620 |
| JULIA M O CASTLEBERRY | 3060 LICK RUN RD | | | | BLACKSBURG | VA | 24060-1024 |
| JULIA M PRPICH & JACQUELYN M HEWSON JT TEN | 31569 PERTH | | | | LIVONIA | MI | 48154-4230 |
| JULIA M REARDON | PO BOX 279 | | | | ODESSA | DE | 19730-0279 |
| JULIA M ROMAN & JAMES J ROMAN JT TEN | 320 WINDSTREAM CT | | | | AURORA | IL | 60504-6506 |
| JULIA M ROMAN & SUSAN ROMAN ILICH JT TEN | 320 WINDSTREAM CT | | | | AURORA | IL | 60504-6506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIA M SMETANKA | 14415 TOWERING OAKS DRIVE | | | | SHELBY TWP | MI | 48315 |
| JULIA M ST JOHN | 10257 WILLOWEMAC CT | | | | ORLANDO | FL | 32817-4820 |
| JULIA M STANLEY | 240 SHOREVIEW DR | | | | CHELSEA | MI | 48118-9794 |
| JULIA M TOLIVER | 2114 JUSTICE LANE | | | | KOKOMO | IN | 46902 |
| JULIA M URIS | 1911 SUMMER ST | | | | STAMFORD | CT | 06905-5016 |
| JULIA MAC DONALD | 23415 GA HWY 315 | | | | WAVERLY HALL | GA | 31831-2407 |
| JULIA MAE LEWIS | 2001 MAYFIELD VILLA DR 1102 | | | | ARLINGTON | TX | 76014 |
| JULIA MAIORANO | 406 CENTERVILLE RD | | | | WILMINGTON | DE | 19808-4716 |
| JULIA MARIE MCLEAN | PO BOX 1125 | | | | MIDLAND | MI | 48641-1125 |
| JULIA MARTINEZ | 110 S PALO VERDE DR | | | | APACHE JUNCTION | AZ | 85220 |
| JULIA MARY AMBROSICH | 4107 CLAYTON CT | | | | FORT COLLINS | CO | 80525-3444 |
| JULIA MCCUTCHEON WARNER | 2865 SKYE DR | | | | FAYETTEVILLE | NC | 28303-5924 |
| JULIA MERRILL CSURI | 59 GULL ROAD | | | | MIDDLETOWN | NJ | 07748-3245 |
| JULIA MILOSER TR JULIA MILOSER TRUST UA 1/21/02 | 18338 BAINBRIDGE | | | | LIVONIA | MI | 48152-3375 |
| JULIA N CARDONA | 11617 BROUGHAM DR | | | | STERLING HTS | MI | 48312-3907 |
| JULIA N HEALEY | PO BOX 430 | | | | EAST GREENWICH | RI | 02818-0430 |
| JULIA N LA FOREST | 240 FARMINGTON AVE | | | | BRISTOL | CT | 06010-4219 |
| JULIA N MAYS TR REVOCABLE TRUST 02/07/89 U-A JULIA N MAYS | 1111 ST JOSEPH AVE | | | | LOS ALTOS | CA | 94024-6700 |
| JULIA NEWCOMER | 501 MIMOSA DR | | | | DENTON | TX | 76201-0856 |
| JULIA NEWTON & ELEANOR LOUGHLIN JT TEN | 9505 SEDDON CT | | | | BETHESDA | MD | 20817-2048 |
| JULIA NEWTON & JUDITH ANN COLLISHAW JT TEN | 9505 SEDDON CT | | | | BETHESDA | MD | 20817-2048 |
| JULIA O ADAMS TR UA 12/09/08 ADAMS LIVING TRUST | 3008 TWIN LAKES DRIVE | | | | GREENSBORO | NC | 27407 |
| JULIA O BOCHENSKY | C/O MARTHA BOCHENSKY-FUTALA | 1304 BERKELEY STREET UNIT 2 | | | SANTA MONICA | CA | 90404 |
| JULIA O CAIRA | 13110 S W 14 PL | | | | DAVIE | FL | 33325-5719 |
| JULIA O DE PESTEL | 20452 ROSCOMMON | | | | HARPER WOODS | MI | 48225-2259 |
| JULIA O DE PESTEL & DENNIS DE PESTEL & DANIEL DE PESTEL JT TEN | 20452 ROSCOMMON | | | | HARPER WOODS | MI | 48225-2259 |
| JULIA OBLICH & LOUIS OBLICH JT TEN | 200 AVENUE L | | | | PITTSBURGH | PA | 15221-4230 |
| JULIA OLASKY | C/O LEONARD OLASKY | 11300 RONALD DRIVE | | | PARMA | OH | 44130-7217 |
| JULIA OLASKY | 7180 KENSSINGTON DR | | | | N RIDGEVILLE | OH | 44039-3179 |
| JULIA P CRYE | 15 ATKINSON STREET | | | | NEWNAN | GA | 30263-1511 |
| JULIA P EMCH & DAVID M EMCH & MILTON E EMCH JT TEN | 1764 NILES CORTLAND RD SE | | | | WARREN | OH | 44484-3033 |
| JULIA P FALESKI | 15809NORTH48THLANE | | | | GLENDALE | AZ | 85306-2605 |
| JULIA P MORRIS | 24 GRANDVIEW | | | | CAMBRIDGE | OH | 43725 |
| JULIA P SANDERCOCK | 1961 HAYES-SHORT LANE | | | | COLFAX | NC | 27235-9656 |
| JULIA P SERT | 105 GEORGIA ROAD | LONDON ON | | N6H 2R5 CANADA | | | |
| JULIA P SERT | 105 GEORGIA ROAD | LONDON ON | | N6H 2R5 CANADA | | | |
| JULIA P WELLS | 2925 HARTWOOD DR | | | | FORT WORTH | TX | 76109-1238 |
| JULIA R DVORAK TR UA 03/10/92 JULIA R DVORAK TRUST | 8513 SHAGBARK CT | | | | WOODRIDGE | IL | 60517-4513 |
| JULIA R EICH | 177 ABBOTT WOODS DR | | | | EAST LANSING | MI | 48823-1998 |
| JULIA R GIORDANO | 99 MIDLAKE CIR | | | | EAST SYRACUSE | NY | 13057-3108 |
| JULIA R JOHNSON | 4745 EASTON STREET | | | | LAKE WALES | FL | 33853-8629 |
| JULIA R KENNEDY & PATRICK KENNEDY JT TEN | 70 DRAKE ST | | | | MALVERNE | NY | 11565-1535 |
| JULIA R L SILVERMAN | 1961 SE 27TH AVE | | | | PORTLAND | OR | 97214-4915 |
| JULIA R WEERTMAN | 834 LINCOLN ST | | | | EVANSTON | IL | 60201-2405 |
| JULIA R WEERTMAN TR UA 06/14/86 JULIA R WEERTMAN TRUST | 834 LINCOLN ST | | | | EVANSTON | IL | 60201-2405 |
| JULIA R ZOBA | 527 W SPRUCE ST | | | | MAHANOY CITY | PA | 17948-2426 |
| JULIA RAE MYERS | 1783 N ST RD 39 | | | | DANVILLE | IN | 46122-8213 |
| JULIA RAIA | 815 CARTIER | | | | CANAL FULTON | OH | 44614-8482 |
| JULIA RANDALL HEMINGWAY | 6A NIMITZ WAY | | | | SALEM | MA | 01970-2748 |
| JULIA RAYMOND | 115 JEFFERSON AVE | | | | LINDEN | NJ | 07036-4307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIA REBEKAH FUECHEC CUST GRANT RIEDEL FUECHEC UGMA TX | 1206 MEADOW CREEK DRIVE | | | | EL CAMPO | TX | 77437-2838 |
| JULIA ROSS | 3007 CORNSTALK RD | | | | WAYNESVILLE | OH | 45068-9601 |
| JULIA ROTHENBERG | P 0 BOX 1002 | | | | CANAAN | NY | 12029-1002 |
| JULIA RUTH KARA | 6104 BRUSCA PLACE | | | | RIVERSIDE | CA | 92506-2153 |
| JULIA RYAN BARKER & LINDA LEE GUSTAFSON JT TEN | 1394 OAKRIDGE COURT | | | | THOUSAND OAKS | CA | 91362-1923 |
| JULIA S BAYS TR JULIA S BAYS REVOCABLE LIVING TRUST UA 05/15/00 | 1641 MICHIGAN | | | | LINCOLN PARK | MI | 48146-3921 |
| JULIA S CANONICA | 3404 GOSHEN RD | | | | NEWTOWN SQUARE | PA | 19073-3424 |
| JULIA S CIRINCIONE | 5011 RHOADS AVE | | | | SANTA BARBARA | CA | 93111-2701 |
| JULIA S DI RITO & ANNA S PIERARD JT TEN | 123 CARNMORE DR | | | | WINCHESTER | VA | 22602 |
| JULIA S GENTRY | 1735 BROADWAY | | | | ANDERSON | IN | 46012-2446 |
| JULIA S HANCHAK & THOMAS N MEREDITH JT TEN | 4 MATTHEW ST | | | | SCOTT TWP | PA | 18433 |
| JULIA SCHOU ESTES | 1381 PEBBLE CREEK RD | | | | MARIETTA | GA | 30067-5435 |
| JULIA SCHULTZ | 31 SIMMONS DRIVE | | | | WOODSTOCK | NY | 12498-1226 |
| JULIA SEYFARTH WHITE | 7705 BROOKVILLE ROAD | | | | CHEVY CHASE | MD | 20815-3933 |
| JULIA SHAW HOLMES | 1016 CARSON STREET | | | | SILVER SPRING | MD | 20901-1814 |
| JULIA STETKEWYCZ | 4472 MC KINLEY | | | | WARREN | MI | 48091-1161 |
| JULIA STEVENSON | 22570 SHERWOOD | | | | BELLEVILLE | MI | 48111-9349 |
| JULIA T DUNAJ | 58 HEDDEN TERR | | | | NO ARLINGTON | NJ | 07031-6109 |
| JULIA T HUNT | 3957 ALVIN AVE | | | | DAYTON | OH | 45408-2309 |
| JULIA T JEWETT | 7707 W IRVING PK ROAD 310 | | | | CHICAGO | IL | 60634-2137 |
| JULIA T MOSZYK | 909 S FARRAGUT | | | | BAY CITY | MI | 48708-7304 |
| JULIA THERESE SHURTLEFF VILLACORTE & GILBERTO VILLACORTE JT TEN | 8304 HUNTING HILL LN | | | | MCLEAN | VA | 22102-1304 |
| JULIA URBANSKI | 806 HILAND AVE | | | | CORAOPOLIS | PA | 15108-1707 |
| JULIA V DEJACIMO | 5653 BRICKSTONE PL | | | | HILLIARD | OH | 43026-3883 |
| JULIA V WOLF | 406 FOREST HILL CRESCENT | | | | SUFFOLK | VA | 23434-5514 |
| JULIA VALERA & PAUL P VALERA JT TEN | 4539 PRINCESS LABETH COURT | | | | JACKSONVILLE | FL | 32258-4199 |
| JULIA VOUTYRAS | 30800 FRANKLIN WOODS CT | | | | FRANKLIN | MI | 48025-1508 |
| JULIA W CHEEVER | 44 21ST AVE | | | | SAN FRANCISCO | CA | 94121-1204 |
| JULIA W CLINGER | 418 NORTH ST ASAPH | | | | ALEXANDRIA | VA | 22314 |
| JULIA W GLENN | 4315 ARBOR LANDING DR | | | | MARIETTA | GA | 30066-2250 |
| JULIA WASHINGTON | 8220 S ELIZABETH ST | APT 1ST | | | CHICAGO | IL | 60620-3954 |
| JULIA WELLONS | 1823 CARPENTER ST | | | | PHILADELPHIA | PA | 19146 |
| JULIA WELLS HALL | JULIA HALL PARISH | 3461 PACIFIC AVE | | | SAN FRANCISCO | CA | 94118-2029 |
| JULIA WEST TR JULIA WEST TRUST OF 1999 10/22/99 | 221 MILLER ST | | | | SOUTH BELOIT | IL | 61080-1244 |
| JULIA WISE | 354 W MAIN BOX 252 | | | | JAMESTOWN | IN | 46147-9555 |
| JULIA Y CHOW | 114 LAKE DRIVEWAY WEST | AJAX ON | | L1S 4T5 CANADA | | | |
| JULIA Y CHOW | 114 LAKE DRIVEWAY WEST | AJAX ON | | L1S 4T5 CANADA | | | |
| JULIA Y CHOW | 114 LAKE DRIVEWAY WEST | AJAX ON | | L1S 4T5 CANADA | | | |
| JULIA YARUSINSKY & ELAINE YARUSINSKY JT TEN | 161 PROSPECT ST | | | | SOUTH RIVER | NJ | 08882-1119 |
| JULIA YARUSINSKY & JOHN S YARUSINSKY JT TEN | 161 PROSPECT ST | | | | SOUTH RIVER | NJ | 08882-1119 |
| JULIA YOUNG | 1919 W LAFAYETTE AVE | | | | BALTIMORE | MD | 21217 |
| JULIA ZEMON | 150 NORTHFIELD RD | | | | BEDFORD | OH | 44146-4640 |
| JULIAETT GREENE | 2446 HINE ST45 | | | | ATHENS | AL | 35611-5733 |
| JULIAMAE JENSEN | 3383 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9791 |
| JULIAN A BROWN | 3025 COUNTY ROAD 321 | | | | GATESVILLE | TX | 76528-4327 |
| JULIAN A KIELBASO & SOPHIA C KIELBASO JT TEN | 401 BRANDT | | | | DAYTON | OH | 45404-2241 |
| JULIAN B ADAMS | 24281 TAHOE CT | | | | LAGUNA NIGUEL | CA | 92677-7024 |
| JULIAN B HILL JR & MARIAN S HILL JT TEN | 3162 N HILL DR | | | | TUPELO | MS | 38801-9778 |
| JULIAN B MILLER JR | 10443 CLAIBORNE CROSSING RD | | | | FREDERICKBURG | VA | 22408-9335 |
| JULIAN BOWEN | 1905 MERCURY ST | | | | COLUMBIA | SC | 29209-2930 |
| JULIAN C FOSTER | 1205 COLUMBIA | | | | OAK PARK | IL | 60302-1227 |
| JULIAN C MIKOLAJEK | 153 FENTON ST | | | | BUFFALO | NY | 14206-3509 |
| JULIAN CHAMBLESS | 883 OLINGER RD | | | | SCOTTSBORO | AL | 35769-9732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIAN CHAVEZ JR | PO BOX 6776 | | | | WARNER ROBINS | GA | 31095-6776 |
| JULIAN D SMITH | RR 1 | | | | WYTHEVILLE | VA | 24382 |
| JULIAN D WHALEY | 3765 MT PLEASANT ROAD N E | | | | DALTON | GA | 30721-7314 |
| JULIAN DALE MERIDETH TR UA 03/14/89 THE JULIAN DALE MERIDETH TRUST | 3842 N LAKE ORLANDO PKWY | | | | ORLANDO | FL | 32808-2239 |
| JULIAN DURAN | 4492 OGDEN DR | | | | FREMONT | CA | 94538-2629 |
| JULIAN E FREEMAN | 789C ZINNIA PL | | | | MONROE TWP | NJ | 08831 |
| JULIAN E FREY TR JULIAN E FREY TRUST UA 05/02/85 | 31357 FAIRFAX AVE | | | | BIRMINGHAM | MI | 48025-5653 |
| JULIAN E KUBIK | 32550 BELLVINE | | | | BEVERLY HILLS | MI | 48025-2649 |
| JULIAN E KUBIK & JEAN B KUBIK JT TEN | 32550 BELLVINE TRAIL | | | | BEVERLY HILLS | MI | 48025-2649 |
| JULIAN EDWARD SCOGGINS TR REVOCABLE TRUST 03/18/92 U-A ANN T SCOGGINS | 6 HOLMES RD | | | | NEWPORT | AR | 72112-4047 |
| JULIAN FRANK WOLFSON | 1309 ROOSVELT WAY | | | | WESTBURY | NY | 11590 |
| JULIAN G MCCLAIN | 61911 KLINGER LK RD | | | | CENTREVILLE | MI | 49032-9742 |
| JULIAN G WILSON JR | 2730 TWISTED OAK CV N | | | | CORDOVA | TN | 38016-8444 |
| JULIAN GADSON | 19200 ROSELAND G-547 | | | | EUCLID | OH | 44117-1385 |
| JULIAN H ISAACS CUST BRUCE ISAACS UGMA CA | 521 24TH ST | | | | SANTA MONICA | CA | 90402-3133 |
| JULIAN H VANDYKE | 604 CHEROKEE ST | | | | IRWIN | PA | 15642-3902 |
| JULIAN HOWARD BURGESS | 32 SPRING ST | APT 102 | | | WALLINGTON | NJ | 07057-2065 |
| JULIAN J DURAN | 4492 OGDEN DR | | | | FREMONT | CA | 94538-2629 |
| JULIAN J GUZINSKI | 701 W BELLE AVE | | | | SAINT CHARLES | MI | 48655-1613 |
| JULIAN J RAYNES CUST THEODORE ALAN RAYNES UGMA GA | 690 MOUNT VERNON HWY NE | | | | ATLANTA | GA | 30328-4221 |
| JULIAN JACOB RAYNES | 690 MOUNT VERNON HWY NE | | | | ATLANTA | GA | 30328-4221 |
| JULIAN JAMES KIELBASO | 4696 HURON HILL DRIVE | | | | OKEMOS | MI | 48864-2051 |
| JULIAN JOHNSON | 5705 TIPPERARY TRL | | | | FREDERICKSBRG | VA | 22407-5300 |
| JULIAN JR CALDERAS | 225 S VERMILLION AVE | | | | BROWNSVILLE | TX | 78521-6880 |
| JULIAN KMIEC & RUTH ANN KMIEC JT TEN | 1534 LONG BOAT KEY LANE | | | | ELGIN | IL | 60120 |
| JULIAN KUDZBORSKI | 298 SONIA AVE | | | | MADISON HTS | MI | 48071-2861 |
| JULIAN LEVINSON | 3161 S OCEAN DR APT 1509 | | | | HALLANDALE | FL | 33009-7282 |
| JULIAN LINGLE | 201 BENNINGTON RD | | | | CHARLOTTESVILLE | VA | 22901-2408 |
| JULIAN M CASAREZ | 2534 MCINTOSH AVENUE NE | | | | GRAND RAPIDS | MI | 49525-3144 |
| JULIAN M LEVANT & J PHILIP LEVANT JT TEN | 100 W HICKORY GROVE RD | APT B6 | | | BLOOMFIELD | MI | 48304 |
| JULIAN M TROSPER | 128 SOUTHLAND DRIVE | | | | LONDON | KY | 40744-9191 |
| JULIAN MALONE | 8408 BURNT UMBER DR | | | | CHARLOTTE | NC | 28215-9400 |
| JULIAN N SMITH | 30667 MYSTIC FOREST DR | | | | FARMINGTN HLS | MI | 48331-5982 |
| JULIAN P BLAND | 382 SPRUCE GLEN RD | | | | LEXINGTON | SC | 29072-7468 |
| JULIAN P BLAND & ANN C BLAND JT TEN | 382 SPRUCE GLEN RD | | | | LEXINGTON | SC | 29072-7468 |
| JULIAN P FOLEY | 2025 SUANA DR | | | | RANCHO PALOS VERDE | CA | 90275-6362 |
| JULIAN P FOX | 3644 DOVE CREEK RD | | | | CLEBURNE | TX | 76031-7721 |
| JULIAN P VANISACKER | 930 STEVENS TRL | | | | MONROE | MI | 48161 |
| JULIAN PEREZ JR | 7603 HAZELTON | | | | DEARBORN | MI | 48127-1545 |
| JULIAN PUENTES | 42021 57TH ST W | | | | QUARTZ HILL | CA | 93536-3750 |
| JULIAN R FISHER | 134 E 286 ST | | | | WILLOWICK | OH | 44095-4578 |
| JULIAN R GRESHAM JR | 3008 DRIFTWOOD DR | | | | COLONIAL HEIGHTS | VA | 23834-2919 |
| JULIAN R RICHARDSON & ROSEMARY C RICHARDSON JT TEN | 1217 RISING SUN RD | | | | CAMDEN | DE | 19934-1920 |
| JULIAN R SANCHEZ | 6685 CRIBBONS ROAD | | | | AVOCA | MI | 48006-2401 |
| JULIAN R THOMAS | PO BOX 405 | | | | FENTON | MI | 48430-0405 |
| JULIAN RAGALIE | 4770 KESTER AVE | APT 206 | | | SHERMAN OAKS | CA | 91403-2072 |
| JULIAN ROBERT GEIGER | 7 CHOWNING DR | | | | MALVERN | PA | 19355-3321 |
| JULIAN ROBERTSON-KELLIE | THE OLD RECTORY | STREET LANE | SOMERSET | ODCOMBE BA2 28U GREAT BRITAIN | | | |
| JULIAN S MARTINEZ | 10101 SE 45TH STREET | | | | OKLAHOMA CITY | OK | 73150-4405 |
| JULIAN S RINEHART | 468 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-2599 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIAN STANLEY LEVY | 9450 E LAKE CIR | | | | ENGLEWOOD | CO | 80111-5209 |
| JULIAN T MARROU | RR 4 144A | | | | GONZALES | TX | 78629-9804 |
| JULIAN T TROSPER | 3956 N HWY 25 | | | | E BERNSTADT | KY | 40729-6533 |
| JULIAN TAYLOR | 3085 SUNNYGLEN CRT | | | | CHINO | CA | 91709-1283 |
| JULIAN URIARTE | 2915 W 13 MILE RD 103 | | | | ROYAL OAK | MI | 48073-2912 |
| JULIAN VAN DEN ABEELE | 305 MOSLEY ST | | | | LANSING | MI | 48906-4141 |
| JULIANA J MARTIN | 21400 DIX TOLEDO HWY | APT 330 | | | BROWNSTWN TWP | MI | 48183-1368 |
| JULIANA M CHIPPS | 827 SPARROW AVE | | | | LANSING | MI | 48910-1363 |
| JULIANA M HUGHES | 54665 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48316-1435 |
| JULIANA T CUNNINGHAM | 3342 BRANDYWINE WAY | | | | TORRANCE | CA | 90505-7104 |
| JULIANAN D VENAZINDIS TR UA 04/01/07 JULIANAN D VENAZINDIS LIV TRUST | 6374 ASBURY PARK | | | | DETROIT | MI | 48228 |
| JULIANN M NELSON | 7976 TAYLOR ROAD | | | | VICTOR | NY | 14564-9126 |
| JULIANN NAMISH | 8247 ENGLEWOOD N E | | | | WARREN | OH | 44484-1906 |
| JULIANN RYAN | 6578 OLDE MILL RUN | | | | REYNOLDSBURG | OH | 43068-1622 |
| JULIANN T PAWLAK | 703 FIFTH AVE | | | | WILLIAMSPORT | PA | 17701 |
| JULIANNA F BRICE | PO BOX 1614 | | | | PINE | AZ | 85544-1614 |
| JULIANNA H AIKEN | 8000 SHORE FRONT PKWY | | | | FAR ROCKAWAY | NY | 11693-2058 |
| JULIANNA M GLEASON | 59-87 57TH DR | | | | MASPETH | NY | 11378-2701 |
| JULIANNA M OAKES | 3130 ELLIOTT RD | | | | HOLLY | MI | 48442-9490 |
| JULIANNA POLTRONE | 2744 PARKER BLVD | | | | TONAWANDA | NY | 14150-4528 |
| JULIANNA SHEPARD | 401 S RAINBOW RANCH RD | | | | WIMBERLEY | TX | 78676-5922 |
| JULIANNE H COX | 5323 ALBEMARLE ST | | | | BETHESDA | MD | 20816-1826 |
| JULIANNE I SINSHACK | 14363 KNIGHTSBRIDGE | | | | SHELBY TOWNSHIP | MI | 48315-2821 |
| JULIANNE M HOOPS | ATTN JULIANNE M HOOPS BATES | 23546 WHITLEY | | | CLINTON TWP | MI | 48035-4636 |
| JULIANNE M HUGHES | 1505 S RIVER RD | | | | JANESVILLE | WI | 53546-5472 |
| JULIANNE M SMITH | 191 N BERKSHIRE | | | | BLOOMFIELD HILLS | MI | 48302-0403 |
| JULIANNE MAIER | 13245 SPRUCE RUN #206 | | | | NORTH ROYALTON | OH | 44833 |
| JULIANNE PAELTZ CASSITY | 2772 BENTLEY COURT | | | | CINCINNATI | OH | 45244-3504 |
| JULIANNE WOLNY | 5975 W MICHIGAN AVE | UNIT B4 | | | SAGINAW | MI | 48638-5932 |
| JULIAVINA ELLIS | 720 COMMERCIAL ST | | | | HAVENSVILLE | KS | 66432-9554 |
| JULICE SLONE | 458 HAMPTON DRIVE | | | | ELYRIA | OH | 44035-8804 |
| JULIE A AMANN | 9437 RIVEREDGE DR | | | | CORDOVA | TN | 38018-7703 |
| JULIE A AUSTIN | 2596 COOMER ROAD | | | | BURT | NY | 14028-9738 |
| JULIE A BABCOCK | 5133 N OLD ORCHARD DR | | | | JANESVILLE | WI | 53545 |
| JULIE A BAKER CUST JEFFREY A BAKER UGMA CA | 728 W HOWARD | | | | VISALIA | CA | 93277-4782 |
| JULIE A BANCROFT TRAVIS | 1400 ELMWOOD RD | | | | LANSING | MI | 48917-1569 |
| JULIE A BAUER | 2230 GRAYSTONE ST. | | | | JOLIET | IL | 60431 |
| JULIE A BAUERS CUST ERIENNE N BAUERS UTMA OH | 203 WOODLEAF DRIVE | | | | CHAPEL HILL | NC | 27516-7985 |
| JULIE A BAUERS CUST SOPHIA E BAUERS UTMA OH | 203 WOODLEAF DR | | | | CHAPEL HILL | NC | 27516-7985 |
| JULIE A BELLAMY | 9369 E COLDWATER | | | | DAVISON | MI | 48423-8941 |
| JULIE A BENNITT | 8889 MEADOWRUE | | | | PORTLAND | MI | 48875-8494 |
| JULIE A BLACKBURN | 2622 COVERED BRIDGE LN | | | | ALLENTOWN | PA | 18104-9621 |
| JULIE A BLUMKE | 2224 CLAY RD | | | | AUSTELL | GA | 30106-2012 |
| JULIE A BOSWELL | 174 GARRISONS CIRCLE | | | | SMYRNA | DE | 19977-2859 |
| JULIE A BRETZ | ATTN JULIE A MARJAMAA | 2246 OAKWOOD DR | | | TROY | MI | 48098-3892 |
| JULIE A BROGAN | 1110 RIVERSIDE DR | | | | KAUKAUNA | WI | 54130-1946 |
| JULIE A BUSCH | 18936 DEVONSHIRE | | | | BEVERLY HILLS | MI | 48025-4030 |
| JULIE A CABANA CUST KATELIN I CABANA UTMA MI | 1021 MAGEE RD NORTH | | | | BOYNE FALLS | MI | 49713 |
| JULIE A CLARK | 21 COURT RD | | | | WINTHROP | MA | 02152-2309 |
| JULIE A DANIELS | 3249 MISTY MORNING DR | | | | FLUSHING | MI | 48433-3010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIE A DARASKA CUST MATTHEW G BALZEKAS UTMA IL | 6158 S NARRAGANSETT #1W | | | | CHICAGO | IL | 60638-4221 |
| JULIE A DAVIS | 3480 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9448 |
| JULIE A DAWSON | 6 HIDDEN LAKE CT | | | | MT LAUREL | NJ | 08054-4840 |
| JULIE A DREHER | 5560 EAST UV AVE | | | | VICKSBURG | MI | 49097-9346 |
| JULIE A DUFFY | 212 LIDO TRAIL | | | | BARTLETT | IL | 60103-8600 |
| JULIE A EDDY | 2 VAN TASSEL WAY | | | | BRADFORD | PA | 16701-2515 |
| JULIE A FAHEY | 97 MCCRACKEN ST | ESSENDON VICTORIA | | AUSTRALIA | | | |
| JULIE A FENDER | 10301 S SHAFTSBURG | | | | LAINGSBURG | MI | 48848-9731 |
| JULIE A FORE | 3311 BRIARCOURT DRIVE | | | | SAINT LOUIS | MO | 63125 |
| JULIE A FOSS | 907 EASTERN AVE | | | | HOLDEN | ME | 04429-7228 |
| JULIE A FUNK | 205 W PLUM | | | | FRANKTON | IN | 46044 |
| JULIE A GARCIA | 29720 WILDBROOK DRIVE | | | | SOUTHFIELD | MI | 48034-7615 |
| JULIE A GRAFTON | 2200 COLORADO AVE | APT 431 | | | SANTA MONICA | CA | 90404-5531 |
| JULIE A GRANDE & ROSEMARY H MC GUIRE JT TEN | 215 S HESPERIDES ST | | | | TAMPA | FL | 33609-2608 |
| JULIE A GREENWOOD | 115 RIVER DR | | | | MILFORD | MI | 48381-2064 |
| JULIE A HAGEN | 5432 BERKELEY RD | | | | SANTA BARBARA | CA | 93111-1614 |
| JULIE A HANAS | 24415 TUCKER HOUSE LN | | | | KATY | TX | 77493-2682 |
| JULIE A KARR | 2278 S MADISON RD | | | | BELOIT | WI | 53511-8623 |
| JULIE A KEATING CUST JOSEPH WILLIAM KEATING UTMA MI | 564 CROOKED CREEK DR | | | | SAGINAW | MI | 48609-9224 |
| JULIE A KOLEDO | 616 UNION ST | | | | MARSHALL | MI | 49068-1035 |
| JULIE A LOGAN | C/O JULIE A WOLF | 4766 DEER CHASE | | | POWDER SPGS | GA | 30127 |
| JULIE A MATUSZEWSKI | 7005 PENNINSULA CT | | | | CLARKSTON | MI | 48346-1990 |
| JULIE A MAZZA & JOHN A MAZZA JT TEN | 351 LONE PINE CT | | | | BLOOMFIELD HILLS | MI | 48304-3430 |
| JULIE A MULNIX | 110 N DETROIT ST | | | | DURAND | MI | 48429-1447 |
| JULIE A MURPHY | 15650 VERONICA | | | | EASTPOINTE | MI | 48021-3638 |
| JULIE A MUSTO | 142 RIDGEDALE CR | | | | ROCHESTER | NY | 14616-5303 |
| JULIE A NAZARIAN | 3924 JEAN LN | | | | NORTON | OH | 44203-5044 |
| JULIE A NICHOLSON | 2627 CLAPHAM | | | | MINDEN | NV | 89423-9038 |
| JULIE A PHILIPPART & PHILIP L GIBSON JT TEN | 1190 S COLLIERVILLE ARLINGTON RD | | | | COLLIERVILLE | TN | 38017 |
| JULIE A PRESKE | 12556 SAKSONS BLVD | | | | FISHERS | IN | 46038-1208 |
| JULIE A RINN & HADLEE M RINN JT TEN | 560 W BIRCH RD | | | | SANFORD | MI | 48657-9445 |
| JULIE A RISCH | 2670 PICKEREL LAKE ROAD | | | | EAGLE RIVER | WI | 54521-8346 |
| JULIE A ROBERTS | 9923 SW TRAPPER TER | | | | BEAVERTON | OR | 97008-7808 |
| JULIE A SAWADE | 9832 FULMER RD | | | | MILLINGTON | MI | 48746-9704 |
| JULIE A SIGLER | 3560 EASTBOURNE | | | | TROY | MI | 48084-1108 |
| JULIE A SNYDER | 435 SPECTOR RD 1007 | | | | LANSING | MI | 48917-1050 |
| JULIE A ST LOUIS | PO BOX 1562 | | | | GIRDWOOD | AK | 99587-1562 |
| JULIE A STRAIT | 101 FORSYTHE ST | | | | CAMILLUS | NY | 13031-2416 |
| JULIE A SWIFT | 1503 S SANFORD AVENUE | | | | SANFORD | FL | 32771-3555 |
| JULIE A TURNMIRE | 56760 COUNTY HWY S | | | | READSTOWN | WI | 54652 |
| JULIE A TWARDY & MICHAEL TWARDY JT TEN | 30111 AUTUMN LANE | | | | WARREN | MI | 48093-3293 |
| JULIE A UPLEGGER | 1708 CASPIAN DR | | | | CULLEOKA | TN | 38451-2079 |
| JULIE A WALKER | 8511 STATE ST | | | | MILLINGTON | MI | 48746-9665 |
| JULIE A WEBBER | 1008 N FELL AVE | | | | NORMAL | IL | 61761-1324 |
| JULIE A WILSON | 6783 NORTHRIDGE DR | | | | RIVERSIDE | CA | 92506-4926 |
| JULIE A WOLF | 21032 BIRCHWOOD ST | | | | FARMINGTON | MI | 48336-5006 |
| JULIE A WOOD | 5513 HWY 332 | | | | HOSCHTON | GA | 30548-1864 |
| JULIE ABEAR | 20305 PLANTATION LANE | | | | BEVERLY HILLS | MI | 48025-5055 |
| JULIE ADAUTO | 212 DUNNE AVE | | | | EL PASO | TX | 79905-3804 |
| JULIE ALLISON HUNT DAVIS | 49 AUGUSTA DR | | | | GILBERTS | IL | 60136-4044 |
| JULIE ANDERSON | 15390 BISHOP RD | | | | BOWLING GREEN | OH | 43402-9419 |
| JULIE ANN & DAVID HARDAKER JT TEN | 1 DANSER DR | | | | CRANBURY | NJ | 08512 |
| JULIE ANN BECK | 453 COUNTRY CLUB DR | UNIT 204 | | | SIMI VALLEY | CA | 93065-8389 |
| JULIE ANN BLACKER CUST RACHEL DARA BLACKER UTMA NJ | 804 WEST RIDGE MEWS | | | | WOOD RIDGE | NJ | 07075-1354 |
| JULIE ANN CAVE | 10418 SHESUE ST | | | | GREAT FALLS | VA | 22066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIE ANN FISKE | 8 WYOMING RD | | | | NEWTONVILLE | MA | 02460-1235 |
| JULIE ANN FRASER TR UA 06/23/09 2009 JULIE ANN FRASER REVOCABLE TRUST | 2 PICKNEY CLOSE | | | | LAGUNA NIGUEL | CA | 92677 |
| JULIE ANN HASEL | 5327 STATE ROAD 150 | APT 150 | | | LARSEN | WI | 54947-9773 |
| JULIE ANN HEIST TOD KRISTIN A HUGHES SUBJECT TO STA TOD RULES | 3963 TIMBERBROOK LN | | | | MARIETTA | GA | 30066 |
| JULIE ANN JACKSON | 908 RED OAK LANE | | | | PENDLETON | IN | 46064-9379 |
| JULIE ANN JOHNSON | 3841 EUREKA DR | | | | STUDIO CITY | CA | 91604-3107 |
| JULIE ANN KENNEDY | ATTN HILE | 1950 OAK AVE | | | BOULDER | CO | 80304-1319 |
| JULIE ANN KIMBALL | 1050 ARROWHEAD DR | | | | BURTON | MI | 48509-1420 |
| JULIE ANN MCCRACKEN | C/O JULIE MCCRACKEN STEPHENSON | 8008 OAKHAVEN PL | | | INDIANAPOLIS | IN | 46256-2197 |
| JULIE ANN MCGREGOR | 318 WASSONA CIRCLE | | | | MARION | VA | 24354-4438 |
| JULIE ANN MOLINE | 275 REXLEIGH RD | | | | SALEM | NY | 12865-3441 |
| JULIE ANN PHILLIPS | 556 ALTON DR | | | | GREENWOOD | IN | 46143-8434 |
| JULIE ANN STRAKA | 10214 BOULDER PASS | | | | DAVISBURG | MI | 48350-2055 |
| JULIE ANN STUECK | 1002 ROYAL OAKS DR #C | | | | MONROVIA | CA | 91016-3737 |
| JULIE ANN VUKOVIC | 10214 BOULDER PASS | | | | DAVISBURG | MI | 48350-2055 |
| JULIE ANN WEIGELE U/GDNSHP OF JOHN B WEIGELE SR | 2718 JACK RD | | | | CLAYTON | NC | 27520-9438 |
| JULIE ANN WHITE | 100 SOUTH GRANDVIEW AVE | | | | DUBUQUE | IA | 52003-7223 |
| JULIE ANNE BRUSH | 22045 CHERRYWOOD RD | | | | TRENTON | MI | 48183-1148 |
| JULIE ANNE BURCHARD CUST MATTHEW MCKENZIE BURCHARD UTMA IL | 2116 OAKLEAF LN | | | | LAKE VILLA | IL | 60046-7572 |
| JULIE ANNE KENNY & JULIA E KENNY JT TEN | 1456 CALLE COLINA | | | | THOUSAND OAKS | CA | 91360-6815 |
| JULIE ANNE KINNE | ATTN JULIE ANNE BURCHARD | 2116 OAKLEAF LANE | | | LAKE VILLA | IL | 60046-7572 |
| JULIE ANNE MACCHIA JOHNSON | 635 SABLE | | | | RCHO STA MARG | CA | 92688-5580 |
| JULIE ANNE RADABAUGH CUST TYLER JAMES BUSHELL UTMA WI | 9002 WEST LISBON AVE UNIT 305 | | | | MILWAUKEE | WI | 53222 |
| JULIE ANNE YUND | 5037 BLISS RD | | | | BALLSTON SPA | NY | 12020-2048 |
| JULIE B BROWN | RR 2 21310 | | | | NOWATA | OK | 74048-9425 |
| JULIE B FORBES | 614 21ST ST | | | | HUNTINGTN BCH | CA | 92648-3319 |
| JULIE B LARSON | 808 S DEXTER DR | | | | LANSING | MI | 48910-4680 |
| JULIE B MORGAN | 1114 BONSER AVE | | | | PORTSMOUTH | OH | 45662 |
| JULIE B ROSENBLATT TR JULIE B ROSENBLATT REV TRUST UA 06/13/89 | 2703 LANDON DR | | | | WILMINGTON | DE | 19810-2211 |
| JULIE BALTZ | 1 LINDENWOOD LN | | | | LITTLETON | CO | 80127-2621 |
| JULIE BAYSINGER & RANDY BAYSINGER JT TEN | 14103 S SANDY POINT RD | | | | CLINTON | IN | 47842-7549 |
| JULIE BECKING | 7680 DATE AV | | | | FONTANA | CA | 92336-1918 |
| JULIE BETH FOX | 29 CLIFTON PARK | | | | MELROSE | MA | 02167 |
| JULIE BIEDECK | 274 SENECA PARK AVE | | | | ROCHESTER | NY | 14617-2434 |
| JULIE BLASUCCI & MICHAEL BLASUCCI JT TEN | 3 BEDROCK CT APT 3C | | | | WOODLAND PARK | NJ | 07424 |
| JULIE BOYER GIESKE | 3452 MARYANN ST | | | | LA CRESCENTA | CA | 91214-2536 |
| JULIE BUCKALEW | 6287 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9712 |
| JULIE BURNASKA | 13535 STRATHCONA ST | APT 303 | | | SOUTHGATE | MI | 48195-1520 |
| JULIE C DERREVERE | 447 E 14 ST | | | | NEW YORK | NY | 10009-2719 |
| JULIE C HARVEY & ROBERT E HARVEY JT TEN | 7882 S 650 W | | | | PENDLETON | IN | 46064-9762 |
| JULIE C KAUFMAN | ATTN JULIE C ABLER | 3445 E VIENNA ROAD | | | CLIO | MI | 48420-9171 |
| JULIE C KIRKSEY | 1213 ELBY | | | | IRVING | TX | 75061 |
| JULIE C PARK | 618 S 0TH ST #4 | | | | PHILADELPHIA | PA | 19147-2028 |
| JULIE C PETTINGILL | 107 SAVANNAH DRIVE WEST | | | | BEAR | DE | 19701-1635 |
| JULIE C RANKIN | 4704 GUERRY DR | | | | MACON | GA | 31210-4102 |
| JULIE CAIRNS LINCOLN | ONE SAWMILL WAY | | | | GEORGETOWN | MA | 01833-1716 |
| JULIE CAROLY KING | 20 ROBERT HUNTER CRES | MOUNT ALBERT ON | | L0G 1M0 CANADA | | | |
| JULIE CARR MILLER | 13694 WEST BARRE RD | | | | ALBIOW | NY | 14411-9524 |
| JULIE CATHERINE PATTERSON | 120 PLANTATION PLACE LN | | | | MOUNT AIRY | NC | 27030 |
| JULIE CHRISTINE BUDDEN | 1142 SAINT GREGORY ST | APT 3 | | | CINCINNATI | OH | 45202-1724 |
| JULIE CHRISTINE CARMENA | 7933 MAPLE AVENUE | | | | VANCOUVER | WA | 98664-1741 |
| JULIE COLLINS | 2315 E DESERT BROOM PL | | | | CHANDLER | AZ | 85286 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIE CONWAY | 130 WINDSOR AVE | | | | BARDSTOWN | KY | 40004-2515 |
| JULIE D BELTER | 3119 W LOUISE DR | | | | PHOENIX | AZ | 85027-1681 |
| JULIE D MORGAN | 5480 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9421 |
| JULIE D WRIGHT | 58 LONSDALE DRIVE | LONDON ON | | N6G 1T5 CANADA | | | |
| JULIE DAVITT SALISBURY & JEANETTE SALISBURY SUPPLE JT TEN | 7 HAMPTON RD | | | | ELMIRA | NY | 14904 |
| JULIE DAVITT SALISBURY & MICHAEL DAVITT SALISBURY JT TEN | 120 EAST CUMBERLAND AVENUE | | | | SEWELL | NJ | 08080-1209 |
| JULIE DAVITT SALISBURY & PATRICIA SALISBURY MILLS JT TEN | 120 EAST CUMBERLAND AVE | | | | SEWELL | NJ | 08080-1209 |
| JULIE DIAN LAUGHLIN | 6908 84TH ST | | | | LUBBOCK | TX | 79424-4743 |
| JULIE DIANE RASMUSSEN | 123 RIVER WOODS DR W | | | | ST PAUL PARK | MN | 55071-1566 |
| JULIE DUNNING HOPE FORD BACKER | 1106 SUNSET ROAD | | | | WINNETKA | IL | 60093-3626 |
| JULIE E ARCHER | 35955 SCONE | | | | LIVONIA | MI | 48154-5263 |
| JULIE E BUBON | 13008 HYLAMORE CRT | | | | HAYMARKET | VA | 20169-3268 |
| JULIE E COLLINS | RR #3 | DOE LAKE ROAD | GRAVENHURST ON | P1P 1R3 CANADA | | | |
| JULIE E KROSNICKI & REBECCA C KROSNICKI JT TEN | 70 INWOOD LN | | | | BRISTOL | CT | 06010-8302 |
| JULIE E LAEACE | 6203 N WAYNE | | | | CHICAGO | IL | 60660-1912 |
| JULIE E LOVETT | 115 BAYARD PL | | | | PITTSBURGH | PA | 15213-1709 |
| JULIE E OWEN | 9956 WHITEWATER DRIVE | | | | BURKE | VA | 22015 |
| JULIE E PETRICCA & JILL C PETRICCA JT TEN | 23475E PRESCOTT LN E | | | | SOUTH LYON | MI | 48178-8287 |
| JULIE EDENBURN | 19366 SW LAURELHURST WAY | | | | BEND | OR | 97702 |
| JULIE F DILORENZO | C/O ANTHONY W DILORENZO EX | 2800 SHIRLINGTON ROAD 503 | | | ARLINGTON | VA | 22206 |
| JULIE FAHNING-KUNTZ | 868 WINTERFIELD DR | | | | WINTERVILLE | NC | 28590-8485 |
| JULIE FAVATA GOLICZ CUST JACQUELINE ELIZABETH GOLICZ UGMA CT | 36 LIBERTY ST | | | | MADISON | CT | 06443-3219 |
| JULIE FITHIAN | 22264 E ARBOR DR | | | | AURORA | CO | 80016-7012 |
| JULIE G CONWAY | 1270 LAKEMONT DR | | | | PITTSBURGH | PA | 15243-1854 |
| JULIE G GLASS CUST MITCHELL E GLASS UTMA MD | 8444 EARLY BIRD WAY | | | | LAUREL | MD | 20723-1083 |
| JULIE GARDNER WOODMAN | BOX 3930 | | | | PRESCOTT | AZ | 86302-3930 |
| JULIE GATES | 11009 ELMS RD | | | | CLIO | MI | 48420-9418 |
| JULIE GIBSON | 217 THOMAS PAXTON COURT | | | | LOVELAND | OH | 45140 |
| JULIE GORCZYCA & DANIEL GORCZYCA JT TEN | 16001 JEFFERSON | | | | GROSSE POINTE PARK | MI | 48230-1400 |
| JULIE GREER SHUKAS | 2413 STILLING LN | | | | MCHENRY | IL | 60050-2712 |
| JULIE H DEMARCO | 1648 COTTAGE ST SE | | | | SALEM | OR | 97302-2913 |
| JULIE HANNIBAL | 2767 DRAKE CT RIVE | | | | GIBSONIA | PA | 15044-8375 |
| JULIE HARPER | 7024 S MADISON CT | | | | LITTLETON | CO | 80122-1854 |
| JULIE HEISLER CUST JEFFREY JAMES HEISLER UGMA NY | 1284 BORDEN RD | | | | DEPEW | NY | 14043-4200 |
| JULIE J BOCK | 14475 COVE CREEK CT | | | | SHELBY TWP | MI | 48315-4312 |
| JULIE J DORNFELD | 11668 CANDY ROSE WAY | | | | SAN DIEGO | CA | 92131-3852 |
| JULIE J FREI & BRUCE A FREI JT TEN | 505 WADSWORTH LANE | | | | BLOOMFIELD | MI | 48301 |
| JULIE J NAVIS & JAMES S NAVIS SR JT TEN | 3636 CHAPIN AVE | | | | NIAGARA FALLS | NY | 14301-2704 |
| JULIE J PEAT | 25 SECORD CRESCENT | BRAMPTON ON | | L6X 4Z3 CANADA | | | |
| JULIE J WIENER CUST DANIEL WIENER UGMA MI | 3202 SHADYDALE CT | | | | W BLOOMFIELD | MI | 48323-1847 |
| JULIE J WIGDALE | 9300 N UPPER RIVER RD | | | | MILWAUKEE | WI | 53217-1031 |
| JULIE J WILSON | 2010 BRANCASTER COURT | | | | MIDLOTHIAN | VA | 23113-4105 |
| JULIE JEAN SNYDER CUST JACOB ROBERT SNYDER UTMA CO | 1471 OWL CREEK RANCH ROAD | | | | ASPEN | CO | 81611-3023 |
| JULIE JEAN SNYDER CUST JOSHUA JAMES SNYDER UTMA CO | 1471 OWL CREEK RANCH ROAD | | | | ASPEN | CO | 81611-5732 |
| JULIE JOHNSON | 269 EDISON RD | | | | TRUMBULL | CT | 06611-4311 |
| JULIE K BURROS | 4615 BAIN AVE | | | | SANTA CRUZ | CA | 95062-4544 |
| JULIE K BURROS CUST CHRISTINA R BURROS UGMA CA | 4615 BAIN AVE | | | | SANTA CRUZ | CA | 95062-4544 |
| JULIE K COZAD | 11218 N PLATTE DR | | | | TUCSON | AZ | 85737-6521 |
| JULIE K DYKSTRA | 7241 DAVIES DR NE | | | | ROCKFORD | MI | 49341-8550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIE K FLEISCHMAN | 214 TAL SHROYER DRIVE | | | | NEW CARLISLE | OH | 45344-1946 |
| JULIE K LAUBENTHAL & CHARLES LAUBENTHAL JT TEN | 4001 70 AVE | | | | SWEA CITY | IA | 50590-8591 |
| JULIE K LYNCH | ATTN JULIE K DAVIS | 520 COMPTON ROAD | | | CLOVER | SC | 29710-8557 |
| JULIE K PULLEN CUST SEAN T BURNHAM UGMA NE | 2401 S 183RD CIRCLE | | | | OMAHA | NE | 68130-2788 |
| JULIE K SANFORD | 4485 LONGPOINT RD | | | | GENESEO | NY | 14454 |
| JULIE K SUGIMOTO | 4775 MOUNT ABBOTT ST | | | | RIVERSIDE | CA | 92509-5437 |
| JULIE K TUCCI CUST BRIAN C TUCCI UTMA OH | 20621 ERIE ROAD | | | | ROCKY RIVER | OH | 44116-1416 |
| JULIE K WATERHOUSE | 1191 CALVERT RD | | | | NORTH EAST | MD | 21901-1009 |
| JULIE K WAY | 2561 E HALCYON DR | | | | TUCSON | AZ | 85716-1114 |
| JULIE KATHLEEN GERHARDT | 3076 BELL RD | | | | NEWBURGH | IN | 47630-9369 |
| JULIE KAY GEYER | 2854 CHASE WAY CT | | | | ANN ARBOR | MI | 48105-9444 |
| JULIE KIRK HEMPHILL | PO BOX 544 | | | | SAUTEE NACOOCHEE | GA | 30571-0544 |
| JULIE KOCH | 571 OLD HORSESHOE PIKE | | | | DOWNINGTOWN | PA | 19335 |
| JULIE KURTZ | 1332 SUPERIOR ST | | | | BELLE FONTAINE | OH | 43311-2542 |
| JULIE L ALEXANDER | ATTN JULIE L BOVA | 10 RIVER GLEN CIR | | | LITTLE ROCK | AR | 72202-1424 |
| JULIE L ATKINSON | 410 E KERRY LANE | | | | PHOENIX | AZ | 85024-2270 |
| JULIE L BOCK | 37 MAIN ST | | | | DOBBS FERRY | NY | 10522-2105 |
| JULIE L BROOKS | 26520 DUNDEE | | | | HUNTINGTON WOODS | MI | 48070-1321 |
| JULIE L CANTOR | 545 WEST 111TH ST | 10B | | | NEW YORK | NY | 10025-1970 |
| JULIE L CLIFT | 3607 WILDFLOWER LN | | | | JANESVILLE | WI | 53548-8579 |
| JULIE L COHEN & MICHELLE L GASSMAN JT TEN | 13366 HESTON PL | | | | SAN DIEGO | CA | 92130-1229 |
| JULIE L GIEFER | 19221 BELSHAW | | | | CARSON | CA | 90746-2005 |
| JULIE L HANSON | 225 STORMY RIDGE PL | | | | FORT WAYNE | IN | 46804-6432 |
| JULIE L JOHNSON | 1156 WHITNEY DR | | | | YUBA CITY | CA | 95991-1242 |
| JULIE L JORGENSEN | 1797 NORMANDY LN | | | | TROY | OH | 45373-9591 |
| JULIE L KATTAN | 36 SAXON WAY | | | | NEW ROCHELLE | NY | 10804-2006 |
| JULIE L KATTAN CUST AMY J KATTAN UTMA NY | 36 SAXXON WAY | | | | NEW ROCHELLE | NY | 10804-2006 |
| JULIE L MASSEY | 1374 SOUTH MILLEDGE AVE | | | | ATHEN | GA | 30605-1448 |
| JULIE L PETTUS | 14161 NORTHEND AVE | | | | OAK PARK | MI | 48237-2668 |
| JULIE L RAY | 3975 COMANCHE COURT | | | | GRANDVILLE | MI | 49418-1835 |
| JULIE L SCOTT CUST DANIEL P SCOTT UTMA CA | 1595 VALLEY FORGE CT | | | | BROOKFIELD | WI | 53045-5306 |
| JULIE L TEACHOUT-COLLINS TOD STEVEN M COLLINS | 7256 TORREY RD | | | | SWARTZ CREEK | MI | 48473 |
| JULIE L TUTTLE | 46905 FAIRMOUNT RD | | | | HUNTING VALLEY | OH | 44022-4045 |
| JULIE L WAGNER | 820 HANOVER RD | | | | GETTYSBURG | PA | 17325 |
| JULIE LABEAN | 3044 LAKE SHORE | | | | GLADWIN | MI | 48624-7814 |
| JULIE LANDRUM | 10562 MEADOW GLEN WAY E | | | | ESCONDIDO | CA | 92026-6921 |
| JULIE LASH | ATTN JULIE LASH SWANSON | 2832 SHARON CT | | | WEST DES MOINES | IA | 50266-2144 |
| JULIE LYNN AFFOLDER CUST TODD LESTER AFFOLDER UTMA OH | 10259 EAST EMILY PLACE | | | | TUSCON | AZ | 85730-3134 |
| JULIE LYNN TAYLOR & JOHN MILLARD TAYLOR JT TEN | 9 MULBERRY LN | | | | TRABUCO CANYON | CA | 92679-1402 |
| JULIE M BELCOURT | 1 JOSHUA LANE | | | | CLINTON | CT | 06413-2408 |
| JULIE M DISON | 2670 RIDGE RD | | | | SAN PABLO | CA | 94806-3236 |
| JULIE M DISON & ROY H DISON JT TEN | 2670 RIDGE RD | | | | SAN PABLO | CA | 94806-3236 |
| JULIE M FUECHEC CUST MASON JOSEPH FUECHEC UTMA TX | 1206 MEADOW CREEK | | | | EL CAMPO | TX | 77437-2838 |
| JULIE M GEARY | 70 BERKSHIRE RD | | | | NEWTONVILLE | MA | 02460-2404 |
| JULIE M GETMAN | 63B SEQUOIA DR | | | | SYRACUSE | NY | 13215 |
| JULIE M GOULD | 4550 PARK MARBELLA | | | | CALABASAS | CA | 91302-2534 |
| JULIE M HACKER | 16583 AVON | | | | DETROIT | MI | 48219-4118 |
| JULIE M HATTON | C/O CRUZE | 1784 SILVERADO DRIVE | | | BELLBROOK | OH | 45305-1571 |
| JULIE M KOSHEWITZ & RONALD W KOSHEWITZ JT TEN | 5740 SUNNYCREST DR | | | | WEST BLOOMFIELD | MI | 48323-3869 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIE M MCQUINN | 4316 DEEANN CT | | | | KOKOMO | IN | 46902 |
| JULIE M MEYER | 10307 SEVERN RD | | | | SAN ANTONIO | TX | 78217-3944 |
| JULIE M PLUNK TOD LESLIE J MARINKO SUBJECT TO STA TOD RULES | 142 OLD BELLS RD | | | | JACKSON | TN | 38305 |
| JULIE M SALMON | 5208 QUICKSAND DRIVE | | | | MIDLAND | TX | 79707 |
| JULIE M SPARKS | 4477 WOODCLIFF CT | | | | OAKLAND TWP | MI | 48306-4718 |
| JULIE M STRAETER & WILLIAM P STRAETER III JT TEN | 13704 GRANADA DR | | | | LEAWOOD | KS | 66224-3000 |
| JULIE M WILSON | 3560 W BIG BEAVER | | | | TROY | MI | 48084-2640 |
| JULIE MALEK | 2215 DAHLIA ST | | | | DENVER | CO | 80207-3752 |
| JULIE MARIE MCNIEL | 3907 NEVADA AVE | | | | NASHVILLE | TN | 37209-3726 |
| JULIE MAUZ | 3005 ISLAND DR SE | | | | BOLIVIA | NC | 28422-7733 |
| JULIE MCDONALD CUST JOEY MCDONALD UTMA AZ | 3191 COOPER | | | | FLAGSTAFF | AZ | 86001-1003 |
| JULIE MECKLIN JOHNSON | R F D #1 | 27 DIANDY ROAD | | | SAGAMORE BEACH | MA | 02562-2426 |
| JULIE MILLS TAYNE | 28534 VIVA REGGIO | | | | LAGUNA NEGUEL | CA | 92656 |
| JULIE MITCHEL & JENNIFER HEALEY JT TEN | 544 LANTERN GLOW CT | | | | LEBANON | OH | 45036-2376 |
| JULIE MONDRO | 16633 LYONHURST CIR | | | | NORTHVILLE | MI | 48168-4420 |
| JULIE MORRIS GOODWIN | RR# 6 BOX 630 | | | | CENTER TEXAS | TX | 75935-9327 |
| JULIE MULLER | 20305 NE 38TH | | | | REDMOND | WA | 98053 |
| JULIE N BOLING | 236 NAGEL DR | | | | STUTTGART | AR | 72160-2945 |
| JULIE NIENDORF | 65846 E DESERT MOON DR | | | | TUCSON | AZ | 85739 |
| JULIE NORTHWAY & WILAINE NORTHWAY JT TEN | 60 N SURRY CIRCLE | | | | PINEHURST | NC | 28374-8421 |
| JULIE NORTHWAY & WILAINE V NORTHWAY JT TEN | 60 N SURRY CIRCLE | | | | PINEHURST | NC | 28374-8421 |
| JULIE OLDANI WOLSKI | 1608 GRAEFIELD | | | | BIRMINGHAM | MI | 48009-7541 |
| JULIE OVERLY CUST JARROD MICAH ACKERMAN UTMA PA | 111 TIMBER RIDGE CT | APT F24 | | | NEW STANTON | PA | 15672-9788 |
| JULIE P EDWARDS | 2863 WILDEMERE DR | | | | MILFORD | MI | 48380-3571 |
| JULIE PATERNO | 3657 N LEAVITT AVE | | | | CHICAGO | IL | 60618-4821 |
| JULIE PERLMUTTER | 151 TWILIGHT CT | | | | TOMS RIVER | NJ | 08753-1888 |
| JULIE PRISK PEACOCK | ATTN H SAFFORD PEACOCK | 21 WYNGATE | | | SIMSBURY | CT | 06070-1020 |
| JULIE R BLACKHURST | 886 JOSHUA CT | | | | BROOKINGS | OR | 97415-9394 |
| JULIE R HARRIS | 2111-8TH ST | | | | BERKLEY | CA | 94710-2319 |
| JULIE R OROSZ | 168 MARTIN ROAD | | | | MASSENA | NY | 13662-3115 |
| JULIE R THRUSH | 9707 CRAUN RD | | | | DEWITT | MI | 48820-9123 |
| JULIE ROBERTS FURGERSON | 13704 NORTH GATE DR | | | | SILVER SPRING | MD | 20906-2212 |
| JULIE ROTT CUST JOSHUA MICHAEL ROTT UTMA MI | 3170 PARKLAND DR | | | | WEST BLOOMFIELD | MI | 48322-1823 |
| JULIE S BROUILLARD | 9245 TAN BAY | | | | COMMERCE TWP | MI | 48382 |
| JULIE SAMKOFF CUST EVE HOPE GAVURIN UGMA NY | 9 SEALY DR | | | | LAWRENCE | NY | 11559-2418 |
| JULIE SCHWARTZ CUST JESSE SCHWARTZ UTMA MA | 214 MONROE ST | | | | DENVER | CO | 80206-5506 |
| JULIE STAHL CUST MICHAEL C STAHL UTMA MO | 2019 MACKLIND AVE | | | | ST LOUIS | MO | 63110-2727 |
| JULIE STEFKO | 1687 PAREE ST | | | | NEWPORT | MI | 48166-9256 |
| JULIE STEFONKI CUST BROOKE STEFONKI UTMA WI | 7995 COUNTY RD D | | | | EAGLE RIVER | WI | 54521-9294 |
| JULIE STINSON | 14 SHIPMASTER DR | | | | BRIGANTINE | NJ | 08203-1332 |
| JULIE SUE COHN | ATTN JULIE COHN KWELLER | 38 WYNNGATE LN | | | WILLIAMSVILLE | NY | 14221-1840 |
| JULIE T BEAMER | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| JULIE U BUECHLER | NOTRE DAME DU BOIS | 755 LOGAN ST | | | JASPER | IN | 47546-9046 |
| JULIE U BUECHLER & THOMAS G BUECHLER JT TEN | NOTRE DAME DU BOIS | 755 LOGAN ST | | | JASPER | IN | 47546-9046 |
| JULIE V DENNIS | 3746 W DIVISION RD | | | | PERU | IN | 46970-8049 |
| JULIE V FRYER | 5288 WINDFLOWER CT | | | | HILLIARD | OH | 43026-9404 |
| JULIE W BISHOP TR UA 10/01/76 ELIZABETH BISHOP TRUST | 1732 MERRICK COURT | | | | FORT WORTH | TX | 76107-3244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIE WEYAND | 412 LONE PINE CT | | | | BLOOMFIELD HILLS | MI | 48013 |
| JULIE WILSON | 9124 GOOSE LAKE WAY | UNIT 103 | | | LAS VEGAS | NV | 89149-3184 |
| JULIE WINE | 3219 FEMOYER AVE | UNIT A | | | ELMENDORF AFB | AK | 99506 |
| JULIE WITKOWSKI | 1532 SE MARIANA | | | | PORT ST LUCIE | FL | 34952-7139 |
| JULIE WOODWARD | 1436 SW 115TH STREET | | | | GAINESVILLE | FL | 32607 |
| JULIE WRIGHT & CHRISTINE WRIGHT JT TEN | 20 HARBOR VIEW AVE | | | | FAIRHAVEN | MA | 02719-3504 |
| JULIE YU & MARGARET YUAN JT TEN | 2397 TAYLOR DR | | | | WEST LINN | OR | 97068-4161 |
| JULIEANN C VINSON | 1650 CASON LN | APT 1112 | | | MURFREESBORO | TN | 37128-8402 |
| JULIEANN C WILSON CUST JILLIAN POMPEI WILSON UTMA MA | 9 NICHOLS ST | | | | REHOBOTH | MA | 02769-2241 |
| JULIEANN M MORRIS | 23 VERMONT | | | | YOUNGSTOWN | OH | 44512-1122 |
| JULIEN BINEAU | 46 RUE ARMAND SILVESTRE | 92400 COURBEVOIE | | FRANCE | | | |
| JULIEN PIESECKI | 248 CHARTERHOUSE DR | | | | CANTON | MI | 48188-1522 |
| JULIET A HILLHOUSE TR UA 04/01/86 M-B JULIET A HILLHOUSE | C/O JULIET A POLIZZI | 15976 WINDSOR DR | | | SAN LEANDRO | CA | 94578-1416 |
| JULIET A LANDANO | 15976 WINDSOR DR | C/O A POLIZZI | | | SAN LEANDRO | CA | 94578-1416 |
| JULIET BELL | 631 INGERSOLL PLACE | | | | SO BELOIT | IL | 61080-1334 |
| JULIET BURNETT TR UA 07/20/94 THE BURNETT REVOCABLE LIVING TRUST | 220 SANFORD ST | | | | ENCINITAS | CA | 92024-1505 |
| JULIET ELLISON ERICKSON | 361 TAVISTOCK DR | | | | MEDFORD | NJ | 08055-9260 |
| JULIET FAULKNER | 1840 HUNTINGDON RD | | | | HUNTINGDON VALLEY | PA | 19006-4403 |
| JULIET FRENCH | 13901 ASBURY PARK | | | | DETROIT | MI | 48227-1364 |
| JULIET FRENCH & MELVIN LLOYD FRENCH SR JT TEN | 16420 SCHOOLCRAFT | | | | DETROIT | MI | 48227-1320 |
| JULIET H WINTERS | 1521 OXFORD DRIVE | | | | ANCHORAGE | AK | 99503-6945 |
| JULIET K WALTMAN & ROBERT D WALTMAN JT TEN | 1 ALICE CIRCLE | | | | SELINGSGROVE | PA | 17870-1618 |
| JULIET L GARDNER | PO BOX 8126 | | | | MANCHESTER | CT | 06040-0126 |
| JULIET LEE BATTLE CUST CARISSA LEE BATTLE UTMA WI | 5722 WEST BROOKLYN PLACE | | | | MILWAUKEE | WI | 53216-3141 |
| JULIET S SAMRICK | 1820 N SOLANO AVE | | | | ONTARIO | CA | 91764-1658 |
| JULIET W ROACH | 5464 RIDGELEA ESTATES DR | | | | ROANOKE | VA | 24018-8068 |
| JULIET WASHINGTON | PO BOX 12724 | | | | KANSAS CITY | KS | 66112 |
| JULIETA DIAZ | 9255 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1809 |
| JULIETA ROMERO | 4249 33RD AVE W | | | | SEATTLE | WA | 98199-1307 |
| JULIETTA H KENNEDY | APT 101 | 2364 N LIMESTONE ST | | | SPRINGFIELD | OH | 45503-1151 |
| JULIETTA VAN VLECK & SALLY A BLANKENBURG JT TEN | 243 BONNIE BROOK | | | | CHARLOTTE | MI | 48813-1334 |
| JULIETTE BACHNER | 1395 RUGBY RD | | | | TEANECK | NJ | 07666-2855 |
| JULIETTE C WATSON TR JULIETTE C WATSON FAM TRUST UA 03/28/88 | BOX 3706 | | | | SAN LUIS OBISPO | CA | 93403-3706 |
| JULIETTE D CAVALIER | PO BOX 91978 | | | | TUCSON | AZ | 85752-1978 |
| JULIETTE DESROCHERS | 280 4TH AVE | | | | LOWELL | MA | 01854-2443 |
| JULIETTE F VIZZA | 1211 KLARVATTEN COURT | EDMONTON AB | | T5Z 3N4 CANADA | | | |
| JULIETTE L CASEY | 6514 SOUTHAMPTON | | | | CLARKSON | MI | 48346-4741 |
| JULIETTE M JACKMAN CUST EDITH F JACKMAN U/THE ILLINOISU-G-M-A | 1016 TALBOT AVE | | | | LAKE BLUFF | IL | 60044-1564 |
| JULIETTE MILDRED TAYLOR | C/O TAYLOR ADVERTISING | PO BOX 902 | | | OTTUMWA | IA | 52501-0902 |
| JULIETTE MONTAGUE STEADMAN | 3341 18TH ST NW | | | | WASHINGTON | DC | 20010-1003 |
| JULIETTE MONTGOMERY & RICHARD MONTGOMERY JT TEN | 19612 WICKFIELD AVE | | | | WARRENSVILLE HEIGH | OH | 44122-6543 |
| JULIETTE RANKIN | 11690 AUBURN | | | | DETROIT | MI | 48228-1078 |
| JULIETTE THOMAS | 11690 AUBURN | | | | DETROIT | MI | 48228-1078 |
| JULIN N MALOOF | 544 REED DR | | | | DAVIS | CA | 95616-1807 |
| JULINE E GROENING | 10131 SAGEGREEN DR | | | | HOUSTON | TX | 77089-5128 |
| JULIO AJON | 1789 NE 36TH ST | | | | OAKLAND PARK | FL | 33334-5351 |
| JULIO BATEAU | 3241 CAMBRIDGE | | | | DETROIT | MI | 48221-1828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIO BOBADILLA | 553 ADAMS AVE | | | | ELIZABETH | NJ | 07201-1518 |
| JULIO C BARRERA | 20853 ISHERWODD TERRACE #204 | | | | ASHBURN IA | VA | 20147-7795 |
| JULIO C BEZERRA | 8 1/2 SPRUCE AVE | | | | WILMINGTON | DE | 19804-2340 |
| JULIO C MOREIRA | 118 GENESEE ST | | | | ROCHESTER | NY | 14611-3402 |
| JULIO C PEREYRA | 2331 N 70TH AVE | | | | HOLLYWOOD | FL | 33024-3705 |
| JULIO DEJESUS LUNA JR | 301 NORTHWEST 93 AVE | | | | PEMBROKE PNES | FL | 33024 |
| JULIO DURONIO CUST PATRICK JOHN DURONIO UGMA MI | 1477 ROCHINGHAM DR | | | | ROCHESTER HILLS | MI | 48309-2257 |
| JULIO E CRESPO | 5511 SW 89TH AVE | | | | MIAMI | FL | 33165-6753 |
| JULIO ESTEVEZ-BRETON ANGAR | CARRERA 14 127B-23 | APT601 | BOGOTA COLUMBIA | COLOMBIA | | | |
| JULIO F OCHOA & BETTY JANE OCHOA JT TEN | 6796 COLONY DR SO | | | | ST PETERSBURG | FL | 33705-5905 |
| JULIO G ROMERO | 15 ROSEVELT AVE | | | | LAURENCE HARBOR | NJ | 08879-2843 |
| JULIO GOMEZ CUST CHRISTIAN GOMEZ UTMA FL | 2438 FOGARTY AVE | | | | KEY WEST | FL | 33040-3812 |
| JULIO GONZALEZ | 29 ONICE VILLA BLANCA | CAGUAS | | PUERTO RICO | | | |
| JULIO JORGE | 2301 PALM RD | | | | WEST PALM BEACH | FL | 33406-8749 |
| JULIO LAMELA & MARLENE LAMELA JT TEN | 1259 LITTLETON RD | | | | MORRIS PLAINS | NJ | 07950-3151 |
| JULIO LARNIA | 12 ORANGE TREE CIR | | | | ROCHESTER | NY | 14624-3345 |
| JULIO M GONCALVES | 11 WELLINGTON AVE | | | | FRAMINGHAM | MA | 01702-8758 |
| JULIO MARTIN | 773 SILVERCREEK CT NW | | | | LILBURN | GA | 30047 |
| JULIO PORRAS | 715 IRVING PARK | | | | SAGINAW | MI | 48601-6220 |
| JULIO R FARFAN | 7500 DOVER LN | | | | CLEVELAND | OH | 44130-7666 |
| JULIO R ROJAS | 515 CHILTON ST | | | | ELIZABETH | NJ | 07208-1609 |
| JULIO TREVINO | 720 ALBERTA AVE | | | | AUBURN HILLS | MI | 48326-1116 |
| JULIO VEGA | PO BOX #123 | SALINAS | | 00751 PUERTO RICO | | | -0123 |
| JULIO YIP | 3920 BRONX BLVD | | | | BRONX | NY | 10466-3535 |
| JULIOUS SHAW | PO BOX 214 | | | | DARIEN | GA | 31305-0214 |
| JULITA L TANGALAN | 7009 44TH AVE S | | | | SEATTLE | WA | 98118-3879 |
| JULIUS A BRYANT | 503 CLAIRBROOK AVE | | | | COLUMBUS | OH | 43228-2547 |
| JULIUS A FODO | 358 BOWKER | | | | MUNGER | MI | 48747-9727 |
| JULIUS A HERRERO & CLARA R HERRERO JT TEN | 401 BAYOU OAKS DR | | | | SARALAND | AL | 36571-2144 |
| JULIUS A LOCKLEAR | 2400 ST ANNA RD | | | | PEMBROKE | NC | 28372-8422 |
| JULIUS A MCKANDERS | 18453 HOOVER ST | | | | DETROIT | MI | 48205-2613 |
| JULIUS A MEDINA | 2216 STUNESTHROW DR | | | | LAPEER | MI | 48446-9026 |
| JULIUS A SCHAFER | 11174 WALKER RD | | | | FOWLER | MI | 48835-9711 |
| JULIUS A SPENCE | 1527 EAST BROW ROAD | | | | SIGNAL MOUNTAIN | TN | 37377-3264 |
| JULIUS A WELCH | 12248 GRIGGS | | | | DETROIT | MI | 48204-1026 |
| JULIUS B BERTONCIN JR & PATRICIA ANN BERTONCIN JT TEN | 711 N 16TH ST | | | | BLUE SPRINGS | MO | 64015-2922 |
| JULIUS B COLEMAN | 14884 SORRENTO | | | | DETROIT | MI | 48227-3602 |
| JULIUS B GEMBARSKI | 31341 BEECHWOOD | | | | WARREN | MI | 48093-2081 |
| JULIUS B KAMHI | 11196 MANDALAY WAY | | | | BOYNTON BEACH | FL | 33437 |
| JULIUS B KAMHI TR ALAN GARTH KAMHI A MINOR U/DEC OF TRUST 6/5/61 | 3690 UNIVERSITY ST | | | | EUGENE | OR | 97405-4346 |
| JULIUS B LEVINE 765 COMMONWEALTH AVE B U LAW | SCHOOL | | | | BOSTON | MA | 02215-1401 |
| JULIUS B MYERS | 18FAY STREET | | | | WEST HAVEN | CT | 06516-2511 |
| JULIUS B OSTEEN | 16844 ROCKDALE | | | | DETROIT | MI | 48219-3866 |
| JULIUS B ROMINE JR & AGNES E ROMINE JT TEN | 15526 STATE ROUT B | | | | ST JAMES | MO | 65559 |
| JULIUS BOLEYN | 170 W ELZA | | | | HAZEL PARK | MI | 48030-2287 |
| JULIUS BROWNER | 816 NE 23RD DR | | | | WILTON MANORS | FL | 33305-1230 |
| JULIUS C BAGWELL | 5899 HWY 25 S | | | | LOUISVILLE | MS | 39339-9680 |
| JULIUS C BOSLEY | 9930 MARSHALL RD | | | | BIRCH RUN | MI | 48415 |
| JULIUS C BURNHAM | PO BOX 9128 | | | | LIBERTY | TX | 77575-2828 |
| JULIUS C DAY | 14722 MEDUSA | | | | SELMA | TX | 78154 |
| JULIUS C GOMEZ | 6836 CASTLE PEAK DR | | | | WEST HILLS | CA | 91307-3802 |
| JULIUS C KWASNIAK | 5371 FERN AVE | | | | GRAND BLANC | MI | 48439-4321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JULIUS C ORLANDI JR | 1713 CHELMSFORD ROAD | | | | MAYFIELD HEIGHTS | OH | 44124-3302 |
| JULIUS C PASSARELLI | 9220 WEST OFFNER RD | | | | PEOTONE | IL | 60468-9763 |
| JULIUS C SAMPLE | 8200 PINES RD | APT 1003 | | | SHREVEPORT | LA | 71129-4423 |
| JULIUS CHARNOCK & SYBIL A CHARNOCK JT TEN | 185 BLVD | | | | MIDDLETOWN | RI | 02842-5407 |
| JULIUS COACCIOLI | 2 WALL STREET | | | | METUCHEN | NJ | 08840-2835 |
| JULIUS D SOLOMON | 1751 DUNVEGAN DR | HALIFAX NS | | B3H 4G2 CANADA | | | |
| JULIUS E BIHARY | 219 N HAMBDEN STREET | | | | CHARDON | OH | 44024-1123 |
| JULIUS E BOYD | 4929 11TH AVENUE | | | | LOS ANGELES | CA | 90043-4847 |
| JULIUS E CHAMBERS | PO BOX 36269 | | | | CINCINNATI | OH | 45236-0269 |
| JULIUS E GEORGE | 213 NORTH PARK STREET | | | | EAST ORANGE | NJ | 07017-1817 |
| JULIUS E HUDSON | 12274 W LAKESHORE DR | | | | BRIMLEY | MI | 49715-9320 |
| JULIUS E LOGAN | 892 ROUTE 9 | | | | SOUTH AMBOY | NJ | 08879 |
| JULIUS E PEKRUL | 4406 DELL RD | | | | LANSING | MI | 48911-6109 |
| JULIUS E WYNN | 15611 WALDEN AVE | | | | CLEVELAND | OH | 44128-1246 |
| JULIUS EVANS | C/O JUDY BUCHANAN | 1007 HENRY STREET | | | BELLE VERNON | PA | 15012-1615 |
| JULIUS F EPPES | 3359 WEST GEORGIE RD | #15 | PO BOX 284 | | PIEDMONT | SC | 29673-0284 |
| JULIUS F MARCIE & ROSEMARY C MARCIE JT TEN | 401 BOUNTY WAY #185 | | | | AVON LAKE | OH | 44012-2478 |
| JULIUS F SCHOTT | 1325 DORSEY AVE | | | | BALTIMORE | MD | 21221-3608 |
| JULIUS F SCHOTT & DORIS JOAN SCHOTT JT TEN | 1325 DORSEY AVE | | | | BALTIMORE | MD | 21221-3608 |
| JULIUS FARFAN | 4200 WESTBROOK DR APT 209 | | | | BROOKLYN | OH | 44144-1200 |
| JULIUS G TROTH | 10406 DEWBERRY | | | | PORTAGE | MI | 49024-6701 |
| JULIUS H ALMOND | 1616 JORDAN | | | | AMARILLO | TX | 79106-2320 |
| JULIUS H GOOD | 1179 MARKSVILLE ROAD | | | | STANLEY | VA | 22851-4406 |
| JULIUS H KOVARY | 418 GAYLORD | | | | NEW HUDSON | MI | 48165-9782 |
| JULIUS H LEITZ | 5650 NE COLUMBIA BLVD | | | | PORTLAND | OR | 97218-1238 |
| JULIUS H WILSON | 1725 20TH AVE | | | | MERIDIAN | MS | 39301-3216 |
| JULIUS HEIDT | PO BOX 592 | | | | TAWAS CITY | MI | 48764-0592 |
| JULIUS J BASCHAROW | 6100 CIRCLE WOOD LN | | | | KNOXVILLE | TN | 37920-5903 |
| JULIUS J BENGEL | PO BOX 463 | | | | WESTPHALIA | MI | 48894-0463 |
| JULIUS J CHIARILLO & PAULA CHIARILLO JT TEN | 1116 LAKE TER APT G 210 | | | | BOYNTON BEACH | FL | 33426-4275 |
| JULIUS J ESTRADA | 7223 E TYLER RD | | | | BRECKENRIDGE | MI | 48615-9514 |
| JULIUS J GROSS | 11 VIEWPOINT LANE | | | | LEVITTOWN | PA | 19054-1303 |
| JULIUS J ISKI | 5 LAUREL AVE | | | | BORDENTOWN | NJ | 08505 |
| JULIUS J KISER TR JULIUS J KISER TRUST UA 12/23/96 | 17337 SE 85TH WILLOWICK CIRCLE | | | | THE VILLAGES | FL | 32162-2825 |
| JULIUS J KREMSKI & CLARA KREMSKI JT TEN | 89 KENWOOD DR | | | | NEW BRITAIN | CT | 06052-1807 |
| JULIUS J RIM | 45429 TOURNAMENT DR | | | | NORTHVILLE | MI | 48168-8476 |
| JULIUS J RIM & ELENA W RIM JT TEN | 45429 TOURNAMENT DR | | | | NORTHVILLE | MI | 48168-8476 |
| JULIUS J SCHAPEL JR | 508 29TH STREET | | | | NIAGARA FALLS | NY | 14301-2534 |
| JULIUS J SNYDER | 300 N RIDGE RD | APT 62 | | | RICHMOND | VA | 23229-7451 |
| JULIUS JAY HOLLIS | PO BOX 146 | | | | IDLEWILD | MI | 49642-0146 |
| JULIUS JOHN PAWLICHA & FRANK M PAWLICHA JT TEN | 1737 EAST MILTON | | | | HAZEL PARK | MI | 48030-2323 |
| JULIUS JONES JR | 1243 ROYALLE PLACE | | | | MANTICA | CA | 95337-6725 |
| JULIUS KAHN | ATTN LOTHAR L KAHN | 22 CERRETA LANE | | | SCARSDALE | NY | 10583-6504 |
| JULIUS L CATEN | 310 MURRAY LN | | | | RICHARDSON | TX | 75080-5939 |
| JULIUS L EHRHARD & ANNA T EHRHARD JT TEN | 303 JOSEPH DR | | | | LAKEWOOD | NJ | 08701-7308 |
| JULIUS L ROLLS | 57 CURTIS RD | | | | FRAMINGHAM | MA | 01702-7408 |
| JULIUS L ROLLS JR | 84 BELLINGHAM RD | | | | BLACKSTONE | MA | 01504-1368 |
| JULIUS LEVINE & MRS ANN LEVINE JT TEN | 205 NORTHSHORE | | | | TINTON FALLS | NJ | 07753-7731 |
| JULIUS LIPSCHUTZ & BESSIE LIPSCHUTZ JT TEN | 4545 W TOUHY AVE | APT 222 | | | LINCOLNWOOD | IL | 60712 |
| JULIUS M BOARDEN | 3147 MYSYLVIA STREET | | | | SAGINAW | MI | 48601-6930 |
| JULIUS MATTHIS | 735 BARRATTS CHAPEL RD | | | | FELTON | DE | 19943-5541 |
| JULIUS MAZUREK & MRS BEATRICE MAZUREK JT TEN | 1464 47TH ST | | | | BROOKLYN | NY | 11219-2634 |
| JULIUS MC FARLIN | 9420 WEST 49TH TERRACE | | | | MERRIAM | KS | 66203-1750 |
| JULIUS NAGY & MRS JENNIE NAGY JT TEN | 1833 LAKE AVE | | | | SCOTCH PLAINS | NJ | 07076-2919 |
| JULIUS NAGY JR | 2103 ALA STREET | | | | BURTON | MI | 48519-1203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JULIUS O MOELLER & ANN M MOELLER JT TEN | C/O ALI MOELLER | 1515 CRESTVIEW DR | | | LINCOLN | NE | 68506-1431 |
| JULIUS P SALVATORE | 18 GREAT POND RD | | | | SIMSBURY | CT | 06070-1903 |
| JULIUS PETER FEHER | 275 LA QUINTE CT | | | | WALNUT CREEK | CA | 94598-3649 |
| JULIUS PETRAN TR JULIUS PETRAN REV TRUST UA 6/15/99 | 909 WAPELLA AVE | | | | MT PROSPECT | IL | 60056 |
| JULIUS R DINGESS | 2927 JOSEPH PKWY | | | | BRUNSWICK | OH | 44212-1438 |
| JULIUS R KELLEY | 402 E SCOTT ST | | | | YOUNGSTOWN | OH | 44505-2961 |
| JULIUS S EUNICE | PO BOX 141 | | | | LAWTEY | FL | 32058-0141 |
| JULIUS S ROSE | 2711 HARGROVE DR | | | | OCEAN SPRINGS | MS | 39564-5410 |
| JULIUS SAMEL | 220-25 73RD AVE | | | | BAYSIDE | NY | 11364-2603 |
| JULIUS SIMPSON | 813 W HAMILTON | | | | FLINT | MI | 48504-7251 |
| JULIUS SMITH | 193 HIGHWAY 583 N | | | | TYLERTOWN | MS | 39667-6662 |
| JULIUS STERNBERG & SUSANNE STERNBERG JT TEN | HAUS BIRKE 1/2 | BURKARDUSSTRASSE 9 | D 97688 BAD KISSINGEN | GERMANY | | | |
| JULIUS STEVE MATE | BOX 407 | | | | VERNON | MI | 48476-0407 |
| JULIUS T JORDAN | 6052 MONTICELLO RD | | | | WESSON | MS | 39191-6095 |
| JULIUS T POLK JR | 147 WILLARD ST | | | | PONTIAC | MI | 48342-3075 |
| JULIUS THOMPSON | 19330 OMIRA | | | | DETROIT | MI | 48203-1607 |
| JULIUS TRAVIS | 28555 PIERCE ST | | | | SOUTHFIELD | MI | 48076-7315 |
| JULIUS VARGA JR | 74136 E PETUNIA PLACE | | | | PALM DESERT | CA | 92211-2079 |
| JULIUS W BARNES | 15000 PINEHURST | | | | DETROIT | MI | 48238-1628 |
| JULIUS W HEGELER | 1716 N LOGAN AVE | | | | DANVILLE | IL | 61832-1620 |
| JULIUS W KNOTT | 35528 GRISWALD | | | | CLINTON TWP | MI | 48035-2623 |
| JULIUS WARM & MARION WARM JT TEN | | | | | TANNERSVILLE | NY | 12485 |
| JULIUS WARREN | 8603 BRYDEN ST | | | | DETROIT | MI | 48204-4400 |
| JULIUSE A HARRISON | 144 LINCOLN | | | | CLAWSON | MI | 48017-2187 |
| JULLIEN L MARROU | 1717 SAINT VINCENT ST | | | | GONZALES | TX | 78629-4349 |
| JULLY A BURAU-SEYBERT | 2716 BROWNING DR | | | | LAKE ORION | MI | 48360-1818 |
| JULUIS J RICHARD | 1511 ORR RD | | | | CARO | MI | 48723-9492 |
| JULYNN BROWN | 23060 AVON ROAD | | | | OAK PARK | MI | 48237-2401 |
| JUMA K AMEN-RA | 6488 EDGEWOOD RD | | | | CANTON | MI | 48187-5206 |
| JUN DALLAIRE | 5484 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3510 |
| JUN-JUN KEYSER & KATARZYNA KEYSTER JT TEN | 536 N DENWOOD | | | | DEARBORN | MI | 48128-1512 |
| JUNE A ALDEN | N228 CZECH DR | | | | COLOMA | WI | 54930-9023 |
| JUNE A BIANCHI | 681 HIGH ST | APT 280 | | | VICTOR | NY | 14564-1374 |
| JUNE A CLARK | LOT #60 | 1931 CAMPGROUND ROAD | | | WELLSVILLE | OH | 43968-1736 |
| JUNE A CLINE | 15621 LAUREN DR | | | | FRASER | MI | 48026-2630 |
| JUNE A DULSKI | W171-N 8437 ALLEN AVE | | | | MENOMONEE FALLS | WI | 53051-2703 |
| JUNE A FOX | 17025 MAPLE SPRINGS WA | | | | WESTFIELD | IN | 46074-5511 |
| JUNE A GENNRICH | 2807 SW 5TH AVE | | | | AUSTIN | MN | 55912-1252 |
| JUNE A GRIFFIN | 515 GOLDEN LAKE LO | | | | SAINT AUGUSTINE | FL | 32084-5858 |
| JUNE A HAYMAN | 487 LAKEWOOD FARMS DR | | | | LOVELAND | OH | 45140-6603 |
| JUNE A JUTKINS | 704 E SUNSET RD | | | | MT PROSPECT | IL | 60056-4354 |
| JUNE A KORNISKI | 5414 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9783 |
| JUNE A NELSEN & MARVIN R NELSEN TR NELSEN LIVING TRUST UA 12/23/98 | 775 STRUTHERS LOOP | | | | COLORADO SPRINGS | CO | 80921-2432 |
| JUNE A PEARSON | 5607 TROIKA TRL | | | | DRYDEN | MI | 48428-9412 |
| JUNE A PLUMMER TOD TIFFANY CANTLER SUBJECT TO STA TOD RULES | 3608 DAY RD | | | | DARLINGTON | MD | 21034 |
| JUNE A ROBBINS | 88 AVIS MILL RD | | | | PILESGROVE | NJ | 08098-3001 |
| JUNE A ROLAIN | ATTN JUNE A ACHESON | 3904 TEESIDE DR | | | NEW PORT RICHEY | FL | 34655-1913 |
| JUNE A SMITH | 2351 SE JACKSON ST | | | | STUART | FL | 34997-5849 |
| JUNE ADKINS & GERROL P ADKINS JT TEN | BOX 488 | | | | WELEETKA | OK | 74880-0488 |
| JUNE ANN SMITH TR JUNE ANN SMITH TRUST UA 05/04/99 | 85 POQUITO RD | | | | SHALIMAR | FL | 32579-1115 |
| JUNE ANNA TRUAX | 185 EAST 500 NORTH | | | | LEBANON | IN | 46052-9330 |
| JUNE ANNE DIBB | 57 JACQUELIN AVE | | | | HO HO KUS | NJ | 07423-1306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUNE B ALDRIDGE & WAYNE P ALDRIDGE JT TEN | 3610 NEWBYS BRIDGE RD | | | | CHESTERFIELD | VA | 23832-7832 |
| JUNE B BANNING | PO BOX 62 | | | | FARMDALE | OH | 44417-0062 |
| JUNE B BARNES | 6840 HIGHWAY NN | | | | JOPLIN | MO | 64804-8461 |
| JUNE B GAEKE | PO BOX 402 | | | | LEVERETT | MA | 01054 |
| JUNE B HABICHT | 6530 ARTHUR ST | | | | HOLLYWOOD | FL | 33024-5832 |
| JUNE B HACKER | 110 W 37TH STREET | | | | ANDERSON | IN | 46013 |
| JUNE B LAPIERRE | 1310 CEDAR GROVE RD | | | | SELKIRK | NY | 12158-4403 |
| JUNE B LYNCH | 514 NORMANDY DRIVE | | | | MANTOLOKING | NJ | 08738-1903 |
| JUNE B MC GREGOR | 17381 KIRKSHIRE AVE | | | | BEVERLY HILLS | MI | 48025-3261 |
| JUNE B NICHOLSON TR UA 06/11/2008 MELVIN R NICHOLSON FAMILY TRUST | 13055 W 83RD PL | | | | SAINT JOHN | IN | 46373 |
| JUNE B PHILLIPS | 1616 W GRAND AVE | | | | DAYTON | OH | 45407-1838 |
| JUNE B PRINCE | 210 N ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2318 |
| JUNE B PYLE & ROBERT R PYLE III JT TEN | 938 NAAMANS CREEK RD | | | | BOOTHWYN | PA | 19061-1102 |
| JUNE B WACHTER | 380 HALF HOLLOW RD | | | | DEER PARK | NY | 11729-1815 |
| JUNE B WIERS | 2320 FOXCHASE RUN | | | | FORT WAYNE | IN | 46825-3979 |
| JUNE B ZELLER TR UA 04/06/94 JUNE B ZELLER REVOCABLE LIVING TRUST | 2948 BUTTONWOOD COURT | | | | ST JAMES CITY | FL | 33956-2185 |
| JUNE BABIUK | 50 HUMPHREY RD | | | | SCOTTSVILLE | NY | 14546-9645 |
| JUNE BABIUK & CHARLES D JACKSON JT TEN | 50 HUMPHREY RD | | | | SCOTTSVILLE | NY | 14546-9645 |
| JUNE BAKER | 4726 S OJIBWA CT | | | | SIERRA VISTA | AZ | 85650-9798 |
| JUNE BARTON | 1437 GRAND OAK LANE | | | | WEST CHESTER | PA | 19380-5951 |
| JUNE BAYLES | 223 HARBOR LIGHTS | | | | TINTON FALLS | NJ | 07753-7719 |
| JUNE BLESSING | C/O JUNE AKANIK | 102 THOMAS AVENUE | | | ROCHESTER | NY | 14617-2132 |
| JUNE C BAKER | 27 BEACON HILL | | | | FAIRPORT | NY | 14450-3327 |
| JUNE C CARLIN | 2920 CRYSTAL LN | APT# 216 | | | KALAMAZOO | MI | 49009-2108 |
| JUNE C CIMONETTI | 32 S STANLEY RD | | | | SOUTH ORANGE | NJ | 07079-2629 |
| JUNE C CLARK TR JUNE C CLARK REV TRUST UA 01/06/98 | 18616 HARTWELL | | | | DETROIT | MI | 48235-1345 |
| JUNE C CUNNINGHAM TR CUNNINGHAM TRUST 01/18/88 | 1182 COCHRAN DR | | | | TRACY | CA | 95377-7964 |
| JUNE C DUNAGAN | C/O EDWIN DUNAGAN | 212 W STEVENS ST | | | CARLSBAD | NM | 88220-5837 |
| JUNE C FRANCIS | 894 HUNTERS RUN | | | | PERRYSBURG | OH | 43551-5475 |
| JUNE C HARRIS | 1201 DARTMOOR | | | | CLINTON | MS | 39056-3407 |
| JUNE C HEDGER | 3042 BELLFLOWER CT | | | | EDGEWOOD | KY | 41017-3301 |
| JUNE C KEMPER | PO BOX 436 | | | | GRATIS | OH | 45330 |
| JUNE C KRALIK | 19615 THORNRIDGE RD | | | | CLEVELAND | OH | 44135-1045 |
| JUNE C OSTEEN | 4238 DON FELIPE DR | | | | LOS ANGELES | CA | 90008-4209 |
| JUNE C RENDALL | 62 DELFAE DR APT 4 | | | | WARSAW | VA | 22572-4281 |
| JUNE CANAAN & ROBERT CANAAN JT TEN | 5325 LOCHWOOD CIRCLE | | | | MCKINNEY | TX | 75070 |
| JUNE COHEN | 6298 NW 15TH STREET | | | | MARGATE | FL | 33063-2703 |
| JUNE COSTELLA LINDLEY-JONES | 3202 KEYES ST | | | | FLINT | MI | 48504-2620 |
| JUNE COTTINGHAM BRIGGS CUST ROBERT EDWARDS BRIGGS III UGMA SC | 117 SUNSET DR | | | | MANNING | SC | 29102-2904 |
| JUNE D BELVAL | 904B RIDGEFIELD CIR | | | | CLINTON | MA | 01510-1448 |
| JUNE D CASWELL TR JUNE D CASWELL TRUST UA 07/07/06 | 285 DAWSON CT APT 3 | | | | SANDUSKY | MI | 48471-3326 |
| JUNE D COEN | 5513 SANDY LN | | | | COLUMBIAVILLE | MI | 48421-8967 |
| JUNE D HOPPER | 15130 W HWY 55 | | | | BLACKSBURG | SC | 29702-7519 |
| JUNE D NEWELL | 1777 WEST STREET | | | | SOUTHINGTON | CT | 06489-1028 |
| JUNE D SACKTOR | C/O TODD SACKTOR | 7 PARK HILL PL | | | YONKERS | NY | 10705 |
| JUNE D SPEIGHT | DRAWER 1687 | | | | LOVINGTON | NM | 88260-1687 |
| JUNE D VALLAS TR THE JUNE D VALLAS SEPARATE PROPERTY TRUST 09/21/93 | 246 FIFTH ST | | | | ENCINITAS | CA | 92024-3256 |
| JUNE DAVIS CUST REED LITTLE UTMA WI | 1510 MEDOWLARK DR | | | | JANESVILLE | WI | 53546 |
| JUNE DEVIVO & JEAN-ANNE MANZO & MARGARET DEVIVO KUBASH JT TEN | 219 BROOK ST | | | | PECKVILLE | PA | 18452 |
| JUNE DINGLER | 3027 GLENBROOK DR | | | | LANSING | MI | 48911-2342 |
| JUNE DUANE | 604 E BAY ST | | | | EAST TAWAS | MI | 48730-1561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUNE E BAKER & ROBERT O BAKER & DIANE M AITKEN JT TEN | 3022 BENJAMIN | | | | ROYAL OAK | MI | 48073-3089 |
| JUNE E BAKER & ROBERT O BAKER JT TEN | 3022 BENJAMIN | | | | ROYAL OAK | MI | 48073-3089 |
| JUNE E BANASIK | 28441 ALINE | | | | WARREN | MI | 48093-2688 |
| JUNE E BETZ | 5000 PROVIDENCE DR #322 | | | | SANDUSKY | OH | 44870-1414 |
| JUNE E BLACK | 536 LEDGE RD | | | | MACEDONIA | OH | 44056-1022 |
| JUNE E BURNETT | 206 WEST P ST | | | | DEER PARK | TX | 77536 |
| JUNE E CAMPBELL | 270 RIVERSIDE DR | APT 108 | | | JOHNSON CITY | NY | 13790-2740 |
| JUNE E CRAIN | 4758 MICHIGAN BLVD | | | | YOUNGSTOWN | OH | 44505-1231 |
| JUNE E DENNIS | 704 WORCHESTER DR | | | | FENTON | MI | 48430-1855 |
| JUNE E ELLIOTT | 427 S ELM ST | | | | EDGERTON | OH | 43517-9663 |
| JUNE E FRANKLIN | 5214 LORUTH TERRACE | | | | MADISON | WI | 53711-2628 |
| JUNE E FREMODY & EDGAR A FREMODY & LORI J BROWN JT TEN | 1105 S CLINTON DR | | | | CHARLOTTE | MI | 48813-2121 |
| JUNE E GRIMES | 875 SPRUCY RIDGE RD | | | | MOUNTAIN CITY | TN | 37683 |
| JUNE E HILL | 405 TARRYTOWN RD | | | | WHITE PLAINS | NY | 10607-1313 |
| JUNE E HILL & MINNIE L OLIVER JT TEN | 4372 PARKTON DR | | | | WARRENSVILLE HTS | OH | 44128-3512 |
| JUNE E HOELBLING | APT 3 | 3 QUAKER RD | | | PITTSFORD | NY | 14534-1253 |
| JUNE E HUBER & DALE J HUBER TR JUNE E HUBER LIVING TRUST UA 12/18/03 | 6751 CYPRESS ROAD 203 | | | | PLANTATION | FL | 33317-3021 |
| JUNE E HUNTZINGER | PO BOX 21 | | | | PENDLETON | IN | 46064-0021 |
| JUNE E JOHNSON | 5447 WOODLAWN BLVD | | | | MINNEAPOLIS | MN | 55417-1921 |
| JUNE E JOHNSON | 4428 COUNTY RD N | | | | SWANTON | OH | 43558-9565 |
| JUNE E JONES | 1265 OLD LANDING RD | | | | ACCOKEEK | MD | 20607-3513 |
| JUNE E KEYES | 3189 OLEARY RD | | | | FLINT | MI | 48504-1765 |
| JUNE E KUDLA | 3323 GRAND VISTA CT | UNIT 101 | | | PT CHARLOTTE | FL | 33953-4642 |
| JUNE E MASON | 5811 TUSSIC RD | | | | WESTERVILLE | OH | 43082-9096 |
| JUNE E MASON | 5811 TUSSIE STREET RD | | | | WESTERVILLE | OH | 43081 |
| JUNE E MCNEVIN & MICHAEL W MCNEVIN TR UW WILLIAM D MCNEVIN | C/O MICHAEL W MCNEVIN | MCNEVIN CADILLAC | P O BOX 1175 | | LAFAYETTE | CA | 94549 |
| JUNE E MILLER & SANDRA L OLAH & JAMES K MILLER JT TEN | 10173 COLDWATER RD | | | | FLUSHING | MI | 48433-9761 |
| JUNE E MORGAN | 1545 SOUTH STATE STREET | APT 502 | | | CHICAGO | IL | 60605-2518 |
| JUNE E NICOLETTI & GEORGE W NICOLETTI JT TEN | 1714 BASSETT RD | | | | ROYAL OAK | MI | 48067-1048 |
| JUNE E OSMER | 2947 KIRKWOOD RD | | | | LANSING | MI | 48912-5047 |
| JUNE E OSTERGAARD | 44 GLASGOW CIR | | | | HUDSON | NH | 03051-3759 |
| JUNE E SEARBY | 466 SUMMERWOOD COURT | | | | RIDGE | NY | 11961-2029 |
| JUNE E SLUK | 4910 BRIGHTWOOD RD | APT 204 | | | BETHEL PARK | PA | 15102-2888 |
| JUNE E THOMPSON | 16573 W DELHI AVENUE | | | | DELHI | CA | 95315-9579 |
| JUNE E VELOCE | 18 CALDWELL RD | | | | PATTERSON | NY | 12563-1246 |
| JUNE E WADDINGTON | 929 CENTER AVENUE | | | | BRISTOL | PA | 19007-2419 |
| JUNE E WALSH | 6565 CHESTNUT CIR | | | | NAPLES | FL | 34109-7811 |
| JUNE E WRIGHT | RR1 BOX 471 | | | | GREENFIELD | IL | 62044 |
| JUNE ELAINE MCNEVIN | 1217 CAMBRIDGE DR | | | | LAFAYETTE | CA | 94549-2901 |
| JUNE ELIZABETH FULTON | 888 FRONT ST | | | | SOUTH WEYMOUTH | MA | 02190-1848 |
| JUNE ESBENSHADE | 3054 HIGH POINT RD | | | | COCHRANVILLE | PA | 19330-1819 |
| JUNE F BROGREN & MARK I BROGREN JT TEN | 4769 OLSON LAKE TRAIL NO | | | | LAKE ELMO | MN | 55042-9530 |
| JUNE F BULA | PO BOX 1672 | | | | SAGINAW | MI | 48605-1672 |
| JUNE F CODMAN | BOX 1558 | | | | MANCHESTER | MA | 01944-0863 |
| JUNE F GRIEST TR UA 12/07/94 | 12820 WATERFORD CIR | APT 335 | | | FORT MYERS | FL | 33919 |
| JUNE F KERCKAERT & NANCY KAY MCDANIELS JT TEN | 37365 RUTH DR | | | | STERLING HTS | MI | 48312 |
| JUNE F TILLMAN & ROBERT L TILLMAN JT TEN | 405 ROBINDALE | | | | DEARBORN | MI | 48128-1590 |
| JUNE F WHITSON | 32202 GLEN ST | | | | WESTLAND | MI | 48186-4916 |
| JUNE FORSYTHE | 716 E 3RD STREET | | | | ANACONDA | MT | 59711-2502 |
| JUNE FOSTER TYLER | 5923 DRAPER ST | | | | WOLCOTT | NY | 14590-1148 |
| JUNE FROELICH SCHNEPP | 1437 WESTLAKE BLVD | | | | PALM HARBOR | FL | 34683-3836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUNE G MADEWELL | 7040 BRANTFORD RD | | | | DAYTON | OH | 45414-2338 |
| JUNE GIBSON | 8101 BULLERDICK RD | | | | POLAND | IN | 47868-6807 |
| JUNE GOTTSCHALK | N 298 COUNTY HIGHWAY I | | | | WATERLOO | WI | 53594 |
| JUNE GRIPPI | 18 HARVARD DR | | | | HAMPTON BAYS | NY | 11946-2631 |
| JUNE GRUNDSTROM | 326 W SHEPHERD STREET | | | | CHARLOTTE | MI | 48813-1893 |
| JUNE H BLUM | 3919 DILL DR | | | | WATERFORD | MI | 48329-2137 |
| JUNE H BRANEN | 4610 CAIN CREEK TRAIL | | | | LILBURN | GA | 30047-4404 |
| JUNE H BRUNO | 216-31 68TH AVE | | | | BAYSIDE | NY | 11364-2604 |
| JUNE H DOLLAR | PO BOX 666 | | | | MONTICELLO | KY | 42633-0666 |
| JUNE H HARRINGTON | 10 MANOR CIR | | | | EAST HARTFORD | CT | 06118-3428 |
| JUNE H HOLLOWAY | 5761 SW 52ND TERR | | | | MIAMI | FL | 33155-6328 |
| JUNE H KRETZING & CAROL A CHAPMAN JT TEN | PO BOX 474 | | | | NORTH BEACH | MD | 20714-0474 |
| JUNE H LAZAR TR JUNE H LAZAR LIVING TRUST UA 01/03/97 | 1148 TUMBLEWEED CT | | | | FLINT | MI | 48532-2158 |
| JUNE H SMITHDEAL | 107 SPEER AVE | | | | BOONVILLE | NC | 27011-9103 |
| JUNE H STEARNS | 44 ROSEDALE RD | | | | WEST HARTFORD | CT | 06107-2928 |
| JUNE H VANZANT & SANDRA J DEITRICK JT TEN | 1718 PINGREE ST | | | | LANSING | MI | 48910-1152 |
| JUNE HALL | 322 NORTH TRAYER AVENUE | | | | GLENDORA | CA | 91740 |
| JUNE HOUSE | 7910 MEADOWVALE DR | | | | HOUSTON | TX | 77063-6112 |
| JUNE I BROWN TR BROWN FAM 1999 LIVING TRUST UA 11/22/99 | 8242 BALDWIN CIRCLE | | | | BUENA PARK | CA | 90621-1350 |
| JUNE I DAVIS | 335 MT VERNON AVE | | | | GROSSE POINTE FARM | MI | 48236-3438 |
| JUNE I DISMUKE | C/O JUNE PETTIS | 10001 GOODALL RD LO B-3 | | | DURAND | MI | 48429-9744 |
| JUNE I PERSINGER | 655 FIRST STREET | | | | PONTIAC | MI | 48340-2810 |
| JUNE I PERSINGER & ROBERT PERSINGER JR JT TEN | 655 FIRST ST | | | | PONTIAC | MI | 48340-2810 |
| JUNE I YOUNG | 3034 FAIRVIEW SE | | | | WARREN | OH | 44484-3215 |
| JUNE J HAMER & PAUL E HAMER TR JUNE T HAMER LIVING TRUST UA 11/10/98 | 318 PINE ST | | | | DEERFIELD | IL | 60015-4829 |
| JUNE J SCHERRER | 6108 N WILDHORSE DR | | | | PRESCOTT VLY | AZ | 86314-3357 |
| JUNE J WALSH | 49 BABYLON AVE | | | | WEST ISLIP | NY | 11795-1212 |
| JUNE JOHNSON | 3908 S TERRY AVE | APT 383 | | | SIOUX FALLS | SD | 57106-1586 |
| JUNE JOHNSON CALDWELL MARTIN TR UA 08/26/91 | PO BOX 65388 | DESERT FOOTHILLS STATION | | | TUCSON | AZ | 85728-5388 |
| JUNE JONES TOD MICHELLE R JONES & BRIAN J JONES & RACHEL V JONES | 53130 BRIAR | | | | SHELBY TWP | MI | 48316-2217 |
| JUNE JUCEWICZ | 5281 WINCHESTER WAY | | | | GLADWIN | MI | 48624-8514 |
| JUNE K HENDRICHS | 1357 CATHERWOOD DR | | | | SOUTH BEND | IN | 46614-2765 |
| JUNE K SORRELL | 2538 ARLETTA | | | | TOLEDO | OH | 43613-2626 |
| JUNE KAYE MASSEY | 170 N 2ND ST | | | | WEST BRANCH | MI | 48661-1240 |
| JUNE KENNEDY GOSS TOD JENNIFER PADEN SUBJECT TO STA TOD RULES | 215 RIDGE AVE | | | | WINNETKA | IL | 60093 |
| JUNE KOZELKA TR JUNE KOZELKA TRUST UA 07/31/97 | 2207 E WALLINGS RD | | | | BROADVIEW HEIGHTS | OH | 44147-1369 |
| JUNE L ALIFF | 109 JACQUELINE DRIVE | | | | AVONDALE | LA | 70094-2819 |
| JUNE L ALIFF & OTTOWAY J ALIFF JR JT TEN | 109 JACQUELINE DRIVE | | | | AVONDALE | LA | 70094-2819 |
| JUNE L BOWMAN | 611 CLOSSEY DRIVE | | | | INDIANAPOLIS | IN | 46227-2525 |
| JUNE L BRANTLEY | 102 ROBERT COLE COURT | | | | WILLIAMSBURG | VA | 23185-3385 |
| JUNE L BROOKS | 109 CAMBRIDGE RD | | | | MADISON | WI | 53704-5909 |
| JUNE L BURGETT | 4624 POST OAK DR | | | | FRISCO | TX | 75034-5131 |
| JUNE L ERICKSON | 10682 SUNSET DR | | | | PORTLAND | MI | 48875-8435 |
| JUNE L GOVER | R D #3 BOX 7 F | | | | SUNBURY | PA | 17801-9320 |
| JUNE L HAYCRAFT | 6060 PEARL ST | | | | BURTON | MI | 48509-2219 |
| JUNE L HOOPER | 975 W MICHIGAN AVE | | | | SOUTHERN PINES | NC | 28387-4450 |
| JUNE L KAIL | 2348 RAND AVE | | | | DAYTON | OH | 45439-2842 |
| JUNE L LANGSTON | 11090 MC KINNEY | | | | DETROIT | MI | 48224-1113 |
| JUNE L LUMLEY & THOMAS J LUMLEY JT TEN | 3505 GOSHEN RD | | | | NEWTOWN SQ | PA | 19073-2008 |
| JUNE L MAGGI | 191 CLAREMONT ST | | | | DEER PARK | NY | 11729-1304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUNE L PUGLISI | 41 PAIGE ROAD | | | | LONDONDERRY | NH | 03053-2116 |
| JUNE L REID | 705 PALACE CT | | | | FERGUSON | MO | 63135-1748 |
| JUNE L ROTHROCK TOD ANDREW T FINK | 7305 WEIL AVE | | | | SHREWSBURY | MO | 63119-3326 |
| JUNE L ROTHROCK TOD DAVID L FINK | 7305 WEIL AVE | | | | SHREWSBURY | MO | 63119-3326 |
| JUNE L ROTHROCK TOD MICHAEL R FINK | 7305 WEIL AVE | | | | SHREWSBURY | MO | 63119-3326 |
| JUNE L RUSSELL | 122 GREEN AVE APT 3026 | | | | WOODBURY | NJ | 08096-2762 |
| JUNE L SALMI | 16734 BILTOMORE ST | | | | DETROIT | MI | 48235-3437 |
| JUNE L WILLIAMS | 21781 SANDRA THERESA DR | | | | MACOMB | MI | 48044-6410 |
| JUNE LAHTI | 30 WOODBINE ST | | | | YONKERS | NY | 10704-3608 |
| JUNE LEE BLAIR | PO BOX 2738 | | | | JONESBORO | AR | 72402-2738 |
| JUNE LORAINE SCHERER | 4947 N SUNTONE RD | | | | OLNEY | IL | 62450-4437 |
| JUNE LUCCA & MICHAEL LUCCA JT TEN | 16224 HARMONY RD | | | | HUNTLEY | IL | 60142-9208 |
| JUNE LUEBKE | 200 PINE ST | | | | CLINTONVILLE | WI | 54929-1016 |
| JUNE LYONS | 5766 STONE RD | | | | LOCKPORT | NY | 14094-1214 |
| JUNE M ALLISTON | 3891 SUNDOWNER COURT | | | | CONYERS | GA | 30094-3870 |
| JUNE M ANTON & ROBERT G ANTON JT TEN | DURHAM KAY | APT 368 | CENTURY VILLAGE E | | DEERFIELD BEACH | FL | 33442 |
| JUNE M BETZING TR LIVING TRUST 03/13/92 U-A JUNE M BETZING | 1569 TORREY RD | | | | GROSSE POINTE WOOD | MI | 48236-2330 |
| JUNE M BUSH | 609 W OAK | | | | LODI | CA | 95240-3431 |
| JUNE M CARLTON | 244 THOMAS ST | | | | PARK FOREST | IL | 60466-1127 |
| JUNE M CARMICHAEL | PO BOX 8314 | | | | ESSEX CENTER | VT | 05451-8314 |
| JUNE M COUTURE | 917 S DUCK LAKE RD 113 | | | | HIGHLAND | MI | 48356-3340 |
| JUNE M CRAVEN | 526 EAST PRAIRIE | | | | OLATHE | KS | 66061 |
| JUNE M CROASDELL | 5379 DOGWOOD DR | | | | WHITE LAKE | MI | 48383-4104 |
| JUNE M DUNCAN | 202 W BOALT ST | | | | SANDUSKY | OH | 44870-3538 |
| JUNE M EDWARDS | 9500 60TH ST SE | | | | ALTO | MI | 49302-9702 |
| JUNE M EVERSON | 13350 SE 26 STREET | | | | BELLEVUE | WA | 98005-4277 |
| JUNE M FAILOR | 14890 RUSSELL ST | | | | ALLEN PARK | MI | 48101-2942 |
| JUNE M FULCHER TR UA 12/22/92 THE JUNE M FULCHER LIVING TRUST | 4080 PEDLEY RD #147 | | | | RIVERSIDE | CA | 92509-2846 |
| JUNE M GRANT | 102 FORGE RD | | | | JAMESBURG | NJ | 08831 |
| JUNE M GRINESTAFF | 9734 E MONICA ST | | | | INVERNESS | FL | 34450-0904 |
| JUNE M GROENEVELD | 864 SIMCOE ST N | OSHAWA ON | | L1G 4V8 CANADA | | | |
| JUNE M GROENEVLD | 864 SIMCOE ST N | OSHAWA ON | | L1G 4V8 CANADA | | | |
| JUNE M GUTOWSKI | 1488 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2384 |
| JUNE M HARTMAN | 401 WAYNE AVE | | | | PINE BEACH | NJ | 08741-1621 |
| JUNE M HLIVAK | 955 HERON SPRINGS PKWY | | | | STOW | OH | 44224 |
| JUNE M ISRAEL & AMY ISRAEL CRABTREE JT TEN | 1107 CANDELA LANE | | | | GRAND LEDGE | MI | 48837-2258 |
| JUNE M JANA | 515 BERRY AVE | | | | BELLEVUE | KY | 41073-1308 |
| JUNE M JESTIN | 8304 SEXTANT DRIVE | | | | BALDWINSVILLE | NY | 13027-6213 |
| JUNE M JOHNSON | 4855 AIRLINE DR | APT 36G | | | BOSSIER CITY | LA | 71111-6651 |
| JUNE M KEANE | 120 LEMYRA ST SE | | | | GRAND RAPIDS | MI | 49548-1244 |
| JUNE M KROPP & PATRICIA D MAROTTA JT TEN | 387 LAKE ST | PO BOX 3 | | | WILSON | NY | 14172-0003 |
| JUNE M KUFTA | 5109 CERROMAR DR | | | | NAPLES | FL | 34112-7924 |
| JUNE M LEHR | 2104 PIERCE ST | | | | JANESVILLE | WI | 53546-3218 |
| JUNE M LOWING | 2932 S WENTWARD CT | | | | HUDSONVILLE | MI | 49426-9244 |
| JUNE M OSULLIVAN | 2065 WILLOW LEAF DR | | | | ST LOUIS | MO | 63131-3941 |
| JUNE M PHILPS TR JUNE M PHILPS LIVING TRUST UA 04/28/00 | 494 PENINSULA DR | | | | COLUMBIAVILLE | MI | 48421-9774 |
| JUNE M PIPERATA | 293 LINCOLN BLVD | | | | MIDDLESEX | NJ | 08846-2307 |
| JUNE M PLATENKA TR UA 06/10/1997 MELVIN F PLATENKA TRUST | 156 EAGLE POINT RD | | | | FOX LAKE | IL | 60020-1727 |
| JUNE M ROONEY | 4091 ROOSEVELT HWY | | | | HOLLEY | NY | 14470-9208 |
| JUNE M RUSNAK | 3109 GEORGE AVE | | | | PARMA | OH | 44134-2941 |
| JUNE M SAWYER | 168 HEMLOCK DR | | | | STAMFORD | CT | 06902-1830 |
| JUNE M SCRUDATO | 3704 HORIZON RIDGE CT | | | | SIMI VALLEY | CA | 93063-0210 |
| JUNE M STANDLEY | 14722 OTSEGO ST | | | | SHERMAN OAKS | CA | 91403-1439 |
| JUNE M TESSMER & RALPH J TESSMER JT TEN | 6405 SHEARER RD | | | | GREENVILLE | MI | 48838-9100 |
| JUNE M TURER | 5011 ASHWOOD DR | | | | BAYTOWN | TX | 77521-2905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUNE M WEBSTER | 1925 MELODY DR | | | | HOLIDAY | FL | 34691-5426 |
| JUNE M ZAWACKI | 25 WOODALE LANE | | | | SANTA BARBARA | CA | 93103-1633 |
| JUNE MADDY BLALOCK TR JUNE M BLALOCK LIV TRUST UA 03/10/03 | 2612 EAST 12TH STREET | | | | JOPLIN | MO | 64801-5360 |
| JUNE MAE BADOUR | ATTN JUNE MAE BADOUR THOMPSON | 151 BRUCE ST | | | FLINT | MI | 48503-3980 |
| JUNE MC CORD WHITMORE | 28960 HAMPTON DR | | | | NORTH OLMSTED | OH | 44070-3046 |
| JUNE MC GILVERY | 7250 MOHAWK TRAIL RD | | | | DAYTON | OH | 45459-3555 |
| JUNE MORETTINI TR UA 10/21/91 JUNE MORETTINI TRUST NO I | 136 CYPRESS PT DRIVE | | | | SPRINGFIELD | IL | 62704-3134 |
| JUNE MUDD & DONNA F JUSTUS JT TEN | 519 NE TUDOR ROAD APT 4 | | | | LEES SUMMIT | MO | 64086-5741 |
| JUNE MURRAY DELLENEY | 6815 WAGGONER DR | | | | DALLAS | TX | 75230-5239 |
| JUNE MYER | PO BOX 647 | | | | GLASCO | NY | 12432-0647 |
| JUNE N DELGADO | 14465 NORTH RD | | | | FENTON | MI | 48430 |
| JUNE P BEADLE | C/O MYRTLE BEADLE | PO BX 123 | | | MODENA | NY | 12548-0123 |
| JUNE P DARBY | 950 CALZADA | | | | SANTA YNEZ | CA | 93460-9635 |
| JUNE P FELTES | 291 WENDEL RD | | | | IRWIN | PA | 15642-3226 |
| JUNE P LA FORGE | BOX 231 | ROUTE 2 | | | WELLSVILLE | NY | 14895 |
| JUNE P POWERS | C/O DON POWERS | 1040 WARDEN RD | | | WICKLIFFE | OH | 44092 |
| JUNE P SCHULTZ | 3220 RED BARN RD | | | | FLINT | MI | 48507 |
| JUNE P STOWELL TR JUNE P STOWELL FAMILY TRUST UA 04/20/01 | 6511 29TH AVE W | | | | BRADENTON | FL | 34209-7410 |
| JUNE P TAYLOR | G5165 W COURT ST | | | | FLINT | MI | 48504 |
| JUNE P WALTON | 1111 FAIR OAKS | | | | DEERFIELD | IL | 60015-2914 |
| JUNE PRESSEL TR PRESSEL FAMILY TR 6/8/73 | 516 S DICKEL ST | | | | ANAHEIM | CA | 92805-4523 |
| JUNE QUINN | 4 LANSDALE AVE | | | | SAN FRANCISCO | CA | 94127-1609 |
| JUNE R BINGAMAN TR JUNE R BINGAMAN TRUST UA 10/21/99 | 366 SHORE DR | | | | LINCOLN PARK | MI | 48146-3166 |
| JUNE R BLIESE & TIMOTHY O BLIESE TR UA 09/22/88 BLIESE TRUST | 3221 E BALDWIN RD | APT 214 | | | GRAND BLANC | MI | 48439-7354 |
| JUNE R EANES | 497 N NEWBURGH | | | | WESTLAND | MI | 48185-3217 |
| JUNE R EANES & JOHN W EANES JR JT TEN | 497 N NEWBURGH | | | | WESTLAND | MI | 48185-3217 |
| JUNE R GNATZIG | 223 HAZELYN COURT | | | | WHITEWATER | WI | 53190-1610 |
| JUNE R HUGHES TOD STEVEN J HUGHES & JEFFERY O HUGHES | 1231 BATTERSEA AVENUE | | | | SPRING HILL | FL | 34609-5511 |
| JUNE R MARHEFKA | 1558 COSHOCTON AVE | | | | MOUNT VERNON | OH | 43050-5416 |
| JUNE R MONTGOMERY | 501 ATKERSON LANE | | | | EULESS | TX | 76039 |
| JUNE R P MORRISSEY | 38243 ROBINSON DR | | | | REHOBOTH BCH | DE | 19971 |
| JUNE R RAGANS | 1306 WALDEN RD | | | | TALLAHASSEE | FL | 32317-8499 |
| JUNE R WALTERS & CRAIG C MART JT TEN | 101 HAINES BOX 13851 | | | | EDWARDSVILLE | KS | 66113-3770 |
| JUNE REH | 4503 FISHERMANS TER | | | | LYONS | IL | 60534-1925 |
| JUNE ROSENBERG | 63-48 PLEASANT VIEW ST | | | | MIDDLE VILLAGE | NY | 11379-1844 |
| JUNE ROSNER | 2329 N CLEVELAND | | | | CHICAGO | IL | 60614-3315 |
| JUNE S BOWE & GLORIA R COOPER & FRANK A ANDERS & VERNA P ISANHART & | 6487 E PIERSON | | | | FLINT | MI | 48506-2257 |
| JUNE S DANT | PO BOX 2309 | | | | KAILUA KONA | HI | 96745-2309 |
| JUNE S KAYS | 6304 NORTH COUNTY ROAD 500 EAST | | | | BAINBRIDGE | IN | 46105-9582 |
| JUNE S PYBUS | 18 BROOKSIDE LN | | | | VERNON ROCKVL | CT | 06066-4129 |
| JUNE S SPILLMAN | 212 HAWLEY ST | | | | LOCKPORT | NY | 14094-2718 |
| JUNE S STEVENS | PO BOX 241 | | | | GREENE | ME | 04236-0241 |
| JUNE SCHAADT | 15153 DOGWOOD CIRCLE | | | | MIDDLEBURG | OH | 44130-3510 |
| JUNE SEXTON | 11920 CAVELL | | | | LIVONIA | MI | 48150-5314 |
| JUNE SHERK | 440 MOHAWK DR | | | | ERIE | PA | 16505-2418 |
| JUNE SHROYER & HOWARD C SHROYER JT TEN | 6022 TORREY PINES DR | | | | OCALA | FL | 34472-3281 |
| JUNE ST JOHN | 11142 VALENCIA AVE | | | | SEMINOLE | FL | 33772-3009 |
| JUNE STAYMAN | 23 ASCENTA TER | | | | WEST NEWTON | MA | 02465-2409 |
| JUNE STOEN | 10400 45TH AVE #112 | | | | PLYMOUTH | MN | 55442-2490 |
| JUNE STOUT & ROBERT STOUT JT TEN | PO BOX 745 | | | | WEST BRANCH | MI | 48661-0745 |
| JUNE STRICKLAND GUENTHER | 52 EAST 14TH | | | | SAN ANGELO | TX | 76903-4673 |
| JUNE T DAVIS | 1002 KING ARTHUR DR | APT 142 | | | HARLINGEN | TX | 78550-8417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUNE T WALTERS | 993 PINE FOREST RD | | | | TY TY | GA | 31795-3623 |
| JUNE THOMPSON | PO BOX 333 | | | | HOMER | AK | 99603-0333 |
| JUNE TORREY | 1118 PETTS RD | | | | FENTON | MI | 48430-1546 |
| JUNE V HUNT & BRAD HUNT JT TEN | 4318 PHILLIPS RD | | | | METAMORA | MI | 48455-9747 |
| JUNE V HUNT & JAMES H HUNT III JT TEN | 4318 PHILLIPS RD | | | | METAMORA | MI | 48455-9747 |
| JUNE V HUNT & NANCY A O CONNELL JT TEN | 4318 PHILLIPS RD | | | | METAMORA | MI | 48455-9747 |
| JUNE V HUNT & PATRICK HUNT JT TEN | 4318 PHILLIPS RD | | | | METAMORA | MI | 48455-9747 |
| JUNE V ROBINSON | 875 DENVER PLACE NE | | | | SALEM | OR | 97301-3005 |
| JUNE VINCENT DETRISAC & CAROL DETRISAC JT TEN | 18790 SUNNYBROOK | | | | LATHRUP VILLAGE | MI | 48076-3371 |
| JUNE W BALLENGEE | 1513 GARANADA AVE | | | | HOLLY HILL | FL | 32117-1427 |
| JUNE W BIRNEY | 2 QUARRY LN | | | | NEWARK | DE | 19711-4811 |
| JUNE W CROSSLEY | PO BOX 156 | | | | WALLINGFORD | CT | 06492-0156 |
| JUNE W MOORE TR ITEM IV U-W J DONALD MMORE | 1174 PEEBLES | | | | FAIRBORN | OH | 45324-5646 |
| JUNE WASSON | 3123 INDIAN WAY | | | | LAFAYETTE | CA | 94549-5505 |
| JUNE WEST & AVA B OHARE JT TEN | 4983 WILLOW CREEK DRIVE | | | | WOODSTOCK | GA | 30188 |
| JUNE WHITE ANDERSEN | 8 OLD JEROME AVENUE | | | | YONKERS | NY | 10704-3816 |
| JUNE WOODARD | 503 HILLSIDE RD | | | | MOUNTAIN CITY | TN | 37683-1289 |
| JUNE WOODWARD LIFE TENANT U-W LILLIE A JUDIK | C/O JUNE WOODWARD DOLAN | 126 REGESTER AVE | | | BALTIMORE | MD | 21212-1538 |
| JUNE YEAGER-RICCI | 290 DENSMORE RD | | | | ROCHESTER | NY | 14609-1861 |
| JUNEATA BYRD | 6515 WINFIELD LN | | | | MIDDLETOWN | OH | 45042-1344 |
| JUNEATA M BYRD TOD JANIS E HARLAN SUBJECT TO STA TOD RULES | 6515 WINFIELD LANE | | | | MIDDLETOWN | OH | 45042-1344 |
| JUNELL B DENTE | C/O THOMAS LLOYD DENTE | 444 FOREST LANE | | | WADSWORTH | OH | 44281-2329 |
| JUNELL C DANIELS & PEGGY D PETER & KATHY M BREWER JT TEN | 1320 ASHEBURY LN | APT 312 | | | HOWELL | MI | 48843-1680 |
| JUNELL M SKELTON | 1942 DECKER ROAD | | | | WICHITA FALLS | TX | 76310-0227 |
| JUNG HUH & YOO SOOK HUH JT TEN | 5100 OAK POINT RD | | | | LORAIN | OH | 44053-1942 |
| JUNG J SHON | 1037 SAINT GEORGES WAY | | | | FRANKLIN | TN | 37064-6719 |
| JUNG MI CRANDELL & ATLANTA LEE CRANDELL JT TEN | 3813 GREENRIDGE | | | | CIBOLO | TX | 78108-2212 |
| JUNG S CHOI | 1618 HICKORY WOODS WAY | | | | MARIETTA | GA | 30066-2995 |
| JUNG S SUL | 9 WILLOWMERE DR | | | | BARRINGTON | IL | 60010-6151 |
| JUNI ROBBINS CUST HAILEY BERNARDO UTMA AZ | 10325 S GOLDBAR DR | | | | YUMA | AZ | 85367 |
| JUNIA DOAN | 3801 VALLEY DR | | | | MIDLAND | MI | 48640-6601 |
| JUNIE L GREENWAY | PO BOX 94 | | | | NEBO | NC | 28761-0094 |
| JUNIOR A ALLEN | 1300 VIKING DRIVE | | | | INDEPENDENCE | MO | 64056-1104 |
| JUNIOR A BOYATT | 4222 E COUNTY RD 900 N | | | | MOORELAND | IN | 47360-9794 |
| JUNIOR A PAUL | 5361 DURWOOD DRIVE | WINCHESTER VILLAGE | | | SWARTZ CREEK | MI | 48473-1107 |
| JUNIOR A SUMMERS | C/O DOLORES M SUMMERS | 7375 RORY STREET | | | GRAND BLANC | MI | 48439-9349 |
| JUNIOR B HORN | 5274 FREIDA DR | | | | FAIRFIELD | OH | 45014-3312 |
| JUNIOR B RICE | 14091 TUSCOLA RD | | | | CLIO | MI | 48420-8808 |
| JUNIOR C EDWARDS | 821 WILDER AVE | | | | ELYRIA | OH | 44035-3019 |
| JUNIOR C FITZPATRICK | 402 WASHINGTON ST | | | | TONGANOXIE | KS | 66086-9670 |
| JUNIOR C SADLER TOD EDWIN D SADLER SUBJECT TO STA TOD RULES | 107 W NASHUA | | | | LIBERTY | MO | 64068-1217 |
| JUNIOR C SADLER TOD ROGER A SADLER SUBJECT TO STA TOD RULES | 107 W NASHUA | | | | LIBERTY | MO | 64068-1217 |
| JUNIOR C SCOTT | 2708 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-4453 |
| JUNIOR D BOOKOUT & CAROLYN JANE BOOKOUT JT TEN | 1516 FOXFIRE CIRCLE | | | | SEYMOUR | TN | 37865-3172 |
| JUNIOR D FOX | 7301 CASCADE DR | | | | HUDSON | FL | 34667-2226 |
| JUNIOR D HARLEY | 8250 S VASSAR RD | | | | MILLINGTON | MI | 48746-9474 |
| JUNIOR D OZENBAUGH | 1806 S PLAZA DR | APT 35 | | | ELWOOD | IN | 46036-3245 |
| JUNIOR D SHAFFER | 2670 LYDIA STREET | | | | LORDSTOWN | OH | 44481-9622 |
| JUNIOR E MARLOW | 14484 LULU ROAD | | | | IDA | MI | 48140-9530 |
| JUNIOR E MCKINNEY | 5618 ORLENA DR | | | | ANDERSON | IN | 46013-3032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JUNIOR E PARSLEY | 6460 MCCORMICK RIDGE RD | | | | WHITLEVILLE | TN | 38588-6052 |
| JUNIOR E ZIMMERMAN | DANIELS RD | | | | WILSON | NY | 14172 |
| JUNIOR G WRIGHT | PO BOX 73 | | | | ROXANA | IL | 62084-0073 |
| JUNIOR H DAVIS | RT 1 BOX 1360 | | | | HARVIELL | MO | 63945-9637 |
| JUNIOR H RETCHER | 23708 SR66 RT 8 | | | | DEFIANCE | OH | 43512-8644 |
| JUNIOR HENDRIX | PO BOX 871 | | | | SAGINAW | MI | 48606-0871 |
| JUNIOR L CHANDLER | 529 SE PLANT ST | | | | LAKE CITY | FL | 32025-1859 |
| JUNIOR L HURST | 12908 RACHEL CT | | | | OKLAHOMA CITY | OK | 73170-2002 |
| JUNIOR L KIMBROUGH | PO BOX 30194 | | | | BILLINGS | MT | 59107-0194 |
| JUNIOR L MC BRIDE CUST MISS MARLA JEAN MC BRIDE U/THEIOWA U-G-M-A | 900 E MAIN | | | | LA PORTE CITY | IA | 50651-1526 |
| JUNIOR L MCDONALD | 338 DURST DR | | | | WARREN | OH | 44483-1106 |
| JUNIOR L MULCAHY & MARCELLA M MULCAHY JT TEN | 1405 HAMILTON AVE | | | | YAKIMA | WA | 98902-5175 |
| JUNIOR L PAYNE | 5125 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 |
| JUNIOR L QUADE | PO BOX 278 | | | | DRYDEN | MI | 48428-0278 |
| JUNIOR L SHAW | 291 NEBRASKA STREET | | | | PONTIAC | MI | 48341-2851 |
| JUNIOR L STEVENS | 15604 MARILYN | | | | PLYMOUTH | MI | 48170-4838 |
| JUNIOR L TAYLOR | 307 E 24 HWY LOT 15 | | | | BUCKNER | MO | 64016 |
| JUNIOR M OLSON | 23 GRANDIE | | | | PONTIAC | MI | 48342-1227 |
| JUNIOR M STAFFORD | 1025 TREMONT AVENUE | | | | FLINT | MI | 48505-1417 |
| JUNIOR MILLS | ATTN MRS KAROL JAQUES | 5119 WOODSTOCK DR | | | SWARTZ CREEK | MI | 48473-8539 |
| JUNIOR N ADAMS & CONNIE R ADAMS JT TEN | 3636 DRYDEN ROAD | | | | METAMORA | MI | 48455-9373 |
| JUNIOR P WAMPLER & ANELIA M WAMPLER JT TEN | 5175 ESTELLA LANE | | | | SHELBY TWP | MI | 48316-4113 |
| JUNIOR R BRAKEFIELD | 11250 STATE HIGHWAY P | | | | POTOSI | MO | 63664-3158 |
| JUNIOR R DYE | 6580 SEMINOLE BLVD | LOT 306 | | | SEMINOLE | FL | 33772-6319 |
| JUNIOR R GEORGE | 2407 WOODLEA DR | | | | JOPPA | MD | 21085-2913 |
| JUNIOR R NELSON | 10416 MAPLE LANE | | | | ST LOUIS | MO | 63126-3238 |
| JUNIOR T PAYNE | 3106 OAK ST | | | | SHREWSBURY | WV | 25015-1924 |
| JUNIOR TIPTON | 1102 FOXHOUND HILLS CI | | | | UNICOI | TN | 37692-4728 |
| JUNIOR TOMBLIN | PO BOX 2127 | | | | FAIRBORN | OH | 45324-8127 |
| JUNIOR W BRADLEY | 0309 MARY | | | | FLINT | MI | 48503-1456 |
| JUNIOR WADDLES | 363 CIRCLE DR | | | | WHITESBURG | KY | 41858-7664 |
| JUNIOR Z HOBBS | 2286 WEST 41 ST | | | | CLEVELAND | OH | 44113-3851 |
| JUNIOUS A TAYLOR | PO BOX 6861 | | | | CHESTERFIELD | MO | 63006-6861 |
| JUNITA M WATSON | 5276 POSSON ROAD | | | | MEDINA | NY | 14103-9727 |
| JURDEAN PARKS | 1844 RAY | | | | SAGINAW | MI | 48601-3125 |
| JURDON HOWARD | 13760 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9795 |
| JURE G BALIC | 1761 HOLDENS ARBOR RUN | | | | WESTLAKE | OH | 44145-2039 |
| JURE GRAHOVAC | 4760 W WICKFORD | | | | BLOOMFIELD HILLS | MI | 48302-2381 |
| JURELL W WAINWRIGHT | 160 FOREST AVE SE | | | | BAXLEY | GA | 31513-4469 |
| JURGEN K UTHEMANN & MARY UTHEMANN JT TEN | 3583 S 95TH ST | | | | MILWAUKEE | WI | 53228-1405 |
| JURI ZAJAC | 1169 E SWELL RD | | | | ROCHESTER | MI | 48306-2152 |
| JURINE RANDALL | 1587 A BURTON COURT | | | | AURORA | IL | 60505 |
| JURITSA F FORD | PO BOX 36116 | | | | RICHMOND | VA | 23235-8002 |
| JURJEN J HOOMANS | 51 UPTON AVE | | | | SPENCERPORT | NY | 14559-1233 |
| JURLEAN HILL | 2506 CARDINAL | | | | VICTORIA | TX | 77901 |
| JURLENE HARRIS | 1125 FERNWOOD AVE | | | | TOLEDO | OH | 43607-1904 |
| JURRY A MAYNARD | 2674 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9248 |
| JUSTEN E ARANDA | 2918 RR 620 N 204 | | | | AUSTIN | TX | 78734 |
| JUSTER B JOHNSON | 27495 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034-2389 |
| JUSTICE B JENKINS | 28616 BALMORAL | | | | GARDEN CITY | MI | 48135-2160 |
| JUSTIN ATTEBERRY | PO BOX 354 | | | | ORGAN | NM | 88052 |
| JUSTIN BERNHARDT | 3656 WOODCLIFF DR | | | | KALAMAZOO | MI | 49008-2513 |
| JUSTIN BLUE | 10216 E 31ST AVENUE | | | | DENVER | CO | 80238 |
| JUSTIN C GOULD | 4400 COUNTY ROAD 7000 | | | | WEST PLAINS | MO | 65775-7610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUSTIN C HIRT & HARRY C HIRT JT TEN | 6039 COUNTRY RIDGE DRIVE | | | | TROY | MI | 48098-5372 |
| JUSTIN CABEEN | 9909 S 56TH ST | | | | LINCOLN | NE | 68516-9417 |
| JUSTIN CHARLES LEOPOLD | 793 UPPER BELMONT AVE | WESTMOUNT QC | | H3Y 1K3 CANADA | | | |
| JUSTIN CHRISTOPHER MASON | 5117 SANDBURG DR | | | | SACRAMENTO | CA | 95819-1604 |
| JUSTIN CLEVELAND | 406 8TH STREET WEST | | | | CANBY | MN | 56220-1038 |
| JUSTIN D GOLD | 2608 BROCKMAN BLVD | | | | ANN ARBOR | MI | 48104-4709 |
| JUSTIN DEPRIEST | 6474 PINECROFT DR | | | | WEST BLOOMFIELD | MI | 48322-2245 |
| JUSTIN DOWELL & KRISTINA DOWELL JT TEN | 636 NE 9TH ST | | | | GRESHAM | OR | 97030 |
| JUSTIN E FLEGM | 7030 BROWN RD | | | | OSTRANDER | OH | 43061-9313 |
| JUSTIN E KNOX | 10217 POPLAR GLEN DR | | | | KNOXVILLE | TN | 37922-5687 |
| JUSTIN E WILDER | 904 E REDDING RD | | | | ANGOLA | IN | 46703-2259 |
| JUSTIN FAMULARO CUST TORI LYNN FAMULARO UTMA FL | 1667 S E SIMMONS ST | | | | PORT ST LUCIE | FL | 34952-6555 |
| JUSTIN FRENCH | 56 KNIGHTS BRIDGE APT 56E | | | | GUILDERLAND | NY | 12084-9440 |
| JUSTIN H CONNER | 3501 OAKWOOD BLVD | APT 425 | | | MELVINDALE | MI | 48122-1168 |
| JUSTIN H YOUNG | 924 WHITE OAK CT N | | | | CHESAPEAKE | VA | 23320-2718 |
| JUSTIN HARMON | 328 PORTLAND DRIVE | | | | HURON | OH | 44839-1558 |
| JUSTIN HARRIGAN | 172 MARRIOTT ROAD | | | | WEST WINFIELD | NY | 13491 |
| JUSTIN HOREHLAD | 307 LAUREL MOORS DR | | | | EXTON | PA | 19341-3030 |
| JUSTIN INGRAM | 511 COLLEGE ST | | | | SOUTH | TN | 38257-1911 |
| JUSTIN J KNOBLE | 908 MERCER PARK RD | | | | OMAHA | NE | 68131 |
| JUSTIN J LEISEY | 37 FAWNBROOK LN | | | | SIMSBURY | CT | 06070-2609 |
| JUSTIN J P MC KNIGHT | PO BOX 217 | 102 WINDY KNOLL RD | | | BROOKVILLE | PA | 15825 |
| JUSTIN JAMES RIDLEY | ATTN RAYMOND I RIDLEY | 218 HASTINGS DR | | | GOOSE CREEK | SC | 29445-6619 |
| JUSTIN JAY HNILO U/GDNSHP OF JERRALD D KRAUSE & CATHERINE A KRAUSE | 1522 CHARLES AVE | | | | ARCATA | CA | 95521-6812 |
| JUSTIN JAY HOUCK | PO BOX 1716 | | | | RUNNING SPRINGS | CA | 92382-1716 |
| JUSTIN K JEDRZEJCZYK | 1927 SOUTH CLINTON AVE | | | | TRENTON | NJ | 08610-6201 |
| JUSTIN KEHOE TROILO & NANCY KEHOE TROILO JT TEN | 2 CRENSHAW DR | | | | WILMINGTON | DE | 19810-3621 |
| JUSTIN KNIELING | 696 CARBON DRIVE | | | | HERMITAGE | PA | 16148-6803 |
| JUSTIN L LEE | 1040 WOODLAWN RD | | | | GLENVIEW | IL | 60025-2362 |
| JUSTIN LAWRENCE CHERUBIN | 620 PARK AVE #181 | | | | ROCHESTER | NY | 14607 |
| JUSTIN M BAUMAN | 2888 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4215 |
| JUSTIN M CHIDESTER & JOE S CHIDESTER JT TEN | 2248 MUSSON | | | | HOWELL | MI | 48843-9082 |
| JUSTIN M SCHWAMM JR | 453 FOXWOOD DR | | | | HOPE MILLS | NC | 28348-9118 |
| JUSTIN MACLEAN | 49 PINEDALE CRES | COURTICE ON | | L1E 1C6 CANADA | | | |
| JUSTIN MICHAEL WOMBWELL | 9519 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7380 |
| JUSTIN MONTGOMERY | 1120 DEN HERTOG ST SW | | | | WYOMING | MI | 49509-2824 |
| JUSTIN P RATTIGAN | 50 IVY CIRCLE | | | | BRIDGEWATER | MA | 02324-2149 |
| JUSTIN P SCHMITT | 5008 BRADFORD DR | | | | ANNANDALE | VA | 22003-5511 |
| JUSTIN P WEAVER & ANN S WEAVER JT TEN | 27 FLORENCE AVE | | | | ROCHESTER | NY | 14616-4642 |
| JUSTIN PATRICK HANG & ELEANOR LEE HANG JT TEN | ATTN HAN MAY MEAT COMPANY | 94 BAYARD ST | | | NEW YORK | NY | 10013-4460 |
| JUSTIN R LABRIE | 372 FORDCROFT DR | | | | ROCHESTER HILLS | MI | 48309-1145 |
| JUSTIN R LANG | 7006 RIDGE DR | | | | ALEXANDRIA | VA | 22306-1441 |
| JUSTIN R SHIRLEY | 2213 W MARKET ST | | | | YORK | PA | 17404 |
| JUSTIN REILLY CLARK & KELLY ANN CLARK JT TEN | 140 WEBSTER HILL BLVD | | | | WEST HARTFORD | CT | 06107 |
| JUSTIN S KAHN & MITZI M KAHN JT TEN | PO BOX 30791 | | | | CHARLESTON | SC | 29417-0791 |
| JUSTIN SAATHOFF | 3271 E 950 S | | | | FAIRMOUNT | IN | 46928-9309 |
| JUSTIN SKAGGS | 1603 ROSEWOOD LN. | | | | HANFORD | CA | 93230 |
| JUSTIN SMITH & MISTY SMITH JT TEN | 6 SUMMIT DR | | | | AURORA | IN | 47001 |
| JUSTIN STEUART GDN LIAM STEUART | 8A LINDEN ST | LYNFIELD | AUCKLAND | 1041 NEW ZEALAND | | | |
| JUSTIN STONE | 820 HANOVER RD | | | | GETTYSBURG | PA | 17325 |
| JUSTIN THIVIERGE | 6701 CHAMBERS LN | | | | SUFFOLK | VA | 23435-3083 |
| JUSTIN TRUBENBACH | 4 DELL LANE | | | | BERKLEY JHEIGHTS | NJ | 07922-1831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| JUSTIN V SCOTT | 7244 IVY DR | | | | NEOSHO | MO | 64850-7286 |
| JUSTIN V SCOTT & MARGARET T SCOTT JT TEN | 7244 INY DR | | | | NEOSHO | MO | 64850-9640 |
| JUSTIN WALKER & NICOLE WALKER JT TEN | 8412 CEDAR FALLS COURT | | | | SPRINGFIELD | VA | 22153 |
| JUSTIN WHITE | 546 LEROY ST | | | | FERNDALE | MI | 48220-1894 |
| JUSTIN Y LAWLOR & JAMES J LAWLOR SR JT TEN | 613 SW GENTRY LN | | | | LEES SUMMIT | MO | 64081-3845 |
| JUSTINA BUSCHHOFF CUST JASON L BUSCHHOFF UGMA NJ | 100 MANHATTAN AVENUE | APT 605 | | | UNION CITY | NJ | 07087-5227 |
| JUSTINA C HESS | 8 JANICE LANE | | | | HAMPTON BAYS | NY | 11946-2404 |
| JUSTINA T GREEN | 1205 KARL DR S W | | | | WARREN | OH | 44485-4131 |
| JUSTINE C GANE | 6790 EMILY CT | | | | WESTLAND | MI | 48185-2813 |
| JUSTINE CASEY | 38 DAILEY AVE | | | | N EASTON | MA | 02356-2012 |
| JUSTINE D AGUIAR | 5813 CYNTHIA DR | | | | METAIRIE | LA | 70003-3835 |
| JUSTINE D DEMYAN & HELEN BIGGANS JT TEN | 914 CLARENCE ROAD | | | | CLARENCE | PA | 16829-8103 |
| JUSTINE H OATES | 32 JUDSON CIR | | | | HUNTINGTON | CT | 06484-4611 |
| JUSTINE HELEN OLEARY | 2315 OAKWOOD AVE NE | | | | GRAND RAPIDS | MI | 49505-4121 |
| JUSTINE HOFFMAN | 3315 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9632 |
| JUSTINE HOLME | 563 CANON VIEW TRAIL | | | | TOPANGA | CA | 90290-3802 |
| JUSTINE JUAREZ | 18 GLENWOOD ST | | | | NORTH ANDOVER | MA | 01845-4129 |
| JUSTINE L DENNEY | 605 HERMITAGE DR | | | | FLORENCE | AL | 35630-3658 |
| JUSTINE LEDBETTER | 1623 EMMONS AV | | | | DAYTON | OH | 45410-3316 |
| JUSTINE M SPETZ | 32 QUENTIN RD | | | | ROCHESTER | NY | 14609-7804 |
| JUSTINE R HUTTO | RT 2 BOX 226 | | | | DENMARK | SC | 29042-9661 |
| JUSTINE SEALES | 5034 N MCKINLEY ROAD | APT A13 | FLESHING | | FLUSHING | MI | 48433 |
| JUSTINE WESNAK & ANDREW WESNAK & MICHAEL WESNAK & PAUL J WESNAK JT TEN | 5314 WAGON WHEEL DRIVE | | | | SCHNECKSVILLE | PA | 18078-2974 |
| JUSTO ACOSTA | 7933 TEESDALE AVE | | | | NORTH HOLLYWOOD | CA | 91605-2145 |
| JUSTO C DELRIO | 5322 MILLFIELD RD | | | | ROSEDALE | MD | 21237-4931 |
| JUSTO J CAMPOS | 1933 NW 15TH TER | | | | CAPE CORAL | FL | 33993-5810 |
| JUSTO MALDONADO | HC 20 BOX 29044 | SAN LORENZO | | 754 PUERTO RICO | | | |
| JUSTO RESENDEZ | 2050 ROYAL OAK AVE | | | | DEFIANCE JUNCTION | OH | 43512-3526 |
| JUSTUS BARGER | 1895 STUMPY LANE | | | | GOSHEN | OH | 45122-9710 |
| JUSTUS R WILHELM | 17098 RD 168 | | | | PAULDING | OH | 45879-9060 |
| JUSUF SADIK | 8491 GULL RD | | | | RICHLAND | MI | 49083-9711 |
| JUTTA G DRECHSLER | 23 IMPERIAL DR | | | | AMHERST | NY | 14226-1532 |
| JUTUAN E BROWN | 1300 E LAFAYETTE ST 1910 | | | | DETROIT | MI | 48207-2923 |
| JUVENTINO DELAGARZA & VIRGINIA C DELAGARZA JT TEN | 1771 W PEET RD | | | | MONTROSE | MI | 48457-9331 |
| JUVENTINO GUAJARDO | 1032 MARCIA S W | | | | WYOMING | MI | 49509-3908 |
| JWC LIMITED PARTNERSHIP | 6266 SE QUITO RD | | | | LEON | KS | 67074-8134 |
| JYLL R HUNT | 45 CAMBRIDGE CT | | | | ANDERSON | IN | 46012-3905 |
| JYOTI CHOUDHARI-RAIKAR & AJAY RAIKAR JT TEN | 19170 ISMAY PATH | | | | LAKEVILLE | MN | 55044-2500 |
| JYOTSNA PATEL & DEVANG PATEL JT TEN | 1217 CHARTER ST | | | | PISCATAWAY | NJ | 08854-3309 |
| K A BERTOLASIO | 47275 WARE ROAD | | | | EAST LIVERPOOL | OH | 43920-9727 |
| K A DAHMEN | 1501 BEACHCOMBER DRIVE | | | | SEAL BEACH | CA | 90740-5735 |
| K A DONNELLY | 43 NORTH SHORE ST | | | | KEANSBURG | NJ | 07734-1347 |
| K A KITTLE | HC 50 BOX 4776 | | | | RED LODGE | MT | 59068-9723 |
| K A LAWSON | 17577 PARKSIDE | | | | DETROIT | MI | 48221-2716 |
| K ANGELINI | 2200 WORLD PARKWAY BLVD | APT 22 | | | CLEARWATER | FL | 33765-5142 |
| K ANITA MCCLUNG | 6506 CLEVELAND AVE | | | | BALTIMORE | MD | 21222-4014 |
| K B COULTER | 525 COUNTY ROUTE 46 | | | | MASSENA | NY | 13662-3317 |
| K B COULTER | 525 COUNTY ROUTE 46 | | | | MASSENA | NY | 13662-3317 |
| K C BELTON | 3208 HOME ST | | | | FLINT | MI | 48505 |
| K C CHU | RM 4B BLD #1 LONGBAI SVC APT | 2461 HONGQIAO ROAD | SHANGHAI CHINA2 | CHINA (PEOPLE'S REP) | | | |
| K C HARRIS | 27715 KINGSGATE WAY APT 1 | | | | FARMINGTON HILL | MI | 48335-3673 |
| K C ROBBIE CUST JASON P ROBBIE UTMA CO | 1780 REDWOOD AVE | | | | BOULDER | CO | 80304-1119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| K D ZUKERMAN CUST ALEXANDRA W ZUKERMAN UTMA NY | C/O M E ZUKERMAN & CO INC | 450 PARK AVENUE 6TH FL | | | NEW YORK | NY | 10022-2751 |
| K E MOREHEAD AUTO CO INC | PO BOX 447 | | | | FALLS CITY | NE | 68355-0447 |
| K EDWIN SULLIVAN | ATTN LEE SULLIVAN | 2000 WOODLANDAVE | | | SYLVAN LAKE | MI | 48320-1568 |
| K ELAINE ZINN & GREGG A ZINN TEN ENT | R R 5 BOX 2378 | | | | ALTOONA | PA | 16601-9805 |
| K ERIC PRYZMA | 6662 BEAVERLODGE | | | | MEMPHIS | TN | 38141-1212 |
| K EVE EAGAN | 315 RICES MILL ROAD | | | | WYNCOTE | PA | 19095-1706 |
| K G BLACKBURN | 8607 DELAWARE CT | | | | AUSTIN | TX | 78758-7422 |
| K GAY LENTZ | 41882 BROOKVIEW LN | | | | CLINTON TWP | MI | 48038-2120 |
| K GENEVIEVE LENTZ & STEVEN R LENTZ JT TEN | 7324 MAYWOOD | | | | KANSAS CITY | MO | 64133-6738 |
| K GILBERT VANZANDT & BARBARA J VANZANDT JT TEN | 21531 GLENDALE AVE | | | | PORT CHARLOTTE | FL | 33952-4416 |
| K GREGORY GEYER | 1143 KINGS WAY | | | | NOKOMIS | FL | 34275 |
| K GREGORY GEYER CUST ANDREW K GEYER UTMA FL | 1143 KINGS WAY | | | | NOKOMIS | FL | 34275 |
| K H MACDONALD JR | 44 WEST HANNUM BLVD | | | | SAGINAW | MI | 48602-1949 |
| K H PRATT | 17255 BUTTONWOOD | | | | FOUNTAIN VALLEY | CA | 92708-3508 |
| K J DA'VALL | C/O SANDRA AGNEW | PO BOX 516 | | | LINDSAY | CA | 93247-0516 |
| K J MASSEY | 1273 CARTER DR | | | | FLINT | MI | 48532-2715 |
| K J MITCHELL | 632 RIDGEVIEW | | | | LILBURN | GA | 30047-2229 |
| K KELLEY TORR & CECELIA H TORR JT TEN | 64 WAKEFIELD ST | | | | ROCHESTER | NH | 03867-1921 |
| K L BARLOW | 518 RIDGEWAY STREET | | | | GREENSBURG | PA | 15601-3417 |
| K L JENKINS JR | 316 BRICE STREET | | | | KINGS MOUNTAIN | NC | 28086-2305 |
| K L JORDAN | G 3274 | WEST PIERSON RD | | | FLINT | MI | 48504 |
| K L LAGOLA | 41 MEADOW DR | | | | MIDDLETOWN | DE | 19709-4103 |
| K L WOOLFORD | 4114 NIAGARA ST | | | | WAYNE | MI | 48184-2259 |
| K M HEMPTON | 400 MAIN ST 107-5 | | | | EAST HARTFORD | CT | 06108-0968 |
| K M JACKSON | 6 NORTH PARADE CIRCLE | | | | BUFFALO | NY | 14211 |
| K M MAR | 2230 SARA WAY | | | | CARLSBAD | CA | 92008-2779 |
| K MARK TAKAI | 98-524 KILIOHU LOOP | | | | AIEA | HI | 96701-2150 |
| K MARY HROVATICH & PAUL J ILENICH JT TEN | 3730 SANDY CREEK DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-3961 |
| K MAUDENA LIPTRAP TR K MAUDENA LIPTRAP REVOCABLE TRUST UA 10/02/97 | 1555 N MAIN ST | | | | FRANKFORT | IN | 46041-1167 |
| K PATRICIA DUNNE | 34 FARNHAM ST | | | | CAZENOVIA | NY | 13035-1114 |
| K PATRICIA DUNNE | 34 FARNHAM ST | | | | CAZENONIA | NY | 13035-1114 |
| K PETER HOEHNE & MRS THERESA E HOEHNE JT TEN | 418 W SCHOOL HOUSE LANE | | | | PHILADELPHIA | PA | 19144-4506 |
| K R BARTZ | 13128 WARREN AVE | | | | LOS ANGELES | CA | 90066-1749 |
| K R KERRY | 20691 VIA LINDA | | | | YORBA LINDA | CA | 92886-3130 |
| K R SHAFFER | 422 EAST FIFTH AVENUE | | | | ROSELLE | NJ | 07203-1431 |
| K ROBERT DUNN | 2 MCINTOSH | | | | NOVATO | CA | 94947 |
| K ROBERT DUNN | 2 MCINTOSH CT | | | | NOVATO | CA | 94949-6630 |
| K RODNEY CARROLL | 905 W MC KELVEY ROAD | | | | CINCINNATI | OH | 45231-2535 |
| K RONALD BAILEY | 121 SYCAMORE DR | | | | NORWALK | OH | 44857-1914 |
| K S JUDSON & NANCY C JUDSON TR JUDSON LIVING TRUST UA 05/29/02 | 2511 CARTWRIGHT RD | | | | RENO | NV | 89511 |
| K SCOTT FISCHER | 1 HARDING LANE | | | | RUMSON | NJ | 07760-1064 |
| K T SHENG | 3756 WAYNOKA AVE | | | | MEMPHIS | TN | 38111-6921 |
| K WAYNETTE SWARTHOUT | 240 S E 10 AVE | | | | POMPANO BEACH | FL | 33060-7311 |
| K WILBERT YAKEL | 716 GROEN LN | | | | SCHAUMBURG | IL | 60193-3029 |
| K WILLIAM BEACH MFG CO | 4655 URBANA RD | | | | SPRINGFIELD | OH | 45502-9503 |
| KA KI LAI | 7B BLOCK 2 CHEERFUL GARDEN | SIU SAI WAN | CHAI WAN | HONG KONG, CHINA | | | |
| KA WO LAM | 311 RIVIERA DRIVE SOUTH | | | | MASSAPEQUA | NY | 11758-8521 |
| KA YUN | 19 EYER DR | MARKHAM ON | | L6C 1S4 CANADA | | | |
| KA-SING WONG | 7296 URSHAN WAY | | | | SAN JOSE | CA | 95138-1917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAARE ALBERT HODNEMYR & MRS ANNE-MARIE BERT HODNEMYR JT TEN | ADV RUGLAND | 4500 MANDAL | | NORWAY | | | |
| KAAREN GRAY | 400 EAST 57TH ST | | | | NEW YORK | NY | 10022-3019 |
| KAARI M WICKLUND | 3220 CORNELL AVE | | | | DALLAS | TX | 75205 |
| KACEY C RYAN CUST KELLY M RYAN UGMA NY | 22 HAWTHORNE ST | | | | LONGMEADOW | MA | 01106-1939 |
| KACY ANNE COUPE | 37 THE AVENUE | ALWOODLEY LEEDS | | LS17 7BD GREAT BRITAIN | | | |
| KADELL R CARTER | 2890 LIVISTA RD | | | | DE CATUR | GA | 30033-1320 |
| KADIL BIBBS | 4523 SEMINOLE | | | | DETROIT | MI | 48214-1197 |
| KADIR I NATHO | 677 MADISON AVE | | | | NEW YORK | NY | 10021-8045 |
| KAE E KONEN | ATTN KAE KONEN JONSONS | 1801 N SWINTON AVE | | | DELRAY BEACH | FL | 33444-3142 |
| KAE P DUBEL & EUGENE J DUBEL JT TEN | 3317 WEYGANT DR | | | | ROCHESTER | MI | 48306-1264 |
| KAE S KO | 18120 ANDREA CIR S UNIT 2 | | | | NORTHRIDGE | CA | 91325-1146 |
| KAELA DUFFY SEGERSON | 895 HUNTER RIDGE | | | | FAIRLAWN | OH | 44333-3275 |
| KAELON SPARKS | 6408 2ND AVE WEST | | | | BRADENTON | FL | 34209-2341 |
| KAETHE DE LA GARZA | 2008 ELIZABETH ST | | | | JANESVILLE | WI | 53545-2708 |
| KAETHE PFLANZ | 20825 PINEHURST GREENS DR | | | | ESTERO | FL | 33928 |
| KAHLER B SCHUEMANN | 1219 SHORT RD | | | | KALAMAZOO | MI | 49008-1366 |
| KAHN LORTSCHER CUST JANET E LORTSCHER UNDER THE KANSAS U-G-M-A | ATTN J L BEAHM | 3 HILLINGDON | | | SAN ANTONIO | TX | 78209-8311 |
| KAHNL K WOOD | 2810 PLUM LEAF CIRCLE | | | | SAINT CHARLES | MO | 63303-1215 |
| KAHWATY FAMILY LTD PARTNERSHIP /LIMITED PARTNERSHIP/ | 636 NAVAHO TRAIL DR | | | | FRANKLIN LAKES | NJ | 07417-2808 |
| KAI HSU | 4771 HADDINGTON DR | | | | BLOOMFIELD | MI | 48304-3638 |
| KAI L BALLARD | 6117 EVERGREEN | | | | BERKELEY | MO | 63134-2107 |
| KAI-NUI S CHOW | 14358 CORBIN DR | | | | CORONA | CA | 92880-3762 |
| KAIJA SIFTAR | 145 E BROAD ST | APT 1 | | | BETHLEHEM | PA | 18018-6279 |
| KAISER ASSOCIATES INC | 8150 BRENT ST APT 741 | | | | PORT RICHEY | FL | 34668-6120 |
| KAITLIN K HAYDEN | 6 HAYLOFT CRT | | | | WILMINGTON | DE | 19808-1934 |
| KAITLIN KLAUSSEN | 10624 PINE CONE DR | | | | TRUCKEE | CA | 96161-3130 |
| KAITLIN L NOBLE | 12 GREENBRIAR DRIVE | | | | FARMINGTON | CT | 06032-1415 |
| KAITLIN M DUFFY | 36211 N TARA COURT | | | | INGLESIDE | IL | 60041-9660 |
| KALAMBAYI T KABASELA | 1201 SHERIDAN ST NW | | | | WASHINGTON | DC | 20011-1103 |
| KALEALIL T JOHN | 3856 FAIRFAX DR | | | | TROY | MI | 48083-6409 |
| KALEB J CASE | N 5500 RIVER RD | | | | MARINETTE | WI | 54143 |
| KALEDA W GOUDY | 11072 E 1000 NORTH | | | | SHIRLEY | IN | 47384 |
| KALEIGH CHRISTINA HAWKINS | 1145 CAPELLA RIDGE ROAD | | | | KING | NC | 27021-9026 |
| KALETA GRIFFITH | 702 S COLLEGE DR | | | | TYLER | TX | 75701-1620 |
| KALEVI E KOTKAS | 294 GRAY ROAD | | | | NORTH YARMOUTH | ME | 04097-6019 |
| KALEVI P HAMALAINEN | 8601 STANSBURY AVE | | | | PANORAMA CITY | CA | 91402-3212 |
| KALIANTHE VIOTOS | 40 BERKELEY ST | | | | PORTLAND | ME | 04103-3117 |
| KALIDAS G SAHETYA | 1406 MT AYRE | | | | BOWLING GREEN | KY | 42103-4709 |
| KALINA WONG CUST CAROLYN FELICIA WONG UGMA CA | 777 OLD CANYON RD | | | | FREMONT | CA | 94536-1729 |
| KALITHEA A EVANGELODIMOS | 5040 SAGE LN | | | | SAGINAW | MI | 48603-4431 |
| KALLIOPE G KONDOLEON | 2765 GRETCHEN DR NE | | | | WARREN | OH | 44483-2923 |
| KALLIOPE PIKOUNIS & JOHN ROROS JT TEN | 1502 CHIVALRY CT | | | | BALTO | MD | 21237-1635 |
| KALLIOPI P KARAPETSAS | 431 KENMORE N E | | | | WARREN | OH | 44483-5519 |
| KALMAN DOBOS | 2214 MILES ROAD | | | | LAPEER | MI | 48446-8058 |
| KALMAN J KNIZNER | 5529 RICHFIELD RD | | | | FLINT | MI | 48506-2242 |
| KALMAN KOKENYESDI | 35817 KINCAID | | | | CLINTON TWP | MI | 48035-2372 |
| KALUM MAREK | 230 NEW COUNTRY | | | | AUSTIN | TX | 78640 |
| KALVIN E HADLEY | 146 W RUNDELL ST | | | | PONTIAC | MI | 48342 |
| KALVIN G AVINK | 5230 STANTON | | | | HUDSONVILLE | MI | 49426-9716 |
| KALVIN ZITTERKOB | 1333 SOUTHMINISTER | | | | MOORE | OK | 73160-1633 |
| KALYAN SINGH BAGGA CUST AMANDEEP S BAGGA | 42222 WATERFALL | | | | NORTHVILLE | MI | 48167-2247 |
| KALYANI CHEKURI | 15 W BAR LE DOC DR | | | | CRP CHRISTI | TX | 78414 |
| KAM WING LEE CHEW & SIDNEY CHEW JT TEN | SOCIETY HILL | 130 CHERRY ST | | | JERSEY CITY | NJ | 07305-4866 |
| KAM WING LEE CHEW & SIK SHUN CHEW JT TEN | SOCIETY HILL | 130 CHERRY ST | | | JERSEY CITY | NJ | 07305-4866 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAM-TIN CHAN | 12533 E PACINO ST | | | | CERRITOS | CA | 90703-7144 |
| KAMAL BELLEL | 42 CREEK DR | | | | MONTGOMERY | AL | 36117-4100 |
| KAMAL CLARK SHOUKRI | 23 VILLAGE VIEW LN | | | | UNIONVILLE | CT | 06085-1569 |
| KAMAL M MALEK | 47 RADCLIFFE RD | | | | WESTON | MA | 02493-1023 |
| KAMAL SHIV KUMAR CUST SUNJAY S KUMAR UTMA MD | 36 WOODBRIDGE AVE | | | | METUCHEN | NJ | 08840 |
| KAMALA MAHADEVAN | C/O KAMALA MASSARY | 44005 SPLIT PINE LANE | | | CALIFORNIA | MD | 20619-2155 |
| KAMARY LYN DE BOLT | 738 HARTNER DR | | | | HOLLY | MI | 48442-1271 |
| KAMAU ODINGA & TAMANIKA ODINGA TEN COM | BOX 259 | | | | LULING | LA | 70070-0259 |
| KAMBIZ KARBASSI & ELIZABETH ANGIER JT TEN | 280 WALDEN WAY | | | | WAKEFIELD | RI | 02879-5140 |
| KAMEHAMEHA K WONG JR | 678 WEST ALEGRIA AVENUE | | | | SIERRA MADRE | CA | 91024-1002 |
| KAMEKO WHITT | 28377 RUUS RD | | | | HAYWARD | CA | 94544-5714 |
| KAMELA S ELLIOTT | 6539 BELHAVEN COURT | | | | RCH CUCAMONGA | CA | 91701 |
| KAMERON LYNN GRAVES CUST SUSAN LYNN MCCALL UGMA TN | 1502 OLD NILES FERRY RD | | | | MARYVILLE | TN | 37803-3108 |
| KAMIE OLTZ | 9701 WRIGHT ROAD | | | | HARVARD | IL | 60033-9010 |
| KAMMY L BRIGUGLIO | 4935 CENTENNIAL | | | | SAGINAW | MI | 48603-5621 |
| KAMRAN FATERIOUN | 4575 S HILLVIEW DR | | | | NEW BERLIN | WI | 53146-3879 |
| KAMRAN ROKHSAZ | 7402 CEDARIDGE CIR | | | | WICHITA | KS | 67226-3535 |
| KAMRUL CHISTY | 21 CORTLAND AVE | | | | JERICHO | NY | 11753-1505 |
| KANAWAH JOHNSON | PO BOX 845 | | | | ASHTABULA | OH | 44005-0845 |
| KANDI D PURINGTON | 7035 33RD ST N | | | | ST PETERSBURG | FL | 33702-5533 |
| KANDI ELLEN AMELON | 6801 PARK GLENN DR | | | | LOS ANGELES | CA | 90068-3087 |
| KANDI M CROAK | ATTN KANDI GATICA | 4527 E STANLEY PO BOX 29 | | | GENESEE | MI | 48437-0029 |
| KANDI MATHEWS | 7906 SLAYTON SETTLEMENT ROAD | | | | GASPORT | NY | 14067-9302 |
| KANDIS L BOOKER | 4619 EAST 43RD TERRACE | | | | KANSAS CITY | MO | 64130-2271 |
| KANDY K BARRY | 3132 TIPTON WAY | | | | ABINGDON | MD | 21009-2595 |
| KANE A CAMPBELL | 2571 MARCINSKI RD | | | | JUPITER | FL | 33477-9414 |
| KANEASTER HODGES JR | 100 PSE RD #1 | | | | NEWPORT | AR | 72112-4952 |
| KANILI D SHARP | 103 P ST SW | # 2 | | | WASHINGTON | DC | 20024-3517 |
| KANNAN AYYAR | 801 SOUTHPORT DR | | | | REDWOOD CITY | CA | 94065-1779 |
| KANWAL SINGH BAWA | 3126 GRACEFIELD RD | APT 30286 | | | SILVER SPRING | MD | 20904 |
| KANYA OKAMOTO | 1261 ELMWOOD LANE | | | | DENVER | CO | 80221-3765 |
| KAO XIONG | 1425 VERMONT AVE | | | | LANSING | MI | 48906-4960 |
| KAORU OKUBO | 5275 TURNBERRY PL | | | | SAN JOSE | CA | 95136-2858 |
| KAORU T KAVALUSKY | 663 FULTON ST | | | | CONSHOHOCKEN | PA | 19428-1005 |
| KAORU TAMURA TR KAORU TAMURA TRUST UA 09/25/89 | 591 AKOLEA ST | | | | WAILUKU | HI | 96793-2902 |
| KAP S LEE | 3314 RUBY CIRCLE CT | | | | FORT WAYNE | IN | 46804-9206 |
| KAPIOLANI K BRUHN MA & WALLACE MA JT TEN | 727 20TH AVE | | | | HONOLULU | HI | 96816-4526 |
| KAPUS G ROOKS | 3034 CADILLAC | | | | DETROIT | MI | 48214-2172 |
| KAR MING CHEUNG & ODETTE DOROTHY CHEUNG JT TEN | 16914 BERENDO AVE | | | | GARDENA | CA | 90247-5516 |
| KAR-WING HO | 1919 ALAMEDA DE LAS PULGAS #35 | | | | SAN MATEO | CA | 94403-1273 |
| KARA ELEVINS DEMARCO | 3008 NE BUEL DR | | | | MCMINNVILLE | OR | 97128-9114 |
| KARA J MARTALOCK | 7025 E RYAN RD | | | | MILTON | WI | 53563-9359 |
| KARA LYN YEARTY | 5972 TRIPHAMMER RD | | | | LAKE WORTH | FL | 33463-1551 |
| KARA M ANDERSON | PO BOX 38508 | | | | PHOENIX | AZ | 85069-8508 |
| KARA M LADOMER | 1315 WRENWOOD DRIVE | | | | TROY | MI | 48084 |
| KARA M PETILLO | 1508 E 8TH AVE | APT 9 | | | DENVER | CO | 80218-3531 |
| KARA MAURO EST JUDITH WELCH | 21 NINHAM AVE | | | | WAPPINGERS FL | NY | 12590 |
| KARA SMITH CUST NICHOLAS D SMITH UTMA MA | 3 GOLDENROD CT | | | | SOUTH GRAFTON | MA | 01560-1036 |
| KARA SMITH CUST RYAN M SMITH UTMA MA | 3 GOLDENROD CT | | | | SOUTH GRAFTON | MA | 01560-1036 |
| KARAEN CAMPBELL | 262 ACADIA DRIVE | OSHAWA ON | | L1G 1Y1 CANADA | | | |
| KARAM FARID NASSAR | 8150 MC CANDLISH RD | | | | GRAND BLANC | MI | 48439-7411 |
| KARAN A GOLER | 10672 MEUSE ST | | | | DETROIT | MI | 48224-1952 |
| KARE M KRAGAS TR KRAGAS TRUST UA 06/11/96 | 226 TALMADGE DRIVE | | | | SPARTANBURG | SC | 29307-3115 |
| KAREEM BROWN | 609 COLUMBUS AVE APT 10J | | | | NEW YORK | NY | 10024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREL F TABORSKY | 2311 CUMBERLAND | | | | LANSING | MI | 48906-3724 |
| KAREL G PHILPOTT | 3303 SABAL COVE CIRCLE | | | | LONGBOAT KEY | FL | 34228-4153 |
| KAREL JO ROCK | C/O KAREL ROCK RIEDEL | 5948 W HARRISON ST | | | CHANDLER | AZ | 85226-1899 |
| KAREL KUMERMAN | 35 CHERRY HILL ROAD | | | | STRATFORD | CT | 06614-1920 |
| KAREL R SLATMYER III | 5243 BONTE DRIVE | | | | KALAMAZOO | MI | 49002-2011 |
| KARELE MARESH WATTS | 326 CAPE MAY | | | | CORPUS CHRISTI | TX | 78412-2638 |
| KARELN K BULLOCK | BOX 8 | | | | GRANT | NE | 69140-0008 |
| KAREN A ALCOTT | 3108 DARTING BIRD LN | | | | BALDWINSVILLE | NY | 13027-1507 |
| KAREN A ALIBER | 3816 NEWPORT WAY DR | | | | WATERFORD | MI | 48329-4286 |
| KAREN A ALIBER & THOMAS W ALIBER JT TEN | 3816 NEWPORT WAY DR | | | | WATERFORD | MI | 48329-4286 |
| KAREN A ANTHONY | 1119 4TH ST | | | | PORT ORANGE | FL | 32129-3215 |
| KAREN A BAIRD | 845 FOXWOOD DRIVE | APT 5 | | | LEWISTON | NY | 14092 |
| KAREN A BARBA | 31 HUNT WY | | | | CAMPBELL | CA | 95008-2710 |
| KAREN A BEAN | 2901 NE 39TH ST | | | | LIGHTHOUSE PT | FL | 33064-8445 |
| KAREN A BEDNARCZYK | 428 CHILDERS STREET | PMB 11476 | | | PENSACOLA | FL | 32534-9630 |
| KAREN A BEEBE | 10517 VILLAGE CT | | | | GRAND BLANC | MI | 48439-9464 |
| KAREN A BENTLEY | 1347 E JONES RD | | | | HOWELL | MI | 48855-9210 |
| KAREN A BETZ | 13240 IRISH RD | | | | MILLINGTON | MI | 48746-9222 |
| KAREN A BLUNDEN | 7351 FOX HILLS LANE | | | | NORTHVILLE | MI | 48167-9538 |
| KAREN A BOLL CUST CAITLIN E BOLL UTMA MI | 120 MAYFAIR RD | | | | MOORESVILLE | NC | 28117-6021 |
| KAREN A BOLL CUST CHRISTOPHER R BOLL UTMA MI | 120 MAYFAIR RD | | | | MOORESVILLE | NC | 28117-6021 |
| KAREN A BOLL CUST EGAN M BOLL UTMA MI | 120 MAYFAIR RD | | | | MOORESVILLE | NC | 28117-6021 |
| KAREN A BOLL CUST FORREST H BOLL UTMA MI | 120 MAYFAIR RD | | | | MOORESVILLE | NC | 28117-6021 |
| KAREN A BOLL CUST HARRISON R BOLL UTMA MI | 120 MAYFAIR RD | | | | MOORESVILLE | NC | 28117-6021 |
| KAREN A BOLL CUST KERSTY V BOLL UTMA MI | 120 MAYFAIR RD | | | | MOORESVILLE | NC | 28117-6021 |
| KAREN A BOLL CUST LIAM M BOLL UTMA MI | 120 MAYFAIR RD | | | | MOORESVILLE | NC | 28117-6021 |
| KAREN A BOLL CUST QUENTIN R BOLL UTMA MI | 120 MAYFAIR RD | | | | MOORESVILLE | NC | 28117-6021 |
| KAREN A BOWEN | 9 OLD KEENE RD | | | | GILSUM | NH | 03448-7612 |
| KAREN A BRIDGES TR KAREN A BRIDGES TRUST UA 07/11/92 | 3159 FIJI LN | | | | ALAMEDA | CA | 94502-6916 |
| KAREN A CASTINO | 729 HUNT CLUB TRL | | | | PORT ORANGE | FL | 32127-7796 |
| KAREN A COCO | 2615 SALEM DRIVE MONTCLARE | | | | WILMINGTON | DE | 19808 |
| KAREN A COHEN | 436 NEW BOSTON STREET | | | | CANASTOTA | NY | 13032-1046 |
| KAREN A COLL | 3900 BYRNWYCKE DRIVE | | | | BUFORD | GA | 30519-3994 |
| KAREN A COOK | ATTN KAREN A KAY | 808 DOGWOOD | | | WACO | TX | 76706-5229 |
| KAREN A COOPER | 2302 QUATMAN AVE | | | | CINCINNATI | OH | 45212-1213 |
| KAREN A CROCETTI | 415 CHAMBERS STREET | | | | TRENTON | NJ | 08609-2605 |
| KAREN A CRUSE | 6465 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| KAREN A CURTISS | 15421 OAK RIDGE DRIVE | | | | SPRING LAKE | MI | 49456-2195 |
| KAREN A DRAPER & DUNCAN G DRAPER JT TEN | 29420 OAK DRIVE | | | | STEAMBOAT SPR | CO | 80487 |
| KAREN A DZIERWA | 15733 HARRISON | | | | ALLEN PARK | MI | 48101-2021 |
| KAREN A EDWARDS | 2324 GOLD KEY ES | | | | MILFORD | PA | 18337-9787 |
| KAREN A EVANKO | 200 PENNINGTON HARBOURTON ROAD | | | | PENNINGTON | NJ | 08534-1419 |
| KAREN A FACKLER | 25434 FRANKLIN TERRACE | | | | SOUTH LYON | MI | 48178 |
| KAREN A FITZPATRICK | ATTN KAREN RUSHMEIER | 800 FORSYTH ST | | | BOCA RATON | FL | 33487-3206 |
| KAREN A FLETCHER & ALBERT D FLETCHER JT TEN | 401 N BENTLEY | | | | NILES | OH | 44446-5207 |
| KAREN A FLYNN CUST JOHN F FLYNN JR UGMA NY | 19 NOTTINGHAM RD | | | | SPARROWBUSH | NY | 12780-5508 |
| KAREN A GALDUN | 1049 TOWNSHIP ROAD 251 | | | | POLK | OH | 44866-9726 |
| KAREN A GARVEY | 601 HILLSIDE AVENUE | | | | ELMHURST | IL | 60126-4245 |
| KAREN A GAWLE | ATTN KAREN G BOROW | 28 W 250 FLANDERS LANE | | | WINFIELD | IL | 60190-1713 |
| KAREN A GENGLE | 9151 W WATSON LN | | | | PEORIA | AZ | 85381-2701 |
| KAREN A GLOGOWSKI | 1070 10TH ST | | | | WYANDOTTE | MI | 48192-2812 |
| KAREN A GRIFFIN & ROBERT S GRIFFIN JT TEN | 1723 CARAQUET DRIVE | | | | SPRING | TX | 77386 |
| KAREN A HALL | 1004 DOVER RD | | | | CLARKSVILLE | TN | 37042-6014 |
| KAREN A HANNAN | 12 WOODBRIDGE CIR | | | | HORSHAM | PA | 19044-1117 |
| KAREN A HANSEN | 42271 TROTWOOD COURT | | | | CANTON | MI | 48187-3639 |
| KAREN A HANSEN & N GORDON HANSEN JT TEN | 42271 TROTWOOD COURT | | | | CANTON | MI | 48187-3639 |
| KAREN A HARBRUCKER | 53240 PINERIDGE DR | | | | CHESTERFIELD | MI | 48051-2746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN A HORDYK | 10915 56TH AVE | | | | ALLENDALE | MI | 49401-8353 |
| KAREN A HOUSE LONG | 3606 IOWA AVE | | | | SAINT LOUIS | MO | 63118-3818 |
| KAREN A HULL | 1212 SW 21ST ST | | | | BLUE SPRINGS | MO | 64015-4728 |
| KAREN A HUTCHISON | 3901 MIDNIGHT PATH | | | | SAGINAW | MI | 48603-8504 |
| KAREN A JOHNSON & TERRY J JOHNSON JT TEN | 45870 PORTSVILLE DR | | | | MACOMB | MI | 48044-5710 |
| KAREN A JORDAN | ATTN KAREN A REED | 24015 JANSSEN CT | | | HAYWARD | CA | 94541-6747 |
| KAREN A JUDSON CUST HANNAH R JUDSON UTMA OH | 6409 SOUTHINGTON DR | | | | PARMA | OH | 44129-5142 |
| KAREN A KEEN | 244 PARKLANDS DR | | | | ROCHESTER | NY | 14616-2054 |
| KAREN A KEITH | 117 HUDSON ROAD | | | | NEW FLORENCE | MO | 63363-2504 |
| KAREN A KOBELAN | 1677 DENNETT LANE | | | | ROCHESTER HILLS | MI | 48307-3333 |
| KAREN A KOLUNCICH | 7139 ARMSTRONG RD | | | | GOLETA | CA | 93117-2920 |
| KAREN A KROL | 1463 SCHOONER CV | | | | HIGHLAND | MI | 48356-2259 |
| KAREN A KUHN | 2218 CYPRESS CROSS LOOP | | | | LAKELAND | FL | 33810-2390 |
| KAREN A KUZBYT | 22 VIA ONAGRO | | | | RCHO STA MARGARITA | CA | 92688-4104 |
| KAREN A LEWIS BYRD | 200 JASPER HIGHWAY 15 | | | | LAUREL | MS | 39443-8807 |
| KAREN A LUEBBERT & MICHAEL L LUEBBERT JT TEN | 352 HIGHWAY V | | | | TROY | MO | 63379-5082 |
| KAREN A MADDOCK | 309 WOODVIEW PL | | | | MANCHESTER | MI | 48158-8588 |
| KAREN A MALBERG | 10809 BEARTOOTH DRIVE | | | | CHEYENNE | WY | 82009-9662 |
| KAREN A MAY | 75 ROCKY BROOK WAY | | | | WAKEFIELD | RI | 02879-8120 |
| KAREN A MCCALLUM | 1463 PONDVIEW DR | | | | DAVISON | MI | 48423-7820 |
| KAREN A MIKITA | 13 PALMER DR | | | | CAMP HILL | PA | 17011-7924 |
| KAREN A MILLER TR KAREN A MILLER LIVING TRUST UA 03/24/04 | 12423 WILLOWAY CT | | | | PLYMOUTH | MI | 48170-6913 |
| KAREN A MINZEY | 7185 BRYANT ROAD | | | | MORENCI | MI | 49256-9543 |
| KAREN A MOORE | 200 RIVERFRONT DRIVE #21-B | | | | DETROIT | MI | 48226-4525 |
| KAREN A NOWORYTA | 20114 58TH AVE E | | | | SPANAWAY | WA | 98387-5768 |
| KAREN A OLES | 421 W EDGEWOOD DR | | | | DANVILLE | IN | 46122-9266 |
| KAREN A PAONESSA | ATTN KAREN A CAMERON | 25698 ARCADIA DR | | | NOVI | MI | 48374-2441 |
| KAREN A PEAKE | 75 WHITEHOUSE DR | | | | ROCHESTER | NY | 14616-5341 |
| KAREN A PHILLIPS | 1206 CHEMUNG DRIVE | | | | HOWELL | MI | 48843-9182 |
| KAREN A PINCO | 5 COACHMAN LN | | | | WOODBRIDGE | CT | 06525-1109 |
| KAREN A PINJUH CUST MICHAEL V PINJUH UTMA | 5476 WILDWOOD COURT APT C | | | | WILLOUGHBY | OH | 44094-3261 |
| KAREN A POLMEAR | C/O KAREN A SWAIM | 3700 SO WESTPORT AVE | PMB 2490 | | SIOUX FALLS | SD | 57106-6344 |
| KAREN A POPCHOCK | 16776 LYONHURST CI 94 | | | | NORTHVILLE | MI | 48167-4417 |
| KAREN A REITMAN | 1219 GLENRIDGE PL NE | | | | ATLANTA | GA | 30342-5009 |
| KAREN A REYNOLDS | P O BOX 691 | | | | CATAUMET | MA | 02534 |
| KAREN A RINKE | 164 S MAIN ST | | | | CUSTER | MI | 49405 |
| KAREN A ROWLEY CUST JIM JOHN ROWLEY UGMA NY | 211 SUNSET TER | | | | ORCHARD PARK | NY | 14127-2522 |
| KAREN A RURY | 550 LEMMON PO BOX 122 | | | | S WILMINGTON | IL | 60474-0122 |
| KAREN A RYBA | 3145 MEDINA LINE ROAD | | | | RICHFIELD | OH | 44286-9583 |
| KAREN A SABATOWSKI | 51304 FORSTER LN | | | | SHELBY TOWNSHIP | MI | 48316-3877 |
| KAREN A SAUNDERS | 6585 PENTECOST HWY | | | | ADRIAN | MI | 49221-9124 |
| KAREN A SCALIA | 9146 GRIFFON AVE | | | | NIAGARA FALLS | NY | 14304-4428 |
| KAREN A SCHAEFER & DIANE L BENDER JT TEN | 1163 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2956 |
| KAREN A SCHREITMUELLER | 16695 FIELDSTONE RIDGE | | | | MACOMB | MI | 48042-1114 |
| KAREN A SIMA | 1522 STEPNEY ST | | | | NILES | OH | 44446-3738 |
| KAREN A SLOCUM | 30600 HARPER AVE | | | | ST CLR SHORES | MI | 48082-1540 |
| KAREN A SMALLRIDGE & PAUL W SAMLLRIDGE JT TEN | 30 PRIMROSE LN | | | | GREENVILLE | SC | 29607 |
| KAREN A SMART | 13 IDA STREET | | | | SAYREVILLE | NJ | 08872-1157 |
| KAREN A SMITH | 741 MORGAN WAY | | | | GREENWOOD | IN | 46143-7415 |
| KAREN A SOLLENBERGER | 3285 FORSYTHIA | | | | COLUMBUS | IN | 47203-2931 |
| KAREN A SOMMA | APT 1-R | 9468 RIDGE BLVD | | | BROOKLYN | NY | 11209-6731 |
| KAREN A ST ONGE | 6 WILLIAMS ST | | | | MORRISVILLE | NY | 13408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN A STACHURA | 41719 BEDFORD DR #BLDG-20 | | | | CANTON | MI | 48187-3705 |
| KAREN A SZCZERBATY | 815 72ND AVE N | | | | ST PETERSBURG | FL | 33702-5815 |
| KAREN A TAMBORNINI | 6236 ATKINS ROAD | | | | TROY | MI | 48085-1442 |
| KAREN A TILLACK | 4616 VENICE HTS BLVD #175 | | | | SANDUSKY | OH | 44870-1679 |
| KAREN A TOMPKINS | 2051 STONEYBROOK LANE | | | | TEMPERANCE | MI | 48182-9466 |
| KAREN A TUCCIO | 218 MILLFORD XING | | | | PENFIELD | NY | 14526-1159 |
| KAREN A VANDERBURGH CUST JOSEPH MICHAEL VANDERBURGH UGMA NY | 170 ARCADIA PKWY | | | | ROCHESTER | NY | 14612-3844 |
| KAREN A VANDERBURGH CUST KIMBERLY A VANDERBURGH UGMA NY | 170 ARCADIA PARKWAY | | | | ROCHESTER | NY | 14612-3844 |
| KAREN A VANDERBURGH CUST MATTHEW M VANDERBURGH UGMA NY | 170 ARCADIA PARKWAY | | | | ROCHESTER | NY | 14612-3844 |
| KAREN A VANDERMARK | 7024 WEIRTON PLACE | | | | CHARLOTTE | NC | 28226-9508 |
| KAREN A VENTIMIGLIA | 880 GRAVEL RD | | | | WEBSTER | NY | 14580-1718 |
| KAREN A VIVIAN | 603 SE 8TH PL | | | | CAPE CORAL | FL | 33990-1225 |
| KAREN A WAITE | ATTN KAREN A CONWAY | 3112 N VOLZ DR W | | | ARLINGTON HEIGHTS | IL | 60004-1644 |
| KAREN A WALKER | 8400 HERBERT CRT | | | | SAGINAW | MI | 48609-9400 |
| KAREN A WARRINER | 260 WILLIAM DURFEE DR | | | | EATON RAPIDS | MI | 48827-9594 |
| KAREN A ZASADNY | 2229 KENMORE AV | | | | CHARLOTTE | NC | 28204 |
| KAREN A ZEBROWSKI & IRENE M MASLANIK JT TEN | 733 RAVENWOOD DR | | | | SMITHVILLE | NJ | 08201-3117 |
| KAREN A ZIMMERMAN | 5616 SHADYHOLLOW LANE | | | | CINCINNATI | OH | 45230-5124 |
| KAREN ABRAHAM EX EST JOSEPH ABRAHAM | 6200 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| KAREN AIKEN RYLEE | 5258 CAPE RD | | | | GILLSVILLE | GA | 30543-2005 |
| KAREN ALAYNE JONES | 2513 COTTAGE COVE DRIVE | | | | RICHMOND | VA | 23233-3385 |
| KAREN ALBERTUZZI | 24518 77TH CRES | | | | BELLEROSE | NY | 11426-1865 |
| KAREN ALEXANDER | 517 RIVER MILL RD | | | | JERSEY SHORE | PA | 17740 |
| KAREN ANN BARELA CUST CHEL-MARIE BARELA UGMA NM | C/O KAREN ANN BRUBAKER | 316 CUADRO SE | | | ALBUQUERQUE | NM | 87123 |
| KAREN ANN BARELA CUST HEIDI N BARELA UGMA NM | C/O KAREN ANN BRUBAKER | 316 CUADRO SE | | | ALBUQUERQUE | NM | 87123 |
| KAREN ANN BARTELS | 954 ROSEWOOD | | | | JENISON | MI | 49428-9234 |
| KAREN ANN BORA | 2428 W HUTCHINSON | | | | CHICAGO | IL | 60618-2810 |
| KAREN ANN BRANHAM | 12 OAK CIRCLE DR | | | | PARKERSBURG | WV | 26101-9089 |
| KAREN ANN DIAZ & LEO J DIAZ JT TEN | 12123 TURKEY RD | | | | JACKSONVILLE | FL | 32221-1055 |
| KAREN ANN ENG PICA | 2 FOSTER CROSSING | | | | EAST QUOGUE | NY | 11942-0124 |
| KAREN ANN FRIDL | C/O KAREN A F SCHLATER | 2485 LE FEY COURT | | | BROOKFIELD | WI | 53045-1606 |
| KAREN ANN JOHNSON CUST SARAH ANNE JOHNSON UGMA NJ | R D 1 BOX 150A | | | | SUSQUEHANNA | PA | 18847-9430 |
| KAREN ANN JOHNSON CUST SUSAN ELIZABETH JOHNSON UGMA NJ | R D 1 BOX 150A | | | | SUSQUEHANNA | PA | 18847-9430 |
| KAREN ANN KERSH | PSC 45 BOX 1168 | | | | APO | AE | 09468 |
| KAREN ANN LEUTZE | C/O KAREN A KROLCZYK | 8698 MURRAY HILL RD | | | BOSTON | NY | 14025 |
| KAREN ANN LYNCH | 217 AIMEE WAY | | | | LANOKA HARBOR | NJ | 08734-1729 |
| KAREN ANN RAFTERY CUST TYLER T RAFTERY UTMA CA | C/O TIMOTHY J RAFTERY | 401 BEATRICE ROAD | | | PLEASANT HILL | CA | 94523-3822 |
| KAREN ANN REIS | 235 N HIGHLAND ST | | | | ARLINGTON | VA | 22201-1250 |
| KAREN ANN SCHIFFHAUER | 346 EAST WATER STREET | | | | HUGHESVILLE | PA | 17737-1706 |
| KAREN ANN SPINDLER | 146 SHANNON | | | | MERRILL | MI | 48637-8723 |
| KAREN ANN STROMQUIST | 1772 CAMPUS WA | | | | LAKE OSWEGO | OR | 97034-6804 |
| KAREN ANN THIBAULT | 44080 DAVIS DR | | | | UTICA | MI | 48317-5406 |
| KAREN ANNE CUCCIAS | 1465 ALMADEN VALLEY DR | | | | SAN JOSE | CA | 95120-3802 |
| KAREN ANNE DILLE | 7206 STANFORD | | | | SAINT LOUSI | MO | 63130-3029 |
| KAREN ANNE HASTINGS | 340 BEECHWOOD RD | | | | BERWYN | PA | 19312-1001 |
| KAREN ANNE HOOK | 3739 DARCUS | | | | HOUSTON | TX | 77005-3703 |
| KAREN ANNE KUMMER | 61-71 70TH ST | | | | MIDDLE VILLAGE | NY | 11379-1211 |
| KAREN ANNE O'DONNELL | 6 BENNINGTON ST | | | | MELVILLE | NY | 11747 |
| KAREN AWRYLO | 19219 SE 299TH PL | | | | KENT | WA | 98042-9261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN B BUCKLEW | 2603 DUNDEE CIRCLE | | | | QUINCY | IL | 62305 |
| KAREN B CANBY | 100 RICHARD ST | | | | MARTINSBURG | WV | 25401-9075 |
| KAREN B CRANDALL | 5373 JEB SMITH RD | | | | HIDDEN HILLS | CA | 91302-1109 |
| KAREN B DOLAN & GAYLORD W GREENLEE EX UW SAM BOCCABELLO | 30 E BEAU ST SUITE 325 | | | | WASHINGTON | PA | 15301-4713 |
| KAREN B EVANS | 104 BUSHY HILL RD | | | | IVORYTON | CT | 06442-1137 |
| KAREN B HORNBLOW CUST AIDAN S HORNBLOW UTMA NJ | 65 FAIRVIEW DR S | | | | BASKING RIDGE | NJ | 07920 |
| KAREN B HORNBLOW CUST MEGHAN L BISSETT UTMA NJ | 65 FAIRVIEW DR S | | | | BASKING RIDGE | NJ | 07920 |
| KAREN B LUCAS | HC 68 BOX 89C | | | | KINGSTON | OK | 73439-9558 |
| KAREN B O'HARA CUST KERRI ELIZABETH O'HARA UGMA MA | 9 VILLAGE RD | | | | MAGNOLIA | MA | 01930-4039 |
| KAREN B POOLE & BETH ALICIA POOLE JT TEN | 30029 BARWELL | | | | FARMINGTON HILLS | MI | 48334-4707 |
| KAREN B RIGGS | 538 ADAMS RD | | | | WEBSTER | NY | 14580-1142 |
| KAREN B SILVERBERG | 89 AUTUMN MEADOWS | | | | EAST AMHERST | NY | 14051 |
| KAREN B SIMPSON | 1325 DANA DR | | | | OXFORD | OH | 45056-2566 |
| KAREN BAKALARSKI & RONNIE J BAKALARSKI JT TEN | 216 BROADWAY DR | | | | PITTSBURGH | PA | 15236-4119 |
| KAREN BALCH & ROBERT BALCH TR BALCH FAMILY TRUST UA 06/27/02 | 3246 ENSENADA DRIVE | | | | SAN RAMON | CA | 94583-3008 |
| KAREN BALL | 11 LOCKWOOD AVENUE | | | | POMPTON PLAINS | NJ | 07444-1336 |
| KAREN BANNER | 814 CALDWELL ROAD | | | | WAYNE | PA | 19087-2058 |
| KAREN BARNER | 1559 SOUTH HILL BLVD | | | | BLOOMFIELD HILLS | MI | 48304-1125 |
| KAREN BATASTINI CUST ALLISON J CANTRELL UTMA GA | 4813 SEQUOIA DR | | | | COLUMBUS | GA | 31909-3426 |
| KAREN BATTEN | 9290 EAST W AVE | | | | VICKSBURG | MI | 49097-9569 |
| KAREN BRENNEN | 82 MOTT FARM ROAD | | | | TOMKINS COVE | NY | 10986-1404 |
| KAREN BROUGHTON | 10843 SPENCER RD | | | | ST CHARLES | MI | 48655-9572 |
| KAREN BROWN | 405 LINDA VISTA | | | | PONTIAC | MI | 48342-1745 |
| KAREN BUCHALTER CUST LOUIS BUCHALTER UTMA CA | 2315 41ST AVE E | | | | SEATTLE | WA | 98112-2731 |
| KAREN BUNTING | 5900 BUTTRICK | | | | ALTO | MI | 49302-9542 |
| KAREN BURK | 926 TAMMY CIR | | | | DAYTON | OH | 45415-2136 |
| KAREN BURTON | 6907 RIVER WALK BLVD | | | | MURFREESBORO | TN | 37130 |
| KAREN C BICH | 1170 N ALBRIGHT-MCKAY RD | | | | BROOKFIELD | OH | 44403-9771 |
| KAREN C BRAGDON | 1296 HUDSON RD | | | | GLENBURN | ME | 04401-1606 |
| KAREN C CALHOUN | 2102 OAK KNOLL DR | | | | TOMS RIVER | NJ | 08757-1241 |
| KAREN C DOWNING & KENNETH D DOWNING JT TEN | 7549 HURON RIVER DR | | | | DEXTER | MI | 48130-9601 |
| KAREN C GREGG | 109 HATHAWAY RD | | | | W JEFFERSON | OH | 43162-1076 |
| KAREN C KAN | 2405 LAWNDALE AVENUE | | | | EVANSTON | IL | 60201-1853 |
| KAREN C LACASSE | 60A FREEMAN ST | | | | BELLINGHAM | MA | 02019-2307 |
| KAREN C LUND | 739 JAY OR DR | | | | JEFFERSON CTY | MO | 65109-9291 |
| KAREN C LUX | 37165 CLUBHOUSE DR | | | | STERLING HTS | MI | 48312-2238 |
| KAREN C MALONE | 24 FRANKLIN AVE | | | | MONTCLAIR | NJ | 07042-2408 |
| KAREN C MOORE | 1002 PATHVIEW CT | | | | DACULA | GA | 30019-6843 |
| KAREN C MULLER | 2412 LARCHWOOD RD | | | | WILM | DE | 19810-3820 |
| KAREN C OSBORN | 54 DAMASCUS ROAD | | | | BRANFORD | CT | 06405-3904 |
| KAREN C PETHERBRIDGE & RICHARD L PETHERBRIDGE JT TEN | 10411 TAMRYN | | | | HOLLY | MI | 48442-8615 |
| KAREN C PORZIO & MICHAEL A PORZIO JT TEN | PO BOX 743 | | | | HUNT VALLEY | MD | 21030-0743 |
| KAREN C RENICO | 1448 CLAIRWOOD DR | | | | BURTON | MI | 48509-1503 |
| KAREN C ROBINSON | 681 JOSLYN RD | | | | LAKE ORION | MI | 48362-2119 |
| KAREN C SLABIC | 2851 CABERNET COURT | | | | ERIE | PA | 16506-5281 |
| KAREN CANNON | 110 SPRUCE HILLS DR | | | | GLEN GARDNER | NJ | 08826-3700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN CARROLL | 13 S RAILROAD STREET | | | | GREENWICH | OH | 44837-1045 |
| KAREN CHRJAPIN CUST JEFFREY W CHRJAPIN UGMA SC | 267 RIVER BEND DRIVE | | | | CLARKS HILL | SC | 29821 |
| KAREN COSENTINO | 5417 E139 TH ST | | | | GARFIELD HTS | OH | 44125-3216 |
| KAREN COTTON | 23764 LYON RIDGE DR | | | | SOUTH LYON | MI | 48178-8227 |
| KAREN CRAIG | DEPOT ST ROAD | BOX 26 | | | NORTH BANGOR | NY | 12966-0026 |
| KAREN CURTIS DOMINGUES | 6405 RIO OSO DRIVE | | | | RANCHO MURIETA | CA | 95683-9230 |
| KAREN CZAR | 440 CHURCH HILL RD | | | | ETLAN | VA | 22719 |
| KAREN D AHMAD & JAMIE O AHMAD JT TEN | 1821 HOBBITON RD | | | | BATON ROUGE | LA | 70810-3419 |
| KAREN D ANDERSON | 4679 MANORLAKE DR | | | | MASON | OH | 45040-9016 |
| KAREN D APPLE | 11801 WINGSTON RD | | | | BOWLING GREEN | OH | 43402-9508 |
| KAREN D BENTZ | PATRICK HENRY ELEM SCHOOL | CMR 419 BOX 1835 | | | APO | AE | 09102 |
| KAREN D BENTZ | PATRICK HENRY ELEM SCHOOL | CMR 419 BOX 1835 | | | APO | AE | 09102-1800 |
| KAREN D BLANKENSHIP | 5005 TRAILS EDGE DRIVE | | | | ARLINGTON | TX | 76017-2020 |
| KAREN D BORRELLO | 11 TOPCREST LANE | | | | RIDGEFIELD | CT | 06877-2016 |
| KAREN D BOYD | 28445 BOCK ST | | | | GARDEN CITY | MI | 48135-2802 |
| KAREN D CARTER | ATTN KAREN ZACEK | 3275 BRENDAN DR | | | COLUMBUS | OH | 43221-4417 |
| KAREN D CHEEVER | 1040 EAST STREET | | | | NEW HAVEN | VT | 05472-3069 |
| KAREN D DE CUIR | ATTN KAREN D DE CUIR | DI NICOLA | 26368 TIMBER TRAIL | | DEARBORN HEIGHTS | MI | 48127-3355 |
| KAREN D DEVIESE | 1515 INGLESIDE DR | | | | CHARLOTTESVILLE | VA | 22901-8896 |
| KAREN D FORSTER | 24065 W 115TH TER | | | | OLATHE | KS | 66061-8456 |
| KAREN D GOODEN | 20854 MITCHELLDALE | | | | FERNDALE | MI | 48220-2219 |
| KAREN D HASLOCK | 4674 MIDLAND AVE | | | | WATERFORD | MI | 48329-1837 |
| KAREN D HODGE | 19330 CHESTNUT ST | | | | SOUTHGATE | MI | 48195-3160 |
| KAREN D JOHNSON | 3126 HAUGHTON DR | | | | TOLEDO | OH | 43606-1806 |
| KAREN D JOHNSON-WEBB | 3126 HAUGHTON DR | | | | TOLEDO | OH | 43606-1806 |
| KAREN D KETTLER | 421 PLYMOUTH | | | | DAVISON | MI | 48423-1727 |
| KAREN D KEYS | 3919 HAZY LANE | | | | OKEMOS | MI | 48864-5227 |
| KAREN D LEGGETT | 6111 PAWSON RD | | | | ONSTED | MI | 49265-9737 |
| KAREN D LITTLE | 618 RENKER RD 1 | | | | LANSING | MI | 48917-2842 |
| KAREN D MATACK CUST LAUREN D MATLACK UTMA NC | 2525 MIRROR LAKE DRIVE | | | | FAYETTEVILLE | NC | 28303-5288 |
| KAREN D NELSON | 3779 VICEROY DRIVE | | | | OKEMOS | MI | 48864-3800 |
| KAREN D PARSONS | 1350 GRAND SUMMIT DR #232 | | | | RENO | NV | 89523-2581 |
| KAREN D PARSONS | 1350 GRAND SUMMIT #232 | | | | RENO | NV | 89523-2581 |
| KAREN D RANDOLPH CUST DIEDRA S RANDOLPH UTMA OR | 3521 SE STARK ST | | | | PORTLAND | OR | 97214-3153 |
| KAREN D RANDOLPH CUST GREGORY B RANDOLPH UTMA OR | 3521 SE STARK ST | | | | PORTLAND | OR | 97214-3153 |
| KAREN D RANDOLPH CUST KEN B FUKUMOTO UTMA OR | 3521 SE STARK ST | | | | PORTLAND | OR | 97214-3153 |
| KAREN D ROBINSON | 506 CORNWALL AVE | | | | BUFFALO | NY | 14215-3126 |
| KAREN D SHIFFLETT & DENNIS L SHIFFLETT JT TEN | 1077 BRAMLY DR | | | | HAGERSTOWN | MD | 21742 |
| KAREN D SLATER | 37843 HOWELL | | | | LIVONIA | MI | 48154-4830 |
| KAREN D SMITH | 4435 DANCING MOON CT | | | | SPARKS | NV | 89436-8609 |
| KAREN D SNEAR | 8440 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9112 |
| KAREN D STANFIELD | 6118 TURNERGROVE DRIVE | | | | LAKEWOOD | CA | 90713-1947 |
| KAREN D STECK | 5220 N UNION RD | | | | CLAYTON | OH | 45315-9746 |
| KAREN D ZUKERMAN CUST LAURA BROWN ZUKERMAN UGMA NY | 770 PARK AVE | | | | NEW YORK | NY | 10021-4153 |
| KAREN D ZUKERMAN CUST SARAH BEIL ZUKERMAN UGMA NY | 770 PARK AVE | | | | NEW YORK | NY | 10021-4153 |
| KAREN D'ALESSANDRO | 15 ALLEN COURT | | | | MANALAPAN | NJ | 07726 |
| KAREN DANIELLE GOLDBERG | 2040 77TH STREET | APT #2 | | | BROOKLYN | NY | 11214 |
| KAREN DAVIS | 8225 E VAN BUREN DR | | | | PITTSBURGH | PA | 15237 |
| KAREN DAVIS BARBOUR | 3507 TILTON VALLEY DR | | | | FAIRFAX | VA | 22033-1803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN DAWN WILLIAMS | 2113 ALEXIS COURT | | | | TARPON SPRINGS | FL | 34689-2053 |
| KAREN DELADE | 35 EXETER STREET | | | | MORRIS PLAINS | NJ | 07950-3049 |
| KAREN DELANEY | 4416 LAMSON DR | | | | WATERFORD | MI | 48329-1933 |
| KAREN DERLAGA | 60 HARVESTWOOD RD | | | | ROCKFALL | CT | 06481-2060 |
| KAREN DIANE BOCOT | 191 MERCER MILL ROAD | | | | LANDENBERG | PA | 19350-9124 |
| KAREN DIANE DYER | 8112 MEE MEE RD | | | | CHATTANOOGA | TN | 37421-2755 |
| KAREN DIEHM PER REP EST RUTH E DIEHM | 8750 20TH AVE | | | | REMUS | MI | 49340 |
| KAREN DIETERICH | 2484 BARNSLEY WAY | | | | BROADVIEW HTS | OH | 44147-3673 |
| KAREN DIGENNARO & RICHARD DIGENNARO JT TEN | ONO32 ELMWOOD ST | | | | WINFIELD | IL | 60190 |
| KAREN DOMES W OLFGRAM POOLE CUST BETH ALICIA POOLE UGMA MI | 30029 BARWELL | | | | FARMINGTON HILLS | MI | 48334-4707 |
| KAREN DOMES WOLFGRAM POOLE | 30029 BARWELL | | | | FARMINGTON HILLS | MI | 48334-4707 |
| KAREN DOWNES CUST JULIA KELEIGH DOWNES UTMA RI | 16 SYLVAN ST | | | | NEWPORT | RI | 02840-3551 |
| KAREN DREW TOPPING SULLIVAN | 18 BRADBURY ST | | | | BELFAST | ME | 04915 |
| KAREN DUBS CUST REBECCA LYNN DUBS UTMA IL | 2321 CRABTREE AVE | | | | WOODRIDGE | IL | 60517-2919 |
| KAREN E AMOS | 6057 W 350 S | | | | TIPTON | IN | 46072-9155 |
| KAREN E BARRASSO | 15 CHICJON LANE | | | | EAST HANOVER | NJ | 07936-1612 |
| KAREN E BELLER | 1870 SITKA AVE | | | | SIMI VALLEY | CA | 93063-3256 |
| KAREN E BENDER | 18836 S INLET DR | | | | STRONGSVILLE | OH | 44136-8061 |
| KAREN E BERGIN | ATTN KAREN B SHEEHAN | 515 RIDGE ST | | | NEWARK | NJ | 07104-1527 |
| KAREN E BRUNETT | ATTN KAREN DUDAS | 11375 LAKEHAVEN DR | | | WHITE LAKE | MI | 48386-3648 |
| KAREN E CLARK | 8913 SAGEBRUSH TRAIL | | | | CROSS ROADS | TX | 76227 |
| KAREN E CLEMENS | ATTN KAREN E WILSON | 146 SHUNPIKE RD | | | CROMWELL | CT | 06416-1122 |
| KAREN E CRAFT | 8104 S BURNHAM AVE | | | | CHICAGO | IL | 60617-1312 |
| KAREN E CRESPI | 15384 BLUE SKIE CT E | | | | LIVONIA | MI | 48154-1507 |
| KAREN E DEVAUGHN TOD THOMAS R TURNER SUBJECT TO STA TOD RULES | 100 PARK VISTA DR | UNIT 2033 | | | LAS VEGAS | NV | 89138-3029 |
| KAREN E DURRETT | 4403 ROCKPORT DR NW | | | | WILSON | NC | 27896-9511 |
| KAREN E EVANS | 81 SYCAMORE DR | | | | CARMEL | IN | 46033-1964 |
| KAREN E FOSTERMAN & SHAEL DEWOSKIN JT TEN | 1011 NOONING TREE DR | | | | CHESTERFIELD | MO | 63017-2467 |
| KAREN E FOSTERMAN-DEWOSKIN & SHAEL DEWOSKIN JT TEN | 1011 NOONING TREE DR | | | | CHESTERFIELD | MO | 63017-2467 |
| KAREN E FULSCHER | 556 S GARGANTUA | | | | CLAWSON | MI | 48017-1822 |
| KAREN E FULSCHER & KENNETH E FULSCHER JT TEN | 556 S GARGANTUA | | | | CLAWSON | MI | 48017-1822 |
| KAREN E GEMELL TR KAREN E GEMELL TRUST UA 08/29/95 | 4313 NEW HAMPSHIRE TRL | | | | CRYSTAL LAKE | IL | 60012-3159 |
| KAREN E GEMELL TR KAREN E GEMELL TRUST UA 08/29/95 | 4313 NEW HAMPSHIRE TRAIL | | | | CRYSTAL LAKE | IL | 60012-3159 |
| KAREN E GLAZE | 1425 SHADY BROOK LANE | | | | PORTSMOUTH | OH | 45662-8809 |
| KAREN E HARRIS | PO BOX 6998 | | | | MARIETTA | GA | 30065-0998 |
| KAREN E HARTMAN & EMILY C HARTMAN JT TEN | 16400 FAULMAN | | | | CLINTON TWP | MI | 48035 |
| KAREN E HARTMAN-BURCAR | 16400 FAULMAN | | | | CLINTON TWNSHP | MI | 48035-2220 |
| KAREN E HOLCOMB DENSMORE | 21072 LA SALLW BLVD | | | | WARREN | MI | 48089-5118 |
| KAREN E HOLTBERG DE LOPEZ | 52275 CLARENDON HILLS DRIVE | | | | GRANGER | IN | 46530-7854 |
| KAREN E HULL | 606 W 1ST ST | | | | CLAREMONT | CA | 91711-4547 |
| KAREN E KAZYAK | 35743 SAXONY DR | | | | STERLING HEIGHTS | MI | 48310-5190 |
| KAREN E KEARNS | 59 ROBIN COURT | | | | MIDDLETOWN | CT | 06457-6250 |
| KAREN E KELLY | 412 HEATH PLACE | | | | SMYRNA | TN | 37167 |
| KAREN E KIESTER | 4777 6MILE RD | | | | SOUTH LYON | MI | 48178-9699 |
| KAREN E KNOESPEL | 5975 CALETA DRIVE | | | | LANSING | MI | 48911-6473 |
| KAREN E LINT TR KAREN E LINT TRUST UA 05/09/02 | PO BOX 4385 | | | | CARSON CITY | NV | 89702-4385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN E LOUFEK CUST JONATHAN D LOUFEK UGMA WA | 17450 34TH AVE NORTH | | | | PLYMOUTH | MN | 55447-1255 |
| KAREN E MARTIN CUST JEFFREY CARR MARTIN UGMA MA | 24 INGLESIDE ROAD | | | | LEXINGTON | MA | 02420-2522 |
| KAREN E MARTIN CUST SCOTT MICHAEL MARTIN UGMA MA | 24 INGLESIDE ROAD | | | | LEXINGTON | MA | 02420-2522 |
| KAREN E MAYNARD | 3022 STATE ROUTE 59 #B63 | | | | RAVENNA | OH | 44266 |
| KAREN E MCAFEE | 325 NORTHPOINT DR | | | | ARCHBOLD | OH | 43502-9332 |
| KAREN E MCNUTT & JAMES A MCNUTT JT TEN | PO BOX 926 | | | | GRANTS PASS | OR | 97528-0078 |
| KAREN E MOORE | 1420 RUGER AVE | | | | JANESVILLE | WI | 53545-2612 |
| KAREN E MORIN-KANE | 9851 KAY RAY RD | | | | WILLIAMSBURG | MI | 49690-9253 |
| KAREN E MUENCH | HC 1 BOX 686 | | | | STRAWBERRY | AZ | 85544-9754 |
| KAREN E MURPHY | 2294 SOMERWORTH DR | | | | NORTH COLUMBUS | OH | 43219-2010 |
| KAREN E NELSON & PAUL G NELSON JT TEN | 142 REGATTA CT | | | | VALPARAISO | IN | 46385-8565 |
| KAREN E OLSEN | 927 S CEDAR ST | | | | PALATINE | IL | 60067-7176 |
| KAREN E PELLEGRINI | 66 HORIZON DR | | | | BEDFORD | NH | 03110-6310 |
| KAREN E PERRINE | C/O MACZYNSKI | 6646 DUGWAY RD | | | CANADAIGUA | NY | 14424-8974 |
| KAREN E REED | 34 LEGION PL | | | | HILLSDALE | NJ | 07642-1847 |
| KAREN E ROBERTS | 311 PARK AVE | | | | CRESSON | PA | 16630-1135 |
| KAREN E SAYRES | 15871 SHARON DALE DR | | | | DAVIDSON | NC | 28036-8918 |
| KAREN E SELGRATH & JOHN RYAN SELGRATH JT TEN | 14900 SUNNYBANK AVE | | | | BAKERSFIELD | CA | 93314-8703 |
| KAREN E SMITH | ATTN KAREN E TOLLIVER | 34 HENRY CLAY | | | PONTIAC | MI | 48341-1718 |
| KAREN E STARK | C/O KAREN E STARK WILKS | 1603 TULEY | | | CEDAR HILL | TX | 75104-4959 |
| KAREN E STEARNS | 1871 HAMPSHIRE CT | | | | COMMERCE TWP | MI | 48382-1554 |
| KAREN E STOCK | 1702 ELM ST | | | | NEW CUMBERLAND | PA | 17070-1221 |
| KAREN E SWIENSKI | 890 STATE STREET | | | | CONNEAUT LAKE | PA | 16316-7312 |
| KAREN E VAN EGMOND | 27574 N MAKENA PL | | | | PEORIA | AZ | 85383-3924 |
| KAREN E WAIBLE | 6284 BOSTON STATE RD | | | | HAMBURG | NY | 14075-5319 |
| KAREN E WENSEL | 7923 BEGONIA CT | | | | CAMBY | IN | 46113-7732 |
| KAREN E WINNER | 8284 PASEO DEL OCASO | | | | LA JOLLA | CA | 92037-3141 |
| KAREN E WISNIEWSKI | 4 MARIE LANE | | | | WEST GROVE | PA | 19390 |
| KAREN ELAINE DOMINICK | 11615 POPES HEAD ROAD | | | | FAIRFAX | VA | 22030-5435 |
| KAREN ELDREDGE | 68 ACTON ROAD | | | | COLUMBUS | OH | 43214-3302 |
| KAREN ELIZABETH FITZGERALD TR UA 11/10/88 GLENN DODGE TRUST | BOX 396 | | | | CHAUMONT | NY | 13622 |
| KAREN ELIZABETH HILLIER | ATTN KAREN E HILLIER WOODFIN | 2301 BRISTOL ST | | | BRYAN | TX | 77802-2406 |
| KAREN ELIZABETH JACKLIN | 201 IRVING PL | | | | GREENSBORO | NC | 27408-6509 |
| KAREN ELIZABETH LOUFEK CUST GRETCHEN ELIZABETH LOUFEK UGMA NY | 17450 34TH AVE N | | | | PLYMOUTH | MN | 55447-1255 |
| KAREN ELIZABETH THORPE | 8216 OLD BROWNSVILLE RD | | | | ARLINGTON | TN | 38002-7501 |
| KAREN EWERS HILL | 144 OLD ALTAMONT RIDGE RD | | | | GREENVILLE | SC | 29609-6517 |
| KAREN F ARMSTRONG CUST KATHERINE B ARMSTRONG UTMA GA | 3540 RIVERS CALL BLVD | | | | ATLANTA | GA | 30339-5659 |
| KAREN F BURKE | 226 E MONROE STREET | | | | FORTVILLE | IN | 46040-1000 |
| KAREN F DARLING | 110 MATTHEW DR | | | | BEAR | DE | 19701-1885 |
| KAREN F FRIDAY | 2250 S STATE RD | | | | CORUNNA | MI | 48817 |
| KAREN F HEMBROOK | 4112 GALAXY DR | | | | JANESVILLE | WI | 53546-8889 |
| KAREN F MANNI | 1223 TERRELL CT | | | | CANTON | MI | 48187-3465 |
| KAREN F WARNER | 120 RAFFIA RD | | | | ENFIELD | CT | 06082-5641 |
| KAREN F WILLS | 2861 GARFIELD STREET | | | | LINCOLN | NE | 68502-3131 |
| KAREN F YATES | 1320 RIVERSIDE DR | | | | JEFFERSON CITY | MO | 65101-4207 |
| KAREN F ZATSICK | 334 ADAMS CT | | | | FERNDALE | MI | 48220-3222 |
| KAREN FELO | 8 JAMES AVENUE | | | | BINGHAMTON | NY | 13901 |
| KAREN FINLAYSON-GOFF | PO BOX 274 | | | | SWEETSER | IN | 46987-0274 |
| KAREN FITCH TESMER | 644 DIVOT CT | | | | GRAND PRAIRIE | TX | 75052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN FORBES NUTTING & THOMAS D NUTTING JT TEN | 3498 ROCKER DR | | | | CINCINNATI | OH | 45239-4063 |
| KAREN FORD | 4551 SW 110TH ST | | | | OCALA | FL | 34476-4253 |
| KAREN FRANCES BEDORE | 5151 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1222 |
| KAREN FRANCES ROMANI | 7 GINGER LEA | | | | GLEN CARBON | IL | 62034-3405 |
| KAREN FRANKLIN & DOROTHY THOMAS JT TEN | 3257 HILLCREST LN | | | | MONTGOMERY | AL | 36109-3537 |
| KAREN FREDERICK BENNETT | 3610 SOUTH PLACE | | | | ALEXANDRIA | VA | 22309-2201 |
| KAREN G BENBERRY | ATTN KAREN G BENBERRY-WILKINS | 1322 KINGS COVE CT | | | INDIANAPOLIS | IN | 46260-1671 |
| KAREN G FORRESTER | 9968 ARTHUR LN | | | | LITTLETON | CO | 80130-8009 |
| KAREN G GAIN | 110 GLENCOE COURT | | | | NEWARK | DE | 19702-2054 |
| KAREN G HENDRICKSON | 201 LAKE ST | APT 203 | | | SAINT IGNACE | MI | 49781-1153 |
| KAREN G HOAD & GAIL J UNDERDALE JT TEN | PO BOX 1165 | | | | ISLAMORADA | FL | 33036-1165 |
| KAREN G SPIEKERMAN TR UA 08/09/75 KAREN G SPIEKERMAN TRUST | RTE 1 BOX 98 | | | | TUPELO | OK | 74572-9728 |
| KAREN GARRITY CUST SARAH GARRITY UTMA OH | 2347 SONNINGTON DR | | | | DUBLIN | OH | 43016-9079 |
| KAREN GATJE DAVIDSON CUST KYLE DAVIDSON UTMA FL | 4215 KATHY AVE | | | | NAPLES | FL | 34104-4028 |
| KAREN GOODRICH & RUSSELL GOODRICH JT TEN | 574 EASTRIDGE RD | | | | PRICE | UT | 84501-2290 |
| KAREN GOOKIN & KATHLYN A WYNECOOP TEN COM | 1009 NORTH C ST | | | | ELLENSBURG | WA | 98926-2931 |
| KAREN GOSNELL | 14 LAFLURE LANE | | | | PERU | NY | 12972 |
| KAREN GRACE MATHIS CUST MARIE GRACE MATHIS UTMA MA | 20 CAMBRIDGE ST | | | | BELMONT | MA | 02478-1947 |
| KAREN GRANT | 4014 W WATERS APT 305 | | | | TAMPA | FL | 33614-8111 |
| KAREN GREEN | 415 WEST 4TH ST | | | | WELLSVILLE | KS | 66092 |
| KAREN GREEN CUST LOGAN SCOTT GREEN UTMA CA | 11621 72ND PL NE | | | | KIRKLAND | WA | 98034-2433 |
| KAREN GREEN CUST RILEICH SHANNON GREEN UTMA CA | 11621 72ND PL NE | | | | KIRKLAND | WA | 98034-2433 |
| KAREN GREEN GOODMAN | 5136 WEDDINGTON DR | | | | TROTWOOD | OH | 45426-1960 |
| KAREN H BEHAN | 246 E 7TH ST | | | | OSWEGO | NY | 13126-3227 |
| KAREN H CAREW & WILLIAM J CAREW JT TEN | 24 LAWTON DR | | | | SIMSBURY | CT | 06070-2727 |
| KAREN H CORBIN | 9041 ALTURA DR NE | | | | WARREN | OH | 44484-1733 |
| KAREN H EBBEN | 43539 CASTLEWOOD | | | | NOVI | MI | 48375-4006 |
| KAREN H FOX | 767 CARPENTER | | | | NORTHVILLE | MI | 48167-2741 |
| KAREN H HESTER | 10425 BALLENTINE ST | | | | OVERLAND PARK | KS | 66214-3046 |
| KAREN H JACKSON | 4383 JASMINE WAY | | | | GREENWOOD | IN | 46142-7449 |
| KAREN H LARNARD | 821 MILLS AVENUE | | | | NORTH MUSKEGON | MI | 49445-2911 |
| KAREN H MATT | 1615 MOONLIT DR | | | | RIDGEFIELD | WI | 53076-9693 |
| KAREN H PHILPOT | 568 NH ROUTE 140 | | | | GILMANTON | NH | 03237-5223 |
| KAREN H ROLLINS | 15095 SW WHEATON LANE | | | | BEAVERTON | OR | 97007-3678 |
| KAREN H TEEGARDEN | 67 ORCHARD DR | | | | ROCHESTER | NY | 14618-2319 |
| KAREN H WEST | 228 NORTH WINDSOR ROAD | | | | WINDSOR | SC | 29856-2237 |
| KAREN HAGENOW | 4577 W 500 S | | | | LA PORTE | IN | 46350-9569 |
| KAREN HALSTED | 2768 RAMBLEWOOD | | | | KALAMAZOO | MI | 49009-8962 |
| KAREN HARRIS VARTY | 24885 N E PRAIRIE VIER DR | | | | AURORA | OR | 97002-9514 |
| KAREN HARVEY | 51 THUNDER RIDGE | | | | CLANCY | MT | 59634-9602 |
| KAREN HATCH CUST DAVID A HATCH UGMA MA | 5 OAKLAND WAY | | | | MATTAPOISETT | MA | 02739-2018 |
| KAREN HAZEL FOX | 767 CARPENTER | | | | NORTHVILLE | MI | 48167-2741 |
| KAREN HEISTER CUST CONNLAN KEARNEY UTMA NM | 2209 LEMA RD SE | | | | RIO RANCHO | NM | 87124-3963 |
| KAREN HEISTER CUST MIKA HEISTER UTMA NM | 2209 LEMA RD SE | | | | RIO RANCHO | NM | 87124-3963 |
| KAREN HELEN HOLLIDAY & RALPH O HOLLIDAY JT TEN | ROUTE 1 BOX 13 | | | | LIBERTY | KS | 67351-9105 |
| KAREN HELWEIL | 3043 NW 62ND ST | | | | SEATTLE | WA | 98107-2562 |
| KAREN HENNIGAN | 1617 LARKWOOD DR | | | | DEWITT | MI | 48820-9549 |
| KAREN HERRICK | 16322 W HANSEN DR | | | | NEW BERLIN | WI | 53151-5014 |
| KAREN HILLIER WOODFIN | 2301 BRISTOL ST | | | | BRYAN | TX | 77802-2406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN HOFFMAN CUST KAYLA MARIE HOFFMAN UGMA NY | 1487 GLENDENNING CK | | | | PAINTED POST | NY | 14870-9758 |
| KAREN HOPE DICKINSON | 9928 FARGO RD | | | | CORFU | NY | 14036-9518 |
| KAREN HOUSER CUST ELIZABETH ANN HOUSER UTMA NJ | 3805 SAXON CT | | | | GREENVILLE | NC | 27834-7666 |
| KAREN HOYDIC CUST DIANA HOYDIC UTMA GA | 1745 TER LAKE DR | | | | LAWRENCEVILLE | GA | 30043-6909 |
| KAREN HUGHEY | 2317 EDISON ST | | | | DETROIT | MI | 48206-2071 |
| KAREN I CAMPBELL | 262 ACADIA DRIVE | OSHAWA ON | | L1G 1Y1 CANADA | | | |
| KAREN I NICHOLS | 1617 NORTH L ST | | | | LAKE WORTH | FL | 33460-6626 |
| KAREN I PROUGH | 5715 RECORDS WAY | | | | CAMARILLO | CA | 93012 |
| KAREN I ROBERTS | 1045 ALHAMBRA DR | APT 8 | | | ANDERSON | IN | 46012-4266 |
| KAREN IMUS & DONALD BIELECKI JR & LYNN BIELECKI JT TEN | 62416 30TH ST | | | | LAWTON | MI | 49065-9670 |
| KAREN INMAN | 4140 PICASSO AVE | | | | WOODLAND HILLS | CA | 91364-5357 |
| KAREN IRENE KARSTED | ATTN KAREN K MURPHY | 331 COTTAGE HILL AVE | | | ELMHURST | IL | 60126-3332 |
| KAREN IRENE TACKETT | 27839 EASTWICK SQ | | | | ROSEVILLE | MI | 48066 |
| KAREN IRENE TANANA | 12731 TECUMSEH | | | | REDFORD TWP | MI | 48239-2740 |
| KAREN J ALLEN CUST WHITNEY VIRGINIA ALLEN UTMA IL | 316 SOUTH TAYLOR | | | | OAK PARK | IL | 60302-3526 |
| KAREN J BIERER | 624 TAYLOR RD | | | | BRIGHTON | MI | 48114-7613 |
| KAREN J CAPPELUCCI | 12 GORDON LN | | | | YARMOUTH PORT | MA | 02675-1815 |
| KAREN J CODREA CUST MALLORY K CODREA UGMA MI | 1215 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9771 |
| KAREN J CONWAY | 602 DEERWOOD DRIVE | | | | GASTONIA | NC | 28054-4904 |
| KAREN J CURRY | 706 SADDLEBROOK DR | | | | COLLEYVILLE | TX | 76034-3823 |
| KAREN J CZAJKOWSKI-BROWN | 507 MAPLEWOOD DRIVE | | | | DOUGLASSVILLE | PA | 19518-1212 |
| KAREN J DANIELS | 7391 CADLE AVE | | | | MENTOR | OH | 44060-5708 |
| KAREN J DUFF | 5461 MARILYN DR | | | | STERLING | MI | 48659-9783 |
| KAREN J FABIAN | 18150 ARROWWOOD DR | | | | MONUMENT | CO | 80132-8779 |
| KAREN J FISHER | 1418 BROOKE DR | | | | LEBANON | IN | 46052-1012 |
| KAREN J GRENADIER | 28111 SELKIRK | | | | SOUTHFIELD | MI | 48076 |
| KAREN J HAMLIN | 2015 SHERMAN ST | | | | SANDUSKY | OH | 44870-4731 |
| KAREN J HAMLYN | 19064 SAINT EDWARDS CT | | | | EDEN PRAIRIE | MN | 55346-3346 |
| KAREN J HAMMER & DAVID W HAMMER JT TEN | 12210 HWY 40 | | | | KREMMLINS | CO | 80459-9607 |
| KAREN J HEATON | 3105 CMPBELL RD | | | | SPRINGFIELD | OH | 45503-6664 |
| KAREN J HERRMANN CUST JENNIFER K HERRMAN UGMA PA | 6279 FIRETHORN LANE | | | | CLARKSVILLE | MD | 21029-1318 |
| KAREN J HERRMANN CUST KIMBERLY A HERRMANN UGMA PA | 6279 FIRETHORN LN | | | | CLARKSVILLE | MD | 21029-1318 |
| KAREN J KANE | 1102 POST OAK CT | | | | FORISTELL | MO | 63348-2403 |
| KAREN J KENT | 219 GREELEY STREET | | | | HIGHTSTOWN | NJ | 08520-4110 |
| KAREN J KINCAID | 7865 VALLAGIO LANE 409 | | | | ENGLEWOOD | CO | 80112 |
| KAREN J KING | 1303 WILLOW BROOK NE DR | | | | WARREN | OH | 44483-4649 |
| KAREN J KING & PAUL F KING JT TEN | 1303 WILLOW BROOK NE DR | | | | WARREN | OH | 44483-4649 |
| KAREN J KLESKO | 2323 QUEENSBERRY LANE | | | | SHELBY TOWNSHIP | MI | 48316-2042 |
| KAREN J LAWYER TOD JASON E LAWYER SUBJECT TO STA TOD RULES | 410 PAUL AVE | | | | FLORISSANT | MO | 63031 |
| KAREN J MAASKE | 5415 REED CT | | | | ARVADA | CO | 80002-3843 |
| KAREN J MACK | 15 GOVERNORS CT | | | | PALM BEACH GARDENS | FL | 33418-7160 |
| KAREN J MCCRAY TR BETTY M STAYTON REVOCABLE FAMILY TRUST UA 5/05/97 | 409 BELLEVIEW AVE | | | | ST LOUIS | MO | 63119-3620 |
| KAREN J MICHAELSON | 23907 JOANNE | | | | WARREN | MI | 48091-4514 |
| KAREN J NIELSEN | 476 TRAILCREST DRIVE | | | | BOZEMAN | MT | 59718 |
| KAREN J ROSENBERG | 5366 FAIRLAWN SHORES TRL SE | | | | PRIOR LAKE | MN | 55372-1966 |
| KAREN J SCHACHERER | 3980 FM 471N | | | | RIO MEDINA | TX | 78066-2533 |
| KAREN J SLAVIN & HARVEY S SLAVIN JT TEN | 210 ORCHARD ST | | | | FENTON | MI | 48430-2182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN J SMYTH | 244 LIVINGSTON AVE | | | | DAYTON | OH | 45403-2942 |
| KAREN J STAFFORD | R R 1 HOMESTEAD DRIVE | | | | FRANKTON | IN | 46044-9801 |
| KAREN J STILLMAN | 6250 BUCKINGHAM PK 211 | | | | CULVER CITY | CA | 90230-7247 |
| KAREN J STIVERSON | 203 WASHINGTON ST | | | | CHARDON | OH | 44024-1224 |
| KAREN J TROTTER | 14240 STANLEY LN | | | | FORNEY | TX | 75126-5234 |
| KAREN J TUCKER | 104 E HARTFORD AVE | # 1 | | | UXBRIDGE | MA | 01569-1258 |
| KAREN J VANARSDALEN | C/O KAREN J BECKMAN | 4715 E PORT CLINTON EASTERN RD | | | PORT CLINTON | OH | 43452-3807 |
| KAREN J WEIDENHAMMER | 5150 FLAGLER ST | | | | FLINT | MI | 48532-4136 |
| KAREN J WHEELER | 209 TIMBER LN | | | | EAST PEORIA | IL | 61611 |
| KAREN J WHITE | PMB 253 | 909 MARINA VILLAGE PKWY | | | ALAMEDA | CA | 94501-1048 |
| KAREN J WICKS | 109 ROCMAR DR | | | | ROCHESTER | NY | 14626-3812 |
| KAREN J WILLIAMS | 6216 MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8917 |
| KAREN JACKSON CUST IAN EDWIN JACKSON UGMA CA | 21 KILKENNY COURT | | | | ALAMEDA | CA | 94502-7707 |
| KAREN JAFFE MCGUIRE TR KAREN JAFFE MCGUIRE TRUST UA 12/30/91 | 1600 GULF BLVD #PH-6 | | | | CLEARWATER | FL | 33767-2924 |
| KAREN JANE EDWARDS | C/O KAREN MODY | 9238 SEAGROVE | | | DALLAS | TX | 75243-7228 |
| KAREN JANE SPAULDING & RICK SAMUEL SPAULDING JT TEN | 7546 WILLOW CIR | | | | MOBILE | AL | 36695-4488 |
| KAREN JANE TURNER | C/O KAREN T CRAIN | 1225 SOTHEBY COURT | | | VIRGINIA BEACH | VA | 23464-5880 |
| KAREN JANES | 8 EVANS DR | | | | CRANBERRY | NJ | 08512-3125 |
| KAREN JANOUSEK TR ANNE MARIE JANOUSEK TRUST UA 10/16/90 | 500 LINDLEY AVE | | | | WESTMONT | IL | 60559-2227 |
| KAREN JASSEN | 140 W 17TH PLACE | | | | LOMBARD | IL | 60148-6139 |
| KAREN JEAN EAGLOSKI | 2409 WINTER ST | | | | ST ALBANS | WV | 25177-3311 |
| KAREN JEAN ELLIS | R R 1 | | | | BARRETT | MN | 56311-9801 |
| KAREN JEAN FRECHETTE & ROBERT LOUIS FRECHETTE JT TEN | 1141 GLENVIEW DR | | | | SAN BRUNO | CA | 94066-2725 |
| KAREN JEAN MORHAR | 26 BROWN CIRCLE | | | | PARAMUS | NJ | 07652-5204 |
| KAREN JEAN WARREN BAKER | 1100 COUNTRY HIGHWAY 278 | | | | DEFUNIAK SPRINGS | FL | 32433 |
| KAREN JEANETTE BROOKSHIRE | 1577 HENLEY DR | | | | ASHEBORO | NC | 27203-7842 |
| KAREN JEANNE EITZEN & VIRGINIA EITZEN JT TEN | ATTN KAREN EITZEN-RENNIE | 3513 TOWNLINE RD | | | CEDAR | MI | 49621-9400 |
| KAREN JEANNE KAY | 1630 LOMA VISTA DR | | | | BEVERLY HILLS | CA | 90210-1925 |
| KAREN JOANNE SEELYE | 1508 COLWYN DR | | | | CANTONMENT | FL | 32533-6809 |
| KAREN JOHNSTONE | 17455 KINROSS | | | | BIRMINGHAM | MI | 48025-4138 |
| KAREN JUDITH VAN RIPER | 2014 STONEHOLLOW RD | | | | RICHMOND | VA | 23233-5802 |
| KAREN K ATTARD | 555 PINE ST | | | | TIPP CITY | OH | 45371-1125 |
| KAREN K BASTIAN | 7176 KNIGHTBRIDGE CT | | | | AVON | IN | 46123 |
| KAREN K BRILL | 376 HAMILTON ROAD | | | | RIDGEWOOD | NJ | 07450-1015 |
| KAREN K CAWIEZELL | 3220 SOUTH 26TH AVE | | | | ELDRIDGE | IA | 52748-9304 |
| KAREN K CLARK | 4108 DEE ANN DR | | | | KOKOMO | IN | 46902-4425 |
| KAREN K CRISWELL | 147 RIVER TEE DR | | | | CRESCENT CITY | FL | 32112 |
| KAREN K GIBSON & JEFFREY T GIBSON JT TEN | 1317 CLAYTONIA TERRACE | | | | ST LOUIS | MO | 63117-2154 |
| KAREN K GREIG | 9011 KNOX AVE | APT N3 | | | SKOKIE | IL | 60076-1538 |
| KAREN K GRIGGS | 2579 W CHOLLA CLIFF CT | | | | TUCSON | AZ | 85742-4478 |
| KAREN K JACKSON | 240 MAPLE ST | | | | BROOKSVILLE | OH | 45309-1711 |
| KAREN K KINCAID | 7606 PREAKNESS CV | | | | FORT WAYNE | IN | 46815-8704 |
| KAREN K MAHIN | 1134 WEST HICKORY DRIVE | | | | NEW CASTLE | IN | 47362-9766 |
| KAREN K MCLANE | 6225 MERRYWIND CV | | | | MEMPHIS | TN | 38115-6429 |
| KAREN K MECHE & BLAINE MECHE JT TEN | PO BOX 126 | | | | LYDIA | LA | 70569-0126 |
| KAREN K MILLER | 648 GREENVILLE RD | | | | BRISTOLVILLE | OH | 44402 |
| KAREN K NOFER | 7 GLAMFORD AVE | | | | PORT WASHINGTON | NY | 11050-2436 |
| KAREN K OSBORNE | 4092 ALEESA DRIVE | | | | WARREN | OH | 44484-2914 |
| KAREN K PAGE | PO BOX 1742 | | | | SYRACUSE | NY | 13201-1742 |
| KAREN K PASS CUST LISA KELLEY PASS UGMA NY | 9 PATROON PLACE | | | | GLENMONT | NY | 12077-3622 |
| KAREN K PAVOKOVICH TOD PENNY D YOUNG SUBJECT TO STA TOD RULES | 203 RIDGEMONT LOOP | | | | DAVENPORT | FL | 33897 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN K RASMUSSEN | PO BOX 222 | | | | PT REYES STA | CA | 94956-0222 |
| KAREN K RUEL | 9663 S POPLAR AVENUE | | | | NEWAYGO | MI | 49337-8603 |
| KAREN K SMITH | 13 RIDGEWOOD RD | | | | ROME | GA | 30165-4200 |
| KAREN K SMITH | 23 WEST SHORE DR | | | | SOUTHAMPTON | NJ | 08088-1320 |
| KAREN K STRASESKE & JEROME L STRASESKE JT TEN | 615 BLAIR | BOX 24 | | | LOWELL | WI | 53557-0024 |
| KAREN K SVENKESEN | 3651 DAVID K DRIVE | | | | WATERFORD | MI | 48329-1318 |
| KAREN K THOMPSON & LOREN D THOMPSON JT TEN | E 350 ST | ROLLOFSON LAKE RD | | | SCANDINAVIA | WI | 54977 |
| KAREN K VOLS | 2915 ALLEN STREET | | | | MUSCATINE | IA | 52761-2115 |
| KAREN K WISHAU | 115 TALLEYRAND DR | | | | WILMINGTON | DE | 19810-3947 |
| KAREN K WORRELL | 945 FORWARD PASS | | | | PATASKALA | OH | 43062-9161 |
| KAREN KAFANTARIS PER REP EST THOMAS C WALSH | 13803 OAKVIEW DRIVE | | | | GRAND LEDGE | MI | 48837 |
| KAREN KASKEY CUST AMANDA KASKEY BERMAN UGMA PA | 1575 LAFAYETTE RD | | | | GLADWYNE | PA | 19035-1115 |
| KAREN KASKEY CUST SAMANTHA KASKEY UGMA PA | 1575 LAFAYETTE RD | | | | GLADWYNE | PA | 19035-1115 |
| KAREN KAY PAVOKOVICH | 203 RIDGEMONT LOOP | | | | DAVENPORT | FL | 33837-7528 |
| KAREN KENNEDY HEID & MICHAEL R HEID JT TEN | 117 LEE RD | | | | PITTSBURGH | PA | 15237-3908 |
| KAREN KERZ & FRANK KERZ JT TEN | 936 SOUTH WALNUT | | | | ARLINGTON HEIGHTS | IL | 60005-2310 |
| KAREN KNIGHT GRIMES | 1901 DOUGLAS DR | | | | BAINBRIDGE | GA | 31717-5245 |
| KAREN KOENIG CUST AMANDA KOENIG UTMA FL | 1085 STARLING WAY | | | | VIERA | FL | 32955-6348 |
| KAREN KOPICKO | 499 VIECESTER | | | | PLYMOUTH | MI | 48170 |
| KAREN KOVEL TR THE KAREN KOVEL REV LIVING TRUSTUA 07/11/02 | 5160 N BAY ROAD | | | | MIAMI BEACH | FL | 33140-2009 |
| KAREN KREITZER | 9319 RAINTREE LN | | | | CHARLOTTE | NC | 28277-9878 |
| KAREN KRICORIAN CUST DEANDRE HAMILTON UTMA CA | 11829 DARBY AVE | | | | NORTHRIDGE | CA | 91326-1321 |
| KAREN KRINGLE CUST MICHAEL KRINGLE UTMA NY | 517 RAYNOR AVE | | | | RIVERHEAD | NY | 11901-2923 |
| KAREN KRZEWSKI | 14755 PALMETTO CT | | | | SHELBY TWP | MI | 48315-4314 |
| KAREN KSIONZEK CUST JESSICA KSIONSEK UGMA MI | 68192 WINGATE | | | | WASHINGTON | MI | 48095 |
| KAREN KUNDMAN | 9691 DOWNING PLACE | | | | IRWIN | PA | 15642-5633 |
| KAREN KUPSKI | 51076 SIOUX DR | | | | MACOMB | MI | 48042-6035 |
| KAREN L ACKERMAN | C/O KAREN HENDERSHOT | 5591 E WOODLAND WAY | | | BRINGHURST | IN | 46913-9698 |
| KAREN L AMADOR | 9350 S 84TH CT | | | | HICKORY HILLS | IL | 60457-1814 |
| KAREN L ANDERSON | 316 COMMONWEALTH AVE | | | | PT WENTWORTH | GA | 31407-2221 |
| KAREN L ATTKISSON | PO BOX 407 | | | | PITTSBORO | IN | 46167-0407 |
| KAREN L ATWELL | 58397 EL DORADO DR | | | | YUCCA VALLEY | CA | 92284-6272 |
| KAREN L BAKER | PO BOX 720 | | | | PINE ISLAND | NY | 10969-0720 |
| KAREN L BARRESE | 5942 EHREN RD | | | | LAND O LAKES | FL | 34639-3430 |
| KAREN L BECKER | ATTN KAREN L BROUILLET | #5 | 2ND GOVERNOR CT | | O FALLON | MO | 63366 |
| KAREN L BEHRENBRINKER | 2291 TIMBER RUN | | | | BURTON | MI | 48519-1711 |
| KAREN L BENSON TR UA 07/30/92 KAREN L BENSON TRUST | 4921 SW 77TH ST | | | | WAKARUSA | KS | 66546-9339 |
| KAREN L BERTOLLI | 414 EAST LITTLE ACRES RD | | | | OAK HARBOR | WA | 98277 |
| KAREN L BIRCHMEIER | 8564 N MCKINLEY ROAD | | | | FLUSHING | MI | 48433-8828 |
| KAREN L BLAND & MICHAEL D BLAND JT TEN | 3552 TWIN OAKS CT | | | | ORION | MI | 48359-1471 |
| KAREN L BLOOMER | 13376 NORTH ADAMS RD | | | | ADDISON | MI | 49220-9506 |
| KAREN L BOLSEN | 36333 PADDLEFORD | | | | FARMINGTON HILLS | MI | 48331-3806 |
| KAREN L BOND | 22774 TRANQUIL LANE | | | | FOLEY | AL | 36535-9346 |
| KAREN L BOWMAN | 19102 ST LAURENT DR | | | | LUTZ | FL | 33558 |
| KAREN L BRADLEY | 10026 OBERLIN RD | | | | ELYRIA | OH | 44035-6767 |
| KAREN L BROUGHTON & JACK L BROUGHTON JT TEN | 10843 SPENCER RD | | | | ST CHARLES | MI | 48655-9572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN L BUCKINGHAM | 3671 HAVEN CIRCLE | | | | COLORADO SPRINGS | CO | 80917-2047 |
| KAREN L BUSKO | 9391 MENTOR AVE #173 | | | | MENTOR | OH | 44060-4519 |
| KAREN L CASEY | 277 HILLCREST DR | | | | COLDWATER | MI | 49036-9815 |
| KAREN L CAYLOR | 421 CONRADT AVE | | | | KOKOMO | IN | 46901-5274 |
| KAREN L CHAMBERLAIN | G12315 N NICHOLS ROAD | | | | MONTROSE | MI | 48457 |
| KAREN L CHUN EX EST ALICE LEE CHUN | 315 EAST 65TH ST APT 7A | | | | NEW YORK | NY | 10065 |
| KAREN L CICKELLI | 837 SULLIVAN ST | | | | NILES | OH | 44446-3167 |
| KAREN L CONFER | 4072 BRENDAN LANE | | | | NORTH OLMSTED | OH | 44070-2900 |
| KAREN L COOPER | 1137 E COUNTY RD 900 S | | | | CLAYTON | IN | 46118-9126 |
| KAREN L CORREN | 6451 WEIS STREET | | | | ALLENTON | WI | 53002-9702 |
| KAREN L CUNNINGHAM | 901 KNOB HILL CIRCLE | | | | KISSIMMEE | FL | 34744-5508 |
| KAREN L DALTON TR KAREN L DALTON TRUST UA 08/30/00 | 2455 BAY VISTA DR | | | | HIGHLAND | MI | 48357-4971 |
| KAREN L DAVENPORT | 10377 CO RD 179 | | | | OAKWOOD | OH | 45873-9329 |
| KAREN L DE LAND | 2825 STATE ROAD 17 S | | | | AVON PARK | FL | 33825-8320 |
| KAREN L DE YOUNG | 1449 PROVOST LAKE RD | | | | SKANDIA | MI | 49885-9423 |
| KAREN L DORN | 2246 MEADOWBROOK DR | | | | LUTZ | FL | 33558-9402 |
| KAREN L DOROSKIEWICZ | 24639 EMILY DR | | | | BROWNSTOWN TWP | MI | 48183-5422 |
| KAREN L DRAPER | 7439 DRY CREEK DR | APT 1B | | | GRAND BLANC | MI | 48439 |
| KAREN L DUFRESNE | 9 ANDOVER | | | | KEANE | NH | 03431 |
| KAREN L DZIEGELESKI & BERNICE D DZIEGELESKI JT TEN | 7660 CORBIN DRIVE | | | | CANTON | MI | 48187-1816 |
| KAREN L EDWARDS | 5280 SE SEASCAPE WA | APT 3 | | | STUART | FL | 34997-2577 |
| KAREN L FELDER | 2525 CLEMENT ST | | | | FLINT | MI | 48504-7353 |
| KAREN L FRITTS | 45779 CORTE RICARDO | | | | TEMECULA | CA | 92592-1246 |
| KAREN L FRIZEK | 5751 RESERVE LANE | | | | HUDSON | OH | 44236-3758 |
| KAREN L FRUVOG | PO BOX 843 | | | | CEDAR GLEN | CA | 92321-0843 |
| KAREN L FURNESS | 412 HOWELL PKWY | | | | MEDINA | NY | 14103 |
| KAREN L GARRETT | 11631 SR 259 | | | | MATHIAS | WV | 26812 |
| KAREN L GLASS | 4912 WYNNEFORD WAY | | | | RALEIGH | NC | 27614 |
| KAREN L GORDON | 17200 STAHELIN | | | | DETROIT | MI | 48219-3597 |
| KAREN L GREEN ERHART | 695 WESTRIDGE DR | | | | AURORA | IL | 60504 |
| KAREN L GROOMS | 1237 HARTLEY DR | | | | FAIRBORN | OH | 45324 |
| KAREN L GROSSMAN | 64 N MAIN ST | | | | NEW HOPE | PA | 18938-1342 |
| KAREN L HADEL EBBEN | 43539 CASTLEWOOD DR | | | | NOVI | MI | 48375-4006 |
| KAREN L HAMPTON | 2881 S DIAMOND MILL ROAD | | | | FARMERSVILLE | OH | 45325-9226 |
| KAREN L HANSEN | 62 PRICE RD | | | | AUGUSTA | NJ | 07822 |
| KAREN L HESS | 0-10830 14TH AVE | | | | GRAND RAPIDS | MI | 49544-9507 |
| KAREN L HODGDON | 6825 MCLEAN PROVINCE CIRCLE | | | | FALLS CHURCH | VA | 22043-1678 |
| KAREN L HORSTMEIER | 10064 CREEKWOOD TR | APT L | | | DAVISBURG | MI | 48350-2058 |
| KAREN L HOWARD | 5620 PORTER RD | | | | NIAGARA FALLS | NY | 14304-1500 |
| KAREN L HUNTER | 1430 WINDCREST LANE NE | | | | GRAND RAPIDS | MI | 49525-7021 |
| KAREN L INGLE | 1050 BRITTON RD | | | | ROCHESTER | NY | 14616-2917 |
| KAREN L JAMES | 8005 BARLOW RD | | | | LIBERTY | MO | 64068 |
| KAREN L JOHNSON | 797 SALT SPRINGS RD | | | | WARREN | OH | 44481-9669 |
| KAREN L JOHNSON | 2016 HAMPTON RD | | | | GROSSE POINTE | MI | 48236-1326 |
| KAREN L JOHNSON | 2016 HAMPTON RD | | | | GROSSE POINTE | MI | 48236-1326 |
| KAREN L JONESS | 9470 FOX HOLLOW RD | | | | CLARKSTON | MI | 48348-1968 |
| KAREN L JORDAN | 9614 CRYSTAL SPRINGS DR | | | | FORT WAYNE | IN | 46804-6518 |
| KAREN L KASARI | 6950 SOUTH BLUE WATER DR | | | | CLARKSTON | MI | 48348-4275 |
| KAREN L KASER | 62841 ORANGE RD | | | | SOUTH BEND | IN | 46614-9360 |
| KAREN L KELLY | 800 S WELLS ST | APT 1001 | | | CHICAGO | IL | 60607-4536 |
| KAREN L KILLEEN | 3808 DOVER RD | | | | RICHMOND | VA | 23221-3337 |
| KAREN L KING TR KAREN L KING TRUST UA 08/15/96 | 1620 CARLA CT | | | | SAN LUIS OBISPO | CA | 93401-6053 |
| KAREN L KLISE | 2001 SAN MATEO STREET | | | | RICHMOND | CA | 94804-5249 |
| KAREN L KNOLL | 6823 NEWTON FALLS ROAD | | | | RAVENNA | OH | 44266-8751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN L KOZLOWSKI | 42 INMAN ST | | | | HOPEDALE | MA | 01747-1128 |
| KAREN L KUSHNER | 79 CRESCENT HOLLOW DR | | | | SEWELL | NJ | 08080-9654 |
| KAREN L LABOUVE | 1621 ALEXANDER AVE | | | | LOMPOC | CA | 93436-3149 |
| KAREN L LEH CUST ALEXANDER DAVID LEH UTMA PA | RD 3 BOX 3116 | | | | E STROUDBURG | PA | 18301-9535 |
| KAREN L LEH CUST ELIZABETH KATHERINE LEH UTMA PA | RD 3 BOX 3116 | | | | E STROUDBURG | PA | 18301-9535 |
| KAREN L LEH CUST TREVOR DANIEL LEH UTMA PA | RD 3 BOX 3116 | | | | E STROUDBURG | PA | 18301-9535 |
| KAREN L LINABURY | 506 E SMITH | | | | BAY CITY | MI | 48706-3805 |
| KAREN L LITTLE CUST GEORGE M LITTLE UGMA NY | 79 WIND WAY CIR | | | | ROCHESTER | NY | 14624 |
| KAREN L LITTLE CUST HEATHER LEANNE LITTLE UGMA NY | 79 WIND WAY CIR | | | | ROCHESTER | NY | 14624-2454 |
| KAREN L LOW | 44 FINCH ST RR #1 | FENELON FALLS ON | | K0M 1N0 CANADA | | | |
| KAREN L LUTTRELL | 851 CARY DR | | | | AUBURN | AL | 36830-2533 |
| KAREN L MASON | 7385 SW GABLE OARK RD | | | | PORTLAND | OR | 97225 |
| KAREN L MC KAY | 1625 ALINE | | | | GROSSE PT WDS | MI | 48236-1058 |
| KAREN L MC MANUS CUST SUSAN M MC MANUS UGMA NY | 43 MICHIGAN ST | | | | BLOOMFIELD | NY | 14469-9339 |
| KAREN L MCCANN | 14223 SAN JOSE | | | | REDFORD | MI | 48239 |
| KAREN L MCKEEHAN | 419 MONTE DR | | | | MASON | OH | 45040 |
| KAREN L MCMANUS | 14 EDMAR CT | | | | HENRIETTA | NY | 14467-9624 |
| KAREN L MCNEAL | 5429 HAGERMAN RD | | | | BUTLER | OH | 44822-9629 |
| KAREN L MEHALL | 3408 WHEATLAND LN | | | | PLANO | TX | 75025-3614 |
| KAREN L MESSINA | 7094 MELDRUM RD | | | | FAIR HAVN | MI | 48023 |
| KAREN L MILAK | 723 INDIANA AVE | | | | MCDONALD | OH | 44437-1822 |
| KAREN L MORESEA | 2268 SUNNYSIDE ROAD | | | | MONOGAHELA | PA | 15063-9803 |
| KAREN L NATOLI | 1710 GOLDEN GATE AVE | | | | SAN FRANCISCO | CA | 94115-4411 |
| KAREN L NATOLI MAXWELL | 1710 GOLDEN GATE AVE | | | | SAN FRANCISCO | CA | 94115-4411 |
| KAREN L NELSON | 3041 VALLEY ROAD | | | | HONOR | MI | 49640-9741 |
| KAREN L PIERCE | 217 E MILFORD DR | | | | SYRACUSE | NY | 13206-2310 |
| KAREN L POTTER | 960 RUTLEDGE DR | | | | ROCKVALE | TN | 37153-4023 |
| KAREN L PROCTOR | 67 MIRAMAR | | | | ROCHESTER | NY | 14624-1711 |
| KAREN L RIS | 5528 SHERINGHAM BLVD | | | | CLARKSTON | MI | 48346-3057 |
| KAREN L SAITTA | 361 SANTA PAULA | | | | SAN LEANDRO | CA | 94579-1951 |
| KAREN L SEHEE LICARI | 89 GREENBRIAR | | | | GROSSE PT SHR | MI | 48236-1507 |
| KAREN L SEHEE-LICARI | 89 GREENBRIAR | | | | GROSSE POINTE SHRS | MI | 48236-1507 |
| KAREN L SEHEELICARI | 89 GREENBRIAR | | | | GROSSE PT SHORES | MI | 48236 |
| KAREN L SIEROTA CUST SARAH MARIE SIEROTA UGMA MI | 47624 W HURON RIVER DRIVE | | | | BELLEVILLE | MI | 48111-4451 |
| KAREN L SILTMAN | 3108 HOLLY BERRY COURT | | | | ABINGDON | MD | 21009 |
| KAREN L SMITH | 6207 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9458 |
| KAREN L STASHAK | 275 LOCUST ST | | | | LOCKPORT | NY | 14094-4940 |
| KAREN L STEEVER | 17 TERRACE AVE | | | | NOANK | CT | 06340-5744 |
| KAREN L STEWART | 1059 GRAYSON FARM RD | | | | CREEDMOOR | NC | 27522-8729 |
| KAREN L STEWART | 708 NE 81ST ST | | | | OKLAHOMA CITY | OK | 73114-4002 |
| KAREN L STILES | 305 WAXWING DR | | | | TRAVERSE CITY | MI | 49686 |
| KAREN L STOUT | ATTN KAREN HUDSON | 236 COWLEY AVE EAST | | | LANSING | MI | 48823-4014 |
| KAREN L SWARTZ | 140 ROLLING HILLS RD | | | | MCLOUD | OK | 74851-8492 |
| KAREN L SWEENEY | 202 JASMINE LANE | | | | NEWARK | DE | 19702-3930 |
| KAREN L TEER | 3118 LAWNDALE AVE | | | | FLINT | MI | 48504-2628 |
| KAREN L TERMION | 27 WEST 150 WALNUT DRIVE | | | | WINFIELD | IL | 60190 |
| KAREN L THEOBALD | 22602 W 72ND TER | | | | SHAWNEE | KS | 66227-2636 |
| KAREN L THOMPSON | 9096 SANDROCK RD | | | | EDEN | NY | 14057-9526 |
| KAREN L THORNTON | 3799 COURTNEY CREEK | | | | BROWNSVILLE | OR | 97327 |
| KAREN L TOMPKINS | 4039 LOTUS DR | | | | WATERFORD | MI | 48329-1231 |
| KAREN L TUCKER | 82 REDWOOD RD | | | | SPRINGFIELD | NJ | 07081-2426 |
| KAREN L VANEMAN | 27 GREENLEAF CIR | | | | ASHEVILLE | NC | 28804-2347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN L VOLLMAR | 1493 S IRISH RD | | | | DAVISON | MI | 48423-8313 |
| KAREN L VOLTEN TR UA 08/19/99 ABIGAIL S MINTER REVOCABLE LIVING TRUST | 8100 SINGING WOOD LANE | | | | SPOTSYLVANIA | VA | 22553 |
| KAREN L WAGER | 976 N BROOKSIDE DR | | | | LEWISTON | NY | 14092-2225 |
| KAREN L WALLS | 2301 ULIN RD | | | | WILM | DE | 19810-3115 |
| KAREN L WARGO | 1515 CARR ST | | | | SANDUSKY | OH | 44870-3110 |
| KAREN L WATERFIELD | 4397 OLD BAYOU TRAIL | | | | DESTIN | FL | 32541-3423 |
| KAREN L WEAVER & JOHN N WEAVER JT TEN | 450 STONEYFIELD DRIVE | | | | SOUTHERN PINES | NC | 28387-7161 |
| KAREN L YAZURLO | PO BOX 61 | | | | WAYMART | PA | 18472-0061 |
| KAREN L ZALEWSKI | 96 WEST ST | # 3 | | | NEW BRITAIN | CT | 06051-1408 |
| KAREN L ZILLGITT & OTTO F ZILLGITT III & EMILY C ZILLGITT JT TEN | 630 HOLLYWOOD DR | | | | MONROE | MI | 48162-7814 |
| KAREN LAHMAN | 25 CAREY DR | | | | SPRINGBORO | OH | 45066-1229 |
| KAREN LATO & CHRISTOPHER JENSEN JT TEN | 14 BEAVER DAM RD | | | | NEWTOWN | CT | 06470-2509 |
| KAREN LE FEVRE | C/O KAREN J OBRAZA | 662 SEWARD AVE | | | AKRON | OH | 44320-1710 |
| KAREN LEANN BLEM & LEANN BLEM JT TEN | 3808 DOVER ROAD | | | | RICHMOND | VA | 23221-3337 |
| KAREN LEE BOYD | 2807 E WESTCHESTER | | | | LANSING | MI | 48911-1038 |
| KAREN LEE FINLAY | 6730 ROYAL LN | | | | DALLAS | TX | 75230-4146 |
| KAREN LEE HOWARD | 2348 AVERHILL DR | | | | AKRON | OH | 44333-3915 |
| KAREN LEE LEMOINE | 425 BEVERLY ST | | | | EXCELSIOR SPG | MO | 64024 |
| KAREN LEE MARTIN | 2279 CRESS CREEK DR | | | | MUSKEGON HEIGHTS | MI | 49444-4378 |
| KAREN LEE MILLER | 4112 AMBERWOOD CT | | | | LEXINGTON | KY | 40513-1358 |
| KAREN LEE MUNSON | 2224 JUANITA DR | | | | NEW SMYRNA | FL | 32168-8491 |
| KAREN LEE PHELAN | 5237 BROKEN LANCE CT | | | | SAN JOSE | CA | 95136-3301 |
| KAREN LEE TARANTINE | 3 KNOLLWOOD DR | | | | FREVILLE | NY | 13068-9638 |
| KAREN LEHMAN CUST JUSTIN D LEHMAN UTMA PA | 53 OLD MILL ROAD | | | | WILKES BARRE | PA | 18702-7318 |
| KAREN LEIGH BRAVO | 3808 SHADY MEADOW DR | | | | GRAPEVINE | TX | 76051-7128 |
| KAREN LENZ PAGEL PER REP EST ALICE M LENZ | 600 NORTHERN WAY #1406 | | | | WINTER SPGS | FL | 32708 |
| KAREN LERTORA CUST KELLY ANN LERTORA UGMA NY | 80 LAUREL HILL RD | | | | NORTHPORT | NY | 11768-3425 |
| KAREN LEWIS WAGNER | 931 N CIRCULO ZAGALA | | | | TUCSON | AZ | 85745-8997 |
| KAREN LEY | 2870 MORGAN TRAIL | | | | MARTINVILLE | IN | 46151-6676 |
| KAREN LINDA WEISENBERG | 23733 BURBANK BLVD #122 | | | | WOODLAND HILLS | CA | 91367-4023 |
| KAREN LOCCISANO | 51 ROCKLEDGE RD 1A | | | | HARTSDALE | NY | 10530-3465 |
| KAREN LOEB CUST BRYAN LOEB UGMA NY | 1040 COUNTRY RT 19 | | | | CONSTABLE | NY | 12926 |
| KAREN LOUISE BUSINSKI & MARJORIE I BUSINSKI JT TEN | 12842 S 45TH ST | | | | PHOENIX | AZ | 85044-4032 |
| KAREN LOUISE HEIER | 497 BEAR HOLLOW DRIVE | | | | FRONT ROYAL | VA | 22630-4838 |
| KAREN LOUISE MASSENGILL | C/O K M MILLS | 3131 CASTLELEIGH RD | | | SILVER SPRING | MD | 20904-1715 |
| KAREN LOUISE MORALES | 11080 W CLEMENTS CIRCLE | | | | LIVONIA | MI | 48150-3153 |
| KAREN LOUISE WICHERS | 914 HILLSIDE BLVD | | | | NEW HYDE PARK | NY | 11040-2917 |
| KAREN LOZEN CUST MATTHEW D LOZEN UGMA MI | 8190 POTTER RD | | | | FLUSHING | MI | 48433-9445 |
| KAREN LYNN LOSEY | 900 S CHESTNUT | | | | OWOSSO | MI | 48867-4010 |
| KAREN LYNN REID | 708 THORNTON CT | | | | NORTH WALES | PA | 19454-1044 |
| KAREN LYNN YOUNGER | 3 DADEN LN | | | | WEST SIMSBURY | CT | 06092-2704 |
| KAREN M BABER | 1131 ETHEL AVE | | | | MIAMISBURG | OH | 45342-2509 |
| KAREN M BAKER | 28334 WST OAKLAND RD | | | | BAY VILLAGE | OH | 44140-2033 |
| KAREN M BALIAN & GARY J BALIAN JT TEN | 64 UXBRIDGE RD | | | | MENDON | MA | 01756-1021 |
| KAREN M BARTKOWIAK | 8297 RONDALE DR | | | | GRAND BLANC | MI | 48439-8367 |
| KAREN M BAUER CUST BRADFORD BAUER UTMA OH | 11463 VICEROY ST | | | | CONCORD TWP | OH | 44077 |
| KAREN M BEER | 320 HUNTLEIGH MANOR DR | | | | SAINT CHARLES | MO | 63303-6269 |
| KAREN M BELL | 2418 RUTHERFORD RD | | | | BLOOMFIELD HILLS | MI | 48302-0661 |
| KAREN M BERES | 945 OREGON BLVD | | | | WATERFORD | MI | 48327-3122 |
| KAREN M BREY | 9557 S 31ST ST | | | | FRANKLIN | WI | 53132-9528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN M BRUNO | 485 3RD STREET | | | | WAYNESBURG | PA | 15370-1055 |
| KAREN M BURIN | 6465 BASSWOOD DR | | | | TROY | MI | 48098-2085 |
| KAREN M BUSHY | 229 BRIDLE PATH CIRCLE | | | | OAK BROOK | IL | 60523-2614 |
| KAREN M CLARK | 6 AINSWORTH ST | | | | BURLINGTON | MA | 01803-2913 |
| KAREN M COOPER | 3428 COURTNEY DR | | | | FLOWER MOUND | TX | 75022-1062 |
| KAREN M COOPER CUST KEVIN B COOPER UGMA MI | 956 LONGFELLOW | | | | TROY | MI | 48098-4882 |
| KAREN M COOPER CUST LORI M COOPER UGMA MI | 956 LONGFELLOW | | | | TROY | MI | 48098-4882 |
| KAREN M DOBSON-JOHNSON | 5585 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |
| KAREN M ELO | 1420 CONGRESS ST | | | | LANSING | MI | 48906-4901 |
| KAREN M FACHINI | 16803 CRYSTAL DR | | | | MACOMB | MI | 48042 |
| KAREN M FERRIS | 44 LONG JOHN CIRCLE | | | | FLORIEN | LA | 71429 |
| KAREN M FERRUCCIO | 15 PRATT STREET | | | | FRAMINGHAM | MA | 01702-7360 |
| KAREN M FLATT | 9455 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-8811 |
| KAREN M FOGAS | 30 MILIKEN RD | | | | COLONIA | NJ | 07067-1233 |
| KAREN M FREEMAN | 15446 FERGUSON | | | | DETROIT | MI | 48227-1567 |
| KAREN M GEORGE | 30-80 21ST STREET APT PHC | | | | ASTORIA | NY | 11102 |
| KAREN M HECK TR KAREN M HECK TRUST UA 01/30/01 | 1217 S DIVISION | | | | BARRINGTON | IL | 60010-5016 |
| KAREN M HOWARD & JAMES C HOWARD JT TEN | 733 WHISPERING FOREST DR | | | | BALLWIN | MO | 63021-4481 |
| KAREN M HUNTER | 641 GRISWOLD S E | | | | GRAND RAPIDS | MI | 49507-3209 |
| KAREN M HUNTZ | 8 YALE PLACE | | | | BUFFALO | NY | 14210-2326 |
| KAREN M IOVANISCI | 495 ROLLING DR | | | | WEST CHESTER | PA | 19380-1042 |
| KAREN M IVEY | 367 RACKLEY ROAD | | | | HOHENWALD | TN | 38462-5508 |
| KAREN M JOHNSON | 688 FIFTH ST N | | | | BAYPORT | MN | 55003-1208 |
| KAREN M KARLEK | 7307 DRIFTWOOD DR | | | | FENTON | MI | 48430-8903 |
| KAREN M KASHICKEY DIMASSO & DENNIS M DIMASSO JT TEN | 8236 WELLER RD | | | | CINCINNATI | OH | 45242-3254 |
| KAREN M KIMBLE | 379 WEST ROSE | | | | GARDEN CITY | MI | 48135-2661 |
| KAREN M KING | 221 LINDEN TREE RD | | | | WILTON | CT | 06897-1618 |
| KAREN M KLINE | 6367 BOULDER DRIVE | | | | FLUSHING | MI | 48433-3503 |
| KAREN M KNIFFEN | 5100 DRUMHELLER RD | | | | BATH | MI | 48808-9748 |
| KAREN M KOEHL | 336 ASHWORTH TRAIL | | | | POWELL | TN | 37849-3061 |
| KAREN M KOSAL | 2601 LAKESHORE RD | | | | APPLEGATE | MI | 48401-9708 |
| KAREN M KOZIATEK | 2440 W CORTEZ APT 3 | | | | CHICAGO | IL | 60622 |
| KAREN M KREJCAR | 6106 NEW ENGLAND LANE | | | | CANTON | MI | 48187-2654 |
| KAREN M KRISTOFF | 3812 SPRINGBORO RD | | | | LEBANON | OH | 45036-9126 |
| KAREN M KRIZAN | 3843 NW ARROWOOD CIR | | | | CORVALLIS | OR | 97330-3412 |
| KAREN M LEGGIO | VAUXHALL PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KAREN M LEGGIO | 2153 COLONY RD | | | | CHARLOTTE | NC | 28209 |
| KAREN M LEITNER | 5057 N 105TH | | | | MILWAUKEE | WI | 53225-3952 |
| KAREN M LENOIR | 2931 CHESTNUT HILL DR | | | | SACRAMENTO | CA | 95826-2916 |
| KAREN M LICKE & CARL E LICKE JT TEN | 980 QUILL LN | | | | WOODSTOCK | IL | 60098-2295 |
| KAREN M LINDBERG | 876 HARSHFIELD ST | | | | FERNDALE | MI | 48220-2355 |
| KAREN M LOUKE | 9218 E 206TH ST | | | | NOBLESVILLE | IN | 46060-1007 |
| KAREN M MARSHALL | PO BOX 13322 | | | | SOUTH LAKE TAHOE | CA | 96151-3322 |
| KAREN M MORGAN | 4631 WILHOITE RD | | | | FRANKLIN | TN | 37064-9601 |
| KAREN M MORINELLI | PO BOX 4007 | | | | SARASOTA | FL | 34230-4007 |
| KAREN M NAIK & LUCY A NAIK JT TEN | C/O BURCHELL W NAIK | 63 CHANCERY CIRCLE | ST CATHARINES ON | L2M 7R3 CANADA | | | |
| KAREN M NASTASI | 3792 N CENTURY OAKS CIRCLE | | | | OAKLAND TWP | MI | 48363-2666 |
| KAREN M O'DOUGHERTY | 165 GRESHAM RD | | | | ASHLAND | OR | 97520-2806 |
| KAREN M OTTAVIANO & MARIE C OTTAVIANO JT TEN | 641 CENTRAL AVENUE | | | | WESTFIELD | NJ | 07090-2524 |
| KAREN M OTTINGER | 612 S BROWNLEAF RD | SHERWOOD FOREST | | | NEWARK | DE | 19713-3554 |
| KAREN M OWENS | ATTN KAREN M FLOWERS | 5352 TIMBERWOOD POINT DR | | | FLINT | MI | 48532-2266 |
| KAREN M POINSETT | 2151 LINCOLN HWY | APT J4 | | | LEVITTOWN | PA | 19056-1214 |
| KAREN M QUINCY | 11982 BRADLEY DRIVE | | | | JEROME | MI | 49249-9619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN M RICE | 943 CHIP CREEK CT | | | | MINDEN | NV | 89423-7724 |
| KAREN M ROSE | 11196 DAVISON RD | | | | DAVISON | MI | 48423-8102 |
| KAREN M SATER | 9250 FAIR RD | | | | STRONGSVILLE | OH | 44136 |
| KAREN M SCHELL | 5637 S PARK BLVD | | | | PARMA | OH | 44134-2738 |
| KAREN M SCHMA | 726 B GARLAND CIRCLE | | | | KALAMAZOO | MI | 49008-2462 |
| KAREN M SCHNEIDER | 57 VALLEY TRAIL DR | | | | WINONA | MN | 55987-1317 |
| KAREN M SHARPE CUST MELISSA SHARPE UTMA MI | 21601 ELIZABETH ST | | | | ST CLR SHORES | MI | 48080-2925 |
| KAREN M SMOLEY | 30 FENCEROW COURT | | | | BALTIMORE | MD | 21236 |
| KAREN M SOLDAN | 5102 WALDEN DR | | | | SWARTZ CREEK | MI | 48473-8545 |
| KAREN M SOLOMON | 4926 W BAY WAY DR | | | | TAMPA | FL | 33629-4804 |
| KAREN M STACEY | 8832 QUAIL COUNTRY WAY | APT # 103 | | | LAS VEGAS | NV | 89117 |
| KAREN M STRAUSS | 4593 RACEWOOD DRIVE | | | | COMMERCE TOWNSHIP | MI | 48382-1168 |
| KAREN M SUROFCHEK | 6491 ARDMORE AVE | | | | JENISON | MI | 49428-9268 |
| KAREN M THOMAS | 5450 CRITTENDEN RD | | | | AKRON | NY | 14001-9221 |
| KAREN M TRANSIT | 55736 NICKELBY SOUTH | | | | SHELBY TOWNSHIP | MI | 48316-1007 |
| KAREN M WALESKI | 539 W KINGS HWY | | | | AUDUBON | NJ | 08106-2207 |
| KAREN M WALLACE | PO BOX 133 | | | | WANETTE | OK | 74878-0133 |
| KAREN M WILLINGHAM | 16569 ASHTON | | | | DETROIT | MI | 48219 |
| KAREN M WINOWIECKI | 11982 BRADLEY DRIVE | | | | JEROME | MI | 49249-9619 |
| KAREN M WYLIE | 3407 JUNIPER | | | | JOLIET | IL | 60431-2825 |
| KAREN M ZENOBI | 679 JOHNSON PLANK ROAD | | | | WARREN | OH | 44481-9326 |
| KAREN MACHT | 15 LOVE CRESCENT | AJAX ON | | L1S 4T1 CANADA | | | |
| KAREN MACKEN | 1762 SCHUETZ RD | | | | SAINT LOUIS | MO | 63146-4976 |
| KAREN MAGANN | 851 OVERLOOK COURT | | | | SAN MATEO | CA | 94403-3843 |
| KAREN MAGHRAN | 125 ELLINGWOOD DR | | | | ROCHESTER | NY | 14618-3629 |
| KAREN MALEY WALLENHORST | 294 SEVILLE DR | | | | ROCHESTER | NY | 14617-3832 |
| KAREN MARIE CORNWELL CUST AMY MARIE CORNWELL UGMA MI | 36901 DOW ST | APT 119 | | | RICHMOND | MI | 48062-1402 |
| KAREN MARIE CORNWELL CUST DANA MARIE CORNWELL UGMA MI | 36901 DOW ST | APT 119 | | | RICHMOND | MI | 48062-1402 |
| KAREN MARIE FALLOON | 2004 RHETTSBURY ST | | | | CARMEL | IN | 46032-7228 |
| KAREN MARIE FOSTER | 3370 E VERMONTVILLE HIGHWAY | | | | POTTERVILLE | MI | 48876-9726 |
| KAREN MARIE HARDY | 275 GLEN RIDDLE RD C-22 | | | | MEDIA | PA | 19063-5825 |
| KAREN MARIE HELTMACH | 6922 CROCUS CT APT 1 | | | | GREENDALE | WI | 53129-2335 |
| KAREN MARIE ISENGA & JEFFERY ISENGA JT TEN | 3631 AWIXA CT NW | | | | WALKER | MI | 49544-7725 |
| KAREN MARIE MARCO | 198 ISLAND VIEW DR | | | | TRAVERSE CITY | MI | 49696-9313 |
| KAREN MARIE MARTELLI CUST JOSEPH MICHAEL MARTELLI UTMA CA | 4780 ELMHURST DRIVE | | | | SAN JOSE | CA | 95129-2027 |
| KAREN MARIE MILLER | ATTN KAREN M SYNOWIEC | 33242 BROWN ST | | | GARDEN CITY | MI | 48135-1103 |
| KAREN MARIE SHEEDY | 4012 E SADDLE DR | | | | FORT WAYNE | IN | 46804-3930 |
| KAREN MARTIN YOST | 5489 VALLEY RUN ST | | | | HICKORY | NC | 28601-9453 |
| KAREN MAYNARD | 14750 HIGHLAND AVE | | | | ORLAND PARK | IL | 60462-3050 |
| KAREN MC CLAIN | 9514 ORBITAN COURT | | | | BALTIMORE | MD | 21234-3377 |
| KAREN MC GREW WAGNER | 133 BENNINGTON POINTE | | | | MADISON | MS | 39110-8742 |
| KAREN MCINERNEY | W291N3652 PRAIRIESIDE CT | | | | PEWAUKEE | WI | 53072-3170 |
| KAREN METZGER | 2514 FINCH BLVD | | | | LEBANON | IN | 46052-8600 |
| KAREN MILLER STIGER | 2752 BEEBE BLVD | | | | OSSINEKE | MI | 49766-9605 |
| KAREN MINNIS | 1605 WOODMERE WAY | | | | HAVERTON | PA | 19083-2509 |
| KAREN MISCHE | 4030 W 104TH TER | | | | OVERLAND PARK | KS | 66207-4007 |
| KAREN MORGESON | 450 MELINDA CIRCLE | | | | WHITE LAKE | MI | 48386-3462 |
| KAREN MORROW | ATTN LIEBMAN | 159 W 53RD ST | | | NEW YORK | NY | 10019-6005 |
| KAREN MUELLER CRUSER | 535 OLD FARM SCHOOL RD | | | | ASHEVILLE | NC | 28805-9601 |
| KAREN N MURAYAMA | 1206 HO'OHOALOHA PLACE | | | | HILO | HI | 96720-3682 |
| KAREN N STEER | 3322 NE 14TH AVE | | | | PORTLAND | OR | 97212-2213 |
| KAREN N TALBOT | 1156 JOSEPH COURT | | | | RIPON | CA | 95366-3109 |
| KAREN NAAS KING CUST ASHLEY E KING UTMA OH | 4111 CHALMETTE DR | | | | BEAVERCREEK | OH | 45440-3226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN NAKELSKI | 1920 CARRBRIDGE WAY | | | | RALEIGH | NC | 27615-2576 |
| KAREN NELSON CUST AMY NELSON UTMA IL | 1052 S CHESTNUT STREET | | | | ARLINGTON HEIGHT | IL | 60005-3151 |
| KAREN NELSON CUST ERIK NELSON UTMA IL | 1052 S CHESTNUT STREET | | | | ARLINGTON HEIGHTS | IL | 60005-3151 |
| KAREN NELSON CUST KEVIN NELSON UTMA IL | 1052 S CHESTNUT STREET | | | | ARLINGTON HEIGHTS | IL | 60005-3151 |
| KAREN O HODGE & ROBERT J HODGE JT TEN | 5904 LONGVIEW DR | | | | MISSOULA | MT | 59803-3341 |
| KAREN O'DONOHUE | 201 RALEIGH TAVERN LN | | | | N ANDOVER | MA | 01845-5627 |
| KAREN OBRIEN | 116 OLD ORCHARD LANE | | | | OCEAN | NJ | 07712-2574 |
| KAREN ORTICELLE | 4 CHELSEA DRIVE | | | | MERRICK | NY | 11566-2004 |
| KAREN P CLARK | 435 BRAVADO | | | | NORTHPORT | FL | 34287-2503 |
| KAREN P COX | N4101 LAKE DR | | | | BRODHEAD | WI | 53520-8613 |
| KAREN P GRISWOLD | 18896 CABERNET DR | | | | SARATOGA | CA | 95070-3565 |
| KAREN P HOFFMAN & ELIZABETH M HOFFMAN JT TEN | 214 SHELTER LANE | | | | JUPITER | FL | 33469 |
| KAREN P JOHNSON CUST CHRISTOPHER M JOHNSON UGMA MI | 1848 MIDCHESTER DR | | | | W BLOOMFIELD | MI | 48324-1137 |
| KAREN P KNEIPP | 11117 RED MAPLE COURT | | | | WASHINGTON | MI | 48094 |
| KAREN P LESKIW-JANVARY | 5972 MOUNTAINGATE DR | NIAGARA FALLS ON | | L2J 4H9 CANADA | | | |
| KAREN P MCCOLGAN & LILLIAN C PURNELL TR UA 09/18/85 BY JOHN F PURNELL | 8592 ROSWELL ROAD | APT 558 | | | ATLANTA | GA | 30350-1872 |
| KAREN P MOLLEUR | 8162 RACINE TRAIL | | | | AUSTIN | TX | 78717-5344 |
| KAREN P PUMA | 31 JERSEY ST | | | | DEER PARK | NY | 11729-2326 |
| KAREN PARKER VINCE | 3633 LANTERN VIEW COURT | | | | HOWELL | MI | 48843-8978 |
| KAREN PARLATO | 50 MAIN ST | PO BOX 341 | | | BETHLEHEM | CT | 06751-0341 |
| KAREN PASCUCCI | 87 EDWARDS RD | | | | CLIFTON | NJ | 07013 |
| KAREN PATRICIA ALLISON | RT 1 BOX 2874 | | | | WAYNE | ME | 04284-9717 |
| KAREN PECK | 6130 MONTEREY HWY | SPC 115 | | | SAN JOSE | CA | 95138 |
| KAREN PHILLIPS | 111 HAMILTON AVE | | | | WESTFIELD | NJ | 07090-3736 |
| KAREN PHILLIPS-JAMES | 293 JEFFERSON AVE | | | | SHARON | PA | 16146-3378 |
| KAREN PLANK | 822 7TH STREET | | | | KALONA | IA | 52247-9481 |
| KAREN PURCELL JOHNSON CUST MATTHEW DANIEL JOHNSON UGMA MI | 1848 MIDCHESTER | | | | WEST BLOOMFIELD | MI | 48324-1137 |
| KAREN R ALLEN | 1500 S W 77 TERR | | | | OKLAHOMA CITY | OK | 73159-5333 |
| KAREN R BANNAN | 5674 WENDY CIRCLE | | | | LOCKPORT | NY | 14094-6015 |
| KAREN R BARRETT | 176 SANDYHOOK RD | | | | BERLIN | MD | 21811-1621 |
| KAREN R BOECKMANN | 4022 MAPLETON AVE | | | | LOUISVILLE | KY | 40215-2524 |
| KAREN R BOND | 12598 SPICEWOOD RD | | | | ORANGE | VA | 22960-2202 |
| KAREN R CADE | 512 GRACE AVE #1 | | | | INGLEWOOD | CA | 90301-1339 |
| KAREN R COCKERILL TR UA 08/13/2009 KAREN R COCKERILL TRUST | 22045 WALLACE DR | | | | CUPERTINO | CA | 95014 |
| KAREN R CRAIG | 43 LITTLE JOHN LANE | | | | ROCKLEDGE | FL | 32955-2410 |
| KAREN R HENDRICKS | 5201 FENNELL ST | | | | INDIAN TRAIL | NC | 28079-6525 |
| KAREN R HIMMELMAN & WILLIAM R HIMMELMAN JT TEN | 3 CHRISTIAN AVE | | | | HUDSON | MA | 01749-2002 |
| KAREN R HOGG CUST JEFFERY S HOGG UGMA PA | 13 KENNY DR | | | | MOHNTON | PA | 19540-1210 |
| KAREN R HOLMES | 9505 S STATE ROAD 5 | | | | SOUTH WHITLEY | IN | 46787-9761 |
| KAREN R HOWARD | 1561 BRYS | | | | GROSS POINTE WOODS | MI | 48236-1007 |
| KAREN R KEESLING TR KAREN R KEESLING TRUST UA 8/09/99 | 9606 W LINDGREN AVE | | | | SUN CITY | AZ | 85373-2111 |
| KAREN R LAWRENCE | 5377 E COUNTYLINE RD | | | | CAMBY | IN | 46113-8483 |
| KAREN R MCELFRESH | 7375 PHOENIX DR APT 219 | | | | HOUSTON | TX | 77030 |
| KAREN R MILLER TR KAREN R MILLER 2002 LIVING TRUSTUA 07/26/02 | 1562 PIMLICO DR | | | | AUSTINTOWN | OH | 44515-5162 |
| KAREN R PEET & HARVEY E PEET JT TEN | 170 APPLE LANE | | | | ROXBURY | CT | 06783-1712 |
| KAREN R PUGLIA CUST KIMBERLY A PUGLIA UGMA NY | 1619 BAYVIEW AVE | | | | BRONX | NY | 10465-1009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN R SEGAL | 980 QUEENSTON BAY | WINNIPEG MB | | R3N 0Y2 CANADA | | | |
| KAREN R STRALEY | 5499 IRISH RD | | | | GRAND BLANC | MI | 48439-9754 |
| KAREN R SWARER | 109 ACORN LANE | | | | RECTOR | PA | 15677-9703 |
| KAREN R TWAIN | 11320 SW FOOTHILL DR | | | | PORTLAND | OR | 97225-5312 |
| KAREN R WHITE | 1914 GREEN MEADOW | | | | SANFORD | MI | 48657-9231 |
| KAREN R YORK | 5755 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9663 |
| KAREN RAE RONDO | 2430 GABEL RD | | | | SAGINAW | MI | 48601-9310 |
| KAREN REIF | N7494 EDGEWATER DR | | | | BEAVER DAM | WI | 53916-9580 |
| KAREN REIF-MILLER | N7494 EDGEWATER DR | | | | BEAVER DAM | WI | 53916-9580 |
| KAREN RENEE ATKINS | 903 LUND ST | # A | | | AUSTIN | TX | 78704-2013 |
| KAREN RICHARDSON | 20426 HIAWATHA ST | | | | CHATSWORTH | CA | 91311-2555 |
| KAREN RINTEL | 31 CHEYENNE DR | | | | MONTVILLE | NJ | 07045-9216 |
| KAREN ROCK MONNICK | 4 BROCKWELL AVENUE | BECKENHAM KENT | | BR3 3GF GREAT BRITAIN | | | |
| KAREN RUBIN | 5 ROSE AVENUE | | | | GREAT NECK | NY | 11021-1530 |
| KAREN RUSSELL CUST AUSTIN RUSSELL UTMA TX | 2223 CEDAR CIR | | | | CARROLLTON | TX | 75006-1926 |
| KAREN RUTH OTT CUST JUSTIN FOSTER OTT UTMA PA | 2928 CAMBRIDGE ST | | | | PHILADELPHIA | PA | 19130-1116 |
| KAREN S ATWOOD | 57 BELVIDERE AVE | | | | LAMBERTVILLE | NJ | 08530-2325 |
| KAREN S BRETTSCHNEIDER | 1835 COUNTRY CLUB DR | | | | CHERRY HILL | NJ | 08003-3313 |
| KAREN S BRYANT | 784 COVENT CT | | | | VANDALIA | OH | 45377-1614 |
| KAREN S BUCKLAND & JOHN E NETHERLAND JT TEN | 220 COLEMAN DR | | | | WINTER HAVEN | FL | 33884-2553 |
| KAREN S CARTER | 918 EAST AUMAN DRIVE | | | | CARMEL | IN | 46032 |
| KAREN S CLARK | 2190 ERIE ST | | | | RAVENNA | OH | 44266 |
| KAREN S CLEARWATER | 406 COUNTRY LN | | | | KOKOMO | IN | 46902-5119 |
| KAREN S COLLINS | 1140 BOULAN DR | | | | ATTICA | MI | 48412-9359 |
| KAREN S CONWELL | 1096 E 700 N | | | | VAN BUREN | IN | 46991 |
| KAREN S DEEGAN | 54366 ROYAL TROON | | | | S LYON | MI | 48178-9413 |
| KAREN S DI NARDO | 28 HERMAN STREET | | | | EAST RUTHERFORD | NJ | 07073-1201 |
| KAREN S DILLINGHAM | 2544 N 900 E | | | | GREENTOWN | IN | 46936-9513 |
| KAREN S DONNELLY | 9362 WHIPPLE LAKE CT | | | | CLARKSTON | MI | 48348-3153 |
| KAREN S ELLINWOOD & SHELLEY E MAZUR & RYAN MAZUR JT TEN | 230 BRIARCLIFF DR | | | | NAPOLEON | OH | 43545-2304 |
| KAREN S EVANS | 1555 MARYLESTONE | | | | W BLOOMFIELD | MI | 48324-3843 |
| KAREN S FIRE | 156 IRQUOIS STREET | | | | STRUTHERS | OH | 44471-1419 |
| KAREN S FRENCH | 317 ELDER LN NW | | | | CEDAR RAPIDS | IA | 52405-3225 |
| KAREN S FRENCH | 1465 BROOKPARK DRIVE | | | | MANSFIELD | OH | 44906-3503 |
| KAREN S GIBSON | 1527 FUNDERBURG RD | | | | NEW CARLISLE | OH | 45344 |
| KAREN S GOINS | 2420 BRIAR CREEK | | | | BURTON | MI | 48509-1396 |
| KAREN S GOODWIN | 23 RICHARDSON DR | | | | DOVER | NH | 03820-4318 |
| KAREN S HOWARD | RURAL ROUTE 1 BOX 155 | | | | FLORA | IN | 46929-9515 |
| KAREN S KANE | 2804 HERMAN RD | | | | HAMILTON | OH | 45013 |
| KAREN S KIRKHAM | C/O ANDERSON | 3600 BYRON RD | | | XENIA | OH | 45385-9519 |
| KAREN S LAUTZENHEISER | 1007 SOUTH WALNUT STREET | | | | VAN WERT | OH | 45891 |
| KAREN S LAWYER TOD JORDAN S LAWYER SUBJECT TO STA TOD RULES | 410 PAUL AVE | | | | FLORISSANT | MO | 63031 |
| KAREN S MARR | 11209 PAR COURT | | | | KOKOMO | IN | 46901-9551 |
| KAREN S MASSOGLIA & CHARLES L MASSOGLIA JT TEN | APT 1C | 1637 WILLOUGHBY | | | MASON | MI | 48854-9435 |
| KAREN S MAURINO | 2469 GRINDLEY PARK ST | | | | DEARBORN | MI | 48124-2585 |
| KAREN S MCCURDY | 820 N ARMEL DR | | | | COVINA | CA | 91722-3208 |
| KAREN S MEYER | 4473 ALDERBERRY DR | | | | HERMANTOWN | MN | 55811-1419 |
| KAREN S MOSS | 4046 INDIGO RIDGE DRIVE | | | | CHARLESTON | SC | 29420-8214 |
| KAREN S MYERS | 4342 WILSON RD | | | | WOOSTER | OH | 44691-1122 |
| KAREN S PIORKOWSKI | 6220 BURNINGTREE DR | | | | BURTON | MI | 48509-2609 |
| KAREN S POE | RR 1 BOX 259 | | | | DENVER | IN | 46926-9784 |
| KAREN S POOL | 10508 PORTOFINO DR NW | | | | ALBUQUERQUE | NM | 87114-3868 |
| KAREN S REYNOLDS | 3419 BAROQUE COURT | | | | ROCHESTER | MI | 48306-3705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN S RIDDELL & LYNNE D COOPER JT TEN | 14827 BESTOR BLVD | | | | PACIFIC PALISADES | CA | 90272-2616 |
| KAREN S RIGGS | 5363 AMY LANE | | | | COLUMBUS | OH | 43235-7302 |
| KAREN S ROSENBERG & BETTY ROSENBERG JT TEN | 995 FURNACE BROOK PKWY | | | | QUINCY | MA | 02169-1617 |
| KAREN S RUDENBERG | 4440 PAVLOV AVE | | | | SAN DIEGO | CA | 92122-3712 |
| KAREN S SCHNAPP | 822 FAIRWAY COURT | | | | MIAMISBURG | OH | 45342-3316 |
| KAREN S SCHULERT | 813 1/2 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1003 |
| KAREN S SHERWOOD TR UA 05/12/1999 BETTY J CONFER TRUST | 4469 BEACH RIDGE ROAD | | | | LOCKPORT | NY | 14094 |
| KAREN S SMITH | BOX 542 | | | | IDYLLWILD | CA | 92549-0542 |
| KAREN S SPARKS | 20399 RD 10 | | | | DEFIANCE | OH | 43512-8353 |
| KAREN S SWEET | 609 TERRACE RIDGE CIR | | | | DAVENPORT | FL | 33896-5265 |
| KAREN S SWIFT | 5841 WARREN RD N E | | | | CORTLAND | OH | 44410-9710 |
| KAREN S SWITZER | 5805 ASH AV | | | | KANSAS CITY | MO | 64133-3324 |
| KAREN S TUMBUSH | 1867 HICKORY RIDGE DR | | | | DAYTON | OH | 45432-4035 |
| KAREN S WELCH | 164 WASHINGTON ST | PO BOX 314 | | | WILSON | NY | 14172-0314 |
| KAREN S WINNER | 395 EAST STATE STREET | | | | SHARON | PA | 16146-1818 |
| KAREN S YANKIE | 4618 BAYRIDGE COURT | | | | SPRING HILL | FL | 34606-2134 |
| KAREN SAMOLYK-AKINS CUST AUSTIN SAMOLYK AKINS UTMA (NJ) | 284 LENOX AVE | | | | YARDVILLE | NJ | 08620-1712 |
| KAREN SANCHEZ | 50 DANNA WAY | | | | SADDLE BROOK | NJ | 07663-4402 |
| KAREN SCAVARELLI | 135 MARKS ST N | THUNDER BAY ON | P7C 4E6 CANADA | | | | |
| KAREN SCHIEBER | ATTN KAREN SCHIEBER DONNALLY | 2232 CANDLEMOLARS LANE | | | MAINEVILLE | OH | 45039-8701 |
| KAREN SCHIFF SHATZ | 29 MONTROSE ROAD | | | | SCARSDALE | NY | 10583-1129 |
| KAREN SHANER | 6750 PONDEROSA DR | | | | ERIE | PA | 16509-4820 |
| KAREN SHANKS | 5679 HYLAND COURTS DR | | | | MINNEAPOLIS | MN | 55437-1930 |
| KAREN SHAPIRO | 100 SCHOLARIE DR | | | | JERICHO | NY | 11753-1642 |
| KAREN SHERMAN | 1600 LIBERTY ROAD | | | | NORTH WALES | PA | 19454-3702 |
| KAREN SHORESMAN FRAME | 1035 ROSEHILL DR | | | | BOULDER | CO | 80302-7147 |
| KAREN SIEGWALD & AMY WATTS JT TEN | 10365 TORREY ROAD | | | | FENTON | MI | 48430-9711 |
| KAREN SIGLER | 1717 4TH AVE | | | | GRINNELL | IA | 50112-2027 |
| KAREN SIMPSON CUST MITCHELL AMBROSICH UTMA AZ | 22815 EAST DAVIES DR | | | | AURORA | CO | 80016-2384 |
| KAREN SKLADANY | 96 ARROYO VENADA RD | | | | PLACITAS | NM | 87043-9001 |
| KAREN SLICER | 1508 BRAWLEY STREET | | | | STEVENS POINT | WI | 54481-3508 |
| KAREN SMEAL | 5746 LOCUST ST EXT | | | | LOCKPORT | NY | 14094-6504 |
| KAREN SMITH | 6361 REDMAN RD | | | | BROCKPORT | NY | 14420-9737 |
| KAREN SMITH | 1200 N TIPPECANOE | | | | ALEXANDRIA | IN | 46001-1157 |
| KAREN SOLOMON | BOX 3275 | | | | TAMPA | FL | 33601-3275 |
| KAREN SOLOMON CUST LISA B LUCANIA UGMA NJ | 23 MORNING SIDE DR | | | | LIVINGSTON | NJ | 07039-1827 |
| KAREN SOROS CUST NICHOLE L SOROS UTMA FL | 2809 NORWOOD HILLS LN | | | | VALRICO | FL | 33594-7915 |
| KAREN STARTZELL | 301 STOUP ROAD | | | | MARS | PA | 16046-3531 |
| KAREN STERN | 90 TERRELL FARM PL | | | | CHESHIRE | CT | 06410-2910 |
| KAREN STEWART | 121 RAVEN ST | | | | IOWA CITY | IA | 52245-3919 |
| KAREN STOCKENAUER | 2394 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-9425 |
| KAREN STRUSS | 4275 24 ST | | | | SAN FRANCISCO | CA | 94114 |
| KAREN SUE BIVENS | 6833 E QUAKER ST | | | | ORCHARD PARK | NY | 14127-2532 |
| KAREN SUE CARLSEN | 12636 W VIRGINIA AVE | | | | LAKEWOOD | CO | 80228-2609 |
| KAREN SUE CLARK | 2118 WALTER RD | | | | BEAVERTON | MI | 48612-9447 |
| KAREN SUE CRISSMAN & SCOTT D CAMPBELL & LESLEY L MUCHA TEN COM | 16 DOYER AVENUE | | | | WHITE PLAINS | NY | 10605 |
| KAREN SUE GIBSON | 1774 CONVAIR DR | | | | GALLOWAY | OH | 43119-8307 |
| KAREN SUE KRAMER | 868 CHELSEA LN | | | | WESTERVILLE | OH | 43081-2716 |
| KAREN SUE LACHAT | BOX 565 | | | | RANDOLPH A F B | TX | 78148-0565 |
| KAREN SUE LOSTELNY | ATTN KAREN SUE LAMKAY | 26031 SALONIKA LANE | | | PORT CHARLOTTE | FL | 33983-6147 |
| KAREN SUE MILLER | C/O KAREN S KAHN | 11 FARMSTEAD RD | | | SHORT HILLS | NJ | 07078-1291 |
| KAREN SUE MOLINE | 4 PETER COOPER RD | #9B | | | NEW YORK | NY | 10010-6746 |
| KAREN SUE OWREY | ATTN KAREN O VAN DEVENTER | 711 BIRDSONG | | | MILFORD | MI | 48381-1501 |
| KAREN SUE POTEET | 2711 PEBBLE CREEK DR | | | | PEARLAND | TX | 77581-4483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAREN SUE RITTER | 4780 OLD MORGANTOWN ROAD | | | | MARTINSVILLE | IN | 46151 |
| KAREN SUE WAINBERG | 212 CENTRE ST | | | | BATH | ME | 04530 |
| KAREN SUSETTE POOLE | 2612 SPRINGFIELD DR | | | | INDIANAPOLIS | IN | 46228-1144 |
| KAREN SWAN | 20460 CHURCHILL | | | | TRENTON | MI | 48183-5010 |
| KAREN SWAN & MIKE SWAN JT TEN | 20460 CHURCHILL | | | | TRENTON | MI | 48183-5010 |
| KAREN SZOLD | 1 IRIS COURT | | | | MILLTOWN | NJ | 08850-2122 |
| KAREN T FREELS | 3011 BUTTERFIELD | | | | ORANGE | CA | 92865-1602 |
| KAREN T KATO | 23423 JONATHAN ST | | | | WEST HILLS | CA | 91304-3524 |
| KAREN T SAFFIOTTI | 1736 ROSENHEATH DR | | | | BATON ROUGE | LA | 70806-8439 |
| KAREN T SNYDER | 2763 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07306-5515 |
| KAREN T SWARTZ | 5610 BUSHNELL-CAMPBELL RD | | | | KINSMAN | OH | 44428-9769 |
| KAREN TAYLOR DEMAS | 159 GERMANTOWN ROAD | | | | WEST MILFORD | NJ | 07480-3603 |
| KAREN THEOBALD & JOHN THEOBALD JT TEN | 1374 CHURCHILL WAY | | | | MARIETTA | GA | 30062-5501 |
| KAREN THOMAS | 1914 NOWAK AVE | | | | THOUSAND OAKS | CA | 91360-3336 |
| KAREN TICHNELL | 156 FARAH DRIVE | | | | ELKTON | MD | 21921-2228 |
| KAREN TRAEGER | 2764 NEW ENGLAND DRIVE | | | | NAZARETH | PA | 18064 |
| KAREN TRUSZKOWSKI & MARY JO ELNICK JT TEN | 28600 MOUND RD | | | | WARREN | MI | 48092-5507 |
| KAREN TRUSZKOWSKI CUST NICHOLA TRUSZKOWSKI UGMA MI | 68192 WINGATE | | | | WASHINGTON | MI | 48095 |
| KAREN TUCKER | 3141 N 104TH ST | | | | MILWAUKEE | WI | 53222-3321 |
| KAREN V HEALY | 3665 WALKER RD | | | | HARRISVILLE | MI | 48740-9738 |
| KAREN V PATELLA | 368 HALLANDALE DR | | | | FAIRLAWN | OH | 44333-3147 |
| KAREN V SHAFFER | 3613 ST ROUTE 82 SW | | | | NEWTON FALLS | OH | 44444-9581 |
| KAREN VAN DYKE ROBERTSON | 2939 TESIE TRL | | | | NEW BERN | NC | 28562-9160 |
| KAREN VANDERVELDE | 1222 DITCH RD | | | | NEW LOTHROP | MI | 48460-9648 |
| KAREN VIRGINIA COSSABOOM | 260 WHITE PINE TRAIL | | | | MILFORD | MI | 48381-3445 |
| KAREN W ABERCROMBIE & R NELSON ABERCROMBIE JR JT TEN | 2215 OVERLOOK CRST | | | | BIRMINGHAM | AL | 35226-3270 |
| KAREN W BROWN | 24533 LYNDON | | | | REDFORD | MI | 48239-3304 |
| KAREN W DUFFIELD | 388 CARPET DR | | | | ATMORE | AL | 36502-1002 |
| KAREN W ENGEL | 234 SCOTT DR | | | | ENGLEWOOD | OH | 45322-1144 |
| KAREN W HOWARD | 5733 SQUIRES GATE DR | | | | MASON | OH | 45040-7601 |
| KAREN W LOBDELL | 7417 JOMEL DR | | | | WEEKI WACHEE | FL | 34607-2015 |
| KAREN W MAXWELL | 97 LUDLOW RD | | | | MANCHESTER | CT | 06040-4542 |
| KAREN W REISMAN CUST PHILLIP JEROME REISMAN UTMA FL | 14744 LAKE MAGDALINE CIRCLE | | | | TAMPA | FL | 33613-1708 |
| KAREN WAGNER | 851 GRANT AVE | | | | CUYAHOGA FALLS | OH | 44221-4639 |
| KAREN WALDEN & PAULINE WALDEN JT TEN | 3100 DEMODE RD | | | | HOLLY | MI | 48442-9139 |
| KAREN WALKER | 185 COLERIDGE GREEN | | | | FREMONT | CA | 94538-5914 |
| KAREN WALL | 238 BUENA VISTA RD | OTTAWA ON | | K1M 0V7 CANADA | | | |
| KAREN WEAVER | 442 PLEASANT HILL ROAD | | | | FRANKFORT | IL | 60423 |
| KAREN WEISBERG | C/O STEPHEN A WEISBERG | 300 E MAPLE 3RD FLOOR | | | BIRMINGHAM | MI | 48009-6308 |
| KAREN WELCH | C/O KAREN MCGOWAN | 407 W JACKSON ST | | | MORRIS | IL | 60450-1728 |
| KAREN WHITE | PO BOX 1492 | | | | BETHEL | ME | 04217-1492 |
| KAREN WIERCIOCH | 14640 EAST MILLBROOK DR | | | | EFFINGHAM | IL | 62401 |
| KAREN WILKINS | 22 URBAN DR | | | | MASSENA | NY | 13662-2702 |
| KAREN WOJTOWICZ | 5898 CLAYBROOK DR | | | | BARGERSVILLE | IN | 46106-8395 |
| KAREN Y FISHER | 2418 MAYFAIR DRIVE | | | | WHITE LAKE | MI | 48383-3941 |
| KAREN Y KELLAR & ALBERT N KELLAR JT TEN | 16445 PENNER DRIVE | | | | RED BLUFF | CA | 96080-9334 |
| KAREN Y MURRAY | 3387 HOLLISTER RD | | | | CLEVELAND HEIGHTS | OH | 44118-1325 |
| KAREN Y SAULS | 38301 MCDONALD DR | | | | ROMULUS | MI | 48174-5206 |
| KAREN YOUNG | 13494 SPARREN AVENUE | | | | SAN DIEGO | CA | 92129-2169 |
| KAREN Z SUDANO | ATTN KAREN ZWIGART | 1442 CHESTNUT RIDGE DRIVE | | | STATE COLLEGE | PA | 16803-3358 |
| KAREN ZEHNER LUCAS | 9120 LEESBURG PIKE | | | | VIENNA | VA | 22182-1655 |
| KARENS KOHLS | 548 BUEHLER DR | | | | DELAWARE | OH | 43015-1000 |
| KARI A BAILEY | 315 EARNEST GARTON RD | | | | BRIDGETON | NJ | 08302-5514 |
| KARI A DILLON | 1408 NORFOLK AVE | | | | WESTCHESTER | IL | 60154-3736 |
| KARI A PELTON | BALLYNEETY PALLAS GREEN | COUNTY LIMERICK | | IRELAND | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KARI ALPEROVITZ | 1936 SEVERN GROVE RD | | | | ANNAPOLIS | MD | 21401-2935 |
| KARI D SOLSVIK | 3261 OAK KNOLL DR | | | | ROSSMOOR | CA | 90720-4357 |
| KARI E KILMER TOD ALEX J CLAUSSEN SUBJECT TO STA TOD RULES | 809 CHERRY STREET | | | | GENOA | OH | 43430-1525 |
| KARI L AUEL CUST BRITTANY N AUEL UGMA MI | 3509 BROCKTON CT | | | | JEFFERSON | MD | 21755-8249 |
| KARI L HIPPENMEYER | 750 TOX DR | | | | MISSOULA | MT | 59804-1932 |
| KARI L MATTSON & SHERIDAN J MATTSON JT TEN | 5518 WHEATLAND DRIVE | | | | TECUMSEH | MI | 49286-8658 |
| KARI L NATTRASS | 5696 GOLF POINTE DR | | | | CLARKSTON | MI | 48348-5148 |
| KARI L SEXTON | 9223 TOWER RD | | | | GOSPORT | IN | 47433-7800 |
| KARI L ST ANTOINE | 5696 GOLF POINTE DR | | | | CLARKSTON | MI | 48348-5148 |
| KARI LEE COCHRANE | 655 CHERRY GLEN RD | | | | COLUMBUS | OH | 43228-2794 |
| KARI ZOE SWANSON | 40 EARLY DR | | | | PORTSMOUTH | VA | 23701-1654 |
| KARIANN CYMBALSKY | 22 FAWN HILL RD | | | | CHESTER | NY | 10918-4235 |
| KARILYN M JOSS | 25895 HUNT CLUB BLVD | | | | FARMINGTON HILLS | MI | 48335-1156 |
| KARIN A BALL & GEORGE A BALL JT TEN | 25867 VILLAGE LN | | | | WARREN | MI | 48089-1477 |
| KARIN A SHARP | 11436 SR 500 | | | | PAULDING | OH | 45879 |
| KARIN A WAITS & RONALD E WAITS JT TEN | 9505 LAKEWOOD CIRCLE | | | | CHASKA | MN | 55318-9369 |
| KARIN B HAYDEN | 2449 TOUR EDITION DR | | | | HENDERSON | NV | 89014 |
| KARIN BACKSTROM | 15301 N ORICLE ROAD #12 | | | | TUCSON | AZ | 85739 |
| KARIN CARLEVATTI | 953 GRAVEL RD | | | | WEBSTER | NY | 14580-1741 |
| KARIN D CROSBY | 1150 FRANKLIN ST | | | | WHITE OAK | PA | 15131-1428 |
| KARIN DEE COLLINS | 2208 LARK LN | | | | TAYLOR | TX | 76574-1370 |
| KARIN E GLENDON | 950 SW 68 AVE | | | | PLANTATION | FL | 33317-4213 |
| KARIN E WENDT | 5742 ALVARADO DR | | | | HOUSTON | TX | 77035-5508 |
| KARIN G LENNOX | ATTN KARIN LENNOX PATTERSON | 306 SCOTTS WY | | | AUGUSTA | GA | 30909-3133 |
| KARIN G WEYL | 4336 WASHBURN AVE N | | | | MINNEAPOLIS | MN | 55412-1020 |
| KARIN GOAD | 10123 SOUTHRIDGE TER | | | | OKLAHOMA CITY | OK | 73159-7323 |
| KARIN HAILER | JOERGSTR 3 | D-87509 IMMENSTADT | | GERMANY | | | |
| KARIN J PRAY | 15 BRUCE DR | | | | HOLLAND | PA | 18966-2179 |
| KARIN JIMENEZ | PO BOX 682 | | | | ANGEL FIRE | NM | 87710-0682 |
| KARIN L GIELDA & JAMES J GIELDA JT TEN | 700 SCHEURMANN | | | | ESSEXVILLE | MI | 48732-1282 |
| KARIN L NYLANDER | 11082 MEADOW VIEW DR | | | | GOODRICH | MI | 48438-8702 |
| KARIN L WALBRUN | 3679 DEER SPRINGS DR | | | | ROCHESTER HILLS | MI | 48306-4752 |
| KARIN LEE PRESTEGAARD | 3211 56TH PL SW | | | | SEATTLE | WA | 98116-3105 |
| KARIN M BANKS | 2205 BIG LONELY LN | | | | MONTEREY | VA | 24465-2218 |
| KARIN M MORAN CUST JUSTIN A MORGAN UTMA MI | 12235 WHITE PINE DR | | | | ALLENDALE | MI | 49401 |
| KARIN M MORGAN | 12235 WHITE PINE DRIVE | | | | ALLENDALE | MI | 49401 |
| KARIN M MORGAN CUST JARED M MORGAN UTMA MI | 12235 WHITE PINE DR | | | | ALLENDALE | MI | 49401 |
| KARIN M MORGAN CUST JESSICA M MORGAN UTMA MI | 12235 WHITE PINE DR | | | | ALLENDALE | MI | 49401 |
| KARIN M SPILMAN & EUGENE G SPILMAN JT TEN | 6424 E CLAIRE DR | | | | SCOTTSDALE | AZ | 85254-2623 |
| KARIN MORGAN CUST JEREMY L MORGAN UTMA MI | 12235 WHITE PINE DR | | | | ALLENDALE | MI | 49401 |
| KARIN R GISSENDANNER | 1509 CONGRESS AVE | | | | SAGINAW | MI | 48602-5126 |
| KARIN R LARSON | S89 W34 691 EAGLE TERRACE | | | | EAGLE | WI | 53119 |
| KARIN R SLEDGE | 3113 ALVARODO N E | | | | ALBUQUERQUE | NM | 87110-2521 |
| KARIN R SLOVIK | S89 W34691 EAGLE TERRACE | | | | EAGLE | WI | 53119-1454 |
| KARIN ROBERTS CUST JEFFREY ROBERTS UTMA IL | 37W571 GREYBARN RD | | | | ST CHARLES | IL | 60175-6249 |
| KARIN S HEREFORD | 5N477 FOXMOOR DR | | | | SAINT CHARLES | IL | 60175-8147 |
| KARIN S MUSSER | PO BOX 682 | | | | HASLETT | MI | 48840-0682 |
| KARIN SPEAKMAN | 3008 PEACOCK LANE | | | | TAMPA | FL | 33618-3708 |
| KARIN SVENSSON & LENNART SVENSSON JT TEN | 13 SKEDALAGATAN | HALMSTAD | | SWEDEN | | | |
| KARIN W ROHN | 217 N CLAY STREET | | | | HINSDALE | IL | 60521-3209 |
| KARINA M BAXTER | 2112 BRADY AVE | | | | BURTON | MI | 48529-2425 |
| KARL A AMBERGER | 2665 GRAND AVE | | | | GRANITE CITY | IL | 62040-4826 |
| KARL A ANDERSON JR | 302 FINDON CT | | | | FRANKLIN | TN | 37064-6120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARL A BRANSKE | W6540 BIG HORN LANE | | | | WAUTOMA | WI | 54982-7822 |
| KARL A FLEGER & JUDITH A FLEGER JT TEN | 7275 BRAUND RD | | | | ERIE | PA | 16509-4547 |
| KARL A KLIM & HENRIETTA V KLIM JT TEN | 1629 ROBINDALE | | | | DEARBORN | MI | 48128-1080 |
| KARL A MARTIN | 7007 HAYES ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9736 |
| KARL A MILBAUER | 10101 NORTH ARABIAN TRAIL 1021 | | | | SCOTTSDALE | AZ | 85258 |
| KARL A REUTLINGER & KAREN D REUTLINGER JT TEN | 25 GOLDENROD DRIVE | | | | CARLISLE | PA | 17015-9010 |
| KARL A SMITH | 17302 SHERVILLA PLACE | | | | SOUTHFIELD | MI | 48075-7036 |
| KARL ALLEN MORRIS | 220 W SHERMAN ST | | | | PAPILLION | NE | 68046-2629 |
| KARL ALTAU | 800 WARWICK CIRCLE | | | | WAYNESBORO | VA | 22980-3433 |
| KARL B HARRISON | 350 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439-1140 |
| KARL B HARRISON & MRS MARYLYN J HARRISON JT TEN | 350 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439-1140 |
| KARL B SCHLOEMP | 6665 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1144 |
| KARL B STRMSEK | 926 E FOREST HILL AVE | | | | OAK CREEK | WI | 53154-3104 |
| KARL B TAUCHE | 1933 DODGEVILLE | | | | JEFFERSON | OH | 44047-8548 |
| KARL BALSS | ROSSERTWEG 6 | D-65428 RUESSELSHEIM | | GERMANY | | | |
| KARL BECKER | 2 MISTY LAKE COURT | | | | BARNEGAT | NJ | 08005-5518 |
| KARL BOCCHIERI CUST JONATHAN A BOCCHIERI UGMA NY | 908 HAMPSHIRE ROAD | | | | BAYSHORE | NY | 11706-7612 |
| KARL BUECHNER | 715 RUGBY RD | | | | SYRACUSE | NY | 13203 |
| KARL C DEPPE | 27502 FAWNSKIN DR | | | | PALOS VERDES PENIN | CA | 90275-3704 |
| KARL C GROUX | 128 HIGH COACH WAY | | | | MADISON | AL | 35758-7396 |
| KARL C HORITSKI | 873 JORDAN LN | | | | MILFORD | MI | 48381-1476 |
| KARL C ILLG | 7011 BUICK DR | | | | INDELS | IN | 46214-3222 |
| KARL CHOLOD | 12417 MUDDY CREEK LN | | | | FORT MYERS | FL | 33913-6756 |
| KARL COBADO | 7480 GROVE RD | | | | FRANKLINVILLE | NY | 14737-9735 |
| KARL D BULLOCK | 828 N PARKSIDE | | | | CHICAGO | IL | 60651-2646 |
| KARL D GINAND | 31 GREAT LAKE DR | | | | SUDBURY | MA | 01776-1564 |
| KARL D HALFHILL | 2259 AUTUMN TRACE PKWY | | | | WENTZVILLE | MO | 63385-3068 |
| KARL D HOLMBERG | 1800 HUNTINGTON BLVD | | | | HOFFMAN ESTATES | IL | 60195-2748 |
| KARL D KUISTBERG | 3127 WILDFLOWER BAY ROAD | | | | RHINELANDER | WI | 54501 |
| KARL D MAJESKE | 2282 HICKORY POINT DR | | | | ANN ARBOR | MI | 48105-9291 |
| KARL D MOHN | 1605 SALEM DR | | | | RICHARDSON | TX | 75080 |
| KARL D MORRISON | 6907 CARIBOU DR | | | | INDIANAPOLIS | IN | 46278-1887 |
| KARL D NAFFIN | 13990 STONEY CREEK DR | | | | NORTH ROYALTON | OH | 44133-4113 |
| KARL D SCHOOL | 10276 LOVEJOY RD | | | | LINDEN | MI | 48451-9723 |
| KARL D STROM | 6661 99TH ST S | | | | COTTAGE GROVE | MN | 55016-1069 |
| KARL DIXON | 2058 WELBORN ST | | | | ROCK HILL | SC | 29732-1130 |
| KARL E ADKISON JR | 709 BROAD STREET | | | | WARRENSBURG | MO | 64093-2032 |
| KARL E BETKE | 36980 MARGARITA AVE | | | | LIVONIA | MI | 48154 |
| KARL E BLUMENBERG | 700 PORT STREET #352 | | | | EASTON | MD | 21601-8184 |
| KARL E GEARHART | 203 PINCH RD | | | | CHARLOTTE | MI | 48813-8731 |
| KARL E GRAHAM | 710 SUNDALE DR | | | | YORK | PA | 17402-3634 |
| KARL E GUSS & BARBARA L GUSS JT TEN | 20 SOUTH THIRD ST | | | | MIFFLINTOWN | PA | 17059-1401 |
| KARL E HERSHEY & JOAN S HERSHEY JT TEN | 8330 ORCHARD RD | | | | THOMASVILLE | PA | 17364-9249 |
| KARL E HOESE | 3506 W COLLEGE AVE | | | | GREENFIELD | WI | 53221-4631 |
| KARL E KANE & DEBRA L KANE JT TEN | 7555 HARLEY HILLS DR | | | | N ROYALTON | OH | 44133-3755 |
| KARL E KELLEY | BOX BB | WELCH STATION | | | AMES | IA | 50014-1048 |
| KARL E KUESTER | 551 WEST SECOND STREET | | | | ELMHURST | IL | 60126-2565 |
| KARL E LOOMIS | 1472 PADRE LN | | | | NIPOMO | CA | 93444-6649 |
| KARL E MC NULTY JR | 47874 CHERRY HILL | | | | CANTON | MI | 48187-4845 |
| KARL E PEARSON | 3367 HOLIDAY VIEW DR | | | | TRAVERSE CITY | MI | 49686-3936 |
| KARL E PEARSON & MRS JUNE B PEARSON JT TEN | 1924 THOMAS ST | | | | BELOIT | WI | 53511-9505 |
| KARL E PETERSON | 11643 N PARKVIEW DR | | | | EDGERTON | WI | 53534-9043 |
| KARL E QUESENBERRY | PO BOX 268 | | | | MEDWAY | OH | 45341-0268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARL E READ | 45245 KENTUCKY | | | | PAISLEY | FL | 32767-9543 |
| KARL E REHIL | 2385 E BOATFIELD AVE | | | | BURTON | MI | 48529-2313 |
| KARL E SCHRICKER TR KAREN J SCHRICKER TRUST UA 07/15/91 | 1642 SEACREST LN | | | | COUPEVILLE | WA | 98239 |
| KARL E SCHUMANN | 3320 VALENCIA RD | | | | TAMPA | FL | 33618-3930 |
| KARL E STITZEL | 145 2ND AVENUE | | | | GALION | OH | 44833-2807 |
| KARL E TATE | 361 TATE LN | | | | SPRING CITY | TN | 37381-8112 |
| KARL E VARGA | 6240 MUIRFIELD DR | | | | GRAND BLANC | MI | 48439-2684 |
| KARL ERNEST GRESEHOVER | PO BOX 659 | | | | CLARKSBURG | CA | 95612-0659 |
| KARL F BARR JR | 915 PARK LN | | | | GROSSE POINTE PARK | MI | 48230-1872 |
| KARL F DESIMPELARE | 2180 W ACKERMAN | | | | UNIONVILLE | MI | 48767-9612 |
| KARL F FABER | 46 RIVERSIDE ST | | | | ROCHESTER | NY | 14613-1237 |
| KARL F HAGEN | 1050 MILL STREET | | | | ALMA | MI | 48801-2175 |
| KARL F HEDSTROM | SANDFJARDSGATAN 29 XII | S-12056 ARSTA | | SWEDEN | | | |
| KARL F HUNDERT JR | 5 BROCSTER CT | | | | PHOENIX | MD | 21131-1922 |
| KARL F KUHLMANN | 1115 HERMOSA WAY | | | | MENLO PARK | CA | 94025-5504 |
| KARL F LUTOMSKI JR | 547 FLAGSTONE WAY | | | | ACWORTH | GA | 30101-2240 |
| KARL F METZLER | 35 SAMSON'S CIRCLE | | | | CRIMORA | VA | 24431-2330 |
| KARL F MEYERHOLT JR | 1174 WILFORD CT | | | | REESE | MI | 48757-9534 |
| KARL F RENTSCHLER | 3212 SHADY OAK LANE | | | | VERONA | WI | 53593-9736 |
| KARL F SAYLES | 8676 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9653 |
| KARL F SNOW | 1700 ROUDEBUSH LN | | | | BATAVIA | OH | 45103 |
| KARL F STOUT JR | RR 1 PO BOX 149 | | | | FRANKTON | IN | 46044-9739 |
| KARL F ULLMANN | 5621 WILLOW GROVE DR | | | | TROY | MI | 48098-6104 |
| KARL FARNOW | PO BOX 30 | | | | BLOOMFIELD | NJ | 07003-0030 |
| KARL GERLAK | 77 IRA AVE | | | | COLONIA | NJ | 07067-2434 |
| KARL GUNTHER | 2398 GROVE PARK RD | | | | FENTON | MI | 48430-1442 |
| KARL H BAUER | 20297 GEORGETOWN RD | | | | LAWRENCEBURG | IN | 47025-9104 |
| KARL H DEIBLER | 829 NATHANIE TRAIL | | | | WARMINSTER | PA | 18974 |
| KARL H EMIG | 10 KILLINGTON RD | | | | TOMS RIVER | NJ | 08757 |
| KARL H KAUFFMAN | 1779 WILSON AVE | | | | LANCASTER | PA | 17603-4523 |
| KARL H KRAUSS | 7282 THORNCLIFFE BLVD | | | | PARMA | OH | 44134-5774 |
| KARL H PASSMANN | BOGENSTRASSE 48 | D-45527 HATTINGEN | | GERMANY | | | |
| KARL H SCHERZBERG JR | 561 AVE A | | | | TREVOSE | PA | 19053-4601 |
| KARL H SCHMITZ | 410 OAK HERITAGE DR | | | | VENICE | FL | 34292-2437 |
| KARL H SCHULTZ | 8811 N DIX DR | | | | MILTON | WI | 53563-9246 |
| KARL H WIKMAN | 18495 BOWDISH ROAD | | | | GREGORY | MI | 48137-9477 |
| KARL HAHN | 114 WEST ST | | | | PIKETON | OH | 45661 |
| KARL HANS PASSMANN | BOGENSTRASSE 48 | D-45527 HATTINGEN | | GERMANY | | | |
| KARL HENRY | 3659 WINGATE TERR APT A | | | | INDIANAPOLIS | IN | 46235 |
| KARL I HAAS | 7321 GILLMORE AVE | | | | FORT COLLINS | CO | 80524-6107 |
| KARL J BARTH | PO BOX 1281 | | | | SILVERTHORNE | CO | 80498-1281 |
| KARL J KOLLIN | 1906 WOOD PARKE LN | | | | COMMERCE TWP | MI | 48382-4862 |
| KARL J KUNTZ | PO BOX 31846 | | | | BELLINGHAM | WA | 98228-3846 |
| KARL J NIGBOR | 8390 KENDALL | | | | COLUMBUS | MI | 48063-2610 |
| KARL J SHANK | 11285 W ST RD 28 | | | | REDKEY | IN | 47373-9624 |
| KARL J WALTHER | 4916 N BROUSE AVE | | | | INDIANAPOLIS | IN | 46205-1460 |
| KARL J WARREN CUST JENNIFER ANN WARREN UGMA NY | 5402 SCARINGTON COURT EAST | | | | ORLANDO | FL | 32821 |
| KARL K BORDINE | 3234 AVENIDA DEL ALBA | | | | CARLSBAD | CA | 92009-9535 |
| KARL K JONES | 4415 N INDIANA | | | | KANSAS CITY | MO | 64117-1215 |
| KARL K KEMPF & JOAN G KEMPF JT TEN | PO BOX 234 | | | | LEXINGTON | MI | 48450-0234 |
| KARL K LA BARR JR | 3564 BETHMAN RD | | | | EASTON | PA | 18045-3023 |
| KARL KAEHLER | 202 PANDOLFI AVE | | | | SECAUCUS | NJ | 07094 |
| KARL KOCH | 7229 W 57TH PLACE | | | | SUMMIT | IL | 60501-1316 |
| KARL KOLCAN | 3686 DAVID K | | | | WATERFORD | MI | 48329-1317 |
| KARL KONDRECK CUST KIMBERLY KONDRICK UTMA NJ | 43 PROSPECT PL | | | | BELLEVILLE | NJ | 07109-2526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARL KUHNLE | 2316 OAKDALE AVE | | | | SEAFORD | NY | 11783-3141 |
| KARL KUNTZ | PO BOX 31846 | | | | BELLINGHAM | WA | 98228-3846 |
| KARL L DETWEILER | 257 OAK LN | | | | PALMYRA | PA | 17078-2923 |
| KARL L DICKERSON | 576 S NEW JASPER STATION | | | | XENIA | OH | 45385-8445 |
| KARL L FOWLER | 6412 FARMSWOOD DR | APT 1A | | | FORT WAYNE | IN | 46804-8335 |
| KARL L KINDLE | PO BOX 544 | | | | RED BLNG SPGS | TN | 37150-0544 |
| KARL L KLUTE | 1616 HICKORY ST | | | | NILES | MI | 49120-3626 |
| KARL L STURTZ | 3703 INDIAN VIEW | | | | CINCINNATI | OH | 45227-4404 |
| KARL L TITSWORTH | 3425 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9608 |
| KARL L TRINGL | 916 CACOOSING DR | | | | READING | PA | 19608-9315 |
| KARL L WEATHERHOLT | C/O PATRICIA WEATHERHOLT | 35520 RONALD | | | ROMULUS | MI | 48174-3363 |
| KARL LITTERER | 6166 TIMBERBROOK LANE | | | | COLUMBUS | OH | 43228 |
| KARL M FORT CUST KIM M FORT UGMA NY | 325 GOLD ST | | | | BUFFALO | NY | 14206-1205 |
| KARL M FRAME | 1023 HARVARD STREET | | | | ROCHESTER | NY | 14610-1713 |
| KARL M KOCH | 10120 JULIETTE RD | | | | CADET | MO | 63630-9543 |
| KARL M NASH | 9825 NASHVILLE HWY | | | | VERMONTVILLE | MI | 49096-9501 |
| KARL M STEELE | 9131 BRAY RD | | | | MILLINGTON | MI | 48746-9557 |
| KARL MALASZCZYK & JANET MALASZCZYK JT TEN | 632 CLAY AVE | | | | LANGHORNE | PA | 19047-5428 |
| KARL MEILING | 7100 FIELDCREST DR | | | | LOCKPORT | NY | 14094-1644 |
| KARL MUELLER | 1011 WALTON ROAD | | | | NEWNAN | GA | 30263-5344 |
| KARL OTT | 1078 VIRGINIA AVENUE | WINDSOR ON | | N8S 2Y7 CANADA | | | |
| KARL OTT | 1078 VIRGINIA AVENUE | WINDSOR ON | | N8S 2Y7 CANADA | | | |
| KARL P BERNER | 1010 LAKE DAVENPORT BLVD | | | | DAVENPORT | FL | 33897-5440 |
| KARL P GLASSEN & DIANE GLASSEN JT TEN | 4504 GARDEN DR | | | | RACINE | WI | 53404 |
| KARL P KOELLA | 2180 E DOHERTY RD | | | | CLARE | MI | 48617-9145 |
| KARL P KRISCOVICH & BONNIE L KRISCOVICH JT TEN | PO BOX 6188 | | | | HILTON HEAD ISLAND | SC | 29938-6188 |
| KARL PELVERTS | 453 HAPPY VALLEY LANE | | | | BERKELEY SPRINGS | WV | 25411-4663 |
| KARL R BALDRIDGE | 301 JANET AVE | | | | CARLISLE | OH | 45005-1321 |
| KARL R DOERING | 24584 RAVEN X | | | | E DETROIT | MI | 48021-1408 |
| KARL R FIKE | 5225 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8904 |
| KARL R HELFRICH | 34 ELI LANE | | | | EAST FALMOUTH | MA | 02536-4432 |
| KARL R JONES | 15180 OLD HICKORY BLVD | APT 1521 | | | NASHVILLE | TN | 37211-6578 |
| KARL R KOENIG | PO BOX 45 | | | | DEXTER | KY | 42036-0045 |
| KARL R KRUG | 1229 WINSTED RD | UNIT 33 | | | TORRINGTON | CT | 06790-2955 |
| KARL R MELLERT | 645 SUMMERWIND DR | | | | CROSSVILLE | TN | 38571 |
| KARL R MEYERTONS EX UW JEANETTE W MEYERTONS | 17 MAIN ST | | | | SOUTH RIVER | NJ | 08882-1224 |
| KARL R OVERMAN | 35625 JOHNSTOWN | | | | FARMINGTON HILLS | MI | 48335-2018 |
| KARL R REDINGER | PO BOX 462 | | | | NEWAYGO | MI | 49337-0462 |
| KARL R SMITH | 573 VANDEVER RD | | | | CROSSVILLE | TN | 38572 |
| KARL R STERZIK | 52580 SHELBY RD | | | | SHELBY TWP | MI | 48316-3164 |
| KARL R TIPPLE | 11112 STAFFORDSHIRE | | | | DALLAS | TX | 75238-3824 |
| KARL RITTER | 3418 RIVERVIEW DR | | | | TAMPA | FL | 33604-2315 |
| KARL ROBERT PARSONS | 721 N MAIN ST | | | | FAIRMOUNT | IN | 46928-1338 |
| KARL S BREDE | 314 RUSH ST | | | | PETOSKEY | MI | 49770-2941 |
| KARL S CHLUPSA | 2085 MORRIS AVE | | | | BURTON | MI | 48529-2156 |
| KARL S DOLATA | 7526 RADON AVENUE | | | | BALTIMORE | MD | 21222-1346 |
| KARL S ZAJAC | 20 WINTROP RD | | | | CLARK | NJ | 07066-2320 |
| KARL SHERWIN | 525 W26871 WINNEBAGO WAY | | | | WAUKESHA | WI | 53188 |
| KARL SIEGLER | 12125 GENOA N E | | | | ALBUQUERQUE | NM | 87111-2855 |
| KARL T JOHNSON | 4117 ELIZABETH LANE | | | | FAIRFAX | VA | 22032-1453 |
| KARL T KOHN | 1192 RUSH HENRIETTA TOWN LINE ROAD | | | | RUSH | NY | 14543 |
| KARL T SCHWAB | 30752 RIDGEFIELD | | | | WARREN | MI | 48093-3174 |
| KARL T WELCH & MRS ANITA WELCH JT TEN | 1140 DREXEL | | | | DEARBORN | MI | 48128-1106 |
| KARL THIES | LRMC | CMR-402 | BOX 635 | | APO | AE | 09180 |
| KARL TROY METCALF | 3302 COMER STREET | | | | FLINT | MI | 48506-2086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KARL V HERMANN | PO BOX 5547 | | | | WHITTIER | CA | 90607-5547 |
| KARL VOU HEEB | 5416 SW LANDING CREEK DR | | | | PALM CITY | FL | 34990-4127 |
| KARL W BANGERT JR | 8135 KIMBLE DR | | | | PINCKNEY | MI | 48169-8200 |
| KARL W DOERSAM | 60 GREEN PINE RD | | | | MONTGMRY | PA | 17752-8983 |
| KARL W DURKEE | 153 HORTON RD | | | | MASSENA | NY | 13662 |
| KARL W GROSS | 31029 TANGLEWOOD | | | | NOVI | MI | 48377-4524 |
| KARL W HANEY | 3452 SISSION RD | | | | SHERIDAN | MI | 48884-9624 |
| KARL W HEPTING | 29815 ROAN | | | | WARREN | MI | 48093-8626 |
| KARL W HEPTING & IONE HEPTING JT TEN | 29815 ROAN | | | | WARREN | MI | 48093-8626 |
| KARL W KRULL | 15888 W ANASAZI STREET | | | | GOODYEAR | AZ | 85338 |
| KARL W SPRAGUE | 2142 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9408 |
| KARL W STRODER | SCHWARZBACHSTR 1 A | D-45879 GELSENKIRCHEN | DEUTSCHLAND | GERMANY | | | |
| KARL W SULLIVAN | 2610 W BALMORAL #402 | | | | CHICAGO | IL | 60625-3175 |
| KARL W WHITEHEAD TR KARL W WHITEHEAD INTER VIVOS TRUST UA 12/28/95 | 43 OLIVER RD | | | | BELMONT | MA | 02478-4620 |
| KARL WILLIAM HEIDECK JR EX EST KARL WILLIAM HEIDECK SR | 790 SCOTLANDWELL PLACE | | | | MILTON | GA | 30004 |
| KARL WISSEL | 901 S STOUGH ST | | | | HINSDALE | IL | 60521-4355 |
| KARL-FRIED STRACKE | 55232 ALZEY | ELISABETH LANGAESSER STR 1G | | GERMANY | | | |
| KARL-FRIEDRICH STRACKE | ELISABETH LANGGASSER STR 19 | ALZEY | D55232 | GERMANY | | | |
| KARL-PETER SCHUETT | IGELWEG 19 | RUSSELSHEIM | D65428 GERMANY | GERMANY | | | |
| KARL-PETER SCHUETT | IGELWEG 19 | RUSSELSHEIM | D65428 | GERMANY | | | |
| KARLA B ST LUKE & C GARY ST LUKE JT TEN | 92 VINE CREEK LANDING | | | | ACLWORTH | GA | 30101-5918 |
| KARLA BARTHOLOMEW | 4316 GLENWOOD AVE | | | | BIRMINGHAM | AL | 35222-4303 |
| KARLA BETH THOMPSON | 108 COACHLIGHT SQUARE | | | | MONTROSE | NY | 10548-1248 |
| KARLA BREEDING TRAMMELL | PO BOX 573 | | | | SPRINGFIELD | MO | 65801-0573 |
| KARLA BUNTROCK | 503 E 4TH ST | | | | SAINT ANSGAR | IA | 50472-9503 |
| KARLA CALIENDO | 23 LOOP DRIVE | | | | SAYVILLE | NY | 11782-1512 |
| KARLA F HUNTER | 1513 ATLANTIC CITY AV D | | | | GROVER BEACH | CA | 93433-1457 |
| KARLA FRANZMAN | 115 ROGER AVE | | | | MILFORD | CT | 06460-6439 |
| KARLA G SWIFT | 19708 FITZGERALD | | | | LIVONIA | MI | 48152-4037 |
| KARLA GAY LUKASIK | 3151 SMUGGLERS RIDGE | | | | COMMERCE TWP | MI | 48390-1286 |
| KARLA HANNIBAL | 19103 CHEMILLE DR | | | | LUTZ | FL | 33558-2845 |
| KARLA J BIANCHI | 54140 ROMEO PLANK | | | | MACOMB | MI | 48042-2336 |
| KARLA J BIANCHI & ARTHUR T BIANCHI JT TEN | 54140 ROMEO PLANK | | | | MACOMB | MI | 48042-2336 |
| KARLA J LICKERT | 16 DUNNINGTON CT | | | | SPRINGBORO | OH | 45066-1573 |
| KARLA J LICKERT & FREDERICK W LICKERT JT TEN | 16 DUNNINGTON CT | | | | SPRINGBORO | OH | 45066-1573 |
| KARLA J ROBERTS | 136 BELTLINE RD | | | | BULL SHOALS | AR | 72619 |
| KARLA JOAN BIANCHI CUST MARIO JOHN BIANCHI UGMA MI | 54140 ROMEO PLANK | | | | MACOMB | MI | 48042-2336 |
| KARLA K SMITH | 8010 SEA HERO RUN | | | | ZERSAILLES | KY | 40383-9199 |
| KARLA LUKASIK CUST GARRETT JAMES TODD UTMA MI | 3151 SMUGGLERS RIDGE | | | | COMMERCE TWP | MI | 48390-1286 |
| KARLA N BONZIE | 4505 HARROGATE DR | | | | NORMAN | OK | 73072-3947 |
| KARLA RAE BROWN | 14 SAWMILL CREEK DR W | | | | HURON | OH | 44839-1029 |
| KARLA S FAWCETT & MICHAEL FAWCETT JT TEN | 4707 66TH PL | | | | HYATTSVILLE | MD | 20784-1301 |
| KARLA S PEPPLER | 15354 CLEARWATER POINT RD | | | | WILLIAMSBURG | MI | 49690-9402 |
| KARLA STOECKINGER | 809 24TH STREET | | | | SOUTH BEND | IN | 46615-2115 |
| KARLA WIEMER CUST LAURA WIEMER UTMA MI | 35161 SIX MILE RD | | | | LIVONIA | MI | 48152-2976 |
| KARLA WIEMER CUST RICHARD WIEMER UTMA MI | 35161 SIX MILE RD | | | | LIVONIA | MI | 48152-2976 |
| KARLE A KIMBALL | 7870 KEARNEY | | | | WHITMORE LAKE | MI | 48189-9572 |
| KARLEEN LATTY | 12965 ALMA | | | | BURT | MI | 48417 |
| KARLENE C HELBERG | 720 TANAGER WAY | | | | BRICKTOWN | NJ | 08724-1168 |
| KARLENE KNIE | 3513 SERENE WAY | | | | LYNNWOOD | WA | 98087 |
| KARLIN ELIZABETH MESSINA | 1009 LAKEWOOD DR | | | | COLONIAL HEIGHTS | VA | 23834-1224 |
| KARLINE IKE | 7625 W HIBBARD ROAD | | | | OVID | MI | 48866-9599 |
| KARLINE IKE | 7625 W HIBBARD RD | | | | OVID | MI | 48866-9599 |
| KARLOS L BAKER | 1219 BERKLEY AVE | | | | YOUNGSTOWN | OH | 44505-3332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KARLYNN P PULAWSKI | 1419 DONALD | | | | ROYAL OAK | MI | 48073-2024 |
| KARMA ALLISON GLEATON | 128 STEPHEN LANE | | | | BLYTHEWOOD | SC | 29016 |
| KARMA RENEE PACE | 51 N 3RD ST | APT 31 | | | PHILADELPHIA | PA | 19106-4537 |
| KARMARDI JOAL MILLS | PO BOX 6063 | | | | UPPR MARLBORO | MD | 20792 |
| KARMEL A WARD | 2925 S PARK RD | | | | KOKOMO | IN | 46902-3210 |
| KARMELA MALESEVIC | 1819 ELDON DRIVE | | | | WICKLIFFE | OH | 44092-1534 |
| KARNA M BAKER | 1816 W 161ST ST | | | | WESTFIELD | IN | 46074-9625 |
| KARNA M LEE | ATTN KARNA M BAKER | 1816 W 161ST ST | | | WESTFIELD | IN | 46074-9625 |
| KAROL ANN BREWER | 1419 CROOKED STICK LOOP | | | | LAKELAND | FL | 33801-0594 |
| KAROL ANN BREWER TR UW HELEN V SAUNTRY | 1419 CROOKED STICK LOOP | | | | LAKELAND | FL | 33801-0594 |
| KAROL ANN JAQUES | 5119 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8539 |
| KAROL J ERWIN | 11022 W PEORIA AV | | | | SUN CITY | AZ | 85351-4060 |
| KAROL J SELF | 11245 E MCALLISTER | | | | SUTTONS BAY | MI | 49682-9664 |
| KAROL L RZEPKOWSKI | 1608 E WARNIMONT AVE | | | | MILWAUKEE | WI | 53207-3608 |
| KAROL LONG | 7155 EDGETON | | | | DETROIT | MI | 48212-1905 |
| KAROL MARIE TANNER | 2371 PINEVIEW COURT | | | | FLUSHING | MI | 48433-2500 |
| KAROL R JONES & DORIS H DALRYMPLE JT TEN | 29932 SCENIC DRIVE NE | | | | POULSBO | WA | 98370 |
| KAROL ZAKALIK | 1925 LONG LAKE SHORES | | | | BLOOMFIELD | MI | 48302-1238 |
| KAROLE A KRACIRIK | 976 KENBROOK DRIVE | | | | VANDALIA | OH | 45377-2639 |
| KAROLEE GRAHAM | 2753 JUTES DRIVE | | | | THOMPSONS STN | TN | 37179 |
| KAROLIN JANE WALSH | 48 BRYNAL ROAD | | | | BURNT HILLS | NY | 12027-9553 |
| KAROLINA BOYKO & MISS MARY BOYKO JT TEN | 5421 FLORIDA | | | | DETROIT | MI | 48210-2213 |
| KAROLINA MAY | 9260 BROCK RD | | | | PLAIN CITY | OH | 43064-9331 |
| KAROLINA SMITH TR KAROLINA SMITH LIVING TRUST UA 06/20/06 | 2854 BUCKINGHAM | | | | BERKLEY | MI | 48072-1360 |
| KAROLINE NADOLSKI | 6132 PENROD | | | | DETROIT | MI | 48228-4766 |
| KAROLINE WAGGLE CUST CHRISTOPHER THOMAS WAGGLE UTMA CA | 21608 HANLON AVE | | | | DOS PALOS | CA | 93620-2685 |
| KAROLINE WIEDEL & JUERGEN H WIEDEL JT TEN | 4243 N DAMEN AVE | | | | CHICAGO | IL | 60618-3011 |
| KAROLY GYELNIK | 10 SUMMIT RD | | | | ELIZABETH | NJ | 07208-1216 |
| KAROLYN A FREY TR KAROLYN A FREY TRUST UA 4/9/92 | 31357 FAIRFAX DR | | | | BIRMINGHAM | MI | 48025-5653 |
| KAROLYN E MATTICE | 3540 HADDEN | | | | ROCHESTER | MI | 48306-1139 |
| KAROLYN H WATSON | 2814 NW 13TH CT | | | | GAINESVILLE | FL | 32605-5001 |
| KAROLYN J NICHOLSON | 7216 HACKBERRY CT | | | | FRANKSVILLE | WI | 53126-9417 |
| KAROLYN JUNE PHELPS TR KAROLYN JUNE PHELPS LIVING TRUST UA 01/16/96 | 1154 KERWOOD CIRCLE | | | | OVIEDO | FL | 32765 |
| KAROLYN K SHOCKEY | 308 BELVEDERE SE | | | | WARREN | OH | 44483-6125 |
| KAROLYN KIM KRUEGER | 907 SLOEWOOD CT | | | | LAKE MARY | FL | 32745-4903 |
| KARON D RODGERS | 5321 JASMINE LN | | | | HILLIARD | OH | 43026-9666 |
| KARON L GRAFT | 21966 RD 60 | | | | GROVER HILL | OH | 45849-9306 |
| KARON L LAVIOLETTE | 3690 N RIVER RD | | | | FREELAND | MI | 48623-8833 |
| KARON S WILLIS | ATTN KARON WILLIS CRANDALL | 7765 W 900S | | | PENDLETON | IN | 46064-9753 |
| KARREN DONNA YOEMANS | 604 RIVER BANK | | | | WYANDOTTE | MI | 48192-2630 |
| KARREN S CHRISTLEY | 2867 LINDA DR | | | | WARREN | OH | 44485-2037 |
| KARRI A BEEBE | 33435 BEECHNUT | | | | WESTLAND | MI | 48186 |
| KARRI ANN GERMAN | 1016 WASHINGTON AVE | | | | SELLERSVILLE | PA | 18960-1538 |
| KARRI L LITTLE CUST KELSIE LYNN LITTLE UTMA NC | PO BOX 109 | | | | HORTON | MI | 49246-0109 |
| KARRIE B FANKHANEL & JAMES H FANKHANEL JT TEN | 103 SOUTHBROOK RD | | | | HURRICANE | WV | 25526-9070 |
| KARRIE D HENDRICK & TAVAN L HENDRICK JT TEN | 1864 ERIN ISLE DR | | | | HOLLAND | MI | 49424-1391 |
| KARRIE LARIVE | 1044 KINGSTON | | | | FLINT | MI | 48507-4740 |
| KARRIN MARIE KIEWEG | 7275 MARBLEHEAD DR | | | | HUDSON | OH | 44236-1731 |
| KARRIN RIDLEY CUST TRINITY LEANNE RIDLEY UTMA AL | 42316 US HWY 72 | | | | STEVENSON | AL | 35772-5417 |
| KARRY L RIETH & FREDERICK H RIETH JT TEN | 5365 COOLEY LAKE RD | | | | WATERFORD | MI | 48327-3013 |
| KARSTEN GARBE | ADAM OPEL AG | IPC 42-67 | RUSSELSHEIM | GERMANY | | | |
| KARTAR S BAWEJA | 6 LEAH CRESENT | AJAX ON | | L1T 3J3 CANADA | | | |
| KARTAR S BAWEJA | 6 LEAH CRESENT | AJAX ON | | L1T 3J3 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KARTAR S BAWEJA | 6 LEAH CRESENT | AJAX ON | | L1T 3J3 CANADA | | | |
| KARTHIKEYAN RAJAMANI | 1522 PASTAL WAY | | | | DAVIS | CA | 95618 |
| KARUTH WHITE | 328 ROBBIE LANE | | | | FLINT | MI | 48505-2100 |
| KARY L MCNEAL JR | 508 WOOODS DR | | | | COLUMBIA | TN | 38401-4747 |
| KARYL A WEBER | 55 TWEED BLVD | | | | NYACK | NY | 10960-4911 |
| KARYL L KIRSCH | C/O KARYL HANSEN | 748 WASHINGTON ST | | | CUMBERLAND | MD | 21502-2707 |
| KARYN A BERNOTAS CUST CHARLES A BERNOTAS UTMA OH | 5147 DARRY LN | | | | DUBLIN | OH | 43016-4347 |
| KARYN DE MARTINI | 119 9TH AVE | | | | SAN FRANCISCO | CA | 94118-1222 |
| KARYN K BACHELDER | PO BOX 581 | | | | WEST BRANCH | MI | 48661-0581 |
| KARYN KADAU | 8452 HAMPTON | | | | GROSSE ILE | MI | 48138 |
| KARYN L FORT | 4767 MADDIE LANE | | | | DEARBORN | MI | 48126-4168 |
| KARYN L MURDIE | 1411 TENELICK | | | | JACKSON | MI | 49234 |
| KARYN LISKO | 871 BURROUGHS RD | | | | FAIRFIELD | CT | 06825-3650 |
| KARYN M NOWAKOWSKI | 101 RAPIDAN CT | | | | MORRISVILLE | NC | 27560-5913 |
| KARYN MINARCIN BUTE | 1025 ROBIN HOOD LANE | | | | LAGRANGE PARK | IL | 60526-1582 |
| KARYN P BARTLETT | 27005 FAIRWAY LN | | | | VALENCIA | CA | 91381-0670 |
| KARYN PETERSEN | 117-19 150TH AVE | | | | S OZONE PK | NY | 11420-4020 |
| KARYN VOGT | 5147 E EARLL DR | | | | PHOENIX | AZ | 85018-7960 |
| KASANDRA F LARKINS | 7800 ROSEMONT AVE | | | | DETROIT | MI | 48228-5427 |
| KASEM SANGBHUNDHU | 16918 21ST AVE | | | | WHITESTONE | NY | 11357-4102 |
| KASER FAMILY LIMITED PARTNERSHIP | PO BOX 134 | | | | NASHVILLE | IL | 62263-0134 |
| KASEY E KILMER | 22891 WALNUT LANE | | | | GENOA | OH | 43430-1133 |
| KASEY GIZELBACH CUST EVAN GIZELBACH | 155 LINE CREEK CIR | | | | SHARPSBURG | GA | 30277-3296 |
| KASEY KILMER | 22891 WALNUT LN | | | | GENOA | OH | 43430-1133 |
| KASEY L BLUE | 1478 MARINA DRIVE | | | | SLIDELL | LA | 70458 |
| KASH BEGLEY | 8723 HADDIX RD | | | | FAIRBORN | OH | 45324-9621 |
| KASIE RAE JOHNSTON | 2305 PIERCE ST | | | | FLINT | MI | 48503-6412 |
| KASONDRA ANN CANNON | 3843 MISTY LAKE | | | | ELLENWOOD | GA | 30294-1165 |
| KASS D LARSON | S 6323 HELENA | | | | SPOKANE | WA | 99223-8346 |
| KASSANDRA LEE LEFEBRE | 156 HERITAGE LAKE DRIVE | DEWINTON AB | | T0L 0X0 CANADA | | | |
| KASSEM M SAAD | 7529 OAKMAN | | | | DEARBORN | MI | 48126-1575 |
| KASSIDY C WAIT | 1111 PEMBERTON DR | | | | LELAND | NC | 28451-9113 |
| KATA CINDRIC | 1116 BULL CREEK LN | | | | MACEDONIA | OH | 44056-2088 |
| KATA SARIC | 8304 TUDOR CIRCLE | | | | WILLOW SPGS | IL | 60480-1123 |
| KATALIN GAVALLER | 144 WEBBER AVE | | | | NORTH TARRYTOWN | NY | 10591-2003 |
| KATALIN POOR | 350 SHADE TREE CT | | | | YARDLEY | PA | 19067-5308 |
| KATARINA BELANCIC | 25118 CHARDON RD | | | | RICHMOND HTS | OH | 44143-1341 |
| KATARYNA ROKICKI & JOSEPH S ROKICKI JT TEN | 42614 WROBEL ST | | | | CLINTON TWP | MI | 48038-5424 |
| KATE AULT WASSERMAN | 149 N DESERT PARK PLACE | TUSCON | | | TUCSON | AZ | 85745 |
| KATE B HOLZENTHAL | 110 LAKELAWN DR | | | | SLIDELL | LA | 70458-5749 |
| KATE BALDASSARI | 157 ELM CT | | | | CHAGRIN FALLS | OH | 44022-3207 |
| KATE BLOCK | REED SMITH LLP | 10 SOUTH WACKER DRIVE 4000 | ATTN: HARRY B ROSENBERG | | CHICAGO | IL | 60606-7507 |
| KATE CASIMIRA VAUGHAN | 8833 ABBEY LN | | | | ORLAND PARK | IL | 60462 |
| KATE DRISCOLL CUST MARGIT DRISCOLL UTMA ID | BOX 3101 | | | | KETCHUM | ID | 83340-3101 |
| KATE E BAKER | 3037 GORHAM CT | | | | CARMEL | IN | 46033-3280 |
| KATE F WYLLY | 2248 PORTSIDE WAY | | | | CHARLESTON | SC | 29407-8238 |
| KATE FLOYD | 5919 E 22ND ST | | | | TUCSON | AZ | 85711 |
| KATE GENUT CUST JORDAN ELLIOT GENUT UGMA MD | 2110 BURDOCK RD | | | | BALT | MD | 21209-1002 |
| KATE GRUBER & THOMAS WALTER MC ALEXANDER JT TEN | 8002 BENNETT BRANCH RD | | | | MOUNT AIRY | MD | 21771-4226 |
| KATE HORAN | 10 FIELD ST | | | | LAKEWOOD | CO | 80226-1266 |
| KATE KOPASSIS | 930 HORSESHOE COURT | | | | VIRGINIA BEACH | VA | 23451-5918 |
| KATE KUHLMAN | 22201 S KINGSTON RD NE | BOX 278 | | | INDIANOLA | WA | 98342-0278 |
| KATE L BERNARDINI & STEVE BERNARDINI JT TEN | 4804 E 85TH | | | | GARFIELD HTS | OH | 44125-2008 |
| KATE M GRENNAN | 225 CARPENTER ST | # 3 | | | PROVIDENCE | RI | 02903-3044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATE R HEFFERNAN CUST ANN HEFFERNAN U/THE FLORIDA U-G-M-A | C/O MRS R M SHERER | 1416 BONITA AVE | | | BREWTON | AL | 36426-1106 |
| KATE RACHEL NEWBY | 1081 CRANFORD HOLLOW RD | | | | COLUMBIA | TN | 38401-7644 |
| KATE S LUXEMBURG | 432 REBECCA AV | | | | PITTSBURGH | PA | 15221-3140 |
| KATE SPERBER | 1551 N FLAGLER DR | APT 809 | | | WEST PALM BCH | FL | 33401-3442 |
| KATE SPERBER | 1551 N FLAGLER DR | APT 809 | | | WEST PALM BCH | FL | 33401-3442 |
| KATE WAGENBRENNER & RITA E WAGENBRENNER JT TEN | 66-19 70 STREET | | | | MIDDLE VILLAGE | NY | 11379-1717 |
| KATELYN A HALLOWELL & SANDRA L HALLOWELL JT TEN | 234 BAILEY RD | | | | CARIBOU | ME | 04736-4232 |
| KATELYN E PASCOE & CHERI PASCOE JT TEN | 71 FAIRWAYS | | | | WILLIAMSVILLE | NY | 14221-4343 |
| KATERI L MAIVILLE | 9528 SANDPIPER LN | | | | SALINE | MI | 48176-9482 |
| KATERINE M SCHUTTE CUST WILLIAM L SCHUTTE UGMA MI | 21881 COLONY DRIVE | | | | BROWNSTOWN | MI | 48193-7484 |
| KATERYNA BALKO | 52 UNIVERSITY AVE | | | | YONKERS | NY | 10704-1126 |
| KATH A GROVEN | 2120 SW STEPHENSON ST | | | | PORTLAND | OR | 97219-8260 |
| KATHALEEN D CARMONA | C/O KATHALEEN D TORRES | 2027 OAKDALE | | | DETROIT | MI | 48209-1430 |
| KATHALEEN D DELAY & JACK T DELAY JT TEN | 5801 OAKDALE RD | | | | MABLETON | GA | 30126-2827 |
| KATHALEEN D REJON | 2027 OAKDALE | | | | DETROIT | MI | 48209-1430 |
| KATHALEEN H CARLINO & ALBERT V CARLINO JT TEN | 20952 ALDEN STREET EXT | | | | MEADVILLE | PA | 16335-8552 |
| KATHARENE R MINCE | N10458 STATE HWY M64 | | | | MARENISCO | MI | 49947-9726 |
| KATHARINA L NORDLUND | 344 ORIOLE ST | | | | LAPEER | MI | 48446-2381 |
| KATHARINA M MITCHELL & JOHN B MITCHELL JT TEN | 2733 LITTLE ASTON CIRCLE | | | | LAS VEGAS | NV | 89142-2734 |
| KATHARINA MCKENZIE | 6152 FRANKS RD | | | | HOUSE SPRINGS | MO | 63051-1154 |
| KATHARINA MCKENZIE | 6152 FRANKS RD | | | | HOUSE SPRINGS | MO | 63051-1154 |
| KATHARINA MUELLER | #226 | 455 LOGAN RD | | | MANSFIELD | OH | 44907-2866 |
| KATHARINA ROSE | 84-38 GOLDINGTON CT | | | | REGO PARK | NY | 11379-2431 |
| KATHARINA SCHWAGER | 33682 SOMERSET DR | | | | STERLING HEIGHTS | MI | 48312-6068 |
| KATHARINE A MOTT & ANDREW A MOTT JT TEN | 4056 WEST 161 ST | | | | CLEVELAND | OH | 44135-1238 |
| KATHARINE A PASSATINO | 10020 CATLINA | | | | OVERLAND PARK | KS | 66207-3620 |
| KATHARINE A TAYLOR | 124 ONELDA ST | | | | ONEONTA | NY | 13849 |
| KATHARINE ANN MC GLYNN | 1 ALDEN PL | # 2 | | | VERGENNES | VT | 05491-1102 |
| KATHARINE B DODGE | 133 EMMANUEL DRIVE | | | | PORTSMOUTH | RI | 02871-4126 |
| KATHARINE B SINGER | 1425 DORRIS | | | | HURST | TX | 76053-3903 |
| KATHARINE BARTLEY MASON | 430 N KROCKS RD | UNIT 151A | | | ALLENTOWN | PA | 18106-8914 |
| KATHARINE BULGIN JOHNSON | BOX 38 | | | | HEAVENER | OK | 74937-0038 |
| KATHARINE C BOTHNER TR KATHARINE C BOTHNER REV TRUST UA 4/23/98 | 407 MT ELAM RD | | | | FITCHBURG | MA | 01420-6913 |
| KATHARINE C FOOTE | 17 MANDALAY RD | | | | STUART | FL | 34996-7009 |
| KATHARINE DE SHAW | 1615 S 4TH ST #M906 | | | | MINNEAPOLIS | MN | 55454-1489 |
| KATHARINE DUPONT BROWNE | 13275 BETHANY RD | | | | ALPHARETTA | GA | 30009-3540 |
| KATHARINE E ROGERS | 125 PACKARD ROAD | | | | STOW | MA | 01775-1120 |
| KATHARINE F STEVENS | 138 NICHOLS ST | | | | LEWISTON | ME | 04240-6015 |
| KATHARINE G AGENT | C/O KATHARINE GRAHAM SMITH | 3505 WENDEL CV # A | | | AUSTIN | TX | 78731-3142 |
| KATHARINE GAKOS | 87 SYLVAN DR | | | | MORRIS PLAINS | NJ | 07950-1925 |
| KATHARINE GAUL | 706 VINE ST | | | | LIVERPOOL | NY | 13088-5135 |
| KATHARINE H TUTCHINGS | 3889 WORTHMOR DR | | | | SEAFORD | NY | 11783-2012 |
| KATHARINE HALEY | 18 PLEASANT | | | | SAINT DANBURY | CT | 06810-7632 |
| KATHARINE HUTTON TWEEDY | PO BOX 1749 | | | | DOYLESTOWN | PA | 18901-0317 |
| KATHARINE I MCHUGH | 11122 MAIN ROAD | | | | FENTON | MI | 48430-9717 |
| KATHARINE K MEST | 244 FIELDS DR | | | | SMYRNA | DE | 19977-4638 |
| KATHARINE KHOURY | 123 FRANKLIN AVE | | | | YONKERS | NY | 10705 |
| KATHARINE L BIXLER | 716 GREENLEAF COURT | | | | POMPTON PLNS | NJ | 07444 |
| KATHARINE L TOTTO | PO BOX 6158 | | | | KANEOHE | HI | 96744-9169 |
| KATHARINE L WILLIAMS | 460 TANGLEWOOD DR | | | | PENSACOLA | FL | 32503-3225 |
| KATHARINE L YEATS | 505 BARCLIFF LN | | | | ANDERSON | SC | 29621-1450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHARINE LEE BARNES & GARY BARNES JT TEN | 50 20 ATLAS RD | | | | GRAND BLANC | MI | 48439-9707 |
| KATHARINE M BRILL CUST MADELINE MICHELLE BRILL UGMA MI | 7096 E GEDDES PL | | | | CENTENNIAL | CO | 80112-1607 |
| KATHARINE M HORNER | 126 CONTINENTAL DR | | | | DURHAM | NC | 27712-2412 |
| KATHARINE M HUBBELL | BOX 148 | | | | CONWAY | NH | 03818-0148 |
| KATHARINE M RICHARDSON | 1021 INDIAN TRAIL DR | | | | RALEIGH | NC | 27609 |
| KATHARINE M SNAVELY | 619 FULCHER LANE | | | | CHESTER | VA | 23836-2717 |
| KATHARINE MARTIN STONE | 14524 KINGS GRANT ST | | | | GAITHERSBURG | MD | 20878-2570 |
| KATHARINE MARY HOURIGAN | 309 PINE LANE | | | | MOUNTAINTOP | PA | 18707-1768 |
| KATHARINE MICHELLE PIERCE | 29008 CATHERWOOD CT | | | | AGOURA HILLS | CA | 91301-1620 |
| KATHARINE R DALTON | 4118 S HARRISON ST | | | | FT WAYNE | IN | 46807-2422 |
| KATHARINE R VAN WIE | 3108 TANALEY | | | | HOUSTON | TX | 77005-2358 |
| KATHARINE ROCHE USA | 15 TAMARACK COURT | | | | NEWTON | PA | 18940-9249 |
| KATHARINE S SWENSON | 3701 INTERNATIONAL DR | APT 715 | | | SILVER SPRING | MD | 20906-1564 |
| KATHARINE S THURMER | 01510 SW RADCLIFFE CT | | | | PORTLAND | OR | 97219-7966 |
| KATHARINE SLEDGE FORT | PO BOX 40 | | | | WHITEVILLE | NC | 28472-0040 |
| KATHARINE SUE TAMMEN | 463 PATTI LANE | | | | MACHESNEY PARK | IL | 61115-1547 |
| KATHARINE TAMBOR | 492 WELLINGTON K | | | | WESTPALM BEACH | FL | 33417-2517 |
| KATHARINE VAN ANDA | 1712 N E RAVENNA BLVD | | | | SEATTLE | WA | 98105-2443 |
| KATHARYN ANNE LANCE & MARJORIE S LANCE JT TEN | 1710 SUTTERS MILL DR | | | | CARROLLTON | TX | 75007-5104 |
| KATHARYN FANN | 6305 N WOODLAND AVE | | | | GLADSTONE | MO | 64118-4941 |
| KATHE T HAZELKORN | 773 BELVEDERE SE | | | | WARREN | OH | 44484-4325 |
| KATHELEEN D GROSS | 1996 INDIANWOOD TRL | | | | WEST BRANCH | MI | 48661-9070 |
| KATHELEEN I REED TR KATHLEEN I REED LIVING TRUST UA 09/21/93 | 8285 HICKORY AVE | | | | HESPERIA | CA | 92345-3834 |
| KATHELEEN M TURKE | 1905 HICKLEY DRIVE | | | | HINGHAM | MA | 02043-1548 |
| KATHELINE M HALL | 2800 W LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-7771 |
| KATHELLEN HOLMES CRUIKSHANK | 802 MCCALLISTER AVE | | | | SUN CITY CENTER | FL | 33573-7025 |
| KATHEREN BREEN | 817 LEE AVE | | | | N TONAWANDA | NY | 14120-3408 |
| KATHEREN MICHAELSON | 590 ISAAC PRUGH WAY | APT. 535 | | | KETTERING | OH | 45429 |
| KATHERINA CHOMENKO | 20 OSBORNE AVE | | | | MORRISVILLE | PA | 19067 |
| KATHERINE A ADAMS | 12049 BELANN CT | | | | CLIO | MI | 48420 |
| KATHERINE A ALLEN | PO BOX 678 | | | | MOUNT MORRIS | MI | 48458-0678 |
| KATHERINE A ARDAN | 413 N SCENIC ROAD | | | | HARRISBURG | PA | 17109-1026 |
| KATHERINE A BAILEY | 3200 BRAMBLEWOOD CV | | | | SOUTHAVEN | MS | 38672-8729 |
| KATHERINE A BORMANN | 200 SEA WOODS DR N | | | | ST AUGUSTINE | FL | 32080-6457 |
| KATHERINE A BROTHERS | 5890 CREEKSIDE LANE | | | | NORTH RIDGEVILLE | OH | 44039-2510 |
| KATHERINE A BURNSIDE | 2076 WOODLAWN RD | | | | NORTHBROOK | IL | 60062-6071 |
| KATHERINE A DAVIS | 6663 BANTRY AVE | | | | CINCINNATI | OH | 45213-1561 |
| KATHERINE A DIPROFIO | 5 COLONIAL WAY | | | | EAST HANOVER | NJ | 07936-1701 |
| KATHERINE A DUFFIE | 48 S ASCOT | | | | WATERFORD | MI | 48328-3500 |
| KATHERINE A EDLUND | 2770 W LINCOLN SPACE 16 | | | | ANAHEIM | CA | 92801-6305 |
| KATHERINE A EVOY | P O BOX 1 | 152 NORTH SHORE RD | POINTE AU BARIL ON | P0G 1K0 CANADA | | | |
| KATHERINE A FORSTER & JOHN F FORSTER JT TEN | 83 W 49TH ST | | | | BAYONNE | NJ | 07002-3213 |
| KATHERINE A GIBSON | 3670 LARKFIELD DR | | | | WEST BEND | WI | 53095-8744 |
| KATHERINE A HARDY | 5917 MISTY HILL | | | | CLARKSTON | MI | 48346-3054 |
| KATHERINE A HERBERGER | 4748 FIFTH AVE | | | | YOUNGSTOWN | OH | 44505-1207 |
| KATHERINE A HICKS | APT 191 | 36000 GUANAJUATO GTO | | MEXICO | | | |
| KATHERINE A KANE | 577 TIMBERLAKE DR | | | | WESTERVILLE | OH | 43081-6355 |
| KATHERINE A KNOX | ATTN KATHERINE A DUKATZ | 154 BLUE VALLEY RD | | | LA VERGNE | TN | 37086-3401 |
| KATHERINE A LINALE & GEORGE D LINALE JT TEN | 242 NICE CT | | | | REDWOOD CITY | CA | 94065-2863 |
| KATHERINE A MARCHAND | ATTN KATHERINE A MARCHAND | BEYER | 10 HARMON ST | | TORRINGTON | CT | 06790-3406 |
| KATHERINE A MC LAUGHLIN CUST MICHAEL JOHN MC LAUGHLIN UGMA MA | 5 OLD WINTER ST | | | | LINCOLN | MA | 01773-3405 |
| KATHERINE A MCFARLAND | 5037 S HIGHPOINT DR | | | | ALBION | IN | 46701-9354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHERINE A MERRILL | 3200 NE 36TH ST | APT 319 | | | FT LAUDERDALE | FL | 33308-6742 |
| KATHERINE A MILLER | 54 STATION RD | | | | BELLPORT | NY | 11713-2446 |
| KATHERINE A MOUNTS & JESSICA M MOORE JT TEN | 32470 LINDERMAN AVE | | | | WARREN | MI | 48093-8158 |
| KATHERINE A NOSSE | 22191 HARMS AVE | | | | EUCLID | OH | 44143-1619 |
| KATHERINE A NOVAK | 443 FENWOOD AVE | | | | HAMILTON | NJ | 08619 |
| KATHERINE A PRUDEN | 7-C ALABAMA CT | | | | MATAWAN | NJ | 07747-3601 |
| KATHERINE A RAVEN | 2417 PECAN | | | | GRAND PRAIRIE | TX | 75050-1620 |
| KATHERINE A RICH & HOLLY A KREAG JT TEN | 6655 JACKSON RD #329 | | | | ANN ARBOR | MI | 48103-9519 |
| KATHERINE A RICH & KELLY A RICH JT TEN | 6655 JACKSON RD #329 | | | | ANN ARBOR | MI | 48103-9519 |
| KATHERINE A RICHARDS | 428 SUNNYSIDE DR | | | | FLUSHING | MI | 48433-1473 |
| KATHERINE A SARGENT | 259 HARE RD | | | | MILTON | NH | 03851-4714 |
| KATHERINE A SEGI TR UA 10/18/91 THE ERICA ANN MAHARG TRUST | 729 W RIVERVIEW AVE | | | | DAYTON | OH | 45406-5548 |
| KATHERINE A SMOCK | 6990 E COUNTY RD 100 N | | | | AVON | IN | 46123-9711 |
| KATHERINE A STABEK | 7921 STAFFORD DR | | | | SAGINAW | MI | 48609-4269 |
| KATHERINE A STANDO | 21415 PARKLANE ST | | | | FARMINGTN HLS | MI | 48335-4216 |
| KATHERINE A TOON | 5151 S 135 WEST ST | | | | CLEARWATER | KS | 67026-9059 |
| KATHERINE A WATRY | 3100 RIVERMONT PKWY | | | | ALPHARETTA | GA | 30022-5468 |
| KATHERINE A WOLFF | 55 THORPE DR | | | | DAYTON | OH | 45420-1823 |
| KATHERINE A YAKE | 4021 LONDONDERRY | | | | KALAMAZOO | MI | 49006-2711 |
| KATHERINE ANN BEALL | 415 WOODLAND AVE | | | | WOOSTER | OH | 44691-2739 |
| KATHERINE ANN BORGFELDT | 3333 ULLOA ST | | | | SAN FRANCISCO | CA | 94116-2263 |
| KATHERINE ANN BOWEN | 56 LAKEVIEW RD | | | | SHUTESBURY | MA | 01072-9712 |
| KATHERINE ANN BROWN | 1655 MELROSE AVE | | | | COLUMBUS | OH | 43224-4336 |
| KATHERINE ANN GERARDOT | 13513 PLUMBAGO CT | | | | FORT WAYNE | IN | 46814-8837 |
| KATHERINE ANN HAMME & DONALD J HAMME JT TEN | 3610 MILLER RD | | | | BAY CITY | MI | 48706-1320 |
| KATHERINE ANN KAMINSKI | 7860 KRISTEN CT SE | | | | CALENDONIA | MI | 49316-8974 |
| KATHERINE ANN KIRBY HORVATH | PO BOX 662 | | | | PAONIA | CO | 81428-0662 |
| KATHERINE ANN LUTZ TR UA 01/17/91 KATHERINE ANN LUTZ REVOC TRUST | 21 WILLISON ROAD | | | | GROSSE POINTE SHRS | MI | 48236-1564 |
| KATHERINE ANN LUZAR | 8925 W 350 W | | | | LIZTON | IN | 46149-9801 |
| KATHERINE ANN MAKARIUS | 3009 BIG HILL ROAD | | | | DAYTON | OH | 45419-1303 |
| KATHERINE ANN MCBEE | 39 LUKE DRIVE | | | | PASADENA | MD | 21122-4511 |
| KATHERINE ANN QUICK | 15600 WILLARD CT | | | | RAYMOND | NE | 68428-9525 |
| KATHERINE ANN STOKES | ATTN KATHERINE DE LA FUENTE | 7910 MAPLE | | | DEARBORN | MI | 48126-1137 |
| KATHERINE ANN TOENNIGES CUST LISA A TOENNIGES UTMA MI | 4470 DOW RIDGE RD | | | | ORCHARD LAKE | MI | 48324-2321 |
| KATHERINE ANNE ALZAPIEDI | 24 FIREHOUSE RD | | | | TRUMBULL | CT | 06611-2604 |
| KATHERINE ANNE LAWS | 7 PARK AVE | | | | KEENE | NH | 03431-2330 |
| KATHERINE ANNE PATTON | 1276 CRETE CT | | | | RIVERSIDE | CA | 92506-4751 |
| KATHERINE ARTIS | 562 PARKCLIFFE AVENUE | | | | YOUNGSTOWN | OH | 44511-3148 |
| KATHERINE AUDREY MICHEL | C/O KATHERINE A MICHEL MYERS | 214 W KILLARNEY LK | | | MOORE | SC | 29369-9109 |
| KATHERINE B BEESON | 7821 HAMPSON ST | | | | NEW ORLEANS | LA | 70118-3956 |
| KATHERINE B DEAN CUST KERI MICHELLE DEAN UTMA CA | 940 SAWYER WAY | | | | BRENTWOOD | CA | 94513-8330 |
| KATHERINE B FISHER | 1156 FRIENDLY RD | | | | EDEN | NC | 27288-2808 |
| KATHERINE B MAGGIO | 99 LEONARDINE AVE | | | | SOUTH RIVER | NJ | 08882-2509 |
| KATHERINE B MC ENDARFER | 550 MAIN ST | | | | WEST TOWNSEND | MA | 01474-1002 |
| KATHERINE B MCAFEE | 2171 UTLEY RD | | | | FLINT | MI | 48532-4837 |
| KATHERINE B POWDERLY | 256 CASCADE RD | | | | PITTSBURGH | PA | 15221-4464 |
| KATHERINE B RAUP | 3703 BROOKSIDE ROAD | | | | TOLEDO | OH | 43606-2615 |
| KATHERINE B REYNOLDS | 211 RED POINT RD | | | | NORTH EAST | MD | 21901-5627 |
| KATHERINE B RIFFLE | 7520 ANDERSON AVE NE | | | | WARREN | OH | 44484-1520 |
| KATHERINE B SHANE TR KATHERINE B SHANE TRUST UA 04/18/94 | 4304 STABLE LN | | | | CHICO | CA | 95973-9275 |
| KATHERINE B SIMON CUST BRITTANY BABETTE SIMON UGMA CA | 2863 ACTA VISTA | | | | NEWPORT BEACH | CA | 92660-3204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHERINE BARBARA COMSTOCK | ERNST-MORITZ-ARNDT-STR 12 | BONN | | 53225 GERMANY | | | |
| KATHERINE BATEMAN KESTLER | 415 FAIRVIEW FARMS RD | | | | CAMPOBELLO | SC | 29322-8903 |
| KATHERINE BATTEN KNOTT | C/O T HENRY KNOTT | 4100 WELL SPRING DR | APT 2121 | | GREENSBORO | NC | 27410 |
| KATHERINE BECK LANGER | 432 E 66TH ST 12 | | | | NEW YORK | NY | 10021-6948 |
| KATHERINE BELAIRE | 33647 AVONDALE ST | | | | WESTLAND | MI | 48186-4358 |
| KATHERINE BOWEN | 26 FLEMING STREET | HALIFAX NS | | B3P 1A9 CANADA | | | |
| KATHERINE BRACH | C/O R BRACH | 1 CHASE MANHATTAN PLAZA 48TH | FLOOR | | N Y | NY | 10005-1401 |
| KATHERINE BRIGID DIAL | ATTN KATHERINE BRIGID CLARK | 1078 CRESTWOOD STREET | | | SAN PEDRO | CA | 90732-2610 |
| KATHERINE BRODZIK | 47988 LIBERTY DR | | | | SHELBY TOWNSHIP | MI | 48315-4056 |
| KATHERINE BURGUM SCHNEIDER | 112 WOODLEIGH RD | | | | DEDHAM | MA | 02026-3130 |
| KATHERINE C BEATY | 509 N 2ND ST | | | | FARMINGTON | IA | 52626 |
| KATHERINE C CORSON | 2000 PLUM WOODS COURT | | | | SELLERSBURG | IN | 47172-9092 |
| KATHERINE C CROSS | 443 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1307 |
| KATHERINE C DONOUAN & GERALD J DONOUAN JT TEN | APT 7M | 1025 HANCOCK STREET | | | QUINCY | MA | 02169-2117 |
| KATHERINE C FITE | 6618 E BUCKEYE AVE | | | | FRESNO | CA | 93727-6860 |
| KATHERINE C HARRIS | 1005 BELVEDERE DR | | | | DELTONA | FL | 32725 |
| KATHERINE C HUMPHRIES | BOX 524 | | | | VESUVIUS | VA | 24483-0524 |
| KATHERINE C KREMER | 1860 SHERMAN | | | | EVANSTON | IL | 60201-3758 |
| KATHERINE C MONTI | 300 LAKESIDE ROAD | | | | NEWBURGH | NY | 12550-1504 |
| KATHERINE C MORRISSEY TR UA 08/05/87 KATHERINE C MORRISSEY | 129 ACACIA CIRCLE APT 507 | | | | INDIAN HEAD PARK | IL | 60525-9057 |
| KATHERINE C NEILSON | 3737 BRYANT AVE SOUTH #721G | | | | MINNEAPOLIS | MN | 55409-1019 |
| KATHERINE C SMITH | 2875 PEBBLE CREEK DR | | | | ANN ARBOR | MI | 48108 |
| KATHERINE C TRIMMER | 7964 HIGHROCK RD W | | | | HANOVER | PA | 17331 |
| KATHERINE CAVLOVIC | 3631 N 123ND ST | | | | KANSAS CITY | KS | 66109-4210 |
| KATHERINE CHANEY | 546 FOREST LAKE DR | | | | WILMINGTON | OH | 45177-1016 |
| KATHERINE CHITWOOD COLEMAN | 1819 LOUDEN HEIGHTS ROAD | | | | CHARLESTON | WV | 25314 |
| KATHERINE COLEMAN | 573 DAYTONA PARKWAY #13 | | | | DAYTON | OH | 45405 |
| KATHERINE CONITS CUST NICOLE E COLLETTO UTMA NY | 193 PEMBROOK DR | | | | YONKERS | NY | 10710-2805 |
| KATHERINE CONNOLLY & MARGARET CONNOLLY JT TEN | 1152 WEST ELM ST | | | | SCRANTON | PA | 18504-2137 |
| KATHERINE COSTACURTA | 823 COLUMBIA ST | | | | HUDSON | NY | 12534 |
| KATHERINE CYRENE KOERNER BEEVERS | 14670 BAKER CREEK RD | | | | MCMINNVILLE | OR | 97128-8060 |
| KATHERINE D CLATANOFF | 4172 36TH ST S | | | | ARLINGTON | VA | 22206-1806 |
| KATHERINE D OSTER | 25429 LIVINGSTON CIR | | | | FARMINGTON HILLS | MI | 48335-1244 |
| KATHERINE D RINES | 55 SCENIC OAKS | | | | BLOOMFIELD HILLS | MI | 48304 |
| KATHERINE D SHOULDERS | 12089 GLASTONBURY | | | | DETROIT | MI | 48228-1117 |
| KATHERINE D WELK | 6722 MELROSE DR | | | | MCLEAN | VA | 22101-2925 |
| KATHERINE DAVIS MARPLE | 2853 CORINTHIAN AVE APT 3 | | | | JACKSONVILLE | FL | 32210-4386 |
| KATHERINE DE CLAIRE & WILLIAM R DE CLAIRE JT TEN | APT 412 | 36078 ANN ARBOR TRAIL | | | LIVONIA | MI | 48150-3580 |
| KATHERINE DILTS SUMMERS | 1601 EAST 8TH ST | | | | ANDERSON | IN | 46012-4135 |
| KATHERINE DOBRINSKA | 3705 S PINE AVE | | | | MILWAUKEE | WI | 53207-3976 |
| KATHERINE DUNN & JOHN DUNN JT TEN | 26-19 168TH ST | | | | FLUSHING | NY | 11358-1127 |
| KATHERINE DUPONT BROWNE | 13275 BETHANY RD | | | | ALPHARETTA | GA | 30009-3540 |
| KATHERINE E ANDERSON | 8100 CONNECTICUT AVE | APT 508 | | | CHEVY CHASE | MD | 20815-2813 |
| KATHERINE E BLOWE | 89 SOUTH ST | | | | PITTSFIELD | MA | 01201-6108 |
| KATHERINE E CADMUS | 905 E WALNUT DR | | | | NEWTON | NJ | 07860-4519 |
| KATHERINE E COBLENTZ | 13343 N BELSAY RD | | | | MILLINGTON | MI | 48746-9240 |
| KATHERINE E CURTIS | 5008 RIVER HILL RD | | | | BETHESDA | MD | 20816-2239 |
| KATHERINE E DELLINGER | 430 LARKIN AVE | | | | AKRON | OH | 44305-3743 |
| KATHERINE E GAURIN | 150 CALM LAKE CIR | APT C | | | ROCHESTER | NY | 14612-2511 |
| KATHERINE E HENDERSON | 49711 WILLIS RD | | | | BELLEVILLE | MI | 48111-9392 |
| KATHERINE E KACZMARSKI | 774 SUNNYSIDE RD | | | | SMYRNA | DE | 19977-3605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHERINE E KISS | 7470 W COAL MINE AVE UNIT B | | | | LITTLETON | CO | 80123-9400 |
| KATHERINE E LAGUNA | 261 CHARIOT TRL | | | | DOUGLAS | GA | 31533-8227 |
| KATHERINE E MAYER | APT 6C | 60 WEST 68 TH ST | | | NEW YORK | NY | 10023-6023 |
| KATHERINE E MC VAY | 2852 ST CLAIR | | | | PONTIAC | MI | 48057 |
| KATHERINE E MCINTYRE & ELIZABETH S MCINTYRE JT TEN | 8868 CHAMBORE DRIVE | | | | JACKSONVILLE | FL | 32256-8485 |
| KATHERINE E PERRY & RICHARD E PERRY JT TEN | PO BOX 346 | | | | BEAR LAKE | MI | 49614-0346 |
| KATHERINE E PILIBOSIAN | 3105 WOODPINE COURT | | | | ROCHESTER | MI | 48306 |
| KATHERINE E POUGET & JOHN W POUGET JT TEN | 3380 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9791 |
| KATHERINE E PUTNAM | 401 PARK PL | | | | FT LEE | NJ | 07024-3731 |
| KATHERINE E RICHARDSON | 20451 ILENE | | | | DETROIT | MI | 48221-1017 |
| KATHERINE E RODWAY | 101 AVON ON THE GREEN | 41 PROSPECT STREET | | | AVON | NY | 14414 |
| KATHERINE E SCUKANEC | 165 SIMPSON AVE | | | | ELKHART | IN | 46516-4669 |
| KATHERINE E SEGAL | 4 S PEAK | | | | LAGUNA NIGUEL | CA | 92677-2903 |
| KATHERINE E SUGG TR THE KATHERINE E SUGG TRUST UA 03/29/00 | BOX 5069 | | | | SAN ANGELO | TX | 76902-5069 |
| KATHERINE E THOMPSON | 235 DEPOT ROAD | | | | ELIOT | ME | 03903 |
| KATHERINE E THORP | 415 STRATFORD RD | APT 4J | | | BROOKLYN | NY | 11218-5371 |
| KATHERINE E VARGA & ELMER C VARGA JT TEN | 130 E LAKE RD | | | | LUDLOW | VT | 05149-9528 |
| KATHERINE E VORIS | 4009 SECURITY LANE | | | | JARRETTSVILLE | MD | 21084-1228 |
| KATHERINE E WATSON | ATTN KATHERINE WALTSON-DOBBS | 276 SIMPSON | PO BOX 333 | | GRASS LAKE | MI | 49240-0333 |
| KATHERINE ELAINE LAGUNA | 261 CHARIOT TRL | | | | DOUGLAS | GA | 31533-8227 |
| KATHERINE ELIAS | 7510 JAMESBRADFORD DRIVE | | | | CENTERVILLE | OH | 45459-5127 |
| KATHERINE ENTWISTLE | 220 BIRCH RD | | | | FAIRFIELD | CT | 06430-6723 |
| KATHERINE ESBER | 4728 FOREST GROVE DR | | | | BRUNSWICK | OH | 44212-1190 |
| KATHERINE F ALEXANDER | 1105 SHEPHERD AVE | | | | LAURINBURG | NC | 28352-3461 |
| KATHERINE F BEATY & SALLY A LALONE JT TEN | 73 CROSS TIMBERS DRIVE | | | | OXFORD | MI | 48371-4701 |
| KATHERINE F BOWLING | PO BOX 146 | | | | LEWISVILLE | IN | 47352-0146 |
| KATHERINE F DAVIS & JOHN E DAVIS JT TEN | 6139 DERBYSHIRE RD | | | | INDPLS | IN | 46227-4739 |
| KATHERINE F FOBES | 9651 MOONLIT SKY AVE | | | | LAS VEGAS | NV | 89147 |
| KATHERINE F HALL | 4327 N IRWIN AVE | | | | INDIANAPOLIS | IN | 46226-3647 |
| KATHERINE F HAYES | 58 CLIFFSIDE DR | | | | PLYMOUTH | MA | 02360-1472 |
| KATHERINE F MACAFEE | 7207 EVANSTON RD | | | | SPRINGFIELD | VA | 22150-3626 |
| KATHERINE F REGAN | PO BOX 208 | | | | BURLINGHAM | NY | 12722-0208 |
| KATHERINE F STYPA | 6095 GLASS FACTORY RD | | | | MARCY | NY | 13403-2002 |
| KATHERINE F TANNER | 30720 KRAUTER ST | | | | GARDEN CITY | MI | 48135-1815 |
| KATHERINE F WALDORFF | 214 SILVER LAKE TER | | | | PALATKA | FL | 32177-9404 |
| KATHERINE F WARDOSKY & GARY S WARDOSKY JT TEN | 10075 W COLDWATER RD | | | | FLUSHING | MI | 48433-9701 |
| KATHERINE FETTING BECKER | 8701 FOUR MILE RD | | | | ADA | MI | 49301-9716 |
| KATHERINE FRENCH TWEEDY | 505 W 19TH AVE | | | | COVINGTON | LA | 70433-3003 |
| KATHERINE FRIEND LELARGE | 30 BROOKRIDGE DR | | | | GREENWICH | CT | 06830-4830 |
| KATHERINE G GRINCEWICH & CHAKRI A MANEECHAI JT TEN | 944 14TH ST SE | | | | WASHINGTON | DC | 20003 |
| KATHERINE G KILBANE | 9707 MEMPHIS VILLAS BLVD | | | | CLEVELAND | OH | 44144-2404 |
| KATHERINE G KURPIEWSKI | 64 STANDARD ST | | | | NEWINGTON | CT | 06111-2736 |
| KATHERINE G MC DANIEL & ELIZABETH T MC DANIEL JT TEN | 3300 N DUNN ST | | | | BLOOMINGTON | IN | 47408-1003 |
| KATHERINE G O'BRYAN CUST PATRICK B O'BRYAN UTMA CO | 5779 E GEDDES CIRCLE | | | | CENTENNIAL | CO | 80112-1513 |
| KATHERINE G PHINNEY & CHARLES A PHINNEY JT TEN | 7 TAMARACK LN | | | | WINDHAM | ME | 04062-5030 |
| KATHERINE G WARD | 8480 GRANGE RD | | | | HUBBARDSTON | MI | 48845 |
| KATHERINE GACOS | 7855 BLVD E 25E | | | | NORTH BERGEN | NJ | 07047-5930 |
| KATHERINE GARONE | 58 APOLLO LANE | | | | HICKSVILLE | NY | 11801-4436 |
| KATHERINE GAYLE HILL & MARIE ANN GABEHART JT TEN | 300 N CHARLES AVE | APT 204 | | | NAPERVILLE | IL | 60540-4965 |
| KATHERINE GERSTENBERGER | 1420 WINCANTON DRIVE | | | | DEERFIELD | IL | 60015-2340 |
| KATHERINE GILLMAN | 72 WELLER AVE | | | | PITTSFIELD | MA | 01201-3335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHERINE GUSTAFSON CUST AVA HILL UTMA MA | 33 VILLA DR | | | | FOXBORO | MA | 02035 |
| KATHERINE GWYN VANDERELZEN & THOMAS LOUIS VANDERELZEN JT TEN | 2276 OAKDALE DR | | | | WATERFORD | MI | 48329 |
| KATHERINE H DI PIETRO | 24 CARDOGAN SQUARE | | | | ROCHESTER | NY | 14625-2905 |
| KATHERINE H HAMILTON & JOHN M HAMILTON JT TEN | 5401 W 134TH ST | APT 1019 | | | LEAWOOD | KS | 66209-4277 |
| KATHERINE H MALLERY | 1910 MAISON WAY | | | | CARSON CITY | NV | 89703-3001 |
| KATHERINE H MOSKOLIS | 12226 ASHLAND | | | | GRANGER | IN | 46530-9654 |
| KATHERINE H NORTON | 1654 PONUS RDG | | | | NEW CANAAN | CT | 06840-3433 |
| KATHERINE H PERRY | 3720 PELICAN POINT WAY | | | | MELBOURNE | FL | 32901-8141 |
| KATHERINE H PRYOR & MICHAEL W PRYOR & DAVID C PRYOR JT TEN | 14518 ORO GRANDE STREET | | | | SYLMAR | CA | 91342-4045 |
| KATHERINE H SCHAUPP | 21501 LAKE POINT LN | | | | CORNELIUS | NC | 28031-6677 |
| KATHERINE H SHORE TR UA 08/16/2006 WILLIAM H HARRISON REV LIVING TRUST | 983 ASTER DR | | | | TERRA ALTA | WV | 26764-3058 |
| KATHERINE H TODD | 1034 RICHLAND CT | | | | CHICO | CA | 95926-7153 |
| KATHERINE H TOLLIVER | 53 SYLVAN RD | | | | S PORTLAND | ME | 04106 |
| KATHERINE HAMILTON & JOHN M HAMILTON JT TEN | 13341 BIRCH ST | APT 918 | | | LEAWOOD | KS | 66209-4274 |
| KATHERINE HELMINIAK | 1009 N JACKSON ST #904 | | | | MILWAUKEE | WI | 53202-3202 |
| KATHERINE HESTER | 4412 CARMANWOOD DR | | | | FLINT | MI | 48507 |
| KATHERINE HIGH HOLMAN | 3816 VILLA NOVA | | | | DALLAS | TX | 75225-5219 |
| KATHERINE HINES | 5 EAST MILL PL | | | | LOUISVILLE | KY | 40222-5971 |
| KATHERINE HOPKINS | 14706 LONG OAK DR | | | | HOUSTON | TX | 77070-2232 |
| KATHERINE HUDDERSMAN | 2 DUKES DR | LEICESTER | | LE2 1TP GREAT BRITAIN | | | |
| KATHERINE I MAULE | 5905 SUSAN | | | | FLINT | MI | 48505-2575 |
| KATHERINE I MC CORMICK | 72 HAZEL DR | | | | FREEHOLD | NJ | 07728-4052 |
| KATHERINE I NICHOLS | 23702 ASHLEY DR | | | | FLAT ROCK | MI | 48134 |
| KATHERINE I WRIGHT CUST WILLIAM J WRIGHT UTMA KY | 1388 SWITZER PIKE | | | | CYNTHIANA | KY | 41031-7608 |
| KATHERINE I ZALDIVAR | 18083 PARTRIDGE GREEN DRIVE | | | | HOUSTON | TX | 77084-3291 |
| KATHERINE J BAILEY | 566 5TH AVE | | | | OWEGO | NY | 13827-1620 |
| KATHERINE J BARRETT & JOHN W KELLY JT TEN | 2617 BROWN ST | | | | FLINT | MI | 48503-3336 |
| KATHERINE J HOWARD & JEANETTE M HOWARD & JERL W HOWARD JR JT TEN | 976 OUTER DRIVE | | | | FENTON | MI | 48430-2255 |
| KATHERINE J KUZNIK | 25 MAYFAIR DR | LONDON ON | | N6A 1G4 CANADA | | | |
| KATHERINE J LANTZ CUST MARY P LANTZ U/THE INDIANA U-G-M-A | ATT MARY L BURGESON | 5990 S 500 WEST | | | HUNTINGBURG | IN | 47542-9785 |
| KATHERINE J MESERVE | 13 KENILWORTH ST | | | | PORTLAND | ME | 04102-2017 |
| KATHERINE J MURRAY | 419 FOX TELL DRIVE | | | | LONGS | SC | 29568 |
| KATHERINE J MUTTER | 8 BOBRICK RD | | | | POUGHKEEPSIE | NY | 12601-5108 |
| KATHERINE J SEWELL | 390 JENNIFER CIRCLE | | | | ROGERSVILLE | AL | 35652-7215 |
| KATHERINE JAKUBIEC | 24 BEECH ST | | | | KEARNY | NJ | 07032-2706 |
| KATHERINE JANE CARR | 5105 FAIRWAY DR | | | | AVON | IN | 46123-4608 |
| KATHERINE JANE MIKLOSIK | 455 CUNNINGHAM AVE | OSHAWA ON | | L1J 3C1 CANADA | | | |
| KATHERINE JOAN BUTLER | 9551 CADBURY CIRCLE | | | | INDIANAPOLIS | IN | 46260 |
| KATHERINE JOHNSON | 2281 S VASSAR RD | | | | DAVISON | MI | 48423-2301 |
| KATHERINE JONES | 1400 KING TOWN ROAD | | | | WINFIELD | TN | 37892-2230 |
| KATHERINE K PRICE | 3 CORMER CT UNIT 104 | | | | TIMONIUM | MD | 21093-7549 |
| KATHERINE K WALKER | 1886 KNOBCONE AVE EXT | | | | NORTH AUGUSTA | SC | 29841-2041 |
| KATHERINE KELLY MARTIN | 7708 HUNTERS POINTE | | | | BRIGHTON | MI | 48116-8274 |
| KATHERINE KERR | C/O CAMPBELL | 105 ROSAIRE PLACE N W | | | ATLANTA | GA | 30327-4049 |
| KATHERINE KESLAR | 9162 SLAGLE RD | | | | WINDHAM | OH | 44288-9769 |
| KATHERINE KING | PO BOX 6073 | | | | VISALIA | CA | 93290-6073 |
| KATHERINE KISELL | 530 CREEK RD | | | | DOWNINGTON | PA | 19335-1423 |
| KATHERINE KNOEPFLER | 4101 IROQUOIS DR | | | | MADISON | WI | 53711-3743 |
| KATHERINE KRAWECKI | 1 GLENDALE PLACE | | | | HERKIMER | NY | 13350-1250 |
| KATHERINE KREDER | 8 E RANDOLPH ST | UNIT 3106 | | | CHICAGO | IL | 60601-3638 |
| KATHERINE KUHLMAN FOUNDATION | 4411 STILLEY RD #202 | | | | PITTSBURGH | PA | 15227-1323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHERINE KURK REICHARDT | 10 ROSE TERRACE | | | | CRESTVIEW HILLS | KY | 41017-2562 |
| KATHERINE L BARCIA | 1820 N EIGHT MILE RD | | | | PINCONNING | MI | 48650-9450 |
| KATHERINE L BELANGER | 4140 FITZNER RD | | | | GREENVILLE | MI | 48838-9505 |
| KATHERINE L CECIL | 102 THIRD ST S E | | | | BARBERTON | OH | 44203-4209 |
| KATHERINE L DEXTER | 6256 19 NE | | | | SEATTLE | WA | 98115 |
| KATHERINE L DUNFORD | 4775 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-5440 |
| KATHERINE L ESTERLY | 726 LOVEVILLE RD | APT B3 | | | HOCKESSIN | DE | 19707-1502 |
| KATHERINE L ESTERLY TR KATHERINE L ESTERLY TRUST UA 07/17/96 | 726 LOVEVILLE RD | APT B3 | | | HOCKESSIN | DE | 19707-1502 |
| KATHERINE L FARRILL WINKLEMAN & SCOTT WINKLEMAN JT TEN | 7350 ARBOR GLEN PLACE | | | | MENTOR | OH | 44060-7249 |
| KATHERINE L GLAZIER | 3720 LORAMIE WASHINGTON RD | | | | HOUSTON | OH | 45333-9714 |
| KATHERINE L HAAS | 1123 CHALLENGER | | | | AUSTIN | TX | 78734-3801 |
| KATHERINE L HAMMER | ATT KATHERINE H BARROS | 6205 LAUREL RUN CT | | | CLIFTON | VA | 20124-2336 |
| KATHERINE L HEIDE | 30 STEVENSON DRIVE | | | | PLEASANT HILL | CA | 94523-4124 |
| KATHERINE L HOLDERIED | 100 OXBOW RD | | | | FAIRFIELD | CT | 06824-7323 |
| KATHERINE L HOLLIS | 5131 HELEN ST | | | | DETROIT | MI | 48211-3344 |
| KATHERINE L KEMP TR KEMP LIVING TRUST UA 10/1/99 | 48 PARK AVE | | | | ASHEVILLE | NC | 28803-2056 |
| KATHERINE L KRUTTY | 24227 W 109TH TER | | | | OLATHE | KS | 66061 |
| KATHERINE L MC GAHEY | 2304 DOWNING | | | | MELVINDALE | MI | 48122-1904 |
| KATHERINE L MUKDSI | 1367 SUN TERR | | | | FLINT | MI | 48532-2242 |
| KATHERINE L NICHOLS | 5 MONARCH DR | | | | BLOOMINGTON | IL | 61704-9092 |
| KATHERINE L PHILLIPS | 905 BROOKMEADOW DR | | | | PORT ORANGE | FL | 32119 |
| KATHERINE L SANNE | 5921 WATLING RD | | | | BARRYTON | MI | 49305-9448 |
| KATHERINE L SCHNEIDER | 1421 ROUNDS ROUND | | | | WISCONSIN RAPIDS | WI | 54494-5458 |
| KATHERINE L VOGEL | 3745 NW 64TH PLACE | | | | GAINESVILLE | FL | 32653-0864 |
| KATHERINE LEASK LUMLEY-SAPANSKI | 400 RASPBERRY LN | | | | BELLEFONTE | PA | 16823-7018 |
| KATHERINE LIPKE TR KATHERINE HARGER LIPKE TRUST UA 10/03/86 | 329 SAN JUAN DR | | | | PONTE VEDRA BEACH | FL | 32082-1819 |
| KATHERINE LOUISA BILLMAN | 5210 BAYBERRY LN | | | | GREENSBORO | NC | 27455-2222 |
| KATHERINE LOUISE BATTLE | 1312 ROBIN CRDDK COVE | | | | LEWISVILLE | TX | 75067-2911 |
| KATHERINE LOUISE COLLINS | 1 FUJI DR | | | | BUCKHANNON | WV | 26201 |
| KATHERINE LOUISE MOCK | ATTN KATHERINE LOUIS KLEN | 1209 WELLINGTON DRIVE | | | CLEARWATER | FL | 33764-4768 |
| KATHERINE LOUISE MORRIS | 170 LUCERO WAY | | | | PORTOLA VALLEY | CA | 94028-7428 |
| KATHERINE LOUISE RUSSELL | 46826 MCDONALD ST | | | | EAST LIVERPOOL | OH | 43920-9707 |
| KATHERINE LOUISE STUART | 7438 GATINEAU PLACE | VANCOUVER BC | | V5S 2S4 CANADA | | | |
| KATHERINE LYN POST | 339 WALNUT ST | | | | SAN FRANCISCO | CA | 94118-2014 |
| KATHERINE LYNN MODESITT | 9078 IRIS LN | | | | ZIONSVILLE | IN | 46077 |
| KATHERINE M BARD | 305 RIGGS STREET | | | | FENTON | MI | 48430-2353 |
| KATHERINE M BOYD | 6720 E GREEN LAKE WY N #431 | | | | SEATTLE | WA | 98103-5452 |
| KATHERINE M BURNHAM | 201 PRAIRIE STREET | | | | PLAINWELL | MI | 49080-1426 |
| KATHERINE M CASEY | 6018 CHRYSTELLKS | | | | HOUSTON | TX | 77092-3353 |
| KATHERINE M CUTCHALL COOK & MARGO CALDY JT TEN | 715 N 12TH ST | | | | ARLINGTON | NE | 68002-3045 |
| KATHERINE M DELORME | C/O CONNIE C MUSTARDO 125 LIDA | 393 SQUAREVIEW LN | | | ROCHESTER | NY | 14626-1869 |
| KATHERINE M EVANS CUST JOHNATHAN B EVANS UGMA NC | 1705 1ST ST AVE | APT 3FS | | | NEW YORK | NY | 10128 |
| KATHERINE M FIRCHAU TR UA 07/24/2006 NORMA M COUNCIL TRUST | 6247 DUFFIELD ROAD | | | | FLUSHING | MI | 48433 |
| KATHERINE M FRESHLEY | 1233 N UTAH ST | | | | ARLINGTON | VA | 22201-4819 |
| KATHERINE M FRYMAN | 2704 PRESIDENT LN | | | | KOKOMO | IN | 46902-3025 |
| KATHERINE M GERISH | 6733 ROCK BROOK DR | | | | CLIFTON | VA | 20124-2525 |
| KATHERINE M GIANGRANDE | 10901 GRATIOT | | | | RICHMOND | MI | 48064-1007 |
| KATHERINE M GOLTZ | 1369 WINNIE DR | | | | OXFORD | MI | 48371-6048 |
| KATHERINE M GRAVES | 11115 N NEBRASKA AVE | APT C 202 | | | TAMPA | FL | 33612-5765 |
| KATHERINE M HYATT & JACK HYATT JR JT TEN | PO BOX 141 | | | | LABELLE | FL | 33975-0141 |
| KATHERINE M JOHNSON | 7777 SUTTON | | | | S LYON | MI | 48178-9621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHERINE M KAPP | 6429 EARLINGTON LN | APT 111 | | | LANSING | MI | 48917-8282 |
| KATHERINE M KEEFE | 5 HOLLY LN | | | | BROOKFIELD | NH | 03872-7315 |
| KATHERINE M KING | B201 OAKWOODS APTS | | | | BELLINGHAM | MA | 02019 |
| KATHERINE M KISSICK | 924 HAROLD ST | | | | ANDERSON | IN | 46013-1630 |
| KATHERINE M KOSMYNA | 62341 ARLINGTON CIR | | | | SOUTH LYON | MI | 48178-1755 |
| KATHERINE M LANGE TOD DEBRA LANGE WALKER SUBJECT TO STA TOD RULES | 6838 LOCKHAVEN DR | | | | LOCKPORT | NY | 14094 |
| KATHERINE M LOVEJOY | 25077 MANZANITA LN | | | | DESCANSO | CA | 91916-9714 |
| KATHERINE M MINTON | 600 W 115TH ST | APT 64 | | | NEW YORK | NY | 10025-7715 |
| KATHERINE M MOORE | 343 OXFORD RD | | | | HAVERTOWN | PA | 19083-5514 |
| KATHERINE M MOSESSO | 351 AYR HILL AVE NE | | | | VIENNA | VA | 22180-4726 |
| KATHERINE M PETKIEWICZ & BENJAMIN A PETKIEWICZ JT TEN | 6 E SUMMIT AVE | | | | WILMINGTON | DE | 19804-1348 |
| KATHERINE M PHELPS | 147 ELKMORE RD | | | | ELKTON | MD | 21921-7279 |
| KATHERINE M R KING | 4401 UNDERWOOD ROAD | | | | BALTIMORE | MD | 21218-1151 |
| KATHERINE M REDDERSEN | 9182 BRIARBROOK N E | | | | WARREN | OH | 44484-1746 |
| KATHERINE M REYNICS | 115 SCOLES AVE | | | | CLIFTON | NJ | 07012-1119 |
| KATHERINE M RUDDY | 15020 NE 167TH ST | | | | WOODINVILLE | WA | 98072 |
| KATHERINE M SCHERBOVICH | 1256 BEATRICE ST | | | | FLUSHING | MI | 48433-1723 |
| KATHERINE M SCHMIDT TOD JOHN MCGUINESS SUBJECT TO STA TOD RULES | 55 MURRAY AVE | | | | GOSHEN | NY | 10924 |
| KATHERINE M SCHORMAN | 576 EASY RUN RD | | | | DANVILLE | VA | 24540-8408 |
| KATHERINE M SHELOR | 8 LUCERO EAST | | | | IRVINE | CA | 92620-1920 |
| KATHERINE M SIMPSON BROWN | C/O LOVEJOY | 25077 MANZANITA LANE | | | DESCANSO | CA | 91916-9714 |
| KATHERINE M THOMPSON | 909 LUTHER RD | | | | EAST AURORA | NY | 14052 |
| KATHERINE M TRUE | 1528 ORANGE LANE | | | | DAVIS | CA | 95616-0913 |
| KATHERINE M URQUHART | 4 COURT ST PL | | | | ARLINGTON | MA | 02476-4806 |
| KATHERINE M URQUHART & STEPHEN P URQUHART JT TEN | 4 COURT ST PLACE | | | | ARLINGTON | MA | 02476-4806 |
| KATHERINE M WALLACE | 16132 DEERLAKE ROAD | | | | DERWOOD | MD | 20855-1982 |
| KATHERINE M WILKES | 124 SIZLANO CIR | | | | OCILLA | GA | 31774 |
| KATHERINE M YANNATONE | 1901 W LINDEN ST | APT 615 | | | ALLENTOWN | PA | 18104-5555 |
| KATHERINE M YOUNG | 2501 FRIENDSHIP BLVD | APT 113 | | | KOKOMO | IN | 46901-7746 |
| KATHERINE M YOUNG | 106 THOMAS PLACE | | | | EDISON | NJ | 08837 |
| KATHERINE MARIE BRYSON | 73 CHURCHILL RD | | | | WEST SPRINGFIELD | MA | 01089-3011 |
| KATHERINE MARIE SIVERS | 99 NORTH PARRISH DR | | | | AMHERST | NY | 14228-1478 |
| KATHERINE MARIE WALKER & BRUCE WALKER JT TEN | 1842 W MORSE AVE | | | | CHICAGO | IL | 60626-3109 |
| KATHERINE MARTIN ZETWICK | 503 PROVIDENCE DR | | | | CASTLE ROCK | CO | 80108-9018 |
| KATHERINE MARY MCCOY | 3402 LAPEER ROAD | | | | FLINT | MI | 48503-4454 |
| KATHERINE MARY WAINIO & AIMEE MARIE WAINIO & ANDREW PAUL MAINIO JT TEN | 925 HIGH ST | | | | MARQUETTE | MI | 49855-3622 |
| KATHERINE MAZRIMAS | 329 HELEN WAY | | | | LIVERMORE | CA | 94550-4069 |
| KATHERINE MC CRAY | 123 CARR | | | | PONTIAC | MI | 48342-1768 |
| KATHERINE MCCAFFREY | 311 N KNOWLES AVE APT 403 | | | | WINTER PARK | FL | 32789 |
| KATHERINE MCCAMERON | 600 CHRIST DR | | | | ARNOLD | MO | 63010-2340 |
| KATHERINE MCCURDY | 12 CARLEON AVE | | | | LARCHMONT | NY | 10538-3223 |
| KATHERINE MCKENZIE | PO BOX 31 | | | | BRIDGEWATER | MI | 48115-0031 |
| KATHERINE MICHELLE BRILL CUST MADALINE MICHELLE BRILL UTMA CA | 7096 E GEDDES PL | | | | CENTENNIAL | CO | 80112-1607 |
| KATHERINE MICHELLE BRILL CUST NICHOLAS MATTHEW BRILL UTMA CA | 7096 E GEDDES PL | | | | CENTENNIAL | CO | 80112-1607 |
| KATHERINE MILLER | 71 E LINDEN AVE | | | | ENGLEWOOD | NJ | 07631-3620 |
| KATHERINE MOFFATT LAWLER | 5309 S HILL DR | | | | MADISON | WI | 53705-4739 |
| KATHERINE MONAGLE TR MONAGLE SURVIVOR'S TRUST UA 10/01/04 | 2051 MEADOWBROOK RD | | | | PRESCOTT | AZ | 86303-5696 |
| KATHERINE MOORE WAGONER | 324 MILETICH LN | | | | FORT ANGELES | WA | 98362-9263 |
| KATHERINE MULLINS | 5819 AGRA STREET | | | | BELL GARDENS | CA | 90201-1601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHERINE MURDOCK | BEAR CREEK TOWNSHIP | 4599 BEAR CREEK BLVD | | | WILKES BARRE | PA | 18702-9724 |
| KATHERINE N MAISEL & DAVID MAISEL JT TEN | 2913 EAST NORCROFT ST | | | | MESA | AZ | 85213-1638 |
| KATHERINE N MOHUN | 16396 MOUNTAIN ORCHARD LANE | | | | ROUND HILL | VA | 20141 |
| KATHERINE N PARKER | 110 MCCARTY RD | | | | JACKSON | MS | 39212-9635 |
| KATHERINE NAYMAN | 2100 TANGLEWILDE ST | APT 669 | | | HOUSTON | TX | 77063-1267 |
| KATHERINE NELSEN | 3607 BRIGHTON AVENUE | | | | OAKLAND | CA | 94602-1133 |
| KATHERINE NOVOSEL | 38500 FLORENCE DR | | | | WILLOUGHBY HILLS | OH | 44094-8720 |
| KATHERINE NUZZIE & RONALD NUZZIE JT TEN | 641 ANGILINE DR | | | | YOUNGSTOWN | OH | 44512-6569 |
| KATHERINE O KIM | 200 THYME AVE | | | | MORGAN BIEL | CA | 95037-2531 |
| KATHERINE O KIRK | 8263 BROOKWOOD NE | | | | WARREN | OH | 44484-1552 |
| KATHERINE O LEONARD | 3747 W IL ROUTE 64 | LOT 75 | | | MOUNT MORRIS | IL | 61054-9725 |
| KATHERINE O'NEILL | 16731 GREEBRIAR RD | | | | LAKE OSWEGO | OR | 97034 |
| KATHERINE OLIVE HISE | 3510 CHURCH DR | | | | ANDERSON | IN | 46013-2252 |
| KATHERINE P BEAN | 32770 KESTREL LN | | | | EUGENE | OR | 97405-9018 |
| KATHERINE P BROWN | 1199 VINTAGE WAY | | | | HOSCHTON | GA | 30548 |
| KATHERINE P C FRANCIS | 238 EAST 36TH STREET APT 2C | | | | NEW YORK | NY | 10016-3731 |
| KATHERINE P CALVERT | 1821 BAYSIDE BEACH ROAD | | | | PASADENA | MD | 21122-3507 |
| KATHERINE P FORESTAL | 4728 MOSS CREEK CT | | | | INDIANAPOLIS | IN | 46237-2940 |
| KATHERINE P ORDONA | 30241 MARBELLA VISTA | | | | SAN JUAN CAPISTRAN | CA | 92675-5405 |
| KATHERINE P SMOLINSKI TR UA 11/29/01 KATHERINE P SMOLINSKI TRUST | 13994 SUSANNA COURT | | | | LIVONIA | MI | 48154-4988 |
| KATHERINE P VILLARRUBIA | 39 IMPERIAL WOODS DR | | | | NEW ORLEANS | LA | 70123-4916 |
| KATHERINE P ZANG CUST MICHAEL V ZANG UGMA MI | 269 W PREDMORE RD | | | | OAKLAND | MI | 48363-1415 |
| KATHERINE PACZESNIAK | 220 CANAL WAY | | | | HACKETTSTOWN | NJ | 07840-1273 |
| KATHERINE PANCIERA | 41 GOLF ST | | | | GROTON | CT | 06340-5821 |
| KATHERINE PARAS | ATT FAY PARAS | 416 SKOKIE COURT | | | WILMETTE | IL | 60091-3005 |
| KATHERINE PEARSON | PO BOX 237 | | | | YORK | ME | 03909-0237 |
| KATHERINE PERRY LUNSFORD TR U-W-O EDWIN F PERRY JR RESIDUARY TRUST | 104 GOLFVIEW DR | | | | COHUTTA | GA | 30710-9385 |
| KATHERINE PETROVICH TR KATHERINE PETROVICH REVOCABLE TRUST UA 06/30/95 | 15855 RIDGEFIELD CT | | | | BROOKFIELD | WI | 53005-3533 |
| KATHERINE PFISTER | C/O ENGELBRECHT | 47 NONOTUCK AVE | | | CHICOPEE | MA | 01013-2407 |
| KATHERINE PHILLIPS CLARK | PO BOX 16053 | | | | HOUSTON | TX | 77222-6053 |
| KATHERINE PICKETT | 5302 DUPONT | | | | FLINT | MI | 48505-2649 |
| KATHERINE PORTER | 2513 BURNS STREET | | | | FLINT | MI | 48506-3407 |
| KATHERINE PRESSON | 50 SE 123RD STREET RD | | | | OCALA | FL | 34480 |
| KATHERINE PRICE | 730 AUSTIN AVE | | | | FLINT | MI | 48505-2214 |
| KATHERINE PRIDGEN | 5921 ESHBAUGH RD | | | | DAYTON | OH | 45418-1723 |
| KATHERINE PRUGH | 1325 RUNNING SPRINGS RD | APT 4 | | | WALNUT CREEK | CA | 94595 |
| KATHERINE PUTERBAUGH | 1654 PENCE PLACE | | | | DAYTON | OH | 45432-3316 |
| KATHERINE R CARTER | C/O KATHERINE C ZACHARY | 4268 SHARON RD | | | LAUREL | MS | 39443-8445 |
| KATHERINE R GUSEILA | 2711 SHERBROOKE LN | APT C | | | PALM HARBOR | FL | 34684-2524 |
| KATHERINE R HALSEY | 7460 KITTY HAWK | LOT 153 | | | CONVERSE | TX | 78109-2482 |
| KATHERINE R HARBECK | PO BOX 121 | | | | CUBA | NY | 14727-0121 |
| KATHERINE R JOHNSON | 707 WALKERS LANDING LN | | | | CHARLESTON | SC | 29412-9028 |
| KATHERINE R LANG | 1539 SUNVIEW RD | | | | LYNDHURST | OH | 44124-2838 |
| KATHERINE R LARKIN | 303 S RANDALL AV | | | | MIO | MI | 48647-9061 |
| KATHERINE R LETTIERI | 11021 VIVAN DR NW | | | | HUNTSVILLE | AL | 35810-1214 |
| KATHERINE R MUNRO | 7825 LAKESHORE BLVD | | | | MENTOR | OH | 44060-2563 |
| KATHERINE R TARRANT | 141 E 88TH ST | | | | NEW YORK | NY | 10128 |
| KATHERINE R VOLKENING | 83 DAMASCUS RD | | | | FRANKLINVILLE | NJ | 08322-3048 |
| KATHERINE RAAB VIEYRA | 93 WHITEHALL DR | | | | TALLMADGE | OH | 44278-2220 |
| KATHERINE RENEE JOHNSON | 709 ELMORE ST | | | | CAMDEN | SC | 29020-1821 |
| KATHERINE REYNOLDS | 680 BLUEBERRY DRIVE | | | | WEST PALM BEACH | FL | 33414-8225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHERINE RICHARDSON CUST EDWARD D RICHARDSON UGMA MN | 516 JANALYN CIR | | | | GOLDEN VALLEY | MN | 55416-3327 |
| KATHERINE RICHARDSON CUST EDWARD D RICHARDSON UTMA MN | 516 JANALYN CIRCLE | | | | GOLDEN VALLEY | MN | 55416-3327 |
| KATHERINE ROGERS & LANA DEREXSON JT TEN | 15353 HWY 23 NORTH | | | | OZARK | AR | 72949-9349 |
| KATHERINE ROSE | 8794 ORIOLE | | | | FRANKLIN | OH | 45005-4233 |
| KATHERINE ROSEMARY MCLEOD | 2344 EAST MANOR DRIVE | | | | JACKSON | MS | 39211-6209 |
| KATHERINE S BENARCIK & DAN B BENARCIK JT TEN | 1826 MARSH ROAD | | | | WILMINGTON | DE | 19810 |
| KATHERINE S BRESLIN & CHRISTOPHER J BRESLIN JT TEN | 4 BERKLEY PLACE | | | | SMITHTOWN | NY | 11787-4802 |
| KATHERINE S BROWN | 1040 INDIO CT 1 | | | | PAHRUMP | NV | 89048-2703 |
| KATHERINE S BURT | 26418 SO EASTLAKE DR | | | | SUN LAKES | AZ | 85248-7272 |
| KATHERINE S CHADWICK LAWTON | 681 WEST POLO DRIVE | | | | CLAYTON | MO | 63105-2635 |
| KATHERINE S CHEATUM | 9310 WALTERVILLE | | | | HOUSTON | TX | 77080-7422 |
| KATHERINE S COLLEY | 1945 SCOTTSVILLE RD PMB 378 | | | | BOWLING GREEN | KY | 42104-3376 |
| KATHERINE S COMINS | 665 CUMBERLAND WA | | | | WEBSTER | NY | 14580-8907 |
| KATHERINE S EADES | 17190 HOOT OWL LANE | | | | MONTPELIER | VA | 23192-2143 |
| KATHERINE S FLIS | 5143 RUSHTON RD | | | | CENTRAL LAKE | MI | 49622-9795 |
| KATHERINE S GOLDBERG | 6106 S AKRON WAY | | | | GREENWOOD VILLAGE | CO | 80111-5221 |
| KATHERINE S MILLER | 14342 KELLYWOOD | | | | HOUSTON | TX | 77079-7402 |
| KATHERINE S NUCCI EX EST KATHERINE R OLTON | 404 UPLAND PLACE | | | | ALEXANDRIA | VA | 22301 |
| KATHERINE S SCHAIRER | 34 HUMMINGBIRD DR | | | | HAMILTON | NJ | 08690-3553 |
| KATHERINE S VOLANTE TR KATHERINE S VOLANTE REVOCABLE TRUST UA 1/11/00 | 59 CONEFLOWER LN | | | | PRINCETON JUNCTION | NJ | 08550-2410 |
| KATHERINE S WILLIAMS | 413 MULBERRY WAY W | | | | WESTERVILLE | OH | 43082-6021 |
| KATHERINE SCHERBOVICH & KIMBERLY A SCHERBOVICH JT TEN | 1256 BEATRICE ST | | | | FLUSHING | MI | 48433-1723 |
| KATHERINE SCHNEIDER CUST ROBIN SCHNEIDER UGMA MA | 114 WOODLEIGH RD | | | | DEDHAM | MA | 02026-3130 |
| KATHERINE SCHULYK | 11268 DINO DR | | | | BRUCE TWP | MI | 48065-2521 |
| KATHERINE SEESE RICHIE | 69 VERDE STREET | | | | KENNER | LA | 70065-1068 |
| KATHERINE SHAUGHNESSY | PO BOX 281 | | | | MARFA | TX | 79843-0281 |
| KATHERINE SHEA CUST STEVEN GREER UTMA VA | 12286 CALEDON RD | | | | KING GEORGE | VA | 22485-3793 |
| KATHERINE SIPLER | 1442 COUNTY RT 519 | | | | FRENCHTOWN | NJ | 08825-3736 |
| KATHERINE SKELLEY | BOX 171 | | | | ENGLAND | AR | 72046-0171 |
| KATHERINE SLOAT | 4245 N STATE RD | | | | OWOSSO | MI | 48867-9684 |
| KATHERINE SUZANNE BROWN | 7968 BAYER DR | | | | WEST CHESTER | OH | 45069-6203 |
| KATHERINE T CAMARENO | 903 CASHEW LN | | | | CEDAR PARK | TX | 78613-3210 |
| KATHERINE T CRISCENTI | 36675 ENGLESIDE | | | | STERLING HEIGHTS | MI | 48310-4548 |
| KATHERINE T LOVELLO | 7307 BLOOMSBURY LANE | | | | SPOTSYLVANIA | VA | 22553-1946 |
| KATHERINE T RALLIS TR KATHERINE T RALLIS REVOCABLE TRUST 09/02/98 | 1956 BEVERLY BLVD | | | | BERKLEY | MI | 48072-1857 |
| KATHERINE T SALAS | C/O K T DARMSTAETTER | 114 VICTORIA CT | | | SAINT CLAIR | MI | 48079-5542 |
| KATHERINE T SCHWARTZ | 114 VICTORIA COURT | | | | ST CLAIR | MI | 48079-5542 |
| KATHERINE T TUNNEY | PO BOX 959 | | | | STROUDSBURG | PA | 18360-0959 |
| KATHERINE TALBOTT WARFEL | 88 BRENTMOOR RD | | | | EAST HARTFORD | CT | 06118-1708 |
| KATHERINE TIMPONE | 12415 OAK MIST LN | | | | AUBURN | CA | 95602-8436 |
| KATHERINE TOLBERT | 2314 MADISON SQ | | | | PHILADELPHIA | PA | 19146-1713 |
| KATHERINE TOMFORD | 1122 N DEARBORN | APT 27J | | | CHICAGO | IL | 60610 |
| KATHERINE TOWNSLEY | 9717 LOWER VALLEY PIKE | | | | MEDWAY | OH | 45341-9749 |
| KATHERINE TSANOFF BROWN | 3 SPRING HOLLOW | | | | HOUSTON | TX | 77024-5601 |
| KATHERINE V ALLMANN | 8800 S W 68 COURT | APT A-1 | | | MIAMI | FL | 33156-1510 |
| KATHERINE V ATKINSON | PO BOX 91094 | | | | SAN ANTONIO | TX | 78209-9095 |
| KATHERINE V GOMEZ & PATRICIA A GOMEZ JT TEN | 3525 BRIDLE DR | | | | HAYWARD | CA | 94541-5709 |
| KATHERINE V HANSGEN | 3354 BRECKENRIDGE COURT | | | | ANNANDALE | VA | 22003-1114 |
| KATHERINE V HENZ & SONJA K ANDERSON JT TEN | 9123 SHADYDALE DRIVE | | | | ST LOUIS | MO | 63136-3957 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHERINE V MARTIN | 4408 WASHINGTON AVE SE | | | | CHARLESTON | WV | 25304-2530 |
| KATHERINE V MC MANUS TR KATHERINE V MC MANUS TRUST UA 06/27/95 | 49 CLAREMONT AVE | | | | HOLYOKE | MA | 01040-1725 |
| KATHERINE VALVERDE | 11107 BRADDOCK AVE | | | | CULVER CITY | CA | 90230 |
| KATHERINE VANDERBILT | 1891 YARDVILLE HAMILTON SQU RD | | | | TRENTON | NJ | 08690-3009 |
| KATHERINE W BAKER | 4330 ONONDAGA BLVD RM 25 | | | | SYRACUSE | NY | 13219-3030 |
| KATHERINE W HARDING | 25 WEBSTER RD | | | | TYRINGHAM | MA | 01264 |
| KATHERINE W ZBICIAK | 706 INGLESIDE | | | | FLINT | MI | 48507-2557 |
| KATHERINE WATSON | 79 BEAVER CROSSING RD | | | | ROXSBORO | NC | 27574-6447 |
| KATHERINE WEST | 5577 ASHBURN RD | | | | SPRINGFIELD | TN | 37172-8130 |
| KATHERINE WILKES | 9378 HATHAWAY DRIVE | | | | ST LOUIS | MO | 63136-5126 |
| KATHERINE WONG TR UA 08/10/92 THE KATHERINE WONG LIVING TRUST | 1300 HENRY ST | | | | BERKELEY | CA | 94709-1929 |
| KATHERINE WYMAN | 12 EVERELL RD | | | | WINCHESTER | MA | 01890-3902 |
| KATHERINE YATES & ANITA M YATES JT TEN | 5722 WILMER | | | | WESTLAND | MI | 48185-2265 |
| KATHERINE YATES & LEILANI R YATES JT TEN | 7086 LATHERS | | | | GARDEN CITY | MI | 48135-2267 |
| KATHERINE YATES & MICHAEL A YATES JT TEN | 650 HOLLOWAY RD | | | | GILROY | CA | 95020-7080 |
| KATHERINE YATES & RICHARD D YATES JT TEN | 2981 GLADWIN CT | | | | WAYNE | MI | 48184-1461 |
| KATHERINE YOUNG | 2331 HIGHLAND DR | | | | CAMBRIDGE | WI | 53523-9215 |
| KATHERINE ZEMP FLEMING | 7084 WICKSHIRE CV W | | | | GERMANTOWN | TN | 38138-4527 |
| KATHERN BARTLEY | 2417 ONEIDA DR | | | | DAYTON | OH | 45414-5120 |
| KATHERN CIRCOLA PISELLI | 43 WOODBURY HILL | | | | WOODBURY | CT | 06798-2962 |
| KATHERN ESTEP | RT 1 BOX 210 | | | | FORT GAY | WV | 25514 |
| KATHERN K BIRD & SUSAN ELIZABETH ESTES JT TEN | 1140 S ORLANDO AVE H7 | | | | MAITLAND | FL | 32751-6433 |
| KATHERN ROBBINS | RR 1 5AA | | | | WILDER | TN | 38589 |
| KATHERYN A GENAW | 31334 BARTON | | | | GARDEN CITY | MI | 48135-1386 |
| KATHERYN B MCRANEY | 119 JONES STREET | | | | RICHLAND | MS | 39218-9741 |
| KATHERYN COLEMAN | 19140 MAPLEVIEW | | | | DETROIT | MI | 48205-2244 |
| KATHERYN DOERMER BERGERON CUST JOHN MICHAEL CALLEN UTMA IN | 1306 WESTOVER RD | | | | FORT WAYNE | IN | 46807-2558 |
| KATHERYN J PHILLIPS & NANCY ROZAR JT TEN | 7531 AUGUST ST | | | | WESTLAND | MI | 48185-2585 |
| KATHERYN W WHEELER | 89 WOODLAND ROAD | | | | CHESTNUT HILL | MA | 02467 |
| KATHERYNE M ZANLUNGO & ROBERT ZANLUNGO JT TEN | 52 LAKESIDE DRIVE | | | | ASHFORD | CT | 06278-1227 |
| KATHEYN E ALLEN EX EST ROBERT J ALLEN | 5300 ZEBULON RD #42 | | | | MACON | GA | 31210 |
| KATHI A THORESON | 1390 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4976 |
| KATHI S JOHNS | 570 57TH AVE W | LOT 182 | | | BRADENTON | FL | 34207-3882 |
| KATHI TURNER | 13612 DEBBY STREET | | | | VAN NUYS | CA | 91401-2420 |
| KATHIE A WILSON | 611 LAZY DAYS RD | APT Z11 | | | OSAGE BEACH | MO | 65065-3451 |
| KATHIE ANN ROWAN | 1144 SURREY POINT DR SE | | | | WARREN | OH | 44484-2800 |
| KATHIE E NESPODZANY | 20845 BROOK PARK CT | | | | BROOKFIELD | WI | 53045-4645 |
| KATHIE J ANDERLE | 218 TAMARACK DR | | | | BEREA | OH | 44017-1435 |
| KATHIE KAUFFMAN-WYCHE | 4507 S WOLFF ST | | | | DENVER | CO | 80236-3328 |
| KATHIE L PALMER | 414 EDELWEISS CIR | | | | NEW GLARUS | WI | 53574 |
| KATHIE L SICKLES | 312 W MAIN ST | | | | GREENTOWN | IN | 46936-1119 |
| KATHIE M BIASELLI | 56 HERITAGE ESTATES | | | | ALBION | NY | 14411-9760 |
| KATHIE M DILLS | 528 DEERBERRY DR | | | | NOBLESVILLE | IN | 46060-9341 |
| KATHIE MAREK | ATTN KATHIE MAREK GARAY | 4003 S SCOVILLE | | | STICKNEY | IL | 60402-4156 |
| KATHIE POFF CUST RYAN POFF UTMA CA | 14118 SAN JOAQUIN ST | | | | LA MIRADA | CA | 90638 |
| KATHIE R RIDDLE | 1000 ESCALON AV 1117 | | | | SUNNYVALE | CA | 94085-4129 |
| KATHIE S GARRISON | 114 TYLER DR | | | | BELL BUCKLE | TN | 37020-4563 |
| KATHIE S GWYNN | 9948 WEST DIVISION ROAD | | | | ANDREWS | IN | 46702-9453 |
| KATHIE S WEIBEL | 9720 61ST AVENUE S | | | | SEATTLE | WA | 98118-5825 |
| KATHLEEN A ALEXANDER | 382 4TH AVENUE | | | | MANSFIELD | OH | 44905-1914 |
| KATHLEEN A ATKINS | 251 FENWAY BLVD | | | | LEXINGTON | OH | 44904-9716 |
| KATHLEEN A BAERTHEL | 1906 COWSENS LANE | | | | WOODBURY | MN | 55125 |
| KATHLEEN A BARNETT | 56 LAKESIDE DRIVE NE | | | | GRAND RAPIDS | MI | 49503-3810 |
| KATHLEEN A BATISTA | 3512 BLEIGH AVE | | | | PHILADELPHIA | PA | 19136-3808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHLEEN A BENTLEY | 34034 S STURGEON BAY RD | | | | DRUMMOND IS | MI | 49726-9453 |
| KATHLEEN A BORSKI | 2304 MIDDLESEX | | | | ROYAL OAK | MI | 48067-3908 |
| KATHLEEN A BRADLEY | 79 UPTON ST | | | | GRAFTON | MA | 01519-1234 |
| KATHLEEN A BROZOWSKI-RODGERS | 46060 PRIVATE SHORE DR | | | | NEW BALTIMORE | MI | 48047-5380 |
| KATHLEEN A BRUGGER | 3383 ROLSTON RD | | | | FENTON | MI | 48430-1063 |
| KATHLEEN A BRUNETTE TOD RICHARD G BRUNETTE SUBJECT TO STA TOD RULES | 25 CHESTNUT ST APT 307 | | | | HADDONFIELD | NJ | 08033-1857 |
| KATHLEEN A BURKE | 2030 MYERS ROAD | | | | EUGENE | OR | 97401 |
| KATHLEEN A CARRERAS | 45 MISTY PINE RD | | | | LEVITTOWN | PA | 19056-3627 |
| KATHLEEN A CHRISTIE | 1 DONALD DR | | | | MIDDLETOWN | RI | 02842-6225 |
| KATHLEEN A CONNER | 8332 DORA STREET | | | | SPRING HILL | FL | 34608-4423 |
| KATHLEEN A COOPER | C/O K A MEDAUGH | 317 GARFIELD | | | BATTLE CREEK | MI | 49017-3752 |
| KATHLEEN A COPE | 227 SUMMIT DRIVE | | | | LA GRANGE | TX | 78945-5736 |
| KATHLEEN A CORDIAK | 20497 WILLIAMSBURG CT | | | | MIDDLEBURG | OH | 44130-2452 |
| KATHLEEN A CROWLEY | 29830 WEST 12 MILE ROAD | | | | FARMINGTON HILLS | MI | 48334-4030 |
| KATHLEEN A CZAJKOWSKI | 12077 SHENANDOAH DRIVE | | | | SOUTH LYON | MI | 48178-8113 |
| KATHLEEN A DABERKO & BRETT K DABERKO JT TEN | 5216 WEST 24TH STREET | | | | PARMA | OH | 44134-1556 |
| KATHLEEN A DEGEUS | 1508 FALL CREEK LANE | | | | ANN ARBOR | MI | 48108-9579 |
| KATHLEEN A DILLON | 996 OLD POST RD | | | | FAIRFIELD | CT | 06824 |
| KATHLEEN A DINKEL | 2966 22ND AVE | | | | ASSARIA | KS | 67416-8885 |
| KATHLEEN A DOYLE | PO BOX 19765 | | | | COLORADO CITY | CO | 81019-0765 |
| KATHLEEN A EDENBOROUGH | 125 SCOTT ST | | | | CHARLESTON | SC | 29492-7514 |
| KATHLEEN A ERTEL | 1717 YORKTOWN PL | | | | PITTSBURGH | PA | 15235-4927 |
| KATHLEEN A FABOZZI & DENNIS A FABOZZI JT TEN | 6990 WYNDHAM WAY | | | | WOODBURY | MN | 55125-2761 |
| KATHLEEN A FARRELL-PERRINI | 4758 CASCADE AVE | | | | ROCK HILL | SC | 29732-8190 |
| KATHLEEN A FINN | 142 BLACKWOOD TRAIL | | | | PAWLEY'S ISLAND | SC | 29585-7201 |
| KATHLEEN A FINTA & ROBERT A FINTA JT TEN | 52960 BALMES DR | | | | SHELBY TOWNSHIP | MI | 48316-3000 |
| KATHLEEN A GALLAGHER | 81-21 133 AVE | | | | OZONE PARK | NY | 11417-1207 |
| KATHLEEN A GEIS & DONALD GEIS JT TEN | 8720 W 130TH ST | | | | STRONGSVILLE | OH | 44136 |
| KATHLEEN A GIBSON | 1219 AUTUMN DR | | | | TROY | MI | 48098-5109 |
| KATHLEEN A GILCHRIST | 6041 LANDINGS POND PL | | | | GROVE CITY | OH | 43123-9444 |
| KATHLEEN A GIRGEN | 7193 LOBDELL RD | | | | LINDEN | MI | 48451-8779 |
| KATHLEEN A GRAHAM & MALCOLM P GRAHAM JT TEN | 76 HEMLOCK DRIVE | | | | NORWELL | MA | 02061 |
| KATHLEEN A GREWE | 50757 RAINTREE CIR | | | | NEW BALTIMORE | MI | 48047-5709 |
| KATHLEEN A GROSS | 201 ALABAMA DR | PO BOX 237 | | | LONE PINE | CA | 93545-0237 |
| KATHLEEN A GULINO | 5143 S NATCHEZ | | | | CHICAGO | IL | 60638-1346 |
| KATHLEEN A HAGER | 309 SO PEARL ST | | | | JANESVILLE | WI | 53545-4523 |
| KATHLEEN A HARDING & PATRICIA E BERTELSEN JT TEN | 7200 BRIGHTON RD | | | | BRIGHTON | MI | 48116-7754 |
| KATHLEEN A HARRINGTON | 10838 BELAIR DR | | | | INDIANAPOLIS | IN | 46280-1193 |
| KATHLEEN A HEITMANN | 62199 E IRON CREST DR | | | | TUCSON | AZ | 85739-1759 |
| KATHLEEN A HEITMANN & JOHN T HEITMANN JT TEN | 62199 E IRON CREST DR | | | | TUCSON | AZ | 85739-1759 |
| KATHLEEN A HENNING | 9395 MACON RD | | | | TECUMSEH | MI | 49286-8631 |
| KATHLEEN A HORNBURG | 78927 BRECKENRIDGE DR | | | | LA QUINTA | CA | 92253-5848 |
| KATHLEEN A HOSKINS | 3910 N 9TH | | | | TACOMA | WA | 98406-4924 |
| KATHLEEN A HUME CUST MICHAEL DAVID HUME UGMA CT | 44 SIDE HILL LANE | | | | DANBURY | CT | 06810-8425 |
| KATHLEEN A JOHNSON | 336 OWLS NEST DR | | | | BEAR | DE | 19701-2730 |
| KATHLEEN A KEHOE | 204 CARNATION DR | | | | CLARKS SUMMIT | PA | 18411-2104 |
| KATHLEEN A KEHRES | 7807 PARKER RD | | | | CASTALIA | OH | 44824-9365 |
| KATHLEEN A KELLY | 17164 CORNELL AVE | | | | SOUTH HOLLAND | IL | 60473-3629 |
| KATHLEEN A KEYSER | 538 E MYRTLE AVE | | | | TREVOSE | PA | 19053-3339 |
| KATHLEEN A KIRPITCH & ROBERT KIRPITCH JT TEN | 5 BRITTANY ROAD | | | | SUCCASUNNA | NJ | 07876-2003 |
| KATHLEEN A LAPINSKI | 30435 WARNER | | | | WARREN | MI | 48092-1852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHLEEN A LAZON | 10890 GAUTIER DR | | | | AUBURN | CA | 95602-8516 |
| KATHLEEN A LEIKERT | 3304 EVERGREEN DRIVE | | | | BAY CITY | MI | 48706-6317 |
| KATHLEEN A LENON | 2385 CEDAR PARK DR | APT 128 | | | HOLT | MI | 48842-3108 |
| KATHLEEN A LEWIS | 2379 FERGUSON ROAD | | | | MANSFIELD | OH | 44906-1149 |
| KATHLEEN A LOWER | 10207 S 2ND ST | | | | SCHOOLCRAFT | MI | 49087-9444 |
| KATHLEEN A LUKACS | 1 HARTWELL CT | | | | BRIDGEWATER | NJ | 08807-2252 |
| KATHLEEN A LYNOTT | 8 LINCOL AVE | | | | MASSAPEQUA PK | NY | 11762 |
| KATHLEEN A MALLOY | 213 SUNSET DRIVE | | | | WHITE OAK | PA | 15131-1933 |
| KATHLEEN A MANNING | 6338 AIKEN ROAD | | | | LOCKPORT | NY | 14094-9618 |
| KATHLEEN A MARTHREL | 1203 WEST EUCLID | | | | DETROIT | MI | 48202 |
| KATHLEEN A MC DONALD | 13392 BELSAY RD | | | | MILLINGTON | MI | 48746-9240 |
| KATHLEEN A MCCLEMENTS | 207 E EVANS ST | | | | WEST CHESTER | PA | 19380-2705 |
| KATHLEEN A MCGOLDRICK | 11646 MORGAN | | | | PLYMOUTH | MI | 48170-4439 |
| KATHLEEN A MCGRAW | 18007 COLGATE | | | | DEARBORN HEIGHTS | MI | 48125-3349 |
| KATHLEEN A MICHAELS | 10748 N CEDARBURG ROAD | | | | MEQUON | WI | 53092-4408 |
| KATHLEEN A MINADEO | 1675 BELLE AVE | | | | LAKEWOOD | OH | 44107-4314 |
| KATHLEEN A MORRISSEY EX EST CHARLES J HOLZMANN | 15807 SORAWAER DR | | | | LITHIA | FL | 33547 |
| KATHLEEN A MURRAY | 303 ROBINALL DR | | | | EASLEY | SC | 29642-1358 |
| KATHLEEN A NELSON | 7385 CHIPWOOD DR | | | | NOBLESVILLE | IN | 46060-6858 |
| KATHLEEN A NEVIN | 77 RIVERSIDE DRIVE | | | | RIDGEFIELD | CT | 06877-3516 |
| KATHLEEN A NIGHTINGALE | 17740 RAYEN STREET | | | | NORTHRIDGE | CA | 91325-2831 |
| KATHLEEN A NOSALIK | 7240 W OAKTON ST | | | | NILES | IL | 60714-3063 |
| KATHLEEN A O'KEEFE | 5487 SOLWAY DR | | | | MELBOURNE BCH | FL | 32951 |
| KATHLEEN A OLSHEFSKY & GRACE A OLSHEFSKY JT TEN | 175 CHEWTON RD | | | | BLOOMFIELD VILLAGE | MI | 48301-2523 |
| KATHLEEN A PAGNUTTI & ROBERT T DEMPSEY JT TEN | 2 MANOR AVE | | | | PRINCETON | NJ | 08540-6418 |
| KATHLEEN A PAIGE | 5745 HOSPITAL RD | | | | FREELAND | MI | 48623-9039 |
| KATHLEEN A PASEK TR KATHLEEN A PASEK REV LIVING TRUST UA 11/4/99 | 8145 ENDICOTT LANE | | | | CANTON | MI | 48187-4454 |
| KATHLEEN A PATRICK | 124 E RAYMOND AVE | | | | ALEXANDRIA | VA | 22301-1140 |
| KATHLEEN A PECEN | C/O KATHLEEN MITCHELL | 16381 WILD CHERRY DR | | | GRANGER | IN | 46530-8544 |
| KATHLEEN A PENNACCHIO | 2230 CLINTON AVE | | | | BERWYN | IL | 60402 |
| KATHLEEN A PIERZ | 5800 WOODSTONE CT | | | | CLARKSTON | MI | 48348-4767 |
| KATHLEEN A PINCHOTTA | 8228 W WISCONSIN AVE | | | | WAUWATOSA | WI | 53213-3350 |
| KATHLEEN A POISSON | 3 TUXEDO DR | | | | BEAUFORT | SC | 29907 |
| KATHLEEN A PRUSS | 45390 NOTTINGHAM DR | | | | MACOMB | MI | 48044-3886 |
| KATHLEEN A RAMAGE | 514 CHENANGO ST | | | | BINGHAMTON | NY | 13901-2144 |
| KATHLEEN A RASBERRY | 1043 BALMORAL PKWY | | | | FLINT | MI | 48532-3502 |
| KATHLEEN A RICKERT | 901 GOLFVIEW AVENUE | | | | YOUNGSTOWN | OH | 44512-2734 |
| KATHLEEN A RILEY RHODES | 830 CARSON RD | | | | HUNTINGTOWN | MD | 20639-8018 |
| KATHLEEN A ROCKWEILER | S3656 HWY G | | | | LAVALLE | WI | 53941-9537 |
| KATHLEEN A ROHDE | 3023 W 13 MILE 133 | | | | ROYAL OAK | MI | 48073-2960 |
| KATHLEEN A ROSEN | 418 HOLLYHOCK LANE | | | | HOPKINS | MN | 55343-7124 |
| KATHLEEN A RUSNIAK | 39 W 376 HOGAN HILL | | | | ELGIN | IL | 60123-8413 |
| KATHLEEN A RUZYCKI & DANIEL M RUZYCKI JT TEN | 17148 ROUGEWAY | | | | LIVONIA | MI | 48152-3831 |
| KATHLEEN A SAUL | 363 SYCAMORE COURT | | | | BLOOMFIELD HILLS | MI | 48302-1173 |
| KATHLEEN A SCHNIPKE | 1066 MADISON BLVD | | | | VAN WERT | OH | 45891 |
| KATHLEEN A SCHULTE | 12909 TOPPING ESTATES DR NORTH | | | | TOWN & COUNTRY | MO | 63131-1310 |
| KATHLEEN A SCHURMAN | 0-10990 10TH AVE | | | | GRAND RAPIDS | MI | 49544-6705 |
| KATHLEEN A SERVOSS | 227 STEVENSON BLVD | | | | AMHERST | NY | 14226-2959 |
| KATHLEEN A SHARP | 6506 RAVENA DR | | | | FAIRFIELD TOWNSHIP | OH | 45011-5040 |
| KATHLEEN A SIECKMAN | 114 ALGONQUIN TRAIL | | | | MEDFORD LAKE | NJ | 08055-1413 |
| KATHLEEN A SIRIANNI | C/O BRANTLEY | 1909 NW 133RD TER | | | GAINESVILLE | FL | 32606-5364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHLEEN A SKELDING | 121 MILL STREAM LANE | | | | ANDERSON | IN | 46011-1914 |
| KATHLEEN A SNIDER | 52 N BEAR LAKE RD | | | | NORTH MUSKEGON | MI | 49445-2304 |
| KATHLEEN A STARKEY | 41352 CLAIRPOINTE | | | | HARRISON TOWNSHIP | MI | 48045-5915 |
| KATHLEEN A SULLIVAN | 7230 DURSLEY CT | | | | SOLON | OH | 44139-7039 |
| KATHLEEN A SYMULA | PO BOX 128 | | | | AUBURN | NY | 13021-0128 |
| KATHLEEN A TAYLOR | 370 HORIZONS E | APT 206 | | | BOYNTON BEACH | FL | 33435-5139 |
| KATHLEEN A TELLJOHANN | 321 N BARRON ST | | | | KENTON | OH | 43326-1601 |
| KATHLEEN A TERRITO & CARL W TERRITO JT TEN | 47777 SHELBY ROAD | | | | SHELBY TWP | MI | 48317 |
| KATHLEEN A TINI | 100 ORCHARD VIEW DR | | | | DOUGLASSVILLE | PA | 19518-9237 |
| KATHLEEN A TOMASIK & THOMAS L TOMASIK JT TEN | 2511 PINEVIEW DRIVE N E | | | | GRAND RAPIDS | MI | 49525-6703 |
| KATHLEEN A TRAUB | 44 WOODSTONE CT | | | | BUFFALO GROVE | IL | 60089-6757 |
| KATHLEEN A TROMBLEY | 17884 POINTE CT | | | | CLINTON TOWNSHIP | MI | 48038-4840 |
| KATHLEEN A VANDEN NOVEN | 228 S PALMER DR | | | | BOLING BROOK | IL | 60490-6571 |
| KATHLEEN A WALSH | 465 14TH AVE 14 | | | | SAN FRANCISCO | CA | 94118-2803 |
| KATHLEEN A WELSH | 9369 ISABELLA LANE | | | | DAVISON | MI | 48423-2850 |
| KATHLEEN A WILLIAMS | 1975 LAKINDALE DR | | | | MACHESNEY PK | IL | 61115 |
| KATHLEEN A WILLIAMS CUST CORY WILLIAMS UTMA VA | 4320 RIVER RD W | | | | GOOCHLAND | VA | 23063 |
| KATHLEEN A ZAK | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KATHLEEN ALICE BELL | ATT KATHLEEN OLSZEWSKI | 627 BASELINE RD | | | GRAND ISLAND | NY | 14072-2560 |
| KATHLEEN ALLEY | 2534 N BELL | | | | KOKOMO | IN | 46901-1407 |
| KATHLEEN ALTOMARE | 10 MILLER PLACE | | | | BRONXVILLE | NY | 10708-1207 |
| KATHLEEN ANGER | 3385 NE STONEBROOK LOOP | | | | BEND | OR | 97701-8231 |
| KATHLEEN ANN BLAIR-ROBERTS | 10289 LODESTONE WAY | | | | PARKER | CO | 80134-9533 |
| KATHLEEN ANN HAGEMAN CUST MIRANDA T HAGEMAN UGMA IL | 4227 FLORENCE AVENUE | | | | DOWNERS GROVE | IL | 60515-2232 |
| KATHLEEN ANN JONES | 1324 BEXLEY DR | | | | MARYVILLE | TN | 37803-9200 |
| KATHLEEN ANN KLEES THORNE | 10312 WILLIAM PENN LN | | | | CHARLOTTE | NC | 28277-8828 |
| KATHLEEN ANN KLIMA | 11450 NW 56TH DR APT 105 | | | | CORAL SPRINGS | FL | 33076-3126 |
| KATHLEEN ANN KOZLOWSKI | 1751 RUSH RD | | | | OAKLAND | MI | 48363-2439 |
| KATHLEEN ANN KRUPP | 3064 E LAKE RD | | | | CLIO | MI | 48420-7907 |
| KATHLEEN ANN MAPLETOFT | 110 COLINA CIRCLE | | | | PANAMA CIRCE BCH | FL | 32413-2203 |
| KATHLEEN ANN MOIGIS | 2469 BRENTHAVEN COURT | | | | BLOOMFIELD HILLS | MI | 48304-1412 |
| KATHLEEN ANN PICHOTTA & DONALD R PICHOTTA JT TEN | 8228 W WISCONSIN AVE | | | | WAUWATOSA | WI | 53213-3350 |
| KATHLEEN ANN SCOTT | 91 MILL HOUSE ROAD | | | | MARLBORO | NY | 12542-6206 |
| KATHLEEN ANN STURGEON | 1510 THORNBERRY RD | | | | AMELIA | OH | 45102-1748 |
| KATHLEEN ANNE MARZELL | 15115 HOLLEY ROAD | | | | ALBION | NY | 14411-9711 |
| KATHLEEN ANNE OBLEY | 821 S MANPOSA ST | | | | BURBANK | CA | 91506-3158 |
| KATHLEEN ANNE WASEN & GERALD GLENN WASEN JT TEN | 35204 DRAKE HEIGHTS | | | | FARMINGTON | MI | 48335-3306 |
| KATHLEEN ANNETTE HOCK | 10897 S FOSTER RD | | | | SAN ANTONIO | TX | 78223-4424 |
| KATHLEEN ARMSTRONG COFFEY | 6331 SOUTH POINT DRIVE | | | | CHARLOTTE | NC | 28277-0024 |
| KATHLEEN AVIOLA | 206 THOMAS LN S | | | | NEWARK | DE | 19711 |
| KATHLEEN AYLESWORTH | 2153 SOUTH GEDDES ST | | | | SYRACUSE | NY | 13207-1534 |
| KATHLEEN B BARRY | 3928 ROCK RIDGE RD | | | | IRONDALE | AL | 35210-3715 |
| KATHLEEN B BARTH | 1560 BANBURY RD | | | | TROY | OH | 45373-1108 |
| KATHLEEN B BURROWS | HC 68 BOX 18 | | | | GRANTSVILLE | WV | 26147-9786 |
| KATHLEEN B CALKO | 1134 WEBB ROAD | | | | MINERAL RIDGE | OH | 44440-9326 |
| KATHLEEN B DUCHOSSIS TR KATHLEEN B DUCHOSSIS REV TRUST UA 10/1/98 | 1250 DOUGLAS AVE | | | | FLOSSMOOR | IL | 60422-1424 |
| KATHLEEN B FANNING | BOX 4 | | | | SPRINGFIELD | SC | 29146-0004 |
| KATHLEEN B GILLEN | 15 SANBORN ROAD | | | | HAMPTON | NH | 03842-4035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN B GRASS | 232 RAYBURN PL | | | | HATTIESBURG | MS | 39402-1149 |
| KATHLEEN B GREGORY | 3405 FRANK RD | | | | RICHMOND | VA | 23234-1856 |
| KATHLEEN B GROVE | 2192 KOLB DRIVE | | | | LANCASTER | PA | 17601-5726 |
| KATHLEEN B HAMPTON | 2506 HODGES ROAD | | | | KINSTON | NC | 28504-1348 |
| KATHLEEN B KAY | 43571 COLUMBIA DR | | | | CLINTON TWP | MI | 48038-1320 |
| KATHLEEN B MORINGIELLO | 351 EUSTON ROAD SOUTH | | | | GARDEN CITY | NY | 11530-5303 |
| KATHLEEN B POLICASTRO | 15 CAROLE RD | | | | NEWARK | DE | 19713-1851 |
| KATHLEEN B RODEGHIERO | 2251 BULLIS RD | | | | ELMA | NY | 14059-9205 |
| KATHLEEN BARKER & PATRICK R BARKER JT TEN | 2786 BEAUBIEN CT | | | | HOWELL | MI | 48855-9381 |
| KATHLEEN BARRY BUSH | C/O BUSH GARDENS | 1311 N KIMBERLY LN | | | MUNCIE | IN | 47304 |
| KATHLEEN BELL BOMWELL | 5053 KINGS POND CT | | | | PROVIDENCE FORGE | VA | 23140 |
| KATHLEEN BIGIONI & BRADFORD BIGIONI JT TEN | 19 CRESTWOOD DR | | | | BURLINGTON | NJ | 08016-3111 |
| KATHLEEN BIGLIARDI | 1913 VENICE | | | | DEARBORN | MI | 48124-4140 |
| KATHLEEN BOEHM & GLEN BOEHM JT TEN | 762 SPRINGBROOK RD | | | | MOSINEE | WI | 54455-9750 |
| KATHLEEN BOLEN | 486 NORTH ST NW | | | | WARREN | OH | 44483-3722 |
| KATHLEEN BORICK | 968 SOUTH 1300 EAST | | | | SALT LAKE CITY | UT | 84105-1545 |
| KATHLEEN BRIDGET BLAKE | 1905 ZAPO ST | | | | DEL MAR | CA | 92014-2233 |
| KATHLEEN BRIGITTE MULARONI | 2565 LAHSER | | | | BLOOMFIELD HILLS | MI | 48304-1634 |
| KATHLEEN BROWN JENKINS | 446 SOUTH 200 EAST | | | | FARMINGTON | UT | 84025-2229 |
| KATHLEEN BUCK & ALVAN C BUCK JT TEN | 688 ORANGE BLOSSOM | | | | MARINE CITY | MI | 48039-2235 |
| KATHLEEN BUCKLEY | 13024 NEW PARKLAND DRIVE | | | | HERNDON | VA | 20171-2648 |
| KATHLEEN BUNCH | 4070 OLD WESTBURY CT | | | | BOULDER | CO | 80301-6000 |
| KATHLEEN BUNTING | 8908 BRIARWOOD DR | | | | PLYMOUTH | MI | 48170-4702 |
| KATHLEEN BURTIS SAXE POWERS | 4101 MARIPOSA DR | | | | SANTA BARBARA | CA | 93110-2437 |
| KATHLEEN BYERS | 8820 TOWANDA ST | | | | PHILADELPHIA | PA | 19118-3628 |
| KATHLEEN BYRON DUNNING | FLAT 87 | 50 KENSINGTON GARGENS | LONDON | W2 4BA GREAT BRITAIN | | | |
| KATHLEEN C BRADSHAW | 38 JONATHAN RD | | | | W GREENWICH | RI | 02817-2020 |
| KATHLEEN C BROWN | 321 AVENUE C 50 | | | | NEW YORK | NY | 10009-1628 |
| KATHLEEN C CARROLL | 34 CALDWELL DR | | | | NEW MILFORD | CT | 06776-3302 |
| KATHLEEN C CLAUW | 2166 COCHRANE RD | | | | BERLIN TWP | MI | 48002-1700 |
| KATHLEEN C HETFIELD | 68 ALEXAUKEN CREEK RD | | | | LAMBERTVILLE | NJ | 08530-3401 |
| KATHLEEN C LIDDELL | 5455 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8710 |
| KATHLEEN C MCMAHON | 35 OLDHAM RD | | | | WETHERSFIELD | CT | 06109-3137 |
| KATHLEEN C MEYER | 4946 HERMITAGE RD | | | | GAINESVILLE | NY | 14066-9711 |
| KATHLEEN C O'BRIEN | 2507 WELROSE CT | | | | MIDLOTHIAN | VA | 23113-9640 |
| KATHLEEN C PARKER | 41 SHOSHONE DR | | | | BUFFALO | NY | 14214-1031 |
| KATHLEEN C ROSINSKI | 18593 KLINGLER CR | | | | PORTCHALOTTE | FL | 33948-8926 |
| KATHLEEN C SCHUGSTA | 128 GARDEN RD | | | | ORELAND | PA | 19075-1125 |
| KATHLEEN C SMELTER | 1816 EAST WATERBURY DRIVE | | | | HURON | OH | 44839-2263 |
| KATHLEEN C SPARKS | 519 GLEN AVE | | | | LAUREL SPRINGS | NJ | 08021-3011 |
| KATHLEEN C TAYLOR | 16801 SANIBEL SUNSET COURT UNIT 401 | FT MYERS | | | FORT MYERS | FL | 33908 |
| KATHLEEN C TUOMEY | 6320 SE WINDSOR CT | | | | PORTLAND | OR | 97206-1367 |
| KATHLEEN CAMPS | 4805 NORTHGATE DR | | | | ANN ARBOR | MI | 48103-9770 |
| KATHLEEN CARROLL | 1 MELROSE DR | | | | NEW ROCHELLE | NY | 10804-4609 |
| KATHLEEN CARSON | 5 EAST LINCOLN ST | | | | WATERLOO | NY | 13165-1826 |
| KATHLEEN CECELIA PARSONS CUST NATHAN WILLIAM PARSONS UTMA CA | 8762 ELGIN CIRCLE | | | | HUNTINGTON BEACH | CA | 92646-2213 |
| KATHLEEN CLANCY & DANIEL N CLANCY JT TEN | 50840 MINER STREET | | | | NEW BALTIMORE | MI | 48047-4247 |
| KATHLEEN CLARE BOVY | 1600 LEYTONSTONE DRIVE | | | | WHEATON | IL | 60187-7773 |
| KATHLEEN CLIFFORD | 4431 ROSEMONT AVE | | | | DREXEL HILL | PA | 19026-5223 |
| KATHLEEN COMPTON & LESLIE NORMAN COMPTON JT TEN | 35442 MONTECRISTO DR | | | | STERLING HTS | MI | 48310 |
| KATHLEEN CONNOLLY | 685 ALWICK AVE | | | | WEST ISLIP | NY | 11795-3301 |
| KATHLEEN COPELAND | 29 FISCHER AVE | | | | ISLIP TERRACE | NY | 11752-1509 |
| KATHLEEN CRAFT | 35 CRAFT RD | | | | SHUBUTA | MS | 39360-9144 |
| KATHLEEN CURRAN | 8730 LITTLE NECK PKWY | | | | FLORAL PARK | NY | 11001-1431 |
| KATHLEEN D BELTRAN | 1961 ROSEMARY CIRCLE | | | | SANDWICH | IL | 60548-9384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN D BRACK | 5025 ASH HILL RD | | | | SPRING HILL | TN | 37174-7143 |
| KATHLEEN D CHAGNOT | 5544 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9717 |
| KATHLEEN D DAVIS TR KATHLEEN DAVIS REV TRUST UA 11/30/04 | 327 SANDLEWOOD COURT | | | | CARNEGIE | PA | 15106-1544 |
| KATHLEEN D EATON | 2675 34TH AVE | | | | SAN FRANCISCO | CA | 94116-2805 |
| KATHLEEN D GIULIANO | 45 ELI WHITNEY ST | | | | WESTBOROUGH | MA | 01581-3538 |
| KATHLEEN D GRIFFIN TR KATHLEEN D GRIFFIN REVOCABLE TRUST UA 03/07/06 | 14653 HOLLOW TREE RD | | | | ORLAND PARK | IL | 60462-7400 |
| KATHLEEN D HEFLIN TR KATHLEEN D HEFLIN TRUST UA 12/03/98 | 1046 PARKVIEW CIRCLE | | | | CAROL STREAM | IL | 60188-6083 |
| KATHLEEN D KASIBORSKI | 881 S OXFORD | | | | GPW | MI | 48236-1863 |
| KATHLEEN D KEPENIS & VITO KEPENIS JT TEN | 1312 PRINCE WILLIAM RD | | | | NORTH MYRTLE BEACH | SC | 29582-2624 |
| KATHLEEN D LYSIK | 1367 BALFOUR | | | | GROSSE POINTE | MI | 48230 |
| KATHLEEN D MAKI TOD SAMANTHA R MAKI SUBJECT TO STA TOD RULES | 3121 BOXELDER ST | | | | DELTONA | FL | 32725-3002 |
| KATHLEEN D MAKI TOD SIERRA A MAKI SUBJECT TO STA TOD RULES | 3121 BOXELDER ST | | | | DELTONA | FL | 32725-3002 |
| KATHLEEN D MCNAB & CAROL A FORTENBACHER JT TEN | 9760 TAFT ROAD | | | | NUNICA | MI | 49448-9606 |
| KATHLEEN D NOLAN | 14602 EDELMAR DR | | | | SILVER SPRING | MD | 20906-1735 |
| KATHLEEN D SCHULTZ | 464 N SULPHUR SPRINGS ROAD | | | | WEST ALEXANDRIA | OH | 45381-9613 |
| KATHLEEN D SHARP | 6977 COUNTY RD 249 | | | | VICKERY | OH | 43464-9731 |
| KATHLEEN D SIMON | 19385 OTTAWA LANE | | | | BIG RAPIDS | MI | 49307-9043 |
| KATHLEEN D TRIMAI | 49560 LEONARD CT | | | | MACOMB | MI | 48044-1815 |
| KATHLEEN D WILKINS | 524 W PLANTATION RD | | | | VIRGINIA BEACH | VA | 23454-4034 |
| KATHLEEN D WILLIAMS | 918 W MCCLELLAN ST | | | | FLINT | MI | 48504-2691 |
| KATHLEEN D WILLOUR | 14182 EASTVIEW | | | | FENTON | MI | 48430-1304 |
| KATHLEEN DATELLO | 11 QUAINT LANE | | | | TRENTON | NJ | 08690-2221 |
| KATHLEEN DENISE EARLEY CUST BIANCA K EARLEY UGMA MI | 12 BLANCHARD DR | | | | CABOT | AR | 72023-9707 |
| KATHLEEN DENISE EARLEY CUST BRYSON M EARLEY UGMA MI | 12 BLANCHARD DR | | | | CABOT | AR | 72023-9707 |
| KATHLEEN DEVLEER & GARY DEVLEER JT TEN | 5731 MELETIO LN | | | | DALLAS | TX | 75230-2105 |
| KATHLEEN DEZUR | 18930 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025 |
| KATHLEEN DONELL | 30 KNOLL ROAD | | | | COATESVILLE | PA | 19320 |
| KATHLEEN DOWELL CUST MCLEAN KALIN DOWELL UTMA GA | 401 AUGUSTA AVE SE | | | | ATLANTA | GA | 30315-1405 |
| KATHLEEN DOWNER | 14 ADAMS ST | | | | WATERTOWN | MA | 02472-4112 |
| KATHLEEN DOYLE | C/O KATHLEEN DOYLE JOHNSON | 750 APPALACHI | | | WALLED LAKE | MI | 48390-1005 |
| KATHLEEN DUQUETTE | 804 FOREST HILL DRIVE | | | | GREENSBORO | NC | 27410-4708 |
| KATHLEEN DWYER & PATRICK SEAN DWYER JT TEN | 5825 GREEN WAY | | | | MONTGOMERY | AL | 36117 |
| KATHLEEN E AGUAYO & HERMAN H AGUAYO JT TEN | PO BOX 4425 | | | | SOUTH COLDY | WA | 98384-0425 |
| KATHLEEN E ALLGOOD & KATHY A WILSON JT TEN | 3949 GOVERNORS CIR | | | | LOGANVILLE | GA | 30052-2902 |
| KATHLEEN E AMATO CUST KATHLEEN M AMATO U/THE OHIO U-G-M-A | 3900 N LAKE SHORE DR | 20 J | | | CHICAGO | IL | 60613 |
| KATHLEEN E BAKER | C/O KATHLEEN E MALONE | 30819 LUND | | | WARREN | MI | 48093-2280 |
| KATHLEEN E BORGARD | 233 W SEASPRAY RD | | | | OCEAN CITY | NJ | 08226-4468 |
| KATHLEEN E COLL | 209 E BROADWAY AVE | | | | CLIFTON HEIGHTS | PA | 19018-1723 |
| KATHLEEN E COOKE | 9480 SUGAR BEND TR | | | | DAYTON | OH | 45458-3862 |
| KATHLEEN E CROSS | 5430 SW 191ST CT | | | | DUNNELLON | FL | 34432-2060 |
| KATHLEEN E FORCE & JAMES F FORCE JT TEN | 40717 AUBURNDALE | | | | STERLING HEIGHTS | MI | 48313-4103 |
| KATHLEEN E HUERTER TR KATHLEEN E HUERTER REVOCABLE TRUST UA 11/07/05 | 102 NW POINTE DR | | | | GLADSTONE | MO | 64116-4615 |
| KATHLEEN E JONES | 13 DOWNING ROAD | | | | TRENTON | NJ | 08628-3208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN E KANIPE | 243 S BUTLER AVE | | | | INDIANAPOLIS | IN | 46219-6907 |
| KATHLEEN E KELLEY | 4336 HATCH LN | | | | LISLE | IL | 60532-4360 |
| KATHLEEN E KERRY | 2325 CHALET | | | | ROCHESTER HILLS | MI | 48309-2052 |
| KATHLEEN E LA LONDE | PO BOX 291 | | | | WILLIS | MI | 48191-0291 |
| KATHLEEN E MATOUSEK | 1947 SPARROW CT | | | | TROY | MI | 48084-1436 |
| KATHLEEN E MCMAHON | 25515 KILREIGH DR | | | | FARMINGTON HILLS | MI | 48336-1550 |
| KATHLEEN E MEIJER & RALPH W MEIJER JT TEN | 2674 SANDALWOOD NE | | | | GRAND RAPIS | MI | 49525-1358 |
| KATHLEEN E MOULT | PO BOX 212 | | | | HULLS COVE | ME | 04644-0212 |
| KATHLEEN E NIGRO | 224 BRAEBURN CIR | | | | AURORA | IL | 60506-6435 |
| KATHLEEN E PINCHOT | 745 BAYSHORE DR | | | | TARPON SPRINGS | FL | 34689-2406 |
| KATHLEEN E ROSS | 1620 COLEMAN ST | | | | WILMINGTON | DE | 19805-4638 |
| KATHLEEN E SCHADEK | 241 WESTGATE DR | | | | MANSFIELD | OH | 44906-2940 |
| KATHLEEN E SHANNON | 420 BIRCH AVE | | | | WESTFIELD | NJ | 07090-3001 |
| KATHLEEN E SHARY TR UA 08/08/07 KATHLEEN E SHARY TRUST | 34510 SPRING VALLEY DR | | | | WESTLAND | MI | 48185 |
| KATHLEEN E WHITEHOUSE CUST SAMANTHA B WHITEHOUSE UGMA MI | 18480 SARATOGA BLVD | | | | LATHRUP VILLAGE | MI | 48076-3332 |
| KATHLEEN E WHITEHOUSE CUST WILLIAM S WHITEHOUSE UGMA MI | 880 S OLD WOODWARD AVENUE | | | | BIRMINGHAM | MI | 48009-6730 |
| KATHLEEN E WOLFE | 4818 W 1350 S | | | | GALVESTON | IN | 46932-8503 |
| KATHLEEN EBERTS | 1145 GATEWOOD AVENUE | | | | SPRING HILL | FL | 34608-6544 |
| KATHLEEN ELIZABETH CLARK | GRAND HAVEN SUITE 217 | 201 E FRANKLIN ST | | | ELDRIDGE | IA | 52748 |
| KATHLEEN ELIZABETH FRANZREB | BOX 275 | | | | CORRYTON | TN | 37721-0275 |
| KATHLEEN ENSINK | 487 HIDDEN RIDGE | | | | TROY | MI | 48083-5156 |
| KATHLEEN ERVIN | 514 BERANDA CIRCLE | | | | DOUGLASVILLE | GA | 30134-4635 |
| KATHLEEN ETHNE SHERIDAN | 5023 GORHAM DRIVE | | | | CHARLOTTE | NC | 28226-6403 |
| KATHLEEN F ALEXANDER | 1425 SANTANELLA TERRACE | | | | CORONA DL MAR | CA | 92625 |
| KATHLEEN F CARSON | 20186 NORTHMOOR DRIVE | | | | JOHNSTOWN | CO | 80534-9318 |
| KATHLEEN F HOLDGATE | ATTN K LEGG | 17 KEEL LN | | | NANTUCKET | MA | 02554-4309 |
| KATHLEEN F MORGAN | 244 CENTRAL STREET | | | | NORTH REDDING | MA | 01864-1322 |
| KATHLEEN F MORGAN | 244 CENTRAL ST | | | | NO READING | MA | 01864-1322 |
| KATHLEEN F NEVIN | 77 RIVERSIDE DR | | | | RIDGEFIELD | CT | 06877-3516 |
| KATHLEEN F O CONNOR | 33636 KRAUTER | | | | WESTLAND | MI | 48185-3052 |
| KATHLEEN F POLINSKY & WILLIAM J POLINSKY JT TEN | 570 VIRGINIA AVE | | | | AMBRIDGE | PA | 15003 |
| KATHLEEN F ROBINSON | 3528 NORTH QUARZO CIRCLE | | | | THOUSAND OAKS | CA | 91362-1131 |
| KATHLEEN F SMITH-SLOANE | 4220 CRESTHILL DR | | | | ROANOKE | VA | 24018-3004 |
| KATHLEEN FEELY NEVIN | 77 RIVERSIDE DRIVE | | | | RIDGEFIELD | CT | 06877-3516 |
| KATHLEEN FITZPATRICK | 420 3RD AVE | | | | AVON BY SEA | NJ | 07717-1277 |
| KATHLEEN FLOOD & MICHAEL FLOOD JT TEN | 10122 PARADISE RIDGE RD | | | | CHARLOTTE | NC | 28277-0666 |
| KATHLEEN FLYNN VIEHMANN | 1659 LAKE SHORE DR | | | | OWENSVILLE | MO | 65066-2530 |
| KATHLEEN FORD | 3364 S TIPP-COWLESVILLE | | | | TIPP CITY | OH | 45371 |
| KATHLEEN FOSLER | 7220 CARIBOU TRAIL | | | | CENERVILLE | OH | 45459-4865 |
| KATHLEEN FRANCISCO CUST ASHLEY FRANCISCO UGMA CA | 1125 MASTERPIECE DR | | | | OCEANSIDE | CA | 92057-6804 |
| KATHLEEN FRANCISCO CUST ASHLEY FRANCISCO UTMA CA | 1125 MASTERPIECE DR | | | | OCEANSIDE | CA | 92057-6804 |
| KATHLEEN FRANCISCO CUST HAYLEY FRANCISCO UGMA CA | 1125 MASTERPIECE DR | | | | OCEANSIDE | CA | 92057-6804 |
| KATHLEEN FRANCISCO CUST HAYLEY FRANCISCO UTMA CA | 1125 MASTERPIECE DR | | | | OCEANSIDE | CA | 92057-6804 |
| KATHLEEN FREDRICKSON | PO BOX 3197 | | | | CARMEL | CA | 93921 |
| KATHLEEN FRENZ BETELAK | 9765 TOWNE RD | | | | CARMEL | IN | 46032-8260 |
| KATHLEEN FRIEND AVEDON | 145 CLIFF AVE | | | | PELHAM | NY | 10803-2006 |
| KATHLEEN G BATES | ATTN KATHLEEN G BLOETSCHER | 26261 WESTMEATH | | | FARMINGTON HILLS | MI | 48334-4771 |
| KATHLEEN G BOWLING | 20583 ELWELL | | | | BELLEVILLE | MI | 48111-8603 |
| KATHLEEN G CAROLAN | 276 PLAIN ST | | | | STOUGHTON | MA | 02072-3161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN G CROSLEY CUST PATRICK T CROSLEY UGMA IN | 1804 COLT RD | | | | INDIANAPOLIS | IN | 46227-6240 |
| KATHLEEN G DAY | 21880 DREXEL | | | | CLINTON TWP | MI | 48036-2608 |
| KATHLEEN G DUNN | 1866 SW PALM CITY ROAD APT 203 | | | | STUART | FL | 34994-7427 |
| KATHLEEN G GARRETT | 4253 PAR DR | | | | INDIANAPOLIS | IN | 46268-7702 |
| KATHLEEN G GRABO | 5219 CAPE LEYTE DR | | | | SARASOTA | FL | 34242-1805 |
| KATHLEEN G HAMMOND | ATTN KATHLEEN H SCHEESSELE | 49734 REGATTA ST | | | NEW BALTIMORE | MI | 48047-4315 |
| KATHLEEN G HUNT | 418 N HOLLAND | | | | PORTLAND | OR | 97217-1526 |
| KATHLEEN G LUCAS | PO BOX 24 | | | | OWOSSO | MI | 48867-0024 |
| KATHLEEN G MACARTHUR | 47 ANDERSON RD | | | | BUFFALO | NY | 14225-4905 |
| KATHLEEN G MAYL | 8755 OLDE HICKORY AVE | UNIT 7105 | | | SARASOTA | FL | 34238-4360 |
| KATHLEEN G MAYL TOD THOMAS C MAYL | 8755 OLD HICKORY AVE APT 7105 | | | | SARASOTA | FL | 34238-4360 |
| KATHLEEN G MEHALL | 45681 TOURNAMENT DRIVE | | | | NORTHVILLE | MI | 48167-8581 |
| KATHLEEN G MONROE & GLENN S MONROE JT TEN | 2748 GIRARD | | | | WARREN | MI | 48092-4832 |
| KATHLEEN G REISER CUST JENNIFER L REISER UGMA CT | 57 DENYELLE DR 57 | | | | ROCKY HILL | CT | 06067-1873 |
| KATHLEEN G SLAWSON | 15081 FORD RD PT 114 | | | | DEARBORN | MI | 48126 |
| KATHLEEN G SMITH | 4193 SKINNER LAKE RD | | | | LAPEER | MI | 48446-8917 |
| KATHLEEN G WELCH PER REP EST THOMAS H WELCH | 1930 SPARROW COURT | | | | TROY | MI | 48084 |
| KATHLEEN G WRIGHT | 65 STIRLING RD | | | | LONGMEADOW | MA | 01106-1025 |
| KATHLEEN GARRISON | 1790 RIDGE RD | | | | YPSILANTI | MI | 48198-9477 |
| KATHLEEN GEORGIA MARINOS | 4301 CHASEN CT | | | | ROCKLIN | CA | 95677-2600 |
| KATHLEEN GERENCER MATHER | 58 TENNEY STREET | | | | YARMOUTH | ME | 04096-7963 |
| KATHLEEN GERLITS | R R HCR #2 BOX #3971 | | | | TRINITY CENTER | CA | 96091-9802 |
| KATHLEEN GERRISH | 6821 OLOHENA RD | | | | KAPAA | HI | 96746-8721 |
| KATHLEEN GIBNEY | 36 ETON CT | | | | BEDMINSTER | NJ | 07921-1604 |
| KATHLEEN GODEL GENGENBACH | 5062 VRAIN ST | | | | DENVER | CO | 80212-2913 |
| KATHLEEN GOURGUES | 1033 WILLOW DR | | | | PITTSBURGH | PA | 15237 |
| KATHLEEN GRIFFIN | C/O KATHLEEN SANDBERG | 205 SHERMAN AVE | | | ROSELLE PARK | NJ | 07204-2315 |
| KATHLEEN H ATKINS | ROUTE 9 251 FENWAY BLVD | | | | LEXINGTON | OH | 44904-9716 |
| KATHLEEN H CARR | ATTN K LUCIDO | 46211 APPLETON DR | | | MACOMB | MI | 48044-5751 |
| KATHLEEN H EDWARDS | 9301 LEDBURY RD | | | | RICHMOND | VA | 23229-3910 |
| KATHLEEN H FITZPATRICK | 38 SUMMITT TRAIL | | | | SPARTA | NJ | 07871-1431 |
| KATHLEEN H GABEL | 3 JOANS LANE | | | | BERLIN | NJ | 08009-1516 |
| KATHLEEN H KAMINSKI | 7 MONADNOCK LN | | | | BEDFORD | NH | 03110-6307 |
| KATHLEEN H KAMINSKI & HELEN J KAMINSKI JT TEN | 7 MONADNOCK LN | | | | BEDFORD | NH | 03110-6307 |
| KATHLEEN H LEAMAN | 212 LONG VIEW DR | | | | CHATHAM | NY | 12037 |
| KATHLEEN H MCDONOUGH | 3736 DANVILLE ST | | | | METAIRIE | LA | 70001-2711 |
| KATHLEEN H NILGES TR KATHLEEN H NILGES REVOCABLE TRUST UA 11/13/98 | 21945 LITTLE BROOK WAY | | | | STRONGSVILLE | OH | 44149-2272 |
| KATHLEEN H PETERS | 14 COURTNEY LN | | | | WRIGHT CITY | MO | 63390-4333 |
| KATHLEEN H ROWE | 11938 MAXFIELD BLVD | | | | HARTLAND | MI | 48353-3532 |
| KATHLEEN H SCHWEICKERT | 3648 S CREEK DR | | | | ROCHESTER HILLS | MI | 48306-1474 |
| KATHLEEN H TREES | 8813 MADISON AVENUE | APT 310 D | | | INDIANAPOLIS | IN | 46227-6481 |
| KATHLEEN HAHUS | 259 ELIZABETH ST | | | | PLYMOUTH | MI | 48710-1645 |
| KATHLEEN HALKOSKI & ROSE HALKOSKI JT TEN | 1985 RUTGERS PL | | | | PORT ORANGE | FL | 32128-6817 |
| KATHLEEN HALL HOLMES | 1410 NORTH BELLE DR | | | | BELLE | WV | 25015-1611 |
| KATHLEEN HAMILTON | 7118 JAMESFORD DR | | | | TOLEDO | OH | 43617-1368 |
| KATHLEEN HARDS | 5117 SHELL CREEK DR | | | | FT WORTH | TX | 76137 |
| KATHLEEN HARRIS OTTEN | N62 W38150 WESTWINDS CT | | | | OCONOMOWOC | WI | 53066-1679 |
| KATHLEEN HART | 155 RIVER LANE | | | | NEW MILFORD | NJ | 07646-3110 |
| KATHLEEN HAYES CONN & RANDY CONN JT TEN | 1080 NORTH LN | | | | NAPERVILLE | IL | 60540 |
| KATHLEEN HEALY & THOMAS J HEALY JT TEN | 1379 MACKINAW AVE | | | | CALUMET CITY | IL | 60409-5942 |
| KATHLEEN HEISTERMAN BROMAN | 66 BARRI DRIVE | | | | IRWIN | PA | 15642-9486 |
| KATHLEEN HEMBERGER CUST DANIEL HEMBERGER UGMA PA | 2256 WOODBARN RD | | | | MCUNGIE | PA | 18062-9759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHLEEN HOSCHLER | 144 CENTRAL AVE | | | | DEER PARK | NY | 11729-5122 |
| KATHLEEN HUMPHREY | 135 BYRAM BLVD | | | | MARTINSVILLE | IN | 46151-1318 |
| KATHLEEN HUTCHINSON | 16 TANSBOROUGH ROAD | | | | MEDFORD | NJ | 08055-8135 |
| KATHLEEN I FOLKEN | 12732 SW 14TH AVE | | | | NEWBERRY | FL | 32669-3098 |
| KATHLEEN I HARRIGAN | 12109 S LARAMIE | | | | ALSIP | IL | 60803-3140 |
| KATHLEEN I RALPH | 402 TOWSLEY ST | | | | MIDLAND | MI | 48640-5133 |
| KATHLEEN I ROBINSON | 33 FOX RUN LANE | | | | FREDRICKSBURG | VA | 22405-3303 |
| KATHLEEN J BABA | 40 S M 65 | | | | TWINING | MI | 48766-9713 |
| KATHLEEN J BARBOUR | 2540 INDIAN TRAIL S E | | | | EAST GRAND RAPIDS | MI | 49506-3117 |
| KATHLEEN J COLLIER | 3628 LAKE GEORGE ROAD | | | | LEONARD | MI | 48367-2126 |
| KATHLEEN J COOK | 7740 LYONS RD | | | | PORTLAND | MI | 48875-9626 |
| KATHLEEN J CUTRE | 10396 ROCK LEDGE WAY | | | | N ROYALTON | OH | 44133 |
| KATHLEEN J DANNING | 9310 WILSON BLVD | | | | WAUWATOSA | WI | 53226-1731 |
| KATHLEEN J DIXON | 9595 MT OLIVE RD | | | | MOUNT PLEASANT | NC | 28124-9695 |
| KATHLEEN J DWYER | 1620 PANTALEO DR | | | | MODESTO | CA | 95355 |
| KATHLEEN J ENGEBRETSON | 5 SUNNINGDALE COURT | | | | PUEBLO | CO | 81001-1170 |
| KATHLEEN J ESTERLEY | 1090 MURRAY RD | UNIT 12 | | | MCKINLEYVILLE | CA | 95519-3442 |
| KATHLEEN J FLEMING | PO BOX 294 | | | | NEW ALBANY | IN | 47151 |
| KATHLEEN J FOSSUM | 9568 SE 164 PL | | | | SUMMERFIELD | FL | 34491-5952 |
| KATHLEEN J FRYE & MRS ANNE H FRYE JT TEN | 9001 VERNON VIEW DR | | | | ALEXANDRIA | VA | 22308-2844 |
| KATHLEEN J GEIERSBACH | 1541 PASSOLT ST | | | | SAGINAW | MI | 48603-4751 |
| KATHLEEN J MACKIEWICZ | 86 S MAIN ST | | | | TERRYVILLE | CT | 06786-6205 |
| KATHLEEN J MARVAK | 105 TWO OAK CT | | | | COLUMBIA | SC | 29212-1334 |
| KATHLEEN J MATTES | 5N595 MEADOWVIEW LANE | | | | ST CHARLES | IL | 60175-8150 |
| KATHLEEN J METZGER | 10493 HOPEWELL HILLS DR | | | | CINCINNATI | OH | 45249 |
| KATHLEEN J MILLER | 1670 16 MILE | | | | CEDAR SPRINGS | MI | 49319-8406 |
| KATHLEEN J MILLER TR KATHLEEN J MILLER TRUST UA 09/06/00 | 12548 RAJAH STREET | | | | SYLMAR | CA | 91342-1942 |
| KATHLEEN J MOORE | 3066 LINDENWOOD DR | | | | DEARBORN | MI | 48120-1312 |
| KATHLEEN J MURPHY | 7525 N W 61ST TERRACE | #1103 | | | PARKLAND | FL | 33067-2434 |
| KATHLEEN J RAY | 5856 POOLE PLACE | | | | NOBLESVILLE | IN | 46060-7608 |
| KATHLEEN J RAYBURN | 670 E CATAWBA | | | | AKRON | OH | 44306-3665 |
| KATHLEEN J RIEDEL | 1155 PURDY LN | | | | HOWELL | MI | 48843-8074 |
| KATHLEEN J ROSE & ELEANOR J ROSE JT TEN | 1178 BRYS | | | | GROSSE POINTE WOOD | MI | 48236-1275 |
| KATHLEEN J SMITH | 8520 52ND STREET SE | | | | ADA | MI | 49301-9333 |
| KATHLEEN J SPANG | 12271 CHARLTON RD | | | | MADERA | CA | 93638-8552 |
| KATHLEEN J THOMPSON | 19412 MAYFIELD AVE | APT 104 | | | LIVONIA | MI | 48152-4212 |
| KATHLEEN J TUCKER | 3268 PINE VALLEY DR | | | | SARASOTA | FL | 34239-4329 |
| KATHLEEN J URBANO | 462 GRAND AVE | | | | WEST TRENTON | NJ | 08628-2915 |
| KATHLEEN J WESLEY & MARILYNN J GLASER JT TEN | 4133 FOREST AVE | | | | NORWOOD | OH | 45212 |
| KATHLEEN J WRIGHT CUST CAMILLE M WRIGHT UTMA FL | 705 OAK COVE COURT | | | | FRUIT COVE | FL | 32259-4359 |
| KATHLEEN J ZAVERTON CUST FBO/KAITLYN ZAVERTON UGMA NY | 545 TRIM ST | | | | KIRKWOOD | NY | 13795 |
| KATHLEEN J ZAVERTON CUST KAITLYN E ZAVERTON UTMA NY | 545 TRIM ST | | | | KIRKWOOD | NY | 13795-1314 |
| KATHLEEN JEAN MC LAUGHLIN | 105 W 24TH AVE | | | | COAL VALLEY | IL | 61240-9541 |
| KATHLEEN JEAN PACTELES & JANET CHARLENE STEWART JT TEN | 1100 N LAFAYETTE ST | | | | DEARBORN | MI | 48128-1142 |
| KATHLEEN JEAN PAGE | BOX 178 | 16865 FERRY ST | | | FERRYSBURG | MI | 49409-0178 |
| KATHLEEN JENSEN CUST RACHAEL ELIZABETH JENSEN UGMA NY | 139 RIVERSIDE AVE | | | | SCOTIA | NY | 12302-2225 |
| KATHLEEN JO BARRETT | 160 STONY CREEK OVERLOOK | | | | NOBLESVILLE | IN | 46060-5430 |
| KATHLEEN JONAS | 2 NORTH SHANNON | | | | ATHENS | OH | 45701-1822 |
| KATHLEEN JONES | 9152 SOUTHMOOR AVE | | | | HIGHLAND | IN | 46322-2513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN JORDAN & KAREN HANNIGAN & KEVIN KUBISIAK JT TEN | 3015 LAKE CHAPEAU DR | | | | ALBERT LEA | MN | 56007 |
| KATHLEEN JORDAN & SCOTT W JORDAN JT TEN | 3015 LAKE CHAPEAU DR | | | | ALBERT LEA | MN | 56007 |
| KATHLEEN JULINE & ROGER E JULINE JR JT TEN | 208 VIA PRESA | | | | SAN CLEMENTE | CA | 92672-9457 |
| KATHLEEN K ARBUCKLE | 4513 DONEGAL | | | | CORPUS CHRIST | TX | 78413-3311 |
| KATHLEEN K DEW | 2467 HENN-HYDE | | | | WARREN | OH | 44484-1247 |
| KATHLEEN K DEW & GARY R DEW JT TEN | 2467 HENN HYDE RD N E | | | | WARREN | OH | 44484-1247 |
| KATHLEEN K DEW CUST GREGORY M DEW UGMA OH | 2467 HENN HYDE RD | | | | WARREN | OH | 44484-1247 |
| KATHLEEN K DEW CUST JEFFREY J DEW UGMA OH | 2467 HENN HYDE RD | | | | WARREN | OH | 44484-1247 |
| KATHLEEN K DODGE | 235 DODGE RANCH ROAD | CR 1044 | | | STREETMAN | TX | 75859-9801 |
| KATHLEEN K FITZPATRICK | 4895 RIVERWOOD DR | | | | GRAYLING | MI | 49738-6932 |
| KATHLEEN K JOHNSTON | 812 PRINCETON DR | | | | LANSING | MI | 48917-3960 |
| KATHLEEN K LAMPHERE | 776 IVES ROAD | | | | MASON | MI | 48854-9614 |
| KATHLEEN K LONG CUST ETHAN K LONG UGMA MI | 12356 JOSHUA | | | | HARTLAND | MI | 48353-3036 |
| KATHLEEN K QUALLS | 748 JAMES ST | | | | TOMBALL | TX | 77375-4538 |
| KATHLEEN K RAGONESE | 4 EMILY LN | | | | HANOVER | NH | 03755-4909 |
| KATHLEEN K SERGENT & GARY D SERGENT JT TEN | 11370 TRAILS END NORTH | | | | WILLIAMSBURG | MI | 49690-9205 |
| KATHLEEN KAPOON | 270 ARMSTRONG RD | | | | ROCHESTER | NY | 14612 |
| KATHLEEN KAUFMANN | 2415 NATTA BLVD | | | | BELLMORE | NY | 11710-3137 |
| KATHLEEN KEENAN & THOMAS J KEENAN JT TEN | 76-27 85TH DR | | | | WOODHAVEN | NY | 11421-1011 |
| KATHLEEN KELLEY FIQUET & MARC L FIQUET JT TEN | 2820 LOVERS LANE | | | | ST JOSEPH | MO | 64506-1524 |
| KATHLEEN KENNEDY KOLLS | 420 FOREST LANE | | | | SALISBURY | MD | 21801-6105 |
| KATHLEEN KETCHAM | 36 SCRIBNER HILL RD | | | | WILTON | CT | 06897-2221 |
| KATHLEEN KILLEN WHALEN | BOX 99 SILVERSMITH LANE | | | | REDDING RIDGE | CT | 06876-0099 |
| KATHLEEN KLARR LONG CUST GUNNAR JAMES LONG UGMA MI | 12356 JOSHUA | | | | HARTLAND | MI | 48353-3036 |
| KATHLEEN KLOWITTER | 11663-E 475-N | | | | DUBOIS | IN | 47527-9664 |
| KATHLEEN KREST | 4643 SHREWSBURY CT | | | | ROANOKE | VA | 24018-3886 |
| KATHLEEN KRIEGBAUM TR KATHLEEN KRIEGBAUM LIV TRUST UA 10/09/00 | 3249 S SHOREVIEW DR | | | | FORT GRATIOT | MI | 48059-2849 |
| KATHLEEN KUCHEVAR | PO BOX 465 | | | | SO MILWAUKEE | WI | 53172-0465 |
| KATHLEEN L ALLEN | 4323 SASHABAW | | | | WATERFORD | MI | 48329-1957 |
| KATHLEEN L ANDERSON | 650 GEORGIA AVENUE | | | | PALO ALTO | CA | 94306-3810 |
| KATHLEEN L BALL CUST ASHLEY LYNN BALL UTMA NC | 7614 ZERMATT LANE | | | | CHARLOTTE | NC | 28226-4441 |
| KATHLEEN L BALL CUST MATTHEW G BALL UTMA NC | 7614 ZERMATT LN | | | | CHARLOTTE | NC | 28226-4441 |
| KATHLEEN L BALTZ | 1 OAKMONT LN | | | | LITTLETON | CO | 80127-3527 |
| KATHLEEN L BARTLEY | 442 DELAWARE AVENUE | | | | DELMAR | NY | 12054-3040 |
| KATHLEEN L BARTON CUST JENNFER L BARTON UGMA IL | 10891 WING POINTE DRIVE | | | | HUNTLEY | IL | 60142-6619 |
| KATHLEEN L BARTON CUST MARISSA L BARTON UGMA IL | 9492 BRISTOL LN | | | | HUNTLEY | IL | 60142-2465 |
| KATHLEEN L BISSET | 2 TEAL CRT | | | | NEW CITY | NY | 10956-3156 |
| KATHLEEN L BLOOMQUIST | 194 S STONINGTON DR | | | | PALATINE | IL | 60067-1502 |
| KATHLEEN L BLUST & HOWARD M BLUST JT TEN | 4056 SLEIGHT ROAD | | | | BATH | MI | 48808-9407 |
| KATHLEEN L BOONE THAYER & RONALD J THAYER JT TEN | 300 BILLINGSGATE | | | | BLOOMFIELD HLS | MI | 48301-1604 |
| KATHLEEN L BUTLER | 25476 BRICKELL DR | | | | SOUTH RIDING | VA | 20152-2042 |
| KATHLEEN L CLARK | ATTN KATHLEEN CLARK BROWN | 243 BUCKLAND AVENUE | | | ROCHESTER | NY | 14618-2138 |
| KATHLEEN L CLARK | C/O KATHLEEN NELSON | 2085 CROTON DR | | | NEWAGO | MI | 49337-9501 |
| KATHLEEN L COPES | 16368 S OAKLEY | | | | CHESANING | MI | 48616-9506 |
| KATHLEEN L DEANE | 4050 MORNINGVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-3924 |
| KATHLEEN L FISCHER | 11646 GARNSEY AV | | | | GRAND HAVEN | MI | 49417-9646 |
| KATHLEEN L GRIFFIN | 332 LAUREL RISE LANE | APT 223 | | | COLUMBIA | SC | 29229 |
| KATHLEEN L GUSTOVICH | 3373 FORTY-SECOND ST | | | | CANFIELD | OH | 44406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHLEEN L KATZ | 13 ORCHARD PATH | | | | WESTBROOK | CT | 06498 |
| KATHLEEN L KNIGHTS | BOX 14 | 4377 S 150 E | | | OAKFORD | IN | 46965-0014 |
| KATHLEEN L KUHN | 32599 TIBBETTS POINT RD | | | | CAPE VINCENT | NY | 13618-0783 |
| KATHLEEN L KUHN & GEORGE W KUHN JR JT TEN | 32599 TIBBETTS POINT RD | | | | CAPE VINCENT | NY | 13618-0783 |
| KATHLEEN L LEECH | 1350 S BRIDGE RD | | | | WASHINGTON | PA | 15301-8500 |
| KATHLEEN L MCKENNA | PO BOX 94 | | | | BOONVILLE | CA | 95415-0094 |
| KATHLEEN L MCRAE | 6479 3 MILE RD NE | | | | ADA | MI | 49301-8240 |
| KATHLEEN L MILLER | 410 S MAIN ST | APT 2 | | | GENEVA | NY | 14456-3151 |
| KATHLEEN L O'CONNOR | 2 TEAL CRT | | | | NEW CITY | NY | 10956-3156 |
| KATHLEEN L PARROTT | PO BOX 66113 | | | | ROSEVILLE | MI | 48066 |
| KATHLEEN L PRITSCHER | 8620 VIA MALLORCA #H | | | | LAJOLLA | CA | 92037-2542 |
| KATHLEEN L SCHUSTER | 5248 ELIZABETH LN | | | | ALMONT | MI | 48003-8736 |
| KATHLEEN L SHAOUNI | 2360 PINEVIEW | | | | W BLOOMFIELD | MI | 48324 |
| KATHLEEN L SPARLING | 1410 RUBY ANN DR | | | | SAGINAW | MI | 48601-9762 |
| KATHLEEN L SROMEK TR UA 04/23/1998 ROBERT F MCVICKER TRUST | 121 WINTERHAVEN DR | | | | ANDERSON | IN | 46011 |
| KATHLEEN L SURGES | 8141 S CHASE RD | | | | PULASKI | WI | 54162-9640 |
| KATHLEEN L VAN KAMMEN | 8337 GLENGARRY | | | | GROSSE ILE | MI | 48138-1313 |
| KATHLEEN L WEISE | 1892 WIXOM TRL | | | | MILFORD | MI | 48381-2459 |
| KATHLEEN L WESTON | 10 FIELDSTONE CR | | | | SHREWSBURY | PA | 17361-1858 |
| KATHLEEN L WOLFER | 8502 JESSE BOHLS RD | | | | PFLUGERVILLE | TX | 78660-8918 |
| KATHLEEN LAURA PORTER | 1902 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1870 |
| KATHLEEN LAVECCHIA | 7 EVELYN TERR | | | | S AMBOY | NJ | 08879-1953 |
| KATHLEEN LAYMAN CUST CHRISTOPHER LAYMAN UGMA NE | 435 TABOR RIDGE RD | | | | STOCKPORT | OH | 43787 |
| KATHLEEN LEE CONROY | 662 CHARLESINA DRIVE | | | | ROCHESTER | MI | 48306-2625 |
| KATHLEEN LEE VILLIERS | 1201 WILDER AVE | APT 2701 | | | HONOLULU | HI | 96822-3147 |
| KATHLEEN LONCHER | 1049 CARTER DRIVE | | | | GRAND ISLAND | NY | 14072-2607 |
| KATHLEEN LONDON FRIEND | 145 CLIFF AVE | | | | PELHAM | NY | 10803-2006 |
| KATHLEEN LORRIMAN LUTHER | 4736 E CALLE DEL MADIO | | | | PHOENIX | AZ | 85018-3814 |
| KATHLEEN LOUDERMILK CUST COURTNEY LOUDERMILK UTMA MI | 2193 SCOTT ROAD | | | | NORTH BRANCH | MI | 48461 |
| KATHLEEN LOUISE HAMILTON | 2917 GLADE AVE | | | | BETHANY | OK | 73008-4450 |
| KATHLEEN LOUISE MORLEY | 102 CRYSTAL LN | | | | COVINGTON | KY | 41015-9537 |
| KATHLEEN LOUISE WHITNEY | 1727 MOUNTAIN AVE | | | | SANTA BARBARA | CA | 93101-4607 |
| KATHLEEN LYNESS | 31 FARVIEW ROAD | | | | ROCKAWAY | NJ | 07866-2742 |
| KATHLEEN LYNNE PEOPLES TANNER | 1024 CEDARHURST DR | | | | RALEIGH | NC | 27609-5416 |
| KATHLEEN M AHERN | 6317 CHRISTMAN DR | | | | N OLMSTED | OH | 44070-4834 |
| KATHLEEN M AHERN | 6317 CHRISTMAN DR | | | | NORTH OLMSTEAD | OH | 44070-4834 |
| KATHLEEN M AMATO | ATTN KATHLEEN FARRELL | 3900 N LAKE SHORE DR | APT 20J | | CHICAGO | IL | 60613 |
| KATHLEEN M ANDERSON | PO BOX 361 | | | | JACKSON | NH | 03846-0361 |
| KATHLEEN M ANTALIK | 32 GREENGAGE CIRCLE | | | | EAST AMHERST | NY | 14051-1331 |
| KATHLEEN M ANTALIK CUST DEAN A ANTALIK UGMA NY | 32 GREENGAGE CIRCLE | | | | EAST AMHERST | NY | 14051-1331 |
| KATHLEEN M ANTALIK CUST ED ANTALIK UGMA NY | 32 GREENGAGE CIRCLE | | | | EAST AMHERST | NY | 14051-1331 |
| KATHLEEN M ANTALIK CUST ERIK M ANTALIK UGMA NY | 32 GREENGAGE CIRCLE | | | | EAST AMHERST | NY | 14051-1331 |
| KATHLEEN M ARRIETA CUST RACHEL E ARRIETA UTMA CA | 23596 MARY KAY CIR | | | | LAGUNA NIGUEL | CA | 92677-1691 |
| KATHLEEN M BEHM | 209 EDGEWOOD RD | | | | WILMINGTON | DE | 19803-4512 |
| KATHLEEN M BLAHA | 1217 16TH AVE | | | | BELMAR | NJ | 07719-2818 |
| KATHLEEN M BLAHA CUST KEVIN E BLAHA UGMA NJ | 1217 16TH AVE | | | | BELMAR | NJ | 07719-2818 |
| KATHLEEN M BOYCE | PO BOX 442 | | | | MINERAL RIDGE | OH | 44440-0442 |
| KATHLEEN M BRADFORD | 6929 N HAYDEN RD #C4-241 | | | | SCOTTSDALE | AZ | 85250-7970 |
| KATHLEEN M BUTLER | ATTN KATHLEEN M BUTLER HOPKINS | 4978 DRAKE ST | | | FAIRBANKS | AK | 99709-2907 |
| KATHLEEN M CARR & EILEEN BERGIN JT TEN | 52-66 66TH ST | | | | MASPETH | NY | 11378-1339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN M CARY | ATTN KATHLEEN M SHEA | 512 WAGNER DR | | | CLINTON | WI | 53525-9133 |
| KATHLEEN M CASE | 2015 MCCAIN LANE | | | | MALABAR | FL | 32950-7016 |
| KATHLEEN M CASSIDY | 343 HUDSON ST | | | | REDWOOD CITY | CA | 94062 |
| KATHLEEN M CERVELLI | 501 S WADE MARTIN | | | | EDMOND | OK | 73034-6716 |
| KATHLEEN M CHRISTIE | 5099 WEST LAKE VIEW PARK DR | | | | WARSAW | IN | 46580-8899 |
| KATHLEEN M CODY | 4720 HIDALGO AVE | | | | ATASCADERO | CA | 93422-3552 |
| KATHLEEN M CONNALLY | 23219 SE 29TH COURT | | | | SAMMAMISH | WA | 98075-6001 |
| KATHLEEN M COOK | 13115 S JENNINGS RD | | | | LINDEN | MI | 48451-9478 |
| KATHLEEN M COOK & ROBERT F COOK JR JT TEN | 13115 S JENNINGS RD | | | | LINDEN | MI | 48451-9478 |
| KATHLEEN M CRESON | 47090 STEPHANIE DR | | | | MACOMB | MI | 48044-4823 |
| KATHLEEN M CUMMINGS CUST JONATHAN W CUMMINGS UTMA WA | 6006 S 300TH STREET | | | | AUBURN | WA | 98001-3030 |
| KATHLEEN M CURNUTTE | 3905 PERCY KING | | | | WATERFORD | MI | 48329-1369 |
| KATHLEEN M CURTIS | 1519 BRAZOS WOOD DR | | | | RICHMOND | TX | 77469-6114 |
| KATHLEEN M DE MONTE | 51 CAROLYN AVENUE | | | | COLONIA | NJ | 07067-1806 |
| KATHLEEN M DEASY | 53 WOLCOTT HILL RD C-15 | | | | WETHERSFIELD | CT | 06109-1162 |
| KATHLEEN M DELSMAN | C/O ERVIN J DELSMAN | 4307 CHEYENNE | | | FLINT | MI | 48507-2823 |
| KATHLEEN M DICKMAN & EDWARD H DICKMAN JT TEN | 18 EAST 198 ST | APT A3 | | | BRONX | NY | 10468-1822 |
| KATHLEEN M DILWORTH | 2938 ORCHARD TRAIL DRIVE | | | | TROY | MI | 48098-5416 |
| KATHLEEN M DINGOW & JOSEPH T DINGOW JT TEN | 6051 VERDE TRAIL SO | APT P140 | | | BOCA RATON | FL | 33433 |
| KATHLEEN M DRAKE | 2735 H ALDER CREEK DRIVE N | | | | NO TONOWANDA | NY | 14120-1000 |
| KATHLEEN M DREW ADM EST DOROTHY R ICEMAN | 4816B STURBRIDGE LANE | | | | LOCKPORT | NY | 14094 |
| KATHLEEN M EARL | 1417 N VENCTIAN WAY | | | | MIAMI | FL | 33139 |
| KATHLEEN M ELDRIDGE | 58389 COUNTY RD #115 | | | | GOSHEN | IN | 46526 |
| KATHLEEN M FERGUSON | 2811 SPRING BREEZE WAY | | | | MONROE | NC | 28110 |
| KATHLEEN M FIFE | 4301 IRONWOOD AVENUE | | | | SEAL BEACH | CA | 90740-2923 |
| KATHLEEN M FISCHER CUST DAVID FISCHER UTMA MN | 2319 S WILLOW LANE | | | | ST LOUIS PARK | MN | 55416-3863 |
| KATHLEEN M FORSBERG TR UA 04/17/90 M-B KATHLEEN M FORSBERG | 9273F SW 82ND TERR | | | | OCALA | FL | 34481-8557 |
| KATHLEEN M FREEMAN | 2671 KERRIA DRIVE | | | | HOWELL | MI | 48855-6456 |
| KATHLEEN M FRITSCH | 2766 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4211 |
| KATHLEEN M FUTEY | 108 WOODLAND TRACE | | | | CORTLAND | OH | 44410-1903 |
| KATHLEEN M GILMORE | 3926 E SUMMITRIDGE LANE | | | | ORANGE | CA | 92867-2124 |
| KATHLEEN M GRACE | 15 VINEYARD AVE | | | | SOUTH AMBOY | NJ | 08879-2229 |
| KATHLEEN M GRIEST | 58229 HILLCHESTER DR | | | | WASHINGTON | MI | 48094-3638 |
| KATHLEEN M HAAS & ALBERT C HAAS JT TEN | 36135 ACORN CT | | | | AVON | OH | 44011-1092 |
| KATHLEEN M HARRISON | 9401 MC AFEE | | | | MONTROSE | MI | 48457-9123 |
| KATHLEEN M HARRISON & BARRY L HARRISON JT TEN | 9401 MC AFEE | | | | MONTROSE | MI | 48457-9123 |
| KATHLEEN M HARRISON & JOHN L HARRISON JT TEN | 714 CENTRAL PARK BLVD | | | | PORT ORANGE | FL | 32127-7553 |
| KATHLEEN M HEIDEMANN | 1326 W TOWNLINE RD | | | | PHELPS | NY | 14532-9301 |
| KATHLEEN M HENDRICKSON | 32882 CALLE MIGUEL | | | | SAN JUAN CAPISTRAN | CA | 92675-4431 |
| KATHLEEN M HERESCO | 274 45TH STREET | | | | PITTSBURGH | PA | 15201 |
| KATHLEEN M HERSCHELMANN | 1200 AUDUBON RD | | | | GROSSE POINTE | MI | 48230-1152 |
| KATHLEEN M HUGHES | 2205 FOUNTAIN BLVD | | | | SPRINGFIELD | OH | 45504-1009 |
| KATHLEEN M HUNT | 323 W WOODLAWN AV | | | | MAPLE SHADE | NJ | 08052-2358 |
| KATHLEEN M HYDE TOD KRISTOPHER W HYDE SUBJECT TO STA TOD RULES | 7634 DAHLIA DR | | | | MENTOR LAKE | OH | 44060-3335 |
| KATHLEEN M JACKSON | 9054 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| KATHLEEN M JENKINS | 46219 RIVERLAND PL | | | | STERLING | VA | 20165-7311 |
| KATHLEEN M JIMINO | 157 ELMGROVE AVE | | | | TROY | NY | 12180-5236 |
| KATHLEEN M JOHNSON | 930 TOWLSTON RD | | | | MCLEAN | VA | 22102-1025 |
| KATHLEEN M JONKE | 43 S GARY GLEN CI | | | | SPRING | TX | 77382-2626 |
| KATHLEEN M KAPPLER | 721 BRANDYWINE WAY | | | | STEWARTSVILLE | NJ | 08886-2909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHLEEN M KENDALL & JUNE K KENDALL JT TEN | 32970 CHAPMAN CIR | | | | WESTLAND | MI | 48185-9416 |
| KATHLEEN M KING | P O BOX 54 | | | | BASEHOR | KS | 66007 |
| KATHLEEN M KLARICH | 3249 ENGLEWOOD STREET | | | | PHILADELPHIA | PA | 19149-1506 |
| KATHLEEN M KLASEY | 2208 AMY STREET | | | | BURTON | MI | 48519-1110 |
| KATHLEEN M KOPINS | 5670 REYNOLDS ROAD | | | | IMLAY CITY | MI | 48444-9708 |
| KATHLEEN M KRAWCZYK | 1002 LAUREL ST | | | | CADILLAC | MI | 49601-2428 |
| KATHLEEN M KUNKEL | BOX 381 | | | | MCQUEENEY | TX | 78123-0381 |
| KATHLEEN M LANDOLFI | 7960 STOCKBRIDGE DR | | | | DAYTON | OH | 45424-2208 |
| KATHLEEN M LEDGER | 801 SEXTANT CT | | | | SAN MATEO | CA | 94404-1508 |
| KATHLEEN M LICHT | 5917 WAVELAND DR | | | | LAS VEGAS | NV | 89130-1961 |
| KATHLEEN M LIPPERT | 12016 RENO DR | | | | PARMA | OH | 44130-1822 |
| KATHLEEN M LOHMANN | 97 RIDGETREE LANE | | | | MARIETTA | GA | 30068-3843 |
| KATHLEEN M LOPEZ | 2265 E 64TH ST | | | | LONG BEACH | CA | 90805-2612 |
| KATHLEEN M LOVETT & MARYELLEN LOVETT JT TEN | 39 BUCKINGHAM RD | | | | MILTON | MA | 02186-4417 |
| KATHLEEN M LYNCH | 15212 CANTARA ST | | | | VAN NUYS | CA | 91402-4412 |
| KATHLEEN M LYONS | 12744 SPIRIT BOUND WAY | | | | CHARLOTTE | NC | 28273 |
| KATHLEEN M MAC ARTHUR | 8339 ALTON | | | | CANTON | MI | 48187-4227 |
| KATHLEEN M MARCH | 1002 SARAH DRIVE | | | | JOHNSBURG | IL | 60051 |
| KATHLEEN M MC COY | 35 CHERRY ST | | | | DANVILLE | PA | 17821-1127 |
| KATHLEEN M MC DERMOTT | 1606 S KEIM ST | | | | POTTSTOWN | PA | 19465-8231 |
| KATHLEEN M MC DONALD | 7290 PARKHURST DRIVE | | | | BLOOMFIELD | MI | 48301-3942 |
| KATHLEEN M MCCABE | 2700 MARION AVE APT 6C | | | | BRONX | NY | 10458 |
| KATHLEEN M MCCOLLINS | 4205 CHERRYWOOD CT | APT 202B | | | SHEBOYGAN | WI | 53081-1507 |
| KATHLEEN M MCGRADY | 23 WESTFEILD DR | | | | BROCKTON | MA | 02301-4558 |
| KATHLEEN M MCGUIRE | 237 RAILROAD ST | | | | CHELSEA | MI | 48118-1042 |
| KATHLEEN M MILLER | 2436 MALLARD DR | | | | CAMERON | LA | 70631 |
| KATHLEEN M MURPHY | 71 PARK CHARLES N BL | | | | SAINT PETERS | MO | 63376-3124 |
| KATHLEEN M MURPHY CUST ADAM MURPHY UTMA OH | 13219 PATTEN TRACT RD | | | | MONROEVILLE | OH | 44847-9667 |
| KATHLEEN M MURPHY CUST MICHAEL MURPHY UTMA OH | 13219 PATTEN TRACT RD | | | | MONROEVILLE | OH | 44847-9667 |
| KATHLEEN M MURRAY | E 7217 UHLIG RD | | | | SPOKANE | WA | 99217-9792 |
| KATHLEEN M NAU | 3489 ROLSTON RD | | | | LINDEN | MI | 48451-9442 |
| KATHLEEN M NEELEY | 1112 W BURBANK AV 109W | | | | JANESVILLE | WI | 53546-6146 |
| KATHLEEN M NICELY TOD SUSAN FERRELL SUBJECT TO STA RULES | 9913 VILLA RIDGE DR | | | | LAS VEGAS | NV | 89134-7635 |
| KATHLEEN M NIGL | 4295 BROCKWAY RD | | | | SAGINAW | MI | 48638 |
| KATHLEEN M NIMIETZ & KEVIN R NIMIETZ JT TEN | 416 LEONARD ST | | | | PARK RIDGE | IL | 60068-3324 |
| KATHLEEN M NUNNING | C/O CANNING | 4232 HEARTHSTONE DR | | | JANESVILLE | WI | 53546-2154 |
| KATHLEEN M O'SHEA | 2729 AXE FACTORY RD | | | | PHILADELPHIA | PA | 19152-2114 |
| KATHLEEN M OHARA | 9821 POUNDS AVE | | | | WHITTIER | CA | 90603-1616 |
| KATHLEEN M OWEN & KAROL K GORSKE JT TEN | 1192 N HURON RD | | | | LINWOOD | MI | 48634 |
| KATHLEEN M PARKER | 79 SPRUCE POND RD | | | | STRAFFORD | NH | 03884-6614 |
| KATHLEEN M PATRICELLI TOD LAUREN BALDWIN UNDER STA GUIDELINES | PO BOX 2044 | | | | EAGLE RIVER | WI | 54521-2044 |
| KATHLEEN M PAUGH | 350 PHEASANT RUN | | | | WADSWORTH | OH | 44281-2348 |
| KATHLEEN M PECK | 915 DOLPHIN DR | | | | MALVERN | PA | 19355-3143 |
| KATHLEEN M PERFECT CUST ADAM MICHAEL PERFECT UTMA IN | 10535 WILLOW CREEK DR | | | | FORT WAYNE | IN | 46845-8985 |
| KATHLEEN M PERFECT CUST NATHAN PATRICK PERFECT UTMA IN | 10535 WILLOW CREEK DR | | | | FORT WAYNE | IN | 46845-8985 |
| KATHLEEN M PERNO | 12607 CHESDIN LANDING DR | | | | CHESTERFIELD | VA | 23838-3231 |
| KATHLEEN M PETERSON | C/O ERVIN J DELSMAN | 4307 CHEYENNE | | | FLINT | MI | 48507-2823 |
| KATHLEEN M PIHA TR KATHLEEN M PIHA TRUST UA 03/03/98 | 8112 EAST MILAGRO | | | | MESA | AZ | 85209-5197 |
| KATHLEEN M PITT | ATTN KATHLEEN M GANICH | 49275 HANFORD ROAD | | | CANTON | MI | 48187-5425 |
| KATHLEEN M POBST | 740 MARSH COVE LN | | | | PONTE VEDRA BCH | FL | 32082-1694 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN M PRATT | 22 NORTH ST | | | | LOCKPORT | NY | 14094-1402 |
| KATHLEEN M REID | 952 E BRITTON RD | | | | MORRICE | MI | 48857-9720 |
| KATHLEEN M RODEN ADM EST ELIXABETH ANNE ZIEGLER | 29 CRYSTAL RD | | | | LEVITOWN | PA | 19057-1415 |
| KATHLEEN M ROTH | 55 S GORE | | | | ST LOUIS | MO | 63119-2941 |
| KATHLEEN M RUDOLPH | 33260 VICEROY | | | | STERLING HEIGHTS | MI | 48310-5907 |
| KATHLEEN M RYKOVICH | 2212 SOUTH PASTURES LANE | | | | VIRGINIA BEACH | VA | 23456-3850 |
| KATHLEEN M SAJDAK | 3253 CANTERBURY DR | | | | BAY CITY | MI | 48706-2005 |
| KATHLEEN M SANDS | 702 NORTH SIXTH STREET | | | | ST CLAIR | MI | 48079-4207 |
| KATHLEEN M SANTOS | W806 HARMONY LN | | | | EAST TROY | WI | 53120-2238 |
| KATHLEEN M SCHINDLER | 50 PEMBROOK DRIVE | | | | STONY BROOK | NY | 11790-2636 |
| KATHLEEN M SHAEFER | 3260 OREBED RD | | | | MANSFIELD | PA | 16933-9332 |
| KATHLEEN M SMITH | 2410 LINDBERGH DR | | | | INDPLS | IN | 46227-4352 |
| KATHLEEN M SMITH CUST BRIE V SMITH UGMA NY | 2 GABRIELE DR | | | | E NORWICH | NY | 11732-1337 |
| KATHLEEN M SMITH CUST JILLIAN A SMITH UGMA NY | 2 GABRIELE DR | | | | EAST NORWICH | NY | 11732-1337 |
| KATHLEEN M STAPLETON | 7237 SOMERBY | | | | WEST BLOOMFIELD | MI | 48322-2932 |
| KATHLEEN M SWINSON | 5384 BAPTIST ROAD | | | | PITTSBURGH | PA | 15236-1736 |
| KATHLEEN M TAGGART | 262 STONEHENGE DR | | | | ORCHARD PARK | NY | 14127-2843 |
| KATHLEEN M TAL | 14555 WUNDERLICH #2709 | | | | HOUSTON | TX | 77069-2865 |
| KATHLEEN M TEBO | PO BOX 884 | | | | STORRS MANFLD | CT | 06268-0884 |
| KATHLEEN M TERZIAN | 9 PRIORY RD | | | | PRINCETON JUNCTION | NJ | 08550-3114 |
| KATHLEEN M THRUSH | ATTN KATHLEEN LADWIG | FORCHENWALD STRASSE 37 | 71364 WINNENDEN | GERMANY | | | |
| KATHLEEN M VAUGHN | 1468 E BUDER AVE | | | | BURTON | MI | 48529-1606 |
| KATHLEEN M WALLER TR KATHLEEN WALLER TRUST UA 11/14/95 | 25 LEXINGTON RD | | | | S BARRINGTON | IL | 60010-9324 |
| KATHLEEN M WENDT | 9224 ESTATE COVE CIRCLE | | | | RIVERVIEW | FL | 33578 |
| KATHLEEN M WENNEMANN & JAMES F WENNEMANN JT TEN | 526 SARAH LANE UNIT 18 | | | | ST LOUIS | MO | 63141-6944 |
| KATHLEEN M WOOLUMS | 655 15TH AVENUE NE | | | | ST PETERSBURG | FL | 33704-4708 |
| KATHLEEN M WU | 12818 CROQUET CT | | | | FORT WAYNE | IN | 46845-2301 |
| KATHLEEN M YOCHIM TR UA 08/12/91 THE YOCHIM TRUST | 1412 WITTENBERG DRIVE | | | | MOUNT PLEASANT | SC | 29464-3960 |
| KATHLEEN M ZANIEWSKI | 97 STAFFORD ROAD | | | | BURLINGTON | CT | 06013-2513 |
| KATHLEEN MAE SCOTT | 11789 WEST SHORE DRIVE | | | | HOUGHTON LAKE | MI | 48629-8643 |
| KATHLEEN MAE WAGNER | BOX 8354 | | | | COLUMBUS | OH | 43201-0354 |
| KATHLEEN MAHONEY | PO BOX 1266 | | | | JACKSON | MI | 49204-1266 |
| KATHLEEN MAHONEY & JOHN J MAHONEY JT TEN | 55 CHRISTINE LANE | | | | TAPPAN | NY | 10983-1204 |
| KATHLEEN MALONEY | 8132 E LAKE BLVD | | | | LAKESIDE | OH | 43440-1028 |
| KATHLEEN MAPLES | 1566 BENZIE CIR | | | | ROMEOVILLE | IL | 60446-5191 |
| KATHLEEN MARGARET MURPHY | 6117 REGENT PARK RD | | | | BALTIMORE | MD | 21228-1805 |
| KATHLEEN MARIE HOOVER | C/O HAMMEN | 2970 W PHEASANT COURT | | | OSHKOSH | WI | 54904-6592 |
| KATHLEEN MARIE MAGUIRE | 4826 DERUSSEY PKWY | | | | CHEVY CHASE | MD | 20815-5328 |
| KATHLEEN MARIE NORTON | 525 PEAR STREET | | | | SCRANTON | PA | 18505-4047 |
| KATHLEEN MARIE SALLES | 680 MEREDITH AVE | | | | GUSTINE | CA | 95322-1829 |
| KATHLEEN MARILYN WILSON & MARSHA GAIL WILSON JT TEN | 4435 N DURANT WAY | | | | FRESNO | CA | 93705-1415 |
| KATHLEEN MARION LADWIG | FORCHENWALD STRASSE 37 | 71364 WINNENDEN | | GERMANY | | | |
| KATHLEEN MARY BECKETT | 25 5TH AVE 4-F | | | | N Y | NY | 10003-4309 |
| KATHLEEN MARY DUFFY | 788 HEATHER LANE | | | | BARTLETT | IL | 60103-5746 |
| KATHLEEN MARY HOOS | 60 GARDENIA DR | | | | HANOVER | PA | 17331-3454 |
| KATHLEEN MARY MC GUIRE | 4428 SPENCER RD | | | | MOUNT STERLING | KY | 40353-9044 |
| KATHLEEN MARY MCCARTHY & BRIDGET CARROLL PFEIFFER JT TEN | 3414 EDGEWOOD DR | | | | ANN ARBOR | MI | 48104-5226 |
| KATHLEEN MARY MIHAL | 1319 HORNBAKE DR | | | | CLAIRTON | PA | 15025-2707 |
| KATHLEEN MARY SMITH | 17661 ROLLING WOODS DR | | | | NORTHVILLE | MI | 48167-1893 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHLEEN MAY BALLARD | 18051 IDYLWILD RD | | | | LOS GATOS | CA | 95033-8859 |
| KATHLEEN MAYER | 8331 WOODCLIFF | | | | SELMA | TX | 78154-3335 |
| KATHLEEN MAYER | 30962 CLINTON DR | | | | BAY VILLAGE | OH | 44140-1528 |
| KATHLEEN MC CARTY | 39 CONCORD DR | | | | BUFFALO | NY | 14215-1905 |
| KATHLEEN MC CORMACK | 138 MOLLY PITCHER WAY | | | | DETTFORD | NJ | 08096-6868 |
| KATHLEEN MC GAUGHY | 3131 WOLCOTT | | | | FLINT | MI | 48504-3257 |
| KATHLEEN MC GINLEY | 950 COBBS ST | | | | DREXEL HILL | PA | 19026-1709 |
| KATHLEEN MC JONES | 8321 ROCK RIFFLE ROAD | | | | ATHENS | OH | 45701 |
| KATHLEEN MCDONALD | 28 MANSION RD | | | | DUNBARTON | NH | 03045-4606 |
| KATHLEEN MCGINTY | 237 OWENWOOD DR | | | | LINCOLN UNIVERSITY | PA | 19352-9139 |
| KATHLEEN MCGONIGLE | 1 STONEGATE LANE | | | | MIDDLEBORO | MA | 02346 |
| KATHLEEN MCGREE BRENDUM | 408 FOSTER ST | | | | RIVER FALLS | WI | 54022-2912 |
| KATHLEEN MCMENAMY & KEITH B MCMENAMY JT TEN | 1405 CARMELLE DRIVE | | | | FORT MYERS | FL | 33919-6912 |
| KATHLEEN MCQUARY | 5311 S LAKESHORE DR | | | | SHREVEPORT | LA | 71109-1809 |
| KATHLEEN MEADOR | PO BOX 722 | WICKIFFE | | | WICKLIFFE | OH | 44092 |
| KATHLEEN MERRITT | PO BOX 531 | | | | WARRENTON | OR | 97146-0531 |
| KATHLEEN MESNER & DANIEL L MESNER JT TEN | 1639 LONGFELLOW | | | | CANTON | MI | 48187-2924 |
| KATHLEEN MESSMAN | W7398 MALL LANE | | | | MEDFORD | WI | 54451 |
| KATHLEEN METTLER | 6357 N UNION ROAD | | | | CLAYTON | OH | 45315-9753 |
| KATHLEEN MILLER | PO BOX 281 | | | | AUSTINBURG | OH | 44010-0281 |
| KATHLEEN MILLER | PO BOX 281 | | | | AUSTINBURG | OH | 44010-0281 |
| KATHLEEN MINGER | 5281 COBBLEGATE DRIVE APT F | | | | DAYTON | OH | 45439-6133 |
| KATHLEEN MITZNER | 18685 NORTH OAK COURT | | | | CLINTON | MI | 48038-2095 |
| KATHLEEN MOLESA | 1855 DELTA | | | | TROY | MI | 48098-1245 |
| KATHLEEN MOLESA & JOHN B MOLESA JT TEN | 1855 DELTA | | | | TROY | MI | 48098-1245 |
| KATHLEEN MOONEY ELLIS | 2529 COOLIDGE HGWY | APT 41 | | | TROY | MI | 48084-3648 |
| KATHLEEN MORELLI | 148 S CEDAR HOLLOW RD | | | | PAOLI | PA | 19301-1851 |
| KATHLEEN MOTACKI | 255 NEWARK AVE | | | | UNION | NJ | 07083-9227 |
| KATHLEEN MUNARIN | 1816 E COMMERCE AVE | | | | GILBERT | AZ | 85234-8207 |
| KATHLEEN N CHAPMAN | 36597 DOWLING | | | | LIVONIA | MI | 48150-3461 |
| KATHLEEN N JOHNSON | 12462 CHARLANE DR | | | | BRIGHTON | MI | 48114-8163 |
| KATHLEEN N MAURER & ROGER W MAURER JT TEN | 11607 CANTERBURY DR | | | | STERLING HTS | MI | 48312 |
| KATHLEEN N SCOTT | BOX 88 | | | | WEST REDDING | CT | 06896-0088 |
| KATHLEEN N TALBOT | 15637 MEWS COURT | | | | LAUREL | MD | 20707-3309 |
| KATHLEEN NELL | 201 PINE VALLEY DR | | | | BEREA | KY | 40403-9544 |
| KATHLEEN NEVINS & THOMAS NEVINS JT TEN | 519 BEACH 129TH ST | | | | BELLE HARBOR | NY | 11694-1518 |
| KATHLEEN NEWMAN JACKS | 3912 S ATCHISON WAY | UNIT C | | | AURORA | CO | 80014-5189 |
| KATHLEEN NICHOLSEN CUST ROBERT MARK NICHOLSEN UGMA NY | 1631 SW 11TH AVE | | | | CAPE CORAL | FL | 33991-3321 |
| KATHLEEN NOTORIANO | 3144 BISHOP RD | | | | DRYDEN | MI | 48428-9750 |
| KATHLEEN NUNES & HENRY NUNES JT TEN | 1951 THOMAS AVE | | | | SANTA FE | NM | 87505-5449 |
| KATHLEEN O ANDERSON CUST AMY E ANDERSON UGMA IL | 1362 N STATE PKWY | | | | CHICAGO | IL | 60610-6104 |
| KATHLEEN O DOWD | 16430 HUBENAK RD | | | | NEEDVILLE | TX | 77461-9153 |
| KATHLEEN O DULAC | 14 CUMBERLAND WAY | | | | SCARBOROUGH | ME | 04074-9526 |
| KATHLEEN O GOFF & HERBERT J GOFF JT TEN | BOX 6173 STONEWALL STATION | | | | CHARLESTON | WV | 25362-0173 |
| KATHLEEN O KIBBLE | 4660 HORROCKS ST | | | | PHILADELPHIA | PA | 19124-3117 |
| KATHLEEN O MUCKERMAN & ROBERT F GARZA JT TEN | 3 ORCHARD LANE | | | | KIRKWOOD | MO | 63122-6918 |
| KATHLEEN O TUMA | 1601 BIG BEND ROAD | | | | POPLAR BLUFF | MO | 63901-2914 |
| KATHLEEN O VAUGHT CUST ROBERT A VAUGHT UNDER THE GA TRAN MIN ACT | 306 C MCALPIN | | | | SAVANNAH | GA | 31406 |
| KATHLEEN O VAUGHT CUST WILLIAM W VAUGHT UNDER THE GA TRAN MIN ACT | 306 C MCALPIN | | | | SAVANNAH | GA | 31406 |
| KATHLEEN O'CONNOR MALONEY | 5325 N FRATUS DR | | | | TEMPLE CITY | CA | 91780-3119 |
| KATHLEEN OC HARANZO | 2 STAMM ACRES | | | | WHEELING | WV | 26003-5551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN OKANE CUST KAITLYN OKANE UTMA IL | 501 N WILLE ST | | | | MOUNT PROSPECT | IL | 60056-2064 |
| KATHLEEN OLEKSA | 128 PECAN LANE | | | | SALISBURY | NC | 28146-7042 |
| KATHLEEN OLIVER & ROBERT OLIVER JT TEN | 208 COLLEGE GROVE CIRCLE | | | | WINTER HAVEN | FL | 33881-4393 |
| KATHLEEN OSTEMA | 5529 HAUGHNEY SW | | | | WYOMING | MI | 49548 |
| KATHLEEN P BEAUDRY | 13890 FOREST BEACH | | | | NORTHPORT | MI | 49670 |
| KATHLEEN P BENNETT & TARA G DECKER JT TEN | 2960 GRAND CONCOURSE #3A | | | | BRONX | NY | 10458-1905 |
| KATHLEEN P BEST | 8017 STRECKER ROAD | | | | BELLEVUE | OH | 44811-9636 |
| KATHLEEN P BRYANT | 27 BARTLETT ST | | | | LEOMINSTER | MA | 01453-2729 |
| KATHLEEN P FITZGERALD | C/O KATHLEEN P FITZGERALD-BRYAN | 1119 MIDDLETON CT | | | MT PLEASANT | SC | 29464-9006 |
| KATHLEEN P FORLENZA CUST SEAN P FORLENZA UTMA NJ | 718 HORSESHOE TRAIL | | | | FRANKLIN LAKES | NJ | 07417-1531 |
| KATHLEEN P HENSON EXECUTRIX ESTATE OF CLAYTON A WILLIAMS | 801 DELLA DR | | | | LEXINGTON | KY | 40504-2319 |
| KATHLEEN P KEOWN | 4279 CASTLE PINES COURT | | | | TUCKER | GA | 30084-2604 |
| KATHLEEN P LAWLOR | 37 SUNSET DR | | | | RICHBORO | PA | 18954-1835 |
| KATHLEEN P MASON | 539 ARVANA | | | | HOUSTON | TX | 77034-2110 |
| KATHLEEN P MOORE | 2559 PADUCAH ST | | | | FLINT | MI | 48504-7728 |
| KATHLEEN P POOLE | 4717 OSSIAN HILL RD | | | | DANSVILLE | NY | 14437-9117 |
| KATHLEEN P ROBERTS | 31426 MADISON | | | | MADISON HEIGHTS | MI | 48071-1032 |
| KATHLEEN P ROCKWELL | RR 3 BOX 342 | | | | TROY | PA | 16947 |
| KATHLEEN P RUSH | 8202 MAPLE HILL RD | | | | HOWARD CITY | MI | 49329-9560 |
| KATHLEEN P SGRULLONI | 40 S RHODA ST | | | | TEWKSBURY | MA | 01876-3225 |
| KATHLEEN P SWANN EX EST FRANCIS P CONNOLY | 445 ONODAGA ST | | | | LEWISTON | NY | 14092 |
| KATHLEEN PALUMBO | 155 RIVER LANE | | | | NEW MILFORD | NJ | 07646-3110 |
| KATHLEEN PARADIS | C/O KATHIE P ZAUMSEIL | 24623 VOLTERRA CT | | | LUTZ | FL | 33559-7362 |
| KATHLEEN PATRICIA GETZ | 5245 FEDORA | | | | TROY | MI | 48098-4013 |
| KATHLEEN PATRICIA SHANNON | 12 FRANKLIN ST | | | | WILLISTON PK | NY | 11596-1124 |
| KATHLEEN PELKEY & JOHN PELKEY JT TEN | 1461 RING RD | | | | CALUMET CITY | IL | 60409-5459 |
| KATHLEEN PENNINGTON | 202 17TH ST | | | | BEDFORD HEIGHTS | IN | 47421-3417 |
| KATHLEEN PERRY | 345 LENNOX AVE | | | | COLUMBUS | OH | 43228-1134 |
| KATHLEEN PHILLIPS ALLYN | 907 KRALL ST | | | | BOISE | ID | 83712-7440 |
| KATHLEEN PRATT | 4251 LAPEER RD | | | | BURTON | MI | 48509-1805 |
| KATHLEEN QUIN MATEDERO | 864 LEONARD DR | | | | WESTBURY | NY | 11590-1414 |
| KATHLEEN R ALBERT | 711 ASHFORD ROAD | | | | WILMINGTON | DE | 19803 |
| KATHLEEN R BAKER | 983 GAINEY AVE | | | | FLINT | MI | 48503-3124 |
| KATHLEEN R BASAMANIA | 3344 JURA DR | | | | FAYETTEVILLE | NC | 28303-5132 |
| KATHLEEN R BOND | 3136 MARKBREIT AVE | | | | CINCINNATI | OH | 45209-1730 |
| KATHLEEN R BUSCHMAN & MARGARET T RUGHAASE JT TEN | 851 SE 4TH AVE | | | | POMPANO BEACH | FL | 33060-8806 |
| KATHLEEN R CAHILL | 50 LONGMEADOW DRIVE | | | | LOWELL | MA | 01852-3235 |
| KATHLEEN R CAIN | 8111 WHILELEYSBURY RD | | | | HARRINGTON | DE | 19952-3715 |
| KATHLEEN R CARROLL | 10263 TIMBERLINE DR | | | | BATON ROUGE | LA | 70809-3240 |
| KATHLEEN R COBB | 6271 RUSSIA RD | | | | SOUTH AMHERST | OH | 44001-3029 |
| KATHLEEN R CREEDEN | 3166 DECATUR AVE | | | | BRONX | NY | 10467 |
| KATHLEEN R CULP & RICHARD BRUCE CULP JT TEN | 310 NORWOOD AVE | | | | SATELLITE BCH | FL | 32937 |
| KATHLEEN R DIETRICH | 9 WAYLAND DR | | | | VERONA | NJ | 07044-2330 |
| KATHLEEN R DUDEK | 1508 WAYNE ST | | | | SANDUSKY | OH | 44870-3533 |
| KATHLEEN R ECHLIN & PATRICK ECHLIN JT TEN | 19177 NEGAUNEE | | | | REDFORD | MI | 48240-1637 |
| KATHLEEN R EISENHOUR | 3053 DON PANCHO WAY | | | | SAN DIEGO | CA | 92173-1201 |
| KATHLEEN R FARBOTTO | 22 WEST 236 BUSCH | | | | GLEN ELLYN | IL | 60137 |
| KATHLEEN R GLEASON | 43 HUNTER | | | | IRVINE | CA | 92620-3359 |
| KATHLEEN R HANNA | 1 QUININE HILL | | | | COLUMBIA | SC | 29204-3414 |
| KATHLEEN R JANECEK | C/O MRS K J URBANO | 462 GRAND AVE | | | WEST TRENTON | NJ | 08628-2915 |
| KATHLEEN R KUSCH | 213 TURNBERRY PLACE DR | | | | BALLWIN | MO | 63011-2082 |
| KATHLEEN R MC ADAMS | 3803 WHIPPOORWILL LAKE S DR | | | | MONROVIA | IN | 46157-9134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN R MILLER | 2811 S 72ND ST | | | | WEST ALLIS | WI | 53219-2959 |
| KATHLEEN R MORSE | 2861 HIGHPOINT LN | | | | CUYAHOGA FALLS | OH | 44223-1120 |
| KATHLEEN R OLESKY | 7810 SW 48TH CT | | | | MIAMI | FL | 33143-6131 |
| KATHLEEN R PARKER & ROBERT J SKARTVED JT TEN | 86 DAWSON AVE | | | | MANSFIELD | OH | 44906-3202 |
| KATHLEEN R SIENA | 15 SIMONE TERRACE | | | | WEBSTER | NY | 14580-2250 |
| KATHLEEN R SKOTCHER | 1124 KENOSHA DR | | | | KERNERSVILLE | NC | 27284-9509 |
| KATHLEEN R STELLY | 113 HANTSPORT SQ | | | | LAFAYETTE | LA | 70508-6465 |
| KATHLEEN R SZUREK | 5536 SOUTH NATCHEZ | | | | CHICAGO | IL | 60638 |
| KATHLEEN R TAYLOR | 17610 VFW RD | | | | STAUNTON | IL | 62088 |
| KATHLEEN RAE GREENE | PO BOX 763 | | | | HARROGATE | TN | 37752-0763 |
| KATHLEEN RAWLS | 1851 LAUREL OAK DR | | | | FLINT | MI | 48507-2253 |
| KATHLEEN REDFERN | 601 SHOREWOOD DR #304 | | | | CAPE CANAVERAL | FL | 32920-5042 |
| KATHLEEN REEM | 4547 QUARTON RD | | | | BLOOMFIELD HILLS | MI | 48301-1124 |
| KATHLEEN RIBAUDO CUST ALISON RIBAUDO UGMA NY | 25 IMPERIAL PARK | | | | CHESTER | NY | 10918-1019 |
| KATHLEEN RIBAUDO CUST ALISON RIBAUDO UTMA NY | 25 IMPERIAL PARK | | | | CHESTER | NY | 10918-1019 |
| KATHLEEN RIBAUDO CUST CHRISTOPHER RIBAUDO UTMA NY | 25 IMPERIAL PARK | | | | CHESTER | NY | 10918-1019 |
| KATHLEEN RIBAUDO CUST JOSEPH RIBAUDO UGMA NY | 25 IMPERIAL PARK | | | | CHESTER | NY | 10918-1019 |
| KATHLEEN RIBAUDO CUST STEFANI RIBAUDO UGMA NY | 25 IMPERIAL PARK | | | | CHESTER | NY | 10918-1019 |
| KATHLEEN RIBAUDO CUST STEFANI RIBAUDO UTMA NY | 25 IMPERIAL PARK | | | | CHESTER | NY | 10918-1019 |
| KATHLEEN RICH | 6018 BOULDER DR | | | | ANDERSON | IN | 46013-3766 |
| KATHLEEN ROUT | 836 HUNTINGTON RD | | | | E LANSING | MI | 48823-4122 |
| KATHLEEN RUDDICK | 1320 N CHERRY ST | | | | RUSHVILLE | IN | 46173 |
| KATHLEEN RUFF | 753 ABBINGTON CT | | | | HOWELL | MI | 48843 |
| KATHLEEN RUTH MURRAY | C/O KATHLEEN RUTH CONLIN | 1607 COLUMBUS AVENUE | | | SANDUSKY | OH | 44870-3543 |
| KATHLEEN RUTTER ZIMNY | 5412 YOSEMITE TRL | | | | KNOXVILLE | TN | 37909-1847 |
| KATHLEEN RYAN PIACENTINE | 10 BUELL LN EXT | | | | EAST HAMPTON | NY | 11937-3202 |
| KATHLEEN S BAILEY | 24447 MELODY LANE | | | | WARREN | MI | 48089-4742 |
| KATHLEEN S BERGER | 8522 CONNAROE RD | | | | INDIANAPOLIS | IN | 46278-1216 |
| KATHLEEN S BORATYN | PO BOX 692 | | | | CHASSELL | MI | 49916-0692 |
| KATHLEEN S BOYD MARSH | 332 AVAWAM DR | | | | RICHMOND | KY | 40475-9193 |
| KATHLEEN S CAPPELLINO | 1302 WEST AJO WAY #172 | TUSON | | | TUCSON | AZ | 85713 |
| KATHLEEN S CHRIST | 2730 MOOSEWOOD DR | | | | WATERFORD | MI | 48329 |
| KATHLEEN S GANNON | 701 S DICKENSON AVE | | | | STERLING | VA | 20164-3323 |
| KATHLEEN S GUIDONE | 620 NORTH NICKELPLATE | | | | LOUISVILLE | OH | 44641-2464 |
| KATHLEEN S HEMMING | 17441 FOUNDERS MILL DR | | | | DERWOOD | MD | 20855-2509 |
| KATHLEEN S HERZING | 122 PEPPY SAN CT | | | | WASHOE VALLEY | NV | 89704-9647 |
| KATHLEEN S HODGKISS | PO BOX 838 | | | | BOYNE CITY | MI | 49712-0838 |
| KATHLEEN S KARNBACH | 200 MEADOWS DR | | | | DOVER | DE | 19904-1900 |
| KATHLEEN S KESSLER | 6220 NORTHWOOD DR | | | | CARMEL | IN | 46033-9759 |
| KATHLEEN S KOGA | 4048 N E 115TH ST | | | | SEATTLE | WA | 98125-5817 |
| KATHLEEN S KRZEWINSKI | 399 STERLING CIRCLE | | | | BEREA | OH | 44017-2322 |
| KATHLEEN S LYNCH KAPTAIN | 413 RIDGE RD | | | | HAMDEN | CT | 06517-2942 |
| KATHLEEN S MACNAMARA & CAROLE M POPE JT TEN | 1801 BISCAYNE AVE | | | | SOUTH DAYTONA | FL | 32119-2013 |
| KATHLEEN S ORTIZ | 3514 MOUNTAIN VIEW | | | | LONGMONT | CO | 80503-2160 |
| KATHLEEN S ORZINO & QUERINO A ORZINO JT TEN | 129 CRESCENT PL | | | | ITHACA | NY | 14850-5914 |
| KATHLEEN S PALAZZO | 3410 NORA ST PO BOX 2 | | | | CLARK | PA | 16113-0002 |
| KATHLEEN S PARZYNSKI | 3113 ALEXANDRIAS DR | | | | SANDUSKY | OH | 44870-5992 |
| KATHLEEN S POPE | 375 WOODLAND AVE | | | | BUENA VISTA | VA | 24416-3617 |
| KATHLEEN S SANFORD & ROBERT PACE SANFORD JT TEN | 7073 DESMOND | | | | WATERFORD | MI | 48329-2811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN S SCHUTTE | 5102 25TH AVENUE CT | APT 302 | | | MOLINE | IL | 61265-5059 |
| KATHLEEN S SCOTT | 9941 SUTHERBY RD | | | | SAINT HELEN | MI | 48656-9520 |
| KATHLEEN S SEELEY | 2282 W LABRIEGO DR | | | | TUCSON | AZ | 85741-3137 |
| KATHLEEN S SHACKLEFORD | 135 GRACEWOOD DRIVE | | | | CENTERVILLE | OH | 45458-2504 |
| KATHLEEN S SLOCOMB | 2715 WARWICK DR | | | | CORINTH | TX | 76210-6489 |
| KATHLEEN S SPALA | ATTN KATHLEEN T D'AMICO | 12519 KNOLLBROOK LANE | | | HUDSON | FL | 34669-2724 |
| KATHLEEN S SVENDSON | 202 WHITCOMB RD | | | | LAFAYETTE | LA | 70503-3626 |
| KATHLEEN S VIVIANO | 52579 COVECREEK DR | | | | MACOMB TWP | MI | 48042-2951 |
| KATHLEEN S WARD | PO BOX 115 | | | | JERICHO | VT | 05465 |
| KATHLEEN S WEBBER | 31 GIDEON RD | | | | SEBRING | FL | 33870-6855 |
| KATHLEEN S WELLS | 110 37TH AVE PL NW | | | | HICKORY | NC | 28601-8072 |
| KATHLEEN S WHITLEY | 6257 WEST WASHINGTON STREET | | | | LA GRANGE | NC | 28551-6819 |
| KATHLEEN S WILSON | 9630 MISSION DR | | | | PLAIN CITY | OH | 43064-9234 |
| KATHLEEN S WRIGHT CUST CHELSEA ANNETTE WRIGHT UTMA FL | 705 OAK COVE CT | | | | FRUIT COVE | FL | 32259-4359 |
| KATHLEEN S ZUMPFE | 869 COUNTY RD 500 | | | | FRIEND | NE | 68359-2405 |
| KATHLEEN SANDRA BOOTH | 3405 FRANK RD | | | | RICHMOND | VA | 23234-1856 |
| KATHLEEN SCARANGELLA | 86-45 ST JAMES AVE 1E | | | | ELMHURST | NY | 11373-3843 |
| KATHLEEN SCHILLING | SUITE 119 | 24001 MUIRLANDS BLVD | | | EL TORO | CA | 92630-1732 |
| KATHLEEN SCHUBE WOOD | 4697 N 100 E | | | | ANDERSON | IN | 46012-9384 |
| KATHLEEN SEWA ANDERSON & LUTHER G ANDERSON JT TEN | 2815 LONG WINTER LANE | | | | OAKLAND | MI | 48363-2155 |
| KATHLEEN SHAW | 279 W 875 N | | | | VALPARAISO | IN | 46385-7958 |
| KATHLEEN SHERMAN DAUG | KATHLEEN SHERMAN | 2011 MURPHY LAKE ROAD | | | MILLINGTON | MI | 48746-9675 |
| KATHLEEN SHERWOOD CUST BRIAN ALBERT SHERWOOD UGMA CA | 2209 MARI LN | | | | PETALUMA | CA | 94954-3834 |
| KATHLEEN SILK | 202 APOLLO CIR | | | | BETHPAGE | NY | 11714-6501 |
| KATHLEEN SILK & EDWARD SILK JT TEN | 202 APOLLO CIR | | | | BETHPAGE | NY | 11714-6501 |
| KATHLEEN SLUSHER | 5303 NODAWAY LN | | | | SPRING | TX | 77379-8000 |
| KATHLEEN SMITH SZUBIAK & NICHOLAS SZUBIAK JT TEN | 371 W PASSAIC AVE | | | | BLOOMFIELD | NJ | 07003-5521 |
| KATHLEEN SPARKS | 3699 DONATA DR | | | | CINCINNATI | OH | 45251-5804 |
| KATHLEEN STEGEMAN | 3230 WHITE OAK | | | | DAYTON | OH | 45420-1536 |
| KATHLEEN STOCKINGER | 2621-84TH ST #24 | | | | TACOMA | WA | 98499-9024 |
| KATHLEEN STREBB | 30 OCEAN BLVD | | | | ATLANTIC HIGHLANDS | NJ | 07716-1275 |
| KATHLEEN SUE LEMON | 734 NORTH IDAHO ST | | | | SAN MATEO | CA | 94401-1121 |
| KATHLEEN SUE SMITH | 3061 RIVER OAKS DRIVE | | | | NORTH LIBERTY | IA | 52317-9696 |
| KATHLEEN SULEK | 107 PAXTON AVE | | | | WHEELING | WV | 26003-7418 |
| KATHLEEN SULLIVAN TR UA 09/25/2008 LAPRAD FAMILY IRREVOCABLE TRUST | C/O K SULLIVAN | PO BOX 233 | | | MALONE | NY | 12953 |
| KATHLEEN SWADE MAPPAS | 26 DELROSE DR | | | | MONESSEN | PA | 15062-2330 |
| KATHLEEN SWANSON | 3187 STRUNK RD | | | | JAMESTOWN | NY | 14701-9027 |
| KATHLEEN T CONWAY | 22 BEACH 220TH ST | | | | BREEZY POINT | NY | 11697-1532 |
| KATHLEEN T FINN | 511 WORCESTER RD | | | | BARRE | MA | 01005-9008 |
| KATHLEEN T FITZSIMONS | 35-70 163RD ST | | | | FLUSHING | NY | 11358-1725 |
| KATHLEEN T GHENT | C/O KATHLEEN GHENT ODONOVAN | 33 SALEM RD | | | WHITE PLAINS | NY | 10603-1132 |
| KATHLEEN T HEKKER | 2797 PINESBORO DR NE | | | | GRAND RAPIDS | MI | 49525-3011 |
| KATHLEEN T KANTARIAN | 3113 MAPLEWOOD | | | | ROYAL OAK | MI | 48073-2325 |
| KATHLEEN T KAZANSKI | 8312 PINNACLE DR | | | | FRISCO | TX | 75034-6235 |
| KATHLEEN T LINDSAY | 5503 FRENCHMAN CREEK DR | | | | DURHAM | NC | 27713 |
| KATHLEEN T SAYA | 3190 APPLE CT | | | | NIAGRA FALLS | NY | 14304-1494 |
| KATHLEEN T SERVAIS | 20169 FAIRWAY DR | | | | GROSSE POINTE WOOD | MI | 48236-2436 |
| KATHLEEN T THIBAULT | 169 KINMONT DR | | | | ROCHESTER | NY | 14612-3352 |
| KATHLEEN T VALENTI | 93 CABOT | | | | MASSAPEQUA | NY | 11758-8117 |
| KATHLEEN T WILKINSON | 33755 STATE ROAD 70 E | | | | MYAKKA CITY | FL | 34251-9483 |
| KATHLEEN TAMULE TOD BARRY SCULTHORPE SUBJECT TO STA TOD RULES | 5000 N OCEAN BLVD APT 706 | | | | LAUDERDALE BY SEA | FL | 33308-2924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHLEEN THORSEN LORENC | 33 PINE RD | | | | HOWELL | NJ | 07731-1416 |
| KATHLEEN TOMASIK | 2511 PINEVIEW NE | | | | GRAND RAPIDS | MI | 49525-6703 |
| KATHLEEN TOMLINSON | 713 CENTER ST | | | | CARTHAGE | IL | 62321-1117 |
| KATHLEEN TUBA & GABOR TUBA JT TEN | 15337 CHURCHILL | | | | SOUTHGATE | MI | 48195-3287 |
| KATHLEEN TULLY | 11 STILL POND TERRACE | | | | WEST NYACK | NY | 10994-1330 |
| KATHLEEN UHRIG | 157 OVERBROOK DR | | | | FREEHOLD | NJ | 07728-1526 |
| KATHLEEN V AULT TR UA 03/19/2008 AULT FAMILY REVOCABLE TRUST | PO BOX 33331 | | | | N ROYALTON | OH | 44133 |
| KATHLEEN V DERLING | 8 KOSTER BLVD #58 | | | | EDISON | NJ | 08837-4213 |
| KATHLEEN V MCKEVITT TR KATHLEEN V MCKEVITT LIVING TRUSTUA 03/06/91 | 6299 DOYLE ROAD | | | | LAINGSBURG | MI | 48848-9712 |
| KATHLEEN V MICHAELS & ROBERT M MICHAELS JT TEN | 402 PONOKA STREET | | | | SEBASTIAN | FL | 32958-3902 |
| KATHLEEN V MONAHAN | ATTN KATHLEEN BUCKLEY | 13024 NEW PARKLAND DRIVE | | | HERNDON | VA | 20171-2648 |
| KATHLEEN V PODEWILS | 6817 S 107TH ST | | | | FRANKLIN | WI | 53132-1455 |
| KATHLEEN V PODEWILS & JOSEPH G PODEWILS JT TEN | 6817 SOUTH 107TH STREET | | | | FRANKLIN | WI | 53132-1455 |
| KATHLEEN V ZAMARIN | 486 BANYAN TREE LANE | | | | BUFFALO GROVE | IL | 60089-6600 |
| KATHLEEN VAN DEXTER & DANIEL FURLONG JT TEN | 18 EAST TREMONT | | | | GLEN FALLS | NY | 12801-4651 |
| KATHLEEN VANHOUTEN | 12493 PETRIE RD | | | | SUNFIELD | MI | 48890-9759 |
| KATHLEEN VIGLIOTTI | 634 MONET ACRES ST | | | | WEST PALM BCH | FL | 33410-3311 |
| KATHLEEN VIRGINIA CALDWELL LIFE TENANT U-W CHARLES L CALDWELL | 1430 E 2ND ST #407 | | | | EDMOND | OK | 73034-5321 |
| KATHLEEN VON MINDEN | 39 TROTTERS LN | WESTPORT RR 2 ON | | K0G 1X0 CANADA | | | |
| KATHLEEN W BOOTH | 2111 PLAZA DRIVE | | | | CLIO | MI | 48420-2103 |
| KATHLEEN W CVETKOVICH | 1190 TRAILS EDGE DRIVE | | | | HUBBARD | OH | 44425-3359 |
| KATHLEEN W OLSEN | 14640 SAN JUAN TRL | | | | BROOKFIELD | WI | 53005-3736 |
| KATHLEEN W QUINN | 2211 SUMMER BREEZE RD | | | | MISSION | TX | 78572-3271 |
| KATHLEEN W REED | 1202 N 600 W | | | | ANDERSON | IN | 46011-9107 |
| KATHLEEN W TAYLOR TR KATHLEEN W TAYLOR TRUST UA 8/10/82 | 5400 VILLAGE CT WAY LANE | | | | ST LOUIS | MO | 63128-3847 |
| KATHLEEN WALCOTT | 1957 FEDERAL S W | | | | WYOMING | MI | 49509-1389 |
| KATHLEEN WALL | 2 VIRGINIA AVE | | | | POMPTON PLNS | NJ | 07444-1844 |
| KATHLEEN WELSH ESSER | 104 RIDGEDALE LN | | | | PITTSBURGH | PA | 15238-2210 |
| KATHLEEN WENDLING | 1332 CARRIAGE HILL CT | | | | ASHLAND | OH | 44805-4434 |
| KATHLEEN WILDER | 52 PARWOOD DRIVE | | | | CHEEKTOWAGA | NY | 14227-2627 |
| KATHLEEN WILKE | 38 LEANAPE ROAD | | | | PENNSVILLE | NJ | 08070-9632 |
| KATHLEEN WILLIAMS | 167 EL GRANERO WAY | BOX 14 | | | YUBA CITY | CA | 95993-2113 |
| KATHLEEN WILLIAMSON CARTER | 16108 FANTASIA WAY | | | | ATHENS | AL | 35611 |
| KATHLEEN WOODS | 1180 WOLF DR | | | | BROADVIEW HTS | OH | 44147-1976 |
| KATHLEEN WRIGHT WYATT | 7380 KENILWORTH | | | | LAMBERTVILLE | MI | 48144-9541 |
| KATHLEEN Y RAUCH | 35 EAST FIRST STREET | | | | COLONIA | NJ | 07067 |
| KATHLEEN ZUNG | 1816 WOODBURN RD | | | | DURHAM | NC | 27705-5725 |
| KATHLEENE M LANG | 7987 NEW HAVEN ROAD | | | | HARRISON | OH | 45030-9738 |
| KATHLENE S LAFEVER | 2000 WINDSOR DR | | | | COLUMBIA | TN | 38401-4953 |
| KATHLYN F BARKSDALE TR U-W-O AUGUSTUS R BARKSDALE ITEM III | 932 MAIN STREET | | | | CONYERS | GA | 30012 |
| KATHLYN MC C CUSANO | 310 THORNTON ST | | | | HAMDEN | CT | 06517-1326 |
| KATHLYN S GETZ | 220 E RING FACTORY RD | | | | BEL AIR | MD | 21014-5563 |
| KATHOLIVE T SCHMAUS | 221 N DALE AVE | | | | MT PROSPECT | IL | 60056-2201 |
| KATHREEN S SLANCIK | 1626 N WOODBRIDGE | | | | SAGINAW | MI | 48602-5173 |
| KATHRENA ORTSTADT GREEN | 390 CAPSTAN DR | | | | PLACIDA | FL | 33946-2222 |
| KATHRIENE L WILSON | 1166 MILL VALLEY CT | | | | OXFORD | MI | 48371-6051 |
| KATHRIN WALLACE | 1188 MARQUETTE AVE | | | | MUSKEGON | MI | 49442-1352 |
| KATHRINA L STEEN CUST OLIVIA P STEEN UTMA KS | 200 HIGH MAPLE CT | | | | HOLLY SPRINGS | NC | 27540-8652 |
| KATHRINE DIANE LEWIS | 586 MIDDLETON PL | | | | GRAYSON | GA | 30017-4053 |
| KATHRINE M FIEDLER TR KATHRINE M FIEDLER TRUST UA 10/11/00 | 24426 APPLE ROAD | | | | WATERFORD | WI | 53185-4823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHRINE ROSE MONIZ | 458 HIGHWAY 1 55 NORTH | | | | MCDONOUGH | GA | 30253 |
| KATHRYN A AGRUSO | 18869 STILL LAKE DR | | | | JUPITER | FL | 33458-3712 |
| KATHRYN A AHRENS HARMON | 20 ABERDEEN RD | | | | NATCHEZ | MS | 39120-9395 |
| KATHRYN A ALMY TR UA 09/22/2008 K A ALMY REVOCABLE TRUST | 958 REGAN ROAD | | | | SOMERSET | MA | 02726 |
| KATHRYN A ANDRASKI CUST THOMAS F SEEMEYER II UGMA WI | 6515 E HEARN RD | | | | SCOTTSDALE | AZ | 85254-3327 |
| KATHRYN A ATKINS & CHARLENE L LAROCK JT TEN | 1484 WILLARD RD | | | | BIRCH RUN | MI | 48415-9469 |
| KATHRYN A BAKKE | 3904 S AFTON RD | | | | BELOIT | WI | 53511-8754 |
| KATHRYN A BALAGH & AMY S SIMON JT TEN | 30216 SOUTHFIELD RD | APT 140 | | | SOUTHFIELD | MI | 48076 |
| KATHRYN A BARNOW | 9226 MARENPO DR | | | | CLARKSTON | MI | 48348-3234 |
| KATHRYN A BARTUS | 49 MILE CREEK RD | | | | OLD LYME | CT | 06371-1710 |
| KATHRYN A BENDER | 12428 KINGSRIDGE | | | | OKLAHOMA CITY | OK | 73170-4906 |
| KATHRYN A BENDER | 2615 BRUCE ST | | | | SAGINAW | MI | 48603-3013 |
| KATHRYN A BROCK | 1339 E 240 N | | | | ANDERSON | IN | 46012-9582 |
| KATHRYN A BURKE | 2009 DOGWOOD DR | | | | SCOTCH PLAINS | NJ | 07076 |
| KATHRYN A CARDER | 1420 W 4TH ST | | | | MARION | IN | 46952-3548 |
| KATHRYN A DAVIS | 113 RED FOX RUN | | | | MONTICELLO | FL | 32344-6245 |
| KATHRYN A DELLER | 406 GRAND ISLE DR | | | | FAIRFIELD BAY | AR | 72088-3932 |
| KATHRYN A DIXON | 3431 SPRINGDALE DR | | | | LAMBERTVILLE | MI | 48144-9602 |
| KATHRYN A DOHERTY TR UA 03/22/07 KATHRYN ANN DOHERTY FAM TRUST | 10133 IRISH RD | | | | GOODRICH | MI | 48438 |
| KATHRYN A DORNAN | 2168 MILLSTREAM DRIVE | | | | WIXON | MI | 48393-1747 |
| KATHRYN A EARP & KRISTINA MARIE CROSS JT TEN | 726 TAMARAC DR | | | | DAVISON | MI | 48423-2829 |
| KATHRYN A FAUGH | 8190 W BERGEN ROAD | | | | LEROY | NY | 14482-9332 |
| KATHRYN A FERGUSON | 4039 THE FENW | | | | MULBERRY | FL | 33860-7635 |
| KATHRYN A FIDA TR ELISABETH M ROSENGARTEN TRUST UA 08/04/67 | 2301 NE 36TH ST | APT 205 | | | LGHTHSE POINT | FL | 33064-7569 |
| KATHRYN A FLAHERTY | 3296 BENCHWOOD ROAD | | | | DAYTON | OH | 45414-2704 |
| KATHRYN A FLOM | ATTN KATHRYN A BROCK | 1339 E 240 N | | | ANDERSON | IN | 46012-9582 |
| KATHRYN A GRANT | 701 SUMMIT AVENUE APT 86 | | | | NILES | OH | 44446 |
| KATHRYN A GRAY | 4705 WARREN RD | | | | CORTLAND | OH | 44410-9707 |
| KATHRYN A GUZOWSKI | PO BOX 331 | | | | HARTLAND | MI | 48353-0331 |
| KATHRYN A HALL | 1500 TURNER ST | | | | OLD HICKORY | TN | 37138-2749 |
| KATHRYN A HALL | 4801 JOYCE PLACE | | | | LIVERPOOL | NY | 13090-6911 |
| KATHRYN A HARNACK | BOX 112 BLY ST | | | | FOOTVILLE | WI | 53537-0112 |
| KATHRYN A HARRINGTON | 3230 MIDVALE DR | APT 3 | | | JANESVILLE | WI | 53546-1193 |
| KATHRYN A KABEL | 603 ORANGE AVE | | | | CRANFORD | NJ | 07016-2049 |
| KATHRYN A KANERA & BARBARA A MERRELL JT TEN | 4096 PINE GLENN CROSSING | | | | FLUSHING | MI | 48433 |
| KATHRYN A KOHOUT & MARK R KOHOUT JT TEN | 5589 HICKORY CR | | | | FLUSHING | MI | 48433 |
| KATHRYN A LANGSTON | 10549 S 77TH-E AVE | | | | TULSA | OK | 74133-6810 |
| KATHRYN A LEFFRING | 1442 11 MILE RD | | | | AUBURN | MI | 48611-9729 |
| KATHRYN A LILLIS | 18195 AMBERLEY LN | | | | SOUTH BEND | IN | 46637-4403 |
| KATHRYN A LYNCH | 521 N CARTER ST | | | | GENOA CITY | WI | 53128-2153 |
| KATHRYN A MARRA | 1015 SEAGER | | | | COMMERCE TWP | MI | 48390-1264 |
| KATHRYN A MARTIN | ATTN KATHRYN A WEHSOLLEK | 2302 E 1100 N | | | ALEXANDRIA | IN | 46001-8491 |
| KATHRYN A MC KNIGHT & J DAVID MC KNIGHT JR JT TEN | 28449 HALES | | | | MADISON HEIGHTS | MI | 48071-2922 |
| KATHRYN A MC KNIGHT & J DAVID MC KNIGHT JT TEN | 28449 HALLS | | | | MADISON HEIGHTS | MI | 48071-2922 |
| KATHRYN A MCCLURE & FRANK MCCLURE TEN ENT | 60467 APACHE LANE | | | | SENECAVILLE | OH | 43780-9755 |
| KATHRYN A MILLIS | 71 RIVER ST | | | | LYNN | MA | 01905 |
| KATHRYN A MOORE | C/O LINDA I SELLS | 820 LEGARE RD SW | | | AIKEN | SC | 29803 |
| KATHRYN A MURPHY & JOHN D MURPHY JT TEN | 11219 LOWELL RD | | | | DEWITT | MI | 48820-9159 |
| KATHRYN A PEARCE | 951 W ORANGE GROVE RD | APT 59103 | | | TUCSON | AZ | 85704-4028 |
| KATHRYN A PFEIFER | 6108 KEY ST # W | | | | DALLAS | TX | 75205-2248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHRYN A PLISZKA TR UA 09/05/95 KATHRYN A PLISZKA | 712 N CATHERINE AVE | | | | LA GRANGE PARK | IL | 60526-1503 |
| KATHRYN A ROSSI & ALFRED J ROSSI JT TEN | 8806 WILLOW HILLS DRIVE SE | | | | HUNTSVILLE | AL | 35802-3728 |
| KATHRYN A SAVOY | 6500 DASPIT RD | | | | NEW IBERIA | LA | 70563-8950 |
| KATHRYN A SCHMIDT | 3836 E WHITTAKER AVE | | | | CUDAHY | WI | 53110-1245 |
| KATHRYN A SLUITER | 1351 THAYER ROAD | | | | ORTONVILLE | MI | 48462-8903 |
| KATHRYN A SMITH | 3922 THOMAS JEFFERSON ROAD | | | | LAFAYETTE | IN | 47909-3558 |
| KATHRYN A SMITH | 310 ELMHILL RD | | | | ROCHESTER | MI | 48306 |
| KATHRYN A SOVA | 409 EAST 42ND ST | | | | PATERSON | NJ | 07504-1222 |
| KATHRYN A STEWART | 415 E CLARK ST | | | | DAVISON | MI | 48423-1820 |
| KATHRYN A TATMAN & MARSHA V GRAY JT TEN | 12603 JONES RD | | | | HAGERSTOWN | IN | 47346-9768 |
| KATHRYN A TAYLOR | 2002 WESTMINISTER DR | | | | ROWLETT | TX | 75088-5923 |
| KATHRYN A TIKOIAN | 1631 S ST NW APT 304 | | | | WASHINGTON | DC | 20009-6411 |
| KATHRYN A TRAPNELL & BUEL L TRAPNELL JR & K DIANE LEFRANC JT TEN | 39147 N ACADIA WAY | | | | ANTHEM | AZ | 85086-3770 |
| KATHRYN A TRIPLETT | 1050 DOOLITTLE LN | | | | CINCINNATI | OH | 45230-3641 |
| KATHRYN A VELICAN | 1736 VIENNA ROAD | | | | NILES | OH | 44446-3537 |
| KATHRYN A WALTNER | 70 17TH AVE | | | | MOUNDRIDGE | KS | 67107-7123 |
| KATHRYN A WHISNER | 1223 N EDMONDSON AVE | APT C10 | | | INDIANAPOLIS | IN | 46219-3531 |
| KATHRYN A WIECHEC | 3864 PEABODY DRIVE | | | | BLOOMFIELD HILLS | MI | 48302-4034 |
| KATHRYN A WINTERHALTER | 4925 VORHIES RD | | | | ANN ARBOR | MI | 48105-9326 |
| KATHRYN A WOLFGANG & JAMES E WOLFGANG III JT TEN | 7222 WEST COLDWATER RD | | | | FLUSHING | MI | 48433-9060 |
| KATHRYN A YWANIW | 33 LONE OAK DR | | | | CENTERPORT | NY | 11721-1427 |
| KATHRYN ALDRICH KUEBLER | 3743 FREDERICA LANE | | | | DULUTH | GA | 30096-3111 |
| KATHRYN ANN BEASON TR KATHRYN ANN BEASON REVOCABLE TRUST UA 4/12/99 | 13807 MILLARDS RANCH LN | | | | POWAY | CA | 92064 |
| KATHRYN ANN DITZ | 21331 ABERDEEN RD | | | | ROCKY RIVER | OH | 44116-1108 |
| KATHRYN ANN FITZPATRICK | 1262 BROOKDALE AVE | | | | BAY SHORE | NY | 11706-1832 |
| KATHRYN ANN GUENTHER | 163 BERKLEY AVE | | | | PASADENA | CA | 91107 |
| KATHRYN ANN HANSEL | 5157 ANDERSON ROAD | | | | PIERPONT | OH | 44082-9717 |
| KATHRYN ANN HIBSHMAN & JOHN P HIBSHMAN TEN ENT | 22 PINEWOOD AVENUE | | | | LITITZ | PA | 17543-8773 |
| KATHRYN ANN HUGHES | 1523 25TH ST | | | | WOODWARD | OK | 73801-4117 |
| KATHRYN ANN KOLLMEYER | 4604 OCONNOR COURT | | | | IRVING | TX | 75062-3781 |
| KATHRYN ANN MICHAUD DAHLIE | W8210 NORTH RD | | | | PHILLIPS | WI | 54555-6649 |
| KATHRYN ANN NUGENT | 4664 MORNING SIDE DR | | | | BAY CITY | MI | 48706-2722 |
| KATHRYN ANN O'NEILL | 16321 LEWIS ST | | | | HOUSTON | TX | 77040-2829 |
| KATHRYN ANN PARRY | 1407 S BALLOU RD | | | | SPOKANE | WA | 99203 |
| KATHRYN ANN SMITH | 721 GREENWOOD AVE | | | | WILMETTE | IL | 60091-1747 |
| KATHRYN ANN STATZ | 205 SANDCREEK DR | | | | WINNSBORO | SC | 29180-9302 |
| KATHRYN ANNE REILLY | 1623 MILL CREEK RD | | | | MANAHAWKIN | NJ | 08050-4317 |
| KATHRYN ARNOLD WRIGHT | 308 S ALEXANDER AVE | | | | WASHINGTON | GA | 30673-1770 |
| KATHRYN AUGUR FOX JR | PO BOX 123 | | | | DOUGLASVILLE | PA | 19518-0123 |
| KATHRYN B BOYLE | 6643 SHERMAN LK RD | | | | LINO LAKES | MN | 55038-9628 |
| KATHRYN B CAYSON | 1202 JEB STUART ST | | | | TUPELO | MS | 38801-2210 |
| KATHRYN B MATLOCK | 26 PUCKETT ROAD | | | | ROGERS | AR | 72756-8220 |
| KATHRYN B MELDRUM | PO BOX 526 | | | | KEYSTONE HEIGHTS | FL | 32656-0526 |
| KATHRYN BENDER | 112 HAWTHORNE ST | | | | NEPTUNE | NJ | 07753-3918 |
| KATHRYN BORLAND CUST THOMAS KENNETH BORLAND UTMA FL | 6701 WINDING LAKE DR | | | | JUPITER | FL | 33458-3720 |
| KATHRYN BROWN | 1505 MINTWOOD DR | | | | MCLEAN | VA | 22101-4114 |
| KATHRYN BUCHMANN | 9226 MARENPO DR | | | | CLARKSTON | MI | 48348-3234 |
| KATHRYN BYERS | 1418 E 22ND ST | | | | CHEYENNE | WY | 82001-4004 |
| KATHRYN C BELL | PO BOX 36 | | | | BERLIN | PA | 15530-0036 |
| KATHRYN C GOODWIN | 9188 SCHROEDER RD | | | | LIVE OAK | CA | 95953-9542 |
| KATHRYN C KENNEDY | 9070 S TROPICAL TRAIL | | | | MERRITT IS | FL | 32952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHRYN C LANCASTER | 7 OLD ENGLISH DR | | | | CHARLESTON | SC | 29407-6013 |
| KATHRYN C NAREW | 4461 HELMOND COURT | | | | TOLEDO | OH | 43611-2035 |
| KATHRYN C NAREW & HAROLD C NAREW JT TEN | 4461 HELMOND COURT | | | | TOLEDO | OH | 43611-2035 |
| KATHRYN C ZOON & ROBERT A ZOON JT TEN | 9709 CULVER ST | | | | KENSINGTON | MD | 20895 |
| KATHRYN CARROW | 121 HENNING DR | | | | ORCHARD PARK | NY | 14127-2818 |
| KATHRYN CATES | 1905 HOLLYBRANCH DR | | | | TYLER | TX | 75703-3317 |
| KATHRYN CHARLOTTE KARDINAL | 66 CANNEY HILL RD | | | | GILMANTON IW | NH | 03837-4807 |
| KATHRYN COINER | BOX 115 | | | | FORT DEFIANCE | VA | 24437-0115 |
| KATHRYN CROMBIE | 2725 PARK STREET | | | | FRANKLIN PARK | IL | 60131 |
| KATHRYN D ANDERSON | 1025 W 12TH ST | | | | FLINT | MI | 48507-1423 |
| KATHRYN D B EVERHART | 5378 ALWARD ROAD | | | | LAINGSBURG | MI | 48848-9425 |
| KATHRYN D BROWN | 604 MAIN ST | | | | VICTOR | IA | 52347 |
| KATHRYN D CARBAJAL | 2220 DEVONSHIRE DRIVE | | | | OXNARD | CA | 93030-8636 |
| KATHRYN D GRAHAM | 4211 AVONDALE APT #209C | | | | DALLAS | TX | 75219 |
| KATHRYN D HANNAN | 25124 BARBARA | | | | ROSEVILLE | MI | 48066-3835 |
| KATHRYN D LUISIER | 7701 E JEFFERSON ST | | | | WAUSAU | WI | 54403-9191 |
| KATHRYN D MC ATEER | 1081 SECI VIEW DRIVE | | | | SCHWENKSVILLE | PA | 19473 |
| KATHRYN DEBORD | 11711 MEMORIAL DR #262 | | | | HOUSTON | TX | 77024-7258 |
| KATHRYN DEGIUSTI | 3191 IVY LN | | | | GRAND BLANC | MI | 48439-8198 |
| KATHRYN DELANA LOCKRIDGE | 2742 LA SILLA DORADA | | | | SANTA FE | NM | 87505-6703 |
| KATHRYN DRISCOLL CUST MARGARET L DRISCOLL UTMA ID | BOX 3101 | | | | KETCHUM | ID | 83340-3101 |
| KATHRYN E ARMPRIESTER | 400 KNECHT DR | | | | DAYTON | OH | 45405-2634 |
| KATHRYN E ARRANDALE & WILLIAM G ARRANDALE JT TEN | 3600 BROADVIEW LANE | | | | HIGHLAND | MI | 48357-2002 |
| KATHRYN E BEDE | 6225 DENHILL AVE | | | | BURTON | MI | 48519-1335 |
| KATHRYN E BRIMBLE | ATTN KATHRYN E FINCK | 7172 SHEPARD MESA RD | | | CARPINTERIA | CA | 93013-3131 |
| KATHRYN E BROCK | 44876 SEABROOK DRIVE | | | | CANTON | MI | 48188-3272 |
| KATHRYN E BUTCHER TR KATHRYN E BUTCHER TRUST UA 12/29/03 | 813 EAST MAIN STREET | | | | BELLEVUE | OH | 44811-1552 |
| KATHRYN E DODDS | 1109 NANTUCKET DR | | | | HOUSTON | TX | 77057-1903 |
| KATHRYN E GEORGE | 5069 TIMBERWAY TRAIL | | | | CLARKSTON | MI | 48346-4470 |
| KATHRYN E GROSS | 354 WOODSTREAM WAY | | | | NORTH WALES | PA | 19454-1142 |
| KATHRYN E JOHNSON TOD VIRGINIA K JOHNSON | 10631 SEAFOOD RD | | | | HOUSTON | TX | 77089 |
| KATHRYN E KELLAR | RR #1 | PO BOX 27 COLUMBUS | OSHAWA ON | L1H 7K4 CANADA | | | |
| KATHRYN E LEE | 7012 BEST TIMES PATH | | | | COLUMBIA | MD | 21044-4900 |
| KATHRYN E MACVEY & CURTIS MACVEY JT TEN | 218 SE 10TH | | | | ANKENY | IA | 50021-3521 |
| KATHRYN E MILAM | 34311 PARKGROVE | | | | WESTLAND | MI | 48185-1457 |
| KATHRYN E PARKS TOD KAREN K PARKS SUBJECT TO STA TOD RULES | 155 WRENWOOD COURT | | | | ENGLEWOOD | OH | 45322-2352 |
| KATHRYN E PRICHARD | 28101 ELMDALE | | | | ST CLAIR SHORES | MI | 48081-1482 |
| KATHRYN E RHINEHART | 2808 N ROSSWOOD DR | | | | MOBILE | AL | 36606-4904 |
| KATHRYN E RIDDER | 53 N CHURCH ST | | | | KEYSER | WV | 26726-3528 |
| KATHRYN E RIES | 1661 GUILFORD RD | | | | COLUMBUS | OH | 43221-3852 |
| KATHRYN E RYAN | 5157 JACKSON | | | | OMAHA | NE | 68106-1367 |
| KATHRYN E SCHUBECK | 42700 LITTLE RIVER AIRPORT ROAD | | | | LITTLE RIVER | CA | 95456-9615 |
| KATHRYN E SHARP | 851 S E 22ND AVENUE | | | | POMPANO BEACH | FL | 33062-6740 |
| KATHRYN E SHIMER | 1117 MANOR RD | | | | COATESVILLE | PA | 19320-1308 |
| KATHRYN E STRELECKI | 64 ROSE STREET | | | | METUCHEN | NJ | 08840-2349 |
| KATHRYN E TARTER | 7021 PINEHURST LN | | | | ROCKFORD | MI | 49341-9686 |
| KATHRYN E TAYLOR & JENNIFER KAY COPP JT TEN | 1681 OLD BLACK | HORSE PIKE | CHEWS LANDING | | BLACKWOOD | NJ | 08012 |
| KATHRYN E WURSTER | 1864 OLDE BUCKINGHAM RD | | | | HAMPTON | VA | 23669-1917 |
| KATHRYN EAGLE & DAVID ROARK JT TEN | 468 LAKEWOOD DR | | | | WINTER PARK | FL | 32789-3985 |
| KATHRYN EICHELBERGER | BOX 36 | | | | NINETY SIX | SC | 29666-0036 |
| KATHRYN ELAINE THORPE | 27 RICHARD PINSONNAULT LANE | | | | NORTH ATTLEBORO | MA | 02760 |
| KATHRYN ELIZABETH CADE | 120 CHURCH ST | | | | NEWTON | MA | 02458-2004 |
| KATHRYN ELLIS & DONALD J DOTSON JT TEN | 191 W CRAIG DR | | | | CHICAGO HTS | IL | 60411 |
| KATHRYN EVENSON | 12140 SUNRISE CT | | | | INDIANAPOLIS | IN | 46229-9740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHRYN F BRIAN | 824 W KIVA | | | | MESA | AZ | 85210-6747 |
| KATHRYN F ELLISON | C/O BARNAS | 16231 WETHERBY ST | | | BEVERLY HILLS | MI | 48025-5560 |
| KATHRYN F GALLAGHER | 1599 LAUREL DR | CINNAMON LAKE | U I BOX 12 | | WEST SALEM | OH | 44287-0012 |
| KATHRYN F MEAGHER | 6 HILLCREST CR | | | | HONESDALE | PA | 18431-1442 |
| KATHRYN F PRYOR | 501 STOCKLEY ST | | | | REHOBOTH BEACH | DE | 19971-1845 |
| KATHRYN F RUDYANSK | 25 SYCAMORE AVE | | | | LINVINGSTON | NJ | 07039-4702 |
| KATHRYN F SULLENS | 1427 GARDEN DR | | | | LONGVIEW | TX | 75603-6875 |
| KATHRYN FARMER HUNTER | 261 HILDRED DR | | | | BURLINGTON | VT | 05401-3694 |
| KATHRYN FELD | 30 WHISPERING HILLS RD | | | | ANNANDALE | NJ | 08801-3402 |
| KATHRYN G GERLACH | 821 ZINNIA LANE | | | | PLANTATION | FL | 33317-1342 |
| KATHRYN G JONES | 30390 SEVEN OAKS DRIVE | | | | LACOMBE | LA | 70445-2900 |
| KATHRYN G KAY | 21301 KAHLER | | | | WILLINGTON | IL | 60481-8861 |
| KATHRYN G REPIK | 4790 W 102ND AVE | | | | WESTMINSTER | CO | 80031-2316 |
| KATHRYN G SCHMIDT | PO BOX 1643 | | | | READING | PA | 19603-1643 |
| KATHRYN G TEBBE | 771 AUTUMN WINDS DR | | | | COLLIERVILLE | TN | 38017-1369 |
| KATHRYN G TEBBE & MICHAEL J TEBBE JT TEN | 771 AUTUMN WINDS DR | | | | COLLIERVILLE | TN | 38017-1369 |
| KATHRYN GALE FINLEY-PRICE | 2191 EAST LAKE ROAD | | | | ATLANTA | GA | 30307-1831 |
| KATHRYN GEISER | 28203 FELICIAN | | | | ROSEVILLE | MI | 48066 |
| KATHRYN GOELZ ARNOLD | 8 SAN DIEGO RD | | | | PONTE VEDRA BCH | FL | 32082-1814 |
| KATHRYN GOLTZ STOLLER | 2820 WINDPUMP RD | | | | FORT WAYNE | IN | 46804-2578 |
| KATHRYN GRACE KEEFE & K GRACE OREILLEY JT TEN | 18216 MARCELLA RD | | | | CLEVELAND | OH | 44119-2620 |
| KATHRYN GRAVES ESHLEMAN TR KATHRYN GRAVES ESHLEMAN UA 07/28/76 | 15978 GRANDVIEW AVE | | | | MONTE SERENO | CA | 95030-3118 |
| KATHRYN GRUTER | 2542 E 26 ST | | | | BROOKLYN | NY | 11235-2418 |
| KATHRYN H BRAMWELL CUST ALEXANDER BRAMWELL UTMA CA | 3380 DIABLO SHADOW DR | | | | WALNUT CREEK | CA | 94598-3610 |
| KATHRYN H BRIGGS & MRS DIANA KAY CARLSON JT TEN | 8530 WALDEN WOODS WAY | | | | GRANITE BAY | CA | 95746 |
| KATHRYN H CHEATHAM | 38530 CRIMM ROAD | | | | SCIO | OH | 43988-9764 |
| KATHRYN H GREENE | 9342 WILLITS RD | | | | MAYVILLE | MI | 48744-9391 |
| KATHRYN H HEDGE | 2148 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9510 |
| KATHRYN H HEEP | APT E-12-D | 1905 N ATLANTIC BLVD | | | FT LAUDERDALE | FL | 33305-3747 |
| KATHRYN H HUTCHISON | 763 BISON DR | | | | HOUSTON | TX | 77079-4432 |
| KATHRYN H JENKINS | 1000 CRAB POINT RD | | | | WHITE STONE | VA | 22578-2408 |
| KATHRYN H JONES | 461 SUTCLIFFE PL | | | | WALNUT CREEK | CA | 94598-3923 |
| KATHRYN H KENDLE | 6680 PAXTON | | | | LOVELAND | OH | 45140-8171 |
| KATHRYN H MACKEY | APT 11C | 315 AVENUE C | | | NEW YORK | NY | 10009-1612 |
| KATHRYN H ONEAL | 1426 BRENDA RD | | | | CHATTANOOGA | TN | 37415-3716 |
| KATHRYN H POWELL | 4199 BRUNSWICK RD | | | | BLACKSTONE | VA | 23824-5202 |
| KATHRYN H ROUNDS | 452 RIDGECREST RD NE | | | | ATLANTA | GA | 30307-1858 |
| KATHRYN H SCHOTT | 125 GREEN TREE LN | | | | ROCHESTER | NY | 14606-4568 |
| KATHRYN H STOTTLEMYER | 2471 N 350 W | | | | ANDERSON | IN | 46011-8772 |
| KATHRYN H WILLIAMS | 261 SWEET BAY PLACE | | | | CARRBORO | NC | 27510-2377 |
| KATHRYN HARCUS | 3140 PATE POND RD | | | | CARYVILLE | FL | 32427-2748 |
| KATHRYN HART | 4867 RITTENHOUSE DR | | | | DAYTON | OH | 45424-4360 |
| KATHRYN HAWLEY-HERZOG & LAWRENCE F HERZOG JT TEN | 1127 DEVONSHIRE | | | | GROSSE POINTE PARK | MI | 48230-1418 |
| KATHRYN HENDRA | 1653 WALNUT RIDGE CIR | | | | CANTON | MI | 48187-3743 |
| KATHRYN HENGST FRASIER & JOHN P FRASIER JT TEN | C/O MRS LEONE ROUSE | 3113 STATE ROAD 580 LOT 7 | | | SAFETY HARBOR | FL | 34695-5902 |
| KATHRYN HILT ALLEN | 405 S HYATT ST | | | | TIPP CITY | OH | 45371-1220 |
| KATHRYN HINCH | 2401 SHEELAH CRT | | | | KETTERING | OH | 45420-1127 |
| KATHRYN HOLDEN | 3800 UNIVERSITY AVE | | | | MADISON | WI | 53705-2145 |
| KATHRYN HORNBY | N1284 CLUNE RD | | | | KAUKAUNA | WI | 54130-8211 |
| KATHRYN HOWARD | 874 TOWNSHIP RD #462 | | | | NOVA | OH | 44859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHRYN HOWLETT APPLEBY CUST KATHRYN THERESE APPLEBY UTMA CA | 2700 POTRERO ROAD | | | | THOUSAND OAKS | CA | 91361-5029 |
| KATHRYN HUNT | 1087 TINKERHILL LN | | | | MALVERN | PA | 19355 |
| KATHRYN HYATT SPRITZ | 133 EDGEWOOD RD | | | | RUTHERFORDTON | NC | 28139-6806 |
| KATHRYN I DENT & NORMAN DENT JT TEN | 2414 POLLOCK RD | | | | GRAND BLANC | MI | 48439-8332 |
| KATHRYN I FOUKS & MARGARET J GRISZ-DOW JT TEN | 507 N SPRING AVE | | | | LA GRANGE PK | IL | 60526 |
| KATHRYN I ROYSTER | 6105 WESTOVER RD | | | | WEST PALM BC | FL | 33417-5534 |
| KATHRYN I TOOHIG | SIXTY SUTTON PLACE SOUTH | | | | NEW YORK | NY | 10022-4168 |
| KATHRYN J BURT | 1428 MERLE AVE | | | | BURTON | MI | 48509-2177 |
| KATHRYN J COX | 121 NORTHLAND ST | | | | FISHERS | IN | 46038-1148 |
| KATHRYN J DAY | 1509 VISTA RIDGE DR | | | | MIAMISBURG | OH | 45342-3258 |
| KATHRYN J GILMORE | 2934 MOUNT HOPE RD | APT 107 | | | OKEMOS | MI | 48864-1957 |
| KATHRYN J HAMILTON | 176 MAPLE AVE | | | | DAYTON | OH | 45459-4538 |
| KATHRYN J JOHNSON CUST KRISTIN J JOHNSON UGMA MI | 48800 NORTH VIEW DR | | | | PALM DESERT | CA | 92260 |
| KATHRYN J KARVALIS | 1002 FLORIDA GROVE ROAD | | | | PERTH AMBOY | NJ | 08861-1515 |
| KATHRYN J KEELY | 12059 TORREY RD | | | | FENTON | MI | 48430-9702 |
| KATHRYN J KEY | 611 E 3RD ST | | | | GRANDVIEW | WA | 98930-1314 |
| KATHRYN J LATHAM | 600 SUNNY HILL TERRACE | | | | RIVER VALE | NJ | 07675-5918 |
| KATHRYN J LOKOS | 9115 PIERCE MASSIE RD | | | | SAN ANTONIO | TX | 78266-2641 |
| KATHRYN J NEWSON EX EST FRANK L NEWSON | 417 E SPRUCE ST | | | | TITUSVILLE | PA | 16354 |
| KATHRYN J PADULA | 2325 EL DORADO SE | | | | EAST GRAND RAPIDS | MI | 49506-3537 |
| KATHRYN J PAGE | 33843 SWAN DR | | | | STERLING HTS | MI | 48312-6735 |
| KATHRYN J PHILLIPS | 7531 AUGUST | | | | WESTLAND | MI | 48185-2585 |
| KATHRYN J PHILLIPS & GUY W ROZAR JT TEN | 7531 AUGUST | | | | WESTLAND | MI | 48185-2585 |
| KATHRYN J SLADE | 20904 TORRE DEL LAGO ST | | | | ESTERO | FL | 33928-6409 |
| KATHRYN JACOBS HAWN | 3508 BROOKSIDE DR | | | | HARRISBURG | PA | 17109-1117 |
| KATHRYN JANE ANGERAMO | 25 HARVARD ST | | | | FAIRHAVEN | MA | 02719-1815 |
| KATHRYN JANE COWART | 700 SILAS ST | | | | SWEETWATER | TX | 79556-3322 |
| KATHRYN JANE PARSONS & DAN PARSONS JT TEN | 614 S PINE AVE | | | | ROSWELL | NM | 88203-1413 |
| KATHRYN JEAN CUTHBERTSON | 4006 N HARMON AVE | | | | PEORIA | IL | 61614-6635 |
| KATHRYN JOANNA SANDERS | 7845 NTH CO RD 400 W | | | | MIDDLETOWN | IN | 47356 |
| KATHRYN JOHNS SWARTZ | 966 W HOLIDAY DRIVE | | | | WASILLA | AK | 99654 |
| KATHRYN K BLACKSHERE | 4936 MYRTLE AVE | | | | WARREN | OH | 44483-1330 |
| KATHRYN K CAMPBELL | 2942 BROOKFIELD RD | | | | LANCASTER | PA | 17601 |
| KATHRYN K GOBLE CUST KIM ELEANOR GOBLE UGMA IN | 3501 NATIONAL ROAD W | | | | RICHMOND | IN | 47374-4417 |
| KATHRYN K JOHNSON | 1440 S WABASH AVE | APT 303 | | | CHICAGO | IL | 60605-2898 |
| KATHRYN K RIDER | 3004 OCTAGON AVE | | | | SINKING SPRING | PA | 19608-1020 |
| KATHRYN K TAYLOR | 144 HIGH RD | | | | HAMILTON | MT | 59840 |
| KATHRYN KARDAS JELINEK | RURAL ROUTE 2060 | | | | GREAT FALLS | MT | 59401 |
| KATHRYN KERESTES & GLENWOOD F KERESTES JT TEN | 752 TEPEE TRAIL | | | | BILLINGS | MT | 59105-2736 |
| KATHRYN KIRBY HEWETT | 501 OAK AVE | APT 94 | | | WAYNESBORO | VA | 22980-4460 |
| KATHRYN KNUTSON COX | 4940 THOROUGHBRED LANE | | | | SOUTHWEST RANCHES | FL | 33330-2401 |
| KATHRYN KREULEN | 3651 DUXBURY LN | | | | LANSING | MI | 48906-9201 |
| KATHRYN L BEIER | 4533 NETTLE CREEK CT | | | | PORT ORANGE | FL | 32127-9208 |
| KATHRYN L BROWN | 3132 BRERETON CT | | | | HUNTINGTON | WV | 25705-3820 |
| KATHRYN L BURNITE | 817 W 32ND ST | | | | WILMINGTON | DE | 19802-2505 |
| KATHRYN L BURT | ATTN KATHRYN BURT LOWE | 635 LINK DR | | | ATTICA | MI | 48412 |
| KATHRYN L CHISEFSKY | 10034 OLD FREDERICK TER | | | | FREDERICK | MD | 21701-1946 |
| KATHRYN L COBB | 23 LAKE LINNET PL | WINNIPEG MB | | R3T 4N2 CANADA | | | |
| KATHRYN L DE VIEW | 629 ROLLING HILLS LN | | | | LAPEER | MI | 48446-2881 |
| KATHRYN L DEERHAKE | 351 SENTINEL OAK DR | | | | DAYTON | OH | 45458-4074 |
| KATHRYN L DEGONIA | 105 HORSESHOE DR | | | | KIRKWOOD | MO | 63122-3731 |
| KATHRYN L DUNN | 78 HUNTINGTON CT | | | | HAMBURG | NY | 14075-5243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHRYN L FENNELL | 64 THOMPSON ST | APT 13 | | | NEW YORK | NY | 10012-4316 |
| KATHRYN L FRANO | 8265 MAPLEVALE DR | | | | CANFIELD | OH | 44406-8707 |
| KATHRYN L GEORGE | 4122 N KEYSTONE AVE | | | | CHICAGO | IL | 60641-2436 |
| KATHRYN L HAMMOND CUST TIMOTHY A HAMMOND UGMA CT | 7 MEADOWVIEW LN | | | | NORWICH | CT | 06360-1521 |
| KATHRYN L HOLLAND | 3886 HUNT RD | | | | LAPEER | MI | 48446-2976 |
| KATHRYN L KNUEVEN | 5507 LIBERTY WOODS DR | | | | HAMILTON | OH | 45011-8425 |
| KATHRYN L KOLBE | 172 CAMERON STATION BLVD | | | | ALEXANDRIA | VA | 22304 |
| KATHRYN L KUSE | 4470 TURNEY RD DN | | | | CLEVELAND | OH | 44105-6735 |
| KATHRYN L MACKLIN TOD DONALD I MACKLIN & PATRICIA A PARKER | PO BOX 402 | | | | BERRIEN SPRGS | MI | 49103-0402 |
| KATHRYN L MC LAUGHLIN | 9685 MULBERRY CT | | | | FREELAND | MI | 48623-8635 |
| KATHRYN L MURRELL | 1621 18TH ST | | | | SAN FRANCISCO | CA | 94107-2378 |
| KATHRYN L NOVAK | C/O PHILLIP RANNEY | SCHNEIDER SMELTZ RANNEY & LAFOND | 1111 SUPERIOR AVE STE 1000 | | CLEVELAND | OH | 44114-2568 |
| KATHRYN L ORSULAK | 2113 SURREY LN | | | | BOSSIER CITY | LA | 71111-5536 |
| KATHRYN L OWEN | 20722 E RIVER ROAD | | | | GROSSE ILE | MI | 48138-1180 |
| KATHRYN L PIENIOZEK | 8092 N STANDISH | | | | BENTLEY | MI | 48613-8600 |
| KATHRYN L PRESTON | 3910 CHESLEY AVE | | | | BALTIMORE | MD | 21206 |
| KATHRYN L STURM | 6370 SNOWFLAKE LANE | MISSISSAUGA ON | | L5N 6H1 CANADA | | | |
| KATHRYN L THOMPSON | 7506 KENLEA AVE | | | | BALTIMORE | MD | 21236-4320 |
| KATHRYN L TOWALSKI TR KATHRYN L TOWALSKI LIVING TRUST UA 09/10/01 | 19665 IRONWOOD CT | | | | NORTHVILLE | MI | 48167-2514 |
| KATHRYN L UTTER | 754 CAIN LAKE ROAD | | | | SEDRO WOOLLEY | WA | 98284-9506 |
| KATHRYN L WEST | 581 WEST LINFIELD ROAD | | | | LINFIELD | PA | 19468 |
| KATHRYN LAZZARA | 17128 HARE ROAD | | | | MINOOKA | IL | 60447-9788 |
| KATHRYN LEE VAN STYN | 347 COMPTON RD | | | | CINCINNATI | OH | 45215-4145 |
| KATHRYN LOUISE CHILDERS | 8975 RIO LINDA BLVD | | | | ELVERTA | CA | 95626-9556 |
| KATHRYN LOUISE HELWIG | 1101 9TH ST NE | | | | AUSTIN | MN | 55912-3616 |
| KATHRYN LYNN WIEGAND | ATTN KATHRYN W DRISCOLL | PO BOX 3101 | | | KETCHUM | ID | 83340-3101 |
| KATHRYN M ALLEN | 212 S MAIN STREET | | | | PENNINGTON | NJ | 08534-2825 |
| KATHRYN M AUSTIN | 64725 COUNTY ROAD 378 | | | | BANGOR | MI | 49013-9404 |
| KATHRYN M BASONE | 2400 BRENTHAVEN DRIVE | | | | BLOOMFIELD HILLS | MI | 48304-1438 |
| KATHRYN M BETZING | 1821 S VAN EPS | | | | SIOUX FALLS | SD | 57105-3237 |
| KATHRYN M BUTCH | 2036 FELICIA AVE | | | | YOUNGSTOWN | OH | 44504 |
| KATHRYN M CLEARY | 8432 PENELOPE AVE | | | | MIDDLE VLG | NY | 11379-2444 |
| KATHRYN M COAKLEY & JOSEPH M COAKLEY JT TEN | 3039 LAKEWOOD ALLENWOOD RD | | | | HOWELL | NJ | 07731-8668 |
| KATHRYN M CONGLETON | 2606 HENDERSON AVE | | | | SILVER SPRING | MD | 20902-2062 |
| KATHRYN M CURRY | 2430 HARTLAND RD | | | | GASPORT | NY | 14067-9436 |
| KATHRYN M DUNN & LAWRENCE M DUNN TR UA 05/19/2008 KATHRYN M DUNN TRUST | 315 LOGAN CIR | | | | WOODSTOCK | VA | 22664 |
| KATHRYN M EGAN | ATTN KATHRYN E MORRIS | 3308 ASHMORE CT | | | OLNEY | MD | 20832-2530 |
| KATHRYN M FISCHER | 33 WEST ST | | | | NEWTOWN | CT | 06470-2040 |
| KATHRYN M FLOOD | 5991 OLD STILESBORO RD | | | | ACWORTH | GA | 30101 |
| KATHRYN M FRANK & SCOTT D FRANK JT TEN | 911 SMITH ST | | | | EAST TAWAS | MI | 48730-9603 |
| KATHRYN M HAUDENSCHILD | 832 TANGLEWOOD DR N | | | | MANSFIELD | OH | 44906-1729 |
| KATHRYN M HEMBREE | 388 MONTROSE AVE | | | | AKRON | OH | 44310-3862 |
| KATHRYN M HILGEMEN | 1520 CEDARWOOD DR | APT 336 | | | FLUSHING | MI | 48433-1865 |
| KATHRYN M HODER | 13191 RIPLEY RD | | | | LINDEN | MI | 48451-9417 |
| KATHRYN M KEEL | ATTN KATHRYN M OATTEN | 3406 SHERWOOD | | | SAGINAW | MI | 48603-2062 |
| KATHRYN M KNOOP | 75809 SANCTUARY DR | | | | ROMEO | MI | 48065 |
| KATHRYN M KOZIOL A MINOR | 19230 FORD RD | APT 618 | | | DEARBORN | MI | 48128 |
| KATHRYN M KUMMEROW | ATTN KATHRYN M BENDER | W1882 COUNTY RD CI | | | HELENVILLE | WI | 53137-9604 |
| KATHRYN M MENTON FOLSOM | 15 ISABELL AVE | | | | HOLBROOK | MA | 02343-1019 |
| KATHRYN M NICHOLS | 2503 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5616 |
| KATHRYN M OBRIEN | 31 57TH N ST | | | | SAINT PETERSBURG | FL | 33710-7927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHRYN M PANGLE TR KATHRYN M PANGLE REV TRUST UA 10/16/02 | 5509 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1036 |
| KATHRYN M PROVOST | 7 KEMP AVENUE | | | | MONTPELIER | VT | 05602-3641 |
| KATHRYN M REED | 723 LAKENGREN DR | | | | EATON | OH | 45320 |
| KATHRYN M SCHREIBER | 474 LAKE ROAD | | | | WEBSTER | NY | 14580 |
| KATHRYN M SMITH | 103 CLEARFIELD DRIVE | | | | BRENTWOOD | TN | 37027-7923 |
| KATHRYN M STOSIUS TR UA 08/30/82 M-B KATHRYN M STOSIUS | 17408 GULF BLVD | 303 | | | REDINGTON SHRS | FL | 33708-1308 |
| KATHRYN M TARASKI | 5597 HUMMER LAKE RD | | | | OXFORD TWP | MI | 48371-2813 |
| KATHRYN M TINSLEY | 6779 LOPER DRIVE | | | | PLYMOUTH | MI | 48170-5802 |
| KATHRYN M TINSLEY & JAMES S TINSLEY JT TEN | 6779 LOPER DRIVE | | | | PLYMOUTH | MI | 48170-5802 |
| KATHRYN M TRACY | 12381 HOOKER RD | | | | HONOR | MI | 49640-9706 |
| KATHRYN M VARGO | 1111 CANOPY TRL | | | | WEBSTER | NY | 14580-8580 |
| KATHRYN M WHITEHEAD | 101 SHILOH PL | | | | WARNER ROBINS | GA | 31088-6254 |
| KATHRYN M WISE | 44 CHARLOU CIRCLE | | | | ENGLEWOOD | CO | 80111 |
| KATHRYN M WOHNOUTKA | 20131 CABLE BROOK LN | | | | KATY | TX | 77449 |
| KATHRYN M WOOD | 20484 INDIAN | | | | REDFORD | MI | 48240-1208 |
| KATHRYN MARIE BASONE & MICHAEL ANTHONY BASONE JT TEN | 2400 BRENTHAVEN DRIVE | | | | BLOOMFIELD HILLS | MI | 48304-1438 |
| KATHRYN MARIE WHEELIHAN | C/O MRS KATHRYN MARIE KRAUSE | 10505 W PINE RIDGE RD | | | GREENFIELD | WI | 53228-3236 |
| KATHRYN MARIE YOUNG | 8448 GAUNTLET PLACE | | | | WHITE PLAINS | MD | 20695-3437 |
| KATHRYN MARIE ZENNER | 4S714 KARNS RD | | | | NAPERVILLE | IL | 60563-1507 |
| KATHRYN MARJORIE KOZMA | 2115 KENTUCKY AVE | | | | FLINT | MI | 48506-3775 |
| KATHRYN MARY PODLESAK | 2502 VALLEY DR | | | | ALEXANDERIA | VA | 22302-2841 |
| KATHRYN MC ARTOR | 1510 DALE ST | | | | AKRON | OH | 44313-6416 |
| KATHRYN MC COY RAGLAND | 4560 SOURDOUGH | | | | BOZEMAN | MT | 59715-8040 |
| KATHRYN MCTAGUE | 918 WASHINGTON ST | | | | CAPE MAY | NJ | 08204-1654 |
| KATHRYN MELSON | 1202 DEL NORTE | | | | HOUSTON | TX | 77018-1306 |
| KATHRYN MENDENHALL DANIELS | 18500 MIDLAND DR | | | | SHAWNEE | KS | 66218-9509 |
| KATHRYN MOMPIER | 112 HWY ES | | | | EAST TROY | WI | 53120 |
| KATHRYN MOSER | 724 CASTLEWOOD RD | | | | GLENSIDE | PA | 19038-4308 |
| KATHRYN N AMMON | 104 LELA LN | | | | SCHAUMBURG | IL | 60193-1340 |
| KATHRYN O CONNELL & MARY M GREGORIO TEN ENT | 27 WEST MILL RD | | | | FLOURTOWN | PA | 19031-1201 |
| KATHRYN O DINLEY | 220 PATRICIA DR | | | | ELLWOOD CITY | PA | 16117-1437 |
| KATHRYN O FISHER & BERNARD J FISHER TEN ENT | 128 BERRY RD | CROSSAN POINTE | | | WILMINGTON | DE | 19808-3616 |
| KATHRYN O HAIG TR KATHRYN O HAIG 1997 TRUST UA 11/21/97 | 1565 FAIRCOURT ST | | | | GROSSE POINTE | MI | 48236-2352 |
| KATHRYN O PROHODA | 6403 GREGORY COURT | | | | SPRINGFIELD | VA | 22152 |
| KATHRYN P CONLIN | 593 MULL AVE | | | | AKRON | OH | 44313-7568 |
| KATHRYN P DAVIDSON | 1330 ORLEANS ST | | | | MANDEVILLE | LA | 70448 |
| KATHRYN P NORRIS | 31 FERNWOOD DRIVE | | | | WINDSOR LOCKS | CT | 06096-1455 |
| KATHRYN PAUL & ANDREA PAUL JT TEN | 8881 COLOGNE | | | | STERLING HEIGHTS | MI | 48314-1641 |
| KATHRYN PENALE | 3201 SENECA AVE | | | | NIAGARA FALLS | NY | 14305-3340 |
| KATHRYN POTTS & BRIAN POTTS JT TEN | 8535 MANASSAS RD | | | | TAMPA | FL | 33635-1601 |
| KATHRYN R AKERS | 2106 HILTON DRIVE | | | | BURBANK | CA | 91504 |
| KATHRYN R BARRETT TOD MATTHEW J BARRETT SUBJECT TO STA TOD RULES | P O BOX 90 | | | | BROOKHAVEN | MS | 39602 |
| KATHRYN R GRAYBEHL | 7368 BRIZA LOOP | | | | SAN RAMON | CA | 94583-5071 |
| KATHRYN R JOHNSON | 1305 N HARRISON ST | CONDO 205 | | | WILMINGTON | DE | 19806-3111 |
| KATHRYN R LUPLOW | 20903 33RD AVE S E | | | | BOTHELL | WA | 98021-3528 |
| KATHRYN R MC KAY | 46 WOODSTONE SQUARE | | | | AUSTIN | TX | 78703-1164 |
| KATHRYN R NORMAN | 2825 CHARNWOOD DR | | | | TROY | MI | 48098-2112 |
| KATHRYN R PUTNAM | 1424 ROSSDALE | | | | WATERFORD | MI | 48328-4771 |
| KATHRYN R SCHEURER | 223 MICHAELS RIDGE BLVD | | | | JOHNSON CITY | TN | 37615-4492 |
| KATHRYN R SWANTON | 11449 N BELSAY RD | | | | CLIO | MI | 48420-9756 |
| KATHRYN R WHITMORE | 223 MICHAEL'S RIDGE BLVD | | | | JOHNSON CITY | TN | 37615-4492 |
| KATHRYN RAYIAS | 604 SURRY AVE | | | | WILMINGTON | DE | 19804-2204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHRYN RIEPMA | PO BOX 190 | | | | IRETON | IA | 51027-0190 |
| KATHRYN ROLLER | 408 EAST FIFTH | | | | RUSHVILLE | IN | 46173-1628 |
| KATHRYN ROSENFELD | 237 SCANTIC RD | | | | EAST WINDSOR | CT | 06088-9755 |
| KATHRYN ROWLEY | 394 N MAIN ST | | | | MADISON | GA | 30650-1326 |
| KATHRYN S ANDERSEN | 2565 CHARLESTOWN ROAD | | | | PHOENIXVILLE | PA | 19460-2870 |
| KATHRYN S CLAUS | 118 WILLOWBROOK BLVD | | | | LEWISBURG | PA | 17837-8301 |
| KATHRYN S DELPH | 4226 REFLECTIONS PKWY | | | | SARASOTA | FL | 34233-1458 |
| KATHRYN S HOFFMAN | C/O KATHY BLECKMAN | 300 FOX CHAPEL RD | APT 607 | PITTSBURG | PITTSBURGH | PA | 15238 |
| KATHRYN S KASTNER & KATHRYN J WELLFORD JT TEN | 513 PRINCE GEORGE STREET | | | | LAUREL | MD | 20707-4246 |
| KATHRYN S KAUFMAN | 720 OLD MILL RD | APT D4 | | | READING | PA | 19610-2652 |
| KATHRYN S MACDOUGALL | 1510 E 133RD ST | | | | GRANDVIEW | MO | 64030-3041 |
| KATHRYN S MEYER | 222 TACOMA AVE | | | | BUFFALO | NY | 14216 |
| KATHRYN S MINNEWEATHER | 7000 CONCORD CT | | | | FOREST HILL | TX | 76140-1906 |
| KATHRYN S MOODY | 5666 FREEWALD BLVD | | | | MILLINGTON | MI | 48746-9412 |
| KATHRYN S PEARSON | 153 DOGWOOD LN | | | | NEWVILLE | PA | 17241-8777 |
| KATHRYN S WOJCIK | 96 LARSEN DRIVE | | | | WEST ILFORD | NJ | 07480-4304 |
| KATHRYN SANDERS | 590 OAK ST | | | | LAGUNA BEACH | CA | 92651-2900 |
| KATHRYN SANTILLI & PAUL SANTILLI JT TEN | 54 WESTVIEW TERRACE | | | | WESTWOOD | MA | 02090-2827 |
| KATHRYN SARA ROOSE | 333 CENTRAL PARK W | APT 94 | | | NEW YORK | NY | 10025-7106 |
| KATHRYN SCHANTZ | 5106 REITZ RD | | | | RED CREEK | NY | 13143 |
| KATHRYN SIMPSON | 3525 DEEP GRASS LN | | | | HOUSTON | DE | 19954-2438 |
| KATHRYN SITKO | PO BOX 186 | | | | GAINES | MI | 48436-0186 |
| KATHRYN SMITH CUST JENNIFER SMITH UTMA CO | 7783 S LOUTHAN STREET | | | | LITTLETON | CO | 80120 |
| KATHRYN SOKIRA | 211 CHURCH ST | | | | GRAYSVILLE | AL | 35073 |
| KATHRYN SPILMAN HEFFLER | 4391 SHADY BEND | | | | DALLAS | TX | 75244-7448 |
| KATHRYN STEVENS | C/O KATHRYN STEVENS LUJAN | 811 AMAPOLA AVE #5 | | | TORRANCE | CA | 90501 |
| KATHRYN STRINGER METCALF & MARY METCALF POLK JT TEN | 2700 RIVER OAKS DR | | | | MONROE | LA | 71201-2024 |
| KATHRYN SULTZER | 3636 NORTH LAYMAN | | | | INDIANAPOLIS | IN | 46218-1848 |
| KATHRYN T BLACKBURN | 23 BREMEN CIRCLE | | | | PENFIELD | NY | 14526-1517 |
| KATHRYN T FITZGERALD & JOSEPH D FITZGERALD JT TEN | 5 PROGRESS ST | | | | WEYMOUTH | MA | 02188-1214 |
| KATHRYN T HARRIMAN | 2961 GREEN CREST COURT | | | | FITCHBURG | WI | 53711 |
| KATHRYN T KNAPP | 14 ARLYNE DR | | | | SOMERVILLE | NJ | 08876-1442 |
| KATHRYN T MAYNARD | 504 UPPER HINES CREEK | | | | RICHMOND | KY | 40475-8969 |
| KATHRYN T TORIGIAN & JOSEPH P TORIGIAN JT TEN | 961 SHENANDOAH CT | | | | CLAWSON | MI | 48017-1037 |
| KATHRYN THIERSCH | 1825 TURTLE HILL RD | | | | DELTONA | FL | 32725-2419 |
| KATHRYN THIERSCH TR UA 12/05/77 KATHRYN THIERSCH TR | 1825 TURTLE HILL RD | | | | DELTONA | FL | 32725-2419 |
| KATHRYN TORGERSON & LARRY TORGERSON JT TEN | 2013 BAYVIEW PL | | | | INDIAN SHORES | FL | 33785-2939 |
| KATHRYN TRUETT | 9317 MOSS TRAIL | | | | DALLAS | TX | 75231-1409 |
| KATHRYN V BURNS | 701 W PENNSYLVANIA AVE | | | | URBANA | IL | 61801-4820 |
| KATHRYN V PITZSCHLER & ROBERT B PITZSCHLER JT TEN | 4 LAUREL RIDGE | | | | BEACON FALLS | CT | 06403 |
| KATHRYN V SAMMONS | 5049 W CARPENTER RD | | | | FLINT | MI | 48504-1053 |
| KATHRYN V SIMONETT | 14925 OSTRUM TRAIL | | | | MARINE ON ST CROIX | MN | 55047-9602 |
| KATHRYN V SIMPSON | 3525 DEEP GRASS LN | | | | HOUSTON | DE | 19954-2438 |
| KATHRYN V SULLIVAN | PO BOX 278 | | | | DRESHER | PA | 19025-0278 |
| KATHRYN W BLEWETT & RICHARD C BLEWETT JT TEN | 2437 DAVIS ST | | | | FENTON | MI | 48430-8852 |
| KATHRYN W DRISCOLL & JOHN J DRISCOLL JT TEN | PO BOX 3101 | | | | KETCHUM | ID | 83340-3101 |
| KATHRYN W DRISCOLL CUST PETER P DRISCOLL UTMA ID | BOX 3101 | | | | KETCHUM | ID | 83340-3101 |
| KATHRYN W GRAY | 819 SIESTA CV | | | | LEXINGTON | KY | 40502-3124 |
| KATHRYN W HARTMAN | 2534 WALNUT ST | | | | ALLENTOWN | PA | 18104-6241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHRYN W MC PHEE | C/O JOHN S MCPHEE | 599 NE 101 STREET | | | MIAMI SHORES | FL | 33138-2450 |
| KATHRYN W ULSETH | 234 SAWYER ST | | | | GRAND BLANC | MI | 48439-1345 |
| KATHRYN WADSWORTH | ATTN KATHRYN W NEWCOMB | 3481 OLD MILL RD | | | HIGHLAND PARK | IL | 60035-1008 |
| KATHRYN WALKER & GERALD H WALKER JT TEN | 2356 EDWARDS | | | | GRAND BLANC | MI | 48439-5056 |
| KATHRYN WATSON FETT | 1910 7TH AVE | | | | CANYON | TX | 79015-4602 |
| KATHRYN WILLERS | 1500 BISHOP ESTATES RD 27B | | | | SAINT JOHNS | FL | 32259-4250 |
| KATHRYN WILLEY AREHART | 5486 W 900 N | | | | FRANKTON | IN | 46044-9695 |
| KATHRYN WILSON | 405 VERNON DR | | | | ELDON | MO | 65026-2247 |
| KATHRYN WOLFF | 1969 COUNTRY CLUB DR | | | | GROSSE POINTE WOOD | MI | 48236-1603 |
| KATHRYN YOUNG-CONNORS & TIMOTHY J CONNORS JT TEN | 3344 DORCHESTER | | | | SHAKER HEIGHTS | OH | 44120-3415 |
| KATHRYN Z GARNES & FREDERICK L GARNES JT TEN | 3949 LAKE SHORE DR | | | | PALM HARBOR | FL | 34684-4210 |
| KATHRYN Z KLABER | 335 GRANT ST | | | | SEWICKLEY | PA | 15143-1215 |
| KATHRYN ZEELAND | 753 JAMES STREET APT 908 | | | | SYRACUSE | NY | 13203-2182 |
| KATHRYNE L BARR | 34 APPALOOSA WAY | | | | WRIGHT CITY | MO | 63390-3700 |
| KATHRYNE M SHIRLEY | 207 KISSANE AVE | | | | BRIGHTON TOWNSHIP | MI | 48116-1855 |
| KATHY A ADAMS | 8930 RUSH RD | | | | ORIENT | OH | 43146-9703 |
| KATHY A ALLEN | 2018 MAGNOLIA STR SE | | | | DECATUR | AL | 35601 |
| KATHY A BAEHR CUST ALYCIA K BAEHR UTMA AL | 727 W CAMINO DEL ORO | | | | TUCSON | AZ | 85704-4721 |
| KATHY A BARRETT | 63 EMS T4 LN | | | | NORTH WEBSTER | IN | 46555-9384 |
| KATHY A BERK-BERMAN CUST JULIETTE T BERMAN UTMA IL | 962 PEARTREE LANE | | | | WHEELING | IL | 60090-5721 |
| KATHY A BERRY | 7219 W KIMDALE WAY | | | | GLENDALE | AZ | 85308-5858 |
| KATHY A BROOKINS & LEANDER BROOKINS JT TEN | 507 TAYLOR ROAD | | | | SANDUSKY | OH | 44870-8342 |
| KATHY A CANNONE | 14 CHERRY RUN RD | | | | MONROEVILLE | NJ | 08343-2831 |
| KATHY A DICKINSON | 455 PENN NW | | | | WARREN | OH | 44485-2712 |
| KATHY A FITTS | 7164 W MARLETTE AVE | | | | GLENDALE | AZ | 85303-3941 |
| KATHY A HARNISCHFEGER | 8620 WALUTES CI | | | | ALEXANDRIA | VA | 22309-4109 |
| KATHY A HELLENBRAND | 4000 FRANCIS ST | | | | STEVENS POINT | WI | 54481-5211 |
| KATHY A HULEC | 11198 VALLEY VIEW RD | | | | SAGAMORE HLS | OH | 44067 |
| KATHY A JONES | 1364 SYLVANDELL DRIVE | | | | PITTSBURGH | PA | 15243-1740 |
| KATHY A KENT | 7509 RIDGE RD W | | | | BROCKPORT | NY | 14420-9429 |
| KATHY A KORENICH | 666 GAUTHIER DR | TECUMSEH ON | | N8N 3P8 CANADA | | | |
| KATHY A LOFTIN | 126 TIFFANY DRIVE | | | | BRANDON | MS | 39042-8896 |
| KATHY A MASTIN | 23226 WILLSON AVE | | | | DEARBORN | MI | 48128-1755 |
| KATHY A MC CORMICK & ANTHONY B MC CORMICK JT TEN | 140 OVERBROOK LN | | | | MARLTON | NJ | 08053-4019 |
| KATHY A OLPINSKI CUST MATTHEW ROBERT OLPINSKI UTMA MD | 137 KENWOOD AVE | | | | SOUTH PLAINFIELD | NJ | 07080-4738 |
| KATHY A POCZATEK | 2821 N ORCHARD ST | | | | CHICAGO | IL | 60657-5213 |
| KATHY A SAMPLE | 2433 WADE ST | | | | INDIANAPOLIS | IN | 46203-4545 |
| KATHY A SANDER | 82-18 SURREY PLACE | | | | JAMAICA | NY | 11432-1437 |
| KATHY A SANTO & THOMAS D SANTO JT TEN | 31238 GLOEDE | | | | WARREN | MI | 48093-2068 |
| KATHY A SCOBIE | 7455 BEAMER ROAD | | | | BLISSIFLED | MI | 49228-4000 |
| KATHY A SUNDLAND | 2318 BARNSBURY ROAD | | | | EAST LANSING | MI | 48823-7783 |
| KATHY A ULRICH | PO BOX #95 | | | | FRANKLINTOWN | PA | 17323-0095 |
| KATHY A WILLIAMSON | 32422 BIRCHWOOD | | | | WESTLAND | MI | 48186-5251 |
| KATHY A WINSLEY | 1015 GARDING CROSSING LANE | | | | CUMMING | GA | 30040 |
| KATHY A WOODRING | 11230 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9480 |
| KATHY ANN CARLSEN | 1108 PARKSIDE CIRCLE | | | | LAWRENCE | KS | 66049-3400 |
| KATHY ANN FIGEL | 1605 1ST ST | APT B | | | SIMI VALLEY | CA | 93065 |
| KATHY ANN RUSSELL | 184 2ND ST | | | | HERMOSA BEACH | CA | 90254-5118 |
| KATHY ANN SMITH-WHITE | 534 COMPASSION DRIVE | | | | MARTINSBURG | WV | 25405 |
| KATHY AXTELL | 13329 S TRAVER LANE | | | | VALLEYFORD | WA | 99036-9521 |
| KATHY BAEHR & DAVID BAEHR JT TEN | 727 W CAMINO DEL ORO | | | | TUCSON | AZ | 85704-4721 |
| KATHY BECK CUST KIMBERLY BECK UTMA CT | 42 RODGERS RD | | | | FAIRFIELD | CT | 06824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHY BEIMERS | 1511 BRIDGE ST NW | APT 451 | | | GRAND RAPIDS | MI | 49504-1707 |
| KATHY BENEDICT | 1531-53ST | | | | BROOKLYN | NY | 11219-3961 |
| KATHY BRANDT | 2085 CHALYVATE ROAD | SMITH GROVE | | | SMITHS GROVE | KY | 42171 |
| KATHY C AKERS | 5709 GLENHAVEN DR | | | | ROANOKE | VA | 24019 |
| KATHY C HELMICK & JAMES B HELMICK JR JT TEN | 755 WARNER RD | | | | VIENNA | OH | 44473-9720 |
| KATHY C WALLACE | 1320 KINGS CARRIAGE ROAD | | | | GRAND BLANC | MI | 48439-8785 |
| KATHY C YOUNG | 227 PALM DR | | | | EL SEGUNDA | CA | 90245 |
| KATHY CARFLEY | 390 ALLEGHENY RD | | | | DARIEN | NY | 14040-9606 |
| KATHY CRAMER HELMICK | 767 WARNER RD | | | | VIENNA | OH | 44473-9720 |
| KATHY CROSS | 4256 QUAKER DRIVE | | | | SUFFOLK | VA | 23437-9698 |
| KATHY D ARGY | 2135 GLENWOOD AVE | | | | TOLEDO | OH | 43620-1511 |
| KATHY D CASE | 300 CAMBER CT | | | | BRANDON | MS | 39047-7048 |
| KATHY D CODY | 103 DEER TRL | | | | BRANDON | MS | 39042-8418 |
| KATHY D ELAM | 3166 BRANCH CT | | | | WIXOM | MI | 48393-1200 |
| KATHY D MARK CUST JESSICA L MARK UTMA IN | 601 ALABAMA CT | | | | MARION | IN | 46953-1051 |
| KATHY D MARK CUST STEVEN T CARMACK JR UTMA IN | 601 ALABAMA CT | | | | MARION | IN | 46953-1051 |
| KATHY D MCCARL | 37117 PINE MEADOWS LN | | | | UMATILLA | FL | 32784-8350 |
| KATHY D NOLEN | PO BOX 5913 | | | | PASADENA | TX | 77508-5913 |
| KATHY D SHILLINGBURG | 2554 25TH ST SW | | | | AKRON | OH | 44314-1638 |
| KATHY D VESPRINI | 14786 MADISON COURT | | | | SHELBY TWP | MI | 48315 |
| KATHY DALE KNIGHT | 1923 S 500 W | | | | RUSSIAVILLE | IN | 46979-9441 |
| KATHY DEMBEYIOTIS | 13 GROVEWOOD LN | | | | ROCHESTER | NY | 14624-4775 |
| KATHY E CAUDELL | 10095 E ATHERTON ROAD | | | | DAVISON | MI | 48423-8704 |
| KATHY E ERNST | 8908 INDEPENDENCE | | | | STERLING HEIGHTS | MI | 48313-4019 |
| KATHY E HINCK | 5932 YAHN RD | | | | FARMINGTON | NY | 14425-9577 |
| KATHY E JACKSON | 515 WHITE WILLOW DR | | | | FLINT | MI | 48506-4579 |
| KATHY E THORNTON | 22 EASTMORELAND | | | | DECATUR | IL | 62521 |
| KATHY EKSTROM | 4621 S BAYPORT PL | | | | TUCSON | AZ | 85730-5021 |
| KATHY F KANUSZEWSKI | 3040 DIXIE COURT | | | | SAGINAW | MI | 48601-5904 |
| KATHY F MOSHER | 3829 HOLLY AVE | | | | FLINT | MI | 48506-3108 |
| KATHY F SCHECK | C/O KATHY F IRISH | 62765 38TH ST | | | PAW PAW | MI | 49079-9228 |
| KATHY FARRER & GREG FARRER JT TEN | 2184W 300S | | | | SHELBYVILLE | IN | 46176-9674 |
| KATHY FIELDS | 1635 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426-2019 |
| KATHY FLETCHER | ATTN KATHY CHAMBERS | 340 ETHELROB CIR | | | CARLISLE | OH | 45005-4295 |
| KATHY FLETCHER CHAMBERS | 340 ETHELROB CIR | | | | CARLISLE | OH | 45005-4295 |
| KATHY FORSBERG | 7510 ROXBURY AVE | | | | MANASSAS | VA | 20109-3041 |
| KATHY G HUNSICKER | 3375 MAHONING RD | | | | LAKE MILTON | OH | 44429-9402 |
| KATHY G MONGIARDO | BOX 230 | | | | BULAN | KY | 41722-0230 |
| KATHY G WILSON | 2349 LEXINGTON AVENUE | | | | MANSFIELD | OH | 44907-3029 |
| KATHY GIBSTINE CONNERS | 5178 LE DUC LN | | | | CASTLE ROCK | CO | 80108-8855 |
| KATHY H HAJDUK | 2822 TAMERACK DRIVE | | | | SHARPSVILLE | PA | 16150-8547 |
| KATHY H JOHNSON | 7650 RAGLAN | | | | WARREN | OH | 44484-1484 |
| KATHY HALPERN LEVIN CUST MATTHEW STUART LEVIN UTMA PA | 6307 LILAC CT | | | | UPPER GWYNEDD | PA | 19446-7630 |
| KATHY HALPERN LEVIN CUST PETER JOSHUA LEVIN UTMA PA | 6307 LILAC CT | | | | UPPER GWYNEDD | PA | 19446-7630 |
| KATHY HAMMOND | 685 PROVIDENCE MAIN ST NW | APT 307 | | | HUNTSVILLE | AL | 35806-2660 |
| KATHY HATLEY | 2049 KELTON AVE | | | | LOS ANGELES | CA | 90025-5703 |
| KATHY HOAG | 802 PARKLAND CIR SE | | | | ALBUQUERQUE | NM | 87108-3321 |
| KATHY HOEKSTRA | 359 MEADOW LN | | | | BROOKLYN | MI | 49230-8002 |
| KATHY HOSZKIW CUST BRITTNEY HOSZKIW UGMA MI | 4910 SPRINGPORT RD | | | | JACKSON | MI | 49201-7127 |
| KATHY HURLEY | 39 QUAIL MEADOW RD | | | | PLACITAS | NM | 87043-8826 |
| KATHY I JOHNSON | 1186 OAKWOOD CT | | | | ROCHESTER HLS | MI | 48307-2540 |
| KATHY I WILKINSON | 1028 LYNDA LANE | | | | ARLINGTON | TX | 76013-3825 |
| KATHY J ENGLAND | 8232 DANUBIAN PL | | | | TRINITY | FL | 34655-4500 |
| KATHY J FERNUNG | 7676 W 350 N | | | | SHARPSVILLE | IN | 46068-9209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATHY J GUTIERREZ | 1340 E BEAGLE ST | | | | MERIDIAN | ID | 83642-4645 |
| KATHY J KINDLE | 4165 E 300 S | | | | MARION | IN | 46953-9176 |
| KATHY J LONGORIA | 5329 PINE SLOPE DR SW | | | | WYOMING | MI | 49519 |
| KATHY J MCCLOSKEY & STEPHEN C MCCLOSKEY JT TEN | 221 SOUTH STATE STREET | | | | PAW PAW | MI | 49079-1250 |
| KATHY J MINKIN | 1038 HEPPLEWHITE | | | | WESTERVILLE | OH | 43081-1116 |
| KATHY J MORGAN | 1202 WATER BLUFF WAY | | | | ANDERSON | IN | 46013-6003 |
| KATHY J MYERS | 58404 PLEASANT VIEW CT | | | | THREE RIVERS | MI | 49093-9564 |
| KATHY J SIELOFF | 844 FREEDOM LANE | | | | ADDISON TWP | MI | 48367 |
| KATHY J ZIEGELMANN | 728 BURBANK AV | | | | JANESVILLE | WI | 53546-3163 |
| KATHY JEAN SIMONDS & ROBERT S SIMONDS JT TEN | 3628 OTTAWA AVE | | | | KALAMAZOO | MI | 49006-2063 |
| KATHY JO BULLOCK | 1085 TASMAN DR SPC 460 | | | | SUNNYVALE | CA | 94089 |
| KATHY JO STIERWALT | 3323 MONTGOMERY DR | | | | INDIANAPOLIS | IN | 46227-9680 |
| KATHY K ANDERSON | 8951 QUAIL GLEN CT | | | | FAIR OAKS | CA | 95628-6544 |
| KATHY K BARRINGTON | 1780 SAWNEE OAKS LN | | | | CUMMING | GA | 30040-4148 |
| KATHY K DAWSON | 2641 GEYERWOOD CT | | | | GROVE CITY | OH | 43123-3612 |
| KATHY K ISLEY | 3104 ISLEY DRIVE | | | | SNOW CAMP | NC | 27349 |
| KATHY K TEAGARDEN | 6518 SPRINGVIEW DR | | | | PLAINFIELD | IN | 46123-8736 |
| KATHY KAHNY | 57 VAN BUREN | | | | HAMILTON | OH | 45011 |
| KATHY KARN | 21404 ALBURTIS AVE | | | | LAKEWOOD | CA | 90715 |
| KATHY KLIMKOWSKI CUST KYLE KLIMKOWSKI UGMA NY | 76 PILGRIM LN | | | | WESTBURY | NY | 11590-6219 |
| KATHY L ASFAR | 27342 URSULINE | | | | ST CLAIR SHORES | MI | 48081-1723 |
| KATHY L BELLAW | ATTN KATHY L SUTTON | 6225 W 400 S | | | RUSSIAVILLE | IN | 46979-9704 |
| KATHY L CAMPBELL | 1210 N LAKE RD | | | | NEW CARLISLE | OH | 45344-9706 |
| KATHY L COON | 9178 MEADOWLAND DR | | | | GRAND BLANC | MI | 48439-8325 |
| KATHY L DAVIS | 5778 S WEED | | | | PLYMOUTH | MI | 48170-5816 |
| KATHY L ELAND | 32929 LANCASTER | | | | WARREN | MI | 48093-6134 |
| KATHY L ELLIS | 1514 ALINE DR | | | | GROSSE POINTE WOOD | MI | 48236-1002 |
| KATHY L ERICKSON & ROGER G ERICKSON JT TEN | 22515 WHITES FERRY RD | | | | DICKERSON | MD | 20842-9458 |
| KATHY L EVERLING | 213 SE 1ST AVE | | | | CAPE CORAL | FL | 33990-1004 |
| KATHY L FERRO | PO BOX 349 | | | | DAVENPORT | WA | 99122-0349 |
| KATHY L FORD | 2048 HUNT CLUB DR | | | | GROSSE POINTE | MI | 48236-1704 |
| KATHY L FREE | 603 S BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4465 |
| KATHY L GREENE | PO BOX 330 | | | | HENRYVILLE | IN | 47126-0330 |
| KATHY L HAYRYNEN & KELLEY J HAYRYNEN JT TEN | 6171 COLONY PARK | | | | YPSILANTI TWP | MI | 48197-6030 |
| KATHY L HOWE | 1153 WORTON BLVD | | | | MAYFIELD HEIGHTS | OH | 44124-1735 |
| KATHY L ISHAM | 5580 HARTEL RD | | | | POTTERVILLE | MI | 48876-8769 |
| KATHY L JACKEWICZ | 94 CHATEAU DR | | | | MELVILLE | NY | 11747-4131 |
| KATHY L JOHNS | 8904 S VILLA PL | | | | OKLAHOMA CITY | OK | 73159-5732 |
| KATHY L LAU | 1740 TOPAZ RD | | | | YORK | PA | 17404-4422 |
| KATHY L LYNCH | N1351 TUCKAWAY COURT | | | | GREENVILLE | WI | 54942-8045 |
| KATHY L MASON | 12633 SABAL PARK DR | APT 108 | | | PINEVILLE | NC | 28134-7508 |
| KATHY L MASSIE | 14410 DANUBE LN | | | | MITCHELLVILLE | MD | 20721-3212 |
| KATHY L MATTHEWS | 5291 MARYLAND ST | | | | DETROIT | MI | 48224-3018 |
| KATHY L MATTINGLY | 309 N COUNTY RD 500 WEST | | | | MUNCIE | IN | 47304-9624 |
| KATHY L MILLER | 27725 RIALTO | | | | MADISON HEIGHTS | MI | 48071-3441 |
| KATHY L MURRAY | 178 MAPLE DR | | | | COLUMBUS | OH | 43228-6120 |
| KATHY L OWENS | 1016 OAT LN | | | | BUCKNER | MO | 64016-9403 |
| KATHY L RANZENBERGER | 17 SOMERSET DRIVE | | | | WACONIA | MN | 55387-9202 |
| KATHY L SCHROEDER | 18050 W TURQUOISE AV | | | | WADDELL | AZ | 85355-4144 |
| KATHY L SCHROEDER & MARK E SCHROEDER JT TEN | 18050 W TURQUOISE AVE | | | | WADDELL | AZ | 85355 |
| KATHY L SHELL | 1127 GYPSY LN W | | | | TOWSON | MD | 21286-1463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHY L THOMPSON & MELVIN J THOMPSON TEN ENT | 3475 MERTZ RD | | | | CARO | MI | 48723 |
| KATHY LEA JONAS | 1360 CARMEN LANE | | | | GASTONIA | NC | 28054-5738 |
| KATHY LEMIEUX | 11273 VAUGH RD | | | | HIRAM | OH | 44234-9783 |
| KATHY LEVITT | 7810 N SPALDING LAKE DR | | | | ATLANTA | GA | 30350-1093 |
| KATHY LOUISE GALLAGHER | 127 MILFORD ST EXT | | | | PLAINVILLE | CT | 06062 |
| KATHY LYNN COOLEY | 635 EVANGELINE RD | | | | CINCINNATI | OH | 45240-3011 |
| KATHY LYNNE COLEMAN & DAVID EUGENE COLEMAN TEN COM | 2131 OAK | | | | MANHATTAN | KS | 66502-3820 |
| KATHY M AYERS | PO BOX 1205 | | | | WAVERLY | OH | 45690-2205 |
| KATHY M BATCHELOR | 3500 MAUREEN LN | | | | DAVISBURG | MI | 48350-3244 |
| KATHY M BROWN | 13879 COLDWATER DR | | | | CARMEL | IN | 46032-8562 |
| KATHY M CHAPMAN | 2849 SHELDON DR | | | | OSHKOSH | WI | 54904 |
| KATHY M CLARK | 2975 ORCHARD PL | | | | ORCHARD LAKE | MI | 48324-2363 |
| KATHY M GARVEY | 1100 52ND STREET | | | | WYOMING | MI | 49509-9798 |
| KATHY M HOLBA | 816 OVERLOOK DR | | | | FRANKFORT | IL | 60423-1052 |
| KATHY M KOHOUT | 24708 FLORY RD | | | | DEFIANCE | OH | 43512-9126 |
| KATHY M LAMENDOLA | 37 CARTER ST | | | | HILTON | NY | 14468-1067 |
| KATHY M LOVELESS | 3472 WILLOW MEADOW LN | | | | DOUGLASVILLE | GA | 30135-7918 |
| KATHY M MULLEN | 6503 CORNWALL COURT | | | | SYLVANIA | OH | 43560-3104 |
| KATHY M NASH-LIPNICKI | 16710 TRINITY | | | | DETROIT | MI | 48219-3932 |
| KATHY M NICOLAOU | PO BOX 84 | | | | INDIAN HILLS | CO | 80454-0084 |
| KATHY M PETRU & JOHN A PETRU JT TEN | 860 HARLEQUIN CRT | | | | HIGHLAND | MI | 48357-3928 |
| KATHY M SLOAN | 208 LINCOLN HALL RD | | | | ELIZABETH | PA | 15037-2354 |
| KATHY M STANTON | 11930 MEADOWOOD LANE | | | | PARKER | CO | 80138-7129 |
| KATHY M THOMAS | PO BOX 7511 | | | | MOORE | OK | 73153-1511 |
| KATHY M TIDWELL & JOSEPH G TIDWELL JT TEN | 95 W WICKLIFF CREEK CIR | | | | EADS | TN | 38028-3338 |
| KATHY M VISELLI | 1811 CORBI LN | TECUMSEH ON | | N8N 2N1 CANADA | | | |
| KATHY M WEBER | 9419 KIMBALL R 1 | | | | PEWAMO | MI | 48873-9726 |
| KATHY M WHITE | ATTN KATHY BELL | 14753 LADY BIRD LANE | | | VICTORVILLE | CA | 92394 |
| KATHY MAHLER | 8360 E 300 N | | | | BROWNSBURG | IN | 46112 |
| KATHY MANRY ELLIOTT & ALLAN JAMES ELLIOTT JT TEN | 201 BURNING TREE TRACE | | | | MADISON | AL | 35757-8606 |
| KATHY MARCHETTI CUST CHRISTOPHER AGE UTMA CA | 817 W BAGNALL ST | | | | GLENDORA | CA | 91740-4110 |
| KATHY MURPHY WEST | 3751 CARSON DR | | | | ATLANTA | GA | 30080-5817 |
| KATHY N SLOAN & GERALD A SLOAN JT TEN | 208 LINCOLN HALL RD | | | | ELIZABETH | PA | 15037-2354 |
| KATHY NELSON CUST MATTHEW OWEN NELSON UGMA IN | 3755 52ND AVENUE NORTH | | | | SAINT PETERSBURG | FL | 33714-2332 |
| KATHY O CASEY CUST CHRISTOPHER D ESKRIDGE UNDER THE VA U-T-M-A | ATTN KATHY O JOHNSON | 2938 HEMINGWAY LN | | | ROSWELL | GA | 30075-7038 |
| KATHY O MC GILL | 2834 YOUNG DR | | | | OAKTON | VA | 22124-1425 |
| KATHY OKERSTROM & TERRY OKERSTROM JT TEN | 1603 W MILL ST | | | | BUFFALO | MO | 65622 |
| KATHY OVALLE CATTERTON | 3647 BRANHUM RD | | | | EDGEWATER | MD | 21037-3532 |
| KATHY PATRAS TR U/DECL OF TR 6/11/71 | 2225 LAKE HAVEN CT | | | | LIZELLA | GA | 31052-1459 |
| KATHY POMERANTZ | 1647 NOTTINGHAM WAY | | | | MOUNTAINSIDE | NJ | 07092-1355 |
| KATHY R BIGLIANO | 36 OLDE WAGON ROAD | | | | WARWICK | NY | 10990 |
| KATHY R CURTIS CUST DANIEL R CURTIS UTMA OH | 4006 YORKSHIRE AVE | | | | PARMA | OH | 44134-3710 |
| KATHY R FAVROT | 108 E COLLEGE ST | | | | BLACK MOUNTAIN | NC | 28711-2715 |
| KATHY R PIERSON | 660 SAND DAB DR | | | | LK HAVASU CTY | AZ | 86404-2721 |
| KATHY R SMITH | 13020 BALLAST CT | | | | HUDSON | FL | 34667-1704 |
| KATHY REID | 5050 SHADY CREEK | | | | MUSKEGON | MI | 49441-5870 |
| KATHY S EWING | 41820 MAYWOOD ST | | | | FREMONT | CA | 94538-5116 |
| KATHY S HALL | 31 BIRCHWOOD AVE | | | | DAYTON | OH | 45405-3437 |
| KATHY S HARRIS | 1009 E LAMB ST | | | | GREENVILLE | MI | 48838-1437 |
| KATHY S HOWELL | 2141 LADERA LN | | | | LEXINGTON | KY | 40514-2422 |
| KATHY S JONES | 2119 ORIOLE LN | | | | KINGSTON | OK | 73439-9550 |
| KATHY S MAZE | 354-4 BEECHCROFT RD | | | | SPRING HILL | TN | 37174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATHY S RASMUSSEN | PO BOX 2947 | | | | KOKOMO | IN | 46904-2947 |
| KATHY S RIEGEL | 6410 E JULIA ST | | | | TUCSON | AZ | 85710-4643 |
| KATHY S SALAS | 502 GLEN HURST COURT | | | | TROPHY CLUB | TX | 76262-5248 |
| KATHY S SCHUMACHER | 1115 GEORGE ST | | | | LANSING | MI | 48910-1230 |
| KATHY S TROUT | 11492 RAY RD | | | | GAINES | MI | 48436-8919 |
| KATHY SARGENT CUST NATHAN ROBERT SARGENT UTMA CA | 520 BRACKNEY RD | | | | BEN LOMOND | CA | 95005-9720 |
| KATHY SPEAR | 2425 CRANSTON DR UNIT 32 | | | | ESCONDIDO | CA | 92025-7061 |
| KATHY STEFFEY KOLGER | 1623 SHERRI WAY | | | | RICHMOND | IN | 47374-1691 |
| KATHY SUE CUNNINGHAM | ROUTE 60 N W | 6305 N STATE | | | MC CONNELSVILLE | OH | 43756 |
| KATHY SUE NOVOTNY | C/O K S MANTIONE | 12 GRAY DR | | | PASADENA | MD | 21122-5526 |
| KATHY SUNDLAND U/GDNSHP OF JEANETTE FAYE SUNDLAND | 2318 BARNSBURY RD | | | | EAST LANSING | MI | 48823-7783 |
| KATHY T ROGERS | 8414 SOUTH BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-9635 |
| KATHY TOOLEY | 290 HAWKS RD | | | | NEW BERLIN | NY | 13411 |
| KATHY V CHANDLER | 1139 TATESBROOK DR | | | | LEXINGTON | KY | 40517-3029 |
| KATHY V WILLIAMS | 801 GARDENVIEW DR APT 332 | | | | FLINT | MI | 48503-1637 |
| KATHY WALKER STOCKTON | 1773 ROCKY FORD RD | | | | POWHATAN | VA | 23139-7105 |
| KATHY WEBB | 1066 W FAYETTE ST | | | | BALTIMORE | MD | 21223-1931 |
| KATHY WEHRMEISTER | 1147 GRAYTON | | | | GROSSE POINTE | MI | 48230-1426 |
| KATHY WORD SEGLER | 634 PHEASANT LANE | | | | COPPELL | TX | 75019-3437 |
| KATHY WYNN BURKHOLDER | RR 1 BOX 478 | | | | GREENFIELD | IL | 62044-9400 |
| KATHY Y MC FAUL | 18201 DONOHUE ROAD | | | | PINCKNEY | MI | 48169-8868 |
| KATHY Y SCHWEIZER | 1629 JORDAN RD | | | | WEST ALEXANDRIA | OH | 45381-9713 |
| KATHY YOST | 4439 CHOCTAW TRL | | | | JAMESTOWN | OH | 45335-1476 |
| KATHY ZIEGLER BRONIKOWSKI | 1412 BLAIRMOOR CT | | | | GROSSE POINTE | MI | 48236-1064 |
| KATHY-JO SPLINTER | 2204 MORELAND DR | | | | JANESVILLE | WI | 53545-0154 |
| KATHYLEEN E FOSTER | 22517 WEST STATE HWY D | | | | MARTINVILLE | MO | 64467 |
| KATHYLEEN STEWART | C/O KATHYLEEN KING | 128 E RIVERVIEW DRIVE | | | BELLE | WV | 25015-1538 |
| KATHYN GRUPPEN | 247 INTERLAKEN DRIVE | | | | ZEELAND | MI | 49464-2058 |
| KATHYRN C TURNER | PO BOX 88855 | | | | INDIANAPOLIS | IN | 46208-0855 |
| KATHYRN D CANNON CUST CFBO BRIDGET C CANNON UGMA MI | 30779 AVONDALE | | | | MADISON HEIGHTS | MI | 48071 |
| KATHYRN D CANNON CUST CFBO ELLE L CANNON UGMA MI | 30779 AVONDALE | | | | MADISON HEIGHTS | MI | 48071 |
| KATHYRN D CANNON CUST CFBO GREGORY H CANNON UGMA MI | 30779 AVONDALE | | | | MADISON HEIGHTS | MI | 48071 |
| KATHYRN K GILBERTSON | 102 NORTH RIVER ST | APT# 211 | | | JANESVILLE | WI | 53545-2974 |
| KATI K FINLEY & KENNETH R FINLEY JT TEN | 705 EDGEHILL AVE | | | | ASHLAND | OH | 44805-4119 |
| KATIA CALDERON | ARCO DEL TRIUNFO 105 | VALLE DE SAN ANGEL | SAN PEDRO GARZA GARCIA | NUEVO LEON 66290 MEXICO | | | |
| KATIA E LOYD | 1011 E BERTRAM RD | | | | MT VERNON | IA | 52314-9641 |
| KATIE A KILDAL & KIMBERLY A JONES JT TEN | 169 MAGNOLIA WAY | | | | JUPITER | FL | 33458-2113 |
| KATIE A MC CARTHY | 2676 BENDER AVE | | | | WATERFORD | MI | 48329-3408 |
| KATIE ANNA WATSON | 374 MYRICK ESTATES RD | | | | LITTLETON | NC | 27850-9370 |
| KATIE B DUCHOCK & STEVE G DUCHOCK JR JT TEN | 119 VALLEY DRIVE | | | | BIRMINGHAM | AL | 35214-1024 |
| KATIE BIES CUST DANIEL BIES UTMA WA | 22130 NE 133RD | | | | WOODINVILLE | WA | 98077 |
| KATIE CONDON | 2790 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3126 |
| KATIE CONDON & THOMAS CONDON JT TEN | 2790 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3126 |
| KATIE D BARKS | 6935 BROWNSVILLE ROAD | | | | MORGANTOWN | KY | 42261-9033 |
| KATIE D THOMAS | PO BOX 540 | | | | LAFAYETTE | AL | 36862-0540 |
| KATIE DREW FEMINO | 171 W MAIN ST | | | | SMITHTOWN | NY | 11787-2606 |
| KATIE ECKHART | 290 BURR OAK BL | | | | PLEASANT HILL | IA | 50327-1900 |
| KATIE F TERRY | 5162 COUNTY RD 221 | | | | MOULTON | AL | 35650 |
| KATIE FOTIOU BAUMAN | 12951 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439 |
| KATIE HAYDEN | 15550 CURTIS ST | | | | DETROIT | MI | 48235-3130 |
| KATIE HIPP | 5030 GREATWOOD LN | | | | ALPHARETTA | GA | 30005-7466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KATIE J CENTERS | 4330 MARSHALL RD | | | | DAYTON | OH | 45429-5140 |
| KATIE JAMES | 2722 THE FONTAINEBLEAU SW | | | | ATLANTA | GA | 30331-2722 |
| KATIE L BOWMER TR KATIE L BOWMER REVOCABLE TRUST UA 03/26/97 | 44565 BEMIS | | | | BELLEVILE | MI | 48111-9169 |
| KATIE L ESCOE | 25365 FAIRFAX | | | | SOUTHFIELD | MI | 48075-2052 |
| KATIE L GOURLEY | 3915 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46205-2653 |
| KATIE L GUTHRIE | 12381 COUNTY ROAD 400 | | | | HILLSBORO | AL | 35643-4218 |
| KATIE L MALONE | 18287 MANSFIELD | | | | DETROIT | MI | 48235-3147 |
| KATIE L SNITKO | 4127 N LINDEN RD | | | | FLINT | MI | 48504-1351 |
| KATIE L WARNING | 520 DEPOT HILL ROAD | | | | POUGHQUAG | NY | 12570 |
| KATIE LAMAR | 4701 FLAT SHOALS ROAD 69-B | | | | UNION CITY | GA | 30291-2114 |
| KATIE LEE GUSTAFSON & RAYMOND G GUSTAFSON JT TEN | 14165 TRUMPETER LANE | | | | LANSING | MI | 48906 |
| KATIE LINEBERGER | 1711 ASPEN LN | | | | SHARPSVILLE | PA | 16150-9643 |
| KATIE LYNNE MARTIN | 6362 4TH ST | | | | CASS CITY | MI | 48726-1308 |
| KATIE M HAINES | 63100 COUNTY RD 111 | | | | GOSHEN | IN | 46526-8742 |
| KATIE M ROCKWELL | 12880 GREGG RD | | | | BELLVILLE | OH | 44813-9670 |
| KATIE M SHAVERS | 997 MAPLE AVENUE SW | | | | NEWTON FALLS | OH | 44444-9534 |
| KATIE M SMITH TR SMITH TRUST UA 05/06/98 | 3117 WOLFE DRIVE | | | | FAIRBORN | OH | 45324-2121 |
| KATIE M VAUGHN | 2048 CHELAN | | | | FLINT | MI | 48503-4312 |
| KATIE M WILSON | PO BOX 88 | | | | START | LA | 71279-0088 |
| KATIE MARIE ELWELL | 2880 SAINT CLAIR | | | | ROCHESTER | MI | 48309-3126 |
| KATIE MARY DECHER | 2707 COURT ST | | | | SAGINAW | MI | 48602-3639 |
| KATIE R HOOPER | 3715 BRINKMORE RD | | | | CLEVELAND HTS | OH | 44121-1341 |
| KATIE R WOOLDRIDGE | 720 GLENWAY DR | | | | LOGANSPORT | IN | 46947-3813 |
| KATIE S CARRIKER | 8200 WILL HILL DRIVE | | | | CHARLOTTE | NC | 28227-4331 |
| KATIE S GREGOR & ALFRED E GREGOR JT TEN | 9 GARFIELD AVE | | | | MASSENA | NY | 13662-1232 |
| KATIE S SCHAFER-EGGLY & EDWARD J EGGLY JR JT TEN | 26349 CLARKSTON DR | | | | BONITA SPRINGS | FL | 34135-2312 |
| KATIE S SHAW | 8713 SICKLEBAR WAY | | | | ELLICOTT CITY | MD | 21043-6569 |
| KATIE SIBLEY & EDWARD F VARANA JT TEN | 3924 N WILLIAMS AVE | | | | PORTLAND | OR | 97227-1445 |
| KATIE T WHITENER | 1747 N 44TH ST | | | | BATON ROUGE | LA | 70802-1117 |
| KATIE WILLIAMS | 14112 SW 73RD AVE | | | | ARCHER | FL | 32618-2912 |
| KATINA KAVATHAS | 37 SADDLEBROOK CT | | | | ORCHARD PARK | NY | 14127-5001 |
| KATINA MANOLAKI | 106 NORTH ST | | | | MILFORD | DE | 19963-1135 |
| KATINA THIEL | 5639 RICE RD | | | | BOSTON | NY | 14025 |
| KATLEEN HULTQUIST & JOHN HULTQUIST JT TEN | 4442 SUNNYMEAD | | | | BURTON | MI | 48519-1264 |
| KATRICE ABEL | 3923 BARNOR DR | | | | INDIANAPOLIS | IN | 46226-4917 |
| KATRIN ALTENDORFF | AM WILDGATTER 43 | D-14109 | BERLIN | GERMANY | | | |
| KATRINA A JAGEL | 25850 RED OAK ST | | | | BROKEN ARROW | OK | 74014-2735 |
| KATRINA A LAWSON | 585 CONSTITUTION ST | | | | CANTON | MI | 48188-6725 |
| KATRINA A ZAMORA | 1327 CARMAN | | | | BURTON | MI | 48529-1238 |
| KATRINA CARROLL CUST JAMES TUCKER CARROLL UTMA NC | 1308 VISTA DR | | | | SHELBY | NC | 28150-9227 |
| KATRINA D DAVIDSON | 1320 CLOVERDALE DR | | | | HIXSON | TN | 37343-4421 |
| KATRINA E BRUNETTE | 718 N REMBRANDT | | | | ROYAL OAK | MI | 48067-2079 |
| KATRINA H DORNEMAN | 21 FAIR ELMS | | | | LAGUNA NIGUEL | CA | 92677-5908 |
| KATRINA J COLEMAN | PO BOX 24193 | | | | LANSING | MI | 48909-4193 |
| KATRINA L COOKE | 3009 OAK ST | | | | DAVENPORT | IA | 52804-1430 |
| KATRINA LEE MOORE | 8664 SUNNYVALE ST N | | | | CORDOVA | TN | 38018-3592 |
| KATRINA M GUTTRICH | 9436 COUNTRY CLUB LANE | | | | DAVISON | MI | 48423-8367 |
| KATRINA MELENDEZ TR UA 06/15/2005 KATRINA MELENDEZ LIVING TRUST | 116 N SHAMROCK AVENUE | | | | MONROVIA | CA | 91016 |
| KATRINA R CARTER | PO BOX 1823 | | | | DEARBORN | MI | 48121-1823 |
| KATRINA ROSCULET | 906 WINDWARD CT | | | | NEENAH | WI | 54956-4276 |
| KATRINA S MAESTRI | GME ZURICH PO BOX 9022 | 28401 MOUND RD | | | WARREN | MI | 48090-9991 |
| KATRINA THIELEMIER | 1071 SHADGRASS | | | | POCAHONTAS | AR | 72455-3800 |
| KATRINA V KARNO | 102 KNIGHTS DR | | | | SLIDELL | LA | 70458-1022 |
| KATRINA VAN TASSEL ANDERSON | 1105 MIMOSA CT | | | | ROLLA | MO | 65401-3806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KATRINA Y DILMORE | 5928 JACK STOKES RD | | | | BAKER | FL | 32531-2510 |
| KATRINA Z NOSAL & MARK S NOSAL COMMUNITY PROPERTY | 3741 SUDLEY FORD COURT | | | | FAIRFAX | VA | 22033-1322 |
| KATSUHIRO HORIUCHI | 1201 MONTECITO DRIVE | | | | LOS ANGELES | CA | 90031-1638 |
| KATSUMI BRUNSON | 403 SANDERSON AVE | | | | CAMPBELL | OH | 44405-1449 |
| KATTIE CHAPPELL | 1523 EAST 81ST STREET | | | | CLEVELAND | OH | 44103-3470 |
| KATTIE M DEDLOFF | 5826 S US HWY 35 | | | | KNOX | IN | 46534-9708 |
| KATY B DANNER | 11865 S W BELVIDERE PL | | | | PORTLAND | OR | 97225-5803 |
| KATY B KENNEDY | 4132 SAINT CHARLES AVENUE | APT C 1 | | | NEW ORLEANS | LA | 70115 |
| KATY J SNYDER | C/O KATY J CARRASCO | 11469 HUBBARD STREET | | | MORENO VALLEY | CA | 92557-5648 |
| KATY RACE CUST BRENT DANIEL RACE UGMA CT | 920 TECUMSEH AVE | | | | WATERFORD | MI | 48327-3138 |
| KAULENE J WORTMAN | 2102 DODGE AVE | | | | FORT WAYNE | IN | 46805-3715 |
| KAUSHIK M SHAH & ANJANA K SHAH JT TEN | 3612 NORWOOD RD | | | | SHAKER HTS | OH | 44122-4970 |
| KAVANUAGH R WILLIAMS | 6984 LA MESA DR WEST | | | | JACKSONVILLE | FL | 32217-2606 |
| KAVIN ALDERMAN | 16207 SEPTEMBER DR | | | | LUTZ | FL | 33549 |
| KAY A ALLEN | 504 MURPHY ST | | | | COLEMAN | MI | 48618-9712 |
| KAY A BALLIF | 4860 RIDGEDALE DRIVE | | | | OGDEN | UT | 84403-4457 |
| KAY A CULLEN | 1515 NEWCASTLE ST | | | | COLORADO SPRINGS | CO | 80907-4834 |
| KAY A FAUCETT | 4466 E 6005 BOX 286 | | | | CUTLER | IN | 46920 |
| KAY A GLADSTONE | 2175 W JASON RD | | | | DEWITT | MI | 48820-9759 |
| KAY A GREEN | 1253 EAST INCA ST | | | | MESA | AZ | 85203 |
| KAY A MILBURN | 200 CEMENT AVE | | | | SANDUSKY | OH | 44780 |
| KAY A MUNDELL | 6409 BITTERSWEET LAKES RUN | | | | FORT WAYNE | IN | 46804-8210 |
| KAY A NOVAK TR UA 09/09/07 KAY A NOVAK REVOCABLE LIVING TRUST | 1374 ALMEIDA BLVD | | | | TROY | MI | 48085 |
| KAY A ROKALA | 344 KINGSTON CRECENT | WINNIPEG MB | | R2M 0T6 CANADA | | | |
| KAY A SAWYER & LEWIS C SAWYER JT TEN | 1423 BRIAR CIRCLE | | | | LITTLETON | CO | 80126 |
| KAY A SCOTT | 5734 LAKEVIEW BLVD | | | | GOODRICH | MI | 48438 |
| KAY ANDERSON | 17010 OXBRIDGE RD | | | | MONUMENT | CO | 80132-7930 |
| KAY ANN KESSEL & MARIA E BENOIT JT TEN | 228 E NESTEL | PO BOX 481 | | | PRUDENVILLE | MI | 48651-0481 |
| KAY B WILCOX TR KAY B WILCOX TRUST UA 12/16/97 | 8656 W HARRIGER RD | | | | EMPIRE | MI | 49630-9784 |
| KAY BERMAN & LESTER BERMAN JT TEN | 20080 LACROSSE AVE | | | | SOUTHFIELD | MI | 48076-2424 |
| KAY BRABANDER | 4660 SILVERDALE DR | | | | NORTH OLMSTED | OH | 44070-2625 |
| KAY BROWN | 4619 CARO RD | | | | VASSAR | MI | 48768-9721 |
| KAY BULLARD BROUSSARD | 703 PORT ROYAL WA | | | | PENSACOLA | FL | 32502-5790 |
| KAY BUSHNELL | 775 NORTHAMPTON DR | | | | PALO ALTO | CA | 94303-3432 |
| KAY C ANTTILA & WILLIAM N ANTTILA JT TEN | 83 BERRY LANE | | | | COLCHESTER | CT | 06415 |
| KAY C MILLER | 60 FOREST DRIVE | | | | IRWIN | PA | 15642-1009 |
| KAY C YOUNG-FERGUSON | 12822 S MORNING DEW TRL | | | | VAIL | AZ | 85641-9532 |
| KAY CAMPBELL DUDLEY | ROUTE 2 | 400 SUTTON DRIVE | | | COMANCHE | TX | 76442-1604 |
| KAY COWEN EDWARDS | 1217 EVERGREEN | | | | RICHARDSON | TX | 75080-4806 |
| KAY D GRECH | 4047 SAMANTHA DR | | | | BRITTON | MI | 49229-8724 |
| KAY D TALBOTT | PO BOX 547 | | | | NORTH | VA | 23128-0547 |
| KAY DENNIS TR ELIZABETH M HATTER TRUST UA 5/31/00 | 201 W JOLLY RD | APT 619 | | | LANSING | MI | 48910-6655 |
| KAY DENNIS TR RACHEL M HATTER TRUST 5/31/00 | 201 W JOLLY RD | APT 619 | | | LANSING | MI | 48910-6655 |
| KAY DIANE HASTY | 4946 KNOLLWOOD DR | | | | MORROW | OH | 45152-1306 |
| KAY E B MACNEIL | 689 GOLF CLUB LANE | | | | FRANKFORT | IL | 60423-9518 |
| KAY E DUNHAM CUST WILLIAM D DUNHAM UGMA NY | 1041 PRESIDENT ST | | | | BROOKLYN | NY | 11225-1302 |
| KAY E GUNDY | 6036 MARMADUKE AVE | | | | ST LOUIS | MO | 63139-2612 |
| KAY E HUFFER | 3631 WESTFIELD DRIVE | | | | ANDERSON | IN | 46011-3856 |
| KAY E HUGGINS CUST EMILY ELIZABETH NORDMAN UGMA MI | 7444 N SEYMOUR ROAD | | | | FLUSHING | MI | 48433-9269 |
| KAY E HUGGINS CUST GRACE EVELYN NORDMAN UGMA MI | 7444 N SEYMOUR ROAD | | | | FLUSHING | MI | 48433-9269 |
| KAY E KIBBEY | 11900 PEAKE RD | | | | PORTLAND | MI | 48875-8433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KAY E MALZAHN | 925 PALMETTO | | | | SAGINAW | MI | 48604-1813 |
| KAY E MCELMURRY & JOHN B MCELMURRY JT TEN | 12322 ALEXANDER ST | | | | CEDAR LAKE | IN | 46303-9334 |
| KAY E MCKEE | 13205 MOLLY BERRY ROAD | | | | UPPER MARLBORO | MD | 20772-8073 |
| KAY E MCLAREN | 8370 MEADOWDALE DR | | | | GRAND BLANC | MI | 48439-8926 |
| KAY E MILLER & GEORGE W MILLER JT TEN | 32288 ROBINHOOD | | | | BEVERLY HILLS | MI | 48025-3545 |
| KAY E PEARCE | 4636 KINGSWOOD | | | | BRIGHTON | MI | 48116-9407 |
| KAY E SCARPINO | 1984 INDIANHEAD ROAD | | | | CENTERVILLE | OH | 45459-1222 |
| KAY E SCHMITT | 6347 N 1000 W | | | | SHARPSVILLE | IN | 46068-9248 |
| KAY E SMITH | HCR 74 | BOX 5B | | | ALMA | WV | 26320-9700 |
| KAY E STAMMER | 6675 STILL MEADOW DR | | | | CUMMING | GA | 30040-6547 |
| KAY E WELLS | 1005 E MARSHALL ST | | | | MARION | IN | 46952-3050 |
| KAY E WHITEHEAD | 9222 CINNEBAR DR | | | | INDIANAPOLIS | IN | 46268-3201 |
| KAY ESTHER HAHN CUST CARA HAHN UGMA MI | 6726 BLYTHFIELD NE | | | | ROCKFORD | MI | 49341 |
| KAY F BOYD | 6446 SOUTH BRANCH COURT | | | | COLUMBUS | GA | 31909-3474 |
| KAY F COX & GREGORY D COX & LORI GREENE JT TEN | 3554 NEWARK RD | | | | ATTICA | MI | 48412 |
| KAY F DELONEY | PO BOX 142 | | | | FLINT | MI | 48501-0142 |
| KAY F HEGADORE | 16638 WHITEHEAD RD | | | | LAGRANGE | OH | 44050-9583 |
| KAY F KENNEDY | 8501 22 MILE ROAD | | | | SAND LAKE | MI | 49343-9412 |
| KAY F LANT | 6000 LINCOLN AVE | | | | EVANSVILLE | IN | 47715-3428 |
| KAY F MCCAULEY | 3321 SW IDAHO ST | | | | PORTLAND | OR | 97239-1047 |
| KAY F MCKEE | 242 W 950 S | | | | BUNKER HILL | IN | 46914-9502 |
| KAY F MILLER | ATTN KAY F WORCH | 15760 N LAKELAND CIR | | | PORT CHARLOTTE | FL | 33981-4645 |
| KAY F ROBERTS | 3467 GREENS HILL ROAD | | | | SPRINGHILL | TN | 37174-2125 |
| KAY F WARREN | 1 GREENWOODE LN | | | | PONTIAC | MI | 48340-2259 |
| KAY FLANAGAN PADAVAN | BOX 127 | | | | REMSENBURG | NY | 11960-0127 |
| KAY FLETCHER | 1430 CHESTERFIELD DR | | | | ANDERSON | IN | 46012-4436 |
| KAY FRANCES PORTER | 112 SERENITY CIR | | | | HENDERSONVLLE | NC | 28792 |
| KAY FRANCES STEPANSKI & WALTER JOSEPH STEPANSKI III JT TEN | 4805 BIRCHWOOD DR | | | | MIDLAND | MI | 48642-3210 |
| KAY GRISMER | 60 POMEROY DRIVE | | | | PINEHURST | NC | 28374-9739 |
| KAY H ARNOLD | 10240 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9238 |
| KAY H FORSHT TR UA 04/13/2004 KAY H FORSHT FAMILY TRUST | 15436 PEACH LEAF DRIVE | | | | GAITHERSBURG | MD | 20878 |
| KAY H SANDERS | 808 53RD AVE E | APT 16A | | | BRADENTON | FL | 34203 |
| KAY H VISCONTI | 30 HIGHVIEW TERRACE | | | | BETHEL | CT | 06801-2032 |
| KAY HAHN CUST CARA HAHN UTMA MI | 6726 BLYTHFIELD N E | | | | ROCKFORD | MI | 49341 |
| KAY HEDGECOCK WOITESHEK | 130 STAMFORD RD | | | | CONWAY | AR | 72032-9206 |
| KAY HOAGLAND | 3919 LUVERNE ST | | | | FORT MYERS | FL | 33901-8423 |
| KAY HOLDING CO INC | 10 OAK CRES | | | | LITTLE FALLS | NJ | 07424-2436 |
| KAY J DAWSON | 3708 REXMERE ROAD | | | | BALTIMORE | MD | 21218-2010 |
| KAY J MORRIS | 2310 SANTA BARBARA DRIVE | | | | FLINT | MI | 48504-2020 |
| KAY J RINGELHAN | 13503 RAVENNA AVE | | | | HARTVILLE | OH | 44632-9365 |
| KAY J SWIDERSKI | 1155 MAPLE AVE | | | | YPSILANTI | MI | 48198-3927 |
| KAY JEFFERSON | PO BOX 1706 | | | | LEBANON | MO | 65536-1706 |
| KAY JUSTICE | 3913 MEANDER DRIVE | | | | MINERAL RIDGE | OH | 44440-9026 |
| KAY K DACHTLER | ATTN KAY KOLBERG | 48 BARONY LN | | | HILTON HEAD ISLAND | SC | 29928-5561 |
| KAY KOCISKY & LYNNE KOCISKY JT TEN | 1386 COGGINS RD | | | | PINCONNING | MI | 48650-9329 |
| KAY KRISTEN ROCK CUST CHARLES T ROCK UTMA VA | 105 GREENLEAF DR | | | | CROSS JNCT | VA | 22625-2558 |
| KAY L ARMSTRONG | PO BOX 698 | | | | SPRING HILL | TN | 37174-0698 |
| KAY L BANTA | 5711 WOODMORE | | | | DAYTON | OH | 45414-3009 |
| KAY L BESEAU | 38222 HYMAN | | | | WESTLAND | MI | 48186-3834 |
| KAY L BRIDENBAUGH & FRANK R BRIDENBAUGH JT TEN | 310 GRANT | | | | AUBURN | MI | 48611-9347 |
| KAY L BURNS | 4200 ESTATE ST JOHN #331 | CHRISTIANSTED ST CROIX | VIRGIN ISLANDS | 820 VIRGIN ISLANDS OF THE USA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAY L DAVIS & RAMSEY H DAVIS JT TEN | 6500 BELINDER AVE | | | | SHAWNEE MSN | KS | 66208 |
| KAY L GARY | 4575 MAPLE DRIVE | | | | NEWTON FALLS | OH | 44444-9721 |
| KAY L HOPKINS | 623 W GREEN ST | | | | MARSHALL | MI | 49068-1427 |
| KAY L LA LONDE | 347 ROSEMORE DRIVE | | | | DAVISON | MI | 48423-1615 |
| KAY L LEWIS | 11400 OCCOQUAN OAKS LN | | | | WOODBRIDGE | VA | 22192-6037 |
| KAY L MAYWORM | 290 REDMAPLE LANE | | | | BRIGHTON | MI | 48116-2313 |
| KAY L MORANDINI | 1638 CHARLEVOIS DRIVE | | | | TROY | MI | 48098-5093 |
| KAY L MOSTER | 1392 DENVER DR | | | | PLAINFIELD | IN | 46168 |
| KAY L PETTENGILL | 1445 BELLEVIEW DR | | | | IONIA | MI | 48846-8436 |
| KAY L PICKARD | 7015 MINDEW DR SW | | | | BYRON CENTER | MI | 49315 |
| KAY L REYNOLDS | 2819 LECLAIR TRAIL | PO BOX 373 | | | HALE | MI | 48739-0373 |
| KAY L ROBERSON | 1291 HAYES CT | | | | BOWLING GREEN | KY | 42103-1687 |
| KAY L ROGERS | ATTN KAY ROGERS ELZEA | 2718 LARCHMONT AVE | | | SANTA ANA | CA | 92705-6739 |
| KAY L SCHRADER TR KAY L SCHRADER TRUST UA 11/10/00 | 275 VAN NEST ST | | | | DUNDEE | MI | 48131-1136 |
| KAY L SHAUM | 6525 SHELLENBARGER | | | | HALE | MI | 48739-9050 |
| KAY L UPTON | 32 E BAYWOOD SQUARE | | | | DAYTONA BEACH | FL | 32119 |
| KAY L VARGO | 8618 ACUFF LANE | | | | LENEXA | KS | 66215-4181 |
| KAY LOU CALCUT | 950 WOODLAWN DR | | | | THOUSAND OAKS | CA | 91360 |
| KAY LOUISE FINCH | 41632 BEDFORD DRIVE | | | | CANTON | MI | 48187-3704 |
| KAY LYNN CARNELL | 237 VISTA NORTH | | | | AUBURN HILLS | MI | 48326 |
| KAY LYNN FLEMING | 7750 STONESBORO DR | | | | DAYTON | OH | 45424-2264 |
| KAY M ADAMS | 123 COMPTON LAKE XING | | | | TALLULAH | LA | 71282-7651 |
| KAY M BELDYGA TR RONALD L & KAY M BELDYGA TRUST UA 4/24/03 | 726 WOODVALLEY DR | | | | CORUNNA | MI | 48817-2208 |
| KAY M CLEMENTS TR KAY M CLEMENTS LIVING TRUST UA 07/17/06 | 139 SHELDON AVE | | | | CLIO | MI | 48420-1418 |
| KAY M CORNING | 2562 MODJESKI RD | | | | MANISTEE | MI | 49660-9501 |
| KAY M FROEHLICH | 100 COLE LN APT 314 | | | | LAWRENCEVILLE | NJ | 08648-2687 |
| KAY M MACIOCE | 408 FLOWER ST | | | | THREE RIVERS | MI | 49093-1321 |
| KAY M MERICA | PO BOX 399 | | | | HOPE | ID | 83836-0399 |
| KAY M PARKINSON | 2957 STARLIGHT WAY | COQUITLAM BC | | V3C 3P4 CANADA | | | |
| KAY M PILLOW | 3202 HIGHWAY 242 W | | | | LEXA | AR | 72355-8352 |
| KAY M ROWLAND | 1611 CLIFF DRIVE | | | | EDGEWATER | MD | 21037-4922 |
| KAY MANSON | 4185 LAKESIDE DR | | | | JACKSONVILLE | FL | 32210-3303 |
| KAY MCNAMARA GARLOW | BOX 178 | | | | RAWLINS | WY | 82301-0178 |
| KAY MELET | 3806 WROXTON #4 | | | | FLINT | MI | 48532-2876 |
| KAY MEYER | 489 E 612 AVE | | | | GIRARD | KS | 66743-9499 |
| KAY N LANGLEY CUST CLARK LANGLEY UGMA SC | 3224 GIRARDEAU AVE | | | | COLUMBIA | SC | 29204-3315 |
| KAY N PIERCE | 5709 BRAEWOOD LN | | | | KELLER | TX | 76248-6740 |
| KAY NELSON GAUSE | 722 W 12TH ST S | | | | NEWTON | IA | 50208-3548 |
| KAY NITSCH | 110 HAMPSHIRE RD | | | | SYRACUSE | NY | 13203-1308 |
| KAY O'BRIEN | 615 LORETTA | | | | TONAWANDA | NY | 14150-8715 |
| KAY P CANTY | 588 COMMERCE AVE N W | | | | WARREN | OH | 44485-2503 |
| KAY P LUTZ | BOX 384 | | | | ROXBURY | NY | 12474 |
| KAY R KESSLER | 302 E 6TH STREET | | | | RINCON | GA | 31326-9723 |
| KAY R MURPHEY | 4405 RIDGEHAVEN RD | | | | FT WORTH | TX | 76116-7313 |
| KAY R PIPPIN | PO BOX 151 | | | | NEWHEBRON | MS | 39140-0151 |
| KAY R WEBB | 4900 W MICHIGAN | | | | SAGINAW | MI | 48603-6313 |
| KAY S FISHER | 1107 HARTMAN | | | | MT MORRIS | MI | 48458-2520 |
| KAY S KOSCO | 45981 HECK RD | | | | COLUMBIANA | OH | 44408-9595 |
| KAY S PENCE | 204 WICKHAM AVE | | | | BECKLEY | WV | 25801-3865 |
| KAY SCHLAFER | 1430 CHESTERFIELD DR | | | | ANDESON | IN | 46012-4436 |
| KAY SCHLESINGER TR KAY SCHLESINGER TRUST UA 09/05/97 | PO BOX 90544 | | | | EAST POINT | GA | 30364 |
| KAY SEED | 1110 S PEABODY | | | | PORT ANGELES | WA | 98362-7912 |
| KAY SUMMERFIELD & ROBERT SUMMERFIELD JT TEN | 2500 LIBERTY ST | | | | PARKERSBURG | WV | 26101-2841 |
| KAY T SCHULTZ | 5915 MERWIN CHASE ROAD | | | | BROOKFIELD | OH | 44403-9780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAY TAMARIBUCHI CUST LESLIE LYNNE TAMARIBUCHI U/THECAL U-G-M-A | 603 IMI DR | | | | HONOLULU | HI | 96793-2611 |
| KAY TREANOR BURCH | DUNWOODY PT | | | | VALONA | GA | 31332 |
| KAY V MAYHALL | 2905 ESPENLAUB LN | | | | KANSAS CITY | KS | 66106-4529 |
| KAY W HOSSLER | PO BOX 189 | | | | HOCKESSIN | DE | 19707-0189 |
| KAY W SHEA | 1646 PARKVIEW DR | | | | CANYON LAKE | TX | 78133-3326 |
| KAY W SUHLER | 411 NORTH KINGSWAY DR | | | | AURORA | IL | 60506-5201 |
| KAY WILLIAMS TR UA 01/16/96 | 9105 ANN ARBOR RD | | | | PLYMOUTH | MI | 48170-5103 |
| KAY YANG | 888 7TH ST UNIT 204 | | | | SAN FRANCISCO | CA | 94107 |
| KAY YOUKNA | 17916 RUTH | | | | MELVINDALE | MI | 48122-1525 |
| KAY YVONNE COURTRIGHT CUST MARIA KAY COURTRIGHT UGMA IA | 8520 SUNBEAM LANE | | | | LINCOLN | NE | 68505-3159 |
| KAY-DEE STASIK | 873 MEADOWVIEW DR | | | | FLORA | IL | 62839-2703 |
| KAYA FRAILICH ALBER & EUGENIA JAROSHEVSKA & MARINA AKERMAN JT TEN | 5162 JASON ST | | | | HOUSTON | TX | 77096-1427 |
| KAYCEE D GREEN | 6408 SILVER MESA DR | UNIT F | | | LITTLETON | CO | 80130-5880 |
| KAYCIE MICHELLE REYNOLDS | 230 YOUNGER RD | | | | DIANA | TX | 75640 |
| KAYCO INC | 2746 NORMA CT | | | | GLENVIEW | IL | 60025-4661 |
| KAYE A BOJACK | 17923 CANTERBURY RD | | | | CLEVELAND | OH | 44119-1333 |
| KAYE CROCKER | 7201 NORTH TERRITORIAL RD | | | | EVANSVILLE | WI | 53536 |
| KAYE E SPENCER | 5131 E MICHIGAN AVE | | | | AUGRES | MI | 48703-9470 |
| KAYE F FULLER | 1224 R ST | | | | ORD | NE | 68862-1802 |
| KAYE H HART | 2413 KIMBERLY DR | | | | TOLEDO | OH | 43615-2740 |
| KAYE HAHN CUST CARA HAHN UGMA MI | 6726 BLYTHFIELD NE | | | | ROCKFORD | MI | 49341 |
| KAYE HOFFMAN | C/O DORIS DYE | 11156 CENTER RD | | | GARRETTSVILLE | OH | 44231 |
| KAYE HOPE TENERELLI | 809 E 8TH ST | | | | SUPERIOR | WI | 54880-3217 |
| KAYE J ARRWOOD | 49450 JUDD ROAD | | | | BELLEVILLE | MI | 48111-9336 |
| KAYE J MOON | 4817 DEVONHURST WAY | | | | POWDER SPRINGS | GA | 30127-1295 |
| KAYE L BELCUORE | 357 KINGS HIGHWAY | | | | LINCOLN PARK | MI | 48146-3132 |
| KAYE M BARBER | 479 NORTH BALDWIN RD | | | | CLARKSTON | MI | 48348-2263 |
| KAYE M MAILLARD | 45 DENNY RD | | | | BATH | ME | 04530-2346 |
| KAYE MADIGAN | 4695 ALDUN RIDGE AVE NW | APT 303 | | | COMSTOCK PARK | MI | 49321-9059 |
| KAYE MARIE BOOKER | 464 SWEET STREET | | | | BUFFALO | NY | 14211-3267 |
| KAYE R HITCHCOCK | 60 PARTRIDGE RD | | | | PITTSFIELD | MA | 01201 |
| KAYE SOLAK | 5987 BADAL DRIVE | | | | LOWELLVILLE | OH | 44436-1181 |
| KAYE SOLAK | 5987 BADAL DR | | | | LOWELLVILLE | OH | 44436-1181 |
| KAYE V BABCOCK | 606 MILL ST | | | | ALMA | MI | 48801-2249 |
| KAYED J BAZZI | 7014 OAKMAN | | | | DEARBORN | MI | 48126-1829 |
| KAYFRANCIS JOHNSON | 5506 LEAVELLS CROSSING DRIVE | | | | FREDERICKSBURG | VA | 22407-1639 |
| KAYLA KATHRYN MALCHAR | 1113 WOODCLIFF DR | | | | MC KINNEY | TX | 75070-8395 |
| KAYLA L CAUSEY | 6568 BLUEBONNET DR | | | | CARLSBAD | CA | 92009-2502 |
| KAYLA M MELICK CUST BRUCE MELICK UTMA (IA) | 4335 CLOVERDALE RD | | | | CEDAR RAPIDS | IA | 52411-6816 |
| KAYLE A GIRVIN | 1841 MORNING VIEW DR | | | | VISTA | CA | 92084-3350 |
| KAYOKO KARIYA TR KAYOKO KARIYA REVOCABLE LIVING TRUST UA 10/20/98 | 15725 HIGHWAY 76 | | | | PAUMA VALLEY | CA | 92061-9533 |
| KAZIMIER W ZABINSKI | 615 ADAMS AVE #1 | | | | ELIZABETH | NJ | 07201 |
| KAZIMIERA KOLODZIEJ & BARBARA ZANARDO JT TEN | 34887 EASON | | | | STERLING HEIGHTS | MI | 48312-5017 |
| KAZIMIERA MULARZ | 109 JERSEY AVE | | | | EDISON | NJ | 08820-3853 |
| KAZIMIERZ C MLOCKI | 8950 ASPEN CIR | | | | CLEVELAND | OH | 44129-6408 |
| KAZIMIERZ H RADKO | 1403 E MINTON DRIVE | | | | TEMPE | AZ | 85282-7310 |
| KAZIMIERZ JACKOW | 11989 WHISPERING OAK | | | | UTICA | MI | 48315-1173 |
| KAZIMIERZ KLOC | 512 ERUDO STREET | | | | LINDEN | NJ | 07036-5728 |
| KAZIMIERZ PYTEL & MRS RUTH M PYTEL JT TEN | 5 HILLSIDE RD | | | | WILMINGTON | DE | 19804-1329 |
| KAZIMIERZ SZYMCZAK | 1967 CHANCRY | | | | TROY | MI | 48098-1432 |
| KAZIMIERZ Z DZIUBINSKI & MRS URSZULA M DZIUBINSKI JT TEN | 9 N MAIN ST #1 SE | | | | MOUNT PROSPECT | IL | 60056-2460 |
| KAZIMIERZ Z STECHLY | 63605 WILLIAMSBURG | | | | WASHINGTON | MI | 48095-2445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAZUHIKO KOBAYASHI | 20 SUMIYOSHI CHO | TAKASAKI CITY GUNMA | | JAPAN | | | |
| KAZUHIKO SATO & MRS BETTY H SATO JT TEN | 5742 SOUTHALL TERR | | | | IRVINE | CA | 92612-3517 |
| KAZUMI NAKADA | FACHSTRASSE 39 | OBERRIEDEN | | 8942 SWITZERLAND | | | |
| KAZUNARI UENO | 939 E 7TH AVE | | | | BROOMFIELD | CO | 80020 |
| KAZUNO K ODO & NELSON J ODO & CLYDE Y ODO JT TEN | PO BOX 354 | | | | WAIMEA | HI | 96796-0354 |
| KBCR & ASSOCIATES | C/O BARON WALKER PO BOX 2607 | | | | MADISON | MS | 39130 |
| KE QIAN | 7350 MOONEY DR | | | | ROSEMEAD | CA | 91770-3430 |
| KEA M BLALOCK | 144 SOUTHWIND CIRCLE | | | | ST AUGUSTINE | FL | 32080-5352 |
| KEAN B LAWLOR & JAMES J LAWLOR SR JT TEN | 3503 W LAURELHURST DRIVE NE | | | | SEATTLE | WA | 98105-5317 |
| KEANA C COVINGTON | 99 STERLING RD | | | | JACKSONVILLE | NC | 28546-8328 |
| KEATH Z JACKSON | 2205 BREEZEWOOD E CT | | | | MARION | IN | 46952-9290 |
| KEATING GRIFFISS | 106 SCENIC HWY | | | | LOOKOUT MTN | TN | 37350-1240 |
| KEAUTTA E AFFLERBACH | 501 N PRATT ST | #1 | | | GREENFIELD | IN | 46140-1660 |
| KECIA BENNETT | 1103 DUNHAM | | | | GRAND RAPIDS | MI | 49506-2661 |
| KEE H LEE | 517 SENTINEL RD | | | | MOORESTOWN | NJ | 08057-2112 |
| KEE LUM | 47 LAKE DRIVE | HUNTSVILLE ON | | P1H 1E7 CANADA | | | |
| KEEBUM CHANG & UTA DIERKER JT TEN | 6160 N PINE HOLLOW DR | | | | PARKER | CO | 80134-5827 |
| KEEGAN ROSERA | 3014 WILLIAM CANNON DR APT 318 | | | | AUSTIN | TX | 78745-5186 |
| KEELEY A JOHNSON | 349 SUNRISE AVE | | | | WILLOWBROOK | IL | 60527-6110 |
| KEENAN A ESTESE | 2929 WHITEHOUSE DR | | | | KOKOMO | IN | 46902-3295 |
| KEENAN K N FONG CUST KEVYN K M FONG UTMA NV | 8420 WILLOWLEAF CT | | | | LAS VEGAS | NV | 89128-8285 |
| KEENAN L BORG | 11870 PARKIN LANE | | | | FENTON | MI | 48430-8769 |
| KEENER J TODD | 19076 NE OAK HILL DR | | | | BLOUNTSTOWN | FL | 32424-4315 |
| KEENO DIALS | 2314 RED RIVER DR | | | | GARLAND | TX | 75044-6748 |
| KEEVIL M HAMILTON | 8037 STONELICK RD | | | | MAYSVILLE | KY | 41056-9426 |
| KEH H TUNG | 5157 EASTBROOK CT | | | | SHELBY TWP | MI | 48316-3144 |
| KEH H TUNG | 5157 EASTBROOK CT | | | | SHELBY TWP | MI | 48316-3144 |
| KEH-HSING TUNG & JEANETTE-MING TUNG JT TEN | 5157 EASTBROOK CT | | | | SHELBY TWP | MI | 48316-3144 |
| KEI ROGER AOKI | 2 GINGER LILY CT | | | | COTO DE CAZA | CA | 92679-5110 |
| KEIKO TOBITA | C/O YUKIO UENO | 408 YUKIGAYA HIME 21-7 | 4-CHOME HIGASHI YUKIGAYA | OHOTA-KU TOKYO JAPAN | | | |
| KEILA JOHNSON | 2616 MARILYN ROAD | | | | OTTUMWA | IA | 52501 |
| KEIM T HOUSER TR KEIM T HOUSER REVOCABLE TRUST UA 12/12/97 | 6415 CEDAR TRAIL | | | | SOUTH BEND | IN | 46614-6466 |
| KEIRRA SHINAULT | 270 N BROADWAY #3C | | | | YONKERS | NY | 10701-2672 |
| KEISHA ANN WEBSTER | 2824 HADINGON CT | | | | ADAMSTOWN | MD | 21710-9462 |
| KEISHA EVANS | 175 N KENILWORTH AV | | | | OAK PARK | IL | 60301-1272 |
| KEITH A ACREE | 3726 S UNION ST | | | | INDEPENDENCE | MO | 64055-3148 |
| KEITH A ARMOUR | 11790 CAVELL | | | | LIVONIA | MI | 48150-5314 |
| KEITH A ATKINSON | 1508 CAVEL ROAD | | | | BALTIMORE | MD | 21237-1802 |
| KEITH A ATKINSON | 7149 CORAL COVE DR | | | | ORLANDO | FL | 32818-2878 |
| KEITH A BAKER | 2816 SHARP RD | | | | ADRIAN | MI | 49221-9668 |
| KEITH A BALDWIN | 4195 REGULUS CS | | | | LIVERPOOL | NY | 13090-1913 |
| KEITH A BARKO | 4415 N GLEANER RD | | | | FREELAND | MI | 48623-9214 |
| KEITH A BEALS | 25004 PAPPAS RD | | | | RAMONA | CA | 92065-4920 |
| KEITH A BENDER | 1801 BALLPARK RD | | | | STURGIS | SD | 57785 |
| KEITH A BERRY | 2827 HARWICK DR 3 | | | | LANSING | MI | 48917-2352 |
| KEITH A BONNES | 7397 N 120TH AVE | | | | HOLLAND | MI | 49424-9427 |
| KEITH A BRACE | 203 WEST BLAIR ST | | | | HASTINGS | MI | 49058-1445 |
| KEITH A BROGDON | 3117 CLEVELAND AVENUE | | | | BRROKFIELD | IL | 60513-1115 |
| KEITH A BRONNENBERG | 7421 S 100 E | | | | PENDLETON | IN | 46064 |
| KEITH A BROWN | 663 MORAND ST | WINDSOR ON | | N9G 1J1 CANADA | | | |
| KEITH A BUSH | 1320 JORDAN AVE | | | | DAYTON | OH | 45410-2803 |
| KEITH A BYARD | 3732 WEDGEWOOD DR | | | | LAPEER | MI | 48446-2998 |
| KEITH A CAMPBELL | 48480 HANFORD | | | | CANTON | MI | 48187-5418 |
| KEITH A CASH | 5109 E HWY 66 | | | | EL RENO | OK | 73036-9206 |
| KEITH A CHIPMAN | 12 DAVID DRIVE | | | | BLACKSTONE | MA | 01504-2005 |
| KEITH A COOPER | 36615 WHITCOMB ST | | | | LIVONIA | MI | 48154-1663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH A CORN | 362 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-1352 |
| KEITH A CORWIN | 1108 SOUTHLAWN | | | | EAST LANSING | MI | 48823-3041 |
| KEITH A CORWIN & KAREN D CORWIN JT TEN | 1108 SOUTHLAWN | | | | E LANSING | MI | 48823-3041 |
| KEITH A CRAM | 1764 CLAIRVILLE RD | | | | OSHKOSH | WI | 54904-6200 |
| KEITH A DE MOLAY | 37251 NORENE | | | | WESTLAND | MI | 48186-9378 |
| KEITH A DOORNBOS | 10632 WHITE BIRCH DR | | | | ALLENDALE | MI | 49401-8721 |
| KEITH A DOUSE | 26 BERLIN ST | | | | ROCHESTER | NY | 14621-4708 |
| KEITH A ECKLER | 5975 WILLIAMS DRIVE | | | | PLAINFIELD | IN | 46168-9321 |
| KEITH A EWERT & DEBORAH JOY EWERT JT TEN | 36272 N NATHAN HALE | | | | LAKE VILLA | IL | 60046-9313 |
| KEITH A GEYER | 487 W HWY 7 | | | | ALTA | IA | 51002-7420 |
| KEITH A GOODRICH | 10165 85TH AVE | | | | MECOSTA | MI | 49332-9561 |
| KEITH A HASSLER | 7231 BEND LANE | | | | WRIGHTSVILLE | PA | 17368 |
| KEITH A JAMES | SHORT TRACK RD | | | | HUNT | NY | 14846 |
| KEITH A JARZABKOWSKI | 1530 SHORT RD | | | | SAGINAW | MI | 48609-9230 |
| KEITH A JOHNSON | 8 PHILLIPPI CREEK DR | | | | ELGIN | IL | 60120-7585 |
| KEITH A JOHNSTONE | 1925 CRAGIN DR | | | | BLOOMFIELD HILLS | MI | 48302-2233 |
| KEITH A JORDAN | 1058 GRAHAM ROAD | | | | FLINT | MI | 48532 |
| KEITH A KANIPE | 10967 PRESERVATION PT | | | | FISHERS | IN | 46038-4147 |
| KEITH A KOPITZ | 1127 DERBY RD | APT 6 | | | BIRMINGHAM | MI | 48009-5803 |
| KEITH A KRAMAR | 2740 ARMSTRONG | | | | LAKE ORION | MI | 48360-1704 |
| KEITH A KRAMAR & PAMELA A KRAMAR JT TEN | 2740 ARMSTRONG DR | | | | LAKE ORION | MI | 48360-1704 |
| KEITH A KREIDER | 1011 S GERALD DR | | | | NEWARK | DE | 19713-3031 |
| KEITH A LANDIS | 118 EAST WATSON ST | | | | BEDFORD | PA | 15522-1746 |
| KEITH A LANDIS & MARY BETH LANDIS JT TEN | 118 EAST WATSON STREET | | | | BEDFORD | PA | 15522-1746 |
| KEITH A LINTEMUTH | 3811 N KREPPS RD | | | | ST JOHNS | MI | 48879-9090 |
| KEITH A LOTZE | 14982 W GENTLE BREEZE WAY | | | | SURPRISE | AZ | 85374-8631 |
| KEITH A LUETHJE | 220 OAK DRIVE | | | | LUVERNE | MN | 56156 |
| KEITH A MAGNESON | 4705 W 81ST ST | | | | PRAIRIE VILLAGE | KS | 66208-5029 |
| KEITH A MALLOW | 5800 JEFFERSON NE | | | | FRIDLEY | MN | 55432-5637 |
| KEITH A MCCLOY & KIMBERLY MCCLOY JT TEN | 455 WILLIAM DR | | | | CHILLICOTHE | OH | 45601-8476 |
| KEITH A MEADER & JULIE R MEADER & JOHN D MEADER JR JT TEN | 271 ROUND LAKE RD | | | | BALLSTON LAKE | NY | 12019-1714 |
| KEITH A MILLS | 15700 SE 182ND PL | | | | RENTON | WA | 98058-9661 |
| KEITH A OVITT | 1105 N WASHINGTON ST | | | | WHEATON | IL | 60187-3859 |
| KEITH A PADGETT | 2043 SOUTHFIELD DR | | | | LADY LAKE | FL | 32162-6727 |
| KEITH A PALMATEER | 2928 CHICAGO BLVD | | | | FLINT | MI | 48503-3473 |
| KEITH A PARKER | 7283 CALKING RD | | | | FLINT | MI | 48532-3004 |
| KEITH A PASSENO | 2029 S FIVE LAKES ROAD | | | | METAMORA | MI | 48455-9355 |
| KEITH A PENNY & GLORIA J PENNY JT TEN | 2393 S HENDERSON RD | | | | DAVISON | MI | 48423-9154 |
| KEITH A PINTO | 618 W PALMER ST | | | | MORRISVILLE | PA | 19067-2173 |
| KEITH A PUCKRIN | R R 2 | SEAGRAVE ON | | L0C 1G0 CANADA | | | |
| KEITH A RACHWAL | 29021 ALINE DR | | | | WARREN | MI | 48093-2635 |
| KEITH A RECK | 9440 NEW HARRISON BRADFORD | | | | BRADFORD | OH | 45308-9504 |
| KEITH A RUSSELL | 250 KEARNEY ST | | | | PORTLAND | MI | 48875-1550 |
| KEITH A RUST | PO BOX 338 | | | | SAINT PARIS | OH | 43072-0338 |
| KEITH A RUUD | 11617 N LAKE ST | | | | MILTON | WI | 53563-9641 |
| KEITH A SCHRAFT | 6804 TOBOGGAN LANE | | | | LANSING | MI | 48917-9725 |
| KEITH A SEAY | 9675 TRILOBI DR | | | | INDIANAPOLIS | IN | 46236-9704 |
| KEITH A SIDLER | 4394 SEYBOLD RD | | | | DAYTON | OH | 45426-4110 |
| KEITH A SIMPSON | P O BOX 1088 | | | | LIMON | CO | 80828 |
| KEITH A STOVER | 1710 HAINES ROAD | | | | LAPEER | MI | 48446-8605 |
| KEITH A SWEENEY | 3701 KENT | | | | FLINT | MI | 48503-4580 |
| KEITH A TUSHEK | 2827 RIVER MEADOW CIRCLE | | | | CANTON | MI | 48188-2333 |
| KEITH A VANTIL | 55 LAKE RD | | | | FISHKILL | NY | 12524-3008 |
| KEITH A WALLER | PO BOX 287 | | | | LAWTON | OK | 73502 |
| KEITH A WERNER | 4290 SAND ROAD | | | | NORWALK | OH | 44857-9706 |
| KEITH A WHITACRE | 3447 MILLSBORO RD | | | | MANSFIELD | OH | 44903-8646 |
| KEITH A WILK | 273 RIVER DRIVE | | | | APPLETON | WI | 54915-1212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEITH A WILLIAMS & G LOUISE WILLIAMS JT TEN | 2230 EASTVIEW DR | | | | MURFREESBORO | TN | 37128 |
| KEITH A WILSON | 825 AUDREY PL | | | | DAYTON | OH | 45406-4402 |
| KEITH A WIRTH | PO BOX 631 | | | | JACKSON | MI | 49204-0631 |
| KEITH A WOOD | 11312 CARDWELL | | | | LIVONIA | MI | 48150-3241 |
| KEITH A YEANY | C/O FRED YEANY | 1010 SE 4TH AVE #331 | | | DEERFIELD BEACH | FL | 33441-6901 |
| KEITH ABLA | 9980 W D E AVE | | | | KALAMAZOO | MI | 49009-8812 |
| KEITH ALAN BAUER | 4318 FLORAL AVE | | | | CINCINNATI | OH | 45212 |
| KEITH ALAN BENNETT & STEPHEN B BENNETT JT TEN | 28620 KEMPTOWN ROAD | | | | DAMASCUS | MD | 20872-1333 |
| KEITH ALAN MCNULTY | 1206 WILDROSE DR | | | | PALM BAY | FL | 32905-4310 |
| KEITH ALLAN PATERSON & CYNTHIA L PATERSON JT TEN | 527 DUNLAP | | | | NORTHVILLE | MI | 48167-1408 |
| KEITH ALLEN CUST ELIZABETH N DURHAM UGMA MI | 2767 CAYMAN WY | | | | ORLANDO | FL | 32812-5352 |
| KEITH ALLEN PERRINE | 494 FLORA CREEK CT | | | | LAKE MARY | FL | 32746-2201 |
| KEITH ALLYN BAKER | 3835 S 261ST ST | | | | KENT | WA | 98032-7073 |
| KEITH ANDERSON | 1426 77TH ST | | | | DARIEN | IL | 60561-4409 |
| KEITH AUFDERHEIDE | 1418 RIVER HAVEN DR | | | | LAWRENCEVILLE | GA | 30045-2771 |
| KEITH B ARNDT | 2601 CITATION DR | | | | JANESVILLE | WI | 53546-6189 |
| KEITH B BERGUM TR RONALD B BERGUM FAMILY TRUST UA 04/15/96 | 940 ROWLAND | | | | LEONARD | MI | 48367-2212 |
| KEITH B CAMPBELL | 3495 FOREST GLADE DR | WINDSOR ON | | N8R 1X8 CANADA | | | |
| KEITH B CARTER | 42350 CLEMONS | | | | PLYMOUTH | MI | 48170-2593 |
| KEITH B DEFOLO TR LIVING TRUST 09/04/86 U-A KEITH DEFOLO | 418 WILLIAMS PL | | | | SAN MATEO | CA | 94401-2420 |
| KEITH B ELLIOTT | 19387 DALE | | | | DETROIT | MI | 48219-4680 |
| KEITH B JEFFERSON | 956 SHERIDAN | | | | YPSILANTI | MI | 48197 |
| KEITH B MARTIN | 10 NOBLES LN | | | | PITTSBURGH | PA | 15210-3510 |
| KEITH B PHLIPOT | 215 N LINCOLN ST | | | | MINSTER | OH | 45865-1016 |
| KEITH B REED | 823 S 101ST ST | | | | MILWAUKEE | WI | 53214-2506 |
| KEITH B THOMAS | 2641 SARSI DRIVE | | | | LONDON | OH | 43140-9023 |
| KEITH B VAN VLEET | 138 BAY VIEW DR | | | | DAPHNE | AL | 36526 |
| KEITH B WHITSON | 5303 BROBECK ST | | | | FLINT | MI | 48532-4002 |
| KEITH B WILLIS | 85 FERNWOOD AVE | | | | YOUNGSTOWN | OH | 44509-2441 |
| KEITH B ZIMMER | 39 MURRY S E | | | | KENTWOOD | MI | 49548-3306 |
| KEITH BARTON MYERS | 29 LAFAYETTE ST | | | | QUINCY | MA | 02169-2219 |
| KEITH BICKFORD & FRANCES F BICKFORD TR BICKFORD FAMILY TRUST 04/14/88 | 411 VALLEY VIEW DR | | | | LOS ALTOS | CA | 94024-4741 |
| KEITH BRADFORD VAUGHN | 4313 MAINES ST | | | | FLINT | MI | 48505-3632 |
| KEITH BRIAN GIANNI | 1222 WELL ST #1 | | | | FAIRBANKS | AK | 99701-2835 |
| KEITH BRILL | 320 S 8TH ST | PO BOX 241 | | | OOSTBURG | WI | 53070-1403 |
| KEITH BROWN | 2810 LANCELOT DRIVE | | | | ANDERSON | IN | 46011-9096 |
| KEITH BUCKMAN | 14910 GRANDMOUNT | | | | DETROIT | MI | 48227-1431 |
| KEITH BURGER | 1710 GRIFFIN GATE RD | | | | LOUISVILLE | KY | 40205-2731 |
| KEITH C ALDERMAN | 81 ASHBURNHAM STATE RD | | | | WESTMINSTER | MA | 01473-6669 |
| KEITH C BEST | 5804 LIGHTHOUSE DR | | | | FLOWER MOUND | TX | 75022-6474 |
| KEITH C BOCK | 4200 CLOVER ST | | | | HONEOYE FALLS | NY | 14472-9222 |
| KEITH C FLEMING | 2928 BREMEN ST | | | | COLUMBUS | OH | 43224-4308 |
| KEITH C GAETH | 5565 MT ACONIA WAY | | | | SAN DIEGO | CA | 92111-4655 |
| KEITH C GEDEON CUST CLAYTON H GEDEON UGMA PA | 325 MUNNTOWN RD | | | | EIGHTY FOUR | PA | 15330-2633 |
| KEITH C GEDEON CUST JAMIE LEE GEDEON UGMA PA | 325 MUNNTOWN RD | | | | EIGHTY FOUR | PA | 15330-2633 |
| KEITH C MOREY JR | 1579 LINCOLNSHIRE DR | | | | LAPEER | MI | 48446-3147 |
| KEITH C REESE & DEANNA REESE JT TEN | OS520 RIVER GLEN RD | | | | WEST CHICAGO | IL | 60185 |
| KEITH C SCHUYLER & ELOISE J SCHUYLER JT TEN | 714 LAIDECKER RD | | | | MUNCY | PA | 17756-6901 |
| KEITH CAMERON SNEDDON | 85 MANTON ST | | | | SAYVILLE | NY | 11782-1327 |
| KEITH CARTER JR | 4771 PENNSYLVANIA | | | | DETROIT | MI | 48214-1438 |
| KEITH CAVALIER | 169 W 5TH ST | | | | FULTON | NY | 13069-2129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH CHARLES DILL | 3215 STEEPLECHASE COURT | | | | FLINT | MI | 48532-3751 |
| KEITH CHARLES GARRISON | 6072 BROBECK ST | | | | FLINT | MI | 48532-4006 |
| KEITH CHRISTIAN FAYE | 501 LAKE AVE N | | | | FREDERIC | WI | 54837-4542 |
| KEITH CLARK | 2 BOULEVARD PKWY | | | | ROCHESTER | NY | 14612-5515 |
| KEITH COLE | 412 W 9TH AVE | | | | FLINT | MI | 48503 |
| KEITH COOPER | 15835 MENDOTA | | | | DETROIT | MI | 48238-1040 |
| KEITH COULTHARD | 375 CARNABY COURT | OSHAWA ON | | L1G 6N7 CANADA | | | |
| KEITH D ASBURY | 3145 N COUNTY ROAD 800 E | | | | BROWNSBURG | IN | 46112-9379 |
| KEITH D BACON | 1956 ANDOVER DR | | | | YPSILANTI | MI | 48198-9411 |
| KEITH D BADGLEY | 410 BRAVE COURT | | | | KOKOMO | IN | 46902-5410 |
| KEITH D BARRINGTON | 7875 ELYRIA RD | | | | MEDINA | OH | 44256-9481 |
| KEITH D BARTMAN | 7520 N GARDEN CT | | | | JENISON | MI | 49428-8767 |
| KEITH D BEARDSLEY | 7 SOUTH DRIVE | | | | CALEDONIA | NY | 14423 |
| KEITH D BLIGHT | 5312 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8764 |
| KEITH D BREWER & TAMRA L BREWER JT TEN | 5430 STEVIN DRIVE | | | | PADUCAH | KY | 42001-9740 |
| KEITH D BRYCE | 1003 WILLOW | | | | YUKON | OK | 73099-4734 |
| KEITH D CALKINS | 1541 MONTERAY | | | | FLINT | MI | 48503-3569 |
| KEITH D CARRICO | 6001 EMERSON AVE N | | | | BROOKLYN CTR | MN | 55430-2624 |
| KEITH D COOPERWOOD | 1450 N STATE HIGHWAY 360 | APT 341 | | | GRAND PRAIRIE | TX | 75050-2586 |
| KEITH D DOMES | 6160 GORE RD | | | | ASHTABULA | OH | 44004-8624 |
| KEITH D DORTCH | 18300 ARDMORE | | | | DETROIT | MI | 48235-2530 |
| KEITH D ELROD & JOANNE V ELROD JT TEN | PO BOX 307 | | | | SKYKOMISH | WA | 98288-0307 |
| KEITH D GOFF | 3522 EAST 40TH ST | | | | WHITE CLOUD | MI | 49349-9763 |
| KEITH D GOLDSBERRY | 2071 BELCHER DRIVE | | | | COLUMBUS | OH | 43224-1504 |
| KEITH D GROSSBAUER | 2792 ROODS LAKE RD | | | | LAPEER | MI | 48446-8664 |
| KEITH D HAMILTON | 1292 THORNRIDGE DR | | | | HOWELL | MI | 48843 |
| KEITH D HEPFINGER | 3557 DELMONTE | | | | STERLING HTS | MI | 48078 |
| KEITH D HUMPHRY | 3535 HOLLAND RD | | | | ROANOKE | VA | 24018-3831 |
| KEITH D KNIFFEN | 10934 US 2 | | | | RALPH RIVER | MI | 49878-9119 |
| KEITH D LOWE & EVA E LOWE JT TEN | 102 MORNING STAR CAY | | | | NAPLES | FL | 34114-9604 |
| KEITH D MC MULLEN | 5106 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9752 |
| KEITH D MEWTON | PO BOX 760 | | | | ORTONVILLE | MI | 48462-0760 |
| KEITH D NICHOLS & DONGDONG ZHANG JT TEN | 5137 GLENCARRON DR | | | | NASHVILLE | TN | 37220-2350 |
| KEITH D NORMAN | 8799 S COLDWATER RD | | | | BLANCHARD | MI | 49310-9702 |
| KEITH D PARKES | 279 LAFAYETTE ST | PO BOX 22 | | | OOLITIC | IN | 47451-0022 |
| KEITH D POWERS | 4143 CORBIN DRIVE | | | | FLINT | MI | 48532-4626 |
| KEITH D PRETORIUS & MEREDITH A PRETORIUS JT TEN | 4438 STATE ROUTE 416 SE | | | | NEW PHILADELPHIA | OH | 44663-6852 |
| KEITH D PRILL | 520 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146 |
| KEITH D RADAK & JANET L RADAK JT TEN | 834 COURTLAND | | | | YPSILANTI | MI | 48197-1718 |
| KEITH D RIEDMAIER | 328 WILSON AVE | | | | PORT CLINTON | OH | 43452-1742 |
| KEITH D STREETER | 310 E MAIN ST | | | | DURAND | MI | 48429-1707 |
| KEITH D WARD & JUDITH K WARD JT TEN | 1006 WOODRIDGE | | | | BROWNSBURG | IN | 46112-7976 |
| KEITH D WOHLFERT | 7780 AIRPORT RD | | | | DEWITT | MI | 48820-9102 |
| KEITH DAVID CONNELL CUST SHANNON LEE CONNELL UTMA MO | 3300 W 119TH STREET | | | | LEAWOOD | KS | 66209-1077 |
| KEITH E BATTLE | 10332 FALLING LEAF DR NW | | | | CONCORD | NC | 28027-8104 |
| KEITH E BAUN | 4515 SOUTH DURANGO DRIVE 1028 | | | | LAS VEGAS | NV | 89147 |
| KEITH E BECK | 1594 STATE RT 14 | | | | DEERFIELD | OH | 44411-9701 |
| KEITH E BENJAMINSEN | 115 S HELEN | | | | ROCHESTER | MI | 48307-2527 |
| KEITH E BLISS | 2568 DAVIS PECK RD | | | | CORTLAND | OH | 44410-9616 |
| KEITH E BOWERS | 24 PINE CREEK AVE | | | | JERSEY SHORE | PA | 17740 |
| KEITH E BOZZI | 33615 KATHRYN | | | | GARDEN CITY | MI | 48135-1079 |
| KEITH E BROWER | 8400 SE 57TH DR | | | | OKEECHOBEE | FL | 34974-1710 |
| KEITH E CHALPAN | 4043 BENT WILLOW DRIVE SW | | | | LILBURN | GA | 30047-3354 |
| KEITH E CROSSLAND | 6528 EAST 100 NORTH | | | | AVON | IN | 46123 |
| KEITH E DALSING | R R 3 BOX 142 | 2600 COUNTY HWY Y | | | DODGEVILLE | WI | 53533-9751 |
| KEITH E DOWNIE | 1260 TIMBERLINE PL | | | | ALPARETTA | GA | 30005-3715 |
| KEITH E FREEMAN | 23305 BARWOOD LN N | APT 202 | | | BOCA RATON | FL | 33428-6719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEITH E GOMOLL EST MARY L VIGIL | 50409 KNIGHTBRIDGE | | | | MACOMB | MI | 48044 |
| KEITH E HARDER | 3350 ANTHONY LN | | | | TERRE HAUTE | IN | 47803-2384 |
| KEITH E HOCKER | 6535 WESTFALL RD | | | | GREENVILLE | OH | 45331-9289 |
| KEITH E HUNTER | 8121 VERONA RD | | | | PORT AUSTIN | MI | 48467-9314 |
| KEITH E JACOB & HILDA E JACOB JT TEN | 14 ANEMONE CIRCLE | | | | NORTH OAKS | MN | 55127-6245 |
| KEITH E JENKIN | 19 NORTHWOOD COURT RR#2 | SHANTY BAY ON | | L0L 2L0 CANADA | | | |
| KEITH E KOBE | 54842 WALNUT DR | | | | NEW HUDSON | MI | 48165-9500 |
| KEITH E KOLODSICK JR | 385 DREXELGATE PKWY | | | | ROCHESTER HILLS | MI | 48307-3418 |
| KEITH E LARKINS | 468 EDGAR DR | | | | CADIZ | KY | 42211 |
| KEITH E LEMMON | 12101 BREWSTER | | | | LIVONIA | MI | 48150-1445 |
| KEITH E LITTLE | PO BOX 273 | | | | BROHMAN | MI | 49312-0273 |
| KEITH E LIVINGSTON | 5931 CLEARLAKE DRIVE | | | | DAYTON | OH | 45424-2922 |
| KEITH E LOWDEN | 5630 CAMBRIDGE BAY DRIVE | | | | CHARLOTTE | NC | 28269-6118 |
| KEITH E MILLER | 1635 JARRATT DR | | | | ROCKVALE | TN | 37153-4050 |
| KEITH E MOORE | BOX 121 | 202 ROUND LAKE RD | | | VERMONTVILLE | MI | 49096-9413 |
| KEITH E NEWTON | 420 48TH STREET | | | | SANDUSKY | OH | 44870-4981 |
| KEITH E NEWTON & LOUISE T NEWTON JT TEN | 420 48TH STREET | | | | SANDUSKY | OH | 44870-4981 |
| KEITH E NOE | 9684 E TUPPERLAKE RD | | | | MULLIKEN | MI | 48861-9703 |
| KEITH E NOLAN | 6600 HALLENBECK HWY | | | | MANITOU | MI | 49253-9747 |
| KEITH E RAYMOND | 1820 HOLIDAY DRIVE S W | | | | WYOMING | MI | 49509-4231 |
| KEITH E SAVILLE | 7089 W MT MORRIS RD | | | | FLUSHING | MI | 48433-8821 |
| KEITH E SCHULTE | 6060 BANNER | | | | TAYLOR | MI | 48180-1253 |
| KEITH E SCOTT | 13978 HUBBARD | | | | LIVONIA | MI | 48154-4158 |
| KEITH E SEFTON | 5927 MORRIS RD | | | | SPOTSYLVANIA | VA | 22553-2644 |
| KEITH E SNAVELY & KATHARINE M SNAVELY JT TEN | 619 FULCHER LANE | | | | CHESTER | VA | 23836-2717 |
| KEITH E STILWELL | 302 MERIDIAN | | | | BAY CITY | MI | 48706-1958 |
| KEITH E SUTTON | 7231 COTTONWOOD KNOLL | | | | WEST BLOOMFIELD | MI | 48322-4046 |
| KEITH E TANIS | PO BOX 143 | | | | VIOLA | DE | 19979 |
| KEITH E TIMMONS | 2615 N BETHLEHEM RD | | | | MARION | IN | 46952-8794 |
| KEITH E TRAMMEL | 1817 DARST AVE | | | | DAYTON | OH | 45403-3105 |
| KEITH E TRUMBLE | 14640 S GREENTREE DR | | | | OLATHE | KS | 66061-9620 |
| KEITH E VANDERKARR | 8059 NICHOLS RD | | | | GAINES | MI | 48436-9705 |
| KEITH E VOIGHT & LYNN S VOIGHT JT TEN | 5210 ELSMERE AVE | | | | BETHESDA | MD | 20814-5731 |
| KEITH E WATERS | 179 BRIDGE ST | | | | BERLIN | NH | 03570-3341 |
| KEITH E WERNER SR | 3403 TWIN BRIDGES RD | | | | WILLIAMSBURG | OH | 45176-9290 |
| KEITH E WILLIAMS | 1372 BINGHAM MILLS DR | | | | NEW ALBANY | OH | 43054-9434 |
| KEITH E WILLIAMS | 39097 NOTTINGHAM DR | | | | ROMULUS | MI | 48174-6326 |
| KEITH E WILLIAMS & PAULINE WILLIAMS JT TEN | 39 MADRID LANE | | | | DAVIE | FL | 33324 |
| KEITH EDWARD SCOTT | 2333 ULA DR | | | | CLIO | MI | 48420-1065 |
| KEITH EDWARD WARNACK | ZUCCALISTRASSE 6 | MUNICH | | GERMANY | | | |
| KEITH EDWARDS | 4519 TARRY LN | | | | WILMINGTON | DE | 19804-4018 |
| KEITH EDWIN ANDERSON & SAMUEL J ANDERSON JT TEN | 95 BEDFORD FORREST DR | | | | SHARHSBURG | GA | 30277-8936 |
| KEITH EICHENSEHR | 235 VALLEY ROAD | | | | MINERAL POINT | PA | 15942-4608 |
| KEITH ERIC SUTTON | 7231 COTTONWOOD KNOLL | | | | WEST BLOOMFIELD | MI | 48322-4046 |
| KEITH ERICKSON | 61 SUNROSE CT | | | | LAKE JACKSON | TX | 77566-4820 |
| KEITH EUGENE MCSHERLEY | 400 W | 5222 N CO RD | | | MIDDLETOWN | IN | 47356 |
| KEITH F CHELTON & DORIS M CHELTON TEN ENT | 146 STANMORE RD | | | | BALT | MD | 21212-1131 |
| KEITH F HALFMANN | 10324 VAUD CT | | | | REED CITY | MI | 49677-8279 |
| KEITH F MILLER | 11199 T-190 | | | | FINDLAY | OH | 45840 |
| KEITH F SCAGGS | 6971 CO RD 57 | | | | LEXINGTON | OH | 44904-9637 |
| KEITH F STADE | 3730 LOFTUS ROAD | | | | FREEPORT | MI | 49325-9752 |
| KEITH F WORTHINGTON | 827 GENESEE ST | | | | CORFU | NY | 14036-9595 |
| KEITH FARDO | 9 LYTLE RD | | | | BUTLER | KY | 41006-9070 |
| KEITH FOLCK | 5982 N COUNTY RD 175 E | | | | GREENCASTLE | IN | 46135-8531 |
| KEITH FOSTER OVERHOLT | 6841 E BELMONT CIRCLE | | | | PARADISE VALLEY | AZ | 85253-3113 |
| KEITH G BUDD | 1257 FALGARWOOD DR | OAKVILLE ON | | L6H 2L7 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEITH G CAMPBELL | 726 N SHORE DR | | | | HICKORY | NC | 28601-8812 |
| KEITH G DEARSTONE | 3600 SHELBY ST | | | | WATERFORD | MI | 48328-1355 |
| KEITH G FELDPAUSCH | 1203 S GENEVA DR | | | | DEWITT | MI | 48820-9531 |
| KEITH G HODDINOTT | 1811 WINANS AVE | | | | BALTIMORE | MD | 21227-4438 |
| KEITH G JACKSON | 521 SYDNEY PL | | | | MURFREESBORO | TN | 37130-9549 |
| KEITH G KIRCHHOEFER | 462 PINE BEND DR | | | | CHESTERFIELD | MO | 63005-4933 |
| KEITH G KIRSCHENBAUER | 15000 FRANCIS RD | | | | LANSING | MI | 48906-9329 |
| KEITH G KNAUER & MARY J KNAUER JT TEN | 1020 WHEATLAND DR | | | | COATESVILLE | PA | 19320-5203 |
| KEITH G KURTZWEIL | 11000 HAYES ST | | | | GRAND BLANC | MI | 48439-9397 |
| KEITH G LANDWEHR | 1321 N CONCORD AVE | | | | CHANDLER | AZ | 85225-8609 |
| KEITH G LOOK | 5051 WILLOUGHBY RD | APT 23 | | | HOLT | MI | 48842-1069 |
| KEITH G MAZIASZ & SAMANTHA J MAZIASZ JT TEN | 5306 GREENDALE DR | | | | TROY | MI | 48098-3476 |
| KEITH G MCMANUS | 6908 HEIDELBURG ROAD | | | | LANHAM | MD | 20706-4603 |
| KEITH G ROBINSON | 40 NYMARK AVE | WILLOWDALE ON | | M2J 2G9 CANADA | | | |
| KEITH G ROCKAFELLOW & MARY C ROCKAFELLOW JT TEN | 3282 W DODGE RD | | | | CLIO | MI | 48420-1965 |
| KEITH G RYDER | 1010 N STODDARD DR | | | | WHEATON | IL | 60187 |
| KEITH G STRENG | 2519 ROCKY TOP CT | | | | COMMERCE TWP | MI | 48382-2030 |
| KEITH G WALLACE | 219 RIVER ROAD | | | | WEST NEWBURY | MA | 01985 |
| KEITH G WARD | VAUXHALL MTRS LTD (B13) | GRIFFIN HOUSE OSBORNE RD | LUTON BEDS | LU1 3YT GREAT BRITAIN | | | |
| KEITH GREEN | 9299 HUBERT ST | | | | ALLEN PARK | MI | 48101-1643 |
| KEITH H BOWKER & MARGARET J BOWKER JT TEN | 825 MARNE HGWAY | | | | HAINESPORT | NJ | 08036-2663 |
| KEITH H BURROUGHS EX EST HELEN A MURRIAN | 900 SOUTH GAY STREET APT 600 | | | | KNOXVILLE | TN | 37902 |
| KEITH H CLARK & MAUREEN A CLARK JT TEN | 1382 HILLTOP RDG | | | | HOULTON | WI | 54082-2012 |
| KEITH H EDMONDSON TR KEITH H EDMONDSON REVOCABLE TRUST UA 04/10/95 | 4213 LAKE TERRACE DR | | | | KALAMAZOO | MI | 49008 |
| KEITH H HACKETT | 11109 W COUNTY ROAD B | | | | JANESVILLE | WI | 53548-9213 |
| KEITH H HAFER | 457 OTT RD | | | | BAY CITY | MI | 48706-9429 |
| KEITH H LEIMBACH | 9562 HAMPTON RESERVE DR | | | | BRENTWOOD | TN | 37027-8491 |
| KEITH H MC KAY | PO BOX 26 | | | | ELLSWORTH | MI | 49729-0026 |
| KEITH H MC MURRAY | 5555 HUNTER ROAD | | | | ENON | OH | 45323-9765 |
| KEITH H MERRIFIELD & JAMIE L MERRIFIELD JT TEN | 11322 BAY PINES CT | | | | FORT WAYNE | IN | 46814-9041 |
| KEITH H NIXON | 4916 FRIAR RD UNIT D | | | | STOW | OH | 44224-2030 |
| KEITH H PARKER | 3237 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9330 |
| KEITH H SCHRAMM & MARY ELLEN B SCHRAMM JT TEN | 82 BUCKMAN RD | | | | ROCHESTER | NY | 14615-1460 |
| KEITH H WINSLOW | 6630 S VASSAR RD | | | | VASSAR | MI | 48768-9697 |
| KEITH H WRIGHT | 4527 E HIBBARD ROAD | | | | CORUNNA | MI | 48817-9600 |
| KEITH HAMILTON | 1617 OUTER PARK DR | | | | SPRINGFIELD | IL | 62704-4349 |
| KEITH HARVEY | 2308 EDGEWOOD RD | | | | HARRISBURG | PA | 17104-1412 |
| KEITH HUYSER | 6507 BENT TREE DR | | | | ALLENDALE | MI | 49401-8418 |
| KEITH I BIRR | 10 SHAW ST | | | | EAST SANDWICH | MA | 02537 |
| KEITH I BRYAN | 25720 SOUTHFIELD RD | APT 103 | | | SOUTHFIELD | MI | 48075-1842 |
| KEITH I DYKE | PO BOX 205 | | | | WEST CHAZY | NY | 12992 |
| KEITH I HALL | 416 W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511-3260 |
| KEITH I REEKIE | 832 BRUCEDALE AVE E | HAMILTON ON | | L8T 1L3 CANADA | | | |
| KEITH ISAMU FUJIMOTO | PO BOX 1204 | | | | PEARL CITY | HI | 96782-8204 |
| KEITH J BODENDORF | 3 WALNUT RD | | | | MEDFORD | NJ | 08055-3463 |
| KEITH J BONANNI | 4470 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| KEITH J BYE | 5455 ELK ST | PO BOX 203 | | | PECK | MI | 48466-0203 |
| KEITH J COOPER | 146 HARROW LN | | | | YOUNGSTOWN | OH | 44511-3738 |
| KEITH J DRINKARD | 6170 JANICE | | | | MILLINGTON | MI | 48746-9591 |
| KEITH J HAYES | 10111 GOLDEN MEADOW DR B | | | | AUSTIN | TX | 78748 |
| KEITH J KWIATKOWSKI | 2700 N CAHUENGA BLVD 3307 | | | | LOS ANGELES | CA | 90068 |
| KEITH J LOWRY | 991 RIVERMIST | | | | ROCHESTER | MI | 48307-2262 |
| KEITH J PULLING | 8724 PECKINS RD | | | | LYONS | MI | 48851-9745 |
| KEITH J RICKSGERS | 12040 RATTALEE LK RD | | | | DAVISBURG | MI | 48350-1206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH J ROBENHORST & CAROL ROBENHORST JT TEN | 26 DUNLIN MEADOW DR | | | | SPRING | TX | 77381 |
| KEITH J SINGLES & MARY JO SINGLES JT TEN | 879 NICHOLS DR | | | | AUBURN HILLS | MI | 48326-3829 |
| KEITH JENKINS | 408 THOMPSON PL | | | | PEARL | MS | 39208-9163 |
| KEITH JON LEGUM | 4004 ATLANTIC AVE N 1208 | | | | VIRGINIA BEACH | VA | 23451-2627 |
| KEITH K CLAUSER & MARY K CLAUSER JT TEN | 4856 PINE EAGLES CT | | | | BRIGHTON | MI | 48116-9763 |
| KEITH KADISH CUST JACLYN KADISH UGMA NY | 32 BRENRIDGE DR | | | | EAST AMHERST | NY | 14051-1300 |
| KEITH KARBOSKI | 119 S ACORN HILL DR | | | | OLYPHANT | PA | 18447-2242 |
| KEITH KENDRICK STEPHAN | 6196 S LEYDEN ST | | | | CENTENNIAL | CO | 80111-4401 |
| KEITH KENNARD FORRER | 77 W 500 S | | | | ANDERSON | IN | 46013-5401 |
| KEITH KESLING | 51659 CHURCHILL DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-4324 |
| KEITH KINGSOLVER | RTE #1 BOX 202 | | | | FARRAGUT | IA | 51639-9758 |
| KEITH KOSSUTH | 239 CEDARHURST | | | | DETROIT | MI | 48203-5207 |
| KEITH L BRINTLE | 5106 RUBY ROCK WAY | | | | RICHMOND | TX | 77407-4136 |
| KEITH L BUFORD | 8135 ROLYAT ST | | | | DETROIT | MI | 48234-3308 |
| KEITH L BURNETT | 1291 N FUTRALL DR | APT 9 | | | FAYETTEVILLE | AR | 72703-1177 |
| KEITH L CARIVEAU & KATHERINE M CARIVEAU JT TEN | 965 WAVERLY COMMON | | | | LIVERMORE | CA | 94551-7505 |
| KEITH L COUSINEAU | 6205 BAY GLADWIN LINE | | | | BENTLEY | MI | 48613 |
| KEITH L CRUMPLER | 3727 SENECA GARDEN RD | | | | BALTIMORE | MD | 21220-7500 |
| KEITH L EPPS | 815 GREEN RD | APT 304 | | | YPSILANTI | MI | 48198-3462 |
| KEITH L FRANKLIN | 1625 SPRINGHOUSE LN | | | | CHESTER SPRGS | PA | 19425-1428 |
| KEITH L GOW | PO BOX 925 | | | | CENTERVILLE | MA | 02632-0925 |
| KEITH L GREEN | 613 E AUSTIN | | | | FLINT | MI | 48505-2889 |
| KEITH L GUNDRUM | 325 SOMERSET AVE | | | | SARASOTA | FL | 34243-1926 |
| KEITH L HEISTERMAN & KAY L HEISTERMAN JT TEN | 5773 MONROE RD | | | | CELINA | OH | 45822 |
| KEITH L INGRAHAM | 5926 BLUEWATER | | | | SARANAC | MI | 48881-9534 |
| KEITH L JEFFREY | 16 FLETCHER DRIVE | BRAMPTON ON | | L6Y 2G6 CANADA | | | |
| KEITH L JEFFREY | 16 FLETCHER DRIVE | BRAMPTON ON | | L6Y 2G6 CANADA | | | |
| KEITH L JEFFREY | 16 FLETCHER DRIVE | BRAMPTON ON | | L6Y 2G6 CANADA | | | |
| KEITH L JOHNSON | 621 SOUTH UNION STREET | | | | GALION | OH | 44833-3218 |
| KEITH L NAEGLE & ELINOR F NAEGLE JT TEN | 11410 STALLION LANE | | | | HOLLY | MI | 48442-8604 |
| KEITH L NELSON | 2129 BASSETT | | | | DETROIT | MI | 48217-1648 |
| KEITH L REED | 12037 W INDIAN LAKE DR | | | | VICKSBURG | MI | 49097-9338 |
| KEITH L SETTLEMOIR & MARILYN J SETTLEMOIR JT TEN | 42398 W MAPLE AVE | | | | FLINT | MI | 48507 |
| KEITH L SHEETS | 4132 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9562 |
| KEITH L SIMMONS | 5305 SUMMIT HEIGHTS DR | | | | WINSTON SALEM | NC | 27104-4479 |
| KEITH L STCLAIR | 11400 LENNON RD | | | | LENNON | MI | 48449-9666 |
| KEITH L TAGGART | 20400 OLIVEWOOD DR | | | | LEBANON | MO | 65536-8193 |
| KEITH L TAYLOR | 207 MERCER MILL RD | | | | LANDENBERG | PA | 19350-9113 |
| KEITH L THIEROFF | 1383 OVERLOOK CIRCLE | | | | CEDAR HILL | TX | 75104 |
| KEITH L VOGL | 5652 WOODSIDE DR | | | | HASLETT | MI | 48840-9707 |
| KEITH L ZENOW | 1723 PARKVIEW DRIVE | | | | BEDFORD | IN | 47421-3440 |
| KEITH LASICA | 20179 W GOOD HOPE RD | LOT G3 | | | LANNON | WI | 53046 |
| KEITH LAWRENCE SILVERS | 12403 W 61ST ST | | | | SHAWNEE | KS | 66216-1803 |
| KEITH LEE OXENRIDER | 1064 CO RD 1175 | | | | ASHLAND | OH | 44805-9523 |
| KEITH LESLIE | 3010 WEST FOOT HILLS WAY | | | | FLAGSTAFF | AZ | 86001-1082 |
| KEITH LIU | 2356 CLAYMONT DR | | | | TROY | MI | 48098-2426 |
| KEITH LYMORE | 316 CABOT ST | | | | YOUNGSTOWN | OH | 44509-1404 |
| KEITH M BROWN | 103 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005-1759 |
| KEITH M CLANCY | 1249 JASMINE RD | | | | DUBLIN | GA | 31021-0841 |
| KEITH M CONKLIN | PO BOX 105 | | | | ELSIE | MI | 48831-0105 |
| KEITH M EVANS | 33 CHESTNUT GROVE | BENFLEET ESSEX | | SS7 5RX GREAT BRITAIN | | | |
| KEITH M FINGERHUT | 27 BROWNSWELL AVE | | | | WEST HAVERSTRAW | NY | 10993-1001 |
| KEITH M FOREN | 4470 ANDERSON DRIVE | | | | BEAVERTON | MI | 48612 |
| KEITH M HAHN & CHERYL K POZZI JT TEN | 50536 WALPOLE | | | | NEW BALTIMORE | MI | 48047-1627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEITH M HAMMELL | 28 SUNSET LN | | | | COLUMBUS | NJ | 08022-1110 |
| KEITH M KADLIC & ELIZABETH M KADLIC JT TEN | 6140 RAYTOWN RD #1001 | | | | RAYTOWN | MO | 64133-4016 |
| KEITH M KAUTZ | 6490 KINDE RD | | | | PORT HOPE | MI | 48468-9743 |
| KEITH M MACHIDA & MARY T MACHIDA JT TEN | 461 KAMALEI CIRCLE | | | | KAHULUI | HI | 96732-3204 |
| KEITH M MASLANIK & IRENE M MASLANIK JT TEN | 45 JONES AVE | | | | DEPTFORD | NJ | 08096-3778 |
| KEITH M OSWALD | 101 E COLLEGE STREET | | | | SUMMERTOWN | TN | 38483-7553 |
| KEITH M RAU | G 1131 E STANLEY RD | | | | MT MORRIS | MI | 48458 |
| KEITH M RAU & MAVIS RAU JT TEN | G 1131 E STANLEY RD | | | | MT MORRIS | MI | 48458 |
| KEITH M RIEGEL | 911 WESLEY RD | | | | FINKSBURG | MD | 21048-1220 |
| KEITH M SCOTT & CECILE C SCOTT JT TEN | 5229 W AVE L-8 | | | | QUARTZ HILL | CA | 93536-3615 |
| KEITH M SIOPES & FLORENCE V SIOPES JT TEN | 40543 OAKWOOD | | | | NOVI | MI | 48375-4454 |
| KEITH M TRAVER & AMY L TRAVER JT TEN | 1192 TROTWOOD BLVD | | | | WINTER SPRINGS | FL | 32708-5176 |
| KEITH M VERBISON | 1090 GLENGARY RD | | | | COMMERCE TOWNSHIP | MI | 48390-1442 |
| KEITH M VERBOSKY | 12911 MAPLE SPRING DRIVE | | | | FREDERICKSBURG | VA | 22408-0248 |
| KEITH MARK TRAVER | 1192 TROTWOOD BLVD | | | | WINTER SPRINGS | FL | 32708-5176 |
| KEITH MARTIN | 23648 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075-3242 |
| KEITH MCCABE | 215 HOLLYWOOD AVE | | | | YONKERS | NY | 10707-2221 |
| KEITH MICHAEL HENRY | 2221 W DODGE ROAD | | | | CLIO | MI | 48420-1686 |
| KEITH MICHAEL NELSON | 4229 E BROOKWOOD | | | | PHOENIX | AZ | 85048-8812 |
| KEITH MICHAEL RUTMAN | 29 CHESTNUT TER | | | | BUFFALO GROVE | IL | 60089-6620 |
| KEITH MICHEAL BAILEY | 418 E OLIVER ST | | | | OWOSSO | MI | 48867-2438 |
| KEITH MIRANDA | 101 PROVIDENCE ST | | | | REHOBOTH | MA | 02769 |
| KEITH MOSSMAN TR UA 09/04/69 LOUISE GILCHRIST TRUST | 122 E FOURTH STREET | | | | VINTON | IA | 52349-1757 |
| KEITH MURMATSU | 1174 SW KILEY WAY 91 | | | | BEAVERTON | OR | 97006 |
| KEITH N REED | 114 FRASER PL | | | | NEWARK | DE | 19711-3004 |
| KEITH N STEGNER | 12011 NW 15TH CT | | | | PEMBROKE PINES | FL | 33026-2599 |
| KEITH N TAPP CUST JESSE A TAPP UTMA KY | RTE 1 BOX 22 | | | | SEBREE | KY | 42455-9803 |
| KEITH N TAPP CUST KATHERINE J TAPP UTMA KY | RTE 1 BOX 22 | | | | SEBREE | KY | 42455-9803 |
| KEITH NATTRASS & KARI NATTRASS JT TEN | 5696 GOLF POINTE DR | | | | CLARKSTON | MI | 48348-5148 |
| KEITH NEUSCHELER | 45 BEECH ST | | | | FLORAL PARK | NY | 11001-3102 |
| KEITH NEWTON SMITH | 13144 GRANT CIR | | | | CLIO | MI | 48420-8100 |
| KEITH NOMAN COLE | 3517 SPRINGLAND LANE NW | | | | WASHINGTON | DC | 20008-3119 |
| KEITH NOSBUSCH & JANE NOSBUSCH JT TEN | 123 W MILLER DR | | | | MEQUON | WI | 53092-6189 |
| KEITH O KROUT | 507 N WALNUT ST | | | | VEEDERSBURG | IN | 47987-1147 |
| KEITH O MCLEOD | 4843 S AINGER RD | | | | CHARLOTTE | MI | 48813-8543 |
| KEITH O MICHAEL | 913 MAE ST | | | | WILMINGTON | IL | 60481-1538 |
| KEITH O SAUNDERS | 3078 73RD AVE | | | | OAKLAND | CA | 94605-2541 |
| KEITH OLDS | 20 CONTINENTAL AVE | APT 5-0 | | | FOREST HILLS | NY | 11375-5266 |
| KEITH OLSEN | 1501 W 6TH STREET | | | | BOONEVILLE | AR | 72927-3000 |
| KEITH OLSON | 31411 IROGVOIS | | | | WARREN | MI | 48088 |
| KEITH OWENS | 11620 LONE PINE CIR | | | | INDIANAPOLIS | IN | 46235-8200 |
| KEITH OZAWA CUST LAUREN OZAWA UTMA NV | 5573 SUMAC RIDGE COURT | | | | LAS VEGAS | NV | 89149 |
| KEITH P BOOTH | 312 CHANDLER | | | | DETROIT | MI | 48202-2846 |
| KEITH P DUSINA | 1055 AUDUBON RD | | | | GROSSE POINTE | MI | 48230-1406 |
| KEITH P LAURIN | 3013 AMELIA AVE | | | | FLUSHING | MI | 48433-2301 |
| KEITH P MARTINES & MRS MARGARET D MARTINES JT TEN | 9394 ISABELLA LN | | | | DAVISON | MI | 48423-2860 |
| KEITH P OLDFIELD | 3881 HARVESTRIDGE DR | | | | CINCINNATI | OH | 45211-2523 |
| KEITH P PAOLELLA | 54161 CAMBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-1669 |
| KEITH P ROSEHART | 3860 ROSE RD | | | | BATAVIA | NY | 14020-9544 |
| KEITH PAISLEY & JEAN PAISLEY JT TEN | 2409 SOUTH ELMWOOD | | | | SIOUX FALLS | SD | 57105-3315 |
| KEITH R AINSWORTH | 10700 S RIVIERA DR | | | | HOMOSASSA | FL | 34448-5610 |
| KEITH R ALEXANDER | 77 WATERFORD WAY | | | | FAIRPORT | NY | 14450-9749 |
| KEITH R ALLEN | 1036 MACK BRANCH RD | | | | LYNNVILLE | TN | 38472-5412 |
| KEITH R ARMSTRONG | 147 BIDDLE ST | | | | WYANDOTTE | MI | 48192-2512 |
| KEITH R BARNEY JR | 8611 CROMWELL DR | | | | SPRINGFIELD | VA | 22151-1208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEITH R BISSANTZ | 7891 WHITE SWAN RD | | | | GEORGETOWN | OH | 45121-9620 |
| KEITH R BROWN | 7225 N RESORT DR | | | | IRONS | MI | 49644 |
| KEITH R CHARTER | 2886 S BOLLINGER RD | | | | CARSON CITY | MI | 48811-9591 |
| KEITH R DAVIDSON | 330 WOODLAND ST | | | | EBENSBURG | PA | 15931-1732 |
| KEITH R DOMINGUE | 23019 RED RIVER DRIVE | | | | KATY | TX | 77450-3160 |
| KEITH R EMERSON JR | 18850 LAVAN RD | | | | LIVONIA | MI | 48152-2892 |
| KEITH R FUSON | 1856 PALMETTO ISLE DR | | | | MOUNT PLEASANT | SC | 29466-8774 |
| KEITH R HOLTZ | 36119 DASCHER LANE | | | | GRAND ISLAND | FL | 32735-9614 |
| KEITH R IMHOF | 465 BERRYMAN | | | | AMHERST | NY | 14226-4639 |
| KEITH R JABLONSKI | 9358 SE SUN CREST DRIVE | | | | PORTLAND | OR | 97266-7051 |
| KEITH R JONES | 333 W WAYNE ST | | | | PAULDING | OH | 45879-1530 |
| KEITH R KENNEDY & MRS PHYLLIS W KENNEDY JT TEN | 524 NEW YORK AVE | | | | FULLERTON | PA | 18052-7133 |
| KEITH R LUE | 767 CONSTELLATION DRIVE | MISSISSAUGA ON | | L5R 2V6 CANADA | | | |
| KEITH R MAXWELL & MARGARET M MAXWELL JT TEN | 1023 TULIP ST | | | | GRAND LEDGE | MI | 48837-2044 |
| KEITH R MC GINNIS | 6140 EVERGREEN AVENUE | | | | HALE | MI | 48739-9067 |
| KEITH R MICIUDA & CASIMIR J MICIUDA JT TEN | 947 BERKSHIRE | | | | GROSSE POINTE PARK | MI | 48230-1821 |
| KEITH R NOBLE | 915 CALIFORNIA AVE W | | | | SAINT PAUL | MN | 55117 |
| KEITH R NOILES | 99 PINE ST | | | | WALTHAM | MA | 02453-5355 |
| KEITH R OLSEN | PO BOX 356 | | | | GRANT | NE | 69140-0356 |
| KEITH R OSTRANDER | 4255 WEISS ST | | | | SAGINAW | MI | 48603-4147 |
| KEITH R POTTERTON | 409 COLLINGWOOD DR | | | | FREDERICKSBURG | VA | 22405-2026 |
| KEITH R POTTERTON & GAYLE D BENTON JT TEN | 409 COLLINGWOOD DR | | | | FREDERICKSBURG | VA | 22405-2026 |
| KEITH R RIVARD | 1441 MICKAILA CRT | NORMAN 8 NORMAN 4 ZEBRA 2 | TECUMSEH ON | N8N 4Z2 CANADA | | | |
| KEITH R RODNEY | 33-42 COMMERCIAL WHARF | | | | BOSTON | MA | 02110-3810 |
| KEITH R SCHARF | 168 ELK ST | | | | SPRINGVILLE | NY | 14141-1214 |
| KEITH R SCHEWE | 313 ROYAL GLENN BLVD | | | | MURFREESBORO | TN | 37128-3723 |
| KEITH R SETTERS | 5400 SUSAN DR | | | | DAYTON | OH | 45415-3034 |
| KEITH R TAHTINEN | 3190 E BALDWIN RD | | | | GRAND BLANC | MI | 48439 |
| KEITH R TERRY | 3662 MECHANICSBURG RD | | | | SPRINGFIELD | OH | 45502-7802 |
| KEITH R VALKO | 5378 SCHMIDT RD | | | | GLADWIN | MI | 48624 |
| KEITH R VROOMAN | 7801 GOODWIN RD | | | | LYONS | MI | 48851-9667 |
| KEITH R WICKMAN | 38727 BOAT HOUSE DR | | | | MURRIETA | CA | 92563-2585 |
| KEITH R ZEIGLER | RT 220 | | | | CLAYSBURG | PA | 16625 |
| KEITH R ZEIGLER | RTE 220 | | | | CLAYBURG | PA | 16625 |
| KEITH REESE PRETTYMAN | 216 A ENNIS ST | | | | GEORGETOWN | DE | 19947-1702 |
| KEITH RICHARD KABEL | 14911 CADILLAC DR | | | | SHELBYTOWN SHIP | MI | 48315-2512 |
| KEITH ROBINSON | 2004 FREMONT | | | | BAY CITY | MI | 48708-8118 |
| KEITH RUSSELL BURRIS | 16880 S 7S 27 | | | | LANSING | MI | 48906 |
| KEITH S HANEY | 12503 FOWLER RD | | | | BRANT | MI | 48614-9718 |
| KEITH S KENSKI & THERESA M KENSKI JT TEN | 3690 SPRING RD | | | | CARLISLE | PA | 17013-8738 |
| KEITH S MILLER | 200 S MAIN ST | | | | VERONA | WI | 53593-1422 |
| KEITH S NIMITZ | 201 WATER HILL RD J13 | | | | MADISON | AL | 35758-2947 |
| KEITH S RUTHENBURG | 535 HIGHLAND DRIVE | | | | MOUNT STERLING | KY | 40353-8842 |
| KEITH S SZCZEPANSKI | 29 TRESTLE TRAIL | | | | NORTH CHILI | NY | 14514-9740 |
| KEITH S TATTERSALL | 47688 MCKENZKIE HWY | | | | VIDA | OR | 97488-9707 |
| KEITH S ULIN | 9636 CHEROKEE | | | | TAYLOR | MI | 48180-3142 |
| KEITH S WELSH | 102 HARMONY RD S | OSHAWA ON | | L1H 6T3 CANADA | | | |
| KEITH S WICKS | C/O ADAM OPAL | BOX 9022 | | | WARREN | MI | 48090-9022 |
| KEITH S WURZER | 1544 BRANDYWINE LN | | | | WAYNE | PA | 19087 |
| KEITH SCHEPART | PO BOX 75 | | | | YORKTOWN HEIGHTS | NY | 10598-0075 |
| KEITH SCHOEN | 456 LEXINGTON | | | | SALINE | MI | 48176 |
| KEITH SCOTT LONDON | 613 OLEANDER DR | | | | HALLANDALE | FL | 33009-6531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEITH SLADE | 325 ALL ANGELS HILL RD | | | | WAPPINGERS FALLS | NY | 12590-4512 |
| KEITH SMITH | 1407 SE 15TH TERRACE | | | | CAPE CORAL | FL | 33990-6716 |
| KEITH T RYAN | 7914 W 80TH TER | | | | SHAWNEE MISSION | KS | 66204-3422 |
| KEITH T TREVVETT | 1881 GLANZER CT | | | | HARRISONBURG | VA | 22801-8443 |
| KEITH THOMAS STADLINGER | 5715 WALLIS LN | | | | WOODLAND HLS | CA | 91367-5326 |
| KEITH TOTEMEIER & BEVERLY TOTEMEIER JT TEN | 1617 ROMERO WAY | | | | SANTA ROSA | CA | 95401-6026 |
| KEITH TRAVIS | 87 ARCADIA CIR NW | | | | ATLANTA | GA | 30314-2409 |
| KEITH V LANDES | 4615 CARDIFF CT N | | | | LAFAYETTE | IN | 47909-6901 |
| KEITH V SHIVELY | 42158 JONES RD | | | | WELLINGTON | OH | 44090-9636 |
| KEITH V TIEDEMAN | 8631 HARRISON AVE | | | | FARWELL | MI | 48622-9409 |
| KEITH VASAS | 9215 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9366 |
| KEITH VITRANO | 18 LONGVIEW DR | | | | RIVERHEAD | NY | 11901-1080 |
| KEITH W ANDERSON | 120 CONSTITUTION AVE | | | | WEST MIFFLIN | PA | 15122-1937 |
| KEITH W ANDERSON & JANET L ANDERSON JT TEN | 120 CONSTITUTION AVE | | | | WEST MIFFLIN | PA | 15122-1937 |
| KEITH W ANDRESKI | 12 PENN DR | | | | DIX HILLS | NY | 11746-8529 |
| KEITH W BARKER | 1290 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| KEITH W BENNYHOFF & KATHY ANN BENNYHOFT JT TEN | 1231 CENTER ST | | | | JIM THORPE | PA | 18229-1712 |
| KEITH W BURLINGAME | 21275 PATRICIA LANE NE | | | | FAIRVIEW | OR | 97024-6770 |
| KEITH W BURNS | 1912 MARSAC | | | | BAY CITY | MI | 48708-8526 |
| KEITH W BURRIS | 463 LITTLE YORK RD | | | | DAYTON | OH | 45414-1329 |
| KEITH W CAPLES | 48747 WEAR RD | | | | BELLEVILLE | MI | 48111-9352 |
| KEITH W CHRISTOPHER CUST KYLE A CHRISTOPHER UTMA IN | 19122 STATE LINE RD | | | | SOUTH BEND | IN | 46637-2044 |
| KEITH W CHURCH | 5386 VILLAGE STATION CIRCLE | | | | WILLIAMSVILLE | NY | 14221-2886 |
| KEITH W CONFALONE | 15 SKYLINE DR | | | | BROOKFIELD | CT | 06804-1421 |
| KEITH W CONRAD | 150 ABELL HANGER CIRCLE | | | | MIDLAND | TX | 79707-6110 |
| KEITH W CRAMPTON | 218 W 2ND ST | | | | DAVISON | MI | 48423-1314 |
| KEITH W DANIEL | 2721 GRANITE CREEK DR | | | | LEANDER | TX | 78641 |
| KEITH W FELDPAUSCH | 14392 NILES RD | | | | EAGLE | MI | 48822-9633 |
| KEITH W FISCHER | 1158 BLUE HERON DR | | | | SAGINAW | MI | 48609-8909 |
| KEITH W GLEDHILL | 4214 DAUNTLESS DR | | | | RANCHO PALOS VERDE | CA | 90275-6013 |
| KEITH W KAISER | PO BOX 445 | | | | CICERO | IN | 46034-0445 |
| KEITH W LEMMON JR TR KEITH W LEMMON JR LIVING TRUST UA 08/16/94 | 2903 KATHERINE | | | | DEARBORN | MI | 48124-3643 |
| KEITH W LERCH | 711 E 58 TH ST | | | | INDIANAPOLIS | IN | 46220-2601 |
| KEITH W MARTIN | 2540 SHAGBARK LN | | | | WEST LAFYETTE | IN | 47906-4531 |
| KEITH W MC CORMICK | 2521 LAUGHLIN AVE | | | | LA CRESCENTA | CA | 91214-3028 |
| KEITH W MCKENZIE & ANN MARIE MC KENZIE JT TEN | 43598 RIVERWAY | | | | CLINTON TOWNSHIP | MI | 48038-1393 |
| KEITH W MEISENHELTER | 1388 EMIGRANT PL | | | | CASPER | WY | 82604-9549 |
| KEITH W MORROW | 1570 SALINA DR | | | | AVON | IN | 46123-9352 |
| KEITH W NOSER | 1550 YORKSHIRE RD | | | | BIRMINGHAM | MI | 48009-7415 |
| KEITH W ROMANEK | 10 MYSTIC WAY | | | | BURLINGTON | NJ | 08016-4254 |
| KEITH W SMALL | 1317 W SAGINAW ST | | | | LANSING | MI | 48915-1957 |
| KEITH W SPOOR | 4737 WEST OREGON RD | | | | LAPEER | MI | 48446-7779 |
| KEITH W WALKER | 3699 N VAN DYKE RD | | | | FILION | MI | 48432-9709 |
| KEITH W WEISHUHN | 4473 MAJOR DRIVE | | | | WATERFORD | MI | 48329-1939 |
| KEITH W WHITE & ROSEMARY F WHITE JT TEN | 1420 TAMARACK LANE | | | | JANESVILLE | WI | 53545-1257 |
| KEITH WALKER | 19327 SCHAEFER HWY | | | | DETROIT | MI | 48235-1275 |
| KEITH WATTS | 2641 PALOS VERDES DR N | | | | RLLNG HLS EST | CA | 90274-4230 |
| KEITH WENTZ | 297 SE TWIG AVE | | | | PORT ST LUCIE | FL | 34983 |
| KEITH WHITEMAN DAVIS | 206 GREAT SWAMP RD | | | | GLASTONBURY | CT | 06033-1320 |
| KEITH WILHELM HINSHAW | 9996 N COUNTY ROAD 200 W | | | | MUNCIE | IN | 47302-9303 |
| KEITH WILLIAM NICHOLS | PO BOX 5474 | | | | TOLEDO | OH | 43613-0474 |
| KEITH ZANGARA | 8437 OAKTREE DR | | | | MACEDONIA | OH | 44056-2065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELAN E ROZANSKI & SHARON K ROZANSKI JT TEN | 36723 AUDREY | | | | NEW BALTIMORE | MI | 48047-6330 |
| KELAN E ROZANSKI & SHARON KAY ROZANSKI JT TEN | 36723 AUDREY | | | | NEW BALTIMORE | MI | 48047-6330 |
| KELBY REYES | 6757 BROOK FALLS CIR | | | | STOCKTON | CA | 95219-2443 |
| KELDA M STEPHENS | 218 W PINE ST | | | | KNIGHTSTOWN | IN | 46148-1349 |
| KELINCO A PARTNERSHIP | 33 SUNSET DRIVE | | | | ENGLEWOOD | CO | 80110-4032 |
| KELL B QUANTZ | 39206 ALLEN | | | | LIVONIA | MI | 48154-4745 |
| KELLE ANN OLWYLER | 218 LAUREL RIDGE RD | | | | ASHEVILLE | NC | 28805-9700 |
| KELLEE A KRESS & JOHN S KRESS JT TEN | 20 RAIMOND ST | | | | YAPHANK | NY | 11980-1103 |
| KELLEE WALTON | 19679 RALEIGH CIR S | | | | SOUTHFIELD | MI | 48076 |
| KELLEN GRINTER SELK | 935 E 1000 RD | | | | LAWRENCE | KS | 66047-9407 |
| KELLEY C CONNOR | 2015 EAST CHATEAU DR | | | | MERIDIAN | ID | 83642 |
| KELLEY D FIREOVED JR | 2924 N 155TH TER | | | | BASEHOR | KS | 66007-9236 |
| KELLEY GLEASON | 4820 SAN MIGUEL ST | | | | TAMPA | FL | 33629-5425 |
| KELLEY GRANT GUASTICCI | 1360 BURROWS RD | | | | CAMPBELL | CA | 95008-6303 |
| KELLEY J FELLER & CARL M FELLER JT TEN | 2482 STILLWATER RD | | | | MAPLEWOOD | MN | 55119-3615 |
| KELLEY J KITTER | 14856 MASONIC | | | | WARREN | MI | 48088-1513 |
| KELLEY J MOUNCE | 677 OCALA ROAD | | | | SOMERSET | KY | 42501 |
| KELLEY J STINEHEIFER | 245 PINEY CREEK DR | | | | BLACKLICK | OH | 43004-7071 |
| KELLEY JEAN POPOVICH | 3144 BARBOUR DR | | | | VIRGINIA BCH | VA | 23456-7900 |
| KELLEY K HARRISON | 3059 SEDGEFIELD RD SW | | | | ROANOKE | VA | 24015-4433 |
| KELLEY R BOHINSKI | 4460 LETA PLACE | | | | SAGINAW | MI | 48603-1218 |
| KELLEY ROGERS CUST ANDREW COLLIER UTMA MA | 15 WINSTON AVE | | | | WILMINGTON | MA | 01887-2856 |
| KELLI A CORBETT | 14818 EVERGREEN RIDGE WAY | | | | HOUSTON | TX | 77062-2335 |
| KELLI A WADE TR DAVID M WADE TESTAMENTARY TRUST UA 09/03/03 | 1411 WILLOW AV | | | | WOODBURN | OR | 97071-2150 |
| KELLI BARBATO | 1013 NICHOLAS DR | | | | WEST CHESTER | PA | 19380-1455 |
| KELLI COMPTON SEGERSON | 895 HUNTER RIDGE STREET | | | | FAIRLAWN | OH | 44333-3275 |
| KELLI D SWALLOW | KELLI D SAUCERMAN | 6419 N FISK CT | | | KANSAS CITY | MO | 64151-1380 |
| KELLI D WILLIAMS | 805 EDGEWOOD AVENUE | | | | TRENTON | NJ | 08618-5301 |
| KELLI J JOHNSON | 3307 OAK TREE DR N | | | | INDIANAPOLIS | IN | 46227-9737 |
| KELLI J MALICKI | 2219 EASTWOOD AVE | | | | JANESVILLE | WI | 53545-2100 |
| KELLI J SHEEHAN | 5095 WHITNEY ERIN CT | | | | ALMONT | MI | 48003-9757 |
| KELLI K QUINN | 6123 NORTH WOLCOTT | | | | CHICAGO | IL | 60660-2323 |
| KELLI M CARLSON | 17942 COBBLESTONE WAY | | | | EDEN PRAIRIE | MN | 55347-2144 |
| KELLI S GEWIRTZ | 2850 LOVEJOY ROAD | | | | PERRY | MI | 48872 |
| KELLIE A HADDRILL | 3733 GAINSBOURGH | | | | ORION | MI | 48359-1620 |
| KELLIE ANN MANSBERGER | 1141 N HARROWFORD DRIVE | | | | STATHAM | GA | 30666-3147 |
| KELLIE C MONNIN | 401 STATE ST | | | | MEDINA | NY | 14103-1341 |
| KELLIE CLEVENGER | 1503 HAWKSVIEW DR | | | | MARION | IN | 46952-1583 |
| KELLIE DAVIS WONG | 11019 KIKA CT | | | | SAN DIEGO | CA | 92129-5060 |
| KELLIE HOGERHEIDE CUST ALAINA MARIE HOGERHEIDE UTMA MI | 5444 FOREST GROVE DR | | | | ELMIRA | MI | 48730 |
| KELLIE HOGERHEIDE CUST SYDNEY GRACE HOGERHEIDE UTMA MI | 5444 FOREST GROVE DR | | | | ELMIREA | MI | 49730-8207 |
| KELLIE KAY HOGERHEIDE | 5444 FOREST GROVE DR | | | | ELMIRA | MI | 49730-8207 |
| KELLIE LARGE | 1135 N SECOND | | | | SPRINGFIELD | IL | 62702 |
| KELLIE M BREHM | 3245 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-8201 |
| KELLIE ORDEL MEYER | 4738 WOODVILLE RD | | | | AWENDAW | SC | 29429-5903 |
| KELLIE P DEAN | 215 CHIMNEY OAKS DRIVE | | | | OKEMOS | MI | 48864-3157 |
| KELLIE SCOTTI | 26 FURMAN AVE | | | | EAST PATCHOGUE | NY | 11772-5522 |
| KELLOUS E WHITE | 201 KENDRICKS STREET | | | | MICHIGAN CITY | IN | 46360-5163 |
| KELLY A BOGLARSKY & RONALD J BOGLARSKY JT TEN | 9210 KINGSLEY | | | | ONSTED | MI | 49265-9420 |
| KELLY A COLEMAN | 4502 BRENDA DR | | | | ANDERSON | IN | 46013-1406 |
| KELLY A DAWES | 678 ANN ST | | | | PLYMOUTH | MI | 48170-1260 |
| KELLY A LAKES | 6693 LITTLE TWIN RD | | | | GERMANTOWN | OH | 45327-9509 |
| KELLY A MARSHALL | 195 EUSTON RD SOUTH | | | | GARDEN CITY S | NY | 11530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLY A PELTON | 280 LAKEWOOD PRKWY | | | | AMHERST | NY | 14226-4073 |
| KELLY A SHIVERDECKER | 5946 KELLAR RD | | | | AKRON | OH | 44319-4605 |
| KELLY A SOTO | ATTN KELLY S BANYARD | 1449 EAST SHANE CIR | | | SANDY | UT | 84092-5940 |
| KELLY A TOWNE | 931 SAINT JAMES PARK AVE | | | | MONROE | MI | 48161-9060 |
| KELLY A TRAGIS | 4215 SMITH CROSSING RD | | | | FREELAND | MI | 48623-9438 |
| KELLY A WAGONER | 3005 NORTH COUNTRYVIEW DR | | | | MUNCIE | IN | 47304 |
| KELLY ABATE KALLAS CUST P CHARLES KALLAS UTMA IL | 318 BONNIE BRAE | | | | HINSDALE | IL | 60521 |
| KELLY ALLEN | 2205 WANETA ST | | | | MIDDLETOWN | OH | 45044-7761 |
| KELLY ALLISON JONES | 824 HUNTINGTON | | | | BOWLING GREEN | KY | 42103-6224 |
| KELLY AMATO | 624 24TH ST | | | | HERMOSA BEACH | CA | 90254-2206 |
| KELLY ANN BEARUP | 3912 W COURT ST | | | | FLINT | MI | 48532 |
| KELLY ANN MALAGA | 186 RANDALL | | | | TROY | MI | 48085-5526 |
| KELLY ANN RAE | 541 FEY RD | | | | CHESTERTOWN | MD | 21620-2128 |
| KELLY ANN SMITH | 3009 CHIPPEWA CT N | | | | SAINT PAUL | MN | 55109-1529 |
| KELLY ANN WILSON | 25 MARBURY AVE | | | | PAWTUCKET | RI | 02860 |
| KELLY ANNE LENGYEL | 3672 DURHAM ROAD | | | | NORTON | OH | 44203-6353 |
| KELLY B PREBBLE | 13033 19 MILE RD | LOT 139 | | | GOWEN | MI | 49326-9646 |
| KELLY BLACK CUST MCKENNA J BLACK UTMA OH | 7361 OLDTOWN RD | | | | CELINA | OH | 45822-9336 |
| KELLY BOYD | 1 LINDSEY CIR | | | | NORTH GRANBY | CT | 06060 |
| KELLY BROGAN | 31 E 72ND ST #7B | | | | NEW YORK | NY | 10021-4131 |
| KELLY BROOKS SMITH & MICHAEL PAUL SMITH JT TEN | 25483 MILLINGPORT ROAD | | | | LOCUST | NC | 28097-8823 |
| KELLY BURNS | 517 LEWIS AVE | | | | EVANSVILLE | IN | 47714-1513 |
| KELLY C CLELAND | 140 SLACK AVE | | | | LAWRENCEVILLE | NJ | 08648 |
| KELLY C GEORGE | 2708 POPLAR ST | | | | PHILADELPHIA | PA | 19130-1221 |
| KELLY C HALEY | 417 PARKSIDE DR | | | | PARIS | KY | 40361-2700 |
| KELLY C STAAT | 2309 WEST MANGOLD AVE | | | | MILWAUKEE | WI | 53221-4950 |
| KELLY C WELSH | PO BOX 304 | | | | WALL | SD | 57790-0304 |
| KELLY CAMPBELL STOREY | PO BOX 3165 | | | | CHESTER | VA | 23831-8459 |
| KELLY CHRISTY | 2828 BURGENER BLVD | | | | SAN DIEGO | CA | 92110-1025 |
| KELLY CROCKER | 108 PIER 33 DR UNIT 404 | | | | MOORESVILLE | NC | 28117 |
| KELLY D BATCHELOR | 1500 GLENWOOD AVE | | | | SALISBURY | NC | 28146 |
| KELLY D CHATMAN | 1455 NE 136TH STREET | | | | NO MIAMI | FL | 33161-3509 |
| KELLY D CLASON | PO BOX 117 | | | | FOOTVILLE | WI | 53537-0117 |
| KELLY D JOHANNES | 1182 HARPER LAKE DR | | | | LOUISVILLE | CO | 80027-1069 |
| KELLY D JOHNSON | 355 PINTAIL COURT | | | | SUWANEE | GA | 30024 |
| KELLY D LANDS | 6411 E DUNBAR | | | | MONROE | MI | 48161-3882 |
| KELLY D MILLER | 69 CLIVE AVE | | | | MOUNDSVILLE | WV | 26041-1821 |
| KELLY D OTIS | 1 JONATHAN WAY | | | | SCOTTS VALLEY | CA | 95066-3810 |
| KELLY D R WRIGHT | 740 NELSON ST | LONDON ON | | N5Z 1K1 CANADA | | | |
| KELLY D TERRY CUST RYAN L TERRY UTMA NJ | 174 NEBULA ROAD | | | | PISCATAWAY | NJ | 08854 |
| KELLY DITTMAN & MELVIN DITTMAN JT TEN | PO BOX 268 | | | | SAN LUIS REY | CA | 92068-0268 |
| KELLY DRUMMOND | 1112 W G AVE | | | | KALAMAZOO | MI | 49007 |
| KELLY E CONNER & VICKI C CONNER TR CONNER FAMILY TRUST UA 01/23/04 | 2738 NIGHTHAWK LANE | | | | WEED | CA | 96094-9557 |
| KELLY E COPELAND | 21280 BRINSON AVE | APT 218 | | | PT CHARLOTTE | FL | 33952-5095 |
| KELLY E MATTHEWS | 1024 ROBIN DR | | | | THOMASVILLE | GA | 31792-3831 |
| KELLY E MOUSER | RR 2 BOX 759 | | | | MABLE HILL | MO | 63764-9527 |
| KELLY E TERINGO | 8571 SEATON PLACE | | | | MENTOR | OH | 44060 |
| KELLY EGNITZ | 70 OLIVE ST | | | | ASHLAND | MA | 01721 |
| KELLY ELIZABETH ELLEN ROWE | 3318 BRONSON BLVD | | | | KALAMAZOO | MI | 49008-2926 |
| KELLY ELIZABETH HODOS | 823 THORNVIEW DRIVE | | | | GALLOWAY | OH | 43119-8618 |
| KELLY F CLYDE | 16072 S BEAVER GLEN DR | | | | OREGON CITY | OR | 97045-7503 |
| KELLY F HALL | 416 W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511-3260 |
| KELLY G GREENWOOD & HEIDI V GREENWOOD JT TEN | 1011 S AZALEA DR | | | | SPOKANE | WA | 99224 |
| KELLY GRIGSBY | 8889 N LOW GAP RD | | | | UNIONVILLE | IN | 47468-9716 |
| KELLY H DONALDSON | 3145 LAKESHORE AVE | | | | MAPLE PLAIN | MN | 55359-9348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELLY H FERJUTZ | 10822 CARNEGIE AVE | APT 11 | | | CLEVELAND | OH | 44106-3059 |
| KELLY H LOWE | PO BOX 1360 | | | | SHEPHERDSTOWN | WV | 25443-1360 |
| KELLY HAERTIG | 103 GETTYSBURG LOOP | | | | ELGIN | TX | 78621 |
| KELLY J BOLTON | 3 ASHLEY DR | | | | YERINGTON | NV | 89447 |
| KELLY J CAROSELLI | 1406 HENN HYDE RD NE | | | | WARREN | OH | 44484-1227 |
| KELLY J DOLEZAL | 5985 DUDLEY COURT | | | | ARVADA | CO | 80004-5467 |
| KELLY J DORMAN | 102 SW 332ND ST | APT 1308 | | | FEDERAL WAY | WA | 98023-6137 |
| KELLY J FLYNN | C/O KELLY F ROTKEWICZ | 663 HIGH RIDGE RD | | | STAMFORD | CT | 06905-2304 |
| KELLY J GERDES | 1483 COUNRTY LAKE ESTATES | | | | CHESTERFIELD | MO | 63005-4351 |
| KELLY J LUNDBERG | 474 J ST | | | | SALT LAKE CITY | UT | 84103-3150 |
| KELLY J MCCLARNON | 2050 ROCKSPRINGS | | | | COLUMBIA | TN | 38401-7421 |
| KELLY J SASKA | 10330 WHIPPOORWILL RD | | | | NEWTON FALLS | OH | 44444-9201 |
| KELLY J SAUNDERS | 4411 MURIEL | | | | FLINT | MI | 48506-1450 |
| KELLY J SPLEAR CUST BENEDICT J SPLEAR UTMA MI | 10216 RIVERSIDE DR | | | | MONTROSE | MI | 48457-9740 |
| KELLY J SPLEAR CUST SAMUEL G SPLEAR UTMA MI | 10216 RIVERSIDE DR | | | | MONTROSE | MI | 48457-9740 |
| KELLY JEAN MOORE | 764 WINDVUE DR | | | | PITTSBURGH | PA | 15205-1516 |
| KELLY K CARTWRIGHT | 108 OVERLOOK AVE | | | | LANCASTER | PA | 17601-6216 |
| KELLY K DEKKER | 4934 STERNBERG RD | | | | FRUITPORT | MI | 49415-9741 |
| KELLY K FRANCIS | 38803 BELLINGHAM | | | | HARRISON TWSP | MI | 48045 |
| KELLY K KELLER & CHARLES E KELLER JT TEN | 555 TORY HILL RD | | | | DEVON | PA | 19333-1236 |
| KELLY K KELLER CUST DOUGLAS KELLER UTMA PA | 555 TORYHILL RD | | | | DEVON | PA | 19333-1236 |
| KELLY KEATING | 793 GALLO DR | | | | BRUNSWICK | OH | 44212-5215 |
| KELLY KNECHEL | 5978 BLUE CHURCH RD | | | | COOPERSBURG | PA | 18036-9514 |
| KELLY KOCH CUST JORDAN NICOLE KOCH UTMA MD | 9271 PRIME COURT | | | | LA PLATA | MD | 20646-4572 |
| KELLY L ALLEN | 6680 LIBERTY LANE | | | | BELLEVILLE | MI | 48111 |
| KELLY L BISHOP | R R 4 BOX 120 | | | | DUFFIELD | VA | 24244-9214 |
| KELLY L BOYD | 5735 MERSINGTON | | | | KANSAS CITY | MO | 64130-4331 |
| KELLY L BRIGUGLIO | 960 WILSON AVE | | | | SAGINAW | MI | 48638-5640 |
| KELLY L CHAMBERLAIN | ATTN KELLY C LARKIN | 223 MASCOT DRIVE | | | ROCHESTER | NY | 14626-1705 |
| KELLY L FLETCHER JR | 9337 RUTLAND | | | | DETROIT | MI | 48228-2019 |
| KELLY L FULLER | 2104 COOLIDGE RD | | | | EAST LANSING | MI | 48823-1332 |
| KELLY L GORE | 4040 COUNTY ROAD 16 | | | | WATERLOO | IN | 46793-9712 |
| KELLY L HOGAN | 821 PARKSIDE BLVD | | | | CLAYMONT | DE | 19703-1038 |
| KELLY L MORGAN | PO BOX 1020 | | | | CLARKSTON | MI | 48348-1020 |
| KELLY L NICHOLSON | 9114 TUSCAN HILLS DR | | | | GARDEN RIDGE | TX | 78266 |
| KELLY L O'NEILL | 21641 SUPERIOR LN | | | | LAKE FOREST | CA | 92630-1928 |
| KELLY L PICKTON | 100 YELLOWWOOD DRIVE | | | | JACKSONVILLE | NC | 28546 |
| KELLY L STACH | 1549 BREAKERS DR | | | | MANAHAWKIN | NJ | 08050-1820 |
| KELLY L STOLTZ CUST TAYLOR MORGAN STOLTZ UTMA NC | 1729 SPRINGFIELD FARM COURT | | | | CLEMMONS | NC | 27012-7422 |
| KELLY L VALVANO CUST FRANK P VALVANO III | 22 AFTON TERRACE | | | | E HANOVER | NJ | 07936-2401 |
| KELLY L WILLIAMS | 3653 W COUNTY RD 850 N | | | | LIZTON | IN | 46149-9348 |
| KELLY LEA KNAPP | 137 SEASHORE DR | | | | JUPITER | FL | 33477 |
| KELLY LEE CEPHUS | 801 10TH ST C106 | | | | OAKLAND | CA | 94607-3206 |
| KELLY LOUISE SHELTON | 10517 W 142ND ST | | | | OVERLAND PARK | KS | 66221-8197 |
| KELLY LUBY CUST CHARLES NICHOLAS LUBY UTMA IL | 2726 W GUNNISON ST | | | | CHICAGO | IL | 60625 |
| KELLY LYNN BAYLES | C/O WASHINGTON | 9414 GARFIELD | | | REDFORD | MI | 48239-1522 |
| KELLY LYNN ROSE | 751 HERRMAN CT | | | | LIBERTY | MO | 64068-3190 |
| KELLY LYNNE TUCKER | 147 CHAMPLIN RD | | | | GROTON | NY | 13073-3205 |
| KELLY LYNNE WORKS CUST KAYLEN LYNNE WORKS UTMA TX | 1106 COUGSHATTA | | | | LONGVIEW | TX | 75605-5756 |
| KELLY M ALLEN | 3889 N ROSEBUD CT SE | APT 2 | | | GRAND RAPIDS | MI | 49512-9566 |
| KELLY M BUCHHOLZ | 4750 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9418 |
| KELLY M CERNY | 2551 ARMSTRONG DRIVE | | | | LAKE ORION | MI | 48360-1916 |
| KELLY M COBLE | 5814 BLACKSTONE CREEK LN | | | | HUMBLE | TX | 77345-1979 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLY M CROWELL | 4224 W 21ST ST | | | | CHICAGO | IL | 60623-2754 |
| KELLY M DEDEAUX | 16544 KALISHER ST | | | | GRANADA HILLS | CA | 91344-3777 |
| KELLY M HANSINGER | 22100 COLONY | | | | ST CLAIR SHORES | MI | 48080-2025 |
| KELLY M MC AULIFFE | 35971 GLENVILLE DR | | | | NEW BALTIMORE | MI | 48047-5861 |
| KELLY M MEYER | 15489 SHADYFORD COURT | | | | CHESTERFIELD | MO | 63017 |
| KELLY M STARK & MURPHY A STARK JT TEN | 1114 BRIDGE MILL AVE | | | | CANTON | GA | 30114-7719 |
| KELLY MARIE FISHER | 15208 N ARROWHEAD DR | | | | CHESANING | MI | 48616-9622 |
| KELLY MARIE LITTLE | 265 CAMERON ST | | | | SUMMERVILLE | SC | 29483-5362 |
| KELLY MARIE MCCULLEN | 2364 PIERWOOD DRIVE | | | | SAINT LOUIS | MO | 63129 |
| KELLY MARIE SERVOSS | 227 STEVENSON BLVD | | | | AMHERST | NY | 14226-2959 |
| KELLY MIDDLETON | 4035 CHAPEL LANE | | | | MARTINS | IN | 46151-8115 |
| KELLY O'NEILL | 6993 WEST RIDGE DRIVE | | | | BRIGHTON | MI | 48116-8867 |
| KELLY O'NEILL | 16731 GREENBRIAR RD | | | | LAKE OSWEGO | OR | 97034-5726 |
| KELLY OBRIEN | 3011 SANDALWOOD CT | | | | MISSOULA | MT | 59804-9707 |
| KELLY ONIZUKA CUST LOGAN ONIZUKA UTMA HI | 95 1059 KAAPEHA STREET #143 | | | | MILILANI | HI | 96789 |
| KELLY P STEED | 9117 E COUNTY RD N | | | | MILTON | WI | 53563-9034 |
| KELLY PAGE | 3335 CLOVERDALE LANE | | | | FARMERS BRANCH | TX | 75234 |
| KELLY R CAMPBELL | 607 CATTAIL LANE | | | | FRANKLIN | TN | 37064-5058 |
| KELLY R FLOOD | 237 N ELMS ROAD | | | | FLUSHING | MI | 48433-1829 |
| KELLY R HOLDEN | 49 TINDALE RD | TOUFFVILLE ON | | L4A 1G2 CANADA | | | |
| KELLY R MC ADAMS | 5904 LOOKOUT MT DRIVE | | | | AUSTIN | TX | 78731 |
| KELLY R MEYERS | 4132 SWALLOW ST | | | | FLINT | MI | 48506-1618 |
| KELLY R RODGERS | 3225 S W 66TH | | | | OKLAHOMA CITY | OK | 73159-2213 |
| KELLY ROBINSON O'CONNELL | 12 MUIRFIELD BLVD | | | | MONROE TWP | NJ | 08831-5147 |
| KELLY S BARNA & TIM L BARNA JT TEN | 6951 BRISTOL DR | | | | BERKELEY | CA | 94705 |
| KELLY S DOHERTY | 1227 W NEWPORT | | | | CHICAGO | IL | 60657-1421 |
| KELLY S HORNOCKER | ATT KELLY JONES | 1211 VAN BUSKIRK RD | | | ANDERSON | IN | 46011-1249 |
| KELLY S MCKEOWN | 2334 WILTSHIRE DRIVE | | | | BOOTHWYN | PA | 19061-3651 |
| KELLY S NOPLIS | PO BOX 1967 | | | | SEWARD | AK | 99664-1967 |
| KELLY SANDERS | 399 HOLFORD | | | | RIVER ROUGE | MI | 48218-1129 |
| KELLY SAUTER MEHN | 100 COVENANT TRAIL | | | | HELOTES | TX | 78023-2494 |
| KELLY SAVOPOULOS | 1187 FRANCIS AVE S E | | | | WARREN | OH | 44484-4335 |
| KELLY SCHIVERDECKER | 500 S SAYERS RD | | | | TROY | OH | 45373-9676 |
| KELLY SEARLES | 861 STAG THICKET LANE | | | | MASON | MI | 48854-1428 |
| KELLY SHINE CUST KORY MATTHEW SHINE UTMA IL | PO BOX 892 | | | | BEECHER | IL | 60401-0892 |
| KELLY SHINE CUST KYLE ANTHONY SHINE UTMA IL | PO BOX 892 | | | | BEECHER | IL | 60401-0892 |
| KELLY SLONE | 926 COLLINS HWY | | | | PIKEVILLE | KY | 41501-6715 |
| KELLY SUE PERGANDE U/GDNSHP OF NORTH E PERGANDE | 6800 WOODLEA RD | | | | OSCODA | MI | 48750-8724 |
| KELLY SUE SLATTERY | ATTN KELLY SUE SHEPPARD | 719 BIG DRY RUN ROAD | | | MT CITY | TN | 37683-6562 |
| KELLY T DANIELS JR | 4926 W HILLCREST AVE | | | | DAYTON | OH | 45406-1219 |
| KELLY T LEIGH CUST AARON M LEIGH | 3050 KAABE AVE | | | | NORTH PORT | FL | 34286-8170 |
| KELLY VALLOW & KAROLE VALLOW JT TEN | 178 W EL FREDA RD | | | | TEMPE | AZ | 85284-2290 |
| KELLY VENABLE | 4515 S JOHNSON ST | | | | NEW ORLEANS | LA | 70125-4831 |
| KELLY VISCONTI | 170 WALNUT HILL RD | | | | BETHEL | CT | 06801-3014 |
| KELLY W HENDRICK & AGNES B HENDRICK JT TEN | 4285 BENHURST AVE | | | | SAN DIEGO | CA | 92122-3011 |
| KELLY WHEATON | 7906 SPRINGFIELD VILLAGE DR | | | | SPRINGFIELD | VA | 22152-3434 |
| KELLY WINNER | PO BOX 387 | | | | RANCOCAS | NJ | 08073-0387 |
| KELLYE R MURPHY | 6937 REQUARTH RD | | | | GREENVILLE | OH | 45331-9218 |
| KELLYN ALCALA CUST LIAM MATEO ALCALA UTMA CA | 571 LAUREL DR | | | | YUBA CITY | CA | 95991-6210 |
| KELSEY E SCRINOPSKIE & RONALD S SCRINOPSKIE JT TEN | 2314 SW MEADOW COURT | | | | TOPEKA | KS | 66614-1438 |
| KELSEY FARLOW BUCHANAN & BRUCE J BUCHANAN JT TEN | 852 BELVILLE BLVD | | | | NAPLES | FL | 34104-6566 |
| KELSEY J THOMAS | RR 3 BOX 385 | | | | BLOOMFIELD | IN | 47424-9661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KELSEY T KENNEDY JR CUST KELSEY T KENNEDY III UGMA OK | 679 MISTY GLEN PL | | | | NIPOMO | CA | 93444-5723 |
| KELSO HUFF | 1319 CHAUCER LANE | | | | ATLANTA | GA | 30319-1509 |
| KELSO HUFF & LAQUITA J HUFF JT TEN | 1319 CHAUCER LANE | | | | ATLANTA | GA | 30319-1509 |
| KELVIN B COOPER | 1336 VIA PALMERA | | | | CATHEDRAL CTY | CA | 92234-4394 |
| KELVIN B HAMPTON | 702 FATHER DUKETTE BLVD APT 706 | | | | FLINT | MI | 48503-1656 |
| KELVIN BRANTLEY | 3451 ENGLISH OAKS DR NW | | | | KENNESAW | GA | 30144-6034 |
| KELVIN BYFIELD | 5647 N 73 ST | | | | MILWAUKEE | WI | 53218-2245 |
| KELVIN C MCDOWELL | 2973 GLADWOOD ST | | | | ST LOUIS | MO | 63129-2455 |
| KELVIN C SHAW | PO BOX 3964 | | | | SHREVEPORT | LA | 71133-3964 |
| KELVIN D MC CAMPBELL | 603 DELORES DR | | | | GRAND PRAIRIE | TX | 75052-4850 |
| KELVIN E SEARS | 8655 W PARKWAY | | | | DETROIT | MI | 48239-1166 |
| KELVIN HARLEMON | 4156 RIVERHILL CT | | | | ROSWELL | GA | 30075-1959 |
| KELVIN J MIDDLEBROOKS | PO BOX 2516 | | | | SOUTHFIELD | MI | 48037-2516 |
| KELVIN K RETHERFORD | 6655 N LAKE RD | | | | OTTER LAKE | MI | 48464-9700 |
| KELVIN K WILLIAMS | 117 EUCLID ST | | | | MOUNT CLEMENS | MI | 48043-5740 |
| KELVIN L DORSEY | 16616 LAUDER | | | | DETROIT | MI | 48235-4508 |
| KELVIN L FARRAR | 63A MARA RD | | | | LAKE HIAWATHA | NJ | 07034-1344 |
| KELVIN L MOSLEY | 246 NE 82ND ST | | | | KANSAS CITY | MO | 64118-1229 |
| KELVIN N SCOTT | 2717 WABASH RD | | | | LANSING | MI | 48910-4861 |
| KELVIN O WHITE | 1700 JAMES ST | | | | SYRACUSE | NY | 13206-3202 |
| KELVIN T GOTO | 1091 S EL MOLINO AVE | | | | PASADENA | CA | 91106-4437 |
| KELVIN U SHERROD | 10023 JEFFERSON WAY | | | | FORT WAYNE | IN | 46825-2186 |
| KELVIN W FEATHER | 915 MAPLE LANE | | | | SISTERSVILLE | WV | 26175-9798 |
| KELYN M SMITH | 1098 NIELSEN DRIVE | | | | CLARKSTON | GA | 30021-2714 |
| KEMA LEE K SCOTT | 3428 W JOLLY RD | | | | LANSING | MI | 48911-3352 |
| KEMAL LEPENICA | 283 PARKER AVE | | | | CLIFTON | NJ | 07011-1457 |
| KEMERLY CHEVROLET & OLDSMOBILE INC | C/O GREENFIELD BANKING CO | ATTN TRUST DEPARTMENT | 1920 NORTH STATE ST | | GREENFIELD | IN | 46140-1088 |
| KEMIT P BAUMGARDNER | 2417 TRAMWAY TERRACE COURT | NORTH EAST | | | ALBUQUERQUE | NM | 87122-2364 |
| KEMIT P BAUMGARDNER & SARAH M BAUMGARDNER JT TEN | 2417 TRAMWAY TERRACE | COURT NE | | | ALBUQUERQUE | NM | 87122-2364 |
| KEMLIN G TREECE | PO BOX 218 | | | | DAVISBURG | MI | 48350-0218 |
| KEMP PENDLETON BURPEAU | 213 FOREST HILLS DR | | | | WILMINGTON | NC | 28403-1121 |
| KEMPER E WOGOMAN | 7620 HALDERMAN RD | | | | WEST ALEXANDRIA | OH | 45381-9511 |
| KEMPER JAYNE WILLIAMS | 1595 SE 145 TH ST | | | | SUMMERFIELD | FL | 34491-3813 |
| KEMPER SECURITIES TR SHARON GOINS IRA PLAN 06/03/93 | C/O ANDERSEN | 1166 ASHWOOD MEWS LN | | | ST JOHNS | MI | 48879-2073 |
| KEMPER THOMAS ELLIOTT | 320 RIBLETT LANE | | | | WILMINGTON | DE | 19808-1302 |
| KEN A YELLE | 5215 OREGON RD | | | | LAPEER | MI | 48446-8059 |
| KEN B KENG CUST SIMON D KENG UTMA CA | 1454 CORAL WAY | | | | SAN MARCOS | CA | 92078-7987 |
| KEN B MATTHEWS T-O-D TO CLAIRE B MATTHEWS | 4015 ROMA ROAD | | | | KINGMAN | AZ | 86401-8501 |
| KEN BACHMAN JR & BONNIE BACHMAN JT TEN | 106 CEDAR RIDGE RD | | | | CHERRYLOG | GA | 30522 |
| KEN BACHMAN JR CUST JAMIE P BACHMAN UTMA FL | 825 CENTER ST 27B | | | | JUPITER | FL | 33458-4134 |
| KEN BACHMAN JR CUST JENNIFER ANN BACHMAN UTMA FL | 106 CEDAR RIDGE RD | CHERRY LOG | | | CHERRYLOG | GA | 30522 |
| KEN BERMINGHAM | 1337 MAGNOLIA AVE | | | | DYER | IN | 46311 |
| KEN BOSCO | 1269 SOUTH AVE | | | | GUSTINE | CA | 95322-1422 |
| KEN C BRONG | 302 WASHINGTON AVE | | | | WILMINGTON | DE | 19803-1835 |
| KEN C HARVEY | 1415 REDFORD RD | | | | CHRISTIANSBURG | VA | 24073 |
| KEN CHRT CUST JACOB K CHRT UTMA IL | 5910 SPRINGSIDE | | | | DOWNERS GROVE | IL | 60516-1719 |
| KEN DEMEULENAERE | 19653 KENOSHA | | | | HARPER WOODS | MI | 48225-2241 |
| KEN DESAI | 1021 SIR JAMES AVE | | | | DYERSBURG | TN | 38024-7344 |
| KEN DREWS | 18 WHALIN ST | | | | ROCHESTER | NY | 14620-1311 |
| KEN DUREN | 239 AYER ROAD LOT 87 | | | | LITTLETON | MA | 01460-1015 |
| KEN E CARTER | 1042 S DAISY LN | | | | NEW PALESTINE | IN | 46163-9631 |
| KEN E RICHARDSON | 21 OLMSTEAD HILL RD | | | | WILTON | CT | 06897-1727 |
| KEN E TYLER | 5200 RICHARDSON | | | | HOWELL | MI | 48843-7448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEN E WORTZ & BUNIA B WORTZ JT TEN | 10 JACKSON CIRCLE | | | | WYTHEVILLE | VA | 24382-2074 |
| KEN F MARCUM | 301 1/2 W PARK STREET | | | | LEBANON | OH | 45036-2188 |
| KEN G FARGASON | 3926 MARVIN LEE DR | | | | TUCKER | GA | 30084-7513 |
| KEN GARFF | 531 S STATE ST | | | | SALT LAKE CITY | UT | 84111-3521 |
| KEN GRISBACK | 21 FIDDLERS WAY | | | | LAFAYETTE | NJ | 07848 |
| KEN GROSS | 5400 KITE TAIL DR | | | | AUSTIN | TX | 78730-1421 |
| KEN H MORGAN | 742 CLOVERDALE AVE NW | | | | GRAND RAPIDS | MI | 49544-3526 |
| KEN HARBER & BETH HARBER JT TEN | 1922 ARDEN RD SW | | | | ROANOKE | VA | 24015-2728 |
| KEN J HEITHOFF | 3208 PRESCOTT AVE | | | | BLUE SPRINGS | MO | 64015-1124 |
| KEN J MOODY | 27607 ELBA RD | | | | GROSSE ILE | MI | 48138-1905 |
| KEN L CHARZEWSKI | 5345 VERMILION PL | | | | KEITHVILLE | LA | 71047-7030 |
| KEN L GOODMAN | 6 DESERT WILLOW LANE | | | | LITTLETON | CO | 80127 |
| KEN LEE MICHAELIS & MRS IONA RAE MICHAELIS JT TEN | 229 S COLFAX | | | | WEST POINT | NE | 68788-1862 |
| KEN M LIDDELL | 5134 KEDRON RD | | | | COLUMBIA | TN | 38401-7554 |
| KEN MARTIN & NIKIE MARTIN JT TEN | 302 SHADY LANE | | | | OJAI | CA | 93023 |
| KEN MATTHEWS | 1204 FREDERICK RD | NORTH VANCOUVER BC | | V7K 1J2 CANADA | | | |
| KEN MURRAY | PO BOX 8892 | | | | KENTWOOD | MI | 49518-8892 |
| KEN NUGENT & LINDA NUGENT JT TEN | 211 DOVE AVE | | | | SEBRING | FL | 33872-3507 |
| KEN R MUELLER | 56 NOTTINGHAM WAY | | | | FREEHOLD | NJ | 07728-1317 |
| KEN ROTHHAAR JR | 9110 LAKE PARK CIRCLE NORTH | | | | DAVIE | FL | 33328-7005 |
| KEN S PORTERFIELD | 4829 BAYTREE COURT | BURNABY BC | | V5G 4H1 CANADA | | | |
| KEN T VARNEY | C/O MILDRED A VARNEY | 1337 W LOBSTER TRAP DR | | | GILBERT | AZ | 85233-7442 |
| KEN THOMAS KULCHER & THOMAS DAVID KULCHER JT TEN | 7420 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8723 |
| KEN W HUBER & BARBARA M HUBER JT TEN | 1321 EWALD RD | | | | NEW BRAUNFELS | TX | 78130-1903 |
| KEN WHITTALL-SCHERFEE | 3301 WATT AVE STE 600 | | | | SACRAMENTO | CA | 95821 |
| KEN WILLIFORD | 1619 PENNSYLVANIA AVE | | | | FORTH WORTH | TX | 76014 |
| KEN YODER | 3181 ELLINGTON CIRCLE | | | | SACRAMENTO | CA | 95825-7849 |
| KENDAL BERRY-TRIPP | 555 JACOB WAY | APT 104 | | | ROCHESTER | MI | 48307-2296 |
| KENDAL H OAKS | 3151 MYRTON ST | | | | BURTON | MI | 48529-1021 |
| KENDALL A COOK | 95 MAIN ST #4 | | | | SARANAC | MI | 48881-9754 |
| KENDALL B GERHARDT | 20322 LITTLE CREEK DRIVE | | | | NOBLESVILLE | IN | 46060-7939 |
| KENDALL B STADLER | 220 BELLEVUE AVE | | | | LAKE ORION | MI | 48362-2706 |
| KENDALL C GRANT | APT 11 | 2023 EASTERN PARKWAY | | | LOUISVILLE | KY | 40204-1492 |
| KENDALL C WELLMAN | 8210 AREA DR | | | | SAGINAW | MI | 48609-4844 |
| KENDALL CHONG | 3048 ALCAZAR DR | | | | BURLINGAME | CA | 94010-5814 |
| KENDALL D LITCHFIELD & MRS CAROLYN S LITCHFIELD JT TEN | C/O BUDGE LITCHFIELD | 220 EIGHT A SOUTH | | | CHARLEMONT | MA | 01339 |
| KENDALL E ALEXANDER | 112 WOODVIEW CT | | | | LEXINGTON | SC | 29073-7540 |
| KENDALL E CLARKE | 46 WAYACROSS ROAD | | | | MAHOPAC | NY | 10541 |
| KENDALL E KING & JOSEPHINE ANN KING JT TEN | 18817 E 25TH ST S | | | | INDEPENDENCE | MO | 64057 |
| KENDALL ELECTRIC INC ESOP | ATTN JIM TREADWELL | 131 GRAND TRUNK | | | BATTLE CREEK | MI | 49015-2225 |
| KENDALL F TOWNSEND & ROSA L TOWNSEND JT TEN | 2804 E CONCORD | | | | URBANA | IL | 61802-7755 |
| KENDALL G MILLER | 1684 WEST MAIN STREET | | | | NEWARK | OH | 43055-1344 |
| KENDALL G WATKINS | 16465 28 MILE RD | | | | RAY | MI | 48096-2810 |
| KENDALL GUSTAFSON | 208 MILL CREEK RD | | | | ARLINGTON | TX | 76010-5615 |
| KENDALL H COLE | PO BOX 872 | | | | FLINT | MI | 48501-0872 |
| KENDALL H KRAUSE | 7501 KENROB DRIVE SE | | | | GRAND RAPIDS | MI | 49546-9165 |
| KENDALL H NELSON | 3350 AL HWY #36 | | | | MOULTON | AL | 35650-4554 |
| KENDALL H PATTEN | 41 SUNFLOWER DR | | | | SANTA FE | NM | 87506-0135 |
| KENDALL J COVINGTON | 11250 E INTERSTATE 20 | | | | TERRELL | TX | 75161 |
| KENDALL L JOHNSON & AMAYDA H JOHNSON JT TEN | 1401 DANIELSON ROAD | | | | GENESEE | ID | 83832-9779 |
| KENDALL L MATHER | PO BOX 679 | | | | GRAND BLANC | MI | 48480-0679 |
| KENDALL L STIFFLER & RUTH A STIFFLER JT TEN | PO BOX 114 OHIO ST | | | | EAGLE | MI | 48822-0114 |
| KENDALL LYNN & RUTH ANN STIFFLER JT TEN | BOX 114 | | | | EAGLE | MI | 48822-0114 |
| KENDALL M KEENE | 920 NW 79TH TER | | | | PLANTATION | FL | 33324-1471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENDALL T COOK | 460 OLD CUT RD W | | | | MUNFORDVILLE | KY | 42765-8169 |
| KENDALL W COCHRAN CUST ABBY RAY COCHRAN UTMA IN | 64 E 73RD ST | | | | INDIANAPOLIS | IN | 46240-3005 |
| KENDELL L STAUFFER | 89 MOHAWK DR | | | | GIRARD | OH | 44420-1621 |
| KENDRA K SOUTHWICK | 4485 WILD MEADOW | | | | KALAMAZOO | MI | 49048 |
| KENDRA L GREENE | PO BOX 144 | | | | DANDRIDGE | TN | 37725-0144 |
| KENDRA L KRISH | 10040 JEFFERSON WAY | | | | FORT WAYNE | IN | 46825-2187 |
| KENDRA L MACK | 5116 WALDEN DR | | | | SWARTZ CREEK | MI | 48473-8545 |
| KENDRA L MCCARDLE | 6157 MAPLERIDGE DRIVE | | | | TAYLOR MILL | KY | 41015 |
| KENDRA L WAITE | PO BOX 26 | 609 DAVIS ST | | | SOUTH ENGLISH | IA | 52335-8508 |
| KENDRA LATISHA ANDERSON | 12418 REXFORD AVE | | | | CLEVELAND | OH | 44105-2668 |
| KENDRA M QUINLAN | 672 N 57 AVE | | | | OMAHA | NE | 68132-2038 |
| KENDRA R METCALF | 5865 LAKE CREST DR | | | | COLUMBIAVILLE | MI | 48421-8971 |
| KENDRA S PERRY | 3480 SOUTH DIVINE HIGHWAY | | | | PEWANO | MI | 48873-9715 |
| KENDRA STEVENS | 7579 LARCHWOOD LN | | | | RIVERDALE | GA | 30274 |
| KENDRA TAYLOR CUST JOSHUA SCOTT TAYLOR UTMA CA | 21902 CONSUEGRA | | | | MISSION VIEJO | CA | 92692-1063 |
| KENDRA TAYLOR CUST KATHERINE MARIE TAYLOR UTMA CA | 21902 CONSUEGRA | | | | MISSION VIEJO | CA | 92692-1063 |
| KENDRIC L CATCHING | 58 GEORGETOWN CIR | | | | O FALLON | MO | 63368-8550 |
| KENDRIC L NORTON | 423 N MAIN | | | | BELLEVUE | MI | 49021-1130 |
| KENDRICK CAGER | 862 ANDREW CHAPEL RD | | | | BRANDON | MS | 39042-9238 |
| KENDRICK GAMBLE | 180 FLORIDA ST | | | | MONTICELLO | FL | 32344-2217 |
| KENDRICK H HIGA | 3031 ONE ST | | | | HONOLULU | HI | 96822-1559 |
| KENDRICK MACDONALD | 37083 S HEATHER COURT | | | | WESTLAND | MI | 48185-7211 |
| KENETH A ERICKSON CUST ANDREW J ERICKSON UTMA MN | 1650 S CANOE CREEK DR | | | | COLORADO SPGS | CO | 80906-7753 |
| KENG D LEM & MAUREEN LEM JT TEN | 2608 COLORADO | | | | HUTCHINSON | KS | 67502-5126 |
| KENICHI MINEMOTO | 1120 OLD PYE COURT | OSHAWA ON | | L1G 7N8 CANADA | | | |
| KENICHI MINEMOTO | 1120 OLD PYE CRT | OSHAWA ON | | L1G 7N8 CANADA | | | |
| KENITH O ALDERSON | 847 PLYMOUTH DR | | | | JONESBORO | GA | 30236-5586 |
| KENJI MURAI & NAOE MURAI JT TEN | 2328 HOONANEA ST | | | | HONOLULU | HI | 96822-2429 |
| KENLEY O BARCUS | BOX 149 | | | | PENNVILLE | IN | 47369-0149 |
| KENLIND JACKSON | 499D MORELAND AVE NE | | | | ATLANTA | GA | 30307-1596 |
| KENLYN M DEVRIES | 112 JONES ST | | | | KALAMAZOO | MI | 49048-9519 |
| KENN E NELSON | 27455 WHITCOMB | | | | LIVONIA | MI | 48154-3475 |
| KENNA D ROUTH | 1794 N 300 RD | | | | BALDWIN CITY | KS | 66006-7301 |
| KENNARD L PATTERSON | 13005 GARY RD | | | | CHESANING | MI | 48616-9429 |
| KENNARD N PITTS | 7242 PRIVATE RD 3527 | | | | QUINLAN | TX | 75474-4614 |
| KENNARD WOODS | 685 EAST AVE | | | | AKRON | OH | 44320-3776 |
| KENNEDY A GERMAIN | 6474 ROSEWOOD LN | | | | MASON | OH | 45040-5923 |
| KENNELLA J HUERTA LAWRENCE | 601 DEARBORN ST | APT 30 | | | DANVILLE | IL | 61832-6857 |
| KENNEMER RAY BATES | 146 ROY LONG ROAD | | | | ATHENS | AL | 35611-5747 |
| KENNETH A ABELL CUST JAYCEN M ABELL UGMA KY | 2401 PFRIMMERS CHAPEL RD NE | | | | CORYDON | IN | 47112-8216 |
| KENNETH A AHO | 29495 IVYWOOD TR | | | | CHISAGO CITY | MN | 55013-9634 |
| KENNETH A BAIN & MARGARET ANN BAIN JT TEN | 10508 E NAVAJO PLACE | | | | SUN LAKES | AZ | 85248-9202 |
| KENNETH A BARDALES | 3302 ENGLEWOOD ROAD LONGWOOD | | | | WILMINGTON | DE | 19810-3302 |
| KENNETH A BENNING | 9549 WOODSIDE CIR | | | | GRAND BLANC | MI | 48439-8079 |
| KENNETH A BERNARD | 9464 OWENS ROAD | | | | OIL CITY | LA | 71061-9695 |
| KENNETH A BRANDT | 8640 36TH AV | | | | JENISON | MI | 49428-9533 |
| KENNETH A BROOKS | 11319 E 60 TERR | | | | RAYTOWN | MO | 64133-4330 |
| KENNETH A BUCHHEIT | 10540 WALNUT LN | | | | FORISTELL | MO | 63348 |
| KENNETH A BUJALSKI | 8526 TREAT HWY | | | | JASPER | MI | 49248-9750 |
| KENNETH A BUNCH | 15774 COWLEY RD | | | | GRAFTON | OH | 44044-9665 |
| KENNETH A BURDICK | 3747 S 53RD CT | | | | CICERO | IL | 60804-4425 |
| KENNETH A BURGESS | 15706 LINCOLN RD | | | | CHESANING | MI | 48616-9773 |
| KENNETH A BURNEY | 3622 MIDDLEBELT | | | | INKSTER | MI | 48141-2080 |
| KENNETH A BUTLER | 16741 STOUT | | | | DETROIT | MI | 48219-3322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH A CANUP | 2309 PENNSYLVANIA AVE | | | | KINAPPOLIS | NC | 28083-6729 |
| KENNETH A CARROLL | 1175 COOL RIDGE DRIVE | | | | GRAND BLANCE | MI | 48439-4971 |
| KENNETH A CASALETTO & SHERYL V CASALETTO JT TEN | 5586 BUCKLEY | | | | EL PASO | TX | 79912-6417 |
| KENNETH A CHORLEY | PO BOX 1251 | HAMPTON NB | | E5N 8H2 CANADA | | | |
| KENNETH A CLINTON | 170 LINNS MILL RD | | | | TROY | MO | 63379-4133 |
| KENNETH A COHEN | PO BOX 11820 | | | | CHICAGO | IL | 60611-0820 |
| KENNETH A COX | MORTON HOUSE | TREFLACH OSWESTRY SHROPS | | GREAT BRITAIN | | | |
| KENNETH A CREASY | 825 GARY DR | | | | PLAINFIELD | IN | 46168-2209 |
| KENNETH A CROZIER TOD KATHY CROZIER SUBJECT TO STA TOD RULES | 31 BEVERLY DRIVE | | | | WARWICK | NY | 10990-2602 |
| KENNETH A DADE & SHELLYE C DADE JT TEN | 2572 W BLOOMFIELD OAKS | | | | W BLOOMFIELD | MI | 48324-3085 |
| KENNETH A DAVIS & PATRICIA M DAVIS JT TEN | 1603 DIANA AVE | | | | ANAHEIM | CA | 92805-5420 |
| KENNETH A DECKERS | 22566 VISNAW ST | | | | ST CLAIR SHORES | MI | 48081-2641 |
| KENNETH A DICKERSON | 1121 BIRCHGATE TRL | | | | ST LOUIS | MO | 63135-1332 |
| KENNETH A DIMIN | BOX 98 | | | | MALIBU | CA | 90265-0098 |
| KENNETH A DINGMAN | 1412 HARDING | | | | LAKE ORION | MI | 48362-3715 |
| KENNETH A DRENNAN | RT #1 | | | | BERKEY | OH | 43504-9801 |
| KENNETH A ELD | 12 EASTERN PT | | | | SALEM | SC | 29676 |
| KENNETH A ELLIS | 18 CHAMPAGNE DR | | | | LAKE ST LOUIS | MO | 63367-1629 |
| KENNETH A FAHNESTOCK | 336 N ESSEX AVE | | | | BALTIMORE | MD | 21221-4709 |
| KENNETH A FORTNER | 3216E 200N RD | | | | CAYUGA | IN | 47928-8154 |
| KENNETH A FUCHS | 6501 17TH AVE W | # 108 | | | BRADENTON | FL | 34209-7858 |
| KENNETH A FUCHS & CELIA M FUCHS JT TEN | 6501 17TH AVE W | | | | BRADENTON | FL | 34209-7858 |
| KENNETH A FULLER | 1266 GREENBRIER LANE | | | | N TONAWANDA | NY | 14120-1917 |
| KENNETH A GIERE | 306 SOUTH 13TH ST | | | | OLIVIA | MN | 56277-1225 |
| KENNETH A GIRARD | 40 W 573 BURLINGTON RD | | | | SAINT CHARLES | IL | 60175 |
| KENNETH A GISELBACH | 8338 W 1700 N | | | | ELWOOD | IN | 46036-8779 |
| KENNETH A GRAZIANO | 78 ORCHARD PL | | | | BUFFALO | NY | 14225-3416 |
| KENNETH A GUENTHER | 10630 DEWITT | | | | BELLEVILLE | MI | 48111-1390 |
| KENNETH A HALL | 1434 S 35TH ST | | | | KANSAS CITY | KS | 66106-2018 |
| KENNETH A HALLWOOD | 11554 CLEARWATER DR | | | | FENTON | MI | 48430 |
| KENNETH A HAMMING TR KENNETH A HAMMING TRUST UA 08/26/99 | 24641 CHANCEL ST | | | | HARRISON TWP | MI | 48045 |
| KENNETH A HARTRANFT & JANET A HARTRANFT JT TEN | 17 SOUTH RABBIT RUN RD | | | | ORWIGSBURG | PA | 17961-9164 |
| KENNETH A HASELBY | 7901 HARRISON ROAD | | | | BATTLE GROUND | IN | 47920-9777 |
| KENNETH A HORNBROOK JR | 5105 W 11TH ST | | | | SPEEDWAY | IN | 46224-6912 |
| KENNETH A HOWARD | 18 CANOVA CT | | | | FAIRBORN | OH | 45324-4218 |
| KENNETH A HUFNAGEL | 5806 KRATZVILLE RD | | | | EVANSVILLE | IN | 47710-4580 |
| KENNETH A HULIK | 5980 HIDDEN COURT | | | | CANTON TWP | MI | 48187-4739 |
| KENNETH A JOHNSON | 12856 MEADOWDALE DR | | | | ST LOUIS | MO | 63138-1527 |
| KENNETH A JOHNSON | 104 LAKEVIEW DR EXTENSION | | | | HONEOYE | NY | 14471-9347 |
| KENNETH A JOHNSON SR | 6016 MAPLE HILL DRIVE | | | | CASTALIA | OH | 44824-9345 |
| KENNETH A KLUENDER | 0460 WESTCOMBE | | | | FLINT | MI | 48503-2306 |
| KENNETH A KOSLOWSKI CUST ANTHONY J KOSLOWSKI UGMA NY | 36 GRISSOM DR | | | | CLIFTON PARK | NY | 12065-7221 |
| KENNETH A KUDLA | 2160 LANDAU STREET SE | | | | SALEM | OR | 97306 |
| KENNETH A KYGER | 3918 LOVE AVE | | | | EDGEWOOD | MD | 21040-3719 |
| KENNETH A LANGE CUST STEPHEN K LANGE UGMA AL | 1622 6TH AVE SE | | | | ROCHESTER | MN | 55904-5202 |
| KENNETH A LUCAS | 7424 CHAPEL HILL RD | | | | RALEIGH | NC | 27607-5079 |
| KENNETH A MANNING | 17168 SHAFTSBURY | | | | DETROIT | MI | 48219-3545 |
| KENNETH A MANNING EX EST RAJ K KAUL | 3400 HSBC BLVD | | | | BUFFALO | NY | 14203 |
| KENNETH A MATERIA | 1429 HIGHLAND MEADOWS | | | | FLINT | MI | 48532-2065 |
| KENNETH A MC DONALD CUST JOHN KENNETH MC DONALD UGMA MI | 3341 MAC NICHOL TRAIL | | | | WEST BLOOMFIELD | MI | 48323-1730 |
| KENNETH A MC KENNA | 8316 BALEY DR SE | | | | ADA | MI | 49301-9635 |
| KENNETH A MCCLEN | 255 WHETSTONE ROAD | | | | HARWINTON | CT | 06791-2216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH A MCMANN | 4313 ARROWROCK DR | | | | DAYTON | OH | 45424-5003 |
| KENNETH A MEDLIN | 6630 RUTLEDGE DR | | | | FAIRFAX STATION | VA | 22039-1700 |
| KENNETH A MICHAUD | 11519 JOURDAN LAKE RD BOX 52 | | | | LAKE ODESSA | MI | 48849-9585 |
| KENNETH A MIHALY | 2676 HARRIS RD | | | | BROADVIEW HTS | OH | 44147-2641 |
| KENNETH A MILLER | 103 BROOK RD | | | | YORKTOWN | VA | 23692-4716 |
| KENNETH A MILLS | 2245 W COUNTY RD 950 N | | | | MUNCIE | IN | 47302-9302 |
| KENNETH A MORIN | 201 E BEECHWOOD AVE | | | | OAKLYN | NJ | 08107-1322 |
| KENNETH A MUMFORD | 1 LEATHERWOOD VIEW | | | | BEDFORD | IN | 47421-3400 |
| KENNETH A MUNJOY | 2533 RUBBINS ST | | | | HOWELL | MI | 48843-8959 |
| KENNETH A MYERS | 338 HINTON ST | | | | PT CHARLOTTE | FL | 33954-2953 |
| KENNETH A OTTO & ELLEN J OTTO JT TEN | 1161 CLIFFORD LAKE DR | | | | STANTON | MI | 48888-9369 |
| KENNETH A OWEN | 2022 STONEHEATHER ROAD | | | | RICHMOND | VA | 23233-5815 |
| KENNETH A PACE | 1278 GLENNEYRE ST #295 | | | | LAGUNA BEACH | CA | 92651-3103 |
| KENNETH A PARKER | 480 ASHLEY ALLEN CIR | | | | POLKTON | NC | 28135-9268 |
| KENNETH A PARROTT | 13441 HUISACHE WAY | | | | HELOTES | TX | 78023-3607 |
| KENNETH A PASS & KAREN K PASS JT TEN | 9 PATROON PL | | | | GLENMONT | NY | 12077-3622 |
| KENNETH A PATCHAN | 7465 BAY ISLAND DR #217 | | | | S PASADENA | FL | 33707-4557 |
| KENNETH A PLATT & DOROTHY V PLATT JT TEN | 7620 BARNES ROAD | | | | MILLINGTON | MI | 48746-9520 |
| KENNETH A PONTIUS JR | 3939 W LEHMAN RD | | | | DEWITT | MI | 48820-8520 |
| KENNETH A RAMSEY | 220 N VINE ST | | | | WICHITA | KS | 67203-5841 |
| KENNETH A RICH | 8382 WILLITS RD | | | | FOSTORIA | MI | 48435-9425 |
| KENNETH A ROBINSON | 189 STOREYTOWN RD | DOAKTOWN NB | | E9C 1S3 CANADA | | | |
| KENNETH A ROZMYS | 9100 MERCEDES | | | | REDFORD TWP | MI | 48239-2316 |
| KENNETH A RYNKIEWICZ | 1441 LUDEAN DR | | | | HIGHLAND | MI | 48356-1748 |
| KENNETH A SANCHEZ | 225 REDDICK RD | | | | PORTAL | GA | 30450 |
| KENNETH A SAUMS | 1026 CROTON RD | | | | PITTSTOWN | NJ | 08867-4019 |
| KENNETH A SCHMITZ | 15025 SHADOWOOD ST | | | | MONROE | MI | 48161-3719 |
| KENNETH A SCHURY | 215 W JEFFERSON | | | | FRANKENMUTH | MI | 48734-1805 |
| KENNETH A SHEGGEBY & MICHELLE L SHEGGEBY JT TEN | 620 WASHINGTON CT | | | | SHAKOPEE | MN | 55379-8223 |
| KENNETH A SMALL TR KENNETH A SMALL REVOCABLE LIVING TRUST UA 01/23/95 | 690 NORTH 3150 ROAD | | | | UTICA | IL | 61373-9736 |
| KENNETH A SPRINGER | 4186 MANOR DR | | | | GRAND BLANC | MI | 48439-7903 |
| KENNETH A STEVENS | 175 EAST REMINGTON DRIVE | APT 127 | | | SUNNYVILLE | CA | 94087-1927 |
| KENNETH A STEVENS TR KENNETH A STEVENS TRUST UA 03/23/04 | 175 E REMINGTON DR | APT 127 | | | SUNNYVILLE | CA | 94087-1927 |
| KENNETH A STREDNEY | 1204 ROSEWAY AVE SE | | | | WARREN | OH | 44484-2811 |
| KENNETH A SWANSON TR KENNETH A SWANSON TRUST UA 01/18/99 | 5615 N RIDGEWAY RD | | | | RINGWOOD | IL | 60072-9634 |
| KENNETH A TAYLOR | 5220 17TH ST | | | | ZEPHYRHILLS | FL | 33540-5039 |
| KENNETH A THOMAS & MRS ERMA L THOMAS JT TEN | 4640 DALE COURT | | | | BAY CITY | MI | 48706-9412 |
| KENNETH A TIKKANEN | 811 HAWTHORN | | | | ROYAL OAK | MI | 48067-4408 |
| KENNETH A TILLERY | 2501 N 111TH TER | | | | KANSAS CITY | KS | 66109-4479 |
| KENNETH A TOMCO | 6134 STUMPH RD | APT 109 | | | CLEVELAND | OH | 44130-1852 |
| KENNETH A TURNWALD | 14113 GASPER RD | | | | CHESANING | MI | 48616-9462 |
| KENNETH A VELOZO | 61 BRIGGS AVE | | | | SOMERSET | MA | 02725-1914 |
| KENNETH A VERDA & KAREN M VERDA JT TEN | 104 W TAYLOR ST | | | | NEWARK | IL | 60541-9766 |
| KENNETH A VOWLES | 26121 EUREKA RD | APT 323 | | | TAYLOR | MI | 48180-4944 |
| KENNETH A WAGNER | 8446 GLEN EAGLE DRIVE | | | | MANLIUS | NY | 13104-9444 |
| KENNETH A WEBER | 1549 E 37TH ST | | | | BROOKLYN | NY | 11234-3417 |
| KENNETH A WEBER | 1010 FLINT ST | | | | FRANKENMUTH | MI | 48734-9553 |
| KENNETH A WEDDLE | 5225 S 25 W | | | | LEBANON | IN | 46052-9799 |
| KENNETH A WEEKS | 529 FALLS BRIDGE ROAD | | | | BLUE HILL | ME | 04614-6511 |
| KENNETH A WRAGG | 8914 STATE RT 60 | | | | WAKEMAN | OH | 44889-9005 |
| KENNETH A WRIGHT | 7958 NO 9 RD | | | | BROOKVILLE | OH | 45309 |
| KENNETH ALAN BLAKESLEE | 8064 THERESE CT SE | | | | CALEDONIA | MI | 49316-8972 |
| KENNETH ALAN KAUFMAN | 23727 KING DR | | | | MT CLEMENS | MI | 48035-2988 |
| KENNETH ALAN NAKDIMEN | 20 W 64TH ST | APT 12M | | | NEW YORK | NY | 10023-7104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH ALFRED FORST | 118 PEARY CT | UNIT A | | | KEY WEST | FL | 33040-7716 |
| KENNETH ALFRED TORGERSON | 3040 FAIRMOUNT BLVD | | | | CLEVELAND | OH | 44118-4129 |
| KENNETH ALLAN DECEUNINCK | 4292 HOSNER RD | | | | METAMORA | MI | 48455-9316 |
| KENNETH ALLAN HARRIS | 502 N WILLOW | | | | ELLENSBURG | WA | 98926-3255 |
| KENNETH ALPHONSE THULL | 29667 STATE 27 | | | | LONG PRAIRIE | MN | 56347-4531 |
| KENNETH ANDREW KRUSE | 496 SOUTH MAPLE LEAF ROAD | | | | LAPEER | MI | 48446-3537 |
| KENNETH ANDREW RUSSELL & KENNETH W RUSSELL JT TEN | 24211 CHARLEVOIX STREET | | | | BROWNSTOWN | MI | 48134-8049 |
| KENNETH ANTONACCI | PO BOX 295 | | | | WATERTOWN | CT | 06795-0295 |
| KENNETH B BOYKIN | 2566 MCCULLOH ST | | | | BALTIMORE | MD | 21217-4060 |
| KENNETH B BRANSFORD | 2471 FAIR LN | | | | BURTON | MI | 48509-1309 |
| KENNETH B COASTER | 13103 N ELMS RD | | | | CLIO | MI | 48420-8213 |
| KENNETH B COULTER | 525 COUNTY ROUTE 46 | | | | MASSENA | NY | 13662-3317 |
| KENNETH B EAVES | 42 CAPTAIN VINAL WAY | | | | NORWELL | MA | 02061-1024 |
| KENNETH B ERIKSEN | 3770 CLYDE RD | | | | HOLLY | MI | 48442-8903 |
| KENNETH B FAUST | 1593 PENNSYLVANIA CROSSING | | | | LEWISTON | MI | 49756-7866 |
| KENNETH B FRESHWATER JR & CAROLYN R FRESHWATER JT TEN | 4393 ASCOT CIRCLE SE | | | | SOUTHPORT | NC | 28461-8058 |
| KENNETH B GROSS & NANCY L GROSS JT TEN | 2656 HOMEWOOD DR | | | | TROY | MI | 48098-2386 |
| KENNETH B GROSS CUST JASON M GROSS UGMA NY | PO BOX 3185 | | | | LAKE WORTH | FL | 33465-3185 |
| KENNETH B HARMON | 9110 BAYBERRY BND | APT 104 | | | FORT MYERS | FL | 33908-6252 |
| KENNETH B HAUSER | 1514 S E HIGHLAND CT | | | | PORT ST LUCIE | FL | 34952-6052 |
| KENNETH B HICKMAN | 960 ALAN DRIVE | | | | LAKE ORION | MI | 48362-2803 |
| KENNETH B HICKMOTT | 5293 RIDGE RD | | | | ALGER | MI | 48610-9306 |
| KENNETH B HIGBIE TR KENNETH B HIGBIE REVOCABLE TRUSTUA 04/11/00 | 1276 COCONUT DR | | | | FORT MYERS | FL | 33901-6609 |
| KENNETH B HOLDER JR | 30152 HOBNAIL COURT | | | | BEVERLY HILLS | MI | 48025-4743 |
| KENNETH B IRWIN JR | 33521 CLIFTON DRIVE | | | | STERLING HTS | MI | 48310-6009 |
| KENNETH B JONES JR | 3313 HARRIS AVE | | | | INDEPENDENCE | MO | 64052-2729 |
| KENNETH B JORDAN & JEAN A JORDAN JT TEN | 1032 OAKMONT CIRCLE | | | | LYNCHBURG | VA | 24502-2765 |
| KENNETH B KEES & REBA J KEES JT TEN | 9121 TAVISTOCK DR | | | | PLYMOUTH | MI | 48170-4722 |
| KENNETH B KRUGER & MRS JUDY ANNE KRUGER JT TEN | 7178 NORTH MEADOWS TRAIL | | | | DEXTER | MI | 48130-8633 |
| KENNETH B LEVINE CUST DANA LEVINE UGMA NY | 7 CHESTER DR | | | | GREAT NECK | NY | 11021-4904 |
| KENNETH B LOMAX | 217 CURRY PL | | | | YOUNGSTOWN | OH | 44504-1814 |
| KENNETH B LUNDY | 3793 ROBINSON ROAD | | | | MACON | GA | 31204-3720 |
| KENNETH B MARTIN | 2820 S MEMORIAL DR | APT 117 | | | NEW CASTLE | IN | 47362-1165 |
| KENNETH B MAY | 2710 BROADWAY AVE | | | | KALAMAZOO | MI | 49008-4318 |
| KENNETH B MC CLURE | 1601 E DEER RIDGE RD | | | | OAK HARBOR | WA | 98277-8674 |
| KENNETH B MC CLURE CUST SCOTT A MC CLURE UGMA MI | 7731 LOTUS DR | | | | ANCHORAGE | AK | 99502-4653 |
| KENNETH B MOORE | 3496 N 200 E | | | | HUNTINGTON | IN | 46750-9562 |
| KENNETH B NADOLSKI | 2952 CHRYSLER | | | | BAY CITY | MI | 48706-3106 |
| KENNETH B NELSON III | 4516 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9642 |
| KENNETH B NEWTON | 5920 ST RT 127 | | | | CAMDEN | OH | 45311-8522 |
| KENNETH B RUPERT JR | 725 TOUBY LN | | | | MANSFIELD | OH | 44903-9133 |
| KENNETH B SCHANTZ | 7042 COUNTRY SPRINGS DR SW | | | | BYRON CENTER | MI | 49315 |
| KENNETH B SCHNEPP | 9113 DEL RIO DRIVE | | | | GRAND BLANC | MI | 48439-8384 |
| KENNETH B SIMONS & JARED B SIMONS JT TEN | 4303 W RIVER LAKE DRIVE | | | | MEQUON | WI | 53092-4856 |
| KENNETH B SMITH | 478 DESIREE DRIVE | | | | LAWRENCEVILLE | GA | 30044-3647 |
| KENNETH B STURGILL | 1340 CALLE BONITA DR | | | | PORT ORANGE | FL | 32129-7856 |
| KENNETH B TATRO | 2215 VEREEN CIR | | | | LITTLE RIVER | SC | 29566-9106 |
| KENNETH B WELLES | 104 HETCHELTOWN ROAD | | | | SCOTIA | NY | 12302-5618 |
| KENNETH B WILCZEWSKI | 8600 RIVERSIDE | | | | BRIGHTON | MI | 48116-8235 |
| KENNETH B WILLS | 430 SIDNEY ST | APT 36 | | | EAST DUBUQUE | IL | 61025-1169 |
| KENNETH B WOOD | 4450 MAPLE LEAF DR | | | | GRAND BLANC | MI | 48439-9017 |
| KENNETH BARON | 2149 RADNOR AVE | | | | LONG BEACH | CA | 90815 |
| KENNETH BASKE | ROYAL YORK APARTMENTS APT 12 | 3278 SENECA STREET | | | WEST SENECA | NY | 14224-2763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH BAUMGARTEN CUST BRIAN JOSEPH BAUMGARTEN UGMA NY | 171 POWERHOUSE ROAD | | | | ROSLYN HEIGHTS | NY | 11577-1947 |
| KENNETH BAUMGARTEN CUST SCOTT RYAN BAUMGARTEN UGMA NY | 171 POWERHOUSE ROAD | | | | ROSLYN HEIGHTS | NY | 11577-1947 |
| KENNETH BELL | 7171 SIMONS | | | | LEXINGTON | MI | 48450-8825 |
| KENNETH BENES | 22 DARTMOUTH RD | | | | PARLIN | NJ | 08859-1233 |
| KENNETH BERRIAN | 9200 MILLIKEN AVE APT 12318 | | | | RANCHO CUCAMONGA | CA | 91730-8536 |
| KENNETH BLAKE & EDITH BLAKE JT TEN | 2289 ADELA PL BC | | | V8L 1R1 CANADA | | | |
| KENNETH BLAZE CUST JOHNATHON JULIUS BLAZE UGMA MI | 504 LARKSPUR AVE | | | | PORTAGE | MI | 49002-6246 |
| KENNETH BOGER & JANET ADAMS JT TEN | 416 HICKORY LN | | | | PLAINFIELD | IN | 46168-1837 |
| KENNETH BOGER & RODNEY BOGER JT TEN | 416 HICKORY LN | | | | PLAINFIELD | IN | 46168-1837 |
| KENNETH BOGER & RODNEY K BOGER JT TEN | 416 HICKORY LN | | | | PLAINFIELD | IN | 46168-1837 |
| KENNETH BOLLENBACK TR UA 06/21/96 KENNETH BOLLENBACK | 160 SCARLET BLVD | | | | OLDSMAR | FL | 34677-3002 |
| KENNETH BOSS | 8150 10 MILE NE | | | | ROCKFORD | MI | 49341-9340 |
| KENNETH BOYCHUK | 6217 49TH AVE | CAMROSE AB | | T4V 0P4 CANADA | | | |
| KENNETH BRANTFORD | PO BOX 5464 | | | | CLEVELAND | OH | 44101-0464 |
| KENNETH BRAUN | 2 VALLEY RD | | | | SYOSSET | NY | 11791-4214 |
| KENNETH BREAUX | 957 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3109 |
| KENNETH BRIAN HOLDEN | 4010 TRANQUILITY COURT | | | | MONROUVIA | MD | 21770-9005 |
| KENNETH BRIAN KLOOZE | 9228 SARATOGA | | | | FORT WAYNE | IN | 46804-7028 |
| KENNETH BRIGGS | 6501 STILLCREST WAY | | | | DAYTON | OH | 45414-5909 |
| KENNETH BROWNING | W9047 HIAWATHA TRAIL | | | | MAUBINWAY | MI | 49762 |
| KENNETH BURTON | 5709 DENISE DRIVE | | | | HALTOM CITY | TX | 76148-3714 |
| KENNETH BUSBY | 1302 RIVERVIEW COURT | | | | HOUSTON | TX | 77077-3219 |
| KENNETH BUZZARD & ROMELDA BUZZARD JT TEN | 11 IRISH AVE APT 15 | | | | PHILADELPHIA | NY | 13673-3126 |
| KENNETH C BULLOCK | C/O RICHARD J BULLOCK | 91 SAN JUAN DRIVE APT H8 | | | PONTE VEDRA BEACH | FL | 32082-1333 |
| KENNETH C BURRITT JR | 185 KAYWOOD DR | | | | ROCHESTER | NY | 14626-3768 |
| KENNETH C CALDWELL | 5076 BLUE HERON RD | | | | SOLSBERRY | IN | 47459-9770 |
| KENNETH C CARHEE B | 800 JOHNSON ST PO BOX 510 | | | | MANSFIELD | LA | 71052-0510 |
| KENNETH C CARTER | 3857 S MORTON RD | | | | LUDINGTON | MI | 49431-9717 |
| KENNETH C CLARK | 6824 CANYON RUN | | | | EL PASO | TX | 79912-7448 |
| KENNETH C CLONTZ | 6524 WENTWORTH RD | | | | OSCODA | MI | 48750-9221 |
| KENNETH C COLLINS JR | 6417 MERLIN DR | | | | FORT WAYNE | IN | 46818-2519 |
| KENNETH C CRAWFORD | 10206 CROSBY ROAD | | | | HARRISON | OH | 45030-9733 |
| KENNETH C DAFOE | 1065 ST MARYS | WINDSOR ON | | N8S 2V3 CANADA | | | |
| KENNETH C DEACON JR | 2459 LAKE PT LANE | | | | CLEARWATER | FL | 33762-2242 |
| KENNETH C DEAN & JANE H DEAN TR DEAN FAMILY TRUST UA 10/19/04 | 1099 TYLER ST | | | | SALINAS | CA | 93906-3522 |
| KENNETH C DECKER | 4265 U S HWY 98N #516 | | | | LAKELAND | FL | 33809-3817 |
| KENNETH C DUNN TR KENNETH C DUNN TRUST UA 07/23/93 | 4635 AZALEA LANE | | | | NORTH OLMSTED | OH | 44070-2452 |
| KENNETH C DUNN TR UA 07/23/1993 KENNETH C DUNN LIVING TRUST | 4635 AZALEA LANE | | | | NORTH OLMSTED | OH | 44070 |
| KENNETH C DYER & VIVA A DYER TR DYER FAM TRUST UA 11/20/98 | 2460 POCASSETT WAY | | | | HOLT | MI | 48842-9793 |
| KENNETH C EMMA | 2911 BRUNSWICK PIKE | | | | LAWRENCEVILLE | NJ | 08648-2403 |
| KENNETH C FALK & PATRICIA A FALK JT TEN | 9441 W COLDWATER RD | | | | FLUSHING | MI | 48433-1077 |
| KENNETH C FERGUSON & MARY M FERGUSON JT TEN | BOX 78 | | | | EWING | MO | 63440 |
| KENNETH C FLAYLER | 225 DEER TRAIL DR | | | | SPRINGBORO | OH | 45066-9547 |
| KENNETH C FLAYLER & SAUNDRA L FLAYLER JT TEN | 225 DEER TRAIL DR | | | | SPRINGBORO | OH | 45066-9547 |
| KENNETH C FRANCIS & ERIKA J FRANCIS JT TEN | 21111 COLDDE MADOW LANE | | | | SPRING | TX | 77379 |
| KENNETH C FREUND & MARY C FREUND TR THE FREUND FAMILY TRUST 03/17/93 | 10 GRANT | | | | IRVINE | CA | 92620-3353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH C GARCIA | 3661 WASHINGTON AVE | | | | CINCINNATI | OH | 45229-2021 |
| KENNETH C GILLIAM | 1503 COUNTY ROAD 200 | | | | GONZALES | TX | 78629-6520 |
| KENNETH C GOODE | 807 HENRY AVE S E | | | | GRAND RAPIDS | MI | 49507-1358 |
| KENNETH C GREENE | 63 WEST BOULDER ST | | | | COLORADO SPRINGS | CO | 80903-3371 |
| KENNETH C GREGORY & HELEN G GREGORY JT TEN | 10132 CAMDEN AVE | | | | SUN CITY | AZ | 85351-4523 |
| KENNETH C GUILFORD SR | 68 WYETH DRIVE | | | | GETZVILLE | NY | 14068-1245 |
| KENNETH C GULLSTRAND & LINDA S HOUDEK JT TEN | 11124 WEBSTER ROAD | | | | CLIO | MI | 48420-8208 |
| KENNETH C HAINES | 5421 S 700 W | | | | REDKEY | IN | 47373-9455 |
| KENNETH C HAMBY | 970 MILL CREEK RD | | | | SUNBRIGHT | TN | 37872-2422 |
| KENNETH C HAMMOND JR | 2727 HWY 150 WEST | | | | NEW WAVERLY | TX | 77358-9502 |
| KENNETH C HARROD | 112 DABILL PL | | | | LIMA | OH | 45805 |
| KENNETH C HEATHERLY | 5900 JASSAMINE DRIVE | | | | DAYTON | OH | 45449-2945 |
| KENNETH C HENDERSON | 5804 MORSE AVE | | | | JACKSONVILLE | FL | 32244-3822 |
| KENNETH C HODGE | 7104 RIVERVIEW DR | | | | FLINT | MI | 48532-2274 |
| KENNETH C HOLESTINE | 1190 VANCE RD | | | | MABTON | WA | 98935-9767 |
| KENNETH C HOLT | 370 MEYER ROAD | | | | AMHERST | NY | 14226-1034 |
| KENNETH C HOSTUTLER | 1046 SOLEDAD WAY | | | | THE VILLAGES | FL | 32159 |
| KENNETH C HUGHES | R 2 | | | | MT OLIVET | KY | 41064-9804 |
| KENNETH C HULETT | 43220 OAKBROOK CT | | | | CANTON | MI | 48187-2034 |
| KENNETH C HUNT | 38494 LAURENWOOD DR | | | | WAYNE | MI | 48184-1038 |
| KENNETH C JACKSON | 559 E MADISON AV | | | | PONTIAC | MI | 48340-2933 |
| KENNETH C JOHNSON | 370 3RD AVE | | | | PONTIAC | MI | 48340-2845 |
| KENNETH C JOHNSON | 56632 LONG ISLAND DR | | | | SHELBY TWP | MI | 48316-5726 |
| KENNETH C KAN | 2463 TUCKAHOE CT | | | | WALDORF | MD | 20601-2643 |
| KENNETH C KAUFFMAN | 1635 COLUMBIA RD | | | | DANSVILLE | MI | 48819-9785 |
| KENNETH C KELLY | 14810 RUE DE BAYONNE#5A | | | | CLEARWATER | FL | 33762-3031 |
| KENNETH C KELLY & LOIS JEAN KELLY JT TEN | 14810 RUE DE BAYONNE 5A | | | | CLEARWATER | FL | 33762-3031 |
| KENNETH C KEYES | 6350 GROTON N W | | | | CANTON | OH | 44708-1179 |
| KENNETH C KIRBY | W9241 HWY 106 | | | | EDGERTON | WI | 53534-9108 |
| KENNETH C KMOITEK | 3359 BRONSON LAKE RD | | | | LAPEER | MI | 48446-9001 |
| KENNETH C KRAKOWSKI | 9900 ULMERTON RD LOT 17 | | | | LARGO | FL | 33771-4329 |
| KENNETH C KRAWCZYK | 5549 FOLKSTONE | | | | TROY | MI | 48098-3114 |
| KENNETH C KUGLER | 42 PERSHING AVE | | | | VALLEY STREAM | NY | 11581-2910 |
| KENNETH C LACKOWSKI | 4748 CAINE ROAD | | | | VASSAR | MI | 48768-9541 |
| KENNETH C LEWIS | 3596 OAKVIEW DRIVE | | | | GIRARD | OH | 44420-3132 |
| KENNETH C LU | 1023 BROKEN OAK DRIVE | GLOUCESTER ON | | K1C 2W8 CANADA | | | |
| KENNETH C MARZ & KAREN A MARZ JT TEN | 197 FOREST AVE | | | | GLEN ELLYN | IL | 60137-5409 |
| KENNETH C MC GHEE | 3732 NORTH 24TH PL | | | | MILWAUKEE | WI | 53206-1351 |
| KENNETH C MCGHEE & LORETTA J MCGHEE JT TEN | 3732 N 24TH PL | | | | MILWAUKEE | WI | 53206-1351 |
| KENNETH C MCLAUGHLIN | 18814 ROAD K R R 2 | | | | CLOVERDALE | OH | 45827-9652 |
| KENNETH C MEADOWS | 2756 CLEARWATER SPRINGS DR | | | | BUFORD | GA | 30519-8022 |
| KENNETH C MILLER | 29162 PERTH | | | | LIVONIA | MI | 48154-4561 |
| KENNETH C MORAN | 3413 LAFAYETTE STREET | | | | ROSEMEAD | CA | 91770-2458 |
| KENNETH C MOURSUND | 2315 DRYDEN | | | | HOUSTON | TX | 77030-1103 |
| KENNETH C NEUSTEL & MRS MARY E NEUSTEL JT TEN | 973 GORMAN AVE | | | | WEST ST PAUL | MN | 55118-1413 |
| KENNETH C OWENS | 4016 LINK DRIVE | | | | BRIGHTON | MI | 48114-8625 |
| KENNETH C PARKER | 4615 NORTH PARK AVE | APT 813 | | | CHEVY CHASE | MD | 20815-4514 |
| KENNETH C PAULSON | 7021 FARRAGUT | | | | CHICAGO | IL | 60656-1923 |
| KENNETH C PHELPS & MARIE A PHELPS JT TEN | 151 CONSTITUTION AVE APT 302 | | | | BROOKLYN | MI | 49230-9392 |
| KENNETH C PHILBROOK | 21-1755 LOUISE BLVD | LONDON ON | | N6G 5G4 CANADA | | | |
| KENNETH C PRASCHAN CUST LINDSAY L PRASCHAN UTMA NC | 1100 CLARENDON STREET APT 603 | | | | FAYETTEVILLE | NC | 28305 |
| KENNETH C PROMENCHENKEL | 1415 HUGHES AVE | | | | FLINT | MI | 48503-3276 |
| KENNETH C RINKE | 820 CHARRINGTON WAY | | | | TIPP CITY | OH | 45371-9341 |
| KENNETH C ROSS | 2799 W TERRITORIAL RD | | | | RIVES JCT | MI | 49277-9722 |
| KENNETH C RYAN | 32320 BOWDEN | | | | FRANKLIN | MI | 48025-1105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH C SADLER | 625 SW RAND DR | | | | BURLESON | TX | 76028-4427 |
| KENNETH C SADLER & JANE M SADLER TR SADLER TRUST UA 11/10/92 | 3900 COUNTRY WOODS RD | | | | COLUMBIA | MO | 65203-9486 |
| KENNETH C SCHLICHTING | 6311 GARESCHE | | | | ST LOUIS | MO | 63136-4713 |
| KENNETH C SEAY | 9331 N WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46240-1065 |
| KENNETH C SEELY | TAINE MOUNTAIN ROAD | | | | UNIONVILLE | CT | 06085 |
| KENNETH C SHAFFER | 6425 STONEY RIDGE DRIVE | | | | YOUNGSTOWN | OH | 44515-5581 |
| KENNETH C SIEFKER | 409 SWANTON ST | | | | METAMORA | OH | 43540-9759 |
| KENNETH C SMITH | 1336 E GOULSON AVE | | | | HAZEL PARK | MI | 48030-1967 |
| KENNETH C SMITH | 8560 NW 54TH STREET | | | | SUNRISE | FL | 33351-4839 |
| KENNETH C STEWART | 10 LANCASTER CT | | | | AVON | CT | 06001-3957 |
| KENNETH C STOECKER | 47316 MEADOWBROOK | | | | MACOMB | MI | 48044-2748 |
| KENNETH C STOOPS JR | 1001 RED BUD LANE | | | | EDMOND | OK | 73034-8041 |
| KENNETH C STREETER & MRS DORIS H STREETER JT TEN | 105 FOREST DRIVE | | | | NEWINGTON | CT | 06111-3119 |
| KENNETH C SWENSON | 2965 NW FOREST AVE | | | | BEAVERTON | OR | 97006-5441 |
| KENNETH C UPTON | 701 WOODVALLE | | | | ORTONVILLE | MI | 48462-8509 |
| KENNETH C WIEDBUSCH | 215 MT VERNON BLVD | | | | ROYAL OAK | MI | 48073-5104 |
| KENNETH C WIEDBUSCH & SUSAN A WIEDBUSCH JT TEN | 215 MT VERNON BLVD | | | | ROYAL OAK | MI | 48073-5104 |
| KENNETH C WILSON | 2045 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1433 |
| KENNETH C WINDEMUTH & MARY A WINDEMUTH JT TEN | 15804 MILE LN NW | | | | MOUNT SAVAGE | MD | 21545-1146 |
| KENNETH C YOUNGA | 14658 ANNAPOLIS | | | | STERLING HEIGHTS | MI | 48313-3616 |
| KENNETH C ZACK | 1877 TAPER DRIVE | | | | UPPER SAINT CLAIR | PA | 15241-2659 |
| KENNETH C ZYWICKI | 134 BERKSHIRE DR | | | | DECATUR | IN | 46733-2511 |
| KENNETH CAMPBELL | 9 OLD MILL RD | ST CATHERINES ON | | L2N 6X1 CANADA | | | |
| KENNETH CAMPODONICA | PO BOX 175 | | | | BALLICO | CA | 95303 |
| KENNETH CARSS KAUFMANN | 735 W LEMON AVE | | | | MONROVIA | CA | 91016-2507 |
| KENNETH CHARLES DRUM | 1020 IROQUOIS BLVD | | | | ROYAL OAK | MI | 48067-1109 |
| KENNETH CHARLES SHAW | 755 PERIMETER PARK CI | | | | SAINT AUGUSTINE | FL | 32084-3981 |
| KENNETH CHARLES SHEPPARD REED | #54 | 1133 MEADOW LN | | | CONCORD | CA | 94520-3714 |
| KENNETH CHARLES THORNTON | 2242 N NICHOLS ROAD | | | | FLUSHING | MI | 48433-9768 |
| KENNETH CHARLESABAD | 51 WASHINGTON AVE | | | | WEST SAYVILLE | NY | 11796-1622 |
| KENNETH CHESTER LEE & CHESTER G K LEE JT TEN | 16936 VOSE ST | | | | VAN NUYS | CA | 91406-3611 |
| KENNETH CHRISSINGER & ELLEN M CHRISSINGER JT TEN | 12 HARROWGATE DR | | | | CHERRY HILL | NJ | 08003-1913 |
| KENNETH CLINKENBEARD | 7475 DOVE CRUK CIRCLE | | | | COLORADO SPGS | CO | 80911 |
| KENNETH COBLE & SONDRA COBLE JT TEN | 4866W 800S | | | | SOUTH WHITLEY | IN | 46787-9710 |
| KENNETH COGEN | PO BOX 10155 | | | | KETCHUM | ID | 83340-8155 |
| KENNETH COLEMAN | 201 MONTICELLO ST | | | | HAZLEHURST | MS | 39083-3435 |
| KENNETH COLLETT | 135 LEXINGTON TRAILS | | | | DRY RIDGE | KY | 41035 |
| KENNETH COLON | 1330 BLACK FOREST DR #8 | | | | WEST CARROLETON | OH | 45449-2338 |
| KENNETH COONS | 100 SAN BENITO ROAD | | | | BRISBANE | CA | 94005-1610 |
| KENNETH CSIZMADIA | 6829 WOODCREST RIDGE | | | | CLARKSTON | MI | 48346 |
| KENNETH CZERWINSKI | 124 WEST WILLIAMS STREET | | | | MAUMEE | OH | 43537-2152 |
| KENNETH D ANDERSON | 35263 MALIBU DR | | | | STERLING HEIGHTS | MI | 48312-4047 |
| KENNETH D BAKA | 1200 WOOD ST | APT C2 | | | BROCKWAY | PA | 15824 |
| KENNETH D BAMBACH | 83 FAIRVIEW CT | | | | GRAND ISLAND | NY | 14072-2949 |
| KENNETH D BARDEN | PO BOX 2098 | | | | ANNA MARIA | FL | 34216-2098 |
| KENNETH D BARKER | 10 TAFEL COURT | | | | FORT MYERS | FL | 33912-2078 |
| KENNETH D BARNES | 6119 S OVERLOOK TRL | | | | SPRINGFIELD | MO | 65810-1940 |
| KENNETH D BARRETT | 5533 EDGEMAR AVE | | | | ANAHEIM | CA | 92807-3105 |
| KENNETH D BEARD | 12034 HERRINGTON RD | | | | BYRON | MI | 48418-9520 |
| KENNETH D BIGGS | 10272 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH D BLAKE | 182 ANGIE RD | | | | RALEIGH | NC | 27603-7337 |
| KENNETH D BROWN | 62 AVENUE B | | | | BAYONNE | NJ | 07002-2007 |
| KENNETH D BUMGARNER JR | 101 WHISPERING PN 64 | | | | PINCONNING | MI | 48650-9778 |
| KENNETH D BUSHEY & MRS SHIRLEY M BUSHEY JT TEN | 111 SW 33RD AVE | | | | CAPE CORAL | FL | 33991-7627 |
| KENNETH D CARL | 601 STARKEY RD LOT 261 | | | | LARGO | FL | 33771-2865 |
| KENNETH D CHAMBLESS | 3113 EAST 10TH ST | | | | ANDERSON | IN | 46012-4508 |
| KENNETH D CHARBONNEAU | 3780 BANGOR RD | | | | BAY CITY | MI | 48706-2236 |
| KENNETH D CLARK TR KENNETH D CLARK LIVING TRUST UA 10/10/97 | 2000 BRAKEMEYER RD | | | | OWENSVILLE | MO | 65066-2418 |
| KENNETH D CLASBY | 366 COLUMBUS AVE | | | | BOSTON | MA | 02116-6076 |
| KENNETH D COBB | 1519 MAGNOLIA DRIVE | | | | ANDERSON | IN | 46011-3039 |
| KENNETH D COE JR | 501 WINDAMER COURT | | | | VALPARALSO | IN | 46383-1429 |
| KENNETH D COGDILL | 1341 KENNETH ST | | | | BURTON | MI | 48529-2215 |
| KENNETH D COLEMAN | 400 S WESTMINSTER RD | | | | OKLAHOMA CITY | OK | 73130-5124 |
| KENNETH D CROUSE | 4197 WEST 20TH ST APRT 406 | | | | CLEVELAND | OH | 44109-3427 |
| KENNETH D CROUSE & JOAN M CROUSE JT TEN | 4197 WEST 20TH ST | APT 406 | | | CLEVELAND | OH | 44109-3427 |
| KENNETH D CURFMAN & KIM K CURFMAN JT TEN | 13341 BLOOMFIELD | | | | WARREN | MI | 48089-1388 |
| KENNETH D CURRIE JR | 36 CEDAR ROAD | | | | SEVERNA PARK | MD | 21146-3716 |
| KENNETH D DAVIDSON | 62799 OAK SHADOW RD | | | | LAWTON | MI | 49065-9602 |
| KENNETH D DEWEY | 1880 WHISPERWOOD TRL | | | | DANVILLE | IN | 46122-9376 |
| KENNETH D DOWNING II & KENNETH D DOWNING JT TEN | 934 CHAREST DRIVE | | | | WATERFORD | MI | 48327-3226 |
| KENNETH D DUNCAN | 5730 BELMAR DR | | | | DAYTON | OH | 45424-4210 |
| KENNETH D DYER | 1120 NW 13TH ST | | | | OKLAHOMA CITY | OK | 73106-4621 |
| KENNETH D ENBORG | 4200 SURREY CROSS | | | | BLOOMFIELD | MI | 48301-1669 |
| KENNETH D ETHRIDGE & SHIRLEY L ETHRIDGE JT TEN | 33085 PRESTON DR | | | | POTEAU | OK | 74953-9085 |
| KENNETH D FERRIS | 3509 S RAMONA | | | | SANTA ANA | CA | 92707-3955 |
| KENNETH D FISHER | 532 N MEDWAY CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9252 |
| KENNETH D FOSTER | 23225 HUMPHREY ACCESS RD | | | | PLATTE CITY | MO | 64079-8284 |
| KENNETH D FREELS | 7103 MORGAN COUNTY HWY | | | | LANCING | TN | 37770-2924 |
| KENNETH D FRENCH | 5485 COTTER RD | | | | MARLETTE | MI | 48453-9311 |
| KENNETH D GILLESPIE | 5205 ATHERTON BRIDGE RD | | | | RALEIGH | NC | 27613-5383 |
| KENNETH D GILLET | PO BOX 45 | | | | HERMISTON | OR | 97838-0045 |
| KENNETH D GILLIAM | 4221 LAURENWOOD DR | | | | ANTIOCH | TN | 37013-1658 |
| KENNETH D GLICK | 23166 DOREMUS ST | | | | SAINT CLAIR SHORES | MI | 48080-2752 |
| KENNETH D GOODWIN | 1740 CASS BLVD | | | | BERKLEY | MI | 48072-3011 |
| KENNETH D GUTHRIE & ANN L GUTHRIE JT TEN | 30280 NORTHGATE DR | | | | SOUTHFIELD | MI | 48076-1027 |
| KENNETH D HARRIS JR | 4551 S CHANDLER RD | | | | ST JOHNS | MI | 48879-9159 |
| KENNETH D HIGGINS | 5611 GOLDEN MEADOWS | | | | BOSSIER CITY | LA | 71112-4807 |
| KENNETH D HILL | 206 TULIPTREE COURT | | | | EASLEY | SC | 29642-7600 |
| KENNETH D HOUSER | 2309 GREENBRIAR LN | | | | WEST GROVE | PA | 19390-9497 |
| KENNETH D HUBBS | 1878 N KENWYCK DR | | | | SUPERIOR TWP | MI | 48198-3295 |
| KENNETH D JENKINS | 8931 STATE ROUTE 224 | | | | DEERFIELD | OH | 44411-9712 |
| KENNETH D JOHNSON | 7645 LAKE PARK AVE | | | | FAIR HAVEN | MI | 48023-2521 |
| KENNETH D JOHNSON | 5984 CLIFFSIDE DR | | | | TROY | MI | 48085-3850 |
| KENNETH D KARLS | 3557 HOLLY LANE | | | | SAGINAW | MI | 48604-9557 |
| KENNETH D KUJALA | 3864 LEROY STEVENS RD | | | | MOBILE | AL | 36619-4418 |
| KENNETH D LAPONSEY | 7232 MT MORRIS RD | | | | FLUSHING | MI | 48433-8831 |
| KENNETH D LEVOSKA | 188 LUDINGTON | | | | NEW HUDSON | MI | 48165-9775 |
| KENNETH D LEWIS | 15 REDBERRY LANE | | | | EASTHAM | MA | 02642-2268 |
| KENNETH D MARCINKOWSKI & BARBARA L MARCINKOWSKI JT TEN | 886 EAST ALAURA DR | | | | ALDEN | NY | 14004-9523 |
| KENNETH D MC BRIDE | 2282 NICHOLS AVE | | | | FLINT | MI | 48507 |
| KENNETH D MITCHELL | 4 FAIRVIEW ST | | | | PORTLAND | ME | 04102-2209 |
| KENNETH D MUSSER JR | 220 LYME COURT | | | | ROSWELL | GA | 30075-6380 |
| KENNETH D MYER | 393 N RIDGEVIEW RD | | | | ELIZABETHTOWN | PA | 17022-9579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH D NIXON | 109 SACK AVENUE | | | | PENNS GROVE | NJ | 08069-1617 |
| KENNETH D NORMAN & BARBARA L NORMAN JT TEN | 928 PRATT RIDGE CT | | | | ANN ARBOR | MI | 48103-1402 |
| KENNETH D NOYES | 3623 STONELEIGH DR | | | | LANSING | MI | 48910-4819 |
| KENNETH D ONEIL | 8512 BELLECHASSE DR 104 | | | | DAVISON | MI | 48423-2142 |
| KENNETH D ORTIZ | 2205 S NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| KENNETH D PARRETT | 477 FREDERICK ST | | | | HUNTINGTON | IN | 46750-3208 |
| KENNETH D PAWLEY | PO BOX 558 | | | | ATLANTA | MI | 49709-0558 |
| KENNETH D PERKINS | 1314 RIDGE CT | | | | FERN BCH | FL | 32034-4712 |
| KENNETH D PHIFER & YVONNE A PHIFER JT TEN | 35950 JOY ROAD | | | | LIVONIA | MI | 48150-3591 |
| KENNETH D PIERCEALL | 23148 ALGER | | | | ST CLAIR SHORES | MI | 48080-2602 |
| KENNETH D POLK | 5456 MAPLE PARK DR | # 6 | | | FLINT | MI | 48507-3925 |
| KENNETH D RAY | PO BOX 2 | | | | WELLSTON | MI | 49689-0002 |
| KENNETH D RETTER | 1259 LAS BRISAS LN | | | | WINTER HAVEN | FL | 33881-9757 |
| KENNETH D ROGERS | 13230 COMMON RD | | | | WARREN | MI | 48088-6802 |
| KENNETH D RUSHTON | 425 COOLEY RD | | | | LAGRANGE | GA | 30241 |
| KENNETH D RUSSELL | 719 WILDWOOD DRIVE | | | | NACOGDOCHES | TX | 75961-4775 |
| KENNETH D SAMSON & MARY ANN SAMSON JT TEN | 3016 LAMPLIGHTER LN | | | | KOKOMO | IN | 46902-8124 |
| KENNETH D SCHNECKENBURG | 2307 MAXWELLTON DRIVE | | | | WILMINGTON | DE | 19804-3813 |
| KENNETH D SCHNECKENBURGER & BEATRICE J SCHNECKENBURGER JT TEN | 2307 MAXWELLTON ROAD | | | | WILMINGTON | DE | 19804-3813 |
| KENNETH D SCOTT | 2961 JOHNS DR | | | | SAGINAW | MI | 48603-3320 |
| KENNETH D SCOTT | PO BOX 7 | | | | BUMPASS | VA | 23024-0007 |
| KENNETH D SHENLUND | 2065 HICKORY LANE | | | | PRINCETOWN | IL | 61356-8740 |
| KENNETH D SIMS | 108 S CAHILL RD | | | | ALBERTVILLE | AL | 35950-1341 |
| KENNETH D SNELL | PO BOX 363 | | | | HAMPDEN | ME | 04444-0363 |
| KENNETH D STAFF & DEAN B STAFF JT TEN | PO BOX 11117 | | | | BURBANK | CA | 91510-1117 |
| KENNETH D STIRSMAN | 40921 HOLLY DALE | | | | NOVI | MI | 48375-3519 |
| KENNETH D STRIBLIN | 5784 NORWOOD DR | | | | BROOKPARK | OH | 44142-1033 |
| KENNETH D SUGDEN JR | 706 LONGBOW ROAD | | | | WINSTON SALEM | NC | 27104 |
| KENNETH D SULLIVAN | 125 GROTTO CT | | | | FLORISSANT | MO | 63031-6525 |
| KENNETH D SUMMERS | 5253 BIGTYLER ROAD | | | | CROSSLANES | WV | 25313-1839 |
| KENNETH D SWAIN | 148 MYSTIC VALLEY PARKWAY | | | | ARLINGTON | MA | 02474-3405 |
| KENNETH D TAULBEE | 2348 SNOW CREEK RD | | | | CLAY CITY | KY | 40312 |
| KENNETH D TAYLOR | 1280 BOICHOT RD | | | | LANSING | MI | 48906-5912 |
| KENNETH D TOLAR | 3401 COIT NE | | | | GRAND RAPIDS | MI | 49525-2665 |
| KENNETH D TURVY | 625 WILSON DR | | | | XENIA | OH | 45385-1815 |
| KENNETH D WALKER | 2813 W 3RD STREET | | | | WILMINGTON | DE | 19805-1812 |
| KENNETH D WARE | 1595 NEWMARK | | | | NORTH BEND | OR | 97459-1211 |
| KENNETH D WARK | 138 APRIL LANE | | | | CORNERSVILLE | TN | 37047-4310 |
| KENNETH D WILLIAMSON | 424 BELLEVIEW AVE | | | | ST LOUIS | MO | 63119-3621 |
| KENNETH D WILSON | 2600 DARIEN DR | | | | LANSING | MI | 48912-4538 |
| KENNETH D WITHAM & MRS ANITA C WITHAM JT TEN | 18 BRADY CT | | | | LAFAYETTE | IN | 47905-3801 |
| KENNETH DALE GILLARD | 945 WHIPPOORWILL DR | | | | PORT ORANGE | FL | 32127-5974 |
| KENNETH DALTON | 2103 SOUTHWOOD DR | | | | BEDFORD HEIGHTS | IN | 47421-3969 |
| KENNETH DANIEL & DENISE LYNN SEEVERS JT TEN | 2128 CAROLINA LN | | | | LEXINGTON | KY | 40513-1834 |
| KENNETH DAVID PETERS | 2324 COUNTY RD 317 | | | | MOULTON | AL | 35650-8121 |
| KENNETH DAVID TRUDEL & CAROL ANN TRUDEL JT TEN | 9 FRANCONIA DR | | | | HARRISVILLE | RI | 02830-1851 |
| KENNETH DAVIS | C/O SHIRLEY ANNE DAVIS | PO BOX 1145 | | | ELKHART | KS | 67950-1145 |
| KENNETH DE BOIS | 5997 S CROTON HARDY DR | | | | NEWAYGO | MI | 49337-8792 |
| KENNETH DEAN ACKER | 910 MAIN ST | | | | KINGSTON | NY | 12401-7325 |
| KENNETH DEMMA | 1 DEARBORN ST | | | | WELLESLEY HILLS | MA | 02481-5604 |
| KENNETH DILLON | 365 COLLEGE ST SW | | | | PELHAM | GA | 31779-1812 |
| KENNETH DIXON | 4435 FAIRWAY DR | | | | FORT GRATIOT | MI | 48059-3913 |
| KENNETH DOANE | 4415 GOODMAN LN | | | | LAS VEGAS | NV | 89115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH DOBULER | 55 SUNSET HILL DR | | | | BRANFORD | CT | 06405-6418 |
| KENNETH DON MANNING ADMINISTRATOR OF THE ESTATE OF ETHEL M MANNING | BOX 608 | | | | JENKINS | KY | 41537-0608 |
| KENNETH DONALD KEATHLEY | PO BOX 103 | | | | PATTERSON | MO | 63956-0103 |
| KENNETH DONAVAN HEATHCOCK | 1764 FERNS ROAD | | | | LAPEER | MI | 48446-9029 |
| KENNETH DUNSON | 1850 KIPLING DRIVE | | | | DAYTON | OH | 45406-3916 |
| KENNETH DUPRE | 106 TOWN HOME DRIVE | | | | EUNICE | LA | 70535-6613 |
| KENNETH E ABNEY | 391 WILSON RIDGE RD | | | | SCIENCE HILL | KY | 42553-8930 |
| KENNETH E AKERS | 653 WESTVILLE LAKE RD | | | | BELOIT | OH | 44609-9409 |
| KENNETH E ALCORN | 4820 FAIRVIEW AVE | | | | BLUE ASH | OH | 45242-6200 |
| KENNETH E ALDEN | 14 COX ST | | | | HUDSON | MA | 01749-1412 |
| KENNETH E ANDERSEN & MRS MARY K ANDERSEN JT TEN | 2002 GALEN DR | | | | CHAMPAIGN | IL | 61821-6010 |
| KENNETH E BARTH | 815 SAUTTER DR | | | | MANSFIELD | OH | 44904-1789 |
| KENNETH E BATTLE | 1936 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46202-1611 |
| KENNETH E BECK | 1726 NEBRASKA AVE | | | | FLINT | MI | 48506-4318 |
| KENNETH E BECKER | 310 WALNUT FOREST | | | | O FALLON | MO | 63366-4126 |
| KENNETH E BEMENT TR KENNETH E BEMENT TRUST UA 11/05/96 | 1001 SPRINGWOOD DR | | | | NORTH SALT LAKE | UT | 84054-3059 |
| KENNETH E BENNETT CUST KIRK E BENNETT UGMA CA | 12536 SPRING CREEK ROAD | | | | MOORPARK | CA | 93021-2752 |
| KENNETH E BINNS & JESSIE F BINNS JT TEN | 6874 ALTER DR | | | | DAYTON | OH | 45424-3412 |
| KENNETH E BLACK | 453 HIGHWAY 25732 | | | | WHITE PINE | TN | 37890-4609 |
| KENNETH E BLAIR & DOROTHY M BLAIR JT TEN | 7529 GANN RD | | | | HIXSON | TN | 37343-4338 |
| KENNETH E BOHM | R R 2 | | | | LA MOILLE | IL | 61330-9802 |
| KENNETH E BRABO | 4711 TREASURE TRAIL | | | | WYOMING | MI | 49509-4818 |
| KENNETH E BRAZZEL | PO BOX 187 | | | | COAHOMA | MS | 38617-0187 |
| KENNETH E BREMER | 84 GINA MEADOWS | | | | EAST AMHERST | NY | 14051-1852 |
| KENNETH E BROMAN | 16208 S E 251ST STREET | | | | KENT | WA | 98042-4152 |
| KENNETH E BROOME | 1006 COOK RD | | | | BARTON | VT | 05822-9716 |
| KENNETH E BROWN & ANGELA K BROWN JT TEN | 30 BROWN PL | | | | WOODLAND PARK | CO | 80863-8801 |
| KENNETH E BURTON | 10590 WILSHIRE BLVD APT 1502 | | | | LOS ANGELES | CA | 90024-4563 |
| KENNETH E CAJIGAS | 1050 POQUONOCK AVE | | | | WINDSOR | CT | 06095-1860 |
| KENNETH E CALLAHAN | 1607 CANTERBURY | | | | NORMAN | OK | 73069-7497 |
| KENNETH E CALLAWAY | 414 WYNNEWOOD DR | | | | SHREVEPORT | LA | 71106-6912 |
| KENNETH E CARTWRIGHT | 2395 DOUBLE BRANCH ROAD | | | | COLUMBIA | TN | 38401-6165 |
| KENNETH E CHITWOOD | 5216 BUCKNER DRIVE | | | | HUBER HEIGHTS | OH | 45424-6133 |
| KENNETH E CHRISTIANSON | 3034 N COUNTY ROAD F | | | | BIRCHWOOD | WI | 54817-3043 |
| KENNETH E CLAY | 6254 JACQ COURT | | | | HIXSON | TN | 37343 |
| KENNETH E COOK | 7491 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9547 |
| KENNETH E CRAMER JR & MARY E CRAMER JT TEN | 217 FAIRWAY DR | | | | LOUISA | VA | 23093-6522 |
| KENNETH E CRITES | 06029 BRININGER RD | | | | HICKSVILLE | OH | 43526-9315 |
| KENNETH E CULLEN TOD CHAD M CULLEN SUBJECT TO STA TOD RULES | PO BOX 4085 | | | | MARIETTA | OH | 45750 |
| KENNETH E CUNDIFF | 8662 GLEN HOLLOW DR | | | | FORT WORTH | TX | 76179-2842 |
| KENNETH E CURTIN | 37811 CHANCEY RD | LOT 142 | | | ZEPHYRHILLS | FL | 33541-6842 |
| KENNETH E DARST | 6868 HOME ROAD | | | | DELAWARE | OH | 43015-7919 |
| KENNETH E DAVIS & SHAWN R DAVIS JT TEN | 5287 N GALE RD | | | | DAVISON | MI | 48423-8956 |
| KENNETH E DEIS | 136 ALBRIGHT DR | | | | LOVELAND | OH | 45140-2608 |
| KENNETH E DEIS CUST EVAN PATRICK DEIS UTMA OH | 136 ALBRIGHT DR | | | | LOVELAND | OH | 45140-2608 |
| KENNETH E DEIS CUST PHILLIP ADAM DEIS UTMA OH | 13520 MALLARD WATCH WAY | | | | CLIFTON | VA | 20124 |
| KENNETH E DENNARD | PO BOX 484 | | | | BUFFALO | NY | 14240-0484 |
| KENNETH E DENT | 1620 HEDG CT | | | | NAPERVILLE | IL | 60565-2782 |
| KENNETH E DICKINSON | 1044 CLUBHOUSE DRIVE | | | | LAKE ISABELLA | MI | 48893-9339 |
| KENNETH E DUBOIS SR | PO BOX 326 | | | | GLADWIN | MI | 48624-0326 |
| KENNETH E DUFFIE | 6545 BLACK OAKS ST | | | | N LAS VEGAS | NV | 89084-2045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH E EAGLEN | 100 SHORELINE DR | | | | LAKE PLACID | FL | 33852-5022 |
| KENNETH E EDEN | 5510 LUM RD | | | | ATTICA | MI | 48412-9384 |
| KENNETH E ELLIOTT | 106 COUNTY ROAD 243 | | | | ATHENS | TN | 37303-1672 |
| KENNETH E EVERINGHAM | 36 WAKEFIELD DR | | | | NEWARK | DE | 19711-7012 |
| KENNETH E FEE | 145 BRENTWOOD DR N | | | | LAKE PLACID | FL | 33852-8152 |
| KENNETH E FERRIS | 6545 PECKINS RD | | | | LYONS | MI | 48851-9706 |
| KENNETH E FITZPATRICK | 9081 RANCHVIEW CT | | | | ELK GROVE | CA | 95624-9621 |
| KENNETH E FORSBERG & MRS JOAN D FORSBERG JT TEN | 8559 PRESTWICK DR | | | | LA JOLLA | CA | 92037-2025 |
| KENNETH E FRANK | 2157 PARKER BLVD | | | | TONAWANDA | NY | 14150-7211 |
| KENNETH E GETSCHOW II | 22 QUINDOME DRIVE | | | | NEW CASTLE | DE | 19720-5164 |
| KENNETH E GEWENIGER | 49 PINE VIEW DR | | | | LAPEER | MI | 48446-9318 |
| KENNETH E GLEN & KENNETH MICHAEL GLEN TR UW KATHLEEN GLEN | PO BOX 498 | | | | CARNEGIE | PA | 15106-0498 |
| KENNETH E GOFF | 1371 COVE LA | | | | ST LOUIS | MO | 63138-2407 |
| KENNETH E GRAY | 2095 N BRIGGS RD | | | | TWINING | MI | 48766-9771 |
| KENNETH E GRAY & GEORGIA L GRAY JT TEN | 2095 N BRIGGS RD | | | | TWINING | MI | 48766-9771 |
| KENNETH E GREEN | 209 MANTLEBROOK DRIVE | | | | DE SOTO | TX | 75115-3024 |
| KENNETH E GROSS | 17241 ELLSWORTH RD | | | | LAKE MILTON | OH | 44429-9564 |
| KENNETH E GUFFEY JR | 615 S HART | | | | SHAWNEE | OK | 74801-8219 |
| KENNETH E GUSTIN CUST PAUL B GUSTIN UGMA NJ | 281 FRANKLIN RD | | | | NORTH BRUNSWICK | NJ | 08902-3208 |
| KENNETH E HAGERMAN | 656 NE 251 | | | | WARRENSBURG | MO | 64093-8261 |
| KENNETH E HENIGE | 4263 DITCH RD | | | | NEW LOTHROP | MI | 48460-9628 |
| KENNETH E HIIGEL & BUNNIE E HIIGEL JT TEN | 1286 KIMBERLEY CT NE | | | | SALEM | OR | 97303-3635 |
| KENNETH E HITTS | 3811 PARKWAY COURT | | | | FLINT | MI | 48503-4558 |
| KENNETH E HOLLAND | 23808 CABBAGE RIDGE RD | | | | ELKMONT | AL | 35620-7603 |
| KENNETH E HOLLAND | 538 LANKAMP N W | | | | GRAND RAPIDS | MI | 49544-1941 |
| KENNETH E HOLLOWAY | 1936 UPPER IRONBRIDGE RD | | | | OAKLAND | KY | 42159-9784 |
| KENNETH E HOOTS | 1792 SAMANTHA LANE | | | | BOURBONNAIS | IL | 60914 |
| KENNETH E HOUSTON | 832 IRVING PARK | | | | SHEFFIELD LK | OH | 44054-1628 |
| KENNETH E HUNDZINSKI | 8740 TUSCANY #203 | | | | PLAYA DEL RAY | CA | 90293-8655 |
| KENNETH E JEDLINSKI | 34 WHITFIELD COURT | | | | BRASELTON | GA | 30517-5002 |
| KENNETH E JENNINGS | 1219 JOYCE LN | | | | ANN ARBOR | MI | 48103-8870 |
| KENNETH E JONES | 8620 WESTFIELD RD | | | | SEVILLE | OH | 44273-9553 |
| KENNETH E KARPINEN | PO BOX 4537 | | | | TROY | MI | 48099-4537 |
| KENNETH E KARPINEN & RUTH S KARPINEN JT TEN | PO BOX 4537 | | | | TROY | MI | 48099-4537 |
| KENNETH E KEMP | 5605 TRACY | | | | KANSAS CITY | MO | 64110-2839 |
| KENNETH E KIEBLER | 308 SAINT MARY'S RD | | | | PYLESVILLE | MD | 21132-1316 |
| KENNETH E KING | 7730 N CO RD 600 W | | | | MIDDLETOWN | IN | 47356-9405 |
| KENNETH E KLAMMER | 3979 MAPLE RT 1 | | | | FRANKENMUTH | MI | 48734-9719 |
| KENNETH E KRAMAR | 2740 ARMSTRONG DR | | | | LAKE ORION | MI | 48360-1704 |
| KENNETH E KRAVIS EX EST MARJORIE E KRAVIS | 48 SUNSET DRIVE | | | | HARTFORD CITY | IN | 47348 |
| KENNETH E KROEGER | 12912 KINSGATE | | | | GRAND LEDGE | MI | 48837-8988 |
| KENNETH E KUKRAL | 7456 OVAL DR | | | | INDEPENDENCE | OH | 44131-6315 |
| KENNETH E KUSCH | 25324 CUBBERNESS | | | | ST CLAIR SHS | MI | 48081-2187 |
| KENNETH E LAWYER & BERTHA F LAWYER JT TEN | 4 ECHO DR | | | | SCHENECTADY | NY | 12306-1804 |
| KENNETH E LEHR | 6505 BEECH GROVE RD | | | | MARTINSVILLE | IN | 46151-7294 |
| KENNETH E LEWIS | 5109 29TH ST W | | | | BRADENTON | FL | 34207-2212 |
| KENNETH E LUCY | 26704 HUDSON LN | | | | FLAT ROCK | MI | 48134-1099 |
| KENNETH E LUTZ II | 3950 SHEFFIELD RD | | | | HICKORY CORNER | MI | 49060-9762 |
| KENNETH E MACEK | 7773 E PARKSIDE DRIVE | | | | YOUNGSTOWN | OH | 44512-5311 |
| KENNETH E MARSH | 904 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6737 |
| KENNETH E MATHIAS | 2155 ELMWOOD STREET | | | | BERTHOUD | CO | 80513-7007 |
| KENNETH E MC COY | 2174 NEW HENDERSONVILLE HIGHWAY | | | | PISGAH FOREST | NC | 28768-8600 |
| KENNETH E MCELYEA | 240 N COUNTY RD 450 E | | | | AVON | IN | 46123-9378 |
| KENNETH E MCPEEK | 30408 HOY | | | | LIVONIA | MI | 48154-3614 |
| KENNETH E MERCER | 2798 W MERCER DRIVE | | | | PENDLETON | IN | 46064-9313 |
| KENNETH E MILLER | 6416 FARMERSVILLE GERMANTOWN | PIKE | | | GERMANTOWN | OH | 45327-8568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH E MILLER & LAURA M MILLER JT TEN | 3094 S BLACKMOUNTAIN DR | | | | INVERNESS | FL | 34450-7546 |
| KENNETH E MONROE | 4572 FLEMING | | | | FOWLERVILLE | MI | 48836-9555 |
| KENNETH E MOONEY | 7239 WILLIAM ST | | | | TAYLOR | MI | 48180-2527 |
| KENNETH E MOORE | 3310 GLEN HELEN RD | | | | DAYTON | OH | 45406-1120 |
| KENNETH E MOSS | 10420 POTTER RD | | | | DAVISON | MI | 48423-8164 |
| KENNETH E NOONON | 951 KRUST DRIVE | | | | OWOSSO | MI | 48867-1919 |
| KENNETH E PETERSON | 1342 RAINBOW DR | | | | SAN MATEO | CA | 94402-3635 |
| KENNETH E PETRIE | 32 S MAIN ST | | | | PENNINGTON | NJ | 08534-2817 |
| KENNETH E PLATT | 808 53RD AVE EAST #20 | | | | BRADENTON | FL | 34203-5847 |
| KENNETH E POTTER | 3305 ROBINSON RD | | | | MANSFIELD | OH | 44903-9180 |
| KENNETH E PUNG | 4325 WATERS EDGE | | | | MT PLEASANT | MI | 48858 |
| KENNETH E RAJANEN CUST EUGENE W RAJANE UGMA MN | 3906 HAINES RD | | | | DULUTH | MN | 55811-1743 |
| KENNETH E RICHARDSON | 10713 BARNWOOD LANE | | | | POTOMAC | MD | 20854-1327 |
| KENNETH E RICHTER & MRS ARLINE RICHTER JT TEN | 354 TERRACE AVENUE | | | | GARDEN CITY | NY | 11530-5426 |
| KENNETH E RING | 277 KING ST | | | | KEARNEYSVILLE | WV | 25430-5615 |
| KENNETH E RUTAN | 215 SOUTH H ST TILTON | | | | DANVILLE | IL | 61832 |
| KENNETH E SANDS | 8079 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| KENNETH E SCOTT | 2941 N 123RD ST | | | | KANSAS CITY | KS | 66109-3318 |
| KENNETH E SHARPS & HOPE M SHARPS JT TEN | Y8 WINDMILL MANOR | 5320 53RD AVE E | | | BRADENTON | FL | 34203-5642 |
| KENNETH E SHEFFER | 5479 PINEWAY AVENUE | | | | SWARTZ CREEK | MI | 48473-9406 |
| KENNETH E SHORT | 701 STELLA MAE DR | | | | BURLESON | TX | 76028-6814 |
| KENNETH E SHOUP | 2906 CONGRESS DR | | | | KOKOMO | IN | 46902-8026 |
| KENNETH E SIMMS | 221 S WALNUT ST | APT 105 | | | RISING SUN | IN | 47040-1161 |
| KENNETH E SKELTON | 1005 MARY AVE | | | | WINTHROP HBR | IL | 60096 |
| KENNETH E SMALLEY | 29564 DOVER ST | | | | GARDEN CITY | MI | 48135 |
| KENNETH E SMITH | 79-22 270TH ST | | | | NEW HYDE PARK | NY | 11040-1530 |
| KENNETH E SMITH | 5306 HAVERHILL | | | | DETROIT | MI | 48224-3243 |
| KENNETH E SMITH | 2117 ACADEMY DRIVE NE | | | | GRAND RAPIDS | MI | 49503-3901 |
| KENNETH E SMITH | 1703 WATERSIDE DRIVE | | | | ANN ARBOR | MI | 48108-8578 |
| KENNETH E SMOKER | 5201 W COUNTY RD 800 N | | | | GASTON | IN | 47342-9595 |
| KENNETH E SNELLING | 2670 N BEND DR | | | | COLUMBIAVILLE | MI | 48421-8976 |
| KENNETH E SOMERVILLE & PATRICIA A SOMERVILLE JT TEN | 15029 ARATHORN DR | | | | STERLING HTS | MI | 48313-5701 |
| KENNETH E STANTON & JANE T STANTON JT TEN | 545 S KENNEDY | | | | METTER | GA | 30439-2025 |
| KENNETH E STOUGH | 11612 PIERVIEW RD | | | | DADE CITY | FL | 33525-8400 |
| KENNETH E STRICKLAND | 1318 RIDDLE DR | | | | WESTVILLE | FL | 32464 |
| KENNETH E STRINGER | 7092 HILL STATION RD | | | | GOSHEN | OH | 45122-9728 |
| KENNETH E SUMMIT EX UW HELEN G MALSEED | 260 LEMOYNE AVE | | | | PITTSBURGH | PA | 15228-2262 |
| KENNETH E SWANSON & LINDA B SWANSON JT TEN | 81 WASHINGTON ST | | | | BREWER | ME | 04412-1853 |
| KENNETH E SWEPSTON JR | 3365 HUNT CLUB ROAD NO | | | | WESTERVILLE | OH | 43081-3942 |
| KENNETH E SYKES | 3833 BUCHANAN | | | | DETROIT | MI | 48208-2303 |
| KENNETH E TEASLEY | 1869 N 41ST TERR | | | | KANSAS CITY | KS | 66102-1872 |
| KENNETH E THERIAC | 16 OSAGE TR | | | | NAPLES | FL | 34113-7971 |
| KENNETH E THOMAS | 7221 KIRKVIEW DRIVE | | | | DAYTON | OH | 45424-2517 |
| KENNETH E THOMPSON | 102 W YALE AVE | | | | PONTIAC | MI | 48341 |
| KENNETH E THORBURN | 2403 S WASHBURN RD | | | | DAVISON | MI | 48423-8013 |
| KENNETH E TIEMANN | 4103 FARHILLS DR | | | | AUSTIN | TX | 78731-2811 |
| KENNETH E TIMMONS | 3770 CUNARD DR | | | | TALLAHASSEE | FL | 32311-3629 |
| KENNETH E TROUT | BX 521 | | | | WARREN | IN | 46792-0521 |
| KENNETH E TURNER | 3665 OAKVIEW | | | | WATERFORD | MI | 48329-1844 |
| KENNETH E VAN EPS | 151 CLAYTON ST | | | | ROCHESTER | NY | 14612-4805 |
| KENNETH E VEST | 1406 W HIGGINS LAKE DRIVE | | | | ROSCOMMON | MI | 48653-8155 |
| KENNETH E VOORHIES | 8742 WARWICK ROAD S E | | | | WARREN | OH | 44484-3061 |
| KENNETH E WALL | 503 13TH AVE E | APT 302 | | | SEATTLE | WA | 98102-5157 |
| KENNETH E WANDEL | 6383 GRANGERS DAIRY DR | | | | SACRAMENTO | CA | 95831-1039 |
| KENNETH E WARDWELL | 3526 BRKPT SPNCRPT | | | | SPENCERPORT | NY | 14559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH E WATSON | 2716 WILLOW OAKS DR | | | | VALRICO | FL | 33594-4235 |
| KENNETH E WEDLAKE | 841 COHOCTON RD | | | | CORFU | NY | 14036-9707 |
| KENNETH E WEISS | 4961 QUEENSBURY RD | | | | HUBER HEIGHTS | OH | 45424-3746 |
| KENNETH E WESTPHAL | 2523 VALLEY VIEW | | | | WYOMING | MI | 49509-4507 |
| KENNETH E WHISNANT | 3720 HUGGINS AVE | | | | FLINT | MI | 48506-5003 |
| KENNETH E WHISNANT CUST ERIC KENNETH WHISNANT UGMA | 3720 HUGGINS AVE | | | | FLINT | MI | 48506-5003 |
| KENNETH E WILLIAMS CUST SYDNEY V WILLIAMS UTMA IA | 1110 DEER HAVEN | | | | POLK CITY | IA | 50226 |
| KENNETH E WILLIAMS JR | 11054 DODGE RD | | | | MONTROSE | MI | 48457-9120 |
| KENNETH E WILLIAMSON | 19 CORNWALL RD | | | | NEW CASTLE | DE | 19720-2375 |
| KENNETH E WRIGHT | 3371 HIGHWAY 46 S | | | | BON AQUA | TN | 37025-5073 |
| KENNETH E WRIGHT | 4383 NORTHINGTON | | | | ADRIAN | MI | 49221-9318 |
| KENNETH E YEAKLEY | 5400E 925N | | | | LOGANSPORT | IN | 46947-9371 |
| KENNETH E YOUNG | 583 NORTH CLINTON TRAIL | | | | CHARLOTTE | MI | 48813-8768 |
| KENNETH E ZUHLKE | 179 N MEADOWBROOK ROAD | | | | SPRINGFIELD | IL | 62707-9223 |
| KENNETH EARL LONG | 2307 ARLINGTON | | | | FLINT | MI | 48506-3484 |
| KENNETH EDWARD HALL | 5179 HICKORY POINTE BLVD | | | | YPSILANTI | MI | 48197-6812 |
| KENNETH EMANUEL SOLOMON | 4322 CLEVEMONT RD | | | | ELLENWOOD | GA | 30294-1329 |
| KENNETH EMERY DAVID | 7783 BROWN SCHOOL RD | | | | BROWN CITY | MI | 48416 |
| KENNETH ERNEST RUSHTON | 4674 W 180 S | | | | RUSSIAVILLE | IN | 46979-9443 |
| KENNETH EUGENE HIATT | 4182 W 900 S | | | | PENDLETON | IN | 46064-9540 |
| KENNETH EUGENE MILLER | 1572 MADISON 244 | | | | FREDERICKTOWN | MO | 63645-7228 |
| KENNETH EUGENE PYLE TR KENNETH EUGENE PYLE REVOCABLE TRUST UA 12/14/95 | 6977 S RIVER ROAD | | | | MARINE CITY | MI | 48039-2259 |
| KENNETH EUGENE TEREAU | 5465 SWAFFER RD | | | | MILLINGTON | MI | 48746-9595 |
| KENNETH EVERETT TISON & DEBORAH LYNN TISON JT TEN | 9453 FAIR OAKS DRIAVE | | | | GOODRICH | MI | 48438 |
| KENNETH F ALLAN | 1718 E HAMILTON AVE | | | | FLINT | MI | 48506-4402 |
| KENNETH F ALT | 1351 TERMAN ROAD | | | | MANSFIELD | OH | 44907-3033 |
| KENNETH F ALT & BARBARA K ALT JT TEN | 1351 TERMAN ROAD | | | | MANSFIELD | OH | 44907-3033 |
| KENNETH F BERGER | C/O MICHAEL QUINN | N2720 HWY E | | | PALMYRA | WI | 53156-9728 |
| KENNETH F BOCK | 308 SO WOODS CHAPEL RD | | | | BLUE SPRINGS | MO | 64015-3326 |
| KENNETH F BOOTH | 4233 THOMPSON DR | | | | DAYTON | OH | 45416-2220 |
| KENNETH F BOWERS | PO BOX 28 | | | | SIDNAW | MI | 49961-0028 |
| KENNETH F BOYLEN | 1747 NW 19TH TERR | | | | CAPE CORAL | FL | 33993-4915 |
| KENNETH F BRENNAN & BARBARA M BRENNAN JT TEN | 17 MOHAWK DR | | | | ABERDEEN | NJ | 07747-1118 |
| KENNETH F CHAPPEL JR UA 06/05/2007 KENNETH F CHAPPEL JR TRUST | 32839 HAFF CRT | | | | WARREN | MI | 48093 |
| KENNETH F COLOMBE | 2271 MT ROYAL | | | | WATERFORD | MI | 48328 |
| KENNETH F DEAN | PO BOX 113 | | | | BALL GROUND | GA | 30107-0113 |
| KENNETH F DROUSE | 3831 N TWO MILE RD | | | | PINCONNING | MI | 48650-9730 |
| KENNETH F ELLIS | 1849 MAVIE DR | | | | DAYTON | OH | 45414-2103 |
| KENNETH F EURICH & ALICE M EURICH JT TEN | 3876 VANGUARD DR | | | | SAGINAW | MI | 48604-1823 |
| KENNETH F FRIGENTI & MITZIE FRIGENTI JT TEN | 5549 SE FOREST GLADE TRAIL | | | | HOBE SOUND | FL | 33455 |
| KENNETH F GALLAGHER | 410 FIRESTONE AVE | | | | COLUMBIANA | OH | 44408-1029 |
| KENNETH F GOWMAN | 49277 ASHLEY CT | | | | SHELBY TWP | MI | 48315-3907 |
| KENNETH F HARPER | 12551 S NEW LOTHRUP | | | | BYRON | MI | 48418-9783 |
| KENNETH F HOLLIS | 301 BLUE HERRON COURT | | | | MIDDLETOWN | DE | 19709 |
| KENNETH F KAMINSKI | 350 WEST 24TH ST | | | | NEW YORK | NY | 10011-2246 |
| KENNETH F KANE | 4943 STRATFORD PINE LN | | | | DUBLIN | OH | 43016-9456 |
| KENNETH F KASZUBOWSKI | 31570 PRESCOTT | | | | ROMULUS | MI | 48174-9705 |
| KENNETH F KONESNY & KATHLEEN A KONESNY JT TEN | 7382 E MT MORRIS ROAD | | | | OTISVILLE | MI | 48463-9468 |
| KENNETH F KOURIL | 15 OSAGE DRIVE EAST | | | | OSSINING | NY | 10562-3827 |
| KENNETH F KUZENSKI & SALLY T KUZENSKI JT TEN | 54 BRIAN CIR | | | | SANTA ROSA BEACH | FL | 32459 |
| KENNETH F LOWRIE | 10115 MCENRUE ROAD | | | | SWARTZ CREEK | MI | 48473-8573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH F MC KENNA | 461 SYLVAN KNOLL RD | | | | STAMFORD | CT | 06902-5353 |
| KENNETH F MC WILLIAMS | 760 ANN MARIE CT | | | | OXFORD | MI | 48371-1445 |
| KENNETH F MEADE JR | 6666 CLARK RD | | | | NASHVILLE | MI | 49073-9508 |
| KENNETH F MICHAELS | 1614 6TH ST | | | | WYANDOTTE | MI | 48192-3720 |
| KENNETH F MICHEL | 2640 SPYGLASS DR | | | | OAKLAND TWNSP | MI | 48363-2464 |
| KENNETH F NOTTLE | 2500 1ST AVE | | | | CORONA DEL MAR | CA | 92625-2850 |
| KENNETH F PACKER CUST DAVID A PACKER UGMA IL | PO BOX 490 | | | | YORKVILLE | IL | 60560-0490 |
| KENNETH F RICHTER | 73450 COUNTRY CLUB DR | #94 | | | PALM DESERT | CA | 92260-8603 |
| KENNETH F ROBINSON | 3080 GADSDEN ST | | | | ALPHARETTA | GA | 30022-1592 |
| KENNETH F ROBINSON & MARILYN K ROBINSON JT TEN | 3080 GADSDEN ST | | | | ALPHARETTA | GA | 30022-1592 |
| KENNETH F RODEN | 14 JAMES DR | | | | PUTNAM VALLEY | NY | 10579-1923 |
| KENNETH F SAUER | 19940 ECHO DR | | | | STRONGSVILLE | OH | 44149-6010 |
| KENNETH F SEDLOW | 4437 SHELDON LN | | | | FLINT | MI | 48507-3556 |
| KENNETH F SEIBOLD | 2207 1ST ST | | | | GRAND ISLAND | NY | 14072-1517 |
| KENNETH F SELLERS & JANET M SELLERS JT TEN | 29202 GRIX | | | | NEW BOSTON | MI | 48164-9495 |
| KENNETH F SKERO | 233 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1609 |
| KENNETH F STROHM | 1219 LOHR RD | | | | GALION | OH | 44833-9533 |
| KENNETH F WAITE | 20 PLEASANT ST | | | | MASSENA | NY | 13662-1302 |
| KENNETH F WHEELER | 619 BYRON RD APT 7 | | | | HOWELL | MI | 48843-1018 |
| KENNETH F WILLING | 3841 WEST BASS CREEK | | | | BELOIT | WI | 53511-9022 |
| KENNETH F WUERTLEY | 1544 CHASE BLVD | | | | GREENWOOD | IN | 46142-1559 |
| KENNETH FARLEY | 242 ROBINSON DR | | | | LYNCHBURG | VA | 24502-5651 |
| KENNETH FARRIS TR DEANE FARRIS UA 05/23/92 ADAM FARRIS | 828 PARKWEST DR | | | | SAGINAW | TX | 76179-3416 |
| KENNETH FARRIS TR DEANE FARRIS UA 05/23/92 KELLI FARRIS | 828 PARKWEST DR | | | | SAGINAW | TX | 76179-3416 |
| KENNETH FEIERABEND | 11756 RIM ROCK TRAIL | | | | AUSTIN | TX | 78737-2825 |
| KENNETH FLEETWOOD | 550 W 125TH APT 4B | | | | NEW YORK | NY | 10027-3404 |
| KENNETH FORD | PO BOX 41 | | | | HELTONVILLE | IN | 47436-0041 |
| KENNETH FRANKLIN | 51 MINNEAR | | | | COOKEVILLE | TN | 38501-3910 |
| KENNETH FREDERICK PORTER | 6284 GEER LN | | | | MOSES LAKE | WA | 98837 |
| KENNETH FREDRYK | 4521 RIDGE CANYON DR | | | | SCHERTZ | TX | 78154-3052 |
| KENNETH FRIEDMAN | 1109 E HARDSCRABBLE DR | | | | HILLSBOROUGH | NC | 27278-9679 |
| KENNETH FUNG | 3300 SOUTHGATE DRIVE | | | | FLINT | MI | 48507-3219 |
| KENNETH G ABBOTT & ALICE N ABBOTT JT TEN | 4535 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9337 |
| KENNETH G ALBER | 1320 N BUNN RD | | | | HILLSDALE | MI | 49242-8335 |
| KENNETH G BAKER | 2687 TUSCARORA TRAIL | | | | MAITLAND | FL | 32751-5142 |
| KENNETH G BAKOS | 4274 VAN SLYKE | | | | FLINT | MI | 48507 |
| KENNETH G BARNES | 1355 SALEM RD | | | | MINERAL BLUFF | GA | 30559-2788 |
| KENNETH G BIGGS | 10277 N SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| KENNETH G BLANCHARD & MARIE A BLANCHARD JT TEN | 34 CARLTON AVE | | | | JERSEY CITY | NJ | 07307-3808 |
| KENNETH G BOLL & IDA M BOLL JT TEN | 74 NOYES NECK ROAD | | | | WEEKAPAUG | RI | 02891-5437 |
| KENNETH G BROWN | 6605 4 BRIGHAM SQ | | | | CENTERVILLE | OH | 45459 |
| KENNETH G BROWN | 7499 WILLOW CREEK DRIVE | | | | CANTON | MI | 48187-2425 |
| KENNETH G CARLETON | R 1 | | | | OLIVET | MI | 49076-9801 |
| KENNETH G DENNETT | 694 PRINCESS DR | | | | CANTON | MI | 48188-1144 |
| KENNETH G DENNETT & JANET D DENNETT JT TEN | 694 PRINCESS DR | | | | CANTON | MI | 48188-1144 |
| KENNETH G DREW | 520 MILAN AVE | #152 | | | NORWALK | OH | 44857-8753 |
| KENNETH G EBENHOCH | S93W31160 HIGHWAY NN | | | | MUKWONAGO | WI | 53149-9286 |
| KENNETH G EDER | 1502 MELTON RD | | | | LUTHERVILLE | MD | 21093-5816 |
| KENNETH G FARREN | 8885 MILFORD ROAD | | | | HOLLY | MI | 48442-8543 |
| KENNETH G FIGEL | 1420 3RD ST | | | | ADRIAN | MI | 49221-1037 |
| KENNETH G FOSTER & CAROLYN A FOSTER JT TEN | 722 BUBBLING SPRINGS CT | | | | WENTZVILLE | MO | 63385-3439 |
| KENNETH G GENTHER | 3017 NEWELL | | | | BURNIPS | MI | 49314 |
| KENNETH G GROVER | 3332 POTTS RD | | | | FOWLERVILLE | MI | 48836-9216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH G HART | 8137 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9701 |
| KENNETH G HISSONG II | 2367 KINGS CROSS N | | | | EAST LANSING | MI | 48823-7739 |
| KENNETH G HORES | 830 PARSONAGE HILL DR | | | | BRANCHBURG | NJ | 08876-3820 |
| KENNETH G KACPERSKI | 1953 BAY CLOVER DRIVE | WINTER GARDEN | | | KISSIMMEE | FL | 34747 |
| KENNETH G KAZANIS CUST CYNTHIA A KAZANIS A MINOR UNDER THE LAWS OF GA | 24284 WOODHAM RD | | | | NOVI | MI | 48374-2863 |
| KENNETH G KING & ELIZABETH H KING TR KENNETH G KING TRUST UA 10/16/98 | 411 SABAL PALM LN | | | | VERO BEACH | FL | 32963-3461 |
| KENNETH G KIRK & MRS PATRICIA E KIRK JT TEN | 12 WINDSOR DR | | | | DALLAS | PA | 18612-1410 |
| KENNETH G KLAUS & DOUGLAS E KLAUS JT TEN | 29 W 276 OAK LANE | | | | WEST CHICAGO | IL | 60185-1383 |
| KENNETH G KOSAL | 395 EAGLEWAY | | | | SOUTH LYON | MI | 48178-1286 |
| KENNETH G KRAMP | 1423 MEADOWBROOK SE AVE | | | | WARREN | OH | 44484-4567 |
| KENNETH G KUTZ | 1105 N MAIN ST | | | | ST CHARLES | MI | 48655-1003 |
| KENNETH G LANCASTER | 5425 HERON CV | | | | BEAVERTON | MI | 48612-8578 |
| KENNETH G LIESMAN | 412 FROBESE | | | | CUERO | TX | 77954-2302 |
| KENNETH G LYNN TR KENNETH G LYNN REV LIVING TRUST UA 02/05/98 | 26341 W 7 MILE RD APT 112 | | | | REDFORD | MI | 48240-1913 |
| KENNETH G MADACKI | 34426 IVY CT | | | | CHESTERFIELD | MI | 48047-3170 |
| KENNETH G MASTERS | 3793 WINDING PINE | | | | METAMORA | MI | 48455-8969 |
| KENNETH G MERRIAM | 212 CEDAR ST | | | | PAW PAW | MI | 49079-1109 |
| KENNETH G MEYER | 51 BRIAN AVE | | | | WILLIAMSVILLE | NY | 14221-3809 |
| KENNETH G MICHIE | 56796 SAINT JAMES DR | | | | SHELBY TWP | MI | 48316-4846 |
| KENNETH G MUSSMANN | 650 SUGARLOAF CT | | | | LEWISVILLE | TX | 75077-7053 |
| KENNETH G NEBHAN | 4088 GILA TRAIL | | | | LAS CRUCES | NM | 88005-0800 |
| KENNETH G NICHOLS | 18167 PAPE RD | | | | PLEASANT CITY | OH | 43772-9613 |
| KENNETH G NICHOLS | 1875 MONT GABRIEL | | | | WOLVERINE | MI | 49799-9553 |
| KENNETH G NOTTINGHAM | 1707 WOODVIEW LN | | | | ANDERSON | IN | 46011-1050 |
| KENNETH G PALLAS | 1449 BLACKHAWK LAKE DR | | | | EAGAN | MN | 55122 |
| KENNETH G PASSMORE | 136 HIAWATHA DRIVE | PORT SYDNEY ON | | P0B 1L0 CANADA | | | |
| KENNETH G PITTLER | 133 CHESTNUT ST | | | | LOCKPORT | NY | 14094-2905 |
| KENNETH G PROCTOR & MARCIA C PROCTOR JT TEN | 3821 LA PLAYA BLVD | | | | COCONUT GROVE | FL | 33133-6363 |
| KENNETH G ROBERTS & SARA R ROBERTS JT TEN | 106 TECUMSEH DR | | | | DOTHAN | AL | 36303-2768 |
| KENNETH G ROSEVEAR | 133 MAPLE ST | | | | NEW PROVIDENCE | NJ | 07974-2406 |
| KENNETH G RUBIN CUST DAVID G RUBIN UGMA IN | 1258 EAST TWO POND ROAD | | | | LUTHER | MI | 49656 |
| KENNETH G RUSSELL TR RUSSELL FAM TRUST UA 03/14/88 | 1207 LENNOXSHIRE DR | | | | ELGIN | IL | 60123-1478 |
| KENNETH G SCHLAUD | 901 WEST MAGNOLIA | | | | IOWA PARK | TX | 76367-1417 |
| KENNETH G SCHRADER | 1260 HARPER ROAD | | | | MASON | MI | 48854-9305 |
| KENNETH G SCHRADER SR | 2402 COLUMBIA AVE | | | | EWING | NJ | 08638-3022 |
| KENNETH G SCLAFANI | 442 PETERS BLVD | | | | BRIGHTWATERS | NY | 11718-1710 |
| KENNETH G SCLAFANI CUST SUSAN JEAN SCLAFANI UGMA NY | 442 PETERS BLVD | | | | BRIGHTWATERS | NY | 11718-1710 |
| KENNETH G SIMMONS | 173 RIVERVIEW ACRES RD | | | | HUDSON | WI | 54016-6753 |
| KENNETH G STAHL JR | 14330 BRANT RD | | | | ST CHARLES | MI | 48655-8503 |
| KENNETH G STEFANSKI | 473 FAIRMONT AVENUE | | | | N TONAWANDA | NY | 14120-2915 |
| KENNETH G STEFFENHAGEN JR | 3516 BRIARCREST DRIVE | | | | CASTALIA | OH | 44824-9407 |
| KENNETH G TATTERSALL | 1317 TATNALL ST | | | | WILMINGTON | DE | 19801-1126 |
| KENNETH G VARISCO | 10864 BIG CANOE | | | | JASPER | GA | 30143-5137 |
| KENNETH G WARNER CUST MARY KATE WARNER UGMA MI | 591 CHESTNUT ST | | | | NEEDHAM | MA | 02492-2834 |
| KENNETH G WOODARD | 6465 LAFAYETTE | | | | DEARBORN HTS | MI | 48127-2122 |
| KENNETH G WROBLEWSKI | 32444 WHITLEY CIRCLE | | | | WARREN | MI | 48093-1314 |
| KENNETH GAJEWSKI & MAUREEN GAJEWSKI TEN ENT | 9000 AVENUE A | | | | BALTIMORE | MD | 21219-2404 |
| KENNETH GENE HAYNES | PO BOX 773 | | | | BOUTTE | LA | 70039-0773 |
| KENNETH GENE WILLIAMS | 6869 CHERRY GROVE AVE | | | | LAS VEGAS | NV | 89156-7152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH GEORGE JONES & RUTH M JONES JT TEN | 417 W MAIN ST | | | | DURAND | MI | 48429-1533 |
| KENNETH GEORGE KENNEDY & ANNETTE KENNEDY JT TEN | 3679 DALEY RD | | | | ATTICA | MI | 48412-9235 |
| KENNETH GEORGE STRICKLAND | 12 LANDING ROAD SOUTH | | | | ROCHESTER | NY | 14610-3160 |
| KENNETH GERSHEN & MRS LINDA GERSHEN JT TEN | 280 RUBEN CT | | | | MONROE TWP | NJ | 08831-3736 |
| KENNETH GERSTENHABER | 25350 TWICKENHAM DR | | | | BEACHWOOD | OH | 44122-1373 |
| KENNETH GILBERT LANCASTER | 10241 S W 141ST STREET | | | | MIAMI | FL | 33176-7005 |
| KENNETH GIORDANO | 18 W 18TH ST | | | | OCEAN CITY | NJ | 08226 |
| KENNETH GLASS | 38 FLOWER LN | | | | JERICHO | NY | 11753-2312 |
| KENNETH GLENWOOD JOHNSON | PO BOX 72 | | | | BLOOMERY | WV | 26817-0072 |
| KENNETH GODBY | 333 FIRETHORN DR | | | | GRETNA | LA | 70056 |
| KENNETH GORDON DUFFIELD | 270 STRASBOURG | DOLLARD DES ORMEAUX QC | | H9G 1R8 CANADA | | | |
| KENNETH GORDON WRIGHT | 1147 GAGE RD | | | | HOLLY | MI | 48442-8334 |
| KENNETH GORE | 37 RHODE ISLAND | | | | HIGHLAND PARK | MI | 48203 |
| KENNETH GRAHAM CUST CHRISTOPHER GRAHAM UTMA FL | 3049 ENGLISH MANOR LN | | | | BUFORD | GA | 30519-9220 |
| KENNETH GRAHAM CUST THERESA GRAHAM UTMA FL | 3049 ENGLISH MANOR LN | | | | BUFORD | GA | 30519-9220 |
| KENNETH GRAVES ADM EST HAROLD GRAVES | 3107 HWY 153 | | | | DEWITT | AR | 72042-9444 |
| KENNETH GRIESCH & LELA GRIESCH JT TEN | 7396 CEDAR GROVE RD | | | | BIG SANDY | TN | 38221 |
| KENNETH GUTTMAN | 209-11 28TH AVE | | | | FLUSHING | NY | 11360-2410 |
| KENNETH H ABEARE | 5603 BRIGHAM RD | | | | GOODRICH | MI | 48438-9645 |
| KENNETH H BAER | 4 EVERGREEN COURT | | | | PERRINEVILLE | NJ | 08535-1112 |
| KENNETH H BEVERS | 3416 MEDINA AVE | | | | FORT WORTH | TX | 76133-1423 |
| KENNETH H BIGLER & MARTHA ANN BIGLER COMMUNITY PROPERTY | PO BOX 1100 | | | | BLYTHE | CA | 92226-1100 |
| KENNETH H BOSWELL | 4957 GREENLEE RD SW | | | | ROANOKE | VA | 24018-1744 |
| KENNETH H BROOKS | PO BOX 38676 | | | | DETROIT | MI | 48238-0676 |
| KENNETH H BRUNNER | CUST MISS KIMBERLY A BRUNNER U/THE | NJ UGMA | 512 LEE COURT | | MELBOURNE | FL | 32904 |
| KENNETH H BRUNNER CUST MISS KIMBERLY ANN BRUNNER UGMACT | 94 SPRING GLEN DRIVE | | | | MERIDEN | CT | 06451-2757 |
| KENNETH H BURKE | 400 W 8TH ST | PO BOX 996 | | | LAPEL | IN | 46051-0996 |
| KENNETH H BURT JR | 2095 PRIMROSE LN | | | | FENTON | MI | 48430-8524 |
| KENNETH H COLE | 704 JILL | | | | GRASS LAKE | MI | 49240-9507 |
| KENNETH H COOPER | 9405 LAVALL DR | | | | SPRINGDALE | MD | 20774-2586 |
| KENNETH H CRANDALL | 403 WILLIAMS ST | | | | HURON | OH | 44839-1642 |
| KENNETH H CRISSMAN & SUSAN J EWART CRISSMAN JT TEN | 1511 LURAY DR | | | | PITTSBURGH | PA | 15239-2535 |
| KENNETH H CRISWELL | 1963 S 400 W | | | | RUSSIAVILLE | IN | 46979-9137 |
| KENNETH H DEBEVOISE JR | 9 HAYTOWN ROAD | | | | LEBANON | NJ | 08833-4020 |
| KENNETH H DECKER | 135 WHITE PINE DR | | | | DAVISON | MI | 48423-9178 |
| KENNETH H DESHONG & GWENDOLYN R DESHONG JT TEN | 122 FURLONG WAY | | | | RED LION | PA | 17356-8777 |
| KENNETH H FELDMAN | APT 11F | 1590 ANDERSON AVE | | | FORT LEE | NJ | 07024-2709 |
| KENNETH H FOX | 1455 W SLOAN | | | | BURT | MI | 48417-9607 |
| KENNETH H FRUHNER | 515 ROCKY FORD RD | | | | COLUMBUS | IN | 47203-1222 |
| KENNETH H FRUHNER CUST HEATHER L FRUHNER UGMA MI | 515 ROCKY FORD RD | | | | COLUMBUS | IN | 47203-1222 |
| KENNETH H GAMMONS | 6 JUNIPER LANE | | | | ATKINSON | NH | 03811-2410 |
| KENNETH H GREB | 6921 W PARTRIDGE CIR | | | | LUDINGTON | MI | 49431-9675 |
| KENNETH H GREGORY | 6388 W 200 S | | | | SHIRLEY | IN | 47384 |
| KENNETH H GROENHOF | 2S 431 CHERICE | | | | WARRENVILLE | IL | 60555-1303 |
| KENNETH H HAWLEY | 16 OLD SOUND ROAD | RUMSEY ISLAND | | | JOPPA | MD | 21085-4525 |
| KENNETH H HOCKLEY | RR #4 | UXBRIDGE ON | | L9P 1R4 CANADA | | | |
| KENNETH H HUNT & DIANA M HUNT JT TEN | 200 SPRING MILL RD | | | | ANDERSON | IN | 46013-3740 |
| KENNETH H JAMES & BONNIE L JAMES JT TEN | 4329 WEST LAKE RD | | | | MAYVILLE | NY | 14757-9615 |
| KENNETH H KEITH | 5894 S SPRING FLOWERS DR | | | | GRAHAM | NC | 27253-9817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH H KROEGER & JUDITH A KROEGER JT TEN | 2827 FOXTAIL CREEK AVE | | | | HENDERSON | NV | 89052-7107 |
| KENNETH H KUBIT & LYNNE C KUBIT JT TEN | 3065 BERKSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48301-3301 |
| KENNETH H MAHAFFY | 3361 MAPLE VALLEY RD | | | | MARLETTE | MI | 48453-8910 |
| KENNETH H MAHAFFY & MARJORIE B MAHAFFY JT TEN | 3361 MAPLE VALLEY RD | | | | MARLETTE | MI | 48453-8910 |
| KENNETH H MAKI & ANTONE MAKI JT TEN | 10597 N HAMBLIN | | | | HAYWARD | WI | 54843-7172 |
| KENNETH H MARTENS & CATHERINE MARTENS JT TEN | 31835 WELLSTON | | | | WARREN | MI | 48093-7646 |
| KENNETH H MILLER | 4800 TENNY ST | | | | LANSING | MI | 48910-5340 |
| KENNETH H MONCAYO | 155 JACKSON AVE S | | | | ST JAMES | NY | 11780-2832 |
| KENNETH H MUMMERT | 2923 JEFFERSON DRIVE | | | | CHAMBERSBURG | PA | 17201-9622 |
| KENNETH H MUMMERT & ANNA E MUMMERT JT TEN | 2923 JEFFERSON DRIVE | | | | CHAMBERSBURG | PA | 17201-9622 |
| KENNETH H NESTER | 1302 KEYSTOVER TRAIL | | | | CENTERVILLE | OH | 45459-2414 |
| KENNETH H NORRIS | 6658 FENCEROW CT SE | | | | CALECONIA | MI | 49316-8015 |
| KENNETH H PARCELL & MARION L PARCELL JT TEN | 812 LIPTON DR | | | | NEWPORT NEWS | VA | 23608-3115 |
| KENNETH H PARCELL CUST MICHAEL H PARCELL UGMA VA | 812 LIPTON DR | | | | NEWPORT NEWS | VA | 23608-3115 |
| KENNETH H PROCHNOW | 2102 6TH ST | | | | BERKELEY | CA | 94710-2204 |
| KENNETH H RASMUSSEN TR KENNETH H RASMUSSEN TRUST UA 12/20/94 | 1358 PATTI PARK | | | | WESTLAKE | OH | 44145-1965 |
| KENNETH H RAULSTON | 3199 CO RD 98 | | | | BRIDGEPORT | AL | 35740-6849 |
| KENNETH H ROBERTS | RR 3 328 RAMSEY ROAD | LITTLE BRITAIN ON | | K0M 2C0 CANADA | | | |
| KENNETH H ROWE | 1342 HOUSEMAN AVE NE | | | | GRAND RAPIDS | MI | 49505-5234 |
| KENNETH H RUSH | 125 SW 7TH | | | | MOORE | OK | 73160-5309 |
| KENNETH H SANDERS | 1223 WATERBURY PL | | | | TROY | OH | 45373-4607 |
| KENNETH H SCHULTZ | 4011 KING SETTLEMENT RD | | | | ALPENA | MI | 49707-9525 |
| KENNETH H SCHWANKE | 10319 N KLUG RD | | | | MILTON | WI | 53563-9329 |
| KENNETH H SCOTT | 9050 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1629 |
| KENNETH H SHEPPARD | 2209 W SACRAMENTO DR | | | | MUNCIE | IN | 47303-9001 |
| KENNETH H SPIEGEL & KATHLEEN S SPIEGEL JT TEN | 4155 DEXTER TRAIL | | | | STOCKBRIDGE | MI | 49285-9784 |
| KENNETH H STUTT | 9901 BALMORAL CIRCLE | | | | CHARLOTTE | NC | 28210-7810 |
| KENNETH H VAN ANDEL | 10 FURROW LANE | ETOBICOKE ON | | M8Z 0A3 CANADA | | | |
| KENNETH H WADE | 154 LAMORA | | | | BATTLE CREEK | MI | 49017-1530 |
| KENNETH H WILLIAMS JR | 3135 W MYRTLE AV | | | | FLINT | MI | 48504-1831 |
| KENNETH H WILSON & GAIL S WILSON JT TEN | 205 DARETOWN RD | | | | ELMER | NJ | 08318-2717 |
| KENNETH H ZILLI | 152 FORDS COLONY DR | | | | WILLIAMSBURG | VA | 23188-6320 |
| KENNETH HAMPTON | 7595 YACHT | | | | WARREN | MI | 48091-6304 |
| KENNETH HANDS & JOY L HANDS TEN ENT | 5312 POMMEL DR | | | | MOUNT AIRY | MD | 21771-8124 |
| KENNETH HARTWIG | 4201 HUNTINGTON AVE | | | | JANESVILLE | WI | 53546 |
| KENNETH HATCHER | 12080 WYOMING | | | | DETROIT | MI | 48204-1050 |
| KENNETH HELLER | 2105 IXORA RD | | | | NORTH MIAMI | FL | 33181-2312 |
| KENNETH HEMME & DORIS A HEMME JT TEN | 514 WEST STREET BOX 374 | | | | CONCORDIA | MO | 64020-9699 |
| KENNETH HENSLEY & JOAN HENSLEY JT TEN | R R | | | | ALBANY | MO | 64402 |
| KENNETH HERSHMAN | PO BOX 609 | | | | ROUND LAKE | IL | 60073-0601 |
| KENNETH HERSOM & DEBBIE HERSOM COMMUNITY PROPERTY | 2633 RHINESTONE WAY | | | | REDDING | CA | 96001-8305 |
| KENNETH HICKS | 1552 SOUTH STSTE ROAD 1 | | | | CONNERSVILLE | IN | 47331 |
| KENNETH HOFGESANG CUST ALEXANDER HOFGESANG UTMA NY | 590 CRAIGVILLE RD | | | | CHESTER | NY | 10918-4028 |
| KENNETH HOPSON | 8828 DAY RD | | | | MONROE | MI | 48162-9120 |
| KENNETH HOWELL MAPP | 504 BROOKWOOD | | | | CLINTON | MS | 39056-3834 |
| KENNETH HUMPHREY | 59925 HAVENRIDGE | | | | NEW HAVEN | MI | 48048-1918 |
| KENNETH HUSTON | 511 BRANDED BLVD | | | | KOKOMO | IN | 46901-4055 |
| KENNETH HYLAND | 4621 WARREN ROAD | | | | CORTLAND | OH | 44410-9756 |
| KENNETH I DUSKEY & LORETTA V DUSKEY JT TEN | 223 E VICTORIA WOODS | | | | WASKON | TX | 75692 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH I JOHNSRUD | 920 WI ST | | | | FENNIMORE | WI | 53809 |
| KENNETH I MAGEL | 1760 PARK BLVD | | | | FARGO | ND | 58103-4734 |
| KENNETH I MEARS | 1836 WILSON COVE | | | | BLAIRSVILLE | GA | 30512-5988 |
| KENNETH I PARRISH | 87 PINE STREET | | | | DECATUR | AL | 35603-6220 |
| KENNETH I THOMAS | 115 PIPESTONE DRIVE | | | | SUMMERVILLE | SC | 29485-4571 |
| KENNETH I WILLE | 116 N CLEARLAKE AVE | | | | MILTON | WI | 53563-1006 |
| KENNETH ISLES BOOHER & MADGE BOOHER JT TEN | 3939 NUUANU PALI DR APT F | | | | HONOLULU | HI | 96817-1081 |
| KENNETH J AIELLO | 460 OAKWOOD | | | | ORTONVILLE | MI | 48462-8639 |
| KENNETH J AKERT | 9702 E SHORE DR | | | | PORTAGE | MI | 49002-7482 |
| KENNETH J ANDERSON & ELIZABETH A ANDERSON JT TEN | 4623 BARRINGTON DR | | | | YOUNGSTOWN | OH | 44515 |
| KENNETH J ANDRES | 8112 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9257 |
| KENNETH J ANTHONY | 12528 DAVISON RD | | | | DAVISON | MI | 48423-8126 |
| KENNETH J BAITY | 6016 KERWOOD ST | | | | BURKE | VA | 22015-3600 |
| KENNETH J BAKER | 43291 NORTH AVE | | | | CLINTON TWSP | MI | 48036-1156 |
| KENNETH J BAKER | 309 MCINTOSH LN | | | | WESTFIELD | IN | 46074-9792 |
| KENNETH J BARON | 14451 KERNER DR | | | | STERLING HEIGHTS | MI | 48313-2373 |
| KENNETH J BARRIEAU | 3028 EDGERTON ST | | | | LITTLE CANADA | MN | 55117-1208 |
| KENNETH J BASEMAN | 59 OLDE LANTERN RD | | | | BEDFORD | NH | 03110-4816 |
| KENNETH J BELCHER | 10009 SETTLEMENT HOUSE RD | | | | DAYTON | OH | 45458-9654 |
| KENNETH J BELKE | 1216 46TH ST | | | | SACRAMENTO | CA | 95819-3727 |
| KENNETH J BELL | 6109 FALCON AVE | | | | LONG BEACH | CA | 90805-3650 |
| KENNETH J BELSKY | 215 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5535 |
| KENNETH J BELT | HC 68 BOX 36 | | | | MUNDAY | WV | 26152-9614 |
| KENNETH J BIEN | 20851 PARKWOODS DR | | | | SOUTH LYON | MI | 48176-9035 |
| KENNETH J BORKWOOD | 3 MOURNING DOVE LN | ST THOMAS ON | | N5R 0A9 CANADA | | | |
| KENNETH J BOYARS | 336 SILZER STREET | | | | PERTH AMBOY | NJ | 08861-3813 |
| KENNETH J BRAGG | 3820 LEIX ROAD | | | | MAYVILLE | MI | 48744-9751 |
| KENNETH J BRESKIN & ARLENE BRESKIN JT TEN | 190 STOCKBRIDGE RD | | | | LEE | MA | 01238-9309 |
| KENNETH J BRYAN | 332 E RICHMOND TERR | | | | MUSTANG | OK | 73064-4937 |
| KENNETH J BRYAN & NINA E BRYAN JT TEN | 332 E RICHMOND TERR | | | | MUSTANG | OK | 73064-4937 |
| KENNETH J BRYANT | 21 EASTDALE DR | | | | DAYTON | OH | 45415-2907 |
| KENNETH J BRYDALSKI | 9 HILLVIEW TE | | | | BUFFALO | NY | 14224-2816 |
| KENNETH J BUBER | 17560 BIRCH ST | | | | ROMULUS | MI | 48174-9576 |
| KENNETH J BURNETT | 3797 MT VERNON ROAD | | | | GAINESVILLE | GA | 30506-3083 |
| KENNETH J BUSZEK | 4300 N 33RD RT 1 | | | | MANTON | MI | 49663-9608 |
| KENNETH J CAMERON | 1924 N HADLEY RD | | | | LAPEER | MI | 48446-9708 |
| KENNETH J CARLBORG | 155 PLEASANT DRIVE | | | | CHICAGO HEIGHTS | IL | 60411-1033 |
| KENNETH J CARR & MRS JULIA M CARR JT TEN | 6743 PAXTON AVE | | | | CHICAGO | IL | 60649-1109 |
| KENNETH J CAVANAUGH | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KENNETH J CENTURY | 421 DUNCAN CHAPEL RD | APT 516 | | | GREENVILLE | SC | 29617-8249 |
| KENNETH J CHAPPELL | RT 2 BOX 339-B | | | | TYNER | KY | 40486-9619 |
| KENNETH J CICCARELLI | 1151 BEAR TAVERN RD | | | | TITUSVILLE | NJ | 08560-1504 |
| KENNETH J CLARK | 7506 SILVER WOODS CT | | | | BOCA RATON | FL | 33433-3336 |
| KENNETH J CLARK | 9135 SEA WIND PLACE | | | | FORT WAYNE | IN | 46804 |
| KENNETH J CORNET | PO BOX 694 | | | | PATUXENT RIVER | MD | 20670-0694 |
| KENNETH J COSTA | 14747 PARK STREET | | | | LIVONIA | MI | 48154-5156 |
| KENNETH J COVE | PO BOX 217 | | | | ROANOKE | IN | 46783-0217 |
| KENNETH J CRABTREE | 5327 COOPER LANE | | | | PLAIN CITY | OH | 43064-8515 |
| KENNETH J CRADIT | 13661 LINCOLN RD | | | | MONTROSE | MI | 48457-9342 |
| KENNETH J CROFT TR KENNETH JAMES CROFT TRUST UA 10/24/01 | 22614 FORMENTOR | | | | MISSION VEJO | CA | 92692-1151 |
| KENNETH J CRYDERMAN | 1922 SUNLIGHT DR | | | | LONGMONT | CO | 80504-1972 |
| KENNETH J DANIELS | 11 DUNBLOOR RD | SUITE 1702 | TORONTO ONT ON | M9A 0B2 CANADA | | | |
| KENNETH J DANIELS | 11 DUNBLOOR RD | SUITE 1702 | TORONTO ONT ON | M9A 0B2 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH J DE COURVAL & MARY ALICE DE COURVAL JT TEN | 5560 HICKORY CIR | | | | FLUSHING | MI | 48433-2454 |
| KENNETH J DECARIA & PEGGY C DECARIA JT TEN | 3911 MCCOMB | | | | CHEYENNE | WY | 82001 |
| KENNETH J DEDIC | 739 SHINING WATER DR | | | | CAROL STREAM | IL | 60188-9143 |
| KENNETH J DEIML | 18 DUXBURY LANE | | | | CARY | IL | 60013-1915 |
| KENNETH J DEIML & MRS BERNADINE K DEIML JT TEN | 18 DUXBURY LANE | | | | CARY | IL | 60013-1915 |
| KENNETH J DELECKI | 3747 DAKOTA ST | | | | FLINT | MI | 48506-3111 |
| KENNETH J DELL & JACQUELYN R DELL JT TEN | 3714 AFTONSHIRE DRIVE | | | | BEAVERCREEK | OH | 45430-1600 |
| KENNETH J DILLON & SANDRA L DILLON JT TEN | 140 DENNIS DRIVE | | | | CORTLAND | OH | 44410-1134 |
| KENNETH J DISBROW | PO BOX 43358 | | | | UPPER MONTCLAIR | NJ | 07043-0358 |
| KENNETH J DUERR | 82086 1ST AVE | | | | PINELLAS PARK | FL | 33781-1731 |
| KENNETH J DUERR & BARBARA ANN DUERR JT TEN | 82086 1ST AVE | | | | PINELLAS PARK | FL | 33781-1731 |
| KENNETH J DUNCAN | 2377 SOLARWOOD DR | | | | DAVISON | MI | 48423-8757 |
| KENNETH J DYKER | 520 BROOKVIEW CT | APT 103 | | | AUBURN HILLS | MI | 48326-4504 |
| KENNETH J EARLE | 27 BALLANTYNE RD | | | | ROCHESTER | NY | 14623-1954 |
| KENNETH J EDWARDS | 5845 E RICE RD | | | | CEDAR | MI | 49621-9618 |
| KENNETH J EVANSKI | 2935 GREENFIELD DRIVE | | | | CULLEOKA | TN | 38451-2611 |
| KENNETH J EWING | 2526 LIBERTY PKWY | | | | BALTO | MD | 21222-3951 |
| KENNETH J FELLER | 4310 LOWRY AVE | | | | CINCINNATI | OH | 45212-2818 |
| KENNETH J FERRY | 9320 MARLBOROUGH AVE | | | | ALLEN PARK | MI | 48101-1417 |
| KENNETH J FISCHER | 42 WYNDING HILLS | | | | EAST GRANBY | CT | 06026-9631 |
| KENNETH J FLANARY | 801 E DUKE STREET | | | | HUGO | OK | 74743-4207 |
| KENNETH J FORCONI | 512 HALDEMAN AVE | | | | NEW CUMBERLAND | PA | 17070-1234 |
| KENNETH J FOX | 31360 SMITH ROAD | | | | WILMINGTON | IL | 60481-8885 |
| KENNETH J GANS & MRS VIVIAN W GANS JT TEN | 1029 SWINKS MILL RD | | | | MC LEAN | VA | 22102-2128 |
| KENNETH J GEIBIG | 300 QUINLAND LAKE CT | APT E3 | | | COOKEVILLE | TN | 38506-5182 |
| KENNETH J GENGLER | 18100 STUART | | | | CHESANING | MI | 48616-9797 |
| KENNETH J GILLOTTE | 3131 HASLER LAKE ROAD | | | | LAPEER | MI | 48446-9635 |
| KENNETH J GORAK | 32255 COWAN RD | | | | WESTLAND | MI | 48185-6946 |
| KENNETH J GRABMILLER JR | 3102 BRANDON CT | | | | ROCHESTER HILLS | MI | 48309-1077 |
| KENNETH J GREGG JR | 16021 AMBER VALLEY DRIVE | | | | WHITTER | CA | 90604-3707 |
| KENNETH J GUIBORD & DOROTHY GUIBORD JT TEN | 14455 NEWBURGH RD | | | | LIVONIA | MI | 48154-5013 |
| KENNETH J GUILE | 5259 N STATE RD | | | | DAVISON | MI | 48423-8594 |
| KENNETH J GUNTHER | 12121 BELANN COURT | | | | CLIO | MI | 48420-1088 |
| KENNETH J HACKETT | 2310 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9514 |
| KENNETH J HALL | 30978 ELM DR | | | | LEWES | DE | 19958-3847 |
| KENNETH J HARVEY | 122 COUNTRY ESTATE RD | | | | BELL BUCKLE | TN | 37020-4225 |
| KENNETH J HEEMSTRA | 4762 STAUFFER AVE SE | | | | KENTWOOD | MI | 49508-5070 |
| KENNETH J HEISE | 220 39TH ST | | | | BAY CITY | MI | 48708-8269 |
| KENNETH J HENRY | 815 SOUTH MILLWOOD | | | | WICHITA | KS | 67213-3815 |
| KENNETH J HENRY & MRS TWILA M HENRY JT TEN | 815 SOUTH MILLWOOD | | | | WICHITAW | KS | 67213-3815 |
| KENNETH J HERMER & BERLENE HERMER JT TEN | 6733 N TRUMBULL AVE | | | | LINCOLNWOOD | IL | 60645-3739 |
| KENNETH J HICKS | 907 BARRY LN | | | | CLEBURNE | TX | 76031-7758 |
| KENNETH J HOCKADAY | 1558 FENIMORE LN | | | | LADY LAKE | FL | 32162-2264 |
| KENNETH J HOLICK | 898 RIVER RD | | | | HILLSBOROUGH | NJ | 08844-4047 |
| KENNETH J HOOPER | 12948 TOWNSEND DR | APT 312 | | | GRAND LEDGE | MI | 48837-8712 |
| KENNETH J HORNAK & KENNETH J HORNAK JR JT TEN | 9485 DITCH RD | | | | CHESANING | MI | 48616-9712 |
| KENNETH J HORVATH | 6484 BARTZ RD | | | | LOCKPORT | NY | 14094-9511 |
| KENNETH J HOSPODOR | 7828 THUNDER BAY | | | | PINCKNEY | MI | 48169-8505 |
| KENNETH J HRODEY CUST ANDREW J HRODEY | 560 BLUE ST | | | | SHELDON | IL | 60966-8002 |
| KENNETH J HYTINEN | 832 E MAPLE | | | | HOLLY | MI | 48442-1751 |
| KENNETH J JACKSON | 4051 SAM SNEAD DR | | | | FLINT | MI | 48506-1425 |
| KENNETH J JACKSON | 3801 PROVIDENCE | | | | FLINT | MI | 48503-4550 |
| KENNETH J JEAN | 2125 SPRING HILL CIR | | | | SPRING HILL | TN | 37174-9271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH J JELEN | 37787 LAKE DR | | | | AVON | OH | 44011-1139 |
| KENNETH J JOHNS | 3390 HULL AVE | | | | FLINT | MI | 48507-3365 |
| KENNETH J JOHNSON | 114 SELBORNE COURT | | | | REHOBOTH BEACH | DE | 19971-8640 |
| KENNETH J JONES | 1098 GLENDALE AVE | | | | BURTON | MI | 48509-1924 |
| KENNETH J KAJKOWSKI & CATHY L KAJKOWSKI JT TEN | 1730 KINGSBURY | | | | DEARBORN | MI | 48128-1138 |
| KENNETH J KALIFF JR | 128 WASHINGTON ST | | | | WESTPORT | MA | 02790-2311 |
| KENNETH J KAPPHEIM | 5581 PARVIEW DR APT 107 | | | | CLARKSTON | MI | 48346-2835 |
| KENNETH J KAPUSHINSKI | 4710 BLACKS CORNERS RD | | | | BROWN CITY | MI | 48416-9619 |
| KENNETH J KEELER | 7170 DURAND | | | | NEW LOTHROP | MI | 48460-9764 |
| KENNETH J KELLY | 37883 MUNGER | | | | LIVONIA | MI | 48154-1274 |
| KENNETH J KERSTE | 2926 FIRST ST | | | | LASALLE | MI | 48145-9605 |
| KENNETH J KIEDROWSKI | 2410 W LEROY | | | | MILWAUKEE | WI | 53221-2226 |
| KENNETH J KIRCHEN | C-481 LEACH LAKE | | | | HASTINGS | MI | 49058 |
| KENNETH J KLIM | 8 BERRY DR | | | | WAYNE | NJ | 07470-3813 |
| KENNETH J KNAPP & GRACE E KNAPP JT TEN | 3095 LAMBERTON RD | | | | FRANKLIN | PA | 16323-6037 |
| KENNETH J KOWALSKI | 2509 DAWES | | | | UTICA | MI | 48317-3637 |
| KENNETH J KREUZER | 2323 KING AVE | | | | DAYTON | OH | 45420-2363 |
| KENNETH J KRUZEL | 10256 LAKEWOOD AVENUE | | | | LUNA PIER | MI | 48157-9705 |
| KENNETH J KUBIAK & MRS MONICA A KUBIAK JT TEN | 3025 MONROE | | | | SAGINAW | MI | 48604-2387 |
| KENNETH J KUJAWA | 1315 LANING ROAD | | | | TOLEDO | OH | 43615-4782 |
| KENNETH J KUKAROLA & PATRICIA ANN KUKAROLA JT TEN | 5219 LAKE PINE CIRCLE | | | | BRUNSWICK | OH | 44212-1993 |
| KENNETH J LANE | 23 PARK AVE | | | | N Y | NY | 10016-3890 |
| KENNETH J LANE JR | 215 SURREY LN | | | | GREENVILLE | OH | 45331-2931 |
| KENNETH J LEACH | 2044 HONORAVILLE RD | | | | LUVERNE | AL | 36049-5907 |
| KENNETH J LEE | 140 COMMONWEALTH DR | | | | NEWTOWN | PA | 18940-2316 |
| KENNETH J LEIBACH | 219 WINSTON DRIVE | | | | BOLINGBROOK | IL | 60440-1367 |
| KENNETH J LEWIS | 6 ELLSWORTH AVE | | | | BATAVIA | NY | 14020-2303 |
| KENNETH J LEWIS | 2000 WEST LOOP SOUTH STE 1080 | | | | HOUSTON | TX | 77027-3512 |
| KENNETH J LINDSAY | 2088 MARCIA DR | | | | BELLBROOK | OH | 45305-1604 |
| KENNETH J LITTLE | 3483 TAMARACK TRL | | | | MOUNT MORRIS | MI | 48458-8211 |
| KENNETH J LIVINGSTON & LINDA J LIVINGSTON JT TEN | 7205 SOUTH HAMPTON ROAD | | | | LINCOLN | NE | 68506-1628 |
| KENNETH J LUCIUS | 3090 FENTON RD | | | | HOLLY | MI | 48442-9102 |
| KENNETH J LUFF | G-2480 W MAPLE RD | | | | FLINT | MI | 48507 |
| KENNETH J MACDONALD & JANET W DOBERSEN JT TEN | 4857 CASTLEWOOD DRIVE | | | | LILBURN | GA | 30047-4786 |
| KENNETH J MACDONALD & JANET W MACDONALD JT TEN | 4857 CASTLEWOOD DRIVE | | | | LILBURN | GA | 30047-4786 |
| KENNETH J MARTLEW & TAMARA M MARTLEW JT TEN | 10094 SHADYBROOK LANE | | | | GRAND BLANC | MI | 48439-8317 |
| KENNETH J MC CAFFERY | 177 ROSWELL AVENUE | | | | BUFFALO | NY | 14207-1016 |
| KENNETH J MC COMB | 811 SAN JOSE DR | | | | HEMET | CA | 92543-6977 |
| KENNETH J MC GREEVY | 25106 FAIRGROVE | | | | WOODHAVEN | MI | 48183-4428 |
| KENNETH J MEREDITH JR | 395 TIPSICO LK RD | | | | HARTLAND | MI | 48353-3137 |
| KENNETH J METZLER | 4570 WRIGHTWOOD WAY | | | | PALMDALE | CA | 93552-3761 |
| KENNETH J MUCHA | 57 DIDION RD | | | | LANCASTER | NY | 14086-9650 |
| KENNETH J MUENK | 1092 SHADOW DRIVE | | | | TROY | MI | 48098-4932 |
| KENNETH J MUENK & MRS HARRIET C MUENK JT TEN | 1092 SHADOW | | | | TROY | MI | 48098-4932 |
| KENNETH J MULCAHY | PO BOX 808 | | | | SOUTHBURY | CT | 06488-0808 |
| KENNETH J MYERS | 18683 MILTON AVE | | | | BIG RAPIDS | MI | 49307-9345 |
| KENNETH J NEAL | 5107 BRICKER RD | | | | KENOCKEE | MI | 48006-3117 |
| KENNETH J NICKEL | N4196 COUNTY RD P | | | | SULLIVAN | WI | 53178 |
| KENNETH J NOLAN | 249 MILE CREEK ROAD | | | | OLD LYME | CT | 06371-1815 |
| KENNETH J OLSON | 6322 S LUTHER VALLEY RD | | | | BELOIT | WI | 53511-9466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH J PARISH JR | 215 RIO VISTA AVE | | | | BROWNSVILLE | TX | 78520-4341 |
| KENNETH J PASCIAK | 16743 FAIRWAY STREET | | | | LIVONIA | MI | 48154-2115 |
| KENNETH J PATTON | 324 E BROOKS ST | | | | HOWELL | MI | 48843-2310 |
| KENNETH J PENGAL | 22543 WATERBURY | | | | WOODLND HILLS | CA | 91364-4924 |
| KENNETH J PHILLIPS | 151 MUNTZ ST | | | | HOLGATE | OH | 43527-9761 |
| KENNETH J PIROCHTA | 3733 BALD MT RD | | | | LAKE ORION | MI | 48360 |
| KENNETH J PITKO & MARIE E PITKO JT TEN | 45 AMHERST RD | | | | PLEASANT RDG | MI | 48069-1205 |
| KENNETH J POWERS | 1772 FRASER PL | | | | PINCONNING | MI | 48650-9472 |
| KENNETH J PRICE | 7157 SHIRLEY DR | | | | WEST CHESTER | OH | 45069-2218 |
| KENNETH J PRICE | 200 BORDERLINE DR | | | | BLAINE | TN | 37709-2917 |
| KENNETH J PRYBYS | 53068 ECKERT | | | | MACOMB TOWNSHIP | MI | 48042-2853 |
| KENNETH J PRZYBOCKI | 1931 KLEHM CT | | | | FORT WAYNE | IN | 46814-8846 |
| KENNETH J PURFEY & CATHERINE A PURFEY JT TEN | 1185 MINNESOTA AVE UNIT E | | | | SAN JOSE | CA | 95125-3377 |
| KENNETH J RASSLER | 68 CRESTHAVEN DRIVE | | | | CHEEKTOWAGA | NY | 14225-1120 |
| KENNETH J REED | 36 DAVIES AVE | | | | DUMONT | NJ | 07628-2404 |
| KENNETH J RENATO | 812 MASON STREET | | | | NILES | OH | 44446-3036 |
| KENNETH J RESCH | 7678 COWARD RD | | | | BYRON | NY | 14422-9717 |
| KENNETH J RETTIG | 8030 TODD ROAD | | | | TEMPERANCE | MI | 48182-9624 |
| KENNETH J RICKS | 87 HAMILTON ST | | | | EAST ORANGE | NJ | 07017 |
| KENNETH J RIDLEY | 5619 GRAFTON RD EAST | | | | VALLEY CITY | OH | 44280-9716 |
| KENNETH J RINKE | PO BOX 1113 | | | | LEWISTON | MI | 49756-1113 |
| KENNETH J ROGERS & MRS MAUREEN D ROGERS JT TEN | 7027 E REDFIELD RD | | | | SCOTTSDALE | AZ | 85254-3430 |
| KENNETH J ROTTET & SUZANNE M ROTTET JT TEN | 2039 LAUREL DR | | | | TROY | MI | 48085-3820 |
| KENNETH J ROWE & SUSAN K ROWE JT TEN | 3700 CHADFORD PL | | | | GREENSBORO | NC | 27410-2839 |
| KENNETH J RUMSCHLAG | 2130 W COUNTY RD 48 | | | | TIFFIN | OH | 44883-9235 |
| KENNETH J RUTLEDGE | 6428 LANSDOWNE | | | | SAINT LOUIS | MO | 63109-2619 |
| KENNETH J SALIBA | 13052 COLUMBIA | | | | REDFORD | MI | 48239-2717 |
| KENNETH J SAUVE | 2100 JOSE RD | | | | KAWKAWLIN | MI | 48631-9437 |
| KENNETH J SCHAEFER | PO BOX 14265 | | | | PANAMA CITY BEACH | FL | 32413-4265 |
| KENNETH J SCHMID | 751 10TH ST E | LOT 303 | | | PALMETTO | FL | 34221-5343 |
| KENNETH J SCHNEIDER | 5378 MUSKOPH ROAD | | | | FAIRFIELD | OH | 45014-3226 |
| KENNETH J SCHUCHTER | 2001 E U S 22-3 | | | | MORROW | OH | 45152-9670 |
| KENNETH J SHEAR | 8723 CRESTON | | | | PINCKNEY | MI | 48169-9120 |
| KENNETH J SHELEY | 3317 D ST | | | | NIAGARA FALLS | NY | 14303-2140 |
| KENNETH J SILVA | PO BOX 19541 | | | | JOHNSTON | RI | 02919-0541 |
| KENNETH J SKEENE | 712 TIPTON RD | | | | IRVING | TX | 75060-3614 |
| KENNETH J SLOTNICK TR SLOTNICK FAMILY TRUST UA 04/11/00 | 1034 GRAND ISLE TERRACE | | | | PALM BEACH GARDENS | FL | 33418-4582 |
| KENNETH J SMITH | 36 DALE DR | | | | NORTH TONAWANDA | NY | 14120-4202 |
| KENNETH J SMITH | 66 MARGARET AVE | | | | HAMILTON | OH | 45015-2148 |
| KENNETH J SMITH TR KENNETH J SMITH TRUST UA 09/19/95 | 47 WOOD LAKE TR | | | | MT VERNON | OH | 43050-8910 |
| KENNETH J SMRDEL | 7523 HOLLYCROFT LN | | | | MENTOR | OH | 44060 |
| KENNETH J SNOOKS | 3190 EAST BRECKENRIDGE | | | | BLOOMFIELD HILLS | MI | 48301-4146 |
| KENNETH J SNYDER | 49380 HEYWARD 116 | | | | SHELBY TOWNSHIP | MI | 48317-6308 |
| KENNETH J SNYDER & CHRISTINE A SNYDER JT TEN | 49380 HEYWARD 116 | | | | SHELBY TOWNSHIP | MI | 48317-6308 |
| KENNETH J SPENCER | 2657 AMBASSADOR DR | | | | YPSILANTI | MI | 48198-1028 |
| KENNETH J SPIKA | 120TH AND WILL LOOK RD | | | | PALOS PARK | IL | 60464 |
| KENNETH J STARKEY | 4157 MINERVA ST | | | | FLINT | MI | 48504-1430 |
| KENNETH J STRELKA | 3311 W COLLEGE AVE | APT 214 | | | MILWAUKEE | WI | 53221-4783 |
| KENNETH J STRZELCZYK | 9018 REDCASTLE DR | | | | TINLEY PARK | IL | 60477-3787 |
| KENNETH J STVRTECKY | 13518 DAKOTA FIELDS DR | | | | HUNTLEY | IL | 60142-7775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH J SULEK & MRS JOAN D SULEK JT TEN | 7919 TREESDALE GLN | | | | LAKEWOOD RCH | FL | 34202-2599 |
| KENNETH J SUTHERLAND | 826 MONTGOMERY AVE | RIVERVIEW NB | | E1C 2A7 CANADA | | | |
| KENNETH J TACY | 4938 STATE ROUTE 11 | | | | BURKE | NY | 12917-2409 |
| KENNETH J TAYLOR & SUSAN B TAYLOR JT TEN | 347 ATHOL AVE | | | | OAKLAND | CA | 94606-1415 |
| KENNETH J TILLAGE | 2036 MCAVOY | | | | FLINT | MI | 48503-4248 |
| KENNETH J TOPP | 7110 SE LILLIAN CT | | | | STUART | FL | 34997-2229 |
| KENNETH J TRYKA | 11944 BUCKWHEAT ROAD | | | | ALDEN | NY | 14004-9677 |
| KENNETH J URBANOWSKI & JUDITH A URBANOWSKI JT TEN | 1478 DIVISION | | | | HARTLAND | MI | 48353-3302 |
| KENNETH J URBANOWSKI & JUDITH A URBANOWSKI JT TEN | 1478 DIVISON | | | | HARTLAND | MI | 48353-3302 |
| KENNETH J VANDENBOUT | 4840 CRESTHILL DRIVE N E | | | | GRAND RAPIDS | MI | 49525-1218 |
| KENNETH J WAGNER | 13484 TRENTON RD | | | | SOUTHGATE | MI | 48195-1867 |
| KENNETH J WARD | 8085 WINTON ROAD | | | | CINCINNATI | OH | 45224-1344 |
| KENNETH J WASKI | 116 MIDDLETON PL | | | | PONTE VEDRA | FL | 32082-3914 |
| KENNETH J WEIBEL CUST KELSEY NICOLE WEIBEL UGMA PA | 1000 MULBERRY COURT | | | | FAIRVIEW | PA | 16415-1566 |
| KENNETH J WEIBEL CUST KRISTEN JESSICA WEIBEL UGMA PA | 1000 MULBERRY COURT | | | | FAIRVIEW | PA | 16415-1566 |
| KENNETH J WIEMER | 293 SUNSET STREET | | | | ROCHESTER | NY | 14606-2742 |
| KENNETH J WROBEL | 12115 BROUGHAM DR | | | | STERLING HEIGHTS | MI | 48312-4075 |
| KENNETH J WROBEL & KELLY L WROBEL JT TEN | 12115 BROUGHAM DR | | | | STERLING HEIGHTS | MI | 48312-4075 |
| KENNETH J YOUNGBLOOD & VEVA S YOUNGBLOOD JT TEN | 5129 W CHURCHILL CRT | | | | MUNCIE | IN | 47304 |
| KENNETH J ZABLOTNY | 17 WAYCROSS RD | | | | FAIRPORT | NY | 14450-9358 |
| KENNETH J ZNACK & THERESA A ZNACK JT TEN | 7 ARPAD STREET | | | | HICKSVILLE | NY | 11801-2202 |
| KENNETH J ZORN | 11282 BRANDON RD | | | | EMMETT | MI | 48022-4404 |
| KENNETH JACOBS | 204 TENNYSON | | | | HIGHLAND PARK | MI | 48203-3572 |
| KENNETH JAMES GUIFFRE & LYNN CECIL GUIFFRE JT TEN | 3606 WOODRIDGE AVE | | | | SILVER SPRING | MD | 20902-2351 |
| KENNETH JAMES MACDONALD | 4857 CASTLEWOOD DRIVE | | | | LILBURN | GA | 30047-4786 |
| KENNETH JAMES ROBERTSON | 178 MOONBEAM ROAD | | | | APOPKA | FL | 32712-3550 |
| KENNETH JAMIN HARDY | 35 LOWE RD | | | | DEER ISLE | ME | 04627-3322 |
| KENNETH JASON LANGBERG | 2454 SW LIBERTY STREET | | | | PALM CITY | FL | 34990 |
| KENNETH JEFFREY KAY | PO BOX 1599 | | | | BEVERLY HILLS | CA | 90213-1599 |
| KENNETH JOHN SUPPES | 1099 MAYWOOD DR | | | | SAGINAW | MI | 48603-5668 |
| KENNETH JOHNSON | 1261 LACROSSE TRL | | | | OXFORD | MI | 48371-6606 |
| KENNETH JOHNSTON | 5549 WATERFORD CIR | | | | SHEFFIELD VLG | OH | 44035-0619 |
| KENNETH JONATHAN SCHECHTER | PO BOX 4672 | | | | JACKSTON | WY | 83001-4672 |
| KENNETH JORDAN | 2167 SOHN STREET | | | | CINCINNATI | OH | 45219-1426 |
| KENNETH JOSEPH JR | 7 PLYMOUTH RD | | | | PATERSON | NJ | 07502-1408 |
| KENNETH JUDSON REAMY | 501 PURSLANE PT | | | | VENICE | FL | 34293-7239 |
| KENNETH JUE | 1362 W SAN JOSE | | | | FRESNO | CA | 93711-3115 |
| KENNETH K BERTRAM | 620 E THOMPSON STREET UPPER | | | | N TONAWANDA | NY | 14120-4651 |
| KENNETH K CANTRELL | BOX 261 | | | | ELLISVILLE | MS | 39437-0261 |
| KENNETH K CANTRELL & MARILYN J CANTRELL JT TEN | PO BOX 261 | | | | ELLISVILLE | MS | 39437-0261 |
| KENNETH K CHENG | 38 HIDDEN MEADOW | | | | PENFIELD | NY | 14526-1652 |
| KENNETH K CHEW & MRS S W CHEW JT TEN | 73-42 52ND AVE | | | | MASPETH | NY | 11378-1503 |
| KENNETH K EMME & DOROTHY M EMME JT TEN | 2951 N LAKESHORE DR | | | | MONTICELLO | IN | 47960-7089 |
| KENNETH K HAASE | 8908 STONE TIP LANE | | | | CHATTANOOGA | TN | 37421-4547 |
| KENNETH K HINES JR | 150 LAKE WINNEMISSETT DR | | | | DELAND | FL | 32724-4840 |
| KENNETH K KOSTER | 9605 MIDLAND BL | | | | SAINT LOUIS | MO | 63114-3333 |
| KENNETH K KUETHER & CAROL G KUETHER JT TEN | 169 GALAXY WAY | | | | LOMPOC | CA | 93436-1117 |
| KENNETH K LISTER | 6130 FLANDERS ROAD | | | | SYLVANIA | OH | 43560-1724 |
| KENNETH K MOIR & CONNIE L MOIR JT TEN | 226 LOWELL DRIVE | | | | KENT | OH | 44240-2226 |
| KENNETH K SHEARON | 6913 VALLEY HAVEN DR | | | | CHARLOTTE | NC | 28211-6158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH K TAMANAHA | 8061 FRESE LN | | | | LA PALMA | CA | 90623-2154 |
| KENNETH K WORTHINGTON | 4102 OAK CT | | | | MIDLAND | MI | 48642-3527 |
| KENNETH KASZUBOWSKI | 539 PEARL | | | | BENTON HARBOR | MI | 49022-4940 |
| KENNETH KEITH KOCH | 9698 S 1000 W | # 1 | | | PENDLETON | IN | 46064-9745 |
| KENNETH KENDALL | 14098 COTTONWOOD CIR | | | | STERLING | CO | 80751-2219 |
| KENNETH KEPPEL | 864 FOURTH AVENUE | | | | COROAPOLIS | PA | 15108-1522 |
| KENNETH KEY & JESSIE M KEY JT TEN | 3369 OVERBROOK RD | | | | BIRMINGHAM | AL | 35213-3929 |
| KENNETH KIRSHBAUM | 71 LAWRENCE AVE | | | | LAWRENCE | NY | 11559-1446 |
| KENNETH KLETTER | 116 ELM ST | | | | GLENSHAW | PA | 15116-2622 |
| KENNETH KNIGHT | 97 CEDAR TER | | | | HILTON | NY | 14468-1443 |
| KENNETH KOHLBERG | 113 ALEX DR | | | | SWANSEA | IL | 62226-1147 |
| KENNETH KOLLMAN | 7585 JACKSON RD APT 3 | | | | ANN ARBOR | MI | 48103-9507 |
| KENNETH KRIEG | 73 LOGANS RUN | | | | ROCHESTER | NY | 14626-4311 |
| KENNETH KRYNSKI & LINDA KRYNSKI JT TEN | 592 BRIAR CLIFF ROAD | | | | PITTSBURGH | PA | 15221-3219 |
| KENNETH L ACKERMAN | 3485 BUSCH RD RT 3 | | | | BIRCH RUN | MI | 48415-9017 |
| KENNETH L ADRIAN | 4324 LA LORDE RD | | | | STANDISH | MI | 48658-9467 |
| KENNETH L AMMAN | 240 RALEIGH PL | | | | LENNON | MI | 48449-9604 |
| KENNETH L AMOS | 707 VALLEYDALE RD | | | | MOSHEIM | TN | 37818-4516 |
| KENNETH L ANDERSON | 12 CRESTWOOD ROAD | | | | NO READING | MA | 01864-3029 |
| KENNETH L ANDERSON | 2896 CHURCHILL LN | | | | SAGINAW | MI | 48603-2676 |
| KENNETH L ANDERTON | 2771 GIBSON DRIVE | | | | ROCKY RIVER | OH | 44116-3008 |
| KENNETH L ARNOLD | 7380 HATCHERY RD | | | | WATERFORD | MI | 48327-1017 |
| KENNETH L BAGEANT | 267 PHILLIPS LANE | | | | BUNKER HILL | WV | 25413-3403 |
| KENNETH L BALDNER | 5060 ROCKDALE RD | | | | GREENCASTLE | PA | 17225-9244 |
| KENNETH L BANKS | 2709 NE WESTON CIRCLE | | | | BLUE SPRINGS | MO | 64014-1358 |
| KENNETH L BARIL | 610 CENTRAL AVE | | | | SPRING LAKE | NJ | 07762-1819 |
| KENNETH L BARTON JR | 245 NORWOOD ST | | | | SHARON | MA | 02067-1034 |
| KENNETH L BASS | PO BOX 1109 | | | | ALAMOGORDO | NM | 88311-1109 |
| KENNETH L BESTE & PATRICIA A BESTE JT TEN | 5230 SAFFRON | | | | TROY | MI | 48098-6705 |
| KENNETH L BLAKE | 98 HARVARD AVE | | | | MANSFIELD | OH | 44906-2868 |
| KENNETH L BLATT | 7520 BROOKS RD | | | | BROWN CITY | MI | 48416-9028 |
| KENNETH L BOLDEN | 14520 LONGACRE ST | | | | DETROIT | MI | 48227-1448 |
| KENNETH L BRINKER | 85 MITCHELL DR | | | | TONAWANDA | NY | 14150-5141 |
| KENNETH L BROGDON | 5079 LINSDALE | | | | DETROIT | MI | 48204-3659 |
| KENNETH L BROWNE | 778 N WARNER RD | | | | SUMNER | MI | 48889-9734 |
| KENNETH L BRUCE | 3320 N ALISON ST | | | | INDIANAPOLIS | IN | 46224-2326 |
| KENNETH L BURK | 15702 BLUE SKIES DR | | | | N FT MYERS | FL | 33917-5469 |
| KENNETH L BURKY | 5055 BEECH RD | | | | MURRYSVILLE | PA | 15668-9613 |
| KENNETH L BURROWS | 2129 N BEEBE ROAD | | | | BURT | NY | 14028-9751 |
| KENNETH L BURROWS & PRUDENCE D BURROWS JT TEN | 2129 NORTH BEEBE ROAD | | | | BURT | NY | 14028-9751 |
| KENNETH L BURRUS & MRS GAYLE A BURRUS JT TEN | 8107 ROGUES RD | | | | CATLETT | VA | 20119-1738 |
| KENNETH L BYRD | 615 E LATTAMORE | | | | TULSA | OK | 74106 |
| KENNETH L CAMERON | 5878 RENNINGER RD | | | | AKRON | OH | 44319-4828 |
| KENNETH L CARLSON | 744 W BAKER ST | | | | CLAWSON | MI | 48017-1463 |
| KENNETH L CATHERWOOD | 542 ARNDON AVE | PETERBOROUGH ON | | K9J 4B1 CANADA | | | |
| KENNETH L CHRISTMAN | PO BOX 72 | | | | PETERSBURG | OH | 44454-0072 |
| KENNETH L CLARK | 329 CASWALLEN DR | | | | WEST CHESTER | PA | 19380-4119 |
| KENNETH L CLARK | 3617 DAVISON ROAD | | | | LAPEER | MI | 48446-2908 |
| KENNETH L COOK | 714 PLANK RD | | | | NEW FREEDOM | PA | 17349-9147 |
| KENNETH L COVERLY | 159 LONGSPOON DRIVE | VERNON BC | | V1H 2H6 CANADA | | | |
| KENNETH L CRAMER | 1737 PECK SETTLEMENT RD | | | | JAMESTOWN | NY | 14701-9274 |
| KENNETH L CRANE | 3660 CHICAGO ROAD | | | | WARREN | MI | 48092-1368 |
| KENNETH L DAVIDSON | 263 NORTH BELLE RIVER | | | | MARINE CITY | MI | 48039-1517 |
| KENNETH L DAVIDSON & JOAN E DAVIDSON JT TEN | 263 N BELL RIVER RD | | | | MARINE CITY | MI | 48039-1517 |
| KENNETH L DAY & ROWENA I DAY JT TEN | 11420 MEADOWLARK DRIVE | | | | IJAMSVILE | MD | 21754-8918 |
| KENNETH L DEVOR | 9353 W WATERGATE RD | # 2 | | | MC BAIN | MI | 49657-9600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH L DIBLER | 542 LA VISTA WEST | | | | LODI | OH | 44254-1116 |
| KENNETH L DICKERSON | 3075 GERRARD AV | | | | INDIANAPOLIS | IN | 46224-2380 |
| KENNETH L DIXON | 417 FAYETTE BLVD | | | | SYRACUSE | NY | 13224-1217 |
| KENNETH L DOYLE | 526 JACK PINE CT | | | | INDIANAPOLIS | IN | 46224-7100 |
| KENNETH L EARLY | 15 WHITE TAIL DEER LN | | | | HILTON HEAD | SC | 29926 |
| KENNETH L EICHELBERGER & MARSHA A EICHELBERGER JT TEN | 12244 ONEIDA ROAD | | | | GRAND LEDGE | MI | 48837-9450 |
| KENNETH L ELLIS | 3322 MILVERTON ROAD | | | | SHAKER HTS | OH | 44120-4226 |
| KENNETH L EMERY | 8033 E PRESCOTT RD | | | | PRESCOTT VALLEY | AZ | 86314-8415 |
| KENNETH L EPPERLY | 2924 ST RD 13 N | | | | ANDERSON | IN | 46011-9198 |
| KENNETH L ESTES | 8812 BROOKVIEW DRIVE | | | | ST LOUIS | MO | 63126-2116 |
| KENNETH L FAIVER | 509 CHANTICLEER TRAIL | | | | LANSING | MI | 48917-3014 |
| KENNETH L FALES | 901 N 11 MILE RD | | | | LINWOOD | MI | 48634-9828 |
| KENNETH L FARNUM & LINDA R FARNUM JT TEN | 5556 JIMSON DRIVE | | | | DIMONDALE | MI | 48821-9722 |
| KENNETH L FEELER | 2915 CARRIAGE HILL DR | | | | BOWLING GREEN | KY | 42104-4395 |
| KENNETH L FENSOM | 12595 CREST VIEW DR | | | | WARSAW | MO | 65355-5521 |
| KENNETH L FENSTERMACHER | ROUTE 3 BOX 38-A | | | | PHILIPPI | WV | 26416-9530 |
| KENNETH L FIELDER | 719 WABASH | | | | KANSAS CITY | MO | 64124-2429 |
| KENNETH L FLANIGAN | 4378 RIVER ROAD | | | | PERRY | OH | 44081-8611 |
| KENNETH L FOGLE | 3216 W NOEL DRIVE | | | | MUNCIE | IN | 47304-4321 |
| KENNETH L FRECHEN | 1822 S KREPPS RD | | | | ST JOHNS | MI | 48879-8022 |
| KENNETH L FRYLING | 134 CANDLEWYCK DR | APT 408 | | | KALAMAZOO | MI | 49001-5412 |
| KENNETH L FURLONG | 3444 WINDHAM | | | | PORTAGE | MI | 49002-8108 |
| KENNETH L FURMAN & EVELYN J FURMAN & MICHAEL K FURMAN JT TEN | 10443 INDIAN TRAIL DR | | | | MANISTEE | MI | 49660-9496 |
| KENNETH L GAINES | 460 W HARRISON RD | | | | ALMA | MI | 48801-9745 |
| KENNETH L GARAVAGLIA & JUDITH A GARAVAGLIA JT TEN | 34625 GIANNETTI DRIVE | | | | STERLING HEIGHTS | MI | 48312-5727 |
| KENNETH L GAULD | 7033 PONTALUNA RD | | | | FRUITPORT | MI | 49415-9651 |
| KENNETH L GORE | 5380 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9517 |
| KENNETH L GREGORY | 1490 WILES LANE | | | | LEWISBURG | TN | 37091-6625 |
| KENNETH L GREZLIK | 4159 MALLARDS LANDING | | | | HIGHLAND | MI | 48357-2644 |
| KENNETH L GREZLIK & MARGARET ANN GREZLIK JT TEN | 4159 MALLARDS LANDING | | | | HIGHLAND | MI | 48357-2644 |
| KENNETH L GROTH | 3650 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2413 |
| KENNETH L GUNDERSON & HELEN S GUNDERSON JT TEN | 4350 EAST CHICAGO | | | | LAS VEGAS | NV | 89104-5312 |
| KENNETH L GWYNN | 2115 GASTON CT | | | | MURFREESBORO | TN | 37128-7619 |
| KENNETH L HAEHNEL & SUZANNE F HAEHNEL JT TEN | 166-03 21 AVE | | | | WHITESTONE | NY | 11357-4003 |
| KENNETH L HALL | 512 S DAVISON ST | | | | DAVISON | MI | 48423-1841 |
| KENNETH L HANEY | 106 NORTH SPRINGS DR | | | | ACWORTH | GA | 30101 |
| KENNETH L HAWES | 6502 CR 9100 | | | | WEST PLAINS | MO | 65775-6741 |
| KENNETH L HAYNES | 6835 MEADOW LANE | | | | HOUSE SPRINGS | MO | 63051-1229 |
| KENNETH L HEPNER | 8411 BELLARINE | | | | SHELBY TWP | MI | 48316-3612 |
| KENNETH L HEPNER & BEVERLY J HEPNER JT TEN | 8411 BELLARINE | | | | UTICA | MI | 48316-3612 |
| KENNETH L HIRSCHENBERGER | 261 OAK LANE | | | | LAKE ALFRED | FL | 33850-3530 |
| KENNETH L HOGAN | 2905 CHERRY TREE COURT | | | | RACINE | WI | 53402-1317 |
| KENNETH L HOJNACK | 15745 CAMERON | | | | SOUTHGATE | MI | 48195-3246 |
| KENNETH L HOOF | 9287 SE 172ND GARIDEN ST | | | | THE VILLAGES | FL | 32159 |
| KENNETH L HOOVER | 12225 ROHN RD | | | | FENTON | MI | 48430-9519 |
| KENNETH L HUGHES | 445 DRAGE DR | | | | APOPKA | FL | 32703-3306 |
| KENNETH L JOHNSON | 2216 WESTFIELD AVE | | | | SCOTCH PLAINS | NJ | 07076-1946 |
| KENNETH L JOHNSON | 2468 BRAINARD RD | | | | CLEVELAND | OH | 44124-4502 |
| KENNETH L JOHNSON | 7522 HEATHERWOOD LANE | | | | CINCINNATI | OH | 45244-3212 |
| KENNETH L JOHNSON & ELIZABETH J JOHNSON JT TEN | 21780 RIVERRIDGE TRAIL | | | | FARMINGTON | MI | 48335 |
| KENNETH L JORDAN | 125 FRANKLIN ST | | | | ELLSWORTH | ME | 04605-2012 |
| KENNETH L KARSTETTER | PO BOX 382 | | | | GROVER CITY | CA | 93483-0382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH L KELLEY | 14102 HUNTERS LAKE WAY CT | | | | HOUSTON | TX | 77044-5532 |
| KENNETH L KILPATRICK | 413 PATTERSON DRIVE | | | | MOORE | OK | 73160-7163 |
| KENNETH L KING | 2535 GLOFF ROAD | | | | PETERSBURG | MI | 49270-9521 |
| KENNETH L KING | 207 VALLEY RIDGE RD | | | | FRANKLIN | TN | 37064-5263 |
| KENNETH L KOEHN | 14485 LEONARD | | | | WARREN | MI | 48089-2860 |
| KENNETH L KOGLER | 214 LYNN DR | | | | ROCHESTER | NY | 14622-1320 |
| KENNETH L KOLLAR | 2432 N IRISH RD | | | | DAVISON | MI | 48423-9575 |
| KENNETH L KRATZER | 41701 PHEASANT ST | | | | MATTAWAN | MI | 49071-8333 |
| KENNETH L KRAUS | 7900 E 51ST ST | | | | KANSAS CITY | MO | 64129-2319 |
| KENNETH L KRISH CUST KYLE J KRISH UTMA IN | 2176 E LINKER RD | | | | COLUMBIA CITY | IN | 46725-8927 |
| KENNETH L KUNARD | 1301 MOCKINGBIRD BEND | | | | SEALY | TX | 77474-4116 |
| KENNETH L LAPORTE | 11160 N LINDEN | | | | CLIO | MI | 48420-8504 |
| KENNETH L LAYMAN JR | 2191 BACON | | | | BERKLEY | MI | 48072-1066 |
| KENNETH L LIPOWSKI | 4001 POINTE TREMBLE | | | | ALGONAC | MI | 48001-4651 |
| KENNETH L LLOYD | PO BOX 832 | | | | AU GRES | MI | 48703-0832 |
| KENNETH L LOCATELLI SR | 3837 HAZELETT DR | | | | WATERFORD | MI | 48328-4033 |
| KENNETH L LOVE | 5067 MARSHALL RD | | | | DAYTON | OH | 45429-5853 |
| KENNETH L LUECK | 5501 HARRINGTON RD | | | | CROSWELL | MI | 48422-8992 |
| KENNETH L MALINOWSKI & LOUIS J MALINOWSKI JT TEN | 8819 MARTY LANE | | | | OVERLAND PARK | KS | 66212-2035 |
| KENNETH L MANS | 424 DAHLIA DR | | | | LANSING | MI | 48911-3737 |
| KENNETH L MARTIN | 1554 W NORTHWEST BLVD | | | | WINSTON SALEM | NC | 27104-4350 |
| KENNETH L MARTIN | 5618 GREEN RD | | | | BUFORD | GA | 30518-1518 |
| KENNETH L MARTIN | 3 MALLARD CT | | | | WALLINGFORD | CT | 06492-5385 |
| KENNETH L MATHENY | 1364 JERSEY ST | | | | LAKE MILTON | OH | 44429-9702 |
| KENNETH L MATHERS | 1169 S OSBORN AVE | | | | KANKAKEE | IL | 60901-5649 |
| KENNETH L MATLOCK | PO BOX 37816 | | | | OAK PARK | MI | 48237-0816 |
| KENNETH L MAYBEE | 8710 N W BROSTROM | | | | PARKVILLE | MO | 64152-2710 |
| KENNETH L MC COMBS & HAZEL R MC COMBS JT TEN | 10601 EAGLE RD | | | | DAVISBURG | MI | 48350-2133 |
| KENNETH L MC CULLOCH | 13768 TREMBLEY | | | | VICKSBURG | MI | 49097 |
| KENNETH L MC LAIN | 54810 SHERWOOD LN | | | | SHELBY TOWNSHIP | MI | 48315-1548 |
| KENNETH L MCNEIL | 1501 WEST 26TH STREET | | | | INDIANAPOLIS | IN | 46208-5223 |
| KENNETH L MERRITT | 1215 E BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9153 |
| KENNETH L MERSINO | 7500 JOHNSON RD | | | | FLUSHING | MI | 48433-9050 |
| KENNETH L METZ JR | 4553 METROPOLITAN AVE | | | | KANSAS CITY | KS | 66106 |
| KENNETH L MEYER | 2015 WELSH DR | | | | WEST HARRISON | IN | 47060 |
| KENNETH L MILLARD | 1419 CROSBY | | | | JANESVILLE | WI | 53546-5442 |
| KENNETH L MILLER | 578 EUCLID STREET | | | | SALEM | OH | 44460-3704 |
| KENNETH L MILLER & DIANNE M MILLER JT TEN | 4614 FAIRMONT | | | | TROY | MI | 48098-5046 |
| KENNETH L MILLS | 6007 W FRANCES RD | | | | CLIO | MI | 48420-8512 |
| KENNETH L MILTON | 246 CYPRESS ST | | | | INDEPENDENCE | LA | 70443-2258 |
| KENNETH L MINER | 105 WEST THIRD STREET | | | | MCDONALD | OH | 44437-1946 |
| KENNETH L MITCHELL | 1652 GLYNN CRT UPPR 2 | | | | DETROIT | MI | 48206 |
| KENNETH L MOORE | 9353 WARWICK | | | | DETROIT | MI | 48228-1734 |
| KENNETH L MURRAY & LINDA A MURRAY TR UA MURRAY LIVING TRUST 09/16/91 | 21564 CHESNUT | | | | FARMINGTON | MI | 48336-4508 |
| KENNETH L NAGY | 5180 WOODLAND TRAIL | | | | GLADWIND | MI | 48624-8141 |
| KENNETH L NEMITZ | 3824 MATTHES AV | | | | SANDUSKY | OH | 44870-5446 |
| KENNETH L NESS & BETTY J NESS JT TEN | 1450 WINDSOR RD | | | | RED LION | PA | 17356-9583 |
| KENNETH L OGLES JR | 5412 MAURA DR | | | | FLUSHING | MI | 48433-1058 |
| KENNETH L OWEN | 1340 MEADE DR | | | | MIDWEST CITY | OK | 73130 |
| KENNETH L PAINE | 236 E VERMONT AVE | | | | SEBRING | OH | 44672 |
| KENNETH L PAINE | 236 E VERMONT AVE | | | | SEBRING | OH | 44672 |
| KENNETH L PARETTI | 3917 HERON RIDGE LN | | | | WESTON | FL | 33351-3719 |
| KENNETH L PARKER | 2776 PHILLIPS ROAD | | | | LEBANON | OH | 45036-8768 |
| KENNETH L PASCOE TR KENNETH L PASCOE LIVING TRUST UA 11/19/97 | 4715 ALAMO | | | | CLARKSTON | MI | 48348-3501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH L PEARSON | 5605 HOWARD RD | | | | CUMMING | GA | 30040-5213 |
| KENNETH L PERRY | 910 T C LEA RD | | | | INDEPENDENCE | MO | 64050-3226 |
| KENNETH L PHILLIPS | 3391 PRAIRIE STREET SW | | | | GRANDVILLE | MI | 49418-1992 |
| KENNETH L PIFKE & MRS MARILYN L PIFKE JT TEN | 316 TREE LANE | | | | PROPHETSTOWN | IL | 61277-9118 |
| KENNETH L POPE | 272 BELVEDERE DR | | | | EUTAWVILLE | SC | 29048-8701 |
| KENNETH L PRAPPAS | 4031 JOHNSON ROAD | | | | LOCKPORT | NY | 14094-1203 |
| KENNETH L PROCTOR | 111 W NEEDMORE HIGHWAY | | | | CHARLOTTE | MI | 48813-8627 |
| KENNETH L RAGAN | 966 TELEGRAPH RD | | | | RISING SUN | MD | 21911-1908 |
| KENNETH L REAMS | 2950 NORTH PONE ROAD | | | | GEORGETOWN | TN | 37336-4806 |
| KENNETH L RICHARDSON | 13257 WAMPLERS LAKE RD R 2 | | | | BROOKLYN | MI | 49230-9569 |
| KENNETH L RIGGINS GDN ERIC D GOODRICH | C/O STOWERS WEDDLE HENN | ONE VIRGINIA AVE SUITE 400 | | | INDIANAPOLIS | IN | 46204-3616 |
| KENNETH L ROACH | 1550 COLWOOD RD | | | | CARO | MI | 48723-9360 |
| KENNETH L ROMIG & MARLENE A ROMIG JT TEN | 3131 N SQUIRREL RD | APT 254 | | | AUBURN HILLS | MI | 48326 |
| KENNETH L RUBIS | 2017 28TH ST | | | | BAY CITY | MI | 48708-8109 |
| KENNETH L SAPPER | 10217 NW 24TH PLACE | | | | SUNRISE | FL | 33322 |
| KENNETH L SCHABEL JR | 5420 W LOCKE RD | | | | PERRY | MI | 48872 |
| KENNETH L SCHARPHORN | 23533 CUTLER RD | | | | NEWAYGO | MI | 49337-9303 |
| KENNETH L SCHMITT JR | 9003 BURLESON-MANOR RD | | | | MANOR | TX | 78653 |
| KENNETH L SCHULTE JR | 225 SAILAWAY CT | | | | HAVELOCK | NC | 28532-9449 |
| KENNETH L SCHULTHEISS | 2068 GREENDALE DR | | | | JENISON | MI | 49428-8135 |
| KENNETH L SCHULTZ | 9511 S COOK RD | | | | LAKE | MI | 48632-9575 |
| KENNETH L SCOTT & VALERIE G SCOTT JT TEN | 4150 THUNDERBIRD DR | | | | MARIETTA | GA | 30067-4753 |
| KENNETH L SHARP & OPAL I SHARP JT TEN | 16220 SUNSET WAY | | | | LINDEN | MI | 48451-9639 |
| KENNETH L SHILT | 5937 PENN AVE | | | | DAYTON | OH | 45432-1732 |
| KENNETH L SHROYER | 1701 COMMERCE AVE | LOT #155 | | | HAYNES CITY | FL | 33844-3215 |
| KENNETH L SMITH | 5425 ROBIN DR | | | | GRAND BLANC | MI | 48439-7925 |
| KENNETH L SMITH | 6350 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9524 |
| KENNETH L SMITH | 6434 HIGHVIEW ST | | | | LIBRARY | PA | 15129-9753 |
| KENNETH L SMITH | 3939 STERLING PT DR UNIT SSS4 | | | | WINTERVILLE | NC | 28590-8807 |
| KENNETH L SPENCER JR | PO BOX 632 | | | | BOSTON | GA | 31626-0632 |
| KENNETH L SPERLING | 3321 SUMMER CANYON DR | | | | AUSTIN | TX | 78732 |
| KENNETH L SPITZIG | 500 ASHBURY FARMS DR | | | | VANDALIA | OH | 45377-8707 |
| KENNETH L STAHL | 9518 SARATOGA RD | | | | FT WAYNE | IN | 46804-7034 |
| KENNETH L STARKEY | HC 61 BOX 20 | | | | NEW MARTINSVILLE | WV | 26155-9782 |
| KENNETH L STEAGALL | 490 GRIFFIN HALLOW RD | | | | SHADY VALLEY | TN | 37688-5014 |
| KENNETH L STILES | 13902 EDGECOMB COURT | | | | CENTREVILLE | VA | 20120-1716 |
| KENNETH L STOVER | 50 ELDORADO EAST STREET | | | | TUSCALOOSA | AL | 35405 |
| KENNETH L STREETER | 8200 PENINSULAR DRIVE | | | | FENTON | MI | 48430-9123 |
| KENNETH L STROUD | 2737 E STALF RD | | | | COLUMBIA CITY | IN | 46725-9395 |
| KENNETH L SWARTZ | 501 PLUSH MILL RD | APT 306 | | | WALLINGFORD | PA | 19086-6069 |
| KENNETH L TETER | 4141 MCCARTY RD | APT 119 | | | SAGINAW | MI | 48603-9324 |
| KENNETH L THIELE & JOYCE C THIELE JT TEN | 179 MOUNTAIN AVE | | | | MATAMORAS | PA | 18336-2202 |
| KENNETH L THOMAS | 7100 RESCUE RD | | | | OWENDALE | MI | 48754-9769 |
| KENNETH L THOMPSON | 303 30TH W ST | | | | TIFTON | GA | 31794-1342 |
| KENNETH L THOMPSON | 7313 OLD RIVER DR | | | | SHREVEPORT | LA | 71105-5322 |
| KENNETH L TODD & DOROTHY F TODD JT TEN | 2849 STEVENSON ST | | | | FLINT | MI | 48504-7538 |
| KENNETH L TODD & MARIE C MILLS & DOROTHY F TODD JT TEN | 2849 STEVENSON ST | | | | FLINT | MI | 48504-7538 |
| KENNETH L TODD & MARIE C MILLS JT TEN | 2849 STEVENSON ST | | | | FLINT | MI | 48504-7538 |
| KENNETH L TOMAK | 1091 PINE RIDGE RD | | | | MARTIN | MI | 49070-8713 |
| KENNETH L TRUSTY | 806 PLEASANT ST | | | | CHARLOTTE | MI | 48813-2210 |
| KENNETH L TRUSTY & CHARLYNE M TRUSTY JT TEN | 806 PLEASANT ST | | | | CHARLOTTE | MI | 48813-2210 |
| KENNETH L TULLIS | 6358 S HUNTERS RUN | | | | PENDLETON | IN | 46064-8709 |
| KENNETH L TURNBOW | 13277 S JENNINGS RD | | | | LINDEN | MI | 48451-9478 |
| KENNETH L URBAN | 71 SAFRAN AVE | | | | EDISON | NJ | 08837 |
| KENNETH L VANHORN | 7830 CO RD 97 RT #2 | | | | BELLVILLE | OH | 44813-9547 |
| KENNETH L VOAKES | 5161 OXFORD COURT | | | | SWARTZ CREEK | MI | 48473-1253 |
| KENNETH L WAGNER | 4349 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-8978 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH L WALKER | 2947 AUSTIN AVE | | | | CLOVIS | CA | 93611-3937 |
| KENNETH L WARD | 22 E HIGH ST | | | | WOMELSDORF | PA | 19567-1311 |
| KENNETH L WARREN & MRS NADINE K WARREN JT TEN | 412 E SOUTHSIDE COURT | | | | LOUISVILLE | KY | 40214-3026 |
| KENNETH L WATERS | G3100 MILLER RD | APT 19B | | | FLINT | MI | 48507-1323 |
| KENNETH L WHITE | 1327 PURDUE | | | | UNIV CITY | MO | 63130-1813 |
| KENNETH L WILLIAMS | 4401 RICHARDSON RD | | | | HOWELL | MI | 48843-9430 |
| KENNETH L WILSON JR | 10318 NW BEAVER DRIVE | | | | GRANGER | IA | 50109 |
| KENNETH L WOLFGANG | 3168 WELD COUNTY RD #4 | | | | ERIE | CO | 80516-3117 |
| KENNETH L WOOD | PO BOX 2171 | | | | GAINESVILLE | GA | 30503-2171 |
| KENNETH L WOODS | 5612 HUMBOLDT AVE S | | | | MINNEAPOLIS | MN | 55419-1632 |
| KENNETH L WRIGHT | 6366 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-9704 |
| KENNETH L WUNDERLICH & VIOLET L WUNDERLICH JT TEN | 48160 PHEASANT DR | | | | NEW BALTIMORE | MI | 48047-2266 |
| KENNETH L WYATT | 4739 WRENWOOD AVE | | | | BALTIMORE | MD | 21212-4640 |
| KENNETH L WYSE | 6998 TERRELL | | | | WATERFORD | MI | 48329-1142 |
| KENNETH L ZELLER | 4059 CANEY CREEK LANE | | | | CHAPEL HILL | TN | 37034-2076 |
| KENNETH LA COURSE | PO BOX 51 | 215 W WEXFORD AVE | | | BUCHLEY | MI | 49620-9512 |
| KENNETH LANDAU | 835 DIXIE LANE | | | | PLAINFIELD | NJ | 07062-2020 |
| KENNETH LANE & BARBARA ANN LANE JT TEN | 36565 SAMOA | | | | STERLING HEIGHTS | MI | 48312-3050 |
| KENNETH LASAL & RITA J LASAL JT TEN | 6677 RAPIDS RD | | | | LOCKPORT | NY | 14094-9542 |
| KENNETH LAUDERDALE | 47937 MAYFLOWER DR | | | | LEXINGTON PARK | MD | 20653-2503 |
| KENNETH LAVERN DICKESON | 605 LOUALICE DR | | | | COLUMBIAVILL | MI | 48421-9740 |
| KENNETH LAWRENCE PIETSCH CUST BRIAN JOSEPH PIETSCH UTMA CO | 10300 S BROOKHOLLOW CIRCLE | | | | LITTLETON | CO | 80126-1800 |
| KENNETH LEE BLANKINSHIP | 9320 ISABELLA LANE | | | | DAVISON | MI | 48423-2849 |
| KENNETH LEE CAMPBELL | 154 OLD HARBOR ROAD | | | | CHATHAM | MA | 02633-2319 |
| KENNETH LEE COLLINS | 8814 CASTLE CT | | | | FRANKLIN | WI | 53132-8527 |
| KENNETH LEE PEDDICORD & PATRICIA ANN PEDDICORD JT TEN | 1201 MUNSON | | | | COLLEGE STATION | TX | 77840-2522 |
| KENNETH LEE PRICE | 6580 SLEEPY HOLLOW PKWY | | | | HILLSBORO | OH | 45133-9395 |
| KENNETH LEE SALOMON | 1713 N LOGAN AVE | | | | DANVILLE | IL | 61832-1619 |
| KENNETH LEITCH TR KENNETH LEITCH LIVING TRUST UA 03/16/00 | 375 OCEAN VIEW AVENUE | | | | KENSINGTON | CA | 94707-1223 |
| KENNETH LEPIDI | 19220 PARKE LN | | | | GROSSE ILE | MI | 48138-1022 |
| KENNETH LEVIN | 861 CEDAR LANE | | | | NORTHBROOK | IL | 60062-3537 |
| KENNETH LEWIS | 1022 FOREST LAKE DR | | | | LEXINGTON | KY | 40515-6206 |
| KENNETH LINDHJEM | 100 ALEXANDER AVE | | | | WHITE PLAINS | NY | 10606-2006 |
| KENNETH LIS | 19151 TIREMAN | | | | DETROIT | MI | 48228-3333 |
| KENNETH LISIECKI | 17918 COMMON RD | | | | ROSEVILLE | MI | 48066-4636 |
| KENNETH LLOYD VASSAR | 9960 SCAIFE RD | | | | MOORINGSPORT | LA | 71060-8767 |
| KENNETH LOESER | 6851 MONROE RD | | | | PENTWATER | MI | 49449-9505 |
| KENNETH LOUDERMILK | 792 S OLIVE | | | | MARSHFIELD | MO | 65706-2000 |
| KENNETH LOWMAN | 14177 ROSEMONT | | | | DETROIT | MI | 48223-3553 |
| KENNETH M ALDERMAN | 3651 WEST 48 ST | | | | CLEVELAND | OH | 44102-6037 |
| KENNETH M ALLEN | 89 EDGEWOOD DR | | | | FLORHAM PARK | NJ | 07932-2530 |
| KENNETH M ARNETT | 218 DEEP LAKE DRIVE | | | | WILLIAMSTOWN | MI | 48895-9018 |
| KENNETH M ARNOULT | 3701 FERRAN | | | | METAIRIE | LA | 70002-4537 |
| KENNETH M ARNOULT & PATRICIA H ARNOULT JT TEN | 3701 FERRAN DRIVE | | | | METAIRIE | LA | 70002-4537 |
| KENNETH M ARNOULT & PATRICIA H ARNOULT TEN COM | 3701 FERRAN DRIVE | | | | METAIRIE | LA | 70002-4537 |
| KENNETH M BALHORN | PO BOX 162 | | | | COMINS | MI | 48619-0162 |
| KENNETH M BALL | 3454 WINTER CT | | | | WARREN | MI | 48092-3326 |
| KENNETH M BAYUS | 1615 FORD CT | | | | GROSSE POINTE WOOD | MI | 48236-2370 |
| KENNETH M BIGELOW | PO BOX 5 | | | | OTTER LAKE | MI | 48464-0005 |
| KENNETH M BOBBY | 33495 HUNTER ST | | | | WESTLAND | MI | 48185-2845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH M BROWN | 1913 JUDSON RD | | | | KOKOMO | IN | 46901-1717 |
| KENNETH M BURG | 3529 POST VALLEY DR | | | | O FALLON | MO | 63368-7063 |
| KENNETH M CAMPBELL | 506 SOUTH 3RD | | | | ODESSA | MO | 64076-1416 |
| KENNETH M CARR | 4009 RISING FAWN LN | | | | COLUMBIA | TN | 38401-7357 |
| KENNETH M CLARK | 15559 FAIRFIELD | | | | LIVONIA | MI | 48154-3009 |
| KENNETH M CLARK | 1200 NW ROANOKE DR | | | | BLUE SPRINGS | MO | 64015-1560 |
| KENNETH M COLE | 1525 KAPPES ST | | | | INDIANAPOLIS | IN | 46221-1803 |
| KENNETH M DAY | 874 BROWN CITY RD | | | | IMLAY CITY | MI | 48444-9419 |
| KENNETH M DEVOS | PO BOX 16124 | | | | MISSOULA | MT | 59808-6124 |
| KENNETH M DICKINSON | 3357 FARRAND ROAD | | | | CLIO | MI | 48420 |
| KENNETH M DOMAGALA | 6631 ROYAL PARKWAY S | | | | LOCKPORT | NY | 14094-6704 |
| KENNETH M DUBIE & MARIA R DUBIE JT TEN | 185 POND VIEW DR | | | | PRT WASHINGTN | NY | 11050 |
| KENNETH M DUNMIRE | 16475 HEISER RD | | | | BERLIN CENTER | OH | 44401-8711 |
| KENNETH M DVORAK | 320 MOURNING DOVE DR | | | | NEWARK | DE | 19711-4120 |
| KENNETH M FINNEGAN | 361 LANSDOWNE DR | | | | WESTLAND | MI | 48185-3492 |
| KENNETH M GOODMAN | 1468 WESLEY DR | | | | GRIFFIN | GA | 30224-5276 |
| KENNETH M GRANUCCI & MARCIA P GRANUCCI JT TEN | 177 ALAMEDA DE LAS PULGAS | | | | REDWOOD CITY | CA | 94062-2752 |
| KENNETH M GREEN | 5868 BREAKWATER DR | | | | WINTER HAVEN | FL | 33884-3301 |
| KENNETH M HALE JR | 14 W KING ST | | | | SHIPPENSBURG | PA | 17257-1212 |
| KENNETH M HASS | 865 MAGNOLIA CIR | | | | LOMBARD | IL | 60148-3650 |
| KENNETH M HEARNS | 169 MYRON ST | | | | ORTONVILLE | MI | 48462-8824 |
| KENNETH M HOGANSON | 3854 S DAYTON WA 307 | | | | AURORA | CO | 80014-7259 |
| KENNETH M HOLT | 237 OLD GOLDMINE RD | | | | VILLA RICA | GA | 30180-3837 |
| KENNETH M HOWARD | 1087 HOLLYWOOD BLVD | | | | CLIO | MI | 48420 |
| KENNETH M HUFF & COLEEN HUFF JT TEN | 9503 S ROYAL CREST COURT | | | | FREDERICKSBURG | VA | 22408-8771 |
| KENNETH M JOHNSON | 5133 NORTH WAYNE DR | | | | BEVERLY HILLS | FL | 34465 |
| KENNETH M JOHNSON | 5228 RIDGEFALLS WAY | | | | ANTIOCH | TN | 37013-4241 |
| KENNETH M JONES | 129 OAK LN | | | | SCOTTS VALLEY | CA | 95066-4120 |
| KENNETH M KACZMARSKI | 172 HOMESITE LOOP | | | | CLIMAX SPRINGS | MO | 65324-2485 |
| KENNETH M KING | 9470 GARFORTH | | | | WHITE LAKE | MI | 48386-3228 |
| KENNETH M KING | 936 ARMSTRONG LN | | | | COLUMBIA | TN | 38401-6915 |
| KENNETH M KLATT TOD KENNETH MUNSON KLATT KARL MUNSON KLATT | 5502 LAKE MENDOTA DR | | | | MADISON | WI | 05370 |
| KENNETH M KLOC | 10555 BERGTOLD ROAD | | | | CLARENCE | NY | 14031-2104 |
| KENNETH M KLOOZE CUST KIMBERLY J KLOOZE U/THE INDIANA U-G-M-A | RR #2 | BOX 530 | | | ANGOLA | IN | 46703 |
| KENNETH M KRANZ | 16367 SUNSET WAY | | | | LINDEN | MI | 48451-9640 |
| KENNETH M KUBINA | 508 WILSON AVE | | | | STRUTHERS | OH | 44471-1268 |
| KENNETH M LATIMER & MRS DOROTHY J LATIMER JT TEN | PO BOX 474 | | | | SUMMITVILLE | TN | 37382-0474 |
| KENNETH M LAWHON & FLORENCE L LAWHON JT TEN | 42264 GAINSLEY DRIVE | | | | STERLING HEIGHTS | MI | 48313-2560 |
| KENNETH M LAYNE | 3973 SALMON HARBOR RD | | | | UNIONVILLE | IN | 47468-9524 |
| KENNETH M LEACH | 1954 STAFFORD AVE | | | | THE VILLAGES | FL | 32162-7784 |
| KENNETH M LEMASTER SR & DORIS L LEMASTER JT TEN | 1123 SHEPHERDSTOWN RD | | | | MARTINSBURG | WV | 25401-0739 |
| KENNETH M LEONARD | 4137 BALLENTINE RD | | | | DEWITT | MI | 48820-9791 |
| KENNETH M LI | 19 ST GEORGES RD | | | | EAST BRUNSWICK | NJ | 08816-4626 |
| KENNETH M LIPMAN | 14 VIOLET LANE | | | | COMMACK | NY | 11725-3627 |
| KENNETH M LONDON & VIKI LONDON JT TEN | 174 PARKSIDE DRIVE | | | | ROSLYN HEIGHTS | NY | 11577-2210 |
| KENNETH M LUCYSHN IN TRUST FOR KRISTEN L LUCYSHN | 3 KNOTS LANDINGS | STONEY CREEK ON | | L8E 4H2 CANADA | | | |
| KENNETH M LUCYSHN IN TRUST FOR MICHEAL R LUCYSHN | 3 KNOTS LANDING | STONEY CREEK ON | | L8E 4H2 CANADA | | | |
| KENNETH M MAULDIN | 4979 COUNTY ROAD 502 | | | | BAYFIELD | CO | 81122 |
| KENNETH M MC ROBERTS | 8205 W MT MORRIS | | | | FLUSHING | MI | 48433-8854 |
| KENNETH M MCLAUGHLIN | 2412 DESERT BUTTE DR | | | | LAS VEGAS | NV | 89134-8865 |
| KENNETH M MCMAHON | 4128 HADLEY RD | | | | METAMORA | MI | 48455-9746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH M MEEKER | 13540 SOUTH CHIPPEWA TRAIL | | | | HOMER GLEN | IL | 60491 |
| KENNETH M MEEKER & KAREN D MEEKER JT TEN | 13540 SOUTH CHIPPEWA TRAIL | | | | HOMER GLEN | IL | 60491 |
| KENNETH M MILANO | 24405 SHERBORNE | | | | BEDFORD HTS | OH | 44146-4054 |
| KENNETH M MOFFETT | 1909 RIVER SHORES | | | | KNOXVILLE | TN | 37914-6027 |
| KENNETH M NARTKER | 214 TUXWORTH RD | | | | CENTERVILLE | OH | 45458-2451 |
| KENNETH M NEWGARD | PO BOX 321 | | | | POLSON | MT | 59860-0321 |
| KENNETH M NITKA | 6159 SOUTH 39TH STREET | | | | GREENFIELD | WI | 53221-4519 |
| KENNETH M O'KEEFE | 103 COLONIAL DR E | | | | GRAND ISLAND | NY | 14072-1850 |
| KENNETH M PATRICK | 205 S E 30TH | | | | MOORE | OK | 73160-7501 |
| KENNETH M PFRANG & CYNTHIA L PFRANG JT TEN | 1422 N AMBROSIA | | | | MESA | AZ | 85205-4355 |
| KENNETH M PIER | 1900 N 83RD ST | | | | KANSAS CITY | KS | 66112-1715 |
| KENNETH M RAHMOELLER | 4248 WHITE BIRCH DRIVE | | | | WEST BLOOMFIELD | MI | 48323-2676 |
| KENNETH M RASMUSSEN & EILEEN M RASMUSSEN JT TEN | 10400 SW NICHOLE DR | | | | POWELL BUTTO | OR | 97753 |
| KENNETH M RICHARDSON | 2217 NOLITA CT | | | | NOLENSVILLE | TN | 37135-5011 |
| KENNETH M RICHARDSON & MRS BARBARA V RICHARDSON JT TEN | 2217 NOLITA CT | | | | NOLENSVILLE | TN | 37135-5011 |
| KENNETH M ROCCO & JILL H ROCCO JT TEN | P.O. BOX 555 | | | | LUDINGTON | MI | 49431 |
| KENNETH M ROSENGARTEN TR ELISABETH M ROSENGARTEN TRUST UA 08/04/67 | 119 CHARLES DR | | | | HAVERTOWN | PA | 19083-1008 |
| KENNETH M SCHULZ | 4360 BARTON RD | | | | LANSING | MI | 48917-1656 |
| KENNETH M SEATON | BOX 10 | | | | PIGEON FORGE | TN | 37868-0010 |
| KENNETH M SIDDALL | 3560 DRIFTWOOD DR | WINDSOR ON | | N9E 4G9 CANADA | | | |
| KENNETH M STEPHENS | 8930 E CHEROKEE DR | | | | CANTON | GA | 30115-6156 |
| KENNETH M STEWART & BARBARA A STEWART JT TEN | 320 BRIDGE ST | | | | WAYNESBURG | PA | 15370-1440 |
| KENNETH M SWEENEY | 2320 PINGREE RD | | | | HOWELL | MI | 48843-9682 |
| KENNETH M TESTER | C/O DAWN HASKELL | 22 W TIPPY LANE | | | SANFORD | MI | 48657-9756 |
| KENNETH M THOMSON | 4484 CARMANWOOD DRIVE | | | | FLINT | MI | 48507-5653 |
| KENNETH M THOMSON & MRS CARLA J THOMSON JT TEN | 4484 CARMANWOOD | | | | FLINT | MI | 48507-5653 |
| KENNETH M THORPE SR CUST REBECCA JO THORPE U/THE PA U-G-M-A | ATTN REBECCA THORPE STUHLEMMER | 840 FOREST LANE | | | MALVERN | PA | 19355-2806 |
| KENNETH M THUMSER | 13 HENRY ST | | | | ROCKAWAY | NJ | 07866-1711 |
| KENNETH M TILLOTSON & KATHLEEN F TILLOTSON JT TEN | 14 MELROSE TERRACE | | | | ELIZABETH | NJ | 07208-1706 |
| KENNETH M VANHOOSE | 119 E 11TH ST | | | | PORT CLINTON | OH | 43452-2441 |
| KENNETH M WENTZ CUST BONNY K WENTZ UGMA NE | 40080 ARBOR LOOP | | | | BATTLE LAKE | MN | 56515-9159 |
| KENNETH M WENTZ CUST KENNETH M WENTZ III UGMA NE | 40080 ARBOR LOOP | | | | BATTLE LAKE | MN | 56515-9159 |
| KENNETH M WICZOREK | 3731 SHOREWOOD DRIVE | | | | PORT HURON | MI | 48060 |
| KENNETH M WINGERT | 7R BLACKMON RD | | | | GRAND ISLAND | NY | 14072-2219 |
| KENNETH M WORLEY | 1026 25TH ST N W | | | | CANTON | OH | 44709-3721 |
| KENNETH MACNAIR | 2815 CANARY COURT | | | | COLUMBIA | TN | 38401-0205 |
| KENNETH MADDOX | 17226 KEPPEN AVE | | | | ALLEN PARK | MI | 48101-3105 |
| KENNETH MADISON | 84 BEAVER ST | | | | NEW BRIGHTON | PA | 15066-2903 |
| KENNETH MAGGIO | 263 THOMPSON AVE | | | | N MIDDLETOWN | NJ | 07748-5357 |
| KENNETH MALONE | 6725 S RIDGE DR | | | | LINCOLN | NE | 68512 |
| KENNETH MANN CUST MICHAEL MANN UGMA NY | PO BOX 152 | | | | ATLANTIC BCH | NY | 11509 |
| KENNETH MARELICH | 524 N MILDRED ST | | | | DEARBORN | MI | 48128-1775 |
| KENNETH MARKS | PO BOX 67435 | | | | SCOTTS VALLEY | CA | 95067-7435 |
| KENNETH MARTIN ANDERSEN | 4603 77TH ST | | | | URBANDALE | IA | 50322-8304 |
| KENNETH MARTIN BASTHOLM | 403 BOLLMAN AVE | | | | EDWARDSVILLE | IL | 62025-2501 |
| KENNETH MARTIN GREGORY | 1729 MCLENDON AVE | | | | ATLANTA | GA | 30307-1755 |
| KENNETH MATHEWS | PO BOX 48183 | | | | OAK PARK | MI | 48237-5883 |
| KENNETH MAXWELL BERNAS | 5 WOODCREST DR | | | | ORCHARD PARK | NY | 14127 |
| KENNETH MC CHESNEY | 424 S 4TH ST | | | | WAPELLO | IA | 52653-1408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH MCCONNELL & LINDA ANN MCCONNELL JT TEN | 2189 STATE HWY 43 | | | | RICHMOND | OH | 43944-7980 |
| KENNETH MEDLEY | 1804 RILEY ST | | | | JACKSONVILLE BEACH | FL | 32250-3150 |
| KENNETH MEISTER & CATHY MEISTER JT TEN | 1564 ACREVIEW DR | | | | CINCINNATI | OH | 45240-3502 |
| KENNETH MEUSER | 3977 NW 53RD ST | | | | BOCA RATON | FL | 33496-2705 |
| KENNETH MICHAEL GLEN | 260 MEADOWVIEW DR | | | | CANONSBURG | PA | 15317-2311 |
| KENNETH MILLER | 324 GOLDEN ROD | | | | BLUFFTON | IN | 46714 |
| KENNETH MITCHELL | 170 BARTLETTSVILLE RD | | | | BEDFORD | IN | 47421-7946 |
| KENNETH MONAGHAN | 1701 OCEAN AVE APT 13C | | | | ASBURY PARK | NJ | 07712-5632 |
| KENNETH MOORE | 1187 RIVER VALLEY DR | APT 4 | | | FLINT | MI | 48532-2951 |
| KENNETH MOTLEY | 5628 SO ORR RD | | | | ST CHARLES | MI | 48655-9568 |
| KENNETH N BECKMAN | 4569 40TH ST S | | | | SAINT PETERSBURG | FL | 33711-4417 |
| KENNETH N BROOKS | 1646 WILDON AVE | | | | AKRON | OH | 44306-3334 |
| KENNETH N CONYERS | 14843 LANNETTE ST | | | | DETROIT | MI | 48213-1584 |
| KENNETH N CRAIGIE | 39 CYR RD | | | | LITTLETON | NH | 03561-3700 |
| KENNETH N DAVIS | 519 ELM GROVE RD | | | | ROCHESTER | NY | 14606-3345 |
| KENNETH N DEW | 818 LITCHFIELD CIRCLE | | | | BEL AIR | MD | 21014-5279 |
| KENNETH N FLOYD | 2472 ROCKKNOLL DR | | | | CONLEY | GA | 30288-1420 |
| KENNETH N GIBSON | PO BOX 1052 | | | | WILLOUGHBY | OH | 44096-1052 |
| KENNETH N HARTMAN | 13401 KARL | | | | SOUTHGATE | MI | 48195-2414 |
| KENNETH N HATHAWAY | 102 E KINSEL R 1 | | | | CHARLOTTE | MI | 48813-9708 |
| KENNETH N ISERI | 16142 CHIPPER LANE | | | | HUNTINGTN BCH | CA | 92649-2750 |
| KENNETH N KIDD | 5225 ROBERTS DRIVE | | | | FLINT | MI | 48506-1553 |
| KENNETH N KOLB | 10904 LONGMEADOW DR | | | | DAMASCUS | MD | 20872-2243 |
| KENNETH N LARUE | 33508 EDMUNTON | | | | FARMINGTON | MI | 48335-5224 |
| KENNETH N LOWE | 6148 INDIAN TRACE DR | | | | HAMILTON | OH | 45011-7142 |
| KENNETH N MAY | 1007 OAK DRIVE | | | | JACKSONVILLE | NC | 28546-9173 |
| KENNETH N MC CONCHIE | 1510 HARDISON | | | | COLUMBIA | TN | 38401-1369 |
| KENNETH N MOSLEY JR | 5 LASSY RD | | | | TERRYVILLE | CT | 06786-4200 |
| KENNETH N POTTS | 502 LAKE ONTERIO LANE | | | | BOULDER CITY | NV | 89005-1023 |
| KENNETH N PUETZER & JANICE C PUETZER JT TEN | 4192 N 400 WEST | | | | LAPORTE | IN | 46350-8529 |
| KENNETH N SINGLEY | 2168 FIVE FORKS TRICKUM | | | | LAWRENCEVILLE | GA | 30044-5943 |
| KENNETH N STEELE | 526 WILSON DR | | | | XENIA | OH | 45385-1814 |
| KENNETH N TAYLOR | 232 HILLTOP RD | | | | ELKTON | MD | 21921-2410 |
| KENNETH N TAYLOR | 1034 GRENOBLE CIR | | | | LANSING | MI | 48917-4811 |
| KENNETH N UPLEGER & SANDRA A UPLEGER JT TEN | 14324 KERNER | | | | STERLING HEIGHTS | MI | 48313-2133 |
| KENNETH N WALLACE | 2950 S GREYFRIAR ST | | | | DETROIT | MI | 48217-1037 |
| KENNETH N WILEY | 14 ACADEMY ST | | | | SARANAC LAKE | NY | 12983-1838 |
| KENNETH N WILEY & MRS MARILYN J WILEY JT TEN | 737 TIMBERVIEW DR | | | | FINDLAY | OH | 45840-8632 |
| KENNETH NATHANSON | 5 WHISPERING PINE RD | | | | SUDBURY | MA | 01776-2737 |
| KENNETH NEIGHBOR | 1437 HOBSON AVE | | | | BUTTE | MT | 59701-3431 |
| KENNETH NEIL SINGLEY | 2168 FIVE FONK TRICKUM ROAD | | | | LAWRENCEVILLE | GA | 30044-5943 |
| KENNETH NEIL VELZY & DARLA JAN VELZY JT TEN | 4497 WOOD DUCK CT | | | | LINDEN | MI | 48451-8410 |
| KENNETH NIESTER | 825 SHADY LAKE DR | | | | BEDFORD | TX | 76021-4340 |
| KENNETH O BANNING | PO BOX 519 | | | | ODESSA | DE | 19730-0519 |
| KENNETH O BEARD | 5101 S CR 800 E | | | | SELMA | IN | 47383-9307 |
| KENNETH O BENT | 2146 KNOLL DRIVE | | | | DAYTON | OH | 45431-3107 |
| KENNETH O BRADFORD | 3511 S 172ND ST | | | | SEATTLE | WA | 98188-3626 |
| KENNETH O DUNCAN & RUTH ANN DUNCAN JT TEN | 643 VILLAGE BLVD | | | | FROST PROOF | FL | 33843-8373 |
| KENNETH O HERZFELD | 15944 HORGER | | | | ALLEN PARK | MI | 48101-3606 |
| KENNETH O KING | 4604 FLETCHER | | | | INDIANAPOLIS | IN | 46203-1638 |
| KENNETH O KULOW | 6236 SHADY SHRS | | | | LAKE ANN | MI | 49650-9676 |
| KENNETH O LEONARD | 312 DENVER STREET 202 | | | | RAPID CITY | SD | 57701 |
| KENNETH O LILEY | 9382 DALE | | | | REDFORD | MI | 48239-1208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH O MENDELSOHN | 115 OAK STREET | | | | WOODMERE | NY | 11598-2644 |
| KENNETH O OTTINGER | 33712 HIVELEY | | | | WESTLAND | MI | 48186-4589 |
| KENNETH O POLAND | 2230 ORAOTA AVE | | | | DAYTON | OH | 45414-5043 |
| KENNETH O RAY | 33918 SANDWOOD DR | | | | WESTLAND | MI | 48185-9404 |
| KENNETH O RUBLE | PO BOX 133 | | | | PIEDMONT | MO | 63957-0133 |
| KENNETH O SHOUP | 333 E MUSKEGON | | | | CEDAR SPRINGS | MI | 49319-8573 |
| KENNETH O WALTERS | 1012 RED OAK DR | | | | GIRARD | OH | 44420-1477 |
| KENNETH ODELL PAGE | PO BOX 1847 | | | | GEORGETOWN | CA | 95634-1847 |
| KENNETH OLDENBURG | 2810 S RIVER | | | | SAGINAW | MI | 48609-5387 |
| KENNETH OTTO SOUZA | 4901 W GRAND RIVER AVE | | | | LANSING | MI | 48906-9108 |
| KENNETH P BODINE | 6279 ROBINHOOD LN | | | | ASHTABULA | OH | 44004-4715 |
| KENNETH P BOWES | 10324 GENLOU RD | | | | CHESTERFIELD | VA | 23832 |
| KENNETH P CANAVAN | 3766 ROLLING HILLS RD | | | | ORION | MI | 48359-1491 |
| KENNETH P COAKLEY & MRS SHIRLEY A COAKLEY JT TEN | 1698 JUNIPER DR | | | | GREEN BAY | WI | 54302-2334 |
| KENNETH P COLE | 2315 EDWIN DR | | | | WARREN | MI | 48092-2102 |
| KENNETH P CUNNINGHAM | 49514 SABLE CREEK DR | | | | MACOMB | MI | 48042-4648 |
| KENNETH P EVANS & SHARON R EVANS JT TEN | 17125 CANTARA ST | | | | VAN NUYS | CA | 91406-1038 |
| KENNETH P FOLTZ | 836 E FLORIDA AVE | | | | YOUNGSTOWN | OH | 44502-2450 |
| KENNETH P GALLOWAY | 1012 N 109A E | | | | GREENTOWN | IN | 46936-9566 |
| KENNETH P GARWOOD | 2311 EVADNA | | | | WATERFORD | MI | 48327-1013 |
| KENNETH P HARTRICH | 36 BRIARLEE DR | | | | TONAWANDA | NY | 14150-4306 |
| KENNETH P HASKINS | 5686 KINGFISHER | | | | CLARKSTON | MI | 48346-2937 |
| KENNETH P HASTINGS & KATHLEEN M HASTINGS JT TEN | 7700 TURTLE HOLW | | | | MAINEVILLE | OH | 45039-7110 |
| KENNETH P HOFFMAN | 3820 STARWOOD DRIVE | | | | OKLAHOMA CITY | OK | 73121-6416 |
| KENNETH P KANE | 5401 BAYVIEW DRIVE | | | | FT LAUDERDALE | FL | 33308-3439 |
| KENNETH P LANDRY & ARLENE V LANDRY JT TEN | 16550 COPPER KETTLE WAY | | | | LA MIRADA | CA | 90638-2710 |
| KENNETH P LAWSON | 238 POOLES CREEK #2 | | | | COLD SPRINGS | KY | 41076-9722 |
| KENNETH P LESHNER | 18 PITTSFORD WAY | | | | NANUET | NY | 10954-3518 |
| KENNETH P MANICK & MRS JANE G MANICK JT TEN | 4705 GOLF TERR | | | | EDINA | MN | 55424-1514 |
| KENNETH P MOORE | 37 BERNADETTE TERRACE | | | | WEST SENECA | NY | 14224-3803 |
| KENNETH P MUNN | 3 WELLINGTON PL | | | | GROSSE POINTE | MI | 48230-1919 |
| KENNETH P MURRAY | 3525 CADWALLADER-SONK RD | | | | CORTLAND | OH | 44410-9443 |
| KENNETH P PEDLEY | 905 ROSE LANE | | | | LADY LAKE | FL | 32159-2158 |
| KENNETH P PENDYGRAFT | 163 DARRAGH DR | | | | BATTLE CREEK | MI | 49015-3742 |
| KENNETH P PRYNE | 16603 E 53RD TERRACE CT S | | | | INDEPENDENCE | MO | 64055-6805 |
| KENNETH P REED | 2248 WHEATLAND RD | | | | PITTSFORD | MI | 49271-9629 |
| KENNETH P ROBERTS JR | 2 ROCKWELL ST | | | | NIANTIC | CT | 06357-3612 |
| KENNETH P ROBINSON | 2495 NORTH POLK ROAD | | | | MOSCOW | ID | 83843-9013 |
| KENNETH P SANDENO | 1840 N PARADISE CV | | | | MORRIS | IL | 60450-9673 |
| KENNETH P SKALKA & JOYCE M SKALKA JT TEN | 1936 JASMINE DR | | | | INDIANAPOLIS | IN | 46219 |
| KENNETH P SNYDER | 105 LASWELL LN | | | | CROSSVILLE | TN | 38558 |
| KENNETH P SONNENBERG | 2303 MINNEOLA RD | | | | CLEARWATER | FL | 33764-4939 |
| KENNETH P SWITRAS | PO BOX 1562 | | | | MORRO BAY | CA | 93443-1562 |
| KENNETH P WADE | 4285 MILAINE DRIVE | | | | CINCINNATI | OH | 45245-1725 |
| KENNETH P WECHSELBERGER | 927 PARKVIEW LN | | | | SOUTHLAKE | TX | 76092-8424 |
| KENNETH P WIECHEC | 2835 LAUREL RD | | | | BRUNSWICK | OH | 44212-4210 |
| KENNETH P WILLIAMS | 1305 TANGLEWOOD DR | | | | MANSFIELD | TX | 76063-7697 |
| KENNETH P WILLIAMS JR | 12221 SIESTA DR | | | | FT MYERS BCH | FL | 33931-6300 |
| KENNETH PALMER CUST ISAAC WILLIAMSZ UTMA MD | 3513 SMITHVILLE DR | | | | DUNKIRK | MD | 20754 |
| KENNETH PALUCH | 12429 GENESEE RD P O BOX 47 | | | | SARDINIA | NY | 14134-0047 |
| KENNETH PARKER & MRS MARY PARKER JT TEN | 42 BENTLEY AVENUE | | | | JERSEY CITY | NJ | 07304-1902 |
| KENNETH PARKER WILTON | 1442 EAST LINCOLN AVE | # 183 | | | ORANGE | CA | 92865 |
| KENNETH PASSICK | 405 W PLAINS ST | | | | EATON RAPIDS | MI | 48827-1441 |
| KENNETH PATERSON | 10701 SHERWOOD TRAIL | | | | NORTH ROYALTON | OH | 44133-1981 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH PATTERSON | 18239 VILLA PARK ST | | | | LA PUENTE | CA | 91744 |
| KENNETH PAUL FLECHTER | 9401 S W 36ST | | | | MIAMI | FL | 33165 |
| KENNETH PAUL NELSON | 157 HAGEN AVE | | | | NO TONAWANDA | NY | 14120-4460 |
| KENNETH PERRY | 91 EISEMAN AVE | | | | KENMORE | NY | 14217-1619 |
| KENNETH PIERSON & MRS EUGENIA PIERSON TEN ENT | C-027 FAIRHAVEN | 7200 THIRD AVENUE | | | SYKESVILLE | MD | 21784-5201 |
| KENNETH PITTSFORD | 12401 S 700 W | | | | MIDDLETOWN | IN | 47356 |
| KENNETH POLLACK CUST MICAH HIRAM POLLACK UGMA NJ | 3815 RODMAN ST NW #A-13 | | | | WASHINGTON | DC | 20015 |
| KENNETH PREADMORE | 782 FOXVIEW LANE | | | | MASON | MI | 48854-1418 |
| KENNETH PROFFITT | 4021 REDBANK RD | | | | CINCINNATI | OH | 45227-3415 |
| KENNETH PUTKOVICH | 15119 FAIRLAWN AVE | | | | SILVERSPRING | MD | 20905-5610 |
| KENNETH R ADAMS | 5418 W 25TH ST | | | | SPEEDWAY | IN | 46224-3907 |
| KENNETH R APPEL | 3514 ADMIRALTY LANE | | | | INDIANAPOLIS | IN | 46240-3567 |
| KENNETH R BABB TR KENNETH R BABB REVOCABLE LIVING TRUST UA 12/03/98 | 19  51ST STREET | WASAGA BEACH ON | | L9Z 1X5 CANADA | | | |
| KENNETH R BAKER JR | 53488 COUNTRY ROAD 11N | | | | ELKHART | IN | 46514 |
| KENNETH R BEASLEY | 1939 PRAIRIE RD | | | | MONROE | LA | 71202-8172 |
| KENNETH R BEHLING & LORRAINE F BEHLING JT TEN | S 70 W 15265 HONEYSUCKLE CIR | | | | MUSKEGO | WI | 53150-7938 |
| KENNETH R BELFIELD | PO BOX 154 | | | | GASPORT | NY | 14067-0154 |
| KENNETH R BENDER | 132 PENNYPACKER DRIVE | | | | WILLINGBORO | NJ | 08046-2621 |
| KENNETH R BESAW | 1128 S MANNING HILL RD | | | | LACHINE | MI | 49753-9491 |
| KENNETH R BEYER | 4406 RIDGE ROAD | | | | LOCKPORT | NY | 14094-9731 |
| KENNETH R BLEVINS | 22121 BROOKFIELD COURT | | | | SOUTH LYON | MI | 48178-2537 |
| KENNETH R BLEVINS & DIANE C BLEVINS JT TEN | 22121 BROOKFIELD CT | | | | SOUTH LYON | MI | 48178-2537 |
| KENNETH R BOYCE | 79354 CALLE SONRISA | | | | LA QUINTA | CA | 92253-5940 |
| KENNETH R BOYD | 8512 LOCKWOOD PL N | | | | INDIANAPOLIS | IN | 46217-6012 |
| KENNETH R BRANDELL | 7688 SCOTT RD | | | | OLIVET | MI | 49076-9637 |
| KENNETH R BROOKS | 123 S ADAMS | | | | WESTMONT | IL | 60559-1901 |
| KENNETH R BROOKS & MARGARET A BROOKS JT TEN | 123 S ADAMS | | | | WESTMONT | IL | 60559-1901 |
| KENNETH R BRUNO | 75 ELDER ST | | | | ROCHESTER | NY | 14606-5607 |
| KENNETH R BRYA | 1135 EAST ALWARD ROAD | | | | DEWITT | MI | 48820-9748 |
| KENNETH R BURR | 43 RIDGE ROAD | | | | WETHERSFIELD | CT | 06109-1063 |
| KENNETH R CARIE | 5460 BRUNSWICK | | | | WATERFORD | MI | 48327-2505 |
| KENNETH R CARMONY | 1245 WENDELL | | | | YPSILANTI | MI | 48198-3145 |
| KENNETH R CARR JR | 2043 HARTWICK LANE | | | | HOWELL | MI | 48843-9085 |
| KENNETH R CASS | 10705 GRIFFITH PARK DR NE | | | | ALBUQUERQUE | NM | 87123-4858 |
| KENNETH R CHANEY | 30 JUSTIN PL | | | | HAMILTON | OH | 45013-6026 |
| KENNETH R COE JR | | | | | VENTURA | IA | 50482 |
| KENNETH R COLLINS | 29380 DEQUINDRE RD | APT 204 | | | WARREN | MI | 48092-2145 |
| KENNETH R CONEY | 255 N RIVER DR | | | | PENNSVILLE | NJ | 08070-1208 |
| KENNETH R COUSINEAU | 226 JOFFRE AVE | | | | WOONSOCKET | RI | 02895-6059 |
| KENNETH R CRIDER | 910 POWELL RIDGE RD | | | | SPEEDWELL | TN | 37870-7510 |
| KENNETH R DAHLSTROM | 1301 ENGLISH SETTLEMENT AVE | | | | BURLINGTON | WI | 53105 |
| KENNETH R DAVIS | 1827 PATTERSON | | | | ORTONVILLE | MI | 48462-9217 |
| KENNETH R DE AVILA | 7 FAITH HILL | | | | DEDHAM | MA | 02026-2324 |
| KENNETH R DEAN | 2572 LAMBETH PARK | | | | ROCHESTER | MI | 48306-3040 |
| KENNETH R DEAN & LESLIE E DEAN JT TEN | 2572 LAMBETH PARK | | | | ROCHESTER | MI | 48306-3040 |
| KENNETH R DELGRECO | 25229 BIRCHWOODS DRIVE | | | | NOVI | MI | 48374-2106 |
| KENNETH R DEMPZ | 3095 HONOR | | | | ROCHESTER HILLS | MI | 48909-4013 |
| KENNETH R DINSMORE | R R NO 1 6775 E WONDERWAY | | | | TIPP CITY | OH | 45371-9731 |
| KENNETH R DOROTIAK | 8354 JACKMAN | | | | TEMPERANCE | MI | 48182-9458 |
| KENNETH R DREWKE | 19010 SOUTH WEST 91ST AVE | | | | MIAMI | FL | 33157-7912 |
| KENNETH R EHLERT TOD ELAINE L EHLERT SUBJECT TO STA TOD RULES | 7923 LIBERTY AVE | | | | CLEVELAND | OH | 44129 |
| KENNETH R EICHORN | 809 SANTA RITA WAY | | | | THE VILLAGES | FL | 32159-0102 |
| KENNETH R ERICKSON | 117 WORCESTER ST | | | | WEST BOYLSTON | MA | 01583-1715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH R EUCKER | 6579 RT 305 N E | | | | FOWLER | OH | 44418-9717 |
| KENNETH R EVENSEN TR KENNETH R EVENSEN REVOCABLE TRUST UA 03/11/99 | 17683 BALLANTRAE CIR | | | | EDEN PRAIRIE | MN | 55347-3435 |
| KENNETH R FAIRMAN | 2058 PHILLIPS AVE | | | | HOLT | MI | 48842-1326 |
| KENNETH R FIELDS | 435 E 65TH ST APT 3C | | | | NEW YORK | NY | 10021-6969 |
| KENNETH R FLOHR | 6663 LEESVILLE ROAD | | | | CRESTLINE | OH | 44827-9417 |
| KENNETH R FOTHERGILL | 26 OAKHURST TERRACE | | | | NORTH READING | MA | 01864-1129 |
| KENNETH R FROMER | 9279 W BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8502 |
| KENNETH R FUGATE & CAROL O FUGATE TR UA 04/21/2008 FUGATE LIVING TRUST | 17567 DRIFTWOOD DR | | | | TALL TIMBERS | MD | 20690 |
| KENNETH R GAGER | 1749 N ELY HW | | | | ALMA | MI | 48801-9332 |
| KENNETH R GEISINGER | 8815 SGT CREEK COURT | | | | INDIANAPOLIS | IN | 46256 |
| KENNETH R GEORGE | 8651 STATE RT 122 SOUTH | | | | EATON | OH | 45320-9482 |
| KENNETH R GIBBS | 62 SNOWRIDGE CT | R R # 1 | OSHAWA ON | L1H 7K4 CANADA | | | |
| KENNETH R GOOD | 20331 BOURASSA | | | | BROWNSTOWN | MI | 48183-5001 |
| KENNETH R GREEN | 10001 E GOODALL RD | UNIT D8 | | | DURAND | MI | 48429-9770 |
| KENNETH R GREGORY | 9532 STATE RD 109 S | | | | MARKLEVILLE | IN | 46056-9740 |
| KENNETH R HALE | PO BOX 66 | | | | ANTWERP | OH | 45813-0066 |
| KENNETH R HANBY | BOX 253 | | | | EMLENTON | PA | 16373-0253 |
| KENNETH R HARDYMAN | BOX 42 | | | | BLANCHARDVILL | WI | 53516-0042 |
| KENNETH R HARPER | PO BOX 325 | | | | BIRCH RUN | MI | 48415-0325 |
| KENNETH R HARRIS | 12594 TENNYSON LN | APT 101 | | | CARMEL | IN | 46032-5457 |
| KENNETH R HARTMAN | 1195 AUTUMN COURT | | | | PLEASANTON | CA | 94566-6429 |
| KENNETH R HAYES | 5821 LONG HWY | | | | EATON RAPIDS | MI | 48827-8004 |
| KENNETH R HENDERSON | PO BOX 146 | | | | MAUMEE | OH | 43537-0146 |
| KENNETH R HESSENAUER JR | 136 BRAKEFIELD DR | | | | JANESVILLE | WI | 53546-2243 |
| KENNETH R HILEMAN | 12424 LARIMER AVE | | | | NO HUNTINGDON | PA | 15642-1346 |
| KENNETH R HILEMAN & VIRGINIA M HILEMAN JT TEN | 12424 LARIMER AVE | | | | N HUNTINGDON | PA | 15642-1346 |
| KENNETH R HOEH | 1501 ANZA AVE SPC 31 | | | | VISTA | CA | 92084-3218 |
| KENNETH R HOLLERS | 640 LINCOLN AVE | | | | OWOSSO | MI | 48867-4624 |
| KENNETH R HOLLEY | 31 ST PAUL MALL | | | | BUFFALO | NY | 14209-2319 |
| KENNETH R HOWARD | 6259 KNOWLESVILLE RD | | | | OAKFIELD | NY | 14125-9431 |
| KENNETH R HOWARD | 11384 PENROD ST | | | | DETROIT | MI | 48228-1124 |
| KENNETH R HOWARD | 1550 CANEY COURT LANE | | | | CHAPEL HILL | TN | 37034-2086 |
| KENNETH R HUGHES | 2408 STONEWOOD | | | | DOTHAN | AL | 36301-6205 |
| KENNETH R HUMPHRIES | 1223 E DECAMP ST | | | | BURTON | MI | 48529-1107 |
| KENNETH R JENKINES | 2304 WEST MCCARTHY LANE | | | | SAN MARCOS | TX | 78666-1050 |
| KENNETH R JESSE | 9407 PERRY ROAD | | | | GOODRICH | MI | 48438-9745 |
| KENNETH R JOCK | 28 PLANTATION DR | APT 104 | | | VERO BEACH | FL | 32966-7940 |
| KENNETH R JOHNSON | G 1237 GRAHAM RD | | | | FLINT | MI | 48504 |
| KENNETH R JONES | 10398 LEANN DR | | | | CLIO | MI | 48420-1948 |
| KENNETH R JONES | BOX 305 | | | | MOUNT LOOKOUT | WV | 26678-0305 |
| KENNETH R JONES & LESLIE M JONES JT TEN | 699 GATE POST DR | | | | MT PLEASANT | SC | 29464-4944 |
| KENNETH R JUSTICE | 1111 BOONE AVE | | | | ROSYLN | PA | 19001-4017 |
| KENNETH R KARL & PAULINE E KARL JT TEN | 209 E MAIN STREET | | | | RICHMOND | MO | 64085-1811 |
| KENNETH R KEILEN | 14264 DEXTER TRAIL | | | | WESTPHALIA | MI | 48894 |
| KENNETH R KELLER | 1304 E ROAD 1 | | | | EDGERTON | WI | 53534-9039 |
| KENNETH R KELLY | 1770 SANDBAR RD | | | | KANKAKEE | IL | 60901-7611 |
| KENNETH R KERR SR | 4349 FRANKLIN TRL | | | | STERLING | MI | 48659-9405 |
| KENNETH R KLEMCZEWSKI | 8005 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2205 |
| KENNETH R KNORTZ | 2495 SAWTOOTH OAK DR | | | | LAWRENCEVILLE | GA | 30043-3462 |
| KENNETH R KREIGER | 3067 WALKER LAKE ROAD RR 13 | | | | MANSFIELD | OH | 44903-8944 |
| KENNETH R KURTZ | 175 PROSPECT STREET | | | | NEWTON FALLS | OH | 44444-1740 |
| KENNETH R KUSANKE | 12509 CHIPPEWA ROAD | | | | BRECKSVILLE | OH | 44141-2135 |
| KENNETH R KUSZ | 2909 REEN RD | | | | TOLEDO | OH | 43613-2563 |
| KENNETH R LAATSCH | 3490 MANNION RD | | | | SAGINAW | MI | 48603-1609 |
| KENNETH R LE MAR | 12241 BROWNING RD | | | | GARDEN GROVE | CA | 92840-2907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH R LEDDEN | 603 EAST BAY | | | | PERRY | FL | 32347-2811 |
| KENNETH R LEE | 810 TAYLOR PLACE | | | | O FALLON | MO | 63366-1756 |
| KENNETH R LIPINSKI | 9055 HUTCHINS | | | | WHITE LAKE | MI | 48386-3332 |
| KENNETH R LOCKE | 721 BATTLES | | | | NILES | OH | 44446-1305 |
| KENNETH R LOGGINS JR | 23451 WOHLFEIL ST | | | | TAYLOR | MI | 48180-2356 |
| KENNETH R LOVELL | 98 SUMNER STREET | | | | NORWOOD | MA | 02062-4612 |
| KENNETH R LUTES | 310 MASONIC HOME DR | APT 101 | | | MASONIC HOME | KY | 40041-9020 |
| KENNETH R MABREY | 6581 BALFOUR | | | | ALLEN PARK | MI | 48101-2303 |
| KENNETH R MAYER | 457 CALVERTON PL | | | | BRUNSWICK | OH | 44212-1819 |
| KENNETH R MC DERMOTT & MRS ELIZABETH T MC DERMOTT JT TEN | 1505 GODDARD AVE | | | | LOUISVILLE | KY | 40204-1545 |
| KENNETH R MCDANIEL | ROUTE ONE | | | | TAYLORSVILLE | MS | 39168-9801 |
| KENNETH R MCDONALD | 1141 WILDWOOD LANE | | | | BLUFFTON | IN | 46714-9306 |
| KENNETH R MCLEMORE | 10068 GUSTIN RIDER RD | | | | BLANCHESTER | OH | 45107-8439 |
| KENNETH R MERCER | 645 ROUND TOP RD | | | | HARRISVILLE | RI | 02830-1041 |
| KENNETH R MEYERS | 47120 HARRY STREET | | | | UTICA | MI | 48317-3422 |
| KENNETH R MICHIE | 119 BURK ST | OSHAWA ON | | L1J 4C1 CANADA | | | |
| KENNETH R MIDDLETON | 7017 BRANCH ST LOT 70 | | | | MT MORRIS | MI | 48458-9422 |
| KENNETH R MILLEN & RITA MILLEN JT TEN | 4 WIND BEAM CT | | | | EAST BRUNSWICK | NJ | 08816-4627 |
| KENNETH R MILLER | 3941 BIG PL CIRCLVL ROAD | | | | LONDON | OH | 43140-9409 |
| KENNETH R MILLER & KENNETH J MILLER JT TEN | C/O GREAT LAKES BENEFITS INC | ATTN KENNETH J MILLER | 552 RAMBOW DRIVE | | MONROE | MI | 48161 |
| KENNETH R MILLER SR | 11387 N ELMS RD | | | | CLIO | MI | 48420 |
| KENNETH R MILLER TR KENNETH R MILLER 2001 LIVING TRUST UA 9/26/01 | 1805 E WESTERN RESERVE RD | | | | YOUNGSTOWN | OH | 44514-5230 |
| KENNETH R MUELLER & KATHLEEN M MUELER JT TEN | 1327 CHATILLON EST DR | | | | HAZELWOOD | MO | 63042-1265 |
| KENNETH R NEER & DONNA M NEER JT TEN | 824 STROWBRIDGE DRIVE | | | | HURON | OH | 44839-1446 |
| KENNETH R PARKER | 990 AVERILL AVE | | | | MANSFIELD | OH | 44906-1606 |
| KENNETH R PARKER II | 8281 HERRINGTON AVE NE | | | | BELMONT | MI | 49306-9776 |
| KENNETH R PEOPLES & VELMA J PEOPLES TEN ENT | C/O ROBERT B STEWART III | 300 PENN ST | | | HUNTINGDON | PA | 16652-1446 |
| KENNETH R PETEE | 1197 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| KENNETH R PETKWITZ | 1644 LASALLE BLVD | | | | HIGHLAND | MI | 48356-2746 |
| KENNETH R PHILLIPS | 1128 MACARTHUR DR | | | | JANESVILLE | WI | 53545-1411 |
| KENNETH R PIKE | 193 DUMAIRE ST | | | | WHITE LAKE | MI | 48383-2696 |
| KENNETH R PONTIUS | 1893 TRIUMPH AVE | | | | LAKE MILTON | OH | 44429-9735 |
| KENNETH R PUTNAM & EDYTHE M PUTNAM JT TEN | 6512 WATERFORD HILL TERRACE | | | | CLARKSTON | MI | 48346-3382 |
| KENNETH R PYTLEWSKI | 16103 WEST 135TH STREET | | | | LEMONT | IL | 60439-4721 |
| KENNETH R QUIST | 12230 IRISH RD | | | | OTISVILLE | MI | 48463-9430 |
| KENNETH R REEL | 839 MARTINDALE RD | | | | VANDALIA | OH | 45377-9798 |
| KENNETH R REESE | 2032 STIRLING | | | | TROY | MI | 48098-1040 |
| KENNETH R REGAN | 2064 KATIE CT | | | | WINTER HAVEN | FL | 33884-3113 |
| KENNETH R RICKETT | PO BOX 292 | | | | FENTON | MI | 48430-0292 |
| KENNETH R RINEHART | 12121 POTTER RD | | | | DAVISON | MI | 48423-8147 |
| KENNETH R ROLAND | BOX 176 | | | | TELL CITY | IN | 47586-0176 |
| KENNETH R ROSE | 4445 LAYLIN ROAD | | | | NORWALK | OH | 44857-9115 |
| KENNETH R ROSENSTEEL & PATRICIA A ROSENSTEEL JT TEN | 302 RIDGE BLVD | | | | CONNELLSVILLE | PA | 15425-1949 |
| KENNETH R ROSS & KAREN L ROSS JT TEN | 6032 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-3088 |
| KENNETH R ROVESTI | 2280 TILBROOK DR | | | | MONROEVILLE | PA | 15146-4246 |
| KENNETH R ROWLAND | 76 GOODSPRINGS RD | | | | FREDONIA | KY | 42411-9723 |
| KENNETH R SCHWABE | 642 LOCUST ST | APT 6-F | | | MT VERNON | NY | 10552-2616 |
| KENNETH R SHAY | 10414 RAY RD | | | | GAINES | MI | 48436-9607 |
| KENNETH R SHELLNUT | 31023 MOCERI CIR | | | | WARREN | MI | 48088-1855 |
| KENNETH R SHILLINGBURG | 1843 SUNSET AVE | | | | AKRON | OH | 44301-3229 |
| KENNETH R SHOEMAKER | RR 1 BOX 104 | | | | COOKSVILLE | IL | 61730-9750 |
| KENNETH R SHUMAN | 105 CHIEF DR | | | | JACKSON | MI | 49201-8154 |
| KENNETH R SIEFERT | 19788 29 1/2 MILE RD | | | | SPRINGPORT | MI | 49284-9432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH R SIMMONS & MRS NORMA L SIMMONS JT TEN | 2333 TROTT AVE | | | | VIENNA | VA | 22181-3134 |
| KENNETH R SIMON | 11497 MONORE | | | | PORTLAND | MI | 48875-9346 |
| KENNETH R SLATE | 2205 WEST TAMARACK | | | | LAKE ODESSA | MI | 48849-9500 |
| KENNETH R SMITH | PO BOX 324 | | | | HILLMAN | MI | 49746-0324 |
| KENNETH R SORBER | RR 391 OLD RT 115 | | | | DALLAS | PA | 18612 |
| KENNETH R SPANN | 18489 MANOR ST | | | | DETROIT | MI | 48221-1942 |
| KENNETH R SPENCER | 1363 AMY ST | | | | BURTON | MI | 48509-1801 |
| KENNETH R STACHERSKI JR | 82 RIVERMIST DRIVE | | | | ELKTON | MD | 21921 |
| KENNETH R STANCZAK | 8235 MUNROVIA | | | | SHELBY TOWNSHIP | MI | 48317-1719 |
| KENNETH R SULLIVAN | 34770 W 8 MILE RD | APT 62 | | | FARMINGTON | MI | 48335-5125 |
| KENNETH R TALLON | 49423 PECKWASWORTH RD | | | | WELLINGTON | OH | 44090-9777 |
| KENNETH R TERRY | 1424 CANYON DRIVE | | | | JANESVILLE | WI | 53546-1343 |
| KENNETH R THOMAS | 3665 SHERWOOD | | | | SAGINAW | MI | 48603-2066 |
| KENNETH R TINSMAN | 23552 PEMBERVILLE RD | | | | PERRYSBURG | OH | 43551-9284 |
| KENNETH R TORR & MRS BEVERLY I TORR JT TEN | 2131 W COUNTY RD | 300 SOUTH | | | GREENCASTLE | IN | 46135-9804 |
| KENNETH R TOWNSEND & MRS IRENE F TOWNSEND JT TEN | 15 PICKETT DR | | | | WILMINGTON | NC | 28412-6706 |
| KENNETH R TRACY SR | 6170 CRAM LANE | | | | CLARKSTON | MI | 48346-2404 |
| KENNETH R TRAVIER | 1718 GLENROSE AVE | | | | LANSING | MI | 48915-1521 |
| KENNETH R VAN DYKE & ALICE VAN DYKE JT TEN | 2062 BITTERROOT RD | | | | BOZEMAN | MT | 59718-9705 |
| KENNETH R VAN HOOSER | 2884 WALSH STREET | | | | ROCHESTER HILLS | MI | 48309-4325 |
| KENNETH R VANDEWALKER | 1713 WELCH BLVD | | | | FLINT | MI | 48504-3026 |
| KENNETH R VERNON | 53 TAYLOR RD | | | | COLLINSVILLE | VA | 24078-1448 |
| KENNETH R VOGELSONG | PO BOX 439 | | | | SHERWOOD | OH | 43556-0439 |
| KENNETH R VORMELKER | 9323 STONE RD | | | | LITCHFIELD | OH | 44253-9702 |
| KENNETH R VOWELL | 202 CARTER DR | | | | EULESS | TX | 76039-3851 |
| KENNETH R WAGGONER & NANCY K WAGGONER JT TEN | 4007 W LOCH ALPINE DRIVE | | | | ANN ARBOR | MI | 48103-9021 |
| KENNETH R WAGNER | 3939 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-1255 |
| KENNETH R WALDEN | 2621 S RITTER AVE | | | | INDIANAPOLIS | IN | 46203-5728 |
| KENNETH R WAWRZYNIAK | 426 S EDSON AVE | | | | LOMBARD | IL | 60148-2421 |
| KENNETH R WELBAUM | 52411 WESTCREEK DRIVE | | | | MACOMB | MI | 48042-2965 |
| KENNETH R WHITE | 2672 INVITATIONAL DR | | | | OAKLAND | MI | 48363-2455 |
| KENNETH R WHITTEN | 1801 GRAFTON ROAD | | | | ELYRIA | OH | 44035-8113 |
| KENNETH R WILLIAMS | 242 NEWARK RD | | | | LANDENBERG | PA | 19350-9347 |
| KENNETH R WILSON | 2 DENNIS WILBUR DR | | | | CHARLTON | MA | 01507-1449 |
| KENNETH R WIMMER | 489 KINGSWOOD DR | | | | EL PASO | TX | 79932-2217 |
| KENNETH R WINDLE | 3299 RIDGEWAY AVENUE | | | | FLINT | MI | 48504-6940 |
| KENNETH R WIRKNER | 762 1/2MAIN ST | | | | GRAFTON | OH | 44044-1313 |
| KENNETH R WISNIEWSKI | 534 DODSON CT | | | | BAY CITY | MI | 48708-8428 |
| KENNETH R WOLLER | 3418 CALEB COURT | | | | WEST BEND | WI | 53090-1066 |
| KENNETH R WOOD | RR 5BOX 38 | 651 FLOYE DRIVR | | | BOAZ | AL | 35957-9805 |
| KENNETH R WRIGHT | 3583 STUTSMAN RD | | | | BELLBROOK | OH | 45305-9793 |
| KENNETH R WROBEL | 14531 REDFORD | | | | STERLING HEIGHTS | MI | 48312-5764 |
| KENNETH R YAHL & SHIRLEYMAE YAHL JT TEN | 14319 S 92ND COURT | | | | ORLAND PARK | IL | 60462-2643 |
| KENNETH R YOUNG & ALICE YOUNG JT TEN | 1528 GREENSBORO RD | | | | EUPORA | MS | 39744 |
| KENNETH RAY JOLLEY | 1334 LOVELADY RD | | | | BYRDSTOWN | TN | 38549-4605 |
| KENNETH RAY MC DANIEL | 374 CHINA GROVE ROAD | | | | RUTHERFORD | TN | 38369-9785 |
| KENNETH RAY SNODGRASS & LAURIE M SNODGRASS TEN COM | BOX 311 | | | | MAURICE | LA | 70555 |
| KENNETH RAY WARREN | 2801 PARK ST | | | | KANSAS CITY | MO | 64109 |
| KENNETH RAYMOND MARTIN | 703 HELEN ST | | | | MOUNT DORA | FL | 32757-4877 |
| KENNETH RICHARD SELVY | 8710 NW 82ND TER | APT B | | | KANSAS CITY | MO | 64152-4167 |
| KENNETH ROBERT COULTER | 2426 TRADITION CIR | | | | LOUISVILLE | KY | 40245-5608 |
| KENNETH ROBERT DUNN | 2 MC INTOSH CT | | | | NOVATO | CA | 94949-6630 |
| KENNETH ROBERT LEWIS | 333 KENT AVE | | | | KENTFIELD | CA | 94904-2526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH ROBERT MATTIS | 5617 S KESSLER FREDERICK RD | | | | TIPP CITY | OH | 45371-9605 |
| KENNETH ROBERT WALTZ | 2279 THISTLEWOOD DRIVE | | | | BURTON | MI | 48509-1252 |
| KENNETH ROBINSON | 3080 GADSDEN ST | | | | ALPHARETTA | GA | 30022-1592 |
| KENNETH ROBINSON & MARILYN K ROBINSON JT TEN | 3080 GADSDEN ST | | | | ALPHARETTA | GA | 30022-1592 |
| KENNETH RODENHOUSE | 13090 PINEWOOD N E | | | | GOWEN | MI | 49326-9727 |
| KENNETH ROGERS | 514 E 97TH TER | | | | KANSAS CITY | MO | 64131-4110 |
| KENNETH ROINESTAD | 1300 ROCKLAND AVE 1A | | | | STATEN ISLAND | NY | 10314-4937 |
| KENNETH RONALD EZARIK | 6504 HORATIO | | | | DETROIT | MI | 48210-2338 |
| KENNETH ROSE & DORCAS B ROSE JT TEN | 248 2ND ST | | | | TROY | NY | 12180-4614 |
| KENNETH ROSENFELD | 8 CHINA LN | | | | SETAUKET | NY | 11733-4052 |
| KENNETH ROSSI | 842 E NORTHRIDGE AVE | | | | GLENDORA | CA | 91741-2814 |
| KENNETH ROTMAN | 29 DUNVEGAN RD | TORONTO ON | | M4V 2P5 CANADA | | | |
| KENNETH RUSH | 1482 NOTTINGHAM NW | | | | WARREN | OH | 44485 |
| KENNETH RUSH & WANDA RUSH JT TEN | 1482 NOTTINGHAM NW | | | | WARREN | OH | 44485-2020 |
| KENNETH RYAN & DORISS RYAN JT TEN | 708 SPYGLASS DR | | | | SANTA MARIA | CA | 93455-1668 |
| KENNETH S ALBRIGHT | 3100 STATE ROAD 60 E | | | | MITCHELL | IN | 47446-6126 |
| KENNETH S ARING | 110 S JACKSON ST APT 19 | | | | SPENCER | OH | 44275-9575 |
| KENNETH S BAILEY | 4397 STATE HWY 42 | | | | TURRELL | AR | 72384-9070 |
| KENNETH S BARON & CO PROFIT SHARING PLAN | 162 28TH AVE | | | | SAN FRANCISCO | CA | 94121-1036 |
| KENNETH S BARTUNEK | 244 E 86TH ST | APT 46 | | | NEW YORK | NY | 10028-3007 |
| KENNETH S BEALL JR | 744 ISLAND DRIVE | | | | PALM BEACH | FL | 33480-4743 |
| KENNETH S BRAGIEL | 2220 S FRASER RD | | | | KAWKAWLIN | MI | 48631-9123 |
| KENNETH S CAHILL | 8133 EATON DR | | | | NORTHVILLE | MI | 48167-8609 |
| KENNETH S DEDERICK | 3 1/2 SEITZ LN | | | | COS COB | CT | 06807-2145 |
| KENNETH S EVANS | 99 LITCHFIELD TPKE | | | | BETHANY | CT | 06524-3540 |
| KENNETH S FOLK JR CUST JULIA L FOLK UTMA AL | 2510 GRAND POINT CIRCLE | | | | BIRMINGHAM | AL | 35226-2318 |
| KENNETH S GANT | 3000 TUTTLE CREEK BLVD | LOT 75 | | | MANHATTAN | KS | 66502-7124 |
| KENNETH S GRYCZA | 9107 WHITEFORD CENTER ROAD | | | | OTTAWA LAKE | MI | 49267-9722 |
| KENNETH S HAGIE SR | 8877 ORAMEL HILL RD | | | | CANEADEA | NY | 14717-8775 |
| KENNETH S HALL | 1521 SOUTH CAMBRIDGE RD | | | | LANSING | MI | 48911-1008 |
| KENNETH S HEACOCK | 1133 KANE RD | | | | STOCKBRIDGE | MI | 49285-9612 |
| KENNETH S KELLY JR | 17089 PERIMETER RD | | | | GRASS VALLEY | CA | 95949 |
| KENNETH S KIIM | R ROUTE 1 BOX 45 | FOOTE ROAD | | | CLINTON | NY | 13323-9708 |
| KENNETH S LA FORCE | 64 PRUDENCE CT | | | | WARWICK | RI | 02888-5733 |
| KENNETH S LARGE | 1300 HUNTERS GLEN | | | | BOARDMAN | OH | 44512-4089 |
| KENNETH S LIETZ | 2118 LINDEN AVE | | | | JANESVILLE | WI | 53545-2370 |
| KENNETH S LYON | 16117 W 124TH CIR | | | | OLATHE | KS | 66062-4300 |
| KENNETH S MCCLELLAN TR KENNETH S MCCLELLAN LIVING TRUSTUA 04/22/02 | 2577 BRIDLEWOOD DR | | | | HELENA | AL | 35080-3916 |
| KENNETH S MITCHELL | PO BOX 2912 | | | | GLENDALE | AZ | 85311-2912 |
| KENNETH S NOBLE | 1205 E WASHINGTON ST | APT 154 | | | WASHINGTON | IA | 52353-2100 |
| KENNETH S OPIELA | 7904 LARRICK COURT | | | | SPRINFIELD | VA | 22153-2709 |
| KENNETH S PARK | ATTN BOSTON CONSLTG | EXCHANGE PL | | | BOSTON | MA | 02109-2803 |
| KENNETH S PAYNE | 246 HEMLOCK DR | | | | ELYRIA | OH | 44035-1423 |
| KENNETH S PELC | 728 KENSINGTON AVE | | | | FLINT | MI | 48503-5331 |
| KENNETH S PHILIBERT JR | 5907 CLEARVIEW CIRCLE | | | | BOSSIER CITY | LA | 71111-5654 |
| KENNETH S PHIPPS | 10086 CONCORD RD | | | | SEAFORD | DE | 19973-8647 |
| KENNETH S PIONTEK | 62290 ARLINGTON CIR | UNIT 4 | | | SOUTH LYON | MI | 48178-1752 |
| KENNETH S PUTKOVICH & KENNETH PUTKOVICH TEN COM | 25389 LAKESIDE TER | | | | LOXLEY | AL | 36551-7415 |
| KENNETH S REED | 1644 E 700 S | | | | CLEARFIELD | UT | 84015-1402 |
| KENNETH S REID | 181 NORTH ST # 111 | | | | SALEM | MA | 01970 |
| KENNETH S RITTER & ELIZABETH P RITTER TR RITTER FAM TRUST UA 02/28/97 | 37151 MEDOOL AVE | | | | PALM DESERT | CA | 92211 |
| KENNETH S ROZNAY | 11186 KATHERINE | | | | TAYLOR | MI | 48180-4287 |
| KENNETH S SAMUELSON & MARIBEL S SAMUELSON JT TEN | 915 E 12TH AVE | | | | POST FALLS | ID | 83854-9004 |
| KENNETH S SMITH | 158 OSSIE HAYES RD | | | | PICKENS | SC | 29671-8551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH S SYDOR & CATHERINE A SYDOR JT TEN | 30508 HOY ST | | | | LIVONIA | MI | 48154-3654 |
| KENNETH S SYDOR CUST KATTIE M SYDOR UGMA MI | 30508 HOY ST | | | | LIVONIA | MI | 48154-3654 |
| KENNETH S SYDOR CUST KEVIN M SYDOR UGMA MI | 30508 HOY ST | | | | LIVONIA | MI | 48154-3654 |
| KENNETH S THOMAN | 833 ROAD 7 R R #5 | LEAMINGTON ON | | N8H 3V8 CANADA | | | |
| KENNETH S WILEY | 435 WALNUT ST | | | | SHARPSVILLE | PA | 16150-1333 |
| KENNETH S WONG & EMILY J WONG JT TEN | 4432 VAN CORTLANDT PARK EAST | | | | BRONX | NY | 10470 |
| KENNETH S WOOD | 32101 STATE ROAD 44 | | | | EUSTIS | FL | 32736-8623 |
| KENNETH S YORE | 77 CENTRAL AVE | | | | ORMOND BEACH | FL | 32174-6361 |
| KENNETH S ZAPOLI & MARILYN L ZAPOLI JT TEN | 29709 MALVINA | | | | WARREN | MI | 48093-3764 |
| KENNETH S ZAVISLAK | 1621 VERNOR RD | | | | LAPEER | MI | 48446-8797 |
| KENNETH SANN | 164 LONGVIEW TERRACE | | | | WILLIAMSTOWN | MA | 01267-2915 |
| KENNETH SCHMIDT | BOX 771 | | | | BRYAN MAWR | CA | 92318-0771 |
| KENNETH SCHOEN | 2900 PROVIDENCE LANE | | | | MONTGOMERY | IL | 60538 |
| KENNETH SCRIBNER | 22121 SUNNYSIDE ST | | | | ST CLAIR SHRS | MI | 48080-3587 |
| KENNETH SEGAN | PO BOX 1721 | | | | SEATTLE | WA | 98111-1721 |
| KENNETH SHEFFER JR | C/O VALERIE FLOOD | 865 DUTCHWAY | | | CASTLETON | NY | 12033 |
| KENNETH SILER | PO BOX 150 | | | | GRAY | KY | 40734-0150 |
| KENNETH SINGLETARY | 314 WHITE FOX LANE | | | | GOOSE CREEK | SC | 29445-2718 |
| KENNETH SMITH | 256 MAIN ST ER | | | | RANDOLPH | NY | 14772-9694 |
| KENNETH SNADER | 8121 WOODBEND DR | | | | OKLAHOMA CITY | OK | 73135-6224 |
| KENNETH SPELEDORE | 38-16 54TH ST | | | | WOODSIDE | NY | 11377-2417 |
| KENNETH STASIAK | 217 ELM RD | | | | PITTSBURGH | PA | 15239-1903 |
| KENNETH STEEPLES & EILEEN P STEEPLES JT TEN | 130 MIDDLESEX TPKE | | | | BURLINGTON | MA | 01803-4417 |
| KENNETH STONE | 325 DARLING | | | | KALAMAZOO | MI | 49001-2156 |
| KENNETH STRONG | 127 ARNIES DR | | | | CARROLTOWN | PA | 15722-7301 |
| KENNETH STUART LYLE III | 702 LOUISE CIRCLE | | | | DURHAM | NC | 27705-4489 |
| KENNETH SUSTEN & RHONDA SUSTEN JT TEN | 543 PENNY LN | | | | PHILADELPHIA | PA | 19111-1201 |
| KENNETH SWEENEY | 107 RAINBOW LANE | | | | LAFOLLETTE | TN | 37766-5953 |
| KENNETH SZMIGIEL & SYLVIA SZMIGIEL JT TEN | 26554 RICHARDSON | | | | DEARBORN HTS | MI | 48127-1925 |
| KENNETH T BAKER & BARBARA J BAKER JT TEN | 3846 EAST 189TH STREET | | | | CLEVELAND | OH | 44122-6565 |
| KENNETH T BROCK | 8344 RIDGE ROAD | | | | GOODRICH | MI | 48438-9482 |
| KENNETH T CROSWELL | 3913 TILA ROAD | | | | BALTIMORE | MD | 21234-1323 |
| KENNETH T FOREMAN CUST KENT T FOREMAN UTMA CA | 1817A SPRINGER RD | | | | MOUNTAIN VIEW | CA | 94040 |
| KENNETH T GREMBOWSKI | 730 CRANBROOK DR | | | | SAGINAW | MI | 48603-5771 |
| KENNETH T HALEY | 1616 WILDROSE DR | | | | BELVIDERE | IL | 61008-7309 |
| KENNETH T HANSEN | 12225 SHANER AVE | | | | CEDAR SPRINGS | MI | 49319 |
| KENNETH T HAYES | 2195 LAKE LOUISA RD | | | | HIAWASSEE | GA | 30546-4324 |
| KENNETH T LAMAY | 12107 SCHONBORN PLACE | | | | CLIO | MI | 48420-2145 |
| KENNETH T MARK | 645 DEER CREEK RUN | | | | DEERFIELD BCH | FL | 33442-1302 |
| KENNETH T MORSE | 171 OAKWOODS DR | | | | PEACE DALE | RI | 02883-2512 |
| KENNETH T NALEWYKO | 2094 GRIM RD | | | | BENTLEY | MI | 48613-9603 |
| KENNETH T PATTERSON TR KENNETH T PATTERSON TRUST UA 4/15/98 | 34208 WOOD DR | | | | LIVONIA | MI | 48154-2536 |
| KENNETH T PETTY | 1636 LA RAMADA | | | | ARCADIA | CA | 91006-1822 |
| KENNETH T STRYCHARZ | 123 COOLIDGE AVE | | | | LAWRENCEVILLE | NJ | 08648-3713 |
| KENNETH T WITTON | 3041 ROMAIN TRL | | | | SPRING HILL | TN | 37174-6176 |
| KENNETH THOMAS | 710 GIRARD ST | | | | MUSKOGEE | OK | 74401-3841 |
| KENNETH THURMAND | 49239 LAGUNA DR | | | | BELLEVILLE | MI | 48111-4969 |
| KENNETH TOBIASJR | 22636 WYNSMYTHE | | | | MATTAWAN | MI | 49071-9595 |
| KENNETH TRAPPE | 36470 AUDREY RD | | | | NEW BALTIMORE | MI | 48047-5564 |
| KENNETH TURNER | 1716 BACKBONE RIDGE | | | | HAYSI | VA | 24256 |
| KENNETH V FRICK | RR 1 BOX 5B | | | | ENGLISH | IN | 47118-9701 |
| KENNETH V GEECK | 460 AMBERWOOD | | | | AUBURN HILLS | MI | 48326-1126 |
| KENNETH V GREW | 162 E LINWOOD | | | | LINWOOD | MI | 48634-9767 |
| KENNETH V HAGEN & CAROLYN A HAGEN JT TEN | RURAL ROUTE 1 | | | | BRUSSELS | IL | 62013 |
| KENNETH V JONES & VERNA H JONES JT TEN | 56 FOREST CREEK DRIVE | | | | HOCKESSIN | DE | 19707-2023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH V KRAWCHUK | 117 WEST AVE | | | | ELKINS PARK | PA | 19027-2016 |
| KENNETH V KRAWCHUK CUST CARISSA M KRAWCHUK UGMA PA | 117 WEST AVE | | | | ELKINS PARK | PA | 19027-2016 |
| KENNETH V KRESKOWIAK | 23159 SCOTCH PINE LN | | | | MACOMB | MI | 48042-5367 |
| KENNETH V KRUMM | 11413 WARNER RD | | | | WHITEWATER | WI | 53190-3133 |
| KENNETH V MARION | 1671 OAKLEAF DR | | | | ST ANNE | IL | 60964-4457 |
| KENNETH V MONTGOMERY | 5232 WEST STOLL RD | | | | LANSING | MI | 48906-9381 |
| KENNETH V RITTER | 6809 FAIRFIELD AVE | | | | CEDARBURG | WI | 53012-2601 |
| KENNETH V WOODWORTH | 2021 N LIBERTY | | | | INDEPENDENCE | MO | 64050-1501 |
| KENNETH VANCE | 4947 COMSTOCK DR | | | | STERLING HGTS | MI | 48310-5635 |
| KENNETH VIA | 179 WATSON DR | | | | FIELDALE | VA | 24089 |
| KENNETH W ANDERSON & JEAN J ANDERSON JT TEN | PO BOX 8189 | | | | HORSESHOE BAY | TX | 78657-8189 |
| KENNETH W BAILEY | 1630 TULIP DR | | | | INDIANAPOLIS | IN | 46227-5668 |
| KENNETH W BAUMAN | 4333 MACKINAW ROAD | | | | SAGINAW | MI | 48603-3111 |
| KENNETH W BENSINGER | 38478 GAIL ROAD | | | | MT CLEMENS | MI | 48043 |
| KENNETH W BERMEL | 4555 RIDGE ROAD | | | | LOCKPORT | NY | 14094-9722 |
| KENNETH W BILLETT | 101 ELMWOOD DR | | | | CENTERVILLE | OH | 45459-4421 |
| KENNETH W BISHOP | 8138 NORMAL DR | | | | SAINT LOUIS | MO | 63123-2143 |
| KENNETH W BLOHM JR | 3391 ELMPORT | | | | BRIDGEPORT | MI | 48722-9502 |
| KENNETH W BREHM | 4840 HAMILTON SCIPIO ROAD | | | | HAMILTON | OH | 45013-8923 |
| KENNETH W BROWN | 17 SPINDRIFT CT | APT 1 | | | BUFFALO | NY | 14221-7873 |
| KENNETH W BULL | 12316 SIKORSKI | | | | WILLIS | MI | 48191-9726 |
| KENNETH W BUNTING | 2453 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-8957 |
| KENNETH W CAMPBELL | 10486 N IRISH RD | | | | OTISVILLE | MI | 48463-9425 |
| KENNETH W CAREY | 917 DEER RUN | | | | AMHERST | OH | 44001-2588 |
| KENNETH W CARLSON | 526 BROAD ST | | | | TONAWANDA | NY | 14150-1830 |
| KENNETH W CARY | 13612 GULF BREEZE ST | | | | FORT MYERS R | FL | 33907-1835 |
| KENNETH W CHANCE | 1931 W GREENBRIAR | | | | ORANGE | TX | 77632-4545 |
| KENNETH W CLARK & ROBIN K CLARK JT TEN | 132 WINDING WOOD WAY | | | | BATTLE CREEK | MI | 49014-7819 |
| KENNETH W COLBURN & MRS MARGARET COLBURN JT TEN | PO BOX 7543 | | | | GILFORD | NH | 03247-7543 |
| KENNETH W COLEMAN & MRS SARA F COLEMAN TEN COM | 2904 HANOVER ST | | | | DALLAS | TX | 75225-7800 |
| KENNETH W CORN | 499 LONG SHOALS RD | | | | ARDEN | NC | 28704-8795 |
| KENNETH W COWGILL | 14309 SHOREHAM DRIVE | | | | SILVER SPRING | MD | 20905-4481 |
| KENNETH W CROSS | 509 DESERT SUMMIT CT | | | | HENDERSON | NV | 89052-2347 |
| KENNETH W CROUCH | 3280 E OLD MYERS RD | | | | BLOOMINGTON | IN | 47408-9537 |
| KENNETH W DANIELS | 1700 ROWELL AVENUE | | | | JOLIET | IL | 60433-8546 |
| KENNETH W DARK & LEOTA E DARK JT TEN | 12405 HAWKINS RD | | | | BURT | MI | 48417-9750 |
| KENNETH W DAVID | 9919 LEAVESLY TRL | | | | SANTEE | CA | 92071-7203 |
| KENNETH W DAVIS | 430 PEMBERTON DR | | | | ELYRIA | OH | 44035-8886 |
| KENNETH W DAVIS | PO BOX 141 | | | | WARDSBORO | VT | 05355-0141 |
| KENNETH W DYE | 5930 CHADBOURNE | | | | RIVERSIDE | CA | 92505-1208 |
| KENNETH W ELLENBERGER | 1367 W PARK RD | | | | SLIPPERY ROCK | PA | 16057-4129 |
| KENNETH W ELY | 19765 CRANDELL | | | | BELLEVILLE | MI | 48111-9115 |
| KENNETH W EMBERSON | 8888 W CRUM RD | | | | BLOOMINGTON | IN | 47403-9511 |
| KENNETH W ERLER & BARBARA J ERLER JT TEN | 6021 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8850 |
| KENNETH W FARLEY | 4591 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9721 |
| KENNETH W FERAN | 1104 S 17TH ST | APT 34 | | | PR DU CHIEN | WI | 53821-2644 |
| KENNETH W FLANNERY & BARBARA J FLANNERY JT TEN | 3216 CHANDLER CT | | | | DAYTON | OH | 45420-1223 |
| KENNETH W FLOYD | PO DRAWER B | | | | LYNDHURST | VA | 22952 |
| KENNETH W FOSTER | C/O JANE POWELL FOSTER | 5515 S BRAESWOOD | | | HOUSTON | TX | 77096-4002 |
| KENNETH W FRANCIS | 4793 E LOOP 820 S TRLR 31 | | | | FORT WORTH | TX | 76119 |
| KENNETH W FRY | 15118 NATION RD | | | | KEARNEY | MO | 64060-8114 |
| KENNETH W GAGE & MRS JEANNE E GAGE JT TEN | 3441 WENDOVER ROAD | | | | TROY | MI | 48084-1259 |
| KENNETH W GARNER | 2025 JEFFERSON AVE SW | | | | DECATUR | AL | 35603-1022 |
| KENNETH W GEORGE | 8505 MAYFIELD CT | | | | CHARLESTON | SC | 29406-9529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH W HACKETT | 2980 DATURA RD | | | | VENICE | FL | 34293-3188 |
| KENNETH W HALPIN | 2942 CHRISTIE DR | | | | WEST BRANCH | MI | 48661-9013 |
| KENNETH W HAMBRICK & REBECCA A HAMBRICK JT TEN | 3965 ROBERTANN DRIVE | | | | KETTERING | OH | 45420-1062 |
| KENNETH W HAVES | 15 MASONVILLE CRES | LONDON ON | | N5X 3T1 CANADA | | | |
| KENNETH W HAVES | 15 MASONVILLE CRESCENT | LONDON ON | | N5X 3T1 CANADA | | | |
| KENNETH W HOWELL | 2905 NIAGARA ST | | | | BELLINGHAM | WA | 98226 |
| KENNETH W HUGHES | 21630 SHARE | | | | ST CLAIR SHRS | MI | 48082-2217 |
| KENNETH W JAMISON | 1302 LABROSSE STREET | | | | DETROIT | MI | 48226-1014 |
| KENNETH W JASPER & CHRISTINE K JASPER JT TEN | 214 RED BUD CR | | | | CAMDENTON | MO | 65020 |
| KENNETH W JOHNSON | 26 APPLE ROAD | | | | BRISTOL | CT | 06010-3001 |
| KENNETH W JOHNSON & MRS PATRICIA K JOHNSON JT TEN | 699 MALTA COURT NE | | | | SAINT PETERSBURG | FL | 33703-3109 |
| KENNETH W JOHNSTON | PO BOX 182 | | | | GREENSBORO | VT | 05841-0182 |
| KENNETH W JOHNSTON | 29 SHERMAN RD | | | | FARMINGDALE | NY | 11735-2236 |
| KENNETH W KAHLER & SHARON K KAHLER JT TEN | 141 VILLA CREST DR | | | | CRESTVIEW | FL | 32536-9287 |
| KENNETH W KEMPER | 1263 CASSANDRA CT | | | | CINCINNATI | OH | 45238-4201 |
| KENNETH W KIRKLAND | BOX 179 | | | | ALVARADO | TX | 76009-0179 |
| KENNETH W KONIECZKA | 1082 N GALE RD | | | | DAVISON | MI | 48423-2505 |
| KENNETH W KRENKEL | 14031 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1639 |
| KENNETH W KRENKEL & CAROL J KRENKEL JT TEN | 14031 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1639 |
| KENNETH W KUSTRA | 236 W NEBRASKA | | | | FRANKFORT | IL | 60423-1451 |
| KENNETH W LACKIE | 6629 32 ST NW | | | | WASHINGTON | DC | 20015-2309 |
| KENNETH W LEWIS | 1711 WORTHINGTON DR | | | | FORT WAYNE | IN | 46845-2387 |
| KENNETH W LITTLEPAGE | PO BX 31191 | | | | CINCINNATI | OH | 45231-0191 |
| KENNETH W LONG | 568 MELINDA FERRY RD | | | | ROGERSVILLE | TN | 37857-5873 |
| KENNETH W LOOMIS | 8510 MAPLE RD | | | | BRIDGEPORT | MI | 48722-9700 |
| KENNETH W MARSHALL & LUAN F MARSHALL JT TEN | 1722 MICHELLE LANE | | | | GREENWOOD | IN | 46142-1328 |
| KENNETH W MATTHEWS | BOX 96 | | | | TAYLOR SPRING | IL | 62089-0096 |
| KENNETH W MC NEIL | 182 AIRPORT LN | | | | CAMERON | SC | 29030-8329 |
| KENNETH W MC NELLY | 36493 PARKDALE | | | | LIVONIA | MI | 48150-2558 |
| KENNETH W MCCLELLAN | 1457 PEACHWOOD DRIVE | | | | FLINT | MI | 48507-5632 |
| KENNETH W MCCLELLAN & COLLEEN L MCCLELLAN JT TEN | 1457 PEACHWOOD DRIVE | | | | FLINT | MI | 48507-5632 |
| KENNETH W MCHATTIE II | 5703 GLEN ALLEN LANE | | | | HOUSTON | TX | 77069-1841 |
| KENNETH W MEAD | 1207 SORRENTO LN | | | | FLINT | MI | 48507-4027 |
| KENNETH W MIECNIKOWSKI | 2 GLENDON COURT | | | | HUNTINGTON | NY | 11743-2819 |
| KENNETH W MITCHELL | 3495 RAINBOW DR | | | | DECATUR | GA | 30034-1820 |
| KENNETH W MOEBS | 14770 MULBERRY CT | | | | SHELBY TOWNSHIP | MI | 48315-4313 |
| KENNETH W MONTGOMERY | 7807 W SAGINAW HWY | | | | LANSING | MI | 48917-8679 |
| KENNETH W MONVILLE | 4659 CLAUDIA DR | | | | WATERFORD | MI | 48328-1101 |
| KENNETH W MOORE | 1057 KETTERING | | | | BURTON | MI | 48509-2347 |
| KENNETH W MORELAND | 995 DALEEN RD | | | | HAUGHTON | LA | 71037-8975 |
| KENNETH W MORRISON & PHYLLIS J MORRISON JT TEN | 720 E IRVING AVE | | | | OSHKOSH | WI | 54901 |
| KENNETH W MOSS | 8448 ANCHOR BAY DR | | | | CLAY | MI | 48001-3505 |
| KENNETH W MUNDY | 340 DAVID | | | | SOUTH AMBOY | NJ | 08879-1730 |
| KENNETH W MURRISH & EMMA C MURRISH JT TEN | 633 MEADOW LN | | | | ROCHESTER | MI | 48307 |
| KENNETH W MYERS | 218 LEDDY LA | | | | MARBLEHEAD | OH | 43440-9598 |
| KENNETH W NICHOLS | 229 DEMAREST DRIVE | | | | INDIANAPOLIS | IN | 46214-2931 |
| KENNETH W ODOM | 2327 PONTOON RD | | | | GRANITE CITY | IL | 62040-4022 |
| KENNETH W ONEILL | 12100 CO RD 5 | | | | DELTA | OH | 43515-9720 |
| KENNETH W OTTO JR ATTN PURVIN & GERTZ INC | 11307 CHESTNUT WOODS TRL | | | | HOUSTON | TX | 77065-3354 |
| KENNETH W PAPESH | 486 W FRANCIS ROAD | | | | NEW LENOX | IL | 60451-1013 |
| KENNETH W PEEK | 9402 UPPER SNAKE RD | | | | ATHENS | AL | 35614-3809 |
| KENNETH W PERDUE | 6008 ARBOR VIEW TERRACE | | | | CHESTER | VA | 23831-7768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNETH W PERRY | 1350 W LOCUST | | | | MIDDLETOWN | IN | 47356-1133 |
| KENNETH W PETHERS | 4414 N WASHBURN RD | | | | DAVISON | MI | 48423-8006 |
| KENNETH W PETRIE & KATHLEEN H PETRIE JT TEN | 432 13TH AVE NORTH | | | | SOUTH ST PAUL | MN | 55075-1938 |
| KENNETH W PHILLIPS | 10328 LAVANO LANE | | | | DALLAS | TX | 75228-3237 |
| KENNETH W REDMORE | 48 LYNACRES BLVD | | | | FAYETTEVILLE | NY | 13066-1033 |
| KENNETH W REED | 5580 GLOVERS LAKE RD | PO BOX 103 | | | ARCADIA | MI | 49613-0103 |
| KENNETH W REPPLE JR | 14798 GLEN EDEN DRIVE | | | | NAPLES | FL | 34110-4610 |
| KENNETH W RIEDEL | 13193 N CENTER RD | | | | CLIO | MI | 48420-9120 |
| KENNETH W SCHAFER | 6304 W WILLOW HWY | | | | LANSING | MI | 48917-1217 |
| KENNETH W SCHORAH | 1111 FLINT HILL ROAD | | | | WILMINGTON | DE | 19808-1911 |
| KENNETH W SCHULTZ | 9428 HILE ROAD | | | | RAVENNA | MI | 49451-9474 |
| KENNETH W SCHULTZ SR & KAREN J SCHULTZ JT TEN | 9428 HILE RD | | | | RAVENNA | MI | 49451-9474 |
| KENNETH W SCOVILLE | 26 ORANGE RD | | | | MIDDLETOWN | CT | 06457 |
| KENNETH W SHARPLEY | 3131 N SQUIRREL RD | APT 245 | | | AUBURN HILLS | MI | 48326-3952 |
| KENNETH W SHROPSHIRE JR | 102 FIELDCREST DR | | | | JACKSONVILLE | NC | 28546-9673 |
| KENNETH W SKIVER | TIMBER OAKS | 11131 PEMBRIDGE CT APT 1 | | | PORT RICHEY | FL | 34668-1845 |
| KENNETH W SKIVER & ANNA E SKIVER JT TEN | 11131 PEMBRIDGE CT NO.1 | | | | PORT RICHEY | FL | 34668-1845 |
| KENNETH W SMITH | 41842 COULON | | | | MT CLEMENS | MI | 48038-2226 |
| KENNETH W SMITH | 2 BLAIR DRIVE | | | | NORMAL | IL | 61761-3169 |
| KENNETH W SOUTHWICK CUST JOSHUA M SOUTHWICK UGMA PA | 1138 VILLANOVA AV | | | | SWARTHMORE | PA | 19081-2142 |
| KENNETH W SREBINSKI | 710 16TH | | | | BAY CITY | MI | 48708-7227 |
| KENNETH W STATEN | 11227 SW 16TH DRIVE | | | | PORTLAND | OR | 97219-7604 |
| KENNETH W STEELE | 118 OAKLEAF CIR | | | | MOULTON | AL | 35650-1704 |
| KENNETH W SUMNER JR | 1508 CHARLOTTE RD | | | | PLAINFIELD | NJ | 07060-1942 |
| KENNETH W SZAFRANSKI | 2017 HOLLOW CIR | | | | WEST BEND | WI | 53090-1724 |
| KENNETH W TAYLOR | 146 ANSEL RD | | | | GENEVA | OH | 44041-1314 |
| KENNETH W TERHAAR | 8230 RIDGE STONE AVE SW | | | | BYRON CENTER | MI | 49315-8482 |
| KENNETH W TRITTON | #11 SPRING PARK LANE | | | | WICHITA FALLS | TX | 76308-4726 |
| KENNETH W VEST | 31 LARKSPUR LANE | | | | HARTSELLE | AL | 35640-4943 |
| KENNETH W VINT | 7528 E 300 S | | | | KOKOMO | IN | 46902-9395 |
| KENNETH W WALKER | 144 GROVE ST | | | | LEXINGTON | MA | 02420-1306 |
| KENNETH W WALLACE | 2401 VASSAR COURT | | | | ARLINGTON | TX | 76015-3202 |
| KENNETH W WARD & ANNA MAE WARD JT TEN | 1163 PORTSMOUTH DR | | | | MC KEESPORT | PA | 15133-3707 |
| KENNETH W WARD & ANNA MAE WARD TEN ENT | 1163 PORTSMOUTH DR | | | | PORT VUE | PA | 15133-3707 |
| KENNETH W WELCHER | 13075 E 281ST ST | | | | ATLANTA | IN | 46031-9719 |
| KENNETH W WESTBROOK | 8260 PINE LAKE DRIVE | | | | DAVISBURG | MI | 48350-2046 |
| KENNETH W WESTBY | 12715 HIGHDALE ST | | | | NORWALK | CA | 90650-6816 |
| KENNETH W WILCOX | 2377 OKLAHOMA AVENUE | | | | ROCHESTER HILLS | MI | 48309-1525 |
| KENNETH W WILLIAMS | 5030 N MECHANISBURG RD | | | | MIDDLETOWN | IN | 47356-9730 |
| KENNETH W WILLOUGHBY | 305 APRIL WAY | | | | BOWLING GREEN | KY | 42104-7515 |
| KENNETH W WINES & JENNIFER A WINES JT TEN | 811 W GETTYSBURG DR | | | | ARLINGTON HTS | IL | 60004-3003 |
| KENNETH W WINKLER | 6729 NORTON | | | | TROY | MI | 48098-1619 |
| KENNETH W WREGGELSWORTH | 6667 W PRATT RD | | | | DEWITT | MI | 48820-7126 |
| KENNETH W YARBROUGH | 16268 S SEYMOUR RD | | | | LINDEN | MI | 48451-9736 |
| KENNETH W YOUNGBLOOD | 8217 BAYLOR DR | | | | TYLER | TX | 75703-5101 |
| KENNETH W ZIMMERMAN CUST MADELINE ZIMMERMAN UTMA MI | 494 UPTON DR | | | | SAINT JOSEPH | MI | 49085-1059 |
| KENNETH W ZIMMERMAN CUST TAYLOR ZIMMERMAN UTMA MI | 494 UPTON DR | | | | SAINT JOSEPH | MI | 49085-1059 |
| KENNETH W ZINTEL & ANNA ZINTEL JT TEN | 4420 SUNDERLAND PL | | | | FLINT | MI | 48507-3720 |
| KENNETH WAIBEL & BEVERLY WAIBEL JT TEN | 5371 ROYAL OAKS DRIVE | | | | OROVILLE | CA | 95966-3837 |
| KENNETH WALKER | 519 SUNNYSIDE AVE | | | | OAKVILLE | CT | 06779-1446 |
| KENNETH WALKER | 3336 RUCKLE | | | | INDIANAPOLIS | IN | 46205-3842 |
| KENNETH WARD HOUSE | PO BOX 304 | | | | RICHFLD SPGS | NY | 13439-0304 |
| KENNETH WAY | 912 SEMINOLE RD | | | | MUSKEGON | MI | 49441-4342 |
| KENNETH WAYNE CONLEY | 616 WOODLAND VIEW DRIVE | | | | CINCINNATI | OH | 45244-1046 |
| KENNETH WHITE | 31 RANCHITA WAY | | | | CHICO | CA | 95928-4841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KENNETH WHITFIELD | 6237 W CO RD 850S | | | | KNIGHTSTOWN | IN | 46148-9388 |
| KENNETH WILDER | 828 AMBER PLACE | | | | ATLANTA | GA | 30331-3416 |
| KENNETH WILLIAM BOARD JR | 912 RIVERVIEW TER | | | | ST MICHAELS | MD | 21663-2950 |
| KENNETH WILLIAM HILTENBRAND | 42 ARISTO TERRACE | | | | ARCADE | NY | 14009 |
| KENNETH WILSON | 20511 KINGS HIGHWAY | | | | WARRENSVILLE HGTS | OH | 44122-6323 |
| KENNETH WILSON FLETCHER | 10324 ANDREA LN | | | | LA PLATA | MD | 20646-4003 |
| KENNETH WLODARSKI | 1536 CHELMSFORD RD | | | | MAYFIELD HTS | OH | 44124-3312 |
| KENNETH WOLFF | 47201 PINECREST | | | | UTICA | MI | 48317-2849 |
| KENNETH WONG | 1016 SOUTH WAYNE STREET #302 | | | | ARLINGTON | VA | 22204-4435 |
| KENNETH WRIGHT | 15 SLESSOR AVE WEST KIRBY | WIRRAL MERSEYSIDE | UNITED KINGDOMCH48 | GREAT BRITAIN | | | |
| KENNETH YARWICK | 1459 SPRINGWOOD TRACE S E | | | | WARREN | OH | 44484-3145 |
| KENNETH YARWICK & CAROL A YARWICK JT TEN | 1459 SPRINGWOOD TRACE S E | | | | WARREN | OH | 44484-3145 |
| KENNETH YERKES | 2029 BROWNSVILLE ROAD | | | | LANGHORNE | PA | 19053-3532 |
| KENNETH YORK & WANDA YORK JT TEN | 321 7TH & YEARLING | | | | LILBOURN | MO | 63862 |
| KENNETH ZALETAL | 6227 MAGNOLIA | | | | MENTOR | OH | 44060-3133 |
| KENNETTE E WELLS | 6904 RALEIGH AVE | | | | LAS VEGAS | NV | 89108-5420 |
| KENNEY GOODMAN | 245 GOODMAN LN | | | | ELIZABETHTOWN | KY | 42701-8726 |
| KENNEY STANTON | 15465 NORTHLAWN | | | | DETROIT | MI | 48238-1151 |
| KENNIETH F THOMPSON | 9814 GREEN APPLE TURN | | | | UPPER MARLBORO | MD | 20772-4425 |
| KENNIETH R MYSINGER | 962 BERRY | | | | TOLEDO | OH | 43605-3044 |
| KENNITH D RICHARDSON | 1472 BEXLEY DR | | | | YOUNGSTOWN | OH | 44515-3836 |
| KENNITH E SINGLETON | 6981 NORTH OLIVE STREET | APT 2 | | | GLADSTONE | MO | 64118 |
| KENNITH G CROFT | 5131 TWINWOOD AVE | | | | MEMPHIS | TN | 38134-5231 |
| KENNITH J TIMMER CUST MARK P TIMMER UGMA MI | 3635 LEONARD N W | | | | GRAND RAPIDS | MI | 49544-3621 |
| KENNITH J YORK | 20546 COUNTY ROAD 41 | | | | ADDISON | AL | 35540-2856 |
| KENNITH L SCOTT | 2247 EMERALDWOOD TRL | | | | FLUSHING | MI | 48433-3517 |
| KENNITH MARTIN | 1311 GOLFVIEW DR | | | | NORTH MYRTLE BEACH | SC | 29582-2611 |
| KENNITH W BYERS | 1448 IRENE | | | | LANCASTER | TX | 75134-3125 |
| KENNTH B RUELLO SR & SHIRLEY RUELLO TEN COM | 850 LAKESHORE PKWY | | | | NEW ORLEANS | LA | 70124-3618 |
| KENNY A MCINTYRE | 2801 LIATRIS LANE | | | | CHARLOTTE | NC | 28213-9263 |
| KENNY B DOYAL | 7220 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9313 |
| KENNY D JOHNSON | 363 (OLEE) FARM RD | | | | BEDFORD | IN | 47421-9471 |
| KENNY EDWARD | 9316 TECUMSEH | | | | REDFORD | MI | 48239-2237 |
| KENNY G GESELMAN | 9848 BEAHAN RD | | | | MUIR | MI | 48860-9600 |
| KENNY GHIGLIONE | 6136 ALASKA | | | | ST LOUIS | MO | 63111-2332 |
| KENNY J BACHAND & EARL A BACHAND JT TEN | ROUTE 1 BOX 26 | | | | HASTINGS | OK | 73548-9612 |
| KENNY J PANDUREN | 3649 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2131 |
| KENNY L STRADWICK | 2602 E SECOND ST | | | | FLINT | MI | 48503-2236 |
| KENNY MILTON | 284 US 158 BYPASS | | | | HENDERSON | NC | 27536 |
| KENNY R LUPARDUS | 16156 WALDEN POND LANE | | | | CHESTERFIELD | MO | 63005-4772 |
| KENNY R OLLIS | 981 SOMERVILLE-JACKSON | | | | SOMERVILLE | OH | 45064-9401 |
| KENNY R RATLIFF | 1412 NASH | | | | YPSILANTI | MI | 48198-6211 |
| KENNY R WILLIAMS | 339 PLACID CT | | | | XENIA | OH | 45385-4895 |
| KENNY T GARRISON | 1920 CO RD 29 | | | | MOUNT HOPE | AL | 35651-9658 |
| KENNY TAVERAS | 3509 WOODLEAF DR | | | | SHREVEPORT | LA | 71118-3611 |
| KENNY W SHOCK | 4006 HAVEN PLACE | | | | ANDERSON | IN | 46011-5006 |
| KENNY W SHOCK & SYLVIA B SHOCK JT TEN | 4006 HAVEN PL | | | | ANDERSON | IN | 46011-5006 |
| KENNY W THOMPSON | 605 MAPLE LN | | | | BROWNSBURG | IN | 46112-1443 |
| KENRIC C YUKNER & VALERIE A YUKNER JT TEN | 495 MAXINE DR | | | | BEAVER FALLS | PA | 15010-5145 |
| KENRICH L DAWKINS | 557 S 7TH AVE | | | | MT VERNON | NY | 10550-4414 |
| KENSLEY S STEWART | 9350 SHARTEL DR | | | | SHREVEPORT | LA | 71118-3345 |
| KENSTIN CAPITAL CORPORATION | 3775 40TH LANE SOUTH #76-I | | | | ST PETERSBURG | FL | 33711 |
| KENT A BENSON & ROSALYN D BENSON JT TEN | 2803 S 28TH PL | APT 10 | | | ROGERS | AR | 72758-4703 |
| KENT A BROWN | 1713 KINGSBURY DR | | | | ST MARYS | OH | 45885-1343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENT A DOTSON | 1805 N HOWARD | | | | INDEPENDENCE | MO | 64050-2113 |
| KENT A HAUSAUER | 4641 FIDDLE | | | | WATERFORD | MI | 48328-2117 |
| KENT A JUSTUS | 8200 W ADALINE ST | | | | YORKTOWN | IN | 47396-1463 |
| KENT A KNEBELKAMP | 1048 CEDAR LN | | | | NORTHBROOK | IL | 60062-3542 |
| KENT A MAYSTRICK & DAWN L MAYSTRICK JT TEN | PO BOX 127 | | | | SPRINGFIELD | NE | 68059-0127 |
| KENT A MAYSTRICK & JAN L MAYSTRICK JT TEN | PO BOX 127 | | | | SPRINGFIELD | NE | 68059-0127 |
| KENT A MAYSTRICK & JOAN E MAYSTRICK JT TEN | PO BOX 127 | | | | SPRINGFIELD | NE | 68059-0127 |
| KENT A MILLER | 1372 ARTHURS CT | | | | PINCKNEY | MI | 48169-9077 |
| KENT A RYAN | PO BOX 8279 | | | | CINCINNATI | OH | 45208-0279 |
| KENT A STEHLIK | PO BOX 1744 | | | | DODGE CITY | KS | 67801-1744 |
| KENT A STOCKSLAGER | 1748 LAKESHORE DRIVE | | | | TROY | OH | 45373-8716 |
| KENT A WOMACK | 9924 US HIGHWAY 61 | | | | STE GENEVIEVE | MO | 63670-8584 |
| KENT ALAN JOHNSON | 627 CHURCH ST | | | | SOUTH HAVEN | MI | 49090-1403 |
| KENT B AKIN CUST BRADLEY H AKIN UTMA | 43680 MIDDLE RIDGE RD | | | | LORAIN | OH | 44053-3908 |
| KENT B CHERRY | 4180 N OAK | | | | DAVISON | MI | 48423-9301 |
| KENT BURGESS MAURER | 5906 HIGHLAND HILLS LN | | | | COLLEYVILLE | TX | 76034-5736 |
| KENT C SAEMANN | 808 GREENTRREE RD | | | | KOHLER | WI | 53044-1414 |
| KENT C SCHLIENGER & MRS VERNELL M SCHLIENGER JT TEN | 1854 LUDINGTON AVE | | | | WAUWATOSA | WI | 53226-2839 |
| KENT CHARLES THOMPSON | STE 1550 | 530 B ST | | | SAN DIEGO | CA | 92101-4493 |
| KENT D BLAKELOCK | 5126 TOWNLINE ROAD | | | | SANBORN | NY | 14132-9304 |
| KENT D FROST | 1700 N SUGAR CREEK TRL | | | | GREENFIELD | IN | 46140-8752 |
| KENT D WIELAND | 4210 TILGHMAN ST | | | | ALLENTOWN | PA | 18104-4430 |
| KENT D WORLEY & KATHY F WORLEY JT TEN | 3570 E REMINGTON DR | | | | HIGLEY | AZ | 85297-7748 |
| KENT DAVID VICKERY | 145 SUN VALLEY DR | | | | WOODLAND PARK | CO | 80863-9076 |
| KENT DEAN TALBERT | 116 JAMES DR SW | | | | VIENNA | VA | 22180-6712 |
| KENT DOWNEY | 460 WOODCREEK CT | | | | COMMERCE TWP | MI | 48390-1278 |
| KENT E BECCUE | 1020 CUTTER ST | | | | HENDERSON | NV | 89015-3112 |
| KENT E HOFLER | PO BOX 321 | | | | WHITE HALL | VA | 22987-0321 |
| KENT E TAYLOR | 285 RIDGEFIELD RD | | | | ENDICOTT | NY | 13760-4227 |
| KENT E UTTER III | 9205 THORNRIDGE | | | | GRAND BLANC | MI | 48439-8950 |
| KENT ERNEST ANDERSON | 1815 LAKE SHORE DRIVE | | | | ESCANABA | MI | 49829-2021 |
| KENT F EMERSON | 4296 TOMER ROAD | | | | ADRIAN | MI | 49221-9730 |
| KENT F HARMESON | 204 GEORGIA | | | | SHERIDAN | IN | 46069-1131 |
| KENT G FREY & KELLY L FREY JT TEN | 1206 PARADISE DR | | | | HIGHLAND | IL | 62249-2319 |
| KENT G KNUTSON | BOX 1092 | | | | MOORHEAD | MN | 56561-1092 |
| KENT G TAFT | 29 SEAGRAVE ST | | | | UXBRIDGE | MA | 01569-2426 |
| KENT GABEL | PO BOX 9 | | | | SUDAN | TX | 79371-0009 |
| KENT GARDNER | 2101 RUNNYMEDE LN | APT 323 | | | CHARLOTTE | NC | 28209-3396 |
| KENT H STARKE | 10438 OWEN DR | | | | ORLAND PARK | IL | 60467-8422 |
| KENT HALLANDER | 149 CHESTNUT DRIVE | | | | WAYNE | NJ | 07470-5603 |
| KENT HALLIBURTON | 1297 SANFORD ROAD | | | | RIPLEY | TN | 38063-7983 |
| KENT HENDERSON CUST TIMOTHY SCOTT HENDERSON UGMA TX | 2523 WALNUT HILL CIRCLE #1115 | | | | ARLINGTON | TX | 76006-5147 |
| KENT HILL GRAHAM | 465 SHEFFIELD DR | | | | WINSTON SALEM | NC | 27104-2048 |
| KENT J FREDERICK & PHYLLIS F FREDERICK JT TEN | 9 GUMWOOD DR | | | | WILMINGTON | DE | 19803-4001 |
| KENT J RAWHOUSER | N 345 DAVIDSON RD | | | | RIO | WI | 53960-9310 |
| KENT J WARNER | 8865 E BASELINE RD | APT#1806 | | | MESA | AZ | 85209-5300 |
| KENT K KOWALSKI | 4050 LOBDELL RD | | | | MAYVILLE | MI | 48744-9745 |
| KENT L ADAMS & BARBARA J ADAMSJT TEN COM | 17730 CORALLINA DR | | | | CAPE CORAL | FL | 33991-1692 |
| KENT L JOHNSON | 21575 W MORNINGDVOE CT | | | | LAKE ZURICH | IL | 60047-7209 |
| KENT L KAROSEN | 159 WEST 53RD STREET | 14E | | | NEW YORK | NY | 10019-6005 |
| KENT L STEWART CUST BRIAN K STEWART UGMA NJ | 42 CORTRIGHT RD | | | | WHIPPANY | NJ | 07981-1308 |
| KENT L STEWART CUST ROBERT L STEWART UGMA NJ | 42 CORTRIGHT RD | | | | WHIPPANY | NJ | 07981-1308 |
| KENT L UHLEY | 527 SUNSET | | | | WHITE LAKE | MI | 48383-2864 |
| KENT L ZIMMERMAN | 401 POPLAR GROVE DR | | | | VANDALIA | OH | 45377-2726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENT LEE EGGLESTON | 2722 W PORTHILL CT | | | | HAYDEN | ID | 83835-8033 |
| KENT M COMSTOCK | 532 PLEASANT ST | | | | ASHLAND | OH | 44805-2068 |
| KENT M FISHER | 3006 DOUGLAS AVENUE | | | | KALAMAZOO | MI | 49004-3307 |
| KENT MEYER | 3895 N FIELD DR | | | | BELLBROOK | OH | 45305-8735 |
| KENT NILSSON | GRINDOGATAN 140 | S-257 32 RYDEBACK | | SWEDEN | | | |
| KENT O PALMER | PO BOX 393 | | | | STURGIS | MI | 49091-0393 |
| KENT P GALLAHER | 2201 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4349 |
| KENT P OBRIEN | 261 WILLIAMS SHORE RD | | | | VONORE | TN | 37885-2823 |
| KENT PETTUS | 414 ELM ST | | | | GRAHAM | TX | 76450 |
| KENT POMEROY | 131 GRUENING WAY | | | | FAIRBANKS | AK | 99712 |
| KENT R OWENS | 1239 H GARDEN CIRCLE DR | | | | SAINT LOUIS | MO | 63125 |
| KENT R PAPSUN & JEAN T PAPSUN JT TEN | 819 S MAPLE AVE | | | | GLEN ROCK | NJ | 07452-2818 |
| KENT R WOOD | 1251 TAYLOR DRIVE | | | | MANCELONA | MI | 49659-7849 |
| KENT S BROWN | 10034 N 28TH ST | | | | PHOENIX | AZ | 85028-4303 |
| KENT S DIDRIKSEN | 718 BREEZEWAY LANE | | | | GEORGETOWN | TX | 78633 |
| KENT S KELLEY | 10330 OLD SEWARD HWY | | | | ANCHORAGE | AK | 99515-2627 |
| KENT S PETERSON & CARLA M PETERSON JT TEN | 38926 DONALD | | | | LIVONIA | MI | 48154-4703 |
| KENT S SHOWALTER | 1988 RAINBOW GLEN RD | | | | FALLBROOK | CA | 92028-8468 |
| KENT SEAGERT | 443 N RIVER RD | | | | WATERVILLE | OH | 43566-1456 |
| KENT SHEVCHUK | 1245 HOLLEY RD | | | | WEBSTER | NY | 14580-9554 |
| KENT SHIOZAKI | 2812 PUUHONUA ST | # B | | | HONOLULU | HI | 96822-1764 |
| KENT SMITH | 4194 IVANREST AVE SW | | | | GRANDVILLE | MI | 49418-2562 |
| KENT T BURRIS | PO BOX 1615 | | | | HOPE | AR | 71802-1615 |
| KENT T COUSINEAU | 2366 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| KENT T SEARS | 5263 SANDY DR | | | | LEWIS CENTER | OH | 43035-8739 |
| KENT TING | 13749 CANTABERRY COURT | | | | SOUTH LYON | MI | 48178-9561 |
| KENT W KOEHLER | 17 CHESTNUT DR | | | | DOYLESTOWN | PA | 18901-4709 |
| KENT W PATTON | 708 HOLLY AVE | | | | BLACK MOUNTAIN | NC | 28711-2948 |
| KENT W SPARKS | 313 EAST CHOWNING DR | | | | FRANKLIN | TN | 37064-3212 |
| KENT WRAMPELMEIER CUST EMILY A WRAMPELMEIER UTMA OH | 2246 ROLLING HILLS DR | | | | FAIRFIELD | OH | 45014-3736 |
| KENTARO HORIUCHI & WENDY TSO-HORIUCHI JT TEN | 109 OXFORD BLVDE | | | | GREAT NECK | NY | 11023 |
| KENTON H COLLING | 2127 SWAFFER ROAD | | | | MILLINGTON | MI | 48746-9613 |
| KENTON H COLLING & JUNE A COLLING JT TEN | 2127 SWAFFER RD | | | | MILLINGTON | MI | 48746-9613 |
| KENTON I DULEY | 1881 EL CAMINO DR | | | | XENIA | OH | 45385-1115 |
| KENTON L HALLAND & PATRICIA L KENNEY JT TEN | 102 SOUTH CURTIS | | | | MISSOULA | MT | 59801-1320 |
| KENTON L LEVALLEY | 607 WATERVLIET AVE | | | | DAYTON | OH | 45420-2544 |
| KENTON M YOUNG | 243 JARMANY HILL ROAD | | | | SHARON | NH | 03458-7005 |
| KENTON PATE | 3400 SHERMAN AVENUE | | | | MIDDLETOWN | OH | 45044-4978 |
| KENTON SMITH | 30248 W EARLL DR | | | | BUCKEYE | AZ | 85396-2104 |
| KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY DIVISION | CAPITOL ANNEX SUITE 183 | | | FRANKFORT | KY | 40601 |
| KENWOOD J REED | 11634 BROMONT AVE | | | | PACOIMA | CA | 91331-1312 |
| KENWOOD L BECKMAN | 12495 SPENCER RD | | | | MILFORD | MI | 48380-2745 |
| KENWOOD P TIPPETT | 6036 SUTTER AVENUE | | | | CARMICHAEL | CA | 95608-2737 |
| KENYATTA L MCNAIRY | 319 1/2 E STREICHER ST | | | | TOLEDO | OH | 43608 |
| KENYON D HARBISON | 518 AVON AVE. | | | | PASADENA | CA | 91105 |
| KERA DIALS | 809 KENNADY CIR | | | | CEDAR HILL | TX | 75104-0391 |
| KERAN SEAGREAVES SMITH | PO BOX 39 | | | | MARIANNA | FL | 32447 |
| KERCELIA S GEORGE | 536 COVENTRY TRAIL LN | | | | MARYLAND HTS | MO | 63043-5110 |
| KEREKIN SERABIAN | 103-01 METROPOLITAN AVE | | | | FOREST HILLS | NY | 11375-6733 |
| KERI L SNOVER | 1350 HIGHWOOD BLVD | | | | PONTIAC | MI | 48340-1926 |
| KERI M ERBE & THOMAS ERBE JT TEN | 516 WYNDHAM ROAD | | | | WILMINGTON | DE | 19809-2845 |
| KERI R HOWELL | 12090 SOUTH COUNTY ROAD | 600 WEST | | | MIDDLETOWN | IN | 47356 |
| KERIN C REARDON | 1600 HIGH ST | | | | DURHAM | NC | 27707 |
| KERLIN J BRAGDON | 800 ROYAL GROVE CT | | | | CHESAPEAKE | VA | 23320-6562 |
| KERMETT G AUTRY | 23 SPRING TER COURT | | | | ST CHARLES | MO | 63303-6487 |
| KERMETT G AUTRY & JAVAUTA JO AUTRY JT TEN | 23 SPRING TER COURT | | | | ST CHARLES | MO | 63303-6487 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KERMETT S SPURLOCK | 706 GERTRUDE RD | | | | WATERFORD | MI | 48328-2128 |
| KERMIT A EVANS | 6430 CLOVERLEAF CIR | | | | EAST AMHERST | NY | 14051-2050 |
| KERMIT BENTLEY | 140 LINCOLN | | | | SALINE | MI | 48176-9140 |
| KERMIT BOWEN | 5026 BROOKCREST CT SW | | | | WYOMING | MI | 49418-9739 |
| KERMIT D HUMPHREY & LOIS ANN HUMPHREY TR UA 10/29/82 | 360 NEFF RD | | | | GROSSE POINTE | MI | 48230-1645 |
| KERMIT D RIDLING | SP 52 | 12147 E LAKELAND ROAD | | | SANTA FE SPRINGS | CA | 90670-5965 |
| KERMIT D SHAW | 222 N TREMONT ST | | | | INDIANAPOLIS | IN | 46222-4248 |
| KERMIT DYER | 367 ST ROAD 603 | | | | SHILOH | OH | 44878-8844 |
| KERMIT E CROSTON | 4889 ASHLEIGH DR | | | | DUBLIN | OH | 43016-7413 |
| KERMIT E DUCKETT | 3404 TIMBERLAKE RD | | | | KNOXVILLE | TN | 37920-2853 |
| KERMIT E LONG | 560 FAIRVIEW DRIVE | | | | CARLISLE | OH | 45005-3102 |
| KERMIT E MILLER & MRS CATHERINE J MILLER TEN ENT | 405 SOUTH SAINT GEORGE STREET | | | | ALLENTOWN | PA | 18104-6755 |
| KERMIT E MOWERY JR | 1650 FRENCHS AVE | | | | BALTIMORE | MD | 21221-2908 |
| KERMIT E YODER & SARA H YODER TR UA 02/06/90 YODER TRUST | 11125 EAST HIGHWAY 20 | | | | CLEARLAKE OAKS | CA | 95423-8342 |
| KERMIT F PRICE | 417 N BEVERLY DR | | | | SANDUSKY | OH | 44870-5430 |
| KERMIT G CHRISTIAN | 512 QUIET OAK | | | | BEAVER | WV | 25813-9498 |
| KERMIT J BRAZILLE | 10305 NE 39TH | | | | SPENCER | OK | 73084-5529 |
| KERMIT K PETERS | PO BOX 703 | | | | UNION LAKE | MI | 48387-0703 |
| KERMIT L MANION | BOX 376A | ROUTE 1 | | | MINERAL POINT | MO | 63660-9801 |
| KERMIT L SHORTRIDGE | 408 OLD HUNTERS POINT PIKE | | | | LEBANON | TN | 37087-1145 |
| KERMIT L STEELE | 15808 SILVER GROVE | | | | WHITTIER | CA | 90604-3744 |
| KERMIT LEO STACY | 3630 W CROSS ST | | | | ANDERSON | IN | 46011-8750 |
| KERMIT M ALT | 706 BERETTA WAY | | | | BEL AIR | MD | 21015-4848 |
| KERMIT R BROOKS | 103 W PEPPERMENT DRIVE | | | | PORT DEPOSIT | MD | 21904-1365 |
| KERMIT TEACHEY | 12110 PARKVIEW AVE | | | | CLEVELAND | OH | 44120-2958 |
| KERMITH M BUTLER | 15892 FAIRCREST | | | | DETROIT | MI | 48205-2924 |
| KERMITT E COLLINS | 15023 BEACHVIEW TERRACE | | | | DOLTON | IL | 60419-2508 |
| KERMITT HAMPTON | 2408 MONTPELIER RD | | | | PUNTA GORDA | FL | 33983-2628 |
| KERN M BRABON | 119 S BRIDGE ST | | | | LINDEN | MI | 48451-8641 |
| KERNEY D TYILLIAN | 13316 CAIN LN | | | | LOUISVILLE | KY | 40245 |
| KERNEY MOSBY JR | 5212 BIG BEND DR | | | | DAYTON | OH | 45427-2715 |
| KERNIE E WALTERS | 556 S MURRAY HILL RO | | | | COLUMBUS | OH | 43228-1952 |
| KERR DAVIDSON | 11 SYCAMORE DRIVE | | | | BURLINGTON | NJ | 08016-3107 |
| KERR DAVIDSON & ROXANN D DAVIDSON JT TEN | 11 SYCAMORE DR | | | | BURLINGTON | NJ | 08016-3107 |
| KERRI ANN KLEMKO & CAROL A KLEMKO JT TEN | 4727 WEEPING WILLOW WAY | | | | TRAVERSE CITY | MI | 49684-6880 |
| KERRI BOIVIN | 1448 N GENEVIEVE | | | | BURTON | MI | 48509 |
| KERRI BUCHTA CUST AMARA BUCHTA UTMA NJ | 87 FORDHAM RD | | | | CLIFTON | NJ | 07013-1430 |
| KERRI BUCHTA CUST KAYLA BUCHTA UTMA NJ | 87 FORDHAM RD | | | | CLIFTON | NJ | 07013-1430 |
| KERRI E BRANDT | W257S4684 WOOD LILLY LN | | | | WAUKESHA | WI | 53189-7771 |
| KERRI L GOODMAN | 10055 TOWNER RD | | | | PORTLAND | MI | 48875-9410 |
| KERRI ROBERTSON CUST KASEY ROBERTSON UGMA NY | 31 BEACH 222ND ST | | | | BREEZY POINT | NY | 11697-1502 |
| KERRI ROBERTSON CUST MICHAEL RYAN ROBERTSON UGMA NY | 31 BEACH 222 ND ST | | | | BREEZY POINT | NY | 11697-1502 |
| KERRI S BABER | 2207 BRAHMS BLVD | | | | DAYTON | OH | 45449-3323 |
| KERRIE L MONDA | 4247 DEL MAR SW CT | | | | WYOMING | MI | 49418-8749 |
| KERRY A HIONAS | 9652 HUNT CLUB TRL NE | | | | WARREN | OH | 44484-1756 |
| KERRY A KIRCHNER | 4020 TORTOISE LN | | | | FORT WORTH | TX | 76135-5379 |
| KERRY A LYNCH | 4220 STURGEON CT | | | | SAN DIEGO | CA | 92130-2146 |
| KERRY A LYNCH | 10 PROSPECT ST | | | | GREAT BARRINGTON | MA | 01230-1022 |
| KERRY A OBRIEN | 1109 SOUTH MARYLAND ST | | | | MARTINSVILLE | IN | 46151 |
| KERRY A SCHLATER CUST CHELSEA M DENISTON UNDER THE OH TRAN MIN ACT | 220 MELODY LANE | | | | DEFIANCE | OH | 43512-3031 |
| KERRY A WALSH | 10740 N SUNNYDALE LN | | | | MEQUON | WI | 53092-4841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KERRY A WIGGERLY | 2305 NORTH VALLEY DRIVE | | | | MUNCIE | IN | 47304-9773 |
| KERRY ANN BASSETT | 4 KENNY DR | | | | CONWAY | AR | 72032-8408 |
| KERRY ANN GROSS CUST KEVIN CHARLES GROSS UTMA NY | 191 CANDEE AVE | | | | SAYVILLE | NY | 11782-3007 |
| KERRY ANTHONY KATCHUK CUST K ANTHONY KATCHUK UTMA FL | 3690 ENTERPRISE RD | | | | SAFETY HARBOR | FL | 34695-5409 |
| KERRY AQUILINA | 36552 MELBOURNE DRIVE | | | | STERLING HGTS | MI | 48312-3337 |
| KERRY B GRENNAN | 616 BOSTON AVE STE 28 | | | | MEDFORD | MA | 02155-1377 |
| KERRY B KING | 9960 SPRING WATER | | | | MOUNT VERNON | OH | 43050-9379 |
| KERRY B MACKEY | 337 EAST MARENGO | | | | FLINT | MI | 48505-3365 |
| KERRY BABCOCK | 903 CHICKADEE DR | | | | PORT ORANGE | FL | 32127 |
| KERRY BLASCH CUST MACKENZIE ELIZABETH BLASCH UGMA NY | 71 BEECHWOOD LANE | | | | BERKELEY HTS | NJ | 07922-2350 |
| KERRY CLINKENBEARD | 401 ACADIA ST | | | | WICHITA | KS | 67212-3406 |
| KERRY D ADAMS | 1487 E RD 4 N | | | | MONTE VISTA | CO | 81144-9709 |
| KERRY D FLYNN & ELIZABETH J FLYNN JT TEN | 9666 MAIN ST | | | | WHITMORE LAKE | MI | 48189-9440 |
| KERRY D LOCKREY | 10331 REID RD | | | | SWARTZ CREEK | MI | 48473-8518 |
| KERRY D SUMMERS | 1410 TALLWOOD CT | | | | BOWLING GREEN | KY | 42103-4765 |
| KERRY D THACKER | 2138 TOM FITZGERALD RD | | | | COLUMBIA | TN | 38401-1411 |
| KERRY DALE SUMMERS | 1410 TALLWOOD CT | | | | BOWLING GREEN | KY | 42103-4765 |
| KERRY DAVID HAYDEN | 5610 SPRINGBORO RD | | | | LEBANON | OH | 45036-9610 |
| KERRY DOBNER LOBELLO | 5624 NW 23 TERR | | | | BOCA RATON | FL | 33496-2804 |
| KERRY E DUNLAVEY | 2623 ALGONQUIN AVENUE | | | | JACKSONVILLE | FL | 32210-5903 |
| KERRY FULLER LABBE & ALAN A LABBE JT TEN | LAVOIE ST | | | | JAY | ME | 04239 |
| KERRY G JUDD | 637 E 650 N | | | | CENTERVILLE | UT | 84014-1940 |
| KERRY G PATTMAN | 53 WOODBINE ST | | | | COMMERCE | GA | 30529-1429 |
| KERRY GILLESPIE | 64 LIBBY PL | | | | MIDDLETOWN | NJ | 07748-2313 |
| KERRY GRANT | 99 HERTZLER RD | | | | ELVERSON | PA | 19520-9337 |
| KERRY HOBBS | 2749 BISMARK STREET | | | | WALDORF | MD | 20603-3820 |
| KERRY HOFFMAN | 567 SCOTIA RD | | | | PORT MATILDA | PA | 16870-7211 |
| KERRY I DAVIDSON | 266 CHAMBRE CT | | | | LILBURN | GA | 30047-6405 |
| KERRY J BARNETT | 564 W IROQUOIS RD | | | | PONTIAC | MI | 48341 |
| KERRY J BOYLE | 2100 N RIDLEY CREEK RD | | | | MEDIA | PA | 19063-4532 |
| KERRY J CLAPPER CUST TARA J CLAPPER UTMA OK | 6505 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73139-7019 |
| KERRY J LOUNDERS | PO BOX 8684 | | | | MADEIRA BEACH | FL | 33738-8684 |
| KERRY J VANPOPPELEN | 6205 BAY GLADWIN LINE | | | | BENTLEY | MI | 48613 |
| KERRY JOE KOSTA | 1841 N CO RD 700 W | | | | RENSSELAER | IN | 47978 |
| KERRY K MEIER | 3305 N COCHITIAVE | | | | FARMINGTON | NM | 87401 |
| KERRY KELLY | 20012 ARCHDALE | | | | DETROIT | MI | 48235-2233 |
| KERRY KINNICK | 535 LOS RANCHOS RD NW | | | | ALBUQUERQUE | NM | 87107-6518 |
| KERRY L BARNARD | 8308 E ST RD #234 | | | | WILKINSON | IN | 46186-9663 |
| KERRY L COLE | 7145 DALEWOOD LN | | | | DALLAS | TX | 75214-1812 |
| KERRY L KAMPSEN | 4515 ROSEWOLD | | | | ROYAL OAK | MI | 48073-4905 |
| KERRY L LANG | 3009 E CALHOUN RD | | | | BEAVERTON | MI | 48612-9775 |
| KERRY L RUOFF & MARK W RUOFF JT TEN | 115 LN 650BD SNOW LAKE | | | | FREMONT | IN | 46737-8728 |
| KERRY L SHEESLEY SR | 3186 SOLAR ST NW | | | | WARREN | OH | 44485-1612 |
| KERRY L WOZNIAK | 28840 KING RD | | | | ROMULUS | MI | 48174-9448 |
| KERRY LYNN PICARD SCOTT | 303 S RIVER RD | | | | GREENE | ME | 04236-4111 |
| KERRY M BREWER | 2509 AMBER HILL LANE | | | | EULESS | TX | 76039-8004 |
| KERRY M CUMMINGS | 362 NORMAN AVE | | | | EUGENE | OR | 97404-2627 |
| KERRY M DOUGLAS | 805 BARMUM ST | | | | SHEFFIELD | MA | 01257-9655 |
| KERRY M DROMGOOLE | 7720 MAJESTIC DR | | | | LIVERPOOL | NY | 13090-6901 |
| KERRY M GIGOT | 4599 ODETTE COURT | | | | TROY | MI | 48098-4164 |
| KERRY M HAMMER | 1492 OAKCREST | | | | TROY | MI | 48083-5334 |
| KERRY M SHANAHAN CUST KERRY MICHAEL SHANAHAN II UGMA NY | 111 HAWTHORNE WAY | | | | CHITTENANGO | NY | 13037-1008 |
| KERRY MALLOY KIEFER CUST KELSEY GARRETT KIEFER UTMA NJ | 316 ASHLAND RD | | | | SUMMIT | NJ | 07901-3127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KERRY MALLOY KIEFER CUST L RYAN KIEFER UTMA NJ | 316 ASHLAND RD | | | | SUMMIT | NJ | 07901-3127 |
| KERRY MALLOY KIEFER CUST SEAN MICHAEL KIEFER UTMA NJ | 316 ASHLAND RD | | | | SUMMIT | NJ | 07901-3127 |
| KERRY N FLATAU | 2896 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1830 |
| KERRY O MC LEMORE | 19526 ELM DR | | | | STRONGSVILLE | OH | 44149-6859 |
| KERRY O NELSON | PO BOX 445 | | | | ELK RAPIDS | MI | 49629-0445 |
| KERRY O PHILLIPS | 28 N SAGINAW ST STE 1013 | | | | PONTIAC | MI | 48342-2143 |
| KERRY O SHOWALTER | 4409 CAMINO DE LAS ESTRELLAS | | | | NEWBURY PARK | CA | 91320-6737 |
| KERRY P HARRINGTON | 2170 LINCOLN RD | WINDSOR ON | | N8W 2R1 CANADA | | | |
| KERRY P HARRINGTON | 2170 LINCOLN RD | WINDSOR ON | | N8W 2R1 CANADA | | | |
| KERRY R HUGHES | 1213 HUNTERS POINTE LANE | | | | SPRING HILL | TN | 37174-2188 |
| KERRY R MITCHELL | 3440 MELODY LANE | | | | SAGINAW | MI | 48601-5629 |
| KERRY RICHARD KROL TOD SANDI LYNN KROL SUBJECT TO STA TOD RULES | 16918 WILLOW LANE DRIVE | | | | TINLEY PARK | IL | 60477 |
| KERRY S KURASAKI | 1830 SAN JOSE AVE | | | | ALAMEDA | CA | 94501-4127 |
| KERRY S MILLER | 105 TIMBERLANE DR | | | | MORTON | IL | 61550-1148 |
| KERRY S REDMOND | 18427 SUCCESS RD | | | | BROOKSVILLE | FL | 34604 |
| KERRY SUNAO KURASAKI | 1830 SAN JOSE AVE | | | | ALAMEDA | CA | 94501-4127 |
| KERRY WILLIAM CURNUTT | 4640 S 14TH ST 102 | | | | ABILENE | TX | 79605-4735 |
| KERRYLEAN T MCKELVY WIRTH & PAUL WIRTH JR JT TEN | 0097 BEAVER LANE | | | | CARBONDALE | CO | 81623-8762 |
| KERSTEN M EVANS | 7533 CARRINGTON DR H | | | | MADISON | WI | 53719-2819 |
| KERWIN F HASSING | 3399 W 33 S | | | | IDAHO FALLS | ID | 83402-5632 |
| KERWIN L UTLEY | 279 BELL RD | | | | NASHVILLE | TN | 37217-4149 |
| KERWIN LANCE MCLENDON | 3321 VIRGINIA PARK STREET | | | | DETROIT | MI | 48206-3727 |
| KERWIN M RINKS | 1238 DEN HERTOG ST SW | | | | WYOMING | MI | 49509-2726 |
| KESKLER A YOUNG | 5115 GRAYTON | | | | DETROIT | MI | 48224-2147 |
| KESNER ROSE | 255 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| KESTER KORNEGAY | PO BOX 152 | | | | PINE LEVEL | NC | 27568-0152 |
| KESTER R HILL | 845 TIBBETS WICK RD | | | | GIRARD | OH | 44420-1152 |
| KESTUTIS SIDABRAS & HELGA SIDABRAS JT TEN | 343 TERRY LAKE RD | | | | FORT COLLINS | CO | 80524 |
| KETAN J DOSHI | 5472 BRANSFORD DR | | | | LA PALMA | CA | 90623 |
| KETHLEEN M LEWERENTZ | 108 BEECH RD | LITTLE BRITIAN ON | | K0M 2C0 CANADA | | | |
| KEUM SOON LAUDER | PO BOX D | | | | KURTISTOWN | HI | 96760 |
| KEVA STURDEVANT | 21149 PARC DULLES SQ | APT 202 | | | STERLING | VA | 20166-6624 |
| KEVAN C HOEFLING | 1718 3RD AVE WEST | | | | SPENCER | IA | 51301 |
| KEVAN L JACKSON | 2214 ROBINWOOD | | | | SAGINAW | MI | 48601-3558 |
| KEVAN N L DEAN | 2470 NE 108TH ST | | | | MIAMI | FL | 33167 |
| KEVAN O PETERS | 54295 AVENIDA MADERO | | | | LA QUINTA | CA | 92253-3638 |
| KEVEN A KELLEY | 5850 CAMERON RUN TER | APT 726 | | | ALEXANDRIA | VA | 22303-1830 |
| KEVEN E VAUGHN | 554 WIRMINGHAM RD | | | | MONROE | TN | 38573-5250 |
| KEVEN F KERKAM | 15224 49TH AVE SE | | | | EVERETT | WA | 98208-8816 |
| KEVEN J BOLAND & PAMELA A BOLAND JT TEN | 135 APPLE LN | | | | BRIARCLIFF | NY | 10510-1003 |
| KEVEN L HOWELL | 1510 HILLSIDE | | | | OAK GROVE | MO | 64075-9405 |
| KEVERNE C KAYTROSH | 920 MERRIT CIRCLE | | | | WEST CHESTER | PA | 19380-7215 |
| KEVIN A ACKLEY | 161 SCHLUETER DR | | | | HOPEWELL JCT | NY | 12533-7602 |
| KEVIN A BLACK | 3138 LUZON | | | | IRVING | TX | 75060-3439 |
| KEVIN A CARMODY | 1583 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9092 |
| KEVIN A CREELMAN | 7862 EGLINGTON CT | | | | CINCINNATI | OH | 45255-2413 |
| KEVIN A DAVIS & GAIL B DAVIS JT TEN | 2777 PROGRESS PARK DR | | | | STOW | OH | 44224-2119 |
| KEVIN A GABLER | 31522 LEONA | | | | GARDEN CITY | MI | 48135-1338 |
| KEVIN A HEIDORN | 108 ROCKY LN | | | | REIDSVILLE | NC | 27320-9431 |
| KEVIN A JASKOWSKI | 3008 MAPLE ST | | | | BOYNE FALLS | MI | 49713-2500 |
| KEVIN A KAIDE & HEATHER L KAIDE JT TEN | 856 W BARRY AVE | UNIT GB | | | CHICAGO | IL | 60657-4425 |
| KEVIN A KELLY | 8900 MORRIS ROAD | | | | HILLIARD | OH | 43026 |
| KEVIN A KOHLS | 40808 KINGSLEY LN | | | | NOVI | MI | 48377-1633 |
| KEVIN A KOSWICK CUST KELSEY KOSWICK UNMA-MI | 44026 DEEP HOLLOW CIR | | | | NORTHVILLE | MI | 48167-8412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN A LOEWEN | 4483 LA BEAN CT | | | | FLINT | MI | 48506-1447 |
| KEVIN A LUCIK | 4080 WATSON RD | | | | MARLETTE | MI | 48453-9300 |
| KEVIN A MCCAULEY | 13706 GENERAL GEARY CT | | | | FREDERICKSBURG | VA | 22407-1994 |
| KEVIN A MOORE | 2824 TIMBER RIDGE DR | | | | FORT LORAMIE | OH | 45845-8704 |
| KEVIN A PIRCH | 1512 W 14TH AVE | | | | SPOKANE | WA | 99204-4022 |
| KEVIN A RUSH | 50 W ASBURY-ANDERSON RD | | | | HAMPTON | NJ | 08827-4516 |
| KEVIN A RYAN | 10 PINE GROVE LN | | | | HOCKESSIN | DE | 19707-2012 |
| KEVIN A VANLOWE | 7012 RAINSWOOD CT | | | | BETHSEDA | MD | 20817-2231 |
| KEVIN A YODER | 1243 N WETHERLY DR | | | | LOS ANGELES | CA | 90069-1815 |
| KEVIN A ZIELENIEWSKI CUST KEVIN J ZIELENIEWSKI UTMA VA | 14129 KLATTERBUCK LOOP | | | | GAINESVILLE | VA | 20155 |
| KEVIN ADAIR A MINOR U/GDNSHP OF KATHLEEN ADAIR | 62 JENKINS RD | | | | BURNT HILLS | NY | 12027-9726 |
| KEVIN ALBERT HEDDEN | 175 CANTAMAR ST | | | | HENDERSON | NV | 89074-0938 |
| KEVIN ALEX BANGHART | 434 OAK GROVE DR | | | | CHESANING | MI | 48616-1146 |
| KEVIN ALLYN KUSTO | 325 ALTA DALE SE | | | | ADA | MI | 49301-9113 |
| KEVIN ANDERSON | 1101 PARTRIDGE | | | | BOLINGBROOK | IL | 60490-3107 |
| KEVIN ARMSTRONG | 6210 ELIZ LK RD | | | | WATERFORD | MI | 48327-1712 |
| KEVIN AURIEMMA | PO BOX 465 | | | | ROCKAWAY | NJ | 07866-0465 |
| KEVIN B ANDERSON | 364 MOUNT ALVERNO RD | | | | MEDIA | PA | 19063-5359 |
| KEVIN B ANDERSON | 4481 CALYPSO TERRACE | | | | FREMONT | CA | 94555-1607 |
| KEVIN B BROWN CUST MICHAEL K BROWN UTMA ID | 464 GULLANE CR | | | | IDAHO FALLS | ID | 83401-5699 |
| KEVIN B BUTLER & GINA M BUTLER JT TEN | 39 ARDEN COURT | | | | WARWICK | RI | 02889-3278 |
| KEVIN B DUFF | 4271 APPLE VALLEY LANE | | | | W BLOOMFIELD | MI | 48323-2801 |
| KEVIN B DUFF & CAROLYN A DUFF JT TEN | 4271 APPLE VALLEY LANE | | | | WEST BLOOMFIELD | MI | 48323-2801 |
| KEVIN B DUSKEY | 501 BOGGY RD | | | | WASKOM | TX | 75692-7415 |
| KEVIN B ENDERS | 708 TOFINO CV | | | | ROUND ROCK | TX | 78664 |
| KEVIN B FERRELL & FREDRICA CHALLANDES ANGELINI JT TEN | 300 ALTA VISTA AVENUE | | | | MILL VALLEY | CA | 94941-1300 |
| KEVIN B FLEMING | 102 BATES ST | | | | MENDON | MA | 01756-1158 |
| KEVIN B HORTON | G 6308 W COURT STREET | | | | FLINT | MI | 48532 |
| KEVIN B KIRSCHMAN | PO BOX 162 | | | | DOS PALOS | CA | 93620-0162 |
| KEVIN B LACY & ANNETTE M LACY JT TEN | 1051 E ADAMS DR | | | | FRANKLIN | IN | 46131-1901 |
| KEVIN B LYNCH | 2354 PUMPKIN HOLLOW RD | | | | ONEONTA | NY | 13820-4205 |
| KEVIN B MACKEMULL | 623 LEXINGTON AVE | | | | CRANFORD | NJ | 07016-3356 |
| KEVIN B MC MULLEN | 113 VICTORY DR | | | | WAVERLY | OH | 45690-1056 |
| KEVIN B MURPHY | 1480 RIVERSIDE DRIVE | UNIT 1401 | OTTAWA ON | K1P 5H2 CANADA | | | |
| KEVIN B O'NEILL | 2629 BITTERSWEET DRIVE | | | | WILMINGTON | DE | 19810-1643 |
| KEVIN B OHALLA | 5137 WINDCREST CT | | | | GRANDVILLE | MI | 49418-9738 |
| KEVIN B SAPIN | 1160 GLEN ARBOR | | | | LOS ANGELES | CA | 90041-2520 |
| KEVIN B SOSBE | 1385 N JOHN BART RD | | | | LEBANON | IN | 46052-1931 |
| KEVIN B WILLIAMS | 1639 27TH ST NE | | | | CANTON | OH | 44714-1767 |
| KEVIN B ZECHES | 113 W BUFFALO ST | | | | WARSAW | NY | 14569-1246 |
| KEVIN BALDWIN CUST BRENNAN MICHAEL BALDWIN UGMA MI | 5737 MCDOWELL | | | | LAPEER | MI | 48446 |
| KEVIN BALDWIN CUST DAVID SCOTT BALDWIN UGMA MI | 5737 MCDOWELL | | | | LAPEER | MI | 48446 |
| KEVIN BANGSUND | 2436 N MAIN ST UNIT H | | | | SALINAS | CA | 93906-4272 |
| KEVIN BENNETT | 18939 BLACKWOOD ST | | | | DETROIT | MI | 48234-3724 |
| KEVIN BERZIN | 35620 GOLDSMITH DR | | | | FREMONT | CA | 94536-2519 |
| KEVIN BOHR | 437 S HIGHLAND | | | | ARLINGTON HEIGHTS | IL | 60005-1831 |
| KEVIN BOYLE | 336 STANLEY DR | | | | KINGSTON | PA | 18704-5610 |
| KEVIN BRIAN BLAKE | 3432 ROWLAND | | | | TROY | MI | 48083-5677 |
| KEVIN BRUCKER | 2695 CURIE PL | | | | SAN DIEGO | CA | 92122-4022 |
| KEVIN BUTLER | 221 MELVILLE DR | | | | FAIRFIELD | CT | 06825-3317 |
| KEVIN C AHERN & JOAN AHERN JT TEN | 17 MIDDLE ST | | | | NATICK | MA | 01760-2111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN C ATHERTON | 14616 BROWN RD | | | | SUNFIELD | MI | 48890-9770 |
| KEVIN C BLIGHT | 6001 WESTKNOLL DR APT 644 | | | | GRAND BLANC | MI | 48439 |
| KEVIN C BREWER | 88 KELSEY HILL RD | | | | DEEP RIVER | CT | 06417-1616 |
| KEVIN C CARRIGAN | #10 COUNTRY WY | | | | KINGSTON | MA | 02364-1050 |
| KEVIN C COLE | GLENN AVE # 123 | | | | KING | NC | 27021-9414 |
| KEVIN C CROOK CUST LOGAN C CROOK UTMA AL | 249 CAHABA OAKS TRL | | | | INDIAN SPGS | AL | 35124 |
| KEVIN C EIDE | 1218 MOUNT MAINLEV ROAD | | | | PALOS VERDE | CA | 90275 |
| KEVIN C FINGER | 1012 LONG STREET | | | | FENTON | MI | 48430-2248 |
| KEVIN C GOTTLIEB CUST BRIAN T GOTTLIEB UGMA NY | PO BOX 3240 | | | | ANNAPOLIS | MD | 21403-0240 |
| KEVIN C HANSON & PATRICIA A HANSON JT TEN | 51 NORTH ST | | | | BRISTOL | VT | 05443-1026 |
| KEVIN C KALOTA | 266 GOUNDRY STREET | | | | N TONAWANDA | NY | 14120-6011 |
| KEVIN C KOBRZYCKI | 23576 HURON RIVER DR | | | | ROCKWOOD | MI | 48173-1236 |
| KEVIN C KYLE CUST KEVIN C KYLE JR UGMA MI | 15101 W MCNICHOLS | | | | DETROIT | MI | 48235-3716 |
| KEVIN C MC GINNIS | 19711 HOLLYWIND CIR | | | | HOUSTON | TX | 77094-3472 |
| KEVIN C MUELLER | 4204 UPPER 156TH ST W | | | | ROSEMOUNT | MN | 55068-4693 |
| KEVIN C OVERFIELD | 576 MATTHEWS BROOK LN | | | | POWELL | OH | 43065-8028 |
| KEVIN C POCQUETTE | 2132 S 62ND ST | | | | MILWAUKEE | WI | 53219-1425 |
| KEVIN C ROSS | 2310 N GRAHAM RD | | | | FREELAND | MI | 48623-7800 |
| KEVIN C SORENSEN | 4923 SLOANE PL | | | | NEW ALBANY | OH | 43054 |
| KEVIN C TURNER | 6046 VENICE DR | | | | COMMERCE TWP | MI | 48382-3660 |
| KEVIN CARR | 263 ROUTE 579 | | | | BLOOMSBURY | NJ | 08804 |
| KEVIN CARTWRIGHT | 2115 FERNDALE ST | VANCOUVER BC | | L6L 4Y3 CANADA | | | |
| KEVIN CHARLES EDWARDS | 710 NORTH VERNON | | | | DEARBORN | MI | 48128-2501 |
| KEVIN CHARLES MEALEY | 9403 GOTHA RD | | | | WINDERMERE | FL | 34706-0111 |
| KEVIN CHARLES WILLEY | 478 JAMES ROAD | | | | LEWISBURG | PA | 17837 |
| KEVIN CHARLES WULFHORST | 47 HOPE RD | | | | TINTON FALLS | NJ | 07724-3009 |
| KEVIN CHEN | GM SHANGHAI 1500 SHEN JIANG RD | JIN QUIAO PU DONG | SHANGHAI CHINA2 | CHINA (PEOPLE'S REP) | | | |
| KEVIN CHRIEPTO | 153 2ND AVE | | | | PHOENIXVILLE | PA | 19460 |
| KEVIN CHRISTOPHER FEELEY | BLDG 54 APT 310 | 8930 S HOLLYBROOK BLVD | | | PEMBROKE PINES | FL | 33025-1300 |
| KEVIN CONWAY & AUDREY CONWAY JT TEN | APT 204 | 17 KNIGHTSBRIDGE RD | BRAMPTON ON | L6T 3X9 CANADA | | | |
| KEVIN COOK | 8147 TIMBERJACK WAY | | | | WEST CHESTER | OH | 45069-1813 |
| KEVIN COWL | 2 FARSTA CT | | | | ROCKVILLE | MD | 20850-2746 |
| KEVIN D BARRICK | 8 POPLAR AVE | | | | WHITESBORO | NY | 13492-2332 |
| KEVIN D BRENNAN | 205 THIRD AVE APT 4T | | | | NEW YORK | NY | 10003 |
| KEVIN D BUTLER & JILL B SHAVE JT TEN | 221 MELVILLE DR | | | | FAIRFIELD | CT | 06825-3317 |
| KEVIN D CLARK | 14239 FAIRCREST | | | | DETROIT | MI | 48205-2809 |
| KEVIN D CREWS | 1429 W 28TH TERR | | | | INDEPENDENCE | MO | 64052-3120 |
| KEVIN D GEANS | 20138 MANOR | | | | DETROIT | MI | 48221-1042 |
| KEVIN D HAYES | 5380 WOODFIELD DR N | | | | CARMEL | IN | 46033-9154 |
| KEVIN D HESTER | 5508 W FARRAND RD | | | | CLIO | MI | 48420-8204 |
| KEVIN D ISBELL | 1620 PONCA ST | | | | SOUTH LAKE TAHOE | CA | 96150-5907 |
| KEVIN D JOHNSON | 4550 RED FOX | | | | GUTHRIE | OK | 73044-8442 |
| KEVIN D JOHNSON | 50 PALM AVE | | | | SAN RAFAEL | CA | 94901-2253 |
| KEVIN D KINCAID | 3036 KENNINGTON WAY | | | | KOKOMO | IN | 46902-5079 |
| KEVIN D LAPHAM | 1418 MAYFIELD | | | | ROYAL OAK | MI | 48067-1113 |
| KEVIN D LEVERETT | 8500 LEVERETT ROAD | | | | GRAND LEDGE | MI | 48837-8236 |
| KEVIN D LIMBACH | 4636 NORTH 200 WEST | | | | GREENFIELD | IN | 46140-8683 |
| KEVIN D MAUPIN CUST LIANNE MAUPIN UTMA AL | PO BOX 9482 | | | | PENNSICOLA | FL | 32513-9482 |
| KEVIN D MAUPIN CUST RACHEL MAUPIN UTMA AL | PO BOX 10773 | | | | PENSACOLA | FL | 32524-0773 |
| KEVIN D MILLS | C/O BETTY J LOVING | 2202 BARBARA DR | | | FLINT | MI | 48504-3616 |
| KEVIN D MURPHY | 9980 GREENTREE | | | | CLARKSTON | MI | 48348-1627 |
| KEVIN D O'TOOLE | 3646 SOMERSET LN | | | | HAMBURG | NY | 14075-2222 |
| KEVIN D OLEARY | 6316 ORIOLE | | | | FLINT | MI | 48506-1721 |
| KEVIN D OREILLY | 4513 OAK RIDGE DR | | | | STREET | MD | 21154-1028 |
| KEVIN D OSHAUGHNESSY | 2502 N 53RD STREET | | | | PHOENIX | AZ | 85008 |
| KEVIN D RECOY | 113 COMMERCE STREET | | | | DE FOREST | WI | 53532-1502 |
| KEVIN D REID | 42 GOVERNOR DINSMORE RD | | | | WINDEAM | NH | 03087-1227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN D SANDERS & EULAS H SANDERS & ANNESIA SANDERS JT TEN | 4202 E 40TH ST | | | | INDIANAPOLIS | IN | 46226 |
| KEVIN D SHOEMAKER | 4370 S BLISSFIELD HWY | | | | BLISSFIELD | MI | 49228-9560 |
| KEVIN D SMITH | 7481 N PRAIRIE RD | | | | SPRINGPORT | IN | 47386-9749 |
| KEVIN D SMITH | 51042 BLUEGRASS CT | | | | GRANGER | IN | 46530-4808 |
| KEVIN D STEWART & SUSAN B STEWART JT TEN | 44120 RIVERVIEW RIDGE DR | | | | CLINTON TOWNSHIP | MI | 48038-6902 |
| KEVIN D STROUSE | 3362 HEMMINGWAY LN | | | | LAMBERTVILLE | MI | 48144-9653 |
| KEVIN D SZYCHULSKI & KATHLEEN SZYCHULSKI JT TEN | 11126 DRAKE DR | | | | PHILADELPHIA | PA | 19154-3608 |
| KEVIN D THOMAS | 203 O'RILEY COURT | | | | PONTIAC | MI | 48342-3045 |
| KEVIN DAVIS | 854 SUZANNE CT | | | | LANGLEY | WA | 98260-8631 |
| KEVIN DEAN SCHWAB | 5255 CORNWALL ESTATES DR | | | | SAINT LOUIS | MO | 63129-1543 |
| KEVIN DERRICK | 784 N MONROEDR | | | | XENIA | OH | 45385-2149 |
| KEVIN DINGER | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KEVIN DOHERTY | INTERNATIONAL PAPER 9978 FM 3129 | | | | QUEEN CITY | TX | 75572 |
| KEVIN DONOVAN & MRS LORETTA DONOVAN JT TEN | 33 GOLFVIEW CT | | | | HOMOSASSA | FL | 34446-4272 |
| KEVIN DOODY | 1109 SOMERSET BLVD | | | | COLLEYVILLE | TX | 76034-4278 |
| KEVIN DOORLEY | 9 SUNSET TRAIL | | | | CROTON | NY | 10520-2121 |
| KEVIN DOUGLAS BETHMAN | 444 PEN ST | | | | NEWTOWN | PA | 18940 |
| KEVIN DUFF | 4271 APPLE VALLEY LANE | | | | WEST BLOOMFIELD | MI | 48323-2801 |
| KEVIN DUFF | 59-40 QUEENS BLVD | | | | WOODSIDE | NY | 11377-7758 |
| KEVIN DUKE | 25707 HASS | | | | DEARBORN HGTS | MI | 48127-3053 |
| KEVIN DUKE REED | 4262 TUCKANOE | | | | MEMPHIS | TN | 38117-3000 |
| KEVIN DULIN | 12290 DULIN DR | | | | PLATTE CITY | MO | 64079 |
| KEVIN E BALLOWE | 2700 SUNSET CT | | | | VILLA RIDGE | MO | 63089-2155 |
| KEVIN E BARBER | 28321 SIBLEY | | | | ROMULUS | MI | 48174-9748 |
| KEVIN E BEARD | 2204 ROLLING BROOK LN | | | | EAST LANSING | MI | 48823-1325 |
| KEVIN E BIRKEMEIER | 3325 ANGLE ROAD | | | | ORCHARD PARK | NY | 14127-1442 |
| KEVIN E BOHRER | 56 CROSBY LA | | | | ROCHESTER | NY | 14612-3326 |
| KEVIN E CONWAY | PO BOX 467 | | | | BOONE | NC | 28607-0467 |
| KEVIN E DEES | 125 ARRIETTA SHORES DR | | | | AUBURNDALE | FL | 33823-9336 |
| KEVIN E FLINT | 8707 ARMSTRONG RD | | | | NEWPORT | MI | 48166-9390 |
| KEVIN E HAGAN | PO BOX 42 | | | | E CARONDELET | IL | 62240-0042 |
| KEVIN E HANDGEN | 10585 SW US HIGHWAY 59 W | | | | RUSHVILLE | MO | 64484-7315 |
| KEVIN E KING | 610 HIDDEN BRANCHES | | | | WINTERVILLE | NC | 28590-9450 |
| KEVIN E LARSON | 419 GLORIA ST | | | | ST AUGUSTINE | FL | 32086-7835 |
| KEVIN E LOUIS | 163 HUDSON ST | | | | SOUTH PLAINFIELD | NJ | 07080-1638 |
| KEVIN E LOVEJOY | 13750 ALLEN RD | | | | CLINTON | MI | 49236-9610 |
| KEVIN E MADER & SHEILA L MADER JT TEN | 109 RICE AVENUE | | | | NORTHBOROUGH | MA | 01532-1427 |
| KEVIN E MCKENNA | 296 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615 |
| KEVIN E MUMAW | 106 LAKEWIND COURT | | | | SANFORD | NC | 27332 |
| KEVIN E O'DEA | 945 WARD DR #91 | | | | SANTA BARBARA | CA | 93111-2968 |
| KEVIN E OCONNOR | 19497 KLONDIKE DR | | | | CHUGIAK | AK | 99567-6784 |
| KEVIN E PATTON | 346 GLENSFORD CT | | | | CINCINNATI | OH | 45240 |
| KEVIN E PERSON | 817 ACADEMY RD | | | | HOLLY | MI | 48442-1545 |
| KEVIN E PURVIS | PO BOX 162 | | | | SHARPSVILLE | IN | 46068-0162 |
| KEVIN E TIRPACK | 290 LOVELL AVE | | | | MILL VALLEY | CA | 94941-1043 |
| KEVIN E WALSH | 212 SINGLE DR | | | | NORTH SYRACUSE | NY | 13212-2156 |
| KEVIN EARL DINGMAN | 916 PEGGOTTY CIRCLE | OSHAWA ON | | L1K 2G6 CANADA | | | |
| KEVIN ECKARDT | 22286 NEW YORK AVE | | | | PORT CHARLOTTE | FL | 33952-6961 |
| KEVIN EUGENE MADDEN | 2501 ARMATRADING DR | | | | CEDAR PARK | TX | 78613-1645 |
| KEVIN F BROWN | 1001 CARROLL PKWY | APT T15 | | | FREDERICK | MD | 21701-4099 |
| KEVIN F KEHOE | 7956 CLOVER CREEK | | | | MAUMEE | OH | 43537-8984 |
| KEVIN F LYONS | 3550 RAINBOW BLVD | APT 114 | | | KANSAS CITY | KS | 66103-2085 |
| KEVIN F MC MANAMAN | 12 MITCHELL AVE | | | | SOUTH RIVER | NJ | 08882-2445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN F MCCARTY ADM EST THOMAS M MCCARTY | 4592 COUNTRY LANE | | | | LIVERMORE | CA | 94550 |
| KEVIN F ROSS | 15015 W AIRPORT BLVD | APT 814 | | | SUGAR LAND | TX | 77498-7089 |
| KEVIN F WHITE & ROSE M WHITE JT TEN | 529 PROMONTORY DR | | | | LOVELAND | CO | 80537-3591 |
| KEVIN FITZPATRICK | PO BOX 89 | | | | ANNAPOLIS | MD | 21404-0089 |
| KEVIN FITZSIMMONS | 233 LOWELL DR | | | | GRANT | AL | 35747-5018 |
| KEVIN FLYNN | 167 JONES ST | | | | FALL RIVER | MA | 02720-4114 |
| KEVIN FULLER CUST MICHAEL FULLER UTMA NY | 92 NELSON AVE | | | | HARRISON | NY | 10528-2934 |
| KEVIN G AVERY | 322 W PHILADELPHIA | | | | FLINT | MI | 48505-3218 |
| KEVIN G CHRISTENEN | 27150 W 12 MILE RD | | | | SOUTHFIELD | MI | 48034-5618 |
| KEVIN G FRAYNE | 520 ARLINGTON | | | | ROCHESTER | MI | 48307-2809 |
| KEVIN G FRAZIER | 24561 W 10 MILE RD #7 | | | | SOUTHFIELD | MI | 48034-2995 |
| KEVIN G GREENING | 39 ALMA ST | | | | SAYVILLE | NY | 11782-1336 |
| KEVIN G HALFMAN | 10401 W KINLEY RD | | | | FOWLER | MI | 48835-9714 |
| KEVIN G HELSER | 109 WILMUTH AVE | | | | CINCINNATI | OH | 45215-2746 |
| KEVIN G HICKEY | PO BOX 67737 | | | | ALBUQUERQUE | NM | 87193-7737 |
| KEVIN G JARVIS | 1 RIVERCREST DRIVE | | | | MASSENA | NY | 13662 |
| KEVIN G JONES | 59 FELCH RD | | | | NATICK | MA | 01760-1259 |
| KEVIN G REYNOLDS | 3 HICKORY LN | | | | PAWCATUCK | CT | 06379-2206 |
| KEVIN G ROCKFORD & GAIL ROCKFORD JT TEN | 2509 MILL STREAM | | | | PLANO | TX | 75075-4006 |
| KEVIN G SCHLEIFER | 428 TAMARA CIRCLE | | | | NEWARK | DE | 19711-6931 |
| KEVIN G SHEETS | 5160 GRAY WOOD CT | | | | INDIANAPOLIS | IN | 46235-6131 |
| KEVIN G STIEPER | 2810 CHELSEA CT | | | | BLACKSBURG | VA | 24060-4121 |
| KEVIN G TEPFER & ARLENE E TEPFER JT TEN | 4901 21ST AVE SW | | | | PEQUOT LAKES | MN | 56472-2187 |
| KEVIN G TYSON | 140 EAST 217TH STREET | | | | EUCLID | OH | 44123-1159 |
| KEVIN GALLAGHER | 1078 CRAFTSWOOD RD | | | | BALTIMORE | MD | 21228-1314 |
| KEVIN GARNETT | 64 LADY SLIPPER COURT | | | | JASPER | GA | 30143 |
| KEVIN GOODMAN | 135 PARKSIDE CI | | | | VINE GROVE | KY | 40175-1163 |
| KEVIN GRAFF | 1 PASHA CT | | | | NEWFOUNDLAND | NJ | 07435 |
| KEVIN GUY ANDERSON | 187 W LINCOLN AVE | | | | DELAWARE | OH | 43015-1626 |
| KEVIN H LEWIS | 2530 S HILLSDALE RD | | | | HILLSDALE | MI | 49242-9502 |
| KEVIN H THOMPSON | 363 HERITAGE AVE | | | | BOWLING GREEN | KY | 42104-0329 |
| KEVIN H VEJNOVICH | 3151 RINIEL RD | | | | LENNON | MI | 48449-9411 |
| KEVIN H WALLEN | 1414 S COUNTY ROAD 125 W | | | | NEW CASTLE | IN | 47362-8906 |
| KEVIN HAGGERTY CUST DANIELLE HAGGERTY UTMA NJ | PO BOX 681 | | | | FRANKLINVILLE | NJ | 08322 |
| KEVIN HANSEN CUST KYLE HANSEN UTMA WA | 11435 79TH WAY NE | | | | KIRKLAND | WA | 98034-5849 |
| KEVIN HAROLD BAXTER | 11312 SILVERLEAF DR | | | | FAIRFAX STATION | VA | 22039-2022 |
| KEVIN HARPER | 390 S PARFET ST | | | | LAKEWOOD | CO | 80226 |
| KEVIN HEISE | 21457 OUTLOOK CT | | | | CASTRO VALLEY | CA | 94546 |
| KEVIN HEISTER | 2209 LEMA RD SE | | | | RIO RANCHO | NM | 87124-3963 |
| KEVIN HOLDREN | 282 FLANDERS R R NO 1 | TECUMSEH ON | | N8N 3G4 CANADA | | | |
| KEVIN I DOWD | G9064 MCKINLEY RD | | | | FLUSHING | MI | 48433 |
| KEVIN J ADKINSON | 116 E MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9433 |
| KEVIN J ARMSTRONG JR | 125 WILLIAMS RD | | | | VICKSBURG | MS | 39180 |
| KEVIN J BARNES | 309 W DICKERSON LANE | | | | MIDDLETOWN | DE | 19709-8827 |
| KEVIN J BOLAND | 135 APPLE LN | | | | BRIARCLIFF | NY | 10510-1003 |
| KEVIN J BORSH & PATRICIA A BORSH JT TEN | 5995 WALDON RD | | | | CLARKSTON | MI | 48346-2266 |
| KEVIN J BORSH & SHIRLEY R BORSH JT TEN | 5995 WALDON ROAD | | | | CLARKSTON | MI | 48346-2266 |
| KEVIN J BOUZAS CUST BIANCA M BOUZAS UTMA MI | 15450 MEADOWBROOK | | | | REDFORD | MI | 48239-3940 |
| KEVIN J BOUZAS CUST ZACHARY J BOUZAS UTMA MI | 15450 MEADOWBROOK | | | | REDFORD | MI | 48239-3940 |
| KEVIN J BRADY | 21636 KENT CT | | | | FRANKFORT | IL | 60423-2254 |
| KEVIN J BROWN | 2871 FITCH RD | | | | RANSOMVILLE | NY | 14131-9620 |
| KEVIN J BUDAI | 14481 N CLIO RD | | | | CLIO | MI | 48420-8845 |
| KEVIN J BURTON | 6551 EUDAILEY COVINGTON RD | | | | COLLEGE GROVE | TN | 37046-9109 |
| KEVIN J BUTLER | 409 SEIBERTS CT | | | | READING | PA | 19609-1746 |
| KEVIN J CALVERT & JO ANNE K CALVERT JT TEN | 27112 HAMPDEN ST | | | | MADISON HEIGHTS | MI | 48071-3137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN J DARCY | 12 WIGGIN RD | | | | NAPLES | ME | 04055 |
| KEVIN J DAUM & CONNIE C DAUM JT TEN | 3426 E SMITH RD | | | | MEDINA | OH | 44256-8734 |
| KEVIN J DONOVAN | 3724 TIMBERLINK RD | | | | N TONAWANDA | NY | 14120-3652 |
| KEVIN J DURHAM | 29840 NEWPORT | | | | WARREN | MI | 48093-3643 |
| KEVIN J FLAHERTY | #427 | 235 STATE ST | | | SPRINGFIELD | MA | 01103-1798 |
| KEVIN J FOX | 5234 WINDHAM WAY | | | | ROCKLIN | CA | 95765-5305 |
| KEVIN J GLEASON | 30 DEERCHASE LANE | | | | LAKEWOOD | NJ | 08701-5766 |
| KEVIN J GRIMES | PO BOX 618 | | | | MOODY | ME | 04054-0618 |
| KEVIN J GROVER CUST JAMES R GROVER UGMA MI | PO BOX 328 | | | | ARLEE | MT | 59821-0328 |
| KEVIN J GRUS | 11331 JAMES ST | | | | NORTH HUNTINGDON | PA | 15642-4456 |
| KEVIN J HAGEN | 621 UNIVERSITY AVE | | | | ELYRIA | OH | 44035-7238 |
| KEVIN J HAUSRATH | 451 MEYER RD | | | | AMHERST | NY | 14226-1031 |
| KEVIN J HESSION | 51-36 30TH AVE | | | | WOODSIDE | NY | 11377-7952 |
| KEVIN J HICKMAN | 21525 LANGE | | | | ST CLAIR SHORES | MI | 48080-1276 |
| KEVIN J HOOK | 2983 BAYSHORE DR | | | | TALLAHASSEE | FL | 32309-2251 |
| KEVIN J HUGHES CUST MAUREEN A HUGHES UTMA NY | 690 FORT WASHINGTON AVE | APT 7G | | | NEW YORK | NY | 10040-3736 |
| KEVIN J HUSSON | 533 W 49TH ST | APT 2FW | | | NEW YORK | NY | 10019-7152 |
| KEVIN J KAMEG | 9735 HIGHLAND RIDGE DR | | | | HUDSON | FL | 34667-4247 |
| KEVIN J KARKKAINEN | 929 BAY HILL AVE | | | | NAPERVILLE | IL | 60565-1663 |
| KEVIN J KEAN & KAREN D KEAN JT TEN | 6215 AUTUMN RIDGE | | | | RICHLAND | MI | 49083-9760 |
| KEVIN J KENSIK | 25919 CYPRESS ST | | | | LOMITA | CA | 90717-2903 |
| KEVIN J KERWIN | 1885 RIEBLI ROAD | | | | SANTA ROSA | CA | 95404-1041 |
| KEVIN J KIEFER | 4383 GRAND LIN ST | | | | SWARTZ CREEK | MI | 48473-9133 |
| KEVIN J KREMLER & CECELIA KREMLER JT TEN | 3 SCHILLER STREET | | | | HICKSVILLE | NY | 11801-2611 |
| KEVIN J LEWIS & TAMARA JO LEWIS JT TEN | 3178 MONTROSE COURT | | | | PALM HARBOR | FL | 34684-1829 |
| KEVIN J LIENING | 31116 BRETZ | | | | WARREN | MI | 48093-5560 |
| KEVIN J LOSIN | 7698 SANTA MARGHERITA WAY | | | | NAPLES | FL | 34109-7153 |
| KEVIN J MADDUX | 6045 SNOWBIRD DR | | | | COLORADO SPRINGS | CO | 80918-1575 |
| KEVIN J MAHER | MILLER RD | | | | NEW VERNON | NJ | 07976 |
| KEVIN J MARTIN | 10107 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 |
| KEVIN J MC GARVEY | 238 SUMMIT AVE | | | | GLENOLDEN | PA | 19036-2439 |
| KEVIN J MC GREE | 1291 CHEATHAM WAY | | | | BELLBROOK | OH | 45305-8758 |
| KEVIN J MC GUIRE | 623 CORA PLACE | | | | RAHWAY | NJ | 07065-3726 |
| KEVIN J MC KEGNEY | 3405 WARRENS WAY | | | | WANAQUE | NJ | 07465-1672 |
| KEVIN J MC VEIGH | 36100 HWY 228 | | | | BROWNSVILLE | OR | 97327-9738 |
| KEVIN J MCQUAIN | 10130 CENTURY LN | | | | LENEXA | KS | 66215-1866 |
| KEVIN J MEEHAN | 4712 S 66TH E AVE | | | | TULSA | OK | 74145-5821 |
| KEVIN J MEIER | 6513 S 184TH AVE | | | | OMAHA | NE | 68135-1528 |
| KEVIN J MURPHY & DIANE W MURPHY JT TEN | 1337 SW 181 AVE | | | | PEMBROKE PINES | FL | 33029-4904 |
| KEVIN J NOVAK | 11159 RAY ROAD | | | | GAINES | MI | 48436-8918 |
| KEVIN J O'MALLEY | 4202 BRENTWOOD LANE | | | | WAUKEGAN | IL | 60057 |
| KEVIN J OLSEN | 621 SLOAT PLACE | | | | RIVER VALE | NJ | 07675-6233 |
| KEVIN J OLSEN & SUSAN S OLSEN JT TEN | 621 SLOAT PLACE | | | | RIVER VALE | NJ | 07675-6233 |
| KEVIN J PECK | 176 NORTH MOORE RD | | | | SIMPSONVILLE | SC | 29680-6310 |
| KEVIN J PFUND | 281 LAWRENCE RD | | | | BROCKPORT | NY | 14420 |
| KEVIN J PHILLIPS | 22 NORWOOD RD | | | | NORTHPORT | NY | 11768-3506 |
| KEVIN J POMMIER | 5 10TH ST NW | | | | WATERTOWN | SD | 57201-3215 |
| KEVIN J QUINN | 9404 BARCROFT DR | | | | INDIANAPOLIS | IN | 46240-1114 |
| KEVIN J REAGAN & KATHRYN A REAGAN JT TEN | 5515 WINDFORD DR | | | | ST LOUIS | MO | 63129-3528 |
| KEVIN J RYAN | 13505 BROKEN BRANCH WAY | | | | LOUISVILLE | KY | 40245-2085 |
| KEVIN J RYAN & MARY B RYAN JT TEN | 812 N COLUMBIA | | | | SIOUX FALLS | SD | 57103 |
| KEVIN J SCHATZMAN & ANNETTE O SCHATZMAN TEN COM | 5223 SANTA ELENA CIRCLE | | | | EL PASO | TX | 79932-2535 |
| KEVIN J SCHEID | 6189 92ND AVE SE | | | | MERCER ISLAND | WA | 98040 |
| KEVIN J SCHIAVONI | 8 REVERE ST | | | | BRADFORD | MA | 01835 |
| KEVIN J SCHROEDER | 4794 COUNTRY RIDGE CT | | | | HOLLAND | MI | 49423-9068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN J SCHUMACHER | 7490 ROBLIN BLVD | HEADINGLY MB | | R3P 1W3 CANADA | | | |
| KEVIN J SMITH | 331 GLENWOOD AVE | | | | ROCHESTER | NY | 14613-2327 |
| KEVIN J SMITH | 5294 COPLEY SQUARE | | | | GRAND BLANC | MI | 48439-8726 |
| KEVIN J SMITH | 823 ST NICHOLAS AVE | | | | DAYTON | OH | 45410-2521 |
| KEVIN J STARRS | 4553 GREEN LK RD | | | | WEST BLOOMFIELD | MI | 48323-1340 |
| KEVIN J SZESZULSKI | 8065 W POTTER RD | | | | FLUSHING | MI | 48433-9444 |
| KEVIN J TRANCHITA | 13911 FALBA | | | | HOUSTON | TX | 77070-3823 |
| KEVIN J VALENTIN | 1908 ASTER CT | | | | JOHNSBURG | IL | 60051-5266 |
| KEVIN J VANBODEN | 181 SEARLWYN RD | | | | SYRACUSE | NY | 13205-3126 |
| KEVIN J WARD | 6513 UNDERWOOD COVE | | | | FORT WAYNE | IN | 46835-1321 |
| KEVIN J WEISSENBORN | 1010 SHELDON ROW | | | | CHARLOTTE | MI | 48813-1014 |
| KEVIN J WUNDERLIN | 2121 PHILLIPS STREET | | | | LEWISBURG | TN | 37091-3034 |
| KEVIN JACK LAWRENCE & PEGGY LYNN LAWRENCE JT TEN | 1101 E HURD RD | | | | CLIO | MI | 48420-7900 |
| KEVIN JAMES BACHMAN | 10027 WINDZAG LANE | | | | CINCINNATI | OH | 45242-5846 |
| KEVIN JAMES GILKINSON | 36815 SPARTA AVE | | | | MADERA | CA | 93638-8531 |
| KEVIN JAMES LEGGE | 9342 TWIN TRAILS DR | UNIT 203 | | | SAN DIEGO | CA | 92129-2681 |
| KEVIN JAMES MAGUIRE | 2966 MIDDLEFORK RD | | | | BOULDER | CO | 80302-9316 |
| KEVIN JAMES REMSEN | 517 PINE AVE | | | | KENAI | AK | 99611-7556 |
| KEVIN JANICELLI CUST JULIA C JANICELLI UGMA NY | LIGHTWORK | 15 SHADY LANE | | | PUTNAM VALLEY | NY | 10579-2046 |
| KEVIN JANSSEN | BOX 172 | | | | PITTSFORD | VT | 05763-0172 |
| KEVIN JAY LONG | SUITE 5B | 4572 NORTH MILWAUKEE AVE | | | CHICAGO | IL | 60630-3745 |
| KEVIN JOE SCOTT | 120 W COLLEGE ST | | | | LADOGA | IN | 47954-9361 |
| KEVIN JOHN BURNHAM CUST KYLE CREIGHTON BURNHAM UTMA CT | 19 LAUREL GLEN DR | | | | EAST HAMPTON | CT | 06424-1019 |
| KEVIN JOHN CHENEY | 10948 COLONEL WINN LOOP | | | | AUSTIN | TX | 78748-2517 |
| KEVIN JOHN DOOLEY | 2423 DOVER DR | | | | LARAMIE | WY | 82072-5300 |
| KEVIN JOHN KOLODSICK & EVAN GEORGE SHUSTER JT TEN | 3102 COBBLESTONE RDG | | | | TECUMSEH | MI | 49286 |
| KEVIN JOHN MANNION | 55 ADAIR COURT | | | | MALVERNE | NY | 11565-1006 |
| KEVIN JOHN ZUCHLEWSKI CUST TALON RILEY ZUCHLEWSKI UGMA NY | 84 HEATH TERRACE | | | | BUFFALO | NY | 14223-2414 |
| KEVIN JONES | 10156 LYNDALE AVE S | APT 104 | | | MINNEAPOLIS | MN | 55420-4746 |
| KEVIN JOSEPH REARDON | 6061 N FOREST GLEN | | | | CHICAGO | IL | 60646-5013 |
| KEVIN K BENJAMIN | 511 E JEFFERSON | | | | DIMONDALE | MI | 48821-9623 |
| KEVIN K COOMBS | 3901 PAMELA CT | | | | KOKOMO | IN | 46902-7131 |
| KEVIN K FUQUA | 5215 DEER CREEK DR | | | | INDIANAPOLIS | IN | 46254-3556 |
| KEVIN K GRAMLICH | 44600 ROBSON RD | | | | BELLEVILLE | MI | 48111-1399 |
| KEVIN K HENNESSEY | 13736 HIGH POINT CIRCLE | | | | FISHERS | IN | 46038 |
| KEVIN KAPL | 144 NEWPORT DR | | | | BOLINGBROOK | IL | 60440-2827 |
| KEVIN KEANE & DIANA R KEANE JT TEN | 23-15 207 STREET | | | | BAYSIDE | NY | 11360 |
| KEVIN KEARNS | 124 WEST 46TH ST | | | | BAYONNE | NJ | 07002 |
| KEVIN KEATING | 8266 STONE RD | | | | MEDINA | OH | 44256-8979 |
| KEVIN KEIDEL | 619 BONNIE PL | | | | FRANKLIN | TN | 37064-2954 |
| KEVIN KEITH KOITHAHN | 215 W VINE | PO BOX 132 | | | SHERWOOD | OH | 43556-0132 |
| KEVIN KENNETH HENNING CUST RYAN KENNETH HENNING UGMA MI | 11680 WHITEHALL | | | | STERLING HEIGHTS | MI | 48313-5076 |
| KEVIN KING | 1710 W PALOMINO DR | | | | CHANDLER | AZ | 85224-2250 |
| KEVIN KOHL | 304 ARBORHILL LN | | | | HOLLY SPRINGS | NC | 27540 |
| KEVIN KRAMARCZYK | 9753 FOUNTAIN LN | | | | FOWLERVILLE | MI | 48836-9662 |
| KEVIN L AHLGRIM & EDWARD W AHLGRIM JT TEN | 176 E ASPEN LN | | | | LA PORTE | IN | 46350-9368 |
| KEVIN L ALLEN | 18616 MOON TOWN RD | | | | NOBLESVILLE | IN | 46060-8281 |
| KEVIN L BAKER | 6180 EAST AVE | | | | NEW FANE | NY | 14108-1328 |
| KEVIN L BALDWIN & DIANA L BALDWIN JT TEN | 5689 BOODY RD | | | | EATON RAPIDS | MI | 48827-9039 |
| KEVIN L BEEBE | 4098 QUICK RD | | | | HOLLY | MI | 48442-1107 |
| KEVIN L BONE | PO BOX 184 | | | | KANE | IL | 62054-0184 |
| KEVIN L BRINKER | 11250 EXETER DR | | | | ORLAND PARK | IL | 60467-8650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN L BROADNAX | 4087 WILLIAMS | | | | INKSTER | MI | 48141-3051 |
| KEVIN L CONAWAY | PO BOX 271 | | | | FOOTVILLE | WI | 53537-0271 |
| KEVIN L CORDER | 2179 EWALT STREET N E | | | | WARREN | OH | 44483-2911 |
| KEVIN L CRIM | 628 HIGH ST/APT 8 | | | | GRINNELL | IA | 50112-2273 |
| KEVIN L DANIELS | 33 SEAGRAPE ST | | | | HOMOSASSA | FL | 34446-4335 |
| KEVIN L FISHER | 9449 BAUER RD | | | | DEWITT | MI | 48820-9224 |
| KEVIN L FUNICELLO | 726 SE HIDDEN RIVER DR | | | | PORT ST LUCIE | FL | 34983-2776 |
| KEVIN L GERARD | 2132 S LONG LAKE ROAD | | | | FENTON | MI | 48430-1456 |
| KEVIN L GLASCO | 121 EDGAR RD | | | | TOWNSEND | DE | 19734-2416 |
| KEVIN L HAMES | 2008 AIRLINE | | | | FRIENDSWOOD | TX | 77546-5502 |
| KEVIN L HARRY | 7732 W CO RD 950N | | | | MIDDLETOWN | IN | 47356-9371 |
| KEVIN L HIGGINS & JOAN G HIGGINS JT TEN | 16 NAUTICAL WATCHWAY | | | | HARBOR ISLAND | SC | 29920 |
| KEVIN L JOHNS & LORNA R JOHNS JT TEN | 2550 PARKSIDE DR | | | | FLINT | MI | 48503-4661 |
| KEVIN L KENT | 4309 BIRCHWOOD AVE | | | | ASHTABULA | OH | 44004-6065 |
| KEVIN L KNUDTSEN | 4027 HARBOUR COVE DR | | | | JACKSONVILLE | FL | 32225-1502 |
| KEVIN L MC CLELLAN | 3136 HIDDEN TIMBER DR | | | | ORION | MI | 48359-1584 |
| KEVIN L MIDDENDORF | 2982 SUMMERCREST LN | | | | HUDSONVILLE | MI | 49426-8809 |
| KEVIN L MOLINATTO | 414 HILLCREST DR | | | | ASHLAND | OH | 44805-4152 |
| KEVIN L MOORE | 808 SOUTH DETROIT STREET | | | | LOS ANGELES | CA | 90036-4814 |
| KEVIN L MORRISSEY CUST BRIANNA E MORRISSEY UTMA MA | 47 NIMITZ ST | | | | HUNTINGTON | NY | 11743-6142 |
| KEVIN L MORRISSEY CUST KEVIN L MORRISSEY UTMA NY | 47 NIMITZ ST | | | | HUNTINGTON | NY | 11743-6142 |
| KEVIN L NEWMAN | G-15005 BIRD ROAD | | | | BYRON | MI | 48418 |
| KEVIN L NIBERT | 3412 S NORWOOD AVE | | | | INDEPENDENCE | MO | 64052-2722 |
| KEVIN L NOON | 8340 WIGGINS RD | | | | HOWELL | MI | 48843-9214 |
| KEVIN L ORPURT | 212 POTOMAC AVE | | | | TERRE HAUTE | IN | 47803-1634 |
| KEVIN L POST | 4485 FOREST TRAIL | | | | CINCINNATI | OH | 45244-1523 |
| KEVIN L PURRY | 19656 ANDOVER | | | | DETROIT | MI | 48203-1631 |
| KEVIN L ROBERTSON | 40 MEMORIAL DR | | | | NEW CASTLE | DE | 19720-1334 |
| KEVIN L ROST | 307 FULLER ST | | | | NASHVILLE | MI | 49073-9769 |
| KEVIN L RUSH | 5215 CYPRESS CIR | | | | GRAND BLANC | MI | 48439-8692 |
| KEVIN L RYAN | 853 S NEVINS ROAD | | | | STANTON | MI | 48888-9137 |
| KEVIN L SHELDON | 3343 FENTON RD | | | | HOLLY | MI | 48442-8921 |
| KEVIN L SIMMONS | 7019 N PENNSYLVANIA | | | | KANSAS CITY | MO | 64118-2433 |
| KEVIN L SKIPPERS | 209 W PARK ST | | | | VICKSBURG | MI | 49097-1331 |
| KEVIN L STOFFLET & JOAN E STOFFLET JT TEN | 11006 FERNWOOD PATH | | | | WASHINGTON | MI | 48094-1513 |
| KEVIN L THOMAS & MARY K THOMAS JT TEN | 99 TREE LANE | WOODLAND TERRACE | | | DUNCANSVILLE | PA | 16635 |
| KEVIN L VOSS | 988 SPRINGVIEW CIRCLE | | | | SAN RAMON | CA | 94583-4721 |
| KEVIN L WEAVER | 2173 CARPATHIAN DR | | | | WEST BLOOMFIELD | MI | 48324-1385 |
| KEVIN L WELCH | 11253 EVERGREEN TRL | | | | EATON RAPIDS | MI | 48827-8215 |
| KEVIN L WERT | 1410 ARMSTRONG VALLEY RD | | | | HALIFAX | PA | 17032-8383 |
| KEVIN L WILSON | 104 BRENTWOOD SQ | | | | NASHVILLE | TN | 37211-6279 |
| KEVIN LECLAIR | 37452 LADUE ST | | | | CLINTON TWP | MI | 48036-2916 |
| KEVIN LEE MCKEE | 7764 W LAZY K PL | | | | TUCSON | AZ | 85743-7899 |
| KEVIN LEUNG | 4699 EIDSON RD | | | | ATLANTA | GA | 30360 |
| KEVIN LOCKWOOD CUST CONNOR J LOCKWOOD UTMA IL | 336 E KAY ST | | | | HERSCHER | IL | 60941-5501 |
| KEVIN LOCKWOOD CUST SEAN LOCKWOOD UTMA IL | 336 E KAY ST | | | | HERSCHER | IL | 60941-5501 |
| KEVIN LYNCH | 484 DIABLO DRIVE | | | | UPPER ST CLAIR | PA | 15241-1780 |
| KEVIN M ARMSTRONG | 158 NORMAN | | | | VASSAR | MI | 48768 |
| KEVIN M BENTLEY | 3710 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9727 |
| KEVIN M BIRCH | 161 FISHERMANS CV | | | | ROCHESTER | NY | 14626-4857 |
| KEVIN M BLOMMER | 7160 LACEY LAKE RD | | | | BELLEVUE | MI | 49021-8402 |
| KEVIN M BOOTH | 503 RT 45 | | | | SALEM | NJ | 08079-4229 |
| KEVIN M BRITT | 10304 GLEN ARBOR PASS | | | | FORT WAYNE | IN | 46804-9539 |
| KEVIN M BUDDE | 2603 HESS RD | | | | APPLETON | NY | 14008-9637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN M CLERY | 2471 S AURELIUS RD | | | | MASON | MI | 48854-9783 |
| KEVIN M COOKE CUST JAMES R COOKE UTMA MD | 9572 MICHAELS WAY | | | | ELLICOTT CITY | MD | 21042-2458 |
| KEVIN M COOKE CUST KEVIN M COOKE JR UTMA MD | 9572 MICHAELS WAY | | | | ELLICOTT CITY | MD | 21042-2458 |
| KEVIN M COOKE CUST ROBERT T COOKE UTMA MD | 9572 MICHAELS WAY | | | | ELLICOTT CITY | MD | 21042-2458 |
| KEVIN M COOKE CUST WILLIAM J COOKE UTMA MD | 9572 MICHAELS WAY | | | | ELLICOTT CITY | MD | 21042-2458 |
| KEVIN M CRONKRIGHT | 507 WESTOVER PASS | | | | GRAND BLANC | MI | 48439-1016 |
| KEVIN M CUSSANS | 5489 DELAND RD | | | | FLUSHING | MI | 48433-1172 |
| KEVIN M DAVIS | 10892 CLARA BARTON DRIVE | | | | BRISTOW | VA | 20136-1350 |
| KEVIN M DAVIS CUST STEVEN M DAVIS UTMA VA | 10892 CLARA BARTON DRIVE | | | | BRISTOW | VA | 20136-1350 |
| KEVIN M DAVIS CUST VINCENT M DAVIS UTMA VA | 10892 CLARA BARTON DRIVE | | | | BRISTOW | VA | 20136-1350 |
| KEVIN M ELLIS | 2291 WEST BLVD | | | | HOLT | MI | 48842-1056 |
| KEVIN M ENGLISH | 45237 WILLIS | | | | BELLEVILLE | MI | 48111-8944 |
| KEVIN M FAGAN | 307 WELHAM CT | | | | NOBLESVILLE | IN | 46060-5422 |
| KEVIN M FISHER | 2071 WATERFALL DRIVE | | | | HANOVER | PA | 17331 |
| KEVIN M FREEMAN | 539 FAIRMOUNT AVE | | | | CHATHAM | NJ | 07928-1371 |
| KEVIN M FURLONG & MARY FURLONG JT TEN | PO BOX 8094 | | | | BERKELEY | CA | 94707-8094 |
| KEVIN M GALLEGLY | PO BOX 584 | | | | MOYIE SPRINGS | ID | 83845-0584 |
| KEVIN M GERTISER | PO BOX 6207 | | | | KOKOMO | IN | 46904-6207 |
| KEVIN M GILLIGAN | 2739 SOMMERRIDGE RD | | | | LAFAYETTE | NY | 13084-9727 |
| KEVIN M GROSSHEIM | 4700 LEVIS LN | | | | GODFREY | IL | 62035-1382 |
| KEVIN M HADLEY | 8801 MARYGROVE DR | | | | DETROIT | MI | 48221-2947 |
| KEVIN M HOPSON | 11405 SCOTSGLEN COURT | | | | GLEN ALLEN | VA | 23059-5534 |
| KEVIN M JACKSON | 17888 ANGLIN | | | | DETROIT | MI | 48212-1006 |
| KEVIN M JONES | 1023 SW 80TH TERRACE | | | | GAINESVILLE | FL | 32607-4900 |
| KEVIN M KANYO | 14742 SHENANDOAH DR B#25 | | | | RIVERVIEW | MI | 48193-7731 |
| KEVIN M KENNEDY | 8509 N 15TH DR | | | | PHOENIX | AZ | 85021-5423 |
| KEVIN M KIRKPATRICK & CAROL A KIRKPATRICK JT TEN | 3 GASTON ST | | | | MELVILLE | NY | 11747-1319 |
| KEVIN M KROLL | 6969 CHADWICK RD | | | | DEWITT | MI | 48820-9117 |
| KEVIN M LAMBERT | 4127 FLORIDA CT | | | | LIVERMORE | CA | 94550-3424 |
| KEVIN M LARSON | 1835 RING NECK DR | | | | ROCHESTER | MI | 48307-6010 |
| KEVIN M LYONS | 9061 BEVERLY | | | | DETROIT | MI | 48204-2341 |
| KEVIN M MAGELAND | 1925 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5951 |
| KEVIN M MAREK | 210 S MOBILE ST #18 | | | | FAIRHOPE | AL | 36532-1347 |
| KEVIN M MC CARTHY | 15 BERTRAM AVENUE | | | | SOUTH AMBOY | NJ | 08879-1490 |
| KEVIN M MC GUIRE | 101 SUNDOWN TRAIL | | | | WILLIAMSVILLE | NY | 14221-2220 |
| KEVIN M MC NEIL | 6944 TALBOT | | | | ALMONT | MI | 48003-7924 |
| KEVIN M MCFARLIN | 2310 SEMINARY ROAD | | | | MILAN | OH | 44846-9476 |
| KEVIN M MCGUANE | 78 HIGHLAND VIEW DR | | | | SOMERS | CT | 06071 |
| KEVIN M MICKELSON | 7801 SAN ISABEL DR | | | | PLANO | TX | 75025-6605 |
| KEVIN M MORRISSEY | 1034 SOUTH LAKE DRIVE | | | | GIBSONIA | PA | 15044-6113 |
| KEVIN M NEIDY | PO BOX 939 | | | | MORTON GROVE | IL | 60053-0939 |
| KEVIN M NEWMAN | 3319 PROSPECT AVE | | | | LA CRESCENTA | CA | 91214-2549 |
| KEVIN M PERLONGO | 8329 NORTH NEWBURGH | | | | WESTLAND | MI | 48185-1149 |
| KEVIN M PINKERT | 31 BELLHURST RD | | | | TONAWANDA | NY | 14150-4206 |
| KEVIN M RICHARDSON | 34379 TUPELO STREET | | | | FREMONT | CA | 94555 |
| KEVIN M ROBERT | 715 MAJESTIC | | | | ROCHESTER HLS | MI | 48306-3571 |
| KEVIN M RUPPELT | 77 LITTLE FOX LN | | | | SOUTHBURY | CT | 06488-4637 |
| KEVIN M SCHMIDT | 3014 E SECOND ST | | | | DAYTON | OH | 45403-1239 |
| KEVIN M SCOTELLARO CUST AMY M SCOTELLARO UTMA IL | 23W222 SAINT JAMES CT | | | | GLEN ELLYN | IL | 60137-6510 |
| KEVIN M SCOTELLARO CUST ANTHONY M SCOTELLARO UTMA IL | 23W222 SAINT JAMES CT | | | | GLEN ELLYN | IL | 60137-6510 |
| KEVIN M SHEA | 499 VINTAGE LANE | | | | ROCHESTER | NY | 14615-1027 |
| KEVIN M SKILES | 122 CEDAROSA | | | | FESTUS | MO | 63028-5505 |
| KEVIN M SMITH | 3234 BARKWAY DR | | | | STERLING HTS | MI | 48310-6917 |
| KEVIN M SMOLEY | 3 BARNEWELL COURT | #203 | | | BALTIMORE | MD | 21234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN M STEVENS | 20 VILLAGE DR 106 | | | | PROCTOR | MN | 55810-2129 |
| KEVIN M STUBBS | 26773 S RIVER PARK | | | | INKSTER | MI | 48141-1851 |
| KEVIN M SWINT | 5360 KILBURN RD | | | | SYLVANIA | OH | 43560-9675 |
| KEVIN M TARNAS | 1183 W BOSTON BLVD | | | | DETROIT | MI | 48202-1409 |
| KEVIN M THOMAS | 1511 AMY ST | | | | BURTON | MI | 48509-1801 |
| KEVIN M TRACY | 41 ATLANTIC AVE | | | | WYNANTSKILL | NY | 12198-7509 |
| KEVIN M WHITE | 3740 WEMBLEY LN | | | | LEXINGTON | KY | 40515-1273 |
| KEVIN M WINTER & KIMBERLY S WINTER JT TEN | 310 STAMFORD DR | | | | NEWARK | DE | 19711-2761 |
| KEVIN M ZACHARKO | 905 TAYLOR ST | | | | BAY CITY | MI | 48708-8215 |
| KEVIN MAC PHAIL | 14703 NORTHWOOD | | | | MAGALIA | CA | 95954-9396 |
| KEVIN MAGUIRE | 185 MARINE AVE | APT 5H | | | BROOKLYN | NY | 11209-7749 |
| KEVIN MAHONEY | 3513 RUSSELL THOMAS LN | | | | DAVIDSONVILLE | MD | 21035-2522 |
| KEVIN MALONEY UNDER GUARDIANSHIP OF ROSE H MALONEY | 1325 ISLAND AVE | | | | CUMBERLAND | WI | 54829-9167 |
| KEVIN MARK ADKINS | 28651 LEONA | | | | GARDEN CITY | MI | 48135-2757 |
| KEVIN MARK PICKARD | 1361 TEALL AVE | | | | SYRACUSE | NY | 13206-3258 |
| KEVIN MATSUMOTO | 9465 MIDDLESBORO WAY | | | | ELK GROVE | CA | 95758-9520 |
| KEVIN MC DONALD & HELEN E MC DONALD JT TEN | 1307 S MOUNTAIN BLVD | | | | MOUNTAIN TOP | PA | 18707-9631 |
| KEVIN MC MAHON | 1241 MCMULLEN BOOTH ROAD | | | | CLEARWATER | FL | 33759-3232 |
| KEVIN MCBRIDE & LYNN MCBRIDE JT TEN | PO BOX 51095 | | | | CASPER | WY | 82605-1095 |
| KEVIN MCGINLEY CUST SHAUN P MCGINLEY UTMA CA | 51 LA CERRA DR | | | | RANCHO MIRAGE | CA | 92270-3812 |
| KEVIN MCKEE | 3939 ILLINOIS ST | APT 3C | | | SAN DIEGO | CA | 92104-3028 |
| KEVIN MCMAHON & KATHLEEN C MCMAHON JT TEN | 1241 MCMULLEN BOOTH ROAD | | | | CLEARWATER | FL | 33759-3232 |
| KEVIN MCPEAK | 2224 LAGO VENTANA | | | | CHULA VISTA | CA | 91914-2059 |
| KEVIN MEREDITH | 6355 NE 64TH ST | | | | BONDORANT | IA | 50035-9211 |
| KEVIN MICHAEL JENKINS | 169 D EVERAUX DRIVE | | | | NATCHEZ | MS | 39120 |
| KEVIN MICHALOWICZ & LEONARD MICHALOWICZ JT TEN | 55119 HAGEN DR | | | | SHELBY TOWNSHIP | MI | 48315-1053 |
| KEVIN MINLEY | 4172 9TH STREET | | | | ECORSE | MI | 48229-1208 |
| KEVIN MITCHELL WHITE CUST BRADLEY MICHAEL WHITE UTMA IL | 23745 SANCTUARY CLUB DR | | | | KILDEER | IL | 60047-8627 |
| KEVIN MORRISSEY | 11130 74TH AVE | | | | SEMINOLE | FL | 33772-5332 |
| KEVIN MUIR LIGHTNER | 2600 CROASDAILE FARM PKWY | APT A232 | | | DURHAM | NC | 27705-1336 |
| KEVIN MULHOLLAND | 60 CROSS ST | | | | LITTLE SILVER | NJ | 07739-1347 |
| KEVIN N ADDISON | 2117 CROSSFIELD DR | | | | ELIZABETHTOWN | KY | 42701-7831 |
| KEVIN N BROWN | 212 N BEACH RD 471 | | | | COCOLALLA | ID | 83813-9662 |
| KEVIN N COULTER | 697 SMITH HOLLOW RD | | | | LYNNVILLE | TN | 38472-8017 |
| KEVIN N DWYER | 3107 W LAWN AVE | | | | TAMPA | FL | 33611-1926 |
| KEVIN N MC GRATH | 3778 COVENTRY LANE | | | | BOCA RATON | FL | 33496-4057 |
| KEVIN NEFF | 487 MONTI CIRCLE | | | | PLEASANT HILL | CA | 94523-2733 |
| KEVIN NELSON | 1612 LEHIGH STATION RD | | | | HENRIETTA | NY | 14467-9501 |
| KEVIN NEVILLE & DONNA NEVILLE JT TEN | 16 CAROL LN | | | | POUGHQUAG | NY | 12570-5656 |
| KEVIN NEWCOMB | 9450 HIGHBRIDGE CT | | | | MENTOR | OH | 44060-6584 |
| KEVIN NOLAN & MOLLY NOLAN JT TEN | 7868 CREAMERY RD | | | | BERGEN | NY | 14416-9344 |
| KEVIN O GILLIES CUST AARON MICHAEL GILLIES UGMA UT | 1 RUE D AMBOISE | TOURS FRANCES | | 37000 FRANCE | | | |
| KEVIN O HART | 5543 CHAR DR | | | | INDIANAPOLIS | IN | 46221 |
| KEVIN O SABO | 616 WEESNER DRIVE | | | | PLAINFIELD | IN | 46168-1273 |
| KEVIN O THOVSON | 7261 VOYAGER CT NW | | | | ROCHESTER | MN | 55901-8848 |
| KEVIN O'D MORAN | 6710 GOLFCREST DRIVE | | | | GALVESTON | TX | 77551-1824 |
| KEVIN OKEEFE | STE 4100 | 30 N LASALLE ST | | | CHICAGO | IL | 60602-2507 |
| KEVIN OLMEZER CUST JOSEPH C OLMEZER UTMA FL | 10968 NW 9TH MANOR | | | | CORAL SPRINGS | FL | 33071 |
| KEVIN OLMEZER CUST SAMUEL R OLMEZER UTMA FL | 10968 NW 9TH MANOR | | | | CORAL SPRINGS | FL | 33071 |
| KEVIN OWENS | 13295 PREST | | | | DETROIT | MI | 48227-2132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN P CARDOZA | 83 SPINDRIFT ST | | | | JAMESTOWN | RI | 02835-3038 |
| KEVIN P CARROLL | PO BOX 1992 | | | | LYONS | CO | 80540-1992 |
| KEVIN P COLE | 2709 W AVALON RD | | | | JANESVILLE | WI | 53546-8990 |
| KEVIN P COYNE | 142 ROCKLAND AVE | | | | PORTLAND | ME | 04102-2039 |
| KEVIN P CUMMINGS & JANET G CUMMINGS JT TEN | 6363 NW PADDINGTON COURT | | | | SILVERDALE | WA | 98383 |
| KEVIN P DOYLE | 19 WINDMERE DR | | | | RAYMOND | NH | 03077 |
| KEVIN P EGAN | 1000 N OAK ST | | | | FENTON | MI | 48430 |
| KEVIN P FRISCH | 5901 HICKORYKNOLL DR | | | | CINCINNATI | OH | 45233-4827 |
| KEVIN P GERRY | 711 N SOLEDAD ST | | | | SANTA BARBARA | CA | 93103-2437 |
| KEVIN P KEHL | 2 ECOWAY CT | APT 3A | | | TOWSON | MD | 21286-4437 |
| KEVIN P KING & PATRICIA J KING JT TEN | 225 BUNKER HILL DR | | | | BROOKFIELD | WI | 53005-7905 |
| KEVIN P KISSICK | 615 S OAK ST | | | | FORTVILLE | IN | 46040 |
| KEVIN P LANGLOIS | 55 BROAD ST | | | | REHOBOTH | MA | 02769-1212 |
| KEVIN P LEE | 309 KROEGER ST | | | | DUPO | IL | 62239-1305 |
| KEVIN P MARTYN | 4 ORBACK LANE | | | | PLEASANTVILLE | NY | 10570-2434 |
| KEVIN P MATHEWS | 2713 HAVERSHAM CT | | | | CHARLOTTE | NC | 28216-9610 |
| KEVIN P MILLER | 5745 TANAGER ST | | | | SCHERERVILLE | IN | 46375-5304 |
| KEVIN P MURPHY | 722 NORTHBROOK RD | | | | KENNET SQ | PA | 19348-1510 |
| KEVIN P MURPHY CUST CLAIRE M MURPHY UTMA PA | 722 NORTHBROOK RD | | | | KENNET SQ | PA | 19348-1510 |
| KEVIN P MURPHY CUST PATRICK MURPHY UTMA PA | 602 ANDOVER RD | | | | NEWTOWN SQ | PA | 19073-1404 |
| KEVIN P MURPHY CUST WILLIAM K MURPHY UTMA PA | 722 NORTHBROOK RD | | | | KENNET SQ | PA | 19348-1510 |
| KEVIN P NELLER | 501 EDWARD STREET | | | | VERONA | WI | 53593-1053 |
| KEVIN P PFEFFERLE | 2013 WEST LOUISE | | | | GRAND ISLAND | NE | 68803-5916 |
| KEVIN P SHEA | 769 E FLAMANGO CT | | | | WEST PALM BCH | FL | 33406-4309 |
| KEVIN P SPATZ | 606 OVERLOOK DR | | | | WYCKOFF | NJ | 07481-1310 |
| KEVIN P STEFFENHAGEN | 1960 TOWNLINE 12 RD | | | | WILLARD | OH | 44890 |
| KEVIN P TYO | 229 WILLARD RD | | | | MASSENA | NY | 13662-3476 |
| KEVIN P WILSON | 29361 CASTLE RD | | | | LAGUNA NIGUEL | CA | 92677-7806 |
| KEVIN PATRICK FERRELL | 186 REDUNDO | | | | PITTSBURG | CA | 94565 |
| KEVIN PATRICK KELLEY | 3604 N W 84TH AVE | | | | CORAL SPRINGS | FL | 33065-4506 |
| KEVIN PEERS | 27 CHELTENHAM ST | | | | LIDO BEACH | NY | 11561-5010 |
| KEVIN PEFLEY | 4510 BENJAMIN DR | | | | STERLING HGHTS | MI | 48310-1903 |
| KEVIN PERRIN CUST ADAM PERRIN UTMA IA | 501 WEST ST | | | | THURMAN | IA | 51654-2002 |
| KEVIN PERRIN CUST ALEX PERRIN UTMA IA | 501 WEST ST | | | | THURMAN | IA | 51654-2002 |
| KEVIN PETERSON | 19520 DEWEY AVE | | | | ELKHORN | NE | 68022 |
| KEVIN PHILLIP LYONS | 24 NEWFIELD STREET | | | | BUFFALO | NY | 14207-1716 |
| KEVIN PHOENIX | 185 BRESTER AVE | | | | PISCATAWAY | NJ | 08854 |
| KEVIN PICKETT | 3334 SASSAFRAS CRT | | | | ORLANDO | FL | 32810 |
| KEVIN PINNEY CUST KEVIN PINNEY UTMA PA | 753 E MADISON CIR | | | | PITTSBURGH | PA | 15229-1210 |
| KEVIN R ANDRES | 107 CHERRY TREE PLACE | | | | CORAOPOLIS | PA | 15108-1124 |
| KEVIN R BALCOM | 565 E OAK TERR | | | | YOUNGSTOWN | NY | 14174-1209 |
| KEVIN R BRANCH | PO BOX 29 | | | | BARKER | NY | 14012-0029 |
| KEVIN R CASEY | 4187 CORDELL DRIVE | | | | DAYTON | OH | 45439-2607 |
| KEVIN R CLOE | 439 PENNSYLVANIA AVE | | | | NORFOLK | VA | 23508-2832 |
| KEVIN R COLLIER | 24 JANNIS ANN DRIVE | | | | ST PETERS | MO | 63376-1223 |
| KEVIN R ELLIS | 12471 E 114TH AVE | | | | HENDERSON | CO | 80640-9266 |
| KEVIN R FLEMING | 2011 LANCASTER AVE SW | | | | DECATUR | AL | 35603-1056 |
| KEVIN R GOFF | 2610 SORORITY LN | | | | HOLT | MI | 48842-8743 |
| KEVIN R GRAY | 28708 WINTERGREEN DR | | | | FARMINGTON HILLS | MI | 48331-3018 |
| KEVIN R GUTSHALL | 307 EAGLE ST | | | | WOODSTOCK | VA | 22664-1907 |
| KEVIN R HOLTON | 38230 PALMATEER RD | | | | WESTLAND | MI | 48186-9309 |
| KEVIN R JOHNSTON | 535 MIDDLE STREET | | | | NORTH BABYLON | NY | 11703 |
| KEVIN R KAMINSKY | 105 LONG VUE DR | | | | WHITE OAK | PA | 15131 |
| KEVIN R KEENAN | 3 CHRISTINE CT | | | | SPOTSWOOD | NJ | 08884 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN R KINES | 6353 OMARA DR | | | | EATON RAPIDS | MI | 48827-8744 |
| KEVIN R KNIGHT | 4021 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| KEVIN R KORB | 6 N ROSEWOOD COURT | | | | ALEXANDRIA | KY | 41001-4323 |
| KEVIN R MALAK | 3485 LANDVIEW DR | | | | OAKLAND TWP | MI | 48306-1154 |
| KEVIN R MARKS | 8730 E COLE RD | | | | DURAND | MI | 48429-9427 |
| KEVIN R MCCOLLEY & CINDEE M MCCOLLEY JT TEN | 2326 S DYE ROAD | | | | FLINT | MI | 48532-4126 |
| KEVIN R MCKEE | 975 EASTWOOD PL | | | | LOS ALTOS | CA | 94024-5022 |
| KEVIN R MEAD | 1711 ATTRIDGE RD | | | | CHURCHVILLE | NY | 14428-9436 |
| KEVIN R MONEY | 1100 HOLLAND ST | | | | MELBORNE | FL | 32935-2751 |
| KEVIN R PRENTICE | 4322 BECK RD | | | | HOWELL | MI | 48843-8819 |
| KEVIN R RANK | 6120 W CLINTON ST | | | | BOISE | ID | 83704-9307 |
| KEVIN R REGAN | 8 ENCLAVE DR | | | | WINTER HAVEN | FL | 33884-1326 |
| KEVIN R ROBBINS | 233 WOODY FARM RD | | | | BEDFORD | IN | 47421-8647 |
| KEVIN R SMITH | 3945 POIT DRIVE | | | | LAPEER | MI | 48446-2824 |
| KEVIN R STONEROCK | 8503 VERSAILLES SOUTHEASTER | | | | BRADFORD | OH | 45308-9602 |
| KEVIN R STURTZ SR CUST KEVIN R STURTZ JR UGMA MI | 675 CARDINAL DRIVE | | | | MARYSVILLE | MI | 48040-1066 |
| KEVIN R VIBERT | 3220 MAPLEWOOD DR | | | | GULF BREEZE | FL | 32563-3226 |
| KEVIN R WILSON | 118 BISON MEADOW DR | | | | WAXAHACHIE | TX | 75165-8765 |
| KEVIN RAY KYLE | 9935 MEPPEN DR | | | | ST LOUIS | MO | 63128-1124 |
| KEVIN RAYBORN ADM EST ETHLYN D TURNAGE | PO BOX 821 | | | | MONTICELLO | MS | 39654-0821 |
| KEVIN REGAN & CAROL REGAN JT TEN | 93 MAPLE AVE | | | | ATKINSON | NH | 03811 |
| KEVIN RIKE EX EST JANET EILEEN RIKE | 103 S HILL ST | | | | BROOKVILLE | OH | 45309 |
| KEVIN RILEY | 638 RINGGOLD ST | | | | PEEKSKILL | NY | 10566-5504 |
| KEVIN RITCHIE & MAUREEN RITCHIE JT TEN | 528 TATATO TRAIL | | | | FRANKFORT | KY | 40601 |
| KEVIN ROBERTS | 6391 YELLOW WOOD PL | | | | SARASOTA | FL | 34241-8319 |
| KEVIN ROGERS | 67 MAPLE ST | | | | WHITE PLAINS | NY | 10603-2622 |
| KEVIN ROGERS | 6303 GLENSTONE DR SE | | | | GRAND RAPIDS | MI | 49546 |
| KEVIN ROGERS | 6303 GLENSTONE DR SE | | | | GRAND RAPIDS | MI | 49546 |
| KEVIN ROLLINS | 1439 W D ST | | | | ONTARIO | CA | 91762-2803 |
| KEVIN RONALD BURK | 108 HABITAT DR | | | | SAVANAH | GA | 31419-9067 |
| KEVIN ROSENBAUM | 8604 FENWAY ROAD | | | | BETHESDA | MD | 20817 |
| KEVIN ROURKE | 118 EAST ST | | | | WOLCOTT | CT | 06716-2930 |
| KEVIN RUSSELL COOK | 9365 N LAKE DR | | | | ROSWELL | GA | 30076-2845 |
| KEVIN RUSSELL COOK | 9365 N LAKE DR | | | | ROSWELL | GA | 30076-2845 |
| KEVIN S CATABIA | 90 COGGESHALL ST | | | | NORTH DARTMOUTH | MA | 02747-2819 |
| KEVIN S DANIELS | 228 CEDAR ST | | | | READING | PA | 19601-3119 |
| KEVIN S DOWD | 3727 S 78TH ST | | | | LINCOLN | NE | 68506-4711 |
| KEVIN S FORMAN CUST BRIAN J FORMAN UTMA AZ | 1521 S SUNNYVALE CIRCLE | | | | MESA | AZ | 85206-6753 |
| KEVIN S GALINKIN | 5 MANOR PLACE | | | | AVENEL | NJ | 07001-1406 |
| KEVIN S GROSS | 32501 E REBER RD | | | | SIBLEY | MO | 64088-9169 |
| KEVIN S KEARNEY | 106 BROADLANDS DR | | | | WHITE | GA | 30184-2888 |
| KEVIN S KOEHLINGER | 22046 CHERRYWOOD LN | | | | WOODHAVEN | MI | 48183-1145 |
| KEVIN S KRENZ | 31566 MARY ANN | | | | WARREN | MI | 48092-5027 |
| KEVIN S MCLEOD & ANNETTE M MCLEOD JT TEN | 1183 STONEHENGE ROAD | | | | FLINT | MI | 48532 |
| KEVIN S MCWILLIAMS | PO BOX 37052 | | | | CINCINNATI | OH | 45222-0052 |
| KEVIN S O'NEIL | 6750 BIRMINGHAM CLUB DR | | | | BLOOMFIELD | MI | 48301-3119 |
| KEVIN S O'NEILL | 4869 DRIFTWOOD DR | | | | COMMERCE TWP | MI | 48382-1367 |
| KEVIN S RICHARDS | 1316 STATE ROUTE 30 | | | | CLINTON | PA | 15026 |
| KEVIN S ROE | 9470 S ROUTE 138 | | | | HILLSBORO | OH | 45133-9717 |
| KEVIN S STEVENS | 37 LEXINGTON CT | | | | DALEVILLE | VA | 24083-3189 |
| KEVIN S WAGGONER | 3311 HAWTHORNE DR | | | | FLINT | MI | 48503-4690 |
| KEVIN S WOLFE | 4423 ANGLEBROOK DR | | | | GROVE CITY | OH | 43123-9674 |
| KEVIN SCHIISSLER GDN KYLE SCHIISSLER | 8 PLACE HARROW | BEACONSFIELD QC | | H9W 5C7 CANADA | | | |
| KEVIN SCHUETTE & WILLIAM SCHUETTE JT TEN | 6321 CLEVELAND | | | | WATERFORD | MI | 48329-3019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEVIN SCOTELLARO U/GUARDIANSHIP OF PATRICIA SCOTELLARO | 23W222 SAINT JAMES CT | | | | GLEN ELLYN | IL | 60137-6510 |
| KEVIN SCOTT | 6959 ANTHONY | | | | KALAMAZOO | MI | 49009 |
| KEVIN SCOTT BALDWIN | 5137 MCDOWELL | | | | LAPEEL | MI | 48446-8057 |
| KEVIN SCOTT WEIERSHAUSER | 421 S SHENANDOAH AVE | | | | FRONT ROYAL | VA | 22630-2449 |
| KEVIN SEARING | 19 DUCHARME LANE | | | | GREENLAWN | NY | 11740-1612 |
| KEVIN SHEAHAN | BOX 637 | | | | REMSENBURG | NY | 11960-0637 |
| KEVIN SHEEHAN | 87 LYMAN AVE | | | | PATCHOGUE | NY | 11772 |
| KEVIN SHERIDAN | 5 SEABURY GARDENS | MALAHIDE | COUNTY DUBLIN | IRELAND | | | |
| KEVIN SIMS | 12820 N LAMAR BLVD | APT 1511 | | | AUSTIN | TX | 78753-1245 |
| KEVIN SMALLEY | 1304 8TH AVE | | | | TOMS RIVER | NJ | 08757-2746 |
| KEVIN SMITH & SALLY SMITH JT TEN | 1 FAIRMEAD RD | | | | DARIEN | CT | 06820-4905 |
| KEVIN SNYDER | 250 ROCKTOWN LAMBERTVILLE RD | | | | LAMBERTVILLE | NJ | 08530-3303 |
| KEVIN SPARK | 20221 VIA MADRIGAL | | | | PORTER RANCH | CA | 91326-4449 |
| KEVIN STEWART | 44120 RIVERVIEW RIDGE DR | | | | CLINTON TWP | MI | 48038-6902 |
| KEVIN T BECK | 330 ALDEN ST | | | | BRICK | NJ | 08723-6459 |
| KEVIN T CAIN & WALTER ALBER JT TEN | 10 GREEN OAK CT | | | | O'FALLON | MO | 63366-1001 |
| KEVIN T DOUGHERTY & GAYLE M DOUGHERTY JT TEN | 2883 ELDRIDGE RD | | | | EAST AURORA | NY | 14052-9631 |
| KEVIN T FARLEY | 2841 S 69TH ST | | | | MILWAUKEE | WI | 53219-2908 |
| KEVIN T FINNEY | 200 FOREST PARK CIR | APT 226 | | | WINSTON SALEM | NC | 27127-5076 |
| KEVIN T GIBBS | 2037 BRIARWOOD LN | | | | TEMPERANCE | MI | 48182-9416 |
| KEVIN T GRIFFIS | 1101 W VICKI AVE | | | | RIDGECREST | CA | 93555-3054 |
| KEVIN T HILYARD | 798 WOODLANE RD | | | | BEVERLY | NJ | 08010-1902 |
| KEVIN T HONEY | 274 KEELER DR | | | | RIDGEFIELD | CT | 06877-1027 |
| KEVIN T JACKSON | 19188 PACKARD STREET | | | | DETROIT | MI | 48234-3106 |
| KEVIN T KOZICKI | 909 LAWNVIEW LANE | | | | FRANKLIN | TN | 37064-5567 |
| KEVIN T MCGUIRE | 224 W MIDLAND RD | | | | AUBURN | MI | 48611 |
| KEVIN T POHLMAN | 2409 ANDOVER BLVD | | | | ROCHESTER | MI | 48306-4936 |
| KEVIN T PRIOR | 100 PEARSON RD | | | | SOMERVILLE | MA | 02144-1315 |
| KEVIN T RUTH | 1041 CALLAHAN DRIVE | | | | BREMERTON | WA | 98310-4218 |
| KEVIN T SHAUGHNESSY | 35361 ROCKWELL DRIVE | ABBOTSFORD BC | | V3G 2C9 CANADA | | | |
| KEVIN T ZOTT | 1246 COTTONWOOD | | | | LAKE ORION | MI | 48360-1464 |
| KEVIN THOMAS MCKEON | 5699 HUNTINGTON CT | | | | YPSILANTI | MI | 48197-7127 |
| KEVIN THOMAS ZIMMER | 1520 JONES DR | | | | ANN ARBOR | MI | 48103 |
| KEVIN TIMOTHY EDWARDDS | 49 SYCAMORE ST | LONDON ON | | N5Z 1K8 CANADA | | | |
| KEVIN TUCKER | 6109 GAR ST | | | | DETROIT | MI | 48210-2424 |
| KEVIN URYASE | 2 MCMULLEN AVE | | | | WEATHERSFIELD | CT | 06109-1233 |
| KEVIN V CURRAN | 11726 DEERING | | | | LIVONIA | MI | 48150-2352 |
| KEVIN V MILLER | PO BOX 382 | | | | SCOTTSVILLE | TX | 75688-0382 |
| KEVIN V NAILOR | PO BOX 401 | | | | BUFFALO | NY | 14209-0401 |
| KEVIN V TOMKIEWICZ | 8855 MINNE WANNA RD | | | | CLARKSTON | MI | 48348-3316 |
| KEVIN VANTIL | 12 RAYMOND ST | | | | MONTROSE | NY | 10548-1012 |
| KEVIN VAUGHT | 155 MARGARIDO DR | | | | WALNUT CREEK | CA | 94596-4807 |
| KEVIN VICTORIANO | 12640 NE 10TH PL | | | | BELLEVUE | WA | 98005 |
| KEVIN VON HACHT | PO BOX 302 | | | | FAIRHAVEN | MA | 02719-0302 |
| KEVIN W BUCKLEY & NANCY D BUCKLEY JT TEN | 1431 CLEAR SPRINGS CT | | | | DAYTON | OH | 45458-9461 |
| KEVIN W CONBOY | 10 CODDINGTON LA | | | | CALIFON | NJ | 07830-3440 |
| KEVIN W DOSS | OUDE WAAL 16G | 1011 CA AMSTERDAM | | NETHERLANDS | | | |
| KEVIN W ELFERS | S1444 INDIAN TRAIL PKWY | | | | BARABOO | WI | 53913-9740 |
| KEVIN W GREEN | 12285 CORUNNA RD | | | | LENNON | MI | 48449-9710 |
| KEVIN W GUYNN | 338 S WAIOLA AVE | | | | LA GRANGE | IL | 60525-6210 |
| KEVIN W HANNIG | 419 E HARWELL | | | | GILBERT | AZ | 85234-2417 |
| KEVIN W HARMON | 3622 JAMES AVENUE | | | | WILMINGTON | DE | 19808-6006 |
| KEVIN W HARRISON | 8500 BROXBURN CT | | | | WAXHAW | NC | 28173-9054 |
| KEVIN W HARVILLE | PO BOX 37 | | | | SUMMERTOWN | TN | 38483-0037 |
| KEVIN W HAWKINS | 3205 NICOLE DR | | | | SPRING HILL | TN | 37174-2847 |
| KEVIN W INGALL | 18401 99TH PL N | | | | OSSEO | MN | 55311-1304 |
| KEVIN W JOHNSON | 27944 W 11 MILE RD | | | | FARMINGTN HLS | MI | 48336-1601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KEVIN W KEEGAN | 848 E CROSS ST | | | | YPSILANTI | MI | 48198-3879 |
| KEVIN W LENTNER & MARYANNE L LENTNER JT TEN | 4505 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9116 |
| KEVIN W ROBERTSON | 514 S 350 E | | | | FARMINGTON | UT | 84025-3212 |
| KEVIN W SCHING | 3618 FRALEY CT | | | | RAPID CITY | SD | 57701-7613 |
| KEVIN W SHARBER | 165 COURT | | | | MT CLEMENS | MI | 48043-5832 |
| KEVIN W SMITH | 3845 HENDERSON WAY | | | | MOORESVILLE | IN | 46158-7824 |
| KEVIN W STEPHENS | 1143 WOODNOLL | | | | FLINT | MI | 48507-4711 |
| KEVIN W THOMPSON | 5077 OAKWOOD DR | | | | NORTH TONAWANDA | NY | 14120-9609 |
| KEVIN W TREVILLIAN & CHRISTINA M TREVILLIAN JT TEN | 3264 READES WAY | | | | WILLIAMSBURG | VA | 23185-2421 |
| KEVIN W VERDON | 15380 SW 100TH | | | | TIGARD | OR | 97224-4681 |
| KEVIN W WILLIAMS | PO BOX 9022 (MEXICO) | | | | WARREN | MI | 48090-9022 |
| KEVIN WAYNE HARTWIG & MARVINETTA LANG HARTWIG JT TEN | 5730 LARIET DR | | | | CASTLE ROCK | CO | 80104-9322 |
| KEVIN WOODLEY | 317 MAIN MIFFLIN RD | | | | BLOOMSBURG | PA | 17815-6753 |
| KEVIN ZAUEL CUST NATALIE ZAUEL UTMA MI | 61694 SPRING CIRCLE | | | | WASHINGTON | MI | 48094-1143 |
| KEVIOUS WALLS | 2048 NIOUS CT APT 46 | | | | UNION CITY | CA | 94587-4450 |
| KEVON H BINDER | 1610 DINIUS RD | | | | TECUMSEH | MI | 49286-9713 |
| KEY Y HAN | 30948 TANGLEWOOD DR | | | | NOVI | MI | 48377-4538 |
| KEYSTONE TRADERS A PARTNERSHIP | ATTN RICHARD GERBER | 411 N OAK | | | PRATT | KS | 67124-1612 |
| KFS INC | 7937 LONG MEADOW RD | | | | BALTIMORE | MD | 21208-3023 |
| KHA T BUI | 13003 PORTER MEADOW LANE | | | | HOUSTON | TX | 77014-1439 |
| KHACHIK A BARKAMIAN | 20 MAYFAIR RD | | | | WYNANTSKILL | NY | 12198-8018 |
| KHAILAA M HOSNY | 6 WHITBY COURT | | | | LINCOLN SHIRE | IL | 60069 |
| KHALDOUN H ADDAS | PO BOX 9629 | RIYADH | | 11423 SAUDI ARABIA | | | |
| KHALIL A NEMER & DIANNE K NEMER JT TEN | 5400 MORRISH | | | | SWARTZ CREEK | MI | 48473-7625 |
| KHAM D NGUYEN | 5145 CLYDESDALE LN | | | | SAGINAW | MI | 48603-2820 |
| KHAM M NGUYEN | 6700 W BELOIT RD | | | | MILWAUKEE | WI | 53219-2011 |
| KHAM S GREENE & RONNIE M GREENE JT TEN | 2676 BROOKWEST LANE | | | | MARIETTA | GA | 30064-3796 |
| KHAMPHONE RATDAVONG | 741 FIELDVIEW DRIVE | | | | GRAND LEDGE | MI | 48837-9193 |
| KHANH T NGUYEN & NANCY H NGUYEN JT TEN | 3617 BOB O'LINK DR | | | | IRVING | TX | 75062-6827 |
| KHEPHREN A ROSS | 13 POLO FIELD LN | | | | DENVER | CO | 80209-3332 |
| KHERYN KLUBNIKIN | 1972 WINTERPORT CLUSTER | | | | RESTON | VA | 20191-3600 |
| KHIN T CORNES CUST SASKIA C CORNES UTMA CA | 901 COLBY DR | | | | DAVIS | CA | 95616-1759 |
| KHOSHABA J ISAAC & RACHEL J ISAAC JT TEN | 808 COMMONWEALTH AVE | | | | FLINT | MI | 48503-6902 |
| KIERA T WHALEN | 1 GREENVIEW WAY | | | | UPPER MONT CLAIR | NJ | 07043 |
| KIERAN J HORAN & SHIRLEE W HORAN TR UA 05/05/92 HORAN FAMILY TRUST | 9 FIVE CORNERS RD | | | | CENTERVILLE | MA | 02632-3123 |
| KIERAN MURPHY | 150 PALISADE AVE | | | | CRESSKILL | NJ | 07626-2261 |
| KIET V VO | 3 SEBASTIAN DR | | | | NEWARK | DE | 19711-2817 |
| KIETH D STEWART | 6041 GREENVALE DR | | | | MILTON | WI | 53563 |
| KIETH P WHEELER & SUSAN K WHEELER JT TEN | 1303 E LOREN ST | | | | SPRINGFIELD | MO | 65804-0151 |
| KIKI FIEGER & THOMAS KIEGER JT TEN | 18-23-21 DR | | | | ASTORIA | NY | 11105-3935 |
| KIKUO H TAIRA | 2253 SIERRA MADRE AVE | | | | CLOVIS | CA | 93611-6509 |
| KIKUYO YOSHIMURA | 126 ULUWAI ST | | | | HILO | HI | 96720-1923 |
| KILBOURN H SNOW JR & GAIL P SNOW JT TEN | PO BOX 381 | | | | CONCORD | MI | 49237-0381 |
| KILEEN A LAMBERT | 2448 E FARRAND RD | | | | CLIO | MI | 48420-9149 |
| KILEY E TOWNSEND | 295 MAYWOOD DR | | | | MARTINEZ | GA | 30907-2279 |
| KIM A BAXTER | 2212 ELM STREET | | | | ALGONAC | MI | 48001-1115 |
| KIM A CARTER | 19411 STOUT ST | | | | DETROIT | MI | 48219-2027 |
| KIM A COEN | 5854 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8951 |
| KIM A MURPHY | 1868 CAMBERLY DR | | | | LYNDHURST | OH | 44124-3732 |
| KIM A PHILLIPS | 10010 DRAWBRIDGE DR | | | | CHARLOTTE | NC | 28215-9010 |
| KIM A RASLER | 2696 HYACINTH ST | | | | WESTBURY | NY | 11590-5608 |
| KIM A REGAN | 52 RIDGEFIELD DR | | | | MILFORD | NH | 03055-3025 |
| KIM A SCHEMMER | 1127 MEADOWLAWN DR | | | | SANDUSKY | OH | 44870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIM A WHITTINGTON | 52 CONCETTA DR | | | | SPRING CITY | PA | 19475 |
| KIM ARTHUR ANDERSON | 13256 SPICA DR | | | | LITTLETON | CO | 80124-2639 |
| KIM B BURKMAN | 4301 BANKSIDE | | | | WEST BLOOMFIELD | MI | 48323-1201 |
| KIM B MCCULLOUGH | 2341 S 500 E | | | | MIDDLETOWN | IN | 47356 |
| KIM B WICKEMEIER | ATTN KIM B TRUSTER | 935 GORDON SMITH BLVD APT 1 | | | HAMILTON | OH | 45013-6095 |
| KIM BARONDESS CUST ANDREW BARONDESS UTMA VA | 43774 CROOKED STICK TER | | | | ASHBURN | VA | 20147-4142 |
| KIM BIOCCHI | 4054 S SCENIC VIEW | | | | SUTTONS BAY | MI | 49682-9508 |
| KIM BOARDMAN & DIANE BOARDMAN JT TEN | 8041 N 5TH ST | | | | PHOENIX | AZ | 85020-3606 |
| KIM BOYLE | 1158 ROSEDALE AVE APT 1 | | | | GLENDALE | CA | 91201 |
| KIM BROOKE TIPPEY | 14491 STEPHANIE STREET | | | | CARMEL | IN | 46033-8641 |
| KIM BROWN & MIKE BROWN JT TEN | 1258 CHARA LN | | | | SPARKS | NV | 89441 |
| KIM BRUST | 2840 36TH AVE S | | | | MINNEAPOLIS | MN | 55406 |
| KIM C BARNHART | 5727 W 800 S | | | | PENDLETON | IN | 46064-9771 |
| KIM C HAAS | 3315 DEBORAH DR | | | | MONROE | LA | 71201-2150 |
| KIM C HISKE | 1301 N SILVERY LN | | | | DEARBORN | MI | 48128-1032 |
| KIM C SACHS | 1109 16TH ST | | | | BAY CITY | MI | 48708-7334 |
| KIM C WALDO | 3423 CHARING CROSS ROAD | | | | ANN ARBOR | MI | 48108-1911 |
| KIM C WALKER | 24555 WILLOWBY AVE | | | | EASTPOINTE | MI | 48021-3460 |
| KIM CHERRY | 5140 LACOUR MONIQUE ST | | | | NEW ORLEANS | LA | 70131-7214 |
| KIM COOPER CUST JENNIFER DAWN COOPER UGMA DE | 105 NORTH MAIN STREET | | | | CAMDEN | DE | 19934-1229 |
| KIM CROLL | 1422 NECTARINE ROAD | | | | DANIELSVILLE | PA | 18038-9748 |
| KIM CUMMINGS PFALZ & JOHN T PFALZ JT TEN | 24 PARK HILL CIR | | | | LAKE ST LOUIS | MO | 63367-2079 |
| KIM D CREIGHTON | 24391 BERRY | | | | WARREN | MI | 48089-2113 |
| KIM D DEIHL | 3104 E CAMELBACK ROAD APT 621 | | | | PHOENIX | AZ | 85016-4502 |
| KIM D HAHN | 508 44TH AVE E | LOT C18 | | | BRADENTON | FL | 34203-3563 |
| KIM D IMHOF | 191 HARTSDALE | | | | EAST IRONDEQUOIT | NY | 14622-2054 |
| KIM D OSWALD | 409 SE DELAWARE AVE | #306 | | | ANKENY | IA | 50021 |
| KIM D QUEEN | 4522 FOREST PEAK CIRCLE NE | | | | MARIETTA | GA | 30066-1745 |
| KIM D WILLIAMS | 794 HANCOCK ST | | | | BROOKLYN | NY | 11233-1205 |
| KIM DEWITT | W9192 HIDDEN VALLEY PL | | | | CAMBRIDGE | WI | 53523 |
| KIM E BENNETT | 1508 SHAVER WAY | | | | PLACENTIA | CA | 92870-2905 |
| KIM E MARTIN TOD JAMES C ELLIOTT JR SUBJECT TO STA TOD RULES | 382 FAIRWAY POINTE CIRCLE | | | | ORLANDO | FL | 32828 |
| KIM E NEWBY | W245 S7015 HEATHER CT | | | | VERNON | WI | 53189-9350 |
| KIM EDWARD CARLISLE | 28220 LAMONG ROAD | | | | SHERIDAN | IN | 46069-9353 |
| KIM ELY PECK | 611 W HARRISON ST | | | | MAUMEE | OH | 43537-2027 |
| KIM EMMA EASTER | 2204 BROKCMAN BLVD | | | | ANN ARBOR | MI | 48104-4703 |
| KIM ERIKSEN CUST JERED RICHTER UTMA OR | 9065 SW STONO DR | | | | TUALATIN | OR | 97062 |
| KIM FAULKNER CAPO | 3321 TOLMAS DR | | | | METAIRIE | LA | 70002-3815 |
| KIM G ARMSTRONG | 242 NESBIT LN | | | | ROCHESTER | MI | 48309-2173 |
| KIM GALLAGHER | 28 ANNA AVE | | | | BEAR | DE | 19701-1776 |
| KIM GARY WHITEHEAD CUST SAMANTHA WHITEHEAD UTMA TX | 115 N CONCORD VALLEY CIR | | | | SPRING | TX | 77382-1390 |
| KIM GREEN | ATTN KIM LOTT | 19819 SAWYER ST | | | DETROIT | MI | 48228-3206 |
| KIM GUNDERMAN | 617 OLD FORT ROAD | | | | FAIRVIEW | NC | 28730-9522 |
| KIM H JONES | 25726 BRANCHASTER RD | | | | FARMINGTN HLS | MI | 48336-1643 |
| KIM H LEGGIERO CUST JOSEPH ANTHONY LEGGIERO UTMA MD | 3800 QUEEN MARRY DR | | | | OLNEY | MD | 20832-2102 |
| KIM H LEGGIERO CUST NICOLE MARIE LEGGIERO UTMA MD | 3800 QUEEN MARY DR | | | | OLNEY | MD | 20832-2102 |
| KIM HANNIBAL | 3337 HICKORYWOOD WAY | | | | TARPON SPRINGS | FL | 34689-7232 |
| KIM HOSENDOVE | PO BOX 3262 | | | | FARMINGTN HLS | MI | 48333-3262 |
| KIM HOULE | 1104 TOWNLINE CT | | | | GRAND BLANC | MI | 48439-1627 |
| KIM J BROWN | 60 W GARDEN DR | | | | ROCHESTER | NY | 14606 |
| KIM J CEDERLEAF TOD CLIFFORD A CEDERLEAF | BOX 672 | | | | QUILCENE | WA | 98376-0672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIM J SHARP | 3337 E GREGG DR | | | | BAY CITY | MI | 48706-1226 |
| KIM JANNEY WARRINGTON | 17820 N 31ST AV | | | | PHOENIX | AZ | 85053-1750 |
| KIM JOHN CEDERLEAF | PO BOX 672 | | | | QUILCENE | WA | 98376-0672 |
| KIM JOHN CEDERLEAF | PO BOX 672 | | | | QUILICENE | WA | 98376-0672 |
| KIM K COTTRELL | 2708 SW 113TH ST | | | | OKLAHOMA CITY | OK | 73170-2622 |
| KIM K KIDDER | 3001 E GEORGIA RD | | | | SIMPSONVILLE | SC | 29681-4367 |
| KIM K SWAWTIC | 247 DUPONT AVE | | | | HOPATCONG | NJ | 07843-1786 |
| KIM KOSAK | 44283 HIGHLAND CT | | | | NORTHVILLE | MI | 48167-8447 |
| KIM L BLAIR | ATTN KIM L JOHNSON | 711 W 10TH STREET | | | JONESBORO | IN | 46938-1235 |
| KIM L DOHRMAN | 2285 COLONY WAY | | | | YPSILANTI | MI | 48197-7425 |
| KIM L EVANS | 20823 JERSEYRIDGE ROAD | | | | DAVENPORT | IA | 52804-9444 |
| KIM L GRAHAM | 1102 CONGRESSIONAL BLVD | | | | SOMMERVILLE | SC | 29483-5023 |
| KIM L GRIFFIN | 5820 CHAPEL RD | | | | MADISON | OH | 44057-1754 |
| KIM L HERITIER | 14651 COMMON RD | | | | WARREN | MI | 48093-3375 |
| KIM L LIVERMORE | PO BOX 263 | | | | SHAFTSBURG | MI | 48882-0263 |
| KIM L MESHANKO | 240 HAMPTON DRIVE | | | | LANGHORNE | PA | 19047-1148 |
| KIM L OBOYLE | 4796 E TAFT RD | | | | ST JOHNS | MI | 48879-9158 |
| KIM L OLIVER | 18710 NC209 HWY | | | | HOT SPRINGS | NC | 28743 |
| KIM L OSTRANDER | 4751 W SAGINAW RD | | | | VASSAR | MI | 48768-9510 |
| KIM L RUSH | 5151 MELWOOD DR | | | | FLINT | MI | 48507-4529 |
| KIM L SPACY | 10420 EL COMAL DR | | | | SAN DIEGO | CA | 92124-1005 |
| KIM L WHITE | 10540 BALLAH RD | | | | ORIENT | OH | 43146-9014 |
| KIM LANSING HONAN | 201 WILLS LANE | | | | ALPHARETTA | GA | 30004-1834 |
| KIM LE | 1608 PALA RANCH CIRCLE | | | | SAN JOSE | CA | 95133-0900 |
| KIM LOVE PER REP EST FLOYD I SILLS | 10826 MONTICELLO | | | | GREAT FALLS | VA | 22066 |
| KIM LU | 2580 DORAL DR | | | | DULUTH | GA | 30096-6065 |
| KIM M CARNEY | 260 BRIDGEHAMPTON ST | | | | SANDUSKY | MI | 48471-1267 |
| KIM M CASHMAN | 1811 MOBILE RD | | | | LYNCHBURG | VA | 24503-2433 |
| KIM M CULVER & DAVID W CULVER JT TEN | 1558 BUCKINGHAM | | | | LINCOLN PARK | MI | 48146-3502 |
| KIM M MARSHALL | 492 LAKEVIEW RD | | | | LEVERING | MI | 49755-9748 |
| KIM M NEENAN | 40 HARMON ST | | | | LONG BEACH | NY | 11561-2708 |
| KIM M OPIE | 9511 CHERRYWOOD RD | | | | CLARKSTON | MI | 48348-2507 |
| KIM M WALKER | 2301 BEGOLE ST | | | | FLINT | MI | 48504-3119 |
| KIM M WINELAND | 400 LILY LN | | | | GOLDEN | CO | 80403-1925 |
| KIM MAE STANCZUK | 10136 HADLEY RD | | | | CLARKSTON | MI | 48348-1916 |
| KIM MALONEY CUST JO ANNE MALONEY UTMA KS | 14103 ENGLAND ST | | | | OVERLAND PARK | KS | 66221-2147 |
| KIM MANLEY ORT | 7565 CHABLIS CIRCLE | | | | INDIANAPOLIS | IN | 46278-1539 |
| KIM MARIE DRUSHEL | 1024 PINE TREE DR | | | | GIRARD | PA | 16417-1040 |
| KIM MARIE HEMINGER | 2443 YARMOUTH LANE | | | | CROFTON | MD | 21114-1134 |
| KIM MARIE RAHILL | 6 ASHLEY DR | | | | FLANDERS | NJ | 07836-4309 |
| KIM MARIE WELCH | 11320 EDENDERRY DR | | | | FAIRFAX | VA | 22030-5441 |
| KIM MC KELL | 110 REED BLVD | | | | MILL VALLEY | CA | 94941 |
| KIM NAUJOCK | 2486 TOPSIDE RD | | | | LOUISVILLE | TN | 37777-4149 |
| KIM NUNNERMACKER | 16 MOHAWK AVE | | | | ROCKAWAY | NJ | 07866 |
| KIM ONEIL | PO BOX 93 | | | | WINDSOR | VT | 05089-0093 |
| KIM P KOCH | 110 KILKEE DR | APT H | | | PADUCAH | KY | 42003-5781 |
| KIM P LIND | 7390 RIVER PINES TRAIL | | | | BRIGHTON | MI | 48116-6215 |
| KIM PETER THOMSEN | 86 S MAIN ST | | | | HOMER | NY | 13077-1622 |
| KIM R AVERY | 7043 FAIRGROVE DRIVE | | | | SWARTZ CREEK | MI | 48473-9408 |
| KIM R BARNES | 220 EAST 2ND STREET | | | | BENICIA | CA | 94510-3247 |
| KIM R BLOING | PO BOX 326 | | | | GLADWIN | MI | 48624-0326 |
| KIM R CHILDERS | 465 N ELM GROVE RD | | | | LAPEER | MI | 48446-3546 |
| KIM R DUDAL | 39936 RENVILLE CT | | | | STERLING HEIGHTS | MI | 48313-5669 |
| KIM R GARRETT | P O BOX 1798 | | | | SPRING HILL | TN | 37174 |
| KIM R GINDRAT | 2801 LAKE BROOK COURT | | | | HIGHLAND VILL | TX | 75077 |
| KIM R HARRY | 7550 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9371 |
| KIM R KASLING | 117 N 3RD AVE | | | | COLD SPRING | MN | 56320-1618 |
| KIM R SCHNEIDER | 324 KEMP DRIVE | | | | WENTZVILLE | MO | 63385-4681 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIM R SPENCER & NANCY SPENCER JT TEN | 2811 VALENTINE RD | | | | LAPEER | MI | 48446-9054 |
| KIM R STONER | 3193 S GENESEE | | | | BURTON | MI | 48519-1421 |
| KIM REAGAN | 22 AGATE RD | | | | E BRUNSWICK | NJ | 08816-1303 |
| KIM ROBINSON & JOHN ROBINSON JT TEN | 2260 SHORE VIEW WAY | | | | SUWANEE | GA | 30024-2513 |
| KIM S BARBRET | 52301 BRIGGS COURT | | | | SHELBY TOWNSHIP | MI | 48316-3319 |
| KIM S BOOKER | 16374 CORKTREE CT | | | | ROMULUS | MI | 48174-2976 |
| KIM S BUTLER | 1978 CARSON SALT SPRINGS RD | | | | WARREN | OH | 44481 |
| KIM S FALATIC | 2236 ROBINWOOD BLVD | | | | NEWTON FALLS | OH | 44444-9400 |
| KIM S THORNTON | 26501 JACINTO DR | | | | MISSION VIEJO | CA | 92692-3921 |
| KIM SCHARNINGHAUSEN | 1608 MONITOWOC | | | | SO MILWAUKEE | WI | 53172-2910 |
| KIM SCHESNACK | 33802 COPPER LANTERN ST | | | | DANA POINT | CA | 92629-2466 |
| KIM SHAFFER | 8872 HERBISON RD | | | | EAGLE | MI | 48822 |
| KIM SHULMAN CUST BRODY MAX SHULMAN UTMA FL | 3120 NE 55TH ST | | | | FT LAUDERDALE | FL | 33308-3427 |
| KIM SPEICHER KAISER | 3 JOHN CLENDON ROAD | | | | GLENS FALLS | NY | 12804-1007 |
| KIM STROUP | 3284 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3017 |
| KIM SUBER & KERRI ROUWHORST TR ROUWHORST FAMILY TRUST UA 12/03/03 | 13676 GREEN ST | | | | GRAND HAVEN | MI | 49417-9705 |
| KIM SUTHERLAND | 739 GLENGROVE ST | OSHAWA ON | | L1J 5C5 CANADA | | | |
| KIM SWORD | 204 THATCHER LN | | | | MONROE | LA | 71203-6539 |
| KIM SZ GAYER | R R 1 | PO BOX 254 | | | INWOOD | IA | 51240-9757 |
| KIM T GLOVER | 6385 EAST ST | | | | SAGINAW | MI | 48601-9771 |
| KIM T LE | 2081 ASPEN RIDGE CT | | | | DAYTON | OH | 45459-8431 |
| KIM T VARGA | 16078 PENN DRIVE | | | | LIVONIA | MI | 48154-1040 |
| KIM TEACHOUT CUST SARAH M BELFORD UGMA MI | 10512 MCKINLEY RD BOX 38 | | | | MONTROSE | MI | 48457-9131 |
| KIM THANH T HO | 7555 MEDFORD COURT | | | | ANNANDALE | VA | 22003-5610 |
| KIM THOA NGUYEN | 11000 BELLE ROSE CIR | | | | SHREVEPORT | LA | 71106-7743 |
| KIM V HARRIS | 324 NW 16TH PL | | | | POMPANO BEACH | FL | 33060-5126 |
| KIM W ALLEN | 1095 DYER PLACE | | | | LAGUNA BEACH | CA | 92651-3016 |
| KIM W BROADWATER | 6265 GRACE K | | | | WATERFORD | MI | 48329-1330 |
| KIM W HICKS | 18460 MURRAY HILL | | | | DETROIT | MI | 48235-3041 |
| KIM W HITCHNER | 380 JEFFERSON RD | | | | ELMER | NJ | 08318-2678 |
| KIM W ROTH | 1601 PIERCE RD | | | | SAGINAW | MI | 48604-9729 |
| KIM W SCHOEPPACH | 3582 MERRITT LAKE DR | | | | METAMORA | MI | 48455-8919 |
| KIM WALKER HARRIS | 301 DAYTONA DR | | | | MCDONOUGH | GA | 30253-8671 |
| KIM WASHINGTON CUST LYDIA M WARY UTMA IN | 8137 BISON CT | | | | INDIANAPOLIS | IN | 46268-3739 |
| KIM WITHORN | 423 KNOB HILL DR | | | | BRISTOL | TN | 37620-4132 |
| KIM WOLFSON CUST JARED WOLFSON UNDER THE CA U-T-M-A | 25491 PRADO DE ORO | | | | CALABASAS | CA | 91302 |
| KIM WOLFSON CUST JENNIFER WOLFSON UNDER THE CA U-T-M-A | 1859 SWAN FALLS ST | | | | SIMI VALLEY | CA | 93065 |
| KIM WOLFSON CUST REBECCA WOLFSON UNDER THE CA U-T-M-A | 5241 ROUND MEADOW ROAD | | | | HIDDEN HILLS | CA | 91302 |
| KIM Y DOUGLAS | 4421 STONEVIEW | | | | W BLOOMFIELD | MI | 48322-3497 |
| KIM Y SHERMAN | 105 BOWMAN ST | | | | ROCHESTER | NY | 14609-7319 |
| KIM-PHONG ROBINSON CUST CALVIN NGUYEN UGMA CA | 18411 SANTIAGO BLVD | | | | VILLA PARK | CA | 92861-2753 |
| KIM-TUYEN T TRAN | 14110 AVONGATE LANE | | | | HOUSTON | TX | 77082 |
| KIMARIE MCDONALD | 57 BALD EAGLE RD | | | | HACKETTSTOWN | NJ | 07840-2811 |
| KIMARIE RAHILL | 57 BALD EAGLE RD | | | | HACKETTSTOWN | NJ | 07840-2811 |
| KIMBAL H RAGAN & JULIE B RAGAN JT TEN | 230 FIVEPINES CT | | | | CLAYTON | OH | 45315-9636 |
| KIMBAL RAGAN CUST ANTHONY BRYCE RAGAN UTMA OH | 230 FIVEPINES CT | | | | CLAYTON | OH | 45315-9636 |
| KIMBAL RAGAN CUST KYLE HUGH RAGAN UTMA OH | 230 FIVEPINES CT | | | | CLAYTON | OH | 45315-9636 |
| KIMBALL K HOOVER & RAGINA HOOVER JT TEN | 89 TRINITY STREET | | | | OCEANSIDE | CA | 92057-6017 |
| KIMBER C BETTIKER | 3080 RIDGE RD N E | | | | CORTLAND | OH | 44410-9480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIMBER G BOGGS | 304 APPLEGATE | | | | UNION | OH | 45322-3106 |
| KIMBER L GFREENLEE | 4596 THURLBY RD | | | | MASON | MI | 48854-9698 |
| KIMBER LEE ZIMMERS | 1330 CLEVELAND AVE | | | | HAMILTON | OH | 45013-1478 |
| KIMBERL STICKELMAN | 115 DAY RD | | | | E NORTHPORT | NY | 11731 |
| KIMBERLE ANN WEISS | ATTN KIMBERLEE ST CYR | 9293 PARK PLACE | | | SWARTZ CREEK | MI | 48473-8530 |
| KIMBERLE E STEFFANINA & RONALD STEFFANINA JT TEN | 405 BAKER DR | | | | ALIQUIPPA | PA | 15001-1703 |
| KIMBERLEE A DICKINSON | 10 NOOKS HILL RD | | | | CROMWELL | CT | 06416-2037 |
| KIMBERLEE ANN DANIEL | 87 GREENDALE DR | | | | OAK RIDGE | NJ | 07438-8975 |
| KIMBERLEE H GRAY | STAR ROUTE 73 1187-W | | | | SPRINGBORO | OH | 45066 |
| KIMBERLEE J PIERCE A MINOR UNDER GUARDIANSHIP OF WATSON B PIERCE | 12790 14 MILE ROAD | | | | GREENVILLE | MI | 48838-8311 |
| KIMBERLEE MAE LEWIS | 5868 BEAR CREEK DR | | | | SYLVANIA | OH | 43560-9540 |
| KIMBERLEE MILLER | 2500 WOODLAND COURT | | | | PORT HURON | MI | 48060-1733 |
| KIMBERLEE T CARTER CUST SPENCER A CARTER UTMA CA | 305 RUBICON VALLEY COURT | | | | SAN RAMON | CA | 94583-5127 |
| KIMBERLEE T CARTER CUST TREVOR A CARTER UTMA CA | 305 RUBICON VALLEY COURT | | | | SAN RAMON | CA | 94583-5127 |
| KIMBERLEY A ARVIN | 233 IDEAL ST | | | | MILAN | MI | 48160-1324 |
| KIMBERLEY A HEJCL | 6424 CAMERON FOREST LN APT 2D | | | | CHARLOTTE | NC | 28210-5055 |
| KIMBERLEY A HUECKER | PO BOX #133 | | | | PORTLAND | MO | 65067-0133 |
| KIMBERLEY A PRITCHETT | 6484 N 800 W | | | | DELPHI | IN | 46923-8485 |
| KIMBERLEY A SHAFER CUST JENNIFER SHAFER UTMA CA | 10371 HOLMES WAY | | | | RANCHO CURDOVA | CA | 95670-2016 |
| KIMBERLEY ANNE BROWN | 563 MELTON STREET | PEMBROKE ON | | K8A 6Y3 CANADA | | | |
| KIMBERLEY J CICARDI | 5 BRADFORD DR | | | | SARATOGA SPGS | NY | 12866-8569 |
| KIMBERLEY K CALLOWAY | 2770 LONG MEADOW DR | | | | WELLINGTON | FL | 33414-7056 |
| KIMBERLEY L WRIGHT | 1807 DON STATION CT | | | | OCEANSIDE | CA | 92058-6893 |
| KIMBERLEY M DONTJE | 5477 COUNTRY ROSE CIR | | | | GRAND BLANC | MI | 48439-9182 |
| KIMBERLEY S JARED | 2137 MAXWELL RD | | | | PETOSKEY | MI | 49770-8852 |
| KIMBERLI M MOORE | 44505 WILLOW ROAD | | | | BELLEVILLE | MI | 48111-9157 |
| KIMBERLIE J KLEIST | PO BOX 2011ST | | | | ENGLEWOOD | FL | 34295-2011 |
| KIMBERLIE JEZIK | 5143 ISLAND DATE STREET | | | | SARASOTA | FL | 34232 |
| KIMBERLY A ALLEN | 79 HOSPITAL ST | | | | CADIZ | KY | 42211-7970 |
| KIMBERLY A AUSTIN & DANIEL F AUSTIN JT TEN | 30400 OAKDALE | | | | WILLOWICK | OH | 44095-4939 |
| KIMBERLY A BATCHELOR | 821 W LOVELL ST | APT 201A | | | KALAMAZOO | MI | 49007-4539 |
| KIMBERLY A BORROR | 601 FOWLER ST | PO BOX 211 | | | MILLINGTON | IL | 60537 |
| KIMBERLY A BRACCOLINO | 5723 GLENMERE LANE | | | | SPRING | TX | 77379-7845 |
| KIMBERLY A BREWER | 2817 HAZELWOOD AV | | | | DAYTON | OH | 45419-1943 |
| KIMBERLY A CHRISTENSON | 14018 SUNNY GLN | | | | SAN ANTONIO | TX | 78217-1552 |
| KIMBERLY A COUMOU CUST ASHLEY C COUMOU UTMA NY | 852 ARLBERG CIR | | | | WEBSTER | NY | 14580-1788 |
| KIMBERLY A COUMOU CUST LINDSEY KATHLEEN COUMOU UTMA NY | 852 ARLBERG CIR | | | | WEBSTER | NY | 14580-1788 |
| KIMBERLY A ENGLESE CUST KRYSTAL J ENGLESE UGMA NJ | 4 OMAHA DRIVE | | | | CRANFORD | NJ | 07016-3318 |
| KIMBERLY A GEURINK & EDINA M GEURINK JT TEN | 1614 DUFFTON LN | | | | PAINESVILLE | OH | 44077-4743 |
| KIMBERLY A GLASS | BOX 167 | MAIN ST | | | LIGHTSTREET | PA | 17839-0167 |
| KIMBERLY A HAMM | 504 FRIES RD | | | | TONAWANDA | NY | 14150 |
| KIMBERLY A HENNING & NOREEN A HENNING JT TEN | ATTN KIMBERLY A HUGHES | 13668 HEATHERWOOD | | | STERLING HEIGHTS | MI | 48313-4326 |
| KIMBERLY A HODER | ATTN KIMBERLY A WISNIEWSKI | 45076 TURNBERRY CT | | | CANTON TOWNSHIP | MI | 48188-3216 |
| KIMBERLY A HOLLAND | 31905 CROSS BOW ST | | | | BEVERLY HILLS | MI | 48025-3510 |
| KIMBERLY A HOOPER | 78 SPRING LANE | | | | HACKETTSTOWN | NJ | 07840-5644 |
| KIMBERLY A JELLEY | 437 WEDINGTON CT | | | | ROCHESTER | MI | 48307-6036 |
| KIMBERLY A JONES | 14000 KLAUSMEIER RD | | | | WRIGHT CITY | MO | 63390-2218 |
| KIMBERLY A JONES | 169 MAGNOLIA WAY | | | | JUPITER | FL | 33469-2113 |
| KIMBERLY A KIZYMA | 2471 SHARMA LANE | | | | HOWELL | MI | 48843-8930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIMBERLY A KRAMER | 4583 DARTMOUTH | | | | SAGINAW | MI | 48603-6212 |
| KIMBERLY A KUBINA | 709 GENESEE AVE NE | | | | WARREN | OH | 44483-4207 |
| KIMBERLY A LA DUKE | 31648 N RIVER RD | | | | HARRISON TWP | MI | 48045-1468 |
| KIMBERLY A LAND | 2648 ZEPHYR DR | | | | COLORADO SPRINGS | CO | 80920-3825 |
| KIMBERLY A LIVELLARA | 2864 BULL RUN ROAD | | | | NORTHFIELD | VT | 05663-6170 |
| KIMBERLY A MANN | 36092 UNION LAKE RD | | | | HARRISON TWP | MI | 48045 |
| KIMBERLY A MARTIN | 758 S 5TH ST | | | | PHILADELPHIA | PA | 19147-3036 |
| KIMBERLY A MCARDLE | 323 KENSINGTON RD | | | | LANSING | MI | 48910 |
| KIMBERLY A MCCALLUM & CHRISTOPHER R MCCCALLUM JT TEN | 31821 STEVEN WAY | | | | CONIFER | CO | 80433-8805 |
| KIMBERLY A MCENDREE | 3537 FAIRLAWN DR | | | | MINNETONKA | MN | 55345-1220 |
| KIMBERLY A MOSS CUST GRETCHEN A MOSS UTMA OH | 101 WINTHROP ROAD | | | | COLUMBUS | OH | 43214-3630 |
| KIMBERLY A MULL | 103 CHIPAWAY RD | | | | E FREETOWN | MA | 02717-1405 |
| KIMBERLY A MURPHY & STEVEN D MURPHY JT TEN | 27 SEAVEY ROAD | | | | WINDHAM | NH | 03087-1240 |
| KIMBERLY A NIEHAUS & DALE A NIEHAUS JT TEN | 1582 CLARK MILLS | | | | WATERPORT | NY | 14571-9747 |
| KIMBERLY A NORTON | 2219 CAROL LN | | | | NORRISTOWN | PA | 19401-2018 |
| KIMBERLY A POMAVILLE | 27728 DELTON ST | | | | MADISON HEIGHTS | MI | 48071-3320 |
| KIMBERLY A RAY | 33809 HARDESTY RD | | | | SHAWNEE | OK | 74801-3200 |
| KIMBERLY A SALK | 9353 RIDGE RD | | | | GOODRICH | MI | 48438-9448 |
| KIMBERLY A SANTILLI | 812 SHANNON AVE | | | | CUYAHOGA FALLS | OH | 44221-5014 |
| KIMBERLY A SEITZ | 723 TEMESCAL WA | | | | EMERALD HILLS | CA | 94062-4031 |
| KIMBERLY A SETZER | 8409 STONE RD | | | | MEDINA | OH | 44256-7710 |
| KIMBERLY A SHEPHERD | 202 MORGAN AVE | | | | COLLINGSWOOD | NJ | 08108-1718 |
| KIMBERLY A SHOOK | 5605 HAWKLAKE RD | | | | LITHIA | FL | 33547-5800 |
| KIMBERLY A SINCLAIR & DOUGLAS R SINCLAIR JT TEN | 6015 LYNNE HOLLOW DR | | | | COMMERCE TWP | MI | 48382-1299 |
| KIMBERLY A SINGER | 2418 KING ST | | | | JANESVILLE | WI | 53546-5932 |
| KIMBERLY A SLABINSKI | 5906 LOCH LEVEN DR | | | | WATERFORD | MI | 48327-1843 |
| KIMBERLY A SMITH | 14638 GETTYSBURG CT | | | | PLAINFIELD | IL | 60544-2733 |
| KIMBERLY A THETHEWAY | 404 TALON CT | | | | LAWRENCEVILLE | NJ | 08648-2535 |
| KIMBERLY A WELCH TR KIMBERLY A WELCH TRUST UA 12/16/99 | 4680 MIRROR LAKE DR | | | | W BLOOMFIELD | MI | 48323-1527 |
| KIMBERLY A WILES | PO BOX 5176 | | | | COCHITUATE | MA | 01778-6176 |
| KIMBERLY A ZEEK | 8705 BALLY BUNION RD | | | | PORT ST LUCIE | FL | 34986-3086 |
| KIMBERLY ALBERS | 1112 FEDERAL AVE E | | | | SEATTLE | WA | 98102-4315 |
| KIMBERLY ANN CONCORDIA | 146 CAMBRIDGE RD | | | | KING OF PRUSSIA | PA | 19406-1908 |
| KIMBERLY ANN CRAGGS | 1083 E 1000 NORTH RD | | | | TAYLORVILLE | IL | 62568-8122 |
| KIMBERLY ANN GRAY | 203 NORTH 2ND STREET | | | | HUTSONVILLE | IL | 62433 |
| KIMBERLY ANN HAMES | 1129 N WILSON | | | | ROYAL OAK | MI | 48067-1464 |
| KIMBERLY ANN HOWELL | 2311 E LIBBIE | | | | LANSING | MI | 48917-4414 |
| KIMBERLY ANN HUGHES CUST SEAN MICHAEL HUGHES UGMA MI | 13668 HEATHERWOOD | | | | STERLING HEIGHTS | MI | 48313-4326 |
| KIMBERLY ANN LOVE | 3280 JULIO AVE | | | | SAN JOSE CA | CA | 95124-2431 |
| KIMBERLY ANN MIMNAUGH | 15811 MOORE | | | | ALLEN PARK | MI | 48101-1515 |
| KIMBERLY ANN MURRAY | 10298 ALLMANDA BLVD | | | | PALM BEACH GARDENS | FL | 33410-5216 |
| KIMBERLY ANN RANLY | 3237 CHELTENHAM RD | | | | TOLEDO | OH | 43606-1819 |
| KIMBERLY ANN STREETER | 5599 BELLA VILLA DR | | | | ALMONT | MI | 48003-9728 |
| KIMBERLY ANN WILLIAMS | POST OFFICE BOX 65 | | | | PRAGUE | OK | 74864-0065 |
| KIMBERLY ANNE GIBSON & JOY MARIE ALBANO JT TEN | 2237 PLATTIN RD | | | | FESTUS | MO | 63028-3963 |
| KIMBERLY ANNE KEMPER | 9051 N SHADOW ROCK DR | | | | TUCSON | AZ | 85743-1113 |
| KIMBERLY B NEWBERRY & ANNETTE J BURCH JT TEN | 2072 STIRLING DR | | | | TROY | MI | 48085-1040 |
| KIMBERLY B ROBINSON | 1568 HARBOURTON ROCKTOWN RD | | | | LAMBERTVILLE | NJ | 08530-3001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIMBERLY BATES | 2831 BYNAN DR | APT 206 | | | YPSILANTI | MI | 48197-1259 |
| KIMBERLY C BRINGLE & RICHARD BRINGLE JT TEN | 301 NICHOLS AVE | | | | WILMINGTON | DE | 19803-2590 |
| KIMBERLY C KEY CUST MEGHAN KIMBERLY KEY UGMA MI | 600 DRURY CT | | | | FLUSHING | MI | 48433-1472 |
| KIMBERLY C MALLORY | 414 FIVE FARMS DR | | | | STEVENSVILLE | MD | 21666 |
| KIMBERLY C RUBY | 20 NAPLES ROAD | | | | MELROSE | MA | 02176-5510 |
| KIMBERLY CAROL WILSON CUST JULIAN GREAVES WILSON III UTMA TN | 520 KING STABLE LN | | | | EADS | TN | 38028-9519 |
| KIMBERLY CAROL WILSON CUST KEEGAN ASHE WILSON UTMA TN | 520 KING STABLE LN | | | | EADS | TN | 38028-9519 |
| KIMBERLY CAROL WILSON CUST KELSI MARTIN WILSON UTMA TN | 520 KING STABLE LN | | | | EADS | TN | 38028-9519 |
| KIMBERLY COLE | 210 COMMERCE DR | | | | BLAIRSVILLE | GA | 30512-8912 |
| KIMBERLY COUMOU CUST ASHLEY C COUMOU UGMA MI | 852 ARLEBERG CIRCLE | | | | WEBSTER | NY | 14580-1788 |
| KIMBERLY COUMOU CUST DAVID J COUMOU UGMA MI | 852 ARLBERG CIRCLE | | | | WEBSTER | NY | 14580-1788 |
| KIMBERLY COUMOU CUST DAVID JUSTIN COUMOU UGMA MI | 852 ARLBERG CIR | | | | WEBSTER | NY | 14580-1788 |
| KIMBERLY COUMOU CUST DAVID JUSTIN COUMOU UTMA NY | 852 ARLBERG CIR | | | | WEBSTER | NY | 14580-1788 |
| KIMBERLY COUMOU CUST LINDSEY K COUMOU UGMA MI | 852 ARLEBERG CIRCLE | | | | WEBSTER | NY | 14580-1788 |
| KIMBERLY D BUHL | 3488 SHADY CREEK DR | | | | HARTLAND | MI | 48353-2126 |
| KIMBERLY D CHAPMAN | 2730 WOODSTOCK DR | | | | DETROIT | MI | 48203-1065 |
| KIMBERLY D CHAPMAN | 829 CUNNINGHAM RD | | | | SALEM | OH | 44460-9405 |
| KIMBERLY D KRESS | 5526 BULLFINCH DR | | | | WESTERVILLE | OH | 43081-8607 |
| KIMBERLY D MILLER | 1375 EASTGATE CT SE | | | | ATLANTA | GA | 30316-2071 |
| KIMBERLY D MULFORD | 2212 DOVE HOLLOW DR | | | | SHREVEPORT | LA | 71118-5211 |
| KIMBERLY D PADOLL | 4459 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9632 |
| KIMBERLY D SHELLY | 2474 GREAT BIRCH DR | | | | OCOEE | FL | 34761-7649 |
| KIMBERLY D SMITH | 4505 LUERSSEN AVE | | | | BALTIMORE | MD | 21206-5509 |
| KIMBERLY D WILLIAMS TR HELEN H DUNSMOOR LIVING TR UA 02/26/93 | 13613 TIMBERLAKE COURT | | | | MIDLOTHIAN | VA | 23114-3325 |
| KIMBERLY E BURKHARDT | 6361 CREST FOREST CT W | | | | CLARKSTON | MI | 48348-4584 |
| KIMBERLY E FRISCH | 21 COUNTRY CLUB PL | | | | BLOOMINGTON | IL | 61701-3486 |
| KIMBERLY E KEE | 148 DEER POINT RD | | | | UNIONVILLE | TN | 37180-8500 |
| KIMBERLY E SCRUGGS | 8114 POLO CROSS AVE | | | | SACRAMENTO | CA | 95829 |
| KIMBERLY E YOUNG | 5950 PINE VISTA SE | | | | KENTWOOD | MI | 49548-6884 |
| KIMBERLY ELIZABETH PANDELL | C/O MS SHOCK | 20700 FRAZHO | | | ST CLAIR SHORES | MI | 48081-3408 |
| KIMBERLY F MACDONALD | 2312 LEE RD | | | | LEE | ME | 04455-4409 |
| KIMBERLY F WOODS | 221 SCHOONER DR | | | | LANSING | MI | 48917-3447 |
| KIMBERLY FALLIS WILKINS | 3563 MICHAELS COVE | | | | LEXINGTON | KY | 40509-2029 |
| KIMBERLY FENNER | 5282 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| KIMBERLY FOWLER | 1030 52ND ST SE | | | | KENTWOOD | MI | 49508-6006 |
| KIMBERLY FOX MILLSAPS | 4726 REMBERT DR | | | | RALEIGH | NC | 27612-6234 |
| KIMBERLY G COOPER & DONALD W COOPER JT TEN | 11021 SE 270TH STREET | | | | KENT | WA | 98031-7211 |
| KIMBERLY G HAERING | 9614 MOORFIELD CIR | | | | LOUISVILLE | KY | 40241-3019 |
| KIMBERLY GRZEBINSKI & THOMAS GRZEBINSKI JT TEN | 6949 ACADEMY LANE | | | | LOCKPORT | NY | 14094 |
| KIMBERLY H MAIER | 14 DELNO DRIVE | | | | DANBURY | CT | 06811-3423 |
| KIMBERLY H MILLER | 9216 59TH DR NE | | | | MARYSVILLE | WA | 98270-2743 |
| KIMBERLY H SHERWIN | PO BOX 236 | | | | CELESTE | TX | 75423 |
| KIMBERLY H STODDARD | 2135 MEARES RD | | | | CHAPEL HILL | NC | 27514-2033 |
| KIMBERLY HARRISON SMITH | 127 RIVER REACH DR W | | | | SWANSBORO | NC | 28584-8527 |
| KIMBERLY HOLGATE & DOREN F HOLGATE JT TEN | 1070 SCUFFLE CREEK RD | | | | BRADFORDVILLE | KY | 40009-8612 |
| KIMBERLY HUGHES CUST BRANDON KENNETH HUGHES UGMA MI | 13668 HEATHERWOOD | | | | STERLING HEIGHTS | MI | 48313-4326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIMBERLY I WEBER | 26347 MEADOWVIEW DR | | | | FARMINGTON HILLS | MI | 48331-4123 |
| KIMBERLY J AMSPACHER | 20932 FLORA | | | | ROSEVILLE | MI | 48066-4589 |
| KIMBERLY J CAMUSO | 313 DUNN DR | | | | GIRARD | OH | 44420-1226 |
| KIMBERLY J CARMONY | 4184 CALVIN DR | | | | ADRIAN | MI | 49221-1002 |
| KIMBERLY J DIRKS | 5066 BEECHWOOD RD | | | | AVON | IN | 46123 |
| KIMBERLY J DIRKS & DENNIS S DIRKS JT TEN | 5066 BEECHWOOD RD | | | | AVON | IN | 46123 |
| KIMBERLY J FORBES | PO BOX 50131 | | | | SUMMERVILLE | SC | 29485-0131 |
| KIMBERLY J GRZEBINSKI | 6949 ACADEMY LANE | | | | LOCKPORT | NY | 14094-5322 |
| KIMBERLY J MCDADE | 110 E 13TH ST | APT 2A | | | NEW YORK | NY | 10003-5344 |
| KIMBERLY J NELSON | 11702 BROWNINGSVILLE RD | | | | IJAMSVILLE | MD | 21754-9125 |
| KIMBERLY J PIERSON & DEBORAH H KOVAL JT TEN | 7397 CARROLL LN | | | | SWARTZ CREEK | MI | 48473 |
| KIMBERLY J REDBOURN | 19 HUDDERSFIELD PL | WINNIPEG MB | | R3R 3G7 CANADA | | | |
| KIMBERLY J THOMPSON-EVERETT | 23210 LILAC | | | | FARMINGTON | MI | 48336-3349 |
| KIMBERLY JANE DANIELSON | 8271 GREEN TOWER LN | | | | RYE | CO | 81069-8711 |
| KIMBERLY JEAN BELL | 9564 TRITON COURT | | | | BOCA RATON | FL | 33434-5622 |
| KIMBERLY JEAN GAGNON | 1309 FERN ST | | | | SAN DIEGO | CA | 92102-1722 |
| KIMBERLY JO CARLSON | 1647 ANGELA DR | | | | BETHLEHEM | PA | 18017-3271 |
| KIMBERLY JO FICHTER | 1848 STONER AVE NE | | | | MASSILLON | OH | 44646-4875 |
| KIMBERLY JO JENNINGS | 10563 W PEAKVIEW PLACE | | | | LITTLETON | CO | 80127-5563 |
| KIMBERLY K BROOKS | 16304 DAVIS RD | | | | ATHENS | AL | 35611-8104 |
| KIMBERLY K CASH | 12249 SW 13TH ST | | | | YUKON | OK | 73099-7007 |
| KIMBERLY K CERNY | 1633 CHENEY RD | | | | KNOXVILLE | TN | 37922-5853 |
| KIMBERLY K CONRAD | 8900 BATH RD | | | | LAINGSBURG | MI | 48848-9362 |
| KIMBERLY K KROEHLER | 8127 WALDEN GLEN CT | | | | INDIANAPOLIS | IN | 46278-5014 |
| KIMBERLY K LONG | 6079 MIDDLE LAKE RD | | | | CLARKSTON | MI | 48346-2047 |
| KIMBERLY K MIYASAKI | 1369 KAWELOKA ST | | | | PEARL CITY | HI | 96782-1940 |
| KIMBERLY K MONTNEY | 6073 STATLER DR | | | | CALEDONIA | MI | 49316-9739 |
| KIMBERLY K RASMUSSEN | 2411 FAIRWOOD DRIVE | | | | FORT WAYNE | IN | 46816-3821 |
| KIMBERLY K TAYLOR | 2426 REDBUD TRAIL DR | ALSO KNOWN AS KIMBERLY T MILLER | | | GERMANTOWN | TN | 38139-6428 |
| KIMBERLY K TRITES ROGERS TR WILKIN CHILDREN TRUST UA 8/16/01 | 16886 8 MILE RD | | | | STANWOOD | MI | 49346-9310 |
| KIMBERLY K WOODS | 4433 W HINSDALE AV | | | | LITTLETON | CO | 80128-2513 |
| KIMBERLY KAY GRAFF | 8332 MISTY MD | | | | GRAND BLANC | MI | 48439-7427 |
| KIMBERLY KLINE | 893 KEELER AVE | | | | BERKELEY | CA | 94708-1323 |
| KIMBERLY KNOWLE | 2524 SKAGWAY DRIVE | | | | NORTHWOOD | OH | 43619-2020 |
| KIMBERLY L CEDERQUIST | 149 HAYES N W | | | | COMSTOCK PARK | MI | 49321-9712 |
| KIMBERLY L COLES CUST CRYSTAL R COLES UGMA MI | 5463 ROBIN DRIVE | | | | GRAND BLANC | MI | 48439-7925 |
| KIMBERLY L COLES CUST JOSHUA F COLES UGMA MI | 5463 ROBIN DRIVE | | | | GRAND BLANC | MI | 48439-7925 |
| KIMBERLY L COWAN | 22 DAVID CT | | | | DAYTON | NJ | 08810-1301 |
| KIMBERLY L LECCO PER REP EST SONIA E RISCHARD | 112 HARDING AVENUE | | | | NEWINGTON | CT | 06111 |
| KIMBERLY L LES CAMELA & DAVID ALAN LESCAMELA JT TEN | 15962 PATRIOT DR | | | | MACOMB | MI | 48044-4958 |
| KIMBERLY L LESCAMELA | 15962 PATRIOT DR | | | | MACOMB | MI | 48044-4958 |
| KIMBERLY L LOPINA | 7 CALLE AGUA | | | | SAN CLEMENTE | CA | 92673-2749 |
| KIMBERLY L MASON-BUCKA | 506 HUNTERS RUN DR | | | | BELAIR | MD | 21015-6195 |
| KIMBERLY L MCGILL | 1761 MOUNTAIN ASH DR | | | | W BLOOMFIELD | MI | 48324-4004 |
| KIMBERLY L PAVIA-KLIMA | 2317 SCOTTWOOD AVE | | | | TOLEDO | OH | 43620-1107 |
| KIMBERLY L RUSSETT | 5024 E FOX CI | | | | MESA | AZ | 85205-5360 |
| KIMBERLY L SELLERS & MICHAEL SELLERS JT TEN | 1746 THRUSH DRIVE | | | | WATERLOO | IA | 50701-9269 |
| KIMBERLY L WEST | 1100 E KURTZ | | | | FLINT | MI | 48505-1512 |
| KIMBERLY LYNN NESTER | 460 2ND AVE | | | | NEW EAGLE | PA | 15067-1432 |
| KIMBERLY LYNN SCHROEDER | 265 UNION DRIVE | | | | ROCHESTER HLS | MI | 48307 |
| KIMBERLY M CHECK | C/O KIMBERLY CHECK-FRANKLIN | 123 OCEAN BLVD | | | CLIFFWOOD BEACH | NJ | 07735-6060 |
| KIMBERLY M FISCHER | 318 LARAMIE LANE | | | | KOKOMO | IN | 46901-4048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIMBERLY M HENGY | 43325 INTERLAKEN DR | | | | STERLING HGTS | MI | 48313-2369 |
| KIMBERLY M JONES | 229 W MC CLELLAN STREET | | | | FLINT | MI | 48505-6618 |
| KIMBERLY M KEMPER | 750 LOGAN CUT | | | | CAVE JUNCTION | OR | 97523-9861 |
| KIMBERLY M KEMPER | 750 LOGAN CUT RD | | | | CAVE JUNCTION | OR | 97523-9861 |
| KIMBERLY M MILLIKEN | 407 WEST ST | | | | FRANKLIN | KY | 42134-1755 |
| KIMBERLY M MILNER | 33 MARINA DR | | | | HULL | MA | 02045-1322 |
| KIMBERLY M SMITH | 57 S EMERSON ST | | | | DENVER | CO | 80219 |
| KIMBERLY M WATSON | 8151 CARIBOU LAKE LANE | | | | CLARKSTON | MI | 48346-1984 |
| KIMBERLY M WOOD | 3269 HAVILAND CT | APT 302 | | | PALM HARBOR | FL | 34684-1892 |
| KIMBERLY MATSUMOTO | 1412 ALA LEIE PL | | | | HONOLULU | HI | 96818-1550 |
| KIMBERLY MC COIN | 3280 PATTON BRANCH RD | | | | GOODLETTSVILLE | TN | 37072-8468 |
| KIMBERLY MCKEE | 820 HANOVER RD | | | | GETTYSBURG | PA | 17325 |
| KIMBERLY MCNAMARA | 25 WOODRIDGE ROAD | | | | DURHAM | NH | 03824-2917 |
| KIMBERLY MICHELLE BAXTER-BROWN | 1088 TAHOE TRL | | | | FLINT | MI | 48532 |
| KIMBERLY MICHELLE CAROTENUTO | 19040 MONTEREY AVE | | | | EUCLID | OH | 44119-1610 |
| KIMBERLY MICHELLE COOK | 3311 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8879 |
| KIMBERLY MILLER | ATTN KIMBERLY M LACEY | 37 FILBERT ST | | | MEDFORD | NJ | 08055-2621 |
| KIMBERLY MINEK | 18277 ROWELL RD | | | | WELLINGTON | OH | 44090-9120 |
| KIMBERLY MITCHELL | 2097 WEXFORD CIR | | | | WHEATON | IL | 60187-6167 |
| KIMBERLY MORFORD | 14947 NORTHVIEW DR | | | | URBANDALE | IA | 50323-2405 |
| KIMBERLY N BRIGHT | PO BOX 1100 | | | | PINEDALE | WY | 82941-1100 |
| KIMBERLY NEWBERRY | 2072 STIRLING DR | | | | TROY | MI | 48085-1040 |
| KIMBERLY OLSON | 18630 OIX RD TRLR 48 | | | | MELVINDALE | MI | 48122 |
| KIMBERLY P BOWDEN | 2525 N WILSON AVE | | | | ROYAL OAK | MI | 48073-4275 |
| KIMBERLY PAIGE JEFFRIES | 8702 GREYSTONE PL | | | | ALEXANDRIA | VA | 22309-2560 |
| KIMBERLY R AUSTEN-MANKOWSKI | 1042 ELTSNER | | | | MT MORRIS | MI | 48458 |
| KIMBERLY R GABLE | 4944 MONROE DR | | | | BROOKHAVEN | PA | 19015-1025 |
| KIMBERLY R GORNIAK GUAY | 1235 WEATHERSTONE CT | | | | RESTON | VA | 20194-1350 |
| KIMBERLY R LEWIS | 2900 CHERRY ST | | | | WILMINGTON | DE | 19805-2303 |
| KIMBERLY R MANNEY | 8073 CROSS HILL | | | | DAVIS BURGH | MI | 48350-2401 |
| KIMBERLY R TEDERICK | 775 WAVING LAUREL LN | | | | HEDGESVILLE | WV | 25427-7343 |
| KIMBERLY R WINKLE | 2697 TAYLORSVILLE RD | | | | HILLSBORO | OH | 45133-6744 |
| KIMBERLY ROGOSKY | 3650 MORRIS FARM DR 2C | | | | GREENSBORO | NC | 27409-8974 |
| KIMBERLY RON HICKS | PO BOX 294 | | | | MOULTONBOROUGH | NH | 03254-0294 |
| KIMBERLY S BARNO | 1695 SWEETGUM DR | | | | GREENWOOD | IN | 46143 |
| KIMBERLY S CARREON | 5216 EAGLE ROCK BLVD | | | | LOS ANGELES | CA | 90041-1117 |
| KIMBERLY S CLAPP | 2032 CRESTLINE DR | | | | BURTON | MI | 48509-1340 |
| KIMBERLY S CORLL | ATTN KIMBERLY S DUFF | 5111 FRENCHLINE RD | | | MARLETTE | MI | 48453-9706 |
| KIMBERLY S FRANCIS | 2620 NE 19TH AVE | | | | LGHTHSE POINT | FL | 33064-7726 |
| KIMBERLY S KAUFMANN | 6825 CRAPO ROAD | | | | ASHLEY | MI | 48806-9336 |
| KIMBERLY S MC DONOUGH | 14415 MORNING MOUNTAIN WAY | | | | ALPHARETTA | GA | 30004-4520 |
| KIMBERLY S SHAAI | 2127 WEST 22ND PLACE | | | | YUMA | AZ | 85364-8860 |
| KIMBERLY S ST CLAIR | PO BOX 4133 | | | | PARKERSBURG | WV | 26104-4133 |
| KIMBERLY S WINTER CUST ROBERT M WINTER UGMA DE | 310 STAMFORD DR | | | | NEWARK | DE | 19711-2761 |
| KIMBERLY SANDERS | 3570 DONOVAN DR | | | | CRETE | IL | 60417-1532 |
| KIMBERLY SEARFASS | 522 HELTON DR | | | | CLARKSVILLE | TN | 37042-3733 |
| KIMBERLY SILVERS & LINDA TAPSCOTT JT TEN | 4505 ELMWOOD RD | | | | BELTSVILLE | MD | 20705 |
| KIMBERLY SMITH | 813 STANBRIDGE ST | | | | NORRISTOWN | PA | 19401-3661 |
| KIMBERLY SMITH | 369 HERMAN ST | | | | BUFFALO | NY | 14211 |
| KIMBERLY STOLL KIERNAN | 6809 WILLOW CREEK DR | | | | CANTON | MI | 48187-3063 |
| KIMBERLY STOWERS MORELAND | 14894 SW 116TH PLACE | | | | TIGARD | OR | 97224-2763 |
| KIMBERLY SUE BEARUP | 11401 S BLAIR RD | | | | ELSIE | MI | 48831-9505 |
| KIMBERLY SWEENEY KOGER | 62 HERRICK RD | | | | NEWTON CENTER | MA | 02459-2220 |
| KIMBERLY THIERS BLACK | 306 BENSON CIRCLE | | | | PITTSBURGH | PA | 15227-1502 |
| KIMBERLY TUCKER QUINN | 11700 E WATERMAN ST LOT 217 | | | | WICHITA | KS | 67207-1463 |
| KIMBERLY V BALTIERRA | 8598 NANCY AVE | | | | UTICA | MI | 48317-5336 |
| KIMBERLY V MOORE | 314 AVALON | | | | WARREN | OH | 44484-2165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIMBERLY V STUKAS | 31 NORTH LANE | | | | HUNTINGTON | NY | 11743-4710 |
| KIMBERLY WARD | 880 TYRONE AVE | | | | WATERFORD | MI | 48328-2667 |
| KIMBERLY WATSON CUST TYLER WATSON UTMA CA | 15273 HERRING AVE | | | | SAN JOSE | CA | 95124-3429 |
| KIMBERLY WHITEHEAD HAYES | 21569 NW 105TH AVE | | | | LAKE BUTLER | FL | 32054 |
| KIMBERLY WOLFE NOLTE | 2400 CANDLEMAKERS LN | | | | MAINEVILLE | OH | 45039-8703 |
| KIMBERLY Y FLANIGAN | 994 GLASGOW DR | | | | CINCINNATI | OH | 45240-2348 |
| KIMBERLYN C CUNNINGHAM | 32461 ARLESFORD DR | | | | SOLON | OH | 44139-4402 |
| KIMBERLYN VAIL DE BUHR | 900 N LAKE SHORE DR | APT 511 | | | CHICAGO | IL | 60611-1597 |
| KIMBLE C CAMP | 4451 BUCKINGHAM RD | | | | ROYAL OAK | MI | 48073-6223 |
| KIMBROS BEVERLY | 4101 SUMMERHILL LN | | | | FORT WORTH | TX | 76244-4908 |
| KIMCHI LONG CUST MICHAEL A LONG UTMA CA | 30417 VIA VICTORIA | | | | RANCHO PALOS VERDE | CA | 90275-4443 |
| KIMELA S STEIGER CUST BO A FOWLER UTMA IN | 8044 S CO RD ZERO | | | | CLAYTON | IN | 46118-9394 |
| KIMIKO K WILLIAMS | 67 BELLAIR DR | | | | DOBBS FERRY | NY | 10522-3501 |
| KIMIKO L DONALDSON | 1012 WILLOWGROVE CT | | | | ROCHESTER HLS | MI | 48307-2544 |
| KIMKE NGUYEN | 12295 DONALD REED LN | | | | GARDEN GROVE | CA | 92840-3255 |
| KIMMERLEY J WHALEN | R ROUTE 1 | PORT HOPE ON | | L1A 3V5 CANADA | | | |
| KIMMERLEY J WHALEN | R ROUTE 1 | PORT HOPE ON | | L1A 3V5 CANADA | | | |
| KIMMERLY D KIDD | 6116 TWYCKENHAM DRIVE | | | | INDIANAPOLIS | IN | 46236-7368 |
| KIMMIE S MILES | 7211 SCOTT HWY | | | | BLISSFIELD | MI | 49228-9621 |
| KIMMO K SASI | KAUPPAKATU 16 A 16 | 33210 TAMPERE 21 | FINLAND | | | | |
| KIMMO SASI | KAUPPAKATU 16 A 16 | 33210 TAMPERE | FINLAND | | | | |
| KIMMY L CAGLE | 1624 LONG BRANCH LN | | | | MOUNT PLEASANT | TN | 38474-3200 |
| KIN G CHUNG | 1775 32ND AVE | | | | SAN FRANCISCO | CA | 94122-4101 |
| KIN KWON YEE | 1747 63RD STREET | | | | BROOKLYN | NY | 11204 |
| KIN KWON YEE ADM EST ELLA W YEE | 1747 63RD STREET | | | | BROOKLYN | NY | 11204-2802 |
| KIN-PHONG NGUYEN | 18411 SANTIAGO BLVD | | | | VILLA PARK CITY | CA | 92861-2753 |
| KIN-PING MOY | 358 AIRPORT RD | | | | WARREN | OH | 44481-9410 |
| KINCH M VARNER JR | C/O K MORGAN VARNER III | 303 PEACHTREE STREET NE | 2800 SUNTRUST PLAZA | | ATLANTA | GA | 30308-3201 |
| KINDCARE & EASTER SEALS | ATTN ANNELIESE GEHM | 1016 MILWAUKEE AVE S | MILWAUKEE | | S MILWAUKEE | WI | 53172 |
| KINETTE D INGRAM | 1949 ELDERLEAF | | | | DALLAS | TX | 75232-3305 |
| KING A HAGEY | 344 BLUFF CITY HWY | | | | BRISTOL | TN | 37620-4644 |
| KING C GIN | 4500 HARBOUR POINTE BLVD APT 225 | | | | MUKILTEO | WA | 98275 |
| KING C POOLE | 26872 OLD HIGHWAY 20 | | | | MADISON | AL | 35756-5538 |
| KING D HATCHETT | 4605 INDUSTRIAL | | | | FLINT | MI | 48505-3620 |
| KING D WALKER | 338 S 7TH ST | | | | SAGINAW | MI | 48601-1823 |
| KING E DAWSON | 7500 WINDY STREAM | | | | DAYTON | OH | 45414-2096 |
| KING H ROBERSON | 3824 AGNES | | | | KANSAS CITY | MO | 64128-2539 |
| KING HOO WONG | 35 HERNON DRIVE | | | | MILL VALLEY | CA | 94941-3264 |
| KING KAY KWONG | 2185 HERCULES DR | | | | LOS ANGELES | CA | 90046-2016 |
| KING L HOWE | 414 BRENTWOOD DRIVE | | | | WILMINGTON | DE | 19803-4308 |
| KING OF GLORY EVANGELICAL LUTHERAN CHURCH | 6012 RIVER RD | | | | FLUSHING | MI | 48433-2508 |
| KING S BAZEMORE | 154 BUSHY AVE | | | | YONKERS | NY | 10710-5508 |
| KING S HARRIS | 178 LUTHER ST | | | | PONTIAC | MI | 48053 |
| KING S WALKER | 3163 E AMBER RIDGE WAY | | | | PHOENIX | AZ | 85048-7785 |
| KING WILSON CUST KORIE WILSON UGMA NY | MAIN ROAD | | | | ORIENT | NY | 11957 |
| KING Y LEUNG | 73-23 177TH ST | | | | FLUSHING | NY | 11366-1520 |
| KING-YU YUNG | 411 FERNWOOD DR | | | | WESTMONT | IL | 60559-2808 |
| KINGSLEY L DAVIS | 289 GOLF COURSE DR #2-16 | | | | WHITNEY | TX | 76692-7580 |
| KINGSLEY M FRANCO | 119 AUSTIN ST | APT 409 | | | KEPPHIKAN | AK | 99901-5944 |
| KINGSTON OLINGER | 728 SUMMITT ROAD | | | | BRADFORD | PA | 16701-3469 |
| KINLEE R KINCAID | 2100 S 50TH ST | | | | KANSAS CITY | KS | 66106-2411 |
| KINNETH R WASHINGTON | 1766 PUTNAM | | | | DETROIT | MI | 48208-2021 |
| KINNEY W BYRD | 2502 A EMERALD DR | | | | EMERALD ISLE | NC | 28594-6521 |
| KINNIE R BRITT | 3106 CREEK DR SE APT 1A | | | | KENTWOOD | MI | 49512 |
| KINSEY BONNEAU JR | PO BOX 22161 | | | | BEACHWOOD | OH | 44122-0161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KINSEY H TANNER SR & SARA D TANNER JT TEN | 4700 E MAIN ST | #1245 | | | MESA | AZ | 85105-0718 |
| KINUE B PERKINS | 429 FERN HILL LANE | | | | WEST CHESTER | PA | 19380-4703 |
| KIP C HIETT | 2848 GLEN EAGLE DR | | | | MONTROSE | CO | 81401-5389 |
| KIP R WILLIAMS | 302 W SUMMIT ST | | | | CHELSEA | MI | 48118-1246 |
| KIPP A LANMAN & DANA MINANDO TR UA 07/06/93 LANMAN TRUST | 104 SHADEWELL DR | | | | DANVILLE | CA | 94506 |
| KIPPIE LYNN REICHELDERFER CUST KURT REICHELDERFER UTMA OH | 12578 PLEASANT VALLEY RD | | | | CHILLICOTHE | OH | 45601-4020 |
| KIRA GRISHFOFF | 11A HEATH DR | 2ND FLOOR | LONDON | NW3 7SN GREAT BRITAIN | | | |
| KIRA MICHAEL REMY CUST PEARL M TISCHLER UGMA NY | BOX 3 | | | | CHEASEPEAKE BEACH | MD | 20732-0003 |
| KIRAH MILLINGTON CUST TAMECOLE MILLINGTON UTMA CT | 305 ALEXANDER AVE | | | | BRIDGEPORT | CT | 06606 |
| KIRBY B LE BLANC | 413 ST FRANCIS STREET | | | | LAFAYETTE | LA | 70506-4330 |
| KIRBY C REED | 30 MONTAGUE CIRCLE | | | | WINCHESTER | VA | 22601-4425 |
| KIRBY C WILLIAMS | 204 E IOWA | | | | EVANSVILLE | IN | 47711 |
| KIRBY CLIFTON JR | ATTN KIRBY CLIFTON CONST | 845 SPRINGFIELD HWY #4 | | | GOODLETTSVILLE | TN | 37072-1130 |
| KIRBY E WILLEMS | 414 N SYCAMORE ST | | | | NEW WINDSOR | IL | 61465 |
| KIRBY G JAMISON | 361 S LINDA ST | | | | PAHRUMP | NV | 89048-4590 |
| KIRBY GLENN MCLAMB | 19 COMPTON DR | | | | ASHEVILLE | NC | 28806-2002 |
| KIRBY HUFF | 81 SUCCESS DR | | | | BOLTON | MS | 39041-9647 |
| KIRBY K JOHNSTONE TR UA 03/31/2003 KIRBY K JOHNSTONE REV TRUST | 280 SANDERLING AVE | | | | GEORGETOWN | SC | 29440 |
| KIRBY L HEDRICK | PO BOX 1307 | | | | PINEDALE | WY | 82941-1307 |
| KIRBY L STRAYER | 1250 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-1148 |
| KIRBY P HOLT | 31511 RUSH | | | | GARDEN CITY | MI | 48135-1757 |
| KIRBY R CARTWRIGHT | 3360 KINGSTON RD | | | | YORK | PA | 17402-4233 |
| KIRBY RIDDICK | 4917 SIGNAL DRIVE | | | | LAS VEGAS | NV | 89130-0193 |
| KIRBY S DERRICK III | 136 STATE LINE ROAD | | | | HAZEL GREEN | AL | 35750-9769 |
| KIRBY S POTTER | 8240 COUNTY ROAD 20 | | | | MANSFIELD | OH | 44904-9203 |
| KIRBY T HART JR EX EST GEORGE ANNE L HART | 10669 JOHNSON RD | | | | PETERSBURG | VA | 23805 |
| KIRBY W BLACKMON | 1488 NEWHALL PKWY | | | | CONCORD | CA | 94521-3012 |
| KIRI BORG | PO BOX 2035 | | | | EAST HAMPTON | NY | 11937 |
| KIRIAKI KAIAFAS | 1569 LINCOLN AVE | | | | LINCOLN PARK | MI | 48146-3521 |
| KIRIAKI KOTSOGIANNIS | 6681 S SENECA WAY | | | | GILBERT | AZ | 85298-4034 |
| KIRIL H STOJANOV | 7851 GRANDLEY CT | | | | REYNOLDSBURG | OH | 43068 |
| KIRIT J BHANSALI & JUDITH LYNN BHANSALI JT TEN | 809 57TH STREET | | | | PORT TOWNSEND | WA | 98368 |
| KIRK A AINGER | 6686 KENSINGTON WAY | | | | WORTHINGTON | OH | 43085-7200 |
| KIRK A CRONIN | 6460 N RIVER RD | | | | FREELAND | MI | 48623-9202 |
| KIRK A DEVORE | 15530 MCCOMB CIRCLE | | | | PORT CHARLOTTE | FL | 33981-3200 |
| KIRK A FREY | 631 N FIFTH AVE | | | | ANN ARBOR | MI | 48104-1020 |
| KIRK A GUTMANN | 22595 HALIFAX LN | | | | NOVI | MI | 48374-3532 |
| KIRK A JOHNSON | 16040 OLD SEWARD | | | | ANCHORAGE | AK | 99516-4801 |
| KIRK A KREIKEMEIER | 4365 LAWN AVE STE 2 | | | | WESTERN SPRGS | IL | 60558 |
| KIRK A MAHARG | 4606 CENTER ST | | | | WILLOUGHBY | OH | 44094-5846 |
| KIRK A MICHAEL | 1829 E SAGEBRUSH AVE | | | | ALEXANDRIA | IN | 46001-8857 |
| KIRK A SOWRY | 32 N JAY ST | | | | WEST MILTON | OH | 45383-1635 |
| KIRK A YAUKEY | 20383 MILL POND TERRACE | | | | GERMANTOWN | MD | 20876-6033 |
| KIRK ALEXANDER & DONNA ALEXANDER JT TEN | 9 COLONIST LANE | | | | ROCHESTER | NY | 14624-4978 |
| KIRK ALLAN JUDKINS | 559 SPRINGFIELD AVE | | | | BERKELEY HEIGHTS | NJ | 07922-1012 |
| KIRK BLAINE HAGER | 136 TIMBERTOP RD | | | | NEW IPSWICH | NH | 03071-3017 |
| KIRK BRIAN SMITH | 4 PIN OAK CT | | | | TABERNACLE | NJ | 08088-8514 |
| KIRK BROWN | 400 CAMP MIKELL RD | | | | TOCCOA | GA | 30577 |
| KIRK C KEMMER | 2214 7TH ST | | | | BAY CITY | MI | 48708-6807 |
| KIRK CARROLL | 280 MAIN ST | | | | PRESQUE ISLE | ME | 04769 |
| KIRK D BENNION | 20936 COREY DRIVE | | | | MACOMB | MI | 48044-2114 |
| KIRK D BRIGGS | 2390 MILLER HWY | | | | OLIVET | MI | 49076-9653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIRK D FOETHER | 3730 WHISPERING PINE DR | | | | GLADWIN | MI | 48624-9795 |
| KIRK D GERWIN | 2576 ARBUTUS COURT | | | | MIDLAND | MI | 48642-8822 |
| KIRK D HARRIS | 7490 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9402 |
| KIRK D LUCAS | 201 LITTLE ACORN | | | | CLINTON | MI | 49236-9743 |
| KIRK D PETERS | 504 SUMTER CT | | | | SAINT JOSEPH | IL | 61873-8454 |
| KIRK D SMITH | 5191 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9105 |
| KIRK D VELETT | 1845 SUMMIT AVE | | | | ST PAUL | MN | 55105-1428 |
| KIRK D WILSON | 195 STUEWE RD | | | | GETZVILLE | NY | 14068-1396 |
| KIRK F DALE | 5515 COOPER | | | | MARLETTE | MI | 48453-9740 |
| KIRK F ZWETSCH | 2 CRAIG HILL DR | | | | BROCKPORT | NY | 14420-9420 |
| KIRK G BROWN | 1811 N 3RD ST | | | | GRAND JCT | CO | 81501-2109 |
| KIRK H HERRICK | 1400 LENWOOD DR | | | | SAGINAW | MI | 48638-6309 |
| KIRK J DAVIS | 2521 GRANDVIEW DR | | | | PLANO | TX | 75075-8105 |
| KIRK JACOBSON | 44715 OAK FOREST DR | | | | NORTHVILLE | MI | 48167-4439 |
| KIRK K KNELLER | R D 1 | BOX 263 | | | GHENT | NY | 12075-9801 |
| KIRK KOWALSKI | 46 HURLEY COMMONS | | | | BRISTOL | CT | 06010-5220 |
| KIRK L BARKEL | 4034 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9480 |
| KIRK L BARKEL & PAMELA S BARKEL JT TEN | 4034 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9480 |
| KIRK L BROWN | 18761 BALTA RD | | | | RUSSELL | KS | 67665 |
| KIRK L HARMON | 3730 SIMOT RD | | | | EATON RAPIDS | MI | 48827-9672 |
| KIRK L JOHNSON | 29 INDIAN CAVE RD | | | | RIDGEFIELD | CT | 06877-5804 |
| KIRK L TUCKER | 4841 BAKEY SETTLEMENT ROAD | | | | SUN PRAIRIE | WI | 53590 |
| KIRK LARKIN | 1607 ALEXANDER DR | | | | WAXAHACHIE | TX | 76165 |
| KIRK M BOOTH & CAROL A BOOTH JT TEN | 106 LEROY AVE | | | | TARRYTOWN | NY | 10591-4621 |
| KIRK M TOOLEY | 17473 HERRICK | | | | ALLEN PARK | MI | 48101-1412 |
| KIRK MAC LENNAN | 11520 CLEARVIEW DR | | | | DELPHOS | OH | 45833-8940 |
| KIRK MCNAMARA CUST DAVID MCNAMARA UTMA CA | 1511 6TH ST | | | | MANHATTAN BEACH | CA | 90266-6345 |
| KIRK N CRAYMER & MALINDA J CRAYMER JT TEN | 15682 KITCHEL LN | | | | GRAND HAVEN | MI | 49417-2965 |
| KIRK ODEGAARD | 24 SUNFLOWER RD | | | | SOMERSET | NJ | 08873-7153 |
| KIRK P PRICE | 8 BLISS ST | | | | WESTFIELD | NY | 14787 |
| KIRK R BLANDFORD | 11044 CLAR EVE DRIVE | | | | OTISVILLE | MI | 48463-9434 |
| KIRK R MOYER | 419 RIVERSIDE DR | | | | PORTLAND | MI | 48875-1722 |
| KIRK R SMOLIK | 8677 FEE RD | | | | ORWELL | OH | 44076-9319 |
| KIRK ROSIEK | 8660 S DUTCHESS DR | | | | BRUCE | MI | 48065-4348 |
| KIRK S BOWLES | 11304 FARRAND ROAD | | | | OTISVILLE | MI | 48463-9753 |
| KIRK S MORISATO & SUSANNE MORISATO JT TEN | 1995 IWI WAY | | | | HONOLULU | HI | 96816-3947 |
| KIRK SENKOWSKI | 6758 SOUTH POINTE CT SW | | | | BYRON CENTER | MI | 49315-8218 |
| KIRK STELLER | 91556 DONNA RD | | | | SPRINGFIELD | OR | 97478-9799 |
| KIRK T MILLER | 133NORWICH CT | | | | WALLED LAKE | MI | 48390-1236 |
| KIRK W CHAPO | 1339 SHARON ST | | | | WESTLAND | MI | 48186-5044 |
| KIRK W EMERSON | 8412 CRABAPPLE DR | | | | TEMPERANCE | MI | 48182-9119 |
| KIRK W FETZER | PO BOX 63 | | | | KALEVA | MI | 49645-0063 |
| KIRK W KELLY | 513 W MAIN | | | | PITTSBORO | IN | 46167-9169 |
| KIRK W SCHOOLEY | 2580 SAND WEDGE LN | | | | PINCKNEY | MI | 48169-9185 |
| KIRKE P WILSON | 172 HANCOCK STREET | | | | SAN FRANCISCO | CA | 94114-2531 |
| KIRKEM BENT | 29 PINE STREET | | | | CHATHAM | NJ | 07928-1627 |
| KIRKLAND SHOULTS & MARY LOU SHOULTS JT TEN | PO BOX#223 | | | | LEXINGTON | MI | 48450-0223 |
| KIRKLAND THOMPSON | 17326 BELAND ST | | | | DETROIT | MI | 48234-3834 |
| KIRKLEY LEE RUSSELL | 785 BRIGGS RD | | | | SALISBURY | NC | 28147-9539 |
| KIRKLIN D HALL SR | 3208 RAYNELL | | | | LANSING | MI | 48911-2861 |
| KIRKLIN H HOBOLTH | 9107 KELLY LAKE DR | | | | CLARKSTON | MI | 48348-2587 |
| KIRO BOSNJAKOVSKI | 18808 IRVING | | | | LIVONIA | MI | 48152-4900 |
| KIRSTA L SHERIDAN | 21014 OAKLEY HILL CT | | | | RICHMOND | TX | 77469 |
| KIRSTEN A ENGLISH | 802 E CALLE LAURELES | | | | SANTA BARBARA | CA | 93105-2048 |
| KIRSTEN A NELSON | 15851 RICA VISTA WAY | | | | SAN JOSE | CA | 95127-2735 |
| KIRSTEN A PANNEK | 320 SKYRIDGE DR | | | | DUNWOODY | GA | 30350-4514 |
| KIRSTEN B SMITH | C/O WILLIAM J BEARD | 73 HEMENWAY STREET | APT 506 | | BOSOTN | MA | 02115-2960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIRSTEN B WILSON | 11 HOBBS RD | | | | LEE | NH | 03861 |
| KIRSTEN BLOK | 2200 GROVE | WINDSOR ON | | N9B 1P9 CANADA | | | |
| KIRSTEN G SAUTER | 39 GREAT PLAINS RD | | | | VINEYARD HAVEN | MA | 02568-7500 |
| KIRSTEN GLANTZ CUST ISABEL GLANTZ UTMA NY | 10 E 85TH ST APT 3B | | | | NEW YORK | NY | 10028 |
| KIRSTEN L IBIA | 905 MORSE ST | | | | SAN JOSE | CA | 95126-1413 |
| KIRSTEN L SABIN | 2635 COOK TRL | | | | ORTONVILLE | MI | 48462-9237 |
| KIRSTEN M ADAMS | 7844 GRASSLAND DR | | | | FT WORTH | TX | 76133-7924 |
| KIRSTEN M SAPE | 2044 KNOLL CIRCLE | | | | ELLICOTT CITY | MD | 21043 |
| KIRSTEN MARIE OLSON | 922 MAPLE ST | | | | EAU CLAIRE | WI | 54703-2770 |
| KIRSTIN A JOHNSON | 5845 S HOBE CT | | | | SAINT PAUL | MN | 55110-6468 |
| KIRSTIN EHRLICH | RHINSTR 6 | 12305 BERLIN | | GERMANY | | | |
| KIRT BRIAN MEURLOT | 2333 FLORIAN AVE | | | | DECATUR | IL | 62526-3037 |
| KIRT MALLOY | 248 TREMONT AVE | | | | ORANGE | NJ | 07050-3039 |
| KIRT W HUFFMAN | 400 TEAGUE DR | | | | ELM GROVE | LA | 71051 |
| KISHA BAILEY | 212 KELLI DR | | | | ATHENS | GA | 30606 |
| KISHIN BHAGCHANDANI | 740 WHITEHAVE CRESCENT | LONDON ON | | N6G 4V6 CANADA | | | |
| KISHIN BHAGCHANDANI | 740 WHITEHAVE CRESCENT | LONDON ON | | N6G 4V6 CANADA | | | |
| KISSU CHIN | 12 WOODLAND DR | | | | PERU | NY | 12972-2612 |
| KIT CARSON | BOX 742 | | | | REHOBOTH BEACH | DE | 19971-0742 |
| KIT CLARK KILLINGSWORTH | 1002 HOPE ST #147 | | | | STAMFORD | CT | 06907-2104 |
| KIT HANSEN CLARKE | 7171 9TH ST S | | | | ST PETERSBURG | FL | 33705-6218 |
| KIT HANSEN CLARKE CUST BRANDON CHAMBERLAIN CLARKE UTMA FL | 7171 9TH ST S | | | | ST PETERSBURG | FL | 33705-6218 |
| KIT HAR LEE TR UA 08/24/93 KIT HAR LEE REVOCABLE TRUST | 8303 JEFFERSON AVE | | | | MUNSTER | IN | 46321 |
| KIT MARIE QUINN | 23 VINCENT ST | | | | NANUET | NY | 10954-3134 |
| KIT N WISE | 450 EAST RIVER RD | | | | MUSKEGON | MI | 49445-8568 |
| KITTIE E WILLIAMS | 867 SMITHSON AVE | | | | ERIE | PA | 16511-2069 |
| KITTIE M FLACK | 21660 WHITMORE ST | | | | OAK PARK | MI | 48237-2615 |
| KITTY D WEAVER | 40820 JOHN MOSBY HWY | | | | ALDIE | VA | 20105-2820 |
| KITTY L VICKERS CUST DYLAN E VICKERS UGMA MI | 7107 MYERS DRIVE | | | | DAVISON | MI | 48423-2366 |
| KITTY L WILLIAMS & DARRELL WILLIAMS TEN COM | 7618 HOLLY COURT ESTATES | | | | HOUSTON | TX | 77095-3576 |
| KITTY LAM CUST CHERRY LAM UNDER THE FLORIDA GIFTS TO MINORS ACT | 299 NE 31ST ST | | | | BOCA RATON | FL | 33431-6723 |
| KITTY M AINSCOUGH | ATTN KITTY M SEVERANCE | 12 SUPERIOR TRL | | | SWARTZ CREEK | MI | 48473-1614 |
| KITTY S COATS | 5000 US HWY 17 STE 18 | | | | ORANGE PARK | FL | 32003-8250 |
| KIUMI AKINGBEHIN | PO BOX 32737 | | | | DETROIT | MI | 48232-0737 |
| KIYOKO USUI | 90 DUNCAN DRIVE | PO BOX 11240 | | | GREENWICH | CT | 06831-1240 |
| KIYOMASA ISHIDO | 21 49 OGAWAHIGASHI 1 | AKIRUNO TOKYO | | JAPAN | | | |
| KIYOMI OKITA | 412 FRANKLIN RD | | | | DENVILLE | NJ | 07834-3602 |
| KIYOSHI MURANAKA & OGINO T MURANAKA JT TEN | 95-666 MAKAUNLILALI ST | | | | MILILANI | HI | 96789 |
| KIYOSHI TSUJI & MARY M TSUJI TR UA 07/16/90 | 210 MARINE VIEW DR | | | | CAMARILLO | CA | 93010-1646 |
| KIYOYUKI K OKUYAMA | VIA SAPPONE 4 | TORINO | | ITALY | | | |
| KIZIAH T LYLES | 1624 NICHOL AVE | | | | ANDERSON | IN | 46016-3262 |
| KIZZIE MAE SANDERS | 636 KENTUCKY AVE | | | | SAN ANTONIO | TX | 78201-6216 |
| KJELL AC BERGSTROEM | CARLANDERS PLATSEN 6 | GOTEBORG | SE | 41255 SWEDEN | | | |
| KJELL-AKE ERIKSSON | RYRVAGEN 25 A | TROLLHATTAN | | 46155 SWEDEN | | | |
| KLAAS J BOSKER | 30160 RICHMOND HILL | | | | FARMINGTON HILLS | MI | 48334-2335 |
| KLAAS J BOSKER & MARGARET F BOSKER JT TEN | 30160 RICHMOND HILL | | | | FARMINGTON HILLS | MI | 48334-2335 |
| KLAIR W LEMON & MRS ROSEMARY LEMON JT TEN | 3217 CALLE MARIPOSA | | | | SANTA BARBARA | CA | 93105-2744 |
| KLARI K STRATTON | ATTN KLARI K FREDERICK | 7369 HAVILAND BEACH DR | | | LINDEN | MI | 48451-8721 |
| KLARK J WALLACE | 3808 PARKWAY DR D | | | | SHREVEPORT | LA | 71104-5165 |
| KLAUDIA MARTINI | ANTON-VON-RIEPPELSTR 11C | 83707 | BAD WIESSEE GERMAN | GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLAUDIE K GROVES | 250 S PINCH RD | | | | ELKVIEW | WV | 25071-9379 |
| KLAUS B TRAPP | LILIENWEG 8 | D-64560 RIEDSTADT | | GERMANY | | | |
| KLAUS B TRAPP | LILIENWEG 8 | D-64560 RIEDSTADT | | GERMANY | | | |
| KLAUS BERND TRAPP | LILIENWEG 8 | D-64560 RIEDSTADT | | GERMANY | | | |
| KLAUS BUICK | LINDENSTRASSE #33 | 65468 TREBUR | | GERMANY | | | |
| KLAUS D VOGES | MERSERBURGER STR 5 | D-67663 KAISERSLAUTERN | | GERMANY | | | |
| KLAUS D VOGES | MERSEBURGER STR 5 | D-67663 KAISERSLAUTERN | | GERMANY | | | |
| KLAUS DIETER GRUNDMANN TOD NIKKI GRUNDMANN SUBJECT TO STA TOD RULES | 5747 WALSH RD | | | | GAGETOWN | MI | 48735-9756 |
| KLAUS DIETER VOGES | KLAUS-DIETER VOGES | MERSEBURGER STR 5 | D-67663 KAISERSLAUTERN | GERMANY | | | |
| KLAUS G H PETERS | 06849 DESSAU | MITTELBREITE 6 | | GERMANY | | | |
| KLAUS HELBIG | PAUL HESSEMER STS 86 | 65428 RUESSELSHEIM | | GERMANY | | | |
| KLAUS HIERONIMUS | MIERENDORFFSTR 21 | 64625 BENSHEIM | | 64625 GERMANY | | | |
| KLAUS HIERONIMUS | MIERENDORFFSTR 21 | D-64625 BENSHEIM | | GERMANY | | | |
| KLAUS KONRAD FUNK | IN DEN ROEDERN 54 | 64297 DARMSTADT | | GERMANY | | | |
| KLAUS KONRAD FUNK | INDENROEDERN 54 | D 64297 DARMSTADT | REPL OF | GERMANY | | | |
| KLAUS LAUTENSCHLAEGER | 424 WARREN RD | | | | COLDWATER | MI | 49036-7516 |
| KLAUS LEYDECKER | ALBERT ROSENKRANZSTR 2 | D 55543 BAD KREUZNACH | | GERMANY | | | |
| KLAUS MOTH KIBSGAARD | 7 PINECOTE DRIVE | SAN JOSE | SUNNINGDALE | SL5 9PS GREAT BRITAIN | | | |
| KLAUS PRAGER | KOENIGSFELDER STR 5 | 58256 ENNEPETAL | | GERMANY | | | |
| KLAUS R JUSKA | 182 KIRKSWAY LN | | | | LAKE ORION | MI | 48362-2275 |
| KLAUS THOMER | KOENIGSBERGER STR 96 | D55268 NIEDER-OLM | | GERMANY | | | |
| KLAUS U WOHLFEIL | SIEGERTWEG 13 | BERLIN | | 12101 GERMANY | | | |
| KLAUS W BESEL | 66482 ZWEIBRUCKEN | EXTERSTRASSE 9 | | GERMANY | | | |
| KLAUS W THOMER | KOENIGSBERGER STR 96 | D-55268 NIEDER-OLM | | GERMANY | | | |
| KLAUS W THOMER | ADAM OPEL AG | IPC 42-30 | RUSSELSHEIM | GERMANY | | | |
| KLAUS WEICHSLER | DOKTOR BOECKLER STRASSE 1 | D-65474 | BISCHOFSHEIM | GERMANY | | | |
| KLAUS WEICHSLER | DR BOECKLER STRASSE 1 | D-65474 BISCHOFSHEIM | | GERMANY | | | |
| KLAUS-DIET BRAUN | BAUMSTRASS 3 | D-55543 BAD KREUZNACH | | GERMANY | | | |
| KLAUS-DIETER VOLGMANN | AHORNSTRASSE 8 | D-15366 | NEUENHAGEN | GERMANY | | | |
| KLEAH JACQUES & SHARON THURMAN JT TEN | 17 CLASON PT | | | | CROSSVILLE | TN | 38558-2755 |
| KLEARCHOS THEOFANIDES | 5841 S OAK PARK AVE | | | | CHICAGO | IL | 60638-3231 |
| KLEENAIRE CORPORTION | 2117 JEFFERSON STREET | | | | STEVENS POINT | WI | 54481-3821 |
| KLINE OZBORN | BOX 651 | | | | CANTON | MS | 39046-0651 |
| KNARF S NEWBY | BOX 97 | | | | GOSPORT | IN | 47433-0097 |
| KNIGHTS OF COLUMBUS | C/O P DODD | PO BOX 2111 | | | ALAMEDA | CA | 94501-0209 |
| KNOWLES B CORNWELL | 11819 BROOKHILL LN | | | | DALLAS | TX | 75230-2363 |
| KNOX E TUMLIN | 1913 LAUREL STREET | | | | NEW ORLEANS | LA | 70130-4919 |
| KNOX F SALONEN | N 11142 STATE HIGHWAY M-64 | | | | MARENISCO | MI | 49947-9733 |
| KNOX LOVELL | 53 MARK ST | NEW FARM QUEENSLAND | | 4005 AUSTRALIA | | | |
| KNUD OLSEN | RUGVEJ 22 | DK 4040 JYLLINGE | | DENMARK | | | |
| KNUD Q DALBY | 7470 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1430 |
| KNUT GEBHARDT | AN DEN WEIDEN 130 | D 65428 RUSSELSHEIM | | GERMANY | | | |
| KNUTH SEXAUER | MERIANSTR 6 | HEPPENHEIM | | GERMANY | | | |
| KO CHUAN CHI | 422 SOUTH SEFTON AVE | APT G | | | MONTEREY PARK | CA | 91755-3442 |
| KOBI ZAKEN | 355 NEW BRIDGE RD | | | | NEW MILFORD | NJ | 07646-2434 |
| KOBKIJH TAPASANANTANA | 5 BEECHVUE CT | | | | SILVER SPRING | MD | 20906 |
| KOCK NYAIN HWEE & KAM FUND HWEE JT TEN | APT# 14I | 20 CATHERINE SLIP | | | NEW YORK | NY | 10038-1327 |
| KOCK PING GEE & MRS PUI YUNG GEE JT TEN | 2 WALTIE CT | | | | WEST BABYLON | NY | 11704-6725 |
| KOENRAAD SMALBILL | PO BOX 136 | SYDENHAM ON | | K0H 2T0 CANADA | | | |
| KOHAR BERBERIAN | 315 SUDBURY ST | | | | MARLBOROUGH | MA | 01752 |
| KOJI SONOYAMA | 1249 E ELSMERE DR | | | | CARSON | CA | 90746-2637 |
| KOKILA N PATEL | 48236 RIVER WAY DR | | | | CANTON | MI | 48187-5621 |
| KOKOMO MORNING MUSICALE | 1101 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-6304 |
| KOLAWOLE AGAGU | 5219 MAXSON APT 0-11 | | | | SAGINAW | MI | 48603 |
| KOLBE HOOPER | 17618 LINCOLN AVE | | | | HOMEWOOD | IL | 60430-1031 |
| KOLLEEN D DUFFY & KATHLEEN L CLARK & HELEN M O'DELL JT TEN | 11903 HIGHLAND DR | | | | WARREN | MI | 48089-4626 |
| KOLOMAN GRABAR | 3311 NORTH MAIN STREET | | | | HOLLEY | NY | 14470-9328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOLTON W LATIMORE | 13970 N OLD OTTO COURT | | | | CAMBY | IN | 46113 |
| KOLYNDE BOWEN MINOR | 469 VENTURA LANE | | | | WHITEWATER | WI | 53190-1548 |
| KONDA K OBERLANDER | ATTN KONDA K THOMAS | 7010 E 106TH ST | | | FISHERS | IN | 46038-2603 |
| KONG JIMMIE HOM & SUE SIM HOM JT TEN | 4405 SANTA MONICA BLVD | | | | L A | CA | 90029-2013 |
| KONG T LOH CUST ALAN ETON LOH UGMA NY | 50 E PORTOLA AVE | | | | LOS ALTOS | CA | 94022-1240 |
| KONNI A ROACH | ATTN KONNI A MCMURRAY | 1600 MORGANTON RD LOT Y-72 | | | PINEHURST | NC | 28374-6606 |
| KONNIE J MARSHALL | 2511 BRIGGS RD | | | | CENTERVILLE | OH | 45459-6643 |
| KONRAD G FUELLHART | 7 SONOMA LANE | | | | MIDDLETOWN | CT | 06457 |
| KONRAD H SPICKER | 10205 E SPRING CREEK RD | | | | SUN LAKES | AZ | 85248-6843 |
| KONRAD J KREISELMEIER CUST CHRISTINE M KREISELMEIER UGMA OH | 4652 GRAYTON ROAD | | | | CLEVELAND | OH | 44135-2357 |
| KONRAD J KREISELMEIER CUST NORMAN E KREISELMEIER UGMA OH | 4652 GRAYTON ROAD | | | | CLEVELAND | OH | 44135-2357 |
| KONSTADINOS KAVATHAS | 649 AURORA ST | | | | LANCASTER | NY | 14086-3208 |
| KONSTANTIN KISSNER | 8383 GLENWOOD AVE | | | | BOARDMAN | OH | 44512-6554 |
| KONSTANTIN MANOLAKOUDIS | 5712 COULSON CT | | | | LANSING | MI | 48911-5018 |
| KONSTANTIN R KUSCHNIR | 1212 PEARL RD | | | | BRUNSWICK | OH | 44212-5404 |
| KONSTANTIN T KIOUSIS | 4877 WESTLAND STREET | | | | DEARBORN | MI | 48126-4112 |
| KONSTANTINOS MARSELIS & FOTINY ALEX JT TEN | 513 BATCHEWANA | | | | CLAWSON | MI | 48017-1804 |
| KOO D CHANG | 19515 KILFINAN ST | | | | NORTHRIDGE | CA | 91326-4003 |
| KOON C YOUNG & MRS SIUFUN HUI YOUNG JT TEN | 39-20 GRANT ST | | | | FAIRLAWN | NJ | 07410-4910 |
| KORBY PROPERTIES /LIMITED PARTNERSHIP/ | PO BOX 105 | | | | FERGUS FALLS | MN | 56538-0105 |
| KOREN HOHENFORST | 300 FOREST AVE | | | | AMSTERDAM | NY | 12010-2710 |
| KOREY GILLIS & KAREE GILLIS JT TEN | 1955 THOMAS | | | | BUTTE | MT | 59701-5721 |
| KORINE COON & ALLAN B COON TR UA 10/06/08 COON FAMILY TRUST | 1940 MANCHESTER DR | | | | LAPEER | MI | 48446 |
| KORKI PANICHKUL | 8440 MONTANA AVE | | | | BUENA PARK | CA | 90621-3630 |
| KORNELIA TAMARA MILOSTAN | 4228 HIGHCREST DR | | | | BRIGHTON | MI | 48116-7709 |
| KORNELIE BERGER | 240 INDIAN CREEK RD | | | | WYNNEWOOD | PA | 19096-3404 |
| KORS H VAN MOURIK JR | 23195 BUSH | | | | SOUTHFIELD | MI | 48424 |
| KORY L LARIVE | 2480 ANDERS DRIVE | | | | WATERFORD | MI | 48329 |
| KOSS C EDDILMAN | 21045 HWY 82 B | | | | TAHELQUAH | OK | 74464-6361 |
| KOSTA L ANDREAU | 2516 SPRUCE RD R 3 | | | | EATON RAPIDS | MI | 48827-9361 |
| KOSTAG MIHAL & MARGUERITE C MIHAL JT TEN | 3438 WEST 117 ST | | | | CLEVELAND | OH | 44111-3617 |
| KOSTAS ATZOUTZOULAS | POLYMNIAS 12-14 | HOLARGOS ATHENS TT | | 15561 GREECE | | | |
| KOSTAS FORAKIS | 625 S MACON ST | | | | BALTO | MD | 21224-4413 |
| KOSTAS MATULIS | 6525 W 63RD ST APT 2A | | | | CHICAGO | IL | 60638-4149 |
| KOULA ANDREOPOULOS CUST IOANNA ANDREOPOULOS UGMA MI | 5219 VINEYARDS CT | | | | TROY | MI | 48098-6205 |
| KOULA DEMOPOLIS | 18270 STEPHENS DR | | | | EASTPOINTE | MI | 48021-1939 |
| KOVER M HUDSON JR | 117 YEARSLEY DRIVE | PARKWOOD | | | WILMINGTON | DE | 19808-2346 |
| KPAKU S PALAY | 510 S MAIN ST | | | | FARMERSVILLE | TX | 75442-2720 |
| KRAIG A MALSTROM | 110 MESSER PL | | | | MURPHY | NC | 28906-6489 |
| KRAIG A VINCKE | 15650 BUECHE RD | | | | CHESANING | MI | 48616-9769 |
| KRAIG D DRAGGOO | 3393 SERENITY RD | | | | OAKLAND | MI | 48363-2740 |
| KRAIG E STAPLES & ANNE M STAPLES JT TEN | 9394 W. BRISTOL RD | | | | SWARTZ CREEK | MI | 48473 |
| KRAIG EDWARD STAPLES | 9394 W. BRISTOL RD | | | | SWARTZ CREEK | MI | 48473 |
| KRAIG EDWARD STAPLES CUST KARRIE ELIZABETH STAPLES UGMA MI | 5923 EAGLES WAY | | | | HASLETT | MI | 48840-9761 |
| KRAIG K JENSON & SUSAN K JENSON TR UA 12/01/89 JENSON FAMILY TRUST | 3408 N COTTONWOOD LN | | | | PROVO | UT | 84604-7402 |
| KRAIG PIGARSCH | #202 | 2005 S FINLEY RD | | | LOMBARD | IL | 60148-4826 |
| KRAMER E WILLIAMSON | 609 N GRANT ST | | | | PALMGRA | PA | 17078-1202 |
| KRAMER W OLSEN | 7400 YORK AVE S #223 | | | | EDINA | MN | 55435-5631 |
| KRAUS THIMM CUST KORNELIUS WALTER FRIEDRICH THIMM UGMA MA | WIETERALLEE 20 | D 341 NORTHEIM | | GERMANY | | | |
| KRAY & CO | C/O MIDWEST SECURITIES TRUST CO | 1 FINANCIAL PLACE | 440 SOUTH LASALLE STREET | | CHICAGO | IL | 60605-1028 |
| KRAY & CO C/O MIDWEST SECURITIES TRUST | COMPANY | 1 FINANCIAL PLACE | 440 SOUTH LASALLE STREET | | CHICAGO | IL | 60605-1028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KREGER D EMRY | 2900 27TH AVENEUE | | | | ROCK ISLAND | IL | 61201 |
| KREIG MCKEE | 606 RIVIERA DUNES WAY | APT 108 | | | PALMETTO | FL | 34221-7139 |
| KREMLIN-HILLSDALE SR 4-H CLUB | ATTN BECKY KUCERA | 130 E ROBERTSON RD | | | ENID | OK | 73701-6830 |
| KREMZAC INC | C/O ERNESTO & ANABELLA ZACHRISSON | AVE LA REFORMA 3-48 | ZONA 9 OFIC 701 EDIF ANEL | GUATEMALA | | | |
| KRIS A ACCARDO | 9311 MARINUS | | | | FENTON | MI | 48430-8713 |
| KRIS A MCLEAN & DOUGLAS L MCLEAN JT TEN | 7222 MEADOW VIEW DR | | | | LOCKPORT | NY | 14094-6266 |
| KRIS A PARKER | 3866 THORNVILLE RD | | | | METAMORA | MI | 48455-9206 |
| KRIS AARON MAYER | 3070 WESTMAN COURT | | | | BLOOMFLDHILLS | MI | 48304-2062 |
| KRIS D KEMPER | 20091 N 200 E | | | | EATON | IN | 47338-9217 |
| KRIS DORJATH | 23315 ROSALIND AVE | | | | EASTPOINTE | MI | 48021-1981 |
| KRIS ELY CUST PAIGE MARIE JUBECK UTMA MI | 7020 S KREPPS RD | | | | ST JOHNS RD | MI | 48879-9119 |
| KRIS JOAN GREENE | 1406 MIAMI COURT N | | | | PLAINFIELD | IN | 46168 |
| KRIS K NEWVILLE | 2645 PICO AV | | | | CLOVIS | CA | 93611-5001 |
| KRIS L WILSON | 8846 MACKINAW | | | | DETROIT | MI | 48204-2372 |
| KRIS LUTZ | 5594 MOCERI LANE | | | | GRAND BLANC | MI | 48439-4362 |
| KRIS LYNN HARRINGTON | 2486 SADDLEWOOD LNR N | | | | PALM HARBOR | FL | 34685-2512 |
| KRIS M WALDECKER | 411 LUMBER RIVER RD | | | | MYRTLE BEACH | SC | 29588-7437 |
| KRIS NELSON | 632 ALLEY OOP | | | | RENO | NV | 89509-3668 |
| KRIS R STARK | 5286 ARAPAHO WAY | | | | CARMEL | IN | 46033-8845 |
| KRIS RICKS CUST CHRISTIAN RICKS UTMA VA | 13005 SAXONY BLVD | | | | FISHERS | IN | 46037-6259 |
| KRIS TALSANIA | 620 S LYNN ST | | | | FOUNTAIN HILL | PA | 18015-4411 |
| KRIS-TENA ALBERS | ATTN KRIS T SAMUELLS | 5523 HAMPTON WOODS WAY | | | TALLAHASSEE | FL | 32311-8106 |
| KRISHAN KAPUR CUST POOJA MALHOTRA UTMA NJ | 66 CAMPBELL RD | | | | HILLSBOROUGH | NJ | 08844-4271 |
| KRISHNA B RAJANGAM & SHRIMATHY RAJANGAM JT TEN | 239 MAYNARD RD | | | | FRAMINGHAM | MA | 01701-2505 |
| KRISINE GILBERT SPENCE & BRAD SPENCE JT TEN | 5 DORAL LN | | | | LITTLETON | CO | 80123-6635 |
| KRISS L ABNEY | 1612 KINGSTON RD | | | | KOKOMO | IN | 46901-5279 |
| KRISS L SCHROEDER | 7811 DUNBARTON AVE | | | | LOS ANGELES | CA | 90045-1031 |
| KRISSA ANN BARRACLOUGH | C/O H L VAN VARICK | 30 GEORGE ST | | | WEST MILFORD | NJ | 07480-3416 |
| KRISTA ANN KAMENSKI | 10000 SOUTHHAMPTON COMMONS DR | | | | CHARLOTTE | NC | 28277 |
| KRISTA AUYER | ATTN KRISTA B CAYEA | 23 DEER FIELD RD | | | BOICEVILLE | NY | 12412-5113 |
| KRISTA D LATULIP | 16581 WILSON | | | | EASTPOINTE | MI | 48021-3360 |
| KRISTA E KING | ATTN KRISTA E WOOD | 6289 ARROWPOINT DR | | | LOVELAND | OH | 45140-7519 |
| KRISTA J VAN PATTER | 2319 CALLE BALANDRA | | | | SAN CLEMENTE | CA | 92673-3631 |
| KRISTA KATHLEEN PEMBERTON | 2913 BREE HILL RD | | | | OAKTON | VA | 22124 |
| KRISTA L ENGLISH TR KRISTA L ENGLISH LIVING TRUST UA 12/16/03 | 20111 EVERGREEN MEADOWS | | | | SOUTHFIELD | MI | 48076-4222 |
| KRISTA L NEVIL | 470 WEST SAUGERTIES RD | | | | SAUGERTIES | NY | 12477-3638 |
| KRISTA LEE COLLUM | 6574 JULIA DR | | | | MILTON | FL | 32570-3454 |
| KRISTA M JOHNSON | 103 COTTAGE STREET | | | | MERRILL | WI | 54452-2233 |
| KRISTA MARY LINTHICUM | 10 S JEFFERSON ST | | | | FREDERICK | MD | 21701-4802 |
| KRISTA PARKER PAPPAS | 1297 SPRINGWOOD COURT | | | | HOWELL | MI | 48843-7032 |
| KRISTA PIGARSCH | 2005 S FINLEY RD | APT 202 | | | LOMBARD | IL | 60148-4826 |
| KRISTA R FELKLEY CUST ALLISON K FELKLEY UNDER THE OH TRAN MIN ACT | 321 E PEACH ORCHARD | | | | DAYTON | OH | 45419-2645 |
| KRISTA R FELKLEY CUST AUDRA K FELKLEY UTMA OH | 321 E PEACH ORCHARD | | | | DAYTON | OH | 45419-2645 |
| KRISTAN J NICHOLS | 4099 CANTERBERRY COMMONS | | | | BRIGHTON | MI | 48114-8176 |
| KRISTAN VENEGAS | 12029 HALLWOOD DR | | | | EL MONTE | CA | 91732-1517 |
| KRISTAN WHEATON | 1135 CHESTNUT HILL DR | | | | ERIE | PA | 16509-2115 |
| KRISTEEN E FARBERG | 6820 N FOX RD | | | | JANESVILLE | WI | 53545-8823 |
| KRISTEEN I SHELLBERG | 15 SPRINO CREEK RD | | | | VICTORIA | TX | 77904-1658 |
| KRISTEEN M HARRISON | 184 OXFORD ROAD | | | | GRIFFIN | GA | 30223-6659 |
| KRISTEEN M ORTMANN | 434 BARNES PL | | | | LOVELAND | CO | 80537-4653 |
| KRISTEL ANNE SELLMAN CARTER | 6403 TIFFANY OAKS LANE | | | | ARLINGTON | TX | 76016-2058 |
| KRISTEN A DOLL & LINDA A DOLL JT TEN | 19573 MILL POND | | | | MACOMB TWP | MI | 48044-3599 |
| KRISTEN A NEWTON | 8240 INTANKO LANE | | | | WHEATLAND | CA | 95692-9206 |
| KRISTEN ABELE COGGIN | 15732 INTERLAKE AVE N | | | | SHORELINE | WA | 98133-5737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRISTEN ANN KINGFIELD KEARNS | 779 KELMORE ST | | | | MOSS BEACH | CA | 94038-9710 |
| KRISTEN B MAYER | PO BOX 668 | | | | NORTHPORT | MI | 49670-0668 |
| KRISTEN BABCOCK | 8 ROSETOWN RD | | | | TOMKINS COVE | NY | 10986-1214 |
| KRISTEN C GARRITY & JOHN R GARRITY JT TEN | P O BOX 277 | | | | CAPSHAW | AL | 35742 |
| KRISTEN CIESEMIER | 19825 HWY 157 | | | | KIRKSVILLE | MO | 63501 |
| KRISTEN DEWEY PALMER | 4971 RED ROCK LN | | | | FLOWER MOUND | TX | 75022-6420 |
| KRISTEN E CLARKE | 31 TULIP DRIVE | | | | BREWSTER | NY | 10509-2822 |
| KRISTEN E MAAG | 5553 SENOUR DR | | | | WEST CHESTER | OH | 45069-1134 |
| KRISTEN E SARGIS | 21 FARMHILL DR | | | | PLAINVILLE | CT | 06062-1014 |
| KRISTEN ELIZABETH AHLSTROM | 820 E EDISON AVE | | | | BUCKEYE | AZ | 85326-2508 |
| KRISTEN ELIZABETH COLE | 2516 WATERVIEW CT | | | | SARASOTA | FL | 34231-5171 |
| KRISTEN EVANS VOELKER | 2814 BOMBRIDGE COURT | | | | ANN ARBOR | MI | 48104-6718 |
| KRISTEN FASOLINO MASCH CUST LAURA MARIE MASCH UGMA TX | 7616 ORRICK DR | | | | AUSTIN | TX | 78749-2600 |
| KRISTEN GORDON | 1828 MICHELLE LANE | | | | LAKELAND | FL | 33813-3238 |
| KRISTEN H COOGAN & JAMES J COOGAN JR JT TEN | 7 STONE TOWER LN | | | | BARRINGTON | RI | 02806-4913 |
| KRISTEN I DILL | 12708 ALPERN CT | | | | RALEIGH | NC | 27614-9008 |
| KRISTEN J FRANZEN | 4194 WINDY HILL DRIVE | | | | MONROVIA | MD | 21770-9027 |
| KRISTEN J NIEMIERA | 8 HORSESHOE DR | | | | WEST TOWNSEND | MA | 01474 |
| KRISTEN JANE MILLER CUST LINDSEY RAE MILLER UGMA NEB | 690 ISLAND WAY APT 509 | | | | CLEARWATER | FL | 33767-1927 |
| KRISTEN K COLLINS | 326 PLAZA DR | | | | PRESCOTT | AZ | 86303-5552 |
| KRISTEN K URBAN | 1286 BROOKLAWN RD NE | | | | ATLANTA | GA | 30319-1608 |
| KRISTEN KUNTTU | 5793 TILTON RD | | | | EAST SYRACUSE | NY | 13057-3033 |
| KRISTEN L MARTALOCK | 7016 E RYAN RD | | | | MILTON | WI | 53563-9705 |
| KRISTEN L MEBIUS CUST LAUREN ELIZABETH MEBIUS UTMA PA | 325 LAMPLIGHT LN | | | | LEWISBURG | PA | 17837-9009 |
| KRISTEN L MIKARTS | 1092 SENECA RD | | | | VENICE | FL | 34293-6605 |
| KRISTEN L MONAT | 2720 FURRS ST | APT 14207 | | | ARLINGTON | TX | 76006-3873 |
| KRISTEN L POULOS CUST NICHOLAS D POULOS UGMA MI | 31680 FIVE MILE RD | | | | LIVONIA | MI | 48154-3124 |
| KRISTEN L SNODDY | 1002 DEER RUN DR | | | | KOKOMO | IN | 46901-9770 |
| KRISTEN LABADIE | 2386 HAMPTON LN | | | | TROY | MI | 48084-1315 |
| KRISTEN LASICA | W226N8085 ROLLING HILLS DR | | | | SUSSEX | WI | 53089-1729 |
| KRISTEN LEE BARNOW | 2386 HAMPTON LANE | | | | TROY | MI | 48084-1315 |
| KRISTEN LEE FEENSTRA | 16803 SHREWSBURY CT | | | | LIVONIA | MI | 48154-3155 |
| KRISTEN LEE SCHULTZ | PO BOX 137 | | | | BODEGA | CA | 94922-0137 |
| KRISTEN M GENOVESE CUST CHERYL M GENOVESE UGMA NY | 841 THE CIRCLE | | | | LEWISTON | NY | 14092-2050 |
| KRISTEN M IRWIN | 12708 ALPERN CT | | | | RALEIGH | NC | 27614-9008 |
| KRISTEN M MULLER | 306 KINGSWOOD RD | TORONTO ON | | M4E 3N9 CANADA | | | |
| KRISTEN M ORTLIEB | 4225 MILLER RD | # 114 | | | FLINT | MI | 48507-1257 |
| KRISTEN PASCUCCI CUST ALEXA PASCUCCI UTMA | 10 GLENORE CIRCLE | | | | NORTH ANDOVER | MA | 01845 |
| KRISTEN R BERTRAM | 491 OLD STATE RD | | | | BINGHAMTON | NY | 13904-2608 |
| KRISTEN REESE | 7662 ARBORY CT | | | | LAUREL | MD | 20707 |
| KRISTEN S MAHIN | 1134 WEST HICKORY DRIVE | | | | NEW CASTLE | IN | 47362-9766 |
| KRISTEN S YANCEY | 7611 RATHLIN CT | | | | CHARLOTTE | NC | 28270-0335 |
| KRISTEN SANTORO | 16 WALTER ST | | | | OLD TAPPAN | NJ | 07675-7116 |
| KRISTENE ANDREW KASHLAK | 1600 SHONNORA DR | | | | GOTHA | FL | 34734-5216 |
| KRISTERFOR MASTRONARDI | 22 REMSEN ST | APT 1 | | | BROOKLYN | NY | 11201-4136 |
| KRISTERFOR MASTRONARDI CUST THEODORE GRANT MAHLE CHAN | UTMA NY | 143 W 13TH ST APT 304 | | | NEW YORK | NY | 10011 |
| KRISTI A BENGEL | 5511 STOKESWOOD COURT | | | | CINCINNATI | OH | 45238 |
| KRISTI ANN KIEFER | 753 LONG ST | | | | BRIDGEPORT | WV | 26330-1145 |
| KRISTI BIONDO CUST GIOVANNI CHRISTIAN BIONDO UGMA MI | 56126 WALKER CT | | | | MACOMB TWP | MI | 48042-1143 |
| KRISTI E SILVA | 3438 ATWATER CT | | | | FREMONT | CA | 94536-3513 |
| KRISTI HECKELMAN | 4465 WILLOWGLEN | | | | ROCKLIN | CA | 95677-2355 |
| KRISTI K FIELDER | 4105 BEACH RD | | | | TROY | MI | 48098-4273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRISTI L AITKEN | PO BOX 2203 | | | | FREEDOM | CA | 95019-2203 |
| KRISTI L DARBY & NICOLE S DARBY JT TEN | PO BOX 26 | | | | VALLECITO | CA | 95251-0026 |
| KRISTI L KAISER & REGINALD M KAISER JT TEN | 14604 S E 25TH STREET | | | | VANCOUVER | WA | 98683-8442 |
| KRISTI S HOOD | 1406 STEEPLECHASE DRIVE | | | | BLOOMINGTON | IL | 61701-8300 |
| KRISTIAN B RING | 2041 E 5TH ST | | | | CHARLOTTE | NC | 28204-3301 |
| KRISTIAN L WALES | 2509 S BALFOUR BLVD | | | | SPOKANE VLY | WA | 99206-3369 |
| KRISTIAN M SUGDEN | 3304 RIDGE RD | | | | COLUMBIA | TN | 38401-1362 |
| KRISTIAN R JOHNSON | 920 BRADLEY LN | | | | BELVIDERE | IL | 61008-1525 |
| KRISTIAN R KRENTZ | 1008 SYCAMORE TREE DR | | | | FOND DU LAC | WI | 54935-8016 |
| KRISTIE ANN OYLER | PO BOX 963 | | | | SUNDOWN | TX | 79372-0963 |
| KRISTIE J PELCHAT | 5551 N SQUEAK PLACE | | | | MARANA | AZ | 85653 |
| KRISTIE KAY KENNEDY CUST JAMES GUY KENNEDY JR UGMA SC | 410 CHURCH STREET | | | | MT PLEASANT | SC | 29464-5304 |
| KRISTIE L FORZANO | 5687 ANDOVER | | | | TROY | MI | 48098-2314 |
| KRISTIE L KELLY | 3249 AVALON | | | | ROCHESTER HILLS | MI | 48309-3958 |
| KRISTIE PILLING GDN CHARLIE D PILLING | PO BOX 733 | WATROUS SK | | S0K 4T0 CANADA | | | |
| KRISTIE PILLING GDN CHARLIE DALE PILLING | BOX 733 | WATROUS SK | | S0K 4T0 CANADA | | | |
| KRISTIE PILLING GDN SAMUEL M PILLING | BOX 733 | WATROUS SK | | S0K 4T0 CANADA | | | |
| KRISTIE PILLING GDN SARAH C PILLING | BOX 1240 | WATROUS SK | | S0K 4T0 CANADA | | | |
| KRISTIE PILLING GDN SARAH CATHERINE PILLING | BOX 733 | WATROUS SK | | S0K 4T0 CANADA | | | |
| KRISTIE S BOTELLO | 513 FOOTE ST | | | | CHARLOTTE | MI | 48813-1272 |
| KRISTIE T SCHAVEY | 6801 TROPICAL SHORE WAY | | | | TAMPA | FL | 33615 |
| KRISTIE WILLIAMS CUST MELANIE WILLIAMS UTMA MI | 56410 DESERT CT | | | | MACOMB | MI | 48042-1170 |
| KRISTIINA MIILU | 1813 MASS AVE | PO BOX 261 | | | MASS CITY | MI | 49948 |
| KRISTIN A OLSON | 6760 13TH STREET | | | | SACRAMENTO | CA | 95831 |
| KRISTIN A PELTON | 21 NEWPORT AV | | | | BUFFALO | NY | 14216-1508 |
| KRISTIN A SECKER | 115 COURT YARD LN | | | | STORRS | CT | 06268-2285 |
| KRISTIN ANGELINA CAMP | PO BOX 539 | | | | PITTSFIELD | VT | 05762-0539 |
| KRISTIN ANN VANVEEN | 19413 E 49TH ST | | | | BROKEN ARROW | OK | 74014-1495 |
| KRISTIN BERG | 1105 BUENA VISTA DR | | | | BLACK RIVER FALLS | WI | 54615-5989 |
| KRISTIN C PRESTEGAARD | 8902 FAUNTLERCY WAY SW | | | | SEATTLE | WA | 98136-2444 |
| KRISTIN CARROLL SEGERSON | 895 HUNTER RIDGE | | | | FAIRLAWN | OH | 44333-3275 |
| KRISTIN CHALFANT | 10921 SNOW CLOUD TRL | | | | LITTLETON | CO | 80125-9210 |
| KRISTIN CHARTIER | 2048 POINT COMFORT RD | | | | OSHKOSH | WI | 54902-7562 |
| KRISTIN CLARENBACH | ATTN KRISTIN MORAN | 172 PATERSON AVE | | | LODI | NJ | 07644-3121 |
| KRISTIN COTTA PENDLETON | 1 BERRY PATCH LN | | | | COLUMBIA | IL | 62236-4325 |
| KRISTIN D MAUND | 3501 NE 4 AVENUE | | | | BOCA RATON | FL | 33431-5907 |
| KRISTIN DAWN MACURDA | 4760 PARAN NW VL | | | | ATLANTA | GA | 30327-3507 |
| KRISTIN E KUBAS | 4534 TALL MEADOW COVE | | | | BARTLETT | TN | 38135 |
| KRISTIN FORTIER | 505 VICTORIA COURT | | | | THIBODAUX | LA | 70301 |
| KRISTIN GIVENS | 2601 52ND AVE N | | | | ST PETERSBURG | FL | 33714-2533 |
| KRISTIN HANNIBAL | 715 BEAVER ST | | | | SEWICKLEY | PA | 15143-1743 |
| KRISTIN HERSHEY | 820 HANOVER RD | | | | GETTYSBURG | PA | 17325 |
| KRISTIN HOFMANN | 8128 CHESTNUT HILL LANE | | | | WEST CHESTER | OH | 45069-2558 |
| KRISTIN HOPFENBECK | 818 S GRAND AVE | APT 802 | | | LOS ANGELES | CA | 90017-4671 |
| KRISTIN J SCHULTZ | 5229 W MICHIGAN AVE | LOT 314 | | | YPSILANTI | MI | 48197-9168 |
| KRISTIN JOEHL CUST LOGAN LEE JOEHL UTMA MO | 20 FOX VALLEY COURT | | | | LAKE SAINT LOUIS | MO | 63367-6430 |
| KRISTIN JOEHL CUST RYAN CHRISTOPHER JOEHL UTMA MO | 20 FOX VALLEY COURT | | | | LAKE SAINT LOUIS | MO | 63367-6430 |
| KRISTIN K JARVIS | 28210 N DUNBAR RD | | | | ATLANTA | IN | 46031-9418 |
| KRISTIN L DOYLE & MICHAEL E DOYLE JT TEN | 3 ELSIE CIR | | | | CORNWALL HDSN | NY | 12520 |
| KRISTIN L GAL CUST ALEXANDER SANDOR GAL UTMA IN | 11850 STEPPING STONE DR | | | | FISHERS | IN | 46038-3918 |
| KRISTIN L KALNOW | 2386 GRANDIN ROAD | | | | CINCINNATI | OH | 45208-3310 |
| KRISTIN L MCKEE | 975 EASTWOOD PL | | | | LOS ALTOS | CA | 94024-5022 |
| KRISTIN L PAULSON | 151 15TH AVE NW | | | | NEW BRIGHTON | MN | 55112-7319 |
| KRISTIN L TANK | 8606 VIA GIARDINO | | | | BOCA RATON | FL | 33433-2211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRISTIN LEIGH YIENGST | 2451 MERWOOD LANE | | | | HAVERTOWN | PA | 19083-1505 |
| KRISTIN LISA LEWIS | 2981 FRIENDS RD | | | | ANNAPOLIS | MD | 21401-7221 |
| KRISTIN LOUISE KOCH | 145 E MOORE | | | | BERLIN | WI | 54923-1611 |
| KRISTIN LYNN RASOR | 69075 BROOKHILL DR | | | | ROMEO | MI | 48065-4207 |
| KRISTIN M LEACH | 12630 52ND ST S | | | | WISC RAPIDS | WI | 54494-8580 |
| KRISTIN M LEE TOD GRANT P J LEE SUBJECT TO STA TOD RULES | 28101 NORTH CLEMENTS CIRCLE | | | | LIVONIA | MI | 48150-3280 |
| KRISTIN M R LIEBERT | 85 MEADOW ST | | | | E HAVEN | CT | 06512-3510 |
| KRISTIN MICHELE JABER | 18427 FOCH | | | | LIVONIA | MI | 48152-3812 |
| KRISTIN R WILCOX & SUZANNE L WILCOX JT TEN | 2190 WALTON BLVD | | | | ROCHESTER HLS | MI | 48309 |
| KRISTIN ROBERTS | PO BOX 5 | | | | COSBY | TN | 37722-0005 |
| KRISTIN T ALLEY | 1710 HERMIT SMITH RD | | | | APOPKA | FL | 32712-5833 |
| KRISTIN T KORNOWSKI | 3642 KAREN PKWY | APT 101 | | | WATERFORD | MI | 48328-4645 |
| KRISTIN WILLIAMS CUST LOGAN KENNETH WILLIAMS UTMA AL | 103 SPRING ST | | | | STEVENSON | AL | 35772-3553 |
| KRISTIN WINTER OLSSON | 11127 MIDWAY RD | | | | DALLAS | TX | 75229-4119 |
| KRISTIN ZWOLAK & KAREN O'LEARY ZWOLAK JT TEN | 311 RIVERHILLS DR | | | | TEMPLE TERRACE | FL | 33617-7241 |
| KRISTINA ANN GRAHAM | 584 N LINCOLN ST | | | | ORANGE | CA | 92867-7045 |
| KRISTINA ANN MUELLER & BRIAN MUELLER JT TEN | 605 CAPRICE DR | | | | MIDDLEBURY | IN | 46540-9456 |
| KRISTINA B GIBBS | PO BOX 92143 | | | | SANTA BARBARA | CA | 93190-2143 |
| KRISTINA CHARLES CUST | CHASE CHARLES UTMA GA | 1028 SHADY VALLEY PLACE | | | ATLANTA | GA | 30324 |
| KRISTINA D POWERS | 1918 LIBERTY LANE | | | | JANESVILLE | WI | 53545-0918 |
| KRISTINA DORSEY | 4557 ST ANDREWS DR | | | | CHINO HILLS | CA | 91709-7967 |
| KRISTINA E CRAIG | 4150 SWEET GUM TRL | | | | KINGWOOD | TX | 77339-1002 |
| KRISTINA ELLEN DABROWSKI | 552 LINCOLN ST | | | | GROSSE POINTE CITY | MI | 48230-1218 |
| KRISTINA HALE | 14 BROKENBOW LANE | | | | ROLLING HILLS EST | CA | 90274-2401 |
| KRISTINA J FITTS HOPPE | 204 ROCKY RIDGE ROAD | | | | ST JOHNSBURY | VT | 05819-8849 |
| KRISTINA K MACEY | 1344 WEST DRAHNER RD | | | | OXFORD | MI | 48371 |
| KRISTINA K ROGGENKAMP | BOX 52 | | | | BOTKINS | OH | 45306-0052 |
| KRISTINA KLEES LE BOEUF | 7280 S WINCHESTER | | | | ST LOUIS | MO | 63121-2621 |
| KRISTINA KRAJACIC | 4255 MICHAEL SW AV | APT D | | | GRAND RAPIDS | MI | 49509-4330 |
| KRISTINA L HEARNE | PO BOX 6264 | | | | LANCASTER | CA | 93539 |
| KRISTINA L SLATER TR SLATER FAMILY TRUST UA 12/06/01 | 11377 LEGACY CANYON PL | | | | SAN DIEGO | CA | 92131-3524 |
| KRISTINA LEE GLEASON | 2245 RIVER RD | | | | WILLOUGHBY HILLS | OH | 44094-9685 |
| KRISTINA M ETZWILER | 1540 BRIDGEWATER WAY SOUTH | | | | MANSFIELD | OH | 44906-3577 |
| KRISTINA M GEORGE | 47 MITCHELL CIR | | | | WHEATON | IL | 60187-7928 |
| KRISTINA M JOHNSON | 1589 W TOWNSHIP LINE RD | | | | BLUE BELL | PA | 19422-3572 |
| KRISTINA M SHULKO | 1540 BRIDEWATER WAY SOUTH | | | | MANSFIELD | OH | 44906-3577 |
| KRISTINA M SPEERS | 67 DANELLA WAY | | | | HOWELL | NJ | 07731-8913 |
| KRISTINA M THOMPSON | 14205 LENOX ST | | | | NEW BERLIN | WI | 53151-3853 |
| KRISTINA MARIE WILLETT | 162 KRUTZ RD | | | | AMSTERDAM | NY | 12010-7024 |
| KRISTINA MINUTO CUST LAURA MEDWID UTMA NJ | 295 EVERLY COURT | | | | MT LAUREL | NJ | 08054-3714 |
| KRISTINA N SVANA | 51 TERESA DR | WHITBY ON | | L1N 6H9 CANADA | | | |
| KRISTINA S ALLEBE | 169 WHISPERING PINES DRIVE | LEE FORD ESTATES | | | WINCHESTER | TN | 37398-4334 |
| KRISTINA S CHAPIN | 209 ROBY DRIVE | | | | ANDERSON | IN | 46012-3250 |
| KRISTINA S EARDLEY | ATTN KRISTINA S HASENKAMP | 2077 MOORESVILLE PK | | | CULLEOKA | TN | 38451-2162 |
| KRISTINA S KOENIG | 833 LONG COVE RD | | | | GALES FERRY | CT | 06335 |
| KRISTINA SANDERS HAND | 576 GREEN OAKS LN | | | | COLLIERVILLE | TN | 38017-7341 |
| KRISTINA WART | 222 EAST BRIDGE ST | | | | OSWEGO | NY | 13126-2303 |
| KRISTINE A ANTHONY | 28200 DETROIT RD # A-2 | | | | WESTLAKE | OH | 44145 |
| KRISTINE A COLES | 1505 CORTEZ AVE | | | | BURLINGAME | CA | 94010-4670 |
| KRISTINE A EDWARDS | 11230 GEDDES | | | | FREELAND | MI | 48623-8876 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRISTINE A GEORGE | 47 MITCHELL CIR | | | | WHEATON | IL | 60187 |
| KRISTINE A HARRISON | 18015 WEST POND RIDGE CIRCLE | | | | GURNEE | IL | 60031 |
| KRISTINE A JACKSON | 193 NEWTON RD | | | | SPRINGFIELD | MA | 01118-1836 |
| KRISTINE A LANGAN | 3324 ROYAL RD | | | | JANESVILLE | WI | 53546-2214 |
| KRISTINE A SORENSEN | 15782 DURHAM WAY | | | | GRANGER | IN | 46530-6540 |
| KRISTINE A WATSON | 10320 13TH ST CT E | | | | EDGEWOOD | WA | 98372-1358 |
| KRISTINE A WILKINSON U/GDNSHP OF KATHRYN A WILKINSON | ATTN KRISTINE A MILLER | 169 FORSYTHIA DR N | | | LEVITTOWN | PA | 19056-1935 |
| KRISTINE A WRUCK | PO BOX 4164 | | | | MERIDEN | CT | 06450-0896 |
| KRISTINE ANN STIDHAM | 2236 SOUTHBRIDGE LANE | | | | NORTHBROOK | IL | 60062-6622 |
| KRISTINE B SEMANIC CUST MICHAEL J SEMANIC UTMA IL | 8 STONEGATE LANE | | | | STREAMWOOD | IL | 60107-1684 |
| KRISTINE BLOOMER | 15 FERN CASTLE LN | | | | SUGAR LAND | TX | 77479-5550 |
| KRISTINE BOWMAN SZESZULSKI | 1202 ADAMS COURT | | | | MIDLAND | MI | 48640 |
| KRISTINE COLLINS | 10788 SORNOWAY LANE | | | | DUBLIN | CA | 94568-5517 |
| KRISTINE D HELM | 19 COYOTE LANE | | | | TROY | NY | 12180-7805 |
| KRISTINE D MILLER | 3335 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421-9305 |
| KRISTINE D MUNDT | 21 DEEPWOOD DR | | | | ROCHESTER | NY | 14606-3660 |
| KRISTINE DAHLEN-GEMMILL | 606 ORCHARD | | | | E LANSING | MI | 48823-3550 |
| KRISTINE DEES | 14650 LAKE OLIVE DR | | | | FORT MYERS | FL | 33919-8325 |
| KRISTINE DORSEY | SPA RD | | | | PHILLIPSTON | MA | 01331 |
| KRISTINE DUROS CUST ALEXANDER EARLE DUROS UGMA WI | 2151 GLENDALEN RD | | | | MOSINEE | WI | 54455-8830 |
| KRISTINE E SOLOMON | 221 VINCENT RD | | | | PAOLI | PA | 19301-1126 |
| KRISTINE G BAUMBACH | PO BOX 1126 | | | | BRECKENRIDGE | CO | 80424-1126 |
| KRISTINE G BUNDON & BILLIE L BUNDON JT TEN | 14400 ROBINWOOD | | | | PLYMOUTH | MI | 48170-2613 |
| KRISTINE G PROVENZA & DANNY S PROVENZA JT TEN | 802 OSBORN AVE | | | | LORAIN | OH | 44052-1222 |
| KRISTINE GAYLE JORDAN | 26235 BELLANGER | | | | ROSEVILLE | MI | 48066-3182 |
| KRISTINE GEMMILL | 606 ORCHARD | | | | EAST LANSING | MI | 48823-3550 |
| KRISTINE GILMARTIN WALLACE & STEPHEN WALLACE JT TEN | 4119 RICE BLVD | | | | HOUSTON | TX | 77005-2743 |
| KRISTINE GREIFE | 1417 YORKSHIRE AVE S | | | | HOPKINS | MN | 55305-1654 |
| KRISTINE J FORBING | 7154 COUNTY RD 11A | | | | AUBURN | IN | 46706-9561 |
| KRISTINE K REMARK | 2479 17TH ST | | | | CUY FALLS | OH | 44223-2053 |
| KRISTINE KELLIHER CUST RYAN MCMULLEN UTMA CT | 1015 NEWGATE RD | | | | WEST SUFFIELD | CT | 06093 |
| KRISTINE KOZLOWSKI | 791 HAMPTON RD | | | | GROSSE POINTE WOODS | MI | 48236-1339 |
| KRISTINE L BROWER | 5420 JORDAN ST | | | | ALLENDALE | MI | 49401-8302 |
| KRISTINE L ECKERT | 63 CAPE COD WAY | | | | ROCHESTER | NY | 14623-5401 |
| KRISTINE L JACKSON | PO BOX 284 | | | | SPRING HILL | TN | 37174-0284 |
| KRISTINE L LEMIEUX | C/O KRISTINE PARKINSON | 9101 N MCKINLEY RD | | | MONTROSE | MI | 48457-9185 |
| KRISTINE L MILLER | 4339 RICHALVA COURT | | | | WATERFORD | MI | 48329-4035 |
| KRISTINE L VAN DAM | 4821 MEADOWVIEW CT | | | | HUDSONVILLE | MI | 49426-1622 |
| KRISTINE LYNN CARLSON | 350 BLEECKER ST APT 4V | | | | NEW YORK | NY | 10014-2636 |
| KRISTINE M ADALINE | 942 N TAWAS LAKE RD | | | | EAST TAWAS | MI | 48730-9772 |
| KRISTINE M BAUMBACH | PO BOX 1126 | | | | BRECKENRIDGE | CO | 80424-1126 |
| KRISTINE M BAUMBACH & RUDOLPH BAUMBACH JT TEN | PO BOX 1126 | | | | BRECKENRIDGE | CO | 80424-1126 |
| KRISTINE M CARLSON | 6 RIDGE ROAD | | | | CORTLANDT MANOR | NY | 10567-6708 |
| KRISTINE M COZZI | 3409 WOODRIDGE DR | | | | WOODRIDGE | IL | 60517 |
| KRISTINE M ELLIOTT | 5492 KATHY DRIVE | | | | FLINT | MI | 48506-1550 |
| KRISTINE M FENSTERMAKER | ATTN KRISTINE CILONA | 2345 XAVIER DR SE | | | MASSILLON | OH | 44646 |
| KRISTINE M GEHRING | 7330 STATE ROAD | | | | CINCINNATI | OH | 45230-2155 |
| KRISTINE M GORMSEN | PO BOX 1126 | C/O KRISTINE GORMSEN-BAUMBACH | | | BRECKENRIDGE | CO | 80424-1126 |
| KRISTINE M OLLOM | 1602 SAN FRANCISCO ST | | | | CARROLLTON | TX | 75007-5048 |
| KRISTINE MARIE BOOTH | 7116 SAN BENITO | | | | SYLVANIA | OH | 43560-1128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRISTINE MARTIN PAYNE & DANIEL JAMES PAYNE JT TEN | 13333 WINCHESTER AVE | | | | HUNTINGTON WOODS | MI | 48070-1728 |
| KRISTINE MOONEY | 3833 HI VILLA DRIVE | | | | LAKE ORION | MI | 48360-2454 |
| KRISTINE NADOLNY | 26 HARDWOOD RD | | | | PLAINVILLE | CT | 06062-1210 |
| KRISTINE O'CONNOR | 5382 N GLEN OAK DR | | | | SAGINAW | MI | 48603-1728 |
| KRISTINE R CODY | 2822 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626 |
| KRISTINE R FRYE | 1514 BRAMOOR DR | | | | KOKOMO | IN | 46902-9500 |
| KRISTINE R MICHALOWICZ & DOROTHY MICHALOWICZ JT TEN | 55119 HAGEN DR | | | | SHELBY TOWNSHIP | MI | 48315-1053 |
| KRISTINE S JERRETT | 3333 STARLING DRIVE | | | | AUGUSTA | GA | 30907-3502 |
| KRISTINE S NEWLIN | 309 SPINDLE LANE | | | | WEST CHESTER | PA | 19380-3871 |
| KRISTINE SCHMITT CUST SARA SCHMITT UGMA MI | 1789 EL DORADO DR | | | | STEVENSVILLE | MI | 49127-9636 |
| KRISTINE WATSON | 1420 ARCHIE WARE RD | | | | TRENTON | SC | 29847-3549 |
| KRISTOFER M PARSONS | 1640 S LARCHMONT DR | | | | SANDUSKY | OH | 44870-4367 |
| KRISTOFER MCQUEEN | 1259 SUSAN WAY | | | | SUNNYVALE | CA | 94087-1557 |
| KRISTOFFER ANDREW WILKE | 22057 SHOREPOINTE LN | | | | SAINT CLAIR SHORES | MI | 48080-3576 |
| KRISTOFFER D PETERSON | 27 MAGNOLIA ST | | | | CASPER | WY | 82604 |
| KRISTOFFER GROSS | C/O SANDY VAN CISE | 8669 BENT ARROW CT | | | SPRINGFIELD | VA | 22153-3700 |
| KRISTOFFER LINDQUIST | 122 SATURN CT | | | | PITTSBURG | CA | 94565 |
| KRISTOPHER ELLIOTT BENSON | 511 GARDEN DR | | | | WORTHINGTON | OH | 43085-3820 |
| KRISTOPHER M LEPERE | 13150 S 202ND EAST AVE | | | | BROKEN ARROW | OK | 74014-2943 |
| KRISTOPHER P MARSH A MINOR | 11285 LAKELAND CIR | | | | FORT MYERS | FL | 33913 |
| KRISTOPHER PULITO & MARILYN J CLARK JT TEN | BOX 168 | | | | HOOSICK | NY | 12089-0168 |
| KRISTOPHER S HEBERLING | 8923 EDGEWOOD PARK DR | | | | COMMERCE TWP | MI | 48382-4445 |
| KRISTOPHER T TOTTEN | 8210 BROWARD PLACE | | | | TAMPA | FL | 33637 |
| KRISTOPHERJ DUELL | 126 PESH HOME TRL | | | | BROCKPORT | NY | 14420-9464 |
| KRISTY A NELSON | 31-17 42ND ST 2ND FLR | | | | ASTORIA | NY | 11103 |
| KRISTY A SCHOU & ROBERT R SCHOU JT TEN | 1454 W ELM AVE | | | | FULLERTON | CA | 92833 |
| KRISTY G GLASER | 51270 SANDSHORES DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-3843 |
| KRISTY JEAN ZIMMERMANN | 4315 DUNCOMBE DRIVE | | | | VALRICO | FL | 33596 |
| KRISTY K HINDERS | 1216 WIGWAM DR | | | | KOKOMO | IN | 46902-5480 |
| KRISTY LASKOWSKI | 202 WOODSIDE LANE | | | | BAY CITY | MI | 48708-5547 |
| KRISTY LYNN KOLP | C/O KRISTY TAYLOR | 885 WATERSIDE LN | | | BRADENTON | FL | 34209-7737 |
| KRISTY MARIE KREPOP | 10120 37TH CT E | | | | PARRISH | FL | 34219-2024 |
| KRISTY MUNSON CREST | 1661 FRANCIS AVE | | | | UPLAND | CA | 91784-2077 |
| KRISZTINA ROCCO CUST TYLER WALLACE UTMA FL | 6401 PONDAPPLE RD | | | | BOCA RATON | FL | 33433 |
| KRSHNA AIREY | 20 ALADDIN | | | | LUMBERTON | TX | 77657-6913 |
| KRSTE E STEFANOFSKI | 48191 PRESTWYCK DR | | | | MACOMB | MI | 48044-6510 |
| KRUG NIELSON | 955 S BRANDT RD | | | | ORTONVILLE | MI | 48462-8421 |
| KRUME P PAVLOVSKI | 41427 LARIMORE LANE | | | | CANTON | MI | 48187-3919 |
| KRUNE TRAJKOVSKI | 5280 CRYSTAL CREEK LN | | | | WASHINGTON | MI | 48094-2671 |
| KRYSTAL D NOLEN | 5615 DAVIDA RD | | | | KNOXVILLE | TN | 37912-3821 |
| KRYSTAL DEAL | 43043 S FORD DRIVE | | | | THREE RIVERS | CA | 93271 |
| KRYSTAL DINU CUST SYBLEE DINU UGMA MI | 24275 LYNWOOD DR | | | | NOVI | MI | 48374-2837 |
| KRYSTAL M LAWRENCE | 23750 EDINBURGH | | | | SOUTHFIELD | MI | 48034-4890 |
| KRYSTAL WEESS | 380 W SCHLEIER | | | | FRANKENMUTH | MI | 48734-1042 |
| KRYSTAL Y LIMBRICK | 30217 SPRING RIVER DRIVE | | | | SOUTHFIELD | MI | 48076-1046 |
| KRYSTAN QUINN | 3 PERSHING CIRCLE | | | | OFALLON | MO | 63366-3819 |
| KRYSTINA KARWOWSKI | SAWMILL RD | | | | PLYMOUTH | CT | 06782 |
| KRYSTYLLE L HODGE | 613 W SIERRA MADRE AVE | | | | GILBERT | AZ | 85223 |
| KRYSTYN BUCKO | 28 FENWICK RD | | | | HASTINGS ON HUDSON | NY | 10706-3509 |
| KRYSTYNA A LEE & LEONARD H LEE JT TEN | 27349 GILBERT | | | | WARREN | MI | 48093-4492 |
| KRYSTYNA BORYCZEWSKI | 460 PARK RD | | | | PARSIPPANY | NJ | 07054-1753 |
| KRYSTYNA DZIEKONSKI | 9 AZALEA WAY | | | | TRENTON | NJ | 08690-1304 |
| KRYSTYNA GELLERT | 7511 ELEANOR PL | | | | WILLOWBROOK | IL | 60527-2320 |
| KRYSTYNA WOLFF | 12875 PASTURES WAY | | | | FORT MYERS | FL | 33913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRYSTYNA Z POUCH | 44688 CRESTMONT DRIVE | | | | CANTON | MI | 48187-1818 |
| KRYSTYNE NEWCOMBE | 143 W CLYDESDALE | | | | MT MORRIS | MI | 48458-8886 |
| KRZYSZTOF HEJNA | 13204 WOOD DUCK DR | | | | PLAINFIELD | IL | 60544-7994 |
| KRZYSZTOF RZESZUTEK | 35 MCGUINNESS BLVD | | | | BROOKLYN | NY | 11222 |
| KRZYSZTOF SZTELIGA | 769 GUILDWOOD BLVD | LONDON ON | | N6H 5G2 CANADA | | | |
| KSENIJA OBERLANDER | 5225 CALLE CRISTOBAL | | | | SANTA BARBARA | CA | 93111-2501 |
| KUAI-LIN SUN | 47758 PAVILLON RD | | | | CANTON | MI | 48188-6288 |
| KUAN-RU CHEN SOO & PAMELA C P S MOLL JT TEN | 1040 HICKORY HILL DR | | | | ROCHESTER | MI | 48309-1702 |
| KUDITIPUDI VENKATRAM RAO | 1410 REDWOOD DRIVE | | | | LOS ALTOS | CA | 94024-7251 |
| KUDIYIRIPPIL CLEATUS & KUMARY CLEATUS JT TEN | 489 GREEN MEADOW | | | | TALLMADGE | OH | 44278-2446 |
| KUDIYIRIPPIL V CLEATUS | 489 GREEN MEADOW | | | | TALLMADGE | OH | 44278-2446 |
| KUEI Y CHEN | 15951 MEADOWS DR | | | | MACOMB | MI | 48044-3954 |
| KUEI-LIN CHEN & SHI C CHEN JT TEN | 15163 STILLFIELD PL | | | | CENTREVILLE | VA | 20120-3914 |
| KUEN C LEUNG | 3669 HOLLENSHADE DR | | | | ROCHESTER HILLS | MI | 48306-3725 |
| KUEN DON NG | 3197 GLENGROVE DR | | | | ROCHESTER HILLS | MI | 48309-2736 |
| KUEN K YEE TR LIVING TRUST 05/08/85 U-A KUEN K YEE | 261 BARCLAY AVE | | | | MILLBRAE | CA | 94030-2459 |
| KUEN KUEN YEE TR REVOCABLE LIVING TRUST 05/08/85 U-A KUEN KUEN YEE | 261 BARCLAY AVE | | | | MILLBRAE | CA | 94030-2459 |
| KUEN KUEN YEE REVOCABLE LIVING TRUST U-A KUEN KUEN YEE | 261 BARCLAY AVE | | | | MILLBRAE | CA | 94030-2459 |
| KUK J CHUNG | 1683 ALLENDALE DRIVE | | | | SAGINAW | MI | 48603-4457 |
| KUK YING YEUNG FONG | 1256 FRANCISCO ST | | | | SAN FRANCISCO | CA | 94123-2304 |
| KULMAN B SMITH | 1305 ROYAL LINKS DR | | | | MOUNT PLEASANT | SC | 29466-6960 |
| KUM S GUY | 4100 DABISH DR | | | | LAKE ORION | MI | 48362-1072 |
| KUMAR H MULCHANDANI | 3515 CREEKSTONE DR | | | | PEARLAND | TX | 77584-8727 |
| KUMAR K BHATT | 2831 WINTER | | | | TROY | MI | 48083-5797 |
| KUMAR SRINIVASAN & VASANTHA KUMAR JT TEN | 14012 TRAVILAH RD | | | | ROCKVILLE | MD | 20850-3524 |
| KUMOLI RAMAKRISHNAN & MALATHY RAMAKRISHNAN JT TEN | 32207 PONDEROSA DR | | | | BURBANK | SD | 57010-7005 |
| KUMOLI RAMAKRISHNAN CUST VARSHA C RAMAKRISHNAN UTMA SD | 32207 PONDEROSA DR | | | | BURBANK | SD | 57010-7005 |
| KUN HONG FU | 210 UNIVERSITY LN | | | | ELK GROVE VLG | IL | 60007 |
| KUN HONG FU & LILY FU JT TEN | 210 UNIVERSITY LN | | | | ELK GROVE VLG | IL | 60007 |
| KUNIKO KAWASAKI | 3625 DOGWOOD DR | | | | ANDERSON | IN | 46011-3013 |
| KUNIKO KAWASAKI & KEN KAWASAKI JT TEN | 3625 DOGWOOD DR | | | | ANDERSON | IN | 46011-3013 |
| KUNIKO NERN | 3032 STARR | | | | ROYAL OAK | MI | 48073-2228 |
| KUNIO ALEXANDER IWATA | 3767 RUETTE DE VILLE | | | | SAN DIEGO | CA | 92130-3508 |
| KUO HSIEN CHUANG & MING HUNG CHUANG JT TEN | 6770 ANDOVER LANE | | | | LOS ANGELES | CA | 90045-1095 |
| KUO MING CHEN & ALICE A CHEN JT TEN | 1375 CHAPMAN DR | | | | DARIEN | IL | 60561-5388 |
| KUO YORK CHYNN & MRS MARIE NOELLE CHYNN JT TEN | 9 WOODHILL ROAD | | | | TENAFLY | NJ | 07670-2219 |
| KUO YORK CHYNN & MRS NOELLE CHYNN JT TEN | 9 WOODHILL ROAD | | | | TENAFLY | NJ | 07670-2219 |
| KURITA LEWIS | 113 GRAY ST | | | | GULFPORT | MS | 39503 |
| KURT A BROWN | PO BOX 115 | | | | SHAWNEE MISSION | KS | 66201-0115 |
| KURT A DUPREY | 67 STAGE RD | | | | NOTTINGHAM | NH | 03290-5211 |
| KURT A HERINGHAUSEN | 1404 SYLVAN LN | | | | MIDLAND | MI | 48640-7209 |
| KURT A KRALOVICH & GEORGE A KRALOVICH JT TEN | 37940 TURNBERRY CT | | | | FARMINGTON HILLS | MI | 48331-2801 |
| KURT A KRISTENSEN | SOEHOLTPARKEN 77 | DK2660 BROENDBY STRAND | | DENMARK | | | |
| KURT A KRISTENSEN | SOEHOLTPARKEN 77 | DK2660 BROENDBY STRAND | DK2660 | DENMARK | | | |
| KURT A LABELLE | 4196 CROSBY RD | | | | FLINT | MI | 48506-1437 |
| KURT A LANG | 4807 JOYCE PL | | | | LIVERPOOL | NY | 13090 |
| KURT A SCHARDT | 12540 BUECHE RD | | | | BURT | MI | 48417-9620 |
| KURT A SHELLEY | 6032 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KURT A WELLENKOTTER | 184 SHAGBARK | | | | ROCHESTER | MI | 48309-1815 |
| KURT ADAM JANSSEN | 1210 CAMEO COURT | | | | HERNDON | VA | 20170-2437 |
| KURT B ACKERMAN | 848 N MARION AVE | | | | JANESVILLE | WI | 53548-2333 |
| KURT B ALLEN & REBEKKA F ALLEN JT TEN | 14241 URANIUM STREET NW | | | | RAMSEY | MN | 55303-4671 |
| KURT B BIEGALLE | 13510 MAIN ST | | | | BATH | MI | 48808-9464 |
| KURT B COBB & VIOLA M COBB JT TEN | 9445 WILLARD RD | | | | MILLINGTON | MI | 48746-9326 |
| KURT B MOTT | 16850 ROOSEVELT HIGHWAY | | | | KENDALL | NY | 14476-9748 |
| KURT BAILLIE FALKENBERG | 2211 SE 8TH DRIVE | | | | RENTON | WA | 98055-3945 |
| KURT BIEDERWOLF | 8 DOLLYS WAY | | | | NORTH EASTON | MA | 02356-1134 |
| KURT C KOELLA | 13279 INDIGO DRIVE | | | | GRAND HAVEN | MI | 49417-9787 |
| KURT C MILLER | PO BOX 456 | | | | DAVISON | MI | 48423-0456 |
| KURT C STEPPING | 14127 N IVY LAKE RD | | | | CHILLICOTHE | IL | 61523-9130 |
| KURT D BLAKE | 283 TUMBLEWEED DR | | | | PITTSFORD | NY | 14534-2559 |
| KURT D BROWN | 898 PROVIDENCE RD | | | | CUMB GAP | TN | 37724-5327 |
| KURT D CORELL | 77 POLK ST | | | | FREEPORT | NY | 11520-6223 |
| KURT D EDELMAN | 16 RIDGE RD | | | | SUCCASUNNA | NJ | 07876-1818 |
| KURT D KABEL | 26 PHEASANT RUN | | | | MERRIMACK | NH | 03054-2615 |
| KURT DIEFENBACH & BRENT DIEFENBACH JT TEN | 42 CLARENDON RD | | | | SAVANNAH | GA | 31410-4105 |
| KURT DOMMERMUTH & MRS PATRICIA DOMMERMUTH JT TEN | 58 WALDOBORO RD | | | | WASHINGTON | ME | 04574-3600 |
| KURT E REEVES | 4138 OAK TREE CIRCLE | | | | ROCHESTER | MI | 48306-4661 |
| KURT E SCHRAMM | 251 BRYAN ST | | | | ROCHESTER | NY | 14613-1608 |
| KURT E SCHRAMM & WENDY SUE C SCHRAMM JT TEN | 251 BRYAN ST | | | | ROCHESTER | NY | 14613-1608 |
| KURT E WRIGHT | 102 EASTWOOD AVE | | | | ITHACA | NY | 14850-6237 |
| KURT EDWARD DOMINIQUE & TAMMY MARIE DOMINIQUE JT TEN | 829 WILLOW BROOK RD | | | | CLINTON CORNERS | NY | 12514-2719 |
| KURT ENZ | 239 NORTH CASTELLO | | | | FLORISSANT | MO | 63031-4811 |
| KURT F BERENZ | ADAM OPEL ITDC KURT BERENZ | IPC 42-60 BAHNHOFPLTZ 1 | RUESSELSHEIM GERM | GERMANY | | | |
| KURT F FISCHER | 200 FREDERICK LN | | | | LEONARD | MI | 48367-1751 |
| KURT F KOHLMAYER | 5520 WANDERING WAY | | | | MASON | OH | 45040-2988 |
| KURT F KOHLMAYER & IRENE G KOHLMAYER JT TEN | 5520 WANDERING WEAY | | | | MASON | OH | 45040-2988 |
| KURT F WEBER | 7563 CHERRY HILL DRIVE | | | | INDIANAPOLIS | IN | 46254-9548 |
| KURT F WEHKING & HELGA L WEHKING JT TEN | 9259 CALLERO DR | | | | NILES | IL | 60714-1346 |
| KURT F WOZNIAK | 9377 JUNIPER PL | | | | CLARENCE CTR | NY | 14032-9135 |
| KURT FLOYD VANSTEENBURG | 7470 NEW HAMPSHIRE DRIVE | | | | DAVISON | MI | 48423-9512 |
| KURT FRANZ BERENZ | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | |
| KURT G BETAT | 8012 LAKE DRIVE | | | | PALMETTO | FL | 34221-8825 |
| KURT G DEPPISCH | 2018 STANHOPE | | | | GROSSE PTEWOODS | MI | 48236-1906 |
| KURT G ROBERTS | 112 W WASHINGTON BLVD | APT 228 | | | FORT WAYNE | IN | 46802-3032 |
| KURT G ZIMMERMAN | 7620 MINERAL SPRING CT | | | | SPRINGFIELD | VA | 22153-2307 |
| KURT GRUNAU | 1101 N ORANGE ST | | | | FREDERICKSBG | TX | 78624-3466 |
| KURT H AFFHOLTER | 7474 COCHISEST | | | | WESTLAND | MI | 48185 |
| KURT H BETTIN | 52 E CENTER | | | | ESSEXVILLE | MI | 48732-9775 |
| KURT H BRAUNE | 3506 IPSWICH LN | | | | SAINT CHARLES | MO | 63301-1058 |
| KURT H DOLESHAL | 112 MARLTON RD | | | | PILESGROVE | NJ | 08098-2720 |
| KURT H KUHNE II & RAMONA S KUHNE JT TEN | 1502 12TH FAIRWAY DRIVE | | | | CONCORD | NC | 28027-9705 |
| KURT H LARSEN | 421 LEYDECKER RD | | | | WEST SENECA | NY | 14224 |
| KURT H RINKER | 5400 VORHIES RD | | | | ANN ARBOR | MI | 48105-9521 |
| KURT H SCHAEFER | 12324 E MT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8808 |
| KURT H WEILAND | 471 SO DREXEL AVE | | | | COLUMBUS | OH | 43209-2142 |
| KURT HAIGHT | 2844 CAMBRIDGE AVE | | | | HEMET | CA | 92545-5314 |
| KURT HESSINGER | 5803 CHESTNUT HILL ROAD | | | | COLLEGE PARK | MD | 20740 |
| KURT J BERGSTROM | 60 ALGONQUIN ST | | | | BUZZARDS BAY | MA | 02532-4400 |
| KURT J JOHNSTON | 6452 STEWART LN | | | | ANN ARBOR | MI | 48105 |
| KURT J LAUX | 4425 MCKENDRY RD | | | | IONIA | MI | 48846-9548 |
| KURT J MC NEIL | 295 HENLEY ST | | | | BIRMINGHAM | MI | 48009-5608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KURT J SCHACHERER | 271 SUMMERTREE DR | | | | LIVERMORE | CA | 94550-3975 |
| KURT JAMBRETZ | 1609 GEORGIA AVE | | | | WEST PALM BEACH | FL | 33401 |
| KURT K KAUFMAN | 1069 KINGS CT | | | | CANTON | MI | 48188-1126 |
| KURT K RAUPP | 31221 SEVEN MILE | | | | LIVONIA | MI | 48152-3368 |
| KURT KAMINSKY | 23 HIGH ST | | | | PHOENIXVILLE | PA | 19460-3215 |
| KURT KELLER SR & THERESA J KELLER JT TEN | 211 OLD TOWN FARM RD | | | | WEST RUTLAND | VT | 05777-9438 |
| KURT KOEHLER | 6424 TOWNSEND RD | | | | APPLEGATE | MI | 48401-9707 |
| KURT L KAHL & LINDA KAHL JT TEN | 155 HAWTHORN DR | | | | PENDLETON | IN | 46064-8944 |
| KURT L LION | 27 SEVERN WAY | | | | MONROE TOWNSHIP | NJ | 08831-2672 |
| KURT L ROGERS | 819 S LIBERTY DR | | | | LIBERTY LAKE | WA | 99019 |
| KURT L SCRIVNER | 12066 N 3RD ST | | | | PARKER | CO | 80134-9650 |
| KURT L STRUCKMEYER | 1200 CLAYTON CT | | | | GENEVA | IL | 60134-3986 |
| KURT LICHTENFELD & FLORENCE M LICHTENFELD JT TEN | 801 TIMBER LN | | | | DRESHER | PA | 19025 |
| KURT M ELLIOTT | 6485 E FRANCES RD | | | | MT MORRIS | MI | 48458-9701 |
| KURT M LAMMERS & MARILYN K LAMMERS JT TEN | 169 S OHIO ST | | | | MINSTER | OH | 45865-1247 |
| KURT M NEWMAN | 765 N BROADWAY | APT 14B | | | HASTINGS HDSN | NY | 10706-1055 |
| KURT M WIESE & BARBARA S WIESE JT TEN | 4645 GOODISON PLACE DR | | | | ROCHESTER | MI | 48306-1648 |
| KURT M WIESE CUST BRITTANY P WIESE UGMA MI | 4645 GOODISON PLACE DR | | | | ROCHESTER | MI | 48306-1648 |
| KURT M WIESE CUST BRYAN D WIESE UGMA MI | 4645 GOODISON PLACE DR | | | | ROCHESTER | MI | 48306-1648 |
| KURT M WIESE CUST CHELSEA S WIESE UGMA MI | 4645 GOODISON PLACE DR | | | | ROCHESTER | MI | 48306-1648 |
| KURT MUELLER | PO BOX 190 | | | | HARRISBURG | OH | 43126-0190 |
| KURT N FIELBRANDT | 9736 FAIRGROVE RD | | | | REESE | MI | 48757-9513 |
| KURT N WYETH | 1419 BAGLEY | | | | DETROIT | MI | 48216-1985 |
| KURT O HERTWIG | 165 THICKET TR | | | | MCDONOUGH | GA | 30252-2574 |
| KURT P BEWERSDORF | 403 LILLY VIEW CT | | | | HOWELL | MI | 48843-6515 |
| KURT P WINSELMANN | 4236 N OCEAN DR | | | | HOLLYWOOD | FL | 33019-4000 |
| KURT PARLIMENT | 44 HENSHAW ST | | | | LEICESTER | MA | 01524-1232 |
| KURT PETERSEN & ANGELA O PETERSEN JT TEN | 28 GRASSY KNOLL LANE | RANCHO SANTA | | | MARGARITA | CA | 92688-5568 |
| KURT R BENGEL | 5400 S TALLMAN RD | | | | FOWLER | MI | 48835-9207 |
| KURT R DRANKHAN | 5096 RIDGE TRL S | | | | CLARKSTON | MI | 48348-2180 |
| KURT R MARKWARDT | 11967 MAXFIELD BLVD | | | | HARTLAND | MI | 48353-3533 |
| KURT R NELSON | 1252 WEST REID ROAD | | | | FLINT | MI | 48507-4669 |
| KURT R PALO | 14388 OAK LEAF TRAIL | | | | LINDEN | MI | 48451-8635 |
| KURT R PERRY & DOROTHY D PERRY JT TEN | 8285 W SWAFFER RD | | | | VASSAR | MI | 48768-9652 |
| KURT R SCHLOSS | 10704 BUTTON WILLOW DR | | | | LAS VEGAS | NV | 89134-7356 |
| KURT R WASHBURN | 217 LIRIOPE CT | | | | MATTHEWS | NC | 28105-0206 |
| KURT R WEYANT | 1611 SPRUCE CT | | | | TEMPERANCE | MI | 48182-2226 |
| KURT R WOUK | PO BOX 10882 | | | | SPRINGFIELD | MO | 65808-0882 |
| KURT REA | 2017 SEQUOIA ST | | | | SAN MARCOS | CA | 92069-5453 |
| KURT RUSSELL GROSSMAN | 3260 ANDOVER DR | # B | | | KALAMAZOO | MI | 49009-7423 |
| KURT S KRAMER | 56751 BATES | | | | CHESTERFIELD TWP | MI | 48051-1141 |
| KURT S TYRRELL & LISA LARSON JT TEN | 14025 BUNRATTY DRIVE | | | | ORLAND PARK | IL | 60467 |
| KURT S WIESNER | 4516 MIDAUGH | | | | DOWNERS GROVE | IL | 60515-2762 |
| KURT S WILDERMUTH | 349 EAST 49TH ST | APT 5C | | | NEW YORK | NY | 10017 |
| KURT SAMUEL GOESCH | 1348 MARIGOLD ST NE | | | | KEIZER | OR | 97303-3553 |
| KURT SANDERS CUST KELLY SANDERS UTMA AZ | 301 SOUTH QUAIL LN | | | | GILBERT | AZ | 85233-6338 |
| KURT SANDERS CUST SARA SAUNDERS UTMA AZ | 301 SOUTH QUAIL LN | | | | GILBERT | AZ | 85233-6338 |
| KURT SKORCZEWSKI | C/O GLORIA CRUMB | 164 COMBS HILL RD | | | PINE CITY | NY | 14871 |
| KURT STIGLBAUER | 3 LORD NELSON CT | | | | COLUMBIA | SC | 29209 |
| KURT T BALDERSON | 10002 PEAKE RD | | | | PORTLAND | MI | 48875-9427 |
| KURT T EROH | 2036 ELK AVE | | | | POTTSVILLE | PA | 17901 |
| KURT T ROSSMAN | 359 FORT WASHINGTON AVENUE APT# 2H | | | | NEW YORK | NY | 10033 |
| KURT THEEKE | 1236 9TH ST | | | | GREEN BAY | WI | 54304-3257 |
| KURT THOMAS FIX CUST MATTHEW GREGORY FIX UGMA MI | 8641 ROCKLAND | | | | DEARBORN HTS | MI | 48127-1746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KURT TRIMAS | 33795 VISTA DR | | | | FARMINGTN HLS | MI | 48331-2272 |
| KURT TURCHAN | 77 HOBIN ST | STITTSVILLE ON | | K2S 1G8 CANADA | | | |
| KURT V SUNDERMAN & ZACHARY V SUNDERMAN & DEBORAH S SUNDERMAN JT TEN | 3080 FAIRVIEW SE | | | | WARREN | OH | 44484-3215 |
| KURT W BALLIEN | 7655 S HEMLOCK RD | | | | SAINT CHARLES | MI | 48655 |
| KURT W BELER | 7300 S RACCOON RD | | | | CANFIELD | OH | 44406-8102 |
| KURT W FRANZ | 2030 N ADAMS ST #206 | | | | ARLINGTON | VA | 22201-3737 |
| KURT W FRANZINGER | 7 HIGHLAND SHORE DRIVE | | | | DANVILLE | IL | 61832-1347 |
| KURT W GHERING | 2387 BRIDLE TRL | | | | MILFORD | MI | 48381-3170 |
| KURT W SUHRER | 13746 WINNER CIR | | | | TYLER | TX | 75703-7264 |
| KURT W WUNDER | 805 WHARTON ST | | | | PHILA | PA | 19147-5014 |
| KURT WEIDEKAMP | 362 ARBORGLEN DR | | | | BROWNSBURG | IN | 46112 |
| KURT WEIDEMAN CUST CHRISTOPHER GOLDEN WEIDEMAN UTMA CA | 3337 W 166TH ST | | | | TORRANCE | CA | 90504-1730 |
| KURT WERNER & LYDIA S WERNER JT TEN | 1472 CARIBBEAN DR | | | | MELBOURNE | FL | 32935-5302 |
| KURT WILLIAM MERIVIRTA | 5368 W COOK RD | | | | SWARTZ CREEK | MI | 48473-9106 |
| KURT WILLIAM WOLFGANG | PO BOX 2629 | | | | LAPLATA | MD | 20646-2629 |
| KURTIS A DELINE | 1422 W COOK RD | | | | GRAND BLANC | MI | 48439-9364 |
| KURTIS A HART | 2860 COVE CROSSING DR | | | | LAWRENCEVILLE | GA | 30045-8619 |
| KURTIS D ZAFIROFF | 5254 N BELSAY RD | | | | FLINT | MI | 48506-1675 |
| KURTIS J LONDON | 70 ABBOTT AVE | | | | ELMSFORD | NY | 10523-2104 |
| KURTIS JOE KOSSEN | 420 EAST OHIO | APT 21D | | | CHICAGO | IL | 60611-4657 |
| KURTIS K SAUERMILCH | 7675 BIG HAND RD | | | | COLUMBUS | MI | 48063-3301 |
| KUSH K SHAH | 3748 BRIARBROOKE LANE | | | | ROCHESTER | MI | 48306-4746 |
| KVETA SIKORSKI | 24618 PATRICIA | | | | WARREN | MI | 48091-1742 |
| KW BUMGARNER TR LIVING TRUST 10/07/88 U-A KW BUMGARNER | 7320 E ROSE LN | | | | SCOTTSDALE | AZ | 85250-5511 |
| KWAK DAIK CHIN & MEI SHEUNG CHIN JT TEN | 143-38 SANFORD AVE 2ND FLOOR | | | | FLUSHING | NY | 11355-2044 |
| KWAN S KIM | 3322 THACHER ROAD | | | | OJAI | CA | 93023-8300 |
| KWANE SINTIM-DAMOA | 30 EMPRESS CT | | | | FREEHOLD | NJ | 07728-4304 |
| KWANG J KIM | 18416 N CAVE CREEK RD | APT 3041 | | | PHOENIX | AZ | 85032-8033 |
| KWASI K BAYETE | 278 BURGESS AVE | | | | DAYTON | OH | 45415-2630 |
| KWI C CLINE | 1018 LAKE ROAD | | | | BOWLING GREEN | KY | 42101-9339 |
| KWOK CHONG LEE | 42 DRUMCASTLE CT | | | | GERMANTOWN | MD | 20876-5632 |
| KWOK Y WONG & LAIMAN WONG JT TEN | 7 HIDDEN MEADOW | | | | PENFIELD | NY | 14526 |
| KWONG CHUI FONG CUST EMILY LEE WONG UGMA NY | 51-61 CODWISE PL | | | | ELMHURST | NY | 11373-4173 |
| KWONG CHUI FONG CUST RAYMOND LEE WONG UGMA NY | 51-61 CODWISE PL | | | | ELMHURST | NY | 11373-4173 |
| KWONG NAM HANG | 725 LIME ST | | | | FREMONT | OH | 43420-1522 |
| KWONG SANG AU & FIONA L C AU JT TEN | 17 PRISCILLA LANE | | | | QUINCY | MA | 02169-1721 |
| KYA E COOPER | 18661 BINDER | | | | DETROIT | MI | 48234-1946 |
| KYE CHIL KIM | 89 ST ARNAUD STREET | PORT COLBORNE ON | | L3K 1L9 CANADA | | | |
| KYE H HA | 1435 TACOMA DR | | | | ROCHESTER HILLS | MI | 48306-3760 |
| KYLA M MARTIN | 1615 ROSE VALLEY RD | | | | KELSO | WA | 98626 |
| KYLE A ADERMAN | 16935 MOLINA PL | | | | PARKER | CO | 80134-9127 |
| KYLE A BISHOP & DONALD O BISHOP JT TEN | 68 GLENVIEW ST | | | | UPTON | MA | 01568-1318 |
| KYLE A PENN | 12 CARLTON DR | | | | ORCHARD PARK | NY | 14127-4524 |
| KYLE ADAM JECKLIN | 1404 WEST 43RD STREET | | | | DAVENPORT | IA | 52806-4520 |
| KYLE ALAN KROMER & KRISTEN LEE KROMER JT TEN | 107 WOODLAND DR | | | | AUBREY | TX | 76227-6265 |
| KYLE AMICK | 22 WALKER TERR | | | | ATLANTA | GA | 30309 |
| KYLE ANDREW SCHICK CUST LISA A SCHICK UTMA OH | 255 KANUKU ST SE | | | | SALEM | OR | 97306-1935 |
| KYLE COBY PEWITT | 1913 AMBROSE DRIVE | | | | ROWLETT | TX | 75089-1936 |
| KYLE CURTIS BENARD | R R 1 BOX 191 | | | | SIMPSON | IL | 62985-9611 |
| KYLE D ODOM | 207 ROUND HILL RD | | | | KALAMAZOO | MI | 49009-1290 |
| KYLE D RAKESTRAW | 14237 N 15TH PLACE | | | | PHOENIX | AZ | 85022-4432 |
| KYLE D SCHONEKAS | 205 MULBERRY DR | | | | METAIRIE | LA | 70005-4016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KYLE D STAHL | 7461 W CHADWICK RD | | | | DEWITT | MI | 48820-8054 |
| KYLE D WORKMAN | 4607 R O DR | | | | SPICEWOOD | TX | 78669 |
| KYLE E BOYD | 630 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1527 |
| KYLE E COLLINS | 1202 N 600 W | | | | ANDERSON | IN | 46011-9107 |
| KYLE EDWARD PRYLON | 6441 ALDEN DR | | | | WEST BLOOMFIELD | MI | 48324-2003 |
| KYLE FERRO | 102-18TH ST | | | | BELLAIRE BEACH | FL | 33786-3314 |
| KYLE FOX | 401 EDEN RD APT R1 | | | | LANCASTER | PA | 17601-4254 |
| KYLE G TAYLOR | 2570 NE 201ST ST | | | | MIAMI | FL | 33180 |
| KYLE G VANDALE | 5721 E 102ND PLACE | | | | TULSA | OK | 74137-7077 |
| KYLE H LEPERE | 4358 WAYNE ST | | | | HILLIARD | OH | 43026 |
| KYLE HART | 841 ASPEN HILL RD | | | | RICE | VA | 23966-2404 |
| KYLE HARTMAN | 1807 SPRUCE ST | | | | HAMILTON | NJ | 08610-2234 |
| KYLE JEFFREY TARR | 8389 BARTON DR | | | | STRONGSVILLE | OH | 44149-1016 |
| KYLE K KINSEY | 10309 BENNETT LAKE RD | | | | FENTON | MI | 48430-8768 |
| KYLE KOCHISS CUST AUSTIN OWEN UGMA CT | 3333 MAIN ST | | | | STRATFORD | CT | 06614-4820 |
| KYLE L ALLEN | 1990 STRUTHERS RD | | | | GRASS LAKE | MI | 49240-9613 |
| KYLE L BAKER | 5918 ALBION RD | | | | OAKFIELD | NY | 14125-9762 |
| KYLE L MOORE | 6101 THORTERS RIDGE RD | | | | CHARLOTTE | NC | 28227-4054 |
| KYLE L PEARCE | 1752 DOBLER RD | | | | STERLING | MI | 48659-9424 |
| KYLE L WAGONER | 616 SLACK DR | | | | ANDERSON | IN | 46013 |
| KYLE L WILMETH | 2357 MOUNTAIN VIEW RD E | | | | PORT ORCHARD | WA | 98366-8320 |
| KYLE LEE | PO BOX 94 | | | | HARTWOOD | VA | 22471 |
| KYLE LEE GANNON | 6 CARDINAL CT | | | | QUEENSBURY | NY | 12804-1257 |
| KYLE LITTLE | 4039 E MT MORRIS | | | | MT MORRIS | MI | 48458-8960 |
| KYLE M SAUNDERS | 630 MICHIGAN BLVD | | | | SALEM | OH | 44460-1430 |
| KYLE M WARDLOW | 105 CHURCH ST | | | | DE KALB | MO | 64440-9602 |
| KYLE NELSON | 105 S FRANKLIN TURNPIKE | | | | AMSEY | NJ | 07446-2547 |
| KYLE O SKIVEN | 7784 WILLOW POINT DR | | | | FALLS CHURCH | VA | 22042 |
| KYLE PETERSEN | 18801 TRIBUNE ST | | | | NORTHRIDGE | CA | 91326 |
| KYLE PICO | 1404 1ST AVE | | | | AVON | IL | 61415 |
| KYLE PLUMMER | 6453 CEDAR ST | | | | OSCODA | MI | 48750-9734 |
| KYLE PRINCE | 31558 VICTORIA POINT | | | | MALIBU | CA | 90265-2638 |
| KYLE R KAYS | 69 KNOWLTON RD | | | | COLUMBIA | NJ | 07832-2209 |
| KYLE R ROWEKAMP | 1815 VIOLA DR | | | | ORTONVILLE | MI | 48462-8847 |
| KYLE RAY MARTIN & DOROTHY JANE MARTIN JT TEN | 1806 VIDALIA CT | | | | GREENWOOD | IN | 46143-6648 |
| KYLE REED | 727 E THIRD ST | | | | JENNINGS | LA | 70546 |
| KYLE S EDWARDS | 14565 CLOVERLAWN | | | | DETROIT | MI | 48238-1809 |
| KYLE SEROTA | 3595 BRIARBROOK LN | | | | ROCHESTER | MI | 48306 |
| KYLE T KIMIZUKA & YOSHIE KIMIZUKA JT TEN | 104 W KANE ST | | | | KAHULUI | HI | 96732-2257 |
| KYLE T LENGYEL | 3672 DURHAM RD | | | | NORTON | OH | 44203-6353 |
| KYLE TAYLOR | 1632 NE 182ND ST | | | | NORTH MIAMI BEACH | FL | 33162-1422 |
| KYLE V JEFFREYS | 17197 SEWELL RD | | | | ATHENS | AL | 35614-5543 |
| KYLE W BOWEN | 843 HEMLOCK | | | | SLEEPY HOLLOW | IL | 60118-2607 |
| KYLE W CHAPPLE | 11493 TYRONE TRL | | | | FENTON | MI | 48430-4024 |
| KYLE W CLARK | 8346 ST RT 123 | | | | BLANCHESTER | OH | 45107 |
| KYLE W GREEN | 1205 S SARASOTA | | | | YORKTOWN | IN | 47396 |
| KYLE W JACOBS CUST WILLIAM H JACOBS UGMA WI | 5033 N IDLEWILD AVE | | | | MILWAUKEE | WI | 53217-5632 |
| KYLE W KASTEN | 256 W MAIN ST | | | | CANFIELD | OH | 44406-1430 |
| KYLE W VINCENT | 94 CEDAR LN | | | | CICERO | IN | 46034-9518 |
| KYLE W YOUNT | 1217 SW 114TH ST | | | | OKLAHOMA CITY | OK | 73170-4443 |
| KYLE WILLIAM BLAKE | 3432 ROWLAND | | | | TROY | MI | 48083-5677 |
| KYLE WILLIAMS | 1255 WILLIAMS RANCH RD | | | | BAKERSFIELD | CA | 93308-9154 |
| KYLENE BECKER | 6252 E FRANCES RD | | | | MT MORRIS | MI | 48458-9728 |
| KYLLE A JONAS | 443 RT 148 | | | | KILLINGWORTH | CT | 06419 |
| KYNDALL M LOWRY | 2789 EL RANCHO RD | | | | SIDNEY | NE | 69162-2491 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KYOICHI OKAMOTO | 2861 N LA CIENEGA DR | | | | TUCSON | AZ | 85715-3532 |
| KYOKO ATKIN | 1100 E WILSON RD | | | | CLIO | MI | 48420-7918 |
| KYONG K DOUSTOU | 198 PEACEDALE STREET | | | | BRISTOL | CT | 06010-9500 |
| KYONG S YUN | 6625 BRINT RD | APT 21 | | | SYLVANIA | OH | 43560-3127 |
| KYONG SUN THOMPSON CUST JIM S ANDROL UGMA MI | 25320 WINTON ST | | | | SAINT CLAIR SHORES | MI | 48081-3865 |
| KYRA A GAYDOS | 7586 WEBSTER ROAD | | | | MIDDLEBURG HEIGHTS | OH | 44130-6676 |
| KYRA K MCCOY CUST STEPHAN M MCCOY UTMA IN | 2615 INDIANAPOLIS RD | | | | LEBANON | IN | 46052-9691 |
| KYRA L MCCAULEY | 8637 BROOKCREST COURT | | | | GALLOWAY | OH | 43119-9453 |
| KYRIAKI T PERPERIDIS | 8531 SLEEP HOLLOW DRIVE NE | | | | WARREN | OH | 44484-2049 |
| KYRIAKOS A PENTARIS | 15536 FARIS ST | | | | SAN LEANDRO | CA | 94579-2349 |
| KYUNG MERRIGAN CUST ELIZABETH MERRIGAN UTMA NJ | 59 HILLCREST AVE | | | | MORRISTOWN | NJ | 07960 |
| L A ALKOV | 16536 PARK LN CIRCLE | | | | LOS ANGELES | CA | 90049-1145 |
| L A BOYD | 8484 FULMAR RD | | | | MILLINGTON | MI | 48746-9502 |
| L A BURNS | 214 W PARKWAY | | | | FLINT | MI | 48505-2602 |
| L A GIENGER & HELEN L GIENGER JT TEN | PO BOX 3038 | | | | BAY CITY | OR | 97107-3038 |
| L A LAFON | 8106 STILL MEADOW COURT | | | | LAREDO | TX | 78045-1978 |
| L A WALTERS | 1868 WYATT RD | | | | STANDISH | MI | 48658-9221 |
| L ALEX MONTGOMERY | 1741 WOODCREST DRIVE | | | | HOUSTON | TX | 77018 |
| L ALEXANDER LOVETT | 1018 PRESTON ST | STE 800 | | | HOUSTON | TX | 77002-1824 |
| L ALLENE CROSSMAN | 9304 SUNDANCE DR | | | | BRIDGEVILLE | PA | 15017-1184 |
| L ANDREW STAAT | 14052 PERNELL DR | | | | STERLING HTS | MI | 48313-5447 |
| L ANGELA BACKES HANDFORD | 20 CARIBBEAN CT | | | | MANDEVILLE | LA | 70448-4752 |
| L ANGELINI | 2200 WORLD PARKWAY BLVD | APT 22 | | | CLEARWATER | FL | 33763-3142 |
| L ANN BISH | 2280 CAYUGA RD | | | | NISKAYUNA | NY | 12309-4720 |
| L ANN TROY & EDWARD J TROY JR TR TROY FAM TRUST UA 08/16/90 | 2851 WALNUT ST | | | | PORT HURON | MI | 48060-2162 |
| L ANTHONY EDWARDS | WINCOTTS HILL FARM | WHICHFORD | SHIPSTON-ON-STOUR | WARWICKSHIRE CV36 5PQ GREAT BRITAIN | | | |
| L AUSTIN GRAY | HCR 71 BOX 276 | | | | MACHIAS | ME | 04654-9510 |
| L B BURRELL | 2343 DASHWOOD AVE | | | | OAKLAND | CA | 94605-2726 |
| L B CALDWELL | 7395 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418-1309 |
| L B DALE | 2728 OPHELIA AVE | | | | SAN JOSE | CA | 95122-1317 |
| L B DANIELS | C/O LESLIE E DANIELS ECHOLS | 6846 CEDARBROOK DRIVE | | | BLOOMFIELD HILLS | MI | 48301-3017 |
| L B ECHOLS | 10549 REMINGTON AVE | | | | CLEVELAND | OH | 44108-1320 |
| L B HEARD | 1116 W 85TH ST | | | | LOS ANGELES | CA | 90044-3416 |
| L B HUNT | 67 CHESTNUT WAY CIR | | | | BARNEGAT | NJ | 08005-2001 |
| L B MOORE & PINKIE M MOORE JT TEN | 1825 BENTON RD | | | | CHARLOTTE | MI | 48813-9796 |
| L B WALKER | 2280 MEDFORD | | | | TRENTON | MI | 48183-2629 |
| L B WALKER & EDNA MARIE WALKER JT TEN | 2280 MEDFORD | | | | TRENTON | MI | 48183-2629 |
| L BARBARA EHRBAR | 645 MOONDALE DR | | | | EL PASO | TX | 79912-4237 |
| L BIALOBRZESKI | PO BOX 576 | | | | TOQUERVILLE | UT | 84774-0576 |
| L BOW PRITCHETT | 130 E THOMPSON DR | | | | WHEATON | IL | 60187-7432 |
| L BRENT HOGGAN & LACONNA P HOGGAN JT TEN | PO BOX 525 | | | | LOGAN | UT | 84323-0525 |
| L BRIAN HAYHURST | 517 LAKEWOOD CIR | | | | WASHINGTON | WV | 26181-9518 |
| L BYRON YOUMANS & LOUISE YOUMANS JT TEN | 1644 MT EVEREST LANE | | | | TOMS RIVER | NJ | 08753-1429 |
| L C ALLEN | 6108 SADDLEHORSE DR | | | | FLOWERY BR | GA | 30542 |
| L C BOYD | ROUTE 1 BOX 325 | | | | DUMAS | AR | 71639-9730 |
| L C BOYD | PO BOX 2163 | | | | ANDERSON | IN | 46018-2163 |
| L C CANTRELL | 813 READ ST | | | | LOCK PORT | IL | 60441-3727 |
| L C COZAD JR | PO BOX 562 | | | | ATOKA | OK | 74525-0562 |
| L C CRAIG | 9325 COYLE | | | | DETROIT | MI | 48228-2328 |
| L C DORSEY | 914 N HARVEY | | | | URBANA | IL | 61801-1514 |
| L C GOSA | 8685 BUNKUM RD | | | | CASEYVILLE | IL | 62232-2113 |
| L C GREER JR | 245 E MAIN ST | | | | NEW LEBANON | OH | 45345-1226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| L C HAYNES | PO BOX 1182 | | | | SAGINAW | MI | 48606-1182 |
| L C HOLLAND & MINA M HOLLAND JT TEN | 4035 TANNERS MILL RD | | | | BRASELTON | GA | 30517-1111 |
| L C MONROE | 1117 REDAN TRACE | | | | STONE MOUNTAIN | GA | 30088-2934 |
| L C POLK | 27215 WALKER DR | | | | WARREN | MI | 48092-5147 |
| L C PROTHRO III TR TESTAMENTARY TRUST UA 05/06/84 L C PROTHRO JR | PO BOX 516 | | | | MANNING | SC | 29102-0516 |
| L C RICHARDSON | 110 PEARSALL DR APT 2D | | | | MOUNT VERNON | NY | 10552-3903 |
| L C RICHARDSON | 2619 S OUTER DRIVE | | | | SAGINAW | MI | 48601-6649 |
| L C STITTS | 704 E BROADWAY | | | | KOKOMO | IN | 46901-3003 |
| L C TUCKER | 305 WARREN AVE | | | | PORTAGEVILLE | MO | 63873-1450 |
| L C WILSON | 945 KETTERING | | | | PONTIAC | MI | 48340-3258 |
| L CAROL WHITED | 582 FROGTOWN ROAD | | | | LIVINGSTON | TN | 38570-8408 |
| L CARREKER | 1625 CONLEY ROAD #246 | | | | CONLEY | GA | 30288-1878 |
| L CHARLES KNIGHT | 4494 ROLANDO BLVD | | | | SAN DIEGO | CA | 92115-5944 |
| L CLIFFORD ALMONEY & MABEL D ALMONEY TEN ENT | 4210 CREST PL | | | | ELLICOTT CITY | MD | 21043-5421 |
| L CURTI TRUCK & EQUIPMENT INC | PO BOX 2030 | | | | REDLANDS | CA | 92373-0641 |
| L D FANE | 8100 GRATIOT | APT 1015 | | | DETROIT | MI | 48213-4105 |
| L D GRAY MRS BERNICE P GRAY & MISS SHARON M GRAY JT TEN | 7656 SHERIDAN | | | | MILLINGTON | MI | 48746-9619 |
| L D HARROD | 2147 SEDONA HILLS PARKWAY | | | | LAS CRUCES | NM | 88011-4135 |
| L D PARKS | 3448 COUNTY ROAD 4530 | | | | AVERY | TX | 75554-5665 |
| L D PAZARATZ | 789 HORTOP ST | OSHAWA ON | | L1G 4N8 CANADA | | | |
| L D PHILLIPS | 4191 MILL LAKE RD | | | | LAKE ORION | MI | 48360-1554 |
| L D SHEPPARD | 913 N LAWNDALE | | | | CHICAGO | IL | 60651-3946 |
| L D TIDWELL | 4250 ELLENWOOD AVE | | | | ST LOUIS | MO | 63116-2506 |
| L D WILSON | 3938 GRACELAND AVE | | | | INDIANAPOLIS | IN | 46208-3904 |
| L DALE MAY | 1635 W BOSTON BLVD | | | | DETROIT | MI | 48206-1726 |
| L DANIEL WINGATE | PO BOX 561 | | | | WAYNESVILLE | NC | 28786-0561 |
| L DANTZLER HALLMAN | 3512 DELREE ST | | | | W COLUMBIA | SC | 29170-2017 |
| L DAVID COLE | 336 S LAS PALMAS AVE | | | | LOS ANGELES | CA | 90020-4814 |
| L DEAN OLCOTT CUST BRYAN ANDREW OLCOTT UTMA MN | PO BOX 988 | | | | PINE ISLAND | MN | 55963-0988 |
| L DENNIS MCCABE | 6751 COUNTY RD 265 | | | | PALMYRA | MO | 63461-3506 |
| L DIANA MC AVAN | 2761 INDIAN PIPE DR | | | | LAKE HAVASU CITY | AZ | 86406-8521 |
| L DONALD HANDY & JACQUELINE C HANDY JT TEN | PO BOX 506 | | | | PAUL | ID | 83347-0506 |
| L DONALD STARLING CUST L DONALD STARLING JR UGMA NC | 703 COHARIE DR | | | | CLINTON | NC | 28328-3019 |
| L DOUGLAS DIBARTELO & CHRISTINE DIBARTELO JT TEN | 6 REGENT CT | | | | BURR RIDGE | IL | 60521-8308 |
| L DOUGLAS MARTIN & LONNIE D MARTIN JT TEN | 750 CANDLEWOOD DRIVE | | | | PENDLETON | IN | 46064-9373 |
| L DUANE ANDREWS & LOIS L ANDREWS TR ANDREWS LIVING TRUST UA 07/03/96 | 1522 PENNSYLVANIA AVE | | | | PINE CITY | NY | 14871-9108 |
| L E FARMER | 4038 W SHERMAN HILLS W PK | | | | JACKSONVILLE | FL | 32210-0437 |
| L E HARVILLE JR TR U-A FOR THE L E HARVILLE JR S-E-R-P | 2001 BROADWAY NE | BROADWAY SHOPPING CENTER | | | KNOXVILLE | TN | 37917-5838 |
| L E HOWARD & MIKE SIGARS JT TEN | 20595 S RIDGEVIEW RD | | | | SPRING HILL | KS | 66083-8781 |
| L E HOWARD & SCOTT SEGARS JT TEN | 20595 S RIDGEVIEW RD | | | | SPRING HILL | KS | 66083-8781 |
| L E KELLAM | 803 BERING WAY | | | | SUISUN CITY | CA | 94585-2167 |
| L E MOODY | 250 LINWELL RD # 205 | ST CATHARINES ON | | L2N 1S2 CANADA | | | |
| L E MOODY | 250 LINWELL ROAD UNIT 205 | ST CATHARINES ON | | L2N 1S2 CANADA | | | |
| L E SMEAD JR | 2045 JEFFERSON AVE | | | | RED BLUFF | CA | 96080-2172 |
| L E SUMNER | 9 PEACHTREE RD | | | | MAPLEWOOD | NJ | 07040-1930 |
| L E THOMAS | 15362 LINDSAY ST | | | | DETROIT | MI | 48227 |
| L E WORD | 20379 WHATLEY RD | | | | OKOLONA | MS | 38860-9405 |
| L EARL GRAY JR CUST CLARK L GRAY UTMA NC | 111 TRINITY WOODS DR | | | | RALEIGH | NC | 27607-4957 |
| L EARLENE STORER | 163 ASH PATH LN | | | | HENDERSONVLLE | NC | 28739-5849 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| L EDGAR PRINA | 5901 MACARTHUR BLVD NW | APT 454 | | | WASHINGTON | DC | 20016-2550 |
| L EGGLESTON | 799 WEST RAYMOND RD | | | | OWOSSO | MI | 48867-1512 |
| L ELAINE BURKE TR UA 09/19/83 L ELAINE BURKE AS GRANTOR L ELAINE BURKE | 8152 25 MILE RD | STE F | | | SHELBY TWP | MI | 48316-1904 |
| L ELIZABETH WALTON | 2143 WILLOW BROOK RD | | | | BUMPASS | VA | 23024 |
| L EMANUEL RISH | 103 RICHBOURG RD | | | | GREENVILLE | SC | 29615-1354 |
| L ERIK HOLMBERG | C/O DYLAN PAUL | 10580 N OLD GRANVILLE ROAD | | | ALBANY | IN | 47320-9713 |
| L EUGENE SALYER | 677 E JEFFERY PL | | | | COLUMBUS | OH | 43214-1828 |
| L EVELYN IRBY | 460 PINEHURST TRACE DR | | | | PINEHURST | NC | 28374-8122 |
| L EVELYN RICHARDS | 547 MASSON ST | OSHAWA ON | | L1G 5A2 CANADA | | | |
| L F BRAJKOVICH | 4611 OAK HILL RD | | | | OAKLAND | CA | 94605-4636 |
| L F HAYES JR | 2415 LARCHWOOD RD | | | | WILMINGTON | DE | 19810-3819 |
| L F WOOD | 9873 VANS LANE | | | | FIFE LAKE | MI | 49633-9040 |
| L FILMORE CRITZER | BOX 2442 | PARK STATION | | | WAYNESBORO | VA | 22980-1177 |
| L FRANCIS DENARO III | 1112 MCCRAE DRIVE | | | | MONCKS CORNER | SC | 29461-8214 |
| L G WELLEN | 10404 MOONGLOW RD | | | | ROSCOE | IL | 61073-8175 |
| L GAYLE REED | 96 SENECA DR | | | | PITTSBURGH | PA | 15228-1059 |
| L GENE BUYEA | PO BOX 181 | | | | ALTAMONT | NY | 12009 |
| L GENE STOHLER | 4821 CHIPPING GLEN | | | | BLOOMFIELD HILLS | MI | 48302-2307 |
| L GENEVIEVE WHITE | 2500 N PAULINE AV | | | | MUNCIE | IN | 47303-5375 |
| L GORDON HILGERS | 1712 SEQUOIA AVE | | | | RICHLAND | WA | 99352-7833 |
| L GRANT | 1955 2ND AVE #12G | | | | NEW YORK | NY | 10029-6315 |
| L GREGORY BYRNES | 1801 COLLEGE AVE | | | | RACINE | WI | 53403-2773 |
| L GYURESKO | APT 4C | 16 HARBOR TERR | | | PERTH AMBOY | NJ | 08861-4828 |
| L H BENNETT | 12 PHEASANT LN | | | | SAINT PETERS | MO | 63376-4202 |
| L H SIGMORE JR & GERALDINE SIGMORE JT TEN | 1806 DIANE DR | | | | TITUSVILLE | FL | 32780-3977 |
| L H THOMPSON | 2879 BRIARWOOD DRIVE | | | | SAGINAW | MI | 48601-5841 |
| L H TOMASZYCKI | 696 JEWELL | | | | FERNDALE | MI | 48220-2564 |
| L HERBERT SCHNEIDER TR UA 02/14/92 L HERBERT SCHNEIDER LIVING TRUST | 6023 N MONTICELLO AVE | | | | CHICAGO | IL | 60659-1110 |
| L I GARDNER | 1185 INA DR SW | | | | WARREN | OH | 44481-8636 |
| L J BALLAS | 21 MT PLEASANT LANE | | | | E IRVINGTON | NY | 10533-1023 |
| L J CLARK | 5560 OLDE PLANTATION DR | | | | DOUGLASVILLE | GA | 30135-5156 |
| L J COURSER & MARLENE L COURSER JT TEN | 1215 THOMAS L PKWY | | | | LANSING | MI | 48917 |
| L J MOORE & DEBORAH DUKES MOORE COMMUNITY PROPERTY | 118 STACIA ST | | | | LOS GATOS | CA | 95030-6242 |
| L J SHOATE | 6725 S BORNES AVENUE | | | | OKLAHOMA CITY | OK | 73159-2939 |
| L J WILSON | 8219 LAKEVIEW TERR | | | | RIVERDALE | GA | 30274-4113 |
| L JANE CARR | 4245 PROVIDENCE POINT DR SE | | | | ISSAQUAH | WA | 98029-7217 |
| L JANE PARKER | 916 CHERRY LANE | | | | VESTAL | NY | 13850-2506 |
| L JANE THOMAS TR UA 10/06/2003 L JANE THOMAS SELF DIRECTED TRUST | 3203 W FAIRWAY DR | | | | MCHENRY | IL | 60050 |
| L JEAN ENGEL | 32 KINDER DRIVE | | | | KINDERHOOK | NY | 12106-2810 |
| L JEAN SLOANE | 215 WAVERLY RD | | | | SOUTHAMPTON | PA | 18966-3352 |
| L JEFFREY KEMBER | 45 ALBERTSON AVENUE | | | | BRIDGETON | NJ | 08302-1433 |
| L JEROME SMALL III | 3818 DURNESS WAY | | | | GREENSBORO | NC | 27455-3364 |
| L JERRY HINCHLIFFE EX UW ELLEN M HINCHLIFFE | 103 E DELAWARE AVE | | | | WILINGHAM | DE | 19809-1510 |
| L JERRY WILLIAMS | 1410 HENDRICK RD | | | | MASON | TN | 38049-7012 |
| L JETER | 919 GLEN CROSSING | | | | GLEN | IL | 62034-8511 |
| L JOAN SOROBEY | 15227 85TH STREET | EDMONTON AB | | T5E 6G6 CANADA | | | |
| L JOSEPH PECHOUS | 4220 ROLLING SPRINGS DRIVE | | | | CARMEL | IN | 46033-3767 |
| L JOSEPH WITTENAUER | 4429 BASCULE BRIDGE DR | | | | DAYTON | OH | 45440-3169 |
| L JOSEPH WOODS | 679 FOREST AVE | | | | GLEN ELLYN | IL | 60137-4120 |
| L JUHASZ | 180 W 26TH STREET | | | | BAYONNE | NJ | 07002-1719 |
| L K MUNDELL | 301 WEST STATE RD 28 | | | | MUNCIE | IN | 47303-9422 |
| L KASTEN COWIE | 31757 HONEY LOCUST RD | | | | JONESBURG | MO | 63351-2430 |
| L KENT KRETZLER | 279 BARCELONA ST | | | | PUNTA GORDA | FL | 33983 |
| L L BUCHHEIT | 1853 PRESCOTT RDG | | | | ST CHARLES | MO | 63303-5345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| L L RIGGS | 2276 FIRST STREET | | | | GRAND ISLAND | NY | 14072-1518 |
| L L SHIESLEY | 3670 JULIE COURT | | | | N TONAWANDA | NY | 14120-1239 |
| L LANNING SIGLER & MRS REBECCA A SIGLER JT TEN | 6801 BRANDYWINE LP NE | | | | ALBUQUERQUE | NM | 87111-1008 |
| L LEE HAMM III | 3525 RED OAK COURT | | | | NEW ORLEANS | LA | 70131-8423 |
| L LEONE HENDERSHOT TOD DIANE H BUTTS SUBJECT TO STA TOD RULES | 777 CARDINAL LANE | | | | BOONE | NC | 28607-8815 |
| L LIGON | 1368 WEBSTER AVE | | | | BRONX | NY | 10456-1810 |
| L LINDSAY PIEJAK | 5628 PATTERSON | | | | TROY | MI | 48098-3924 |
| L M ELZY | 12322 W ROSEWOOD DR | | | | EL MIRAGE | AZ | 85335-6241 |
| L M FREUND-PENNY | 105 WESTFIELD | | | | DEFIANCE | OH | 43512-1433 |
| L M MAYS | 193 CHERRYWOOD LANE | | | | HAWKINS | TX | 75765 |
| L M RUSSO | 11316 N REID RD | | | | SWATRZ CREEK | MI | 48473-8516 |
| L M SIMINO | 2921 SWEET FLAG CT | | | | O FALLON | MO | 63366-9734 |
| L M VALLI | 5250 SKYLINE DR | | | | ROELAND PARK | KS | 66205-1162 |
| L MARGUERITE STEVENS & JOSHUA E STEVENS JT TEN | PO BOX 23 | | | | DAGSBORO | DE | 19939-0023 |
| L MARIE CARR TR UA 11/20/92 THE L MARIE CARR TRUST | 61 KNOLLWOOD BLVD | | | | CLAWSON | MI | 48017-1237 |
| L MARIE PRICE & DENNIS R PRICE JT TEN | 33991 N 2020 EAST RD | | | | ROSSVILLE | IL | 60963-7048 |
| L MARIE SHEPPARD & DIANE MARIE SHEPPARD JT TEN | 4349 SUNNYMEAD | | | | BURTON | MI | 48519-1243 |
| L MAX DULA | 2010 RIDGEWAY RD | | | | MEMPHIS | TN | 38119-6304 |
| L MAX NEWLIN CUST ELIZABETH RENEE NEWLIN UGMA IN | 657 ROOSEVELT ST | | | | AMERICAN FLS | ID | 83211-1343 |
| L MAX NEWLIN CUST HEATHER MARIE NEWLIN UGMA IN | 657 ROOSEVELT ST | | | | AMERICAN FLS | ID | 83211-1343 |
| L MAXINE WATERS | 151 MARANATHN TRAIL | | | | LAWRENCEVILLE | GA | 30045-6315 |
| L MAXINE WATERS | 151 MARANATHA TRAIL | | | | LAWRENCEVILLE | GA | 30045-6315 |
| L MCRAE HARPER & ELIZABETH A HARPER JT TEN | 2516 BETTON WOODS DR | | | | TALLAHASSEE | FL | 32308-0942 |
| L MICHAEL RUZICKA | PO BOX 9 | | | | BELLEVILLE | MI | 48112-0009 |
| L MOSKOWITZ | 2 BETSY ROSS CT | | | | S SETAUKET | NY | 11720-4613 |
| L OTIS TATE | 260 SCHORN DR | | | | LAKE ORION | MI | 48362 |
| L P KAJBO | 29040 LONE-ELM STREET | | | | SOUTHFIELD | MI | 48076-1719 |
| L PATENAUDE & G WHEELER TR UA 06/21/01 PATENAUDE-WHEELER FAMILY TRUST | 9786 E SLEEPY HOLLOW TRL | | | | GOLD CANYON | AZ | 85218 |
| L PATRICK KASTNER TR L PATRICK KASTNER TRUST UA 03/14/94 | 135 W BURR OAK ST | PO BOX 129 | | | CENTREVILLE | MI | 49032-0129 |
| L PAUL STINE JR | 212 S GRAY RD | | | | CONNERSVILLE | IN | 47331-1060 |
| L PETER TEMPLE ADM EST JOHN M CLOUD | C/O LARMORE SCARLETT LLP | PO BOX 384 | | | KENNETT SQ | PA | 19348 |
| L PIERRE COMTOIS | 12345 FORT LORETTE | MONTREAL QC | | H2C 3C9 CANADA | | | |
| L R MCCLURE & J L MCCLURE JT TEN | 11115 W 109TH ST | | | | OVERLAND PARK | KS | 66210-1289 |
| L R STIMSON | 211 W MAIN ST | | | | OTISVILLE | MI | 48463-9438 |
| L R WHITAKER | 300 NW HILLSIDE PKWY | APT 122 | | | MCMINNVILLE | OR | 97128-9568 |
| L RALPH MC NEW | 2516 PAMELA CT | | | | ANDERSON | IN | 46012-4431 |
| L RENE WINTERBERGER | 955 CASTLE PINES DR | | | | BALLWIN | MO | 63021-4475 |
| L RHODES | 3811 N OAK DRIVE APT E21 | | | | TAMPA | FL | 33611 |
| L RICHARD POPE | 1475 FOREST VW W | | | | PRESCOTT | AZ | 86305-5118 |
| L ROBIN SLATE | 3973 DAY RD | | | | LOCKPORT | NY | 14094-9451 |
| L ROGER PULLEY JR | 33855 REYNOLDS RD | | | | RAYVILLE | MO | 64084-9085 |
| L RONALD NELSON | 140 FOX TRACE CT | | | | AIEKN | SC | 29803-2754 |
| L ROSS & ANN M GARNER TR UA GARNER REVOCABLE LIVING TRUST12/18/87 | 5922 NE SANDY BLVD | | | | PORTLAND | OR | 97213-3961 |
| L ROSS CUMMINS | 200 STETSON RD #324 | | | | AUBURN | ME | 04210-6448 |
| L S BATES | 16191 OHIO ST | | | | DETROIT | MI | 48221-2953 |
| L S STEWART | 10219 PRINCE DR | | | | ST LOUIS | MO | 63136-5932 |
| L SEARL JARRELL | 3229 LORAL DR | | | | ANDERSON | IN | 46013-2218 |
| L SIMMONS | PO BOX 312 | | | | HUGER | SC | 29450-0312 |
| L SINGLETARY | 293 HOBSON ST STREET | | | | NEWARK | NJ | 07112-6241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| L ST G MOULDER & MARY MOULDER JT TEN | PO BOX HM1074 | HAMILTON | HMEX | BERMUDA | | | |
| L STRANG | 23 HATTERAS ST | | | | BERLIN | MD | 21811-3815 |
| L SUSAN BLACKMAN | C/O BOX 93597 | | | | LAS VEGAS | NV | 89193-3597 |
| L SUSANA GOODBRED & DEBORAH PAQUETTE & JEFFREY HALL JT TEN | 305 FRANCES DR | | | | MEBANE | NC | 27302 |
| L SUSANA GOODBRED & DEBORAH PAQUETTE & JEFFREY HALL JT TEN | 305 FRANCES DR | | | | MEBANE | NC | 27302 |
| L SUZANNE SCHMIDT & BRUCE H SCHMIDT TEN COM | 9932 MCKINSTRY MILL ROAD | | | | NEW WINDSOR | MD | 21776-7917 |
| L T BOTKINS | PO BOX 143 | | | | PARAGOULD | AR | 72451-0143 |
| L TERRANCE SPENCER FINLEY | 681 CATALINA COURT | | | | LINDENHURST | IL | 60046-6741 |
| L THOMAS SCHWARZ & M CARYN SCHWARZ JT TEN | 540 SANDY HOOK RD | | | | TREASURE ISLAND | FL | 33706-1213 |
| L THOMAS SCRANTON | 74 MEADOWVIEW LN | | | | VERNON ROCKVL | CT | 06066-2759 |
| L TURNER | 6223 YELLOW BIRCH CT | | | | AVON | IN | 46123-8235 |
| L V COOK | 10721 DEHAVEN | | | | PACOIMA | CA | 91331-2008 |
| L V DISMUKES | 6345 TROPICAL PKWY | | | | LAS VEGAS | NV | 89130-1347 |
| L V FISHER | 1415 S LASCERNE CIRCLE | | | | MANSFIELD | OH | 44906-2713 |
| L V MC COLLUM | PO BOX 473 | | | | JAMESVILLE | NC | 27846-0473 |
| L V REX & BARBARA A REX TR UA 05/01/90 THE L V REX & BARBARA A | 7570 SW FAIRMOOR | | | | PORTLAND | OR | 97225-2740 |
| L V THURMAN | 1301 ENGLAND RD | | | | JACKSON | MS | 39209-9199 |
| L W MELTON JR | PO BOX 576 | | | | HENDERSON | TN | 38340-0576 |
| L WARREN PATTERSON | 246 HINKLEYVILLE RD | | | | SPENCERPORT | NY | 14559-1019 |
| L WENDELL BAKER & FRANCES BAKER JT TEN | 295 VILLAGE LN | APT 217 | | | GREENWOOD | IN | 46143-2473 |
| L WESLEY HAYDEN | 8333 S COUNTY LINE RD | | | | BURR RIDGE | IL | 60527-6411 |
| L WHITE | 6334 AMELIA | | | | ST LOUIS | MO | 63120-1502 |
| L WILLIAM BOYER & LAURETA E BOYER JT TEN | 13119 SHADBERRY LN | | | | HUDSON | FL | 34667-2713 |
| L WILLIAM KOHLMEYER JR | PO BOX 2915 | | | | CAREFREE | AZ | 85377-2915 |
| L WILMER ANDERSON JR | 1818 CHADBAURNE AVE | | | | MADISON | WI | 53705-4045 |
| LOUIS C FOWLER | 1428 ACE MCMILLIAN RD | | | | DACULA | GA | 30019-2554 |
| LOYD D REEVES | 8118 N HWY 78 | | | | RAVENNA | TX | 75476 |
| L14 PARTNERSHIP LTD | C/O MARY G LACY | 3207 CORNELL AVE | | | DALLAS | TX | 75205-2933 |
| LA A LAKKOLA | 1155 LEXWOOD DRIVE | | | | MANSFIELD | OH | 44907-2921 |
| LA DEAN L COOK TR COOK FAMILY TRUST 10/06/86 | 11 VIA TORTUGA | | | | RANCH SANTA MARGAR | CA | 92688-1471 |
| LA DELVIN WALKER | 2113 BONBRIGHT | | | | FLINT | MI | 48505-4661 |
| LA DORIS H FRENCH & DORA M VETTE JT TEN | 2049 BELLE MEADE DRIVE | | | | DAVISON | MI | 48423-2001 |
| LA FAYETTE HARRIS II | 1628 N FRANKLIN PL | APT 11 | | | MILWAUKEE | WI | 53202-2260 |
| LA FERN GLEICHAUF | 2421 W CREEDY RD | | | | BELOIT | WI | 53511 |
| LA HATCHER | 7006 STRATFORD | | | | SAINT LOUIS | MO | 63121-3253 |
| LA JEAN E NAGRANT | 37482 MEADOW HILLEAST | | | | NORTHVILLE | MI | 48167 |
| LA MAR A MAC NUTT | 322 MAGNOLIA DRIVE | | | | CLEARWATER | FL | 33756-3836 |
| LA MINZEY | 5239 FONTAINE RD | | | | BLACK RIVER | MI | 48721-9734 |
| LA MOYNE ARLEN LIBERTY | 8971 E CALLE KUEHN | | | | TUCSON | AZ | 85715-5621 |
| LA QUITA JORDAN | 450 W 80TH ST | | | | CHICAGO | IL | 60620-1136 |
| LA SALLE MC DONALD | 51 BOSTON CT | | | | NEWARK | NJ | 07103-3445 |
| LA UNA E BUTLER | 4835 W LAWTHER DR | APT 501 | | | DALLAS | TX | 75214-1851 |
| LA VANGE C WAITE | 7502 HESSLER DRIVE | | | | ROCKFORD | MI | 49341-9509 |
| LA VELANETTE MARKS & BARNELL MARKS SR JT TEN | PO BOX 40194 | | | | REDFORD | MI | 48240-0194 |
| LA VERNA FORD | 7601 ROSELAWN | | | | MENTOR | OH | 44060-7053 |
| LA VERNE C OSBORNE TR UA OSBORNE FAMILY TRUST 04/12/88 | 1807 CORRALITOS DR | | | | SAN LUIS OBISPO | CA | 93401-2609 |
| LA VERNE D BROWN | 5848 TIDEWOOD AVE | | | | SARASOTA | FL | 34231-3132 |
| LA VERNE E SCHATTNER | 11 ST JUDE DR | | | | COHOCTON | NY | 14826-9407 |
| LA VERNE J FREE | C/O L J FROMM | 10772 INSPIRATION DR | | | PARKER | CO | 80138-8532 |
| LA VERNE K LEY | 2314 LONGVIEW AVE | | | | DAYTON | OH | 45431-1916 |
| LA VERNE N KELLER | 2409 MASONIC DR | | | | SEWICKLEY | PA | 15143-2415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LA VERNE OBERFELD HAWKINS | 201 N JESSICA APT 245 | | | | TUCSON | AZ | 85710-2143 |
| LA VERNE R VOSS & RUTH C VOSS TR VOSS FAM LIVING TRUST UA 06/25/96 | 18538 DOGWOOD LN | | | | FRASER | MI | 48026-2134 |
| LA VERNE W KELLY | 78442 46TH ST | | | | DECATUR | MI | 49045-9115 |
| LA VERNE YEAGER | 3968 SHADELAND AVE | | | | BEAVERCREEK | OH | 45432-2039 |
| LA VON BOWLING | 17352 HIGHLAND CTR RD | | | | DEFIANCE JUNCTION | OH | 43512-8924 |
| LA VONNE AEBLY | 3549 HICKORY GROVE RD | | | | DAKOTA | IL | 61018-9722 |
| LA VONNE E CONTRERAS | PO BOX 2882 | | | | BIG BEAR CITY | CA | 92314-2882 |
| LA VONNE L WILLIAMS | 19963 SCHAEFER | | | | DETROIT | MI | 48235-1541 |
| LA VONNE M NICAISE & ADAM JOHN NICAISE JT TEN | 4770 FLETCHER RD SE | | | | FIFE LAKE | MI | 49633-8004 |
| LA WANDA ESTIS | 1180 OAKHAVEN WAY | | | | ANTIOCH | CA | 94509 |
| LA WANDA G STRIEDEL CUST JONATHAN K STRIEDEL UGMA TX | 489 S GOLLY RD | | | | CUERO | TX | 77954-6678 |
| LA WANDA M BURGESS | 100 WHACK RD | | | | GREELEYVILLE | SC | 29056 |
| LAARON LANE HOZAK | 312 PRIMROSE LN | | | | FLUSHING | MI | 48433-2611 |
| LABAN PHELPS JACKSON JR | 2365 HARRODSBURG RD | STE B 230 | | | LEXINGTON | KY | 40504-3371 |
| LABERTA KOEHLER | 707 SHORESIDE COVE | | | | HASTINGS | NE | 68901-2531 |
| LABRETA A NEAL | 739 LISBON RD | | | | MOUNT VERNON | IA | 52314-1543 |
| LABRETA NEAL | 739 LISBON RD | | | | MOUNT VERNON | IA | 52314-1543 |
| LACEY O'QUINN JR | 1264 DEER RUN | | | | GRASS LAKE | MI | 49240-9379 |
| LACEY R PEARCE | 1071 REDWOOD DR | | | | BEAVERTON | MI | 48612-8730 |
| LACHLAN MACKAY | 7362 NW 45TH AVENUE | | | | COCONUT CREEK | FL | 33073 |
| LACHRISHA A HOWES | 15378 FIELDING | | | | DETROIT | MI | 48223-1617 |
| LACLAIN GUYTON | PO BOX 795 | | | | TERRY | MS | 39170-0795 |
| LACORA D ROGERS | 22210 KOSTNER AVE | | | | RICHTON PARK | IL | 60471-1234 |
| LACORNES LITTLE | 3514 MEADOWRIDGE DR SW | | | | ATLANTA | GA | 30331-5404 |
| LACY B MARTIN | 3701 BELLE VISTA DR | | | | ST PETE BEACH | FL | 33706 |
| LACY E EAGLE | 2181 LANDMARK DRIVE | | | | LAPEER | MI | 48446 |
| LACY E HARVILLE JR | 2001 BROADWAY N E | BROADWAY SHOPPING CENTER | | | KNOXVILLE | TN | 37917-5838 |
| LACY HILL | 26904 ANDOVER | | | | INKSTER | MI | 48141-3186 |
| LACY HILL & JULIA HILL JT TEN | 26904 ANDOVER | | | | INKSTER | MI | 48141-3186 |
| LACY HILL & LACY HILL JT TEN | 26904 ANDOVER | | | | INKSTER | MI | 48141-3186 |
| LACY HUDSON | 1127 W MAPLE | | | | LANSING | MI | 48915-2131 |
| LACY L GREER | 930 BLACKBURN DRIVE | | | | LOVELAND | OH | 45140-8568 |
| LACY L LUCAS JR | 5371 MAKEMIE LN | | | | COLFAX | NC | 27235-9659 |
| LACY LEIGH LOWRY TR LACY LEIGH LOWRY LIVING TRUST UA 03/15/04 | BOX 1002 | | | | CLINTON | OK | 73601-1002 |
| LADDIE A KASKA | 613 CLOVER PARK | | | | ARLINGTON | TX | 76013-1427 |
| LADDIE ANN FULLER | P O BOX 1511 | | | | HAILEY | ID | 83333 |
| LADDIE J BOK | 119 E VAN BUREN | | | | ELMHURST | IL | 60126-5112 |
| LADEAN AKINS | 711 W STOCKDALE | | | | FLINT | MI | 48504-7200 |
| LADGER NEUSTAETER | BOX 1045 | SWIFT CURRENT SK | | S9H 3X1 CANADA | | | |
| LADIES AUXILIARY OF CHRISTIANA FIRE COMPANY NO I | 2 E MAIN ST | | | | NEWARK | DE | 19702 |
| LADISLAUS A CZOPEK | 908 RIVERBANK ST | | | | LINCOLN PARK | MI | 48146-4210 |
| LADISLAUS A SIKORA | 5 ROCHDALE AVE | | | | PEABODY | MA | 01960-8021 |
| LADISLAUS F BRENNER | 1848 ENTERPRISE AVE | | | | ST AUGUSTINE | FL | 32092-2421 |
| LADISLAUS F JASON | PO BOX 30572 | | | | CLEVELAND | OH | 44130-0572 |
| LADISLAUS ROSKO & MRS HELEN ROSKO JT TEN | 1901 ROCKSIDE ROAD | | | | CLEVELAND | OH | 44131-1945 |
| LADISLAV F BEDNAR & CAROLYN M BEDNAR TEN COM | 6335 FISHTRAP ROAD | | | | DENTON | TX | 76208-1607 |
| LADISLAV HLAVATOVIC | 20 KENDALL AVE | | | | NO TARRYTOWN | NY | 10591-2211 |
| LADISLAV HUZVAR | 410 MERIMAC CT | | | | ROSELLE | IL | 60172-1923 |
| LADISLAV MICHL CUST GARY PATRICK MICHL UGMA IN | 8073 S R 63 | | | | TERRE HAUTE | IN | 47802-9496 |
| LADISLAV SANDOR | 7725 E ROAMING WAY | | | | PRESCOTT VLY | AZ | 86314-1978 |
| LADISLAV VALOVIC | APT 143 | 37126 YORKSHIRE | | | STERLING HTS | MI | 48312-2401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LADON E MARSHALL | 12917 RACINE | | | | WARREN | MI | 48093-3632 |
| LADON E MARSHALL & CHARLES T MARSHALL JT TEN | 12917 RACINE | | | | WARREN | MI | 48093-3632 |
| LADONNA D BLACK | 9186 POINTE CT | | | | FISHERS | IN | 46038-9573 |
| LADONNA D SANDERS & EULAS H SANDERS & ANNESIA D SANDERS JT TEN | 4202 E 40TH ST | | | | INDIANAPOLIS | IN | 46226 |
| LADONNA D STARKS | 5107 COURVILLE ST | | | | DETROIT | MI | 48224-2992 |
| LADONNA GRAYS | 735 SOUTH 25TH | | | | SAGINAW | MI | 48601-6521 |
| LADONNA H LARSON | 2974 FOSTER AVE NE | | | | GRAND RAPIDS | MI | 49505-3366 |
| LADONNA J LALICH | 3009 HIGH POINT | | | | LAKE ORION | MI | 48359 |
| LADONNA K MOULDER & JAMES E MOULDER JT TEN | 1486 BEACONFIELD CT | | | | CARMEL | IN | 46033-8506 |
| LADONNA K PEEK | 7397 MAPLE AVE | | | | GRAND BLANC | MI | 48439-9620 |
| LADONNA M KOLESAR | 234 GREENFIELD ROAD | | | | PENNSYLVANIA FURN | PA | 16865-9434 |
| LADONNA R ROBINSON | PO BOX 505 | 5259 W BARNES RD | | | MILLINGTON | MI | 48746 |
| LADORA B TURNER | 4258 HERNER CO LINE RD | | | | SOUTHINGTON | OH | 44470-9562 |
| LADORIS A NEUMANN TR LADORIS A NEUMANN LIVING TRUST UA 01/05/95 | 42470 KINGSLEY DR | | | | CLINTON TWP | MI | 48038 |
| LAEL M MEIXSELL | 34 BARTON DR | | | | SUDBURY | MA | 01776-2506 |
| LAERCIO PUGGINA | 1650 CULVER AV | | | | DEARBORN | MI | 48124-5019 |
| LAFAY TERRY | 6575 ROYAL KING DR | | | | MEMPHIS | TN | 38135-6145 |
| LAFAYETTE N INGRAM III TR HENRIETTA J INGRAM TRUST UA 12/30/04 | 900 SIXTH AVENUE SO STE #302 | | | | NAPLES | FL | 34102-6745 |
| LAFAYETTE O ANDERSON | 6716 DANTE | | | | CINCINNATI | OH | 45213-1505 |
| LAFAYETTE P DALLAS JR & ROSE T DALLAS JT TEN | 2057 BLACK OAK DR | | | | SAPPHIRE | NC | 28774-8681 |
| LAFAYETTE RICHARDS | 16 LASALLE AVE | | | | TRENTON | NJ | 08618-5106 |
| LAFERN GLEICHAUF | 2102 E DELAVAN DR | | | | JANESVILLE | WI | 53546 |
| LAFREDA ANDERSON | 3650 PALMYRA ROAD | | | | WARREN | OH | 44481-9703 |
| LAFRITA M HUTTON | 210 GREENWOOD CUT-OFF ROAD | | | | WEATHERFORD | TX | 76088-8346 |
| LAGENE M MORGAN | 4710 PINEDALE | | | | CLARKSTON | MI | 48346-3755 |
| LAGORA M LIND | 5592 W 300 S | | | | NEW PALESTINE | IN | 46163-9729 |
| LAGRANT STARKS | 2473 LOTHROP | | | | DETROIT | MI | 48206-2550 |
| LAGROON REDMOND | 3094 HIRAM SUDIE RD | | | | HIRAM | GA | 30141-3029 |
| LAGUNA HONDA HOSPITAL | C/O FINANCE DEPARTMENT | 375 LAGUNA HONDA BLVD | | | SAN FRANCISCO | CA | 94116-1411 |
| LAHOMA F BUCKLEY | 670 W LINWOOD RD | | | | LINWOOD | MI | 48634-9714 |
| LAIA LI MISSON | 1905 E PREDMORE | | | | OAKLAND | MI | 48363-1721 |
| LAILA A AHMED | C/O NATIONAL BANK | FUJAIRAH BX2979 | DUBAI ARE | ZZZZ CANADA | | | |
| LAILA S YOUSSEF & HAFEZ N YOUSSEF JT TEN | 11 SPRING DR | | | | DAYTON | NJ | 08810-1635 |
| LAILAH HISCOCK | 201 W BIG BEAVER RD | STE 600 | | | TROY | MI | 48084-4161 |
| LAINE E CIPOLLA | 8115 BUFFALO SPRINGS CT | | | | SUGAR LAND | TX | 77479-7010 |
| LAINEY M BROWN | 7307 24TH AVE W | | | | BRADENTON | FL | 34209-5336 |
| LAINIE D MARCUM | PO BOX 854 | | | | KEARNEYSVILLE | WV | 25430-0854 |
| LAINIE GILFORD | 3848 BRITTANY RD | | | | NORTHBROOK | IL | 60062-2104 |
| LAIRD A BURKETT | 7033 NASH RD | | | | N TONAWANDA | NY | 14120-1275 |
| LAIRD A MOONEY CUST ALANA LAIRD MOONEY UTMA CA | 4475 CONRAD DR | | | | LA MESA | CA | 91941-6861 |
| LAIRD A MOONEY CUST CLARE ELIZABETH MOONEY UTMA CA | 4475 CONRAD DR | | | | LA MESA | CA | 91941-6861 |
| LAIRD B BRAUGHLER & LUCILLE B BRAUGHLER JT TEN | 103 W PATTY LANE | | | | MONROEVILLE | PA | 15146-3637 |
| LAIRD L PALMER | 20 N PEARTREE LANE | | | | ARLINGTON HEIGHTS | IL | 60004-6653 |
| LAIRD R SMITH | 10 SIBLEYVILLE LANE | | | | HONEOYE FALLS | NY | 14472-9024 |
| LAJUAN H BARNES | 7804 N FAIRWAY PL | | | | MILWAUKEE | WI | 53223-4222 |
| LAKE KIOWA VOLUNTEER FIRE DEPARTMENT | 550 KIOWA DR W | | | | LAKE KIOWA | TX | 76240-9592 |
| LAKE KNIGHT JR | 1725 DEMOREST RD | | | | COLUMBUS | OH | 43228-6441 |
| LAKE RETIREMENT FUND A PARTNERSHIP | 3106 E BAYVIEW LANE | | | | SANDUSKY | OH | 44870-5907 |
| LAKE WILLIAM TABOR & CLARA M A TABOR JT TEN | 1110 BLANCHARD AVE | | | | FLINT | MI | 48503-5304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAKEITA TATE | 1431 WOODROW AVE | | | | SAN DIEGO | CA | 92114 |
| LAKIE MAE CLARK | 11505 MARTIN | | | | WARREN | MI | 48093-4474 |
| LAKSHMI A PRATAP & SESHA S PRATAP TEN COM | 3475 SALISBURY DR | | | | DALLAS | TX | 75229-5925 |
| LAL GOPAL BANERJI | BOX 2804 | | | | FARMINGTON HILLS | MI | 48333-2804 |
| LALAGE SLAY DEANE | 7330 GALLANT GLEN LANE | | | | HOUSTON | TX | 77095-1325 |
| LALAH D BROWNELL | 1259 N HAZE ROAD #212 | | | | BEULAH | MI | 49617-9781 |
| LALINE Y CASON | 43 WOODLAND CAMP RD | | | | TEMPLE | GA | 30179-4704 |
| LALLIE CARTER | 1322 N 62ND PLACE | | | | KANSAS CITY | KS | 66102-1328 |
| LAMAR B STARNES | 4031 STATE ROUTE 925 | | | | HICKMAN | KY | 42050-7623 |
| LAMAR BAILES JR | PO BOX 915 | | | | WALHALLA | SC | 29691-0915 |
| LAMAR BROWN | 3906 SANDRA | | | | SHREVEPORT | LA | 71109-5122 |
| LAMAR C BECK & ARLENE B BECK JT TEN | 6596 N MAIN ST | | | | COOPERSBURG | PA | 18036-1007 |
| LAMAR C HIBBARD | 207 WATER ST | | | | BYRON | MI | 48418 |
| LAMAR C PRUITT | 823 BRAD FORD RD | | | | TIGNALL | GA | 30668 |
| LAMAR E BARNETT | 7200 POWERS AVE | APT 129 | | | JACKSONVILLE | FL | 32217-3724 |
| LAMAR E BREW | 3965 NARA DRIVE | | | | FLORISSANT | MO | 63033-3222 |
| LAMAR E NELSON | 46183 SAULS RD | | | | CALLAHAN | FL | 32011-6510 |
| LAMAR HARRIS WADLINGTON JR | PO BOX 2648 | | | | JACKSON | MS | 39201 |
| LAMAR HILL | 4103 FISCHER | | | | DETROIT | MI | 48214-1207 |
| LAMAR L BLECKLEY | 775 SHULTZ STREET | | | | SPARTA | MI | 49345 |
| LAMAR L KNOX | 4825 OHCHI CT | | | | HOLT | MI | 48842-1595 |
| LAMAR M DURST | 2864 E C R 181 | | | | CLYDE | OH | 43410-9545 |
| LAMAR M GOGGANS | 6034 COBURN | | | | INDIANAPOLIS | IN | 46228-1228 |
| LAMAR NASH | PO BOX 570 | | | | COLBERT | GA | 30628-0570 |
| LAMAR POOLE & LINDA J POOLE JT TEN | 3445 HARTLEY BRIDGE ROAD | | | | MACON | GA | 31216-5735 |
| LAMAR Q BALL III | 6365 LONG ISLAND DR | | | | ATLANTA | GA | 30328-3040 |
| LAMAR T JUDY | 2790 HILDA DR SW | | | | ORANGEBURG | SC | 29115-9258 |
| LAMAR TYER & JUDITH SMITH TYER TEN COM | C/O JUDI SMITH JUDD | 204 WILCREST | | | HOUSTON | TX | 77042-1004 |
| LAMAR V JOHNSON | 3046 N PARK | | | | INDIANAPOLIS | IN | 46205-3964 |
| LAMARK PLEASANT | 221 13TH TER N | | | | BIRMINGHAM | AL | 35204-2427 |
| LAMARR JOBE | 1038 BUCK ROAD | | | | NEW ULM | TX | 78950-5117 |
| LAMASIE MCMILLER | 1311 WASHINGTON N ROAD | | | | MANSFIELD | OH | 44903-8885 |
| LAMATHA M FRAYER | 1919 SUNDOWN LANE | | | | FORT WAYNE | IN | 46808-1472 |
| LAMBDA CHI ALPHA-GILGAL INC | 2801 SUNSET DR | | | | FLINT | MI | 48503-5426 |
| LAMBDA CHI ALPHA-GILGAL FRATERNITY INC | 2801 SUNSET DR | | | | FLINT | MI | 48503-5426 |
| LAMBERT C CAUFIELD | 4737 WHEELER | | | | FREMONT | CA | 94538-1983 |
| LAMBERT LYNN MARSHALL JR | 1900 NORTH SPRUCE | | | | LITTLE ROCK | AR | 72207-4718 |
| LAMBERT M DYKEMA | 144 RAINBOW DRIVE | #4485 | | | LIVINGSTON | TX | 77399-1044 |
| LAMBERTINO PULLANO | 166 MANDARIN DR | | | | ROCHESTER | NY | 14626-3857 |
| LAMBERTUS H VANVELDEN | 410 16TH ST | | | | HUNTINGTN BCH | CA | 92648-4208 |
| LAMBRINI SPAKIANAKIS | 5424 N BROADWAY | | | | CHICAGO | IL | 60640-1704 |
| LAMONE W CRANE | 12142 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9428 |
| LAMONICA A VAUGHN | 1353 WOODLAND DR | | | | INKSTER | MI | 48141-1741 |
| LAMONT A SHIRK | 509 WEST CRANE | | | | NORTON | KS | 67654-1158 |
| LAMONT BINION | 1890 W COOK RD | | | | MANSFIELD | OH | 44906-3629 |
| LAMONT BOYER JR | 8799 BRYRONLIN RD | | | | MINERAL RIDGE | OH | 44440-8708 |
| LAMONT C BEGOLE | 261 EAST GRAND BLVD | | | | DETROIT | MI | 48207-3739 |
| LAMONT D AMES | 3173 EASTGATE ST | | | | BURTON | MI | 48519-1552 |
| LAMONT F DEAN | 8077 SPRINGWOOD RD | | | | HARRISON | MI | 48625 |
| LAMONT RICHARDS JR | 6905 SO 1300 E #246 | | | | MIDVALE | UT | 84047-1817 |
| LAMONTE R EDISON & MARY F EDISON JT TEN | 801 HILLSDALE DRIVE | | | | KOKOMO | IN | 46901-3646 |
| LAMONTE R EDISON CUST DOUGLAS M EDISON UGMA IN | 801 HILLSDALE DR | | | | KOKOMO | IN | 46901-3646 |
| LAMONTE R EDISON CUST TIMOTHY J EDISON UGMA IN | 801 HILLSDALE DR | | | | KOKOMO | IN | 46901-3646 |
| LAMORA D FLORENCE-CARSWELL | 5234 FLAGLER STREET | | | | HOLLYWOOD | FL | 33021-8002 |
| LAMPTON & OTT LLC | 1037 BICKHAM STREET | | | | FRANKLINTON | LA | 70438 |
| LAMURL T MORRIS | PO BOX 7106 | | | | ATHENS | GA | 30604-7106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAN A NELSON | 70 E LAKEVIEW DR | | | | POINTBLANK | TX | 77364 |
| LAN N TRAN | 6560 N ALBERTA COURT | | | | GLENDALE | WI | 53217-4021 |
| LAN T DUONG | 620 WAVERLY CIRCLE | | | | COPLEY TWP | OH | 44321-1272 |
| LAN W PERSHING | 8013 PINE OAK RD | | | | WAXHAW | NC | 28173-9356 |
| LANA A OLSON & ELDEN W OLSON JT TEN | 4013-47TH ST | | | | SIOUX CITY | IA | 51108-1107 |
| LANA C ROUNSAVILLE | 3832 S E 47 STREET | | | | OCALO | FL | 34480-7382 |
| LANA D BOOR | 3871 E POND CT | | | | ORION | MI | 48359-1472 |
| LANA D HOUSTON | 501 S MEADE ST APT 10 | | | | FLINT | MI | 48503-2289 |
| LANA D REICH TR LANA D REICH TRUST UA 12/05/01 | 5189 SPENCER ST | | | | LAS VEGAS | NV | 89119-2122 |
| LANA G MUTTER | 10297 WIMPLE RD | | | | ONSTED | MI | 49265-9728 |
| LANA HUFNAGEL | 1818 W WALKER RD | | | | ST JOHNS | MI | 48879-9707 |
| LANA J ADOMAITIS | 20522 PINE MEADOW DR | | | | CLINTON TOWNSHIP | MI | 48036-3802 |
| LANA J MICHALSKI | 16736 GLENMORE BLVD | | | | MACOMB | MI | 48044-5213 |
| LANA J SCHAAF | 7887 COOKE JONES ROAD | | | | WAYNESVILLE | OH | 45068-9729 |
| LANA J VANDE HEI | 7200 E ROTAMER RD | ROUTE 1 | | | MILTON | WI | 53563-9756 |
| LANA K HERSKOVITZ CUST TOD KERSKOVITZ UTMA CA | 193 EXETER PL | | | | SAINT PAUL | MN | 55104-5708 |
| LANA K TAYLOR | 831 S MAIN ST | | | | KOKOMO | IN | 46901-5458 |
| LANA L FRITTS | 3212 CAROLYN DR W | | | | UNIVERSITY PLACE | WA | 98466-2531 |
| LANA L WILSON | 4 AMBER WAVE COURT | | | | O FALLON | MO | 63366 |
| LANA L WUNDERLIN | ATTN LANA L BAICH | 514 HIGH ST | | | LOCKPORT | NY | 14094-4716 |
| LANA M COLEMAN | 1801 N KESSLER BLVD | | | | INDIANAPOLIS | IN | 46222 |
| LANA M COLEMAN & ALBERT COLEMAN JT TEN | 1801 N KESSLER BLVD | | | | INDIANAPOLIS | IN | 46222 |
| LANA M EWING | 311 MARBLE STREET | | | | CADILLAC | MI | 49601-2609 |
| LANA M KNEZEK | ATTN LANA DUGAN | 11090 NAVES DR | | | SHELBY TOWNSHIP | MI | 48316-3751 |
| LANA M LIE | 6883 PINE BROOK DRIVE | | | | HUDSONVILLE | MI | 49426-9338 |
| LANA N MAJERSKY | 2859 ANDERSON-ANTHONY ROAD | | | | WARREN | OH | 44481-9426 |
| LANA R HAGEN | 23405 SE 246TH PL | | | | MAPLE VALLEY | WA | 98038-8367 |
| LANA R ROTTMAN | 5990 TREAT HWY | | | | ADRIAN | MI | 49221-8612 |
| LANA WECHSLER | 1125 PARK AVE | | | | NEW YORK | NY | 10128-1243 |
| LANA Y MAJERSKY | 2859 ANDERSON ANTHONY RD | | | | WARREN | OH | 44481 |
| LANARY R CULPEPPER | PO BOX 1772 | | | | SAGINAW | MI | 48605-1772 |
| LANBERT B WEST | 9200 MCLENNAN AVENUE | | | | NORTHRIDGE | CA | 91343-3521 |
| LANCE A GOLGATA | 38 LAKESHORE DR | | | | MARLBOROUGH | MA | 01752-4209 |
| LANCE A HARRIS | 3001 EAST J STREET | | | | TACOMA | WA | 98404-3220 |
| LANCE A HOUSTON | 5803 PEARSON RD | | | | HITCHCOCK | TX | 77563 |
| LANCE A MORGAN | 18620 E CHELTON DR | | | | BEVERLY HILLS | MI | 48025-5219 |
| LANCE A NORRIS | 38564 FLORENCE | | | | WESTLAND | MI | 48185-8801 |
| LANCE A WENDT | 1318 LAFAYETTE AVE | NIAGRA FALLS | | | NIAGARA FALLS | NY | 14305 |
| LANCE A WENTWORTH | 11505 GRASSLAND RD | | | | COLORADO SPRINGS | CO | 80925-9515 |
| LANCE B BERNARD | 1071 MARSHALL LAKE RD | | | | TORRINGTON | CT | 06790-2008 |
| LANCE C ESTES & KIMBERLY SNYDER ESTES JT TEN | 2850 N APPLE VALLEY CT | | | | ATWATER | CA | 95301-9459 |
| LANCE C MINOR III | 6 NICOLL DR | | | | ANDOVER | MA | 01810-6051 |
| LANCE C THIBAULT | 1633 LONG LEAF | | | | SAINT LOUIS | MO | 63146 |
| LANCE CLAXTON | 1643 E 33RD AVE | | | | HOBART | IN | 46342-1211 |
| LANCE D ATKINSON | 124 3RD ST | | | | MACON | GA | 31201-3404 |
| LANCE D BLACKCHIEF | 546 BLOOMINGDALE ROAD | | | | BASOM | NY | 14013-9753 |
| LANCE D MCGHEE | 18110 BIRCHCREST DR | | | | DETROIT | MI | 48221-2737 |
| LANCE DUNCAN | 10914 DOGWOOD DRIVE | | | | LA PORTE | TX | 77571 |
| LANCE E DIAL | 1119 N HAMILTON | | | | MARISSA | IL | 62257-1146 |
| LANCE E KORTEN | 295 N 22ND ST | | | | EL CENTRO | CA | 92243-5511 |
| LANCE E MERRIWETHER | 425 E PARKWAY | | | | FLINT | MI | 48505-5213 |
| LANCE E RAYBOULD & SALLIE S RAYBOULD JT TEN | 21716 LOCH HAVEN PASS | | | | LEESBURG | FL | 34748-7561 |
| LANCE E ROBINS | 391 EAGLE LN | | | | VACAVILLE | CA | 95687-7229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANCE E SMITH | PO BOX 21 | | | | BATESVILLE | IN | 47006-0021 |
| LANCE ENNEN | 451 DUDLEYVILLE RD | | | | GREENVILLE | IL | 62246-3857 |
| LANCE G FERGUSON | 823 PENFIELD ST | | | | BRONX | NY | 10470-1322 |
| LANCE GOUTHRO | 1413 COVENTRY RD | | | | CONCORD | CA | 94518-1120 |
| LANCE H CAMP & SYLVIA S CAMP JT TEN | 29 TARRAGONA COURT | | | | ST AUGUSTINE | FL | 32086-7676 |
| LANCE HARTIGAN CUST ADRIEN HARTIGAN UGMA MI | 20352 OSMUS ST | | | | LIVONIA | MI | 48152 |
| LANCE J BATCHELOR | 6808 ANTIOCH RD | APT 143 | | | MERRIAM | KS | 66204-1279 |
| LANCE J GARTH & KATHLEEN T GARTH JT TEN | 174 ROCKLAND ST | | | | SOUTH DARTMOUTH | MA | 02748-2328 |
| LANCE JAY OSHIER | 14114 VANGUARD WAY | | | | ODESSA | FL | 33556-4314 |
| LANCE JOSEPH MCGRAY | 797 HILL RD | | | | HARWINTON | CT | 06791-2713 |
| LANCE K WILSON | 5961 MANISTIQUE | | | | DETROIT | MI | 48224-2927 |
| LANCE KUTZNER | 1512 HERITAGE DR | | | | VALRICO | FL | 33594-5113 |
| LANCE L ACKER CUST ROSALYN M ACKER UGMA MI | 6814 CAIRN HGWY | | | | KEWADIN | MI | 49648-9778 |
| LANCE L JOHNSON JR & MARY J JOHNSON JT TEN | 24 BAINBRIDGE WAY | | | | BLUFFTON | SC | 29910-9540 |
| LANCE L LYON | 1512 5TH ST | | | | CHETEK | WI | 54728-8916 |
| LANCE L ROBINSON | 4319 WALTON PL | | | | SAGINAW | MI | 48603-2074 |
| LANCE LAWRENCE | 8140 N 107TH AVE | UNIT 119 | | | PEORIA | AZ | 85345-7574 |
| LANCE M LACKEY | 9266 HILLCREST | | | | CLARKSTON | MI | 48348 |
| LANCE M SCHILLER & MRS SHEILA Y SCHILLER JT TEN | 2711 W PETERSON AVE | | | | CHICAGO | IL | 60659-3919 |
| LANCE M TARD | 1257 LAUGHREN | | | | U CITY | MO | 63130-1538 |
| LANCE MASER & JENNIFER MASER JT TEN | 958 SANFORD LANE | | | | AUGRES | MI | 48703-9517 |
| LANCE OWENS | 5310 BUCKINGHAM CIRCLE | | | | TOBYHANNA | PA | 18466-4018 |
| LANCE P DURBAN | C/O MANUTECH | 8181 NW 91 TERRACE #10 | | | MIAMI | FL | 33166-2135 |
| LANCE PIOTROWSKI | 10327 S 74TH AVE | | | | PALOS HILLS | IL | 60465 |
| LANCE R HUSSER | 10 WOODSTOWN ALLOWAY RD | | | | WOODSTOWN | NJ | 08098-1040 |
| LANCE R MARCHKY | PO BOX 68 | | | | KELLEYS IS | OH | 43438-0068 |
| LANCE RANDALL COOK | 3401 MARVO CT | | | | MIDLAND | MI | 48640-2220 |
| LANCE SCOTT BAUERLE | 4006 CULVER RD | | | | ROCHESTER | NY | 14622-1240 |
| LANCE THOMAS | 10401 CRAWFORD RD | | | | HOMERVILLE | OH | 44235-9755 |
| LANCE V LARSON | 4037 SLEEPING INDIAN RD | | | | FALLBROOK | CA | 92028 |
| LANCE W ERICKSON | 2165 REGENT PARK DRIVE | | | | BELLBROOK | OH | 45305-1844 |
| LANCE W FLOYD | 19263 DEQUINDRE | | | | DETROIT | MI | 48234-1280 |
| LANCE W LINDELL | 409 ENGLEWOOD AVE | | | | ROYAL OAK | MI | 48073-2669 |
| LANCER C C CHOW | 1389 W 7TH ST | | | | BROOKLYN | NY | 11204-4830 |
| LAND OF ENCHANTMENT & CO | STATE OF NEW MEXICO | UNCLAIMED PROPERTY UNIT | MANUEL LUJAN DR BLDG | 1200 SOUTH ST FRANCIS DR | SANTA FE | NM | 87509-0001 |
| LANDELL T LAWSON | 11333 MERRIMAN | | | | LIVONIA | MI | 48150-2848 |
| LANDER GILYARD JR | 2038 SAINT IVES DR | | | | ALLEN | TX | 75013-2911 |
| LANDERS PRUITT JR | 3514 MIBOURNE AVE | | | | FLINT | MI | 48504 |
| LANDO MAYNARD | 7418 STATE ROUTE 3 | | | | CATLETTSBURG | KY | 41129-9644 |
| LANDON CARPENTER | 2871 SHIRLEY DR | | | | NEWBURY PARK | CA | 91320-3074 |
| LANDON R CARTER | 518 N WOODWARD AV | | | | DAYTON | OH | 45417-2463 |
| LANE B SCHARICH | 1707 N RIVER RD | | | | BAY CITY | MI | 48708-9500 |
| LANE DAWSON MORGAN | 506-47TH AVE COURT | | | | EAST MOLINE | IL | 61244-4236 |
| LANE E CAREY | 428 BOYD'S CORNER ROAD | | | | MIDDLETOWN | DE | 19709-9743 |
| LANE E JENSEN | 3022 CORAL RD | | | | EDMORE | MI | 48829-8316 |
| LANE JULIAN | 111 JOSEPH ST | | | | BAY CITY | MI | 48706-3933 |
| LANE KAY MATTHEWS | PO BOX 3041 | | | | JUPITER | FL | 33469-1000 |
| LANE V PECK | 40 L ST | | | | CHULA VISTA | CA | 91911-1440 |
| LANE ZUCKERMAN CUST BRIAN ZUCKERMAN UGMA NY | 49 EDWARD DR | | | | FREEHOLD TOWNSHIP | NJ | 07728-1310 |
| LANELL B GREGG | 6255 LOS ROBLES DR | | | | COLLEGE STA | TX | 77845-6103 |
| LANELL JARRETT | G-5485 DETROIT ST | | | | FLINT | MI | 48505-1243 |
| LANELLE MILLER JALOWIEC | PO BOX 1006 | | | | LEBANON | NH | 03766-4006 |
| LANET L SCHISLER | 4090 THORNWOOD LANE | | | | WILLIAMSVILLE | NY | 14221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANETTE A SQUARE | 1024 STATE ROUTE 37 | | | | BOMBAY | NY | 12914-1825 |
| LANETTE DISS | 36 W SUGARMAPLE COURT | | | | BEVERLY HILLS | FL | 34465 |
| LANETTE L THOMAS | 12655 LAING ST | | | | DETROIT | MI | 48224-1093 |
| LANETTE R DAVIS & LEANNE J SCHMIDT JT TEN | 3189 ALLEN RD | | | | ORTONVILLE | MI | 48462-9034 |
| LANEY F WALLACE | 2345 TERNESS | | | | WATERFORD | MI | 48329-3972 |
| LANG H REESE | 1401 JEFFERSON ST | | | | HYATTSVILLE | MD | 20782-3451 |
| LANG M ENTREKIN | 3913 WOODVALLEY DR | | | | AIKEN | SC | 29803-8855 |
| LANGDON G CARICO TOD RICHARD CARICO SUBJECT TO STA TOD RULES | 600 ST FRANCIS ROAD | | | | BALTIMORE | MD | 21286 |
| LANGHORNE A MESSENGER | 64 WESTMINSTER DRIVE | | | | WEST HARTFORD | CT | 06107-3354 |
| LANGLEY WHITLEY MC KINNEY | 6920 WICK LANE | | | | ROCKVILLE | MD | 20855-1961 |
| LANGSTON GEORGE | 335 CATIVO DR SW | | | | ATLANTA | GA | 30311-2103 |
| LANGSTON R BURRELL | 215 EAST FRONT ST APT 507 | | | | TRENTON | NJ | 08611-1746 |
| LANI WASSERMAN SMITH | 603 RUE CHAVANIAC | | | | LAFAYETTE | LA | 70508-7321 |
| LANIE G LIGGINS | 221 SAGEMONT DR | | | | HOPKINS | SC | 29061-8656 |
| LANIESIA S POWELL | 5209 SYCAMORE DR | | | | JACKSON | MS | 39212 |
| LANKTUM MIMS | 343 S 14TH ST | | | | SAGINAW | MI | 48601-1843 |
| LANNA BEST STONE | 4711 CLIFT HAVEN | | | | HOUSTON | TX | 77018-3219 |
| LANNA J WOLFENBARGER | PO BOX 197 | | | | LEDBETTER | KY | 42058-0197 |
| LANNA R KERSEY | 5424 STATE RT 5 | | | | ASHLAND | KY | 41102-8507 |
| LANNALL Y CAMPBELL | 361 BEECHWOOD | | | | RIVER ROUGE | MI | 48218-1039 |
| LANNIE H SANDERS | 2654 SILAS MERCER RD | | | | CRAWFORDVILLE | GA | 30631-1913 |
| LANNY A DEVIEW | 147 LAKE RIDGE DR | | | | MASON | MI | 48854-9279 |
| LANNY A RAPER | 32130 BLOCK | | | | GARDEN CITY | MI | 48135-1503 |
| LANNY B LAMBERT | 799 DUNE RD | | | | WESTHAMPTON BEACH | NY | 11978-2948 |
| LANNY D ABNEY | 7528 WILLSEY LN | | | | PLAINFIELD | IN | 46168-8525 |
| LANNY D HALEY | 8293 SUNBURST DR | | | | CINCINNATI | OH | 45241-1476 |
| LANNY DUNIGAN | 7103 LUCY DR | | | | DEXTER | MI | 48130-9666 |
| LANNY E LEE | 2610 BIG BUCK DR | | | | LEWISTON | MI | 49756-9254 |
| LANNY G LUMSDEN & JANICE M SURIAN JT TEN | 9711 GEDDES RD | | | | SAGINAW | MI | 48609-9210 |
| LANNY G WININGER | 1085 WITT ROAD | | | | BOWLING GREEN | KY | 42101-9693 |
| LANNY J GAYHEART & PAMELA K GAYHEART JT TEN | 8400 HONEY CREEK RD | | | | MUNCIE | IN | 47302-8154 |
| LANNY J WILLIAMS | 4661 ASHWOOD DR W | | | | SAGINAW | MI | 48603-1005 |
| LANNY J WILLIAMS & LINDA L WILLIAMS JT TEN | 4661 ASHWOOD DR W | | | | SAGINAW | MI | 48603-1005 |
| LANNY L BEAMAN | 31236 EDGEWORTH | | | | MADISON HGHTS | MI | 48071-1076 |
| LANNY L NICHOLAS | 3989 E COUNTY ROAD 900 N | | | | MOORELAND | IN | 47360-9794 |
| LANNY M MEISTER | 711 MEDFORD CTR | #PMB-274 | | | MEDFORD | OR | 97504-6772 |
| LANNY R ADAMS | 28672 SIBLEY | | | | ROMULUS | MI | 48174-9745 |
| LANNY R BENSON CUST LANNY ROSS BENSON JR UTMA FL | 120 OLD MILL CT | | | | PONTE VEDRA | FL | 32082-4133 |
| LANNY R COOPER | 842 BRIARPATCH LN | | | | GREENWOOD | IN | 46142-3705 |
| LANNY R MILLER | 900 DAMON ST | | | | AKRON | OH | 44310-3419 |
| LANNY R NEIGHORN | 7393 N DURAND RD | | | | NEW LOTHROP | MI | 48460-9719 |
| LANNYS WLODARSKI | 1097 FIENEMANN ROAD | | | | FARMINGTON | CT | 06032-3036 |
| LANNY W RHOADS | 140 S RIDGEWOOD ROAD | | | | KENTFIELD | CA | 94904-2732 |
| LANO T WILSON JR | 8095 SODERLUND | | | | MILLINGTON | TN | 38053-5826 |
| LANOKA A SAK | 1466 BOYD ST | | | | TROY | MI | 48083-5406 |
| LANSDALE G SASSCER JR | 14507 ELM STREET | | | | UPPER MARLBORO | MD | 20772-3006 |
| LANSING CITY RESCUE MISSION | 607 E MICH AVE | | | | LANSING | MI | 48912-1152 |
| LANSON STRATTON | PO BOX 905 | | | | COLFAX | CA | 95713-0905 |
| LANSTON G PATTERSON | 5871 49TH AVE N | | | | KENNETH CITY | FL | 33709-3558 |
| LANXTER WEBBER | ATTN VICTORIA P WEBBER | 3400 29TH AVE | | | TEMPLE HILLS | MD | 20748-1232 |
| LANYARD O CAREY | 19230 MC INTYRE | | | | DETROIT | MI | 48219-1859 |
| LANZA K COBB | 15143 GREENVIEW | | | | DETROIT | MI | 48223-2355 |
| LANZO WATSON | 4902 BEECHWOOD RD | | | | CINCINNATI | OH | 45244-1257 |
| LAOTA MYERS | 3120 BAYOU SOUND | | | | LONGBOAT KEY | FL | 34228-3006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAP HING LEUNG | 14141 W NINE MILE RD | | | | OAK PARK | MI | 48237-2620 |
| LAPEARSON PITTMAN | 3709 BRILL STREET | | | | INDIANAPOLIS | IN | 46227-1204 |
| LAPHELIA J EDMONDSON | 5052 NORTH HENDERSON | | | | DAVISON | MI | 48423-8513 |
| LAQUITA G RASNIC | 4805 HASSAN CIR | APT 16 | | | DAYTON | OH | 45432-1306 |
| LARA JO SCHMIDT & NANCY JO SCHMIDT JT TEN | 59 HAWK DR | | | | BEDFORD | NH | 03110-4805 |
| LARA M ANDERSON | 7890 SABALRIDGE DRIVE | | | | N CHARLESTON | SC | 29418 |
| LARA MARIE DI LIBERTI | 7325 SE HARRISON CT | | | | PORTLAND | OR | 97215-4141 |
| LARA SANDERS | 4311 DALE AVENUE | | | | NASHVILLE | TN | 37204-4125 |
| LARAE C BROWN | 216 LEMON DR # 224 | | | | RENO | NV | 89506 |
| LARAE E HANSEN | 21122 49TH AVE SE | | | | BOTHELL | WA | 98021-7972 |
| LARAINE JONES | 1712 BRIGHTON WAY | | | | DALTON | GA | 30721-8387 |
| LARAYE I RODRIGUEZ & DANIEL RODRIGUEZ JT TEN | 1420 NOTTINGHAM LANE | | | | HOFFMAN EST | IL | 60169 |
| LARCELLOUS WILLIAMS | 2320 ALJONIAS PL | | | | TALLAHASSEE | FL | 32303-3801 |
| LAREE F GALLAHER | 1459 W REID ROAD | | | | FLINT | MI | 48507-4668 |
| LARENCE ECHOLS | 3676 E FERRY X | | | | DETROIT | MI | 48211-3106 |
| LARENNA BAKER | 15393 15 MILE RD | APT 213 | | | CLINTON TWP | MI | 48035-2196 |
| LARI L MASTERS-WILMOTH | 4900 WASHINGTON AVE | | | | LORAIN | OH | 44052-5722 |
| LARISA S SHAPIRO | 396 FRENCH RD | | | | ROCHESTER | NY | 14618-4806 |
| LARISSA SCHWARTZ | 16621 DENISE DR | | | | AUSTIN | TX | 78717-3051 |
| LARISSA THORNTON | 5321 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3718 |
| LARK MICHELLE BARRETT & JACK W BARRETT JT TEN | 6492 MIAMI LAKES DRIVE EAST | | | | MIAMI LAKES | FL | 33014-2756 |
| LARLENE F COLEGROVE | 2353 W 17TH ST #2FL | | | | CLEVELAND | OH | 44113-4301 |
| LARNA BYRD | 1682 EAST 82ND ST | | | | CLEVELAND | OH | 44103-3467 |
| LARNA F NEWCOMER & DAVID E NEWCOMER TEN ENT | 19 DEVAN AVE | | | | UNIONTOWN | PA | 15401-4607 |
| LARNDELL MORGAN | 4005 W 192ND STREET | | | | COUNTRY CLUB HILLS | IL | 60478-5700 |
| LARNELL GREEN | 64 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340 |
| LARNELL T BYRD | 29997 SPRING ARBOR | | | | INKSTER | MI | 48141-1517 |
| LARO I THOMPSON CUST GREGORY J THOMPSON U/THE PA U-G-M-A | 501 N PROVIDENCE RD APT 610 | | | | MEDIA | PA | 19063-2545 |
| LARON D WILKINSON | 4732 FAR HILLS | | | | KETTERING | OH | 45429-2302 |
| LARONDA CLYBURN | 23525 RENESSLAER | | | | OAK PARK | MI | 48237-6802 |
| LARONE MURPHY | 10300 4TH ST N | APT 110A | | | ST PETERSBURG | FL | 33716 |
| LAROY FURTON | 965 BRIARWOOD DR | | | | COOKEVILLE | TN | 38501-1546 |
| LARPHFELA ELLIS CLEMONS | 77 FERNHILL AVE | | | | BUFFALO | NY | 14215-3127 |
| LARQUIS E HILLARD & AMY L HILLARD JT TEN | 3407 E 8TH STREET | | | | ANDERSON | IN | 46012-4603 |
| LARRE A ROBERTS | 9437 56TH AVE | | | | HUDSONVILLE | MI | 49426-8627 |
| LARREL W HARRIS & MARCELLA J HARRIS JT TEN | ROUTE 4 BOX 614 E | | | | BUCKHANNON | WV | 26201-9353 |
| LARRIE J LABELLE | 1700 E LANSING RD | | | | MORRICE | MI | 48857-9752 |
| LARRY A ANDERSON | 2001 CHARLES ST | | | | JANESVILLE | WI | 53545-0188 |
| LARRY A ATTKISSON | 227 PATRIOTS LANDING | | | | FILLMORE | IN | 46128-9477 |
| LARRY A BEADLE | 5278 FISH LAKE RD | | | | N BRANCH | MI | 48461-9745 |
| LARRY A BENNETT | 4201 WEST BREWER | | | | OWOSSO | MI | 48867-9262 |
| LARRY A BERTSCH CUST LANCE E BERTSCH UTMA IN | 1406 KENWOOD DR | | | | BLUFFTON | IN | 46714-3818 |
| LARRY A BERTSCH CUST LUKAS A BERTSCH UTMA IN | 1406 KENWOOD DR | | | | BLUFFTON | IN | 46714-3818 |
| LARRY A BOELING | 3834 MAC DUFF | | | | OAKLAND | MI | 48363-1700 |
| LARRY A BOELING & GERALD BOELING JT TEN | 3834 MAC DUFF | | | | OAKLAND | MI | 48363-1700 |
| LARRY A BOLDMAN | 2100 CELINA RD | LOT 49 | | | SAINT MARYS | OH | 45885-1265 |
| LARRY A BROWN JR | 3647 W COLONY RD | | | | SAINT JOHNS | MI | 48879-9463 |
| LARRY A BURNS | 68754 CORNERSTONE DR | | | | WASHINGTON | MI | 48095-2925 |
| LARRY A CAMERON | 14322 COUNTY ROAD 171 | | | | DEFIANCE | OH | 43512-9327 |
| LARRY A COHEN | 219 HOLLYWOOD AVE | | | | YOUNGSTOWN | OH | 44512-1226 |
| LARRY A COURTNEY | 1918 E 45TH ST | | | | ANDERSON | IN | 46013-2528 |
| LARRY A CRABTREE & NANCY E CRABTREE JT TEN | 2464 DAILEY ROAD | | | | NEW VIENNA | OH | 45159-9709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY A CRAWFORD | 1565 NOTE DAME DR | | | | BONNE TERR | MO | 63628-2918 |
| LARRY A DENIER | 1100 GLEN ANNIE ROAD | | | | GOLETA | CA | 93117-1413 |
| LARRY A DEVRIES | 4206 MOHAWK | | | | GRANDVILLE | MI | 49418-2451 |
| LARRY A DUCKETT | 11443 ROUGET RD | | | | BLISSFIELD | MI | 49228-9536 |
| LARRY A DUNNING | 8494 STANLEY RD | | | | FLUSHING | MI | 48433-1175 |
| LARRY A EAKIN | 9992 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9335 |
| LARRY A EHMAN | 3571 SOUTH 380 E | | | | ANDERSON | IN | 46017-9753 |
| LARRY A EVANS | RR 1 BOX 118 | | | | GIVEN | WV | 25245-9703 |
| LARRY A FALINSKI | 4150 S ATLANTIC AVE | APT 112D | | | NEW SMYRNA | FL | 32169-3761 |
| LARRY A FOX | 4015 S HAYES AVENUE | | | | SANDUSKY | OH | 44870-5326 |
| LARRY A FRENCH | 4214 E VIENNA RD | | | | CLIO | MI | 48420-9752 |
| LARRY A GARWOOD | 209 WOOD SIDE DRIVE | | | | W ALEXANDRIA | OH | 45381-9306 |
| LARRY A GATES & JANICE E GATES JT TEN | 20885 DECATUR ST | | | | CASSOPOLIS | MI | 49031-9313 |
| LARRY A GLICK | 8335 W BEARD RD | | | | PERRY | MI | 48872-9135 |
| LARRY A GRAHAM | 1302 CALIFORNIA ROAD | | | | WILLIAMSBURG | KS | 66095-8015 |
| LARRY A HAECK & MARJOLAINE HAECK JT TEN | 9735A MASSACHUSETTS STREET | | | | OSCODA | MI | 48750 |
| LARRY A HAYDEN | 10424 SANDY RUN RD | | | | JUPITER | FL | 33478-9335 |
| LARRY A HEMRY | 2177 SOUTH CUSTER RD | | | | MONROE | MI | 48161-9701 |
| LARRY A HITCHCOCK | 173 RAINBOW DR #7395 | | | | LIVINGSTON | TX | 77399-1073 |
| LARRY A HOUSE | ATTN JUDITH A FOLEY | 2966 MEDITERRANEAN LOOP | | | TAVARES | FL | 32778 |
| LARRY A HUNT | 6164 W US HIGHWAY 36 | | | | MIDDLETOWN | IN | 47356-9743 |
| LARRY A JEFFRIES SR & SANDRA L GRANNIS JT TEN | 7118 OAK VILLAGE DR | | | | HUMBLE | TX | 77396-2637 |
| LARRY A JESSE | 03932 GLENBURG RD | | | | NEY | OH | 43549-9785 |
| LARRY A JONES | 753 S MORGANTOWN RD | | | | MORGANTOWN | IN | 46160-9561 |
| LARRY A KEARNS | 6602 TOWNSHIP ROAD 29 | | | | MANSFIELD | OH | 44904-9383 |
| LARRY A KERN | 246 WILEMAN DR | | | | EDGERTON | WI | 53534-1642 |
| LARRY A KESTER | 4256 E COUNTY RD 400 S | | | | MIDDLETOWN | IN | 47356-9505 |
| LARRY A KINSEY & CRYSTAL L KINSEY JT TEN | 308 WEST 4TH STREET | | | | LAMPASAS | TX | 76550-2741 |
| LARRY A KIRKLAND | 4777 CHAMBLEE TUCKER RD | | | | TUCKER | GA | 30084-2504 |
| LARRY A KJELDSEN | 441 HEMLOCK CT | | | | NOBLESVILLE | IN | 46060-8866 |
| LARRY A KOTWITZ | 7718 TOCOHO TRL | | | | EDGERTON | WI | 53534-9717 |
| LARRY A LARNER | 216 HARPERS WAY | | | | LANSING | MI | 48917-9610 |
| LARRY A LEE | 3938 TIMBER LN | | | | YOUNGSTOWN | OH | 44511-2537 |
| LARRY A LEGAUX & ANN G LEGAUX JT TEN | 9431 MORRISON ROAD | | | | NEW ORLEANS | LA | 70127-2218 |
| LARRY A LOECKEL | 34 MARGARET DR | | | | LAKESIDE | OH | 43440-2546 |
| LARRY A LOHR | 699 N HARDING | | | | HARRISON | MI | 48625-7403 |
| LARRY A LUTTIG | 213 N PINE ST | | | | FOWLER | MI | 48835-9291 |
| LARRY A MARKS | 609 MARSHALL ST | | | | DEALE | MD | 20751-9711 |
| LARRY A MAY | 220 WEST BERKLEY | | | | MUNCIE | IN | 47303-1111 |
| LARRY A MORITZ | 26827 WOODLAND CT | | | | MILLBURY | OH | 43447-9792 |
| LARRY A MURPHY | 2874 W GARDENIA DR | | | | DUNNELLON | FL | 34434 |
| LARRY A NANCE | 6376 E 600 N | | | | WINDFALL | IN | 46076-9354 |
| LARRY A NELSON | 5430 RIDGE ROAD | | | | HALE | MI | 48739-9172 |
| LARRY A NITZ | 2551 W AB AVE | | | | PLAINWELL | MI | 49080-9639 |
| LARRY A OLNEY & BARBARA C OLNEY JT TEN | 11 SPARROW NEST POINT | | | | DATAW ISLAND | SC | 29920-3076 |
| LARRY A OLSON | 12402 SO MERIDIAN | | | | PUYALLUP | WA | 98373-3416 |
| LARRY A OPRIS | 29715 WESTBROOK | | | | WARREN | MI | 48092-5430 |
| LARRY A ORNELAS | 7691 ANDERSON AVE NE | | | | WARREN | OH | 44484-1524 |
| LARRY A PALMER | 1554 DUFFUS NE | | | | WARREN | OH | 44484-1103 |
| LARRY A PALMER & LINDA C PALMER JT TEN | 1554 DUFFUS NE | | | | WARREN | OH | 44484-1103 |
| LARRY A PARKER | 420 RAMBLE ROAD | | | | WAVERLY | OH | 45690-1517 |
| LARRY A PARKER & CLARENCE E PARKER JT TEN | 316 CALIFORNIA AVE #721 | | | | RENO | NV | 89509-1650 |
| LARRY A PLEIMAN | 8880 N STAR-FT LORAMIE | | | | YORKSHIRE | OH | 45388-9750 |
| LARRY A PRIEBE | 18291 FIVE POINT | | | | REDFORD | MI | 48240-1710 |
| LARRY A PYKE | 6565 WALTON | | | | INDIANAPOLIS | IN | 46241-1044 |
| LARRY A QUEEN | 2370 ROCKINGHAM DR | | | | TROY | OH | 45373-9227 |
| LARRY A ROBERSON | 11665 VERONA ST | | | | YUCAIPA | CA | 92399-3552 |
| LARRY A ROSS | 11316 WY CO RD 53 | | | | UPPER SANDUSKY | OH | 43351 |
| LARRY A RUTHERFORD | 4517 NOHL CREST DR | | | | FLOWERY BR | GA | 30542-4610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY A SAGERS | 478 CONCORD WAY | | | | XENIA | OH | 45385-5905 |
| LARRY A SALVADOR | 4475 JACKSON | | | | DEARBORN HGTS | MI | 48125-3011 |
| LARRY A SANDERS | PO BOX 66 | | | | CLARKSVILLE | AR | 72830-0066 |
| LARRY A SARVER | 9022 FAULK RD | | | | CROWLEY | LA | 70526-7606 |
| LARRY A SHAVER | 19 EXETER PL | | | | ROCHESTER | NY | 14623-4107 |
| LARRY A SIPES | 6900 COMMANCHE COURT | | | | JOHNSTOWN | CO | 80534 |
| LARRY A SKRABUT | 1177 E 1710 S | | | | SPANISH FORK | UT | 84660-5913 |
| LARRY A SMITH | 19601 CHERRY HILL | | | | SOUTHFIELD | MI | 48076-5317 |
| LARRY A SMITH | 211 STATE | | | | FRANKLIN | IL | 62638-4910 |
| LARRY A SPLINTER | 2204 MORELAND | | | | JANESVILLE | WI | 53545-0154 |
| LARRY A STAPLETON | 51 ABERFIELD LN | | | | MIAMISBURG | OH | 45342-6625 |
| LARRY A STEGE | 1001 STARKEY RD LOT 529 | | | | LARGO | FL | 33771-5421 |
| LARRY A STOVALL | RT 3 BOX 273-1 | | | | TECUMSEH | OK | 74873-9365 |
| LARRY A STRAUS | 230 HOVENKAMP | | | | KELLER | TX | 76248-3417 |
| LARRY A STREDNEY | 839 FREDERICK STREET | | | | NILES | OH | 44446-2719 |
| LARRY A SWANSEY | 8881 FOSTER RD | | | | CLARKSTON | MI | 48346-1966 |
| LARRY A TORKELSON CUST MARY E TORKELSON UTMA CA | 519 MICHEL PL | | | | PLACENTIA | CA | 92870-2020 |
| LARRY A TVEDT | 120 ALICE ST | | | | TUSCUMBIA | AL | 35674-5997 |
| LARRY A WAHL | 12345 LAKEFIELD RD | | | | ST CHARLES | MI | 48655-8566 |
| LARRY A WARCH CUST LARRY A WARCH II UGMA MD | 2670 WALSTON ROAD | | | | MOUNT AIRY | MD | 21771-8812 |
| LARRY A WARCH CUST MICHAEL C WARCH UGMA MD | 2670 WALSTON ROAD | | | | MOUNT AIRY | MD | 21771-8812 |
| LARRY A WAWRZYNIAK CUST LAWRENCE T WAWRZYNIAK UTMA MA | 33543 MORRISON DR | | | | STERLING HEIGHTS | MI | 48312-6559 |
| LARRY A WELTHER | 335 S CENTER | | | | SEBEWAING | MI | 48759-1410 |
| LARRY A WHITEFIELD & PEGGY WHITEFIELD JT TEN | RT 2 BOX 58 | | | | SOCORRO | NM | 87801 |
| LARRY A WHITFIELD | 140 QUEENS RD | | | | ATHENS | GA | 30606-3130 |
| LARRY A WILKINSON | 11241 MCENRUE | | | | SWARTZ CREEK | MI | 48473-8506 |
| LARRY A WILSON | 6992 N PRIVATE RD 50W | | | | BRAZIL | IN | 47834-8262 |
| LARRY A WING | 401 AVON ST | | | | FLINT | MI | 48503-1936 |
| LARRY A YAGER & SUE E YAGER JT TEN | 8765 GLEN VIEW DR | | | | HOWELL | MI | 48843-8112 |
| LARRY A ZARISKE & KATHERINE A ZARISKE TEN ENT | 1568 PALOMINO DRIVE | | | | SAGINAW | MI | 48609 |
| LARRY A ZECH | 2942 JASON DR | | | | SANTA ROSA | CA | 95405-8736 |
| LARRY ADEBESIN & DENISE B ADEBESIN JT TEN | 14207 CASTLEMOOR COURT | | | | BURTONSVILLE | MD | 20866-2072 |
| LARRY ADRIAN MAYFIELD | 1806 CHERRY LANE | | | | FROSTBURG | MD | 21532-9708 |
| LARRY AHLADIS | 3730 SUNLAND LN | | | | ESTERO | FL | 33928-4319 |
| LARRY ALAN BERNHARD | PO BOX 112 | | | | DEXTER | MI | 48130-0112 |
| LARRY ALAN GOGOLICK | 501 CITIZENS BLDG | | | | CLEVELAND | OH | 44114 |
| LARRY ALAN NEUBER | 5531 BIRCH HOLLOW CT | | | | SYLVANIA | OH | 43560-4228 |
| LARRY ALLEN & GAYLE J ALLEN JT TEN | 6675 CAMP TANUGA RD NE | | | | KALKASJA | MI | 49646-9522 |
| LARRY ALLEN KIMMEL | 111 SAND ISLAND DR | | | | CAMDEN | AL | 36726-3029 |
| LARRY ALLINGHAM & CAROL ALLINGHAM JT TEN | 6321 HOFF RD | | | | SPRING GROVE | PA | 17362 |
| LARRY ANDREWS JR | 11701 SPINNAKER WAY | | | | FORT MYERS | FL | 33908-5255 |
| LARRY ANDRIGHETTI | 13017 BURNINGWOOD DR | | | | WASHINGTON | MI | 48094-1738 |
| LARRY ARTHUR HARRIS JR | RR 4 BOX 227D | | | | HENDERSONVLLE | NC | 28739-9404 |
| LARRY B BICE | 425 TRUMBULL CT | | | | NEWTOWN | PA | 18940-1771 |
| LARRY B BLASDELL | PO BOX 67 | | | | BIRCH RUN | MI | 48415-0067 |
| LARRY B BOWLBY | 9308 SARASOTA DR | | | | KNOXVILLE | TN | 37923-2742 |
| LARRY B CAULDER | 2808 WILMINGTON CIR | | | | FORT MILL | SC | 29715 |
| LARRY B CLARK & MARLENE A CLARK & STACEY A ORBOVICH JT TEN | 5926 CALICO LANE | | | | CANFIELD | OH | 44406-9708 |
| LARRY B COFFEY | 2449 AROMORE MANOR | | | | WINSTON-SALEM | NC | 27103-4866 |
| LARRY B DANIEL | 1464 SOUTHWEST BLVD | | | | WARREN | OH | 44485-3964 |
| LARRY B DUTCH | 134 NEW ENGLAND RD | | | | SEARSMONT | ME | 04973-3610 |
| LARRY B HENDERSON | 7404 NW 113TH TER | | | | OKLAHOMA CITY | OK | 73162-2733 |
| LARRY B HERNANDEZ | 9688 RINCON AVE | | | | PACOIMA | CA | 91331-4151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY B HOWELL | 1319 2ND ST | | | | BEDFORD HEIGHTS | IN | 47421-1801 |
| LARRY B HUTCHINSON | 399 E 326TH STREET | | | | WILLOWICK | OH | 44095-3316 |
| LARRY B JONES | 5330 GOSHEN RD | LOT 256 | | | FORT WAYNE | IN | 46818-9033 |
| LARRY B KALMAR & KATHLEEN M KALMAR JT TEN | 46651 WORCHESTER DR | | | | MACOMB | MI | 48044-3979 |
| LARRY B LATTA | 3912 | PENNER | STREET | | BAKERSFIELD | CA | 93312-3088 |
| LARRY B MENOMINEE | 8130 EDWARD | | | | CENTERLINE | MI | 48015-1368 |
| LARRY B MITCHELL | 5354 BRIDGE E TR | | | | COMMERCE TOWNSHIP | MI | 48382-4857 |
| LARRY B MOORE | ATT | 3229 PR | | | METAMORA | MI | 48455 |
| LARRY B PETERSON | 3959 NW SIERRA DR | | | | CAMAS | WA | 98607-8537 |
| LARRY B PORTER | 4015 ELM GROVE ROAD | | | | ROWLETT | TX | 75089-9515 |
| LARRY B RONDO | 4573 WALL | | | | SAGINAW | MI | 48603-4675 |
| LARRY B SINGLETON | 5445 STATLER DR | | | | BURTON | MI | 48509-1348 |
| LARRY B SPIERS & LINDA J SPIERS JT TEN | 5254 W MELINDA LN | | | | GLENDALE | AZ | 85308-9304 |
| LARRY B THOMPSON | 3126 SCHOOLHOUSE DRIVE | | | | DRAYTON | MI | 48020 |
| LARRY B THOMPSON | 449 LAKE AVE | | | | LANCASTER | NY | 14086-9666 |
| LARRY B TURNER | 17501 NORWOOD RD | | | | SANDY SPRING | MD | 20860-1302 |
| LARRY BAKER | 1755 ACADEMY PLACE | | | | DAYTON | OH | 45406-4602 |
| LARRY BALAS | 2551 WOODWAY AVE | | | | DAYTON | OH | 45406-2153 |
| LARRY BALDWIN | 19706 OAKWOOD AVE | | | | LYNWOOD | IL | 60411-6332 |
| LARRY BEAN | 1750 W CHRISTMAS RD | | | | CHRISTMAS | FL | 32709 |
| LARRY BELIN | PO BOX #549 | | | | FLINT | MI | 48501-0549 |
| LARRY BETTS | 39 KELLY ST | | | | HAVERHILL | MA | 01832-3411 |
| LARRY BIEGANOWSKI | 17399 EASTLAND ST | | | | ROSEVILLE | MI | 48066-2020 |
| LARRY BIZZOCO | 107 MAPLE AVE | | | | RYE | NY | 10580-1540 |
| LARRY BOWLING | 13404 S R 18 | | | | SHERWOOD | OH | 43556 |
| LARRY BREW | 6837 CHAMPAIGN | | | | ST LOUIS | MO | 63033-5204 |
| LARRY BRIAN SORRELL | 6324 CLOVERDALE DR | | | | COLUMBIA | SC | 29209-1800 |
| LARRY BROOKINS | 5329 GAINBOROUGH CT | | | | INDIANAPOLIS | IN | 46254-1794 |
| LARRY BUCCIERO | 30520 AUSTIN | | | | WARREN | MI | 48092-1830 |
| LARRY BUFORD JENKINS | 414 E BAKER | | | | FLINT | MI | 48505-4359 |
| LARRY BURNS | 5245 MOCERI LANE | | | | GRAND BLANC | MI | 48439-4375 |
| LARRY BURNS | 1663 HWY 275 77 | | | | FREMONT | NE | 68025-7865 |
| LARRY BURRIS | 12902 N HIGH HAWK DR | | | | MARANA | AZ | 85658 |
| LARRY BURRIS | 12902 N HIGH HAWK DR | | | | MARANA | AZ | 85658 |
| LARRY BUTLER | 3038 STATE ROUTE 65 | | | | LEIPSIC | OH | 45856 |
| LARRY C BALLARD | 419 HEMLOCK DR | | | | DAVISON | MI | 48423-1921 |
| LARRY C BLOCKER | 1294 W 1000S CI | | | | CLOVERDALE | IN | 46120 |
| LARRY C BONI | 9215 MAPLE RIDGE DR | | | | NEWPORT | MI | 48166-9294 |
| LARRY C BROWN | 516 N 970 E | | | | SPANISH FORK | UT | 84660-1691 |
| LARRY C BRUG | 20 SABOR DE SAL RD | | | | ST AUGUSTINE BEACH | FL | 32084-6983 |
| LARRY C BURNS | 2619 MEADOW WAY | | | | ANDERSON | IN | 46012-9451 |
| LARRY C BURROUGHS | 27084 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8979 |
| LARRY C BUSHMAN | 2543 GREENSIDE DR | | | | DAYTON | OH | 45431-8601 |
| LARRY C CALMES | 1593 JOLLY GREEN COURT | | | | CONLEY | GA | 30288 |
| LARRY C ELKINS | 4271 MAHONING ROAD | | | | DIAMOND | OH | 44412-9740 |
| LARRY C FADERER | 7819 BLAZER AVE | | | | JUSTICE | IL | 60458-1321 |
| LARRY C FLETCHER | 3391 AUBURN CT | | | | GREENWOOD | IN | 46143-9259 |
| LARRY C FLETCHER & ANN D FLETCHER JT TEN | 3391 AUBURN CT | | | | GREENWOOD | IN | 46143-9259 |
| LARRY C FULLHART | 900 HILLSDALE DR | | | | KOKOMO | IN | 46901-3645 |
| LARRY C GERDES & MARY ANN GERDES JT TEN | 2510 PARKVIEW DR | | | | GRAND ISLAND | NE | 68801-7570 |
| LARRY C GILL | 1426 FARIS | | | | U CITY | MO | 63130-1803 |
| LARRY C GILLEM | 1905 13TH ST S | | | | SAINT CLOUD | MN | 56301-4865 |
| LARRY C HENDRICKS | 24486 LORETTA AVE | | | | WARREN | MI | 48091-4468 |
| LARRY C JACOBS | 708 SUGAR BAND DR | | | | COLUMBIA | TN | 38401-6001 |
| LARRY C JONES | 8430 WEBSTER RD | | | | CLIO | MI | 48420-8553 |
| LARRY C KINER | 6117 STONE RD | | | | MEDINA | OH | 44256-7701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY C KNOBEL | 12172 BENNINGTON PLACE | | | | MARYLAND HEIG | MO | 63043-1106 |
| LARRY C KOOGLER | 5211 CRESCENT RIDGE DR #5184 | | | | CLAYTON | OH | 45315-9681 |
| LARRY C KOWALSKI | 859 MORO LN | | | | DANVILLE | IN | 46122-8511 |
| LARRY C MCCOY | 15399 SOUTH 66 | | | | DEFIANCE | OH | 43512-6803 |
| LARRY C MORROW | 4310 BROOKTREE LN | | | | DALLAS | TX | 75287-6722 |
| LARRY C NEELY | R T R BOX 5461 | | | | CORNING | CA | 96021-5461 |
| LARRY C RUNYON | 1281 HAWTHORNE AV | | | | YPSILANTI | MI | 48198-5943 |
| LARRY C SHERSTAD | 4836 NAHANE WAY | | | | JACKSONVILLE | FL | 32259-2177 |
| LARRY C STARKEL | PO BOX 1297 | | | | CRAWFORDVILLE | FL | 32326-1297 |
| LARRY C TEEGARDEN TR GEORGE G TEEGARDEN TRUST UA 06/03/98 | 1022 SW 4TH PLACE | | | | CAPE CORAL | FL | 33991-2524 |
| LARRY C TEST | 25228 ANNAPOLIS | | | | DEARBORN HTS | MI | 48125-1816 |
| LARRY C WALKER | 632 THOMAS ST SE | | | | GRAND RAPIDS | MI | 49503-5535 |
| LARRY C WRIGHT | 2068 CROW R0AD | | | | GAINESVILLE | GA | 30501-2072 |
| LARRY CAMPBELL | #4 MILAN COURT | | | | SAGINAW | MI | 48601-1239 |
| LARRY CARL JONES | 510 W 600 N | | | | ALEXANDRIA | IN | 46001-8210 |
| LARRY CARROLL TR UA 02/02/89 LARRY CARROLL TRUST | 847 HAWKSBILL ISLAND DR | | | | SATELLITE BCH | FL | 32937 |
| LARRY CHAMBERS | 387 CASWELL AVE | | | | OAKLAND | CA | 94603-2105 |
| LARRY CHAPIN | 5100 WEDGEWOOD RD | | | | MEDINA | OH | 44256-8870 |
| LARRY CHAPMAN | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| LARRY COLDWATER | 26737 COLDWATER RD | | | | ELWOOD | IL | 60421-9450 |
| LARRY CONTOS CUST COLIN CONTOS UGMA IN | 2103 MIMOSA LN | | | | ANDERSON | IN | 46011-1069 |
| LARRY CONTOS CUST COURTNEY CONTOS UGMA IN | 108 BEAUVOIR CIRCLE | | | | ANDERSON | IN | 46011-1909 |
| LARRY CORRIGAN & KATHRYN CORRIGAN JT TEN | 5007 DALHOUSE RD | | | | NORTH PORT | FL | 34286 |
| LARRY COWDEN | 1532 FLORENCE DR | | | | AZLE | TX | 76020-4312 |
| LARRY CROSBY | 9961 CR 2422 | | | | ROYSE CITY | TX | 75189 |
| LARRY CROSS & COLLEEN M CROSS JT TEN | 2 OLIVER DR | | | | NEPTUNE CITY | NJ | 07753-6005 |
| LARRY CUTLER CUST SAMUEL CUTLER UTMA PA | 300 CROCKETT STREET | APARTMENT 228 | | | AUSTIN | TX | 78704 |
| LARRY D ADKINS | 16183 MILTON AVE | | | | LAKE MILTON | OH | 44429-9601 |
| LARRY D ARMSTRONG | 2684 HARLAN RD | | | | WAYNESVILLE | OH | 45068-8766 |
| LARRY D ARNOLD | 903 N WALNUT ST | | | | DEXTER | MO | 63841-1271 |
| LARRY D AYERS | 7785 SERVICE AVE SE | | | | MASURY | OH | 44438 |
| LARRY D BALLA | 222 LIBERTY AVE | | | | MARYSVILLE | MI | 48040-2565 |
| LARRY D BARBOUR | 2656 OAK FOREST DR | | | | ANTIOCH | TN | 37013-1852 |
| LARRY D BARRATT | 318 E ATER ST | | | | PENDLETON | IN | 46064-1049 |
| LARRY D BAUER | POST OFFICE BOX 1282 | | | | BEDFORD | IN | 47421-1282 |
| LARRY D BEARD | 808 VIVIAN | | | | COLLINSVILLE | IL | 62234-3737 |
| LARRY D BERENS | R ROUTE 1 | 10545 PEACH RIDGE AVE | | | SPARTA | MI | 49345-9736 |
| LARRY D BERNARD TOD LINDA S BERNARD SUBJECT TO STA TOD RULES | 9084 MUZETTE COURT | | | | MIAMISBURG | OH | 45342 |
| LARRY D BILBREY | 8211 CAMPBELL | | | | TAYLOR | MI | 48180-2809 |
| LARRY D BISHOP | 2105 MERIATTA | | | | MUSCLE SHOALS | AL | 35661-2617 |
| LARRY D BLAIR | 1440 S W HEARTWOOD DR | | | | LEE'S SUMMIT | MO | 64081-2691 |
| LARRY D BOND | 800W | 8041 N CR | | | MIDDLETOWN | IN | 47356 |
| LARRY D BRADLEY | 712 LESLIE ST | | | | LANSING | MI | 48912-2629 |
| LARRY D BRENKERT | 35729 WOODVILLA DRIVE | | | | STERLING HEIGHTS | MI | 48312-4464 |
| LARRY D BRENKERT & KAREN M BRENKERT JT TEN | 35729 WOODVILLA DR | | | | STERLING HEIGHTS | MI | 48312-4464 |
| LARRY D BROWN | 2013 BUCKINGHAM CT | | | | DEFIANCE | OH | 43512-8726 |
| LARRY D BROWN | 3429 LYRIC ST | | | | NORMAN | OK | 73071-1546 |
| LARRY D BURNSIDE | 4050 SAN MARINO ST | | | | KETTERING | OH | 45440-1316 |
| LARRY D BURR | 20 WATERPOINT PLAIN | | | | HAMILTON | OH | 45013-6312 |
| LARRY D CARPP & JOANN M CARPP JT TEN | 335 NELSON ST NW | | | | SPARTA | MI | 49345-1254 |
| LARRY D CARTER | 7522 SYCAMORE | | | | KANSAS CITY | MO | 64138-1269 |
| LARRY D CAYTON | 510 DITMAR AV | | | | PONTIAC | MI | 48341-2620 |
| LARRY D CHRISTENSEN | 1803 WESTVIEW | | | | DANVILLE | IL | 61832-1946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY D CLAYPOOL | 5405 S LEE ST | | | | OKLAHOMA CITY | OK | 73109-8023 |
| LARRY D CLINK | 1301 KNAPP AV | | | | FLINT | MI | 48503-3237 |
| LARRY D COMBS | 313 S COPUS RD | | | | LIMA | OH | 45805-4110 |
| LARRY D COMBS | 4971 HOLLOW OAK CT | | | | HILLIARD | OH | 43026-9694 |
| LARRY D COOK | 2510 WESLEY AVE | | | | JANESVILLE | WI | 53545-5705 |
| LARRY D COOPER | 6912 COUNTY LINE RD | | | | ONTARIO | NY | 14519-9334 |
| LARRY D COOPER | 10771 N COUNTY ROAD 675 W | | | | MONROVIA | IN | 46157 |
| LARRY D COOPERSMITH | 3359 ALCO DR | | | | WATERFORD | MI | 48329-2209 |
| LARRY D COTE | 29924 JEFFERSON | | | | ST CLAIR SHR | MI | 48082-1843 |
| LARRY D COYLE | 1555 TURTLE CREEK | | | | MILFORD | MI | 48380-1547 |
| LARRY D CRAVER | 126 RACHEL LN | | | | INGRAM | TX | 78025-9325 |
| LARRY D CROSBY | 106 WISE ST | | | | BRADFORD | OH | 45308-1056 |
| LARRY D CRUSE | 1141 W CURRY RD | | | | GREENWOOD | IN | 46143-8674 |
| LARRY D CULBERSON | 9148 N INGRID PLACE | | | | TUCSON | AZ | 85743-1165 |
| LARRY D DAY | 8479 N CO RD 400W | | | | MIDDLETOWN | IN | 47356-9467 |
| LARRY D DRUMMOND | 528 WARRIOR DR | | | | MURFREES BORO | TN | 37128-5926 |
| LARRY D DUMOND | 11059 E CRONK RD | | | | CORUNNA | MI | 48817-9741 |
| LARRY D DUNCAN | 6121 LANTERMAN RD | | | | BETHALTO | IL | 62010-2273 |
| LARRY D DUNN | 1151 DEVENISH LN | | | | FLINT | MI | 48532-3526 |
| LARRY D DYKE | 6262 BALSAM | | | | HUDSONVILLE | MI | 49426-9007 |
| LARRY D EAGAN | 3203 RIDGE ROAD | | | | WILLIAMS | IN | 47470 |
| LARRY D ELLASHEK | 847 FLORIDA AVE | | | | MCDONALD | OH | 44437-1609 |
| LARRY D ESTERLINE | 8671 HUNTERS CREEK DR | | | | CLARKSTON | MI | 48348-2881 |
| LARRY D FARIS | 5315 W HANNA AVE | | | | INDIANAPOLIS | IN | 46221-3001 |
| LARRY D FAULK | 23799 SOUTH ROAD | | | | ATHENS | AL | 35613-3768 |
| LARRY D FISH | 2734 DARDY DRIVE | LOT 24 | | | BROOKLYN | MI | 49230-9378 |
| LARRY D FLOYD | PO BOX 1141 | | | | BELOIT | WI | 53512-1141 |
| LARRY D FORREST | 5507 EAST 77TH ST | | | | INDIANAPOLIS | IN | 46250-2307 |
| LARRY D FREEMAN | 3514 DAKOTA | | | | FLINT | MI | 48506-3113 |
| LARRY D FRITTER | 7620 WINDSOR | | | | PRAIRIE VILG | KS | 66208-4022 |
| LARRY D FRY SR | 7881 FIRST ST | | | | MASURY | OH | 44438-1471 |
| LARRY D GARBER | 4662 WILD DEER CT | | | | ROSCOE | IL | 61073-7429 |
| LARRY D GAZAWAY | 15300 SE 73RD ST | | | | CHOCTAW | OK | 73020-5051 |
| LARRY D GEORGE | 15813 WISCONSIN ST | | | | DETROIT | MI | 48238-1121 |
| LARRY D GETTEL & BETTY A GETTEL JT TEN | 834 ALLEN ST | | | | CARO | MI | 48723-1486 |
| LARRY D GILKISON | 5548 N CO RD 850 W | | | | MIDDLETOWN | IN | 47356-9726 |
| LARRY D GONZALEZ | 11025 CRAWFORD ROAD | | | | SPRINGPORT | MI | 49284-9725 |
| LARRY D GUMFORY | 1651 ONA CIRCLE | | | | SIMI VALLEY | CA | 93063-4540 |
| LARRY D GUSTKE | 110 HUNTER ST | | | | APEX | NC | 27502-1314 |
| LARRY D HALL | 1520 ROC DR | | | | WALLED LAKE | MI | 48390-3245 |
| LARRY D HANSCHE | 3485 OLD LANTERN DR | | | | REDDING | CA | 96003-2182 |
| LARRY D HARRIS | 1336 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444-9520 |
| LARRY D HARRIS | 3608 LANDY LANE | | | | FORT WORTH | TX | 76118-5507 |
| LARRY D HAWKINS | 820 MOON COURT | | | | MIAMISBURG | OH | 45342-3421 |
| LARRY D HERING | 1612 SAWYER RD | | | | KENT | NY | 14477-9612 |
| LARRY D HUGHES | 5243 N STATE RD 1 | | | | FARMLAND | IN | 47340-9398 |
| LARRY D HUNLEY | 680 ARLINGTON | | | | INKSTER | MI | 48141-4011 |
| LARRY D INGRAM | 3679 BETHLEHEM RD | | | | SPRINGFIELD | TN | 37172-6416 |
| LARRY D JACOBS | 19227 STATE AVE | | | | TONGANOXIE | KS | 66086-5240 |
| LARRY D JAMISON | 5605 S FLOYD DR | | | | MUNCIE | IN | 47302-8965 |
| LARRY D JENKINS | PO BOX 3887 | 312 LINGO RD | | | BERNICE | OK | 74331-7036 |
| LARRY D JOHNSON | 13827 NORBY RD | | | | GRANDVIEW | MO | 64030-3691 |
| LARRY D JOHNSON | 922 HOLGATE DR | APT B | | | BALTIMORE | MD | 21221-4240 |
| LARRY D JOHNSON & H JOYCE JOHNSON JT TEN | 38 TOELSIN ROAD | | | | CHEEKTOWAGA | NY | 14225-3225 |
| LARRY D KILGORE | 8500 GURNEY CT | | | | CENTERVILLE | OH | 45458-2678 |
| LARRY D KINDER & VIRGINIA C KINDER JT TEN | 1708 KENNELWOOD WAY | | | | BOWLING GREEN | KY | 42104 |
| LARRY D KINGSBURY | 4595 WHIMBREL PL | | | | WINTER PARK | FL | 32792-6359 |
| LARRY D KINSER | 1216 SOUTHERN AVE | | | | NEW CASTLE | IN | 47362-2838 |
| LARRY D KITTLE | 11400 CENTER ROAD | | | | GARRETTSVILLE | OH | 44231-9709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY D KOHENSKEY | 18 FIREFLY LN | | | | TROY | MO | 63379-5388 |
| LARRY D LAREW | 12750 MIDDLETOWN RD | | | | SALEM | OH | 44460-9695 |
| LARRY D LARSON | 1253 NIBLOCK ST NW | | | | WARREN | OH | 44485-2138 |
| LARRY D LAULETTA | 1981 EAST HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48529 |
| LARRY D LEE | 512 CYNTHIA DR | | | | LONGVIEW | TX | 75605-3742 |
| LARRY D LEECH | 1816 OAKHOLLOW | | | | NORMAN | OK | 73071-1204 |
| LARRY D LETTS | 6447 CHICAGO RD | | | | FLUSHING | MI | 48433-9014 |
| LARRY D MANNING & JOAN E MANNING JT TEN | 5199 E STATE RD #218 | | | | LAFONTAINE | IN | 46940-9232 |
| LARRY D MARSH | 1232 HENRY RUFF RD | | | | GARDEN CITY | MI | 48135-1429 |
| LARRY D MARSHALL & MARY A MARSHALL JT TEN | 340 OAK HARBOR MHP | | | | HAINES CITY | FL | 33844-9624 |
| LARRY D MARTIN | 258 TANNER RD | | | | DAWSONVILLE | GA | 30534 |
| LARRY D MAXWELL | 6574 W MAY RD | | | | BLOOMINGTON | IN | 47403-9547 |
| LARRY D MC GRIFF | 13100 NORTHLAWN | | | | DETROIT | MI | 48238-3043 |
| LARRY D MC MINN | 2293 FOX RUN | | | | BURTON | MI | 48519-1703 |
| LARRY D MCELHANNON | 27 MANGER AVE | | | | BETHLEHEM | GA | 30620-2204 |
| LARRY D MERRILL | 2600 PARKER | | | | DETROIT | MI | 48124-3369 |
| LARRY D MOONEY | 737 HWY KK | | | | TROY | MO | 63379-6607 |
| LARRY D MOORE | 1708 LINDSAY N LN | | | | ATHENS | AL | 35613-5218 |
| LARRY D MOORHEAD | 10016 DEVORE DR | | | | OKLAHOMA CITY | OK | 73162-6237 |
| LARRY D MORGAN | 2805 HOOD DR SW | | | | WARREN | OH | 44481-8617 |
| LARRY D MOTLEY | 2335 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2583 |
| LARRY D MOWERY | 12159 N EARLS LN | | | | CAMBY | IN | 46113 |
| LARRY D MOWRY | 7728 W AKRON ROAD | | | | FAIRGROVE | MI | 48733-9750 |
| LARRY D NEAL | NO 105 | 790 NORTH MARINE DRIVE | TUMON | 96911 GUAM | | | |
| LARRY D NEAL | 17015 S LONE STAR DR | | | | LOCKPORT | IL | 60441-4006 |
| LARRY D NELSON | PO BOX 267 | | | | MARYVILLE | IL | 62062-0267 |
| LARRY D NORRIS SR | 5012 EMMERT DR | | | | INDIANAPOLIS | IN | 46221 |
| LARRY D PARKS | 720 BLACK MOAT PL | | | | MIAMISBURG | OH | 45342-2725 |
| LARRY D PETERS | 1741 IRWIN DRIVE | | | | WATERFORD | MI | 48327-1934 |
| LARRY D PITTMAN | 4258 DESOTO AVE | | | | ST LOUIS | MO | 63107-1605 |
| LARRY D PLACE | 107 GRAND AVE | | | | LEIPSIC | OH | 45856-1343 |
| LARRY D POWELL | 11660E 100S | | | | GREENTOWN | IN | 46936-9173 |
| LARRY D PRICE | 6322 CHURCHVIEW LN | | | | W CHESTER | OH | 45069-1249 |
| LARRY D PROSSER & VICKI J PROSSER JT TEN | 707 BRENTWOOD STREET | | | | TILTON | IL | 61833-8008 |
| LARRY D RAMSEY | 8479 W 100 N | | | | FARMLAND | IN | 47340-9230 |
| LARRY D RAMSEY | 1399 BELCHER RD S | LOT 253 | | | LARGO | FL | 33771-5227 |
| LARRY D REESE | 210 GABRIEL ST | | | | VANDALIA | OH | 45377-1913 |
| LARRY D ROBERTS | 102 ROXBURY LN | | | | NOBLESVILLE | IN | 46062-9051 |
| LARRY D ROBERTS | BOX 601 | 305 N CIMARRON RD | | | TUTTLE | OK | 73089-9115 |
| LARRY D ROBINSON | 118 N CAYCE LN | | | | COLUMBIA | TN | 38401-5606 |
| LARRY D ROBINSON | 3220 SIMMONS DR | | | | DEL CITY | OK | 73115-1864 |
| LARRY D ROCKWELL | 2261 ROSEDOWN CT | | | | CLEBURNE | TX | 76033-5981 |
| LARRY D ROMINE | 7255 W US HIGHWAY 36 | | | | MIDDLETOWN | IN | 47356-9742 |
| LARRY D ROWE | 5379 S MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7627 |
| LARRY D SALTSMAN | 114 SPRING AVENUE | | | | EDMONTON | KY | 42129-8104 |
| LARRY D SARGENT | 7 ST JOHN BLVD | | | | ENGLEWOOD | FL | 34223 |
| LARRY D SAUNDERS | 5861 E 234 | | | | GREENFIELD | IN | 46140-9044 |
| LARRY D SCHAFER | 8586 TALLMAN RD | | | | FOWLER | MI | 48835-9735 |
| LARRY D SCOTT | 2000 N MERIDIAN RD #188 | | | | TALLAHASSEE | FL | 32303-4927 |
| LARRY D SHARP | 409 SKY HARBOUR CT | | | | GRANBURY | TX | 76049-1377 |
| LARRY D SHEELY | 2512 E CARTER RD | | | | KOKOMO | IN | 46901-5736 |
| LARRY D SHERFIELD | 4582 K ROAD | | | | BARK RIVER | MI | 49807-9620 |
| LARRY D SHOEMAKER | 11051 S CO RD 600E | | | | SELMA | IN | 47383-9763 |
| LARRY D SMITH | 3664 SHOAL | | | | WATERFORD | MI | 48329-2262 |
| LARRY D SMITH | 4279 OAKGUARD COURT | | | | WHITE LAKE | MI | 48383-1577 |
| LARRY D SMITH & HELEN SMITH JT TEN | 1003 SCOTT ST BOX 444 | | | | ELDORADO | IL | 62930-1135 |
| LARRY D SMITH & SYLVIA S SMITH JT TEN | PO BOX 475 | | | | CHEYENNE WELLS | CO | 80810-0475 |
| LARRY D SOWDER & NANCY F SOWDER JT TEN | 6061 BARTLETTSVILLE RD | | | | BEDFORD | IN | 47421-7964 |
| LARRY D SPEICHER | 1812 AUBURN AVE | | | | NAPERVILLE | IL | 60565-6700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY D SPEICHER & BARBARA G SPEICHER JT TEN | 1812 AUBURN AVE | | | | NAPERVILLE | IL | 60565-6700 |
| LARRY D SPENCER | 9458 HAMILL ROAD | | | | OTISVILLE | MI | 48463-9785 |
| LARRY D SPRANKLE | RD 5 BOX 428 | | | | DALLAS | PA | 18612-9805 |
| LARRY D STAFFORD | PO BOX 1215 | | | | FLINT | MI | 48501-1215 |
| LARRY D STARK | PO BOX 209 | | | | BUTLER | MO | 64730-0209 |
| LARRY D STEVENS | HCR 67 BOX 99 | | | | WARSAW | MO | 65355-7810 |
| LARRY D STEWART | 21879 INDEPENDENCE DR | | | | SOUTHFIELD | MI | 48076-2362 |
| LARRY D STREETER | 11017 NEW LOTHROP | | | | DURAND | MI | 48429-9470 |
| LARRY D STROBRIDGE | 859 RUSTIC TAVERN RD | | | | HEDGEVILLE | WV | 25427-6127 |
| LARRY D STURGEON CUST GREGORY A STURGEON UTMA OH | 1510 THORNBERRY RD | | | | AMELIA | OH | 45102-1748 |
| LARRY D STURGEON CUST KARI A STURGEON UTMA OH | 1510 THORNBERRY RD | | | | AMELIA | OH | 45102-1748 |
| LARRY D SWANEY | 108 SHOREWOOD PL | | | | JOSHUA | TX | 76058 |
| LARRY D SWARENS | 18752 MARSHALL COURT | | | | MOKENA | IL | 60448-9439 |
| LARRY D TABOR | 310 14TH ST VAN DYKE VILLAGE | | | | NEW CASTLE | DE | 19720 |
| LARRY D TACEY & MARGARET M TACEY TEN ENT | 2821 E FISHER RD | | | | BAY CITY | MI | 48706-3050 |
| LARRY D TATE | 220 PARKWOOD DR | APT X11 | | | LANSING | MI | 48917-3208 |
| LARRY D TAYLOR | 3367 BANCROFT DR | | | | MELBOURNE | FL | 32940-5929 |
| LARRY D THAXTON | 201 TIMBERLANE RD | | | | BRISTOL | TN | 37620-6627 |
| LARRY D THOMAS | 238 CAMPBELL PK | | | | ROCHESTER | NY | 14606-1306 |
| LARRY D TRENT | 152 WINEDING RIDGE ROAD | | | | DOVER | DE | 19904-9457 |
| LARRY D VINYARD | 3480 DAVISON LK RD | | | | ORTONVILLE | MI | 48462-9523 |
| LARRY D WADE | W145N5348 THORNHILL DRIVE | | | | MENOMONEE FALLS | WI | 53051-6861 |
| LARRY D WARD | 1003 PINE ST | | | | DEWITT | MI | 48820-9591 |
| LARRY D WELLS | 2751 N ROCK ISLAND RD | APT 306 | | | MARGATE | FL | 33063-1214 |
| LARRY D WILLIAMS | 955 HELTONVILLE E RD | | | | BEDFORD | IN | 47421-8184 |
| LARRY D WILMOTH | 3809 SEAWARD CIR | | | | YUKON | OK | 73099-3219 |
| LARRY D WILSON | 7932 ROSEDALE | | | | ALLEN PK | MI | 48101-1864 |
| LARRY D WINTERS | 936 DILLON TRL SE | | | | BOGUE CHITTO | MS | 39629-9733 |
| LARRY D WRIGHT | 4238 LAMIE HWY | | | | CHARLOTTE | MI | 48813-8873 |
| LARRY D WRIGHT & PAULETTE T WRIGHT JT TEN | 28771 SANTA BARBARA DR | | | | LATHRUP VILLAGE | MI | 48076-2533 |
| LARRY D YHARBOUGH | 9609 MARC | | | | ROMULUS | MI | 48174-1517 |
| LARRY DALE ALLSUP | 3611 BLACKHAWK RD | | | | CADIZ | KY | 42211-9501 |
| LARRY DALE HARMON | 2205 CHAPEL DOWNS DR | | | | ARLINGTON | TX | 76017-4510 |
| LARRY DAVID STAMM | 517 CAROLYN DR | | | | MIAMISBURG | OH | 45342-2615 |
| LARRY DAVIS | 2204 DORCHESTER CT | | | | SCHAUMBURG | IL | 60194-2515 |
| LARRY DAVIS | PO BOX 478 | | | | BARNESVILLE | MN | 56514-0478 |
| LARRY DAVIS | 6201 SE 5TH ST | | | | DES MOINES | IA | 50315 |
| LARRY DAWKINS | 28073 ANNAPOLIS | | | | WESTLAND | MI | 48186-5103 |
| LARRY DEAN | PO BOX 1285 | | | | LOVINGTON | NM | 88260-1285 |
| LARRY DEAN BURCHELL | 14023 GREGORY ST | | | | SPRING HILL | FL | 34609 |
| LARRY DEAN HARRIS | 105 BROADWAY | | | | BELLAIRE | MI | 49615-9576 |
| LARRY DELANEY | 2429 WILLIAMS ROAD | | | | BEDFORD | IN | 47421-8342 |
| LARRY DEVONNE LEWIS | PO BOX 1 | | | | CHOCOWINITY | NC | 27817-0001 |
| LARRY DEVORMER | 10958 N VAN WAGONER | | | | WALKERVILLE | MI | 49459-9620 |
| LARRY DUANE SMITH & MRS LESA MELANIE SMITH JT TEN | 2400 KLINGER | | | | ARLINGTON | TX | 76016-1143 |
| LARRY DUNCAN | 8349 CRETAN BLUE LN | | | | LAS VEGAS | NV | 89128-7470 |
| LARRY E ADCOX | 1011 VANIER CT | | | | HENDERSON | NV | 89052-4910 |
| LARRY E ARNOLD & RHONDA E ARNOLD JT TEN | 545 OLIVER RD | | | | PROSPECT | VA | 23960-7935 |
| LARRY E BADTKE | 2140 S TERRACE | | | | JANESVILLE | WI | 53546-6120 |
| LARRY E BAKER | 112 MIDDLEBORO CIR | | | | FRANKLIN | TN | 37064-4931 |
| LARRY E BEDGOOD | 615 TICKNER ST | | | | LINDEN | MI | 48451-9072 |
| LARRY E BELVILLE | 4044 EDMUND ST | | | | WAYNE | MI | 48184-1724 |
| LARRY E BLOOMFIELD | 4911 HURON ST | | | | CASS CITY | MI | 48726-9003 |
| LARRY E BROWN | 1040 CYPRESS DRIVE | | | | JENISON | MI | 49428-8334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY E BYNUM | 4207 E 400 S | | | | MIDDLETOWN | IN | 47356 |
| LARRY E COCHRAN | 271 HIGHLAND DR P O BOX 472 | | | | BUTLER | OH | 44822-0472 |
| LARRY E CONYERS | 794 BROOKFIELD AVE | | | | MASURY | OH | 44438-1174 |
| LARRY E CROWLEY | 135 LORING AVE | | | | WEST DENNIS | MA | 02670-2916 |
| LARRY E CRUM | 4813 FREER ST | | | | ROCHESTER | MI | 48306-1706 |
| LARRY E CURRY | 104 HALL | | | | CHESTERFIELD | IN | 46017-1104 |
| LARRY E DALTON | 3853 ANGUS LANE | | | | MORAINE | OH | 45439-1201 |
| LARRY E DEMARTE | 80 SPRING LANE | | | | ROCHESTER | NY | 14626-1312 |
| LARRY E DORIN | 12419 E GREENFIELD DRIVE | | | | LANSING | MI | 48917-8615 |
| LARRY E DUMAS | 324 HOTHOUSE VIEW | | | | MINERAL BLUFF | GA | 30559-7100 |
| LARRY E DUNKIN | 618 CAROL DR | | | | GREENWOOD | IN | 46143-1229 |
| LARRY E DUPUIS | 6327 N ELMS ROAD | | | | FLUSHING | MI | 48433-9002 |
| LARRY E ECKERT | 1913 HURON AVERY RD | | | | HURON | OH | 44839-2434 |
| LARRY E EDGAR & CAROLYN S EDGAR JT TEN | 606 HIDDEN OAK COURT | | | | HIGHLAND VILLAGE | TX | 75077-8629 |
| LARRY E FETTER | 17835 W HWY 40 | | | | RUDYARD | MI | 49780 |
| LARRY E FISHER & MARY A FISHER JT TEN | 10681 E OLD BLACK CANYON HWY | | | | DEWEY | AZ | 86327-5324 |
| LARRY E FLORA | 407 CHESTNUT ST BOX 104 | | | | LAURA | OH | 45337-0104 |
| LARRY E FOWLER JR | 272 ROURKS LANDING RD | | | | BOLIVIA | NC | 28422-7714 |
| LARRY E FRIEND | 1222 CHIPPER LN | | | | KEITHVILLE | LA | 71047-9388 |
| LARRY E GATES | 1410 14 MILE ROAD | | | | SPARTA | MI | 49345-9452 |
| LARRY E GLAB | 3306 S VERNON AVE | | | | BROOKFIELD | IL | 60513-1445 |
| LARRY E GODWIN | 302 TARA DRIVE | | | | TROY | MI | 48098-3120 |
| LARRY E GRIMES | 15116 YALE | | | | LIVONIA | MI | 48154-5167 |
| LARRY E GRIMES & JACQUELINE K GRIMES JT TEN | 15116 YALE | | | | LIVONIA | MI | 48154-5167 |
| LARRY E HAUSE & M JANE HAUSE JT TEN | 436 VERMONT AVE | | | | HAGERSTOWN | MD | 21740 |
| LARRY E HICKS | 817 HEMLOCK DR | | | | DAVISON | MI | 48423-1927 |
| LARRY E HOBBS | 907 ZIRKLE RD | | | | DANDRIDGE | TN | 37725-4340 |
| LARRY E HOLMES | 7320 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9459 |
| LARRY E HOLMES JR | 7320 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9459 |
| LARRY E HOOD | 1835 WINDING MEADOWS DR | | | | MONROE | MI | 48162-5358 |
| LARRY E HOWARD | 2611 TICONDEROGA DR | | | | MARION | IN | 46952-9261 |
| LARRY E HURLEY JR | 1319 HICKORY PARK CT W | | | | ANTIOCH | TN | 37013-4335 |
| LARRY E HUTCHINSON | 324 15TH STREET | | | | OTSEGO | MI | 49078-9642 |
| LARRY E JOHNSON | PO BOX 28 | | | | BARDWELL | KY | 42023-0028 |
| LARRY E JONES | 309 DYER | | | | ODESSA | MO | 64076-1220 |
| LARRY E KELLEY | 610 COUNTY ROAD 14 | | | | PIEDMONT | AL | 36272-4535 |
| LARRY E KNIFFIN & MRS MARGUERITE E KNIFFIN JT TEN | RD 1 7 PIERSON DR | | | | HOCKESSIN | DE | 19707-1005 |
| LARRY E LAIRD | 214 W WOODLAND | | | | KOKOMO | IN | 46902-6366 |
| LARRY E LAROWE | 24 HIDDEN ACRES | | | | GREENTOWN | IN | 46936-1052 |
| LARRY E LIPSCOMB | 2010 E 16TH ST | | | | MUNCIE | IN | 47302-4531 |
| LARRY E MADISON & ELOISE I MADISON JT TEN | 3138 HURON | | | | STANDISH | MI | 48658-9158 |
| LARRY E MAIKE | 17877 SHARON ROAD | | | | CHESANING | MI | 48616-9597 |
| LARRY E MARKS & LINDA L MARKS JT TEN | 936 KINSALE DR | | | | MANCHESTER | MO | 63021-7120 |
| LARRY E MAY | 7957 SIGLER | | | | S ROCKWOOD | MI | 48179-9518 |
| LARRY E MAY & MRS DORIS V MAY JT TEN | 1181 COLBY CT | | | | SAINT PETERS | MO | 63376-5521 |
| LARRY E MCCANN | 1128 SOUTH RIDGE RD | | | | LANSING | MI | 48917-9511 |
| LARRY E MCGILL | 3309 MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221-2247 |
| LARRY E MILLER | 4490 E BRISTOL RD | | | | BURTON | MI | 48519-1410 |
| LARRY E MILLEVILLE | 1136 GREENYARD WAY | | | | NORCROSS | GA | 30093-4249 |
| LARRY E MINOTT | 2003 N GRANITE DR | | | | JANESVILLE | WI | 53548-8420 |
| LARRY E MONROE | 126 FRED NORTON ROAD | | | | HAWKPOINT | MO | 63349-2304 |
| LARRY E MORTON | 5221 STAUNTON AVE SE | | | | CHARLESTON | WV | 25304-2138 |
| LARRY E NEELY | 1609 PACKARD AVE | | | | FLOYD | IA | 50435-8072 |
| LARRY E OSTRANDER | 15777 BOLESTA RD | APT 227 | | | CLEARWATER | FL | 33760-3467 |
| LARRY E OTTEWELL | 5426 WEST MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9483 |
| LARRY E OTTEWELL & DIANE K OTTEWELL JT TEN | 5426 WEST MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9483 |
| LARRY E PARSONS | 2809 SWEETBRIAR DR | | | | SANDUSKY | OH | 44870-5659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY E PATTERSON | 92 ROCKLEDGE AVE | | | | MT VERNON | NY | 10550-4949 |
| LARRY E PATTERSON | PO BOX 61 | | | | BLAIRSVILLE | GA | 30514-0061 |
| LARRY E PAULEY | 2828 HOOP RD | | | | XENIA | OH | 45385-8612 |
| LARRY E PETERS | 2205 WHITTEMORE AVE | | | | BURTON | MI | 48529-1727 |
| LARRY E PROCHAZKA | 2985 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-9089 |
| LARRY E PULLEN | 208 W SHERRY | | | | TROTWOOD | OH | 45426 |
| LARRY E RAY | 13305 INVERNESS | | | | UNIONTOWN | OH | 44685-9384 |
| LARRY E REED | 1653 N MAISH RD | | | | FRANKFORT | IN | 46041-8011 |
| LARRY E RICHIE | 3324 DELBROOK DR | | | | DAYTON | OH | 45405-1129 |
| LARRY E ROBERTS | 1405 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3534 |
| LARRY E ROE | 6312 SOUTHWEST RD | | | | CASTALIA | OH | 44824-9774 |
| LARRY E ROEDEL | 23123 JUDITH CT | | | | PLAINFIELD | IL | 60544-9635 |
| LARRY E RUNYAN | 1233 LOUISE ST | | | | CORUNNA | MI | 48817-1544 |
| LARRY E SHORTRIDGE | 6060 HAROLD | | | | TAYLOR | MI | 48180-1175 |
| LARRY E SMITH | 215 E PRAIRIE | | | | DANVILLE | IL | 61832-2456 |
| LARRY E SMITH | 780 CRICKET HILL TRAIL | | | | LAWRENCEVILLE | GA | 30044-7352 |
| LARRY E SUHRE | 6918 E COUNTY RD 500 N | | | | MICHIGANTOWN | IN | 46057-9652 |
| LARRY E TAYLOR | 25310 S 196TH WAY | | | | QUEEN CREEK | AZ | 85242-7660 |
| LARRY E TAYLOR | 9815 BELLAIRE | | | | KANSAS CITY | MO | 64134-1237 |
| LARRY E TEEPLE | 9569 CLYDE PARK SW | | | | BYRON CENTER | MI | 49315-9204 |
| LARRY E THOMAS | 4101 W HEATH DR | | | | MUNCIE | IN | 47304-6110 |
| LARRY E THOMAS & JO ANN THOMAS JT TEN | 4101 W HEATH | | | | MUNCIE | IN | 47304-6110 |
| LARRY E TOMLINSON | 5546 ISLAND VIEW DR | | | | CELINA | OH | 45822-8197 |
| LARRY E TOWERY | 8811 ORIOLE | | | | CARLISLE | OH | 45005-4252 |
| LARRY E TREVETHAN & PAMELA J TREVETHAN JT TEN | 3297 W SHIAWASSEE | | | | FENTON | MI | 48430-1746 |
| LARRY E TUTTLE | 6342 W MUNGER RD | | | | SAGINAW | MI | 48601-9611 |
| LARRY E ULERY | 1943 PINEDALE | | | | TOLEDO | OH | 43613-5630 |
| LARRY E VICK | 204 E JEFFERSON | | | | SWEET SPRINGS | MO | 65351-1410 |
| LARRY E WALKER | 1082 FARNHAM | | | | LINCOLN PARK | MI | 48146-2721 |
| LARRY E WALKER | 57 JUNIPER DR E | | | | DUNDEE | FL | 33838-4101 |
| LARRY E WARD | ROUTE 2 BOX 184 | | | | PORTAGEVILLE | MO | 63873-9520 |
| LARRY E WARFIELD | 104 REASOR ST | | | | CORBIN | KY | 40701-2934 |
| LARRY E WARNER | 1534 S ANDERSON ST | | | | ELWOOD | IN | 46036-2829 |
| LARRY E WATKINS | 43 BRADLEY AVE | | | | SHELBY | OH | 44875-1828 |
| LARRY E WATSON | 20633 ORANGELAWN | | | | DETROIT | MI | 48228-1571 |
| LARRY E WEAVER | 532 S MANITOU | | | | CLAWSON | MI | 48017-1830 |
| LARRY E WESTERFIELD | 45 WILLOW RD | | | | ANDERSON | IN | 46011-2276 |
| LARRY E WHEATLEY | 2760 VISTA BLUFF BLVD | | | | LEWISVILLE | TX | 75067-8354 |
| LARRY E WHITMAN | 8630 DELL RD | | | | SALINE | MI | 48176-9745 |
| LARRY E WILSON | 1007 HUNTERS POINT | | | | CORDOVA | TN | 38018-8881 |
| LARRY E WYSONG & JOYCE K WYSONG JT TEN | 445 MEADOWVIEW CT | | | | VANDALIA | OH | 45377-1865 |
| LARRY E ZELUFF | 1231 SHERMAN STREET | | | | ADRIAN | MI | 49221-3129 |
| LARRY EDON LEPPO | 6968 E CHESTNUT HILL ST | | | | HIGHLANDS RANCH | CO | 80126-5125 |
| LARRY EDWARD BOWMAN II | 1189 WOODWINDS DR | | | | WAXHAW | NC | 28173-7887 |
| LARRY EDWIN CADLE | 7389 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7624 |
| LARRY ELDRIDGE & MRS BARBARA E ELDRIDGE JT TEN | 4024 OAKLAND DR | | | | KALAMAZOO | MI | 49008-2818 |
| LARRY ELLERBROCK | 730 N DIX ST | | | | PAULDING | OH | 45879-1040 |
| LARRY ERIC LAWSON | 243 RUE CHENE | | | | CROWLEY | LA | 70526-0847 |
| LARRY EUGENE HIGGINBOTHAM | BOX 15187 | | | | SARASOTA | FL | 34277-1187 |
| LARRY EUGENE JONES | 2301 N GLENWOOD AVE | | | | MUNCIE | IN | 47304-2334 |
| LARRY EUGENE LOGAN | 917 NW VALLEY LANE | | | | KANSAS CITY | MO | 64150-9682 |
| LARRY EUGENE MCGUIRE | R ROUTE 1 | BOX 10 | | | LAGRO | IN | 46941-9801 |
| LARRY F ANDERSON | 8331 EAST BEND ROAD | | | | BURLINGTON | KY | 41005-8615 |
| LARRY F BAKER | 701 RIDGEDALE DR | | | | ROSCOMMON | MI | 48653-8575 |
| LARRY F CAMP | 11188 N BASS LAKE RD | | | | IRON | MI | 49644-9667 |
| LARRY F CAUPP | 2570 CLUSTER AVE | | | | DAYTON | OH | 45439-2908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY F CONGER | 9675 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1931 |
| LARRY F CRACRAFT | 510 RUDGATE LANE | | | | KOKOMO | IN | 46901-3816 |
| LARRY F DEBO | 8361 COLONIAL MILL MNR | | | | WEST CHESTER | OH | 45069-2764 |
| LARRY F EMMERLING | 11355 RUNNELLS DRIVE | | | | CLIO | MI | 48420-8222 |
| LARRY F HAGERTY | 6299 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8306 |
| LARRY F HARTL | 4505 SOUTH PORTSMOUTH | | | | BRIDGEPORT | MI | 48722-9743 |
| LARRY F LYMAN | 5800 NORTH STILLWELL ROAD | | | | PIQUA | OH | 45356-8316 |
| LARRY F MC DERMOTT | 302 NORTH PROSPECT | | | | YPSILANTI | MI | 48198-2933 |
| LARRY F MOODY | 1417 VERMILIA ST | | | | FLINT | MI | 48507-1542 |
| LARRY F ONEAL | 1102 ROYAL HILL LN | | | | ARLINGTON | TX | 76014-3328 |
| LARRY F PAUL | 333 S WARRINGTON RD | | | | DES PLAINES | IL | 60016-3023 |
| LARRY F ROBERTS | 4610 CLOVERLAWN | | | | FLINT | MI | 48504-2060 |
| LARRY F RUDD | 707 MEADOWLARK DR | | | | RAYMORE | MO | 64083-8264 |
| LARRY F SCHMAUS | 1878 CHAMPLAIN DR | | | | CORONA | CA | 91720-7314 |
| LARRY F SMOLEN | 127 MEADOWLARK LN | | | | COLUMBUS | OH | 43214-1171 |
| LARRY F SPEAR | 34224 ARMADA RIDGE | | | | RICHMOND | MI | 48062-5319 |
| LARRY F SPIEGEL | 31370 COACHLIGHT LN | | | | BIRMINGHAM | MI | 48025-4402 |
| LARRY F STOINSKI | 3692 SOUTH LAKE ROAD | | | | BEAVERTON | MI | 48612-8858 |
| LARRY F TAYLOR | 3105 HARLEY RD | | | | OXFORD | OH | 45056-8954 |
| LARRY F WARE | 341 HARBEN RD | | | | DAWSONVILLE | GA | 30534-1604 |
| LARRY F WOOD | 1506 MIDLAND RD | | | | SAGINAW | MI | 48638-4338 |
| LARRY FARNEDA & BORTOLO FARNEDA JT TEN | 8735 45TH PL | | | | LYONS | IL | 60534-1651 |
| LARRY FETTER | 105 LAKE SHORE CIRCLE | | | | LEESBURG | FL | 34788 |
| LARRY FINGERHUT | 3001 SW WESTLAKE CIR | | | | PALM CITY | FL | 34990-4615 |
| LARRY FITZGERALD JR | 1780 BYRON RD | | | | LENNON | MI | 48449 |
| LARRY FLANAGAN | 10640 LINNELL | | | | ST LOUIS | MO | 63136-5710 |
| LARRY FREDERICK KILBOURNE | 630 S CENTRAL AVE | | | | BARTOW | FL | 33830-4627 |
| LARRY FRIEDMAN | 1707 S WOOSTER ST | | | | LOS ANGELES | CA | 90035-4332 |
| LARRY FUGATE | 5916 HUTCHINSON RD | | | | BATAVIA | OH | 45103 |
| LARRY G ACHILLE | 53 COBBLESTONE DR | | | | ROCHESTER | NY | 14623-5439 |
| LARRY G ADKINS | PO BOX 351 | | | | EMLYN | KY | 40730-0351 |
| LARRY G ALEXANDER | 4581 MERRITT | | | | YPSILANTI | MI | 48197-9399 |
| LARRY G ALLEN | 1541 WELSH | | | | MEMPHIS | TN | 38117-6731 |
| LARRY G ARNOLD | 6102 SW HIGH MEADOW BLVD | | | | BENTONVILLE | AR | 72712-8456 |
| LARRY G ASKINS | 638 GREENHURST DR | | | | VANDALIA | OH | 45377-1302 |
| LARRY G BELISLE | PO BOX 749 | | | | ORTONVILLE | MI | 48462-0749 |
| LARRY G BIGAM | 15381 BLAIN ROAD | | | | MOUNT STERLING | OH | 43143-9030 |
| LARRY G BROWN | 12109 WEST BETHEL | | | | MUNCIE | IN | 47304-9728 |
| LARRY G BUCHANAN | 1 SEMINARY ST | | | | GREENWICH | OH | 44837-1014 |
| LARRY G BUCK | 5671 WEAVER ROAD | | | | BERLIN CENTER | OH | 44401-9797 |
| LARRY G BULLINGTON & JOY L BULLINGTON JT TEN | 26221 W CHICAGO | | | | REDFORD | MI | 48239-2163 |
| LARRY G CHANEY | 1979 DRAKE DRIVE | | | | XENIA | OH | 45385-3913 |
| LARRY G COX | HC 82 BOX 54-A | | | | RAINELLE | WV | 25962-9510 |
| LARRY G COX & CAROL A COX JT TEN | 3735 WEST MAPLEWOOD ST | | | | SPRINGFIELD | MO | 65807-5426 |
| LARRY G CRAFT & KATHRYN M CRAFT JT TEN | PO BOX 121 | | | | SADORUS | IL | 61872-0121 |
| LARRY G CRATES | 620 N MAIN ST | | | | ARLINGTON | OH | 45814-9700 |
| LARRY G CROSS | 1804 S LINCOLN AVE | | | | SALEM | OH | 44460-4256 |
| LARRY G CURRIE & DOROTHY A CURRIE JT TEN | 32641 PIERCE | | | | GARDEN CITY | MI | 48135-1273 |
| LARRY G CURRY | 1238 10TH STREET | | | | MARTIN | MI | 49070-9725 |
| LARRY G DELAPLANE | 7477 WEST FREDERICK GARLAND | ROAD | | | UNION | OH | 45322-9622 |
| LARRY G EDSON | 21880 GARFIELD | | | | NORTHVILLE | MI | 48167-9712 |
| LARRY G FOSTER | 6217 MINUTEMAN LN | | | | ARLINGTON | TX | 76002-2715 |
| LARRY G GEBHART | 101 SUNSET AVE | | | | SHERWOOD | OH | 43556-9820 |
| LARRY G GEPFREY | 1376 BLUE WATER DR | | | | FENTON | MI | 48430 |
| LARRY G GESCHWINT | 10456 ORION AVE | | | | MISSION HILLS | CA | 91345-2416 |
| LARRY G GLIDDEN | 7783 E MAHALASDILLE RD | | | | MORGANTOWN | IN | 46160 |
| LARRY G GOODMAN | 19 PATTERSON AVE | | | | TITUSVILLE | NJ | 08560-1613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY G GOONTZ II | 609 JAMES ST | | | | NEW MARTINSVILLE | WV | 26155-2417 |
| LARRY G GROSSBAUER | 1833 SMITH RD | | | | LAPEER | MI | 48446-7716 |
| LARRY G GUNSELMAN | 123 HUNTINGTON CR | | | | ELYRIA | OH | 44035-1424 |
| LARRY G JOHNSTON | 1160 APACHE DR | | | | WAUSEON | OH | 43567-1888 |
| LARRY G KEITH | 7611 EAST 50 N | | | | GREENTOWN | IN | 46936-1090 |
| LARRY G KING | PO BOX 454 | | | | GENESEE | MI | 48437-0454 |
| LARRY G KRUPP | 3323 EAST LAKE RD | | | | CLIO | MI | 48420-7931 |
| LARRY G LACKEY CUST GABRIELLE J BEST UTMA MI | 2795 RAVEN GLASS RD | | | | WATERFORD | MI | 48329 |
| LARRY G LATHAM | 1034 GLENDALE AVE | | | | COLUMBUS | OH | 43212-3429 |
| LARRY G LEMONS | 3 STORM HAVEN CR | | | | ENON | OH | 45323-1549 |
| LARRY G LITTEN | PO BOX 695 | | | | ASHLAND | OH | 44805-0695 |
| LARRY G MARSHALL | 256 RAINBOW DR | # 15625 | | | LIVINGSTON | TX | 77399-2056 |
| LARRY G MASCHO | 3 MORRISON LAKE GDNS | | | | SARANAC | MI | 48881-9705 |
| LARRY G MASON & ERNEST MASON JT TEN | 2005 ALICIA LANE | | | | ROYAL OAK | MI | 48073-3949 |
| LARRY G MC GOUGH | 151 TRAILS END | | | | MCLOUD | OK | 74851-8096 |
| LARRY G MCKITRICK | 6421 E LANDERSDALE RD | | | | CAMBY | IN | 46113-8443 |
| LARRY G MILLER | 7348 BILTMORE DR | | | | SARASOTA | FL | 34231-7907 |
| LARRY G MYERS & LORRAINE A MYERS JT TEN | 300 FLAMINGO CIR | | | | MARBLE FALLS | TX | 78654-9787 |
| LARRY G NAVARRE | 4495 CROSBY RD | | | | FLINT | MI | 48506-1417 |
| LARRY G NICKELL | 200 E ASH | | | | ATWOOD | IL | 61913-7087 |
| LARRY G NORTON | 6773 E 1140TH ROAD | | | | MARTINSVILLE | IL | 62442-2738 |
| LARRY G OESCH | P O #1 550 BRITTANY LANE | | | | SALEM | OH | 44460-3613 |
| LARRY G ORT | 2431 W 800 N | | | | FREMONT | IN | 46737 |
| LARRY G PACKER & LINDA L PACKER TR PACKER FAMILY TRUST UA 10/03/06 | 770 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44903-8791 |
| LARRY G PATTON | 547 JUANA AVE #A | | | | SAN LEANDRO | CA | 94577-5049 |
| LARRY G PENNINGTON | 34808 STEWART | | | | ROMULUS | MI | 48174-1541 |
| LARRY G REHKOPF | 9268 JULY LANE | | | | ST AUGUSTINE | FL | 32086-8631 |
| LARRY G RICHARDS | 127 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| LARRY G RILEY | 15728 STATE RD 9N | | | | SUMMITVILLE | IN | 46070-9624 |
| LARRY G RIZZARDI | 7417 WYNDHAM WAY | | | | WOODBURY | MN | 55125-4023 |
| LARRY G ROD | 38068 SOUTHTOWN LN | | | | PRAIRIE DU CHIEN | WI | 53821-8400 |
| LARRY G RODABAUGH | 4300 EAST MILLINGTON ROAD | | | | MILLINGTON | MI | 48746-9005 |
| LARRY G RYON | PO BOX 35 | | | | FLINT | MI | 48501-0035 |
| LARRY G SCHOEPHOERSTER | 2604 POWHATTAN PL | | | | KETTERING | OH | 45420-3912 |
| LARRY G SIEBELINK | 18133 SHADY RIDGE CT | APT 8 | | | SPRING LAKE | MI | 49456-9077 |
| LARRY G SITRON | 940 POWDERHORN DRIVE | | | | LANSDALE | PA | 19446-5557 |
| LARRY G SMITH | 323 MAYBERRY CT | | | | BEDFORD | IN | 47421-8902 |
| LARRY G SOULE | 346 N MERIDIAN RD | | | | MASON | MI | 48854-9640 |
| LARRY G STANDLEY | 5413 GUIDA DRIVE | | | | GREENSBORO | NC | 27410-5207 |
| LARRY G STARNES & LOUIE V STARNES JT TEN | 24 DECAROLIS DR | | | | TEWKSBURY | MA | 01876-3362 |
| LARRY G THOMAS | 5299 PROCTOR RD | | | | CASTRO VALLEY | CA | 94546-1540 |
| LARRY G THOMAS & KAREN A THOMAS JT TEN | 13320 SW 57TH | | | | TOPEKA | KS | 66610-9154 |
| LARRY G THORNTON | 17021 HWY 18 W | | | | RAYMOND | MS | 39154-9159 |
| LARRY G VALENTINE & CAROL J VALENTINE JT TEN | 206 DUNCANNON RD | | | | BEL AIR | MD | 21014-5627 |
| LARRY G VANDENBERG | 1034 LINCOLN | | | | LINCOLN PARK | MI | 48146-2736 |
| LARRY G WALDEN | 507 SHADOWCREST CT | | | | NOBLESVILLE | IN | 46060-3880 |
| LARRY G WENDEL | 16609 MCKINLEY ST | | | | BELTON | MO | 64012-1632 |
| LARRY G WEST | 18906 CANDLE CREEK DR | | | | SPRING | TX | 77388 |
| LARRY G WHITNEY | 929 GREENLEAF CIRCLE | OSHAWA ON | | L1K 2W8 CANADA | | | |
| LARRY G WILCOX | 4835 HOLLENBECK RD | | | | COLUMBIAVILL | MI | 48421-9362 |
| LARRY G WINCENTSEN | PO BOX 484 | | | | ESCALON | CA | 95320-0484 |
| LARRY G WYATT | 9 VICTOR DR | | | | MOORESVILLE | IN | 46158-1061 |
| LARRY G YOUNG | 6735 WESTFIELD RD | | | | MEDINA | OH | 44256-8507 |
| LARRY GALBREATH | 23 KIAWAH AVE | | | | FREEHOLD | NJ | 07728 |
| LARRY GALLAPOO & ANDREA L GALLAPOO JT TEN | 218 S 25TH | | | | ELWOOD | IN | 46036-2120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY GAMBRELL | 13623 SAYBROOK AVENUE | | | | GARFIELD HEIGHTS | OH | 44105-7021 |
| LARRY GARDNER | PMB 163 | 9580 OAK AVENUE PKWY STE 7 | | | FOLSOM | CA | 95630-9997 |
| LARRY GENE BALSTER | 10134 E CLINTON ST | | | | SCOTTSDALE | AZ | 85260-6339 |
| LARRY GIAMBALVO JR | 12 EGDEWATER AVE | | | | MASSAPEQUA | NY | 11758 |
| LARRY GLEN SHERMAN | 4401 HIGH POINT CT | | | | EDMOND | OK | 73003-2335 |
| LARRY GORFINKEL CUST H MARC GORFINKEL UGMA NY | 20 SILVER BIRCH DR | | | | NEW ROCHELLE | NY | 10804-3810 |
| LARRY GREEN | 51 WILTSHIRE RD | | | | SCARSDALE | NY | 10583-4520 |
| LARRY GREEN CUST LAURIE MICHELLE GREEN UGMA CA | 110 SILVA CT | | | | FOLSOM | CA | 95630-5030 |
| LARRY H BROWN & SHARON E BROWN JT TEN | 184 DAVIDSON ROAD | | | | MARS | PA | 16046-3112 |
| LARRY H ELLIOTT | 3002 IVY HILL CI E | | | | CORTLAND | OH | 44410-9350 |
| LARRY H FOLDY | 217 FORESTRIDGE DR | | | | MANSFIELD | TX | 76063-8813 |
| LARRY H FORSTER | 5188 THREE MILE ROAD | | | | BAY CITY | MI | 48706-9004 |
| LARRY H GOLDMAN & MARY GOLDMAN JT TEN | 6600 W 101 PLACE | | | | OVERLAND PARK | KS | 66212-1708 |
| LARRY H KATZUR | 2039 GERARD | | | | FLINT | MI | 48507-3511 |
| LARRY H LAWRENCE | 6615 ETZEL AVE | | | | SAINT LOUIS | MO | 63130-2609 |
| LARRY H LOHMAN | 1340 N GREAT NECK RD | STE 1272 | | | VIRGINIA BEACH | VA | 23454-2268 |
| LARRY H MAXEY | 3917 RICH RD | | | | MORNINGVIEW | KY | 41063-9684 |
| LARRY H MC NEIL | 1308 BEARMORE DRIVE | | | | CHARLOTTE | NC | 28211-4712 |
| LARRY H MCNEIL & CORNELIA B MCNEIL JT TEN | 1308 BEARMORE DRIVE | | | | CHARLOTTE | NC | 28211-4712 |
| LARRY H RIDDLE | PO BOX 102 | | | | HOMEWORTH | OH | 44634-0102 |
| LARRY H STOOKEY | 2096 CLEVELAND RD | | | | SANDUSKY | OH | 44870-4451 |
| LARRY H TUNE | 306 EDWARD ST | | | | AUBURN | MI | 48611-9454 |
| LARRY H WEAVER & NANCY R WEAVER JT TEN | 32 SPRING ST | | | | EVENING SHADE | AR | 72532 |
| LARRY HAHN | 3010 N 49TH ST | | | | PHOENIX | AZ | 85018-6502 |
| LARRY HALL GUARDIAN FOR LORAL C HALL A MINOR | 115 BELL | | | | ALAMOSA | CO | 81101-2429 |
| LARRY HART | PO BOX 959 | | | | CRENSHAW | MS | 38621-0959 |
| LARRY HAYDEN REYNOLDS & JUDITH LYNN REYNOLDS JT TEN | PO BOX 841 | | | | HOMEWOOD | IL | 60430-0841 |
| LARRY HEID & MADELINE HEID JT TEN | PO BOX 5163 | | | | ALBANY | NY | 12205-0163 |
| LARRY HELLER | 3104 WOLLAM DR | | | | MODESTO | CA | 95350-0338 |
| LARRY HELM SPALDING | 2256 COBB DRIVE | | | | TALLAHASSEE | FL | 32312-3170 |
| LARRY HENDREN | 1403 GRUBS | | | | JEFFERSONVILLE | IN | 47130-4207 |
| LARRY HENSON | 11949 TAPESTRY | | | | MINNETONKA | MN | 55305-2942 |
| LARRY HIRSCH | 315 W LINDEN ST | | | | ALLENTOWN | PA | 18101-1817 |
| LARRY HOLLIS | 2683 ALLEN RD | | | | MACON | GA | 31216-6305 |
| LARRY HUGHES | 362 N TURNER RD | | | | YOUNGSTOWN | OH | 44515-2148 |
| LARRY I FRYE | 367 VALENTINES BRK | | | | MUNROE FALLS | OH | 44262-1700 |
| LARRY I HARRIS | 41441 BELLRIDGE BLVD | APT 421 | | | BELLEVILLE | MI | 48111-1571 |
| LARRY I SMITH | 3033 CAROB ST | | | | NEWPORT BEACH | CA | 92660-3216 |
| LARRY I WHITE | 12408 OLD GREY MARE CT | | | | REISTERSTOWN | MD | 21136-1748 |
| LARRY IVEY | 11038 LOSCO JUNCTION DRIVE | | | | JACKSONVILLE | FL | 32257-3301 |
| LARRY J ABRAHAM | 5521 GLENWOOD RD | | | | BETHESDA | MD | 20817-3747 |
| LARRY J AINSLIE | 3110 WOODCREEK WY N | | | | BLOOMFIELD HILLS | MI | 48304-1866 |
| LARRY J ALLEN | 6 DAYTON ST | | | | OXFORD | MI | 48371-4679 |
| LARRY J ALSPAUGH | 7012 E 49 N | | | | FLORA | IN | 46929-9359 |
| LARRY J ARMOUR | 3039 REDSKIN DR | APT D | | | INDIANAPOLIS | IN | 46235-9237 |
| LARRY J ASHCRAFT | 988 CHESAPEAKE BAY CT | | | | NAPLES | FL | 34120-2909 |
| LARRY J AYERS | 10211 EAST 18TH AVENUE | | | | SPOKANE | WA | 99206-6410 |
| LARRY J BALL | 7303 WITLING BLVD | | | | ROANOKE | IN | 46783-9311 |
| LARRY J BARTMAN | 3290 KEARSLEY LAKE DR | | | | FLINT | MI | 48506 |
| LARRY J BAY | RR 1 BOX 57 | | | | SPRINGFIELD | IN | 47386-9801 |
| LARRY J BLADECKI | 5629 FIRETHORNE DR | | | | BAY CITY | MI | 48706-5631 |
| LARRY J BOLT | HC 70 BOX 239 | | | | WHITE SULPHUR SPRG | WV | 24986-9610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY J BOZE | 6404 ROBINHOOD DR | | | | ANDERSON | IN | 46011 |
| LARRY J BOZE & CHRISTI A BOZE JT TEN | 6404 ROBINHOOD DR | | | | ANDERSON | IN | 46013-9528 |
| LARRY J BREMNER | 3381 W DRAHNER RD | | | | OXFORD | MI | 48371-5709 |
| LARRY J BRYANT | 1853 HADRIAN WAY | | | | LITHONIA | GA | 30058-7803 |
| LARRY J BUFFINGTON | 4437 CAIN ROAD | | | | GILLSVILLE | GA | 30543-2624 |
| LARRY J BURGESS | 399 EAGER RD | | | | HOWELL | MI | 48843-9794 |
| LARRY J BURK | 707 W CASS ST | | | | ST JOHNS | MI | 48879-1718 |
| LARRY J BURNS | 1636 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9725 |
| LARRY J CATOR | 706 N BENTLEY AVE | | | | NILES | OH | 44446-5214 |
| LARRY J CHRISTAIN | BOX 379 | | | | WILLIAMSON | WV | 25661-0379 |
| LARRY J CLEMENTS | 5327 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1103 |
| LARRY J CLONTZ | 2468 N 100E | | | | BLUFFTON | IN | 46714-9703 |
| LARRY J COHEN | 17600 BURBANK BLVD | APT 319 | | | ENCINO | CA | 91316-1774 |
| LARRY J COLEMAN | 136 ASH KNOB RD | | | | HAYESVILLE | NC | 28904-9761 |
| LARRY J COOK | 7151 SAGINAW | | | | KALAMAZOO | MI | 49048-9546 |
| LARRY J DIEHL | 245 BURNING LEAF DR | | | | ST PETERS | MO | 63376-7048 |
| LARRY J DOIG | 1672 HERNDON FARM RD | | | | ROCK HILL | SC | 29732-9011 |
| LARRY J DOUGLAS | 234 W CEDAR CREEK PKWY | | | | SEVEN POINTS | TX | 75143 |
| LARRY J DUCKERING | 4302 OAK HAVEN DR | | | | NIXA | MO | 65714-9816 |
| LARRY J EICKHOFF | 3305 CONNECTICUT ST | | | | BURTON | MI | 48519-1549 |
| LARRY J ELLIOTT | 1015 E DILL RD | | | | DEWITT | MI | 48820-9316 |
| LARRY J FLEMING | 12749 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9631 |
| LARRY J FORMSMA | 5894 LEISURE SOUTH S E | | | | KENTWOOD | MI | 49548-6856 |
| LARRY J GACA | 4255 28TH STREET | | | | DORR | MI | 49323-9510 |
| LARRY J GAVRICH | 5 MILLSTONE DRIVE | | | | AVON | CT | 06001-2335 |
| LARRY J GEOHAGAN | 3616 HARDIN BLVD BOX 393 | | | | LAKELAND | FL | 33803 |
| LARRY J GIBALA & RUTH GIBALA JT TEN | 16270 GORDON | | | | FRASER | MI | 48026-3220 |
| LARRY J GRAI | 1710 SW BEVERLY TER | | | | STUART | FL | 34997-7196 |
| LARRY J GRANGER | 823 1/2 CONNER ST | | | | NOBLESVILLE | IN | 46060 |
| LARRY J GROSS | 10209 DODGE RD | | | | MONTROSE | MI | 48457-9121 |
| LARRY J GULLETT | 2279 SUNNYRIDGE DR | | | | ARNOLD | MO | 63010-2288 |
| LARRY J HALL | 5497 BROOKPOINT | | | | TOLEDO | OH | 43611-1402 |
| LARRY J HAMILTON | 4556 CHURCHILL | | | | LESLIE | MI | 49251 |
| LARRY J HARN | 3100 WINDY HILL | | | | DENTON | TX | 76201-6207 |
| LARRY J HARPER | 7845 1ST ST | | | | MASURY | OH | 44438 |
| LARRY J HAYS | 7401 PECK RD | | | | RAVENNA | OH | 44266-9797 |
| LARRY J HEDLEY | 1376 LOCKE | | | | PONTIAC | MI | 48342-1948 |
| LARRY J HENDERSON | 5163 E STATE RT 73 | | | | WAYNESVILLE | OH | 45068-9578 |
| LARRY J HEXAMER | 617 W 575 S | | | | PENDLETON | IN | 46064-9093 |
| LARRY J HIMES | 2403 WAGON TRAIL RD | | | | MONROE | VA | 24574-2576 |
| LARRY J HINKEL | 1449 CLOVERNOOK DRIVE | | | | HAMILTON | OH | 45013-3842 |
| LARRY J HOOTON | 11872 HIGHLAND RD | | | | HIGHLAND | IL | 62249-1338 |
| LARRY J HOPPES | 37 COLONY RD | | | | ANDERSON | IN | 46011-2252 |
| LARRY J HOWELL | 1026 PINEHURST AVE | | | | ROYAL OAK | MI | 48073-3314 |
| LARRY J JACKSON | 5433 EASY ST | | | | BAY CITY | MI | 48706-3052 |
| LARRY J JACKSON & LYNDA L JACKSON JT TEN | 5433 EASY ST | | | | BAY CITY | MI | 48706-3052 |
| LARRY J JESS | 439 HAINES NECK RD | | | | SALEM | NJ | 08079 |
| LARRY J JOHNSON | 78 COTTAGE ST | | | | EVERETT | MA | 02149-3607 |
| LARRY J KARIPIDIS | 3 ALCOTT WAY | | | | SUCCASUNNA | NJ | 07876-1160 |
| LARRY J KELLY | 13676 GRATIOT ROAD | | | | HEMLOCK | MI | 48626-8442 |
| LARRY J KITZMAN | W 8754 CHERRY RD | | | | DELAVAN | WI | 53115-2509 |
| LARRY J KUPSKEY | 1700 N OXFORD RD | | | | OXFORD | MI | 48371-2532 |
| LARRY J LAND | PO BOX 451 | | | | MIAMISBURG | OH | 45343-0451 |
| LARRY J LANE | 324 SE 58TH ST | | | | OKLAN CITY | OK | 73129-3824 |
| LARRY J LEAF & MARTHA A LEAF JT TEN | 1709 KINGSLEY DR | | | | ANDERSON | IN | 46011-1013 |
| LARRY J LEE | 8916 SPIDER BAY CT | | | | INDIANAPOLIS | IN | 46236-9037 |
| LARRY J LIBIS | PMB 373 | 1830 E PARKS HWY | STE A113 | | WASILLA | AK | 99654-7375 |
| LARRY J LIJEWSKI | 1332 W MIDLAND RD | | | | AUBURN | MI | 48611-9507 |
| LARRY J LINDER | 1164 N MIDDLE DR | | | | GREENVILLE | OH | 45331-3067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY J LOFTHOUSE | 2051 SAINT CLAIR DR | | | | HIGHLAND | MI | 48357-3335 |
| LARRY J LUXON | 720 GARY RAY DR | | | | DAVISON | MI | 48423-1012 |
| LARRY J MASON | 5075 SAVANNAH | | | | KALAMAZOO | MI | 49048-1040 |
| LARRY J MC INTOSH | 5249 N GALE RD | | | | DAVISON | MI | 48423-8956 |
| LARRY J MC NEIL | 1391 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1782 |
| LARRY J MCBRIDE | 3402 TRAUM DRIVE | | | | SAGINAW | MI | 48602-3481 |
| LARRY J MCCOY | 2316 OAKWOOD DR | | | | ANDERSON | IN | 46011-2847 |
| LARRY J MCCOY & JUDITH A MCCOY JT TEN | 2316 OAKWOOD DR | | | | ANDERSON | IN | 46011-2847 |
| LARRY J MCINTOSH & DONNA M MCINTOSH JT TEN | 5249 N GALE ROAD | | | | DAVISON | MI | 48423-8956 |
| LARRY J MCKEAIGG | 5806 S 1250 W | | | | MEDORA | IN | 47260 |
| LARRY J MIDOCK & CAROLE A MIDOCK JT TEN | RD 3 BP X399 | | | | HOMER CITY | PA | 15748-9803 |
| LARRY J MILLER | 4701 CHRISTIANSEN RD | | | | LANSING | MI | 48910-5187 |
| LARRY J MILLER | 8984 GARY RD ROUTE #3 | | | | CHESANING | MI | 48616-8412 |
| LARRY J MINSHEW | 106 FIRECREST DRIVE | | | | BRANDON | MS | 39042-1931 |
| LARRY J MINTER | 1269 N 950 E | | | | CHURUBUSCO | IN | 46723-9519 |
| LARRY J MORRISON | 3668 NW 23RD BLVD | | | | JENNINGS | FL | 32053-2728 |
| LARRY J MORTON | 1929 W 950 S | | | | PENDLETON | IN | 46064-9365 |
| LARRY J MOWREY | 1516 WEST FOREST DRIVE | | | | OLATHE | KS | 66061-5999 |
| LARRY J NACHTWEIH | 3400 WINTERGREEN DR W | | | | SAGINAW | MI | 48603-1952 |
| LARRY J NAGY | 2717 MILDA CT | | | | BEAVER CREEK | OH | 45430 |
| LARRY J NICE | 4601 MAYWOOD DR | | | | ARLINGTON | TX | 76017-1328 |
| LARRY J OLIVAS | 7480 NEPTUNE DR | | | | CARLSBAD | CA | 92009-4697 |
| LARRY J ORDWAY | 751 N GRANDVIEW BEACH RD | | | | INDIAN RIVER | MI | 49749-9776 |
| LARRY J OUIMET | 3051 BURLINGTON COURT | | | | ROCHESTER | MI | 48306-3013 |
| LARRY J PALMER | 9067 BENNETT LAKE RD | | | | FENTON | MI | 48430-9053 |
| LARRY J PARKER | PO BOX 64 | | | | WAUKOMIS | OK | 73773-0064 |
| LARRY J PHILIPS & PATRICIA F PHILIPS JT TEN | 602 CRESTVIEW COURT | | | | GIBSONIA | PA | 15044 |
| LARRY J PITTS | 9505 BLOM BLVD | | | | SHREVEPORT | LA | 71118-4701 |
| LARRY J PRIDE | 13983 ASBURY PARK | | | | DETROIT | MI | 48227-1364 |
| LARRY J PROVOST | 0987 TANAGER TR | | | | FIFE LAKE | MI | 49633 |
| LARRY J RICE & SANDRA L RICE JT TEN | 90 LANTERN WAY | | | | NICHOLASVILLE | KY | 40356-9007 |
| LARRY J RIPPLE & SUZANN K RIPPLE JT TEN | 41556 GREENBRIAR LANE | | | | PLYMOUTH | MI | 48170-2626 |
| LARRY J ROMINGER | 813 NORTH 11TH | | | | ELWOOD | IN | 46036-1202 |
| LARRY J ROWLAND | 368 PINEY WOODS DRIVE | | | | WEDOWEE | AL | 36278-4224 |
| LARRY J SAMPEL | 7507 NORTH AVALON STREET | | | | KANSAS CITY | MO | 64152-2226 |
| LARRY J SARVER | 2714 GING DRIVE | | | | EATON | OH | 45320-9704 |
| LARRY J SCOTT | 50 N ELDER AVE | | | | INDIANAPOLIS | IN | 46222-4516 |
| LARRY J SELLARS | 2649 VINEWOOD | | | | SPEEDWAY | IN | 46224-3235 |
| LARRY J SHARPE | PO BOX 15 | | | | MARENISCO | MI | 49947-0015 |
| LARRY J SIMON | 207 BIENVENUE CIR | | | | LAFAYETTE | LA | 70501-3222 |
| LARRY J SIMON & MARGARET D SIMON JT TEN | 207 BIENVENCUE CIR | | | | LAFAYETTE | LA | 70501-3222 |
| LARRY J SLUITER & PATRICIA J SLUITER JT TEN | 7160 HOWELL AVE | | | | WATERFORD | MI | 48327-1531 |
| LARRY J SPARKS | 5975 WEST HOMESTEAD DRIVE | | | | FRANKTON | IN | 46044-9476 |
| LARRY J STOUT | 4264 S 25 W | | | | TRAFALGAR | IN | 46181-9774 |
| LARRY J STRATTON | 5101 HARTLAND DR | | | | FLINT | MI | 48506-1660 |
| LARRY J STRATTON | 1655 HUNT RD | | | | MAYVILLE | MI | 48744-9675 |
| LARRY J TANNER | 19213 SUMPTER ROAD | | | | WARRENSVILLE | OH | 44128-4326 |
| LARRY J VALENTINE | 330 W NORTH STREET | | | | ST CHARLES | MI | 48655-1127 |
| LARRY J VAN NOORD | 2151 PLEASANT POND DR SW | | | | BYRON CENTER | MI | 49315-9444 |
| LARRY J WALTERS | 11079 N EAGLES NEST CT | | | | FAIRLAND | IN | 46126-9576 |
| LARRY J WARREN | 444 TORRINGFORD ST | | | | TORRINGTON | CT | 06790 |
| LARRY J WASHINGTON | 1710 LAUREL DR | | | | MARION | IN | 46953-2905 |
| LARRY J WASHINGTON & GLENDA J WASHINGTON JT TEN | 1710 LAUREL DR | | | | MARION | IN | 46953-2905 |
| LARRY J WESLEY | 801 S 700 WEST | | | | LARWILL | IN | 46764-9522 |
| LARRY J WILCOX CUST JEFFREY B WILCOX UGMA PA | 1316 CLAYTON RD | | | | LANCASTER | PA | 17603-2402 |
| LARRY J WILK | 2568 E RIVER RD | | | | NEWTON FALLS | OH | 44444-8730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY J WILLIAMS | PO BOX 60321 | | | | DAYTON | OH | 45406 |
| LARRY J WILLIS & MRS PAULA WILLIS TEN COM | 911 FILLMORE ST | | | | DENVER | CO | 80206-3851 |
| LARRY J WILSON | 1296 WAGNER RD | | | | ESSEXVILLE | MI | 48732-9655 |
| LARRY J WINELAND & CARLA WINELAND TR UA 08/07/03 WINELAND LIVING TRUST | 5464 SEYMOUR ROAD | | | | SWARTZ CREEK | MI | 48473 |
| LARRY J WOFFORD | 1256 FM 889 | | | | GEORGE WEST | TX | 78022-3548 |
| LARRY J WOLFE | 3371 AVON LAKE ROAD | | | | LITCHFIELD | OH | 44253-9516 |
| LARRY J WORKMAN | PO BOX 6266 | | | | MARTINSBURG | WV | 25401 |
| LARRY J ZIEGLER | 9020 COUNTY ROAD | | | | CLARENCE CNTR | NY | 14032-9662 |
| LARRY JAMES LEE | 1162 BRINSON RD | | | | BROOKLET | GA | 30415-6523 |
| LARRY JOE HAYDEN | 887 PWELL VALL | SHORES CIRCLE | | | SPEEDWELL | TN | 37870-8235 |
| LARRY JOE HUNSAKER | 4446 CUNNINGHAM | | | | WICHITA FALLS | TX | 76308-3550 |
| LARRY JOE PRUSZ | 2660 STONEWYCK DR | | | | BLACKLICK | OH | 43004-8534 |
| LARRY JOHN MAGIERSKI | 86 SAINT FELIX AVE | | | | CHEEKTOWAGO | NY | 14227-1226 |
| LARRY JOHNSON | 3801 PASADENA | | | | DETROIT | MI | 48238-2699 |
| LARRY JOHNSON & CAROLINE JOHNSON JT TEN | 101 LISA LANE | | | | SAINT MARYS | GA | 31558-4522 |
| LARRY JONES | 9586 NORBROOK DR | | | | RCH CUCAMONGA | CA | 91737-1695 |
| LARRY JOSEPH LAZOR | 427 CHAMPION AVE W | | | | WARREN | OH | 44483 |
| LARRY JR GRAY SR | 6711 PARK HEIGHTS AVE A319 | | | | BALTIMORE | MD | 21215 |
| LARRY K ALEXANDER | PO BOX 933 | | | | WEST CHESTER | OH | 45071-0933 |
| LARRY K BEYER | 12570 S 200 W | | | | KOKOMO | IN | 46901 |
| LARRY K DICKERSON | 3819 N LAKESIDE DR | | | | MUNCIE | IN | 47304-6350 |
| LARRY K DIETZER | 731 LONGFELLOW | | | | ANDERSON | IN | 46011-1823 |
| LARRY K DULANEY & KEVIN P DULANEY JT TEN | 500 AVALON DR | | | | TROY | IL | 62294-2074 |
| LARRY K FOULKE | 5541 SOUTH COUNTY ROAD 25 EAST | | | | CLOVERDALE | IN | 46120-9658 |
| LARRY K HARVEY | 12844 ROSE GROVE DR | | | | HERNDON | VA | 20171-1760 |
| LARRY K MAY & SHIRLEY L MAY TR MAY FAMILY REVOCABLE TRUST UA 01/10/01 | 1517 PAGE STREET | | | | PORT CHARLOTTE | FL | 33952-2711 |
| LARRY K MCINTYRE | 42906 WOODHILL DR | | | | ELYRIA | OH | 44035-2055 |
| LARRY K MILLER CUST DAVID L MILLER UGMA NEB | 4035 S 224TH TER | | | | ELKHORN | NE | 68022-2414 |
| LARRY K MOWERS CUST OF KERRY A MOWERS UGMA NY | 35 WEST MAIN ST | | | | BROADALBIN | NY | 12025-2180 |
| LARRY K MOWERS CUST OF KEVIN D MOWERS UGMA NY | 35 WEST MAIN ST | | | | BROADALBIN | NY | 12025-2180 |
| LARRY K OYAMA | 41912 MERRIMAC | | | | MT CLEMENS | MI | 48038-2280 |
| LARRY K SALTERS | 7589 PINECREST LN | | | | ST LOUIS | MI | 48880-9484 |
| LARRY K SCHUH | 923 ROSE ST | | | | HOLLY | MI | 48442-1550 |
| LARRY K WEBB | 1578 GREENE 624 RD | | | | PARAGOULD | AR | 72450-8042 |
| LARRY K WILKERSON | 4079 BUCKSMITH RD SW | | | | LOGANVILLE | GA | 30052-4288 |
| LARRY KASS | 14055 HYLAND DR | | | | BROOKFIELD | WI | 53005-2326 |
| LARRY KENT | 370 ASCOT RD | | | | WATERFORD | MI | 48328 |
| LARRY KNEIFEL | 2120 GREENWOOD RD | | | | ALLENTOWN | PA | 18103-2910 |
| LARRY KNIGHT | 256 GLOXINA ST | | | | ENCINITAS | CA | 92024-3321 |
| LARRY KNOEPFEL | 311 SOUTH LOGAN ST | | | | GEORGETOWN | IL | 61846-1821 |
| LARRY L ADAMS | 11674 8TH AVENUE | | | | GRAND RAPIDS | MI | 49544-3337 |
| LARRY L ADAMS | 3115 E 6TH ST | | | | ANDERSON | IN | 46012-3825 |
| LARRY L ADAMS | 642 RANVEEN STREET | | | | WHITE LAKE | MI | 48386-2857 |
| LARRY L AMMON | 2938 VIEJAS VIEW PLACE | | | | ALPINE | CA | 91901-3909 |
| LARRY L ANDRYKOVICH | 14260 LAKEVIEW DR | | | | FENTON | MI | 48430-1310 |
| LARRY L BADER & JACKY A BADER JT TEN | 6095 S STATE RD | | | | VASSAR | MI | 48768-9210 |
| LARRY L BAUER | 2394 N UNION RD | | | | BAY CITY | MI | 48706-9295 |
| LARRY L BELUE | 925 S LINDEN AVE | | | | MIAMISBURG | OH | 45342-3443 |
| LARRY L BENNETT | 15201 S CORUNNA RD PO | | | | CHESANING | MI | 48616-9492 |
| LARRY L BEST | 1081 VALES MILL RD | | | | PULASKI | TN | 38478-5530 |
| LARRY L BOWLING | 2605 CATERHAM | | | | WATERFORD | MI | 48329-2611 |
| LARRY L BREWER | 2369 PORTER RD | | | | ATWATER | OH | 44201-9566 |
| LARRY L CANNADAY | 11998 FLORIDA ROAD | | | | FORTVILLE | IN | 46040-9607 |
| LARRY L CHENAULT | 150 MERIDIAN ST | | | | BEDFORD | IN | 47421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY L CHILDS & MARILYN J CHILDS JT TEN | 10801 SOUTH CR 419 EAST | | | | MUNCIE | IN | 47302-8453 |
| LARRY L COATS | 235 WESTBRIDGE RD | | | | FAIRBURN | GA | 30213-3713 |
| LARRY L COHOON | 19075 CARTER RD | | | | HILLMAN | MI | 49746-8717 |
| LARRY L COLEMAN | 14030 LAKESIDE BLVD N | APT 306 | | | SHELBY TWP | MI | 48315-6053 |
| LARRY L CRAWFORD | 1585 NORTHWOOD DRIVE NE | | | | LANCASTER | OH | 43130-1116 |
| LARRY L CRUMBLEY | 65 WEATHER STONE WAY | | | | SHARPSBURG | GA | 30277-9250 |
| LARRY L DAVIS | 304 N NELSON | | | | POTTERVILLE | MI | 48876-9735 |
| LARRY L DAVISSON | 1104 MEADOW DR | | | | DAYTON | OH | 45434-7034 |
| LARRY L DECKER | 5097 GRISWALD ST | | | | MIDDLEPORT | NY | 14105-9634 |
| LARRY L DEES | 7051 KESSLING | | | | DAVISON | MI | 48423-2443 |
| LARRY L DUMOND | 2495 W MASON RD | | | | OWOSSO | MI | 48867-9376 |
| LARRY L FARLIN | 12232 DAVISON RD | | | | DAVISON | MI | 48423-8161 |
| LARRY L FARRELL & JOHN P FARRELL JT TEN | 2635 JONQUIL LN | | | | WOODRIDGE | IL | 60517-3410 |
| LARRY L FARRINGTON | 4229 CUSTER AVE | | | | FLINT | MI | 48507-2794 |
| LARRY L FELSTOW & ANN M FELSTOW TR L & A FELSTOW TRUST UA 09/27/99 | 34478 BEECHWOOD | | | | FARMINGTON HILLS | MI | 48335-4005 |
| LARRY L FETTERS | 7275 SOUTH RANGELINE ROAD | | | | UNION | OH | 45322-9600 |
| LARRY L FETZER & BARBARA K FETZER JT TEN | 1007 W OAKTON ST | | | | ARLINGTON HTS | IL | 60004-4531 |
| LARRY L FOSTER | 116 BRYAN J DR | | | | HOUGHTON LAKE | MI | 48629-9360 |
| LARRY L GARD CUST RYAN LEE GARD UTMA FL | 2800 S CIRCLE PT | | | | INVERNESS | FL | 34450-6981 |
| LARRY L GILLESPIE | 10337 CHAMPION CIRCLE | | | | GRAND BLANK | MI | 48439-9442 |
| LARRY L GILLIAM | 11348 BARAGA ST | | | | TAYLOR | MI | 48180-4265 |
| LARRY L GLUNT | 3857 MAPLEVIEW TRL | | | | ATWATER | OH | 44201 |
| LARRY L GONZALES | 3359 HOSTETTER ROAD | | | | SAN JOSE | CA | 95132-2016 |
| LARRY L HAHN | 3293 GREENWICH RD | | | | WADSWORTH | OH | 44281-8300 |
| LARRY L HARRIS TR LARRY L HARRIS TRUST UA 07/17/97 | 3101 SPRINGBROOK DRIVE | | | | KALAMAZOO | MI | 49004-9673 |
| LARRY L HART | 6368 PINEWOOD | | | | FRANKENMUTH | MI | 48734-9531 |
| LARRY L HART & LINDA L HART JT TEN | 6368 PINEWOOD | | | | FRANKENMUTH | MI | 48734-9531 |
| LARRY L HEIMBACH | 1095 CHURCH RD | | | | EAST GREENVILLE | PA | 18041-2214 |
| LARRY L HENDERSON | 9210 APPLEWOOD | | | | WHITE LAKE | MI | 48086 |
| LARRY L HETZ | 11471 GOLDEN EAGLE PL | | | | BRYCEVILLE | FL | 32009 |
| LARRY L HIPP | 1037 FRANCIS AVE | | | | TOLEDO | OH | 43609-1915 |
| LARRY L HOLT & CAROL H HOLT JT TEN | 779 LEBANON AVE | | | | PITTSBURGH | PA | 15228-1131 |
| LARRY L HOOD | PO BOX 22 | | | | PALOMA | IL | 62359 |
| LARRY L HOWARD | 4020 BURWOOD DR | | | | ROANOKE | TX | 76262-3356 |
| LARRY L HOWSON | PO BOX 541 | | | | STERLING HEIGHTS | MI | 48311-0541 |
| LARRY L HOWSON & MARGARET C HOWSON JT TEN | BOX 541 | | | | STERLING HEIGHTS | MI | 48311-0541 |
| LARRY L HUNTINGTON | 8081 TASKER RD | | | | BELLEVUE | MI | 49021-8262 |
| LARRY L ICENBICE & MRS LINDA L ICENBICE JT TEN | ROUTE 2 BOX 330 | 511 S W MILLS | | | GREENFIELD | IA | 50849-9530 |
| LARRY L IFFLAND | 216 WHITE | | | | BLISSFIELD | MI | 49228-1344 |
| LARRY L JEZOWSKI | 6094 N VASSAR RD | | | | FLINT | MI | 48506-1236 |
| LARRY L JOHNSON | 4406 W FARNSWORTH | | | | INDPLS | IN | 46241-5636 |
| LARRY L JOLLIFF | 15880 W BRIHOU RD | | | | YUKON | OK | 73099 |
| LARRY L JUNK | 2024 SKYMONT DR | | | | COOKEVILLE | TN | 38506-6479 |
| LARRY L KAPTURE | 7480 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9120 |
| LARRY L KILGORE | 136 W OAK | | | | ANDERSON | IN | 46012-2546 |
| LARRY L KIRK | RR#3 BOX 186A | | | | MITCHELL | IN | 47446-9521 |
| LARRY L LEE | 611 E 67TH ST N | | | | KANSAS CITY | MO | 64118-3411 |
| LARRY L LESTER | 4509 S DYE | | | | SWARTZ CREEK | MI | 48473-8258 |
| LARRY L LEWIS | 29800 SIBLEY ROAD | | | | ROMULUS | MI | 48174-9230 |
| LARRY L LINSEMAN | PO BOX 511 | | | | CLIO | MI | 48420-0511 |
| LARRY L LITWILLER | PO BOX 148 | | | | ASHLEY | MI | 48806-0148 |
| LARRY L LOOSER | 25853 RD M RT 1 | | | | CLOVERDALE | OH | 45827-9267 |
| LARRY L LOSCHERT | 98 VILLAGE LANE | | | | MONETA | VA | 24121-6087 |
| LARRY L MIDDLETON | 6735 SHARP RD | | | | ALPENA | MI | 49707-8708 |
| LARRY L MILLS | 5417 MAJESTIC CT | | | | SWARTZ CREEK | MI | 48473-8938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY L MONDY & CHARLES MONDY JT TEN | 1553 HOLCOMB BRIDGE RD | APT B | | | NORCROSS | GA | 30092-3281 |
| LARRY L MYERS | 6975 HALLENBECK ROAD | | | | MANITOU BEACH | MI | 49253-9768 |
| LARRY L NEVIN | 2428 E 40TH ST | | | | ANDERSON | IN | 46013-2610 |
| LARRY L OGDEN & JACQUELINE S OGDEN JT TEN | 17251 KENTFIELD | | | | DETROIT | MI | 48219-3480 |
| LARRY L ORR | 405 DAVID AVENUE | | | | LEWISBURG | TN | 37091-3605 |
| LARRY L PAYNE | 7687 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327-3682 |
| LARRY L PAYTON | 977 COUNTY RD 12 | | | | BAY SPRINGS | MS | 39422-9820 |
| LARRY L PLUMMER | PO BOX 346 | | | | DEFIANCE | OH | 43512-0346 |
| LARRY L RAST & MARILYN L RAST JT TEN | 251 N TURKEY PINE LOOP | | | | LECANTO | FL | 34461 |
| LARRY L REED | 3817 SAM BONEY DR | | | | NASHVILLE | TN | 37211-3708 |
| LARRY L RENZ | 12873 BROSSER RD | | | | SHERWOOD | OH | 43556-9786 |
| LARRY L RETHERFORD | 814 E 1450 N | | | | SUMMITVILLE | IN | 46070-9392 |
| LARRY L RICE | 12821 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-9494 |
| LARRY L RICHARDSON | 1103 GARY TER | | | | ODESSA | TX | 79764-6633 |
| LARRY L RINKENBERGER | 13944 S COKE ROAD | | | | LOCKPORT | IL | 60441-7494 |
| LARRY L ROGERS | RR 3 BOX 6200 | | | | HAWKINSVILLE | GA | 31036-9293 |
| LARRY L ROGERS & DENISE M ROGERS JT TEN | 317 SE 5 ST | | | | DANIA | FL | 33004-4718 |
| LARRY L RONAN | 4323 PAULDING ROAD | | | | FORT WAYNE | IN | 46816-4604 |
| LARRY L SANDMAN | PO BOX 138 | | | | SHELBYVILLE | IN | 46176-0138 |
| LARRY L SANTAMOUR | 3655 LAKESHORE DR | | | | GLADWIN | MI | 48624-7803 |
| LARRY L SCHAFER | 12384 WEST GREENFIELD | | | | LANSING | MI | 48917-8613 |
| LARRY L SCHUMAKER | 209 DERBY GLEN LN | | | | BRENTWOOD | TN | 37027-4869 |
| LARRY L SCHWARTZ | 381 W BEECHNUT PL | | | | SUN LAKES | AZ | 85248-6311 |
| LARRY L SHAFFER | 1936 W PARKS RD | | | | ST JOHNS | MI | 48879-9262 |
| LARRY L SMITH | 3430 MEXICO ROAD | | | | HAMPSTEAD | MD | 21074 |
| LARRY L SMITH | 7176 MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151 |
| LARRY L SPENCER | 4596 MIDLAND AVE | | | | WATERFORD | MI | 48329-1835 |
| LARRY L STANGE | 11112 LATERN LANE | | | | FORT WAYNE | IN | 46845 |
| LARRY L STONE JR | 340 4TH ST S | APT 3 | | | ST PETERSBURG | FL | 33701-4229 |
| LARRY L STRAUSBORGER & MARY G STRAUSBORGER JT TEN | 11212 ARMON DR | | | | CARMEL | IN | 46033-3711 |
| LARRY L SUMWALT | 11171 N CR 525 W | | | | GASTON | IN | 47342-9717 |
| LARRY L SUTER | 2743 ROUND TABLE DR | | | | ANDERSON | IN | 46011-9051 |
| LARRY L SWAFFORD | 10089 BEECH | | | | HOWARD CITY | MI | 49329-9614 |
| LARRY L THAYER | 4858 APPACHE PATH | | | | OWOSSO | MI | 48867-9732 |
| LARRY L TRUMBLE | 688 S MAIN ST | | | | VERMONTVILLE | MI | 49096-9408 |
| LARRY L URBANAWIZ | 1412 LYON | | | | SAGINAW | MI | 48602-2435 |
| LARRY L VAN HORN | 2792 CARPENTER RD | | | | LAPEER | MI | 48446-8913 |
| LARRY L VEACH | 3 STILLWELL COURT | | | | BRIDGEWATER | NJ | 08807-5635 |
| LARRY L WAGNER | 26141 BOWMAN RD | | | | DEFIANCE | OH | 43512-8996 |
| LARRY L WATKINS & TERESA I WATKINS JT TEN | 3099 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9310 |
| LARRY L WELSCH | G 5209 W COURT ST | | | | FLINT | MI | 48504 |
| LARRY L WILLIAMS & MRS MARIE WILLIAMS JT TEN | 815 RALSTON DR | | | | BLOOMINGTON | IN | 47403-3303 |
| LARRY L WITTE & KATHLEEN A WITTE JT TEN | 556 SYCAMORE LN | | | | DANVILLE | IN | 46122 |
| LARRY LA ROI | 2244 HEATHERCLIFF DR | | | | LIBERTYVILLE | IL | 60048-1131 |
| LARRY LAROUNIS | 7883 SUNDIAL HARBOR PT | | | | LAKE WORTH | FL | 33467-7058 |
| LARRY LASHINSKY & SHIRLEY LASHINSKY JT TEN | 4702 MARTINIQUE DR | APT H2 | | | COCONUT CREEK | FL | 33066-1457 |
| LARRY LAVERRIERE | 18 THATCHER BROOK LN | | | | BIDDEFORD | ME | 04005-9378 |
| LARRY LAWRENCE | 157 GROSBEAK RD | | | | KIRKSEY | KY | 42054 |
| LARRY LEE BASSETT | 201 N PINERIDGE CT | | | | MUNCIE | IN | 47304-6704 |
| LARRY LEE CARTHER | 1300 N GAVIN ST | | | | MUNCIE | IN | 47303-3319 |
| LARRY LEE KOZAK | 3338 GEORGE ANN CT | | | | CLIO | MI | 48420-1911 |
| LARRY LEMMOND | 1358 COMMUNITY LANE | | | | HARTSELLE | AL | 35640-6804 |
| LARRY LEONARD CORCORAN | 11119 HALL RD | | | | WHITMORE LAKE | MI | 48189-9768 |
| LARRY LIVELY | PO BOX 194 | | | | SUMERCO | WV | 25567-0194 |
| LARRY LYONS | PO BOX 60752 | | | | DAYTON | OH | 45406-0752 |
| LARRY M ABSHIRE & CLAUDIA R ABSHIRE JT TEN | 1013 VASBINDER | | | | CHESTERFIELD | IN | 46017-1034 |
| LARRY M ANDERSON | 4489 E 1100 N | | | | ALEXANDRIA | IN | 46001-8487 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY M BEST | 1900 GLENGARY RD | | | | COMMERCE TOWNSHIP | MI | 48382-2132 |
| LARRY M BOLES | 14249 S TELEGRAPH RD | | | | LA SALLE | MI | 48145-9788 |
| LARRY M BRATTON JR | 688 DESERT GARDENS DR | | | | EL CENTRO | CA | 92243 |
| LARRY M BRYANT | 224 FINKS HIDEAWAY RD | APT 91 | | | MONROE | LA | 71203-2393 |
| LARRY M CARDIFF | 43180 BELL GREEN DRIVE | | | | ASHBURN | VA | 20147-4411 |
| LARRY M CATTIN | 2043 E WABASH ROAD | | | | PERU | IN | 46970-8658 |
| LARRY M DIXON | 820 GUADALUPE NW CI | | | | ALBUQUERQUE | NM | 87114-1710 |
| LARRY M EDGAR | 2600 PICKETT DOWNS DR | | | | CHULUOTA | FL | 32766-8822 |
| LARRY M EMPSON | RR 2 BOX 62-A | | | | PLEASANTON | KS | 66075-9236 |
| LARRY M FERENZ | BU | 1069 CARLSON DR | | | BURTON | MI | 48509-2325 |
| LARRY M FREEMAN | 180 ROCK RD | | | | HONEY BROOK | PA | 19344-1207 |
| LARRY M GIBSON | 1625 HILL ST | | | | ANDERSON | IN | 46012-2425 |
| LARRY M GOSS | 9310 N GALE RD | | | | OTISVILLE | MI | 48463-9423 |
| LARRY M HESS | 9210 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1018 |
| LARRY M KARVONEN | 10099 ROBERTS RD | | | | GREGORY | MI | 48137-9413 |
| LARRY M KOON | 6200 BERCHWOOD AVE | | | | TUSCALOOSA | AL | 35405 |
| LARRY M KOZIK | 584 W CHADWICK DR | | | | NORTH MUSKEGON | MI | 49445-2326 |
| LARRY M MCMILLAN | PO BOX 197 | | | | SULPHUR SPGS | TX | 75483-0197 |
| LARRY M MURPHY | 1385 PAULSON ROAD | | | | HOLLANDALE | WI | 53544-9358 |
| LARRY M NORMAN | 450 STONE RUN RD | | | | FLATWOODS | WV | 26621-9704 |
| LARRY M OLIVER | 960 LIVINGSTON DRIVE | | | | XENIA | OH | 45385-9783 |
| LARRY M OLSEN | 2775 MESA VERDE DR APT M 206 | | | | COSTA MESA | CA | 92626-7205 |
| LARRY M PAYNE | 1498 PEBBLE CR | | | | METAMORA | MI | 48455-8729 |
| LARRY M PORTH | 375 TWISTING RD | | | | LEXINGTON | SC | 29072-8704 |
| LARRY M RADAKOVITZ | 14543 WILLOW | | | | ORLAND PARK | IL | 60462-2693 |
| LARRY M REUTER & ELOISE REUTER JT TEN | 13934 NORTH CABANA ST | | | | CRP CHRISTI | TX | 78418 |
| LARRY M ROSE | 2208 EMERSON LANE | | | | DENTON | TX | 76209 |
| LARRY M SALO & GRETCHEN M SALO COMMUNITY PROPERTY | PO BOX 555 | | | | CLEMENTS | CA | 95227-0555 |
| LARRY M SHINE & DONNA J SHINE JT TEN | 1600E S BATTERY ST | | | | LITTLE ROCK | AR | 72202-5815 |
| LARRY M STEWART | 8600 W CO RD 400 S | | | | YORKTOWN | IN | 47396-9501 |
| LARRY M THOMPSON | 227 JEFFERSON TERRACE | | | | ROCHESTER | NY | 14611-3311 |
| LARRY M TINKER | 21545 HIGHVIEW DRIVE | | | | CLINTON TWP | MI | 48036-2554 |
| LARRY M TURNAGE & SUSAN J TURNAGE JT TEN | 9316 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8357 |
| LARRY M WELDON | 10427 TRAILWOOD | | | | PLYMOUTH | MI | 48170-3856 |
| LARRY M WILLIAMS | 420 W 4TH STREET REAR | | | | LEWISTOWN | PA | 17044-2013 |
| LARRY M WILSON | 1545 CANYONLANDS CT | | | | RENO | NV | 89521-3050 |
| LARRY M WOLFORD | 83 AUTUMN DAY ST | | | | HENDERSON | NV | 89012-2608 |
| LARRY MART & KATHLEEN MART JT TEN | 160 S FRAUNFELTER | | | | LIMA | OH | 45807-9406 |
| LARRY MARTIN JR | 4248 DOUGLAS RD | | | | TOLEDO | OH | 43613-3837 |
| LARRY MC INTYRE | 4523 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2151 |
| LARRY MCGREGOR | 1005 W ELSIE AVE | | | | MUNCIE | IN | 47303-1749 |
| LARRY MCLAIN CUST SARA JANE MCLAIN UGMA MI | 45115 TURTLEHEAD DR | | | | PLYMOUTH | MI | 48170-3868 |
| LARRY MILLER CUST GERALD MILLER UGMA MI | 8152 W PARKWAY | | | | DETROIT | MI | 48239-4202 |
| LARRY MONROE | 7261 BOWLING GREEN ROAD | | | | SCOTTSVILLE | KY | 42164-8306 |
| LARRY MORGAN | 1101 EAST FLETCHER AVENUE | | | | TAMPA | FL | 33612 |
| LARRY MORRIS | PO BOX 6172 | | | | SHREVEPORT | LA | 71136-6172 |
| LARRY MOUNTFORD | 1877 BAHAMA RD | | | | LEXINGTON | KY | 40509-9537 |
| LARRY N ALLEN | 6675 CAMP TANUQA RD NE | | | | KAIKASKA | MI | 49646-9522 |
| LARRY N BIRCHMEIER | 8585 N MCKINLEY RD | | | | FLUSHING | MI | 48433 |
| LARRY N BURDEN | 6128 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426-1440 |
| LARRY N COLEMAN | 5623 TWP RD 173 | | | | CARDINGTON | OH | 43315-9368 |
| LARRY N CORNEIL | 48946 DEERFIELD PARK SOUTH DR | | | | MACOMB | MI | 48044-2230 |
| LARRY N GEARHEART | 844 SHADOWOOD LN SE | | | | WARREN | OH | 44484 |
| LARRY N HUNT | PO BOX 484 | | | | RIPLEY | TN | 38063-0484 |
| LARRY N KIMMEL | 616 OLD FAYETTEVILLE RD | | | | FREEBERG | IL | 62243-1802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY N KING | 1117 E 900 N | | | | ALEXANDRIA | IN | 46001-8331 |
| LARRY N LEVINE | 1824 MONTEREAU AVE | ORLEANS ON | | K1C 5X1 CANADA | | | |
| LARRY N MCPHERSON | 5144 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4126 |
| LARRY N REAMAN | 525 S HORON SHORES DR | | | | HARRISVILLE | MI | 48740-9583 |
| LARRY N SCARTZ II CUST LARRY N SCARTZ III UTMA MD | 21641 FRAME SQUARE | | | | ASHBURN | VA | 20148-5014 |
| LARRY N SMITH | 5968 VOICE RD | | | | KINGSLEY | MI | 49649-9792 |
| LARRY N THOMPSON | 8218 S EVENING DR | | | | PENDLETON | IN | 46064-9461 |
| LARRY NIRENBERG & SANDRA NIRENBERG JT TEN | 8 SPRINGFIELD RD | | | | EAST BRUNSWICK | NJ | 08816-2640 |
| LARRY O BLAIN | 106 VELVET ST | | | | INTERLACHEN | FL | 32148-3644 |
| LARRY O GIFFORD | ATTN NOXON | 13261 EA AVE W | | | PEARBLOSSOM | CA | 93553-3201 |
| LARRY O KERR | 2387 FOREST OAK TRL | | | | WILLIAMSTON | MI | 48895-9032 |
| LARRY O MCCORMICK & PENNY A MCCORMICK JT TEN | 2583 ST ANDREW DR | | | | JACKSON | MO | 63755-3336 |
| LARRY O SHUFELDT | 153 MAVERICK RD | | | | WOODSTOCK | NY | 12498-2500 |
| LARRY O TRAMMELL | 132 THORPE ST | | | | PONTIAC | MI | 48341-1372 |
| LARRY O WALKER | 5841 OLD STATE RT 68 | | | | RIPLEY | OH | 45167-9711 |
| LARRY OIUM & ROSEMARY OIUM JT TEN | 2286 N RANGELINE RD | | | | HUNTINGTON | IN | 46750-9094 |
| LARRY OSTERBERG | 912 CALIFORNIA NW | | | | GRAND RAPIDS | MI | 49504-6365 |
| LARRY P ANDERSON | 4288 FIELDBROOK ROAD | | | | W BLOOMFIELD | MI | 48323-3210 |
| LARRY P ANGELI & TERRY T ANGELI TR ANGELI TRUST UA 09/18/95 | 2084 HILLSIDE CIRCLE | | | | SAN LEANDRO | CA | 94577-6346 |
| LARRY P BROOKS | 2004 E LE GRANDE | | | | INDIANAPOLIS | IN | 46203-4160 |
| LARRY P BYRSKI & HENRY J BYRSKI JT TEN | 154 WYCKSHIRE DR | | | | PATASKALA | OH | 43062-7345 |
| LARRY P COOK & BARBARA A COOK JT TEN | 9412 E COLDWATER RD | | | | DAVISON | MI | 48423 |
| LARRY P EDINGTON | 1909 W MANITOU DR | | | | OWOSSO | MI | 48867 |
| LARRY P FOLLICK | 5615 OLIVER | | | | KANSAS CITY | KS | 66106-3137 |
| LARRY P GATREL | 348 SEARS DR | | | | MAYSVILLE | GA | 30558-5804 |
| LARRY P HARDING | 12800 SHANER | | | | CEDAR SPRINGS | MI | 49319-8551 |
| LARRY P HEGSTAD & PATSY A HEGSTAD JT TEN | 720 S 51ST ST | | | | TACOMA | WA | 98408-5709 |
| LARRY P HENRY & CAROL L HENRY TR HENRY FAMILY LIVING TRUST UA 04/18/88 | 225 N LOARA STREET | | | | ANAHEIM | CA | 92800 |
| LARRY P HENRY CUST CAMERON RAY HEANEY UTMA CA | 225 N LOAIA STREET | | | | ANAHEIM | CA | 92801 |
| LARRY P JEFFREY & DEBORAH L JEFFREY JT TEN | 12400 LADONNA DR | | | | OKLAHOMA CITY | OK | 73170 |
| LARRY P KOZIKOWSKI & LINDA L KOZIKOWSKI JT TEN | 1046 ASPEN LANE | | | | ROGERS CITY | MI | 49779-9616 |
| LARRY P LADE | 2162 COLVIN BLVD | | | | TONAWANDA | NY | 14150-6910 |
| LARRY P MILLER | 1950 SCHWILK ROAD | | | | LANCASTER | OH | 43130-9496 |
| LARRY P NIEMAN | 1079 MAYWOOD DR | | | | SAGINAW | MI | 48603-5668 |
| LARRY P RANSOM | 4350 EMMAUS RD | | | | FRUITLAND PARK | FL | 34731-5917 |
| LARRY P SCHRAMM & JOYCE A SCHRAMM JT TEN | 3298 SUMMIT RIDGE DR | | | | ROCHESTER | MI | 48306-2956 |
| LARRY P SHROUT | 1359 PURSELL AVE | | | | DAYTON | OH | 45420-1946 |
| LARRY P SILVER | 6682 BERRYWOOD DR | | | | BRIGHTON | MI | 48116-2038 |
| LARRY P SIMPSON | 2124 HOWARD AVE | | | | FLINT | MI | 48503-5809 |
| LARRY P SISSEN | 32463 SOMERSET ST | | | | WESTLAND | MI | 48186-5246 |
| LARRY PAUL GAINES | 9237 N 200 W | | | | ALEXANDRIA | IN | 46001-8291 |
| LARRY PAUL WALTERS | 106 WALTERS LANE | | | | EVANS CITY | PA | 16033-3820 |
| LARRY POLK | 5917 NW LISTON CT | | | | KANSAS CITY | MO | 64151-2887 |
| LARRY Q ELDER | 5112 COULSON DRIVE | | | | DAYTON | OH | 45418-2035 |
| LARRY Q ROBINSON & VIOLA A ROBINSON JT TEN | 8440 W SAINT JOHN RD | | | | PEORIA | AZ | 85382-8032 |
| LARRY R ALLMAN | 27 N SADLIER | | | | INDIANAPOLIS | IN | 46219-5027 |
| LARRY R APPLEGATE | 2112 COBLE MEADOWS DR | | | | LEWISBURG | TN | 37091 |
| LARRY R ARNOLD | 2368 GREENWOOD | | | | LAPEER | MI | 48446-9466 |
| LARRY R BAARCK | 3317 CULBERTSON | | | | ROCHESTER HILLS | MI | 48307-5608 |
| LARRY R BATISTA | 1254 GERALD ST | SAINT PABLO | | | SAN PABLO | CA | 94806 |
| LARRY R BECKERMAN | 406 URBAN ST | | | | ALLENDALE | IL | 62410-9520 |
| LARRY R BENNETT | 950 W | 4462 N COUNTY RD | | | SHIRLEY | IN | 47384 |
| LARRY R BLAKEMORE | 3140 FENTON ROAD | | | | HOLLY | MI | 48442-9102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY R BLAKEMORE & JUDITH L BLAKEMORE JT TEN | 3140 FENTON RD | | | | HOLLY | MI | 48442-9102 |
| LARRY R BLOMSTER & TERRY J BLOMSTER JT TEN | | | | | BUFFALO CENTER | IA | 50424 |
| LARRY R BOSWELL | 11635 N GASBURG ROAD | | | | MOORESVILLE | IN | 46158-6751 |
| LARRY R BOWSER | 1077 WALLEY RUN DR | | | | LEEPER | PA | 16233-9720 |
| LARRY R BRADLEY | 14240 LIVONIA CRESCENT | | | | LIVONIA | MI | 48154 |
| LARRY R BRETT | 106 HICKOVY HILL RD | | | | WILLISTON | VT | 05495 |
| LARRY R BROWN | 6841 ROBY DR | | | | WATERFORD | MI | 48327-3861 |
| LARRY R BRYANT | 2601 W RIGGIN ROAD | | | | MUNCIE | IN | 47304-1020 |
| LARRY R BRYANT & EUNICE O BRYANT JT TEN | 2601 W RIGGIN ROAD | | | | MUNCIE | IN | 47304-1020 |
| LARRY R CARSON | 3291 E BAY ARENAC LINE | | | | PINCONNING | MI | 48650-8412 |
| LARRY R COOK | PO BOX 606 | | | | GENESEE | MI | 48437-0606 |
| LARRY R COULTER | RR 1 BOX 145F | | | | ODESSA | MO | 64076-9801 |
| LARRY R CROFF & BEVERLY J CROFF JT TEN | 7675 WARNER ST | | | | ALLENDALE | MI | 49401-8760 |
| LARRY R CRUZ | 1411 SOUTH ORCHARD | | | | JANESVILLE | WI | 53546-5464 |
| LARRY R CUMMINGS | 115 PERCY RD | | | | CHURCHVILLE | NY | 14428-9716 |
| LARRY R CURRY | 2394 BURGUNDY WAY | | | | PLAINFIELD | IN | 46168 |
| LARRY R CUSHIST | 3031 HUNTINGTON PK DR | | | | WATERFORD | MI | 48329-4530 |
| LARRY R DARNER | 3820 LEFEVRE DR | | | | KETTERING | OH | 45429-3338 |
| LARRY R DIETZ | 1354 MALCOLM | | | | WATERFORD | MI | 48327-4126 |
| LARRY R DONAGHY | 1165 MICHIGAN ROAD | | | | PORT HURON | MI | 48060-4671 |
| LARRY R DOWNS & SUZANNE M CROUCH JT TEN | BOX 3646 | | | | EVANSVILLE | IN | 47735-3646 |
| LARRY R DURRANCE | 7281 ST CLAIR ROAD | | | | ST JOHNS | MI | 48879-9138 |
| LARRY R EUDY | 316 N DEERFIELD | | | | LANSING | MI | 48917-2909 |
| LARRY R FISHER | 27731 JOY RD | | | | WESTLAND | MI | 48185-5525 |
| LARRY R FLOOD | 4495 S BELSAY | GRAND BLANC MI | | | GOODRICH | MI | 48439-9120 |
| LARRY R GIFFORD | 702 LANGLEY ST | | | | CLAWSON | MI | 48017-1386 |
| LARRY R GISI | 12079 COLONIAL DR | | | | MARYLAND HGTS | MO | 63043-1379 |
| LARRY R GLIDDEN | 611 REED CT | | | | GREENWOOD | IN | 46143-8429 |
| LARRY R GONZALEZ | 3041 DOYLE RD | | | | OAKLEY | CA | 94561-2841 |
| LARRY R HAMILTON | 15336 CHARBONO STREET | | | | FISHERS | IN | 46037 |
| LARRY R HAMILTON | 2589 SAWMILL RD | | | | BLOUNTSVILLE | AL | 35031-3973 |
| LARRY R HAMPEL | 2150 E SANILAC RD | | | | CARO | MI | 48723-9556 |
| LARRY R HENDERSHOT | 5150 COLE RD | | | | BANCROFT | MI | 48414-9779 |
| LARRY R HOOVER | 1210 OREGON WAY | | | | ANDERSON | IN | 46012-5513 |
| LARRY R HORNBECK | 5021 S RANGELINE RD | | | | ANDERSON | IN | 46017-2123 |
| LARRY R HORNING | 16712 YARDARM LANE | | | | CORNELIUS | NC | 28031 |
| LARRY R HUTCHINGS | 769 PINE SHORES CIRCLE | | | | NEW SMYRNA BEACH | FL | 32168-6176 |
| LARRY R JACQUES | 208 TERRACE ST | | | | FLUSHING | MI | 48433-2117 |
| LARRY R JEFCOAT | 2842 HWY 29N | | | | SOSO | MS | 39480-5024 |
| LARRY R KANE CUST GREGORY A KANE UGMA | 135 S LA SALLE ST 36 | | | | CHICAGO | IL | 60603-4110 |
| LARRY R KIMBALL | 15102 EAST 38TH ST | | | | INDEPENDENCE | MO | 64055-3522 |
| LARRY R KIRK | 118 TOBIAS RD | | | | BERNVILLE | PA | 19506-9338 |
| LARRY R KIRSCH | 67 STUTZMAN RD | | | | BOWMANSVILLE | NY | 14026-1047 |
| LARRY R KONIECZKA | 233 MAVERICK LN | | | | LAPEER | MI | 48446-8758 |
| LARRY R KREMER & BONNIE CROWSON JT TEN | 10161 MERIDIAN ROAD | | | | BANNISTER | MI | 48807-9502 |
| LARRY R KREYER | 2116 EUCLID AVE | | | | BELOIT | WI | 53511-5707 |
| LARRY R LAURIA | 1565 SOUTH NOLET ROAD | | | | MUNGER | MI | 48747-9757 |
| LARRY R LINDLEY | 2310 S INDIANA AVE | | | | KOKOMO | IN | 46902-3345 |
| LARRY R MALONE | 15288 BRANT RD BOX 6 | | | | BRANT | MI | 48614-0006 |
| LARRY R MARTIN | 13101 COUNTY ROAD J 13 | | | | MOUNTPELIER | OH | 43543-9612 |
| LARRY R MATNEY | 5980 GOSHEN RD | | | | GOSHEN | OH | 45122-9428 |
| LARRY R MC KENZIE | 1859 OXFORD LANE | | | | THE VILLAGES | FL | 32162-1618 |
| LARRY R MC MULLEN | RR4 BOX 85C | | | | SHELBYVILLE | IL | 62565-9324 |
| LARRY R MERSFELDER | 4409 SULLIVAN | | | | CINCINNATI | OH | 45217-1716 |
| LARRY R MESSENGER | 1401 PEPPERMILL RD | | | | LAPEER | MI | 48446-3241 |
| LARRY R MOORE | PO BOX 101 | TRENT RIVER ON | | K0L 2Z0 CANADA | | | |
| LARRY R MORRISON | 10921 HIGHWAY 52 | | | | VERSAILLES | MO | 65084-4917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY R MYERS | 500 KEDDLE | | | | HOWELL | MI | 48843-8893 |
| LARRY R NADOLSKI | PO BOX 41 | | | | SOUTH BRANCH | MI | 48761-0041 |
| LARRY R OSBORNE | 100 COUNTY ROAD 1100 | | | | WEST SALEM | OH | 44287-9607 |
| LARRY R PATTERSON | 1550 OLD 27 LOT 283 | | | | CLEWISTON | FL | 33440-5344 |
| LARRY R PHILLIPPI | 171 DOVENSHIRE DRIVE | | | | FAIRFIELD GLADE | TN | 38558-8899 |
| LARRY R POBOCIK | 1452 W MAPLE AVENUE | | | | FLINT | MI | 48507-5614 |
| LARRY R POOL | 8419 STONEWALL DR | | | | INDIANAPOLIS | IN | 46231-2558 |
| LARRY R POPE | 2200 PARADISE DR | | | | LEWISBURG | TN | 37091-4537 |
| LARRY R POWERS | 135 HEATHERSETT DRIVE | | | | FRANKLIN | TN | 37064-4920 |
| LARRY R PRICE | 853 SOUTH GRAND AVE | | | | OWOSSO | MI | 48867-4515 |
| LARRY R PRICE | 345 LEVEL CREEK RD | | | | BUFORD | GA | 30518-4688 |
| LARRY R REISING | 1841 TAMARACK CT | | | | WESTLEY CHAPEL | FL | 33543-5402 |
| LARRY R RYDER | 9281 SW 102 PLACE | | | | OCALA | FL | 34481-9542 |
| LARRY R RYMER | 4536 AUGUSTA ST | | | | THE COLONY | TX | 75056-3504 |
| LARRY R SARGENT | 3333 RAVENSWOOD RD | LOT #100 | | | MARYSVILLE | MI | 48040-1101 |
| LARRY R SCHEERENS | 18 SUNNYSIDE LN | | | | NORTH CHILI | NY | 14514-1126 |
| LARRY R SCHULTE | 13800 WEST GRAND RIVER | | | | EAGLE | MI | 48822-9601 |
| LARRY R SHERMAN | 43 SHADOW LN | | | | ROCHESTER | NY | 14606-4359 |
| LARRY R SHIMMELL | 11315 HILLSIDE DR | | | | PINKNEY | MI | 48169-9753 |
| LARRY R SIMMONDS | 9816 DITCH RD | | | | CHESANING | MI | 48616-9705 |
| LARRY R SMITH | 365 THOMPSON RD | | | | NEEDMORE | PA | 17238-9214 |
| LARRY R STRIMPLE | 1458 KELSO BLVD | | | | WINDERMERE | FL | 34786-7504 |
| LARRY R STURGELL | 770 NORWICH RD | | | | VANDALIA | OH | 45377-1630 |
| LARRY R SWARTZLANDER | 7306 PRINCETON AVE | | | | COLLEGE PARK | MD | 20740-3317 |
| LARRY R SWINK | 9604 W MUNCIE STREET | | | | SELMA | IN | 47383 |
| LARRY R TAWNEY | 5917 GIDDINGS RD | | | | ROOTSTOWN | OH | 44272-9745 |
| LARRY R TAYLOR & MARY L TAYLOR JT TEN | 7510 BRENEL | | | | CONCORD TWP | OH | 44060-7250 |
| LARRY R TIDWELL | 200 CINDY STREET SOUTH | | | | KELLER | TX | 76248-2340 |
| LARRY R VERNER | 4361 PLANTATION TRAIL | | | | BELLBROOK | OH | 45305-1475 |
| LARRY R WATERHOUSE | 1005 COPPERFIELD DR | OSHAWA ON | | L1K 3C6 CANADA | | | |
| LARRY R WATERHOUSE | 1005 COPPERFIELD DR | OSHAWA ON | | L1K 3C6 CANADA | | | |
| LARRY R WEAVER | 5950 BUTTONWOOD DR | | | | NOBLESVILLE | IN | 46060-9129 |
| LARRY R WILLS | 6133 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094-9504 |
| LARRY R WOOD | 1405 CRAWFORD | | | | DEFORD | MI | 48729 |
| LARRY R WOOD & ALBERTA D WOOD JT TEN | 2911 RTE 85 | | | | HOME | PA | 15747-7821 |
| LARRY R WOODMAN | 2340 MAGUIRE N E | | | | GRAND RAPIDS | MI | 49525-9604 |
| LARRY R WRIGHT | 20 TERRELL DR | | | | WASHINGTON CROSSIN | PA | 18977 |
| LARRY R ZELLER | 405 S 24 ST | | | | LEXINGTON | MO | 64067-1918 |
| LARRY RATLIFF | PO BOX 441 | | | | STEPHENVILLE | TX | 76401-0026 |
| LARRY RICHARDSON | 5468 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3510 |
| LARRY RITCHIE | PO BOX 48 | | | | LAKE CITY | MI | 49651-0048 |
| LARRY ROBERT MEEK | PO BOX 276 | | | | LONE OAK | TX | 75453-0276 |
| LARRY ROBERT SMITH | PO BOX 1774 | | | | ANADARKO | OK | 73005-1774 |
| LARRY ROME | 215 GRANDVIEW DR | | | | GLASTONBURY | CT | 06033-3943 |
| LARRY RONALD CHAFFIN | 22005 VILLAGE CT | | | | WOODHAVEN | MI | 48183-3750 |
| LARRY ROSS MILLER | 3922 DUNDEE DR | | | | INDIANAPOLIS | IN | 46237-1323 |
| LARRY S BAKER | 4468 BURR OAK | | | | LINCOLN | MI | 48742-9534 |
| LARRY S BARAS | 6828 RIDGE CREEK DR | | | | OOLTEWAH | TN | 37363-8725 |
| LARRY S BARKER | 17852 BEAR RIVER CT | | | | RENO | NV | 89506-5004 |
| LARRY S BARTOS | 1044 OAK TREE LN | | | | BLOOMFIELD HILLS | MI | 48304-1176 |
| LARRY S BISHOP | 9439 S JENNINGS RD | | | | GRAND BLANC | MI | 48439-9360 |
| LARRY S BREWER | 747 FILLMORE RD | | | | FITZGERALD | GA | 31750-6120 |
| LARRY S CARR | 1309 W SHORT AVE | | | | INDEPENDENCE | MO | 64050-3533 |
| LARRY S COOPER | 204 SHAWN DR | | | | BENTON | KY | 42025-6763 |
| LARRY S COX | 1881 W 1000N | | | | FORTVILLE | IN | 46040-9353 |
| LARRY S CRAIN | 5690 TAMARIX LN | | | | SAGINAW | MI | 48603-2812 |
| LARRY S DALTON & AUDREY A TINDALL JT TEN | 5000 GARDEN AVE | | | | WEST PALM BCH | FL | 33405-3116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY S DAVIS & JANICE B DAVIS TR UA 11/09/06 DAVIS FAM TRUST | 15255 COLLEGE AVE | | | | ALLEN PARK | MI | 48101 |
| LARRY S DORN | 4304 TERRA HILL COURT | | | | ENGLEWOOD | OH | 45322-2549 |
| LARRY S FINLEY | 297 HAMILTON RD | | | | BELLVILLE | OH | 44813-9370 |
| LARRY S FRENCH CUST LARRY S FRENCH II UTMA CT | 8 HUBBARD ST | | | | MIDDLEFIELD | CT | 06455-1218 |
| LARRY S GOULD | 2918 WRIGHT ST | | | | PORT HURON | MI | 48060-8529 |
| LARRY S HEDRICK | 709 COLLINGWOOD CT | | | | DAVISON | MI | 48423 |
| LARRY S INAMINE & GLADYS K INAMINE TR INAMINE JOINT TRUST UA 02/15/92 | 2134 APIO LANE | | | | HONOLULU | HI | 96817-1762 |
| LARRY S JONES | 830 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44510-1215 |
| LARRY S JONES | 534 THOMSON STREET | | | | FLINT | MI | 48503 |
| LARRY S KEITH | 1220 EAST SEMINOLE | | | | MCALESTER | OK | 74501-6056 |
| LARRY S KING | 710 GRACE ST | | | | OWOSSO | MI | 48867-4337 |
| LARRY S MAXWELL | 2631 KEENAN | | | | DAYTON | OH | 45414-4909 |
| LARRY S MC CRARY | 511 HILDALE | | | | DETROIT | MI | 48203-4565 |
| LARRY S MERKLE | 7880 SALT ROAD | | | | CLARENCE | NY | 14032-9205 |
| LARRY S MIHALKO | 33730 HUNTERS POINTE | | | | FARMINGTON HILLS | MI | 48331-2721 |
| LARRY S SACKS | 2355 STONEY LANE | | | | GRAFTON | WI | 53024-9361 |
| LARRY S WEHNER | 5797 BIRCHREST DR | | | | SAGINAW | MI | 48603-5902 |
| LARRY S WODNICKI | 2207 HARROWGATE DR | | | | INVERNESS | IL | 60010-5428 |
| LARRY S WOLFORD | 5239 FORREST AVE | | | | DOVER | DE | 19904-5119 |
| LARRY S YUHASZ | 42 E PINELAKE DR | | | | WILLIAMSVILLE | NY | 14221-8311 |
| LARRY SAMPEL | 7507 NORTH AVALON STREET | | | | KANSAS CITY | MO | 64152-2226 |
| LARRY SANTI | 8985 NW BEAVER DR | | | | JOHNSTON | IA | 50131-1906 |
| LARRY SATTERTHWAITE | 82 ELYSIAN FIELDS DR | | | | OAKLAND | CA | 94605-4938 |
| LARRY SAWYERS DAVIS | 530 SAN MARCO DR | | | | FT LAUDERDALE | FL | 33301-2546 |
| LARRY SAZANT | 3802 NE 207TH STREET | TOWNHOUSE #3 | | | AVENTURA | FL | 33180-4704 |
| LARRY SCHIEBER | 517 SYCAMORE DRIVE | | | | CIRCLEVILLE | OH | 43113-1137 |
| LARRY SCHMIDT & PATTI SCHMIDT JT TEN | 308 EUCLID AVE | | | | MANASQUAN | NJ | 08736-3706 |
| LARRY SCOTT HILL | 1070 LASK DR | | | | FLINT | MI | 48532-3633 |
| LARRY SCOTT HINKEL CUST VALENTINA M HINKEL UTMA IN | 2213 ROBINHOOD | | | | W LAFAYETTE | IN | 47906-5030 |
| LARRY SCOTT HINKEL CUST VARYA ELISE HINKEL UTMA IN | 2213 ROBINHOOD LANE | | | | W LAFAYETTE | IN | 47906-5030 |
| LARRY SHAKLEY | PO BOX 8189 | | | | WEST CHESTER | OH | 45069-8189 |
| LARRY SIMONENKO | 8783 MARGO | | | | BRIGHTON | MI | 48114-8941 |
| LARRY SINGER CUST ERIC SINGER UGMA MI | 7609 LOCKLIN | | | | WEST BLOOMFIELD | MI | 48324-3836 |
| LARRY SNYDER | 696 KINDERHAVEN RD | | | | ARNOLD | MD | 21012-1155 |
| LARRY SOBEL & DALE SOBEL JT TEN | 7375 MARBELLA ECHO DR | | | | DELRAY BEACH | FL | 33446-5619 |
| LARRY SOJI NAKANISHI | 4667 FLAMINGO PARK CT | | | | FREMONT | CA | 94538-4035 |
| LARRY SPILBELER | 2520 ROCKCREEK DRIVE | | | | BLOOMINGTON | IN | 47401-6824 |
| LARRY STARNER | 60 SWAINFORD DR | | | | HEATH | OH | 43056 |
| LARRY STEENWYK | 11978 WILLOW WOOD N | | | | HOLLAND | MI | 49424-8939 |
| LARRY STONE | 444 W BROAD ST | | | | NEWTON FALLS | OH | 44444-1208 |
| LARRY T BOWLIN | 740 EMILY AVE | | | | LANSING | MI | 48910-5602 |
| LARRY T BRANTLEY | 3201 SAN ANDREAS DR | | | | UNION CITY | CA | 94587 |
| LARRY T CARTER | 1935 BENSON DRIVE | | | | DAYTON | OH | 45406-4405 |
| LARRY T CHARNESKY | 1265 CONSER DRIVE | | | | SALEM | OH | 44460-4117 |
| LARRY T DAVIS | 1084 MISTY MORN CIR | | | | SPRING HILL | TN | 37174-7404 |
| LARRY T ELROD | 1380 TRI-COUNTY RD | | | | WINCHESTER | OH | 45697-9452 |
| LARRY T FORD | 2635 ELMWOOD DR | | | | COLUMBIA | TN | 38401-7468 |
| LARRY T GILBREATH | 13303 RR 2243 | | | | LEANDER | TX | 78641 |
| LARRY T JIROVSKY CUST LAUREN E JIROVSKY UTMA NE | 16198 CAPITOL AVE | | | | OMAHA | NE | 68118-2011 |
| LARRY T JIROVSKY CUST MORGAN G JIROVSKY UTMA NE | 16198 CAPITOL AVE | | | | OMAHA | NE | 68118-2011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY T JOHNSON | 601 BROWN ST | | | | GALLATIN | MO | 64640-9473 |
| LARRY T JONES | 7897 BANNER | | | | TAYLOR | MI | 48180-2146 |
| LARRY T KELLER | 4828 STURBRIDGE LN | | | | MEMPHIS | TN | 38141-8550 |
| LARRY T KONYVES & MARILYN C KONYVES JT TEN | 1224 CLOVERNOOK AVE | | | | BENSALEM | PA | 19020-5254 |
| LARRY T LEGUE | 4770 S SHERIDAN | | | | VASSAR | MI | 48768-8932 |
| LARRY T MC PHERSON | 3079 GEHRING DR | | | | FLINT | MI | 48506-2259 |
| LARRY T NEELY | 6841 N 25 W | | | | WHITELAND | IN | 46184-9547 |
| LARRY T NICHOLSON | 5977 W WILLIS RD | | | | GEORGETOWN | IN | 47122-9120 |
| LARRY T NOE | 3410 APPLEWOOD | | | | LINCOLN PARK | MI | 48146-4602 |
| LARRY T NOEL | 1332 S AIRPORT RD | | | | SAGINAW | MI | 48601-9483 |
| LARRY T PATTERSON | 350 MAXWELL RD | | | | INDIANAPOLIS | IN | 46217-3438 |
| LARRY T SINGLETON | 3883 RAINTREE DRIVE | | | | TROY | MI | 48083-5348 |
| LARRY T SMITH | 3915 PARAGON ROAD | | | | MARTINSVILLE | IN | 46151-9461 |
| LARRY T SMITH | 108 ATKINS AVE | | | | SHREVEPORT | LA | 71104 |
| LARRY T SWAFFORD & CONNIE S SWAFFORD JT TEN | 2512 CASCADE DR | | | | BLOOMINGTON | IN | 47404-1805 |
| LARRY T WING | PO BOX 23 | | | | DANSVILLE | MI | 48819-0023 |
| LARRY THAYER | 101 WASHINGTON SUITE 207 | | | | GRAND HAVEN | MI | 49417-1354 |
| LARRY THOMAS JOHNSON | 4265 OLD COLONY RD | | | | MULBURRY | FL | 33860-7520 |
| LARRY TRIMBLE | 279 FIRST STREET S W | | | | WARREN | OH | 44485-3821 |
| LARRY TYREE | 1176 FRAGALA ST | | | | RAYVILLE | LA | 71269-5567 |
| LARRY V FINLEY | RR 1 BOX 484 | | | | DUNLOW | WV | 25511-9729 |
| LARRY V GUMAER | 192 MAY RD | | | | POTSDAM | NY | 13676-3205 |
| LARRY V GUTHRIE | 272 GUTHRIE BEND | | | | BEDFORD | IN | 47421-7743 |
| LARRY V HALL | 3697 MAPLEBROOK DR NW | | | | GRAND RAPIDS | MI | 49534-2709 |
| LARRY V LOFTON | 1401 BARBARA DR | | | | FLINT | MI | 48505-2534 |
| LARRY V POWELL | R R 1 BOX 116 | | | | GREENTOWN | IN | 46936-9801 |
| LARRY V PUCKETT | PO BOX 99 | | | | TALMO | GA | 30575-0099 |
| LARRY V ROWE | 444 WASHINGTON AVE | | | | URBANA | OH | 43078-1733 |
| LARRY V SNIDER | 6810 VINTAGE DR | | | | HUDSONVILLE | MI | 49426-9241 |
| LARRY VANDERLAAN | 6857 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508-7473 |
| LARRY VICTOR GUMAER & CAROLENE E GUMAER JT TEN | 192 MAY RD | | | | POTSDAM | NY | 13676-3205 |
| LARRY VISOS CUST NICHOLAS VISOS UTMA VA | 6454 ROCK HOLLOW LN | | | | CLIFTON | VA | 20124 |
| LARRY W ATHERTON | 5104 RAYMOND AVE | | | | BURTON | MI | 48509-1934 |
| LARRY W BACK | 6924 BEATTYVILLE RD | | | | JACKSON | KY | 41339-9115 |
| LARRY W BAKER CUST BROOKE ASHTON BAKER UTMA OH | 302 BISHOPSBRIDGE DR | | | | CINCINNATI | OH | 45255-3947 |
| LARRY W BARNES | 6729 AUTUMN GLEN DR | | | | W CHESTER | OH | 45069-4708 |
| LARRY W BEALS & FOSTINE BEALS JT TEN | 21595 DUNBAR RD | | | | SHERIDAN | IN | 46069-9726 |
| LARRY W BEARD EX EST JERRY L SPRADLIN | 14337 NOLAN DR | | | | FISHERS | IN | 46038 |
| LARRY W BENNETT | 1604 N BUCKEYE RD | | | | MUNCIE | IN | 47304-9681 |
| LARRY W BOLEN | 7406 FOREST PARK DR | | | | INDIANAPOLIS | IN | 46217-4131 |
| LARRY W BOONE CUST KATHERINE LE ANN BOONE UGMA TN | 973 W TREE DR | | | | COLLIERVILLE | TN | 38017-1326 |
| LARRY W BRASHER | 242 W GOLD HARBOR PATH | | | | INVERNESS | FL | 34450 |
| LARRY W BRASHER & BARBARA P BRASHER JT TEN | 242 W GOLD HARBOR PATH | | | | INVERNESS | FL | 34450 |
| LARRY W BROWN | APT D-103 | 1906 W ALEXIS RD | | | TOLEDO | OH | 43613-2278 |
| LARRY W BRUCE | 1808 GUENTHER RD | | | | CHELSEA | MI | 48118-9633 |
| LARRY W BULLER | 7165 EDGEWATER DR | | | | MANDEVILLE | LA | 70471-7431 |
| LARRY W CHITWOOD | 4953 WOMACK AVE NW | | | | ACWORTH | GA | 30101-4081 |
| LARRY W CLEAVER | 4335 BECKETT PL | | | | SAGINAW | MI | 48603-2005 |
| LARRY W CORKE | 13819 ROOT RD | | | | ALBION | NY | 14411-9522 |
| LARRY W COUCH | 3315 COUNTY RD 940 | | | | CULLMAN | AL | 35057-5843 |
| LARRY W COX | 990 CONGRESS PARK DR | | | | DAYTON | OH | 45459-4028 |
| LARRY W CREECH | 7541 KATHERINE | | | | TAYLOR | MI | 48180-2596 |
| LARRY W CROSE | 6532 THOROUGHBRED LOOP | | | | ODESSA | FL | 33556-1860 |
| LARRY W CUMMINS | 608 N MANHATTAN AVE | | | | MUNCIE | IN | 47303-4206 |
| LARRY W CURL | 3047 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-1643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY W DAVIS | 6289 WEST 100 SOUTH | | | | NEW PALESTINE | IN | 46163-9799 |
| LARRY W DAVIS | 1909 PROSPECT RD | | | | LAWRENCEVILLE | GA | 30043-2763 |
| LARRY W DEMITTER | 23004 ANGELRIDGE ROAD | | | | PECK | ID | 83545-8061 |
| LARRY W DISE | 1590 FROMM | | | | SAGINAW | MI | 48603-4406 |
| LARRY W DOYLE | PO BOX 237 | | | | ALBERTON | NC | 28508-0237 |
| LARRY W EATON | 4997 SHIELDS RD | | | | LEWISBURG | OH | 45338-8007 |
| LARRY W ETHERIDGE | 1175 VZ COUNTY ROAD 2317 | | | | CANTON | TX | 75103-8425 |
| LARRY W FILLMORE | 10247 S VAN VLEET ROAD | | | | GAINES | MI | 48436-9780 |
| LARRY W FISBECK | 1924 GREENWOOD | | | | NEWCASTLE | OK | 73065-5754 |
| LARRY W FITCHETT | 24221 INKSTER RD | | | | NEW BOSTON | MI | 48164-9764 |
| LARRY W FLOWERS | 2113 NICHOLBY DRIVE | | | | WILMINGTON | DE | 19808-4230 |
| LARRY W FREEMAN | 340 GENEVA | | | | NORTHLAKE | IL | 60164-1807 |
| LARRY W FRENCH | 946 BELMONT RD | | | | BROOKSVILLE | KY | 41004-7922 |
| LARRY W GALBRAITH | 12451 N LINDEN RD | | | | CLIO | MI | 48420-8240 |
| LARRY W HAAS | 2630 MEYETTE RD | | | | PINCONNING | MI | 48650-8304 |
| LARRY W HALL | 17209 LAFAYETTE TRAILS DR | | | | WILDWOOD | MO | 63038-1390 |
| LARRY W HAMMOND | 3411 SOUTH RIVER ROAD | | | | FRANKLIN | GA | 30217-6607 |
| LARRY W HANES | 300 N REDBIRD LN | | | | PLATTSBURG | MO | 64477-1583 |
| LARRY W HARRISON | 1056 UNION POINT RD | | | | CRAWFORD | GA | 30630-2632 |
| LARRY W HELSING | PO BOX 43 | | | | OJIBWAO | WI | 54863-0042 |
| LARRY W HILL | 4155 E BLUE RIDGE RD | | | | SHELBYVILLE | IN | 46176-5000 |
| LARRY W HOLLOWAY | 10213 S 250 E | | | | MARKLEVILLE | IN | 46056-9725 |
| LARRY W HORN | 10365 DENTON CREEK DRIVE | | | | FENTON | MI | 48430-3522 |
| LARRY W HUDSON | PO BOX 431 | | | | PERRYVILLE | MO | 63775-0431 |
| LARRY W HUMPHREY | 599 BACON FLATS | | | | PEEBLES | OH | 45660-9708 |
| LARRY W HUNDLEY | 3432 CRANDON DR | | | | DAVISON | MI | 48423-8588 |
| LARRY W JACOBSON | 456 GARLAND DR | | | | NILES | OH | 44446-1107 |
| LARRY W JOHNSON | 20757 OLD ELKMONT RD | | | | ATHENS | AL | 35614-5649 |
| LARRY W JONES | 8912 ROSEWOOD LN | | | | SHREVEPORT | LA | 71118-2755 |
| LARRY W JONES | 1242 WEST 700 NORTH | | | | ALEXANDRIA | IN | 46001-8226 |
| LARRY W KININMONTH | 2947 TALPING ROW | | | | INDIANAPOLIS | IN | 46268-1271 |
| LARRY W KRAUTER | 5841 W SPLENDOR VALLEY DR | | | | JANESVILLE | WI | 53548-8669 |
| LARRY W LEE & JOYCE L LEE JT TEN | 4420 HEDGETHORN COURT | | | | BURTON | MI | 48509-1215 |
| LARRY W LUTZ & MARGARET LUTZ JT TEN | 2209 POTTER RUN RD | | | | VOLANT | PA | 16156 |
| LARRY W MAGAW | PO BOX 203 | | | | HOLLY | MI | 48442-0203 |
| LARRY W MANBECK & ROSE M MANBECK JT TEN | 340 ORCHARD ROAD | | | | FLEETWOOD | PA | 19522-9024 |
| LARRY W MARTIN | 315 OLD TABERNACLE RD | | | | BELTON | SC | 29627-8750 |
| LARRY W MASHBURN | 3054 PATTON RD | | | | GRIFFIN | GA | 30224-7380 |
| LARRY W MASTERS | 325 N 5TH ST | | | | MIDDLETOWN | IN | 47356-1001 |
| LARRY W MCCAFFERTY | 475 JERUSALEM RD | | | | BREMEN | OH | 43107-9416 |
| LARRY W MCKENZIE | 760 WAYSIDE RD | | | | CARROLLTON | GA | 30116-9062 |
| LARRY W MEACHAM SR | PO BOX 265 | | | | NEW LOTHROP | MI | 48460-0265 |
| LARRY W MESNARD | 1272 HIGHLAND COVE | | | | BEAVERTON | MI | 48612-8506 |
| LARRY W MILLS | 918 PARK DRIVE | | | | LEBANON | IN | 46052-1539 |
| LARRY W MOBLEY | 375 PANSY RD | | | | OCILLA | GA | 31774-2546 |
| LARRY W MOFFITT | 4141 SNOOK RD | | | | METAMORA | MI | 48455-9630 |
| LARRY W MOLSEED | 128 KENNETH ST | | | | SANTA CRUZ | CA | 95060-2456 |
| LARRY W MORGAN | BOX 33 HWY 41 | | | | ADDISON | AL | 35540-0033 |
| LARRY W MYERS | 7013 GLENWOOD AVE | | | | BOARDMAN | OH | 44512-4849 |
| LARRY W NALETT | 4504 S LUND RD | | | | SHERDIAN | MI | 48884-9319 |
| LARRY W NORMAN & JACQUELYN P NORMAN JT TEN | 1445 SCOONIE POINT DR | | | | CHESAPEAKE | VA | 23322 |
| LARRY W NORTON | 131 SWITZER DRIVE | OSHAWA ON | | L1G 3J6 CANADA | | | |
| LARRY W OKONIEWSKI | 4858 W LAKE RD | | | | LAPEER | MI | 48446-9039 |
| LARRY W ORAM | 7889 CHARRINGTON DR | | | | CANTON | MI | 48187-1859 |
| LARRY W OSTERHOUT | 121 LYMAN DRIVE | | | | TORRINGTON | CT | 06790-4114 |
| LARRY W PARKER & RUTH PARKER JT TEN | 433 S CONCORD AVE | | | | WATERTOWN | WI | 53094-7307 |
| LARRY W PEMBERTON | 21 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2771 |
| LARRY W PETERS | PO BOX 18794 | | | | FAIRFIELD | OH | 45018-0794 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY W PHILO | 407 MAPLEGROVE DR | | | | FRANKLIN | TN | 37064-5121 |
| LARRY W PLATT | 884 THREE CHOPT RD | | | | MANAKIN SABOT | VA | 23103-2150 |
| LARRY W RANKINS | 19325 AMBER WAY | | | | NOBLESVILLE | IN | 46060 |
| LARRY W RENNINGER | 33 VILONE RD | | | | WILMINGTON | DE | 19805-2050 |
| LARRY W RERICK | 322 S L ST | | | | LAKE WORTH | FL | 33460-4514 |
| LARRY W REYNOLDS | 2315 HARRINGTON | | | | ATTICA | MI | 48412-9215 |
| LARRY W RONE | 972 FAIRVIEW POINT RD | | | | ELM GROVE | LA | 71051-8630 |
| LARRY W ROSENCRANS | 87 SIMS LN | | | | HILLSBORO | TN | 37342-3918 |
| LARRY W ROUSE | 2710 W 60TH ST | | | | INDIANAPOLIS | IN | 46228-1158 |
| LARRY W SCHNELL | PO BOX 75 | | | | NEW LOTHROP | MI | 48460-0075 |
| LARRY W SCOTT | 1100 SPRINGWAY CT | | | | SHELBYVILLE | IN | 46176-3268 |
| LARRY W SEDLOW | 2991 BLADES ROAD | | | | BEAVERTON | MI | 48612-9187 |
| LARRY W SEYMOUR | 7553 LIONS GATE PKWY | | | | DAVISON | MI | 48423-3194 |
| LARRY W SIMPSON | 8308 WAVERLY RD | | | | MARTINSVILLE | IN | 46151-7617 |
| LARRY W SMITH | RR 1 BOX 245 | | | | ADRIAN | MO | 64720-9720 |
| LARRY W SNODGRASS | 43 FAIRWAY ROAD | | | | JACKSONVILLE BEACH | FL | 32250-2634 |
| LARRY W SOUTAR | 8904 W 500 S | | | | RUSSIAVILLE | IN | 46979-9113 |
| LARRY W STREIB | 4556 HIGHGATE DR | | | | DELRAY BEACH | FL | 33445-3558 |
| LARRY W STURGEON | 6011 THOMAS RD | | | | INDIANAPOLIS | IN | 46259-1045 |
| LARRY W TAYLOR | P O BOX 892 | | | | CHEROKEE VLG | AR | 72525-0892 |
| LARRY W TROUT | 2093 W US 36 | | | | PENDLETON | IN | 46064-9089 |
| LARRY W TRUITT | 14667 HOYLE ROAD | | | | BERLIN CENTER | OH | 44401-9746 |
| LARRY W WALES | 127 GARFIELD AVENUE | | | | E PALESTINE | OH | 44413-1929 |
| LARRY W WEBB | 13040 CUSSEWAGO BEACH | | | | FENTON | MI | 48430-1109 |
| LARRY W WEBB | 624 ROOME CT | | | | FLINT | MI | 48503-2249 |
| LARRY W WEBSTER | PO BOX 47 | | | | SCHOOLEYS MOUNTAIN | NJ | 07870-0047 |
| LARRY W WHEATLEY | 202 SMOKEY DR | | | | COLUMBIA | TN | 38401-6125 |
| LARRY W WHITLOCK | 3206 CHARTER OAKS DR | | | | DAVISON | MI | 48423-2558 |
| LARRY W WITTKOP | 92 MICHIGAN AVE | | | | SOUTH HAVEN | MI | 49090-1106 |
| LARRY W WOEHLKE TR LARRY & MARTHA WOEHLKE TRUST UA 09/25/02 | 5479 CRANBROOK | | | | DEARBORN HEIGHTS | MI | 48125-2336 |
| LARRY WARD | 4460 CLAIRMONT AVE | | | | BIRMINGHAM | AL | 35222-3756 |
| LARRY WARGO | 413 RED STORE ST | | | | WESTVILLE | IL | 61883-6065 |
| LARRY WATKINS | 7837 DIXBORO RD | | | | SOUTH LYON | MI | 48178-7008 |
| LARRY WAYNE BAKER CUST BETHANY MARGARET BAKER UTMA OH | 302 BISHOPSBRIDGE DR | | | | CINCINNATI | OH | 45255-3947 |
| LARRY WAYNE BAKER CUST WYATT LOGAN BAKER UTMA OH | 302 BISHOPSBRIDGE DR | | | | CINCINNATI | OH | 45255-3947 |
| LARRY WAYNE MC COY | 9124 LEE | | | | BRIGHTON | MI | 48116-2225 |
| LARRY WAYNE WHISTLER | 9049 ERNEST LANE | | | | INDIANAPOLIS | IN | 46234 |
| LARRY WEAVER & CAROLYN WEAVER JT TEN | PO BOX 902 | | | | QUITNAM | TX | 75783-0902 |
| LARRY WHIPKER | 300 S HINMAN | | | | COLUMBUS | IN | 47201-6929 |
| LARRY WHITE | 981 NORTH SNYDER RD | | | | TROTWOOD | OH | 45427-1429 |
| LARRY WILLIAMS | 14088 APRIL LN | | | | WARREN | MI | 48093-3281 |
| LARRY WINTERS CUST DANIEL WINTERS UGMA CA | 11594 OTSEGO ST | | | | NORTH HOLLYWOOD | CA | 91601-3625 |
| LARRY WINTERS CUST MATTHEW WINTERS UGMA CA | 13663 LAURELHURST RD | | | | MOORPARK | CA | 93021-2317 |
| LARRY WITT | 5997 KNAPP RD | | | | RAVENNA | OH | 44266-8809 |
| LARRY WOIAK | 14235 FOREST BLVD N | APT 110 | | | HUGO | MN | 55038-8389 |
| LARRY WONG | 3039 ALEMANY BLVD | | | | SAN FRANCISCO | CA | 94112 |
| LARRY WOODARD | 205 DAVIS AVE | | | | WHITE PLAINS | NY | 10605-3215 |
| LARRY YOUNG | 10136 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| LARRY ZEHNDER | 16904 E 42ND TER S | | | | INDEPENDENCE | MO | 64055-1992 |
| LARS AARNES | LARS AARNES BALDERS VEI 6 | 2005 RAELINGEN | | NORWAY | | | |
| LARS DANIELSON | LILJEVAGEN 32 | VENERSBORG | | 46261 SWEDEN | | | |
| LARS DANIELSON | SAAB AUTO | 461 80 TROLLHATTAN | | SWEDEN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARS G EDWALL | MIMERGATAN 1 A | S-72214 VASTERAS | | SWEDEN | | | |
| LARS G EDWALL | MIMERGATAN 1 A | S-72214 VASTERAS | | SWEDEN | | | |
| LARS G JOHNSON | 3840 KIRK RD | | | | SAN JOSE | CA | 95124 |
| LARS J FISCHER | 400 E BIRCHWOOD RD | | | | DERBY | KS | 67037-3107 |
| LARS JAMES PARKHURST | 3060 S 58TH ST | | | | LINCOLN | NE | 68506-4029 |
| LARS NEIL PETERSON | 4660 NW 5TH LN | | | | BOCA RATON | FL | 33431-4620 |
| LARSEN L GREGORY | 984 TIMBER CREEK LN | | | | GREENWOOD | IN | 46142-5064 |
| LARUE A WELCH | 4732 WILDWOOD DR | | | | KALAMAZOO | MI | 49009-8403 |
| LARUE GRAHAM BEST JR | 218 KELSO CT | | | | CARY | NC | 27511-6549 |
| LARUE H PETERS & DELORIS P BARTOD & DON M PETERS JT TEN | 4252 HESTERTOWN RD | | | | MADISON | GA | 30650-2531 |
| LARUE I CROWDER | 5580 AUTUMN LEAF DRIVE | | | | TROTWOOD | OH | 45426-1368 |
| LARUE MASON | 1828 NORFOLK AV | | | | YPSILANTI | MI | 48198-3648 |
| LARUNAH NAPIER | 19 LYME CT | | | | MIDDLEBURG | FL | 32068-4834 |
| LARY BARTLETT | 2256 BENDWAY DRIVE | | | | PORT CHARLOTTE | FL | 33948-1957 |
| LARY D HORTON | 7492 GREEN MEADOW LN | | | | CANTON | MI | 48187-3681 |
| LARY E PARKER | 11672 UNION GROVE ROAD | | | | UNION GROVE | AL | 35175-8642 |
| LARY STEPHENS | 10338 GREENSBOROST | | | | DETROIT | MI | 48224-2577 |
| LARYSSA SHERMAN | 8224 GUMWOOD DR | | | | TAMPA | FL | 33619-7146 |
| LASALLE STREET SECURITIES CUST FBO HANNAH EDWARDS IRA | 3508 WILLIAMS DR | | | | KOKOMO | IN | 46902 |
| LASALLE THOMPSON JR | 1805 W 65TH PL | | | | INDIANAPOLIS | IN | 46260-4450 |
| LASARO OLIVARES | 635 VICTORIA | | | | TAFT | TX | 78390-2722 |
| LASLIE C BAER | 34665 NOTTINGHAM WAY | | | | FRANKFORD | DE | 19945-3323 |
| LASLIE C BAER & LAURA BAER JT TEN | 34665 NOTTINGHAM WAY | | | | FRANKFORD | DE | 19945-3323 |
| LASSIE M WOOLDRIDGE | 6855 JAMAICA RD | | | | MIAMISBURG | OH | 45342-1521 |
| LASSIE O LAPOLE | 744 EAST CHANNEL DR | | | | COLDWATER | MI | 49036 |
| LASSITER THOMPSON II | 5890 BANDOLERO DR #1009 | | | | EL PASO | TX | 79912-6603 |
| LASTER A DAWKINS | 3891 WHIPPOORWILL RD | | | | WALNUT | MS | 38683-0016 |
| LASZLO CSAKY | 2184 MYERSVILLE RD | | | | AKRON | OH | 44312-4946 |
| LASZLO CSISZAR | 747 CALICO | | | | PORTAGE | MI | 49002-7015 |
| LASZLO J JUHASZ | 791 GOSHEN ROAD | | | | TORRINGTON | CT | 06790-2638 |
| LASZLO J KISS CUST BRANDON L KISS UTMA FL | 1203 HAWLEY CT | | | | VALRICO | FL | 33594-4904 |
| LASZLO L GALISZ | 3949 WEST ALEXANDRA RD | BUILDING 37 APT 1213 | | | NORTH LAS VEGAS | NV | 89032-2906 |
| LASZLO NAGY | 482 LAKE FOREST DR | | | | ROCHESTER | MI | 48309-2238 |
| LASZLO STUMPFHAUSER & JANICE STUMPFHAUSER JT TEN | 4045 SW PRAIRIE CREEK RD | | | | BENTON | KS | 67017-9072 |
| LASZLO SZABO | 1252 SUMMIT DR | | | | CLEVELAND | OH | 44124 |
| LASZLO TAKACS | 4329 TOMBERRA WAY | | | | DALLAS | TX | 75220-5094 |
| LASZLO UR | 675 OLD POST RD | | | | EDISON | NJ | 08817-4837 |
| LASZLO Z HELLER | 127 LAIRD AVENUE | | | | BUFFALO | NY | 14207-1559 |
| LATANYA A TRIMBLE | 15752 FREELAND | | | | DETROIT | MI | 48227-2915 |
| LATANYA R JOHNSON | 19302 HEALY ST | | | | DETROIT | MI | 48234-2154 |
| LATASHA Y GIDDINGS | 605 MEADOW HEATH CIR | | | | DALLAS | TX | 75232-2030 |
| LATHAM LAMBERT | ATTN MRS J LAFFIN | 104 HATHEWAY DR | | | WEST WARWICK | RI | 02893-5419 |
| LATHEN G DEFOOR | 1607 ROBBINS AVE APT 29 | | | | NILES | OH | 44446-3952 |
| LATHEN O CANNON | 900 BAY ST | | | | PONTIAC | MI | 48342-1904 |
| LATHERYAN BERRY | 45 FOREST AVENUE | | | | CINCINNATI | OH | 45220-1357 |
| LATISHA CATOE CUST LYNESHA AUSTIN UTMA NY | 200 W 147TH APT 8C | | | | NEW YORK | NY | 10039-3639 |
| LATOGOS MCHANEY | 187 EARLMORE | | | | PONTIAC | MI | 48341-2747 |
| LATONYA D ROZIER | 183 ROOSEVELT AVE | | | | ELYRIA | OH | 44035-3945 |
| LATOYA DINKINS | 320 WOODWORTH AVE | | | | YONKERS | NY | 10701-2220 |
| LATRENA J HILL | 3460 WALDON RD | | | | LAKE ORION | MI | 48360-1623 |
| LATRICIA D BROWN | 21823 HIDDEN RIVER DR NO | | | | SOUTHFIELD | MI | 48075-1035 |
| LATTIE M MOORE | PO BOX 7676 | | | | WILMINGTON | NC | 28406-7676 |
| LAUDINE COOK | 2090 CARR ST | | | | LAKEWOOD | CO | 80214-5511 |
| LAUGHLIN HEALTH CARE FOUNDATION | 1420 TUSCULUM BLVD | | | | GREENEVILLE | TN | 37745-4279 |
| LAUNCE WILLIAMS | PO BOX 2823 | | | | HARVEY | IL | 60426-8823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAURA A ALCALA-MARFIL | 1842 S REED CT | | | | LAKEWOOD | CO | 80232-6961 |
| LAURA A BANKS | 1508 WATERCREEK DR | | | | NORTH LAS VEGAS | NV | 89032-3104 |
| LAURA A BARRON | 4069 MAXANNE DRIVE | | | | KENNESAW | GA | 30144-2178 |
| LAURA A BARTON | 66600 DIAMOND RIDGE ROAD | | | | HOMER | AK | 99603-9229 |
| LAURA A BIRKENHAUER | 1843 WHISPERING TRAILS | | | | UNION | KY | 41091-9539 |
| LAURA A CARRICO | 14653 STONEWALL DR | | | | SILVER SPRING | MD | 20905-5857 |
| LAURA A CLARK | 612 W BARNES AVE | | | | LANSING | MI | 48910-1421 |
| LAURA A COFFELL | 1616 N BELMONT ST | | | | WICHITA | KS | 67208-2111 |
| LAURA A DOCKERY | 29172 FLORENCE ST | | | | GARDEN CITY | MI | 48135 |
| LAURA A DUKSTA & CAROLE S DUKSTA JT TEN | 425 BAYSHORE DR #16 | | | | FT LAUDERDALE | FL | 33304-4223 |
| LAURA A DUNEK | 4141 NAKOMA RD | | | | MADISON | WI | 53711-3018 |
| LAURA A EAVES | PO BOX 1529 | | | | MC CAMEY | TX | 79752-1529 |
| LAURA A EBERST | 95 ABBEY GATE RD | | | | COTUIT | MA | 02635-3028 |
| LAURA A ELIOTT | 283 BEATTIE AVE | APT 2 | | | LOCKPORT | NY | 14094-5642 |
| LAURA A ENDRIZZI CUST ROBERT J ENDRIZZI JR UTMA NY | 416 MORRIS AVE | | | | ROCKVILLE CENTRE | NY | 11570-2424 |
| LAURA A FLOYD | 2419 N 57TH TERRACE | | | | KANSAS CITY | KS | 66104-2814 |
| LAURA A FREY | 121 BROOKSIDE LANE | | | | BALLWIN | MO | 63021-5041 |
| LAURA A HARTBRODT & RICK HARTBRODT JT TEN | 11431 SADDLE RD | | | | MONTEREY | CA | 93940 |
| LAURA A HAUSMANN | 1416 RUFFNER RD | | | | ALEXANDRIA | VA | 22302-4217 |
| LAURA A HAYES | 342 LANDS AVE | | | | BRIDGETON | NJ | 08302-6106 |
| LAURA A HOFFMAN | 5665 VANATTA RD | | | | CENTERBURG | OH | 43011-9476 |
| LAURA A HUDAK | 5248 SILVERWOOD COURT | | | | WEST CHESTER | OH | 45069-1070 |
| LAURA A HUDAK & RAYMOND L HUDAK JT TEN | 5248 SILVERWOOD COURT | | | | WEST CHESTER | OH | 45069-1070 |
| LAURA A HUGHLETT | 203 KOSER RD | | | | LITITZ | PA | 17543-9270 |
| LAURA A JEFFREY | 10831 WHITE OAK AVE | | | | GRANADA HILLS | CA | 91344-4615 |
| LAURA A JEWELL | 5121 SHREWSBURY DR | | | | TROY | MI | 48098-3280 |
| LAURA A LANMAN | 268 LOCUST ST | | | | HAMMOND | IN | 46324-1417 |
| LAURA A MC FARLANE | 27 VALLEY PARK DR | | | | SPENCERPORT | NY | 14559-1500 |
| LAURA A MCCARTHY | 2121 S OCEAN BLVD | #204 | | | POMPANO BEACH | FL | 33062-8003 |
| LAURA A MCINTYRE | 12 VERANDA RD | | | | BRAINTREE | MA | 02184-1208 |
| LAURA A MOLEK | 2406 HENN-HYDE RD | | | | CORTLAND | OH | 44410-9446 |
| LAURA A MUICH | 2340 LANGSWORTH CT | | | | ST LOUIS | MO | 63129-3623 |
| LAURA A NALLS & LAWRENCE L NALLS SR JT TEN | 1631 PERRYMAN RD / BOX 65 | | | | PERRYMAN | MD | 21130-0065 |
| LAURA A NATALE TOD ANDREW J SUSCO SUBJECT TO STA TOD RULES | 95 MCVEY PLACE | | | | SPRINGBORO | OH | 45066 |
| LAURA A NATALE TOD STEPHEN N SUSCO SUBJECT TO STA TOD RULES | 95 MCVEY PLACE | | | | SPRINGBORO | OH | 45066 |
| LAURA A NEUDORF & LINDA A ADAIR & JANICE L BROCKLESBY-SCHINDEL JT TEN | 423 WHITESHORE COURT | SASKATOON SK | | S7J 4G3 CANADA | | | |
| LAURA A RAPPAPORT & MICHAEL RAPPAPORT JT TEN | 1543 SUNSET PLAZA DR | | | | L A | CA | 90069-1343 |
| LAURA A READ | 4414 GORMAN DRIVE | | | | LYNCHBURG | VA | 24503-1906 |
| LAURA A RYBSKI | 5258 SOUTH MCVICKER | | | | CHICAGO | IL | 60638-1425 |
| LAURA A SATORI | 1 PADDOCK LANE | | | | CINNAMINSON | NJ | 08077-4543 |
| LAURA A SIMMONS | 4600 WOODWARD AVE APT 205 | | | | DETROIT | MI | 48201-1893 |
| LAURA A SMITH | BOX 261 | | | | STATE LINE | PA | 17263-0261 |
| LAURA A SWIFT | 10588 V F W ROAD | | | | EATON RAPIDS | MI | 48827 |
| LAURA A WETZEL | 5536 COUNTY LINE RD | | | | KANSAS CITY | KS | 66106-3105 |
| LAURA A WHITEMAN | 702 SW GLEN CREST WAY | | | | STUART | FL | 34997-7256 |
| LAURA A WORLINE | 32489 S RIVER RD | | | | HARRISON TWP | MI | 48045 |
| LAURA AANN STAHL | 1198 BAY SHORE BLVD | | | | ROCHESTER | NY | 14609-1929 |
| LAURA ALLEN | 5202 WOOLTON CT | | | | ELKRIDGE | MD | 21075-5505 |
| LAURA ANGLEY WOOD | 410 HAMMOND ST | | | | BANGOR | ME | 04401-4647 |
| LAURA ANICICH | 17 CHERRY HILLS CT | | | | ALAMO | CA | 94507-2203 |
| LAURA ANN COLEMAN BIBLE | 3440 REFLECTING DR | | | | CHATTANOOGA | TN | 37415-5653 |
| LAURA ANN ELMENDORF | 5 BIRCHWOOD CT | | | | ALBANY | NY | 12211-2057 |
| LAURA ANN JANDRUCKO | 9 BIBLE ST | | | | COS COB | CT | 06807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAURA ANN LENAWAY | 4549 BUTLER | | | | TROY | MI | 48085 |
| LAURA ANN NEWHOUSE | C/O LAURA A HAMMER | 4 RED MAPLE CT | | | BUFFALO | NY | 14228-3457 |
| LAURA ANN PALMER & ROBERT R PALMER JT TEN | 2006 DEER PATH TRAIL | | | | COMMERCE TWP | MI | 48390-1876 |
| LAURA ANN RAIMONDI | 8635 STURGEN BAY LN | | | | INDIANAPOLIS | IN | 46236-9024 |
| LAURA ANN STACKO | 6950 RAVENSWOOD DR | | | | PARMA | OH | 44129-6200 |
| LAURA ANN THOMAS | 5405 RIDGE OAK DRIVE | | | | AUSTIN | TX | 78731-4815 |
| LAURA ANNE BEACH | 173 NORTH MUNROE ROAD | | | | TALLMADGE | OH | 44278-2060 |
| LAURA ANNE GARNER | 515 WEST END AVE | #15 D | | | NEW YORK | NY | 10024-4345 |
| LAURA ANNE JOHNSON | 3149 ASHBURY LANE | | | | REX | GA | 30273-2445 |
| LAURA ANNE SCOVILLE | 21277 N LAKE | ZURICH ROAD | | | BARRINGTON | IL | 60010 |
| LAURA ANNE WEISS | 5502 THUNDERBIRD LN | | | | LA JOLLA | CA | 92037 |
| LAURA ANNE WHEELER | ATTN LAURA A W GEER | 64 HITCHING POST LN | | | MILFORD | CT | 06460-8900 |
| LAURA ARENAS | 1653 S HILL BLVD | | | | BLOOMFIELD | MI | 48304-1189 |
| LAURA B BROVET | 2112 MIRIAM | | | | ARLINGTON | TX | 76010-8011 |
| LAURA B DAVIS | 264 NORTHAMPTON | | | | BFLO | NY | 14208-2303 |
| LAURA B J BURKS | 12128 MONUMENT DR | UNIT B36 | | | FAIRFAX | VA | 22033-5543 |
| LAURA B KERNES | 2843 CALLIER SPRINGS RD SE | | | | ROME | GA | 30161-8486 |
| LAURA B SCISNEY | 3322 N ADAMS ST | | | | INDIANAPOLIS | IN | 46218-2174 |
| LAURA B SHELL | 5232 RIMPARK LN | | | | SAN DIEGO | CA | 92124-1814 |
| LAURA B SMITH | 109 UNIVERSITY ST BOX 322 | | | | SOUTH LYON | MI | 48178-0322 |
| LAURA BELL KIRSCHT & DAVID L KIRSCHT JT TEN | 236 E 6TH STREET | | | | WALSENBURG | CO | 81089-2022 |
| LAURA BENNETT | PO BOX 5 | | | | STEAMBURG | NY | 14783-0005 |
| LAURA BENTON | 10547 HARPER RD | | | | DARIEN CENTER | NY | 14040-9719 |
| LAURA BETH CRAWFORD | C/O LAURA CRAWFORD BUCKLEY | 287 LIONS MOUTH RD | | | AMESBURY | MA | 01913-5317 |
| LAURA BLOUNT STEPHENSON | 165 JACKSON ST | | | | FLORA | MS | 39071-9654 |
| LAURA BOERSEN | 7763 WALNUT ST | | | | JENISON | MI | 48428 |
| LAURA BOSH WRATHALL | 44598 BROADMOOR CIRCLE N | | | | NORTHVILLE | MI | 48168-8632 |
| LAURA BURNHAM LOVE | 196 VICTORY LANE | | | | RONDA | NC | 28670 |
| LAURA BUTLER | PO BOX 5404 | | | | SAVANNAH | GA | 31414-5404 |
| LAURA C CORONA | 119 WOODLAND DRIVE | | | | DENHAM SPRINGS | LA | 70726-5540 |
| LAURA C DYKEMAN | 801 LAZY LN | | | | PORT NECHES | TX | 77651 |
| LAURA C GRANT | 11005 RUNNING TIDE COURT | | | | INDIANAPOLIS | IN | 46236-8427 |
| LAURA C HARGITT | 47996 MANORWOOD DRIVE | | | | NORTHVILLE | MI | 48167-8480 |
| LAURA C KENDRICK | 1030 BLAKE AVE | | | | GLENWOOD SPGS | CO | 81601-3628 |
| LAURA C KENNY | 21395 LUJON DR | | | | NORTHVILLE | MI | 48167-9330 |
| LAURA C MCDERMOTT | 8006 SE 32ND AVE | | | | PORTLAND | OR | 97202-8559 |
| LAURA C MOORE & JOSEPH L MOORE JT TEN | 35 HALSEY ROAD | | | | HYDE PARK | MA | 02136-3315 |
| LAURA C PAGEL | 777 WEST STROOP RD | | | | KETTERING | OH | 45429-1333 |
| LAURA C PRICE | 4766 LOGAN ARMS DR | | | | YOUNGSTOWN | OH | 44505-1217 |
| LAURA C SHUFELT | 177 MANSION STREET | | | | COXSACKIE | NY | 12051-1004 |
| LAURA C SIPES | C/O LAURA SIPES BROWN | 640 SUNLIGHT DR | | | ROCHESTER HILLS | MI | 48309-1384 |
| LAURA C STRAUS & FRANK V STRAUS JT TEN | 35528 LEON | | | | LIVONIA | MI | 48150-2549 |
| LAURA CARLSON | PO BOX 25934 | | | | ALEXANDRIA | VA | 22313-5934 |
| LAURA CHAPMAN | 614 RICHARDSON RD | | | | COLLINSVILLE | VA | 24078 |
| LAURA CHRISTINE FALBO | APT 206 | 12000 W BLUEMOUND | | | MILWAUKEE | WI | 53226-3854 |
| LAURA CHRISTINE TROUT | 25228 FRANKLIN TERRACE | | | | SOUTH LYON | MI | 48178-1021 |
| LAURA CHURCH | 318 W 3RD ST | | | | MOORESTOWN | NJ | 08057-2304 |
| LAURA COATES | 893 EASTWICKE CRES | COMOX BC | | V9M 1B2 CANADA | | | |
| LAURA COMANDINI CUST JOSEPH COMANDINI UGMA CT | 130 WENTWORTH ST | | | | BRIDGEPORT | CT | 06606-4151 |
| LAURA COMMACK KLOCK | 3801 GRAIL | | | | WICHITA | KS | 67218-3005 |
| LAURA CULBERG | 3718 13TH AVE S | | | | SEATTLE | WA | 98144-7310 |
| LAURA D BRABBS & JOHN BRABBS JT TEN | 2062 WOODLAND PASS | | | | BURTON | MI | 48519-1324 |
| LAURA D COOPER | 1875 AUSTINTOWN WRN ROAD SW | | | | WARREN | OH | 44481 |
| LAURA D EWALD | 9213 WILLARD RD | | | | MILLINGTON | MI | 48746-9311 |
| LAURA D GLAS | PO BOX 82 | WEEDS ROAD | | | WALKER VALLEY | NY | 12588-0082 |
| LAURA D GLENN | 1108 FOWLER AVE | | | | EVANSTON | IL | 60202-1023 |
| LAURA D GRISWOLD | PO BOX 227 RT 116 | | | | PURDYS | NY | 10578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAURA D REIDSEMA | 330 NISTON | | | | MOUNT AIRY | NC | 27030-8604 |
| LAURA D SIEGRIST | 5 FAWN CREST DR | | | | NEW FAIRFIELD | CT | 06812-3114 |
| LAURA D TRAVIS | 141 12TH ST NE APT 7 | | | | WASHINGTON | DC | 20002-6457 |
| LAURA DAVIES CODMAN | BOX 1558 | | | | MANCHESTER | MA | 01944-0863 |
| LAURA DAVIES FERGUSON & JANE D F CODMAN TR UW ANNA K CODMAN | BOX 1558 | | | | MANCHESTER | MA | 01944-0863 |
| LAURA DE CRISTOFARO | 12 DEER HOLLOW DR | | | | HOWELL | NJ | 07731-1607 |
| LAURA DEAN WINDLE | 1348 GIBSON ROAD | | | | LOVELAND | OH | 45140-9476 |
| LAURA DEFEO | 242 OAK STREET | | | | AUDUBON | NJ | 08106-1534 |
| LAURA DENABURG | 2222 WEDGEWOOD DR | | | | UNION CITY | TN | 38261-5734 |
| LAURA DIOSSA CUST JENNIFER DIOSSA UTMA CA | 980 SUNSET AVE | | | | VENICE | CA | 90291-2837 |
| LAURA DONOVAN EX EST JOSEPH RAYMOND REED SR | 290 FAWN LAKE DR | | | | MILLINGTON | TN | 38053-6804 |
| LAURA DOZIER & LEON R DOZIER SR JT TEN | 42 SECOND AVE | | | | BEREA | OH | 44017-1244 |
| LAURA DUNN | 804 ENGLEMAN PLACE | | | | LOVELAND | CO | 80538-1905 |
| LAURA E ALLISON | 76 DAVIS RD M2 | | | | PLYMOUTH | NH | 03264-3001 |
| LAURA E ASIALA | 2505 CENTER AVE | | | | BAY CITY | MI | 48708-6382 |
| LAURA E AUSTIN | 42 ACADEMY ST | | | | SKANEATELES | NY | 13152-1210 |
| LAURA E BURTON | 11464 MOFFETT CT | | | | FENTON | MI | 48430-8810 |
| LAURA E CARPENTER | 1627 WAGONER RD | | | | PATRIOT | OH | 45658-9243 |
| LAURA E CUMBERWORTH | 1060 HAYFIELD RD | | | | ROCHESTER HILLS | MI | 48306-3947 |
| LAURA E DOWD-ROSKEY & TRACY M ROSKEY JT TEN | 36955 VALLEY VIEW | | | | EASTLAKE | OH | 44095-1327 |
| LAURA E FIRCZUK | 4 DAISEY DR | | | | DURHAM | NH | 03824-3212 |
| LAURA E FORTINE | 10 PINE CONE DR | | | | CANFIELD | OH | 44406-8207 |
| LAURA E FRYER | 5288 WINDFLOWER CT | | | | HILLIARD | OH | 43026-9404 |
| LAURA E HERING | 23233 30 MILE RD | | | | RAY | MI | 48096-2100 |
| LAURA E HEYE | 11 LAKEWOOD DRIVE | | | | ROCHESTER | NY | 14616-3937 |
| LAURA E JARMON | 38217 HURON POINTE | | | | MOUNT CLEMENS | MI | 48045-2836 |
| LAURA E JOHNSON | 431 LINDA VISTA | | | | PONTIAC | MI | 48342-1745 |
| LAURA E KATZMAN | 20618 PARK BEND DR | | | | KATY | TX | 77450-4214 |
| LAURA E KERSTETTER CUST MOLLY R KERSTETTER UTMA PA | 105 HURON DRIVE | | | | CARNEGIE | PA | 15106-1826 |
| LAURA E KERSTETTER CUST ZACHARY T KERSTETTER UTMA PA | 105 HURON DR | | | | CARNEGIE | PA | 15106-1826 |
| LAURA E KLISKEY | 9633 VALLEY VIEW RD | UNIT 1408 | | | MACEDONIA | OH | 44056-3006 |
| LAURA E LANTRY | 623 COUNTY RT 42 | | | | FORT COVINGTON | NY | 12937 |
| LAURA E LAWSON | 16672 KARENINA CT | | | | MACOMB | MI | 48044-2639 |
| LAURA E MACDONALD & KENNETH SCOTT MACDONALD JT TEN | 7246 COPPERFIELD CIR | | | | LAKE WORTH | FL | 33467-7131 |
| LAURA E MARIANEK | 560 LAMBOURNE RD | | | | WORTHINGTON | OH | 43085-2419 |
| LAURA E MCNULTY | 115 PARK PL | | | | POMPTON LAKES | NJ | 07442-1038 |
| LAURA E MINCKS | 1737 W 14TH1 | | | | SPOKANE | WA | 99204-4121 |
| LAURA E SCHWARZKOPF | 26312 TARRASA LN | | | | MISSION VIEJO | CA | 92691-4829 |
| LAURA E SHERMAN | 602 SHADOW HILL DR | | | | CLINTON | MO | 64735-9100 |
| LAURA E SIGMAN | 330 GRAND STREET | APT 404 | | | HOBOKEN | NJ | 07030-8709 |
| LAURA E WEIL | 104 HILLSIDE COURT | | | | ARCHDALE | NC | 27263-3096 |
| LAURA E WERRY | 1252 PIERCE | | | | BIRMINGHAM | MI | 48009-3651 |
| LAURA E WILLIAMS | 30334 HANOVER | | | | WESTLAND | MI | 48186-7327 |
| LAURA E WOOLLEY | 1165 WENDY | | | | ANN ARBOR | MI | 48103-3175 |
| LAURA ELIZABETH JONES | 824 HUNTINGTON | | | | BOWLING GREEN | KY | 42103-6224 |
| LAURA ELIZABETH THYNG | 19565 TOP O THE MOOR | | | | MONUMENT | CO | 80132 |
| LAURA ELLEN MORDOFF | 17921 MARSHALL MILL ROAD | | | | HAMPSTEAD | MD | 21074-2922 |
| LAURA ELLEN RENDER | 1765 HEIMLER RD | | | | LEWISTON | MI | 49756 |
| LAURA ELLEN TOMASETTI | 50 VOSE ST | | | | FRAMINGHAM | MA | 01702-8421 |
| LAURA ELLIS | 1424 WHITTIER ROAD | | | | VIRGINIA BEACH | VA | 23454-1630 |
| LAURA ENO SMITH | PO BOX 322 | | | | SOUTH LYON | MI | 48178-0322 |
| LAURA EVERSOLE | 6880 W 100 N | | | | GREENFIELD | IN | 46140-9614 |
| LAURA F SLUSHER | 1315 S LAKE WILMER DR #301 | | | | SANDSUKY | OH | 44870-5711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAURA F STOLTE | 1494 LINDEN ROAD | | | | CHAMBERSBURG | PA | 17201-8809 |
| LAURA F VINES | 1605 BILBO ST APT B | | | | LAKE CHARLES | LA | 70601 |
| LAURA FISCHER-GUEX | 127 PLUMMER CRT | | | | NEENAH | WI | 54956 |
| LAURA FLAX | 245 W 104ST #8B | | | | NEW YORK CITY | NY | 10025-4279 |
| LAURA G BETTINGER | 2575 FARMSTEAD RD | | | | RICHFIELD | OH | 44286 |
| LAURA G CHIRA | 6832 YOUNGSTOWN | | | | HUDSONVILLE | MI | 49426-9362 |
| LAURA G DEXTER & H EUGENE DEXTER JT TEN | 8156 N NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9701 |
| LAURA G FORD | 1548 SCHENONE COURT APT E | | | | CONCORD | CA | 94521-3221 |
| LAURA G TREGO | 9818 WESTVILLE ROAD | | | | WYOMING | DE | 19934 |
| LAURA G WESTER | 10 STEVEN PLACE | | | | SMITHTOWN | NY | 11787-5423 |
| LAURA G ZEMSZAL | 741 LINCOLN AVE | | | | LOCKPORT | NY | 14094-6153 |
| LAURA G ZEMSZAL | 741 LINCOLN AVENUE | | | | LOCKPORT | NY | 14094-6153 |
| LAURA GALEN CASS | 2801 VISTA ELEVADA | | | | SANTA BARBARA | CA | 93105 |
| LAURA GLEN COFFIN | ATTN KOCH | 6005 LESLEE LN | | | EDINA | MN | 55436-1212 |
| LAURA GROSS | C/O R HIGGINS | PO BOX 556 | | | NORTH FALMOUTH | MA | 02556-0556 |
| LAURA GUILLEN ROSS CUST GERI GUILLEN ROSS UTMA FL | 10960 SW 70TH TER | | | | MIAMI | FL | 33173-2145 |
| LAURA GUNTHER LAUCKNER | 50 NEW ST | | | | WAYNE | NJ | 07470-5909 |
| LAURA GWEN STERN | 1728 MICHAEL WILLIAM ROAD | | | | MERRICK | NY | 11566-2522 |
| LAURA H KUTNIOWSKI | 6445 PEMBROOK DR | | | | WESTLAND | MI | 48185-7762 |
| LAURA H MC KINLEY | 37 KINGS H HW | | | | WESTPORT | CT | 06880-3002 |
| LAURA H NELSON | 2120 CHESTNUT ST | | | | BALDWIN | NY | 11510-2512 |
| LAURA H THOMAS | 1100 GRANTLEY RD | | | | YORK | PA | 17403-3675 |
| LAURA H WARNOCK | 11010 BERRYPICK LN | | | | COLUMBIA | MD | 21044-2905 |
| LAURA HAHN | 700 WILLOWBANK ST | | | | BELLEFONTE | PA | 16823-2821 |
| LAURA HAWKINS | 1820 PERO LAKE RD | | | | LAPEER | MI | 48446-9093 |
| LAURA HELEN LAPCZYNSKI CUST BRANDON THRASHER PIERCE UTMA IL | 2311 OVERLOOK COURT | | | | NAPERVILLE | IL | 60563-4055 |
| LAURA HESS | 484 HIGH MEADOW CIRCLE | | | | VALPARAISO | IN | 46383-9741 |
| LAURA HOOVEN CUST JAMES HOOVEN UGMA NJ | 2082 HEATHER RD | | | | FOLCORFT | PA | 19032-1609 |
| LAURA HOOVEN CUST MICHAEL HOOVEN UGMA NJ | 2082 HEATHER RD | | | | FOLCORFT | PA | 19032-1609 |
| LAURA HORNE | 3678 N MODOC | | | | KERMAN | CA | 93630-9517 |
| LAURA I FINNEY | 3211 STEEPLECHASE CT | | | | FLINT | MI | 48532-3751 |
| LAURA INVINSKI CUST PAIGE K IVINSKI UGMA NJ | 105 MEADOWBROOK RD | | | | RANDOLPH | NJ | 07869 |
| LAURA IVINSKI CUST CHLOE M IVINSKI UGMA NJ | 105 MEADOWBROOK RD | | | | RANDOLPH | NJ | 07869 |
| LAURA J AUSTIN | 112 PRENTICE ST | | | | LOCKPORT | NY | 14094-2122 |
| LAURA J BARTLING | 8119 HIGH OAKS DR | | | | LAMBERTVILLE | MI | 48144-9329 |
| LAURA J BINGAMAN | 427 PARKSIDE TRAIL | | | | MACEDON | NY | 14502-8761 |
| LAURA J BRAMMERLO TR LAURA J BRAMMERLO DECLARATION TRUST UA 10/26/93 | 605 BUSH ST | | | | DEKALE | IL | 60115-4031 |
| LAURA J CLAUSSEN TR UA 08/12/04 LAURA J CLAUSSET SURVIVOR'S TRUST | 2811 TOWNLINE RD | | | | WAUSAU | WI | 54403 |
| LAURA J CLEMENT | 3605 STARLIGHT LANE | | | | LANSING | MI | 48911-1456 |
| LAURA J EVANS | 7750 ROSWELL RD | APT 11C | | | ATLANTA | GA | 30350-4851 |
| LAURA J FEREGRINO | 330 HOWLAND AVE | | | | CARY | NC | 27513-4214 |
| LAURA J HAAG-GALLIN CUST JOHN W HAAG-GALLIN UTMA CA | 1070 HAVILAND TERRACE | | | | SEASIDE | CA | 93955-6022 |
| LAURA J HAWKINS | 4854 THURLBY | | | | MASON | MI | 48854-9773 |
| LAURA J HOLT | 6790 GOLD YARROW ST | | | | LAS VEGAS | NV | 89148-4810 |
| LAURA J JANA-YERO CUST SAMANTHA YERO U/A UTMA IL | 610 W TROTTER CT | | | | COAL CITY | IL | 60416 |
| LAURA J JEVNIKAR | 16 N CHERRY GROVE AVE | | | | ANNAPOLIS | MD | 21401-3332 |
| LAURA J KRAUSE | N28 W29803 SHOREWOOD RD | | | | PEWAUKEE | WI | 53072-4214 |
| LAURA J KRENKE | 1280 BARNWOOD CT | APT B | | | BOWLING GREEN | KY | 42104-4817 |
| LAURA J LAWSON | 4101 LUXOR LN | | | | GRANITE BAY | CA | 95746-6439 |
| LAURA J LINCOLN | 80 TARRAGON DR | | | | EAST HAMPTON | CT | 06424-1756 |
| LAURA J LUMMIS & MICHAEL G LUMMIS JT TEN | 88 SIRIUS LN | | | | KEY WEST | FL | 33040-6321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAURA J MC LAUGHLIN | PO BOX 304 | | | | GREENVILLE | MO | 63944-0304 |
| LAURA J MCLELLAN | 410 ESSEX AVE | | | | BEACH HAVEN | NJ | 08008-1500 |
| LAURA J MEIER | 91 CLAY ST APT 614 | | | | QUINCY | MA | 02170-2741 |
| LAURA J MICHAEL | 19571 PURNELL AVE | | | | ROCKY RIVER | OH | 44116-2724 |
| LAURA J MICHAEL CUST NATALIE LYNN MICHAEL UGMA OH | 19571 PURNELL AVE | | | | ROCKY RIVER | OH | 44116-2724 |
| LAURA J MINOTTI | PO BOX 2722 | | | | STATELINE | NV | 89449-2722 |
| LAURA J RETAR & JOHN A RETAR JT TEN | 29431 VALLEY VIEW DR | | | | WICKLIFFE | OH | 44092-2030 |
| LAURA J RIDDLE | 9186 RICHFIELD RD | | | | DAVISON | MI | 48423 |
| LAURA J ROGERS | 3102 JEWELL ROAD | | | | HOWELL | MI | 48843-8974 |
| LAURA J ROSS | 3553 PORT COVE DR | APT 47 | | | WATERFORD | MI | 48328-4572 |
| LAURA J RUIZ | 450 CONEJO ROAD | | | | SANTA BARBARA | CA | 93103-1644 |
| LAURA J RUPP-GYORI | 8861 LEE RD | | | | BRIGHTON | MI | 48116-2031 |
| LAURA J RUSHTON | 303 N REVENA BLVD | | | | ANN ARBOR | MI | 48103-3635 |
| LAURA J RUSSELL | 4461 E 79TH ST | | | | INDIANAPOLIS | IN | 46250-1607 |
| LAURA J SHEPHERD TR UA 03/06/90 LAURA J SHEPHERD REVOCABLE TR | 2901 EMBASSY DRIVE | | | | WEST PALM BEACH | FL | 33401-1039 |
| LAURA J SIGGENS | 35535 PALMER RD | | | | WESTLAND | MI | 48186-4243 |
| LAURA J SISSON | 144 MAPLES LANE | | | | AMHERST | VA | 24521-2916 |
| LAURA J STEVENS | 5128 BERNEDA DRIVE | | | | FLINT | MI | 48506-1588 |
| LAURA J STURAITIS & ARCH A STURAITIS JT TEN | 1515 NORTH VICTORIA PARK ROAD | | | | FT LAUDERDALE | FL | 33304-1319 |
| LAURA J WARNING CUST LAURA J WARNING UTMA | 59 SHADY DELL RD | | | | MILLBROOK | NY | 12545-5561 |
| LAURA J WILLIAMS | 5911 LITTLE BROOK WAY | APT 211 | | | COLUMBUS | OH | 43232-9412 |
| LAURA JAMESON LOWRY | 5980 LITTLE SUGAR CREEK RD | | | | DAYTON | OH | 45440-4057 |
| LAURA JANE EASTMAN | 20288 LEOPARD LANE | | | | ESTERO | FL | 33928-2025 |
| LAURA JANE GROFF TR UA 12/22/1999 LAURA JANE GROFF REVOC TRUST | 12408 TAMPICO WAY | | | | SILVER SPRING | MD | 20904 |
| LAURA JANE KIRSH | 487 NORFINCH DR | TORONTO ON | | M3N 1Y7 CANADA | | | |
| LAURA JEAN BENNETT | PO BOX 714 | | | | WARREN | AR | 71671-0714 |
| LAURA JEAN BERNECKER | 2615 TRANSIT RD | | | | NEWFANE | NY | 14108-9502 |
| LAURA JEAN HOGAN | 10561 ART ST | | | | SUNLAND | CA | 91040-1301 |
| LAURA JEAN REIMAN | 1404 SHIRE COURT | | | | HOWELL | MI | 48843-8505 |
| LAURA JEAN SIMON | ATTN LAURA JEAN PHILLIPS | 84 SHARON WOODS RD | | | WADSWORTH | OH | 44281-9730 |
| LAURA JEANINE HOUGH SMITH | 1605 OAKLAWN AVE | | | | GREENVILLE | NC | 27858-4626 |
| LAURA K BRANDT | 1739 RIDGE RD | | | | WHITE LAKE | MI | 48383-1787 |
| LAURA K COGSWELL | BOX 248A | | | | NEWPORT | NH | 03773-0248 |
| LAURA K DAINS & THOMAS J DAINS JT TEN | 1223 ASTER DR | | | | GLEN BURNIE | MD | 21061 |
| LAURA K GRAHAM | 705 ALDEN NASH AVE | | | | LOWELL | MI | 49331 |
| LAURA K HAGINS | PO BOX 318 TOWN MOUNTAIN ROAD | | | | HAZARD | KY | 41702-0318 |
| LAURA K JACK | 3331 W KELTON LN | | | | PHOENIX | AZ | 85053-2934 |
| LAURA K KELLER | 12 TOKENEKE TRAIL | | | | DARIEN | CT | 06820 |
| LAURA K NEWELL | 1947 S PADDOCK RD | | | | BELOIT | WI | 53511-8404 |
| LAURA K NOWAKOWSKI | C/O MURPHY | 14457 CHERRY RIDGE ROAD | | | CARMEL | IN | 46033-9177 |
| LAURA K OKAMURA | PO BOX 827 | | | | KEALAKEKUA | HI | 96750-0827 |
| LAURA K REED | 542 PEARSALL | | | | PONTIAC | MI | 48341-2663 |
| LAURA K WALSH | 11133 WICKES LN | | | | STERLING HEIGTS | MI | 48312-3867 |
| LAURA K ZERINGUE | 407 MAIN ST | | | | FRANKLINTON | LA | 70438 |
| LAURA KATHLEEN HAYNES | 332 RUMSTICK RD | | | | BARRINGTON | RI | 02806-4935 |
| LAURA KAWECKI HARDING | 3624 TUCKAHOE RD | | | | BLOOMFIELD VILLAGE | MI | 48301-2456 |
| LAURA KAY WECKLER & EILEEN WECKLER CLARE JT TEN | 2401 MANCHESTER DR | | | | CARROLLTON | TX | 75006-2641 |
| LAURA KELLY KENNEDY | PO BOX 423 | | | | ROSWELL | NM | 88202-0423 |
| LAURA KELLY WALSH | 1251 BAY ST | | | | STATEN ISLAND | NY | 10305-3111 |
| LAURA KURTENACKER | 2680 HUMBOLDT RD | APT 8 | | | GREEN BAY | WI | 54311-5768 |
| LAURA L ANDERSON | C/O LAURA BECKER | 1010 KANDIYOHI AVE SW | | | WILLMAR | MN | 56201-3163 |
| LAURA L BATES | 5036 E 92ND ST | | | | NEWAYGO | MI | 49337-9279 |
| LAURA L BISHOP & JANE L CSASZAR JT TEN | 8695 LOWER LAKE ROAD | | | | BARKER | NY | 14012-9649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAURA L BROWNLIE | 734 SUNSET DRIVE | | | | EDMOND | OK | 73003-5654 |
| LAURA L BRUMBAUGH | 1512 FAIRWAY DR | | | | KOKOMO | IN | 46901-9780 |
| LAURA L CHARLES | 3271 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9733 |
| LAURA L CHASE | 311 E COURT ST | | | | CAMBRIDGE | IL | 61238-1306 |
| LAURA L COATS | 1250 RICHFIELD ST | | | | AURORA | CO | 80011-7718 |
| LAURA L CONSTANCE | 6505 NELSON RD | LOT 82 | | | LAKE CHARLES | LA | 70605-0486 |
| LAURA L CORESSEL | 21572 HAMMERSMITH ROAD | | | | DEFIANCE | OH | 43512-9053 |
| LAURA L DAVIS | 2046 STEWART AVE | | | | YOUNGSTOWN | OH | 44505-3715 |
| LAURA L DYSERT | 1627 MURRAY RD | | | | DANVILLE | MI | 48819-9753 |
| LAURA L FARRIS | 3481 HUNTERS HL | | | | YOUNGSTOWN | OH | 44514-5302 |
| LAURA L FOX | 7334 SELMA | | | | FENTON | MI | 48430-9015 |
| LAURA L FURDERER | 3358 AVONLEY CT | | | | BELLBROOK | OH | 45305-9783 |
| LAURA L GARBER | 6314 42ND SW 205 | | | | SEATTLE | WA | 98136-1869 |
| LAURA L GLASSBURN | 1009 E JEFFERSON | | | | TIPTON | IN | 46072-9498 |
| LAURA L GREIF | 322 NE 73RD AVE | | | | PORTLAND | OR | 97213-6306 |
| LAURA L HERRICK | 501 CROSMAN CT | | | | PURCELLVILLE | VA | 20132-3448 |
| LAURA L HERRICK TR UW MARJORIE A DERINGER | 501 CROSMAN CT | | | | PURCELLVILLE | VA | 20132-3448 |
| LAURA L HUNTER | 39159 FOREST CREEK DRIVE | | | | WESTLAND | MI | 48185-4604 |
| LAURA L KAUFMAN TOD JOAN D KAUFMAN SUBJECT TO STA TOD RULES | 3100 CONNECTICUT AVE NW #124 | | | | WASHINGTON | DC | 20008-5100 |
| LAURA L LEMMEN | N2570 WINTER SPORTS RD | | | | WITHEE | WI | 54498 |
| LAURA L LOCASCIO | 1305 CHURCH STREET | | | | NORTHBROOK | IL | 60062-4503 |
| LAURA L MATTHEWS | 20009 GREYDALE | | | | DETROIT | MI | 48219-1226 |
| LAURA L MC NAMARA | 20760 PRAIRIE BAPTIST RD | | | | NOBLESVILLE | IN | 46060-9267 |
| LAURA L MCNAMEE | 5722 W BEAVER CREEK DRIVE | | | | POWELL | TN | 37849-4917 |
| LAURA L MENIG CUST CHRISTOPHER T MENIG UGMA MI | 4238 MEDOWLANE DR | | | | BLOOMFIELD HILLS | MI | 48304-3240 |
| LAURA L NIEMEIER | 2114 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5752 |
| LAURA L PAGEL | 2175 VALLEY CREEK DR | | | | ELGIN | IL | 60123-2689 |
| LAURA L PETRILLO CUST ALEC J PETRILLO UTMA PA | 355 DEERHAVEN WAY | | | | GLENMORE | PA | 19343-8922 |
| LAURA L RADEMACHER | C/O SULA DARLENE JEFFERS ESQ | 150 E MAIN ST PO BOX 625 | | | MANCHESTER | MI | 48158-0625 |
| LAURA L RICHARDSON | 1661 WILTSHIRE BOULEVARD | | | | HUNTINGTON | WV | 25701-4132 |
| LAURA L ROMEO | 20090 RONSDALE DRIVE | | | | BEVERLY HILLS | MI | 48025-3856 |
| LAURA L SCOTT | PO BOX 752 | | | | CLAY | WV | 25043-0752 |
| LAURA L SEGAVE | PO BOX 395 | | | | NORTH CHILI | NY | 14514-0395 |
| LAURA L SMITH | 2400 VENEZIA DRIVE | | | | DAVIDSON | MI | 48423-8630 |
| LAURA L TAYLOR | 2788 HADLEY ROAD | | | | LAPEER | MI | 48446-9743 |
| LAURA L TILSON | 138 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1176 |
| LAURA L VAN HATTUM | 5587 BENT BROOK DR SE | | | | KENTWOOD | MI | 49508-6389 |
| LAURA L WALLACE | 5640 SALLY RD | | | | CLARKSTON | MI | 48348-3030 |
| LAURA L WILLIAMS | 21139 GREEN LANE | | | | ROCK HALL | MD | 21661-1634 |
| LAURA L WING | 3181 ALLISON RD | | | | GIBSONIA | PA | 15044-8495 |
| LAURA L WISCHMEYER | 7924 MEADOW DR | | | | WATERFORD | MI | 48329-4619 |
| LAURA L ZAMORA | 1600 LA SALLE BLVD | | | | HIGHLAND | MI | 48356-2746 |
| LAURA LAUBACHER CUST SETH LAUBACHER UTMA OH | 2307 AMBERWOOD CIR NE | | | | MASSILLON | OH | 44646-4888 |
| LAURA LE WATTS | 2819 RIVER MEADOW CIR | | | | CANTON | MI | 48188 |
| LAURA LEE BORAM | 210 S WEST ST | | | | PENDLETON | IN | 46064-1154 |
| LAURA LEE CANNON | 1251 FOX GLEN | | | | NEW BRAUNFELS | TX | 78130-3021 |
| LAURA LEE COLLINS | 2209W STATE ST | | | | JANESVILLE | WI | 53546-5353 |
| LAURA LEE CONNELL-MORRIS | 402 HIGHLAND DR | | | | SEAFORD | DE | 19973-4831 |
| LAURA LEE DYER | 26228 GREYTHORNE TR | | | | FARMINGTON HILLS | MI | 48334-4816 |
| LAURA LEE GRAHAM | 65 EXECUTIVE COURT | | | | WESTERVILLE | OH | 43081-1465 |
| LAURA LEE KEHL CHADWICK | 1006 HIGH ST | | | | BATH | ME | 04530-2261 |
| LAURA LEE LUNA | 6222 N FLORENCE AVE | | | | LITCHFIELD PK | AZ | 85340 |
| LAURA LEE PETRUZZI | 8698 HOLLIS CT | | | | BRECKSVILLE | OH | 44141-2029 |
| LAURA LEE RICHARDSON | 1661 WILTSHIRE BLVD | | | | HUNTINGTON | WV | 25701-4132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAURA LEE SONATY | 10 FLEUTI DR | | | | MORAGA | CA | 94556-1904 |
| LAURA LEN BLACK CUST GRANT AUSTIN BLACK UTMA NY | 2009 PLANTERS CT | | | | LEXINGTON | KY | 40514-5916 |
| LAURA LEPORE & JAMES LEPORE JT TEN | 82 GORDON AVENUE | | | | DUMONT | NJ | 07628-1515 |
| LAURA LERFALD | ATTN LAURA MONAHAN | 5312 MCCUE RD | | | UNION | IL | 60180-9516 |
| LAURA LESNIAK | 28304 PALM BEACH | | | | WARREN | MI | 48093-4943 |
| LAURA LEWIS | 18500 ILENE ST | | | | DETROIT | MI | 48221-1980 |
| LAURA LIETZ | 1165 MANASSAS | | | | PARMA | OH | 44134-5760 |
| LAURA LIPKA | C/O LAURA LIPKA REISS | 8512 CASCADE ST | | | COMMERCE TOWNSHIP | MI | 48382-4707 |
| LAURA LOUISE DENT CUST WILLIAM ALTON ANDERSON UGMA MI | 552 LIDA ST | | | | MANSFIELD | OH | 44903-1227 |
| LAURA LOUISE HANSEN | 10025 NUGGET CREEK RD | | | | CONVERSE | TX | 78109-1641 |
| LAURA LOUISE SWEENEY | 606 OAK HAVEN DR | | | | FALLS CHURCH | VA | 22046-2626 |
| LAURA LUCILLE GILSTRAP WEST | 1023 LA FAYETTE ROAD S W | | | | ROCKY FACE | GA | 30740-9745 |
| LAURA LYNN BURKE | 685 S GREEN BAY RD | | | | LAKE FOREST | IL | 60045-3070 |
| LAURA LYNN CLINGMAN | 1109 FAIRBANKS DR | | | | CARMEL | IN | 46033-2328 |
| LAURA LYNN SCHUMPERT CUST DANIEL JOSEPH SCHUMPERT UTMA IL | 7460 OXFORD GARDEN CIR | | | | APOLLO BEACH | FL | 33572-1729 |
| LAURA LYNN WALLACE | 5640 SALLY RD | | | | CLARKSTON | MI | 48348-3030 |
| LAURA M ABT | 4 CLEMSON PARK | | | | MIDDLETOWN | NY | 10940-5447 |
| LAURA M ALLEN | C/O LAURA AYERS | 5426 LINDEN CREEK | | | SWARTZ CREEK | MI | 48473-8275 |
| LAURA M BECKER | 418 VAN NOSTRAND AVE | | | | JERSEY CITY | NJ | 07305-1309 |
| LAURA M BOREMAN | 7090 RICHMAN ROAD | | | | SPENCER | OH | 44275-9738 |
| LAURA M BRONDUM | 1404 RUGBY RD | | | | CHARLOTTESVILLE | VA | 22903-1249 |
| LAURA M BURROUGHS | 510 THOMAS AVE | | | | ROCHESTER | NY | 14617-1433 |
| LAURA M CALABRO TR LAURA M CALABRO TRUST UA 11/30/00 | 30507 MOULIN | | | | WARREN | MI | 48088-3149 |
| LAURA M CALKINS | 2503 56TH STREET | | | | LUBBOCK | TX | 79413-4913 |
| LAURA M DEL CAMPO & MARGARITA M DEL CAMPO JT TEN | 1601 SHRADER ST | | | | SAN FRANCISCO | CA | 94117-4253 |
| LAURA M DERRICK | 94 HOGATE BLVD | | | | SALEM | NJ | 08079-3332 |
| LAURA M DU PAGE & DIANE PATTERSON & DONNA HOWARD JT TEN | 5221 LAKE SHORE RD APT 309 | LAKE SHOREWOODS APTS | | | FORT GRATIOT | MI | 48059 |
| LAURA M DUDASH | 20265 THOROFARE RD | | | | GROSSE ILE | MI | 48138-1228 |
| LAURA M ESTRADA | BOX 1855 | | | | MARYSVILLE | CA | 95901-1855 |
| LAURA M FRANK | 1942 OSCAR FRYE ROAD | | | | PINNACLE | NC | 27043 |
| LAURA M GAGLIARDI & JUDITH R GAGLIARDI & MARIANNE S KOSHLAND JT TEN | PO BOX 7306 | | | | ARLINGTON | VA | 22207-0306 |
| LAURA M GULL | 38 WOODS END RD N | | | | DIX HILLS | NY | 11746-5934 |
| LAURA M HALL | 37351 TENNESSE SCHOOL DRIVE | | | | LEBANON | OR | 97355-8900 |
| LAURA M HAYNES & CHRISTOPHER A HAYNES JT TEN | 234 HIDDEN MEADOW LN | | | | SWANTON | MD | 21561 |
| LAURA M HAYS | 7124 GOLFVIEW COURT | | | | YORKVILLE | IL | 60560 |
| LAURA M HILL | 340 E PULASKI AVE | | | | FLINT | MI | 48505-3355 |
| LAURA M HINKLE | W71N918 HARRISON CT | APT 204 | | | CEDARBURG | WI | 53012-3236 |
| LAURA M HOWARD CUST ALISON TRACY HOWARD UGMA MI | 3422 WITHERBEE | | | | TROY | MI | 48084-2714 |
| LAURA M JANUSZEK | 18926 SHADYSIDE | | | | LIVONIA | MI | 48152-3271 |
| LAURA M JENSEN | 7305 PIERCE CIRCLE | | | | BUENA PARK | CA | 90620-3831 |
| LAURA M JOHNSON | 2 EAGLETON COURT | | | | AUGUSTA | GA | 30909-1804 |
| LAURA M KINSEY | 10216 10TH AVENUE CIR S | | | | MINNEAPOLIS | MN | 55420-5402 |
| LAURA M LABADIE | 525 W 162 STREET | | | | SOUTH HOLLAND | IL | 60473 |
| LAURA M LEWIS | 1392 KUMLER AVE | | | | DAYTON | OH | 45406-5929 |
| LAURA M MACFARLANE TR LAURA M MACFARLANE TRUST UA 12/17/96 | 110 MEADOW LN | | | | GROSSE POINTE | MI | 48236-3803 |
| LAURA M MCTAGGART | 2018 MARKESE | | | | LINCOLN PARK | MI | 48146-2500 |
| LAURA M MEYERS | 3679 LOMOND CT | | | | APOPKA | FL | 32712-5697 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAURA M MONDELL | 2714 MADISON RIDGE | | | | SEVIERVILLE | TN | 37876-7900 |
| LAURA M NABYWANIEC & JAMES J NABYWANIEC JT TEN | 8432 SILVER SPRUCE CIR | | | | LIVERPOOL | NY | 13090-1201 |
| LAURA M NICHOLAS | 1431 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1875 |
| LAURA M NICOLET | 750 BLACKOAK ROAD | | | | EAU CLAIRE | WI | 54701-9349 |
| LAURA M OATES | S 6108 ANDERSON RIDGE RD | | | | DESOTO | WI | 54624-6181 |
| LAURA M PATTON | 1026 LAKEPOINTE | | | | GROSSE POINTE | MI | 48230-1318 |
| LAURA M SHOOK | 722 WYTH STREET | | | | BLOOMINGTON | IN | 47404 |
| LAURA M STAFFORD | 314 GARY LEE DR | | | | GAHANNA | OH | 43230-2918 |
| LAURA M THOMPSON | 9859 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2727 |
| LAURA M TURNER | 24695 DONOVER ROAD | | | | WARRENSVL HTS | OH | 44128-5022 |
| LAURA M TYLER | 2121 DRAKE DR | | | | OAKLAND | CA | 94611-2610 |
| LAURA M WASHINGTON | 146 WESTWAY | | | | PONTIAC | MI | 48342-2568 |
| LAURA M WOJCIK | 14066 CASTLE DR | | | | WARREN | MI | 48093-3233 |
| LAURA MAC NEIL | 200 MARKET ST | APT A1 | | | LOWELL | MA | 01852-1865 |
| LAURA MAC QUEEN | 254 CIRCLEGATE RD | | | | NEW LENOX | IL | 60451-2690 |
| LAURA MACVICAR HOOKS | 9708 W FORRESTER CT | | | | MEQUON | WI | 53097-3816 |
| LAURA MARENCO & JOHN MARENCO JT TEN | 96 BROADWAY | | | | MASSAPEQUA | NY | 11758 |
| LAURA MARIE BARDEN | PO BOX 702 | | | | MACOMB | IL | 61455-0702 |
| LAURA MARIE ERNST | 14116 PEDDLERS FORD | | | | FORT WAYNE | IN | 46814 |
| LAURA MARIE MACCHIA | PO BOX 500 | | | | ISLAND HGTS | NJ | 08732-0500 |
| LAURA MARIE OCHSENFELD | 45 BAYBERRY DR | | | | SOMERSET | NJ | 08873-4205 |
| LAURA MARIE PARKER | 68 ASHLEY CT | | | | BEDMINSTER | NJ | 07921-1440 |
| LAURA META CONNORS | 8068 DONEGAL LANE | | | | SPRINGFIELD | VA | 22153-2361 |
| LAURA MINGAL CUST JUSTIN LEWIS UGMA CA | 7215 NE 57 ST | | | | GAINESVILLE | FL | 32609-1597 |
| LAURA MOTTILLO | 12760 19TH AVENUE | MONTREAL QC | | H1E 7N8 CANADA | | | |
| LAURA MULROONEY | PO BOX 367 | CHESTER NS | | B0J 1J0 CANADA | | | |
| LAURA MURPHY CUST BRYANNA MURPHY UTMA/NY | 19 BROADWAY | | | | HOLTSVILLE | NY | 11742 |
| LAURA N BOYD | 12334 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-9213 |
| LAURA N GILCREST & PHILIP N GILCREST JT TEN | 4106 36TH ST S | | | | ARLINGTON | VA | 22206-1806 |
| LAURA N SMITH | 33 OAKVIEW AVENUE | | | | MAPLEWOOD | NJ | 07040-2213 |
| LAURA O OSBORNE | 18721 WIMBLEDON CIR | | | | LUTZ | FL | 33549-5318 |
| LAURA P ABBE | 10900 E ROBERTS LN | | | | CENTRALIA | MO | 65240-3928 |
| LAURA P FINLEY | 5119 LOUNSBURY DR | | | | DAYTON | OH | 45418-2042 |
| LAURA P FULLER | 11360 SWEETLEAF DR | | | | INDIANAPOLIS | IN | 46235-3574 |
| LAURA P FURLONG | 1353 CASTILLION NE | | | | WARREN | OH | 44484-1472 |
| LAURA P GLENN | 3246 APOLLO TRL | | | | TALLAHASSEE | FL | 32309-1902 |
| LAURA P SCHUHMANN | 1432 N CLEVELAND RD | | | | LEXINGTON | KY | 40509 |
| LAURA PARA | 424 E ROSELAWN | | | | WEST MEMPHIS | AR | 72301 |
| LAURA PARRISH HEYWARD | 416 MAPLE AVE | | | | RICHMOND | VA | 23226-2644 |
| LAURA PATOYIAN | 16 FRANCESCA DR | | | | OYSTER BAY | NY | 11771-3712 |
| LAURA PETRANEK | 8850 FRAME RD | | | | BLUE MOUNDS | WI | 53517-9592 |
| LAURA PFEIFER | 1456 CHAPIN AVE | | | | MERRICK | NY | 11566-1939 |
| LAURA PIACENZA & GEORGE WIERTEL JT TEN | 225 SHERIDAN AVE | | | | HIGHWOOD | IL | 60040-1213 |
| LAURA PIERRO & MICHAEL GIANNINI JT TEN | 1845 HOBART AVE | APT 8E | | | BRONX | NY | 10461 |
| LAURA PISANI | 2263 S 14TH AVE | | | | NORTH RIVERSIDE | IL | 60546-1069 |
| LAURA POE | ATTN LAURA PENNINGTON | 1851 IRONWOOD | | | FAIRBORN | OH | 45324-2864 |
| LAURA POST THOMSON | 80 EARLY ST | | | | MORRISTOWN | NJ | 07960-3820 |
| LAURA POWELL | 9614 S BISHOP | | | | CHICAGO | IL | 60643-1312 |
| LAURA QUAIN GALIA | 3612 FREDERICK DR | | | | ANN ARBOR | MI | 48105-2852 |
| LAURA R GUTTRIDGE | 152 BERKLEY RD | | | | WILLIAMSVILLE | NY | 14221-7103 |
| LAURA R HARTLEP | 917 E LAKE DRIVE | | | | WALLED LAKE | MI | 48390-3667 |
| LAURA R MOROSI | 125 N PENNSVILLE AUBURN RD | | | | PENNS GROVE | NJ | 08069 |
| LAURA R OWEN | 3933 PLATTE DR | | | | FORT COLLINS | CO | 80526-5369 |
| LAURA R SCHMIDT | 6684 CARRIAGE LANE AVE NE | | | | CANTON | OH | 44721-2581 |
| LAURA R VITALE | W 269 N 2713 LELAH AVENUE | | | | PEWAUKEE | WI | 53072-4419 |
| LAURA RAMSAY BROWNING | 255 NORTHGATE TRACE | | | | ROSWELL | GA | 30075-2329 |
| LAURA RAU | 18816 PRESTON ROAD | | | | HAGERSTOWN | MD | 21742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAURA REED HECKENLIVELY | 2054 FORT JOHN COURT | | | | GOLD RIVER | CA | 95670-7761 |
| LAURA REISS | 8512 CASCADE ST | | | | COMMERCE TWP | MI | 48382 |
| LAURA ROBERTA NICHOLS & CHERYL ANNE WINSTON JT TEN | 1001 S CHESTNUT # 915 | | | | ELLENSBURG | WA | 98926-3890 |
| LAURA ROBERTS | R R 3 | 2 CUSHMAN RD | | | AMHERRST | MA | 01002-9772 |
| LAURA ROBERTS | 8900 WOODBINE CT | | | | TINLEY PARK | IL | 60487-8638 |
| LAURA ROSE FRANDSEN | 721 MONTANA AVE | | | | EAST MISSOULA | MT | 59802-5530 |
| LAURA RUBIN | PO BOX 32175 | | | | PIKESVILLE | MD | 21282-2175 |
| LAURA RUTH BEER | 309 HIGH STREET | | | | NORWOOD | NJ | 07648 |
| LAURA RUTH NERGES | 21 SHIRK DR | | | | FREDERICKSBRG | PA | 17026-9504 |
| LAURA RUTH URBANIAK | 46458 KRAMER | | | | SHELBY TOWNSHIP | MI | 48315 |
| LAURA S BELL | 16200 ALDERSYDE DR | | | | CLEVELAND | OH | 44120-2510 |
| LAURA S CHILDS | 10470 WIMPLE RD | | | | ONSTED | MI | 49265-9790 |
| LAURA S COPELAND | 4834 AUTUMN HILL CT | | | | W BLOOMFIELD | MI | 48323-2076 |
| LAURA S DAVIS | 4755 CAMPBELL BUSHNELL | | | | FOWLER | OH | 44418 |
| LAURA S DOBRUSIN CUST DAVID J DOBRUSIN UTMA AZ | 7406 E SAN JACINTO DR | | | | SCOTTSDALE | AZ | 85258-2096 |
| LAURA S HULL | 6 COFFEE RUN LANE | | | | WILMINGTON | DE | 19808-1510 |
| LAURA S LEITCH | 2820 DUNBAR CT | | | | ARCATA | CA | 95521-5234 |
| LAURA S MACKENNA | 19 BRITTON LN | | | | MADISON | CT | 06443-2921 |
| LAURA S MASSIE | PO BOX 944 | | | | FOREST FALLS | CA | 92339-0944 |
| LAURA S MCGOLDRICK | 202 PRESCOTT ST | | | | READING | MA | 01867 |
| LAURA S MORENO | 72 UNION ST | APT 1A | | | HAMBURG | NY | 14075-4918 |
| LAURA S NEUBAUER | 89 BAYVIEW AVE | | | | MASSAPEQUA | NY | 11758-7221 |
| LAURA S SMITH | 314 S HESPERIAN | | | | SANTA ANA | CA | 92703-3711 |
| LAURA S SNYDER | 42 BEECH RD | | | | RANDOLPH | NJ | 07869-4525 |
| LAURA S WHITTAKER | 503 KING FARM BLVD | UNIT 208 | | | ROCKVILLE | MD | 20850 |
| LAURA SAYERS ANGLE | 9927 BLARNEY LN | | | | RICHMOND | VA | 23236-1631 |
| LAURA SCHULER | 1418 REEDER SCHOOL RD | | | | FRANKLIN | KY | 42134-6130 |
| LAURA SCHUMACHER | 7909 HUNTERS PASS | | | | INDIANAPOLIS | IN | 46214-1535 |
| LAURA SICCONE | 17 DARLING AVE | | | | BLOOMFIELD | NJ | 07003-5405 |
| LAURA SKINNER WEBB | 7415 SE MAIN ST | | | | PORTLAND | OR | 97215-2953 |
| LAURA SPOERRI & PETER SPOERRI JT TEN | 15 BIRCH DR | | | | NEW HAVEN | CT | 06515-2622 |
| LAURA STEFANUTTI WILLWERTH | 3759 PRINCETON CT | | | | BLOOMFIELD HILLS | MI | 48302-1248 |
| LAURA STIMAC | 22257 HAYES | | | | TAYLOR | MI | 48180-2423 |
| LAURA SUSAN NORMAN | 1908 BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815-3003 |
| LAURA SUZANNE BROGAN | 12121 LEWIS RD | | | | CLIO | MI | 48420-7935 |
| LAURA T CROEN | 3306 TURNER LN | | | | CHEVY CHASE | MD | 20815-3218 |
| LAURA TAYLOR CUST BRADLEY H TAYLOR UTMA AL | 1812 MAYFAIR DR | | | | HOMEWOOD | AL | 35209-4106 |
| LAURA TAYLOR CUST SYDNEY K TAYLOR UTMA AL | 1812 MAYFAIR DR | | | | HOMEWOOD | AL | 35209-4106 |
| LAURA TAYLOR MENIG CUST ASHLEY A MENIG UGMA MI | 4238 MEADOW LANE DRIVE | | | | BLOOMFIELD HILLS | MI | 48304-3240 |
| LAURA TAYLOR MENIG CUST JOSHUA T MENIG UGMA MI | 4238 MEADOWLANE DR | | | | BLOOMFIELD HILLS | MI | 48304-3240 |
| LAURA TROLLINGER HOLLAND | 911 AMITY RD | | | | ASHEBORO | NC | 27203-4401 |
| LAURA V ACOSTA | 3723 W 104TH ST | | | | CHICAGO | IL | 60655-3107 |
| LAURA V ESTOCK | 712 CEDAR TRACE | | | | LILBURN | GA | 30047-3118 |
| LAURA V LEWIS & AUDREY J LEWIS JT TEN | 500 ARDUSSI AVE | | | | SAGINAW | MI | 48602-2786 |
| LAURA V RUSSELL | 24122 HIGHWAY 14 | | | | MOUNTAIN VIEW | AR | 72560-7526 |
| LAURA VAN WYE & NAT VAN WYE & RAYMOND M VAN WYE JT TEN | 1502 ENGLEWOOD AVE | | | | ROYAL OAK | MI | 48073-2864 |
| LAURA VIRGINIA MILLIS GLEASON | 302 OAK ST | | | | NORTHFIELD | MN | 55057-2351 |
| LAURA W AMOSS | 3758 E 140TH ST | | | | CLEVELAND | OH | 44128 |
| LAURA W HANN | 3821 BENTWORTH LN | | | | COLUMBUS | OH | 43230-8489 |
| LAURA W MCMULLEN TOD HAYDEN C MCMULLEN | 3325 CAMERON AVE | | | | TYLER | TX | 75701 |
| LAURA W MOON | 25 EDGEWATER LANE | | | | ROCHESTER | NY | 14617-2010 |
| LAURA W MOON & NEIL S MOON JT TEN | 25 EDGEWATER LANE | | | | ROCHESTER | NY | 14617-2010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAURA W SCHUSTER TR UA 02/04/93 THE LAURA W SCHUSTER TRUST | 3170 DICKINSON RD | | | | CINCINNATI | OH | 45211-2702 |
| LAURA WALKER | 164 FRANKLIN RD | | | | PONTIAC | MI | 48341-2223 |
| LAURA WARNING CUST MARGARET M WARNING UTMA NY | 59 SHADY DELL RD | | | | MILLBROOK | NY | 12545-5561 |
| LAURA WILCOX ROBERTS | 1618 JONES AVE | | | | GULFPORT | MS | 39501 |
| LAURA WILLIAMSON | 301 BRIDGEPOINT CIR | | | | BOSSIER CITY | LA | 71111-8163 |
| LAURA WOLF SLOVIN | 11365 CANTON DR | | | | STUDIO CITY | CA | 91604 |
| LAURA WORTZEL | 747 ARDMORE RD | | | | WEST PALM BEACH | FL | 33401-7629 |
| LAURA YEE TR MOON PARK YEE & LAURA YEE TRUST UA 10/29/90 | 804 STANYAN ST | | | | SAN FRANCISCO | CA | 94117-2726 |
| LAURA Z JURY | 1589 SCENIC HOLLOW | | | | ROCHESTER HILLS | MI | 48306-3247 |
| LAURABELLE OATIS | 870 BIRCHWOOD PARK DR | | | | MIDDLE ISLAND | NY | 11953-2606 |
| LAURALEA T GOODALL | 2 BYFORD COURT | | | | CHESTERTOWN | MD | 21620-1642 |
| LAURALEE E COCKERHAM | 6306 PORTER AVE | | | | EAST LANSING | MI | 48823-6205 |
| LAURALEE KENNEDY | PO BOX 176 | POINTE AU BARIL ON | | P0G 1K0 CANADA | | | |
| LAURALYN BULANDR & PETER BULANDR JT TEN | 5272 PINEHAM CT | | | | LONG GROVE | IL | 60047-5214 |
| LAURALYN E BELL | 17805 LOWELL ST | | | | ROSEVILLE | MI | 48066-2892 |
| LAURANCE D TRAYLOR | 3421 CARRIAGE | | | | FOREST HILLS | TX | 76140 |
| LAURANCE G HENDERSHOT | 2150 E TERRITORIAL | | | | RIVES JCT | MI | 49277-9720 |
| LAURANCE LEM LEE | 3816 FULTON ST | | | | SAN FRANCISCO | CA | 94118-3526 |
| LAURANCE N NICKEY | 5725 OAK CLIFF DR | | | | EL PASO | TX | 79912-4111 |
| LAURANCE W NEUBAUER | 5402 CANYON TRAIL | | | | WEST PALM BEACH | FL | 33405-3253 |
| LAURAY BERRY MCCORD | 4316 LONDON COURT | | | | ANDERSON | IN | 46013-4431 |
| LAURE A STANCZAK | 15103 RIVENDELL DR | | | | STERLING HEIGHTS | MI | 48313-5757 |
| LAUREANO M ATIENZA | 28045 ONEIL | | | | ROSEVILLE | MI | 48066-2652 |
| LAUREE H ALLEN | 616 OXHILL DR | | | | WHITE LAKE | MI | 48386 |
| LAUREEN B FENSKE | 4107 HUNSINGER LANE | | | | LOUISVILLE | KY | 40220-3226 |
| LAUREEN R OCONNOR | PO BOX 437 | | | | STOCKTON | AL | 36579-0437 |
| LAUREEN SARLES | 23 OAKLAND AVE | | | | WEST CALDWELL | NJ | 07006-7910 |
| LAUREL A GALLISON | CHEMICAL RD | | | | WARNER | NH | 03278 |
| LAUREL A KOCH | 721 STONY POINT RD | | | | SPENCERPORT | NY | 14559 |
| LAUREL A LIDDELL | 1221 ANZIO | | | | FLINT | MI | 48507-4001 |
| LAUREL A ZLOTNICK | ATTN LAUREL Z CHEVLEN | 1383 VIRGINIA TRAIL | | | YOUNGSTOWN | OH | 44505-1642 |
| LAUREL ANN LAIN & BARBARA L CRANE JT TEN | 22681 SINGINGWOOD NE PL | | | | KINGSTON | WA | 98346-8242 |
| LAUREL B MONAGHAN | 945 BUCKRUN RD | | | | E FALLOWFIELD | PA | 19320 |
| LAUREL B O'CONNELL | 11 LAMANCHA WAY | | | | ANDOVER | MA | 01810-4205 |
| LAUREL B PTOLEMY | 3210 HIGHWAY 7A | BLACKSTOCK ON | | L0B 1B0 CANADA | | | |
| LAUREL BAKER | 6974 RESERVOIR RD | | | | NAPLES | NY | 14512-9513 |
| LAUREL D BIDLE & PATRICIA L BIDLE JT TEN | 140 N ROGERS ST | | | | MASON | MI | 48854-1230 |
| LAUREL E FAIRCHILD | 11295 34 MILE RD | | | | ROMEO | MI | 48065-3109 |
| LAUREL E GARDIN | 9509 DUNHAM LAKE DR | | | | SIREN | WI | 54872-8824 |
| LAUREL E LEARMONTH | 331 2ND AVE S | STE 710 | | | MINNEAPOLIS | MN | 55401 |
| LAUREL E WEATHERFORD JR | 7171 BRITTWOOD LA | | | | FLINT | MI | 48507-4621 |
| LAUREL G RAAB | 104 NEILSON ST | | | | TUSTIN | MI | 49688 |
| LAUREL I PISARZEWSKI | 15664 HELEN | | | | SOUTHGATE | MI | 48195-2019 |
| LAUREL J BARTLETT & ROBERT A BARTLETT JT TEN | 1292 BRAEBURN DR | | | | LAWRENCEVILLE | GA | 30044-8109 |
| LAUREL J BLOCK & ANDREA J BAKOS JT TEN | 205 TEXKNOLL CT | | | | BRIGHTON | MI | 48116-2440 |
| LAUREL J BLY | 7100 GRAND MONTECITO PKWY | UNIT 2013 | | | LAS VEGAS | NV | 89149-0268 |
| LAUREL J LINNEMEIER | 7379 E US HIGHWAY 20 | | | | ANGOLA | IN | 46703-8296 |
| LAUREL J MILLER | 24 HOWARD AVE | | | | LOCKPORT | NY | 14094-2514 |
| LAUREL J RODGERS | 196 NORTH ROAD | | | | GROTON | CT | 06340 |
| LAUREL KITCHEN | 120 OCEAN PINES TERR | | | | JUPITER | FL | 33477-9665 |
| LAUREL L JONAS TR LAUREL L JONAS TRUST UA 9/16/04 | 1859 SMITH ST | | | | DIGHTON | MA | 02715-1008 |
| LAUREL M GRANT | 2191 CHURCH ST | # 209 | | | EAST TROY | WI | 53120-1308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAUREL M MCKINLEY & GAIL M HYZET & NORINE A JASTER JT TEN | 300 N LEMEN ST | | | | FENTON | MI | 48430-1921 |
| LAUREL MAE PRICE | 510 RIGGS ST | | | | FENTON | MI | 48430-2301 |
| LAUREL MORTON | 1220 S BUSSE RD | | | | MT PROSPECT | IL | 60056-4511 |
| LAUREL O'LEARY MANCARI & ERNESTINE O'LEARY JT TEN | 608 COLONIAL DR | | | | HIGH POINT | NC | 27262-3740 |
| LAUREL OTTE & JENNIFER L OTTE JT TEN | 307 DICKINSON AVE | | | | SWARTHMORE | PA | 19081-2002 |
| LAUREL OTTE & JESSICA A OTTE JT TEN | 307 DICKINSON AVE | | | | SWARTHMORE | PA | 19081-2002 |
| LAUREL PLAGENS | 29821 TRAIL CREEK | | | | NEW BOSTON | MI | 48164-7800 |
| LAUREL T SINN | 414 OAK HERITAGE DR | | | | VENICE | FL | 34292-2437 |
| LAUREL W BLOOD | 204VALLEY VIEW DRIVE | | | | MERIDEN | CT | 06450-4720 |
| LAUREL W DAVIS | 32842 23RD AVE S W | | | | FEDERAL WAY | WA | 98023-2806 |
| LAURELL W THOMAS | 618 MAYWOOD WAY | | | | UPLAND | CA | 91786-5000 |
| LAURELLA CLEMMER & HARRY C CLEMMER JT TEN | 217 FALLEN TIMBERS RD | | | | POINT MARION | PA | 15474-1371 |
| LAUREN A MATTHEWS | 1024 ROBIN DR | | | | THOMASVILLE | GA | 31792-3831 |
| LAUREN A SHAKELY & GERRIT A HILHORST JT TEN | 347 CLINTON ST | | | | BROOKLYN | NY | 11231-3701 |
| LAUREN A SWANSON | 3444 HUNTERS RUN LN | | | | TAMPA | FL | 33614-2775 |
| LAUREN A TERINGO | 8571 SEATON PLACE | | | | MENTOR | OH | 44060 |
| LAUREN ANN PERRY | 1001 S FLAGLER DR | APT 301 | | | WEST PALM BCH | FL | 33401-6522 |
| LAUREN ASHLEY GELIA | 5454 CENTER PINE LN | | | | WILLIAMSVILLE | NY | 14221-2878 |
| LAUREN ASHLEY SMITH | 1610 N 3RD ST | | | | CLINTON | IA | 52732-2859 |
| LAUREN B ROBERTS | 19190 LEO HANSEN RD | | | | FLORENCE | MT | 59833-6159 |
| LAUREN B WINSLOW | 9787 EASY STREET | | | | HAYDEN LAKE | ID | 83835-9086 |
| LAUREN BERBERIAN | 9 FARM RD | APT 126 | | | HILLSBOROUGH | NJ | 08844-4427 |
| LAUREN BRIANNE SPRAGGINS | 13002 SOUTH HOYNE | | | | BLUE ISLAND | IL | 60406-2510 |
| LAUREN D GLOVER | 1905 PARKSIDE DRIVE | | | | MITCHELLVILLE | MD | 20721-4239 |
| LAUREN D JOHNSON | 10804 SEA CLIFF CIRCLE | | | | BOCA RATON | FL | 33498-6357 |
| LAUREN DARLENE PITTS | 165 CEDAR ST | | | | FLORENCE | MS | 39073-9733 |
| LAUREN E ADAMIK | 308 WABASH AVE | | | | CHESTERTON | IN | 46304 |
| LAUREN E ALEXANDER | 3103 BELLEVIEW | | | | CHEWVERLY | MD | 20785-1212 |
| LAUREN E DAETWILER | 215 SILVER LEAF LANE | | | | BALDWIN CITY | KS | 66006-6003 |
| LAUREN E DILLARD | 1516 SE KNAPP ST | | | | PORTLAND | OR | 97202-6008 |
| LAUREN E LOCHER | 10650 PINEWALK FOREST CIRCLE | | | | ALPHARETTA | GA | 30022-4749 |
| LAUREN E PERRY | 16 BROOKSIDE DRIVE | | | | GOSHEN | NY | 10924-5215 |
| LAUREN E QUINN | 11 THORNBROOK LANE | | | | BEDFORD | NY | 10506 |
| LAUREN EDSALL | 36 TOMAK RD | | | | CANDOR | NY | 13743 |
| LAUREN ELIZABETH BOCK | 820 S 5TH AVE | | | | LIBERTYVILLE | IL | 60048-3432 |
| LAUREN ELIZABETH BURA | 92 FRANKLIN ST | | | | VERONA | NJ | 07044-1923 |
| LAUREN ELIZABETH DAVID | 82 BALFOUR AVE | T M R PROVINCE QC | | H3P 1L6 CANADA | | | |
| LAUREN ELIZABETH DOREMUS | 2820 CANAL DRR CIR | | | | PANAMA CITY | FL | 32405-1610 |
| LAUREN ELIZABETH TURNER | 5956 VETERANS PKWY | | | | COLUMBUS | GA | 31909-4662 |
| LAUREN ERCK | 914 CRAIN STREET | BUILDING B | 2N | | EVANSTON | IL | 60202 |
| LAUREN FRIED | 6 THOREAU RD | | | | HAMILTON SQUARE | NJ | 08690-2117 |
| LAUREN G MARSHALL | 3430 SUSSEX COURT | | | | ANN ARBOR | MI | 48108-1743 |
| LAUREN G RACE | 34 CRESTWOOD LANE | | | | CHARLESTOWN | RI | 02813 |
| LAUREN GROMEN | 439 VALLEY RUN DR | | | | CHERRY HILL | NJ | 08002-2440 |
| LAUREN J TORNOW TR LAUREN J TORNOW TRUST UA 01/24/03 | 111 CLARK ST | | | | WALNUT | IL | 61376-9375 |
| LAUREN K GREER CUST QUINTEN A GREER UTMA TX | 9103 OAK ARBOR DR | | | | CANROE | TX | 77384-4677 |
| LAUREN K LUCAS & JEFFEY N COLLINS JT TEN | 7698 N SOMBRERO PEAK DRIVE | | | | TUCSON | AZ | 85743-6018 |
| LAUREN KAY ATTINELLO | APT 1 | 319 W 103RD ST | | | NEW YORK | NY | 10025-4487 |
| LAUREN KOOSHOIAN EX UW HELEN KOOSHOIAN | 80 HAVERHILL ST | | | | READING | MA | 01867-1966 |
| LAUREN L BOWLER | 1045 TIMBERLAKE DRIVE | | | | BLOOMFIELD HILLS | MI | 48302-2848 |
| LAUREN L MASSEY | 2 MIDWOOD DR | | | | BINGHAMTON | NY | 13903-1922 |
| LAUREN LAVOIE | 60 PINE AVE | | | | FLORAL PARK | NY | 11001-2321 |
| LAUREN M DEANE | 414 PLUSHMILL RD | | | | WALLINGFORD | PA | 19086-6025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAUREN M FLIPP CUST KYLE P FLIPP UGMA MA | 6 PERRY ST | | | | MIDDLEBOROUGH | MA | 02346-3116 |
| LAUREN M MOONEY | 11861 HULLBRIDGE CT | | | | ORLANDO | FL | 32837 |
| LAUREN MARIE YAGIELA | 19524 FRY ROAD | | | | NORTHVILLE | MI | 48167 |
| LAUREN MIRKIN | 1309 EVERIT PLACE | | | | HEWLETT HARBOR | NY | 11557-2728 |
| LAUREN N STRICKLAND | 34372 ORSINI DR | | | | STERLING HEIGHTS | MI | 48312-5773 |
| LAUREN NICHOLE SHURTLEFF & PAUL FRANCIS SHURTLEFF JT TEN | 88 N HILLSIDE PL | | | | RIDGEWOOD | NJ | 07450-3003 |
| LAUREN NOLTE | 7424 SANDYWOODS CT | | | | FORT WORTH | TX | 76112-5925 |
| LAUREN O'NEILL | 16731 GREENBRIAR RD | | | | LAKE OSWEGO | OR | 97034-5726 |
| LAUREN P EDWARDSON | 6280 BARCLAY AVE | | | | BROOKSVILLE | FL | 34609-8714 |
| LAUREN PAIGE ZWACK & GREGORY CHARLES ZWACK JT TEN | 205 SOUTH CHANNEL DRIVE | | | | WRITSVLLE BCH | NC | 28480 |
| LAUREN PALMER SECRIST | 17469 GENERAL LEE DR | | | | SHARPSBURG | MD | 21782-1710 |
| LAUREN PETERS CALENDA & FRED CALENDA JT TEN | 7 WOODLAND AVE | | | | VERONA | NJ | 07044-2821 |
| LAUREN R COHEN TR MAUREN R COHEN TRUST UA 09/29/05 | 1600 SOUTH BEVERLY DRIVE | | | | LOS ANGELES | CA | 90035-3006 |
| LAUREN R LEVALLEY | 3800 BENFIELD DR | | | | KETTERING | OH | 45429 |
| LAUREN R LEYSON & REBECCA A LEYSON JT TEN | 423 PREAKNESS RUN | | | | NEW ARC | DE | 19702-2031 |
| LAUREN R MC GUIRE | 19811 WILDWOOD WEST DR | | | | PENN VALLEY | CA | 95946-9547 |
| LAUREN S BAKER | 10 N KELLY AVE | | | | BEL AIR | MD | 21014-3618 |
| LAUREN S BORRERO | PO BOX 84 | | | | VACAVILLE | CA | 95696-0084 |
| LAUREN THERSE TOPEL | 498 BRIMHALL ST | | | | SAINT PAUL | MN | 55116-1507 |
| LAUREN THOMPSON | 1291 MINERS WAY | | | | ROSEVILLE | CA | 95661-7046 |
| LAUREN THOMPSON & KATHRYN THOMPSON JT TEN | 1291 MINERS WAY | | | | ROSEVILLE | CA | 95661-7046 |
| LAUREN TRACY | 7063 CROSSCREEK DR | | | | MAUMEE | OH | 43537-1015 |
| LAUREN TRACY | 7063 CROSSCREEK DR | | | | MAUMEE | OH | 43537 |
| LAUREN W LITTLE | 96 FOX ST | | | | ROCHESTER | NY | 14615-3222 |
| LAUREN Y AUSTIN | 23 TUCKER CREEK ROAD | | | | CONWAY | AR | 72032-2972 |
| LAUREN YANCEY | 240 OAKMONT ST | | | | CINCINNATI | OH | 45216-1421 |
| LAURENA M HOLLAND TR LAURENA M HOLLAND LIVING TRUST UA 11/26/04 | 6696 KNOLLWOOD CIR W | | | | WEST BLOOMFIELD | MI | 48322-3947 |
| LAURENCE A BERG CUST JESSICA CARRIE BERG UGMA MI | 6701 SPRUCE DR | | | | BLOOMFIELD | MI | 48301-3057 |
| LAURENCE A FOLKOFF | 7341 MAPLE MILL CT | | | | WEST BLOOMFIELD | MI | 48323-4004 |
| LAURENCE A MILLER | 12284 JENNINGS ROAD | | | | CLIO | MI | 48420-8218 |
| LAURENCE A MOOSE | 3668 STONETRACE CIRCLE | | | | BARTLETT | TN | 38135-3089 |
| LAURENCE A PRICE TR LAURENCE A PRICE REVOCABLE TRUSTUA 01/21/98 | 745 N WILLIAMSBURY ROAD | | | | BLOOMFIELD HILLS | MI | 48301-2521 |
| LAURENCE A RENO | 13372 BARNETT WA | | | | GARDEN GROVE | CA | 92843-2606 |
| LAURENCE A TUROFF | 4 HAZELTON DR | | | | SCARSDALE | NY | 10583-7410 |
| LAURENCE ALFRED BROWN JR | 1290 BRIGANTINE COURT | | | | VIRGINIA BEACH | VA | 23454-2011 |
| LAURENCE ALLEN BONHAUS | 780 CONGRESS AVE GLENDALE NATIONAL | HISTORIC DISTRICT | | | CINCINNATI | OH | 45246 |
| LAURENCE ANTHONY DAVIS | 647 A ST NE | | | | WASHINGTON | DC | 20002-6029 |
| LAURENCE B GRODIN | 23 WATERGATE DR | | | | AMAWALK | NY | 10501-1102 |
| LAURENCE B OPPENHEIMER CUST ELIZABETH ANN OPPENHEIMER UGMA NY | 55 FAIRLAWN DR | | | | BUFFALO | NY | 14226-3421 |
| LAURENCE B OPPENHEIMER CUST MADELINE OPPENHEIMER UGMA NY | 55 FAIRLAWN DR | | | | BUFFALO | NY | 14226-3421 |
| LAURENCE BECKER | 5472 SAM SMITH RD | | | | COOKEVILLE | TN | 38506 |
| LAURENCE BIRRELL | 9153 MANDON | | | | WHITE LAKE | MI | 48386-4263 |
| LAURENCE C CHANEY | 3405 RUNNING OAK PL | | | | WALDORF | MD | 20601-2326 |
| LAURENCE C GEBELOFF | 33 DOGWOOD CT | | | | ROCKY HILL | CT | 06067-1868 |
| LAURENCE C MCCARTER | 8440 LIBERTY BLVD | | | | WESTLAND | MI | 48185-1734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAURENCE C ROSS SR | 5432 EDGEWOOD DR | | | | LORAIN | OH | 44053-3332 |
| LAURENCE CHEN | 530 SHOWERS DR #7 | APT PMB112 | | | MOUNTAIN VIEW | CA | 94040-1457 |
| LAURENCE D CAVANAUGH | 23648 BARFIELD | | | | FARMINGTON HILLS | MI | 48336-3406 |
| LAURENCE D CODER JR | 2956 LAURIA ROAD | | | | KAWKAWLIN | MI | 48631-9103 |
| LAURENCE D LAISKONIS | 366 LAKE DR SE | | | | CALHOUN | GA | 30701-4625 |
| LAURENCE D MC CULLOUGH | 313 E RIDGEWAY | | | | FLINT | MI | 48505-5215 |
| LAURENCE D OBERMILLER | 4445 THREE MILE ROAD | | | | BAY CITY | MI | 48706-9288 |
| LAURENCE D SMITH | ATTN LOUISE SMITH | 6644 S TALMAN AVE #1 | | | CHICAGO | IL | 60629-1740 |
| LAURENCE D WRIGHT | 1003 POST OFFICE RD | | | | SANFORD | NC | 27330-0220 |
| LAURENCE DEAN TYRRELL | 300 KRISTMONT AVE | | | | LODI | CA | 95240 |
| LAURENCE E BROWN & MARILYN BROWN JT TEN | 3712 S 78TH | | | | LINCOLN | NE | 68506-4720 |
| LAURENCE E CONLY | 2540 VANTAGE WAY | | | | DEL MAR | CA | 92014-2943 |
| LAURENCE E HICKS | 12 KINDERKEMACK RD | | | | PARKRIDGE | NJ | 07656-2133 |
| LAURENCE E LILLEY | PO BOX 670 | | | | WILLIAMSTON | NC | 27892-0670 |
| LAURENCE E THOMAS TR UA 11/16/89 THOMAS FAMILY TRUST | 8822 MISTY CREEK DR | | | | SARASOTA | FL | 34241 |
| LAURENCE E WAGNER | 90 TRANSYLVANIA ROAD | | | | ROXBURY | CT | 06783-2107 |
| LAURENCE EDWARD PEAREN | 7914 HAMMOND LN | APT 12 | | | MECOSTA | MI | 49332-9350 |
| LAURENCE G BYRNES TR LAURENCE G BYRNES LIVING TRUST UA 8/14/02 | 48 GIBSON RD | | | | ASHEVILLE | NC | 28804-1736 |
| LAURENCE G MAYER | 8677 W CARO RD | | | | REESE | MI | 48757-9226 |
| LAURENCE GARASCIA & DOLORES GARASCIA JT TEN | 34322 JEFFERSON AVE | | | | HARRISON TWP | MI | 48045 |
| LAURENCE GUSTIN SNIDER | 2429 NOBLE STREET | | | | ANDERSON | IN | 46016-4574 |
| LAURENCE H CARVER | 503 HOLLOW RIDGE RD | | | | DURANGO | CO | 81301-7254 |
| LAURENCE H GARASCIA | 34322 JEFFERSON AV | | | | HARRISON TOWNSHIP | MI | 48045-3324 |
| LAURENCE H GARASCIA JR | 24444 MIDDLE FORK ROAD | | | | BARRINGTON | IL | 60010 |
| LAURENCE HOLLAND BECK | VILLA 35 | 1194 HILLSBORO MILE | | | HILLSBORO BEACH | FL | 33062-1531 |
| LAURENCE I ADY & MRS NANCY L ADY JT TEN | 2495 TRENTWOOD BLVD | | | | BELLE ISLE | FL | 32812-4833 |
| LAURENCE I GUTHMANN TR U-A-O 12/06/84 RICHARD GUTHMANN | 13770 PARC DR | | | | PALM BCH GDNS | FL | 33410-1200 |
| LAURENCE IACUEO | 372 CENTRAL PARK WEST | #17J | | | NEW YORK | NY | 10025-8211 |
| LAURENCE J CHAPULIS & MRS BARBARA M CHAPULIS JT TEN | 33 COLONIAL ROAD | | | | SUTTON | MA | 01590-2519 |
| LAURENCE J KEENAN | PO BOX 77 | | | | DURHAMVILLE | NY | 13054-0077 |
| LAURENCE J LENICZEK | 34615 ESPER DRIVE | | | | STERLING HEIGHTS | MI | 48312-5028 |
| LAURENCE J LENICZEK & LOUISE LENICZEK JT TEN | 34615 ESPER DR | | | | STERLING HEIGHTS | MI | 48312-5028 |
| LAURENCE J MUIR | 397 WHITTIER ROAD | | | | SPENCERPORT | NY | 14559-9746 |
| LAURENCE J RALEIGH & MEREDITH RALEIGH JT TEN | 1005 SAMANTHA LANE | UNIT 103 | | | ODENTON | MD | 21113 |
| LAURENCE J ROSENFELD | 251 GLENN EAGLES RD | | | | STATESVILLE | NC | 28625 |
| LAURENCE J SABO | 6480 BEACHDELL DR | | | | MIDDLEBURG HTS | OH | 44130-2696 |
| LAURENCE J SAUTER JR | 4811 N 16TH RD | | | | ARLINGTON | VA | 22207-2026 |
| LAURENCE J WAGNER | W5399 WAGNER LANE | | | | JEFFERSON | WI | 53549-9787 |
| LAURENCE J WEBER | 5409 COMANCHE WAY | | | | MADISON | WI | 53704-1023 |
| LAURENCE K LINDAUER | 4944 EAST C AVE | | | | KALAMAZOO | MI | 49004-8617 |
| LAURENCE L DANTZER | 3125 SO COUNTY 55 RD | | | | ASHFORD | AL | 36312 |
| LAURENCE L FRICKE | 2665 NORTH BRANCH RD | | | | NORTH BRANCH | MI | 48461-9344 |
| LAURENCE L FRICKE & JANE M FRICKE JT TEN | 2665 NORTH BRANCH RD | | | | NORTH BRANCH | MI | 48461-9344 |
| LAURENCE L SAJDAK TR LAURENCE L SAJDAK TRUST UA 07/29/93 | 1300 E ST | | | | ANCHORAGE | AK | 99501-4428 |
| LAURENCE M BOUZAS CUST JUSTIN M BOUZAS UGMA MI | 18335 STAMFORD | | | | LIVONIA | MI | 48152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAURENCE M HASELEY | 7090 OLD ENGLISH ROAD | | | | LOCKPORT | NY | 14094-5410 |
| LAURENCE M SMITH | 9716 N LIMA RD | | | | YOUNGSTOWN | OH | 44514-3230 |
| LAURENCE MAY | 99 OAK ST | | | | AVENEL | NJ | 07001-1850 |
| LAURENCE MILLETT & MRS FAY MILLETT JT TEN | HIGHBANK | STENNER LANE | DIDSBURY MANCHESTER | M20 2RQ GREAT BRITAIN | | | |
| LAURENCE NOONAN | 2605 W 11TH ST | # 8 | | | CLEVELAND | OH | 44113-4404 |
| LAURENCE P WOLF | 10827 TORREY PINE RD | | | | TRUCKEE | CA | 96161-2027 |
| LAURENCE PATRUSEVICH | 24 DELTA COURT | | | | NORTH BRUNSWICK | NJ | 08902-1352 |
| LAURENCE QUINN | 768 CENTRAL ST | | | | EAST BRIDGEWATER | MA | 02333-2179 |
| LAURENCE R CONNELL | 1004 OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1202 |
| LAURENCE R GRIFFITHS | 2349 AUSTINTOWN-WARREN RD | | | | WARREN | OH | 44481-9698 |
| LAURENCE R MADDOX | 1500 S 14TH ST | UNIT 322 | | | SAINT CHARLES | IL | 60174-3772 |
| LAURENCE R SALAMEY | 6326 MIDNIGHT PASS RD | # 207 | | | SARASOTA | FL | 34242-2499 |
| LAURENCE R WIGGINS JR | 7 COLTON DR | | | | PLYMOUTH MEETING | PA | 19462-2309 |
| LAURENCE ROBERT SAUNDERS | 139 NELSON ROAD | | | | HARRISVILLE | NH | 03450-5405 |
| LAURENCE T DUNCAN | 3052 KINGSTON ROAD | | | | KINGSTON | MI | 48741-9706 |
| LAURENCE T HELLER | 2164 BATES RD | | | | MT MORRIS | MI | 48458-2660 |
| LAURENCE T MC HARGUE | 606 MERIDIAN AVE | | | | SOUTH PASADENA | CA | 91030-2522 |
| LAURENCE V JONES CUST IAN L JONES UGMA NY | PO BOX 150 | | | | MALDEN | NY | 12453-0150 |
| LAURENCE V ROSA | 16445 PUTTER CIRCLE | | | | BURLINGTON | WA | 98233-3802 |
| LAURENCE WEDEMAN | 35945 BLACK MARLIN DR | | | | LEWES | DE | 19958-5035 |
| LAURENE A MANHARD | 12080 ROLLING HILLS RD | | | | MONMOUTH | OR | 97361-9758 |
| LAURENE A MUZZILLO | 44674 LARCHWOOD DR | | | | NORTHVILLE | MI | 48168-4372 |
| LAURENE B CASWELL | 3690 SCHMIDT RD | | | | GLADWIN | MI | 48624-8914 |
| LAURENE BIANCULLI | 67 SHINBONE LANE | | | | COMMACK | NY | 11725-5524 |
| LAURENE JUDITH VAN SICKLE | 435 GOLF VIEW DR | | | | SANDUSKY | MI | 48471-9619 |
| LAURENE P WAGNER & JOSEPH R WAGNER JT TEN | 8459 LESLIE | | | | STERLING HEIGHTS | MI | 48314-1669 |
| LAURENE S SCHIEVE | 1609 W CADDINGTON DR | | | | RANCHO PAL VER | CA | 90275-1809 |
| LAURENE SWEENEY | PO BOX 604 | | | | LEWISTON | ID | 83501-0604 |
| LAURENKAY URBANEK | 708 E NORTH BROADWAY ST | # 1B | | | LOMBARD | IL | 60148-2962 |
| LAURENT MAINVILLE | 5564 PLAMONDON | BOSSARD QC | | J4W 1G8 CANADA | | | |
| LAURENT P DANDENEAU | 8 PROSPECT ST | | | | MILLVILLE | MA | 01529-1737 |
| LAURENT R RHEAUME | 368 PROSPECT ST | | | | WOONSOCKET | RI | 02895-1949 |
| LAURENT VACHON | 173 KEYWORTH AVE | OTTAWA ON | | K1Y 0E8 CANADA | | | |
| LAURETTA C CESARIO | 300 SAND HILL CIR | APT 104 | | | MENLO PARK | CA | 94025-7101 |
| LAURETTA C SINGER | 2801 LONG MEADOW DR | | | | WEST PALM BEACH | FL | 33414-7056 |
| LAURETTA C TAYLOR | 31 PARKVIEW DRIVE | | | | FINLEYVILLA | PA | 15332-9419 |
| LAURETTA J BAUER | 8218 BURPEE RD | | | | GRAND BLANC | MI | 48439-7419 |
| LAURETTA J BURTON | 6997 WIND RUN WAY | | | | STONE MOUNTAIN | GA | 30087-5451 |
| LAURETTA J FLYNN | 6930 PRINCESS LANE | | | | AVON | IN | 46123-8935 |
| LAURETTA J MULLENIX | 403 LAKE ST | | | | ROSCOMMON | MI | 48653-7663 |
| LAURETTA V GERWIN | 381 TIHAMI ROAD | | | | VENICE | FL | 34293-1734 |
| LAURETTE H WOOD | N812 4TH AVE | | | | COLOMA | WI | 54930-9049 |
| LAURETTE J LOCKE | 115 NAVAJO ST | | | | SATSUMA | FL | 32189 |
| LAURETTE L DE VICTORIA & JERALD N DE VICTORIA JT TEN | 29021 DISCOVERY RIDGE DR | | | | SANTA CLARITA | CA | 91390-5758 |
| LAURETTE LANGLAIS | 513 AVE CARROL | LA SALLE QC | | H8P 2V5 CANADA | | | |
| LAURETTE M KNOWLTON | 19448 SANTA ROSA | | | | DETROIT | MI | 48221-1736 |
| LAURI E LUCE | 267 HOLLISTER CT | | | | SAN LEANDRO | CA | 94577-2007 |
| LAURI J MILLER | 6510 BULL HILL CT | | | | COLORADO SPGS | CO | 80919-1909 |
| LAURI L TRAPP & DAVID D TRAPP JT TEN | 11631 NORTHSHORE | | | | WHITMORE LK | MI | 48189-9125 |
| LAURI VENEMAN | 3381 LORETTA VW SE | | | | CALEDONIA | MI | 49316-9077 |
| LAURIANN M TAMBONE | 31 DEBRA DRIVE | | | | TEWKSBURY | MA | 01876-2708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAURIANO QUINONES | 100-8 ERSKINE PL | | | | BRONX | NY | 10475-5732 |
| LAURIE A BLANCHARD | 7 ONEIDA PL | | | | HUDSON | MA | 01749-2854 |
| LAURIE A BRUCKER | 43 DELRAY CT | | | | SAINT PETERS | MO | 63376-2653 |
| LAURIE A BURDGICK | 14296 EASTVIEW DR | | | | FENTON | MI | 48430 |
| LAURIE A CALL | 16375 LOCHERBIE AVE | | | | BEVERLY HILLS | MI | 48025-4211 |
| LAURIE A CRIMENI | 48 LACE LANE | | | | WESTBURY | NY | 11590-6315 |
| LAURIE A CUMMINS | 1925 LITTLE FAWN CT | | | | LEWISVILLE | TX | 75067-5543 |
| LAURIE A EGBERT | 517 BOWEN ST | | | | LONGMONT | CO | 80501-5333 |
| LAURIE A ENTWISTLE | 5408 SHACKLETON RD | | | | BRIDGE PORT | NY | 13030 |
| LAURIE A FLORIDIA & PAUL V FLORIDIA JT TEN | 1452 WHITESPIRE CT | | | | NAPERVILLE | IL | 60565-2031 |
| LAURIE A GAMBLE | PO BOX 184 | | | | HIGHLAND | MI | 48357-0184 |
| LAURIE A GAMBLE TR UW CATHERINE P HARRISON FBO CAITLIN GAMBLE | PO BOX 184 | | | | HIGHLAND | MI | 48357-0184 |
| LAURIE A GREIG & MARY JANE GREIG JT TEN | 1181 US HIGHWAY 45 | | | | ONTONAGON | MI | 49953-9701 |
| LAURIE A KENFIELD & MICHAEL D KELLEHER JT TEN | 281 GATESBY RD | | | | RIVERSIDE | IL | 60546-1613 |
| LAURIE A KUBIAK CUST MICHAEL J KUBIAK UTMA OH | 4328 WOOSTER RD | | | | FAIRVIEW PARK | OH | 44126-3420 |
| LAURIE A LANDERS & BRIAN LANDERS JT TEN | 18 UNICORN CIR | | | | AMESBURY | MA | 01913-1014 |
| LAURIE A LARSEN | 14925 BAINBRIDGE | | | | LIVONIA | MI | 48154-3639 |
| LAURIE A LUCCHINA | 112 MOUNT VERNON ST | | | | BOSTON | MA | 02108 |
| LAURIE A MACKENZIE | 1227 SOMERVILLE DR | LONDON ON | | N6K 5R2 CANADA | | | |
| LAURIE A MOORE-SWAIN | 2526 LAMOTHE ST | | | | DETROIT | MI | 48206-2596 |
| LAURIE A ROSE | 3411 SCHOOLHOUSE RD | | | | DOVER | PA | 17315-3353 |
| LAURIE A RUSSEAN | 6594 DEER RIDGE | | | | CLARKSTON | MI | 48348-2806 |
| LAURIE A SCHADE | 83 E MAIN ST | | | | MARLTON | NJ | 08053-2139 |
| LAURIE A SHELDON & JEFFREY A SHELDON JT TEN | 2441 MOUNT VERNON AVE | | | | JANESVILLE | WI | 53545-2227 |
| LAURIE A SHERMAN | 8700 N 64TH ST | | | | BROWN DEER | WI | 53223-2824 |
| LAURIE A SMITH | 7131 ALBOSTA DR | | | | SAGINAW | MI | 48609-5290 |
| LAURIE A STEPANIAN | 110 RITTSWOOD DRIVE | | | | BUTLER | PA | 16001-2139 |
| LAURIE A STIRLING CUST ANDREW C STIRLING UGMA MI | 108 CHANTICLEER | | | | LANSING | MI | 48917-3005 |
| LAURIE A THOMPSON | 104 BROOKMEADOW CT SW | APT 1 | | | GRANDVILLE | MI | 49418-2173 |
| LAURIE A WOZNIAK | 145 STEEPLECHASE NORTH | | | | COLUMBIA | SC | 29209-4826 |
| LAURIE A YOUNGLOVE | 2474 OAKRIDGE DR | | | | FLINT | MI | 48507-6211 |
| LAURIE AINSWORTH | 5 GENESEO CIR | | | | MILFORD | MA | 01757-1008 |
| LAURIE ANN COKE | PO BOX 1015 | | | | AROMAS | CA | 95004-1015 |
| LAURIE ANN HOOKS | 906 WILDWOOD RD | | | | AIKEN | SC | 29801-3063 |
| LAURIE ANN MCCAIG CUST LAUREN MICHAEL MCCAIG UTMA PA | 216 FOX RUN DRIVE | | | | VENETIA | PA | 15367-1428 |
| LAURIE ANN MILLING | 1915 HAMPTON DR | | | | WHEATON | IL | 60187-1021 |
| LAURIE ANN MOELLER CUST SHAUN MICHAEL MOELLER UGMA NY | 14401 E BROADWAY AVE | | | | SPOKANE VLY | WA | 99216-2029 |
| LAURIE ANN SCHWARTZ | 34 VASSAR ST | | | | WORCESTER | MA | 01602-1508 |
| LAURIE ANN WEST | 2987 WOODS EDGE WAY | | | | FITCHBURG | WI | 53711 |
| LAURIE ANNE KALMAN WICKHAM | 6130 CREEKSIDE TRL | | | | JUPITER | FL | 33458-2408 |
| LAURIE B MELANSON | 12 BROOK ST | | | | HOLLISTON | MA | 01746-1304 |
| LAURIE B RIDL | 405 BENTON | | | | ROSSVILLE | IL | 60963-1006 |
| LAURIE BEN-AMI | 164 WINDHAM RD | | | | HILLSDALE | NJ | 07642-1317 |
| LAURIE BROWNELL | 1901 SPRUCE ST | APT 5 | | | PHILADELPHIA | PA | 19103-5711 |
| LAURIE BRUMMETT & RUSS BRUMMETT JT TEN | 2601 BLARNEY STONE LN | | | | BLOOMINGTON | IL | 61704-8413 |
| LAURIE BRUNETTO CUST CHRISTOPHER BRUNETTO UGMA CT | 60 CALICO LN | | | | FAIRFIELD | CT | 06430-7114 |
| LAURIE C BLEDSOE | 3718 E 47 ST | | | | TULSA | OK | 74135-1916 |
| LAURIE C GROSS CUST ALEXANDER GEORGE GROSS UTMA OH | 4125 NANTUCKET | | | | TOLEDO | OH | 43623-3222 |
| LAURIE C GROSS CUST SAMUEL MARCUS GROSS UTMA OH | 4125 NANTUCKET | | | | TOLEDO | OH | 43623-3222 |
| LAURIE C MITCHELL | 6298 SUMMERHILL COURT | | | | FLINT | MI | 48532-2155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAURIE C WESTERINEN | 15400 18 MILE RD | APT B 103 | | | CLINTON TOWNSHIP | MI | 48038-5828 |
| LAURIE CALLENDER | 14804 CARTER STREET | | | | OVERLAND PARK | KS | 66221 |
| LAURIE CALLENDER | 14804 CARTER STREET | | | | OVERLAND PARK | KS | 66221 |
| LAURIE CAROEN | BOX 1323 | | | | DELEON SPRINGS | FL | 32130-1323 |
| LAURIE CHURCHILL | 34640 JENNIFER DR | | | | WILDOMAR | CA | 92595-8697 |
| LAURIE CLARK CUST RILEY JOHN CLARK UTMA WI | 7046 EAST BINGHAM RD | | | | MILTON | WI | 53563 |
| LAURIE D LEMIEUX & PAUL L LEMIEUX JT TEN | 10 NIQUETTE COURT | | | | WINOOSKI | VT | 05404 |
| LAURIE DIANE STIRLING CUST KATHERINE REBECCA STIRLING UGMA MI | 108 CHANTICLEER TRAIL | | | | LANSING | MI | 48917-3005 |
| LAURIE DRESSLER | 9842 79TH ST | FORT SASKATCHEWAN AB | | T8L 3G8 CANADA | | | |
| LAURIE E BROWN | ATTN LAURIE B INOKUMA | 110 PASCACK RD | | | PEARL RIVER | NY | 10965-1625 |
| LAURIE E CZARNECKI | 25407 MONTEBELLO DRIVE | | | | WOODHAVEN | MI | 48183 |
| LAURIE E JANKOWER | 405 SAINT JOSEPH STREET | | | | LAFAYETTE | LA | 70506-4564 |
| LAURIE E KRAUSS | 11 WATERS EDGE | | | | KINNELON | NJ | 07405-2866 |
| LAURIE E MILLER | 3894 MEETING ST | | | | DULUTH | GA | 30096-3197 |
| LAURIE E MORGENS | 552 HICKORY BLF | | | | COLUMBUS | OH | 43213-7306 |
| LAURIE E NEGROTTO | 4901 ELMWOOD PKWY | | | | METAIRIE | LA | 70003-2628 |
| LAURIE E ROOT | 8220 WEST AB AVE | | | | OTSEGO | MI | 49078-9509 |
| LAURIE E STOCKER | 525 WEST 13TH AVE-APT #903 | VANCOUVER BC | | V5Z 1N6 CANADA | | | |
| LAURIE ELLEN HARRIS | 127 OLD SOUTH RD | | | | LITCHFIELD | CT | 06759-4001 |
| LAURIE F KAY | 2635 GOOSE CREEK BYPASS | | | | FRANKLIN | TN | 37064-1203 |
| LAURIE F KAY & DAVID A KAY JT TEN | 2635 GOOSE CREEK BY PASS | | | | FRANKLIN | TN | 37064-1203 |
| LAURIE F KEYSER & FRANCIS W KEYSER JT TEN | 307 N GEORGIA AVE | | | | MARTINSBURG | WV | 25401-2024 |
| LAURIE F LIEBERMAN | 3500 OLD MILL ROAD | | | | HIGHLAND PARK | IL | 60035-1011 |
| LAURIE F MATAMOROS & FRANCISCO J MATAMOROS JT TEN | 311 CORA LOOP | | | | WILMINGTON | DE | 19808 |
| LAURIE FAWCETT | 8062 N 61 STREET | | | | BROWN DEER | WI | 53223 |
| LAURIE FLANAGAN TR CHRISTINE M KOCH TRUST UA 04/01/99 | 1618 BROADRUN RD | | | | LANDENBERG | PA | 19350-1331 |
| LAURIE G WOOD | 3150 HONEY VALLEY RD | | | | DALLAS TOWN | PA | 17313-9649 |
| LAURIE GAERTIG | 41 MARACAY | | | | SAN CLEMENTE | CA | 92672-6051 |
| LAURIE GOOD | 912 VINE ST | | | | LIVERPOOL | NY | 13088 |
| LAURIE H MADDOX | 603 FOUR POINTS RD | | | | JACKSON | GA | 30233 |
| LAURIE H MORRIS | C/O PAPA | 31770 CROSS BOW ST | | | BINGHAM FARMS | MI | 48025-3505 |
| LAURIE HACKBARTH CUST HEATHER J HACKBARTH UTMA WI | 5204 61ST ST | | | | KENOSHA | WI | 53142-3038 |
| LAURIE HACKBARTH CUST HEIDI L HACKBARTH UTMA WI | 5204 61ST ST | | | | KENOSHA | WI | 53142-3038 |
| LAURIE HEDWALL | 13850 SE 119TH DR | | | | CLACKAMAS | OR | 97015 |
| LAURIE HUNTER CUST JUDY HUNTER UGMA NJ | 14 EAST POND | | | | EAST PORT | NY | 11941-1303 |
| LAURIE J COSTELLO | 6309 SHIMER DR | | | | LOCKPORT | NY | 14094-6405 |
| LAURIE J DRAZEK | 85 GROVE ST | | | | PAXTON | MA | 01612 |
| LAURIE J DUNCAN | 26020 NE 3RD ST | | | | CAMAS | WA | 98607-9702 |
| LAURIE J FULCHER | 4046 MEADOWDALE | | | | WILLIAMSTON | MI | 48895-9631 |
| LAURIE J MAHLOW | 337 BUTTON ROAD | | | | OKEMOS | MI | 48864-4301 |
| LAURIE J MCHENRY | 1261 SIOUX TRAIL | | | | FORT ATKINSON | WI | 53538 |
| LAURIE J RUDY | 8420 NORTHCOTE AVE | | | | MUNSTER | IN | 46321-2024 |
| LAURIE J THOMPSON | 7166 POPPLEWOOD DRIVE | | | | DAVISON | MI | 48423-9545 |
| LAURIE J TRITTEN & ROBERT R TRITTEN JT TEN | 9217 TIMBERLINE DR | | | | GRAND BLANC | MI | 48439-8334 |
| LAURIE J VONK | 3531 PERRY ST | | | | HUDSONVILLE | MI | 49426-9657 |
| LAURIE J WESTER | PO BOX 15 | | | | CONESUS | NY | 14435-0015 |
| LAURIE J WITTE | 3894 EAST 40TH STREEET S W | | | | GRANDVILLE | MI | 49418-2402 |
| LAURIE J WITTE & HERMAN WITTE JT TEN | 3894 EAST 40TH STREET S W | | | | GRANDVILLE | MI | 49418-2402 |
| LAURIE J ZACKHEIM | 428 ASHLAND AVE | | | | BUFFALO | NY | 14222-1543 |
| LAURIE JEAN CHASE | 218 LAVENDER OASIS | | | | PEACHTREE CITY | GA | 30269-3039 |
| LAURIE JEAN MONKMAN | 17960 SQUIRREL HAVEN LANE | | | | MEADOW VISTA | CA | 95722-9446 |
| LAURIE JO SIMMONS CUST HOLLY JEAN SIMMONS UTMA FL | 409 AVENUE B | | | | MELBOURNE BEACH | FL | 32951-2214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAURIE JO SIMMONS CUST ROSS NAIRN SIMMONS UTMA IL | 409 AVE B | | | | MELBOURNE BEACH | FL | 32951-2214 |
| LAURIE K FRANK | 124 PEARL ST | | | | WAYLAND | MI | 49348-1240 |
| LAURIE K JOHNSON | 5858 CEDAR PL | | | | FERNDALE | WA | 98248-9301 |
| LAURIE K WAY | 4100 YEAGER RD | | | | COLUMBIA | MO | 65202-8487 |
| LAURIE KAY CLARK CUST PATRICK L CLARK UTMA WI | 7046 EAST BINGHAM RD | | | | MILTON | WI | 53563 |
| LAURIE KECMAN | 2928 PICTON PLACE DR | MISSISSAUGA ON | | L5M 5S9 CANADA | | | |
| LAURIE KESANEN & FREDRIC B KESANEN JT TEN | 2474 OAKRIDGE DR | | | | FLINT | MI | 48507-6211 |
| LAURIE L JULIAN CUST ROBERT A JULIAN UTMA CA | 7348 FULLBRIGHT AVE | | | | CANOGA PARK | CA | 91306-3116 |
| LAURIE L KESKES | 12076 JEFFERS LN | | | | FENTON | MI | 48430-2497 |
| LAURIE L KITCHEN | 4372 TWILIGHT LN | | | | HAMBURG | NY | 14075-1526 |
| LAURIE L ROLAND | 28587 CLOVER LANE | | | | EVERGREEN | CO | 80439-8416 |
| LAURIE L STREIB | 13607 E 264TH ST | | | | PECULIAR | MO | 64078-8420 |
| LAURIE LEE HAYDEN-MOSHER | 2942 FENNER ST | | | | MARLETTE | MI | 48453-1028 |
| LAURIE LOEBER | 50 ENGLEWOOD RD | | | | CLIFTON | NJ | 07012-2113 |
| LAURIE LOU KOLAKOWSKI | 6010 JUMILLA AVE | | | | WOODLAND HILLS | CA | 91367-5608 |
| LAURIE LOWE & JUNE RAYNER JT TEN | 515 LONG DR | | | | PITTSBURGH | PA | 15241 |
| LAURIE LYNN SAVITT CUST DANIEL J SAVITT UTMA NJ | 4905 MOTHER LODE TR | | | | LAS CRUCES | NM | 88011-8319 |
| LAURIE M BEAUCHAMP | 25129 ROAN DR | | | | WARREN | MI | 48089-4572 |
| LAURIE M BODRIE | 6 AVENIDA REFEXION | | | | SAN CLEMENTE | CA | 92673-6828 |
| LAURIE M LOVE | 43 EAST PITMAN ST | | | | PENNS GROVE | NJ | 08069-1440 |
| LAURIE M PALM | 6391 VANGUARD | | | | GARDEN GROVE | CA | 92845-1709 |
| LAURIE M W BLAKENEY | 85 AUBURN STREET | | | | CONCORD | NH | 03301-3047 |
| LAURIE M WIGMAN | 3200 LORIENT | | | | MCHENRY | IL | 60050-6115 |
| LAURIE M WOLL | 9369 CENTRAL | | | | MONCLAIR | CA | 91763-2420 |
| LAURIE MCCREA | PO BOX 21265 | | | | TALLAHASSEE | FL | 32316-1265 |
| LAURIE MITCHELL CUST MICHAEL MITCHELL UTMA OH | 377 WINDWARD WAY | | | | AVON LAKE | OH | 44012-2468 |
| LAURIE N BENDER | 1678 NORTH GATE | | | | MERRICK | NY | 11566-4820 |
| LAURIE NELDBERG WEESEN CUST TYLER S WEESEN UGMA MI | 430 BRICKYARD RD | | | | MARQUETTE | MI | 49855-8800 |
| LAURIE OTIS | 1335 RIO VISTA AVE | | | | FORT MYERS | FL | 33901 |
| LAURIE P A FOULDS | (BRUSSELS) P O BOX 9022 | | | | WARREN | MI | 48090-9022 |
| LAURIE R ADAMS | 222 BRAILSFORD RD | | | | SUMMERVILLE | SC | 29483 |
| LAURIE R MILLER | 2572 LAKE GEORGE RD | | | | OAKLAND | MI | 48363-2130 |
| LAURIE REUTER | 7115 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-1646 |
| LAURIE RJASKO | 1187 N ALSTOTT DR | | | | HOWELL | MI | 48843-8853 |
| LAURIE ROBINSON | 401 MONTE VISTA AVE #401 | | | | OAKLAND | CA | 94611-4509 |
| LAURIE ROSE BOSIN | 7830 BAY SHORE DR | | | | INDIANAPOLIS | IN | 46240-2823 |
| LAURIE RUKAT | 57829 CIDER MILL DR | | | | NEW HUDSON | MI | 48165-9482 |
| LAURIE S MILLAR & TODD W MILLAR JT TEN | 312 SHARON RD | | | | WEST LAFAYETTE | IN | 47906-1629 |
| LAURIE S SCHULZ | 1548 7 PINES RD | APT A1 | | | SCHAUMBURG | IL | 60193-2161 |
| LAURIE SCHMIDT & SCOTT SCHMIDT JT TEN | 798 BRANDYWINE RD | | | | DOWNINGTOWN | PA | 19335-3903 |
| LAURIE STERBCOW & PAUL STERBCOW JT TEN | 429 LOWERLINE STREET | | | | NEW ORLEANS | LA | 70118-3709 |
| LAURIE STEWART | 58 GROVE HILL PARK | | | | NEWTON | MA | 02460-2304 |
| LAURIE STIRLING CUST JESSICA LAUREN STIRLING UGMA MI | 108 CHANTICLEER | | | | LANSING | MI | 48917-3005 |
| LAURIE STOLNACK | 8515 S INTERSTATE 35 | APT 12141 | | | AUSTIN | TX | 78744-6778 |
| LAURIE SUE GORDON | ATTN LAURIE GORDON-SHAW | 2422 N JANSSEN AVE | | | CHICAGO | IL | 60614-2017 |
| LAURIE ULRICH CUST IRA J ULRICH UTMA IL | 610 ARMSTRONG CT | | | | BUFFALO GROVE | IL | 60089-1823 |
| LAURIE VAN AUKEN & MATTHEW VAN AUKEN JT TEN | 13 GREENBRAE CT | | | | EAST BRUNSWICK | NJ | 08816-4104 |
| LAURIE W WINCKEL | 2274 DOWNEY TERR | | | | ELLISVILLE | MO | 63011-1996 |
| LAURIE WALLACE CUST TIM WALLACE JR UTMA ID | 3834 S GIDEON PL | | | | MERIDIAN | ID | 83642 |
| LAURIE WHALEN | 1433 BUTTERFIELD RD | | | | SAN ANSELMO | CA | 94960-1008 |
| LAURIE WINTER MILLACI | 17 FORESTDALE DR | | | | WHITE HSE STA | NJ | 08889-3381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAURIE WOOLVERTON | 2635 W ALBION AVE | | | | CHICAGO | IL | 60645-5032 |
| LAURIE ZIMMER | 1016 VAIL CR | | | | SIOUX FALLS | SD | 57103 |
| LAURIESTA GORDON | 18442 NADOL DR | | | | SOUTHFIELD | MI | 48075-5881 |
| LAURIN A WINTERLEE | 412 SHARON DR | | | | FLUSHING | MI | 48433-1507 |
| LAURINE F MARGRIF | 6038 CARPENTER RD | | | | FLUSHING | MI | 48433-9020 |
| LAURINE H CAMPER | 2720 HAWSON DR | | | | ST LOUIS | MO | 63125-4024 |
| LAURNA M KAATZ | PO BOX 1348 | | | | ENGLEWOOD | CO | 80150-1348 |
| LAURO GUTIERREZ | 11427 KIRK VALLEY | | | | HOUSTON | TX | 77089-2229 |
| LAURO V CHICO | 1023 DUNCAN LN | | | | PITTSBURGH | PA | 15236-1661 |
| LAURO VAGNINI | 8 RUTHELLEN RD | | | | FRAMINGHAM | MA | 01701-3841 |
| LAURY JANE WILSON | 1001 BRAIRWOOD DRIVE | | | | LAKEWOOD | NY | 14750-9688 |
| LAURY SENDEK | 4921 N 17TH ST | | | | ARLINGTON | VA | 22207-2083 |
| LAURYN SALTZMAN | 20542 WILLOUGHBY SQUARE | | | | STERLING | VA | 20165-4749 |
| LAVADA ACKER | 208 TERRACE WAY | | | | LAKELAND | FL | 33813-1070 |
| LAVADA C GALYEAN | 1640 STABLE CIRCLE | | | | INDIANAPOLIS | IN | 46239-8841 |
| LAVADA J WOOD & TINA M PARKER & SHEILA J WOOD JT TEN | 4104 WEST DR | | | | ST PETERS | MO | 63376-6637 |
| LAVAN AIKMAN | 300 FISHER AVE | | | | WHITE PLAINS | NY | 10606-2711 |
| LAVANIA P MILLIGAN | 7 PONDEROSA LN | | | | RLLNG HLS EST | CA | 90274-1522 |
| LAVAUGHN D CRUM TR REVOCABLE LIVING TRUST 07/25/90 U-A LAVAUGHN D CRUM | 4412 N MEMPHIS RD | | | | CLAREMONT | IL | 62421-2419 |
| LAVAUGHN MARQUARDT & EDWIN J MARQUARDT JT TEN | 8879 9TH AVE NE | | | | BOTTINEAU | ND | 58318-7217 |
| LAVEDA BAILEY & GLENN BAILEY JT TEN | 25225 BULLFORK RD | | | | OLDENBURG | IN | 47036-8701 |
| LAVEDA CONE & NORMAN P CONE JR JT TEN | 1180 FISH HATCHERY RD | | | | GRANTS PASS | OR | 97527-9599 |
| LAVEDA FOWLER | 28 EUCLID AVE | | | | WEBSTER GRVS | MO | 63119 |
| LAVELL RICH | 27010 CARLYSLE | | | | INKSTER | MI | 48141-2554 |
| LAVELLE J NEVELS | 5420A BECKLEY RD #148 | | | | BATTLE CREEK | MI | 49015-4123 |
| LAVENA B HITT & DEBRA A HITT BAILIE JT TEN | ROUTE 3 BOX 10833 | | | | DONIPHAN | MO | 63935-9437 |
| LAVENDA I COHAGEN | 862 CHERLYN CT | | | | COLUMBUS | OH | 43228-3226 |
| LAVERA B FLOYD | 8560 CODY CT | | | | DAYTON | OH | 45424-1245 |
| LAVERA MIRACLE | 13831 COUNTY ROAD 173 N | | | | KILGORE | TX | 75662-1245 |
| LAVERA P JONES | 5 BLOSSOMWOOD CT | | | | FLORISSANT | MO | 63033-5202 |
| LAVERGNE M KAMPHAUSEN TR UNDER TRUST AGREEMENT 02/17/89 | 555 FOXWORTH BLVD UNIT 510 | | | | LOMBARD | IL | 60148-4876 |
| LAVERN A BOYLAN | 6900 WHITE RD | | | | CONESUS | NY | 14435-9540 |
| LAVERN A WARD | 5117 RIVERVIEW DR | | | | PAYNE | OH | 45880-9040 |
| LAVERN B FRERICH & DENNIS M FRERICH JT TEN | 9193 LIPPINCOTT | | | | DAVISON | MI | 48423-8330 |
| LAVERN C GUDITH | ROUTE NO 2 | | | | HOPKINS | MI | 49328-9802 |
| LAVERN D COBLE | 3550 W PECK LAKE RD | | | | SARANAC | MI | 48881-9762 |
| LAVERN D FISHER | BOX 5 | | | | WEST MINERAL | KS | 66782-0005 |
| LAVERN D TAYLOR | 5201 BIG BEND DRIVE | | | | DAYTON | OH | 45427-2716 |
| LAVERN E GIBBS | 569 W DEXTER TRAIL | | | | MASON | MI | 48854-9665 |
| LAVERN ELLIS | 331 MARLAY RD | | | | DAYTON | OH | 45405-1856 |
| LAVERN G KIEL | 3723 PORTMAN LN SE | | | | GRAND RAPIDS | MI | 49508-8748 |
| LAVERN G TEEPLES & LOUISE V TEEPLES JT TEN | 9264 W CARPENTER RD | | | | FLUSHING | MI | 48433-1063 |
| LAVERN G TEEPLES & LOUISE V TEEPLES JT TEN | 9264 CARPENTER RD | | | | FLUSHING | MI | 48433-1063 |
| LAVERN H SPOLARICH | 13202 FRENDSCHO | | | | CHESANING | MI | 48616-9440 |
| LAVERN J BUTLER | PO BOX 374 | | | | MAGEE | MS | 39111-0374 |
| LAVERN L ANDERSON | 1365 S VAN DYKE | | | | MARLETTE | MI | 48453-9709 |
| LAVERN L CLEASBY | 2909 SPAULDING AVE | | | | JANESVILLE | WI | 53546-1180 |
| LAVERN L GROSS | 8554 VOLKMER RD | | | | CHESANING | MI | 48616-9790 |
| LAVERN L JOHNSON | 1745 NELSON ROAD | | | | MORRIS | IL | 60450 |
| LAVERN M BAUMGRAS | PO BOX 99 | | | | MORRICE | MI | 48857-0099 |
| LAVERN M LAWRENCE | 808 SANDS RD | | | | ORTONVILLE | MI | 48462-8897 |
| LAVERN MCDONALD | 106 N LAIRD | | | | WHITE PIGEON | MI | 49099 |
| LAVERN MORRIS | 277 RUSTIC RD | | | | STOCKBRIDGE | GA | 30281-3957 |
| LAVERN R DINGMAN | 4320 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1593 |
| LAVERN R LOVE | 526 W BERRY AVE | | | | LANSING | MI | 48910-2911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAVERN TAYLOR | 18 WALL | | | | PONTIAC | MI | 48342-3156 |
| LAVERN V ALBERT | 15921 BUECHE ROAD ROUTE NO 3 | | | | CHESANING | MI | 48616-9770 |
| LAVERN WATSON | 501 E GILLESPIE AV | | | | FLINT | MI | 48505-3891 |
| LAVERNA C GALLIHER | 8200 N BOUNDARY RD | | | | BALTIMORE | MD | 21222-3412 |
| LAVERNA NAPIER | 5682 JACKSONBURG ROAD | | | | TRENTON | OH | 45067-9669 |
| LAVERNE A ALLENSWORTH | 1824 EUCLID DR | | | | ANDERSON | IN | 46011-3937 |
| LAVERNE A ANDERSON TR UA 04/12/88 | 5013 SOMERBY DR | | | | HUNTSVILLE | AL | 35802-1266 |
| LAVERNE A HART & JOAN L HART JT TEN | 13321 ATWELL RD | | | | EMMETT | MI | 48022-4005 |
| LAVERNE A HENSON | PO BOX 93 | | | | SULLIVAN | OH | 44880-0093 |
| LAVERNE A LANG | 4603 W 87TH ST APT 2 | | | | HOMETOWN | IL | 60456-1016 |
| LAVERNE BAILEY | 1331 CANFIELD AVE | | | | DAYTON | OH | 45406-4310 |
| LAVERNE BENDERMAN TR BENDERMAN TRUST UA 07/06/90 | 7898 CALIFORNIA AVE 116 | | | | RIVERSIDE | CA | 92504-2543 |
| LAVERNE BOWERS | 14315 ARCHDALE ST | | | | DETROIT | MI | 48227-1352 |
| LAVERNE BULLOCK | 546 HOWLAND | | | | PONTIAC | MI | 48341-2766 |
| LAVERNE BURTON | 4821 READING RD | APT 32 | | | CINCINNATI | OH | 45237-6062 |
| LAVERNE C JONES | 1227 MAIN S W | | | | WARREN | OH | 44483-6513 |
| LAVERNE COLLIER WELLS | 201 DEARING DR | | | | KNIGHTDALE | NC | 27545-9719 |
| LAVERNE D FUCHS | 1923 W AVALON RD | | | | JANESVILLE | WI | 53546-8984 |
| LAVERNE D KLAVER & VIVIAN A KLAVER JT TEN | 1635 GRAYFRIARS | | | | HOLT | MI | 48842-2059 |
| LAVERNE E DORSEY | 437 LYNCH | | | | PONTIAC | MI | 48342-1954 |
| LAVERNE E DUNN | 298 GOLFWOOD DRIVE | | | | W CARROLLTON | OH | 45449-1571 |
| LAVERNE EASTERLING | 864 FRALEY DR | | | | MOREHEAD | KY | 40351-8886 |
| LAVERNE EDWARD SMITH | 513 E ROLSTON RD | | | | LINDEN | MI | 48451-9462 |
| LAVERNE G CARTER | 884 DOCK LATHEM TRL | | | | BALL GROUND | GA | 30107-4852 |
| LAVERNE GLUCK | 254 ASHDALE PLACE | | | | LOS ANGELES | CA | 90049 |
| LAVERNE H ARGERSINGER | 2260 E FRENCH ROAD | | | | ST JOHNS | MI | 48879-9441 |
| LAVERNE H LINDBERG | 39339 ARGONAUT WAY | | | | FREMONT | CA | 94538-1307 |
| LAVERNE HOWELL & RONALD L HOWELL JT TEN | 9200 ESTRADA AVE | | | | LAS VEGAS | NV | 89129-6159 |
| LAVERNE J BREIDECKER & JANET B CLARK JT TEN | 1726 EMERALD CREEK DR | | | | FLORISSANT | MO | 63031-2047 |
| LAVERNE J JACOBI | 6315 WOODBINE ST | | | | CASEVILLE | MI | 48725-9531 |
| LAVERNE J LEFFEL | 108 GOLDEN DR | | | | ANDERSON | IN | 46012-1428 |
| LAVERNE J NEWMAN | 212 GERONIMO RD | | | | KNOXVILLE | TN | 37922-4644 |
| LAVERNE J PFOUTS | 894 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9506 |
| LAVERNE J SWEET | 8 COVENTRY DR | | | | SPENCERPORT | NY | 14559 |
| LAVERNE JONES | 19 GRASMERE AVE | | | | PONTIAC | MI | 48341-2819 |
| LAVERNE JONES CUST DANIEL LOGAN UGMA MI | 19 GRASMERE AVE | | | | PONTIAC | MI | 48341-2819 |
| LAVERNE JONES CUST HANESHA MCCLELLAN UGMA MI | 19 GRASMERE AVE | | | | PONTIAC | MI | 48341-2819 |
| LAVERNE JONES CUST JOHN E MCCLELLAN UGMA MI | 19 GRASMERE AVE | | | | PONTIAC | MI | 48341-2819 |
| LAVERNE JONES CUST JOSH LOGAN UGMA MI | 19 GRASMERE AVE | | | | PONTIAC | MI | 48341-2819 |
| LAVERNE JONES CUST NEFFERTITI D MCCLELLAN UGMA MI | 19 GRASMERE AVE | | | | PONTIAC | MI | 48341-2819 |
| LAVERNE JONES CUST SONEA LOGAN UGMA MI | 19 GRASMERE AVENUE | | | | PONTIAC | MI | 48341-2819 |
| LAVERNE JONES CUST TENISHA FOWLER UGMA MI | 19 GRASMERE AVE | | | | PONTIAC | MI | 48341-2819 |
| LAVERNE JONES CUST WHITNEY LOGAN UGMA MI | 19 GRASMERE AVE | | | | PONTIAC | MI | 48341-2819 |
| LAVERNE JOSEPH WALSER | 221 S MAIN ST | | | | CHESANING | MI | 48616-1534 |
| LAVERNE K LEY | 2314 LONGVIEW AV | | | | DAYTON | OH | 45431-1916 |
| LAVERNE K SUGGS | 2400 SHILOH DRIVE | | | | MARIETTA | GA | 30064-4256 |
| LAVERNE K WHITEHEAD | 2033 HIDDEN VALLEY DRIVE | | | | SANTA ROSA | CA | 95404-2526 |
| LAVERNE K WHITEHEAD TR UA 03/15/89 LAVERNE K WHITEHEAD TRUST | 2033 HIDDEN VALLEY DRIVE | | | | SANTA ROSA | CA | 95404-2526 |
| LAVERNE KOMARA & STEVEN LEHO JT TEN | 6845 S 224TH E AVE | | | | BROKEN ARROW | OK | 74014-6606 |
| LAVERNE L BRATT & ANNETTE L BRATT TR BRATT LIVING TRUST UA 7/21/99 | 131 INDIAN KNOLLS DR | | | | OXFORD | MI | 48371-4745 |
| LAVERNE L SLADE TR JOHN SLADE & LAVERNE SLADE LIVING TRUST UA 10/10/00 | 1517 W LUDINGTON CIR | | | | ROMEOVILLE | IL | 60446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAVERNE LUTHER & MARGARET ANN LUTHER JT TEN | 13954 N BUCKINGHAM DR | | | | TUCSON | AZ | 85737-5851 |
| LAVERNE M BRADLEY | 1911 EAST WATERBERRY DRIVE | | | | HURON | OH | 44839-2298 |
| LAVERNE M DOWNER | 400 KOLBERY CT | | | | VILLA PARK | IL | 60181-3499 |
| LAVERNE M FENNELL | PO BOX 395 | | | | ROCK CREEK | OH | 44084 |
| LAVERNE M KARLING | 1854 NORTHGATE DR | APT 110 | | | BELOIT | WI | 53511-2602 |
| LAVERNE M POSPIECH | 29 VISTA DEL PONTO | | | | SAN CLEMENTE | CA | 92672-3129 |
| LAVERNE M PREIS | 1121 W NOYES ST | | | | ARLINGTON HEIGHTS | IL | 60005-3539 |
| LAVERNE M SIGRIST | 8560 MYSTIC GREENS WAY B-4 | | | | NAPLES | FL | 34113-0606 |
| LAVERNE OWENS | 139 FARRAH ST | | | | GARNER | NC | 27529-8673 |
| LAVERNE PADGET | 2634 MEADOWDALE ST | | | | OTTUMWA | IA | 52501-1263 |
| LAVERNE PUGNER | 8 VERNON STREET | | | | PARLIN | NJ | 08859-1136 |
| LAVERNE R CLARK | 1300 TYLER RD SE | | | | KALKASKA | MI | 49646 |
| LAVERNE R HAGGADONE | 215 W ALHEIDEN ROAD | | | | HARRISON | MI | 48625-8627 |
| LAVERNE R HEWITT & LEOLA C HEWITT JT TEN | 2855 WOODLAND RD | | | | WOODLAND | MI | 48897-9749 |
| LAVERNE R SKUTT | 3 RABBIT TRL | | | | WILDWOOD | FL | 34785-9393 |
| LAVERNE RECKARD | 2332 CHILTING LANE | | | | SYLVAN LAKE | MI | 48320 |
| LAVERNE STEVENS | 28182 UNIVERSAL DRIVE | | | | WARREN | MI | 48092-2432 |
| LAVERNE STROTHEIDE TR LAVERNE STROTHEIDE TRUST UA 06/05/95 | 16 KAESER CT | | | | HIGHLAND | IL | 62249-2630 |
| LAVERNE VAN DYK TR LAVERNE VAN DYK TRUST UA 11/6/02 | 16225 COTTAGE GROVE | | | | SOUTH HOLLAND | IL | 60473-2300 |
| LAVERNE W CROSS & MRS VIOLET M CROSS JT TEN | C/O CAROLE C RICHARDS | 3396 E WATER WELL | | | SALINA | KS | 67401-9039 |
| LAVERNE W DYKSTRA & ESTHER A DYKSTRA JT TEN | 4796 NORTH WINDSOR HILL DRIVE | | | | HUDSONVILLE | MI | 49426-2902 |
| LAVERNE W HOLDER | 4545 BLACKSTONE DRIVE | | | | INDIANAPOLIS | IN | 46237-2501 |
| LAVERNE WAGNER | 60 RIVER ST LOT 9 | | | | STAMFORD | NY | 12167-1047 |
| LAVERNE WELCH | 5535 SIR CHURCHILL DR | | | | LEESBURG | FL | 34748-2313 |
| LAVERTIA E GAETZ | 509 SHORELAND DR | | | | RACINE | WI | 53402-3864 |
| LAVESTA EVELYN PELTON | 5980 WILLIAMSTON ROAD | | | | WILLIAMSTON | MI | 48895-9497 |
| LAVETTA ADKISON | 5109 DAZZLE DRIVE | | | | DALLAS | TX | 75232-1913 |
| LAVINA B SULESKI | 637 OSWEGATCHIE TRAIL RD | | | | OSWEGATCHIE | NY | 13670-3100 |
| LAVINA G WENZEL | 470 S GLEANER RD | | | | SAGINAW | MI | 48609-9603 |
| LAVINA M CHRISTIANSON | C/O LAVINA M BATES | 11548 S GATE ROAD | | | ROSCOE | IL | 61073-7511 |
| LAVINIA M RAMEY | 1763 RANSBURG AVE | | | | COLUMBUS | OH | 43223-2519 |
| LAVINIA T TRIMMER | PO BOX 175 | | | | CALIFON | NJ | 07830-0175 |
| LAVINNIA S REILLY | 315 WINNIPEG PLACE UNIT D | | | | LONG BEACH | CA | 90814-0548 |
| LAVOISIER WASHINGTON | 11 VICTORY DR | | | | PONTIAC | MI | 48342-2562 |
| LAVON B STONER | 1108 BROOKSIDE DR | | | | LANSING | MI | 48917-9214 |
| LAVON E STAAB & EDWARD M STAAB JT TEN | 1660 DARRAH AVE | | | | SIMI VALLEY | CA | 93063-3312 |
| LAVON E STAAB & LEISA ANN STEELE JT TEN | 1660 DARRAH AVE | | | | SIMI VALLEY | CA | 93063-3312 |
| LAVON E STAAB & MICHAEL E STAAB JT TEN | 1660 DARRAH AVE | | | | SIMI VALLEY | CA | 93063-3312 |
| LAVON K WATSON | 2773 CHICAGO BLVD | | | | FLINT | MI | 48503-3458 |
| LAVON LEWELLEN & WANDA L LEWELLEN JT TEN | BOX 123 | 514 E SOUTH ST | | | EATON | IN | 47338-0123 |
| LAVON M HAMILTON | 3420 W 193 STREET | | | | STILWELL | KS | 66085-1108 |
| LAVON MOORE | 3899 WEST 21ST | | | | CLEVELAND | OH | 44109-2939 |
| LAVON R PUROLL | 1627 FONTAINE | | | | MADISON HTS | MI | 48071-4823 |
| LAVON R ROSS | 354 ROGERS RD | | | | ADRIAN | MI | 49221-1660 |
| LAVON V KALIL | 870 MOUNTAINSIDE DR | | | | LAKE ORION | MI | 48362-3470 |
| LAVONA J COLE | 9496 FENNER RD | | | | LAINGSBURG | MI | 48848 |
| LAVONA ROBBINS GRAY | 2615 PEARL ST | | | | ANDERSON | IN | 46016-5357 |
| LAVONA WELLNITZ | 19 E LOS ARBOLES CIR | | | | TEMPE | AZ | 85284-2371 |
| LAVONE I KNUTZEN | 867 SEABRIGHT LANE | | | | SOLANA BEACH | CA | 92075-1272 |
| LAVONE W WICHMAN | 7220 DUNHILL TERRACE N E | | | | ATLANTA | GA | 30328-1259 |
| LAVONNA J BROTHERS | 1032 WOLLENKUPT DR | | | | VANDALIA | OH | 45377 |
| LAVONNE BARGER | 1442 SOUTHFIELD FWY | | | | DEARBORN | MI | 48124-5015 |
| LAVONNE COOK BROKENSHIRE | 2231 COLERIDGE | | | | HOLT | MI | 48842-1207 |
| LAVONNE DILLON | 1400 N WOODLAWN 7D | | | | WICHITA | KS | 67208-2457 |
| LAVONNE HAMPTON | 9616 S KARLOV AVE 302 | | | | OAK LAWN | IL | 60453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAVONNE HAZELRIGG | 1198 LINCOLN RD | | | | ALLEGAN | MI | 49010-9077 |
| LAVONNE KOLDERMAN & JOSEPH KOLDERMAN JT TEN | 4482 ORKNEY | | | | FLINT | MI | 48507-3446 |
| LAVONNE N HOLLAND | 6412 DREAM LANE | | | | FORT WORTH | TX | 76148-3309 |
| LAVONNE ODEN | 8205 SHORE LN | | | | FLINT | MI | 48504-1792 |
| LAVONNE P LOUGH | 132 ARCHWOOD CIR | | | | BROOKLYN | MI | 49230-9722 |
| LAVONNE S ETSLER | 2419 1/2 CRYSTAL ST | | | | ANDERSON | IN | 46012-1752 |
| LAVONNE T PRIMBSCH | 683 MIDDLE RINCON RD | | | | SANTA ROSA | CA | 95409-3141 |
| LAVONZELLA WILLIAMS & EDWARD EARL LEWIS JT TEN | 824 N M L KING BLVD | | | | LANSING | MI | 48915 |
| LAWAN M PLEIMAN | 275 N GARLAND AVE | | | | DAYTON | OH | 45403-1640 |
| LAWANA L STEPHENS | 199 FOOTE LANE RD | | | | ELDON | MO | 65026-4663 |
| LAWANA ROSE BALLENGER | 4567 NR 150 W | | | | KOKOMO | IN | 46901 |
| LAWANDA C ASA | 117 WEST LAKEVIEW | | | | FLINT | MI | 48503-4123 |
| LAWANDA H FREY | C/O ROBINSON | PO BOX 10087 | | | SAINT PETERSBURG | FL | 33733-0087 |
| LAWANDA J WAGMAN TR LAWANDA J WAGMAN TRUST UA 10/2/98 | 3 NORTH TEALBROOK DR | | | | ST LOUIS | MO | 63141-7920 |
| LAWANDA L BIVENS | 128 MUIR RD | # 1A | | | GROSSE POINTE | MI | 48236-3617 |
| LAWERANCE T CARLSON | 4616 EMONTE CRISTO | | | | PHOENIX | AZ | 85032 |
| LAWRA BECK | 502 TANAGER RD | | | | NORTH AUGUSTA | SC | 29841-3127 |
| LAWRANCE JOSEPH KNOPF | 2 WINSLOW RD | | | | NEEDHAM JUNCTION | MA | 02192-1140 |
| LAWRANCE LEBLANC CUST TIANA R LEBLANC UTMA LA UNIF TRAN MIN ACT | 6860 SAINT FRANCIS AV | | | | BATON ROUGE | LA | 70811-1417 |
| LAWRENCE A BERBY | 2550 S ELLSWORTH RD | UNIT 3 | | | MESA | AZ | 85209-1198 |
| LAWRENCE A BREAUX | 6901 E LAKE MEAD BLVD | APT 1165 | | | LAS VEGAS | NV | 89156-1155 |
| LAWRENCE A BROWN | 12283 SNOWVIEW | | | | FREELAND | MI | 48623-9218 |
| LAWRENCE A BUDDE TR UA 01/07/97 | 1884 MONTE CARLO WAY | | | | CORAL SPRNGS | FL | 33071-7829 |
| LAWRENCE A CAMMAN | 90 WEST AVE | | | | BROCKPORT | NY | 14420-1306 |
| LAWRENCE A CAROL | 5436 WATER'S EDGE | | | | GRAND BLANC | MI | 48439-9710 |
| LAWRENCE A CAROL & VERONICA L CAROL JT TEN | 5436 WATER'S EDGE | | | | GRAND BLANC | MI | 48439-9710 |
| LAWRENCE A CHADWICK | BOX 257 | | | | REMSENBURG | NY | 11960-0257 |
| LAWRENCE A CHAMBERS & JEFFERY W CHAMBERS JT TEN | 1785 S NORWOOD | | | | INDEPENDENCE | MO | 64052-3941 |
| LAWRENCE A CHIULLI SR | 1097 RUISDAEL CIR | | | | NOKOMIS | FL | 34275-4555 |
| LAWRENCE A CIAMPI & PAULA CIAMPI JT TEN | 27 CANDLEBERRY LN | | | | HARVARD | MA | 01451-1641 |
| LAWRENCE A DARBY JR & ANGELA E DARBY TEN ENT | PO BOX 192 | | | | TUXEDO PARK | NY | 10987-0192 |
| LAWRENCE A DOYLE | 5003 ROCKDALE COURT | | | | STERLING HEIGHTS | MI | 48310-6601 |
| LAWRENCE A DURFEE | 41-5 ANGLESIDE RD | | | | WALTHAM | MA | 02453-2616 |
| LAWRENCE A ELEUTERI SR | 2334 RIVERTON ROAD | | | | CINNAMINSON | NJ | 08077-3719 |
| LAWRENCE A FALINSKI & BEVERLY J FALINSKI JT TEN | 4150 S ATLANTIC AVE | APT 112D | | | NEW SMYRNA | FL | 32169-3761 |
| LAWRENCE A FISHER | 5861 KING RD | | | | BRIDGEPORT | MI | 48722-9610 |
| LAWRENCE A FORTIER | C/O DIANE M AHLQUIST | 45070 TURTLEHEAD DRIVE | | | PLYMOUTH | MI | 48170-3864 |
| LAWRENCE A FOUTCH | 2906 WISNER | | | | FLINT | MI | 48504-2581 |
| LAWRENCE A GINGAS | 50500 JEFFERSON | | | | NEW BALTIMORE | MI | 48047-2339 |
| LAWRENCE A GRABOWSKI | 3000 CRISPELL RD | | | | HORTON | MI | 49246 |
| LAWRENCE A GREGORY | 9596 N PRAIRIE RD | | | | SPRINGPORT | IN | 47386-9705 |
| LAWRENCE A GRIFFO CUST CASSIE GRIFFO UGMA NY | 141 MAPLE RIDGE ROAD | | | | MILFORD | PA | 18337-7742 |
| LAWRENCE A GUTSCH | 730 SERENITY WAY | | | | GREENWOOD | IN | 46142-8443 |
| LAWRENCE A HAM | 4387 DILLON RD | | | | FLUSHING | MI | 48433-9771 |
| LAWRENCE A HARTEL & ROSEMARY HARTEL JT TEN | 17811 COTTONWOOD DRIVE | | | | MACOMB | MI | 48042-3523 |
| LAWRENCE A HAUCK CUST RYAN MATHEW HAUCK UTMA IL | 312 WIANNO LANE | | | | SCHAUMBURG | IL | 60194-4154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE A HETHERINGTON & JANET L HETHERINGTON JT TEN | 1746 N HURON RD | | | | PINCONNING | MI | 48650-7911 |
| LAWRENCE A HODAN TOD 10/21/08 | BOX 702 | | | | FRIENDSHIP | WI | 53934-0702 |
| LAWRENCE A HORNSBY | 1254 WHITTIER | | | | WATERFORD | MI | 48327-1638 |
| LAWRENCE A HUDSON | 726 WOOD DUCK CT | | | | MIDDLETOWN | DE | 19709-6112 |
| LAWRENCE A JOHNSON | W151N8476 THOMAS DR | | | | MENOMONEE FAL | WI | 53051-3153 |
| LAWRENCE A KIDD | 9397 LAKE RD | | | | OTISVILLE | MI | 48463-9713 |
| LAWRENCE A KIEFER JR | 1606 PENN AVE | | | | READING | PA | 19610-2347 |
| LAWRENCE A KISTLER | 3335 S PLACITA DE LA FABULA | | | | GREEN VALLEY | AZ | 85614-4680 |
| LAWRENCE A KOLITO | PO BOX 1185 | | | | CARMELIAN BAY | CA | 96140-1185 |
| LAWRENCE A LANTZ | 1163 BELMAR DRIVE | | | | MANSFIELD | OH | 44907-3010 |
| LAWRENCE A LEMBERGER | 957 FEISE | | | | O'FALLON | MO | 63366-6927 |
| LAWRENCE A LENZ | 6 SPRING VIEW CT | | | | MECHANICSBURG | PA | 17050-7811 |
| LAWRENCE A LENZ & BEVERLY J LENZ JT TEN | 6 SPRING VIEW CT | | | | MECHANICSBURG | PA | 17050-7811 |
| LAWRENCE A LENZ CUST JONATHAN W LENZ UGMA NY | 6 SPRING VIEW CT | | | | MECHANICSBURG | PA | 17050-7811 |
| LAWRENCE A LIRA | PO BOX 624 | | | | GRATON | CA | 95444-0624 |
| LAWRENCE A MAGID | 28126 FONTANA | | | | SOUTHFIELD | MI | 48076-2475 |
| LAWRENCE A MASSEY | 5775 LOTZ ROAD | | | | CANTON TWP | MI | 48187-4332 |
| LAWRENCE A MASSEY & L JOAN MASSEY JT TEN | 5775 LOTZ ROAD | | | | CANTON TWP | MI | 48187-4332 |
| LAWRENCE A MCDERMOTT | 425 HILLCREST DR | | | | FONTANA | WI | 53125-1459 |
| LAWRENCE A MCFARLAND | 224 N CARPENTER RD | | | | BRUNSWICK | OH | 44212-1320 |
| LAWRENCE A NATTRASS | 4021 FINDLAK WAY | | | | LIVERMORE | CA | 94550-5003 |
| LAWRENCE A PARKS | 6487 THORNEYCROFT DRIVE | | | | UTICA | MI | 48316-3348 |
| LAWRENCE A PENNINGTON | 4221 WAYNE MADISON RD | | | | TRENTON | OH | 45067-9525 |
| LAWRENCE A PETERSON | 22936 SPRING HAVEN DR | | | | CENTREVILLE | MI | 49032-9754 |
| LAWRENCE A POLLACK CUST KEVIN M POLLACK UTMA CA | 13934 HARTSOOK ST | | | | SHERMAN OAKS | CA | 91423-1210 |
| LAWRENCE A POSTON | 216 BLUE RIDGE ROAD | | | | INDIANAPOLIS | IN | 46208-3622 |
| LAWRENCE A PUGSLEY | 4130 FERNWAY DR | | | | ANDERSON | IN | 46013-4350 |
| LAWRENCE A RADCLIFFE | 955 LENEVE PLACE | | | | EL CERRITO | CA | 94530-2749 |
| LAWRENCE A RADCLIFFE & MICHELE R MOTCHKAVITZ RADCLIFFE JT TEN | 955 LANEVE PL | | | | EL CERRITO | CA | 94530-2749 |
| LAWRENCE A REISNER | 25638 PORTICO LANE | | | | NOVI | MI | 48375-1861 |
| LAWRENCE A SABO | 64 LIBERTY WAY | | | | PALM HARBOR | FL | 34684-1443 |
| LAWRENCE A SABOURIN | 31720 AVONDALE | | | | WESTLAND | MI | 48186-4993 |
| LAWRENCE A SAPP | 695 N MORRISON RD | | | | W BRANCH | MI | 48661-9517 |
| LAWRENCE A SKUPNY | 20290 ONEDIA | | | | MOUNT CLEMENS | MI | 48038-4458 |
| LAWRENCE A SLEZAK | 905 VAN BUREN NW | | | | GRAND RAPIDS | MI | 49504-4028 |
| LAWRENCE A SMITH | 11403 S MAY | | | | CHICAGO | IL | 60643-4531 |
| LAWRENCE A STROMBERG | 711 PARK AVE | | | | FALLS CHURCH | VA | 22046-3212 |
| LAWRENCE A THRALL | 6285 E SANILAC | | | | KINGSTON | MI | 48741-9743 |
| LAWRENCE A TIGUE SR | BOX 3583 | | | | KINGMAN | AZ | 86402 |
| LAWRENCE A TYO | 24 STANTON RD | | | | MASSENA | NY | 13662-3235 |
| LAWRENCE A VELLA & MARGARET M VELLA JT TEN | 9120 LATHERS | | | | LIVONIA | MI | 48150-4132 |
| LAWRENCE A WEIDNER | 310 CREIGHTON LN | | | | ROCHESTER | NY | 14612-2227 |
| LAWRENCE A WILSON | 4717 WINTERGREEN LN NW | | | | ROCHESTER | MN | 55901-3793 |
| LAWRENCE A WINKENHOWER | 500 MUSKINGUM PL | | | | PACIFIC PLSDS | CA | 90272-4256 |
| LAWRENCE A WISNIEWSKI | 2006 HARTWELL LN | | | | FORT MILL | SC | 29707-5951 |
| LAWRENCE A WITTCOP | 8403 CHESTNUT RIDGE ROAD | | | | GASPORT | NY | 14067-9347 |
| LAWRENCE A WOOD | 12 W HEATH ROAD | | | | ROSE CITY | MI | 48654-9557 |
| LAWRENCE A ZINDER | 3200 N LAKE SHORE DR | | | | CHICAGO | IL | 60657-3952 |
| LAWRENCE A ZYCHOWSKI & MRS TERESA L ZYCHOWSKI JT TEN | 3427 AMESBURY LN | | | | BRUNSWICK | OH | 44212-2295 |
| LAWRENCE AARON VAN KUREN JR | 826 N 625 E | | | | WESTVILLE | IN | 46391-9403 |
| LAWRENCE ALAN HOUGH | 11105 STUART MILL CT | | | | OAKTON | VA | 22124-1039 |
| LAWRENCE ALEX HAUCK CUST RYAN MATTHEW HAUCK UTMA IL | 312 WIANNO LN | | | | SCHAUMBURG | IL | 60194-4154 |
| LAWRENCE ALFRED FREESE JR | 18134 RIVERSIDE DRIVE | | | | BEVERLY HILLS | MI | 48025-3116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE ALLEN JONES | 1777 SKYLINE DRIVE | | | | GREENWOOD | IN | 46142 |
| LAWRENCE ALLEN PECK | 2678 BYRON PL | | | | LOS ANGELES | CA | 90046-1021 |
| LAWRENCE ANDREW ROSEBROCK | 9568 W 75TH PLACE | | | | ARVADA | CO | 80005-4145 |
| LAWRENCE B BARNES JR | 24 NETTLECREEK ROAD | | | | FAIRPORT | NY | 14450-3046 |
| LAWRENCE B BARNES JR & BEVERLY D BARNES JT TEN | 24 NETTLECREEK ROAD | | | | FAIRPORT | NY | 14450-3046 |
| LAWRENCE B CHRISTIANSEN | 2441 HARN BLVD | | | | CLEARWATER | FL | 33764-2908 |
| LAWRENCE B CREAMER | 175 MANNINGTON YORKETOWN RD | | | | WOODSTOWN | NJ | 08098 |
| LAWRENCE B LANGE & RUTH A LANGE JT TEN | 106 OGG ROAD | | | | SOMERDALE | NJ | 08083-2824 |
| LAWRENCE B LYNCH | 1704 CHAPEL GROVE RD | | | | EVINGTON | VA | 24550-2088 |
| LAWRENCE B MATTHEWS | 11292 WINDHURST DR | | | | WHITE LAKE | MI | 48386-3682 |
| LAWRENCE B OPPENHEIMER CUST MADELINE OPPENHEIMER UGMA NY | 55 FAIRLAWN DR | | | | BUFFALO | NY | 14226-3421 |
| LAWRENCE B RICE & DOROTHY M RICE JT TEN | 170 MANESS RD | | | | VENICE | FL | 34293-5745 |
| LAWRENCE B SNYDER | 27 MALBY AVE | | | | MASSENA | NY | 13662-2318 |
| LAWRENCE B STEWART | 80 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8836 |
| LAWRENCE B VANDER MOERE | 1891 ENGLEWOOD RD | LOT 153 | | | ENGLEWOOD | FL | 34223-1843 |
| LAWRENCE B WALKER | 3090 AUSTIN BEARD RD | | | | BUFORD | GA | 30518-1402 |
| LAWRENCE B WOODHOUSE SR | 4 LELAND RD | | | | ROCHESTER | NY | 14617-3406 |
| LAWRENCE BAKER | 2691 WILLOWICK WAY | | | | ANDERSON | IN | 46012-9552 |
| LAWRENCE BEARD | PO BOX 321 | | | | NOTTINGHAM | PA | 19362-0321 |
| LAWRENCE BILSKI | 915 NORTHLAWN N E | | | | GRAND RAPIDS | MI | 49505-3719 |
| LAWRENCE BOYD | 28 W241 FLANDERS LN | | | | WINFIELD | IL | 60190-1748 |
| LAWRENCE BRADLEY | 293 DELLWOOD | | | | PONTIAC | MI | 48341-2738 |
| LAWRENCE BRENTLINGER | 947 TURNER LN | | | | CHESTER | SC | 29706-8550 |
| LAWRENCE BREWER | 2797 OLD YELLOW SPRINGS ROAD | | | | FAIRBORN | OH | 45324-2145 |
| LAWRENCE BRODY CUST DAVID BRODY UGMA CT | 630 HAMMOND STREET | APT 302 | | | CHESTNUT HILL | MA | 02467-2348 |
| LAWRENCE BROWN J | 6306 E 110TH TER | | | | KANSAS CITY | MO | 64134-2615 |
| LAWRENCE BRUCE ABRAMSON | 1122 CLIFTON AVE | | | | CLIFTON | NJ | 07013-3622 |
| LAWRENCE BUHAGIAR | 9316 DIXIE HIGHWAY | IRA TOWNSHIP | | | FAIR HAVEN | MI | 48023 |
| LAWRENCE C BRAUNGARD TOD EILEEN A BRAUNGARD SUBJECT TO STA TOD RULES | PO BOX 6 | 219 CHURCH STREET | | | GREAT BEND | PA | 18821 |
| LAWRENCE C BROWNFIELD | 3619 GREYSTONE AVE | | | | NAPERVILLE | IL | 60564-4648 |
| LAWRENCE C CLAPP | 5125 CR 177 | | | | CLYDE | OH | 43410-9780 |
| LAWRENCE C CRISPIN | 1090 VALLEJO RD | | | | HELENA | MT | 59602-6552 |
| LAWRENCE C DE BELLIS | W5520 EMERSON RD | | | | MAUSTON | WI | 53948-9275 |
| LAWRENCE C FARRELL | 6637 ROUNDTREE CT | | | | INDIANAPOLIS | IN | 46214-1929 |
| LAWRENCE C FLINT | 2810 CUSTER-ORANGEVILLE RD | | | | BURGHILL | OH | 44404-9708 |
| LAWRENCE C FLYNN | 5183 MATTAWA | | | | CLARKSTON | MI | 48348-3123 |
| LAWRENCE C GEIS | 1116 STATE ROAD 1 | | | | WEST HARRISON | IN | 47060-9402 |
| LAWRENCE C GEIS & NORMA J GEIS JT TEN | 1116 STATE ROAD 1 | | | | WEST HARRISON | IN | 47060-9402 |
| LAWRENCE C GREENFIELD & JOSEPHINE A GREENFIELD JT TEN | 7814 HUNTINGTON CIRCLE | | | | YOUNGSTOWN | OH | 44512-8121 |
| LAWRENCE C GUTMAN | 204 SEAVIEW AVE | | | | ISLAND PARK | NY | 11558-2208 |
| LAWRENCE C HAMMER JR | PO BOX 244 | | | | SELMA | IN | 47383-0244 |
| LAWRENCE C HAMMOND & TSUI-CHING HAMMOND JT TEN | 3365 SLEEPY HOLLOW LN | | | | BROOKFIELD | WI | 53005-2837 |
| LAWRENCE C HAWORTH | 390 RIDGEWOOD RD | | | | BASSETT | VA | 24055-5510 |
| LAWRENCE C JACKSON | 3808 CHRISTIANA MDWS | | | | BEAR | DE | 19701-2875 |
| LAWRENCE C JENKINS & PATSY JENKINS JT TEN | 3604 BOWMAN CIR NE | | | | CLEVELAND | TN | 37312-5015 |
| LAWRENCE C KLIMCHALK | 4488 MERRICK | | | | DEARBORN HTS | MI | 48125-2856 |
| LAWRENCE C KLIMCHALK & JOAN M KLIMCHALK JT TEN | 4488 MERRICK | | | | DEARBORN HEIGHTS | MI | 48125-2856 |
| LAWRENCE C LANDER III CUST LAWRENCE P LANDER UTMA TX | 2517 GOLDSMITH | | | | HOUSTON | TX | 77030-1815 |
| LAWRENCE C LEVEL | 426 PARKLAND CT | | | | ROCHESTER HLS | MI | 48307-3441 |
| LAWRENCE C LOJE | 3157 PINEHILL PL | | | | FLUSHING | MI | 48433-2451 |
| LAWRENCE C LOUZON | 54459 COMET CT | | | | SHELBY TWP | MI | 48316-1608 |
| LAWRENCE C LOVEJOY | 876 ELY ST | | | | ALLEGAN | MI | 49010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE C MAES & GWEN C MAES JT TEN | 5168 PLEASANT HILL DR | | | | FENTON | MI | 48430-9336 |
| LAWRENCE C MARSH | 20360 PARKER ST | | | | LIVONIA | MI | 48152-4228 |
| LAWRENCE C MC WHORTER & LORRAINE J MC WHORTER JT TEN | 1011 GRANDVIEW ROAD | | | | GLENDALE | WV | 26038-1011 |
| LAWRENCE C MURPHY | 26064 KINGS RD | | | | BONITA SPGS | FL | 34135-6558 |
| LAWRENCE C PIEJAK | 5628 PATTERSON DR | | | | TROY | MI | 48098-3924 |
| LAWRENCE C PRAZAK | 495 LONGCOMMON RD | | | | RIVERSIDE | IL | 60546-1767 |
| LAWRENCE C RAYGO | 1425 LINCOLN AVE | | | | OMRO | WI | 54963-1545 |
| LAWRENCE C ROSE | 13953 TWIN LAKES CIR W | | | | WESTFIELD | IN | 46074-7737 |
| LAWRENCE C SCOTT | PO BOX 220 | | | | COMSTOCK | MI | 49041-0220 |
| LAWRENCE C SMITH | 115 QUEENANN CT | | | | FT PIERCE | FL | 33450 |
| LAWRENCE C SPANN | 7212 CREEKSIDE LANE | | | | INDIANAPOLIS | IN | 46250-2826 |
| LAWRENCE C STEVENS CUST RYAN STEVENS UTMA CA | 370 VIA COLINAS | | | | WESTLAKE VILLAGE | CA | 91362-5023 |
| LAWRENCE C WALLACE | 5384 E 134TH ST | | | | CLEVELAND | OH | 44125-3210 |
| LAWRENCE C WEHNER | 3015 VOORHEIS LAKE CT | | | | ORION | MI | 48360-1868 |
| LAWRENCE C YOUNG | 13300 EAST 53RD TERRACE | | | | KANSAS CITY | MO | 64133-2695 |
| LAWRENCE CAMILLERI | 2060 MICHAEL | | | | STERLING HEIGHTS | MI | 48310-3571 |
| LAWRENCE CAMPBELL JR | 404 E MCCRIEGHT AVE | ROOM 310 | SPRINGFEILD | | SPRINGFIELD | OH | 45503 |
| LAWRENCE CARTER JR | 2838 W HURON | | | | WATERFORD | MI | 48328-3630 |
| LAWRENCE CERVANTES | 1032 SCHADECK ST | | | | MANTECA | CA | 95336-5956 |
| LAWRENCE COLEMAN | 42315 H H RD | | | | WOODSFIELD | OH | 43793 |
| LAWRENCE COOPER & JUDITH COOPER JT TEN | 40 MORROW AV | | | | SCARSDALE | NY | 10583-4652 |
| LAWRENCE CROWDER | 7185 S GALE ROAD | | | | GRAND BLANC | MI | 48439 |
| LAWRENCE CROWLEY & NANCY CROWLEY JT TEN | 34 SHERWOOD AVE | | | | DANVERS | MA | 01923-2323 |
| LAWRENCE CUPOLI CUST NICHOLAS CUPOLI UGMA VT | 57 PIEDMONT POND RD | | | | RUTLAND | VT | 05701 |
| LAWRENCE CURTIS | 534 NORTH GREECE RD | | | | HILTON | NY | 14468-8975 |
| LAWRENCE D BILL | 1016 AMHERST ST | APT C8 | | | BUFFALO | NY | 14216-3634 |
| LAWRENCE D BOWER | 2708 EL OESTE DR | | | | HERMOSA BEACH | CA | 90254-2231 |
| LAWRENCE D BROWN | PO BOX 486 | | | | CENTER HILL | FL | 33514-0486 |
| LAWRENCE D BULMER | 7177 CHESTNUT RIDGE ROAD | | | | LOCKPORT | NY | 14094-3518 |
| LAWRENCE D BUZZIE | 4731 S M33 | | | | ALGER | MI | 48610-9440 |
| LAWRENCE D CALLAN | 8205 LAUGHLIN DR | | | | NIAGARA FALLS | NY | 14304-2423 |
| LAWRENCE D CRIPPS | 4551 CURTIS | | | | HIGHLAND | MI | 48357-2408 |
| LAWRENCE D DEBNAM | 316 RUFF ROAD | | | | RAYVILLE | LA | 71269-6139 |
| LAWRENCE D DELANY | 1820 S 75TH ST | APT 222 | | | MILWAUKEE | WI | 53214-5711 |
| LAWRENCE D DRUMM | 16118 S LOREL | | | | OAK FOREST | IL | 60452-3837 |
| LAWRENCE D DUEWIGER | 16 RAVENWOOD DR | | | | LANCASTER | NY | 14086-1153 |
| LAWRENCE D DUGGAN | 8705 VALLEY VIEW DR SE | | | | HUNTSVILLE | AL | 35802-3511 |
| LAWRENCE D DYER | 10790 68TH ST SE | | | | ALTO | MI | 49302-8972 |
| LAWRENCE D EMPIE | 8732 KROUSE RD | | | | OVID | MI | 48866-9428 |
| LAWRENCE D ETCHER | 1323 FORELAND | | | | OXFORD | MI | 48371-6009 |
| LAWRENCE D FROST & DEE T FROST JT TEN | 7295 E PONDEROSA CIR | | | | PARKER | CO | 80138-8633 |
| LAWRENCE D GAMMELL | 37 LINCOLN DRIVE | | | | RITTMAN | OH | 44270-1349 |
| LAWRENCE D GILL | 10139 SOUTH PIEDMONT COURT | | | | HIGHLANDS RANCH | CO | 80126-5504 |
| LAWRENCE D HEALEY | 332 WEATHERFORD DR | | | | KING | NC | 27021-9317 |
| LAWRENCE D HEWITT JR | 883 GENERAL MOTORS ROAD | | | | MILFORD | MI | 48381-2223 |
| LAWRENCE D HORWITZ | 930 WOODLEA | | | | BIRMINGHAM | MI | 48009-2960 |
| LAWRENCE D HUMES & NANCY D HUMES JT TEN | 1640 LOVES POINT DR | | | | LEESBURG | FL | 34748-6726 |
| LAWRENCE D JAMES JR | PO BOX 911 | | | | PLACITAS | NM | 87043-0911 |
| LAWRENCE D JAYROE | 1883 JAYROE DR | | | | JACKSON | MS | 39272-9603 |
| LAWRENCE D JENKINS & CHRISTINE JENKINS JT TEN | RR 2 BOX 24A | | | | TERRA ALTA | WV | 26764-9513 |
| LAWRENCE D JOHNSON | 20 RUTGERS DRIVE | | | | DELRAN | NJ | 08075-1610 |
| LAWRENCE D KESSLER & BARBARA KESSLER JT TEN | 2812 WOODVIEW DR | | | | HATFIELD | PA | 19440-2206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE D KIEFER | 7932 ASH STREET | | | | BIRCH RUN | MI | 48415-9234 |
| LAWRENCE D LYONS & MRS HELEN LYONS JT TEN | 1471 CRESS CREEK COURT | | | | NAPERVILLE | IL | 60563-1215 |
| LAWRENCE D MERRITT | 1709 CUNNINGHAM ROAD | | | | SPEEDWAY | IN | 46224-5336 |
| LAWRENCE D MICHELI JR | 500 N ST 401 | | | | SACRAMENTO | CA | 95814-4331 |
| LAWRENCE D MILLER | 347 RIVER ISLE | | | | BRADENTON | FL | 34208-9048 |
| LAWRENCE D MORGAN | 2074 MORRISH ST | | | | BURTON | MI | 48519-1021 |
| LAWRENCE D MORPHY | 19014 KAILUA CIRCLE | | | | FORT MILL | SC | 29708-8515 |
| LAWRENCE D MYERS | 629 TWP RD 150 | | | | SULLIVAN | OH | 44880-9716 |
| LAWRENCE D NELSON | 208 NAPIER RD | | | | HOHENWALD | TN | 38462-5698 |
| LAWRENCE D OESTERLE | 2271 MUMFORD DR | | | | PINCKNEY | MI | 48169-9309 |
| LAWRENCE D PAULSELL | 37585 LAKEVILLE ST | | | | HARRISON TOWNSHIP | MI | 48045-2880 |
| LAWRENCE D PERSICK & MRS MADELINE H PERSICK JT TEN | 1522 ULSTER WAY | | | | WEST CHESTER | PA | 19380-6839 |
| LAWRENCE D PRICE | 2941 WOODSIDE DR | | | | JOLIET | IL | 60431-8823 |
| LAWRENCE D RESAR | 4640 BOSTON | | | | STRONGSVILLE | OH | 44149 |
| LAWRENCE D RICHARDSON | 4015 FISHER HILLS DR | | | | BRUCE TWP | MI | 48065-3635 |
| LAWRENCE D RICHARDSON | 2354 FOUNTAIN CREST LN | APT 22 | | | THOUSAND OAKS | CA | 91362-5771 |
| LAWRENCE D SCOTT | 5733 N SHERIDAN RD APT 15A | | | | CHICAGO | IL | 60660-8727 |
| LAWRENCE D SUTHERLAND | 10885 TRAPPER LANE | | | | CANADIAN LAKES | MI | 49346-9797 |
| LAWRENCE D SWANSON | 11383 WILLOW AVE | | | | GRANT | MI | 49327-9770 |
| LAWRENCE D SWEDBERG | 5806 MASON DR | | | | SHAWNEE | OK | 74804-9363 |
| LAWRENCE D TUSCANY & JANE A TUSCANY JT TEN | 30727 BLUEHILL | | | | ROSEVILLE | MI | 48066-1464 |
| LAWRENCE D VOTH | 2918 PECK DR | | | | INDEPENDENCE | MO | 64055-2843 |
| LAWRENCE D WETZEL | 3159 SOUTH RD | | | | CINCINNATI | OH | 45248 |
| LAWRENCE D WITT | 3229 N 84 PL | | | | KANSAS CITY | KS | 66109 |
| LAWRENCE D YOUNG | 32192 MONTCLAIR ST | | | | NEW HAVEN | MI | 48048 |
| LAWRENCE DALL SCHONHOFEN | 6210 SPRING PARK ROAD | | | | CLEMMONS | NC | 27012-7414 |
| LAWRENCE DAVID | 5290 MOUNTAIN DR | | | | BRIGHTON | MI | 48116-9730 |
| LAWRENCE DAVID GODWIN | 122 WELCOME WAY BLVD W | APT 205A | | | INDIANAPOLIS | IN | 46214-3060 |
| LAWRENCE DAVID GORDON | 973 HILL HOLLOW CT | | | | MILFORD | MI | 48381-4721 |
| LAWRENCE DEVEREAUX LUCAS DELUCIA | 3256 E TERRA ALTA BLVD | | | | TUCSON | AZ | 85716-4540 |
| LAWRENCE DIMEGLIO | 213 W JACOBS WAY | PO BOX 697 | | | CECILTON | MD | 21913 |
| LAWRENCE DOKA GAULTNEY & HEIDI STANLEY GAULTNEY JT TEN | 123 BLACK OAK DR | | | | ELKTON | MD | 21921-2021 |
| LAWRENCE DUANE ALLEN | BOX 491 S SYCAMORE | | | | LYNCHBURG | OH | 45142-0491 |
| LAWRENCE E ANDERSON | 7140 JOHNSON RD | | | | POTTERVILLE | MI | 48876-9717 |
| LAWRENCE E BARTOCCI | 318 WINNIMAC AVE | | | | ENGLEWOOD | OH | 45322-1749 |
| LAWRENCE E BARTON & LILLIAN BARTON TR BARTON LIVING TRUST UA 2/26/91 | 29557 FOUNTAINWOOD ST | | | | AGOURA HILLS | CA | 91301 |
| LAWRENCE E BEARES & MRS ELIZABETH M BEARES JT TEN | 8815 GERST AVE | | | | PERRY HALL | MD | 21128-9633 |
| LAWRENCE E BEAVER | 3380 S 950 WEST | | | | SOUTH WHITLEY | IN | 46787-9636 |
| LAWRENCE E BECKER & MARILANE BECKER JT TEN | 1215 MCDOWELL ROAD | | | | EVANSVILLE | IN | 47712-9123 |
| LAWRENCE E BIGNELL | 50 BRANT COURT | OSHAWA ON | | L1G 4M9 CANADA | | | |
| LAWRENCE E BLUM TR UA 11/07/01 MARY C BLUM REVOCABLE TRUST | 2702 MAXWELL DRIVE | | | | APOPKA | FL | 32703 |
| LAWRENCE E BOND | 1071 HWY 370 N | | | | DUMAS | MS | 38625-9616 |
| LAWRENCE E BOYD | 528 SNOWGLEN DRIVE | | | | ENGLEWOOD | OH | 45322-1615 |
| LAWRENCE E BOYD | 4204 DORNOCH DRIVE | | | | LAKE WALES | FL | 33859-5728 |
| LAWRENCE E BRAGG | 6524 OLDE FERRY LANDING | | | | HARRISON | TN | 37341-6915 |
| LAWRENCE E BRAULT JR | 18746 CARSON DR | | | | HOMEWOOD | IL | 60430-4067 |
| LAWRENCE E BROWN | 211 PALM ST | | | | INGLIS | FL | 34449-9449 |
| LAWRENCE E CASWELL | 900 S WATER STREET | | | | CHESTERFIELD | IN | 46017-1656 |
| LAWRENCE E CAUTILLI & MRS IRENE V CAUTILLI JT TEN | 9900 MANET RD | | | | BURKE | VA | 22015-3806 |
| LAWRENCE E CHRIST & DOROTHY K CHRIST JT TEN | 1000 GULF BLVD APT 511 | | | | INDIAN RK BCH | FL | 33785-2784 |
| LAWRENCE E COLLINS | 1128 SEMINOLE AVE | | | | BALTO | MD | 21229-1527 |
| LAWRENCE E CONNORS | 17 MILLBROOK ROAD | | | | NEWARK | DE | 19713-2552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE E CONWAY | 906 FORWOOD CT | | | | BALTIMORE | MD | 21222-2864 |
| LAWRENCE E CRABBE | 6445 ALKIRE ROAD | | | | GALLOWAY | OH | 43119-9374 |
| LAWRENCE E DAVIDOW | 1601 VETERANS HWY | SUITE 330 | | | ISLANDIA | NY | 11749-1543 |
| LAWRENCE E DAVIS | 2991 JUDITH DR | | | | BELLMORE | NY | 11710-5310 |
| LAWRENCE E DEBNAR | 2245 PINEY POINT DR | | | | LANSING | MI | 48917-8640 |
| LAWRENCE E DEWEY | 5122 WYNSTONE WAY | | | | CARMEL | IN | 46033-9544 |
| LAWRENCE E DUNN | G 1075 HOLTSLANDER AVE | | | | FLINT | MI | 48505 |
| LAWRENCE E EARLY | 1804 N 5TH ST | | | | LANETT | AL | 36863 |
| LAWRENCE E ECK | 1793 DOGTOWN ROAD | | | | GENESEE | PA | 16923-8748 |
| LAWRENCE E EVENSON | 12075 DOANE RD | | | | SOUTH LYON | MI | 48178-8801 |
| LAWRENCE E FAULK | 702 S FULLER DR | | | | INDIANAPOLIS | IN | 46241-2234 |
| LAWRENCE E FINK | 38816 RIDGE CT | | | | HAMILTON | VA | 20158-3119 |
| LAWRENCE E FISHER CUST MATTHEW J FISHER UTMA IL | 324 S EUCLID AVE | | | | OAK PARK | IL | 60302-3508 |
| LAWRENCE E FOSTER | 5204 KNOLLWOOD LANE | | | | ANDERSON | IN | 46011 |
| LAWRENCE E FRAZIER | BOX 28 CENTER ST | | | | NAUBINWAY | MI | 49762-0028 |
| LAWRENCE E FRAZIER & JUDTH G FRAZIER JT TEN | BOX 28 | | | | NAUBINWAY | MI | 49762-0028 |
| LAWRENCE E FRISCH | 2203 OLD PINE TRAIL | | | | MIDLAND | MI | 48642-8840 |
| LAWRENCE E FRONCEK | 15319 CHESTNUT OAK LANE | | | | STRONGSVILLE | OH | 44149-8525 |
| LAWRENCE E GOODWIN | 1040 PLAYER RD | | | | JACKSONVILLE | FL | 32218 |
| LAWRENCE E HARMON JR | 50 PINE HILL RD | | | | BURLINGTON | CT | 06013-2303 |
| LAWRENCE E HARRIS | PO BOX 444 | | | | HACKENSACK | NJ | 07602-0444 |
| LAWRENCE E HARRIS | 1349 NORTH LINDEN ROAD | | | | FLINT | MI | 48532-2344 |
| LAWRENCE E HAYDEN & THERESA R HAYDEN TR UA 05/07/87 THE HAYDEN TRUST | 214R HIGHLAND RD | | | | TIVERTON | RI | 02878-4412 |
| LAWRENCE E HOLISKY | PO BOX 109 | | | | GREENFORD | OH | 44422-0109 |
| LAWRENCE E HOLLAND | 100 HARTSOUGH | | | | PLYMOUTH | MI | 48170-1915 |
| LAWRENCE E JACKSON | 83 SHAYS ST | | | | AMHERST | MA | 01002-2937 |
| LAWRENCE E JAFFE | 10175 COLLINS AVE  #902 | | | | MIAMI BEACH | FL | 33154 |
| LAWRENCE E JOHNSON | 5533 BLOOD RD | | | | METAMORA | MI | 48455-9338 |
| LAWRENCE E JOSEFOWSKI | 757 BLACK DIAMOND RD | | | | SMYRNA | DE | 19977-9665 |
| LAWRENCE E KENDRICK | 3669 CECIL DR | | | | LEWISTON | MI | 49756-8743 |
| LAWRENCE E KERR | RR 1 BOX 82 | | | | OSWEGATCHIE | NY | 13670-9745 |
| LAWRENCE E KOCH JR | 2416 HESS RD | | | | APPLETON | NY | 14008-9653 |
| LAWRENCE E LACOMBE | 1220 STONEWAY LANE | | | | WEST PALM BEACH | FL | 33417-5626 |
| LAWRENCE E LANDRUM | 130 AZALEA DRIVE | | | | PEACHTREE CITY | GA | 30269-2003 |
| LAWRENCE E LASSMAN & MRS DORIS J LASSMAN JT TEN | 903 SIOUX CT | | | | VIENNA | VA | 22180-5973 |
| LAWRENCE E LAURAY | PO BOX 22553 | | | | INDIANAPOLIS | IN | 46222-0553 |
| LAWRENCE E LAZAROWICZ | 5109 NASHVILLE HWY | | | | CHAPEL HILL | TN | 37034-2071 |
| LAWRENCE E LEE | 60 RUMSON RD | | | | BUFFALO | NY | 14228-3046 |
| LAWRENCE E LELONEK | 212 GARLAND AVE | | | | BUFFALO | NY | 14206-2661 |
| LAWRENCE E LELONEK & ARLENE LELONEK JT TEN | 212 GARLAND AVE | | | | BUFFALO | NY | 14206-2661 |
| LAWRENCE E LEVINE | 210 3RD AVE NORTH | | | | NASHVILLE | TN | 37201-1604 |
| LAWRENCE E LONG | 14203 FAIRFIELD MEADOWS CT | | | | LOUISVILLE | KY | 40245-7417 |
| LAWRENCE E LOVE | 3805 BROWN ST | | | | FLINT | MI | 48532 |
| LAWRENCE E MACK | 4167 POINT COURT | | | | LEWISTON | MI | 49756 |
| LAWRENCE E MACK & CAROL A MACK JT TEN | 4167 POINT COURT | | | | LEWISTON | MI | 49756 |
| LAWRENCE E MARSHALL | 5116 SHERRILL DRIVE | | | | FORT WAYNE | IN | 46806-3544 |
| LAWRENCE E MCCANN III | 611 OAK BROOK PLACE | | | | COLUMBUS | OH | 43228-2233 |
| LAWRENCE E MILLER | 4455 E LAPORTE | | | | FREELAND | MI | 48623-9446 |
| LAWRENCE E MILLER & JOAN S MILLER JT TEN | 69 EDGEWOOD AVE | | | | WYCKOFF | NJ | 07481-3454 |
| LAWRENCE E MILLER JR | 124 PHEASANT LN | | | | GRAND BLANC | MI | 48439-8188 |
| LAWRENCE E MINTON | 2072 AUBURN AVE | | | | DAYTON | OH | 45406-2909 |
| LAWRENCE E MINTON | 581 ARMAND DR | | | | TROY | OH | 45373-2788 |
| LAWRENCE E MOSKAL | 237 N RAY ST | | | | NEW CASTLE | PA | 16101-3418 |
| LAWRENCE E MURRELL | 3253 W 85TH STREET | | | | CHICAGO | IL | 60652-3726 |
| LAWRENCE E MYERS | 28203 HANOVER | | | | WESTLAND | MI | 48186-5109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE E NALEWAK | 9 N WHITE HERON DR | | | | LA MARQUE | TX | 77568-6545 |
| LAWRENCE E NELSON | 55 PARROTT ST | | | | S PORTLAND | ME | 04106 |
| LAWRENCE E NELSON | 209 GAPVIEW DR | | | | CHARLESTON | WV | 25306-6821 |
| LAWRENCE E NOEL | 100 N WEATHERLOW ST | | | | SUSANVILLE | CA | 96130-3939 |
| LAWRENCE E OMALLEY | 1026 AIRPORT RD NW | | | | WARREN | OH | 44481-9318 |
| LAWRENCE E PAWL | 515 MICHIGAN NE | | | | GRAND RAPIDS | MI | 49503-5721 |
| LAWRENCE E PERLIN | 23142 GAINFORD ST | | | | WOODLAND HILL | CA | 91364-2726 |
| LAWRENCE E PETERS | 5979 S STATE RD 67 | | | | ANDERSON | IN | 46013-9755 |
| LAWRENCE E PETERS | 4722 VIRGINIA ST | APT 3C | | | OMAHA | NE | 68157-3930 |
| LAWRENCE E POINDEXTER | 4350 N AUDUBON ROAD | | | | INDIANAPOLIS | IN | 46226-3321 |
| LAWRENCE E PONTON & ELAINE S PONTON TR PONTON FAMILY TRUST UA 06/17/03 | PO BOX 146 | | | | HOLTVILLE | CA | 92250-0146 |
| LAWRENCE E POWERS | 3502 S GRAND TRAVERSE | | | | FLINT | MI | 48507 |
| LAWRENCE E QUICK | 7901 LEE ROAD 390 | | | | OPELIKA | AL | 36804-5408 |
| LAWRENCE E RAUSCH & JACQUELINE RAUSCH JT TEN | 114 OXFORD AVE | | | | CLARENDON HILLS | IL | 60514-1152 |
| LAWRENCE E REED | 17363 STRASBURG | | | | DETROIT | MI | 48205-3147 |
| LAWRENCE E REED | 4554 COOPER RD | | | | CINCINNATI | OH | 45242-5617 |
| LAWRENCE E RENNER | 12351 W JACKSON ST | | | | AVONDALE | AZ | 85323 |
| LAWRENCE E REPPUHN | 2277 PAULINE | | | | WATERFORD | MI | 48329-3759 |
| LAWRENCE E RIDGEWAY | 2296 FLINT HILL DR | | | | WENTZVILLE | MO | 63385-2210 |
| LAWRENCE E ROBERTS | PO BOX 92 | | | | YAWKEY | WV | 25573-0092 |
| LAWRENCE E SAMMONS | 317 NORTH BEDFORD ST | | | | GEORGETOWN | DE | 19947-1103 |
| LAWRENCE E SAWYER & SANDRA A SAWYER JT TEN | 1328 WRENNWOOD DR | | | | TROY | MI | 48084-2688 |
| LAWRENCE E SCHUMAN | 9221 BALTIMORE PHILLIPSBURG RD | | | | BROOKVILLE | OH | 45309-9680 |
| LAWRENCE E SHEFFIELD | 6006 GOLDFINCH CIR | | | | AUDUBON | PA | 19403-1847 |
| LAWRENCE E SHEFFIELD & MRS ROBERTA J SHEFFIELD JT TEN | 6006 GOLDFINCH CIR | | | | AUDUBON | PA | 19403-1847 |
| LAWRENCE E SIMON | 1592 COLUMBIA ROAD | | | | WESTLAKE | OH | 44145-2403 |
| LAWRENCE E SMOTHERS | 15249 DUFFIELD RD | | | | BYRON | MI | 48418-9027 |
| LAWRENCE E SOPER | 38230 WILLOWMERE ST | | | | HARRISON TWP | MI | 48045-5329 |
| LAWRENCE E SPURLIN | 2374 TALUCAH RD | | | | VALHERMOSO SPRINGS | AL | 35775-7428 |
| LAWRENCE E STEWART | 509 N CHERRY ST | | | | MARTINSVILLE | IN | 46151-1011 |
| LAWRENCE E SWAIN | 1322 FLINTHILL RD | | | | LANDENBURG | PA | 19350-1140 |
| LAWRENCE E SWIFT | 3515 BREEZY POINT DR | | | | OKEMOS | MI | 48864-5967 |
| LAWRENCE E TAVERNIER & KAREN A TAVERNIER JT TEN | 125 VINEWOOD | | | | WYANDOTTE | MI | 48192-5108 |
| LAWRENCE E THOMAS | 6281 ROYALIST DR | | | | HUNTINGTON BEACH | CA | 92647-3259 |
| LAWRENCE E TOFEL | 7 DEVONSHIRE ROAD | | | | LIVINGSTON | NJ | 07039-6203 |
| LAWRENCE E TOLERSON | 1408 N STATE ST | | | | NEWPORT | AR | 72112-2532 |
| LAWRENCE E VAN DERVOORT | 28 S CENTERVILLE RD | | | | MIDDLETOWN | NY | 10940 |
| LAWRENCE E VAN TASSEL | 1202 RIDGEWOOD AVE #230 | | | | DAYTONA BEACH | FL | 32117 |
| LAWRENCE E WALTON & MARY K WALTON JT TEN | 13411 PERTHSHIRE | | | | HOUSTON | TX | 77079-6027 |
| LAWRENCE E WARDLAW & EMMA J WARDLAW JT TEN | 45723 CORTE RODRIGO | | | | TEMECULA | CA | 92592-1230 |
| LAWRENCE E WARREN | 2002 TAMM LN | TRLR 78 | | | HARLINGEN | TX | 78552-2044 |
| LAWRENCE E WELCH | 97 MISTY DR | | | | SOMERSET | KY | 42503-2452 |
| LAWRENCE E WEST JR | 1214 BEECHWOOD DR | | | | ANDERSON | IN | 46012-4518 |
| LAWRENCE E WIGGINS | 308 N MADISON BOX 516 | | | | PERRY | MI | 48872-0516 |
| LAWRENCE E WOLF & K JANE WOLF JT TEN | 603 NE 4TH ST | | | | ALEDO | IL | 61231-1352 |
| LAWRENCE E YUHAS | 1661 ROCHESTER RD | | | | LEONARD | MI | 48367-3540 |
| LAWRENCE EARL | PO BOX 744 | | | | HOWELL | NJ | 07731-0744 |
| LAWRENCE EDINGER | 6619 LEONE | | | | ST LOUIS | MO | 63116-2831 |
| LAWRENCE EDWARD AUKER | 29497 BLOSSER RD | | | | LOGAN | OH | 43138-9506 |
| LAWRENCE EDWARD NICKERSON | 2425HAZE RD | | | | BEULAH | MI | 49617-9407 |
| LAWRENCE EDWARD PRYOR | 1311 SOUTH ELM STREET | | | | MUNCIE | IN | 47302-3341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE EDWARD WIERS & SHARON LYNN WIERS JT TEN | 25139 ARCANE CT | | | | SPRING | TX | 77389-2959 |
| LAWRENCE ELKIN | 55 MUSIKER AVE | | | | RANDOLPH | NJ | 07869-4602 |
| LAWRENCE ERNEST RACE | RD #1 | PO BOX 175 | | | NOXEN | PA | 18636-9766 |
| LAWRENCE F BALICK & LAWRENCE R BALICK JT TEN | 2101 CALUSA BLVD | | | | NOKAMIS | FL | 34275-5348 |
| LAWRENCE F BORGER | PO BOX 1058 | | | | BISBEE | AZ | 85603-2058 |
| LAWRENCE F BRAMMER | 10155 GULLEY | | | | TAYLOR | MI | 48180-3230 |
| LAWRENCE F CHESTER JR | 119 TALL TIMBER DRIVE | | | | FRUITLAND | MD | 21826-1318 |
| LAWRENCE F COMASCO | 1620 BROAD STET | | | | BLOOMFIELD | NJ | 07003 |
| LAWRENCE F CROISDALE | PO BOX 202 | | | | NEWFANE | NY | 14108-0202 |
| LAWRENCE F DALY JR | PO BOX 118 | | | | LONDON | KY | 40743-0118 |
| LAWRENCE F DEGENNARO | 29235 BEECHWOOD DR | | | | WICKLIFFE | OH | 44092-2040 |
| LAWRENCE F GERVAIS | 1908 ELMORE AVE | | | | DOWNERS GROVE | IL | 60515 |
| LAWRENCE F GOLDEN JR | 47211 WEAR ROAD | | | | BELLEVILLE | MI | 48111-8678 |
| LAWRENCE F GOSSETT | 11433 LUCERNE | | | | REDFORD | MI | 48239-2281 |
| LAWRENCE F HATTEN | 4612 COUNTY RD 456 | | | | MEREDIAN | MS | 39301-9023 |
| LAWRENCE F HOFFMAN | 7085 RANDEE ST | | | | FLUSHING | MI | 48433-8817 |
| LAWRENCE F KITCHEN | 6210 LINCOLN ST | | | | MAYVILLE | MI | 48744-9122 |
| LAWRENCE F KITCHEN & GERALDINE KITCHEN JT TEN | 6210 LINCOLN ST | | | | MAYVILLE | MI | 48744-9122 |
| LAWRENCE F KOLIS & NANCY J KOLIS JT TEN | 1331 NIGHTINGALE | | | | DEARBORN | MI | 48128-1022 |
| LAWRENCE F KOPACZ | 6069 RIDDLE ROAD | | | | LOCKPORT | NY | 14094-9328 |
| LAWRENCE F KUBINSKI | 9556 BRUSHWOOD LN | | | | STRONGSVILLE | OH | 44136-2677 |
| LAWRENCE F LEE | 3535 SKYLINE DRIVE | | | | HAYWARD | CA | 94542-2503 |
| LAWRENCE F MACKIE | 1199 PINTAIL CIR | | | | BOULDER | CO | 80303-1465 |
| LAWRENCE F MALONEY | 4184 VERNOR ROAD | | | | ATTICA | MI | 48412-9393 |
| LAWRENCE F ROBERTS | 3170 CLIPPER CT | | | | OXFORD | MI | 48371-5404 |
| LAWRENCE F ROBERTS & REBECCA S ROBERTS JT TEN | 3170 CLIPPER CT | | | | OXFORD | MI | 48371-5404 |
| LAWRENCE F SCHERMERHORN | 8 DUNCASTER CIR | | | | GRANBY | CT | 06035-1918 |
| LAWRENCE F SMITH | 1105 CHARLESTON COMMONS DR | | | | ANDERSON | IN | 46012-4500 |
| LAWRENCE F STOBBE | 26808 5 MILE RD | | | | REDFORD | MI | 48239-3145 |
| LAWRENCE F TRIONFI | 12630 SHARON HOLLOW RD | | | | MANCHESTER | MI | 48158-9654 |
| LAWRENCE F TYNAN JR | 7301 LAURENS WAY | | | | PARSONSBURG | MD | 21849-2021 |
| LAWRENCE F WARDEN | 2679S & 750W | | | | RUSSIAVILLE | IN | 46979-9798 |
| LAWRENCE FEHER | 24052 PEAR TREE CIRCLE | | | | PLAINFIELD | IL | 60544-6187 |
| LAWRENCE FELDMAN | 29 CONCOLOR AVE | | | | NEWTON | MA | 02458-2511 |
| LAWRENCE FLEMING | 15740 PREST | | | | DETROIT | MI | 48227-2325 |
| LAWRENCE FLINT | 15712 MC LAUGHLIN ROAD | INGLEWOOD ON | | L7C 1N2 CANADA | | | |
| LAWRENCE FRANCES HOHL & MARY HOHL JT TEN | 68 PARK AVENUE | | | | WEBSTER | NY | 14580-3224 |
| LAWRENCE FRANK LIEBERMAN | 1380 SUNNYSIDE AVE | | | | HIGHLAND PARK | IL | 60035-2847 |
| LAWRENCE FREDERICK SHELTRAW JR | 717 CLINTON ST | | | | FLINT | MI | 48507-2540 |
| LAWRENCE FREDRICK IHRKE | 5850 TREASURER ROAD | | | | MAYVILLE | MI | 48744-9531 |
| LAWRENCE G BRADEN | 10132 W MONTANA AVE | | | | WEST ALLIS | WI | 53227-3357 |
| LAWRENCE G CAMERON | 15020 LENORE | | | | REDFORD | MI | 48239-3438 |
| LAWRENCE G COOPER | 59 BROMLEY RD | | | | PITTSFORD | NY | 14534-2937 |
| LAWRENCE G DANKO | 608 S MAPLE STREET | | | | PADEN | OK | 74860 |
| LAWRENCE G DOTY | 5349 POOKS HILL RD | | | | BETHESDA | MD | 20814-2004 |
| LAWRENCE G FLANAGAN | 1313 CADILLAC DRIVE EAST | | | | KOKOMO | IN | 46902-2542 |
| LAWRENCE G FLANAGAN & JUDITH M FLANAGAN JT TEN | 1313 CADILLAC DRIVE E | | | | KOKOMO | IN | 46902-2542 |
| LAWRENCE G GIBSON & NANCY M GIBSON JT TEN | 247 WEDGEWOOD DR | | | | CHARLOTTE | MI | 48813-1042 |
| LAWRENCE G GREENE JR | 29356 CR 52 | | | | NAPPANEE | IN | 46550-9470 |
| LAWRENCE G GRUENWALD | PO BOX 2810 | | | | PAHRUMP | NV | 89041-2810 |
| LAWRENCE G JONES | 7105 LINDEN DR | | | | INDIANAPOLIS | IN | 46227-5346 |
| LAWRENCE G JOSEPH SR | 312 WILLIAMS STREET | | | | NILES | OH | 44446-1741 |
| LAWRENCE G KACEL | PO BOX 288 | | | | LUPTON | MI | 48635-0288 |
| LAWRENCE G KELLER | 5907 LYONS HWY RTE 1 | | | | ADRIAN | MI | 49221-8744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE G KUHN & MRS NELLI KUHN JT TEN | 6347 E HARBOR DR | | | | ELK RAPIDS | MI | 49629-9541 |
| LAWRENCE G LANE | 3 W MAIN ST SUITE 104 | | | | ELMSFORD | NY | 10523-2460 |
| LAWRENCE G LANE & CAROL ANN LANE JT TEN | 255 HUGUENOT ST | APT 1418 | | | NEW ROCHELLE | NY | 10801-6392 |
| LAWRENCE G LEE | 516 BRIARWOOD CT | | | | JEFFERSON | WI | 53549-1938 |
| LAWRENCE G MILLER | 18950 MILBURN ST | | | | LIVONIA | MI | 48152-3350 |
| LAWRENCE G MOENART | 17381 BRADFORD | | | | DETROIT | MI | 48205-3107 |
| LAWRENCE G PAHLKE & LORI PAHLKE JT TEN | 1021 S HARRISON | | | | PARK RIDGE | IL | 60068-4976 |
| LAWRENCE G PUDVAY | 9371 S BRAND AVE | | | | CLARE | MI | 48617-9656 |
| LAWRENCE G ROBISON | 39643 DETROIT RD | | | | AVON | OH | 44011-2130 |
| LAWRENCE G RODGERS | 4451 E BALDWIN ROAD | | | | HOLLY | MI | 48442-9316 |
| LAWRENCE G SMITH | 2030 WEDGWOOD DR | | | | FLORISSANT | MO | 63033-1242 |
| LAWRENCE G SMITH & MRS PHYLLIS SMITH JT TEN | 2030 WEDGEWOOD DR W | | | | FLORISSANT | MO | 63033-1242 |
| LAWRENCE G SOUDER | PO BOX 1345 | | | | AVA | MO | 65608-1345 |
| LAWRENCE G STEBBINS | 4997 W ISABELLA RD | | | | SHEPHERD | MI | 48883-9676 |
| LAWRENCE G THIEL | 13750 N SHARON RD | | | | CHESANING | MI | 48616-9406 |
| LAWRENCE G WEATHERS III & ELISABETH A WEATHERS JT TEN | 25 GALLANT FOX DRIVE | | | | MEDIA | PA | 19063-5260 |
| LAWRENCE G YOUNG JR | 21 MARY CARROLL CT | | | | BALTIMORE | MD | 21208-6335 |
| LAWRENCE G GARFIELD | 11040 ROSSER RD | | | | DALLAS | TX | 75229-3914 |
| LAWRENCE GARSIDE & JANET R GARSIDE JT TEN | N 5659 E CHANNEL DRIVE | | | | SHAWANO | WI | 54166-6832 |
| LAWRENCE GATTONI | 863 ARBOR CIRCLE | | | | LA VERNE | CA | 91750-5752 |
| LAWRENCE GELB & JULIE GELB JT TEN | 328A QUINTON DR | | | | MONROE TOWNSHIP | NJ | 08831 |
| LAWRENCE GIBSON & KATHRYN GIBSON JT TEN | 196 SONTAG DR | | | | FRANKLIN | TN | 37064-5756 |
| LAWRENCE GILBERT | 103 NAUDAIN ST | | | | PHILADELPHIA | PA | 19147-2406 |
| LAWRENCE GILBERT | 515 EL PASEO DR | | | | OAKLAND | CA | 94603-3532 |
| LAWRENCE GIOIA | 48721 STONEBRIAR DR | | | | CANTON | MI | 48188-7905 |
| LAWRENCE GROSSGOLD & MARGARET GROSSGOLD JT TEN | 718 REGENCY RESERVE CIRCLE | #3101 | | | NAPLES | FL | 34119-2352 |
| LAWRENCE GRUBBS | 5334 DRAYTON RD | | | | CLARKSTON | MI | 48346-3710 |
| LAWRENCE H BECK JR | 5546 LAKESHORE | | | | FORT GRATIOT | MI | 48059-2813 |
| LAWRENCE H BOWMAN JR | 2497 JOHNSON ROAD | | | | LOGANVILLE | GA | 30052-2958 |
| LAWRENCE H DROBNY | 9 CAPTAINS LANE | | | | OLD SYBROOK | CT | 06475-4412 |
| LAWRENCE H FERGUSON & JANIELLE H FERGUSON JT TEN | 300 MOUNT VERNON DR | | | | BLUE SPRINGS | MO | 64014-5410 |
| LAWRENCE H GIBSON | APT 1029 | PARK SHELTON APTS | 15 E KIRBY | | DETROIT | MI | 48202-4047 |
| LAWRENCE H GOLDBERG | 102 CHARLEMAGNE CT | | | | CARY | NC | 27511-6470 |
| LAWRENCE H GURSKE | 208 COLUMBUS AVE | | | | HURON | OH | 44839-1318 |
| LAWRENCE H HARRIS | 120 OAK ST | | | | TELLICO PLNS | TN | 37385-5627 |
| LAWRENCE H HILL & ESTELLE R HILL JT TEN | 5 CHIMNEY POT LANE | | | | ARDSLEY | NY | 10502-1505 |
| LAWRENCE H KUECHENMEISTER | 448 E BOLIVAR AVE | | | | MILWAUKEE | WI | 53207-5020 |
| LAWRENCE H KUKIELKA | 790 WHITE LAKE RD | | | | PLEASANT LAKE | MI | 49272-9626 |
| LAWRENCE H MILLARD | PO BOX A51 | | | | OAKFORD | IN | 46965 |
| LAWRENCE H OSHIRO TR LAWRENCE OSHIRO REV TRUST UA 11/30/87 | 847 PAPALALO PL | | | | HONOLULU | HI | 96825-2963 |
| LAWRENCE H RYNKOWSKI | 29250 HERITAGE PKWY | APT 127 | | | WARREN | MI | 48092-6353 |
| LAWRENCE H SCHABATH | 813 ELLINGTON COURT | | | | INDIANAPOLIS | IN | 46234-2215 |
| LAWRENCE H SIMS | 4373 BROOKSTONE DR | | | | SAGINAW | MI | 48603-8641 |
| LAWRENCE H SMITH | 71 EVERGREEN LANE | | | | GLASTONBURY | CT | 06033-3705 |
| LAWRENCE H STRUCK JR & NORMA J STRUCK JT TEN | 2234 HERMITAGE DR | | | | DAVISON | MI | 48423-2069 |
| LAWRENCE H SULLIVAN | 14514 LYNN DRIVE | | | | NORTH HUNGTINGDON | PA | 15642-1222 |
| LAWRENCE H THOMPSON | 6249 WATER FRONT LANE | | | | ZEPHYRHILLS | FL | 33540-6487 |
| LAWRENCE H VALADE & HELEN E VALADE JT TEN | 48804 PARK PLACE DR | | | | MACOMB | MI | 48044-2241 |
| LAWRENCE H VALENTINE | 96 FRANCK LANE | | | | BRACEY | VA | 23919-1815 |
| LAWRENCE HALLWOOD | 3335 HANLAN RD | | | | MILLINGTON | MI | 48746-9308 |
| LAWRENCE HAYDU | 28 BRIAR PATCH LN | | | | SUDBURY | MA | 01776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE HENRY TYDINGS | 1231 MOORES HILL RD | | | | LAUREL HOLLOW | NY | 11791-9631 |
| LAWRENCE HILL TR UA 05/31/94 LAWRENCE HILL REVOCABLE TRUST | 225 CROOKED LIMB DR | | | | LAPEER | MI | 48446-3138 |
| LAWRENCE HOLLAND & RENNAE T HOLLAND JT TEN | 28055 FONTANA | | | | SOUTHFIELD | MI | 48076-2450 |
| LAWRENCE HOLMAN | 419 W 6TH ST | | | | PORT CLINTON | OH | 43452-2101 |
| LAWRENCE HOWARD | 14061 ECKEL JUNCTION RD | | | | PERRYSBURG | OH | 43551-5734 |
| LAWRENCE HRIBAL | 301 BRIDGEPORT ST | | | | MT PLEASANT | PA | 15666 |
| LAWRENCE HUDSON LOVELL | 9326 53RD STREET | | | | RIVERSIDE | CA | 92509-3835 |
| LAWRENCE HURVICH | 21 WYCHWOOD WAY | | | | WARREN | NJ | 07059-6943 |
| LAWRENCE I ABRAMS | 9905 BARSTOW CT | | | | POTOMAC | MD | 20854-2001 |
| LAWRENCE I CLARK | 3320 DARLINGTON RD | | | | TOLEDO | OH | 43606-2436 |
| LAWRENCE I DAVIS | 638 HARALSON DR SW | | | | LILBURN | GA | 30017 |
| LAWRENCE I GALLER | 5 MERCURY AVE | | | | MONROE | NY | 10950-5226 |
| LAWRENCE I HEATH | 14580 CORAM ST | | | | DETROIT | MI | 48205-1962 |
| LAWRENCE I ROSENBERG & IVY SHORE ROSENBERG JT TEN | 410 GRAVELBEND RD 8 | | | | MCKEE CITY | NJ | 08234-4816 |
| LAWRENCE I VINCENT | 14061 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1639 |
| LAWRENCE IRA GREEN | 10368 BEDROCK LN | | | | SANDY | UT | 84092-4507 |
| LAWRENCE IWUAMADI SR | 1733 LIVE OAK TRL | | | | VIRGINIA BCH | VA | 23456-4081 |
| LAWRENCE J & MARILYN L JAHNSEN TR JAHNSEN FAMILY TRUST UA 01/12/99 | 1729 LYOAK DR | | | | CLAREMONT | CA | 91711-2421 |
| LAWRENCE J BAHLINGER | 2026 DAHLIA DR | | | | BATON ROUGE | LA | 70808-8831 |
| LAWRENCE J BANGHART & PATRICIA E BANGHART JT TEN | 2621 BRETBY | | | | TROY | MI | 48098-2154 |
| LAWRENCE J BAUER | W3304 W CTY HYW B | | | | SARONA | WI | 54870 |
| LAWRENCE J BAYARD CUST RICHARD BAYARD UGMA NY | 7102 AYERS MEADOW LANE | | | | SPRINGFIELD | VA | 22150-4915 |
| LAWRENCE J BERNARD | 5 MINUTEMAN CT | | | | ROCKVILLE | MD | 20853-1264 |
| LAWRENCE J BUKOWSKI | 609 S LINCOLN RD | | | | BAY CITY | MI | 48708-9650 |
| LAWRENCE J BURROUGHS | 5209 CHILSON RD | | | | HOWELL | MI | 48843-9452 |
| LAWRENCE J BUSA JR | 293 SPENCER RD | | | | TORRINGTON | CT | 06790-2533 |
| LAWRENCE J BYRD | 10 ADLON | | | | DAYTON | OH | 45449-1504 |
| LAWRENCE J CALABRO | 1327 WARRIOR PATH | | | | MARYVILLE | TN | 37803-0801 |
| LAWRENCE J CAPONEGRO | 152 FIFTH ST | | | | HICKSVILLE | NY | 11801-5412 |
| LAWRENCE J CHRISTIAN | 2232 BROOKFIELD | | | | CANTON | MI | 48188-1819 |
| LAWRENCE J CICH & JANICE M CICH JT TEN | 304 E CEDERHOLM ST | PO BOX 47 | | | CRESTON | IL | 60113-0047 |
| LAWRENCE J COLASURDO | C/O A COLASURDO | 93 BARNIDA DR | | | EAST HANOVER | NJ | 07936-1402 |
| LAWRENCE J CONNER | 153 PARK CIRCLE | | | | OLD HICKORY | TN | 37138-2641 |
| LAWRENCE J CZWERKO | 14417 ARDEN STREET | | | | LIVONIA | MI | 48154 |
| LAWRENCE J DE MUTH | 1940 TAYLOR RD | | | | DAYTONA BEACH | FL | 32124-6639 |
| LAWRENCE J DELPORTO TR DELPORTO FAMILY TRUST UA 04/03/01 | 616 WEST GIBRALTAR LANE | | | | PHOENIX | AZ | 85023-5243 |
| LAWRENCE J DOLL JR | 3430 MC KEAN | | | | ST LOUIS | MO | 63118-2709 |
| LAWRENCE J DUPRE & MRS DORIS B DUPRE JT TEN | 180 CREEK VIEW TRAIL | | | | FAYETTEVILLE | GA | 30214-7228 |
| LAWRENCE J EASTERDAY | 9353 ISLAND DR | | | | GOODRICH | MI | 48438-9408 |
| LAWRENCE J ELTON | 9012 AIRPORT ROAD W | | | | ST HELEN | MI | 48656-9729 |
| LAWRENCE J EVERS | 83 MURRAY ST | | | | AUGUSTA | ME | 04330-4818 |
| LAWRENCE J FIGVED | 5360 VALLEY WOODS DR | | | | INDEPENDENCE | OH | 44131-5242 |
| LAWRENCE J FITTS | 3152 OLD NATCHEZ RD | | | | HAZLEHURST | MS | 39083-9231 |
| LAWRENCE J FLORICH | 570 PRINCE ST | | | | WOODBURY | NJ | 08096-5714 |
| LAWRENCE J FRIEDMAN | 67 GRASSLAND ST | | | | LEXINGTON | MA | 02421-7945 |
| LAWRENCE J GAGNON | 250 SANDERS ROAD | | | | BUFFALO | NY | 14216-1307 |
| LAWRENCE J GASKILL | 7311 GLENSIDE DR | | | | TAKOMA PARK | MD | 20912-6924 |
| LAWRENCE J GLYNN & MRS VERA P GLYNN JT TEN | 6 WESTMINSTER ST | | | | WESTERLY | RI | 02891-2322 |
| LAWRENCE J GRAJA CUST ANDREW D GRAJA UGMA NJ | 284 HOLLOW BRANCH LANE | | | | YARDLEY | PA | 19067-5791 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE J GRAJA CUST DENISE L GRAJA UGMA NJ | 284 HOLLOW BRANCH LANE | | | | YARDLEY | PA | 19067-5791 |
| LAWRENCE J GUY | 519 VANSULL | | | | WESTLAND | MI | 48185-3694 |
| LAWRENCE J HALLORAN & MARY K HALLORAN JT TEN | 31467 SUNSET DR | | | | BEVERLY HILLS | MI | 48025-5108 |
| LAWRENCE J HANDY & LORRAINE HANDY JT TEN | FOUR SMITH ST | | | | SAINT ALBANS | VT | 05478-1656 |
| LAWRENCE J HENRY & MARY E HENRY JT TEN | 500 S COLUMBIA ST | | | | FRANKFORT | IN | 46041-2430 |
| LAWRENCE J HOFFMAN | 3540 REYNOLDS RD | | | | JACKSON | MI | 49201-9384 |
| LAWRENCE J HOUSTON | 609 SKUNK HOLLOW ROAD | | | | CHALFONT | PA | 18914-1040 |
| LAWRENCE J IRWIN | 35 INTERLAKEN DRIVE | | | | EASTCHESTER | NY | 10709-1529 |
| LAWRENCE J JONES JR | 32 BOULDER BROOK DR | | | | WILMINGTON | DE | 19803-4015 |
| LAWRENCE J KAPANOWSKI | 31012 GRENNADA | | | | LIVONIA | MI | 48154-4310 |
| LAWRENCE J KASMISKE | 524 N WILLARD AVE | | | | JANESVILLE | WI | 53545-2744 |
| LAWRENCE J KATZ & MRS PAULA KATZ JT TEN | 45 FAIRLAWN DR | | | | LATHAM | NY | 12110-1619 |
| LAWRENCE J KEENAN | BOX 77 | | | | DURHAMVILLE | NY | 13054-0077 |
| LAWRENCE J KEYS | 23979 BROADMOOR PARK LN | | | | NOVI | MI | 48374-3676 |
| LAWRENCE J KIEHL & ROXANNE M KIEHL JT TEN | 226 E NEBRASKA ST | | | | RAPID CITY | SD | 57701 |
| LAWRENCE J KIRCHHOEFER JR | 406 HENTSCHEL PL | | | | FERGUSON | MO | 63135-1542 |
| LAWRENCE J KULESZA | 1442 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9648 |
| LAWRENCE J LA VIOLETTE | 1717 KILPATRICK RD | | | | NOKOMIS | FL | 34275-4920 |
| LAWRENCE J LAHIFF | 23343 SHARON DR | | | | NORTH OLMSTED | OH | 44070-1677 |
| LAWRENCE J LEIBMAN | 31 MONCLAIR | | | | WEST HARTFORD | CT | 06107-1247 |
| LAWRENCE J LESTER | 35901 MAPLEGROVE RD | | | | WILLOUGHBY HILLS | OH | 44094-6905 |
| LAWRENCE J LEWANDOWSKI & MRS EDWINA D LEWANDOWSKI JT TEN | 411 ROCHELLE AVE | | | | WILMINGTON | DE | 19804-2117 |
| LAWRENCE J LINES | 3454 SHAKESPEARE DR | | | | TROY | MI | 48084-1489 |
| LAWRENCE J LOCHOTZKI | 2704 HURON-AVERY ROAD | | | | HURON | OH | 44839-2452 |
| LAWRENCE J LORMAND | 5637 ROOSEVELT | | | | DEARBORN HTS | MI | 48125-2585 |
| LAWRENCE J LUKOWSKI | 803 18TH ST | | | | BAY CITY | MI | 48708-7232 |
| LAWRENCE J MACHLEIT | 1925 N CEDAR RD | | | | FOWLERVILLE | MI | 48836-8202 |
| LAWRENCE J MALTBY & VIRGINIA L MALTBY JT TEN | PO BOX 404 | | | | BOYNE FALLS | MI | 49713-0404 |
| LAWRENCE J MANNO & ELIZABETH MANNO JT TEN | 47 REMINGTON RD | | | | RIDGEFIELD | CT | 06877-4323 |
| LAWRENCE J MANNO CUST CHRISTOPHER M MANNO UGMA NY | 47 REMINGTON RD | | | | RIDGEFIELD | CT | 06877-4323 |
| LAWRENCE J MASSERANG & DAVID T MAY JT TEN | 255 MAYER RD AT 225C | | | | FRANKENMUTH | MI | 48734-1358 |
| LAWRENCE J MAYA | 5609 E 27TH | | | | KANSAS CITY | MO | 64127-4822 |
| LAWRENCE J MAYVILLE | 11 COUNTY ROUTE 42 | | | | FT COVINGTON | NY | 12937-9748 |
| LAWRENCE J MC CORMICK CUST BRAD A MC CORMICK UGMA MI | 19520 W TOWNLINE RD | | | | ST CHARLES | MI | 48655-9737 |
| LAWRENCE J MC CORMICK CUST BRIAN N MC CORMICK UGMA MI | 19520 W TOWNLINE RD | | | | ST CHARLES | MI | 48655-9737 |
| LAWRENCE J MC DONNELL | 12001 STATE HIGHWAY #59 | | | | EVANSVILLE | WI | 53536 |
| LAWRENCE J MCKAY | 4490 EPWORTH CT | | | | POWDER SPRINGS | GA | 30127-8416 |
| LAWRENCE J MIHALOVICH | 2233 BOLLINGER N E | | | | CANTON | OH | 44705-3511 |
| LAWRENCE J MORANIEC | 296 VILLA CREEK PKWY | | | | CANTON | GA | 30114-7025 |
| LAWRENCE J MUNZENMAIER JR & MRS RACHEL A MUNZENMAIER JT TEN | 1622 S LAGO VISTA DR | | | | PEARLAND | TX | 77581-7511 |
| LAWRENCE J MYNARCZYK | 3950 WEST 58TH STREET | | | | CHICAGO | IL | 60629-4431 |
| LAWRENCE J NEIL | 19859 N 110 LANE | | | | SUN CITY | AZ | 85373-3347 |
| LAWRENCE J NEWSOME | 3600 WICKERSHAM WAY | | | | RALEIGH | NC | 27604-4063 |
| LAWRENCE J NICASTRO & MRS ANGELA M NICASTRO JT TEN | 829 REGINA ST | | | | PHILADELPHIA | PA | 19116-2913 |
| LAWRENCE J NIEDOWICZ | 2765 DOUGLAS LANE | | | | THOMPSONS STATION | TN | 37179-5002 |
| LAWRENCE J ORSI | 3112 SO 145TH AVE | | | | OMAHA | NE | 68144-5475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE J PARLIER | 3645 WRUCK ROAD | | | | MIDDLEPORT | NY | 14105-9751 |
| LAWRENCE J PATNOE | 6516 E T TOWNLINE RD | | | | BELOIT | WI | 53511-8957 |
| LAWRENCE J PECK & JUDITH K PECK JT TEN | 10154 BORGMAN | | | | HUNTINGTON WOODS | MI | 48070-1145 |
| LAWRENCE J POLANOWSKI | 91 RANDALL TER | | | | HAMBURG | NY | 14075-5312 |
| LAWRENCE J PRUSINOWSKI | 7323 ROSELANE | | | | JENISON | MI | 49428-8743 |
| LAWRENCE J ROBINSON | 1100 RUSH SCOTTSVILLE RD | | | | RUSH | NY | 14543-9737 |
| LAWRENCE J ROE | PO BOX 64 | | | | GAGETOWN | MI | 48735-0064 |
| LAWRENCE J ROMANEK | 280 LONG LAKE ROAD | | | | CRYSTAL FALLS | MI | 49920-9402 |
| LAWRENCE J SAUNDERS | 25200 WEST ELM | | | | OLATHE | KS | 66061-8819 |
| LAWRENCE J SCARBRO | 6316 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-8507 |
| LAWRENCE J SCHWARTZLOW | #3 | 1922 MORNINGSIDE DR | | | JANESVILLE | WI | 53546-1234 |
| LAWRENCE J SCOTT CUST DANIEL W SCOTT UGMA NC | 7416 SAINT CLAIR DRIVE | | | | CHARLOTTE | NC | 28270-9765 |
| LAWRENCE J SCOTT CUST SARAH J SCOTT UGMA NC | 7416 SAINT CLAIR DRIVE | | | | CHARLOTTE | NC | 28270-9765 |
| LAWRENCE J SEPCOT | 5017 31ST PLACE | | | | CICERO | IL | 60804-4020 |
| LAWRENCE J SIKORSKI | 8442 ANCHOR BAY DR | | | | ALGONAC | MI | 48001-3505 |
| LAWRENCE J SIKORSKI & NANCY A SIKORSKI JT TEN | 8442 ANCHOR BAY DR | | | | ALGONAC | MI | 48001-3505 |
| LAWRENCE J SPARKE | C/O G M HOLDENS LTD | BOX 1714 G P O | MELBOURNE 3001 | VICTORIA 3207 AUSTRALIA | | | |
| LAWRENCE J STAHL | 195 E MAIN ST | | | | CORTLAND | OH | 44410-1239 |
| LAWRENCE J STEHBERGER JR | 13190 COUNTY ROAD G | | | | OSSEO | WI | 54758 |
| LAWRENCE J TOMCZAK | 2834 SECURITY LN | | | | BAY CITY | MI | 48706-3034 |
| LAWRENCE J TREVORROW | 2021 ARLINGTON | | | | FLINT | MI | 48506-3609 |
| LAWRENCE J VAN DRIESSCHE | 1575 SWARTZ RD | | | | TURNER | MI | 48765 |
| LAWRENCE J WHITE | BOX 85 | | | | LIBERTY CENTE | OH | 43532-0085 |
| LAWRENCE J WILCZAK | 18290 FOREST | | | | SPRING LAKE | MI | 49456-1523 |
| LAWRENCE J WILLIAMS | 7133 KESSLING ST | | | | DAVISON | MI | 48423-2445 |
| LAWRENCE J WOLFE CUST NICHOLAS J WOLFE UTMA WY | 317 W 7TH AVE | | | | CHEYENNE | WY | 82001-1255 |
| LAWRENCE J YURICK | 17126 WATERS EDGE CIRCLE | | | | NORTH FORT MYERS | FL | 33917-3828 |
| LAWRENCE J ZILBERT | 24510 DUFFIELD RD | | | | BEACHWOOD | OH | 44122-3208 |
| LAWRENCE J ZUBRITSKI | 4343 SCHUMACHER ROAD | LOT 97E | | | SEBRING | FL | 33872 |
| LAWRENCE JACOBS | 2600 ECHO WOODS DR | | | | HARTSVILLE | SC | 29550-8023 |
| LAWRENCE JACOBS | 559 FAIRMONT ROAD | | | | WYCKOFF | NJ | 07481 |
| LAWRENCE JAMES | 29413 SANDBERG WAY | | | | HAYWARD | CA | 94544-6452 |
| LAWRENCE JAMES BEATY | 255 OAKBROOK DR | | | | WILLIAMSVILLE | NY | 14221-2517 |
| LAWRENCE JAMES KELLY | 1588 HARBOUR CLUB DR | | | | PONTE VEDRA | FL | 32082-3569 |
| LAWRENCE JAMES KYSELA | 626 CULLEN BLVD | | | | BUDA | TX | 78610-2816 |
| LAWRENCE JASKOLKOWSKI & DEANNA J JASKOLKOWSKI JT TEN | 2771 MORELAND ST | | | | YORKTOWN HTS | NY | 10598-2420 |
| LAWRENCE JAY AGLER | 50 JOG HILL RD | | | | TRUMBULL | CT | 06611-3238 |
| LAWRENCE JOEL DROOKS | 7 ALPINE ROAD | | | | BOONTON | NJ | 07005-9761 |
| LAWRENCE JOHN HAUGLIE | 16420 COUNTY ROAD 139 | | | | PIERZ | MN | 56364-4108 |
| LAWRENCE JOHN SMITH | 907 COUNTY ROUTE 4 | | | | FT COVINGTON | NY | 12937 |
| LAWRENCE JOHN ZIELKE CUST GINA A ZIELKE UTMA KY | 8901 CROMWELL HILL ROAD | | | | LOUISVILLE | KY | 40222-5604 |
| LAWRENCE JOHN ZIELKE CUST LAWRENCE J ZIELKE III UTMA KY | 8901 CROMWELL HILL RD | | | | LOUISVILLE | KY | 40222-5604 |
| LAWRENCE JOHNSON | 24203 PLANTATION DR NE | | | | ATLANTA | GA | 30324-2968 |
| LAWRENCE JOHNSON & JANET M JOHNSON JT TEN | 2222 BADGER ST | | | | MARQUETTE | MI | 49855 |
| LAWRENCE JONG | 4482 LAWSON CT | | | | CONCORD | CA | 94521-4410 |
| LAWRENCE JOSEPH HARTNETT | 14023 MAUGANSVILLE RD | | | | MAUGANSVILLE | MD | 21767-1005 |
| LAWRENCE K ARY | PO BOX 364 | | | | SPRINGBORO | OH | 45066-0364 |
| LAWRENCE K CHUDY TR LAWRENCE K CHUDY REV TRUST UA 06/17/96 | 1757 MANALEE LANE | | | | OXFORD | MI | 48371-6229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE K DAENZER | 2199 GRAY ROAD | | | | LAPEER | MI | 48446-9060 |
| LAWRENCE K DUSSLER JR | 1919 DEVERE LN | | | | BALTIMORE | MD | 21228-4847 |
| LAWRENCE K ENGEL & ROBIN R ENGEL JT TEN | PO BOX 402 | | | | REDMOND | WA | 98073 |
| LAWRENCE K HENRY | 16 SHADY LANE | | | | ANNVILLE | PA | 17003-9300 |
| LAWRENCE K LARSON | 1389 WOLVERINE LN | | | | BOZEMAN | MT | 59718-9450 |
| LAWRENCE K ROSSI | 109 ROSEBUD TRAIL | | | | WEBSTER | NY | 14580-2571 |
| LAWRENCE K SENKO | 31709 MEADOWS | | | | MADISON HEIGHTS | MI | 48071-1064 |
| LAWRENCE K SENKO & ANITA F SENKO JT TEN | 31709 MEADOWS | | | | MADISON HTS | MI | 48071-1064 |
| LAWRENCE K SMITH TR LAWRENCE K SMITH TRUST UA 06/27/01 | 36616 TARPON | | | | STERLING HEIGHTS | MI | 48312-3077 |
| LAWRENCE K WALLEN | 2091 N LAKE SHORE DR | PO BOX 969 | | | GOOD HART | MI | 49737-0969 |
| LAWRENCE KIEL & DEANNA KIEL TEN ENT | 733 CRAIG WOODS DR | | | | KIRKWOOD | MO | 63122-5516 |
| LAWRENCE KIENER | 18595 CARDONI | | | | DETROIT | MI | 48203-2107 |
| LAWRENCE KUPPERBERG CUST DAVID KUPPERBERG UTMA MD | 11019 MIDDLESHIRE PL | | | | ROCKVILLE | MD | 20852-3212 |
| LAWRENCE L BEARUP JR | 33766 LOUISE AVED | | | | CLINTON TWP | MI | 48035 |
| LAWRENCE L BRADY & MARY E BRADY JT TEN | 913 W 28TH ST | | | | LAWRENCE | KS | 66046-4625 |
| LAWRENCE L COLVIS | 647 GARDENIA GLEN | | | | ESCONDIDO | CA | 92025-7902 |
| LAWRENCE L DEBUSSEY & IRENE M DEBUSSEY JT TEN | 7093 BALTIC DRIVE SOUTHWEST | | | | BYRON CENTER | MI | 49315-8162 |
| LAWRENCE L DIAZ | 6 CAROLINES WAY | | | | ORLEANS | MA | 02653 |
| LAWRENCE L DICKERSON | 12340 S DURKEE RD | | | | GRAFTON | OH | 44044-9117 |
| LAWRENCE L DOMOGALA | 36805 CHERRY HILL | | | | WESTLAND | MI | 48186-3471 |
| LAWRENCE L ELWELL | 2880 ST CLAIR | | | | ROCHESTER | MI | 48309-3126 |
| LAWRENCE L EVERT JR | 208 STONEBRIDGE CRT | | | | CLEVELAND | OH | 44143 |
| LAWRENCE L FEISSNER | LAWRENCE L FEISSNER II | 20 ANCHOR COURT | | | MARCO ISLAND | FL | 34145 |
| LAWRENCE L FIDGE | 33034 ANITA | | | | WESTLAND | MI | 48185-1514 |
| LAWRENCE L FRANK JR | 888 LONG POINT | | | | HOUGHTON LAKE | MI | 48629-9446 |
| LAWRENCE L FRYE | 7367 BATH RD | | | | BANCROFT | MI | 48414-9785 |
| LAWRENCE L GRAHAM | PO BOX 123 | | | | EARLHAM | IA | 50072-0123 |
| LAWRENCE L HADLEY | 4197 SUTTON RD | | | | DRYDEN | MI | 48428-9737 |
| LAWRENCE L HAYES JR | 14869 STREET RT 78 | | | | CALDWELL | OH | 43724-9694 |
| LAWRENCE L HOZAK & LINDA LOU HOZAK JT TEN | 5401 E HIBBARD RD | | | | CORUNNA | MI | 48817-9511 |
| LAWRENCE L JAYCOX | 434 GREENWOOD CT | | | | ELYRIA | OH | 44035-8373 |
| LAWRENCE L KIETA | 8323 42ND AVE NO | | | | SAINT PETERSBURG | FL | 33709-3946 |
| LAWRENCE L KRAJEWSKI | 1890 WINIFRED ST | | | | CHEBOYGAN | MI | 49721-9133 |
| LAWRENCE L LEWIS | 5301 E 37 TH ST | | | | TULSA | OK | 74135-5503 |
| LAWRENCE L LOCKE | 212 N CENTER ST | | | | EATON RAPIDS | MI | 48827-1307 |
| LAWRENCE L LOVE | 1800 W PARKS RD | | | | SAINT JOHNS | MI | 48879-9262 |
| LAWRENCE L LUCEUS | 7571 CORBIN DRIVE | | | | CANTON | MI | 48187-1815 |
| LAWRENCE L LYONS | 606 SE 19TH TERR | | | | CAPE CORAL | FL | 33990-2356 |
| LAWRENCE L MESCE | 14 WALNUT TERRACE | | | | BLOOMFIELD | NJ | 07003-5026 |
| LAWRENCE L MICHELMAN CUST BONNIE SUE MICHELMAN UGMA MA | 123 GLEZEN LANE | | | | WAYLAND | MA | 01778-1505 |
| LAWRENCE L PENNINGTON | 3763 MAIDEN | | | | WATERFORD | MI | 48329-1043 |
| LAWRENCE L PORTER | 5224 S 300W | | | | TRAFALGAR | IN | 46181-9068 |
| LAWRENCE L PRESTON | 973 WOODLAND CIRCLE | | | | ANNAPOLIS | MD | 21401-5328 |
| LAWRENCE L SAURO | 15 NELSON ST | | | | HOLLEY | NY | 14470-1203 |
| LAWRENCE L SMITH JR | PMB 4476 | PO BOX 2428 | | | PENSACOLA | FL | 32513-2428 |
| LAWRENCE L SPRINKLE | 3212 LINDALE AVE | | | | DAYTON | OH | 45414-5402 |
| LAWRENCE L STEBBINS JR & PATTI A STEBBINS JT TEN | 3944 SILAX DR | | | | HAMILTON | OH | 45013-9554 |
| LAWRENCE L TWEEDY & HELEN E TWEEDY TR TWEEDY FAMILY TRUST UA 01/06/00 | 125 SO GROVELAND AVE | | | | MEDFORD | OR | 97504-7664 |
| LAWRENCE L WARREN | 4981 BURNLEY DR | | | | BLOOMFIELD HILLS | MI | 48304-3624 |
| LAWRENCE L WUTHRICH | 1748 WESTOVER LANE | | | | MANSFIELD | OH | 44906-3369 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE LADOCHI | 15830 HUNTCLIFF DR | | | | MACOMB | MI | 48044-3856 |
| LAWRENCE LANCASTER | 1132 CARPENTIER ST | UNIT 208 | | | SAN LEANDRO | CA | 94577 |
| LAWRENCE LANE & MRS CAROL ANN LANE JT TEN | 255 HUGUENOT ST | APT 1418 | | | NEW ROCHELLE | NY | 10801-6392 |
| LAWRENCE LANG & JOSEPH LANG & JENNIFER LANG JT TEN | 37683 CARPATHIA BLVD | | | | STERLING HEIGHTS | MI | 48310-3857 |
| LAWRENCE LAUGHTON | 5066 E ATHERTON RD | | | | BURTON | MI | 48519-1526 |
| LAWRENCE LE VAN | 29904 ELMGROVE | | | | ST CLAIR SHRS | MI | 48082-1867 |
| LAWRENCE LEE HENRY | 14990 S GLEN EYRIE ST | | | | OLATHE | KS | 66061-8518 |
| LAWRENCE LEE III EX EST CLARA C YEN | 473 F D R DR #1506K | | | | NEW YORK | NY | 10002 |
| LAWRENCE LESLIE TWEEDY | 125 SOUTH GROVELAND AVE | | | | MEDFORD | OR | 97504-7664 |
| LAWRENCE LESTER GIFFORD II | 8432 BELLE CHASSE DR | | | | DAVISON | MI | 48423-2121 |
| LAWRENCE LETWIN LEVINE | 215 SEQUOYA RD | | | | LOUISVILLE | KY | 40207-1658 |
| LAWRENCE LEVINE | 4 EQUESTRIAN CT | | | | UPPER BROOKVILLE | NY | 11545-2638 |
| LAWRENCE LEVINE CUST ALLAN MARK LEVINE UGMA NY | 4 EQUESTRIAN COURT | | | | UPPER BROOKVILLE | NY | 11545-2638 |
| LAWRENCE LIEBERFELD | 401 E 86TH ST | | | | NEW YORK | NY | 10028-6403 |
| LAWRENCE LISTOU | BOX 1268 | | | | CHINOOK | MT | 59523-1268 |
| LAWRENCE LITTLEJOHN | 552 STATE LINE RD | | | | GAFFNEY | SC | 29341-5513 |
| LAWRENCE LITTMAN | 47 LEWIS ST | | | | CRANFORD | NJ | 07016-2740 |
| LAWRENCE LORMAN CUST KENNETH LORMAN UGMA NJ | 5 PINE LANE | | | | WAYSIDE | NJ | 07712-7243 |
| LAWRENCE M AUSTIN | 201 JOHNSTON ST | | | | SAVANNAH | GA | 31405-5606 |
| LAWRENCE M AUSTIN JR | 201 JOHNSTON ST | | | | SAVANNAH | GA | 31405-5606 |
| LAWRENCE M AYRES | 10975 FOUR LAKES DRIVE | | | | SOUTH LYON | MI | 48178-9346 |
| LAWRENCE M BANASZAK | 213 CAROLINE ST | | | | ESSEXVILLE | MI | 48732-1142 |
| LAWRENCE M BAXTER JR & LUTRICIA A BAXTER JT TEN | PO BOX 1040 | | | | WOODLAND PARK | CO | 80866-1040 |
| LAWRENCE M BECKETT | 51560 BETTS ROAD | | | | WELLINGTON | OH | 44090-9133 |
| LAWRENCE M BECKMAN | PO BOX 531 | | | | SUMMERFIELD | NC | 27358-0531 |
| LAWRENCE M CHISMARK | 20956 DELAWARE | | | | SOUTHFIELD | MI | 48034-5928 |
| LAWRENCE M CIRELLI | 343 MT VERNON DR | | | | ELLWOOD CITY | PA | 16117-1407 |
| LAWRENCE M CLARK | 7 PROSPECT ST | | | | MILFORD | CT | 06460-4802 |
| LAWRENCE M DAVIS | PO BOX 41614 | | | | FAYETTEVILLE | NC | 28309-1614 |
| LAWRENCE M DEPRIEST CUST DANIELLE R DEPRIEST UGMA MI | 7683 METROPOLITAN DR | | | | COLUMBUS | OH | 43235-8949 |
| LAWRENCE M DICK | 11875 E DICK RD | | | | OAKTOWN | IN | 47561 |
| LAWRENCE M DONNELLY & MARTHA A DONNELLY JT TEN | 5369 N GENESEE | | | | FLINT | MI | 48506-4528 |
| LAWRENCE M DONOVAN | 231 WOOD RUN | | | | ROCHESTER | NY | 14612-2264 |
| LAWRENCE M DOYLE | 4 PINE GROVE DR | | | | NORTH SALEM | NY | 10560-3403 |
| LAWRENCE M DROMBOSKI | 108 LOCUST AVE | | | | TRENTON | NJ | 08620-1719 |
| LAWRENCE M DUNN CUST LAWRENCE DUNN III UGMA IL | PO BOX 1253 | | | | MONVMONT | CO | 80132-1253 |
| LAWRENCE M DUVALLE | PO BOX 2067 | | | | GRANBURY | TX | 76048-9067 |
| LAWRENCE M EHRLICH | PO BOX 5492 | | | | ORANGE | CA | 92863-5492 |
| LAWRENCE M FLACHS | 4247 WATSON ST | | | | HOLT | MI | 48842-1731 |
| LAWRENCE M GARLAND | 3367 HERITAGE PKWY | | | | DEARBORN | MI | 48124-3191 |
| LAWRENCE M GOLZ | 3824 VENTURA | | | | SAGINAW | MI | 48604-1825 |
| LAWRENCE M HACKMAN | 1887 SHERWOOD DR | | | | DEFIANCE | OH | 43512-3429 |
| LAWRENCE M HALE | 18775 RIVERVIEW DR | | | | THREE RIVERS | MI | 49093-9391 |
| LAWRENCE M HANKIN CUST MICHAEL T HANKIN UTMA FL | 406 MURILLO DRIVE | | | | NOKOMIS | FL | 34275-1440 |
| LAWRENCE M HERMAN JR | 472 CHARLES DR | | | | MANHEIM | PA | 17545-9187 |
| LAWRENCE M JAROSZ | 10133 JAMES HARBIN AVE | | | | LAS VEGAS | NV | 89129-5014 |
| LAWRENCE M KENNEY | PO BOX 387 | | | | WHITEWATER | WI | 53190-0387 |
| LAWRENCE M KINSTLE CUST KAREN A KINSTLE UGMA MI | 9398 DOUG FIR DR | | | | ZEELAND | MI | 49464-9551 |
| LAWRENCE M KULINSKI | 8135 SANFORD | | | | WESTLAND | MI | 48185-1566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE M MACKOS | 1211 HURON | | | | FLINT | MI | 48507-2320 |
| LAWRENCE M MASTRANGELO | 4048 WINDERLAKES DR | | | | ORLANDO | FL | 32835-2604 |
| LAWRENCE M MC QUIGG | 2349 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9741 |
| LAWRENCE M PERLMUTTER | 15 COURT SQ | STE 200 | | | BOSTON | MA | 02108-2514 |
| LAWRENCE M POSTUPAK & ARLENE S POSTUPAK JT TEN | 600 S CRESCENT AVE | | | | HAMBURG | PA | 19526-1429 |
| LAWRENCE M RUSHTON | PO BOX 271 | | | | VONORE | TN | 37885-0271 |
| LAWRENCE M SIRIANNI | 4161 ABBOTT | | | | LINCOLN PARK | MI | 48146-4019 |
| LAWRENCE M ST ONGE | PO BOX 361 | | | | PERRY | MI | 48872-0361 |
| LAWRENCE M THURN & CONSTANCE THURN JT TEN | 3138 LAKE SHORE DR E | | | | DUNKIRK | NY | 14048-9766 |
| LAWRENCE M TOMASZEWSKI | 1700 PREDMORE | | | | OAKLAND | MI | 48363 |
| LAWRENCE M TURNPAUGH | 3156 BOWMAN RD | | | | ALANSON | MI | 49706-9618 |
| LAWRENCE M WALTER | 890E SCRIBNER RD | | | | ROSE CITY | MI | 48654-9546 |
| LAWRENCE M WARD | 709 ROGERS RD | | | | ROMEOVILLE | IL | 60446-1108 |
| LAWRENCE M WEAVER | 659 WEBB DR | | | | SPARTANBURG | SC | 29303-2513 |
| LAWRENCE M WYNER | PO BOX 3067 | | | | CHARLESTON | WV | 25331-3067 |
| LAWRENCE MADRON | 2462 BRAHMS BLVD | | | | DAYTON | OH | 45449-3357 |
| LAWRENCE MANN | 9765 JONES CREEK ROAD | | | | DITTMER | MO | 63023-2238 |
| LAWRENCE MANNINO CUST ALYSON MANNINO UGMA NJ | 13 BURRINGTON GORGE | | | | WESTFIELD | NJ | 07090-3707 |
| LAWRENCE MANNINO CUST LAUREN MANNINO UGMA NJ | 13 BURRINGTON GORGE | | | | WESTFIELD | NJ | 07090-3707 |
| LAWRENCE MARCELLO JR | 238 MOSCOW RD | | | | HAMLIN | NY | 14464-9709 |
| LAWRENCE MARKUS & LOIS MARKUS JT TEN | 1235 YALE PLACE #1010 | | | | MINNEAPOLIS | MN | 55403-1946 |
| LAWRENCE MARKUS & LOIS MARKUS JT TEN | 1235 YALE PLACE #1010 | | | | MINNEAPOLIS | MN | 55403-1946 |
| LAWRENCE MARSHALL | PO BOX 1242 | | | | RCHO SANTA FE | CA | 92067-1242 |
| LAWRENCE MATEY | 67 SCHLEY ST | | | | NEWARK | NJ | 07112-1124 |
| LAWRENCE MCAULIFFE | 35 ZULAUF LANE | | | | OXFORD | NJ | 07863-3104 |
| LAWRENCE MCDOWELL | 1409 WAGGONER DR | | | | ARLINGTON | TX | 76013-1473 |
| LAWRENCE MICHAEL DUNN | 15387 WATERLOO RD | | | | AMISSVILLE | VA | 20106-1946 |
| LAWRENCE MICHAEL ERVIN | 238 EVERGREEN DRIVE | | | | LAKE PARK | FL | 33403-3410 |
| LAWRENCE MICHAEL MC GINNIS | 14B | 285 RIVERSIDE DR | | | NEW YORK | NY | 10025-5228 |
| LAWRENCE MICHAEL SHOOT | 4830 SW 92 AVE | | | | MIAMI | FL | 33165-6505 |
| LAWRENCE MICHAEL SHOOT & IDANIA SHOOT JT TEN | 4830 SW 92 AVE | | | | MIAMI | FL | 33165-6505 |
| LAWRENCE MITROVICH & RADIUM MITROVICH JT TEN | 27795 DEQUINDRE ROAD | APT 330 | | | MADISON HEIGHTS | MI | 48071-5718 |
| LAWRENCE MOON | 208 EUCLID AVE | | | | ROYAL OAK | MI | 48067-1360 |
| LAWRENCE MORGAN JR & JOYCE E MORGAN JT TEN | PO BOX 6 | | | | DENNISVILLE | NJ | 08214-0006 |
| LAWRENCE MORROW & CLARA D MORROW TEN COM | 3509 WINIFRED | | | | FORT WORTH | TX | 76133-2124 |
| LAWRENCE MYRON MAYBACK | 202 CLAUDETTE COURT | | | | DEPEW | NY | 14043-1240 |
| LAWRENCE N BROCKWAY & LILLIAN S BROCKWAY JT TEN | PO BOX 80592 | | | | CONYERS | GA | 30013-8592 |
| LAWRENCE N BRUEMMER | 4422 SEEDEN | | | | WATERFORD | MI | 48329-4059 |
| LAWRENCE N GARGANO | 223 NIOBRARA LN | | | | BEAR | DE | 19701-4805 |
| LAWRENCE N GIRARD | 1601 MORGAN ROAD | | | | CLIO | MI | 48420-1866 |
| LAWRENCE N HEWITT & JACQUELINE A HEWITT JT TEN | 2786 E EUCLID AVE | | | | LITTLETON | CO | 80121-2904 |
| LAWRENCE N MOEHRING | 5196 PETERSBURG RD | | | | PETERSBURG | KY | 41080-9349 |
| LAWRENCE N SCHAEFFER | 3572 E CLARKSTON ROAD | | | | OAKLAND | MI | 48363-1930 |
| LAWRENCE N SHANANAQUET | 490 CLOVER RDG AVE NW | APT 45 | | | GRAND RAPIDS | MI | 49504-8025 |
| LAWRENCE N TATTON | 6202 ORMOND RD | | | | DAVISBURG | MI | 48350-2903 |
| LAWRENCE N WEITZEL | 11319 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9164 |
| LAWRENCE NICHOLS | 14 MONKS RD | | | | FAYETTEVILLE | TN | 37334-6006 |
| LAWRENCE NIX | 460 HILLCREST DRIVE | | | | MARION | NC | 28752-3932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE NOVACCO CUST MATHEW NOVACCO UTMA CT | 16 ALLEN RD | | | | BROOKFIELD | CT | 06804-1602 |
| LAWRENCE O BALD | 227 E WASHINGTON ST | | | | SANDUSKY | OH | 44870-2612 |
| LAWRENCE O DROUILLARD | 209 SUPERIOR | | | | SAGINAW | MI | 48602-1922 |
| LAWRENCE O GALLAGHER | 923 KERNON DR | | | | BELLEVILLE | IL | 62223-2825 |
| LAWRENCE O RANSOM TOD DOROTHY L RANSOM SUBJECT TO STA TOD RULES | 7658 E DAYVIEW CIR | | | | TUCSON | AZ | 85750-6474 |
| LAWRENCE O RICHARDSON | 2358 FOREST DR | | | | JONESBORO | GA | 30236-4074 |
| LAWRENCE O SWENSON | 17494 DRIFTWOOD LANE | | | | PARK RAPIDS | MN | 56470-2739 |
| LAWRENCE O TURNER JR | 2349 NE 30TH CT | | | | LIGHTHOUSE POINT | FL | 33064-8132 |
| LAWRENCE O WHALEY | 1100 MEADOW BRANCH ROAD | | | | WESTMINSTER | MD | 21158-3018 |
| LAWRENCE O'CONNOR | 8020 N INDIAN RIDGE RD | | | | EAST DUBUQUE | IL | 61025-9656 |
| LAWRENCE OCONNEL CUST STACI OCONNEL UGMA NY | 44 AVONDALE ST | | | | VALLEY STREAM | NY | 11581-1802 |
| LAWRENCE OCONNELL CUST LORI OCONNELL UGMA NY | 44 AVONDALE ST | | | | VALLEY STREAM | NY | 11581-1802 |
| LAWRENCE OGLETREE | 1218 ROSSITER DR | | | | DAYTON | OH | 45418-1964 |
| LAWRENCE OGRADY | 66B AMHERST LN | | | | JAMESBURG | NJ | 08831-1548 |
| LAWRENCE P BARCOME | 7935 ANTCLIFF RD | | | | HOWELL | MI | 48843-9317 |
| LAWRENCE P BLAZINA | 215 E MAIN | | | | GIRARD | OH | 44420-2652 |
| LAWRENCE P BURKE | 9501 E HIGHLAND RD | APT 201 | | | HOWELL | MI | 48843-9077 |
| LAWRENCE P BURROWS & NANCY C BURROWS JT TEN | 741 BURNS | | | | FLOSSMOOR | IL | 60422-1158 |
| LAWRENCE P CHAVIS | 5900 E THOMAS ROAD H-109 | | | | SCOTTSDALE | AZ | 85251-7519 |
| LAWRENCE P COMPS | 127 N JOSEPHINE AVE | | | | WATERFORD | MI | 48328-3741 |
| LAWRENCE P DANFORTH | 2158 FRANCISCO | | | | FLUSHING | MI | 48433-2530 |
| LAWRENCE P EHR | 11241 N ELMS RD | | | | CLIO | MI | 48420-9447 |
| LAWRENCE P FLANNERY | 2570 KALAKAUA AVE | | | | HONOLULU | HI | 96815-3663 |
| LAWRENCE P FONCE | 3782 ALLENWOOD SE | | | | WARREN | OH | 44484-2920 |
| LAWRENCE P FORD | 2734 TIMBER LANE DR | | | | FLUSHING | MI | 48433-3509 |
| LAWRENCE P HALL | 2 HOLDEN LANE | | | | POINT PLEASANT | WV | 25550 |
| LAWRENCE P HAUBERT | BX 253 | | | | CALEDONIA | OH | 43314-0253 |
| LAWRENCE P HINMAN | 10745 N COOLIOGE AVE | | | | HARDISON | MI | 48625 |
| LAWRENCE P JACOBS | 713 22ND ST | | | | WEST DES MOINES | IA | 50265-4803 |
| LAWRENCE P KERR | 78 HORAN RD | | | | VESTAL | NY | 13850-5927 |
| LAWRENCE P KRALIK | 3359 HELSEY FOSSELMAN ROAD | | | | SOUTHINGTON | OH | 44470-9738 |
| LAWRENCE P MARKS | 887 FARMINGTON AVE #6J | | | | WEST HARTFORD | CT | 06119-1460 |
| LAWRENCE P MARTIN | 96 CORNWALL LANE | | | | GUILFOR | CT | 06437-1668 |
| LAWRENCE P MARTIN SR | 251 RARITAN | | | | SO AMBOY | NJ | 08879-1324 |
| LAWRENCE P MC KEAN & MARTHA C MC KEAN JT TEN | 145 PINEVALLEY DRIVE | | | | ATHENS | GA | 30606-4027 |
| LAWRENCE P MCQUARTER | 2109 GARFIELD ROAD | | | | PINCONNING | MI | 48650-7471 |
| LAWRENCE P MILLS | 16730 OLE R R RD | | | | ATLANTA | MI | 49709 |
| LAWRENCE P MURPHY & ROBERT L MURPHY JT TEN | PO BOX 1014 | | | | NOVI | MI | 48376-1014 |
| LAWRENCE P PIGG | 702 LANCASTER DR | | | | SPRING HILL | TN | 37174-2436 |
| LAWRENCE P QUINLAN | 321 E CURTIS ST | | | | LINDEN | NJ | 07036-2729 |
| LAWRENCE P SCASNY | 8944 WILDWOOD DRIVE | | | | HIGHLAND | IN | 46322-1856 |
| LAWRENCE P SCHAFER | 14300 DEXTER TRAIL | | | | WESTPHALIA | MI | 48894 |
| LAWRENCE P SUTHERLAND TR UA SUTHERLAND FAMILY TRUST 07/29/91 | 27619 NE 46TH ST | | | | CAMAS | WA | 98607-8782 |
| LAWRENCE P THOMPSON JR & A SUE THOMPSON JT TEN | 1451 DICKERSON BAY | | | | GALLATIN | TN | 37066-5512 |
| LAWRENCE P ZABIELSKI | 65 BROAD STREET | | | | WESTFIELD | MA | 01085-2924 |
| LAWRENCE PAPESH | 6221 SOUTH 12TH STREET | | | | PORTAGE | MI | 49024-1001 |
| LAWRENCE PATRICK LUDLAM | 51 PATTERSON STREET | | | | EAST WEYMOUTH | MA | 02189-1458 |
| LAWRENCE PAUL MC CREANOR | 9341 PLEASANT CHAPEL RD | | | | HEATH | OH | 43056-9518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE PAULUS CUST ALEXIS K PAULUS UGMA MI | 47252 WHIPPOORWILL DR | | | | MACOMB TWP | MI | 48044-2827 |
| LAWRENCE PERRY | 6228 BEECH VIEW CIR | | | | CINCINNATI | OH | 45213-1812 |
| LAWRENCE POTESHMAN & ALISE POTESHMAN JT TEN | 924 CAROLINE CT | | | | DEERFIELD | IL | 60015-3157 |
| LAWRENCE POWELL CUST ELAYNE F POWELL UTMA OH | 518 BOWERS CT | | | | CIRCLEVILLE | OH | 43113-1175 |
| LAWRENCE PROSSEN & KATHLEEN DELY PROSSEN JT TEN | 1698 KINGSTON RD | | | | LONGWOOD | FL | 32750-6807 |
| LAWRENCE R AMENDA | 225 HOWLAND AVE | | | | ROCHESTER | NY | 14620-3171 |
| LAWRENCE R ARMITAGE | 1028 DOCKSER DR | | | | CROWNSVILLE | MD | 21032-1226 |
| LAWRENCE R BANN | 6433 WOODBURNE CT | | | | GRAND BLANC | MI | 48439-9476 |
| LAWRENCE R BOREK TR BOREK REVOCABLE LIVING TRUST | 3060 S WAUKESHA RD | | | | W ALLIS | WI | 53227-2818 |
| LAWRENCE R CAMERON | 2129 SCHLOTTHAUER RD | | | | MARION | KS | 66861-9144 |
| LAWRENCE R CARMER | 6300 RIDGE ROAD | | | | LOCKPORT | NY | 14094-1017 |
| LAWRENCE R CURRY & JACQUELINE CURRY JT TEN | 509 WICKSHIRE CIRCLE | | | | LITITZ | PA | 17543-7669 |
| LAWRENCE R CZECH | 46036 MICHIGAN AVE | # 128 | | | CANTON | MI | 48188 |
| LAWRENCE R DOTEN | RT 3 BOX 70 | | | | MC GREGOR | MN | 55760 |
| LAWRENCE R DOUGLAS | 2711 ALDER CREEK DR N | APT 4 | | | N TONAWANDA | NY | 14120-1079 |
| LAWRENCE R DOYLE | 7 SHALLOO ROAD | | | | BILLERICA | MA | 01821-5601 |
| LAWRENCE R EGAN | 7320 POTOMAC | | | | CENTERLINE | MI | 48015-1297 |
| LAWRENCE R ELLIOTT & CLAUDIA M ELLIOTT TR UA 04/01/96 | 6353 LAURA LANE | | | | FLINT | MI | 48507-4629 |
| LAWRENCE R FERGUSON | 8 WOODLAND WAY CIRCLE | | | | GREENVILLE | SC | 29601-3824 |
| LAWRENCE R GATES | 6263 NE 19 AVE | BLDG 9 APT 903 | | | FORT LAUDERDALE | FL | 33308-1325 |
| LAWRENCE R GIBBONS | 141 BEAUMONT DR | | | | BATTLE CREEK | MI | 49014-8276 |
| LAWRENCE R GILBRIDE | 451 BRIANTON CT | | | | LAWRENCEVILLE | GA | 30045-9454 |
| LAWRENCE R GOIKE | 1146 LAKE CHEMUNG DR | | | | HOWELL | MI | 48843 |
| LAWRENCE R GREEN | 1530 KNOB HILL | | | | MILFORD | MI | 48382-1916 |
| LAWRENCE R GREEN & MISS DONNA MARIE GREEN JT TEN | 1530 KNOB HILL | | | | MILFORD | MI | 48382-1916 |
| LAWRENCE R HANSON & ROBERT E HANSON JT TEN | FINE HILLS RETIREMENT COMMUNITY | APT 225 | | | HOT SPRINGS | SD | 57747-1365 |
| LAWRENCE R HARRIS | 2427 HEATHERSHIRE LANE | | | | MATTHEWS | NC | 28105-4078 |
| LAWRENCE R HEATH | 7224 POPLAR RD | | | | LAKE TOMAHAWK | WI | 54539-9221 |
| LAWRENCE R HERMAN & CARROLL E HERMAN JT TEN | 4240 ALDER RD | | | | BETHLEHEM | PA | 18020-7805 |
| LAWRENCE R HOLLAND SR | 227 ONTARIO STREET | | | | CANANDAIGUA | NY | 14424-1831 |
| LAWRENCE R HUNT & SUE A HUNT JT TEN | 6450 MOUNTAIN PEAK CT | | | | MIDLOTHIAN | TX | 76065-7802 |
| LAWRENCE R JANDERNOA | R #1 11990 KINLEY ROAD | | | | FOWLER | MI | 48835-9758 |
| LAWRENCE R JORGENSEN JR | 6547 HUNTERS RDG | | | | HOLLY | MI | 48442-8857 |
| LAWRENCE R KAISER | 4202 DAWSON | | | | WARREN | MI | 48092-4317 |
| LAWRENCE R KENNEDY | 804 FORT MACLEOD TERRACE NE | | | | LEESBURG | VA | 20176 |
| LAWRENCE R KIEWERT & JOANNA KIEWERT JT TEN | 41918 N SHERMAN RD | | | | DEER PARK | WA | 99006-8104 |
| LAWRENCE R KUBICKI | 739 N 83 TERR | | | | KANSAS CITY | KS | 66112-1957 |
| LAWRENCE R LAMB | 617 E WASHINGTON | | | | FAIRMOUNT | IN | 46928-1852 |
| LAWRENCE R MALEY | 76 PARKWOOD LANE | | | | PENFIELD | NY | 14526-1308 |
| LAWRENCE R MALEY & FRANCES L MALEY JT TEN | 76 PARKWOOD LANE | | | | PENFIELD | NY | 14526-1308 |
| LAWRENCE R MARKS | 19280 PEBBLE BEACH PL | | | | NORTHRIDGE | CA | 91326-1444 |
| LAWRENCE R MCGOVERN | 35 KENSINGTON CIRCLE | | | | BELVIDERE | NJ | 07823-1714 |
| LAWRENCE R MCHENRY | 60672 ROCKY RD | | | | HODGEN | OK | 74939-3177 |
| LAWRENCE R MCKULLA | 25 LOS CERROS | | | | ORINDA | CA | 94563-3802 |
| LAWRENCE R MEUERS | 411 VADNAIS LAKE DR | | | | SAINT PAUL | MN | 55127-7140 |
| LAWRENCE R MILLS | 9 ESEK HOPKINS LANE | | | | CUMBERLAND | RI | 02864-4242 |
| LAWRENCE R MLYNAREK | 28476 BARTON ST | | | | GARDEN CITY | MI | 48135-2702 |
| LAWRENCE R MUNDY & WANDA J MUNDY JT TEN | 12 ROSEBUD | | | | OKEECHOBEE | FL | 34974-9225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE R MURPHY | 7485 DUTCH RD | | | | SAGINAW | MI | 48609-9582 |
| LAWRENCE R MURPHY & CAROL A MURPHY JT TEN | 7485 DUTCH RD | | | | SAGINAW | MI | 48609-9582 |
| LAWRENCE R NICKERSON | 305 CURIE STREET | | | | BEAVER DAM | WI | 53916-2711 |
| LAWRENCE R NIPPLE | 1108 W 15TH ST | | | | BRODHEAD | WI | 53520-1834 |
| LAWRENCE R OLLIFFE | 03076 LEISURE LN | | | | BOYNE CITY | MI | 49712-9265 |
| LAWRENCE R PETE | 3400 EASTWOOD DR | | | | ROCHESTER HLL | MI | 48309-3919 |
| LAWRENCE R PIMENTEL | 1671 BURKHART AVE | | | | SAN LEANDRO | CA | 94579-1915 |
| LAWRENCE R PIMENTEL & ETHEL M PIMENTEL JT TEN | 1671 BURKHART AVE | | | | SAN LEANDRO | CA | 94579-1915 |
| LAWRENCE R ROOT | 3830 S LASALLE ST | | | | INDIANAPOLIS | IN | 46237-1245 |
| LAWRENCE R SCAGLIONE | 17527 DEERING ST | | | | LIVONIA | MI | 48152-3769 |
| LAWRENCE R SCARBOROUGH | 36 CAROL DR | | | | POUGHKEEPSIE | NY | 12603-2604 |
| LAWRENCE R SNYDER | 102 E WILLOW ST | | | | PERRY | MI | 48872-8136 |
| LAWRENCE R SNYDER | 175 CEDAR HILL LANE | | | | SPRINGBORO | OH | 45066-9761 |
| LAWRENCE R SONNER | 6880 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-9629 |
| LAWRENCE R STERPKA | 3781 NEVILLE DR | | | | KENT | OH | 44240-6637 |
| LAWRENCE R STILES | 4590 SR 225 | | | | DIAMOND | OH | 44412-9717 |
| LAWRENCE R TRIBE | 13278 WEBSTER | | | | BATH | MI | 48808-9454 |
| LAWRENCE R TURNER | 8400 S STATE ROAD 3 | | | | MUNCIE | IN | 47302-8710 |
| LAWRENCE R VLACH | 4879 E 95TH ST | | | | GARFIELD HTS | OH | 44125-2111 |
| LAWRENCE R WELSH & JUDITH A WELSH JT TEN | 1081 HEDDING RD | | | | COLUMBUS | NJ | 08022-2093 |
| LAWRENCE R WESSON | 616 FAIRGREEN AVE | | | | YOUNGSTOWN | OH | 44510-1426 |
| LAWRENCE R ZIGLER JR | 2688 MORENO DRIVE | | | | LANSING | MI | 48911-6460 |
| LAWRENCE RANISZESKI & BARBARA J RANISZESKI JT TEN | 1640 CALIPER | | | | TROY | MI | 48084-1407 |
| LAWRENCE RAY | 8 WOODHOLLOW RD | | | | NANTUCKET | MA | 02554 |
| LAWRENCE REID | 2875 WOODS RD | | | | BROOKSHIRE | TX | 77423-9047 |
| LAWRENCE RESTUCHER | 200 MAPLE STREET | 125 | | | BILOXI | MS | 39530 |
| LAWRENCE RICHARD PARSONS III | 1620 NORWOOD PLACE | | | | HENDERSONVILLE | NC | 28791-2332 |
| LAWRENCE RICHARDS | PO BOX 68 | | | | MINONG | WI | 54859-0068 |
| LAWRENCE RIZZUTTI | C/O ELIZABETH RIZZUTTI | 505 ASHTON LN | | | NEW CASTLE | DE | 19720-3959 |
| LAWRENCE ROBINSON | 9 POTOMAC STREET | | | | YONKERS | NY | 10710-5312 |
| LAWRENCE ROQUEMORE | 208 MARTIN LUTHER ST | | | | COLUMBIA | LA | 71418-3348 |
| LAWRENCE ROSS REMENSNYDER & LINDA S REMENSNYDER JT TEN | 251 KING MUIR RD | | | | LAKE FOREST | IL | 60045-2034 |
| LAWRENCE RUFFIN | 310 EAST LOUISIANA AVENUE | | | | HAMMOND | LA | 70403-5117 |
| LAWRENCE RYCZKO | 2341 GREENWOOD LN | | | | GRAND BLANC | MI | 48439-4386 |
| LAWRENCE S BAYLOCK | 11 BRYANT AVE | | | | ELMSFORD | NY | 10523-2117 |
| LAWRENCE S BLANK | 10 BONNER CT | | | | PENNINGTON | NJ | 08534-5130 |
| LAWRENCE S BROWN | 72 NORTHVIEW DR | | | | S WINDSOR | CT | 06074-3517 |
| LAWRENCE S COPPOCK | 1809 W 7TH ST | | | | ANDERSON | IN | 46016-2503 |
| LAWRENCE S DAVIS | 169 APPLEGATE DRIVE | | | | WEST CHESTER | PA | 19382-5587 |
| LAWRENCE S FACELLI | 605 FERNDALE DR | | | | ROCK HILL | SC | 29730-3813 |
| LAWRENCE S GEORGE & MARY GEORGE TEN ENT | 14 BROOKDALE DR | | | | DOYLESTOWN | PA | 18901-5074 |
| LAWRENCE S HENDRICKSON | NEWARK ROAD P O BOX 56 | | | | LANDENBERG | PA | 19350-0056 |
| LAWRENCE S HOFFMAN & JOYCE M HOFFMAN JT TEN | 8241 W 30 MILE RD | | | | HARRIETTA | MI | 49638-9701 |
| LAWRENCE S JACOBS | 14346 CHESTERFIELD ROAD | | | | ROCKVILLE | MD | 20853-1923 |
| LAWRENCE S JASINSKI | 4591 SINGH DR | | | | STERLING HEIGHTS | MI | 48310-5197 |
| LAWRENCE S KACALA | 43099 FERNWOOD DR | | | | CANTON | MI | 48187-3310 |
| LAWRENCE S KAILIMAI & HESTER D KAILIMAI JT TEN | 25821 TELEGRAPH RD LOT 61 | | | | BROWNSTOWN | MI | 48134-1059 |
| LAWRENCE S KEEN | 2983 MATLOCK OLD UNION RD | | | | BOWLING GREEN | KY | 42104-7412 |
| LAWRENCE S KRYNSKI | 10941 62ND ST | | | | LA GRANGE | IL | 60525-7301 |
| LAWRENCE S LOCKSHIN | 84 POINT W DR | WINNIPEG MB | | R3T 5N9 CANADA | | | |
| LAWRENCE S MIEREK & CYNTHIA MIEREK JT TEN | 8485 CARMICHAEL HILL RD | | | | WESTERNVILLE | NY | 13486-2009 |
| LAWRENCE S MURRAY | 822 97TH ST OCEAN | | | | MARATHON | FL | 33050-3316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE S PINSON | 7712 S MONITOR | | | | BURBANK | IL | 60459-1243 |
| LAWRENCE S PROVINCE | ROUTE 8 25 LAKE DR | | | | PARKERSBURG | WV | 26101-9240 |
| LAWRENCE S RISIO | 1287 94TH STREET | | | | NIAGARA FALLS | NY | 14304-2610 |
| LAWRENCE S SCHWARTZ | 7 OAKLAND RD | | | | MAPLEWOOD | NJ | 07040-2224 |
| LAWRENCE S SHANNON | 14631 ELBA CT | | | | DALE CITY | VA | 22193-2618 |
| LAWRENCE S STEC | 2492 22ND ST | | | | WYANDOTTE | MI | 48192-4430 |
| LAWRENCE S TOWNSEND | 148-45 87TH RD | | | | JAMAICA | NY | 11435-3113 |
| LAWRENCE S TROPP & CAROL TROPP JT TEN | 6604 W 163RD PLACE | | | | TINLEY PARK | IL | 60477-1716 |
| LAWRENCE S WASIK & MARY E WASIK JT TEN | 23514 OUTER DR | | | | ALLEN PARK | MI | 48101-3128 |
| LAWRENCE S YELLIN & MISS SUSAN YELLIN JT TEN | 303 LAWNDALE | | | | AURORA | IL | 60506-3132 |
| LAWRENCE SAFFOLD | 5875 OCEAN VIEW DR | | | | OAKLAND | CA | 94618-1534 |
| LAWRENCE SANSONE CUST GREGORY SANSONE UGMA NY | 13802 SHAVANO WIND | | | | SAN ANTONIO | TX | 78230 |
| LAWRENCE SANSONE CUST MATTHEW SANSONE UGMA NY | 13802 SHAVANO WIND | | | | SAN ANTONIO | TX | 78230 |
| LAWRENCE SANSONE CUST TIMOTHY SANSONE UGMA NY | 13802 SHAVANO WIND | | | | SAN ANTONIO | TX | 78230 |
| LAWRENCE SASSO | 379 RACEBROOK RD | | | | ORANGE | CT | 06477-3142 |
| LAWRENCE SAVAGE | 4731 EAST 34TH ST | | | | INDIANAPOLIS | IN | 46218-2365 |
| LAWRENCE SCHIAVONE | PO BOX 590 | | | | NEWFIELD | NJ | 08344-0590 |
| LAWRENCE SCHRAMSKI | 6830 DICKSON DR | | | | GRAND LEDGE | MI | 48837-9121 |
| LAWRENCE SCINTO | 4311 KATHLEEN LN | | | | OAK LAWN | IL | 60453-5749 |
| LAWRENCE SCOTT RISKEY | 3815 SE 132 AVE | | | | PORTLAND | OR | 97236 |
| LAWRENCE SELIGMAN | 3436 CLAY ST | APT 4 | | | SAN FRANCISCO | CA | 94118-2041 |
| LAWRENCE SHAPIRO | 10591 CASTINE AVE | | | | CUPERTINO | CA | 95014-1310 |
| LAWRENCE SHUGARS | 1185 TANAGER LN | | | | KALAMAZOO | MI | 49009-2847 |
| LAWRENCE SIEGEL & ARLENE S SIEGEL JT TEN | 11 HIGHET AVE | | | | WOBURN | MA | 01801-2407 |
| LAWRENCE SILVA | PO BOX 1210 | | | | PAHRUMP | NV | 89041-1210 |
| LAWRENCE SIMMONS | 26269 ROSS | | | | INKSTER | MI | 48141-3259 |
| LAWRENCE SLYWKA | 351 HERITAGE PLACE SW | CALGARY AB | | T3Z 3P3 CANADA | | | |
| LAWRENCE SPARGIMINO | 6801 W INDUSTRIAL RD | | | | GUTHRIE | OK | 73044 |
| LAWRENCE SPIELBERGER & GRETA SPIELBERGER JT TEN | 201 EAST 77TH ST | | | | NEW YORK | NY | 10021-2069 |
| LAWRENCE SUCHMAN | 1550 MADRUGA AVE | | | | CORAL GABLES | FL | 33146-3039 |
| LAWRENCE SUCHOW | APT 2708 | 6 HORIZON ROAD | | | FORT LEE | NJ | 07024-6624 |
| LAWRENCE T COGGINS | 23470 FILMORE | | | | TAYLOR | MI | 48180-2341 |
| LAWRENCE T FINLEY | PO BOX 333 | | | | HOLLY | MI | 48442-0333 |
| LAWRENCE T FITZPATRICK | 12805 NE 122 TER | | | | KEARNEY | MO | 64060-7138 |
| LAWRENCE T LEVINE | 1302 CREAMERY COURT | | | | FREEHOLD | NJ | 07728-8544 |
| LAWRENCE T LONIGAN CUST JOSEPH A LONIGAN UTMA NY | 210 N MAIN ST | | | | LYNDONVILLE | NY | 14098-9601 |
| LAWRENCE T LONIGAN CUST MARY E LONIGAN UTMA NY | 210 N MAIN ST | | | | LYNDONVILLE | NY | 14098-9601 |
| LAWRENCE T LONIGAN JR CUST FBO/MARY E LONIGAN UGMA NY | 210 N MAIN ST | | | | LYNDONVILLE | NY | 14098 |
| LAWRENCE T LONIGAN JR CUST MARY E LONIGAN UTMA NY | 210 N MAIN ST | | | | LYNDONVILLE | NY | 14098-9601 |
| LAWRENCE T LOWEREE & MARY ALICE LOWEREE JT TEN | 89 BALDWIN AVE | | | | POINT LOOKOUT | NY | 11569 |
| LAWRENCE T MCDANIEL | 4833 FERN GROVE CT | | | | GROVEPORT | OH | 43125-9253 |
| LAWRENCE T MINER III | 204 MEADOW BEND ST | | | | LEAGUE CITY | TX | 77573-4311 |
| LAWRENCE T PIEKNIK | 8678 VALLEY VW | | | | S LYON | MI | 48178-9687 |
| LAWRENCE T QUIRLES | 4197 DEVONSHIRE | | | | DETROIT | MI | 48224-3635 |
| LAWRENCE T SCRANTON | 74 MEADOWVIEW LANE | | | | VERNON | CT | 06066-2759 |
| LAWRENCE T SCRANTON CUST MATTHEW L SCRANTON UGMA CT | 74 MEADOWVIEW LN | | | | VERNON ROCKVL | CT | 06066-2759 |
| LAWRENCE T SCRANTON CUST MEGAN SCRANTON UGMA CT | 74 MEADOWVIEW LN | | | | VERNON ROCKVL | CT | 06066-2759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE T SCRANTON CUST MEGHAN S SCRANTON UTMA CT | 74 MEADOWVIEW LN | | | | VERNON ROCKVL | CT | 06066-2759 |
| LAWRENCE T SCRANTON CUST MEGHAN SCRANTON UGMA CT | 74 MEADOWVIEW LN | | | | VERNON ROCKVL | CT | 06066-2759 |
| LAWRENCE T SHEPPARD | 3809 HUNT RD | | | | LAPEER | MI | 48446-2958 |
| LAWRENCE T YANDROFSKI JR | 421 E RIDGE ST | | | | NANTICOKE | PA | 18634-2914 |
| LAWRENCE TAYLOR | 129 WESLEY AVE | | | | BALTO | MD | 21228-3144 |
| LAWRENCE THOMAS HUBBARD & MRS JOAN P HUBBARD JT TEN | 11 19TH AVE N | | | | JACKSONVILLE BEACH | FL | 32250-7446 |
| LAWRENCE THOUIN | 2777 HILLENDALE | | | | ROCHESTER | MI | 48309-1924 |
| LAWRENCE TORRES | 330 CIRCLEWOOD DR | | | | PARADISE | CA | 95969-5709 |
| LAWRENCE TOTHEROW | 1457 EAGLE BEND ROAD | | | | BLAIRSVILLE | GA | 30512-1816 |
| LAWRENCE TOWNSEND | 60 FIFE LICK RD | | | | CLAY CITY | KY | 40312-9636 |
| LAWRENCE TOWNSEND | 1030 UNIONVILLE PEACE RD | | | | RISON | AR | 71665-9390 |
| LAWRENCE TRAMMELL | 7366 OAKVILLE RD R 1 | | | | MILAN | MI | 48160 |
| LAWRENCE TRINKO | 11079 MARYSVILLE ST | | | | SPRING HILL | FL | 34609-3738 |
| LAWRENCE TURNER | 245 LOUISIANA AVE | | | | ELYRIA | OH | 44035-3428 |
| LAWRENCE V BOVA | PO BOX 968 | | | | BRIGHTON | MI | 48116-0968 |
| LAWRENCE V CARMINE | 42 KENMAR DRIVE | BROOKSIDE PARK | | | NEWARK | DE | 19713-2421 |
| LAWRENCE V GRANDBERRY | 6708 MANDERLAY DR | | | | CHARLOTTE | NC | 28214-2837 |
| LAWRENCE V GUARALDI & SHARON A GUARALDI JT TEN | 21 BANK ST | | | | LEBANON | NH | 03766-1701 |
| LAWRENCE V HAMMEL & MARIANNE HAMMEL TR HAMMEL LIVING TRUST UA 04/01/98 | 27 DUDLEY CT | | | | STERLING | VA | 20165-5776 |
| LAWRENCE V KENDALL | C/O HOWARD K WIIST | 1946 COUNTRY CLUB DRIVE | | | BONIFAY | FL | 32425-4603 |
| LAWRENCE V KRZESOWSKI | 21221 RIVER RD | | | | GROSS PTE WDS | MI | 48236-1258 |
| LAWRENCE V MC DONALD & MRS KAREN N MC DONALD JT TEN | 4839 IRWINDALE | | | | WATERFORD | MI | 48328-2009 |
| LAWRENCE V PULS | 1556 KELLOGG AVENUE | | | | CORONA | CA | 92879-2915 |
| LAWRENCE V PULS & FLORENCE M PULS JT TEN | 1556 KELLOGG AVENUE | | | | CORONA | CA | 92879-2915 |
| LAWRENCE V ROTH | 403 EAST VIENNA | | | | CLIO | MI | 48420-1426 |
| LAWRENCE V SHEAR JR | 4202 OAKLAND CIR | | | | ST JOSEPH | MO | 64506-2433 |
| LAWRENCE V VOIGHT | 49 ROSEMEAD LANE | | | | CHEEKTOWAGA | NY | 14227-1328 |
| LAWRENCE V WALRAVEN | 474 W RIDGE ROAD | | | | BAY CITY | MI | 48708-9188 |
| LAWRENCE VAN DER VLIET | 306 BAYSTONE DR | | | | HENDERSONVILLE | NC | 28791-1016 |
| LAWRENCE VAN DER VLIET | 306 BAYSTONE DR | | | | HENDERSONVILLE | NC | 28791-1016 |
| LAWRENCE VOLLENWEIDER III | 12251 MONTICETO LANE | | | | STAFFORD | TX | 77477-1430 |
| LAWRENCE W ARMS | 3352 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9370 |
| LAWRENCE W BATES | 250 PALLSBRIAR PARK SW | CALGARY AB | | T2V 5H6 CANADA | | | |
| LAWRENCE W BIERMAN TR JOAN K BIERMAN U-W LAURA COHEN | 26W050 MARION AVE | | | | WHEATON | IL | 60187-1318 |
| LAWRENCE W BOWLES | 2685 BEACON HILL DR | APT 205 | | | AUBURN HILLS | MI | 48326-3745 |
| LAWRENCE W BOWLES & GLORIA A BOWLES JT TEN | 2685 BEACON HILL DR | APT 205 | | | AUBURN HILLS | MI | 48326-3745 |
| LAWRENCE W BRADFORD | 1412 CALLE FIDELIDAD | | | | THOUSAND OAKS | CA | 91360-6819 |
| LAWRENCE W BREGAR | 37674 LAUGHLIN RD | | | | LISBON | OH | 44432-9714 |
| LAWRENCE W BROOKS | 5 HOLLYHOCK WAY | | | | TRENTON | NJ | 08619-1415 |
| LAWRENCE W BURLING | 2195 PAULSEN DR | | | | WATERFORD | MI | 48327-1163 |
| LAWRENCE W BURSLEY | 182 E FRANKLIN ST BOX 124 | | | | WOODLAND | MI | 48897-9761 |
| LAWRENCE W DEVINE & FLORENCE DEVINE JT TEN | 13800 W 116TH ST | APT 1403 | | | OLATHE | KS | 66062 |
| LAWRENCE W DU BOIS | 7408 CATHEDRAL DR | | | | BLOOMFIELD | MI | 48301 |
| LAWRENCE W ESTES | 3477 CLARK RD APT 176 | | | | SARASOTA | FL | 34231 |
| LAWRENCE W FERRIN & CHRISTINE M FERRIN JT TEN | 355 MT VERNON | | | | GROSSE POINTE FARM | MI | 48236-3438 |
| LAWRENCE W GROSS & CATHY GROSS JT TEN | 4854 N JACKSON | | | | HARRISON | MI | 48625-9749 |
| LAWRENCE W GROVE | 14724 LEBLANC | | | | ALLEN PARK | MI | 48101-1064 |
| LAWRENCE W HAASE & THERESA A HAASE JT TEN | 14847 MALLARD DR | | | | TRAVERSE CITY | MI | 49686-8583 |
| LAWRENCE W HANCOCK | 9248 BLUEWATER HWY | | | | PEWAMO | MI | 48873-9711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE W HEMENWAY JR EX UW LAWRENCE W HEMENWAY SR | 507 SAN PEDRO DR | | | | CHESAPEAKE | VA | 23322-8022 |
| LAWRENCE W HENKE | 3170 ALCO | | | | WATERFORD | MI | 48329-2202 |
| LAWRENCE W HILL | 4155 E BLUE RIDGE RD | | | | SHELBYVILLE | IN | 46176-5000 |
| LAWRENCE W HILLPOT | 420 OAK CV | | | | COLLIERVILLE | TN | 38017-1739 |
| LAWRENCE W HIRSCHLER & JANET N HIRSCHLER JT TEN | 1727 LAKESIDE DR | UNIT B | | | CHAMPAIGN | IL | 61821-5591 |
| LAWRENCE W HOLT | 3242 SAPPHIRE LN | | | | FORT GRATIOT | MI | 48059-4232 |
| LAWRENCE W I'ANSON III | 214 WEST RD | | | | PORTSMOUTH | VA | 23707-1224 |
| LAWRENCE W JOHNSON | 115 E JOPLIN ST | | | | BENTON | IL | 62812-2021 |
| LAWRENCE W KANGAS | 1321 HARDROCK DR | | | | LK HAVASU CTY | AZ | 86404-1436 |
| LAWRENCE W KANSERSKI | 9109 DANIELS RD | | | | SEVILLE | OH | 44273-9525 |
| LAWRENCE W KULL | 3 GILBERT LN | | | | OCEAN CITY | NJ | 08226-2640 |
| LAWRENCE W LIETZ & JANET A LIETZ JT TEN | 28642 AUDREY | | | | WARREN | MI | 48092-2380 |
| LAWRENCE W LOCKE | 1111 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1735 |
| LAWRENCE W LOTHERY JR | 234 HARRIET STREET | | | | ROMEO | MI | 48065-4751 |
| LAWRENCE W MANDZIUK | 16151 CADBOROUGH | | | | CLINTON TOWNSHIP | MI | 48038-2741 |
| LAWRENCE W MC MANN & MRS PATRICIA A MC MANN JT TEN | 8340 EAST APAACG PLUME DRIVE | | | | GOLD CANNON | AZ | 85218-2012 |
| LAWRENCE W MOORE | 6606 BOULEVARD VW | APT C2 | | | ALEXANDRIA | VA | 22307-6636 |
| LAWRENCE W MUMA & HELEN A MUMA JT TEN | 18894 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-4014 |
| LAWRENCE W NISBET JR | 2424 W TAMPA BAY BLVD UNIT M-208 | | | | TAMPA | FL | 33607-1336 |
| LAWRENCE W NUTT | 4014 PACKARD ST | | | | PARKERSBURG | WV | 26104-1422 |
| LAWRENCE W ORANGE | 4947 WEST DEBORAH STREET | | | | INDIANAPOLIS | IN | 46224-2470 |
| LAWRENCE W PATTERSON | 1322 WAHINIWAY ROUTE 2 | | | | GALVESTON | TX | 77554-6197 |
| LAWRENCE W PHILLIPS | 2727 EPSILON TRAIL | | | | FLINT | MI | 48506-1846 |
| LAWRENCE W PHILLIPS & GAIL M PHILLIPS JT TEN | 2727 EPLISON TR | | | | FLINT | MI | 48506-1846 |
| LAWRENCE W ROCKWELL | 19 COULTER ROAD | | | | CLIFTON SPRINGS | NY | 14432-1175 |
| LAWRENCE W ROWE JR | 141 ROUTE 103 A | | | | NEW LONDON | NH | 03257-4407 |
| LAWRENCE W ROWE JR & MARLENE C ROWE JT TEN | 1008 DEERFIELD DR | | | | ELIZABETH | PA | 15037-2236 |
| LAWRENCE W ROWLETT | PO BOX 552 | | | | SOUTH BELOIT | IL | 61080-0552 |
| LAWRENCE W SCHODOWSKI & SANDRA A SCHODOWSKI JT TEN | 4740 FLAMINGO PL | | | | TOLEDO | OH | 43623-3737 |
| LAWRENCE W SHACKLETT | 38025 CIRCLE DRIVE | | | | MT CLEMENS | MI | 48045-2814 |
| LAWRENCE W SMITH | 3622 WYNBROOKE CIR | | | | LOUISVILLE | KY | 40241-3054 |
| LAWRENCE W SOUTHERLAND | 440 MEYERSON WAY | | | | WHEELING | IL | 60090-2102 |
| LAWRENCE W WATSON | 407 W RUTH | | | | FLINT | MI | 48505-2641 |
| LAWRENCE W WOOD | 113 PINEBROOK DR | | | | HYDE PARK | NY | 12538-1856 |
| LAWRENCE WALCZAK | 16816 GLENMOOR BLVD | | | | MACOMB | MI | 48044 |
| LAWRENCE WAYNE WILBUR | 9297 MOUNT MORRIS ROAD | | | | FLUSHING | MI | 48433-9216 |
| LAWRENCE WEISMAN | 3015 PORTSMOUTH | | | | TOLEDO | OH | 43613-4105 |
| LAWRENCE WESLEY KENNEY & DOLORES JEAN KENNEY JT TEN | 1005 E IRONWOOD COUNTRY | CLUB DRIVE | | | NORMAL | IL | 61761-5236 |
| LAWRENCE WIENER & JUDITH WIENER TEN ENT | 3981 N 32 TER | | | | HOLLYWOOD | FL | 33021-2022 |
| LAWRENCE WILLIAM ADAMS | ATTN SANDRA OUDERKIRK | P O BOX 72 | | | CHASE MILLS | NY | 13621 |
| LAWRENCE WILLIAM BUSER | 1466 HARBERT AVE | | | | MEMPHIS | TN | 38104-4903 |
| LAWRENCE WILLIAM GROVE JR | 7000 W BETHEL AVENUE | | | | MUNCIT | IN | 47304-8852 |
| LAWRENCE WILLIAM PELFREY | 4127 E 450 NORTH | | | | ALEXANDRIA | IN | 46001-8718 |
| LAWRENCE WOODEN | 8635 KENNEDY RD | | | | MUNITH | MI | 49259-9757 |
| LAWRENCE WOODS | 859 MARTINDALE RD | | | | VANDALIA | OH | 45377-9798 |
| LAWRENCE X CARTER | 2838 W HURON ST | | | | WATERFORD | MI | 48328-3630 |
| LAWRENCE Y SHORNACK | 2011 BRACYRIDGE RD | | | | GREENSBORO | NC | 27407-2801 |
| LAWRENCE YELLEN CUST SHARON YELLEN UGMA IL | 303 LAWNDALE AVE | | | | AURORA | IL | 60506-3132 |
| LAWRENCE YOST | 1122 MEADOWCREST | | | | WATERFORD TOWNSHIP | MI | 48327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE YOVANOFF & SUSAN YOVANOFF JT TEN | 27 PHAETON DR | | | | PENFIELD | NY | 14526 |
| LAWRENCE Z GRANTO & ANDREA A GRANTO JT TEN | 4211 TIMBERLINE BLVD | | | | VENICE | FL | 34293-4262 |
| LAWRENCE ZELLER | 405 SOUTH 24TH ST | | | | LEXINGTON | MO | 64067 |
| LAWRENCENE J CURRY | 4101 GRANDVIEW DR | | | | FLUSHING | MI | 48433-2365 |
| LAWRIE K GREEN & ROBIN C GREEN JT TEN | 1157 SUMMIT DRIVE | | | | SHELBYVILLE | KY | 40065 |
| LAWRIE R DRENNEN | 19 MOUNT VERNON ST | | | | OXFORD | PA | 19363-1458 |
| LAWSON C FOX JR | 252 W RUTH AVENUE | | | | ROBESONIA | PA | 19551-1422 |
| LAWSON C SHEETS | 2961 HIGHWAY 11 E | | | | TELFORD | TN | 37690-2432 |
| LAWSON D STACY | 1150 EBENEZER CHURCH RD | | | | RISING SUN | MD | 21911-2518 |
| LAWSON N CHAPPELL | 2780 BANKSTONE DR SW | APT 354 | | | MARIETTA | GA | 30064-4376 |
| LAWSON N KEY CUST KOLLEEN ANNETE KEY UTMA AZ | 12821 S MORNINGVIEW | | | | DALE | AZ | 85641-9532 |
| LAWSON N KEY CUST KRISTINE S KEY UTMA AZ | 3700 S CICELY AVE | | | | TUSCON | AZ | 85730-4475 |
| LAWSON N KEY TR LAWSON N KEY TRUST UA 02/22/77 | PO BOX 82293 | | | | PHOENIX | AZ | 85071-2293 |
| LAWSON P CALHOUN JR | 263 VILLAGE PARKWAY | | | | MARIETTA | GA | 30067-4063 |
| LAWSON P MOORE | 375 NW W-HWY | | | | KINGSVILLE | MO | 64061-9116 |
| LAWSON ROBINSON | 19793 SNOWDEN | | | | DETROIT | MI | 48235-1181 |
| LAWSON SMITH LOWREY | 39 OXEN LN | | | | BLUFFTON | SC | 29910-4733 |
| LAWSON WESLEY RODGERS | 11944 S 2780 W | | | | RIVERTON | UT | 84065-7619 |
| LAWSON WOOD | 401 HUNTERS WAY | | | | SANDUSKY | OH | 44870-7959 |
| LAWSTON THOMPSON | PO BOX 544 | | | | TUSTIN | CA | 92781-0544 |
| LAWTON R COLEMAN | 19296 WAYAH RD | | | | TOPTON | NC | 28781-6554 |
| LAWTON R PINCKNEY JR & IDA S PINCKNEY JT TEN | 446 FLAXHILL RD | | | | NORWALK | CT | 06854-2314 |
| LAWYER B MILLER | 3434 E 140 ST | | | | CLEVELAND | OH | 44120-4026 |
| LAWYER EPPS JR | 223 HIGHLAND GARRISON | | | | RIDGELAND | MS | 39157-9791 |
| LAYA T KRESSES CUST MARSHALL KRESSES A MINOR UNDERTHE LAWS OF GEORGIA | 1258 JODY LANE NE | | | | ATLANTA | GA | 30329-3520 |
| LAYLA LOUTFI CUST LEANNA FARINA LOUTFI LIM UTMA MI | 24400 CUBBERNESS | | | | ST CLAIR SHORES | MI | 48080-1076 |
| LAYLA LOUTFI CUST LINDOL LIM UGMA MI | 24400 CUBBERNESS | | | | ST CLAIR SHORES | MI | 48080-1076 |
| LAYLE E BROOKS | 405 KEEGAN CT | | | | BURLINGTON | KY | 41005-6592 |
| LAYLEN SWEET | 233 BALTIC ST | | | | BROOKLYN | NY | 11201-6403 |
| LAYMAN J MASSEY | 1085 PRESTON RD | | | | MARTINSVILLE | VA | 24112-7359 |
| LAYMAN O WOMACK | 4236 PASADENA | | | | DETROIT | MI | 48238-2657 |
| LAYMON BAILEY & JULIE V BAILEY JT TEN | 1819 KING GEORGE LN SW | | | | ATLANTA | GA | 30331-4913 |
| LAYMON E BRYAN | 6640 RATLIFF | | | | CAMBY | IN | 46113-9229 |
| LAYMON L GREEN | 24660 ANDOVER | | | | DEARBORN HEIGHTS | MI | 48125-1602 |
| LAYMOND L WILLIAMS | 70 FOREST TRAIL | | | | DANIELSVILLE | GA | 30633-5627 |
| LAYMOND LESLIE HOBBS | RR 3 SYCAMORE HI | | | | ELWOOD | IN | 46036-9803 |
| LAYNE D KIDNEY | 1135 COUNTRY HIGHLANDS DR | | | | HUBERTUS | WI | 53033-9671 |
| LAYNE FRANCE | 1818 S 124TH DR | | | | AVONDALE | AZ | 85323-3158 |
| LAYNE L MUNLEY | 7128 LORD CARRINGTON DR | | | | GLOUCESTER | VA | 23061-5249 |
| LAYTON GRIER WILSON JR | 10011 PRESTWICH TER | | | | IJAMSVILLE | MD | 21754-9625 |
| LAYTON TURNER | 4249 RANDALL DR | | | | HAMILTON | OH | 45011-2356 |
| LAYUNA L MORGAN | 625 W 6TH ST | | | | MONROE | MI | 48161-1569 |
| LAZAR BALIC | Z P BIJELA S JOSICA | BOKA KOTORSKA | SERBIA | REPUBLIC OF MONTENEGRO | | | |
| LAZAR KORUNOVSKI | 315 N NATIONAL ST | | | | HOWELL | MI | 48843-1710 |
| LAZAR R SION & MARY LOU SION JT TEN | 10 WINDHAM RD | | | | HUDSON | NH | 03051-3510 |
| LAZARO CARDENAS | 600 S BRIDGE #919 | | | | WESLACO | TX | 78596 |
| LAZARO RUIZ | PO BOX 513 | | | | E ELMHURST | NY | 11369-0513 |
| LAZARO TAMAYO | 1562 S W 137 CT | | | | MIAMI | FL | 33184-2723 |
| LAZAROS G NEDELKOS | PO BOX 3854 | | | | MANSFIELD | OH | 44907-3854 |
| LAZAROS PAPAPETROS | 9431 HAYVENHURST AVE | | | | SEPULVEDA | CA | 91343-3625 |
| LAZARUS TRAVIS | 166 DOVE HILL DR | | | | MANHASSET | NY | 11030-4029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAZINIA R ALTMAN | 202 RICHLIEU AVE | | | | NEW CASTLE | PA | 16101-3562 |
| LAZS R KING | PO BOX 655 | | | | NEWMAN | CA | 95360-0655 |
| LCHOOVER CAMPBELL | 536 LITTLE ELK CREEK RD | | | | OXFORD | PA | 19363 |
| LE BERRY JR | 1620 W SUGAR CREEK RD | | | | CHARLOTTE | NC | 28262-4946 |
| LE C EARSING | 40 CLIFTON ROAD | | | | CLIFTON | NY | 14428-9519 |
| LE C KIVI | 4117 S HATELY AVE | | | | ST FRANCIS | WI | 53235-5907 |
| LE GRAN A GRABKE | 409 W JENNY DR | | | | BAY CITY | MI | 48706-4343 |
| LE GRAND W PERCE 3RD | 232 S RICHARD ST | | | | BEDFORD | PA | 15522-1741 |
| LE H SHARP | 5014 WEST BOGART ROAD | | | | SANDUSKY | OH | 44870-9649 |
| LE M JARRAD | 3422 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9756 |
| LE MILS INC | C/O PM GLENNS | 345 E 56TH ST | | | NEW YORK | NY | 10022-3736 |
| LE NGOCOANH DAM | 451 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-1737 |
| LE ORA M BOYLE | 11109 BARE DR | | | | CLIO | MI | 48420 |
| LE ROY A CHAPIN JR & PATRICIA J CHAPIN JT TEN | 563 SMITHFIELD PL | | | | THE VILLAGES | FL | 32162-3316 |
| LE ROY A LODER CUST JAMES A LODER UGMA ND | 48 PAR LA VILLE ROAD | SUITE 763 | HAMILTON HM 11 | BERMUDA | | | |
| LE ROY BERT SHAW | 813 W FRIAR TUCK | | | | HOUSTON | TX | 77024-3639 |
| LE ROY D FROMWILLER | 3720 N HOOVER AVE | | | | GLADWIN | MI | 48624-7300 |
| LE ROY G RONAN | 3453 SPRUCE ST | | | | JANESVILLE | WI | 53546-1113 |
| LE ROY H HARTMANN | 814 THE CIR | | | | LEWISTON | NY | 14092-2051 |
| LE ROY JOHN LEWANDOWSKI | 8030 W WINSTON WAY | | | | FRANKLIN | WI | 53132-9019 |
| LE ROY LE BERT | 1225 HIGHLAND GLEN RD | | | | WESTWOOD | MA | 02090-2706 |
| LE ROY R WOOLMAN & DELORES J WOOLMAN JT TEN | 3310 SE 134TH PL | | | | BELLEVIEW | FL | 34420-5646 |
| LE ROY T SEGNITZ & LYNDALL D SEGNITZ JT TEN | 1104 MYRTLE AVE | | | | WATERFORD | MI | 48328-3834 |
| LE ROY W HAYNES | 419 PEARL ST | | | | WOOSTER | OH | 44691-2921 |
| LE ROY W NYLANDER | 2906 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55411-1439 |
| LE THANG | 2931 23RD AVE | | | | OAKLAND | CA | 94606-3505 |
| LE TRAN | 135 STEEPLECHASE DR | | | | DOYLESTOWN | PA | 18901 |
| LE VERN P GAFFNEY | PO BOX 6904 | | | | SANTA BARBARA | CA | 93160-6904 |
| LEA A COLEY | 1108 COPPERFIELD DR | | | | EDMOND | OK | 73003-6185 |
| LEA ANN GEORGE CUST AMANDA JANE GEORGE UGMA OH | ATTN LEA ANN HAYES | 408 CARPENTER ROAD | | | DEFIANCE | OH | 43512-1721 |
| LEA ANN GEORGE CUST STACY LEA GEORGE UGMA OH | 408 CARPENTER ROAD | | | | DEFIANCE | OH | 43512-1721 |
| LEA ANN GEORGE CUST STEVEN M GEORGE UGMA OH | 3321 BURBANK DR | | | | ANN ARBOR | MI | 48105-1514 |
| LEA ARMSTRONG DRELL | 708 HAVEN LANE | | | | JOLIET | IL | 60435-2996 |
| LEA D WOLFGANG | 185 MENDON STREET | | | | BLACKSTONE | MA | 01504-1208 |
| LEA DORA L MC INTYRE | 10479 RENEE DR | | | | CLIO | MI | 48420-1925 |
| LEA FOSS MARSHALL | 4465 BULL MOUNTAIN RD | | | | STUART | VA | 24171 |
| LEA G PERLITZ | PO BOX 1499 | | | | BOERNE | TX | 78006 |
| LEA K WALLACE CUST EVAN A WALLACE | 2313 HABERSHAM DR | | | | MARIETTA | GA | 30064 |
| LEA L DODDS | 3484 SONORA WAY | | | | GENESEO | NY | 14454-9316 |
| LEA M GUARASCI | 3337 MASION WAY | | | | COLUMBUS | OH | 43221 |
| LEA MC GOVERN BOYER | 1701 N KENT ST APT 201 | | | | ARLINGTON | VA | 22209 |
| LEA PISACANE | 108-24 67TH DR | | | | FOREST HILLS | NY | 11375-2946 |
| LEA SINGER | 67 HOWARD ST #511 | | | | VINELAND | NJ | 08360-4831 |
| LEABURT A ANDERSON | 469 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1101 |
| LEAGIE G KINDRED | 214 WINDING WA | | | | BATTLE CREEK | MI | 49014-4421 |
| LEAH A TURNER | 9129 RIVERSIDE DRIVE | | | | GRAND LEDGE | MI | 48837 |
| LEAH ALLEN HUGO | PO BOX 93 | | | | NEW ALBANY | PA | 18833-0093 |
| LEAH B MISIOLEK | 133 GREENFIELD OVAL | | | | WARREN | OH | 44483-1100 |
| LEAH B MURPHY | 13305 HARTLIEN DRIVE | | | | WARREN | MI | 48093-1339 |
| LEAH BETH WYLDE | 12300 JEFFREYS PLACE | | | | ROLLA | MO | 65401 |
| LEAH BLUMENFELD TR LEAH BLUMENFELD REVOCABLE TRUST UA 5/23/97 | 3030 PARK AVE APT 6 N 4 | | | | BRIDGEPORT | CT | 06604-1180 |
| LEAH BROOKS | 121 WAUGH AVE | | | | NEW WILMINGTON | PA | 16142-1207 |
| LEAH C ABBOTT | 182 CEDAR ST | | | | E BRIDGEWATER | MA | 02333-1633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEAH CEPERLEY | 1524 STONEHENGE RD | | | | CHARLESTON | WV | 25314-1660 |
| LEAH D LEPERE | 3363 MONTE HERMOSO | APT 2D | | | LAGUNA WOODS | CA | 92637-2964 |
| LEAH DRELL CUST MURRAY ARMSTRONG DRELL UTMA IL | 19838 BEACHCLIFF BLVD | | | | ROCKY RIVER | OH | 44116-1617 |
| LEAH DUNAIEF CUST DANIEL HARRIS DUNAIEF UGMA NY | BOX 2842 | | | | SETAUKET | NY | 11733-0864 |
| LEAH E EGEMO | 35621 IMPALA DR | | | | STERLING HEIGHTS | MI | 48312-3961 |
| LEAH E HUDSON | 631 S RADEMACHER ST | | | | DETROIT | MI | 48209-3055 |
| LEAH E ROBBINS | 2344 SALTVILLE HIGHWAY | | | | SALTVILLE | VA | 24370-4056 |
| LEAH G DUNSTAN | 695 RABBIT BRANCH RD | | | | SHELBYVILLE | TN | 37160-6954 |
| LEAH G KEILSOHN CUST WILLIAM A KEILSOHN UTMA MD | 3718 MONITOR PLACE | | | | OLNEY | MD | 20832-2248 |
| LEAH GAYNOR | 1255 NE 171 TER | | | | NORTH MIAMI BEACH | FL | 33162-2755 |
| LEAH GRIFFIN | 6514 BRAMBLE AVE | | | | CINCINNATI | OH | 45227-3030 |
| LEAH J KITCHEN | 895 RANDALWOOD DR | | | | MANSFIELD | OH | 44906-1778 |
| LEAH J MCMAKEN | 8030 MEADOWBROOK LN | | | | ORLAND PARK | IL | 60462-4973 |
| LEAH J PITTONI | 31 LOCUST ST | | | | GARDEN CITY | NY | 11530-6331 |
| LEAH J REUSCHE | 6078-A ESSEX HOUSE SQUARE | | | | ALEXANDRIA | VA | 22310-4318 |
| LEAH JANE WEBSTER BOATRIGHT | 4605 LASSEN CT | | | | FORT WORTH | TX | 76132-2035 |
| LEAH KRINSKY | 1097 NOWITA PL | | | | VENICE | CA | 90291 |
| LEAH L FOX | 536 SPRUCE DR | | | | NAPERVILLE | IL | 60540-7233 |
| LEAH M BIRGE & DONALD L BIRGE JT TEN | 1110 TARA STREET | | | | SAVANNAH | GA | 31410-1840 |
| LEAH M GRAY | 221 UPPER PIKE CREEK RD | | | | NEWARK | DE | 19711-5955 |
| LEAH M HOFFMAN | 2065 BECKEWITH TRAIL | | | | O'FALLON | MO | 63366-8577 |
| LEAH M MACKNIGHT & ALEXANDER D MACKNIGHT JT TEN | 17 RANSOM ROAD | | | | FRAMINGHAM | MA | 01702-5624 |
| LEAH M MURRAY | 931 SUMPTER | | | | BELLEVILLE | MI | 48111-2910 |
| LEAH M NOLTE | 235 VERSAILLES RD | | | | ROCHESTER | NY | 14621-1422 |
| LEAH MEGAN REVELLE HALL | 14 HAROLD PLACE | OTTAWA ON | | K1Z 7N5 CANADA | | | |
| LEAH N HECZKO | 1575 JOHN KNOX DR | APT P104 | | | COLFAX | NC | 27235-9678 |
| LEAH R BALMER | 4 CAROLINE DRIVE | | | | BROCKPORT | NY | 14420-1202 |
| LEAH R CERANKOWSKI | 42 MACALESTER RD | | | | PUEBLO | CO | 81001 |
| LEAH R MCMICHAEL | 4608 N COUNTY RD 400 E | | | | CENTER POINT | IN | 47840-8106 |
| LEAH R MINGE | 5111 W WILSON RD | | | | CLIO | MI | 48420-9461 |
| LEAH R TEVES | 327 GOLF COURSE PKWY | | | | DAVENPORT | FL | 33837-5523 |
| LEAH RODEBAUGH | 503 E EDGEWOOD BLVD | APT 416 | | | LANSING | MI | 48911-5905 |
| LEAH S ROBERTSON | 41 WOODMONT ST | | | | PORTLAND | ME | 04102 |
| LEAH SCHWARTZ | 8333 E JOSHUA TREE LN | | | | SCOTTSDALE | AZ | 85250-4809 |
| LEAH T LE BARON | 4120 FAIR OAKS BLVD | | | | SACRAMENTO | CA | 95864-7221 |
| LEAH TILLA HALBERTAM | 1631 53RD ST | | | | BROOKLYN | NY | 11204-1421 |
| LEAH UGELOW TR UA 05/21/92 LEAH UGELOW TRUST | UNIT 188 E | 15450 PEMBRIDGE AVE | | | DELRAY BEACH | FL | 33484-4175 |
| LEAH WEISS CUST HOWARD LAURENCE WEISS UGMA NJ | 278 UNDERHILL RD | | | | SOUTH ORANGE | NJ | 07079-1333 |
| LEAH WILLIAMSON | 2200 BROOKWOOD DR | | | | FT COLLINS | CO | 80525-1904 |
| LEAH WRAY NIEHAUS | 15932 BROOKS MALOTT RD | | | | MT ORAB | OH | 45154-8721 |
| LEAH Y DOLEMAN | 287 COBBLESTONE TR | | | | AVONDALE ESTATES | GA | 30002-1231 |
| LEAH Y LAMB | 8500 NEW HAMPSHIRE AVE | APT 415 | | | SILVER SPRING | MD | 20903-3341 |
| LEALER B GOREE | 1429 WALTON ST | | | | ANDERSON | IN | 46016-3147 |
| LEALIA W ABRAMS | 605 NEBRASKA | | | | PONTIAC | MI | 48341-2548 |
| LEAMON F JONES JR | 2731 E LARNED | | | | DETROIT | MI | 48207-3908 |
| LEAMON JORDAN | 758 TIMBERWOOD DR | | | | DAYTON | OH | 45430-1448 |
| LEAMON PERRY JR | 9190 S PUGSLEY RD | | | | DALEVILLE | IN | 47334-8980 |
| LEAMON T BRUMLEY JR | 2028 READY AVENUE | | | | BURTON | MI | 48529-2056 |
| LEANA D ESARY | 39115 MARISA COURT | | | | PITTSBURGH | PA | 15239-2374 |
| LEANA RUPE | 145 BIRCH CT | | | | NORTH LIBERTY | IA | 52317-9725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEAND WILLIAMS | 1006 N COLE | | | | LIMA | OH | 45805-2002 |
| LEANDER E SMITH II | 766 HUNTERS TRAIL | | | | KOKOMO | IN | 46901-3839 |
| LEANDER PATTERSON JR | 1497 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092-9738 |
| LEANDER POARCH | PO BOX 9122 | | | | VIRGINIA BEACH | VA | 23450-9122 |
| LEANDER SMITH | 1127 WESTMORELAND AVE | | | | LANSING | MI | 48915-2166 |
| LEANDRA J BRENNAN EX EST DANIEL F BRENNAN | 2795 CLAIRMOUNT DR | | | | SAGINAW | MI | 48603-3102 |
| LEANDRO J DE LA TORRIENTE | 106 OXFORD RD | | | | SAVANNAH | GA | 31419-2717 |
| LEANDRO MORENO | 2851 W HUMPHREY RD | | | | ITHACA | MI | 48847-9609 |
| LEANEUL A PARROTTE | 84 1/2 COURT ST | | | | PLATTSBURGH | NY | 12901-2733 |
| LEANN C MOSBY | 7025 GRAMPIAN WAY | | | | INDPLS | IN | 46254-4309 |
| LEANN CARR | 3717 CANDY CANE DR | | | | INDIANAPOLIS | IN | 46227-7803 |
| LEANN D RAYBURN | 1890 E 107TH ST | APT 1136 | | | CLEVELAND | OH | 44106-2253 |
| LEANN E OLEJNICZAK | 2491 DUNLAP RD | | | | DUCK RIVER | TN | 38454-3431 |
| LEANN H ODELL & JOY M SIMPSON TEN COM | 2601 BLACKMORE | | | | SAGINAW | MI | 48602-3579 |
| LEANN H STOKOE | 29 WOOLEY PASTURE RD | | | | PLYMOUTH | NH | 03264-1321 |
| LEANN HARMS | 822 BRANDYLEIGH COURT | | | | FRANKLIN | TN | 37069-8103 |
| LEANN KAYE RECTOR | 515 N TYRONE DRIVE | | | | MUNCIE | IN | 47304-3138 |
| LEANNA G GENDREAU | 222 BLOSSOM RD | | | | WESTPORT | MA | 02790-3314 |
| LEANNA RUTH PIPER | PO BOX 6932 | | | | LOS OSOS | CA | 93412-6932 |
| LEANNE A KOZACZKA | 91 SUNRISE TERRACE | | | | BUFFALO | NY | 14224 |
| LEANNE A MC COMAS | 2420 WILLOW CREEK COURT | | | | COOL | CA | 95614-2416 |
| LEANNE ANNETTE GAGLIARDI | 629 CHERRY LAUREL ST | | | | MINNEOLA | FL | 34715-5708 |
| LEANNE B MURRAY | 641 FOUR WINDS WAY | MISSISSAUGA ON | | L5R 3M4 CANADA | | | |
| LEANNE BRINDLE | 579 W SIXTH ST | | | | PERU | IN | 46970-1836 |
| LEANNE GROBAN | 1718 VIRGINIA RD | | | | WINSTON-SALEM | NC | 27104-3253 |
| LEANNE K KUBINSKI CUST CHRISTOPHER ANTHONY KUBINSKI UTMA IL | 3304 BLANDFORD AVE | | | | NEW LENOX | IL | 60451-9618 |
| LEANNE K STEELE | 129 GRAFTON STREET | | | | CHEVY CHASE | MD | 20815 |
| LEANNE KENNEDY | BOX 2683 | THREE HILLS | ALBERTA CAN AB | T0M 2A0 CANADA | | | |
| LEANNE M COLLITON | 6047 KENILWORTH ST | | | | DEARBORN | MI | 48126-2154 |
| LEANNE M GRUBER | 720 46TH AVE | | | | WINONA | MN | 55987-1641 |
| LEANNE M LARKIN | 1731 TONAWANDA CREEK RD | | | | AMHERST | NY | 14228 |
| LEANNE N SCOPE | 45244 VANKER | | | | UTICA | MI | 48317-5792 |
| LEANNE POFFENBERGER CUST PHILIP J MILLNER UTMA PA | 160 LINCOLN AVE | | | | YARDLEY | PA | 19067-1304 |
| LEANNE T MARTINSON | 305 W 28TH ST 9C | | | | NEW YORK | NY | 10001-7929 |
| LEANNETTE VANDERJAGT | 2818 COLTER AVE | | | | BOZEMAN | MT | 59715-6141 |
| LEANORE R COHEN TR LEANORE R COHEN REV LIVING TRUST UA 09/08/92 | 7208 MILLWOOD ROAD | | | | BETHESDA | MD | 20817-6147 |
| LEAR H PIGG | 6255 HILHAM RD | | | | COOKEVILLE | TN | 38506-7230 |
| LEARDREW L JOHNSON | 129 ELMDORF AVE | | | | ROCHESTER | NY | 14619-1819 |
| LEARNEST LATIMORE | 498 WYOMING | | | | PONTIAC | MI | 48341-2561 |
| LEARTRA GORDEY & L C GORDEY JT TEN | 1644 NORTHBROOK DR | | | | LIMA | OH | 45805-1061 |
| LEARY POPE | 245 S PADDOCK ST | UNIT 42 | | | PONTIAC | MI | 48342-3182 |
| LEARY Q WOOD & RUTH E WOOD JT TEN | 11 STILLWATER RD | | | | WINTER HAVEN | FL | 33881-2630 |
| LEASLIE L DEFOOR | 2381 N PARK AVE | | | | WARREN | OH | 44483-3443 |
| LEASTER JACKSON | 4800 S CHICAGO BEACH DR | APT 2206S | | | CHICAGO | IL | 60615 |
| LEATHA A HUSSER | 10 ALLOWAY ROAD | | | | WOODSTOWN | NJ | 08098 |
| LEATHA AKINS TEVERBAUGH | 1300 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53209-4415 |
| LEATHA M KNIGHT | 12826 HUBBELL AVE | | | | DETROIT | MI | 48227-2817 |
| LEATHA SUE NORTON | PO BOX 207 | | | | NOVICE | TX | 79538-0207 |
| LEATRICE ESTNER OSOFSKY | 28327 SAN NICOLAS DR | | | | RCH PALOS VRD | CA | 90275-3160 |
| LEATRICE J GLENN | 30665 HUNTERS DR 1 | | | | FARMINGTON HILLS | MI | 48334-1359 |
| LEATRICE J MILLER & GARY L MILLER JT TEN | 15820 TERRACE DR | | | | OAK FOREST | IL | 60452-2949 |
| LEATRICE LAUFGRABEN | 30 WELLINGTON ROAD | | | | EAST BRUNSWICK | NJ | 08816-1722 |
| LEATRICE R COTTON CUST LINDA L COTTON U/THE MASS U-G-M-A | ATTN LINDA L NORE | 15635 DONNINGTON DR | | | CHARLOTTE | NC | 28277-1694 |
| LEATRICE THOMAS | 4201 WANSTEAD DR | | | | HOLT | MI | 48842-2083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEATRICE WASHINGTON | 5170 HICKORY HOLLOW PKWY 221 | | | | ANTIOCH | TN | 37013-3058 |
| LEAUGEAY MC KEAN | 10500-H CR 13N | | | | SAINT AUGUSTINE | FL | 32092-8954 |
| LEAVI LEWIS | 4186 N 22ND ST | | | | MILWAUKEE | WI | 53209-6704 |
| LEAZA S FERRERIA | 2558 W SAMPLE | | | | FRESNO | CA | 93711-1749 |
| LEBA L FRANK | PO BOX 7112 | | | | LOUISVILLE | KY | 40257-0112 |
| LEBBUS GILBERT | 2096 HIRAM AND SUDIA RD | | | | HIRAM | GA | 30141 |
| LEBERN R PIERCE | 1646 N TEMPLE | | | | INDIANAPOLIS | IN | 46218-4360 |
| LEBERT J REED | RR#4 PO BOX 414 C | | | | BLOOMFIELD | IN | 47424-9429 |
| LEBERTHA HORNADAY | 3424 S FELTON ST | | | | MARION | IN | 46953-4315 |
| LECH MARKOWSKI | 1846 TURNBERRY CT | | | | OXFORD | MI | 48371-5951 |
| LECHEE W YOULAND | 670 OLD STAGE | | | | WOOLWICH | ME | 04579-4347 |
| LECLUSTER SHERROD | 4250 EAST CT | | | | MARION | IN | 46952-8617 |
| LEDA GALELLA | 40 DEPEYSTER ST | | | | NORTH TARRYTOWN | NY | 10591-2704 |
| LEDA R YATAROLA | 105 SAINT ALBANS WAY | | | | PEACHTREE CTY | GA | 30269-6502 |
| LEDA SILVERMAN | 622 GREENWICH ST | | | | N Y | NY | 10014-3305 |
| LEDA Y SMITH & MEREDITH P SMITH TR LEDA Y SMITH TRUST UA 11/26/92 | 2200 NOBEHAR DR | | | | VIENNA | VA | 22181 |
| LEDDREW R SMITH | 712 E STATE ST | | | | CASSOPOLIS | MI | 49031-1136 |
| LEDELL CASTLEBERRY | 1551 OLD CHATHAM DR | | | | BLOOMFIELD HILLS | MI | 48304-1041 |
| LEDFORD POWELL | 64 COUNTY RD 2050N | | | | SPRINGERTON | IL | 62887-2200 |
| LEDFORD TAYLOR | 160 OLD MAPLE CR RD | | | | WILLIAMSBURG | KY | 40769-9208 |
| LEDIA H LINDSAY | 4456 SUMMER WALK CT | | | | JACKSONVILLE | FL | 32258-1454 |
| LEDRESTER BURTON | 3117 SYLVAN ST | | | | STERLING HEIGHTS | MI | 48310-3084 |
| LEDREW G BUSH | 2032 HURSTVIEW DR | | | | HURST | TX | 76054-2929 |
| LEE A ALLEN | 3403 WILLIAMS ST | | | | INKSTER | MI | 48141-3606 |
| LEE A BARKER | 401 TAMMY STREET SW | | | | DECATUR | AL | 35603-1603 |
| LEE A BASIL CUST JOSEPH FRANCIS BASIL III UGMA NY | 8851 FEDDICK RD | | | | HAMBURG | NY | 14075-7042 |
| LEE A BEYREIS & DOLORES BEYREIS JT TEN | 1512 N 82ND TERR | | | | KANSAS CITY | KS | 66112-1707 |
| LEE A BICKLEY | 1371 SUPERIOR AVE | | | | AKRON | OH | 44307-1153 |
| LEE A BURGESS | 9919 EAST MOLLER ROAD | | | | DURAND | MI | 48429-9453 |
| LEE A CARMON | 465 SNAPFINGER DR | | | | ATHENS | GA | 30605-4436 |
| LEE A CROSS | 133 BLUE BELL DR | | | | EATON | OH | 45320-2297 |
| LEE A DAVIS | 327 REDBUD RD | | | | EDGEWOOD | MD | 21040-3529 |
| LEE A DOUGHERTY | 7281 N OAK RD | | | | DAVISON | MI | 48423-9373 |
| LEE A FERRETTI | 930 HAWKSBRIDGE RD | | | | SALEM | NJ | 08079-4503 |
| LEE A FRANKS | 955 ELMIRA ST | | | | MOBILE | AL | 36604 |
| LEE A HAGELBARGER | 1155 CHEVY LN | | | | PIQUA | OH | 45356-8559 |
| LEE A HART | 3529 VICTOR | | | | ST LOUIS | MO | 63104-1735 |
| LEE A HATHCOCK | 1651 TEGGERDINE RD | | | | WHITE LAKE | MI | 48386-1746 |
| LEE A HUFF | 714 PINE RIDGE RD | | | | MEDIA | PA | 19063-1720 |
| LEE A JACKSON TR UA 03/17/90 L & H JACKSON TRUST | 6434 LOGAN AVE SO | | | | MINNEAPOLIS | MN | 55423-1155 |
| LEE A KANE | 1010 BRANDON CIR | | | | EATON RAPIDS | MI | 48827-9362 |
| LEE A KAPPLER | 29704 BRETTON | | | | LIVONIA | MI | 48152-1873 |
| LEE A KEISER | 600 ELKINFORD | | | | WHITE LAKE | MI | 48383-2927 |
| LEE A KLUZ & GRETCHEN G KLUZ JT TEN | 10530 WESTON AVE | | | | RINGLE | WI | 54471 |
| LEE A KNIGHTON | 6407 TERESE TERR | | | | JAMESVILLE | NY | 13078-9481 |
| LEE A KROENER & MRS EILEEN M KROENER JT TEN | 38003 WOODCREST | | | | MT CLEMENS | MI | 48036-4055 |
| LEE A LARNER | 2301 ROLF RD | | | | MASON | MI | 48854-9252 |
| LEE A LEAVY | 1830 HELEN | | | | DETROIT | MI | 48207-3600 |
| LEE A LEWIS | 345 HANGING MOSS CR | | | | JACKSON | MS | 39206-4602 |
| LEE A LODGE | 624 PINE BLUFF RD | | | | SALISBURY | MD | 21801-6725 |
| LEE A MUNDY | 11371 WHITE LAKE RD | | | | FENTON | MI | 48430-2481 |
| LEE A PETERS | 12760 20 MILE RD | | | | TUSTIN | MI | 49688-8692 |
| LEE A PRATT | 33144 FOREST ST | | | | WAYNE | MI | 48184 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE A REED | 207 DODGE ST | | | | DANVILLE | IL | 61832-2203 |
| LEE A ROBERSON | 1975 PROVIDENCE OAKS ST | | | | ALPHARETTA | GA | 30004-6807 |
| LEE A RUSSELL | 5380 GERMANTOWN LIBERTY RD | | | | GERMANTOWN | OH | 45327-9653 |
| LEE A SCHAEFER | 5373 SOUNDVIEW AVE | | | | ST AUGUSTINE | FL | 32080-7238 |
| LEE A SKYLES | 11004 QUIRK RD | | | | BELLEVILLE | MI | 48111-1238 |
| LEE A SKYLES & HELEN L SKYLES JT TEN | 11004 QUIRK ROAD | | | | BELLEVILLE | MI | 48111-1238 |
| LEE A SPARKS | 2020 E PARK ROW | | | | ARLINGTON | TX | 76010-4762 |
| LEE A STONE | 98 L L SELLES RD | | | | HAZLE HURST | GA | 31539-7948 |
| LEE A STOUSE | 656 MAXFIELD RD | | | | BRIGHTON | MI | 48114-9649 |
| LEE A THON | 4028 18TH ST | | | | WYANDOTTE | MI | 48192-6921 |
| LEE A TURNER | 3239 N DETROIT AVENUE | | | | TOLEDO | OH | 43610-1042 |
| LEE A TWYMAN | GENERAL DEIVERY | | | | LOCUST DALE | VA | 22948 |
| LEE A TYREE | 5520 HIGHWAY 9 S | | | | SALEM | AR | 72576-9462 |
| LEE A VALENTINO | 23 PEBBLE ROAD | | | | POOLER | GA | 31322-9000 |
| LEE A VISCI | 1873 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3969 |
| LEE A WILLIAMS | 1355 WOODSIDE | | | | SAGINAW | MI | 48601-6658 |
| LEE AARON | 29 GRRENBROOK RD | | | | FAIRFIELD | NJ | 07004 |
| LEE ALAN GILROY | 1209 SILVERLEAF COURT | | | | NASHVILLE | TN | 37221-3346 |
| LEE ALAN SLOTKIN | 1553 STATE ROUTE 27 SUITE 3800 | | | | SOMERSET | NJ | 08873-3993 |
| LEE ALLERMAN | 33 PEARL PL | | | | BUTLER | NJ | 07405-1442 |
| LEE AMBLER DOUGLAS | 22 ORTON LN | | | | WOODBURY | CT | 06798-2710 |
| LEE ANDREW TOWNES JR & MRS CAROLYN TOWNES JT TEN | BOX 279 | | | | CHICAGO | IL | 60690-0279 |
| LEE ANDREW WILLIAMS | 1465 NORTH CORNELL | | | | FLINT | MI | 48505-1116 |
| LEE ANIE COLLINS | 20230 WESTMORELAND RD | | | | DETROIT | MI | 48219-1452 |
| LEE ANN COBURN CUST ERIN RACHAEL COBURN UTMA MD | 15657 UNION CHURCH RD | | | | FELTON | PA | 17322-8107 |
| LEE ANN COBURN CUST MELISSA JEAN COBURN UTMA MD | 15657 UNION CHURCH RD | | | | FELTON | PA | 17322-8107 |
| LEE ANN GRAHAM | 1000 N 19TH STREET | | | | ELWOOD | IN | 46036-1360 |
| LEE ANN HUSFELDT | 118 N 3RD ST | | | | GENEVA | IL | 60134-2231 |
| LEE ANN KOZAK | 193 BARBER LOOP | | | | MOORESVILLE | NC | 28117-5900 |
| LEE ANN KRAL | ATTN LEEANNE KRAL MCLEAN | 54 CHAMBERLAIN AVE | | | LITTLE FERRY | NJ | 07643-1830 |
| LEE ANN LEE | 228 DEARCOP DR | | | | ROCHESTER | NY | 14624-1731 |
| LEE ANN PITCOCK | ATTN LEE ANN CORNELISON | 245 PRIVATE ROAD 3705 | | | BRIDGEPORT | TX | 76426-4853 |
| LEE ANN SMITH | 4923 CHURCHILL CT | | | | MUNCIE | IN | 47304-5320 |
| LEE ANN STUTZ | 12235 PIN OAK DR | | | | MAGNOLIA | TX | 77354-6254 |
| LEE ANN VOHS | 49567 SCHOENHERR | | | | UTICA | MI | 48315-3866 |
| LEE ANN WHITLOW | 1461 W SILVER BELL RD | | | | ORION | MI | 48359-1347 |
| LEE B BROWN | 8235 SNI A BAR RD | | | | KANSAS CITY | MO | 64129 |
| LEE B DURHAM JR & MRS ELIZABETH E DURHAM JT TEN | 1021 DAWSON COURT | | | | GREENSBORO | GA | 30642-4804 |
| LEE B JENNINGS | 708 N KENILWORTH AVE | | | | OAK PARK | IL | 60302-1517 |
| LEE B MILLS | 1116 WENDELL AVE | | | | YPSILANTI | MI | 48198-3146 |
| LEE B PECK CUST JOEL D PECK UTMA IL | 9912 61/2 6 1/2 MILE RD | | | | CERESCO | MI | 49033-9749 |
| LEE B PECK CUST JONATHAN M PECK UTMA IL | 9912 61/2 6 1/2 MILE RD | | | | CERESCO | MI | 49033-9749 |
| LEE B THOMPSON | 1020 N OSBORNE AVE | | | | JANESVILLE | WI | 53548-2350 |
| LEE B TREVINO & CLAUDIA TREVINO TR UA FBO TREVINO FAMILY TRUST | 1901 W 47TH PL SUITE 200 | | | | WESTWOOD | KS | 66205-1834 |
| LEE B YORTON | 5130 E MT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8999 |
| LEE BARDEN | 4775 HAVERFORD DR | | | | FRISCO | TX | 75034-2152 |
| LEE BARTLEY | 2560 SW 19 TER | | | | MIAMI | FL | 33145-2520 |
| LEE BARTOL YOUNGBLOOD | 2116 CANDELERO STREET | | | | SANTA FE | NM | 87505-5603 |
| LEE BENNINGER | 2080 PORTZER ROAD | | | | QUAKERTOWN | PA | 18951-2202 |
| LEE BONNER | 31312 MARQUETTE | | | | GARDEN CITY | MI | 48135-3320 |
| LEE BONNER & DANIEL J BONNER & JUAN R GARCIA JT TEN | 31312 MARQUETTE | | | | GARDEN CITY | MI | 48135-3320 |
| LEE BOONE JR | 3600 COPLEY RD | | | | BALTIMORE | MD | 21215-7135 |
| LEE BOW HUNG | 70 BILLINGS ST | | | | QUINCY | MA | 02171-1944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE BREWER & CAROL L BREWER JT TEN | 1018 BRUSH RUN RD | | | | WASHINGTON | PA | 15301-7126 |
| LEE BREWER JONES & ALYSE W JONES JT TEN | 200 GALESBURG DR | | | | LAWRENCEVILLE | GA | 30044-4870 |
| LEE BROWN | 3345 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-8920 |
| LEE BUTLER CUST BRIAN L BUTLER UTMA MO | 3801 CORINTH COURT | | | | SAINT JOSEPH | MO | 64506-3343 |
| LEE C COOK | 3363 ANADOR ST | | | | NORTH PORT | FL | 34287-5456 |
| LEE C DANIELS | 8524 E 8TH STREET | | | | REED CITY | MI | 49677-8806 |
| LEE C DAVIS | 257 HIGH PARK BLVD | | | | AMHERST | NY | 14226-4271 |
| LEE C DOBLER JR | 10739 BABCOCK BLVD | | | | GIBSONIA | PA | 15044-8977 |
| LEE C GALLOWAY | 7401 ALGONA COURT | | | | DERWOOD | MD | 20855 |
| LEE C GATSON | 4835 MELDRUM | | | | DETROIT | MI | 48207-1337 |
| LEE C HAYNES | 5343 CLEVELAND AV | APT 5126 | | | KANSAS CITY | MO | 64130-4009 |
| LEE C JACOBS | 16737 SAVOIE ST | | | | LIVONIA | MI | 48154-3321 |
| LEE C LUCAS & BARBARA J LUCAS JT TEN | 11613 NATCHEZ | | | | WORTH | IL | 60482-2319 |
| LEE C LUTTRELL | 27741 JOHNSON ST | | | | GROSSEE ILE | MI | 48138-2016 |
| LEE C NYE | 10097 RED MAPLE LANE | | | | SHIPPENSBURG | PA | 17257-8940 |
| LEE C REVIERE | 313 HIDDEN CREEK CIRCLE | | | | SPARTANBURG | SC | 29306-6673 |
| LEE C RIDENOUR | 27 RAYMOND MARCHETTI | | | | ASHLAND | MA | 01721-1607 |
| LEE C SIEGEL JR | 5265 NORTH IRISH ROAD | | | | DAVISON | MI | 48423-8911 |
| LEE C SPEIGHTS | 5525 BERMUDA LANE | | | | FLINT | MI | 48505-1074 |
| LEE C TURNER | 19301 FENELON ST | | | | DETROIT | MI | 48234-2201 |
| LEE CALDWELL | PO BOX 3605 | | | | WILMINGTON | NC | 28406 |
| LEE CARPENTER | 33 S WASHINGTON AVE | | | | NIANTIC | CT | 06357-3003 |
| LEE CHAD JAMES | 350 DUBLIN DR | | | | IOWA CITY | IA | 52246-6013 |
| LEE CHARLES PORTER | 4197 MILL VLY | | | | BURTON | MI | 48519-2804 |
| LEE CLINTON KEADLE JR | PO BOX 547 | | | | WAGENER | SC | 29164-0547 |
| LEE COLLINS | 603 E EUCLID ST | | | | DETROIT | MI | 48202-2216 |
| LEE CORBETT | 505 LARKINS BRIDGE DRIVE | | | | DOWNINGTOWN | PA | 19335-4544 |
| LEE D ANDERSON | 2981 N KIMBERLY CT | | | | DORAVILLE | GA | 30340-4320 |
| LEE D ANDERSON CUST CLAY D ANDERSON UTMA GA | 2981 N KIMBERLY CT | | | | ATLANTA | GA | 30340-4320 |
| LEE D ANDERSON CUST MELANIE R ANDERSON UTMA GA | 2981 N KIMBERLY CT | | | | ATLANTA | GA | 30340-4320 |
| LEE D ANDERSON CUST PAIGE AYN ANDERSON UTMA GA | 2981 N KIMBERLY CT | | | | ATLANTA | GA | 30340-4320 |
| LEE D ANDERSON CUST TRAVIS L ANDERSON UTMA GA | 2981 N KIMBERLY CT | | | | ATLANTA | GA | 30340-4320 |
| LEE D ANDREWS | PO BOX 21472 | | | | GREENSBORO | NC | 27420-1472 |
| LEE D BAGGETT | 257 SHAW AVE | | | | ELSMERE | KY | 41018-2426 |
| LEE D BARDWELL | W65 N424 WESTLAWN AVE | | | | CEDARBURG | WI | 53012-2339 |
| LEE D CAMPBELL | 16825 RUTHERFORD ST | | | | DETROIT | MI | 48235-3519 |
| LEE D CAREY | 216 HUNTER AVE | | | | OAKLAND | CA | 94603-2033 |
| LEE D DEBNAM | 22685 HANDY POINT RD | | | | CHESTERTOWN | MD | 21620-4018 |
| LEE D HILL | 33 STEWART STREET | | | | BROOKLYN | NY | 11207-1829 |
| LEE D KAUFFMAN | 371 LA GRANGE AVE | | | | ROCHESTER | NY | 14615-3813 |
| LEE D LEVERING | 8621 N DUFFER TERRACE | | | | CITRUS SPRINGS | FL | 34434-4886 |
| LEE D ROULSTON | 151 ARROYO DR | | | | GRANTS PASS | OR | 97527-8703 |
| LEE D VILLERS | 2684 GRIFFITH DR NE | | | | CORTLAND | OH | 44410-9655 |
| LEE DALE JOHNSON | 5401 NORGATE DRIVE | | | | NEW ORLEANS | LA | 70127-2921 |
| LEE DIANE GOLDMAN | ATTN LEE DIANE KIKEL | 5053 MEADOWRIDGE LN | | | GIBSONIA | PA | 15044-8235 |
| LEE DRABEK & ARLENE DRABEK JT TEN | 59 FOREST GATE CIRCLE | | | | OAK BROOK | IL | 60523-2129 |
| LEE DRECHSLER | 41 HOLBROOK ST | | | | HARPSWELL | ME | 04079-4553 |
| LEE E ADLER & EVELYN ADLER JT TEN | 6800 S GRANITE AVE | APT 415 | | | TULSA | OK | 74136-7044 |
| LEE E ALLGOOD CUST KATHRYN L ALLGOOD UGMA WI | 2332 MILL GROVE ROAD | | | | PITTSBURGH | PA | 15241-2731 |
| LEE E ALLGOOD CUST LAURA L ALLGOOD UGMA WI | 2332 MILL GROVE RD | | | | PITTSBURGH | PA | 15241-2731 |
| LEE E BEECHAM | 15461 MENDOTA | | | | DETROIT | MI | 48238-1036 |
| LEE E BODY | 17365 ASBURY | | | | DETROIT | MI | 48235-3504 |
| LEE E COBB | 38912 E BONE HILL RD | | | | SIBLEY | MO | 64088-9668 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE E COLEMAN & LUCIENNE A COLEMAN JT TEN | 4307 N E 142ND ST | | | | VANCOUVER | WA | 98686-2209 |
| LEE E CORELLA | 1238 E VOGEL AVE #2 | | | | PHOENIX | AZ | 85020-2298 |
| LEE E CRAIG | RR 2 BOX 363 | | | | ELWOOD | IN | 46036-9614 |
| LEE E CRUMPTON | 5250 ALTER | | | | DETROIT | MI | 48224-2902 |
| LEE E DAVIS | 230 CAMBRIDGE AVENUE | | | | BUFFALO | NY | 14215-3734 |
| LEE E EASTMAN | 3310 WHITESELL RD | | | | CULLEOKA | TN | 38451-8047 |
| LEE E ELLIOTT | 1304 N HICKORY LANE | | | | KOKOMO | IN | 46901-6425 |
| LEE E ELLWOOD & BETTE J ELLWOOD JT TEN | 203 COOK ST | | | | DURAND | MI | 48429-1509 |
| LEE E GARDNER | 1820 ST RT 534 | | | | SOUTHINGTON | OH | 44470-9525 |
| LEE E GROSSHANS | 7004 CARLTON LANE | | | | PLANO | TX | 75025-3410 |
| LEE E HALLADAY | 6771 EAST T AVE | | | | VICKSBURG | MI | 49097-9321 |
| LEE E HANSEN | 1331 SOUTH BLVD WEST | | | | TROY | MI | 48098-1743 |
| LEE E HART | 269 SORREL TREE PLACE | | | | OCEANSIDE | CA | 92057-6130 |
| LEE E HENDERSON | 234 W FEDERAL ST | | | | NILES | OH | 44446-5108 |
| LEE E LABROSSE | BOX 34 | 181 SHERMAN | | | VERMONTVILLE | MI | 49096-9705 |
| LEE E MASTERS | 1365 JOY LANE | | | | BUTTE | MT | 59701-6910 |
| LEE E MC DANIEL III | 3804 WINDSOR WOODS BOULEVARD | | | | VIRGINIA BEACH | VA | 23452-2235 |
| LEE E MEADOWS | 1420 BARDSTOWN TRL | | | | ANN ARBOR | MI | 48105-2817 |
| LEE E MURRAY | 1620 TIMBER RIDGE LN | | | | ROANOKE | TX | 76262 |
| LEE E ROBERTS | PO BOX 246 | | | | MILFORD | UT | 84751 |
| LEE E SANFORD | 2312 GREENBUSH PLACE | | | | SAGINAW | MI | 48603-3841 |
| LEE E SCHNEIDER | 217 INVERNESS CIRCLE | | | | CHALFONT | PA | 18914-3919 |
| LEE E SCHRADER & DONNA M SCHRADER JT TEN | 644 EAST AVE | | | | LOCKPORT | NY | 14094-3304 |
| LEE E SMITH | 3160 CONNECTICUT ST | | | | BURTON | MI | 48519-1546 |
| LEE E SPARKS | 9335 LEE HWY | APT 114 | | | FAIRFAX | VA | 22031-1826 |
| LEE E STILLABOWER & MARY K STILLABOWER JT TEN | 2275 GODFREY AVENUE | | | | SPRING HILL | FL | 34609-5352 |
| LEE E STOKES | 1018 SOUTH ST | | | | OWOSSO | MI | 48867 |
| LEE E THELEN | BOX 79 500 W MAIN | | | | WESTPHALIA | MI | 48894-0079 |
| LEE E THOMAS | 5 WILLIAMS | | | | MASSENA | NY | 13662-2415 |
| LEE E TYNER | 925 CUNNINGHAM | | | | DANVILLE | IL | 61832-5305 |
| LEE E WALLACE | 720 LOUNSBURY ST | | | | PONTIAC | MI | 48340-2452 |
| LEE E WILEY | PO BOX 738 | | | | HARRISON | MI | 48625-0738 |
| LEE E WILLEY JR | 112 HAVEN TERR | | | | WINCHESTER | VA | 22602-6407 |
| LEE EDENS | 416 S GERRARD DR | | | | INDIANAPOLIS | IN | 46241-0740 |
| LEE EDMONSON | 20295 PREVOST STREET | | | | DETROIT | MI | 48235-2158 |
| LEE ELLEN ARNOLD CUST CARRIE B ARNOLD UTMA FL | 1077 KELLY CREEK CIRCLE | | | | OVIEDO | FL | 32765-5704 |
| LEE ESKENAZI | 5750 SOUTH EDDYSTREET | | | | SEATTLE | WA | 98118-3071 |
| LEE F BENDER | PO BOX 98 | | | | NEWTON | MS | 39345-0098 |
| LEE F BING | 922 ALDON ST SW | | | | WYOMING | MI | 49509-1922 |
| LEE F CARROLL & JUDITH A CARROLL JT TEN | PO BOX F | | | | GORHAM | NH | 03581-3090 |
| LEE F ENGDAHL | 208 LINDEN PONDS WAY | UNIT 707 | | | HINGHAM | MA | 02043 |
| LEE F FOHL | 35 AUGUST AVE | | | | WOLCOTT | CT | 06716-1549 |
| LEE F HALL | 13104 BELLERIVE FARM DR | | | | ST LOUIS | MO | 63141-6097 |
| LEE F HOUDE | 4605 S FRANK SMITH RD | | | | CHASE | MI | 49623-9768 |
| LEE F PHILPOTT | 2324 GROVEDALE DR | | | | SPRINGFIELD | OR | 97477-2104 |
| LEE F SWARTZ | 637 92ND ST | | | | NIAGARA FALLS | NY | 14304-3565 |
| LEE F TREKAS | 3118 E PUEBLO | | | | MESA | AZ | 85204-3908 |
| LEE FISHER | 7 HUNTLEY CT | | | | SIMPSONVILLE | SC | 29680-6293 |
| LEE FREDRIC MEYER | 8025 S W 47TH COURT | | | | GAINESVILLE | FL | 32608-4477 |
| LEE G ALLISON | 9355 HWY 74 W | | | | PEACHLAND | NC | 28133-9573 |
| LEE G BAILEY | R 1 | | | | BUTLER | OH | 44822-9801 |
| LEE G DABBS | 983 FOREST HILL DR | | | | ATMORE | AL | 36502-3410 |
| LEE G FLEMING | 352 LA BELLE | | | | HIGHLAND PK | MI | 48203-3019 |
| LEE G GIVENS | 2931 S 12TH AVENUE | | | | BROADVIEW | IL | 60153-4840 |
| LEE G KILLINGSWORTH | 65 BRANDYWINE DR | | | | ROSSVILLE | GA | 30741-8394 |
| LEE G MCCARTY | 51043 PLYMOUTH RIDGE DR | | | | PLYMOUTH | MI | 48170-6367 |
| LEE G MORRIS | 1500 MARK AVE | | | | BOSSIER CITY | LA | 71112-3024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEE G RICHMOND | 3674 HIDDEN RIVER ROAD | | | | SARASOTA | FL | 34240-8867 |
| LEE G SEIBERT | 53 SEBEK LANE | | | | ICKESBURG | PA | 17037-9623 |
| LEE G SELDEN TR LEE G SELDEN REVOCABLE TRUST UA 06/21/00 | 7220 HOGH DRIVE | | | | PRAIRIE VILLAGE | KS | 66208 |
| LEE GEBHART | 33 S PLEASANT AVE | | | | FAIRBORN | OH | 45324-4710 |
| LEE GEHMAN | 510 W CEDAR ST | | | | NEW HOLLAND | PA | 17557 |
| LEE GILLIAM | 158 N 3RD ST | | | | WILLIAMSBURG | OH | 45176-1322 |
| LEE GLENDENING KOSS & RICHARD ALLEN KOSS JR JT TEN | 11REEVE CIRCLE | | | | MILLBURN | NJ | 07041-1913 |
| LEE GRANT | 29139 WELLINGTON RD E | APT 22 | | | SOUTHFIELD | MI | 48034-4518 |
| LEE H ARNDT | 2ND FL | 443 N 22ND ST | | | ALLENTOWN | PA | 18104-4303 |
| LEE H BELLES & LARRY M BELLES JT TEN | 4677 1ST ST | | | | CHEBOYGAN | MI | 49721-9225 |
| LEE H BUSHIE & CATHY E BUSHIE JT TEN | 15796 AZALEA TRL | | | | EDEN PRAIRIE | MN | 55347-2358 |
| LEE H CLARK & MARGARET C CLARK JT TEN | 918 CORTINA CT | | | | WALNUT CREEK | CA | 94598-4526 |
| LEE H COX | 6310 SUPERIOR DR | | | | BRIGHTON | MI | 48116-9584 |
| LEE H FLANAGAN | 4 BARRON PL | | | | RYE | NY | 10580-3149 |
| LEE H GREENACRE | 10131 DOVER RD | | | | CLARE | MI | 48617-9633 |
| LEE H MORGAN | 5733 ROOSEVELT PL | | | | ST LOUIS | MO | 63120-1013 |
| LEE H SCHILLINGER | 10720 SANTA FE DR | | | | COOPER CITY | FL | 33026-4959 |
| LEE H SIEGEL | 101 FOREST DR | | | | BEAVER | PA | 15009-9349 |
| LEE H STIEHL & MARY T STIEHL JT TEN | 1752 CADWAY COURT | | | | TRINITY | FL | 34655-7190 |
| LEE H STONE CUST DEBORAH SUE STONE UGMA MI | 42837 LEDGEVIEW DR | | | | NOVI | MI | 48377-2710 |
| LEE H SWOPE | 3945 CONRAD WEISEN PARKWAY | | | | WOMELSDORF | PA | 19567-1643 |
| LEE H THOMPSON | 2510 WEAVER RD | | | | PORT AUSTIN | MI | 48467-9774 |
| LEE H TOLES | 91 HILL N DALE | | | | SHELBYVILLE | KY | 40065-9187 |
| LEE HARRIS & JANET HARRIS JT TEN | 2565 NORWOOD | | | | TRENTON | MI | 48183 |
| LEE HENGEN | BOX 32 SITE 2 RR2 | MORINVILLE AB | | T8R 1P5 CANADA | | | |
| LEE HERBERT HELLERMAN | 16 HENHAWK RD | | | | KINGS POINT | NY | 11024-2107 |
| LEE HEWITT & DONNA HEWITT JT TEN | 1180 CENTONI LANE | | | | LAKE ZURICH | IL | 60047-2168 |
| LEE HILLWORTH & SUZANNE P WALSH JT TEN | 8 HAWTHORNE LN | | | | PLANDOME MANOR | NY | 11030-1505 |
| LEE HOBGOOD | 5901 E STASSNEY LN 402 | | | | AUSTIN | TX | 78744 |
| LEE HOFFMAN | 11514 CERRO DE PAZ | | | | LAKESIDE | CA | 92040-1002 |
| LEE HORACE LINDSEY | 6658 LYNDON B JOHNSON DR | | | | JACKSON | MS | 39213-2930 |
| LEE HOWARD | PO BOX 2326 | | | | DETROIT | MI | 48202-0326 |
| LEE HUDSON | 492 JESSICA ST SE | | | | GRAND RAPIDS | MI | 49548-7630 |
| LEE HUFFMAN | 6007 E. PRADO ST | ANAHEIM HILLS | | | ANAHEIM | CA | 92807 |
| LEE I GIFFORD | 1509 BENNETT AVE | | | | FLINT | MI | 48506-3362 |
| LEE I TILDEN | 74447 LARSON RD | | | | RAINIER | OR | 97048-3007 |
| LEE J BROWN | 40476 E 180TH ST | | | | RICHMOND | MO | 64085-8906 |
| LEE J BUNGE | 12928 A STREET | | | | LASALLE | MI | 48145-9634 |
| LEE J CARGILL | 5849 PENNY ROYAL RD | | | | ZEPHYRHILLS | FL | 33544-4149 |
| LEE J CHRISTOPHER & MRS LYNN CHRISTOPHER JT TEN | 15200 MEMORIAL DR | APT 902 | | | HOUSTON | TX | 77079-2624 |
| LEE J COMSTOCK | 9322 STONY CREEK RD | | | | YPSILANTI | MI | 48197-9365 |
| LEE J DEROSE | 8276 LEFFINGSWELL RD | | | | CANFIELD | OH | 44406-9786 |
| LEE J DOCKHAM | 19884 45TH AVE | | | | BARRYTON | MI | 49305-9733 |
| LEE J ESCHENWECK | 1245 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| LEE J GOULET | 3677 N SUNSET WAY | | | | SANFORD | MI | 48657-9500 |
| LEE J GRZINCIC | 12791 GRATIOT | | | | SAGINAW | MI | 48609-9657 |
| LEE J JANOTTA | 10378 N CHURCH DR | | | | PARMA HEIGHTS | OH | 44130-4072 |
| LEE J JOHNSON | 5935 CHANDLERSVILLE ROAD | | | | CHANDLERSVILLE | OH | 43727-9633 |
| LEE J LATULIPE | 32 E MAHONEY RD | | | | BRASHER FALLS | NY | 13613-3245 |
| LEE J POWERS | G4071 FENTON RD BOX 62 | | | | BURTON | MI | 48507-2470 |
| LEE J SAMUDIO | 6514 BELLE ISLE PL | | | | FORT WAYNE | IN | 46835-1355 |
| LEE J VANBODEN | 7837 BROWN GULF RD | | | | MANLIUS | NY | 13104-9524 |
| LEE J WEASEL | PO BOX 273 | | | | DEERFIELD | MI | 49238-0273 |
| LEE J WOOLDRIDGE | 6291 MAYPINE FARM | | | | HIGHLAND HTS | OH | 44143-4508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEE J ZIGMANT | PO BOX 96 HILER STATION | 303 FAIRFIELD AVE | TOWN TONAWANDA | | BUFFALO | NY | 14223 |
| LEE JOHN SOBERING | 3461 JOG PARK DRIVE | | | | GREENACRES | FL | 33467 |
| LEE JONATHAN MUSHER | APT 101 | 15107 INTERLACHEN DRIVE | | | SILVER SPRING | MD | 20906-5626 |
| LEE JORDAN DENNIS | BOX 888 | | | | MILLEDGEVILLE | GA | 31059 |
| LEE JOSEPH KRIEGSFELD | 6740 KENWOOD FOREST LANE | | | | CHEVY CHASE | MD | 20815-6502 |
| LEE K KESTER | 2018 W 91ST ST | | | | LEAWOOD | KS | 66206-1902 |
| LEE K KESTER & PATRICK L DUNN JT TEN | 2018 W 91ST ST | | | | LEAWOOD | KS | 66206-1902 |
| LEE K RATHBONE | 1993 SANDHILL ROAD R4 | | | | MASON | MI | 48854-9421 |
| LEE KAHN | 1950 S OCEAN DR APT 10M | | | | HALLANDALE | FL | 33009-5943 |
| LEE KIELEY & CONNIE KIELEY JT TEN | 21 EASTWOOD | | | | GRAFTON | ND | 58237-1265 |
| LEE L ENGLISH | 2236 MORSE AVE | | | | SACRAMENTO | CA | 95825-7830 |
| LEE L HARMS | 11500 CHURCH ST | | | | LENZBURG | IL | 62255-1834 |
| LEE L KNOLL | 11682 W 36TH AVE | | | | WHEATRIDGE | CO | 80033-5322 |
| LEE L MOHNEY | 52721 PULVER | | | | THREE RIVERS | MI | 49093-9730 |
| LEE L SHAW TR LEE L SHAW LIVING TRUST UA 05/29/03 | 31 E GROVE ST #602 | | | | LOMBARD | IL | 60148-7205 |
| LEE LINDGREN CUST RYAN LINDGREN UTMA NY | 21725 ROCKAWAY POINT BLVD | | | | BREEZY POINT | NY | 11697-1551 |
| LEE LING WU CUST DAI-I WU UGMA TX | 9623 TRIOLA LANE | | | | HOUSTON | TX | 77036-5933 |
| LEE LUCAS | 1632 KANAWHA BLVD E | | | | CHARLESTON | WV | 25311-2115 |
| LEE M ARRINGTON | 17160 BLOOM | | | | DETROIT | MI | 48212-1221 |
| LEE M CRONENWALT & MRS LILLIAN CRONENWALT JT TEN | 339 E RIVER RD | | | | FLUSHING | MI | 48433-2139 |
| LEE M FLORA & NELLY M FLORA TEN COM | 1722 VILLAGE TOWNHOME DR | | | | PASADENA | TX | 77504 |
| LEE M FOWLER | 232 FROSTWOOD DR | | | | COLUMBIA | SC | 29212-1169 |
| LEE M GORAM | 3610 CARRIAGEWAY | | | | EAST POINT | GA | 30344-6020 |
| LEE M GREEN | 11630 S WATKINS ST | | | | CHICAGO | IL | 60643-4918 |
| LEE M GURVEY & SANDRA GURVEY JT TEN | 2050 GLENDENIN LN | | | | RIVERWOODS | IL | 60015 |
| LEE M HORNE | 224 JUPITER RD | | | | NEWARK | DE | 19711-3029 |
| LEE M OTTS | PO BOX 467 | | | | BREWTON | AL | 36427-0467 |
| LEE M SCHNEIDER | 18990 8TH AVE | | | | CONKLIN | MI | 49403-9718 |
| LEE M SMITH JR | 5312 MUNCIE DR | | | | KANSAS CITY | KS | 66102-3442 |
| LEE M SORENSEN | 1228 NW 126TH ST | | | | SEATTLE | WA | 98177-4343 |
| LEE M WALLACE | 11000 BEL AIR PL | | | | OKLAHOMA CITY | OK | 73120-7904 |
| LEE M WOODRUFF & SHIRLEY A WOODRUFF JT TEN | 18215 SPINDLE DR | | | | GRAND HAVEN | MI | 49417-9343 |
| LEE MATTSON | 11701 KUMQUAT | | | | COON RAPIDS | MN | 55448-2336 |
| LEE MCGEORGE DURRELL | LES AUGRES MANOR | TRINITY | | JE3 5BP GREAT BRITAIN | | | |
| LEE MERRENBLUM | 7023 TOBY DRIVE | | | | MT WASHINGTON | MD | 21209-1567 |
| LEE MILLS | 430 STORE ROAD | | | | HARLEYSVILLE | PA | 19438-2502 |
| LEE MURRAY | 9222 MAPLEWOOD DR | | | | CLIO | MI | 48420-9765 |
| LEE N COOKENMASTER | 2640 NESTEL RD | PO BOX 650 | | | PRUDENVILLE | MI | 48651-0650 |
| LEE N DUNBAR JR | 9950 GERALD AVE | | | | SEPULVEDA | CA | 91343-1128 |
| LEE N GORDY | 2840 COLONADE DR | | | | MT PLEASANT | SC | 29466-6716 |
| LEE N LEVICK | 430 ROSWELL HILLS PLACE | | | | ROSWELL | GA | 30075-3554 |
| LEE N SISTRUNK | 14419 BRIDGESTONE ROAD | | | | FORT WAYNE | IN | 46804-9143 |
| LEE NEIL FELD | 7 PARTRIDGE HILL LN | | | | GREENWICH | CT | 06831-2716 |
| LEE NICHOLS | 29805 NEWPORT | | | | WARREN | MI | 48088-3644 |
| LEE NICHOLS CUST ANDREW L NICHOLS UTMA MI | 29805 NEPORT | | | | WARREN | MI | 48093 |
| LEE NICHOLS CUST STEPHANIE A NICHOLS UTMA MI | 29805 NEWPORT | | | | WARREN | MI | 48093-3644 |
| LEE O DAVIS | 5203 LYNDALE CIRCLE | | | | FOREST PARK | GA | 30297-2737 |
| LEE O GRANT | 202 BARTON ST | | | | NEWAYGO | MI | 49337 |
| LEE O UMPSTEAD & RUTH M UMPSTEAD JT TEN | 550 ALPEANA | | | | AUBURN HILLS | MI | 48326-1120 |
| LEE O VOGELSANG | 9933 ALGONQUIN DRIVE | | | | PINCKNEY | MI | 48169-9429 |
| LEE O WHITSETT | 7 DEERFIELD CT | | | | BERLIN | MD | 21811-1715 |
| LEE O YANCY | 108 WISNER ST | | | | SAGINAW | MI | 48601-4357 |
| LEE OLIVER HENRY | 9235 RUSTIC ACRES RD | | | | BASTROP | LA | 71220-7163 |
| LEE P MILLER | PO BOX 188 | | | | KINSMAN | OH | 44428-0188 |
| LEE P SMITH | 124 CURTIS PKWY | | | | BUFFALO | NY | 14223-1729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE P SNYDER | PO BOX 269 | | | | ALLOWAY | NJ | 08001 |
| LEE P VOSS & SARA H VOSS TR LEE P VOSS & SARA H VOSS TRUST UA 9/6/01 | 9749 SW 99 AVE | | | | OCALA | FL | 34481-6550 |
| LEE PALMER | 2943 HALLECK ST | | | | DETROIT | MI | 48212-2701 |
| LEE PARKER | 233 MAEDER AVE | | | | DAYTON | OH | 45427-1936 |
| LEE PATRICK MILLS CUST ASHLEE ROSE MILLS UTMA NM | BOX 96 | | | | EAGLE NEST | NM | 87718-0096 |
| LEE PETER ECHERT | PO BOX 771 | | | | EAST GRANBY | CT | 06026-0771 |
| LEE PLAISTED HANNA | C/O LEE H MOSBAUGH | 22 BLOSSOM ST | | | KEENE | NH | 03431-2803 |
| LEE POLISNER | 11594 BRIARWOOD CIR | APT 4 | | | BOYNTON BEACH | FL | 33437-1908 |
| LEE PRESTON SMITH | 2103 SUNBURY DRIVE | | | | PENSACOLA | FL | 32526-1520 |
| LEE R ANGLIN | 197 BLAND STREET | | | | COTTER | AR | 72626-9764 |
| LEE R ARNOLD | 5509 KATEY LN | | | | ARLINGTON | TX | 76017-6235 |
| LEE R BAKER | 24126 KAREN AVE | | | | WARREN | MI | 48091-3356 |
| LEE R BENNETT | 443 E PEBBLE CREEK ROAD | | | | PALATINE | IL | 60074-3850 |
| LEE R BOWMAN | 7576 OLIVE STREET | | | | KANSAS CITY | MO | 64132-2155 |
| LEE R BROWN | 6335 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1635 |
| LEE R CLARK | C/O EARTHA M CLARK | 8514 W ARBELA ROAD | | | MILLINGTON | MI | 48746-9527 |
| LEE R COATS | RR 1 BOX 110B | | | | TUTTLE | OK | 73089-9758 |
| LEE R CUNNINGHAM | 315 FREY DR | | | | WEXFORD | PA | 15090-7333 |
| LEE R DRAKE | 41761 RTE 18 | | | | WELLINGTON | OH | 44090-9677 |
| LEE R DUNNINGTON | 2168 PELWOOD DRIVE | | | | CENTERVILLE | OH | 45459-5139 |
| LEE R FERRELL | 1653 NE 57TH AVE | | | | HILLSBORO | OR | 97124-6175 |
| LEE R FULLER | 62 VERMONT AVE | | | | LOCKPORT | NY | 14094-5730 |
| LEE R HARRELL JR | 5211 MADISON LAKE CIRCLE | | | | TAMPA | FL | 33619-9697 |
| LEE R HUNTER | 15503 TAFT ST | | | | ROMULUS | MI | 48174-3233 |
| LEE R JONES | 5179 E COUNTY LINE RD | | | | CAMBY | IN | 46113 |
| LEE R KIDD | 32 PLEASANT VIEW | | | | PONTIAC | MI | 48341-2855 |
| LEE R LOVEJOY | 3417 W 63RD | | | | CLEVELAND | OH | 44102-5557 |
| LEE R MAYER | 20877 FAIRPARK DR | | | | FAIRVIEW PARK | OH | 44126-2008 |
| LEE R MCGEHEE | 3437 SOUTH STATE RD 19 | | | | TIPTON | IN | 46072-8900 |
| LEE R MOREHOUSE | 4581 ELMONT DR | | | | CINCINNATI | OH | 45245-1008 |
| LEE R NEAR TR LEE R NEAR LIVING TRUST UA 02/09/06 | 1855 S FENMORE RD | | | | MERRILL | MI | 48637-8705 |
| LEE R NOOTBAAR | 826 CHEYENNE LN | | | | NEW LENOX | IL | 60451-3258 |
| LEE R PERLMUTTER | 2440 KAREN LANE | | | | HATBORO | PA | 19040-2932 |
| LEE R PITTS II | 12942 MEADOW LN | | | | KANSAS CITY | KS | 66109-1461 |
| LEE R SHARP | PO BOX 643 | | | | OCEAN SPRINGS | MS | 39566-0643 |
| LEE R SMITH | 333 SUNSET LN | | | | BEDFORD | IN | 47421-9097 |
| LEE R STEIGERWALT & PHYLLIS N STEIGERWALT JT TEN | 24 ENDLICH AVENUE | | | | READING | PA | 19606-2137 |
| LEE R SUTLIFF | 5051 N HOLLISTER RD | | | | ELSIE | MI | 48831-9720 |
| LEE R TILDEN | 48 WYCKOFF STREET | | | | GREENLAWN | NY | 11740-1204 |
| LEE R WITCHER | 10311 ELMIRA | | | | DETROIT | MI | 48204-2573 |
| LEE RACICOT | 970 W BROADWAY | STE 275 | | | JACKSON | WY | 83001-9475 |
| LEE RANGER | 301 NW 93 TERRACE | | | | PEMBROKE PINES | FL | 33024-6359 |
| LEE RICHARD TROVILLION | R R #1 BOX 193 | | | | SIMPSON | IL | 62985-9611 |
| LEE ROY CHOAT | 2976 MADISON AVE | | | | GRANITE CITY | IL | 62040-3615 |
| LEE ROY CURRY | 930 CHARLENE LN | | | | ANDERSON | IN | 46011-1810 |
| LEE ROY DE HOFF | 11423 US HIGHWAY 31 | | | | MONTAGUE | MI | 49437-9568 |
| LEE ROY DEAN JR | PO BOX 561 | | | | MALSCOTT | WV | 25871-0561 |
| LEE ROY GENTRY | 106 CHAMA | | | | VICTORIA | TX | 77904-3712 |
| LEE ROY MILLER | 345 P CROMER RD | | | | ABBEVILLE | SC | 29620-3381 |
| LEE ROY TAYLOR | PO BOX 461 | | | | DONIPHAN | MO | 63935-0461 |
| LEE S COLEMAN EX EST VIRGINIA SHINN WILLIAMS | PO BOX 226 | | | | WEST POINT | MS | 39773 |
| LEE S DERR | PO BOX 1507 | | | | WILMINGTON | DE | 19899-1507 |
| LEE S HAMMEL | 1762 LESA LIN DR | | | | MONROE | NC | 28112-9129 |
| LEE S HARRALSON | 1205 ASPEN DR | | | | SMITHVILLE | MO | 64089-8169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEE S OVITT | 10769 MERRY CANYON RD | | | | LEAVENWORTH | WA | 98826-8716 |
| LEE S PEREGOFF | 1005 GRANADA CT | | | | VIRGINIA BEACH | VA | 23456-4211 |
| LEE S REAVES | 117 NUMBER ONE HL | | | | BURDINE | KY | 41517-9001 |
| LEE S WALKER | 933 W ALMOND | | | | COMPTON | CA | 90220-2901 |
| LEE S ZIMMERMAN | 2 RAINDROP CIRCLE | | | | REISTERSTOWN | MD | 21136-3541 |
| LEE SAMUELSON | 166-40 POWELLS COVE BLVD | | | | WHITESTONE | NY | 11357-1547 |
| LEE SMART JR | BOX 8008 | | | | PINE BLUFF | AR | 71611-8008 |
| LEE SMITH | 4 DOVER CT | | | | CLEMENTON | NJ | 08021-4233 |
| LEE SPIEVACK | 5780 MIAMI ROAD | | | | CINCINNATI | OH | 45243-3605 |
| LEE STOVER | 15 EAST WALDO RD | | | | WALDO | ME | 04915-3308 |
| LEE T CARRINO | #37 | THE VILLAGE OF PAVOREAL | 6711 E CAMELBACK RD | | SCOTTSDALE | AZ | 85251-2062 |
| LEE T DENNEHY | 4881 APPLE CT | | | | FREELAND | MI | 48623-8800 |
| LEE T GUZOFSKI | 32 GRAMERCY S PA 5J | | | | NEW YORK | NY | 10003-1709 |
| LEE T MEKKES | 4442 SERVICEBERRY DRIVE | | | | FAYETTEVILLE | AR | 72704 |
| LEE T MEKKES & EDITH M MEKKES JT TEN | 4442 SERVICEBERRY DRIVE | | | | FAYETTEVILLE | AR | 72704 |
| LEE T SWINGER | 331 S DURKIN DR | | | | SPRINGFIELD | IL | 62704-1110 |
| LEE T TITSWORTH | 5263 IROQUOIS CT | | | | CLARKSTON | MI | 48348-3013 |
| LEE THEIS KIRNER | 113 WILLOW AVE | | | | NORTH PLAINFIELD | NJ | 07060-4530 |
| LEE TIPTON | 615 E 37TH STREET | | | | INDIANAPOLIS | IN | 46205-3507 |
| LEE TRUST | 4754 WESLEY DRIVE | DELTA BC | | V4M 1W8 CANADA | | | |
| LEE V DUKES | 1883 WELLBORN RD | | | | LITHONIA | GA | 30058-3527 |
| LEE V NOLEN | 25 TOM CLARK LN | | | | CUMBERLAND CITY | TN | 37050-6030 |
| LEE V RENSLEAR | 6580 TRIPP RD | | | | HOLLY | MI | 48442-9744 |
| LEE V SILER | 713 IVEY HOLLOW RD | | | | LAFOLLETTE | TN | 37766-7537 |
| LEE V STEWART | 12222 WEBSTER ROAD | | | | CLIO | MI | 48420-8209 |
| LEE V VANDERCOOK | 1891 ENGLEWOOD RD LOT 143 | | | | ENGLEWOOD | FL | 34223-1843 |
| LEE VERNE WALKER & RITA WALKER JT TEN | 8326 S DORCHESTER AVE | | | | CHICAGO | IL | 60619-6402 |
| LEE VICTOR KILLEN | 156 CAPTAIN DAVIS DR | | | | CAMDEN | DE | 19934-1746 |
| LEE W BEWLEY | 204 GOODNIGHT CI | | | | CIBOLO | TX | 78108-3782 |
| LEE W COLLINS | 37 RANCHO DELSOL | | | | CAMINO | CA | 95709 |
| LEE W HAHN | 200 MAPLE AVE | | | | CLINTON | WI | 53525-9478 |
| LEE W HAYMON | 630 E MARENGO AVE | | | | FLINT | MI | 48505-3377 |
| LEE W JAFFKE | 484 BURGESS DR | | | | WHITE LAKE | MI | 48386-2813 |
| LEE W JOHNSON | 12441 BELLS FERRY RD | | | | CANTON | GA | 30114-8429 |
| LEE W JONES | 5223 ROBINWOOD AVE | | | | RIVERSIDE | OH | 45431-2835 |
| LEE W MITCHELL | 13031 TAYLORCREST | | | | HOUSTON | TX | 77079-6125 |
| LEE W SCHURGAST | 1791 LEWAY DR | | | | FAIRFIELD | OH | 45014-4757 |
| LEE W SHAW | 1346 PEACHWOOD | | | | FLINT | MI | 48507-5637 |
| LEE W WARE | 1238 EAST PINON DRIVE | | | | PRESCOTT | AZ | 86305 |
| LEE WELLS | 7420 E MIAMI RIVER RD | | | | CINCINNATI | OH | 45247-2436 |
| LEE WILLIAM ALBRIGHT | 1026 N 10TH ST | | | | VINCENNES | IN | 47591-3237 |
| LEE Z HALL & MARGARET P HALL TR UA 05/20/93 LEE Z HALL LIVING TRUST | 13123 BORGMAN | | | | HUNTINGTON WOODS | MI | 48070-1003 |
| LEEANDRA L GRUBER | 7429 SWEETBRIAR | | | | W BLOOMFIELD | MI | 48324 |
| LEEANDRA L GRUBER EST EARL L GRUBER SR | 7429 SWEETBRIAR | | | | W BLOOMFIELD | MI | 48324 |
| LEEANN D GARZA | 4721 CHAREST | | | | WATERFORD | MI | 48328 |
| LEEANN MENDOZA | #19736 RD 1038 | | | | OAKWOOD | OH | 45873-9074 |
| LEEANN TALKINGTON | 1933 WOOD ST | | | | SAGINAW | MI | 48602-1190 |
| LEEANNA GLIDDEN | 610 S MAIN ST | | | | MARTINSVILLE | IN | 46151-2108 |
| LEEANNA J SPATH | 1115 W PORPHYRY ST | | | | BUTTE | MT | 59701-2127 |
| LEEANNE FIERECK & JOHN R FIERECK JT TEN | 25657 GREENBRIAR ROAD | | | | PINE CITY | MN | 55063-4976 |
| LEEANNE G CULLEN | 28 ELSLEY COURT | GUELPH ON | | N1C 1C8 CANADA | | | |
| LEEBA GLUCK | 2530A STATE ROUTE 208 | | | | WALDEN | NY | 12586-2816 |
| LEEDE FAMILY CORPORATION | ATTN RW CHUG LEEDE TREASURER | 8401 FREDERIC PLACE | | | EDMONDS | WA | 98026-5034 |
| LEEDS B BERRIDGE & RUTH K BERRIDGE JT TEN | 1119 OAKRIDGE DR | | | | STILLWATER | OK | 74074-1111 |
| LEELA PARULEKAR & NIKHIL PARULEKAR & SANGEETA PARULEKAR JT TEN | PO BOX 1244 | | | | CORBIN | KY | 40702-1244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEELAND V H BARKER & EARSEL E D BARKER JT TEN | 21230 DOWESETT TRAIL | | | | ATLANTA | MI | 49709-9698 |
| LEEMAN J BROWN | 464 63RD ST | | | | OAKLAND | CA | 94609-1339 |
| LEEMON BORDEN | 2117 EASTLAND DRIVE | | | | AUGUSTA | GA | 30904-5414 |
| LEEROY BARTOSH | PO BOX G | | | | PRAGUE | OK | 74864-1035 |
| LEEROY YORKS | 4088 PLEASANT ST | | | | METAMORA | MI | 48455-9786 |
| LEES CROSSING AUTO SALES | 1745 W POINT RD | | | | LAGRANGE | GA | 30240-4084 |
| LEETA A ROBBINS CUST JARED D ROBBINS UTMA OH | 26011 HENDON RD | | | | BEACHWOOD | OH | 44122-2419 |
| LEETHA H ROBERTSON | PO BOX 8511 | | | | PITTSBURG | CA | 94565-8511 |
| LEEVERIA CLIFTON | 3620 GLOUCESTER ST | | | | FLINT | MI | 48503-4589 |
| LEFFIE D WALKER | 4580 WEBBER ST | | | | SAGINAW | MI | 48601-6659 |
| LEFLOYD WILSON | 3097 KETZLER DR | | | | FLINT | MI | 48507-1221 |
| LEGA HOVELER & ANTHONY T HOVELER JT TEN | 100 HAMDEN DR | | | | SYRACUSE | NY | 13208-1937 |
| LEGARE B HAIRSTON JR | 1655 N GRAND TRAVERSE | | | | FLINT | MI | 48503-1158 |
| LEGARE R HOLE JR | 361 WESTWINDS DR | | | | PALM HARBOR | FL | 34683-1041 |
| LEGER D PARKER | 11911 FAIRWAY DR | | | | LITTLE ROCK | AR | 72212-3424 |
| LEGG MASON WOOD WALKER INC | 100 LIGHT ST 30TH FLOOR | | | | BALTIMORE | MD | 21202-1036 |
| LEGG MASON WOOD WALKER INC | C/O MARGARET HEFLIN | 100 LIGHT STREET | | | BALTIMORE | MD | 21202-1036 |
| LEGGAT INVESTMENTS LTD | 25-2220 LAKESHORE ROAD | BURLINGTON ON | | L7R 4G7 CANADA | | | |
| LEHMAN A OVERMAN | 11 MUIRFIELD COURT | | | | AIKEN | SC | 29803 |
| LEHMAN BARNWELL | 4236 COUNTY RD 11 | | | | DELTA | AL | 36258 |
| LEHMAN E TIDWELL | 7740 W DOUGLAS CT | | | | FRANKFORT | IL | 60423-6961 |
| LEHMAN M DONAN | 9394 WORTH ROAD | | | | DAVISON | MI | 48423-9326 |
| LEHMAN R TATUM | 1531 WESTVIEW DR NE | | | | WARREN | OH | 44483-5254 |
| LEIBER J MONTE | 313 MT ZOAR ST | | | | ELMIRA | NY | 14904-1233 |
| LEICESTER B BISHOP | 99 WINTER ST | | | | HOLLISTON | MA | 01746-1714 |
| LEICESTER C STOVELL & AUDREY H STOVELL JT TEN | 2948 REGAL DRIVE N W | | | | WARREN | OH | 44485-1246 |
| LEIDA L ORTIZ | 37 LEXINGTON | | | | PONTIAC | MI | 48342-2316 |
| LEIF S ISAAC | 3806 SOUTH BANCROFT RD | | | | DURAND | MI | 48429 |
| LEIF S THORESON | PO BOX 53 | | | | AFTON | WI | 53501-0053 |
| LEIF WOODAHL | 11754 CREEK BLUFF DR | | | | POWAY | CA | 92064 |
| LEIGH A BRISBIN | 199 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2658 |
| LEIGH A BYRO CUST KARELY R BYRO UGMA MI | 16803 SHREWSBURY CT | | | | LIVONIA | MI | 48154-3155 |
| LEIGH A PECHAUER | 9303 E DE AV | | | | RICHLAND | MI | 49083-9784 |
| LEIGH A POWERS | 140 VALLEY VIEW DRIVE | | | | ELMA | NY | 14059-9261 |
| LEIGH ANN A SCANNELL | 2269 FARRAND ROAD | | | | CLIO | MI | 48420 |
| LEIGH ANN FEENSTRA | 16803 SHREWSBURY STREET | | | | LIVONIA | MI | 48154-3155 |
| LEIGH ANN KLAUS | 2020 HUNTCLIFF DR | | | | GAMBRILLS | MD | 21054-2027 |
| LEIGH ANN KRUSLICKY CUST PETER JOHN KRUSLICKY UTMA PA | 511 W WHITE BEAR DR | | | | SUMMIT HILL | PA | 18250 |
| LEIGH ANN LAYTON | 2063 ALDER SPRINGS LANE | | | | VICTOR | MT | 59875-9642 |
| LEIGH ANN M CARROLL | 5531 PENNINGTON PL | | | | WILLIAMSBURG | VA | 23188 |
| LEIGH ANN S SIMI & GERALD J SIMI JT TEN | 1104 THOUSAND OAKS DR | | | | BARTLETT | IL | 60103-1726 |
| LEIGH B SPARKS | 220 HAVERFORD AVENUE | | | | SWARTHMORE | PA | 19081-1721 |
| LEIGH BRISBIN | 199 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2658 |
| LEIGH COLEMAN TAYLOR | 227 32 ROAD | | | | GRAND JUNCTION | CO | 81503-9403 |
| LEIGH D WOOD | 3521 NE LIBERTY ST | | | | PORTLAND | OR | 97211-7247 |
| LEIGH DENNISON | 3 PERSHING CIRCLE | | | | OFALLON | MO | 63366-3819 |
| LEIGH E HARRINGTON | PO BOX 261 | | | | CHERRY VALLEY | NY | 13320-0261 |
| LEIGH ECKARD STILES CUST LAURA ELIZABETH STILES UGMA SC | 9567 WINNEPEG CT | | | | MECHANICSVLLE | VA | 23116-3007 |
| LEIGH EDWARD CLEVELAND | PO BOX 406 | | | | STRATFORD | CT | 06615-0406 |
| LEIGH H WILLIAMS | 850 SUNNYSIDE RD APT#206 | | | | GREENLAKE | WI | 54941-8814 |
| LEIGH H WILLIAMS | 850 SUNNYSIDE RD | APT 206 | | | GREEN LAKE | WI | 54911 |
| LEIGH HOWELL | ATTN LEIGH HOWELL DAVIDSON | 8555 SPRUCE LEAF COVE | | | CORDOVA | TN | 38018-4353 |
| LEIGH J DUSHANE | 4063 FOX LAKE DR | | | | BLOOMFIELD | MI | 48302-1619 |
| LEIGH K CALLAHAN & LOEL A CALLAHAN JT TEN | PO BOX 151 | | | | CORNISH FLAT | NH | 03746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEIGH K JOHNSON | 602 SNOWBIRD WAY | | | | BRANCHBURG | NJ | 08876-3511 |
| LEIGH K LYDECKER JR | 94 LONG HILL ROAD | | | | OAKLAND | NJ | 07436-2520 |
| LEIGH M COSTIGAN CUST KEVIN C SMITH UGMA PA | 316 DAVIS ROAD | | | | HAVERTOWN | PA | 19083-5318 |
| LEIGH M HALL | 4835 BELCHER RD | | | | EDEN | NY | 14057 |
| LEIGH M KORTHALS | 1621 S RIVER RD | | | | JANESVILLE | WI | 53546-5678 |
| LEIGH M NOJEIM | 814 VELASKO ROAD | | | | SYRACUSE | NY | 13207-1041 |
| LEIGH M STEJSKAL & LESLIE G STEJSKAL JT TEN | 21251 CO ROAD 13 | | | | FAIRHOPE | AL | 36532-4742 |
| LEIGH MULLIGAN EXECUTRIX U-W-O JUNE MULLIGAN | 2875 MILLERSPORT HIGHWAY | | | | GETZVILLE | NY | 14068-1450 |
| LEIGH PARKER | 9582 OLD HIGHWAY 35 | RR 2 | ORONO ON | L0B 1M0 CANADA | | | |
| LEIGH R HART | 17 BESS RD | | | | ENFIELD | CT | 06082-6012 |
| LEIGH S BISSELL | 5057 MT VERNON WAY | | | | DUNWOODY | GA | 30338-4624 |
| LEIGH S CASSIDY | 2365 SHARON OAKS DR | | | | MENLO PARK | CA | 94025-6816 |
| LEIGH S SHUMAN CUST SUSANNA RUTH SHUMAN UGMA PA | 1182 OAKMONT DR | | | | LANCASTER | PA | 17601-5079 |
| LEIGH S SHUMAN CUST THOMAS PAUL SHUMAN UGMA PA | 1182 OAKMONT DR | | | | LANCASTER | PA | 17601-5079 |
| LEIGH SHINN CUST KAITLYN L SHINN UGMA VT | BOX 168 | | | | WILDER | VT | 05088 |
| LEIGH SHINN CUST WALTER GREGORY SHINN UGMA VT | BOX 168 | | | | WILDER | VT | 05088 |
| LEIGH THURSTON MYERS CUST KATHERINE BRADFORD MYERS UTMA NC | 100 BRANDON PLACE | | | | WINSTON SALEM | NC | 27104-1806 |
| LEIGH WEBER-STRIMPLE & BARRY J STRIMPLE JT TEN | 16521 RTE 31W | | | | HOLLEY | NY | 14470 |
| LEIGH-ANN LAYTON TR UA 06/10/92 THE LEIGH-ANN LAYTON TRUST | 2063 ALDER SPRINGS LN | | | | VICTOR | MT | 59875-9642 |
| LEIGHANDRA GLENZ | 30 DAISY LN | | | | NORTH CHILI | NY | 14514-1404 |
| LEIGHANNE MARTIN & RICHARD A MARTIN JT TEN | 9426 PATRICIA DR | | | | OTISVILLE | MI | 48463-9406 |
| LEIGHTON E KOHN | 4369 E COLDWATER RD | | | | FLINT | MI | 48506-1053 |
| LEIGHTON G DUFFUS & CHEN CHUN DUFFUS TR UA 09/29/92 | PO BOX 7533 | | | | FREMONT | CA | 94537-7533 |
| LEIGHTON I THOMPSON | 1277 BOWDOIN STREET SE | | | | KENTWOOD | MI | 49508-6108 |
| LEIGHTON M BAYLESS & ANN L BAYLESS JT TEN | 1402 22ND ST NE 522 | | | | AUBURN | WA | 98002-1001 |
| LEIGHTON T KOHN | 5283 N LINDEN RD | | | | FLINT | MI | 48504-1107 |
| LEIJHETTE OWENS | 377 WEATHERSTONE PL | | | | ALPHARETTA | GA | 30004-5705 |
| LEILA A BAIR & JOHN C BAIR JT TEN | 6 W THOMPSON AVENUE | | | | PLEASANTVILLE | NJ | 08232-1144 |
| LEILA A DRAKE | 1384 JOLSON | | | | BURTON SOUTHEAST | MI | 48529-2026 |
| LEILA C DODGE | FAIRFIELD COURT | 2801 OLD GLENVIEW RD | APT 327 | | WILMETTE | IL | 60091-3081 |
| LEILA CLARE BISHOP | 11525 SW MEADOWLARK CIRCLE | | | | STUART | FL | 34997 |
| LEILA ECKERT & JOHN D ECKERT JT TEN | PO BOX 275 | | | | JEFFERSONVILLE | IN | 47131-0275 |
| LEILA L TRUMBLE | 4961 TOWNLINE 16 ROAD | | | | RHODES | MI | 48652-9749 |
| LEILA M CHAPMAN & RHONDA G JOHNSON JT TEN | 24724 VERDANT DR | | | | FARMINGTN HLS | MI | 48335-2130 |
| LEILA R HEREFORD | 1921 WOODSMAN DR | | | | ORTONVILLE | MI | 48462-9024 |
| LEILA R MILLS | 311 JASMINE WAY | | | | CLEARWATER | FL | 33756-3819 |
| LEILA RAREDON & SUSAN LEE NORTON JT TEN | 722 MANISTIQUE | | | | MANISTIQUE | MI | 49854-1528 |
| LEILA S DANIELSEN & HERBERT DANIELSEN JT TEN | #4 CORK PLACE | | | | FORKED RIVER | NJ | 08731-5603 |
| LEILA T LOWHORN | 10 SAN CARLOS | | | | BELLEVILLE | MI | 48111-2925 |
| LEILA W LESTER | 410 EAST COLUMBUS DRIVE | | | | TAMPA | FL | 33602-1609 |
| LEILANI S BRANDELAND | 1910 FOREST | | | | WATERLOO | IA | 50702-1716 |
| LEILI HAIN | PO BOX 37 | | | | CHESANING | MI | 48616-0037 |
| LEILON E MAULT | C/O RUTH MAULT | 698 N RICHARD DR | | | XENIA | OH | 45385-2618 |
| LEISA M MARBURGER | 2760 RIDGE AVENUE SE | | | | WARREN | OH | 44484-2825 |
| LEISA R LING | 2440 WILDWOOD LN | | | | XENIA | OH | 45385-9366 |
| LEITHA A WATKINS | 275 N BROAD ST | | | | KENNET SQ | PA | 19348 |
| LEITHA M JENNINGS TR LEITHA M JENNINGS TRUST UA 09/15/00 | 400 E MAIN ST | APT 129 | | | MIDLAND | MI | 48640-6504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEKKAS SELTSI DEDES | 7 FINCH RD | UNIT 8 | | | RAYNHAM | MA | 02767-1192 |
| LELA A HARRIS | 113 W COE DR | | | | MIDWEST CITY | OK | 73110-4501 |
| LELA BEANE | 4325 ELMHURST | | | | SAGINAW | MI | 48603-2017 |
| LELA C MARSHALL | 2524 S MACEDONIA | | | | MUNCIE | IN | 47302-5434 |
| LELA COXEN | 701 LINCOLN | | | | OSAGE CITY | KS | 66523-1539 |
| LELA D FOY | 8850 FERGUSON RD | APT 3025 | | | DALLAS | TX | 75228-7936 |
| LELA J BRIGMAN | 7407 CRANE RD | | | | YPSILANTI | MI | 48197-9389 |
| LELA J BRIGMAN & CLIFFORD L BRIGMAN JT TEN | 7407 CRANE RD | | | | YPSILANTI | MI | 48197 |
| LELA J MURPHY | 1365 MARWOOD SE | | | | KENTWOOD | MI | 49508-4853 |
| LELA J STARKEY | 605 CASSVILLE ROAD | | | | KOKOMO | IN | 46901-5904 |
| LELA M CALDWELL | PO BOX 1221 | | | | DANVILLE | CA | 94526-8221 |
| LELA M JACOB | 617 KAMMER AVE | | | | DAYTON | OH | 45417-2329 |
| LELA M JACOB & WILLIAM T JACOBS JT TEN | 617 KAMMER AVE | | | | DAYTON | OH | 45417-2329 |
| LELA M JOHNSON | 2056 WHITTLSEY | | | | FLINT | MI | 48503-4349 |
| LELA M JOHNSON | 618 OXFORD DR | | | | BRYAN | OH | 43506-1939 |
| LELA M ROACH | 821 LAIRD | | | | LAKE ORION | MI | 48362-2038 |
| LELA MAE GISI | 407 NORTH SASSAFRAS ST | | | | DEXTER | MO | 63841-1940 |
| LELA MILLER | 5617 RIDGE RD | | | | LOCKPORT | NY | 14094-9463 |
| LELA P LADD | 8 SANDSTONE DR | | | | SPENCERPORT | NY | 14559-1126 |
| LELA S DIBBLE | 216 SPARTAN HGTS RD | | | | HENDERSONVILLE | NC | 28792-6520 |
| LELA SMITH | 4960 FOX CRK | APT 5 | | | CLARKSTON | MI | 48346-4907 |
| LELA SPONSEL | 4221 GREEN COURT | | | | DENVER | CO | 80211-1644 |
| LELAN R BELDEN | 23421 POWERS | | | | DEARBORN HTS | MI | 48125-2233 |
| LELAND A GRAHAM | 13003 GROVE WY | | | | BROOMFIELD | CO | 80020-5217 |
| LELAND A KEENEY | 3370 W MAIN ST RD | | | | STERLING | MI | 48659-9415 |
| LELAND A MURPHY | 19 TURNER RD | | | | WELLESLEY | MA | 02482-4427 |
| LELAND A RUTTER | 417 S JACKSON | | | | JANESVILLE | WI | 53545-4720 |
| LELAND B CARTER | BOX 246 | | | | HARRISON | ME | 04040-0246 |
| LELAND B GORDON | 5829 BOUNTY CIR | | | | TAVARES | FL | 32778-9293 |
| LELAND B GORDON & RITA S GORDON JT TEN | 5829 BOUNTY CIR | | | | TAVARES | FL | 32778-9293 |
| LELAND BARRINGER CUST MICHAEL J BARRINGER UGMA MI | 9093 NORTHWOOD CT | | | | PLYMOUTH | MI | 48170-3299 |
| LELAND BEVERAGE | 231 SOUTH ST | | | | MEDFIELD | MA | 02052-3108 |
| LELAND C BOWEN | 691 RED WING CIRCLE | | | | LARGO | FL | 33770-1590 |
| LELAND C CLARK JR TR LELAND C CLARK JR TRUST UA 2/12/99 | 218 GREENDALE AVE | | | | CINCINNATI | OH | 45220-1226 |
| LELAND C MALLETT | 20845 DRAKE RD | | | | STRONGSVILLE | OH | 44136-5848 |
| LELAND C MANG | 1420 HENDERSON CREEK DR | | | | NAPLES | FL | 34114-8741 |
| LELAND C MERRILL & JOANNE S MERRILL JT TEN | 116 WHEELBRIGHT FARM | | | | COHASSET | MA | 02025-1546 |
| LELAND D FRANKLIN | 808 S FIRST ST TERRACE | | | | ODESSA | MO | 64076-1513 |
| LELAND D FREEMAN & NANCY L FREEMAN JT TEN | 13969 E CHANANGO DRIVE | | | | AURORA | CO | 80015-3909 |
| LELAND D MARTIN & TANYA L MARTIN JT TEN | 156 WINSLOW DR | | | | MARTINSBURG | WV | 25401 |
| LELAND D WHALEN | 117 W KANSAS | | | | LANSING | KS | 66043-1514 |
| LELAND DAVID BARRINGER CUST DAVID LEE BARRINGER UGMA MI | 9093 NORTHWOOD CT | | | | PLYMOUTH | MI | 48170-3299 |
| LELAND DAVID BARRINGER CUST MICHAEL J BARRINGER UGMA MI | 9093 NORTHWOOD CT | | | | PLYMOUTH | MI | 48170-3299 |
| LELAND DEANE | 17 VAN WYCK LANE | | | | HUNTINGTON | NY | 11743-1724 |
| LELAND DORAN | CO LEALAND DORAN | 2031 S HOLLAND | | | SPRINGFIELD | MO | 65807-2801 |
| LELAND E BARKER | 2394 CALYPSO LANE | | | | LEAGUE CITY | TX | 77573-2795 |
| LELAND E COX | 1838 STATE RTE 28 | | | | BLANCHESTER | OH | 45107-7841 |
| LELAND E FRANKLIN | 3223 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9654 |
| LELAND E HOWELL | G-9485 N STATE RD | | | | OTISVILLE | MI | 48463 |
| LELAND E SCHULTZ | 621 GOLD CT | | | | BRODHEAD | WI | 53520-9801 |
| LELAND E SZCZESNIAK & BARBARA A SZCZESNIAK JT TEN | 148 THOMAS AVE | | | | ALPENA | MI | 49707-1420 |
| LELAND E TAYLOR & MRS PATRICIA L TAYLOR JT TEN | 6237 WELTY WAY | | | | SACRAMENTO | CA | 95824-3831 |
| LELAND E TRAINOR | 2350 SHELDON RD | | | | SANDUSKY | MI | 48471-9752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LELAND E WHITE & ELIZABETH K WHITE JT TEN | 60 WALNUT ROAD | | | | HOLLISTON | MA | 01746-1584 |
| LELAND F DYKES | 230 HUMMINGBIRD LANE | | | | MITCHELL | IN | 47446 |
| LELAND F TURRI | 6946 TAWNY DRIVE | | | | NIAGARA FALLS | NY | 14304-3024 |
| LELAND G BROWN | 12411 S MENLO AVE | | | | LOS ANGELES | CA | 90044-3845 |
| LELAND G KEESLING | 315 E 65TH ST | | | | ANDERSON | IN | 46013-3501 |
| LELAND G ORLOV | HERITAGE PROF PIZ #7 | 2601 ANNAND DRIVE | | | WILMINGTON | DE | 19808-3719 |
| LELAND G ORLOV & MRS MARCIA ORLOV JT TEN | HERITAGE PROF PIZ #7 | 2601 ANNAND DRIVE | | | WILMINGTON | DE | 19808-3719 |
| LELAND G PERRY | 311 KINGSLYN FARM CT | | | | OXFORD | MI | 48371-5544 |
| LELAND G RODGERS JR | 601 N RIVERSIDE | | | | SAINT CLAIR | MI | 48079-5477 |
| LELAND G RONAN | 2518 ROCKPORT RD | | | | JANESVILLE | WI | 53548-4448 |
| LELAND H BOZMAN | 1009 RUSSELL AVE | | | | SALISBURY | MD | 21801-6151 |
| LELAND H LEE CUST NICHOLAS D LEE UTMA CA | 736 SHORESIDE | | | | SACRAMENTO | CA | 95831-1417 |
| LELAND HARDY | 257 W 137TH ST #4 | | | | NEW YORK | NY | 10030-2465 |
| LELAND J CLOTHIER | 2750 SWAFFER RD | | | | MILLINGTON | MI | 48746-9614 |
| LELAND J CREECY | 5020 CIMARRON ST | | | | LOS ANGELES | CA | 90062-2139 |
| LELAND J GASPER | 2471 CLAYWARD | | | | FLINT | MI | 48509-1057 |
| LELAND J ROACH JR & CARMEN R ROACH JT TEN | 731 NORTH LAKE GEORGE RD | | | | ATTICA | MI | 48412-9728 |
| LELAND K HOVATTER | 1643 CONOWINGO RD | | | | RISING SUN | MD | 21911-1433 |
| LELAND L ANDERSON | 7381 WEST FREMONT RD | | | | BLACHAND | MI | 49310-9771 |
| LELAND L PHILLIPS | 1560 WILLIAMS SIMMONS RD | | | | BOWLING GREEN | KY | 42101-9392 |
| LELAND L WESTPHALL | PO BOX 861 | | | | HARLINGEN | TX | 78551-0861 |
| LELAND M SNYDER | 3427 BERKSHIRE RD | | | | JANESVILLE | WI | 53546-2252 |
| LELAND MAIZE | 508 WILLOW LN | | | | MACON | MO | 63552-1818 |
| LELAND MATLOCK | 3876 COVENTRY VALLEY | | | | WATERFORD | MI | 48329-3920 |
| LELAND N COHEA & RUTH E COHEA JT TEN | 6828 CHAMPAIGNE DR | | | | FLORISSANT | MO | 63033-5204 |
| LELAND P OREILLY & MABEL J OREILLY JT TEN | PO BOX 289 | | | | SAN LUIS OBISPO | CA | 93406-0289 |
| LELAND R JOHNSTONE & MRS GLORIA M JOHNSTONE JT TEN | 4701 TERRA GRANADA #2A | | | | WALNUT CREEK | CA | 94595-4096 |
| LELAND R SMITH JR | 4408 W 25TH STREET | | | | ANDERSON | IN | 46011-4559 |
| LELAND R STEWART | 1722 SOUTH G ST | | | | ELWOOD | IN | 46036-2453 |
| LELAND R VARNER | 5140 WINSHALL DRIVE | | | | SWARTZ CREEK | MI | 48473-1223 |
| LELAND R VARNER & MARY B VARNER JT TEN | 5140 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| LELAND ROBERT VOSTI CUST MATTHEW ANTHONY VOSTI UTMA CA | 17518 SUGARMILL RD | | | | SALINAS | CA | 93908-1434 |
| LELAND ROBERT VOSTI CUST MICHAEL LELAND VOSTI UTMA CA | 17518 SUGARMILL RD | | | | SALINAS | CA | 93908-1434 |
| LELAND ROSS PIERCE | 8906 RIDGE PL | | | | BETHESDA | MD | 20817-3364 |
| LELAND S GOODY | 29 BEDE CIRCLE | | | | HONESDALE | PA | 18431-7625 |
| LELAND T BRANUM | E 10 33RD AVE | | | | SPOKANE | WA | 99203-2607 |
| LELAND TURNER & RUTHANNA TURNER JT TEN | 15 MICHICAN AVE | | | | VERMILION | OH | 44089 |
| LELAND V EMLAW | 3536 COUNTY ROUTE 47 | | | | NORWOOD | NY | 13668-3178 |
| LELAND W BROWN & DONNA J BROWN JT TEN | 5112 DOWNEY AVE | | | | INDEPENDENCE | MO | 64055 |
| LELAND W HUDDLESTON | 6940 BELINDER | | | | MISSION HILLS | KS | 66208-2760 |
| LELAND WILSON | 55 S MCGEE ST | | | | DAYTON | OH | 45403-2123 |
| LELENE S THORNTON | 7011 ANTIOCH RD | | | | HAZLEHURST | MS | 39083-9311 |
| LELIA C RONBACK | 6717 S BUCKNER TARSNEY RD | | | | OAK GROVE | MO | 64075-8298 |
| LELIA E LAPERRIERE CUST ELENA A LAPERRIERE UGMA TX | 14610 SCOTT CIRCLE | | | | CYPRESS | TX | 77429-3309 |
| LELIA E LAPERRIERE CUST TRACY J LAPERRIERE UGMA TX | 14610 SCOTT CIRCLE | | | | CYPRESS | TX | 77429-3309 |
| LELIA EVELYN GARDNER | 3411 RIVER LANE | | | | CHARLESTON | WV | 25306-6642 |
| LELIA FAYE GIVEN | 116 WALNUT ST | | | | NITRO | WV | 25143 |
| LELIA G PURNELL | 4550 N BRETON CT SE | APT 230 | | | GRAND RAPIDS | MI | 49508-5267 |
| LELIA S FARAH | 1003 JACKSONVILLE RD | | | | BURLINGTON | NJ | 08016-3801 |
| LELIA GERSON TR LELJA GERSON TRUST UA 07/01/05 | C/O ANDERA MICHAELS | 13425 VENTURA BLVD #300 | | | SHERMAN OAKS | CA | 91423-3998 |
| LELLA T BURNSTRUM | 9382 E 300 N | | | | VAN BUREN | IN | 46991-9750 |
| LEM D GILMER | 22616 SUMMER LN | | | | NOVI | MI | 48374 |
| LEM FRYE JR | 1240 HOLMES RD | | | | YPSILANTI | MI | 48198-3956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEM H FAULKNER JR | 62 COTTON FALL DRIVE | | | | ATOKA | TN | 38004 |
| LEM T ANDERSON | 201 CLYDE STREET | | | | WILMINGTON | DE | 19804-2805 |
| LEMAN HERRIDGE CUST MICHELLE KIMBERLY DIENZ UNIF TRANSM MIN ACT CA | 16742 LEW ALLEN CIR | | | | RIVERSIDE | CA | 92518-2909 |
| LEMAN L WIMBERLEY | 1592 COLUMBIA RD | | | | WESTLAKE | OH | 44145-2403 |
| LEMEL CRASE | RT 1 17480 KINNER RD | | | | NEW BAVARIA | OH | 43548-9607 |
| LEMERL RIZZO | 371 HUDSON ST | | | | ROSSVILLE | GA | 30741-5683 |
| LEMMIE L MOSBY | 18635 FERGUSON | | | | DETROIT | MI | 48235-3014 |
| LEMON HICKS | ATT MARY HICKS | 17220 E MAINE | | | DETROIT | MI | 48212-1573 |
| LEMOYNE O ADAMS | 168 HEDLEY | | | | BUFFALO | NY | 14208-1015 |
| LEMUEL A COLLINS JR | 204 ARCADIA PKWY | | | | MIDDLETOWN | DE | 19709-1332 |
| LEMUEL A GRAYSON | 5436 WELLS FARGO DR | | | | COLORADO SPRINGS | CO | 80918-5235 |
| LEMUEL C JACK | BOX 5 | | | | SOMERSET | IN | 46984-0005 |
| LEMUEL D SMITH JR & PEGGY E SMITH JT TEN | 722 SEMINOLE WAY | | | | PALO ALTO | CA | 94303-4722 |
| LEMUEL E OWENS | 576 PEARSALL ST | | | | PONTIAC | MI | 48053 |
| LEMUEL E PHELPS & SANDRA N PHELPS JT TEN | 2028 BENEFIT RD | | | | CHESAPEAKE | VA | 23322-3024 |
| LEMUEL E SENTZ III | PO BOX 91 | | | | STANLEY | ID | 83278-0091 |
| LEMUEL HILL | 4049 W 58TH PL | | | | LOS ANGELES | CA | 90043-3401 |
| LEMUEL J RIVERA | 539 ANISE CT | | | | KISSIMMEE | FL | 34759-5304 |
| LEMUEL J RIVERA & EMMA I RIVERA JT TEN | LAKE MARION SHORES | 539 ANISE CT | | | KISSIMMEE | FL | 34759-5304 |
| LEMUEL R JAMES | 535 EAST 35TH STREET | | | | WILMINGTON | DE | 19802-2817 |
| LEMUEL R WALLACE JR | 136 E MERCURY BLVD | | | | HAMPTON | VA | 23669-2460 |
| LEMUEL T ANDERSON JR | 2966 FRAZER RD | | | | NEWARK | DE | 19702-4810 |
| LEN E MEYER | 4048 ST RT 108 | | | | LEIPSIC | OH | 45856-9472 |
| LEN H JOHNSON | 4682 WESTVIEW DRIVE | | | | SALT LAKE CITY | UT | 84124-5663 |
| LEN H JOHNSON & JENNIE L JOHNSON JT TEN | 4682 WESTVIEW DRIVE | | | | SALT LAKE CITY | UT | 84124-5663 |
| LENA A BROWN | 1903 KERRWOOD DR | | | | ANDERSON | IN | 46011-4058 |
| LENA A CIELUKOWSKI TR LENA A CIELUKOWSKI TRUST UA 09/28/98 | 45 HARBOR CIRCLE | | | | COCOA BEACH | FL | 32931-2414 |
| LENA A COTTRELL | 1903 KERRWOOD DR | | | | ANDERSON | IN | 46011-4058 |
| LENA A FRANKLIN | 1515 HOMEWOOD S E | | | | WARREN | OH | 44484-4912 |
| LENA A JUSTICE | 4824 HIGHWAY 49 W | | | | SPRINGFIELD | TN | 37172-5720 |
| LENA ASCIOTI | 1213 MIDDLE ROAD | | | | RUSH | NY | 14543-9606 |
| LENA B MERK | 301 FLAGSTONE DR | | | | BURLESON | TX | 76028 |
| LENA BENDORF | 4207 CAT MOUNTAIN DR | | | | AUSTIN | TX | 78731-3704 |
| LENA BOHN | 29831 BROWN CRT | | | | GARDEN CITY | MI | 48135-2325 |
| LENA C PULLELLA & FRANK PULLELLA JT TEN | 3101 SWARTHMORE RD | | | | WILMINGTON | DE | 19807-3101 |
| LENA C WYNN | 9 WILDERNESS LN | | | | DEFIANCE | MO | 63341-2401 |
| LENA CARATTO | 1632 BEACH ST | | | | SAN FRANCISCO | CA | 94123-1702 |
| LENA CAVANAUGH | 2902 ASPEN LN | | | | BLOOMFIELD | MI | 48302-1015 |
| LENA COUNCIL | 2502 RIDDICK RD | | | | ELIZABETH CITY | NC | 27909-9023 |
| LENA DEL VECCHIO | 8 WOOD RUN COMMONS | | | | ROCHESTER | NY | 14612-2260 |
| LENA ELKHOURY | 26632 VALPARISO DR | | | | MISSION VIEJO | CA | 92691-3427 |
| LENA F DEEMER | THE HERMITAGE | PO BOX 148 | | | NEW CASTLE | DE | 19720-0148 |
| LENA F GARRETT | 6076 WALDEN CT | | | | MENTOR | OH | 44060-2220 |
| LENA F GERARD | 79 CHURCH AVE | | | | BALLSTON SPA | NY | 12020-1904 |
| LENA F IHLE | 1209 N WASHINGTON | | | | JANESVILLE | WI | 53545-1564 |
| LENA F ILLIG | 3190 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| LENA G SIEKIERKA | 9100 SUSAN CI 11 | | | | NEWPORT | MI | 48166-9284 |
| LENA H MC DONAGH | 275 MEDALLION BLVD | | | | MADEIRA BEACH | FL | 33708-1923 |
| LENA HAINES | 607 THORNAPPLE TRAIL | | | | LAWRENCEVILLE | GA | 30045-8890 |
| LENA HAMBY | C/O JAMES A MCLAUGHLIN | GOGUEN MCLAUGHLIN RICHARDS & | MAHANEY | 2 PLEASANT ST | NATICK | MA | 01780 |
| LENA J COOK | 722 W CR 575 SOUTH | | | | PENDLETON | IN | 46064-9158 |
| LENA J COOK & WILBUR G BAUER JT TEN | 722 WEST 575 SOUTH | | | | PENDLETON | IN | 46064 |
| LENA J DAVIS | 62 WAMPLER AVENUE | | | | DAYTON | OH | 45405-5124 |
| LENA K WICKHAM | 2640 NYACK LANE | | | | DAYTON | OH | 45439-2937 |
| LENA KILBURN | RT 4 BOX 187 | | | | FALMOUTH | KY | 41040-9807 |
| LENA L BURGESS | 1369 PINGREE AVE | | | | LINCOLN PARK | MI | 48146-2064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LENA L EISENBERG | 3706 BRETON WAY | | | | PIKESVILLE | MD | 21208-1707 |
| LENA LATIMER | 120 PITTSBURGH CIRCLE APT 1 | | | | ELLWOOD CITY | PA | 16117-2151 |
| LENA M AYLING | 7511 SHALLOWFORD RD APT 228 | | | | CHATTANOOGA | TN | 37421-2694 |
| LENA M CHESTER | 2607 JANES | | | | SAGINAW | MI | 48601-1559 |
| LENA M DURKA | 7245 COOLIDGE | | | | CENTER LINE | MI | 48015-1004 |
| LENA M PALAZZOLO | 26441 HIGGINS WAY | | | | FLAT ROCK | MI | 48134-8200 |
| LENA M RENATO | 200 ROBBIES RUN | | | | CORTLAND | OH | 44410-1919 |
| LENA M STEELE | 147 BURBANK ST | | | | CRESTON | OH | 44217-9629 |
| LENA M WRIGHT | 269 BUDDINGTON ROAD | | | | SHELTON | CT | 06484-5360 |
| LENA MAE GRESHAM | 1051 WIMBERLY ROAD | | | | ATLANTA | GA | 30319-2634 |
| LENA MARIE FOSTA | 118 HOLIDAY LANE | | | | COCOA BEACH | FL | 32931-3054 |
| LENA MC GRAW | 4034 23RD | | | | WYANDOTTE | MI | 48192-6903 |
| LENA MCKEITHEN | 667 BLAINE | | | | DETROIT | MI | 48202-2019 |
| LENA N GROVES & WAYNE B DENNIS JT TEN | 11765 FREEMANS FORD RD | | | | REMINGTON | VA | 22734-2016 |
| LENA O DANTONIO | 880 W CYPRESS ST | | | | KENNETT SQUARE | PA | 19348-2218 |
| LENA P EASTMAN | 118 MANCHESTER DR | | | | IRWIN | PA | 15642-3213 |
| LENA R OSBORNE | 1322 MASSANETTA SPRINGS RD | | | | HARRISONBURG | VA | 22801-8385 |
| LENA S FUSON | 8430 WOOLFITT AVE | | | | MT MORRIS | MI | 48458-1322 |
| LENA S GIBSON | H W #75P O BOX 585 | | | | SANDY HOOK | KY | 41171-0585 |
| LENA S SMITH | 307 BUSHOAN RD L | | | | BRUNSWICK | GA | 31525-9448 |
| LENA T STARR | 1516 WEST BROADWAY ST | | | | ALEXANDRIA | IN | 46001-8153 |
| LENA V SIMON | 12177 SOUTH AVE | | | | NORTH LIMA | OH | 44452-9742 |
| LENA VETTER | 33 FRANKLIN ST | | | | PATCHOGUE | NY | 11772-2711 |
| LENA W HARRIS | 705 JEFFERSON AVE | | | | WAYNESBORO | VA | 22980-5638 |
| LENA W VERBEKE | 4600 ALLEN RD | | | | ALLEN PARK | MI | 48101-3611 |
| LENA WARR | 145 E MORRIS AVE | | | | BUFFALO | NY | 14214-1828 |
| LENA Y SCHIRMER | 394 MOORE AVE | | | | OCEANSIDE | NY | 11572-4036 |
| LENA Z WILLIAMS | PO BOX 2452 | | | | PASADENA | CA | 91102-2452 |
| LENAIL PARKER | 566 WEST THIRD ST | | | | MANSFIELD | OH | 44906-2633 |
| LENARD C STEWARD | 1425 BELL CREEK DRIVE | | | | FLINT | MI | 48505-2545 |
| LENARD CORBETT | 5200 BOWLEYS LN #213 | | | | BALTIMORE | MD | 21206-6677 |
| LENARD G HARGE | 313 E 141ST ST | | | | LOS ANGELES | CA | 90061-2119 |
| LENARD GREENBERG | 1925 DIAMOND AVENUE | | | | EVANSVILLE | IN | 47711-4003 |
| LENARD HENRY ORBIK | 2433 NOBLE ST | | | | ANDERSON | IN | 46016-4574 |
| LENARD M PISANO | 2900 ROWAN BL | | | | WATERFORD | MI | 48329-2841 |
| LENARD M POTTS | 916 4TH ST | | | | COLUSA | CA | 95932-2634 |
| LENARD O MAXWELL | 35631 BOOTH | | | | WESTLAND | MI | 48186-4282 |
| LENARD R BAILEY | 2544 TIMBERLINE DR | | | | FORT WORTH | TX | 76119-4651 |
| LENARD S SCIORTINO | 4447 W 100 S | | | | RUSSIAVILLE | IN | 46979-9440 |
| LENARD WATTS | 9470 POSTTOWN RD | | | | DAYTON | OH | 45426-4347 |
| LENARD WILLIAMS | 21361 WEST NINE MILE RD | | | | SOUTHFIELD | MI | 48075 |
| LENAR WINOKER & ROCHELLE E WINOKER JT TEN | 27618 SUGAR LOAF DRIVE | | | | WESLEY CHAPEL | FL | 33543-8637 |
| LENARDO A GAMBRIL | 25931 PRINCETON | | | | INKSTER | MI | 48141-2491 |
| LENDALL G BEBOUT | 1414 S OAK ST | | | | HARRISBURG | IL | 62946-3256 |
| LENDELL D MARCH II | 156 COLLEGE WAY | | | | AUBURN | CA | 95603-5104 |
| LENDELL STREETS | 3301 RANDOLPH N W | | | | WARREN | OH | 44485-2529 |
| LENDON E CHAMBERS | 5481 DOOLEY DRIVE | | | | LINDEN | MI | 48451-8901 |
| LENDON T HEDGER & ERDEEN G HEDGER JT TEN | 17943 E M-134 | | | | DE TOUR VILLAGE | MI | 49725-9538 |
| LENDON THOMAS HEDGER | 17943 E M-134 | | | | DE TOUR VILLAGE | MI | 49725-9538 |
| LENDWOOD COLBERT | 2323 POLAR ROCK TER SW | | | | ATLANTA | GA | 30315-6449 |
| LENEL LAURA SROCHI MEYERHOFF | 1003 POPLAR HILL RD | | | | BALTIMORE | MD | 21210-1223 |
| LENELL D HILL | 18180 CORAL GABLES AVE | | | | LATHRUP VLG | MI | 48076-4502 |
| LENELL N REYNOLDS | 18528 MITCHELL ST | | | | DETROIT | MI | 48234-1552 |
| LENELL NORWOOD | 15670 GEORGE WASHINGTON | | | | SOUTHFIELD | MI | 48075-6911 |
| LENETA J BARBER | 1328 W CHRYSLER AVE | | | | BLACKWELL | OK | 74631-4723 |
| LENFORD L GRAMZE & ROSE MARY GRAMZE JT TEN | 668 SHERBOURNE DR | | | | INKSTER | MI | 48141-1237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LENICE MOYNIHAN CUST BRIDGIT TERESA MOYNIHAN UTMA MD | 7213 TALL PINE WY | | | | CLARKSVILLE | MD | 21029-1708 |
| LENIS E BOND & JOANNE BOND JT TEN | 2136 WESTMINISTER DR | | | | FLINT | MI | 48507-3531 |
| LENISE L PATRICK | 570 ZEPHYR CIR | | | | DANVILLE | CA | 94526-5237 |
| LENISTIEN THORNTON III | 1802 WILLOW DR | | | | DAYTON | OH | 45426-2066 |
| LENN E BRADLEY | 1815 MC PHAIL | | | | FLINT | MI | 48503-4366 |
| LENNART B JOHNSON | 1018 COLRAIN ST S W | | | | GRAND RAPIDS | MI | 49509-2860 |
| LENNART H BECH | 18 RUE ALBERT GOSS | 1206 GENEVA | | SWITZERLAND | | | |
| LENNART STAHL | FRUANGSGATAN 52A | NYKOPING | | SWEDEN | | | |
| LENNEL BROOKS | 4401 MAPLE LN | | | | BOWLING GREEN | KY | 42101-0519 |
| LENNELL L DUMAS | PO BOX 2195 | | | | DANVILLE | IL | 61834-2195 |
| LENNIE C MARTIN | 3537 EAST 153 STREET | | | | CLEVELAND | OH | 44120-4907 |
| LENNIE H GAMAGE | 3203 CAMERON DR | | | | HENDERSON | NC | 27536-3816 |
| LENNON P COLE | 3900 BOSTON THETA RD | | | | COLUMBIA | TN | 38401-8700 |
| LENNY A MITCHELL | 274 MORNING CREEK CIR | | | | APOPKA | FL | 32712-8139 |
| LENNY A PHILLIPS | 11 ARBOR RD NE | | | | MINERVA | OH | 44657-9756 |
| LENNY D KLEM | 3628 S COUNTY ROAD D | | | | JANESVILLE | WI | 53545-9216 |
| LENNY J BORRISOVE | 6012 GORDON | | | | WATERFORD | MI | 48327-1737 |
| LENNY J BORRISOVE & J NADINE BORRISOVE JT TEN | 6012 GORDON | | | | WATERFORD | MI | 48327-1737 |
| LENNY J DISHAW | 740 BAY RD | | | | BAY CITY | MI | 48706-1920 |
| LENNY LINARDAKIS CUST EMILY A LINARDAKIS UTMA NJ | 45 DAVOS RD | | | | BRICK | NJ | 08724-4305 |
| LENNY W TAM | 187 ELEANOR AVE | HAMILTON ON | | L8W 1C7 CANADA | | | |
| LENO S BOSCHIAN | 2503 KAY LANE | | | | CHARLESTON | WV | 25302-4315 |
| LENOLA MCFARLAND | 3673 GUAM COURT | | | | CINCINNATI | OH | 45236 |
| LENON EVANS | PO BOX 1926 | | | | GULFPORT | MS | 39502-1926 |
| LENOR D COPELAND EX UW LENOR D COPELAND | 10757 BALFOUR RD | | | | DETROIT | MI | 48224-1883 |
| LENOR MIROCHNA | 250 BRIAR HILL LN | | | | WOODBURY | NJ | 08096-5867 |
| LENORA A RIHM | 5415 POWELL RD | | | | DAYTON | OH | 45424-4150 |
| LENORA AYERS-TATE | 16514 SENTINEL DR | | | | HOUSTON | TX | 77053-5034 |
| LENORA B ALBUS & RUTHANN C ALBUS-IRVIN JT TEN | 32981 ROSSLYN | | | | GARDEN CITY | MI | 48135-1024 |
| LENORA B ALLEN | 6108 SADDLEHORSE DRIVE | | | | FLOWERY BR | GA | 30542 |
| LENORA B PICCOLO TR LENORA B PICCOLO LIVING TRUST UA09/11/96 | 1910 SW 3RD DR | | | | GRESHAM | OR | 97080-6709 |
| LENORA E WALDRON | 607 DAKOTA AVE | | | | NILES | OH | 44446-1033 |
| LENORA ELSIE GAYNOR & MARILYN NIZIOL & DENISE ROBINSON JT TEN | 7160 BURNING BUSH LANE | | | | FLUSHING | MI | 48433-2292 |
| LENORA J BRITTAIN | 1731 TONAWANDA CREEK RD | | | | AMHERST | NY | 14228 |
| LENORA J PATTERSON | 13 WELLSPRING PT | | | | HIRAM | GA | 30141-3406 |
| LENORA JONES WILLIAMS | 5950 REEVES RD | | | | E PETERSBURG | PA | 17520-1531 |
| LENORA L BOLIN | 9191 HALF ACRE | | | | WHITE LAKE | MI | 48386-3324 |
| LENORA L ROG | 136 MC CUTCHEON AVE | | | | SAYREVILLE | NJ | 08872-1053 |
| LENORA L SCHWAPPACH TR LENORA L SCHWAPPACH LIVING TRUSTUA 09/23/02 | 12916 KIPWAY DR | | | | DOWNEY | CA | 90242-4621 |
| LENORA LEVERETT | 1316 PEARL ST | | | | YPSILANTI | MI | 48197 |
| LENORA M ANDRE | PO BOX 88 | | | | BRONWOOD | GA | 31726-0088 |
| LENORA M CHAPEL & PEGGY HUTCHINS JT TEN | 550 SELKIRK DR | | | | MT MORRIS | MI | 48458-8920 |
| LENORA M COLLINS | 7375 WARREN RD | | | | ANN ARBOR | MI | 48105-9428 |
| LENORA R JENKINS | 29 CUYLER AVENUE | | | | TRENTON | NJ | 08609-1517 |
| LENORA ROBINSON & JULIE ROBINSON JT TEN | 2305 BRIGHTON LANE | | | | PLANO | TX | 75075-3372 |
| LENORA S GIBSON & KENTON GIBSON TR UA 06/26/90 LENORA S GIBSON TRUST | 8322 KOUSA DR | | | | INDIANAPOLIS | IN | 46234-1892 |
| LENORA W BRUNDAGE | 433 RAGGEDY POINT COURT | | | | ORANGE PARK | FL | 32003 |
| LENORE A APOSTOLU | 91 KRYSTAL DR | | | | SOMERS | NY | 10589-3036 |
| LENORE A BRACKEN | 22587 PEACHTREE LN | | | | ROCKY RIVER | OH | 44116 |
| LENORE A OSBORN | 7896 BENTLEY HWY | | | | EATON RAPIDS | MI | 48827-9308 |
| LENORE A WEISSE | BOX 1A180 | | | | LACKAWAXEN | PA | 18435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LENORE BIEBEL | 14349 LYONS | | | | LIVONIA | MI | 48154-4690 |
| LENORE DAHL RITCHIE | 9680 N CO RD 700 W | | | | MIDDLETOWN | IN | 47356-9330 |
| LENORE F SEARS | 1000 CAMELOT DR GH6204 | | | | HARLINGEN | TX | 78550 |
| LENORE FORSHAY CUST AMANDA N FORSHAY UTMA CA | 132 DERBY LANE | | | | MORAGA | CA | 94556-2155 |
| LENORE FORTUNE & EARL J FORTUNE JT TEN | 7308 LAFAYETTE | | | | DEARBORN HEIGHTS | MI | 48127-1789 |
| LENORE GRAMMATICO & PAULO GRAMMATICO JT TEN | 44332 PENTWATER | | | | CLINTON TOWNSHIP | MI | 48038-4468 |
| LENORE GROSS | 105 SUNSET CIRCLE | | | | MADISON | AL | 35758-2574 |
| LENORE K BODNER | 48079 COLONY FARM CIR | | | | PLYMOUTH | MI | 48170-3304 |
| LENORE KING TR LENORE KING NON EXEMPT TRUST UA 3/6/85 | 5124 SUNSET BLVD | | | | HOLLYWOOD | CA | 90027-5708 |
| LENORE KOLHOFF | 11368 OREGON CIR | | | | FENTON | MI | 48430-2496 |
| LENORE KROL & JULIAN KROL JT TEN | 4822 OGDEN ST | | | | DETROIT | MI | 48210-2012 |
| LENORE L WEISENFELD CUST JILL PAULA WEISENFELD U/THE NJU-G-M-A | 1420 LOCUST ST | APT 11E | | | PHILADELPHIA | PA | 19102-4208 |
| LENORE L WILSON | 18582 EMIT | | | | WYANDOTTE | MI | 48192-8308 |
| LENORE LADERMAN | 7 HEMLOCK CIRCLE | | | | WHITE PLAINS | NY | 10605-4616 |
| LENORE M IMMARINO | 10712 CHILLICOTHE RD | | | | KIRTLAND | OH | 44094-5101 |
| LENORE M PACITTO | 1967 BRIGHTON RD | | | | HOWELL | MI | 48843-9426 |
| LENORE M SILVERS | 1703 W SOUTHFIELD CIR | | | | CORDOVA | TN | 38016-8793 |
| LENORE M STRAUSS | 134 BERKSHIRE DR | | | | WHEELING | IL | 60090-3955 |
| LENORE MARKOWITZ AARON | 811 JACKSON ST | | | | DICKSON CITY | PA | 18519-1442 |
| LENORE MONACO & JERRY MONACO JT TEN | 5 APPLE TREE LANE | | | | POUND RIDGE | NY | 10576-2338 |
| LENORE MONACO CUST JEFFREY TYLER MONACO UTMA NY | 5 APPLE TREE LANE | | | | POUND RIDGE | NY | 10576 |
| LENORE MONACO CUST JESSICA LAUREN MONACO UTMA NY | 5 APPLE TREE LN | | | | POUND RIDGE | NY | 10576-2338 |
| LENORE MONACO CUST JUSTIN SCOTT MONACO UTMA NY | 5 APPLE TREE LN | | | | POUND RIDGE | NY | 10576-2338 |
| LENORE MONACO CUST LOGAN DEAN MONACO UTMA NY | 5 APPLE TREE LANE | | | | POUND RIDGE | NY | 10576 |
| LENORE N HOWLAND | 46 LEWIS ST | | | | READING | MA | 01867-3349 |
| LENORE P CERDA TOD RAYMOND L CERDA III SUBJECT TO STA TOD RULES | 15436 CENTRALIA | | | | REDFORD | MI | 48239-3808 |
| LENORE R CRAWFORD TR UA 07/30/93 THE LENORE R CRAWFORD LIVING TRUST | 1444 TREYBORNE CIRCLE | | | | COMMERCE TOWNSHIP | MI | 48390-2829 |
| LENORE R THOMPSON | 4727 NORTH BAILEY AVENUE | | | | AMHERST | NY | 14226-1347 |
| LENORE R YANT | 10050 SOUTH RIDGE DRIVE SE | | | | CALEDONIA | MI | 49316 |
| LENORE S MANKINS | 920 GLOUSTER COURT | | | | ANTIOCH | CA | 94509 |
| LENORE S RICH & BRIAN D RICH JT TEN | APT 108 | 29155 POINTE-O-WOODS | | | SOUTHFIELD | MI | 48034-1247 |
| LENORE S RICH & MISS MARCY E RICH JT TEN | APT 108 | 29155 POINTE O WOODS | | | SOUTHFIELD | MI | 48034-1247 |
| LENORE SOIFERMAN CUST DAVID JOSEPH SOIFERMAN UGMA CA | 7905 WILLOW PINES PL | | | | LAS VEGAS | NV | 89143-1364 |
| LENORE T WIEBER | 605 GRAPE ST | | | | PORTLAND | MI | 48875-1073 |
| LENORE TRIPP | 2314 RAINBROOK DR | | | | MONROE | NC | 28112-8045 |
| LENORE WALD ADM EST SUSAN ISRAEL | C/O DONALD B COHEN ATTNY | 204 EAST 84TH STREET | | | NEW YORK | NY | 10028 |
| LENORE WALTON CLOSE | 26 INTERVALE RD | | | | DARIEN | CT | 06820-3825 |
| LENOX DOYLE | 418 W MCCLELLAN ST | | | | FLINT | MI | 48505-6619 |
| LENOX MC CLENDON HUTCHESON | 5415 JOHN DREAPER | | | | HOUSTON | TX | 77056-4230 |
| LENTIUS L WEST | 7940E FT LOWELL RD | | | | TUCSON | AZ | 85750-2824 |
| LENTIUS L WEST & SUSAN A WEST JT TEN | 7940 E FORT LOWELL RD | | | | TUCSON | AZ | 85730-2824 |
| LENTON A CARTER | 67 BELMONT AVENUE | | | | JERSEY CITY | NJ | 07304-3030 |
| LENTON A CARTER JR | 67 BELMONT AVE | | | | JERSEY CITY | NJ | 07304-3030 |
| LENUAL SCOTT | 1016 RIDGE AVE | | | | TUSCUMBIA | AL | 35674-4535 |
| LENVIL HOWARD | 3342 RAVENWOOD RD | | | | FAIRBORN | OH | 45324-2245 |
| LENVIL R MCCULLAH | PO BOX 181 | | | | DEER LODGE | TN | 37726-0181 |
| LENWOOD JACKSON JR | 3121 GREENRIDGE DRIVE | | | | LANCASTER | PA | 17601-1370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LENWOOD JACKSON JR CUST LENWOOD JACKSON III UTMA PA | 3121GREENRIDGE DR | | | | LANCASTER | PA | 17601-1370 |
| LENWOOD TURNER | 127 GROVE TERRACE | | | | NEWARK | NJ | 07106-2057 |
| LENZIE HAWK | 7324 COPPERSIDE LN | | | | DAYTON | OH | 45415-1260 |
| LENZIE J HEDRICK | HC68 BOX 96 | | | | GLADY | WV | 26268 |
| LENZY BLAKE | 245 FURLONG STREET | | | | ROCHESTER | NY | 14621-3914 |
| LEO A BAUMAN | 12725 ROBINDALE DR | | | | ROCKVILLE | MD | 20853-3442 |
| LEO A BODNAR | 3561 LEASON | | | | STERLING HTS | MI | 48310-3729 |
| LEO A CECCHINI | 133 BIG OAK DR | | | | MAYLENE | AL | 35114-9779 |
| LEO A DONOHUE JR | 24 MADISON RD | | | | LANSDOWNE | PA | 19050-2100 |
| LEO A ELSER | 2996 MEADOW LN | | | | YOUNGSTOWN | OH | 44511-2056 |
| LEO A GALLAN | 224 WHITEHALL BLVD | | | | GARDEN CITY | NY | 11530-1310 |
| LEO A GEISER | UNIT #17 | 630 SAINT CLAIR AVE | | | HAMILTON | OH | 45015-3001 |
| LEO A GORDON CUST JASON HEATON GORDON UTMA CA | 5482 WILSHIRE BLVD # 1929 | | | | LOS ANGELES | CA | 90036-4218 |
| LEO A GOYETT | 189 POPPS RD | | | | MIO | MI | 48647-9354 |
| LEO A HEUSS & LORETTA R HEUSS JT TEN | 1501 SEYMOUR DR | | | | GRAND RAPIDS | MI | 49504-2690 |
| LEO A HOELLEN TR UA 04/26/83 LEO A HOELLEN TRUST | 1816 IMPERIAL GOLF COURSE BLVD | | | | NAPLES | FL | 34110-1010 |
| LEO A HOWRIGAN JR | 156 IDLEBROOK LANE | | | | MATAWAN | NJ | 07747-1747 |
| LEO A HULDERMAN | PO BOX 538 | | | | ONAWAY | MI | 49765-0538 |
| LEO A KALTENBRUN & GLORIA M KALTENBRUN JT TEN | 2319 MAYFLOWER AVE | | | | SHEBOYGAN | WI | 53083-3806 |
| LEO A LENNOX | 2117 KIRKTON | | | | TROY | MI | 48083-1661 |
| LEO A PUDUP & JOSEPHINE B PUDUP JT TEN | 200 WHITE HAMPTON LANE | APT 923 | | | PITTSBURG | PA | 15236-1553 |
| LEO A ROBERSON II | 2671 MAPLEWOOD ST | | | | CUYAHOGA FALLS | OH | 44221-2610 |
| LEO A ROWELL | 5510 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8506 |
| LEO A SALAZAR | 3901 SW HIDDEN COVE DR | | | | LEES SUMMIT | MO | 64082-4636 |
| LEO A SUTKUS JR | 1892 COLUMBIA FALLS | | | | COLUMBIA FALLS | MT | 59912 |
| LEO A VANESSE | 5801 N ATLANTIC AVE | APT 302 | | | CPE CANAVERAL | FL | 32920-3932 |
| LEO A WIRTHMAN JR | 5800 HAVENS RD | | | | GAHANNA | OH | 43230-1927 |
| LEO A ZIENKOSKY & MRS ISABEL ZIENKOSKY JT TEN | 8813 GRAND OAK DRIVE | | | | SALT LAKE CITY | UT | 84121-6124 |
| LEO ABRAHAMS | 208 EAST BROADWAY APT 1804 | | | | NEW YORK | NY | 10002-5541 |
| LEO ADAMS | #9 N PINE WOOD DR | | | | TEXARKANA | TX | 75501-7833 |
| LEO ADAMS JR | 3569 RIDGE CLIFFE DR | | | | FLINT | MI | 48532-3740 |
| LEO B ADAMS | 28 CHIPPEWA DR | | | | MILAN | OH | 44846-9762 |
| LEO B LOVE JR | 7823 STATE ROUTE 298 | | | | KIRKVILLE | NY | 13082-9741 |
| LEO B SIMMONS | 13070 MAIN ST | | | | WILLISTON | SC | 29853-2322 |
| LEO B SMITH & MRS GLORIA M SMITH JT TEN | 3151 BELVIDERE RD | | | | PHILLIPSBURG | NJ | 08865-9584 |
| LEO BAILEY | 1001 MCCLELLAN | | | | FLINT | MI | 48504-2633 |
| LEO BARKER | 3789 KNOLLWOOD DR | | | | DAYTON | OH | 45432-2219 |
| LEO BEZEK TR UA 05/05/2009 LEO BEZEK & MARY BEZEK LIVING TRUST | 2738 ARROW HEIGHTS DRIVE | | | | MARYLAND HTS | MO | 63043 |
| LEO BOEKMAN | 35 FREDERICK LN | | | | SCARSDALE | NY | 10583-6505 |
| LEO BRODMAN CUST JEFFREY N BRODMAN UGMA MI | 567 LOVERNOIS | | | | FERNDALE | MI | 48220-2303 |
| LEO BRONIECKI | 927 HOLLYWOOD BLVD | | | | HOLLYWOOD | FL | 33019-1605 |
| LEO BRONIKOWSKI | 8648 HOLLY DRIVE | | | | CANTON | MI | 48187-4250 |
| LEO BUSER | W60N739 JEFFERSON AVENUE | | | | CEDARBURG | WI | 53012 |
| LEO C AINSWORTH | 6720 HEIDT RD RT 3BOX 97 | | | | UNIONVILLE | MI | 48767-9427 |
| LEO C AUGLE & JEANETTE G AUGLE JT TEN | 3171 WEST 115ST | #2 WEST | | | MARINETTE PARK | IL | 60803-4523 |
| LEO C BOTELER JR | 14028 TOMAKA RD | | | | JACKSONVILLE | FL | 32225-2022 |
| LEO C EHRENREICH & MARGARET A EHRENREICH JT TEN | 174 BREEZEWOOD CMN | | | | EAST AMHERST | NY | 14051-2218 |
| LEO C ENGEL | 5307 S RT 44 HWY | | | | JERSEY SHORE | PA | 17740 |
| LEO C FREIBURGER | 15156 LAKEVIEW DR | | | | WOLVERINE | MI | 49799-9708 |
| LEO C FREIBURGER & KATHERINE M FREIBURGER JT TEN | 15156 LAKEVIEW DR | | | | WOLVERINE | MI | 49799-9708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEO C HAGEMAN | 5632 BUCKLEY DR | | | | EL PASO | TX | 79912-6420 |
| LEO C HARRINGTON & MARCIA L HARRINGTON JT TEN | 500 FIRST ST NORTH | PARK CTR APT 213 | | | NEWTON | IA | 50208-3119 |
| LEO C HIATT II | 118 INDIAN TRL | | | | LAKE ORION | MI | 48362-1264 |
| LEO C HIATT SR | 118 INDIAN TRL | | | | LAKE ORION | MI | 48362-1264 |
| LEO C JOHNSON | 3083 LEVERING RD | | | | CHEBOYGAN | MI | 49721-9375 |
| LEO C KRAWCZAK & BARBARA ANN KRAWCZAK JT TEN | 3438 LINGER LANE | | | | SAGINAW | MI | 48601-5621 |
| LEO C LORENZ | 7439 N IRISH ROAD | | | | OTISVILLE | MI | 48463-9465 |
| LEO C MATTEUCCI | 15448 W CYPRUS POINT DR | | | | SUPRISE | AZ | 85374 |
| LEO C MCAFEE JR | 3175 BIRCHWOOD CT | | | | ANN ARBOR | MI | 48105-9270 |
| LEO C MILLER & CHRISTINE L MILLER JT TEN | 11335 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9707 |
| LEO C SMITH-JR | 307 MIDLAND AVE | | | | EAST ORANGE | NJ | 07017-1835 |
| LEO C ZINNIEL | N5452 COUNTY TRUNK K | | | | FOND DU LAC | WI | 54935-9802 |
| LEO CISKIEWIC | 3056 MONROE AVE | | | | NIAGARA FALLS | NY | 14303-2026 |
| LEO CORRIGAN TOD JUDITH GOTTSCHALLE | 4671 AZALEA LN | | | | NORTH OLMSTED | OH | 44070-2452 |
| LEO D ANDERSON | 10142 EAST 1000 NORTH | | | | BROWNSBURG | IN | 46112 |
| LEO D CASEY | 10773 MARSHALL RD | | | | SOUTH LYON | MI | 48178-8844 |
| LEO D COLOSKY & KERRY L LANG JT TEN | 3847 CALHOUN RD | | | | BEAVERTON | MI | 48612-9727 |
| LEO D FAULMAN | C/O VIRGINIA P FAULMAN | 16 GOLFVIEW CT | | | ROTONDA WEST | FL | 33947-2229 |
| LEO D GOULD | 10076 N GENESEE RD | | | | MILLINGTON | MI | 48746-9760 |
| LEO D JONES | 105 HOBBS DR | | | | COLUMBIA | TN | 38401-2313 |
| LEO D LONG | 6384 DOWNS RD NW | | | | WARREN | OH | 44481-9462 |
| LEO D LUKA | 4131 LAVEROCK | | | | SPRING | TX | 77388-5738 |
| LEO D PUDUP | 23 TUXEDO DRIVE | | | | WAYNE | NJ | 07470-2727 |
| LEO D RYAN & MRS KATHLEEN L RYAN JT TEN | 710 SAN PABLO ST N E | | | | ALBUQUERQUE | NM | 87108-2140 |
| LEO D STRICKLAND | 1809 E LOVERS LANE | | | | ARLINGTON | TX | 76010-5936 |
| LEO DALE CORFITS & HELEN EMMA CORFITS JT TEN | 233 NW 1OTH ST | | | | ROCHESTER | MN | 55901-3009 |
| LEO DELAROSA MRS LUZ DELAROSA & VIVIAN DELAROSA JT TEN | 9561 SW 25TH DRIVE | | | | MIAMI | FL | 33165-2624 |
| LEO DONATO | 8161 EDMOND | | | | MASURY | OH | 44438-1114 |
| LEO E ADAMS | 1230 RIVERSIDE DR | | | | HURON | OH | 44839-2630 |
| LEO E ATTARD | 15856 SCHULTZ | | | | MT CLEMENS | MI | 48038-4163 |
| LEO E BERARD | 3604 S LAPEER RD | | | | METAMORA | MI | 48455-8962 |
| LEO E COOK | 6705 W GATE DR R 3 | | | | LAINGSBURG | MI | 48848-9220 |
| LEO E CORR & MRS FRANCIS CORR JT TEN | 822 E MT HOPE | | | | LANSING | MI | 48910-3260 |
| LEO E DAILEY | 243 KRAFT ST | | | | BEREA | OH | 44017-1448 |
| LEO E DEWITT | 1242 LESLIE | | | | LANSING | MI | 48912-2512 |
| LEO E ESSEX | 1041 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2007 |
| LEO E GOULDEN CUST PATRICK DEAN GOULDEN UTMA MD | 15701 ASHLAND DR | | | | LAUREL | MD | 20707-5401 |
| LEO E HARTUNG | 12876 WILDER RD | | | | REESE | MI | 48757-9306 |
| LEO E HYTINEN | 12690 BIG ISLAND DR | | | | GOWEN | MI | 49326-9760 |
| LEO E JEZIERSKI | 5867 PRINCESS | | | | TAYLOR | MI | 48180-1023 |
| LEO E JONES | 15874 ASHTON RD | | | | DETROIT | MI | 48223-1306 |
| LEO E KRAEMER | 8168 MENGE | | | | CENTER LINE | MI | 48015-1652 |
| LEO E LAVALLEE | 551 WEST D STREET SOUTH | | | | DIXON | CA | 95620-2745 |
| LEO E LLOYD & AVA R LLOYD JT TEN | 7418 SPRING VILLAGE DRIVE | APT 307 | | | SPRINGFIELD | VA | 22150-4925 |
| LEO E NEWTON | 231 BARTMESS BLVD | | | | SPARKS | NV | 89436-6022 |
| LEO E OUELLETTE | 36SMITH STREET | | | | BRISTOL | CT | 06010-2933 |
| LEO E RUEGSEGGER | 102 E IONIA STREET | | | | BAY CITY | MI | 48706-5064 |
| LEO E SCHURGER | 4176E 600N | | | | DECATUR | IN | 46733-9125 |
| LEO E THOMAS | 407 NEWTON DR | | | | LAKE ORION | MI | 48362-3342 |
| LEO E WOLL | PO BOX 343 | | | | MERRILL | IA | 51038-0343 |
| LEO ENDRIES CUST KEVIN ENDRIES UGMA WI | 12739 W PECK PLACE | | | | BUTLER | WI | 53007-1807 |
| LEO EUGENE HOUCK | 3684 DAVISON RD | | | | LAPEER | MI | 48446-2926 |
| LEO EUGENE LAMB | 169 S YOUNGS RD | | | | BUFFALO | NY | 14221-8400 |
| LEO F ALCORN | 3990 MAIDEN | | | | WATERFORD | MI | 48329-1047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEO F AURIT | 1146 WITHERING HILLS DRIVE | | | | JANESVILLE | WI | 53546-1760 |
| LEO F BEAUREGARD | PO BOX 1100 | | | | SLATERSVILLE | RI | 02876-0893 |
| LEO F CHAPDELAINE | 225 LINCOLN ST APT B2 | | | | DUXBURY | MA | 02332-3627 |
| LEO F CORPORON | 1544 S DAYTON AVE | | | | INDIANAPOLIS | IN | 46203-3517 |
| LEO F CRONIN | 28 MAIN STREET #102 | | | | MASHPEE | MA | 02649-2286 |
| LEO F ENGEL JR | 6533 IDA CENTER RD | | | | IDA | MI | 48140-9751 |
| LEO F FERNANDES | 2048 PACIFIC AVE | | | | SAN LEANDRO | CA | 94577-3421 |
| LEO F FLYNN & MRS ANN C FLYNN JT TEN | 12330 N SAGINAW ST | | | | MT MORRIS | MI | 48458-1539 |
| LEO F GUZNICZAK | 11909 E NEWBURG | | | | DURAND | MI | 48429-9446 |
| LEO F HATCH | 186 SUNSET AVE | | | | MERIDEN | CT | 06450-4525 |
| LEO F JACKSON JR | 3815 BRIGHTON DR | | | | LANSING | MI | 48911-2126 |
| LEO F LOTZ & DOROTHY A LOTZ TEN ENT | 1912 W NORWEGIAN ST | | | | POTTSVILLE | PA | 17901-2009 |
| LEO F MARIN | 11 BIRCHWOOD DR | APT D | | | BRISTOL | CT | 06010-2883 |
| LEO F MARKEL | 3880 N VASSER RD | | | | REESE | MI | 48757-9349 |
| LEO F MEDLEY JR | PO BOX 147 | | | | WHARTON | NJ | 07885-0147 |
| LEO F MEDLEY TOD LEO F MEDLEY JR | 3411 FRAINS LAKE | | | | YPSILANTI | MI | 48198 |
| LEO F POMICTER | 7430 EVERGREEN | | | | DETROIT | MI | 48228-3269 |
| LEO F RASMUSSEN | 1131 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-2122 |
| LEO F RUFFOLO & ROSA RUFFOLO JT TEN | 4128 86TH STREET | | | | KENOSHA | WI | 53142-5018 |
| LEO F SCHEER | 4620 TRAILS END TRL | | | | HOUSE SPRINGS | MO | 63051-2093 |
| LEO F SULLIVAN | 77 WINDWARD LN | | | | BRISTOL | RI | 02809-1546 |
| LEO F WHEELER | 6005 MUSTANG DR | | | | KINGSPORT | TN | 37664 |
| LEO F ZELLER | PO BOX 607 | | | | CONCORDIA | MO | 64020-0607 |
| LEO FANT | 4122 DELIA | | | | FLINT | MI | 48505 |
| LEO FLATT | 2535 W 900 N | | | | ALEXANDRIA | IN | 46001-8257 |
| LEO FRANCIS KARTHEISER | 3089 N W 25TH WAY | | | | BOCA RATON | FL | 33434-3643 |
| LEO FREEMAN & JANE F ODERBERG JT TEN | 6053 WONDER DRIVE | | | | FT WORTH | TX | 76133-3647 |
| LEO FRENCH | 939 S R 503 NORTH | | | | W ALEXANDRIA | OH | 45381-9701 |
| LEO FYFFE | 3824 REBERT PIKE | | | | SPRINGFIELD | OH | 45502-9742 |
| LEO G ALVORD & PATRICIA M ALVORD JT TEN | 64 S HIGHLAND AVE | | | | WELLSVILLE | NY | 14895-1416 |
| LEO G DAHLEM | 924 BIRCH | | | | EUDORA | KS | 66025-9531 |
| LEO G DREYER | 4550 BUTLER HILL | | | | SAINT LOUIS | MO | 63128-3522 |
| LEO G PARISH & JANET C PARISH JT TEN | 3054 PINEHURST AVE | | | | PITTSBURGH | PA | 15216-2435 |
| LEO G SCHLAUD | 5338 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-9789 |
| LEO G SMYTH & JOAN M SMYTH TR UA 3/7/00 THE SMYTH LIVING TRUST | 498 1/2 MONMOUTH ST | | | | JERSEY CITY | NJ | 07302-1572 |
| LEO GARTH | C/O MARY GARTH | 3978 EAST 188TH ST | | | CLEVELAND | OH | 44122-6761 |
| LEO GERARD HART | 115 VAN BRACKLE RD | | | | MATAWAN | NJ | 07747-1811 |
| LEO GIUFFRE | VIA VITTORIO EMANUELE 200 | 98100 LIPARI ME | | ITALY | | | |
| LEO GODWIN | 115 COUNTRY LN | | | | JESSIEVILLE | AR | 71949-9281 |
| LEO GOODMAN-MALAMUTH II TR GOODMAN-MALAMUTH FAMILY TRUST UA 12/22/93 | 47540 VIA MONTESSA | | | | LA QUINTA | CA | 92253-2132 |
| LEO GRAYS | 3248 WEST 29TH ST | | | | INDIANAPOLIS | IN | 46222-2116 |
| LEO H DEMERS | 22847 POPLAR BEACH | | | | ST CLAIR SHORES | MI | 48081-2614 |
| LEO H EIGNER JR | 14199 NICHOLS RD | | | | MONTROSE | MI | 48457-9433 |
| LEO H FLEURY | 1957 COUNTY D #3 | | | | OLIVEBRIDGE | NY | 12461 |
| LEO H MCDONALD | 122 SHAWNEE DRIVE | | | | BEDFORD | IN | 47421-5226 |
| LEO H WALTHERS | 813 DELHURST DRIVE | | | | MANCHESTER | MO | 63021-6733 |
| LEO HAMAJI & NORA MAR JT TEN | 3226 HUNTER BOULEVARD SOUTH | | | | SEATTLE | WA | 98144-7030 |
| LEO HERMAN KEATING JR | 631 MAPLE VISTA ST | | | | IMLAY CITY | MI | 48444-1469 |
| LEO I AMORE | 28411 LACUSTGROWE RD | | | | MCARTHUR | OH | 45651 |
| LEO I BACHNER & SARAH BACHNER JT TEN | 747 N MAIN ST | APT C1 | | | WEST HARTFRD | CT | 06117-2406 |
| LEO I ORMESHER | 1484 PARADISE VIEW ROA | | | | MANSFIELD | OH | 44905-1833 |
| LEO J ALLARD | 4715 BISHOP ST | | | | MILLINGTON | MI | 48746 |
| LEO J BARANOWSKI | 438 ORLEANS AVE | | | | NAPERVILLE | IL | 60565-2638 |
| LEO J BELLER | C/O THOMAS T BELLER | 1235 S LAKE DR | | | NOVI | MI | 48377-1826 |
| LEO J BUKOWSKI JR | 155 JOHNSON AVENUE | | | | MERIDEN | CT | 06451-2739 |
| LEO J CARPA | 2662 MILITARY ST | | | | PORT HURON | MI | 48060-8136 |
| LEO J CARTIER JR | BOX 77 | BURNS HOLDEN ROAD | | | FT COVINGTON | NY | 12937-0077 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEO J CUMMINGS & CONNIE A CUMMINGS TEN ENT | 306 W 6TH ST | | | | EMPORIUM | PA | 15834-1104 |
| LEO J CUMMINGS & CONNIE CUMMINGS JT TEN | 306 W 6TH ST | | | | EMPORIUM | PA | 15834-1104 |
| LEO J DEVITT | 2426 WEST ADAMS | | | | ST CHARLES | MO | 63301-1428 |
| LEO J DUHAIME | 9386 N RIVER RD | | | | ALGONAC | MI | 48001-4008 |
| LEO J DUNKOWSKI | 55 BLICK ST | | | | BUFFALO | NY | 14212-2310 |
| LEO J FOSTER | 56 S FORGE MANOR DR | | | | PHOENIXVILLE | PA | 19460-2702 |
| LEO J FREY III CUST JENNIFER L FREY UTMA NJ | 6 GRANDIN DR | | | | ANNANDALE | NJ | 08801-3342 |
| LEO J HOOGERHYDE & HARRIET HOOGERHYDE JT TEN | 20708 US 27 NORTH | | | | MARSHALL | MI | 49068-9490 |
| LEO J HURST | 1660 WINFORD RD | | | | BALTIMORE | MD | 21239-3610 |
| LEO J KIEMEYER | 7662 W OLD COLONY DR | | | | NEW PALESTINE | IN | 46163-9198 |
| LEO J KILGO | 2234 MCLAREN ST | | | | BURTON | MI | 48529-2155 |
| LEO J KLINE | 713 GRAHAM ROAD | | | | CUYAHOGA FALLS | OH | 44221-1011 |
| LEO J LATINI CUST BRENDA J LATINI UGMA IL | 125 GREAT POND RD | | | | SIMSBURY | CT | 06070-1525 |
| LEO J LOGEL JR | 2060 FOX RUN RD | | | | CENTERVILLE | OH | 45459-3416 |
| LEO J MAHONEY | 3318 W 159TH ST | | | | CLEVELAND | OH | 44111-1946 |
| LEO J MCCOIN | 7413 NORTH 300 EAST | | | | MONTPELIER | IN | 47359-9617 |
| LEO J MCILLANEY JR | 508 S WOODBRIDGE | | | | BAY CITY | MI | 48706-3221 |
| LEO J MURRAY | 56 GORDON ST | | | | SOMERVILLE | MA | 02144-1110 |
| LEO J NYE | 5829 E 300 S | | | | MARION | IN | 46953-9182 |
| LEO J PETRIDES | 505 JUNIPER DR | | | | DAVISON | MI | 48423-1840 |
| LEO J QUARTI | 2 ASTWOOD LANE | | | | BELLA VISTA | AR | 72714-4301 |
| LEO J ROOD & CHARLOTTE G ROOD JT TEN | 8724 GLADEDALE DRIVE | | | | WOODWAY | TX | 76712-3543 |
| LEO J SANICKI | 5267 WEST 52ND STREET | | | | PARMA | OH | 44134-1023 |
| LEO J SCHOMER | 22015 MIRAGE LA | | | | SUN CITY WEST | AZ | 85375-2205 |
| LEO J SHEETS | 4392 PINEGROVE DR | | | | DRYDEN | MI | 48428-9715 |
| LEO J UPHAM | 6851 CALIFORNIA SCHOOL RD SCHO | | | | EATON | OH | 45320-9312 |
| LEO J VAN POUCKER | PO BOX 215 | | | | CASPIAN | MI | 49915-0215 |
| LEO J VINCENT | 2306 FIRST ST | | | | SANDUSKY | OH | 44870-3909 |
| LEO J WEBER | 600 E JEFFERSON AVE | | | | EFFINGHAM | IL | 62401-3405 |
| LEO J WELCH | ATT MARY WELCH | 34415 ZACHARY CT | | | CHESTERFIELD | MI | 48047-6124 |
| LEO J WOLKOWICZ & FRANCES M HARLOW JT TEN | 3535 LAKESHORE DRIVE | | | | NEWPORT | MI | 48166-9028 |
| LEO J ZARATTINI | 21114 PRESTANCIA DRIVE | | | | MOKENA | IL | 60448 |
| LEO JACKSON JR | 15028 MANOR | | | | DETROIT | MI | 48238-1619 |
| LEO JAMES | 2555 HWY 6 E | | | | PONTOTOC | MS | 38863-7108 |
| LEO JAMES J AYOTTEE | 249 MAIN STREET | | | | SAINT AGATHA | ME | 04772-6145 |
| LEO JAMES LATAILLE | PO BOX 360 | | | | PASCOAG | RI | 02859-0360 |
| LEO JEROME CUST CHRISTOPHER CARL JEROME UGMA MI | 3165 E MICHIGAN AV | | | | LANSING | MI | 48912-4618 |
| LEO JOHN AMES | 8430 CLARK RD | | | | GRAND LEDGE | MI | 48837-9282 |
| LEO JOSEPH VILLENEUVE | 391 ARBUCKLE POND RD | | | | COLTON | NY | 13625-4136 |
| LEO JOSEPH WESZKA | 8049 N OVERHILL | | | | NILES | IL | 60714-2819 |
| LEO K DOHRMAN | G3405 HAMMERBERG RD | | | | FLINT | MI | 48507 |
| LEO K PARTYKA CUST LEE M PARTYKA UGMA CT | 376 MANSFIELD RD | | | | NORTH HAVEN | CT | 06473-1214 |
| LEO K TRUMBLE | 7776 N SHAYTOWN RD RT #1 | | | | VERMONTVILLE | MI | 49096-9746 |
| LEO KAPUT | 7804 CRONIN | | | | JUSTICE | IL | 60458-1330 |
| LEO KIMMET | 517-4TH STREET SE | | | | CUT BANK | MT | 59427-3506 |
| LEO KINASIEWICZ & LEO KINASIEWICZ JR JT TEN | 12988 TANEY STREET | | | | CROWN POINT | IN | 46307-9766 |
| LEO KOGER | 2010 WABASH AVE | | | | FLINT | MI | 48504-2954 |
| LEO KOPPEL | PO BOX 390 | | | | FORT PLAIN | NY | 13339-0390 |
| LEO KRASNAHILL | 71 SPRUCE MEADOWS DRIVE | | | | MONROE TOWNSHIP | NJ | 08831-3102 |
| LEO KRUPP | 507 WICKSHIRE LN | | | | DURAND | MI | 48429-1429 |
| LEO KUNIGK NETO | 635 S SCOVILLE AVE | | | | OAK PARK | IL | 60304 |
| LEO KUNIGK NETO | 635 S. SCOVILLE AVE | | | | OAK PARK | IL | 60304 |
| LEO KUNIGK NETO | 635 S SCOVILLE | | | | OAK PARK | IL | 60304 |
| LEO L BITTCHER | 507 DORSEYVILLE RD | | | | PITTSBURGH | PA | 15238-1615 |
| LEO L BLIMKA | 8115 ENGLEWOOD DR | | | | CLARKSTON | MI | 48346-1112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEO L DOYLE | 2203 COWAN CREEK RD | | | | CLARKSVILLE | OH | 45113-9406 |
| LEO L GAY JR & MARILYN C GAY JT TEN | 4411 OTTAWA | | | | MIDLAND | MI | 48642-3531 |
| LEO L GRUDOSKY | 3524 STATE ROUTE # 183 | | | | ROOTSTOWN | OH | 44272-9797 |
| LEO L HEID & DOROTHY J HEID JT TEN | 6410 KENWOOD AV | | | | BALTIMORE | MD | 21237-1828 |
| LEO L KALIPS | 17 NOVELLA DR | | | | SAINT PETERS | MO | 63376-3056 |
| LEO L KALLER JR | 4468 E MALLORY AVE | | | | MEMPHIS | TN | 38117-6940 |
| LEO L KURTENBACH | 2334 SWEETBRIAR AVE | | | | CREST HILL | IL | 60403-1764 |
| LEO L LEBLANC | 158 SWANSON TERRACE | | | | STOUGHTON | MA | 02072-3154 |
| LEO L LOPEZ | 14700 SAN JOSE ST | | | | MISSION HILLS | CA | 91345-2236 |
| LEO L LOWENTRITT JR TR JASON LOWENTRITT UA 12/23/85 | 3311 PRESCOTT RD | STE 100 | | | ALEXANDRIA | LA | 71301-3917 |
| LEO L LOWENTRITT JR TR JOSHUA EDWARD LOWENTRITT UA 12/23/85 | 9400 SARA CT | | | | RIVER RIDGE | LA | 70123 |
| LEO L PEPPER JR | BOX 55 | 264 BROAD STREET | | | CLARKSVILLE | MI | 48815-0055 |
| LEO L RADER | 1018 LAKEVIEW | | | | WATERFORD | MI | 48328-3817 |
| LEO L REAMER | 5258 NECKEL | | | | DEARBORN | MI | 48126-3244 |
| LEO L SKROBACZ & MRS BERNICE M SKROBACZ JT TEN | 60 CHESTNUT HILL LN S | | | | BUFFALO | NY | 14221-2605 |
| LEO L STATON | 204 ELM AVENUE | | | | SAC CITY | IA | 50583-1404 |
| LEO L STRAUSS | 5264 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1160 |
| LEO L TARTAMELLA | 23376 MELVILLE | | | | HAZEL PARK | MI | 48030-1619 |
| LEO L WESLEY | 155 DRIFTWOOD LANE | | | | ROCHESTER | NY | 14617-5341 |
| LEO L WOJTKOWICZ | 607 E MAIN ST | | | | FLUSHING | MI | 48433-2007 |
| LEO LE CLAIR JR | 4285 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9741 |
| LEO LEIB CUST ROBERT LEIB UGMA NY | 400 SPRING ST | APT 344 | | | SAINT PAUL | MN | 55102-4449 |
| LEO LIPSEY | 3945 NW 85TH TER | APT D | | | KANSAS CITY | MO | 64154-3781 |
| LEO LOUIS SKROBACZ | 60 CHESTNUT HILL LN S | | | | BUFFALO | NY | 14221-2605 |
| LEO M ALBERTS PER REP EST FRED ALBERTS | 3742 BURR COURT | | | | STERLING HTS | MI | 48310 |
| LEO M BRANCHAUD & SHIRLEY S BRANCHAUD JT TEN | 219 WAKELAND DR | | | | STEPHENS CITY | VA | 22655-2122 |
| LEO M HERMAN & DONALD B HERMAN JT TEN | 5140 KENDALL DR | | | | BURTON | MI | 48509-1900 |
| LEO M HERMAN & HELENA EVANS JT TEN | 5140 KENDALL DR | | | | BURTON | MI | 48509-1900 |
| LEO M HINES | 557 JADINE DR | | | | DEFIANCE | OH | 43512-1324 |
| LEO M MARTEL | 6836 TERRENO DR | | | | RNCHO MURIETA | CA | 95683 |
| LEO M MONTGOMERY TOD BETTY JANE MILLER | 519 FAIR MEADOW DRIVE | | | | WASHINGTON | PA | 15301 |
| LEO M PROPHET | 265 CAMELBACK RD #275 | | | | PLEASANT HILL | CA | 94523 |
| LEO M VITO | 535 WARREN AVE | | | | FLUSHING | MI | 48433-1461 |
| LEO M ZIMMER | 5422 LOVE WARNER RD | | | | CORTLAND | OH | 44410-8620 |
| LEO MARTINEZ | 448 B STREET | | | | FILLMORE | CA | 93015-1215 |
| LEO MILTON STONE | BOX 502 | 201 LAKE ST | | | HARRISVILLE | MI | 48740-9650 |
| LEO MOSLEY | 433 DEARBORN AVENUE | | | | DAYTON | OH | 45417-2001 |
| LEO MULE | 338 HAMLIN CENTER ROAD | | | | HILTON | NY | 14468-9164 |
| LEO N HUBBARD | 499 MARTIN LUTH KING BLVD N | | | | PONTIAC | MI | 48342 |
| LEO N MILLER | 5261 HAROLD DRIVE | | | | FLUSHING | MI | 48433-2506 |
| LEO N SMITH | 1641 W COLONIAL HEIGHTS | | | | TUCSON | AZ | 85746 |
| LEO NECHYBA | 30237 WARREN | | | | WARREN | MI | 48092-1850 |
| LEO NESTER | 35761 LUCERNE | | | | CLINTON TWP | MI | 48035-2746 |
| LEO NEVILLE | 7101 SW 93RD ST RD | | | | OCALA | FL | 34476-9231 |
| LEO O STOEBER TR LEO O STOEBER TRUST UA 04/24/86 LEO O STOEBER | EVERGREEN PLACE | 801 GREGORY ST | | | NORMAL | IL | 61761-2444 |
| LEO OPERTI | 29567 GILCHREST ST | | | | FARMINGTON HILLS | MI | 48334-1613 |
| LEO P ALLISON | 15704 GADDY RD | | | | SHAWNEE | OK | 74801-2249 |
| LEO P BAILEY | PO BOX 218 | | | | SATSOP | WA | 98583-0218 |
| LEO P COYNE & JAMES A COYNE JT TEN | 468 CENTRE ST | | | | MILTON | MA | 02186-4132 |
| LEO P DURHAM | G5438 W COURT ST | | | | FLINT | MI | 48504 |
| LEO P FELBER | 60 RUSKIN AVE | | | | WOONSOCKET | RI | 02895-5626 |
| LEO P GOOD | 1251 LEESER AVENUE | | | | AKRON | OH | 44314-2516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEO P HOPKINS & ANN A HOPKINS TR HOPKINS 2004 TRUST UA 05/20/04 | 298 GLENWOOD AVE | | | | DALY CITY | CA | 94501-5303 |
| LEO P PATILLA | 603 EAST CHESTNUT ST | | | | DELMAR | MD | 21875-1714 |
| LEO PARSONS TR LEO PARSONS TRUST UA 09/24/93 | 801 MARINER COVE | | | | EATON | OH | 45320-2521 |
| LEO PATRICK BERGIN | 1555 RIVERTRACE DR | | | | ORANGE PARK | FL | 32003-7778 |
| LEO PLACENCIA | 656 BENSON | | | | PONTIAC | MI | 48342-2504 |
| LEO R BALDIC | 26 MELENDY ROAD #2 | | | | MILFORD | NH | 03055-3466 |
| LEO R BOCK | 732 N W ROSACERE DR | | | | BLUE SPRINGS | MO | 64015 |
| LEO R CARTER | 307 PATRIOT WAY | | | | YORK TOWN | VA | 23693-4640 |
| LEO R COOK | 22460 KLINES RESORT RD LOT 213 | | | | THREE RIVERS | MI | 49093-8621 |
| LEO R COOPER | 12796 GEOGRIA AVE | | | | GRAND LEDGE | MI | 48837-1904 |
| LEO R CURRY | 600 PROSPECT | | | | EXCELSIOR SP | MO | 64024-3516 |
| LEO R DEBIEN JR | 564 COUNTY RTE 40 | | | | MASSENA | NY | 13662-3303 |
| LEO R DREW | 4 NEWKIRK RD | | | | LADERA RANCH | CA | 92694-0526 |
| LEO R GERVAIS | 24908 LEARNING LN | | | | GOETZVILLE | MI | 49736 |
| LEO R GRAYWACZ | 1079 PLYMOUTH ST | | | | WINDSOR | CT | 06095-3606 |
| LEO R IGNASIAK | 12341 DE GROVE | | | | STERLING HEIGHTS | MI | 48312-3128 |
| LEO R JONAS | 8504 N 400 WEST | | | | FAIRLAND | IN | 46126-9746 |
| LEO R KORB | 1810 POINT OF ROCKS RD | | | | CHESTER | VA | 23836-6247 |
| LEO R LOWE | 7201 PEPPERTREE CIR S | | | | DAVIE | FL | 33314-6921 |
| LEO R LOWE & VIVIEN C LOWE JT TEN | 7201 PEPPERTREE CIR S | | | | DAVIE | FL | 33314-6921 |
| LEO R MAZUR | 215 LAFAYETTE | | | | WILLIAMSVILLE | NY | 14221-6413 |
| LEO R MOLISZEWSKI | 82 BRIDGETTE BL | | | | LAKE WORTH | FL | 33463-4320 |
| LEO R VANSAW | 3060 POLLOCK RD | | | | GRAND BLANC | MI | 48439-8335 |
| LEO R WAUTERS & DOLORES WAUTERS JT TEN | 5448 WILSON RD | | | | INDIAN RIVER | MI | 49749-9322 |
| LEO RAFAIL | 20929 LEONARD RD | | | | LUTZ | FL | 33549-8359 |
| LEO RAYMOND SHONITSKY | 241 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8707 |
| LEO RONDEAU | 15335 WARWICK ST | | | | DETROIT | MI | 48223-1720 |
| LEO S BARD | 1016 PARKVIEW AVENUE | | | | MCDONALD | OH | 44437-1659 |
| LEO S BRANDOLINE | C/O AGNES BRANDOLINE | C/O 900 REVLAND DR | TECUMSEH ON | N8N 5B2 CANADA | | | |
| LEO S GARDZIELEWSKI TR LEO S GARDZIELEWSKI TRUST UA 12/08/99 | 110 W MEADOW DR | | | | COUNTRY SIDE | IL | 60525-4733 |
| LEO S GOLEBIEWSKI | 564 MARILLA ST | | | | BUFFALO | NY | 14220-2257 |
| LEO S HINTZ | 138 CARDWELL | | | | GARDEN CITY | MI | 48135-3141 |
| LEO S JOHNSON | 26745 OAKRIDGE DR | | | | WATERFORD | WI | 53185-1313 |
| LEO S KWALIK JR | 11364 PFLUMM | | | | SHAWNEE MISSION | KS | 66215-4813 |
| LEO S SCHWARTZ | 4018 MICHILLINDA RD | | | | WHITEHALL | MI | 49461-9710 |
| LEO S SUPER | 7121 AITKEN ROAD | | | | LEXINGTON | MI | 48450-9314 |
| LEO SCHAEFER | PO BOX 171 | | | | TERRYVILLE | CT | 06786-0171 |
| LEO SCHAEFFER | 1 KENT DRIVE | | | | FORKED RIVER | NJ | 08731-5617 |
| LEO SCOTT BRITT JR | BOX 346 | | | | GRAPEVIEW | WA | 98546 |
| LEO SIMAS | PO BOX 4539 | FORD EUSTIS | | | FORT EUSTIS | VA | 23604-0539 |
| LEO SIMONE CUST BRIGITTE DOLORES SIMONE UGMA NY | PO BOX 121 | | | | COLTON | NY | 13625-0121 |
| LEO SIMONE CUST MICHELLE JOYCE SIMONE UGMA NY | PO BOX 121 | | | | COLTON | NY | 13625-0121 |
| LEO SITZMAN | 18312 RAYMOND AVE | | | | RICHMOND | MN | 56368-8503 |
| LEO SMALL | 4501 S HELMS RD | | | | NASHVILLE | IN | 47448-9799 |
| LEO SOBIESKI & SUSAN M SOBIESKI JT TEN | 6420 N ELM TREE RD | | | | MILWAUKEE | WI | 53217-4126 |
| LEO SOUKUP JR & ELOUISE M SOUKUP JT TEN | 1235 N LAIRD AVE | APT 123 | | | HASTINGS | NE | 68901-2713 |
| LEO STANTON | 15119 CORDARY AVE | | | | LAWNDALE | CA | 90260-2313 |
| LEO STIGLER | 1324 NICHOL AVE | | | | ANDERSON | IN | 46016-3353 |
| LEO STINSON | 12 BELLVIEW TERRACE | | | | PRINCETON | NJ | 08540-2216 |
| LEO T BEAUREGARD JR | 5110 FAIR VIEW AVE APT 108 | | | | DOWNERS GROVE | IL | 60515-5240 |
| LEO T GAJEWSKI & PATRICIA P GAJEWSKI JT TEN | 215 SOUTH SIXTH STREET | | | | ROGER CITY | MI | 49779-2010 |
| LEO T GRAY | 393 BIRDS NEST LN | | | | MASON | MI | 48854-1152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEO T MCCULLOUGH | 4048 EASTWAY | | | | TOLEDO | OH | 43612-1709 |
| LEO T SAWYKO | 1570 EAST AVE | APT 708 | | | ROCHESTER | NY | 14610-1640 |
| LEO T STITT | 3141 S REED RD | | | | KOKOMO | IN | 46902-3758 |
| LEO T UPCHURCH | 2302 ELLSBERRY ST | | | | TUSKEGEE INSTITUTE | AL | 36088-2954 |
| LEO T ZAYAC | 6469 WEBB DR | | | | FLINT | MI | 48506-1744 |
| LEO TORRES | 1824 DAVID AVE | | | | LAS VEGAS | NV | 89101-2221 |
| LEO TRUNCALLI | 81 RIDGE RD | | | | BRISTOL | CT | 06010-7361 |
| LEO V HERBERS | 4849 E LOUISIANA AVE | | | | DENVER | CO | 80246-3540 |
| LEO V JOHNS | 2019 NUTE ST | | | | BAKERSFIELD | CA | 93312-3514 |
| LEO V JOHNS & BETTY A JOHNS JT TEN | 2019 NUTE STREET | | | | BAKERSFIELD | CA | 93312-3514 |
| LEO V PRUNEAU | PO BOX 506 | HARPERS ROAD WOODEND | VICTORIA | 3442 AUSTRALIA | | | |
| LEO V RAFFLE CUST EMILY ANNE RAFFLE UGMA NH | 13 MOCKINGBIRD HILL RD | | | | WINDHAM | NH | 03087-1220 |
| LEO V TROPF | 2023 MARY AVE | | | | LANSING | MI | 48910-5275 |
| LEO VIRGA & ETHEL M VIRGA JT TEN | 43244 LEELANAU DR | | | | STERLING HTS | MI | 48314-1850 |
| LEO W ALLEY | 451 CUMBERLAND AVE | | | | TEANECK | NJ | 07666-2648 |
| LEO W BLITZ | 32450 QUEENSBORO | | | | FARMINGTON HILLS | MI | 48334-1634 |
| LEO W LE TOURNEAU & ARDETH M LE TOURNEAU TEN ENT | 4526 GREENFIELD DR | | | | BAY CITY | MI | 48706-2710 |
| LEO W PINARD II | 714 BUCHON | | | | SAN LUIS OBISPO | CA | 93401-4306 |
| LEO W RICKENBERG | RT 6 28353 HAGY RD | | | | DEFIANCE | OH | 43512-8940 |
| LEO W SMITH | 2603 DEWEY STREET | | | | ANDERSON | IN | 46016-4747 |
| LEO W TOBIN III | 4830 N 25TH ST | | | | ARLINGTON | VA | 22207-2619 |
| LEO W WAGNER II | 1125 BEAVER VALLEY ROAD | | | | BEAVERCREEK | OH | 45434-7013 |
| LEO WALKER | 205 COLUMBIA ST | | | | MINDEN | LA | 71055-5344 |
| LEO WATSON | PO BOX 644 | | | | SAVANNAH | GA | 31402-0644 |
| LEO WEISS & ETHEL WEISS JT TEN | 1754 55TH STREET | | | | BROOKLYN | NY | 11204-1933 |
| LEO WELSH | 1311 APPLEBY AVE | | | | BALT | MD | 21209-3719 |
| LEO WHITE | 4173 RUSSELL BLVD | | | | ST LOUIS | MO | 63110-3611 |
| LEO WIELS | OPEL BELGIUM NV | NOORDERLAAN 401 | B2030 ANTWERPEN | BELGIUM | | | |
| LEO WIELS | OPEL BELGIUM | NOORDERLAN 401 HAVEN 500 | ANTWERPEN | BELGIUM | | | |
| LEO WILLIAMS | 8621 STEEL | | | | DETROIT | MI | 48228-4057 |
| LEO WILLIAMS | 30 ELMWOOD DR | | | | SPRINGBORO | OH | 45066-1406 |
| LEO X COOKE | C-604 | 80 W BALTIMORE AVE | | | LANSDOWNE | PA | 19050-2133 |
| LEOCADIA BRINKER TR LEOCADIA BRINKER REV LIV TRUST UA 12/28/93 | 483 W TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306-4410 |
| LEOCADIA M LONSKI | 2208 SERRA DR | | | | STERLING HTS | MI | 48310-5248 |
| LEOCADIA SKIERKOWSKI | 3217 BARKWAY DRIVE | | | | STERLING HEIGHTS | MI | 48310-6918 |
| LEOCADIA T ALEKSA | 8337 W WESTCOTT DR | | | | PEORIA | AZ | 85382 |
| LEOCADIO TORRES | 717 SAMUEL CHASE LANE | | | | WEST MELBOURNE | FL | 32904-7536 |
| LEODIS K WITCHER | 2103 BLADES | | | | FLINT | MI | 48503-5866 |
| LEOLA ANDREWS | 3517 TAMARACK TRAIL | | | | MT MORRIS | MI | 48458-8211 |
| LEOLA BURSON | 2252 GREEN FORREST DR | | | | DECATUR | GA | 30032-7175 |
| LEOLA C MORGAN | 7407 COUNTRY RUN PK | | | | ORLANDO | FL | 32818-8277 |
| LEOLA DIXON | 315 ROXBURY RD | | | | DAYTON | OH | 45417-1317 |
| LEOLA DOWNER | 20263 MARX ST | | | | DETROIT | MI | 48203-1343 |
| LEOLA E SHILLINGBURG | 2554 25TH STREET SW | | | | AKRON | OH | 44314-1638 |
| LEOLA F GRUTZIUS | 225 HIGHLAND DR | | | | CHICAGO HEIGHTS | IL | 60411-2005 |
| LEOLA H HANCOCK | 207 B SKYVIEW TERRACE | | | | FRIENDSWOOD | TX | 77546-3876 |
| LEOLA M BOLTON | 9221 MEREDITH GRADE | | | | HARRISON | MI | 48625-8847 |
| LEOLA M MORGAN | 7407 COUNTRY RUN PKWY | | | | ORLANDO | FL | 32818-8277 |
| LEOLA N WRIGHT & JUDITH BRIDGES JT TEN | 2034 BELL RD | | | | NILES | MI | 49120-4368 |
| LEOLA NELSON & ELLIOT L NELSON JT TEN | 32610 W CHICAGO ST | | | | LIVONIA | MI | 48150-3735 |
| LEOLA O DORSEY | 346 SHERIDAN DRIVE | | | | NEW CASTLE | DE | 19720-2161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEOLA S WINDLE & WALTER T WINDLE JT TEN | 546 MAPLEWOOD RD | | | | SPRINGFIELD | PA | 19064 |
| LEOLA T HILTON | 31 PINE LAKE RD | | | | TIFTON | GA | 31793-5504 |
| LEOLA WARGO | 7690 S FORDNEY RD | | | | ST CHARLES | MI | 48655-9771 |
| LEOLA WASHINGTON | 95 STONE AVE | | | | WHITE PLAINS | NY | 10603-2150 |
| LEOLLA ROBINSON | 26218 MILBURN RD | | | | OAKWOOD VILLAGE | OH | 44146-5936 |
| LEOMA I SMITH | 1620 TOMLINSON | | | | MASON | MI | 48854-9257 |
| LEON A BRIGGS | 12353 W LAKE RD | | | | MONTROSE | MI | 48457-9408 |
| LEON A ELLIOT | 130 YAVAPAI TRAIL | | | | SEDONA | AZ | 86336-3507 |
| LEON A GILBERT | 18401 PLEASANT VALLEY | | | | ATLANTA | MI | 49709-9367 |
| LEON A KROETSCH | 11189 E TARPON CT | | | | FLORAL CITY | FL | 34436-2539 |
| LEON A LAYAYE | 346 TERRACE DRIVE | | | | BRAWLEY | CA | 92227-3041 |
| LEON A MELLEN | 4805 WALDON RD | | | | CLARKSTON | MI | 48348-5017 |
| LEON A MELLEN & JUDITH L MELLEN JT TEN | 4805 WALDON RD | | | | CLARKSTON | MI | 48348-5017 |
| LEON A MONSON | 3673 W 6000 S | | | | ROY | UT | 84067-1020 |
| LEON A RAPUANO JR | 2508 KITTIWAKE DR BRKMEADE I | | | | WILMINGTON | DE | 19805-1048 |
| LEON A SCOTT | 547 SW 93RD ST #204 | | | | OKLAHOMA CITY | OK | 73139-4808 |
| LEON A TRILLER | 608 CLAYMONT DR | | | | BALLWIN | MO | 63011 |
| LEON A TUCHOLSKI | 597 WEST IRONWOOD | | | | CHANDLER | AZ | 85225-6540 |
| LEON A UMBERGER | 818 DORSEY AVE | | | | BALTIMORE | MD | 21221-3506 |
| LEON A WEBER | 11490 E DAVID HWY | | | | WESTPHALIA | MI | 48894 |
| LEON A WILBER | 422 SKOKIE BLVD | | | | WILMETTE | IL | 60091-3003 |
| LEON ABELON | 159 D GRAMERCY CT | | | | LAKEWOOD | NJ | 08701-6379 |
| LEON ABNEY JR | 9025 WILDCAT RD | | | | TIP CITY | OH | 45371-9134 |
| LEON ABRAMS | 1268 YELLOWWOOD DRIVE | | | | COLUMBUS | OH | 43229 |
| LEON AGNEW | 1935 SILVERSTONE DRIVE | | | | LAWRENCEVILLE | GA | 30045-7274 |
| LEON AKSELRAD & LISA AKSELRAD JT TEN | 960 LAWRENCEVILLE ROAD | | | | PRINCETON | NJ | 08540-4320 |
| LEON ALFORD | 21515 MC CLUNG | | | | SOUTHFIELD | MI | 48075-3219 |
| LEON ALLAN HOCHMAN | 4215 VILLAGE COURT | | | | ORCHARD LAKE | MI | 48323-1674 |
| LEON ANTHONY VANDERLOOP | 462 WOODEN SHOE CIRCLE | | | | KAUKAUNA | WI | 54130-8703 |
| LEON ASHNER | 55 E 9 ST | | | | NEW YORK | NY | 10003-6311 |
| LEON AUGURSON | PO BOX 7116 | | | | MONROE | LA | 71211-7116 |
| LEON B COOKE | 1456 SMITHFIELD FOREST LN | | | | PLEASANT GROVE | AL | 35127-3529 |
| LEON B LEFLORE | 519 SINGLETON ST | | | | CANTON | MS | 39046-3325 |
| LEON B MARTIN | 2572 ASHCRAFT ROAD | | | | DAYTON | OH | 45414-3402 |
| LEON B PERKES | 467 E JUDICIAL | | | | BLACKFOOT | ID | 83221-2929 |
| LEON B PIVINSKI | 8 IVY LANE | MAPLE SQUARE | | | NEWARK | DE | 19713-1057 |
| LEON BATES | 2603 GREENS MILLS ROAD | | | | COLUMBIA | TN | 38401-6183 |
| LEON BECK & ETHEL BECK JT TEN | 405 N OCEAN BLVD | APT 1403 | | | POMPANO BEACH | FL | 33062-5153 |
| LEON BECOATS | 4298 HWY 41 S | | | | FAIRMONT | NC | 28340-9501 |
| LEON BERNT MALM JR | 607 WINDSOR RD | | | | ROUND ROCK | TX | 78664-7640 |
| LEON BLACKWELL JR | 84 RUDY RD | | | | MANSFIELD | OH | 44903-8967 |
| LEON BOND | 2908 N MAIN STREET | | | | MANSFIELD | OH | 44903-9737 |
| LEON BORSUK | 9475 CHESAPEAKE DR | | | | CLEVELAND | OH | 44133-1528 |
| LEON BOSSET | 1341 NORTON AVE | | | | GLENDALE | CA | 91202 |
| LEON BREEDEN JR | 610 NORTHPARK ST | | | | DETROIT | MI | 48215-4111 |
| LEON BURDANOWICZ | 3818 POLUMBO DR | | | | VALRICO | FL | 33594-7044 |
| LEON C BUNCH CUST ALLISON A BUNCH UGMA MI | 4548 BOXWOOD CT | | | | ANN ARBOR | MI | 48108-9786 |
| LEON C CRIBB & PATRICIA L CRIBB JT TEN | 900 MODEL COURT | | | | STONE MTN | GA | 30088-2311 |
| LEON C DAVIS | 967 PINBROOK DR | | | | LAWRENCEVILLE | GA | 30043-6705 |
| LEON C GLOWICKI | 4695 S ELM DR | | | | BAY CITY | MI | 48706-9407 |
| LEON C KENNEDY | 3926 BALL RD | | | | CARO | MI | 48723-9672 |
| LEON C SAWYER | 6121 CLARKSTON ROAD | | | | CLARKSTON | MI | 48348-4717 |
| LEON C TALLEY | 101 W GRAND AVE | # 6 | | | HARTFORD | KS | 66854-9421 |
| LEON C TROUTNER | 11420 ONONDAGA RD | | | | ONONDAGA | MI | 49264-9606 |
| LEON C WRIGHT | 287 CITRUS RIDGE DR | | | | DAVENPORT | FL | 33837-8220 |
| LEON C WULFE JR | 367 TERRELL ROAD | | | | SAN ANTONIO | TX | 78209-5951 |
| LEON CALDWELL & AILEEN CALDWELL JT TEN | 808 SULTANA DR | | | | LITTLE RIVER | SC | 29566-8510 |
| LEON CARROLL | 68 MARY DAY | | | | PONTIAC | MI | 48341-1731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEON CASPER TR LEON CASPER LIVING TRUST UA 01/31/01 | 211 EAST 70 ST | APT 13A | | | NEW YORK | NY | 10021-5207 |
| LEON CHARLES SCOTT | SUN AIR CC | 21 PINE RUN | | | HAINES CITY | FL | 33844-9605 |
| LEON CICIL BRYDSON | 4101 MILBOURNE AVE | | | | FLINT | MI | 48504-3574 |
| LEON D BUDZIAK | 1142 RUNAWAY BAY DR | APT 2A | | | LANSING | MI | 48917-8696 |
| LEON D ELLIOTT | 12295 SO NELSON | | | | OLATHE | KS | 66061-5532 |
| LEON D HORN & INEZ S HORN JT TEN | 15627 PARK LN | | | | LIVONIA | MI | 48154-2356 |
| LEON D KOSASKI | 32826 BEECHWOOD | | | | WARREN | MI | 48093-1553 |
| LEON D SANDERS | 494 S COUNTY ROAD 525 W | | | | PAOLI | IN | 47454-9695 |
| LEON D SHARGEL | 1535 CARALEIGH MILLS RD | APT 228 | | | RALEIGH | NC | 27603-6458 |
| LEON D SMITH | 4995 DRY CREEK RD | | | | SUMMERVILLE | GA | 30747-6846 |
| LEON D WALKER | 4260 OLD HOBOKEN RD | | | | BLACKSHEAR | GA | 31516-4041 |
| LEON DANZIG | 75 WISTERIA CT | | | | HOLMDEL | NJ | 07733-2903 |
| LEON DANZIG & MRS SYLVIA DANZIG JT TEN | 75 WISTERIA CT | | | | HOLMDEL | NJ | 07733-2903 |
| LEON DARNELL | 5212 LEMAY | | | | DETROIT | MI | 48213-3478 |
| LEON DAVENPORT | 9820 E 21ST ST | | | | INDIANAPOLIS | IN | 46229-1760 |
| LEON E AMEY | 6252 LUCAS RD | | | | FLINT | MI | 48506-1227 |
| LEON E ANDRESS | 277 MCKNIGHT RD | | | | CHASE MILLS | NY | 13621-3120 |
| LEON E ANDRESS & JOAN F ANDRESS JT TEN | 277 MCKNIGHT RD | | | | CHASE MILLS | NY | 13621-3120 |
| LEON E ARNOLD & ELIZABETH A ARNOLD TEN ENT | 2370 HILLSIDE LANE | | | | ASTON | PA | 19014-1613 |
| LEON E CROSS | 201 OAK ST | | | | LINDEN | MI | 48451-8902 |
| LEON E FELDHAKE TR LEO E FELDHAKE LIVING TRUST UA 01/30/96 | 2104 REDFERN DR | | | | INDIANAPOLIS | IN | 46227-4310 |
| LEON E HICKERSON & BARBARA M HICKERSON JT TEN | 3805 LINCOLNSHIRE | | | | WATERFORD | MI | 48328-3541 |
| LEON E HICKERSON & BARBARA M HICKERSON TEN ENT | 3805 LINCOLNSHIRE | | | | WATERFORD | MI | 48328-3541 |
| LEON E JAMES & DORIS J JAMES JT TEN | 9535 HURON DRIVE | | | | SAINT LOUIS | MO | 63132-2018 |
| LEON E KUSSMAUL | 21 CLAYTON AVE | | | | LEHIGH ACRES | FL | 33936-6753 |
| LEON E LOONEY JR | PO BOX 90391 | | | | INDIANAPOLIS | IN | 46260-3430 |
| LEON E MOORE | 637 SEAVIEW DRIVE | | | | DESTIN | FL | 32541-2421 |
| LEON E SLOAN | 4 W MCLAUGHLIN AVE | | | | FAIRBORN | OH | 45324-3720 |
| LEON E WALLACE & IRENE WALLACE JT TEN | 15644 OMAI CT R5 | | | | FORT MYERS | FL | 33908-1703 |
| LEON E WELCH | 1606 FEDERAL | | | | SAGINAW | MI | 48601-1864 |
| LEON EARL RAY JR | 2990 RICHMOND DR | | | | MOBILE | AL | 36695 |
| LEON ELEY | PO BOX 65 | | | | LUDLOW | MS | 39098-0065 |
| LEON F DOANE | 1502 S BOULDER | | | | TULSA | OK | 74119-4037 |
| LEON F HICKS | 2110 WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9737 |
| LEON F MAJ & VIRGINIA MAJ JT TEN | 7412 BLUEWATER BLVD | | | | LEXINGTON | MI | 48450-9758 |
| LEON F MANNERING | 520 LAKE DR | | | | MIDDLETOWN | DE | 19709-9682 |
| LEON F SLOCOMB JR & MARGARET M SLOCOMB JT TEN | 4001 PYLES FORD RD | | | | WILMINGTON | DE | 19807-1757 |
| LEON F TETKOSKI | 737 S CONKLING STREET | | | | BALTIMORE | MD | 21224-4302 |
| LEON F VAN METER & LILLIAN E VAN METER JT TEN | 5809 WEST 59TH ST | | | | CHICAGO | IL | 60638-3601 |
| LEON FAILS | 9655 OTSEGO ST | | | | DETROIT | MI | 48204-1626 |
| LEON FRANCIS ROUSSEAU | 30820 STEPHEN COURT | | | | WESTLAND | MI | 48185-1740 |
| LEON GARDNER JR | 161 SLADE ROAD | | | | ASHFORD | CT | 06278-1419 |
| LEON GILYARD | 4806 E 41ST STREET | | | | KANSAS CITY | MO | 64130-1633 |
| LEON GOMEZ | 156 ERIE DR | | | | PONTIAC | MI | 48341-1903 |
| LEON GRIMES | 608 MAGNOLIA DR | | | | FRANKLIN | TN | 37064-2477 |
| LEON H DICKINSON | 12615 SUMMERLAND | | | | CLEVELAND | OH | 44111-5164 |
| LEON H HARDEN | 2013 WINONA | | | | FLINT | MI | 48504-2967 |
| LEON H INGLIS | 163 NELSON ST | | | | PONTIAC | MI | 48342-1538 |
| LEON H LITTLE | 1675 LOWER GILMORE | | | | CAMPTON | KY | 41301-9777 |
| LEON H MARQUARDT | 5448 FENWICK DR | | | | TOLEDO | OH | 43623-1771 |
| LEON H MARTIN & BETTY JOAN MARTIN JT TEN | PO BOX 89 | | | | DANVILLE | IN | 46122-0089 |
| LEON H MARTIN & KATHLEEN A MARTIN JT TEN | 556 E ROAD 50 N | | | | DANVILLE | IN | 46122-8676 |
| LEON H MARTIN CUST KENT L MARTIN UGMA IN | 534 BALLWOOD DR | | | | BALLWIN | MO | 63021-6306 |
| LEON H SILENCE | 983 E 300 S | | | | TIPTON | IN | 46072-9214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEON H SZCZEPANSKI | 22133 WHOLFIEL | | | | TAYLOR | MI | 48180-2735 |
| LEON HAHN | BOX 403 | | | | PARKER | AZ | 85344-0403 |
| LEON HANNAH | 4807 WALNUT PEAK DR | # 5 | | | FLINT | MI | 48532-2423 |
| LEON HAROLD HAMBLIN | 481 MAYFAIR COURT | | | | BOSSIER CITY | LA | 71111-2259 |
| LEON HICKS | 30901 LAKE SHORE BLVD | APT 915 | | | WILLOWICK | OH | 44095-3613 |
| LEON HIGGINS | 15350 FIELDING ST | | | | DETROIT | MI | 48223-1617 |
| LEON HOFFMAN & SANDRA HOFFMAN TR HOFFMAN LIVING TRUST UA 12/2096 | 145 TUNICFLOWER LN | | | | PRINCETON JUNCTION | NJ | 08550-2432 |
| LEON HURST GUYER | 2609 PINEBLUFF DR | | | | METAMORA | MI | 48455-8513 |
| LEON J BOUCHER & MRS JEAN M BOUCHER JT TEN | 35 MAPLEWOOD RD | | | | EAST MONTPELIER | VT | 05651-4185 |
| LEON J BUSTRYCKI | 210 W SUNNYVIEW DR | APT 104 | | | OAK CREEK | WI | 53154-3863 |
| LEON J DE BROUX | 42141 MOHAVE ROSE DR | | | | LANCASTER | CA | 93536-7342 |
| LEON J DUBILL | 80 PAMELA DR | | | | DEPEW | NY | 14043-2141 |
| LEON J FIFELSKI | 5400 W IRVING RD | | | | HASTINGS | MI | 49058-8230 |
| LEON J GLESER | 865 OLD HICKORY RD | | | | PITTSBURGH | PA | 15243-1111 |
| LEON J GREEN | 4399 E VIENNA RD | | | | CLIO | MI | 48420-9753 |
| LEON J LEVIN | 134 CASIMIR DR | | | | NEW CASTLE | DE | 19720-4521 |
| LEON J LEWIS | 3218 JACOB ST | | | | HAMTRAMCK | MI | 48212-3749 |
| LEON J LOUCHART JR | 418 HANCHETT | | | | ST CHARLES | MI | 48655-1860 |
| LEON J LUSZCZ JR | 412 SKYVIEW DR | | | | CLEMSON | SC | 29631-1742 |
| LEON J MALCOMNSON | 1323 E MAPLE AVENUE | | | | BURTON | MI | 48529-2059 |
| LEON J MCGOVERN & CHERYL M MCGOVERN JT TEN | 2728 BLAIRGOWRIE DR | | | | HENDERSON | NV | 89044-0210 |
| LEON J MILES | 629 FAIRMONT AVENUE | | | | YOUNGSTOWN | OH | 44510-1435 |
| LEON J NICHOLAS | 12 STEPHEN DR | | | | STRATHAM | NH | 03885-2481 |
| LEON J PADLO JR & KATHRYN M PADLO JT TEN | 100 CREIGHTON LANE | | | | ROCHESTER | NY | 14612-2204 |
| LEON J RUNG | 25 YOSEMITE DR | | | | NEW ORLEANS | LA | 70131-8619 |
| LEON J SNYDER | 9003 E WALKER RD | | | | OVID | MI | 48866-9665 |
| LEON J SPIEGEL | 30715 PRIMROSE DRIVE | | | | WARREN | MI | 48093-5943 |
| LEON J SPIEGEL & DIANE C SPIEGEL JT TEN | 30715 PRIMROSE DR | | | | WARREN | MI | 48093-5943 |
| LEON J VALVEKENS | KONINGIN ASTRIDLAAN 105 A | 2550 KONTICH | | BELGIUM | | | |
| LEON J VALVEKENS | KOHINGIN ASTRIDLAAN 105 A | 2550 KONTICH | | BELGIUM | | | |
| LEON J VALVEKENS | KONINGIN ASTRIDLAAN 105A | 2550 KONTICH | | BELGIUM | | | |
| LEON J YOHO | 151 BELVOIR DR NE | | | | CANTON | OH | 44730-1235 |
| LEON J ZAFFER & SANDRA K ZAFFER JT TEN | 149 S JEFFERSON | | | | LOCKPORT | IL | 60441-2931 |
| LEON J ZENDER | 9868 TRAILS END ROAD | | | | PEQUOT LAKES | MN | 56472 |
| LEON JEFFERSON | 1460 WELLESLEY DRIVE | | | | INKSTER | MI | 48141-1522 |
| LEON JEFFERSON | 1129 COBBLEFIELD DRIVE | | | | MANSFIELD | OH | 44903-8256 |
| LEON JOHNSON | 204 VANCE LN | | | | BOWLING GREEN | KY | 42101-7443 |
| LEON JOHNSON | 15 MATTESON RD | | | | N BENNINGTON | VT | 05257-9558 |
| LEON K BLANDFORD | 120 N BRIARWOOD ST | | | | YUKON | OK | 73099-2219 |
| LEON KENNER | APT D-35 | 67-38 108TH STREET | | | FOREST HILLS | NY | 11375-2306 |
| LEON KNIGGA | RR 1 BOX 59 | | | | SUMMITVILLE | IN | 46070-9775 |
| LEON KRUSIEWICZ | 29670 HIVELEY | | | | INKSTER | MI | 48141-3400 |
| LEON KURCZYNSKI & MRS EUGENIA KURCZYNSKI JT TEN | 39744 GLENVIEW COURT | | | | NORTHVILLE | MI | 48167-3439 |
| LEON L BIXLER & MARY H BIXLER TEN COM | 81 GLENDALE RD | | | | EXTON | PA | 19341-1539 |
| LEON L BLACK | 7180 W CUTLER RD | | | | DEWITT | MI | 48820-9127 |
| LEON L CLARK JR | 6991 WILLITS RD | | | | FOSTORIA | MI | 48435-9423 |
| LEON L FRADY | 3159 CREEKWOOD DR | | | | REX | GA | 30273-2162 |
| LEON L GALLANT | 23015 BANNER SCHOOL RD | ROUTE 2 | | | DEFIANCE | OH | 43512-9786 |
| LEON L LARANGE | 12469 COOLIDGE RD | | | | GOODRICH | MI | 48438-9704 |
| LEON L MESLER | 7450 COLDWATER RD | | | | FLUSHING | MI | 48433-1120 |
| LEON LANG CUST MICHAEL LANG UGMA IL | 1858 OAK ST | | | | SARASOTA | FL | 34236 |
| LEON LAROCHE & ANNA LAROCHE JT TEN | 37 LIGHTHOUSE RD | | | | BABYLON | NY | 11702-4305 |
| LEON LAURY | 3730 HUNTLEY ROAD | | | | SAGINAW | MI | 48601-5135 |
| LEON LAWRENCE ROBERT JR | 13 WILSON RD #B | | | | WEST POINT | NY | 10096-1706 |
| LEON LEVINE | 2023 JENNA PL | | | | ESCONDIDO | CA | 92029-5437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEON LEVY | 1141 PINE ST APT 10 | | | | SOUTH PASADENA | CA | 91030-4344 |
| LEON LOCKLEAR | 19639 APPLE CREEK DR | | | | CLINTON TWP | MI | 48038-1407 |
| LEON LURIE | 1462 SOUTH SALEM WAY | | | | AURORA | CO | 80012-4349 |
| LEON M ARNOLD | 121 E 60TH ST | | | | NEW YORK | NY | 10022-1102 |
| LEON M BOWLIN & CAROLYN F BOWLIN JT TEN | 10210 CORN RD | | | | LONE JACK | MO | 64070 |
| LEON M GUFFEY | 2601 FAIRMONT DR | | | | GRAND PRAIRIE | TX | 75052-4009 |
| LEON M KELLER | 5184 E 1100 S | | | | LADOGA | IN | 47954-7237 |
| LEON M MONROE | PO BOX 3 | | | | MILLS | PA | 16937-0003 |
| LEON M RUDOLPH & MRS JANET RUDOLPH TEN ENT | PO BOX 900 | | | | LEVITTOWN | PA | 19058-0900 |
| LEON M SZCZEPANSKI | 1617 W GERMAN RD | | | | BAY CITY | MI | 48708-9631 |
| LEON M WILLIAMS | 675 W FLINTLAKE CT | APT B | | | MYRTLE BEACH | SC | 29579-7589 |
| LEON M WYZYKOWSKI & VIRGINIA WYZYKOWSKI JT TEN | 103 CHURCH STREET PO BOX 254 | | | | HAGAMAN | NY | 12086-0254 |
| LEON MANNING | PO BOX 26293 | | | | INDIANAPOLIS | IN | 46226-0293 |
| LEON MARSHALL | 6508 TRAYMORE AVE | | | | BROOKLYN | OH | 44144-3749 |
| LEON MASSEY | 1515 E RENO RD | | | | AZLE | TX | 76020-6115 |
| LEON MC MILLAN & PHYLLIS A MC MILLAN JT TEN | 480 LEE RD | | | | NORTHBROOK | IL | 60062-2723 |
| LEON MILLER & JANICE MILLER JT TEN | PO BOX 1555 | | | | EL GRANADA | CA | 94018-1555 |
| LEON MOORE | 1022 CARSON | | | | FLINT | MI | 48503-1636 |
| LEON MORRIS JARRETT | 112 WINGATE AVE | | | | BUFFALO | NY | 14216-2508 |
| LEON MOZAROWSKY | 7152 GATEWAY PARK DR | | | | CLARKSTON | MI | 48346-2574 |
| LEON MURPHY | 5900 FAIRGROVE WAY | | | | DAYTON | OH | 45426-2112 |
| LEON NEHMAN CUST TODD A NEHMAN UGMA NJ | 8806 ATLANTIC AVE | | | | MARGATE | NJ | 08402-2559 |
| LEON OTT | 3221 BORDENTOWN AVE | | | | PARLIN | NJ | 08859-1138 |
| LEON OTT & LEONA O DANIELS JT TEN | 321 BORDENTOWN AVE | | | | PARLIN | NJ | 08859 |
| LEON P CORNELIUS | 15849 SPYGLASS DR | | | | NORTHVILLE | MI | 48167-8484 |
| LEON P DULAC | 90 ROBERTA AVE | | | | WOONSOCKET | RI | 02895-5732 |
| LEON P HANDT | 9306 DAVID FORT RD | | | | ARGYLE | TX | 76226-2957 |
| LEON P JOY | PO BOX 503 | | | | DEARBORN HTS | MI | 48127-0503 |
| LEON P KATZEN TR UNDER DECLARATION OF TRUST 09/14/93 | 217 WILLOW PARKWAY | | | | BUFFALO GROVE | IL | 60089-4638 |
| LEON POWELL | 1401 LILLIAN DR | | | | FLINT | MI | 48505-2529 |
| LEON PRITCHETT | 1037 NORTH 8TH STREET | | | | SAGINAW | MI | 48601-1125 |
| LEON R COUSER | 7007 ALTER ST | | | | BALTIMORE | MD | 21207-6417 |
| LEON R DICKSON JR & ELEANOR M DICKSON JT TEN | 8511 WOODRIDGE DR | | | | DAVISON | MI | 48423-8394 |
| LEON R FELLA | 62 CRANBERRY RD | | | | ROCHESTER | NY | 14612-1010 |
| LEON R HERALD JR | 1126 WOONSBRIDGE | | | | BROWNSBURG | IN | 46112-7987 |
| LEON R LEGER | 63 HAINEAULT | VALLEYFIELD QC | | J6T 6B3 CANADA | | | |
| LEON R PLANT | 2301 PURDUE RD | | | | BRADENTON | FL | 34207-5735 |
| LEON R SCHARTZER | 1501 CRESTVIEW DR | APT 88 | | | PETOSKEY | MI | 49770-8411 |
| LEON R SZLACHTA CUST JAMES ANTHONY SZLACHTA UGMA MI | 48238 REMER AVE | | | | SHELBY TWP | MI | 48317-3532 |
| LEON R YARBROUGH | 3086 ARGOT AVENUE | | | | MEMPHIS | TN | 38118-8015 |
| LEON RENAKER HAMPTON | 424 WEST 12TH | | | | ANDERSON | IN | 46016-1232 |
| LEON REX PAULEY | 14301 MCCRUMB RD | | | | EAGLE | MI | 48822-9765 |
| LEON REYNIER | QUARTIER LA COMBE | SAINT BONNET | | 5500 FRANCE | | | |
| LEON RIDDICK | 262 HARRISON ST APT 1B | | | | PASSAIC | NJ | 07055-6218 |
| LEON ROBINSON | 155 MILLER COUNTY 158 | | | | DODDRIDGE | AR | 71834-1721 |
| LEON ROBINSON | 5730 S WOOD ST | | | | CHICAGO | IL | 60636-1647 |
| LEON RODGERS | PO BOX 11032 | | | | LANSING | MI | 48901-1032 |
| LEON ROGERS | 1623 W 15TH ST | | | | ANDERSON | IN | 46016-3205 |
| LEON ROTHENBERG | PO BOX 1469 | | | | ROCKVILLE | MD | 20849-1469 |
| LEON ROUNDS JR | BOX 1422 | | | | LAWTON | OK | 73502-1422 |
| LEON S KIMBALL | 4815 BUTTERCUP LN | | | | OKEMOS | MI | 48864-1301 |
| LEON SCOTT EAGLESON | 1749 WHITESTONE CT | OSHAWA ON | | L1K 1G0 CANADA | | | |
| LEON SENFELDS | 803 BLACKHAWK DRIVE | | | | FORT ATKINSON | WI | 53538-1020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEON SIDNEY ALLGOOD SR | 651 S 8OO WEST | | | | PAYSON | UT | 84651 |
| LEON SIMPSON | 20742 BROKEN BIT DR | | | | COVINA | CA | 91724-3822 |
| LEON SOLOMON | 5234 MERSINGTON AVE | | | | KANSAS CITY | MO | 64130-3034 |
| LEON SPIEGEL & MYRLE T SPIEGEL JT TEN | 5219 FORBES AVE | | | | PITTSBURGH | PA | 15217-1101 |
| LEON STRAUSS | 101 GARRISON FOREST RD | | | | OWINGS MILLS | MD | 21117-4107 |
| LEON SURDOWSKI | 15627 SUNNY CREST LN | | | | FORT MYERS | FL | 33905-2446 |
| LEON T BROOME | 9985 ELMAR ST | | | | OVID | MI | 48866-9504 |
| LEON T HUNT & BARBARA C HUNT & JAMES L HUNT JT TEN | 2353 S LACHANCE RD | | | | LAKE CITY | MI | 49651-8024 |
| LEON T LIN TR LEON T LIN REVOCABLE TRUST UA 10/06/97 | 13 KING JOHN DR | | | | INDIANAPOLIS | IN | 46227-2398 |
| LEON THOMAS | 14224 INDIANA | | | | DETROIT | MI | 48238-2362 |
| LEON V BONNER | 547 FAIRBROOK | | | | NORTHVILLE | MI | 48167-1302 |
| LEON V FOSTER JR | 810 NEWBURY CT | | | | ENGLEWOOD | FL | 34223-6018 |
| LEON V HEFFERNAN | 241 KING ST E | BOWMANVILLE ON | | L1C 3K5 CANADA | | | |
| LEON V HOUSEHOLDER | 10 MOONLIGHT LANE | | | | HEDGESVILLE | WV | 25427-4235 |
| LEON V MOORE & MRS ANN F MOORE JT TEN | 13465 HAMMONS AVE | | | | SARATOGA | CA | 95070-4913 |
| LEON V SKALSKI & LILLIAN F SKALSKI JT TEN | 4177 PARDEE | | | | DEARBORN HEIGHTS | MI | 48125-2409 |
| LEON W ADAMS | 1951 LESTER RD | | | | PHELPS | NY | 14532-9770 |
| LEON W FLINCHPAUGH & WARREN D FLINCHPAUGH JT TEN | 2980 FAIRVIEW DR | | | | MEDFORD | OR | 97504-7743 |
| LEON W FRIESORGER | 3195 HURON RD | | | | PINCONNING | MI | 48650-9511 |
| LEON W HACKENBERG | 13777 HOFFMAN ROAD | | | | THREE RIVERS | MI | 49093-9704 |
| LEON W HAMRICK | 1502 YALE DR | | | | BRUNSWICK | OH | 44212-3547 |
| LEON W PAUL & DOROTHY JANE PAUL JT TEN | 1416 PINE HILL RD | | | | GARRETT | PA | 15542-8905 |
| LEON W PICKETT | 1341 VILLAGE VIEW CT | | | | ST PAUL | MO | 63366-4623 |
| LEON W POLITES | 37 SOUTH CHESTNUT ST | | | | MOUNT CARMEL | PA | 17851-2202 |
| LEON W ROBERTSON | 163 IRENE CT | | | | ROCKY MOUNT | NC | 27804-2311 |
| LEON W SLATER & NELLIE SLATER JT TEN | 1530 BEACON ST | APT 701 | | | BROOKLINE | MA | 02446-2644 |
| LEON WAGONER | 18526 MAINE ST | | | | DETROIT | MI | 48234-1419 |
| LEON WAGONER | PO BOX 223 | | | | TRENTON | MI | 48183-0223 |
| LEON WALLACE | 5607 HUGHES CT | | | | FREMONT | CA | 94537 |
| LEON WEARE PLUMER | 64 GLADIOLA ST | | | | NEW BRITAIN | CT | 06053-3003 |
| LEON WESSON | 7013 CRANWOOD DR | | | | FLINT | MI | 48505-1907 |
| LEON WHITEHEAD | 1362 ST-HIGHWAY 253 | | | | WINFIELD | AL | 35594-5653 |
| LEON WILLIE STEWART | PO BOX 2751 | | | | W MONROE | LA | 71294-2751 |
| LEON WRIGHT | 3002 SE FARLEY RD | | | | PORT SAINT LUCIE | FL | 34952-5849 |
| LEONA A BROWN | 1801 CEDARBROOK ST | | | | LAKE PLACID | FL | 33852-5854 |
| LEONA A JUREK | 5825 BRICKEL | | | | SAGINAW | MI | 48601-9221 |
| LEONA A LANGLEY & FREDERICK C LANGLEY & CHARLES F LANGLEY JT TEN | PO BOX 244 | | | | CASEVILLE | MI | 48725-0244 |
| LEONA A OSTIPOW & WILLIAM J OSTIPOW JT TEN | 688 N CRAM RD | | | | OWOSSO | MI | 48867 |
| LEONA A PETERSON | C/O LEONA A MONROE | 4286 SPRINGBROOK DR | | | SWARTZ CREEK | MI | 48473-1706 |
| LEONA A WALLACE | 5914 MORGANWOOD SQ | | | | HILLIARD | OH | 43026 |
| LEONA A WHITE | 3673 PLEASANT AVE | | | | HAMBURG | NY | 14075-4601 |
| LEONA A ZYBER | 30736 LUND DRIVE | | | | WARREN | MI | 48093-8019 |
| LEONA A ZYBER & CYNTHIA A KOTCH JT TEN | 30736 N LUND DRIVE | | | | WARREN | MI | 48093-8019 |
| LEONA BAILEY | 1420 N 12TH AV | | | | PENSACOLA | FL | 32503-5602 |
| LEONA BUDZEIKA | 7249 YINGER | | | | DEARBORN | MI | 48126-1336 |
| LEONA BYSKO | 6035 BROBECK ST | | | | FLINT | MI | 48532-4007 |
| LEONA C CROMBACK | 36 SCENIC CIR | | | | ROCHESTER | NY | 14624-1070 |
| LEONA C RHODES | 3225 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2303 |
| LEONA C SCHWETZ & MARIAN A MARCH JT TEN | 115 CORAL REEF DR | | | | NEWARK | DE | 19713-4201 |
| LEONA C SNYDER | 917 HENRY ST | | | | SAINT CLAIR | MI | 48079-4975 |
| LEONA D BUSLEPP | 5233 LYONS CR S | | | | WARREN | MI | 48092-1768 |
| LEONA D HERSHEY | BOX 333 | | | | SPRINGTOWN | PA | 18081-0333 |
| LEONA D MACK | 851 B FAIRDALE ROAD | | | | SALINA | KS | 67401-8430 |
| LEONA D WITIK & ALEXANDER WITIK JT TEN | 93 SOUTH MAIN ST | | | | TERRYVILLE | CT | 06786-6206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEONA E FREY TR LEONA E FREY LIVING TRUST UA 8/11/00 | 17664 WINSTON | | | | DETROIT | MI | 48219-3004 |
| LEONA E HADLEY | 2222 SARATOGA | | | | KOKOMO | IN | 46902-2505 |
| LEONA E HAMMERBECK | 1719 EAST 41ST ST | | | | HIBBING | MN | 55746-3264 |
| LEONA E LING CUST MARGUERITE Y STEVENS UTMA MA | 45 FELLS RD | | | | WINCHESTER | MA | 01890-1437 |
| LEONA E LING CUST WILLIAM HSIANG LING STEVENS UTMA MA | 45 FELLS ROAD | | | | WINCHESTER | MA | 01890-1437 |
| LEONA E MILLER TR UA 11/02/90 LEONA E MILLER TRUST | 3595 BRIARBROOK LANE | | | | ROCHESTER | MI | 48306-4704 |
| LEONA E SMITH & JAMES SMITH JT TEN | 19416 N 73RD AVENUE | | | | GLENDALE | AZ | 85308-5678 |
| LEONA E STEDMAN | 428 GOOSEBERRY ROAD | | | | WAKEFIELD | RI | 02879-5949 |
| LEONA EILEEN OSTRANDER | EIGEN TAL N7305 C T H M | | | | HOLMEN | WI | 54636 |
| LEONA ELIZABETH FARRANT & LEONA ELAINE STEDMAN JT TEN | 124 TWIN PENINSULA AVENUE | GREEN HILL ACRES | | | WAKEFIELD | RI | 02879-6709 |
| LEONA F MILLER | 304 STONEHAM DRIVE | | | | SUN CITY CENTER | FL | 33573-5855 |
| LEONA F NOWICKI | 3221 EAST BALDWIN ROAD | APT 225 | | | GRAND BLANC | MI | 48439-7355 |
| LEONA F PLACE TR LEONA F PLACE TRUST UA 05/06/02 | 5242 EXCHANGE DR | | | | FLINT | MI | 48507-2934 |
| LEONA FAYE GUNTER | PO BOX 2516 | | | | INGLEWOOD | CA | 90305-0516 |
| LEONA G BURGESS | 800 W IVY ST | | | | BAY CITY | MI | 48706-5238 |
| LEONA G GREKO TR LEONA G GREKO REVOCABLE LIVING TRUST UA 03/10/95 | 8065 WINCHESTER CT | | | | SAGINAW | MI | 48609-9540 |
| LEONA G VINICH | 826 SHANNON RD | | | | GIRARD | OH | 44420-2046 |
| LEONA GALLANT & ROBERT GALLANT JT TEN | 18992 BRENTWOOD | | | | LIVONIA | MI | 48152-3544 |
| LEONA GLASS CUST NANCY GLASS UGMA NY | 52 CLOVER ST | | | | LARCHMONT | NY | 10538-1760 |
| LEONA H GOELZ | 1618 S 53RD ST | MILWAUKEE | | | BROOKFIELD | WI | 53005 |
| LEONA H LANE | 15485 COLLINGHAM DR | | | | DETROIT | MI | 48205-1344 |
| LEONA H MONEYPENNY | 5740 EMERSON AVE N W | | | | WARREN | OH | 44483-1120 |
| LEONA I BROWN TR LEONA I BROWN REVOCABLE TRUST UA 02/25/05 | 6780 N LANNING RD | | | | MANTON | MI | 49663-9033 |
| LEONA I HUNTER & JAMES H HUNTER JT TEN | 1087 MALABAR LANE | | | | MANSFIELD | OH | 44907 |
| LEONA J KELLEY & CHARLES B KELLEY JT TEN | 3057 GEHRING DR | | | | FLINT | MI | 48506-2259 |
| LEONA J LONDON CUST KEITH SCOTT LONDON UGMA PA | 613 OLEANDER DR | | | | HALLANDALE | FL | 33009-6531 |
| LEONA J MADDEN | 2203 SUMMERFIELD DR | | | | PLAINFIELD | IN | 46168-4746 |
| LEONA J MOHLER | 3842 REEVES LN | | | | MEDINA | OH | 44256-7054 |
| LEONA J PIETERS & JACK C PIETERS JT TEN | 15654 QUARTER HORSE COURT | | | | CLINTON TOWNSHIP | MI | 48035-1040 |
| LEONA JANE FLINT | 1055 N JEFFERSON ST | UNIT C | | | MEDINA | OH | 44256-1207 |
| LEONA K CALECA | 5284 VINEYARD LANE | | | | FLUSHING | MI | 48433-2438 |
| LEONA K TESKE | 1363 ROSS ROAD | NORTH VANCOUVER BC | | V7K 2J1 CANADA | | | |
| LEONA KOBLISH KUHN | 93 GAISLER ROAD | | | | BLAIRSTOWN | NJ | 07825-9670 |
| LEONA KORMOS | 26605 ALLEN RD | | | | WOODHAVEN | MI | 48183-4397 |
| LEONA L ALEXANDER | 28675 LA AZTECA | | | | LAGUNA NIGUEL | CA | 92677-7646 |
| LEONA L KERWIN | 154F HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488-1432 |
| LEONA LEFLER | 827 WEST CENTER | | | | DECATUR | IL | 62526-3801 |
| LEONA M ANDRZEJEWSKI TR UA 05/03/93 LEONA M ANDREZEJEWSKI TRUST | 1608 SOUTH KEISEL | | | | BAY CITY | MI | 48706-5240 |
| LEONA M BLOND | 5454 FARMHILL RD | | | | FLINT | MI | 48505-1073 |
| LEONA M BRANCH | 5605 WALLING DRIVE | | | | WATERFORD | MI | 48329-3266 |
| LEONA M BRANCH & RALPH A BRANCH JT TEN | 5605 WALLING DRIVE | | | | WATERFORD | MI | 48329-3266 |
| LEONA M COLBERT | 40661 BOGHOLLOW ROAD | | | | TITUSVILLE | PA | 16354-4301 |
| LEONA M DRINKHALL | 300 LOGAN RD | | | | IMPERIAL | PA | 15126-9628 |
| LEONA M DUMKA TR LEONA M DUMKA TRUST UA 06/04/98 | 30158 BOEWE | | | | WARREN | MI | 48092-1914 |
| LEONA M DYCUS | P O BOX#112 | | | | ELMIRA | MI | 49730-0112 |
| LEONA M EZZO | 13408 STONERIDGE TRAIL | | | | STRONGSVILLE | OH | 44136-8424 |
| LEONA M FALK | LEONA M RAMSEY | 407 MAIN ST | PO BOX 212 | | PANGBURN | AR | 72121-0212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEONA M FENCL | 16132 ALLAN CT NW | | | | BEMIDJI | MN | 56601-7869 |
| LEONA M HARRISON | 52493 STATE ROUTE 536 | | | | CLARINGTON | OH | 43915-9719 |
| LEONA M HEILMAN | 1915 AUBURN TRAIL | | | | SUGAR LAND | TX | 77479-6335 |
| LEONA M KASSION | 4127 CHARTEROAK DR | | | | FLINT | MI | 48507-5551 |
| LEONA M KNIEPER | G-8522 CORUNNA ROAD | | | | FLINT | MI | 48532 |
| LEONA M KOCZAN | 26671 OAK | | | | ROSEVILLE | MI | 48066-3563 |
| LEONA M LEIWIG | 1443 ALEX ROAD | | | | DAYTON | OH | 45449-2146 |
| LEONA M MILEN | BOX 325 | | | | BRIDGEPORT | OH | 43912-0325 |
| LEONA M MULLINS TR LIVING TRUST 01/11/91 U-A LEONA M MULLINS | 990 E SHOOP RD | | | | TIPP CITY | OH | 45371-2621 |
| LEONA M OLIVER | 1124 LEISURE DR | | | | FLINT | MI | 48507-4010 |
| LEONA M RIVASI | 2150 INDIAN CREEK BLVD E | APT B224 | | | VERO BEACH | FL | 32966 |
| LEONA M RIVASI TR REVOCABLE TRUST 07/03/89 U-A LEONA M RIVASI | 2150 INDIAN CREEK BLVD E | APT B224 | | | VERO BEACH | FL | 32966 |
| LEONA M ROSTKOWSKI | 5015 CARAMAE LANE | | | | HOWELL | MI | 48855-6775 |
| LEONA M SPERLIK | 3193 W 108TH ST | | | | GRANT | MI | 49327-9757 |
| LEONA MAE RYAN | 3423 MULBERRY ST | | | | GROVE CITY | OH | 43123-3813 |
| LEONA MC GUAN & DONALD POZYWIO & NANCY BRUNO JT TEN | 10704 MARTINIQUE LN | | | | CROWN POINT | IN | 46307-9448 |
| LEONA N CHAMBERS | 9802 F M 730 S | | | | AZLE | TX | 76020-9273 |
| LEONA N KOZAN | 3391 MELWOOD | | | | MELVINDALE | MI | 48122-1266 |
| LEONA NEAL | 19311 FENELON | | | | DETORIT | MI | 48234-2201 |
| LEONA NEAL & VERONICA NEAL JT TEN | 19311 FENELON | | | | DETROIT | MI | 48234-2201 |
| LEONA NOWIKAS | 5 SYCAMORE LN | | | | RNDOLPH | NJ | 07869-3704 |
| LEONA P DRAPER | 79 RICH LANE | | | | BRISTOL | CT | 06010-4429 |
| LEONA P ROARK | BOX 625 | VENTURE ROAD | | | HOCKESSIN | DE | 19707-0625 |
| LEONA PATTERSON | 293 FERN ST | | | | PONTIAC | MI | 48053 |
| LEONA R KENNING & FRANCIS W KENNING TR LEONA RUTH TRUST UA 08/02/00 | 204 CATALINA DR | | | | DEFIANCE | OH | 43512-3011 |
| LEONA R OWENS | 12700 RIVERDALE | | | | DETROIT | MI | 48223-3081 |
| LEONA R PASSMORE HILL | 25020 ROOSEVELT RD | | | | SOUTH BEND | IN | 46614-9385 |
| LEONA RUDIBAUGH | 400 NORTH WALNUT ST APT 301 | | | | WEST CHESTER | PA | 19380 |
| LEONA S MYERS & MARIANNE MYERS JT TEN | 2916 SILVERSTONE | | | | WATERFORD | MI | 48329-4537 |
| LEONA S WIRT & CONSTANCE W BASTIAN JT TEN | C/O JEFFREY W BASTIAN | 393 OIL WELL ROAD | | | MIFFLINBURG | PA | 17844 |
| LEONA SCOTT | 1607 VAN EPPS ST SE | | | | ATLANTA | GA | 30316-2147 |
| LEONA THOMASON PISTOLE | ROUTE 1 BOX 81 | | | | BONE GAP | IL | 62815-9728 |
| LEONA WILBANKS | 135 BRITTAIN DR | | | | HARROGATE | TN | 37752-7019 |
| LEONA WILK | 53 SOUTH INMAN AVE | | | | AVENEL | NJ | 07001-1526 |
| LEONA WINSTON | 4143 GOLF RD | | | | SKOKIE | IL | 60076-1410 |
| LEONALD R STERNE | 4089 DELL RD | | | | LANSING | MI | 48911-6102 |
| LEONAR H HOPKINS JR TOD KAREN L HORNBECK | 3430 FOURTH ST | | | | TRENTON | MI | 48183 |
| LEONARD A BALLOSH | 6190 BIRCHVIEW DRIVE | | | | SAGINAW | MI | 48609-7003 |
| LEONARD A BONAVITO | 10675 BOYD DR | | | | CLARENCE | NY | 14031-2211 |
| LEONARD A BROWN | 1615 SARA LYNN DR | | | | SAN JOSE | CA | 95121-1647 |
| LEONARD A BRUMETT | 1028 S JADDEN ROAD | | | | MARION | IN | 46953-9764 |
| LEONARD A BRYANT | 111 SW 8TH | | | | LINDSAY | OK | 73052-5215 |
| LEONARD A CROSBY | 1645 W WESTGATE AVE | | | | COLUMBIA CITY | IN | 46725-8729 |
| LEONARD A DALY | 46 ESSEX RD | | | | GREAT NECK | NY | 11023-1504 |
| LEONARD A DATTILO CUST LEONARD M DATTILO UGMA IN | 4474 EAGLE RIVER RUN | | | | BROOMFIELD | CO | 80023 |
| LEONARD A DATTILO CUST LUCY ANN DATTILO UGMA IN | 1048 W MAIN ST | | | | MADISON | IN | 47250-3012 |
| LEONARD A DATTILO CUST STEVEN E DATTILO UGMA IN | PO BOX 103 | | | | CHAMOIS | MO | 65024-0103 |
| LEONARD A DIETZ | 6630 BENEDICT DRIVE | | | | MIDDLEBURG HTS | OH | 44130-7925 |
| LEONARD A FITCHLEE | 8980 EAGLE BAY CT | NORTH PORT | | | NORTH PORT CA | FL | 34287 |
| LEONARD A FITZ | 132 OAKWOOD ST | | | | GRAND LEDGE | MI | 48837-1255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEONARD A FLAGA | 2081 LINDELL | | | | STERLING HEIGHTS | MI | 48310-4884 |
| LEONARD A FLAGA & BEATRICE J FLAGA JT TEN | 2081 LINDELL | | | | STERLING HTS | MI | 48310-4884 |
| LEONARD A GAROFALO | 93 CREEKSIDE DR | APT 4 | | | AMHERST | NY | 14228-2050 |
| LEONARD A GORDON | 8070 AMSTERDAM CT | | | | GAINESVILLE | VA | 20155-2882 |
| LEONARD A GORDON & MARIAN A GORDON JT TEN | 8070 AMSTERDAM COURT | | | | GAINESVILLE | VA | 20155-2882 |
| LEONARD A HARDELL | 5511 BOUNTY CIRCLE | | | | TAVARES | FL | 32778-9288 |
| LEONARD A HAWK & EMILY HAWK JT TEN | 3940 WISTERIA COURT | | | | LAKE IN THE HILLS | IL | 60102-4602 |
| LEONARD A HIGHTOWER | 6087 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2751 |
| LEONARD A HOGSETT | 918 BELLWOOD AVE | | | | BELLWOOD | IL | 60104-2107 |
| LEONARD A INGRAM | 20301 SE 39TH | | | | HARRAH | OK | 73045-6024 |
| LEONARD A JONES | 1341 HIATT ST | | | | INDIANAPOLIS | IN | 46221-1501 |
| LEONARD A LANG | 3505 THORNEHILL DR | | | | ANTIOCH | TN | 37013-2509 |
| LEONARD A LEVY CUST MELISSA KAREN LEVY UGMA NY | 16 WOODBINE TRAIL | | | | PARSIPPANY | NJ | 07054-1463 |
| LEONARD A LYSTAD | 29546 NORMA DRIVE | | | | WARREN | MI | 48093-3585 |
| LEONARD A LYSTAD & MARGARET L LYSTAD JT TEN | 29546 NORMA DR | | | | WARREN | MI | 48093-3585 |
| LEONARD A MARTS JR | 8277 LEE RD | | | | ATCHISON | KS | 66002-4544 |
| LEONARD A MORRISON & RUTH R MORRISON JT TEN | 2350 EDGEWOOD | | | | FARWELL | MI | 48622-9752 |
| LEONARD A NUORALA | 2812 RAUCH RD | | | | TEMPERANCE | MI | 48182-9667 |
| LEONARD A PACIFICO JR | 7486 STONETRAIL WA | | | | REYNOLDSBURG | OH | 43068-4230 |
| LEONARD A PICKETT | 101 LONGFELLOW | | | | DETROIT | MI | 48202-1569 |
| LEONARD A PURDY | 6314 RIDGEWAY RD | | | | RICHMOND | VA | 23226 |
| LEONARD A REA & LESLE C REA TR REA FAMILY TRUST UA 03/23/99 | 1212 EL TORO WAY | | | | SACRAMENTO | CA | 95864-3011 |
| LEONARD A REDER | 973 NINE MILE | | | | KAWKAWLIN | MI | 48631-9716 |
| LEONARD A REZLER | 2525 RIVER RD | | | | KAWKAWLIN | MI | 48631-9409 |
| LEONARD A RICHTER | 100 GALENA LN | | | | BRYAN | OH | 43506-9206 |
| LEONARD A RYAN | PO BOX 74 | | | | HACKBERRY | AZ | 86411-0074 |
| LEONARD A SEFTON | 22119 FIRWOOD AVE | | | | EASTPOINTE | MI | 48021-2185 |
| LEONARD A SILEO | 8 WOODED LANE | | | | ALLEN | TX | 75013 |
| LEONARD A SIMON | 1007 BILLINGS BLVD | | | | SAN LEANDRO | CA | 94577-1321 |
| LEONARD A SITARSKI | 4034 GILLINGS RD | | | | PRESCOTT | MI | 48756-9632 |
| LEONARD A SOBOL | 1800 TEXAS AVE S | | | | ST LOUIS PARK | MN | 55426-1920 |
| LEONARD A SWARTZ | 11502 WAVERLY | | | | PLYMOUTH TWP | MI | 48170-4361 |
| LEONARD A TARGONSKI & HELEN M TARGONSKI JT TEN | 4 FORT DINELSON RD | | | | PENNSVILLE | NJ | 08070-3406 |
| LEONARD A VICCARO | C/O CONNIE WOOD | 162 MT RIDGE CIRCLE | | | ROCHESTER | NY | 14616-4844 |
| LEONARD A WUCKERT | 8175 S RAUCHOLZ RD | | | | ST CHARLES | MI | 48655-9744 |
| LEONARD A ZELASKO | PO BOX 37 | | | | PALENVILLE | NY | 12463-0037 |
| LEONARD ADLER & MRS EILEEN ADLER JT TEN | 14 OAKLEY RD | | | | WHITE PLAINS | NY | 10606-3710 |
| LEONARD ANDERA | BOX 286 | | | | CHAMBERLAIN | SD | 57325-0286 |
| LEONARD ANTHONY JEZYK | 1618 E LATIMER PLACE | CLELAND HEIGHTS | | | WILMINGTON | DE | 19805-4527 |
| LEONARD B ABUJA | 1410 FONGER NE | | | | SPARTA | MI | 49345-9445 |
| LEONARD B ASTRUP | 1905 B BURR OAK DR | | | | AUSTIN | MN | 55912-2933 |
| LEONARD B BUSH & RUTHANN BUSH TR LEONARD B BUSH TRUST UA 04/18/89 | 3897 E CALLECAYO | | | | TUCSON | AZ | 85718-3338 |
| LEONARD B GAYLE & VIRGINIA DARE GAYLE JT TEN | 8329 VIRGINIA PARK ST | | | | CENTER LINE | MI | 48015-1644 |
| LEONARD B KAY & DOROTHY F KAY JT TEN | 142 HETHERINGTON DR | | | | SWANSEA | MA | 02777-2908 |
| LEONARD B LANE | 804 SHANNONDALE WAY | APT 412 | | | MARYVILLE | TN | 37803-5970 |
| LEONARD B LAWRENCE | 8022 SAN LAZARO CIR | | | | BUENA PARK | CA | 90620-2821 |
| LEONARD B MEYERS CUST HARVEY PAUL MEYERS UGMA PA | 5857 SOLWAY ST | | | | PITTSBURGH | PA | 15217-1228 |
| LEONARD B MOZINGO | 4032 CROSBY RD | | | | FLINT | MI | 48506-1411 |
| LEONARD B PERZYK JR | 8004 MCKINLEY | | | | ALGONAC | MI | 48001-3314 |
| LEONARD B PIERCEY | 1509 PLUM SPRINGS ROAD | | | | BOWLING GREEN | KY | 42101-0745 |
| LEONARD B SHIPPY | 18464 S FISHER LAKE ROAD | | | | THREE RIVERS | MI | 49093-9051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD B WAGNER | 4400 PELTON RD | | | | CLARKSTON | MI | 48346-3829 |
| LEONARD B YOUNGS | 6990 ACKER DRIVE | | | | LAINGSBURG | MI | 48848-9746 |
| LEONARD BACHMEIER | 8260 WILLOW ROAD NE | | | | MANDAN | ND | 58554-5412 |
| LEONARD BAILEY | 13334 BAILEY RD | | | | COKER | AL | 35452-4113 |
| LEONARD BAILEY & MARGARET JUNE BAILEY JT TEN | CAMBERS CANNON HILL CLOSE | UPPER BRAY RD | BRAY BERKSHIRE | GREAT BRITAIN | | | |
| LEONARD BARKAN | 225 LINCOLN HWY | | | | FAIRLESS HILLS | PA | 19030-1103 |
| LEONARD BARTLUM WALKER | 10 SE CHINICA DR | | | | SUMMERFIELD | FL | 34491-4631 |
| LEONARD BERENT | 2400 E BASELINE AVE #102 | | | | APACHE JUNCTION | AZ | 85219-5709 |
| LEONARD BERKOWICH | 31 PRENZLER DR | | | | BLOOMINGTON | IL | 61704-1299 |
| LEONARD BERMAN | 211 SUMNER ROAD | | | | ANNAPOLIS | MD | 21401-2236 |
| LEONARD BLAINE LAWSON | 290 MEADOW WOOD | | | | GREENEVILLE | TN | 37745-7055 |
| LEONARD BLONIARCZYK | 11821 ANDREWS ROAD | | | | SAINT CHARLES | MI | 48655-9674 |
| LEONARD BOGDANOFF & ARLENE BOGDANOFF JT TEN | 204 GLEN PL | | | | ELKINS PARK | PA | 19027-1703 |
| LEONARD BROERSMA | 1622 HWY #2 | COURTICE ON | | L1E 2R6 CANADA | | | |
| LEONARD BROWN | C/O BETTIE LUNDSTROM | 6080 STARDUST LN | | | ROSAMOND | CA | 93560-6477 |
| LEONARD BROWN | 4073 BUCHANAN ST | | | | GARY | IN | 46408-2533 |
| LEONARD BUCKMAN | 15613 SEYMOUR ST | | | | DETROIT | MI | 48205-3557 |
| LEONARD BURT JR | 12630 ABINGTON | | | | DETROIT | MI | 48227-1202 |
| LEONARD C ANZEVINO | 2221 KIRK RD | | | | YOUNGSTOWN | OH | 44511-2211 |
| LEONARD C BOONE II | PO BOX 1078 | | | | DOYLESTOWN | PA | 18901-0019 |
| LEONARD C CANUP | 6116 NORTH RIDGE RD | | | | FT WORTH | TX | 76135-1342 |
| LEONARD C CHAPMAN | 750 TYWHISKEY RD | | | | PONTOTOC | MS | 38863-9625 |
| LEONARD C COOKE | 28 BURD ST | | | | NYACK | NY | 10960-3234 |
| LEONARD C COSENTINO | 2740 FLEGER DR | | | | PARMA | OH | 44134-6438 |
| LEONARD C DENSON | 22107 N TOURNAMENT DRIVE | | | | SUN CITY WEST | AZ | 85375-2219 |
| LEONARD C DENSON & JO ANN D DENSON JT TEN | 22107 N TOURNAMENT DRIVE | | | | SUN CITY WEST | AZ | 85375-2219 |
| LEONARD C EPPARD & FLORENCE MARGO EPPARD JT TEN | 6029 RIVER DR | | | | MASON NECK | VA | 22079-4125 |
| LEONARD C ERLE | 2609 PONTIAC DR | | | | ALAMOGORDO | NM | 88310-3942 |
| LEONARD C FLESZAR | 4061 W SHANGRI LA ROAD | | | | PHOENIX | AZ | 85029-3838 |
| LEONARD C FOSTER | 7600 SC RD 200W | | | | MUNCIE | IN | 47302 |
| LEONARD C GRIPH | 5556 SOUTH DISCH AVE | | | | CUDAHY | WI | 53110-2604 |
| LEONARD C HARBAUGH | 53167 STATE ROUTE 146 | | | | PLEASANT CITY | OH | 43772-9634 |
| LEONARD C JOHNSON | 1102 DIMONDALE DR | | | | CARSON | CA | 90746-3157 |
| LEONARD C MORRELL | 1939 WATSON HULBERT ROAD | | | | MACEDON | NY | 14502-9203 |
| LEONARD C PADDICK | 22 ALAYNE CRESCENT | LONDON ON | | N6E 2A3 CANADA | | | |
| LEONARD C PATTERSON | 661 E MEETING STREET | | | | DANDRIDGE | TN | 37725-5004 |
| LEONARD C PLUDE & BARBARA ANN PLUDE JT TEN | 7037 W BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9134 |
| LEONARD C SNUFFER | 6301 MANDALAY DR | | | | PARMA HTS | OH | 44130-2921 |
| LEONARD C VAUGHN | 649 E PULASKI | | | | FLINT | MI | 48505-3382 |
| LEONARD C WEBB | 4533 FAIRLAWN CT | | | | ENGLEWOOD | OH | 45322-3773 |
| LEONARD C YEOMANS | 49 WAYSIDE RD | | | | WESTBOROUGH | MA | 01581-3622 |
| LEONARD C ZECK & PATRICIA ANN ZECK JT TEN | 8404 COUNTRY FARM LN | | | | LAINGSBURG | MI | 48848-9666 |
| LEONARD C ZULAWSKI | 2355 JACKSON ST | | | | FREMONT | CA | 94539-5121 |
| LEONARD CARBONE CUST LEONARD GABRIEL CARBONE UGMA NC | 205 WINDEL DR | | | | RALEIGH | NC | 27609-4441 |
| LEONARD CARRINGTON | 676 HARRISON AVENUE | | | | PEEKSKILL | NY | 10566-2219 |
| LEONARD CATALDO JR | 2144 READING AVE | | | | WEST LAWN | PA | 19609-2031 |
| LEONARD CIGICH & PATRICIA A CIGICH JT TEN | 108 TWELVE OAKS DR | | | | MCCORMICK | SC | 29835-2955 |
| LEONARD CLARK | 213 S ELM AVE | | | | JACKSON | MI | 49203-1915 |
| LEONARD CLINTON | 3706 LABYRINTH RD | | | | BALTIMORE | MD | 21215-1504 |
| LEONARD COCKERILL | 929 CONTOUR DR | | | | SAN ANTONIO | TX | 78212-1763 |
| LEONARD COHEN CUST ARIELA COHEN UGMA NY | 24 GROVE ST | | | | NEW PALTZ | NY | 12561-1105 |
| LEONARD COHEN CUST ZEVI COHEN UGMA NY | 24 GROVE ST | | | | NEW PALTZ | NY | 12561-1105 |
| LEONARD CONSTANTINE JR | 34285 SAVANNAH CT | | | | CHESTERFIELD | MI | 48047-6100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD CORNELIUS VANDERVOORT | 2874 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1309 |
| LEONARD CRIPPEN JR | 9909 MARRIOTTSVILLE RD | | | | RANDALLSTOWN | MD | 21133-1503 |
| LEONARD D BATES | 12253 HIGHWAY 81 | | | | RUSSELLVILLE | AL | 35654-9768 |
| LEONARD D BOOTH | 2806 BOOKERT DR | | | | BLATIMORE | MD | 21225-1306 |
| LEONARD D CHARETTE | 13385 THORNAPPLE | | | | PERRY | MI | 48872-8111 |
| LEONARD D COLLINS | 14182 METTETAL ST | | | | DETROIT | MI | 48227-1848 |
| LEONARD D EILMANN TOD STEVEN D EILMAN & DEBRA L EILMANN | 819 BELL ROAD | | | | WRIGHT CITY | MO | 63390-2107 |
| LEONARD D HOLLINGSWORTH & BETTE R HOLLINGSWORTH JT TEN | 1402 KIRK ROW | | | | KOKOMO | IN | 46902-3978 |
| LEONARD D JOHNSON TOD SANDRA K JOHNSON | 313 MICHIGAN AVE | | | | ELYRIA | OH | 44035 |
| LEONARD D LIVENGOOD | 65671 STATE 15 RD | | | | GOSEN | IN | 46526 |
| LEONARD D LORD | PO BOX 481 | | | | GLENVILLE | NC | 28736-0481 |
| LEONARD D MASTROROCCO & MRS CATHERINE M MASTROROCCO JT TEN | 651 E 14TH ST | | | | NEW YORK | NY | 10009-3119 |
| LEONARD D MC LAREN | 5785 SNOVER RD | | | | DECKER | MI | 48426-9701 |
| LEONARD D MORRISON | 341 MONET PLACE | | | | NOKOMIS | FL | 34275-1374 |
| LEONARD D NANZER | 8524 KRAFT AVE SE | | | | CALEDONIA | MI | 49316-7678 |
| LEONARD D PRISTOOP | 1259 BIRCH AVE | | | | BALTIMORE | MD | 21227-2622 |
| LEONARD D RADZINSKI & MARY D RADZINSKI JT TEN | 562 MOORE ST | | | | ALBION | NY | 14411-1149 |
| LEONARD D TESTA | 1709 VALLEY DR | | | | SYRACUSE | NY | 13207-2855 |
| LEONARD D WALLACE | 1370 PLANTATION RD | | | | MADISON | GA | 30650-3302 |
| LEONARD D WOJTYNA | 151 EAST HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2757 |
| LEONARD D ZEMECK | 8628 TUTTLE COURT | | | | PALOS HILLS | IL | 60465-2111 |
| LEONARD DALY | 46 ESSEX RD | | | | GREAT NECK | NY | 11023-1534 |
| LEONARD DEAN NEWTON & LINDA JEAN NEWTON JT TEN | 499 HARRIS RD | | | | CLEVELAND | OH | 44143-2537 |
| LEONARD DEE STATON | 114 COUNTRYSIDE DR | | | | LENOIR | NC | 28645 |
| LEONARD DELMAN ABBOTT | 10051 CUTTY SARK | | | | HUNTINGTON BEACH | CA | 92646-4301 |
| LEONARD DENTON III | 1439 S MICHIGAN AV 610S | | | | CHICAGO | IL | 60605-2870 |
| LEONARD DILLON JR | 1348 MENDELL DR | | | | UNIV CITY | MO | 63130-1515 |
| LEONARD DUDLEY FIELD III | 357 NORTHRIDGE HEIGHTS DRIVE | | | | HOWARD | OH | 43028-9679 |
| LEONARD E ABELA | 42059 QUEEN VICTORIA COURT | | | | CLINTON TWP | MI | 48038-4506 |
| LEONARD E ALLMON | 4452 E HILL RD | | | | GRAND BLANC | MI | 48439-7635 |
| LEONARD E ALLMON & PRISCILLA ALLMON JT TEN | 4452 E HILL RD | | | | GRAND BLANC | MI | 48439-7635 |
| LEONARD E BEAN | R R 3 | | | | CLOVERDALE | IN | 46120-9803 |
| LEONARD E BRABON | 3700 E D AVE | | | | KALAMAZOO | MI | 49009-6698 |
| LEONARD E BROWN | 7142 W SAGINAWHWY | | | | SUNFIELD | MI | 48890-9741 |
| LEONARD E BUCKLEW & DORIS BUCKLEW JT TEN | 8815 SAN FRANCISCO NE | | | | ALBUQUERQUE | NM | 87109 |
| LEONARD E BYRON | 141 LEEPER RD | | | | BELLE VERNON | PA | 15012-3904 |
| LEONARD E GUTOWSKI | 534 ATLANTA | | | | SAGINAW | MI | 48604-2243 |
| LEONARD E JACZYNSKI | 1166 N BRIDGE ST | | | | LINDEN | MI | 48451-8810 |
| LEONARD E JOHNSON JR | 3550 PARIS DRIVE | | | | MORAINE | OH | 45439-1224 |
| LEONARD E KENT | 237 WHITTEN LN | | | | WYTHEVILLE | VA | 24382-4205 |
| LEONARD E KLOHN | 1613 DIETRICK ST | | | | SANDUSKY | OH | 44870-4487 |
| LEONARD E LAVERY | 1524 ROCKAWAY ST | | | | AKRON | OH | 44314-3366 |
| LEONARD E MAJESKE | 27436 HAVERHILL DR | | | | WARREN | MI | 48092-3025 |
| LEONARD E MARTIN | 2891 S DUCK CREEK | | | | NORTH JACKSON | OH | 44451-9661 |
| LEONARD E MEIER | 10 LEGENDARY RD | | | | HENDERSONVLLE | NC | 28739-9379 |
| LEONARD E MORICONI | 16358 EDWARDS AVENUE | | | | SOUTHFIELD | MI | 48076-5805 |
| LEONARD E NEAL | 816 LAKESIDE DR | | | | KOKOMO | IN | 46901-7037 |
| LEONARD E NELSON & CLARE B NELSON TEN ENT | 7007 BENNETT'S VALLEY HIGHWAY | | | | DU BOIS | PA | 15801-4105 |
| LEONARD E PARKER | 439 GRANDVIEW DRIVE | | | | ALTOONA | AL | 35952-7986 |
| LEONARD E POPE | 855 E DAVID RD | | | | DAYTON | OH | 45429-5260 |
| LEONARD E REED | 9 SIR BODWIN PLACE | MARKHAM ON | | L3P 2X7 CANADA | | | |
| LEONARD E SENSKY | 21850 FULLER AVE | | | | EUCLID | OH | 44123-2761 |
| LEONARD E SHREVE | 227 MORNING STAR DRIVE | | | | HUNTSVILLE | AL | 35811-7830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD E SIMON | 3325 FLORA AVE | | | | KANSAS CITY | MO | 64109-1960 |
| LEONARD E SKIPWORTH | 2407 N WOOD AVE | | | | FLORENCE | AL | 35630-1279 |
| LEONARD E SNOWDEN TR LEONARD E SNOWDEN FAMILY LIVING TRUST UA 5/18/99 | 2046 ADMIRAL PL | | | | SAN JOSE | CA | 95133-1124 |
| LEONARD E STURGILL | 4740 SHADYHILL LANE | | | | KETTERING | OH | 45429-5541 |
| LEONARD E TAMULE | 127 RIDGE ST | | | | BROCKTON | MA | 02302-1851 |
| LEONARD E THOMAS & SHARON A THOMAS JT TEN | 4267 SPRINGBROOK DRIVE | | | | SWARTZ CREEK | MI | 48473-1706 |
| LEONARD E WENDORF | 16180 SENECA LAKE CIRCLE | | | | CREST HILL | IL | 60435-1500 |
| LEONARD EARP | 3524 19TH AVENUE NE | | | | TUSCALOOSA | AL | 35406-1560 |
| LEONARD ENNIS | RR #4 4290 4TH CON | HARROW ON | | N0R 1G0 CANADA | | | |
| LEONARD ESSELINK & LOIS A ESSELINK JT TEN | 373 ABBEY WOOD DR | | | | ROCHESTER | MI | 48306-2605 |
| LEONARD ESTES | 1872 N CO RD 900E | | | | AVON | IN | 46123-5369 |
| LEONARD EVANS | 436 MONTEREY DR | | | | PEEBLES | OH | 45660 |
| LEONARD F DORCHEK & ALICE S DORCHEK JT TEN | 6225 S FRANCISCO AVE | | | | CHICAGO | IL | 60629-2301 |
| LEONARD F ECKER | PO BOX 1759 | | | | RED LODGE | MT | 59068-1759 |
| LEONARD F GIFFORD & ANNABEL G GIFFORD TEN ENT | RTE 2 BOX 501 | | | | HEADLAND | AL | 36345-9425 |
| LEONARD F HELBIG CUST JEANNE MARIE HELBIG UGMA PA | 208 HARVARD AVE | | | | CLARKS GREEN | PA | 18411-1116 |
| LEONARD F HOLDEN | 3420 BOILING SPRINGS RD | | | | SPARTANBURG | SC | 29316-6010 |
| LEONARD F KRASNOWSKI & MRS PATRICIA L KRASNOWSKI JT TEN | 61 SURREY HILL CT | | | | PALOS HEIGHTS | IL | 60463-1237 |
| LEONARD F LOFTIN | 2380 COIT DR NW | | | | WARREN | OH | 44485-1454 |
| LEONARD F MATTIS | 5289 S BYRON RD | | | | DURAND | MI | 48429-1475 |
| LEONARD F OKELLY & ALBINA J OKELLY JT TEN | 208 BROOKSIDE LN #C | WILLOWBROOK | | | CLARENDON HLS | IL | 60514-2906 |
| LEONARD F PETRUCELLI | 30 DAYBREAK LN | | | | SHELTON | CT | 06484-6116 |
| LEONARD F RAFFLER | 921 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48307-4903 |
| LEONARD F ROGALSKI CUST BRIAN L ROGALSKI UGMA IL | 1617 HIGH RIDGE PKWY | | | | WESTCHESTER | IL | 60154-4117 |
| LEONARD F SONGER | PO BOX 842 | | | | YREKA | CA | 96097-0842 |
| LEONARD F STAUFER | 1160 SAND RUN ROAD | | | | TROY | MO | 63379-3428 |
| LEONARD F SZADLOWSKI | 949 N UNION ST | | | | OLEAN | NY | 14760-1429 |
| LEONARD F VANAKIN | 821 CALLAN ST | | | | ENGLEWOOD | FL | 34223-2613 |
| LEONARD F WONG & MAE S H WONG JT TEN | 2600 ARLINGDALE DR | | | | PALATINE | IL | 60067-7342 |
| LEONARD FIELDS JR | 347 HOLLY GROVE CHURCH RD | | | | MAGNOLIA | KY | 42757-7715 |
| LEONARD FINLEY JR | 2356 HUDOSN RD | | | | ELBERTON | GA | 30635-5212 |
| LEONARD FRANK WALKER | C/O JEANETTE M WALKER | 1164 E CORNELL AVE | | | FLINT | MI | 48505-1614 |
| LEONARD FROST II | 5841 SUNRISE DR | | | | YPSILANTI | MI | 48197 |
| LEONARD FURMAN & MRS FLORENCE B FURMAN JT TEN | 1807 SHEFFIELD TER | | | | MARION | OH | 43302-6855 |
| LEONARD G BIFARO | 7386 WINBERT DR | | | | NO TORAWANDA | NY | 14120-1456 |
| LEONARD G BOUGHTON | 175 KINGS HWAY APT 934 | | | | PORT CHARLOTTE | FL | 33983-5220 |
| LEONARD G CYR JR | 1216 ST JOHNS AVE | | | | MATTHEWS | NC | 28104-6749 |
| LEONARD G FRANZEL | 2833 N BOWDEN RD | | | | AVON PARK | FL | 33825-8701 |
| LEONARD G GENESEE & ROSEMARY J GENESEE JT TEN | 73 HUNT RD | | | | WALLKILL | NY | 12589-4723 |
| LEONARD G LASOTA | 15012 CADILLAC | | | | SHELBY TOWNSHIP | MI | 48315-2515 |
| LEONARD G LENG | 346 SHANNON BLVD. | GRAND BEND ON | | N0M 1T0 CANADA | | | |
| LEONARD G LENG | 346 SHANNON BLVD. | GRAND BEND ON | | N0M 1T0 CANADA | | | |
| LEONARD G LOPEZ | 22115 BERNARD | | | | TAYLOR | MI | 48180-3654 |
| LEONARD G MILBURN | 5714 FENWICK PL | | | | CLARKSTON | MI | 48348-4718 |
| LEONARD G MILBURN & LAUREEN P MILBURN JT TEN | 5714 FENWICK PL | | | | CLARKSTON | MI | 48348 |
| LEONARD G NICHOLS | 10911 MULBERRY ST | | | | SEBASTIAN | FL | 32958-8113 |
| LEONARD G NICHOLSON | 8670 VISTA DR | | | | NEWAYGO | MI | 49337-9287 |
| LEONARD G SEAHOLM & VERNONA L SEAHOLM JT TEN | 3405 HILLCREST RD N | | | | TILLAMOOK | OR | 97141-9764 |
| LEONARD G STARK | 477 WESCHESTER COURT | | | | BLUE SPRINGS | MO | 64014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEONARD G TULLGREN | 6414 LAKE ATLIN AVE | | | | SAN DIEGO | CA | 92119 |
| LEONARD G VIGLIANO | PO BOX 307 | | | | WORCESTER | PA | 19490-0311 |
| LEONARD G WANTZ JR & A ELAINE WANTZ JT TEN | PO BOX 331 | | | | TANEYTOWN | MD | 21787-0331 |
| LEONARD GENCO | 3326 EVERGREEN GLADE DRIVE | | | | KINGWOOD | TX | 77339-2207 |
| LEONARD GEORGE WANTZ JR | P OBOX 331 | | | | TANEYTOWN | MD | 21787 |
| LEONARD GERARD | 463 ARCOLA | | | | GARDEN CITY | MI | 48135-3129 |
| LEONARD GONSHOR | 830 LORETTA AVE | | | | TONAWANDA | NY | 14150-8739 |
| LEONARD GREEN | 626 WEST HOLBROOK | | | | FLINT | MI | 48505-2058 |
| LEONARD GRIGSBY | 627 CAREFREE DR | | | | CINCINNATI | OH | 45244-1351 |
| LEONARD H AKERS & VERNELL AKERS JT TEN | 3751 SAND LAKE RD | | | | ALLEN | MI | 49227-9738 |
| LEONARD H BAXTER | 15091 POBEREZNY CT | | | | LINDEN | MI | 48451-9161 |
| LEONARD H CHUMBLEY & MRS MARION E CHUMBLEY JT TEN | 29 E WINANT AVE | | | | RIDGEFIELD PARK | NJ | 07660-2016 |
| LEONARD H CLARK | BOX 157 | | | | ENCAMPMENT | WY | 82325-0157 |
| LEONARD H CREED & JOANN M CREED JT TEN | 14326 U S 6 | | | | PLYMOUTH | IN | 46563-9709 |
| LEONARD H DEMICHELE | 2424 W MONTROSE AVE | | | | CHICAGO | IL | 60618-1606 |
| LEONARD H DUCK | 114 IROQUOIS CT | | | | NEWARK | DE | 19702-1908 |
| LEONARD H GAFFGA | 93 HERONS BILL DR | | | | BLUFFTON | SC | 29909-7139 |
| LEONARD H GENTRY | 3217 MOUNDS ROAD | | | | ANDERSON | IN | 46016-5879 |
| LEONARD H HENRIQUES & THELM B HENRIQUES JT TEN | 68 3604 ELE ELE ST | | | | WAIKOLOA | HI | 96738 |
| LEONARD H NASS | 649 JEFFERSON DR | | | | HIGHLAND HTS | OH | 44143-2036 |
| LEONARD H POLLARD | 630 N 2 E | | | | LOGAN | UT | 84321-3304 |
| LEONARD H RAEMER | C/O AYELET NAFTALIYAHU | KIBBUTZ NIRIM | DN NEGEV | ISRAEL | | | |
| LEONARD H SAVALA | 874 ANDOVER COURT SE | | | | KENTWOOD | MI | 49508-4770 |
| LEONARD H SCHLEPP & ANNA M SCHLEPP JT TEN | 701 S WISCONSIN ST | APT 318 | | | CONRAD | MT | 59425-2648 |
| LEONARD H WHITE | 18420 VEACH | | | | DETROIT | MI | 48234-3617 |
| LEONARD HALL | PO BOX 627 | | | | MILL CITY | OR | 97360-0627 |
| LEONARD HARRIS | 6920 VALLEY RIDGE CT | | | | RALEIGH | NC | 27615-7130 |
| LEONARD HAUSNER & CAMILLE HAUSNER JT TEN | 1925 W EVERGREEN AVE | | | | CHICAGO | IL | 60622-1933 |
| LEONARD HEADY | 2364 WINTHROP | | | | INDIANPOLIS | IN | 46205-4532 |
| LEONARD HENDRICKSON CUST L ANDREW HENDRICKSON UGMA NJ | 10256 IDLE PINE LN | | | | BONITA SPGS | FL | 34135-8107 |
| LEONARD HENRY LEE | 2604 CARMAN ST | | | | ROYAL OAK | MI | 48073-3722 |
| LEONARD HIATT | 5424 CLARK RD | | | | BATH | MI | 48808-9756 |
| LEONARD HICKS | 16835 LINWOOD | | | | DETROIT | MI | 48221-3126 |
| LEONARD HOLM JENSEN | 15389 FISH LAKE RD | | | | HOLLY | MI | 48442-8343 |
| LEONARD I KAUFMAN & GERTRUDE KAUFMAN JT TEN | 101 W 10TH AVE | | | | ELLENSBURG | WA | 98926-2913 |
| LEONARD ISREAL DRYER | 2555 PIRATE COVE | | | | PORT HUENEME | CA | 93041-1570 |
| LEONARD J BARTOTTI | 6361 LANSDOWN DR | | | | DIMONDALE | MI | 48821-9763 |
| LEONARD J BELDYGA | 4917 COLBY ROAD | | | | OWOSSO | MI | 48867-9713 |
| LEONARD J BROZAK JR | 85 KARRAT DR | | | | ROCHESTER | NY | 14622-2100 |
| LEONARD J CARVEL | BOX 28 | | | | WINTHROP | NY | 13697-0028 |
| LEONARD J CIFONE JR | 57 BRENTWOOD RD | | | | BRISTOL | CT | 06010-2505 |
| LEONARD J COLLAMORE | 80 BENNINGTON ST | | | | SPRINGFIELD | MA | 01108-3504 |
| LEONARD J COOK | 3218 DREXEL AVENUE | | | | FLINT | MI | 48506-1936 |
| LEONARD J DACEY | 7008 ROTHMORE STREET | | | | CHARLOTTE | NC | 28215-3757 |
| LEONARD J DRAGER TR LEONARD DRAGER TRUST UA 08/17/00 | 15595 SANDALHAVEN DR | | | | MIDDLEBURG HTS | OH | 44130-3573 |
| LEONARD J DRENSKI | 901 MAHAN DENMAN NW | | | | BRISTOLVILLE | OH | 44402-9754 |
| LEONARD J EIGNER | 2156 BULLOCK RD | | | | BAY CITY | MI | 48708-9654 |
| LEONARD J EISENBERG | PO BOX 171 | | | | S DEERFIELD | MA | 01373-0171 |
| LEONARD J ELZINGA & JOAN B ELZINGA JT TEN | 1901 OAKLEIGH WOODS DR NW | | | | GRAND RAPIDS | MI | 49504-2590 |
| LEONARD J FERRANTINO & MRS MARY ANNE FERRANTINO JT TEN | 35 ORIOLE RD | | | | WESTWOOD | MA | 02090-3307 |
| LEONARD J FLATY | 4205 E 400S | | | | KOKOMO | IN | 46902-9371 |
| LEONARD J FLESHER III CUST CHERYL LYNN FLESHER UGMA MN | 1463 WINDSOR LANE | | | | SHAKOPEE | MN | 55379-8069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEONARD J FLESHER III CUST GREGORY L FLESHER UGMA MN | 14185 CHERRYWOOD DR | | | | BAXTER | MN | 56425-8496 |
| LEONARD J GRACZYK | 1320 GARFIELD AVE | | | | BAY CITY | MI | 48708-7834 |
| LEONARD J GREEN & ARLENE I GREEN JT TEN | 19 E HUCKLEBERRY RD | | | | LYNNFIELD | MA | 01940-2040 |
| LEONARD J HIGHTOWER | 2421 HOSMER ST | | | | SAGINAW | MI | 48601-1573 |
| LEONARD J HIRSCHFELD & JO ANN HIRSCHFELD JT TEN | 3447 S 161ST CIR | | | | OMAHA | NE | 68130-2129 |
| LEONARD J JAKOWCZK | PO BOX 365 | | | | MOUNT MORRIS | MI | 48458-0365 |
| LEONARD J KARDANE & PATRICIA A KARDANE JT TEN | 3590 SUGAN RD | | | | NEW HOPE | PA | 18938 |
| LEONARD J KROLIK | 501 LAKE HINSDALE DR | APT 503 | | | WILLOWBROOK | IL | 60527-2269 |
| LEONARD J KUNSMAN | BOX 15 LEFFLER HILL RD | | | | FLEMINGTON | NJ | 08822-0015 |
| LEONARD J LARMONY | 154 ORANGE AVE | | | | IRVINGTON | NJ | 07111-2018 |
| LEONARD J LEROY | 5649 N 25TH ST | | | | KALAMAZOO | MI | 49004-9658 |
| LEONARD J LOMBARDO | 35309 SIMON DR | | | | CLINTON TWNSHP | MI | 48035-5005 |
| LEONARD J LUEKEN & MICHAEL ALLEN & JEFFREY MARK JT TEN | 527 SUNNINGWELL DR | | | | ST LOUIS | MO | 63119-4840 |
| LEONARD J MACHTEL | 119 EVESHAM DRIVE | | | | SUMMERVILLE | SC | 29485-5849 |
| LEONARD J MARKUSIC | 4480 CLEMENT DR | | | | SAGINAW | MI | 48603-2011 |
| LEONARD J MARTIN | 14441 COLONY CREEK CT | | | | WOODBRIDGE | VA | 22193-3319 |
| LEONARD J MELPIGNANO & MELISSA C MELPIGNANO JT TEN | 901 MACE AVE | | | | ESSEX | MD | 21221-4739 |
| LEONARD J MIRIZZI | 18 CAROLYN DR | | | | HEBRON | CT | 06248-1004 |
| LEONARD J MISHLER | 19007 50TH AVE | | | | FRESH MEADOWS | NY | 11365-1202 |
| LEONARD J MONIZE & HELEN M MONIZE JT TEN | 24375 FOLKSTONE AVE | | | | PT CHARLOTTE | FL | 33980 |
| LEONARD J MORDEN | 355 S CHIPPEWS ST | | | | SHEPARD | MI | 48883-9077 |
| LEONARD J NUGENT & VERNETTE E NUGENT JT TEN | 367 W FLORAL DRIVE | | | | SAINT PAUL | MN | 55126-2307 |
| LEONARD J OSSO | 122 FAIRBORN DR | | | | HAMILTON | OH | 45013-3522 |
| LEONARD J PARZYNSKI | 30860 N RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-1456 |
| LEONARD J PATULSKI & EVELYN PATULSKI JT TEN | 2311 HILL RD | | | | MANISTEE | MI | 49660-9231 |
| LEONARD J PERRY | 4442 CHERRY TREE LANE | | | | FLINT | MI | 48507-3723 |
| LEONARD J POLANOWSKI | 6940 BANK ST | | | | BALTIMORE | MD | 21224-1856 |
| LEONARD J POND | 204 N CHILSON | | | | BAY CITY | MI | 48706-4420 |
| LEONARD J PROWSE | 6672 WILLIS RD | | | | BROWN CITY | MI | 48416 |
| LEONARD J QUEEN & SHIRLEY QUEEN JT TEN | 86 CENTRAL PARKWAY | | | | MOUNT VERNON | NY | 10552-1925 |
| LEONARD J RACHWAL | 26800 CECILE ST | | | | DEARBORN HTS | MI | 48127-3330 |
| LEONARD J RAJEWSKI JR | 42302 ROYAL LANE | | | | CLINTON TWP | MI | 48038-5000 |
| LEONARD J RASH JR | 4619 ETHEL CIRCLE | | | | WILMINGTON | DE | 19804 |
| LEONARD J RASMER | 2003 18TH ST | | | | BAY CITY | MI | 48708-7516 |
| LEONARD J REDMOND & SENA MARIE REDMOND JT TEN | BOX 46 1863 MEADOW LANE | | | | WILMINGTON | OH | 45177-1034 |
| LEONARD J SHAFFER | 1615 ROBIN RD | | | | ARLINGTON | TX | 76013-3274 |
| LEONARD J SIKORA | 42252 OBERLIN ROAD | | | | ELYRIA | OH | 44035-7414 |
| LEONARD J SLIWA | 9125 BEECHNUT ROAD | | | | HICKORY HILLS | IL | 60457-1221 |
| LEONARD J ST CYR CUST MISS SUSAN ST CYR U/THE MICHIGAN U-G-M-A | 13139 REGENCY TRAIL | | | | SAN ANTONIO | TX | 78249-4846 |
| LEONARD J STEFANSKI | 106 BRUNDAGE AVE | | | | N TONAWANDA | NY | 14120-1706 |
| LEONARD J TAYLOR | 4151 BROADWAY ST | | | | INDIANAPOLIS | IN | 46205-2732 |
| LEONARD J TOLLEY JR & MRS NORA L TOLLEY JT TEN | 1125 SEMINOLE DR | | | | TALLAHASSEE | FL | 32301-4665 |
| LEONARD J TORDAY | 6125 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9751 |
| LEONARD J WHITLOCK | 5546 SIR CHURCHILL DR | | | | LEESBURG | FL | 34748-2322 |
| LEONARD J WITTE | C/O GLORIA J WITTE | 6925 N HICKORY ST | | | KANSAS CITY | MO | 64118 |
| LEONARD J ZIELEN | 801 LYTLE ST | | | | REDLANDS | CA | 92374-6238 |
| LEONARD J ZIEMBA & CASIMIRA ZIEMBA JT TEN | 13019 98TH AVE | | | | SUN CITY | AZ | 85351-3223 |
| LEONARD JAMES | 19962 PATTON | | | | DETROIT | MI | 48219-2051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD JAMES SMITH TR LEONARD JAMES SMITH REVOCABLE TRUST UA 10/30/00 | 300 W AIRPORT BLVD | APT 219 | | | SANFORD | FL | 32773-5478 |
| LEONARD JAY BARTLE | 2173 S CENTER RD | APT 407 | | | BURTON | MI | 48519-1808 |
| LEONARD JESSE DUNAHOO JR | PO BOX 399 | | | | STANARDSVILLE | VA | 22973-0399 |
| LEONARD JOHN BELTER | 125 SATINWOOD DR | | | | CHEEKTOWAGA | NY | 14225-3746 |
| LEONARD JOHN HAMMELL III | 7723 ANDERSONVILLE PIKE | | | | KNOXVILLE | TN | 37938-4208 |
| LEONARD JOHN KUHNEMANN & BONNIE C KUHNEMANN JT TEN | 835 STARDALE DR | | | | CHESAPEAKE | VA | 23322 |
| LEONARD JONES & MRS BETTY SUE JONES JT TEN | 83 CRESTVIEW CIRCLE | | | | RINGGOLD | GA | 30736-2833 |
| LEONARD JOSEPH PAPAPIETRO | POBOX 293 | | | | WORCESTER | NY | 12197-0293 |
| LEONARD JURGELEWICZ | 26261 COMPSON | | | | ROSEVILLE | MI | 48066-3177 |
| LEONARD K DUNIKOSKI JR | 558 RIDGE ROAD | | | | FAIR HAVEN | NJ | 07704-3614 |
| LEONARD K EBER | 2 WILSON CV | | | | HILLSBOROUGH | NJ | 08844-4700 |
| LEONARD K HOM | 95 FRANKLIN STREET | | | | CEDAR GROVE | NJ | 07009-2209 |
| LEONARD K MOENING | BOX 519 | | | | KALIDA | OH | 45853-0519 |
| LEONARD K STEFANSKI & MRS TALITHA J STEFANSKI JT TEN | 643 FAIRWAY AVE | | | | FORT WALTON BEACH | FL | 32547-1750 |
| LEONARD KAMINSKI | 4405 HOWE RD | | | | WAYNE | MI | 48184-1870 |
| LEONARD KAPLAN II | 876 ROUTE 146A | | | | CLIFTON PARK | NY | 12065-1521 |
| LEONARD KATCHER & GAIL KATCHER JT TEN | 523 HAROLD ST | | | | STATEN ISLAND | NY | 10314-5017 |
| LEONARD KAY NOWOCIEN | 859 NORTH COLONY ROAD | | | | GRAND ISLAND | NY | 14072-2801 |
| LEONARD KEITH VALENTINE & DORIS B VALENTINE JT TEN | 3170 OLD ROUTE 33 | | | | HORNER | WV | 26372-9749 |
| LEONARD KLATT | 8733 TAFT RD | | | | OVID | MI | 48866-9654 |
| LEONARD KOCH | 7205 N CENTER ROAD | | | | MT MORRIS | MI | 48458-8983 |
| LEONARD KOPOLOVITZ | 1485 E 16TH ST APT 1C | | | | BROOKLYN | NY | 11230-6635 |
| LEONARD KRITZER CUST KATHLEEN M KRITZER UGMA OH | 3072 HIGHLANDS BRIDGE RD | | | | SARASOTA | FL | 34235-6840 |
| LEONARD KRITZER CUST MAUREEN I KRITZER UGMA OH | 3072 HIGHLANDS BRIDGE RD | | | | SARASOTA | FL | 34235-6840 |
| LEONARD KRITZER CUST SUZANNE H KRITZER UGMA OH | 3072 HIGHLANDS BRIDGE RD | | | | SARASOTA | FL | 34235-6840 |
| LEONARD KULAK | 168 WAVERLY ST | | | | BELMONT | MA | 02478-2462 |
| LEONARD L & FRANCES A VAN LIEW TR 11/24/97 VAN LIEW LIVING TRUST | 3220 W 57 ST APT 309 | | | | SIOUX FALLS | SD | 57108 |
| LEONARD L BARNETT | PO BOX 681 | | | | ELLIJAY | GA | 30540-0009 |
| LEONARD L CHIESA | 3995 SUN RAPIDS DR | | | | OKEMOS | MI | 48864-4503 |
| LEONARD L COWLES | BX 135 | | | | SUMMITVILLE | IN | 46070-0135 |
| LEONARD L CRAIG | 712 INDIAN TRAIL | | | | MARTINSVILLE | VA | 24112-4505 |
| LEONARD L DAVIS JR | 22 STATE AVE | | | | LINDENWOLD | NJ | 08021-3215 |
| LEONARD L FISCHER | 5199 OBERLIN RD RT 5 | | | | GLADWIN | MI | 48624-8956 |
| LEONARD L GASTMEIER | 49181 FULLER ST | | | | CHESTERFIELD | MI | 48051-2506 |
| LEONARD L GILPATRICK & DONNA F GILPATRICK JT TEN | 18687 JAMESTOWN CIRCLE | | | | NORTHVILLE | MI | 48168-3528 |
| LEONARD L GRINTER | 7807 SANDUSKY AVE | | | | KANSAS CITY | KS | 66112-2649 |
| LEONARD L HAYNES | PO BOX 11 | | | | NEW RICHMOND | OH | 45157-0011 |
| LEONARD L HEMING | 92 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1915 |
| LEONARD L KASKY | 4312 N HOLLAND SYLVANIA RD | APT 105 | | | TOLEDO | OH | 43623-4701 |
| LEONARD L KRUSE | 409 E 27TH ST | | | | S SIOUX CITY | NE | 68776-3303 |
| LEONARD L LANE | 18740 MAPLE AVE | | | | COUNTRY CLUB | IL | 60478-5691 |
| LEONARD L LIBES | 3902 N LAKESIDE DR | | | | MUNCIE | IN | 47304-6351 |
| LEONARD L LOGAN | 2111 DANIELS DR | | | | JOSHUA | TX | 76058-6021 |
| LEONARD L LOGAN | 2975 SOUTH HAMPTON | | | | BETTENDORF | IA | 52722-2641 |
| LEONARD L MATZNICK | 5109 S REED RD | | | | DURAND | MI | 48429-1011 |
| LEONARD L MCINTOSH | 1575 WEBER RD | | | | GLADWIN | MI | 48624-8444 |
| LEONARD L MOFFIT JR & ELLEN I MOFFIT JT TEN | 15927 BRIGGS RD | | | | CHESANING | MI | 48616-8431 |
| LEONARD L PETTYJOHN | 9521 W SANDY VIEW DR | | | | MEARS | MI | 49436-9805 |
| LEONARD L PHILLIPS | 1341 LE JEUNE | | | | LINCOLN PARK | MI | 48146-2056 |
| LEONARD L PHILLIPS & ZANA PHILLIPS JT TEN | 1341 LE JEUNE | | | | LINCOLN PARK | MI | 48146-2056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEONARD L PICKELMANN & NORMA JEAN PICKELMANN JT TEN | 4468 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8279 |
| LEONARD L POTTS | 4103 WALBRIDGE PL | | | | SAINT LOUIS | MO | 63115-1731 |
| LEONARD L POTTS JR | 4103 WALBRIDGE PL | | | | SAINT LOUIS | MO | 63115-1731 |
| LEONARD L REDUS | 2104 DELANCEY DR | | | | NORMAN | OK | 73071-3871 |
| LEONARD L RISDON | 14158 NORTH STATE RD | | | | OTISVILLE | MI | 48463-9712 |
| LEONARD L SMIGELSKI | 1088 LARKE AVE | | | | ROGERS CITY | MI | 49779-1229 |
| LEONARD L TEMPLETON | 4322 MAC DOUGAL CIRCLE | | | | LANSING | MI | 48911-2529 |
| LEONARD L TROMBLEY | 4713 LACLAIR RD | | | | STANDISH | MI | 48658-9754 |
| LEONARD L WILLIAMS | 26055 KARR RD | | | | BELLEVILLE | MI | 48111-9699 |
| LEONARD L WILSON | 3278 OCEANLINE EAST DR | | | | INDIANAPOLIS | IN | 46214-4158 |
| LEONARD LEVETT & ROZLYN LEVETT JT TEN | #37 | 29145 WELLINGTON | | | SOUTHFIELD | MI | 48034-4517 |
| LEONARD LORBERBAUM | PO BOX 1406 | | | | DALTON | GA | 30722-1406 |
| LEONARD M BLANKENSHIP JR | 6006 TRANQUIL LANE W | | | | RICHMOND | VA | 23234-5563 |
| LEONARD M BRYLA & JOHN A BRYLA JT TEN | 312 S FAIRVIEW | | | | PARK RIDGE | IL | 60068-4022 |
| LEONARD M CRONK | 1101 WOODSIDE DR | | | | FLINT | MI | 48503-5349 |
| LEONARD M FANDALE | 1920 WATTLES RD W | | | | TROY | MI | 48098-4335 |
| LEONARD M FILARECKI | PO BOX 114 | | | | COLTON | NY | 13625-0114 |
| LEONARD M FRIEDLAND | 321 E 69TH ST APT 5-C | | | | NEW YORK | NY | 10021 |
| LEONARD M GARDNER | 4128 EMERALD PINES DR | | | | COMMERCE TWP | MI | 48390-1311 |
| LEONARD M HILLIARD | 6602 RIVA RIDGE CT | | | | CHARLOTTE | NC | 28216-5786 |
| LEONARD M HOFFMAN | 56 ALFRED LANE | | | | NEW ROCHELLE | NY | 10804-3002 |
| LEONARD M KOSECKI JR | 354 W RIVER RD | | | | KAWKAWLIN | MI | 48631-9724 |
| LEONARD M MATZ & DOLORES R MATZ JT TEN | 3689 CARTWRIGHT CT | | | | BONITA SPRINGS | FL | 34134-7571 |
| LEONARD M MONROE | 858 WEST BOSTON BLVD | | | | DETROIT | MI | 48202-1408 |
| LEONARD M NAWROCKI | 144 E MEADOWLAWN BLVD | | | | INDEPENDENCE | OH | 44131-2704 |
| LEONARD M OKONESKI | 16567 BORTON DR | | | | CHESANING | MI | 48616-1741 |
| LEONARD M RENICK | 1100 S EUCLID | | | | FULLERTON | CA | 92832-2817 |
| LEONARD M ROTH & ISABEL ROTH JT TEN | 15324 LAKES OF DELRAY BLVD | APT 214 | | | DELRAY BEACH | FL | 33484-4513 |
| LEONARD M SZYMANSKI | 41144 PIGN DRIVE | | | | STERLING HGTS | MI | 48313-3359 |
| LEONARD M TKACH | 216 S LAKESHORE DR | | | | MANAHAWKIN | NJ | 08050-2920 |
| LEONARD M TODD JR | 204 PROMISED LAND RD | | | | EDGEFIELD | SC | 29824-3311 |
| LEONARD M WOOLARD | 4587 STREETER RD | | | | MANTUA | OH | 44255-9790 |
| LEONARD MANDELBAUM & MRS LEAH MANDELBAUM JT TEN | 21 WILLBEN LANE | | | | PLAINVIEW | NY | 11803 |
| LEONARD MAPP | 1830 BETHANY CHURCH RD | | | | MADISON | GA | 30650-5013 |
| LEONARD MARTIN FOX & KAREN LEE FOX JT TEN | 219 BENTLEY OAKS LN | | | | CHARLOTTE | NC | 28270-6004 |
| LEONARD MARTINE & MRS IRENE MARTINE JT TEN | 3904 E SAHUARO DR | | | | PHOENIX | AZ | 85028-3444 |
| LEONARD MATTY | 25 DOE LN | | | | MALVERN | PA | 19355 |
| LEONARD MAZUR & RUSSELL MAZUR TR LEONARD MAZUR TRUST UA 05/20/96 | 222 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-2517 |
| LEONARD MC CURDY | 4198 MISSISSAUGA RD | MISSISSAUGA ON | | L5L 2S7 CANADA | | | |
| LEONARD MCKAY CRAWFORD & LUISA MARIA CRAWFORD JT TEN | 3233 ALDORO AVE | | | | SPRING HILL | FL | 34609-7990 |
| LEONARD MICHAEL ANTOSZEWSKI | 41 HEDWIG AVE | | | | CHEEKTOWAGA | NY | 14211-2801 |
| LEONARD MIHAIL | 9023 W 24TH ST | | | | LOS ANGELES | CA | 90034-1938 |
| LEONARD MILES | BOX 1236 | KEMPTVILLE ON | | K0G 1J0 CANADA | | | |
| LEONARD MORRIS | 99 CLUBHOUSE DR | | | | WILLINGBORO | NJ | 08046-3418 |
| LEONARD MORROW | 180 PARK ROW UNIT 18D | | | | NEW YORK | NY | 10038 |
| LEONARD MUZIKOWSKI | 1706 LOUISIANA ROAD | | | | S DAYTONA | FL | 32119-1916 |
| LEONARD N MAKOWSKI | 15651 BELLAIRE AVE | | | | ALLEN PARK | MI | 48101-1103 |
| LEONARD N SMOLINSKI | 41937 GAINSLEY DR | | | | STERLING HTS | MI | 48313-2555 |
| LEONARD N SPITZER | 1721 N CORAL BELLS DR | | | | TUCSON | AZ | 85745-5223 |
| LEONARD N WILLING | 15504 WINDOVER TRAIL | | | | FORT WAYNE | IN | 46845-9753 |
| LEONARD NACHT & SALLY NACHT JT TEN | 1 STRAWBERRY HILL AVE | APT 3E | | | STAMFORD | CT | 06902-2629 |
| LEONARD NEELEY | 2507 MARSH AVE | | | | NORWOOD | OH | 45212-4109 |
| LEONARD NEWBERT & BEVERLY NEWBERT JT TEN | 56A GELLETTE ROAD | | | | FAIRHAVEN | MA | 02719-5434 |
| LEONARD NEWTON & LINDA NEWTON JT TEN | 499 HARRIS RD | | | | CLEVELAND | OH | 44143-2537 |
| LEONARD O WILLIAMS | 22120 GARDNER ST | | | | OAK PARK | MI | 48237-2684 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEONARD O'NEAL | 1904 W ALEXIS RD APT 302C | | | | TOLEDO | OH | 43613-2277 |
| LEONARD OBRIEN | 3074 CROWN WOOD CT | | | | TRAVERSE CITY | MI | 49684-7154 |
| LEONARD P BECKER | 1241 CRANBROOK DR | | | | SAGINAW | MI | 48603-5440 |
| LEONARD P BEESTON | 860 JUNIPER ST | OSHAWA ON | | L1G 3E1 CANADA | | | |
| LEONARD P CANADY | 13692 FELLRATH | | | | TAYLOR | MI | 48180-4477 |
| LEONARD P COHEN | 13 SNOWDRIFT CT | | | | EL SOBRANTE | CA | 94803-2622 |
| LEONARD P ENGEL | 1404 MALZAHN | | | | SAGINAW | MI | 48602-2975 |
| LEONARD P FISHER | 5224 ELKO ST | | | | FLINT | MI | 48532-4134 |
| LEONARD P JORDAN | 2244 LAKE ROAD | | | | AURORA | NY | 13026-8708 |
| LEONARD P MCKOSKY & DOLORES D MCKOSKY JT TEN | 141 EAGLE POINT DRIVE | | | | ROSSFORD | OH | 43460-1040 |
| LEONARD P PIETTE II | 391 CARLETON ROCKWOOD RD | | | | CARLETON | MI | 48117-9739 |
| LEONARD P RADTKE | 22281 RAVEN | | | | EAST DETROIT | MI | 48021-2645 |
| LEONARD P STANLEY SR | 9445 STRATHMORE LANE | | | | RIVERSIDE | CA | 92509-0941 |
| LEONARD P THOMAS | 204 PANSTONE DRIVE | | | | PEACHTREE CITY | GA | 30269-1247 |
| LEONARD P WILSON | PO BOX 2404 | | | | JONESBORO | GA | 30237-2404 |
| LEONARD PADVEEN | 5565 RANDALL AVE | SAINT LUKE QC | | H4V 2V9 CANADA | | | |
| LEONARD PISZCZEK & HELEN PISZCZEK JT TEN | 27821 SYLVAN AVE | | | | WARREN | MI | 48093-8225 |
| LEONARD POKORNY | 15163 WATERFORD DR | | | | N ROYALTON | OH | 44133-5978 |
| LEONARD POPPEL | 17955 BUCHANAN ST | | | | LOWELL | IN | 46356-9344 |
| LEONARD POVRZENICH | 458 FINLEY ROAD | | | | BELLE VERNON | PA | 15012-3801 |
| LEONARD POZZELANTI | 1134 CLINTON TERRACE | | | | S PLAINFIELD | NJ | 07080-1624 |
| LEONARD PROTOKOWICZ | 18 HEMLOCK DR | | | | PARLIN | NJ | 08859-1118 |
| LEONARD PRUSH | 607 CORA | | | | WYANOTTE | MI | 48192-2641 |
| LEONARD PRZYWARA | PO BOX 1332 | | | | WILKES BARRE | PA | 18703-1332 |
| LEONARD R ADDENBROOKE | 2790 WEST CREEK ROAD | | | | NEWFANE | NY | 14108-9753 |
| LEONARD R BARTOLETTI & DOROTHY ANN BARTOLETTI JT TEN | 332 ARCH ST APT B | | | | VERONA | PA | 15147 |
| LEONARD R BATIUK | 73 WILEY PL | | | | BUFFALO | NY | 14207 |
| LEONARD R BERSON | 8 BUDNER LANE | | | | WESTPORT | CT | 06880-5201 |
| LEONARD R BRYANT | 8035 MILAN AVENUE | | | | SAINT LOUIS | MO | 63130-1241 |
| LEONARD R ELKINS | G7144 N CENTER RD | | | | MOUNT MORRIS | MI | 48458 |
| LEONARD R FULCHER | 4150 SMITHVILLE RD | | | | EATON RAPIDS | MI | 48827-9704 |
| LEONARD R GRZEDA & FRANCES M GRZEDA JT TEN | 1248 CAMELOT LN | | | | LEMONT | IL | 60439-8505 |
| LEONARD R HALSTEAD | 3166 COVENTRY DR | | | | BAY CITY | MI | 48706-9226 |
| LEONARD R HANKINS | 38119 WESTVALE | | | | ROMULUS | MI | 48174-4728 |
| LEONARD R HOSTETTER JR | 1931 KATZ PL | | | | COLLIERVILLE | TN | 38017-0868 |
| LEONARD R MILLER | 3227 CHANSON VALLEY ST | | | | LAMBERTVILLE | MI | 48144-9760 |
| LEONARD R MORIN | 304 2ND ST | | | | OSCODA | MI | 48750-1133 |
| LEONARD R MORRIS | 47 HARVEY CIRCLEDR 5-A | | | | E BRUNSWICK | NJ | 08816 |
| LEONARD R PARKER | BOX 12 | | | | WACO | GA | 30182-0012 |
| LEONARD R PIWOWAR | 32520 JAMES | | | | GARDEN CITY | MI | 48135-1614 |
| LEONARD R PORTER | 433 EARL RD | | | | MITCHELL | IN | 47446-5918 |
| LEONARD R PROFFITT | 6033 N 200 E | | | | HUNTINGTON | IN | 46750-8316 |
| LEONARD R RAUBUNAS & ELEANOR M RAUBUNAS JT TEN | 797 BRITTANY PARK BLVD | | | | TARPON SPRINGS | FL | 34689-5740 |
| LEONARD R RETTIG | 12 TECOLOTE CIR | | | | SANTA FE | NM | 87506-0183 |
| LEONARD R SABATINI | 3 FRUITHILL DR | | | | CHILLICOTHE | OH | 45601-1131 |
| LEONARD R SADRO JR | 2081 SOULE RD | | | | UBLY | MI | 48475-8723 |
| LEONARD R SANDERS | 10740 JUDD RD | | | | WILLIS | MI | 48191-9760 |
| LEONARD R SEPHERS | 6045 PINEWOOD DRIVE | | | | HOLLY | MI | 48442-8808 |
| LEONARD R SOUCY | 38 SBONA RD | | | | BERLIN | CT | 06037-2739 |
| LEONARD R SPARKS | 5364 N HENDERSON RD | | | | DAVISON | MI | 48423-8402 |
| LEONARD R STROJNY | 65 POST AVE | | | | HILTON | NY | 14468-8977 |
| LEONARD R SZCZYGIELSKI | 186 SANTIN DR | | | | CHEEKTOWAGA | NY | 14225-3859 |
| LEONARD R TREVORROW | 2202 STARKWEATHER | | | | FLINT | MI | 48506-4720 |
| LEONARD R WASIELEWSKI | 38 HARRIS ST | | | | WEBSTER | MA | 01570-2706 |
| LEONARD R WILLIAMS | 1021 PRICE RD | | | | BUFORD | GA | 30518-4729 |
| LEONARD RAMEY JR | PO BOX 451 | | | | GREENVILLE | OH | 45331-0451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEONARD RAPOZA & HELEN RAPOZA JT TEN | 27 BRITTON AVE | | | | STOUGHTON | MA | 02072-2577 |
| LEONARD REGGIANI & CAROL REGGIANI JT TEN | 52 WINTHROP ST | | | | KINGSTON | MA | 02364-1218 |
| LEONARD REVINSKI | 327 W 5TH ST | | | | MOUNT CARMEL | PA | 17851-1903 |
| LEONARD RICHARD | 100 MARYVIEW PARKWAY | | | | MATTESON | IL | 60443 |
| LEONARD RIZZUTI & JESSIE RIZZUTI JT TEN | 1976 SCARPELLI | | | | WALLA WALLA | WA | 99362-4534 |
| LEONARD RODRIGUEZ | 9519 DOROTHY AVE | | | | SOUTH GATE | CA | 90280-5107 |
| LEONARD RUBIN & DEBRA ELLEN RUBIN JT TEN | 22 ORANGE DR | | | | JERICHO | NY | 11753-1530 |
| LEONARD RUCHELMAN & MRS DIANA RUCHELMAN JT TEN | 533 HEATHER DR | | | | VIRGINIA BEACH | VA | 23462-4568 |
| LEONARD S ARAKI | 168 SAN MILANO | | | | GOLETA | CA | 93117-1205 |
| LEONARD S BERENT & JANET L BERENT JT TEN | 2400 E BASELINE AVE #102 | | | | APACHE JUNCTION | AZ | 85219-5709 |
| LEONARD S ERAZMUS & MRS GLORIA ERAZMUS JT TEN | 9201 S 50TH AVE | | | | OAK LAWN | IL | 60453-1711 |
| LEONARD S FAIRBANKS | W186 S7756 LINCOLN DRIVE | | | | MUSKEGO | WI | 53150-9216 |
| LEONARD S HELGERSON | 545 WILLIAMS | | | | JANESVILLE | WI | 53545-2453 |
| LEONARD S LINDNER | 7548 VALERIE LN | | | | HUDSON | OH | 44236-1842 |
| LEONARD S MILEWSKI | 16493 CLUB DR | | | | SOUTHGATE | MI | 48195-6503 |
| LEONARD S OSTROWSKI | 16 JOYCE ST | | | | WEBSTER | MA | 01570-2708 |
| LEONARD S PAUL | 8906 CAPTAINS ROW | | | | ALEXANDRIA | VA | 22308 |
| LEONARD S PIETRZYK | 84 ISENHAUER RD | | | | GRAYLING | MI | 49738-8628 |
| LEONARD S SILVERMAN | 200 E 78TH ST APT 5C | | | | NEW YORK | NY | 10021 |
| LEONARD S URICEK | 4496 NEWBURG RD | | | | BANCROFT | MI | 48414-9798 |
| LEONARD S WRZESINSKI | 1534 PALM CT CEDARWOOD COVE | | | | PASADENA | MD | 21122-4850 |
| LEONARD SAGEN | 7328 JORDON RD | | | | YALE | MI | 48097-3701 |
| LEONARD SAMMARTANO & NICOLINA SAMMARTANO JT TEN | 10904 CHAUCER DR | | | | WILLOW SPRINGS | IL | 60480 |
| LEONARD SCHNITZLER | 3619 AVENUE I | | | | BROOKLYN | NY | 11210-4329 |
| LEONARD SCHWARTZ | 19 PELLINORE LANE | | | | BERKELEY HTS | NJ | 07922 |
| LEONARD SCHWARTZ | 74 LAKE RD | | | | RYE | NY | 10580-1021 |
| LEONARD SCHWARTZ & MRS CAROL SCHWARTZ JT TEN | 1740 BROADWAY | | | | NEW YORK | NY | 10019-4315 |
| LEONARD SHANER | 3732 LANCASTER DRIVE | | | | STERLING HEIGHTS | MI | 48310-4405 |
| LEONARD SHERMAN & MRS LINDA RAE SHERMAN JT TEN | 1620 ANITA PL NE | | | | ATLANTA | GA | 30306-2204 |
| LEONARD SICURELLA | 91 ANDREW LANE | | | | BRICK | NJ | 08724 |
| LEONARD SINGH | 26 RUMBROOK RD | | | | ELMSFORD | NY | 10523 |
| LEONARD SKLAIR | PO BOX 70 268 ROUTE | # 537 WEST | | | COLTS NECK | NJ | 07722-0070 |
| LEONARD SKORA | PO BOX 6074-15 | | | | CHICAGO | IL | 60660-7415 |
| LEONARD SOKOLOWSKI & MRS CHARLENE SOKOLOWSKI JT TEN | 1627 S NICOLLET | | | | SIOUX CITY | IA | 51106-2555 |
| LEONARD STEPHENS | 349 S MILLER RD | | | | AKRON | OH | 44333-4118 |
| LEONARD STERN & MILDRED STERN JT TEN | 12853 CAMIMO DE LA BRECCIA | | | | SAN DIEGO | CA | 92128 |
| LEONARD STERN & MRS CECILE STERN JT TEN | 156 STULTS LN | | | | E BRUNSWICK | NJ | 08816 |
| LEONARD STEVENSON | 902 WICKLOW RD | | | | BALTIMORE | MD | 21229-1631 |
| LEONARD STUART FRIEDMAN | 152 ALICIA DR | | | | NORTH BABYLON | NY | 11703-4042 |
| LEONARD SUMNER | 34306 PARKDALE CT | | | | LIVONIA | MI | 48150-2694 |
| LEONARD SWEARENGIN | C/O RUTH SWEARENGIN | 2611 E BELMONT | | | SPRINGFIELD | MO | 65802-2705 |
| LEONARD T DEEGAN | 901 ORCHARD PARK RD | | | | BUFFALO | NY | 14224-3348 |
| LEONARD T EVANS | 5105 E WOHLERS AVE | | | | LKSID MARBLHD | OH | 43440-9450 |
| LEONARD T KLINERT | 7400 TROUT AVE | | | | GLADWIN | MI | 48624-8822 |
| LEONARD T LABADIE | 17554 CLARK | | | | RIVERVIEW | MI | 48192-4221 |
| LEONARD T MARTZ | 6823 WEST 112TH STREET | | | | WORTH | IL | 60482-2005 |
| LEONARD T MOTZKI & MADELINE L MOTZKI JT TEN | 207 HILLTOP DR | | | | WEST WYOMING | PA | 18644-1207 |
| LEONARD T PORTER SR | 1349 MILLVALE CT | | | | LAWRENCEVILLE | GA | 30044-6237 |
| LEONARD T RIDILLA | 801 EAST 258TH ST | | | | EUCLID | OH | 44132-2503 |
| LEONARD T SKALA | 10881 SCHWAB DR | | | | PARMA | OH | 44130 |
| LEONARD T SPOONER | 12865 STATE RD | | | | LESLIE | MI | 49251-9622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEONARD T SPOONER JR | PO BOX 162 | | | | LESLIE | MI | 49251-0162 |
| LEONARD T TONER | 397 JONES RD | | | | PULASKI | TN | 38478-7537 |
| LEONARD T WILLIAMS | 7008 LINCOLN RD | | | | BEULAH | MI | 49617-9712 |
| LEONARD T WOJTOWICZ | 11706 PRESLEY CIRCLE | | | | PLAINFIELD | IL | 60585-2237 |
| LEONARD TASSLER | 35 ANDOVER RD | | | | HARTSDALE | NY | 10530-2023 |
| LEONARD TOM | 33 ADELE AVE | | | | UNIONTOWN | PA | 15401-4556 |
| LEONARD TORRES JR | 2531 STATE ST #B | | | | SAN DIEGO | CA | 92101-1361 |
| LEONARD TREVORROW & MRS ESPER TREVORROW JT TEN | 1305 MAPLEWOOD AVE | | | | FLINT | MI | 48506-3761 |
| LEONARD TRUMBLE | 13335 DEMPSEY RD ROUTE #1 | | | | ST CHARLES | MI | 48655-9700 |
| LEONARD URBAN | 4956 MONROE | | | | DEARBORN HEIGHTS | MI | 48125-2525 |
| LEONARD V BERGAN | 18716 E WHITE WING DR | | | | RIO VERDE | AZ | 85263-8109 |
| LEONARD V BIRCHMEIER | 2229 S NICHOLS ROAD | | | | LENNON | MI | 48449-9321 |
| LEONARD V EVANS | ATTN BENJAMIN F EVANS | 97 PALM ST | | | NEWARK | NJ | 07106-1117 |
| LEONARD V HANSOME | 844 OSMOND AVE | | | | DAYTON | OH | 45407-1239 |
| LEONARD V MARR | 316 WOODBINE ST | | | | HOPEWELL | VA | 23860-2142 |
| LEONARD V MULLINS | 23931 ADA | | | | WARREN | MI | 48091-1872 |
| LEONARD V ZIEMLEWICZ | 24634 PETERSBURG | | | | EAST POINT | MI | 48021-1485 |
| LEONARD VALENTE & DOLORES M VALENTE JT TEN | 37935 DONALD | | | | LIVONIA | MI | 48154-4956 |
| LEONARD VALENTI | 6100 PLEASANT VALLEY RD APT 11 | | | | EL DORADO | CA | 95623-4242 |
| LEONARD VANASSE | 16319 SW GEMSTONE CT | | | | BEAVERTON | OR | 97007-9364 |
| LEONARD VANBEVER | 197 RAY AVE | | | | WOONSOCKET | RI | 02895-4955 |
| LEONARD VAUGHN JR | 1379 CRAWFORD-TOM S RUN RD | | | | NEW LEBANON | OH | 45345-9712 |
| LEONARD VILLALPANDO | 12453 BURTLEY | | | | STERLING HGTS | MI | 48313-1809 |
| LEONARD VISSER | 2336 GOLDEN ST SW | | | | WYOMING | MI | 49519-3232 |
| LEONARD W BARFKNECHT JR | 11452 LEMMA CREEK RD | | | | WOODRUFF | WI | 54568-9209 |
| LEONARD W BARRY | 1208 ELDERON DR | | | | WILM | DE | 19808-1910 |
| LEONARD W BEAM | 1397 WHITE OAK DR | | | | LAPEER | MI | 48446-8707 |
| LEONARD W CAHOON JR | 4188 MOHAWK TRL | | | | ADRIAN | MI | 49221-9329 |
| LEONARD W CLARKSON | 5968 PARK LAKE RD | APT 336 | | | EAST LANSING | MI | 48823-9207 |
| LEONARD W COOKE | 1465 FIELDSTONE CT | | | | ANN ARBOR | MI | 48108-9771 |
| LEONARD W DALTON | 3817 SPRING HILL AVE | | | | INKSTER | MI | 48141-2137 |
| LEONARD W DUNLOP | 2715 MCHENRY AVE | | | | NAPERVILLE | IL | 60563-4221 |
| LEONARD W FIELDS | 1910 WELLESLEY BLVD | APT 302 | | | INDIANAPOLIS | IN | 46219-8433 |
| LEONARD W GOOD | 3325 EASTGATE | | | | BURTON | MI | 48519-1556 |
| LEONARD W GRAHAM | 9332 MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473-9126 |
| LEONARD W HART | 1045 BELLEPERCHE PLACE | WINDSOR ON | | N8S 3C2 CANADA | | | |
| LEONARD W HOLDREN | 9400 STILLHOUSE | | | | OAK GROVE | MO | 64075-8253 |
| LEONARD W JACKSON & JEANNE B JACKSON JT TEN | 5 SEABREEZE AVE | | | | FAIRHAVEN | MA | 02719-1027 |
| LEONARD W JOHNSON | 5928 WINDCLIFF TRAIL | | | | FLINT | MI | 48506-1303 |
| LEONARD W JOHNSON TR UA 05/01/1997 LEONARD W JOHNSON TRUST | 2816 ST JAMES RD | | | | BELMONT | CA | 94002 |
| LEONARD W JOHNSTON & SUSAN D JOHNSTON JT TEN | 11522 SEDGEMOORE S | | | | JACKSONVILLE | FL | 32223-1369 |
| LEONARD W KAM | 15 ELLEN COURT | | | | ORINDA | CA | 94563-1933 |
| LEONARD W KERR | 541 CO RT 39 | | | | MASSENA | NY | 13662-3458 |
| LEONARD W MUELLER | 5215 SOLEDAD MOUNTAIN RD | | | | SAN DIEGO | CA | 92109 |
| LEONARD W MUSCELLI | 377 FOULKE LANE | | | | SPRINGFIELD | PA | 19064-1108 |
| LEONARD W PASTORE | 1308 85TH ST | | | | NORTH BERGEN | NJ | 07047-4341 |
| LEONARD W PERITZ & SALLY A PERITZ JT TEN | 1680 HILLOCK LANE | | | | YORK | PA | 17403-4072 |
| LEONARD W PERRY | 130 WILDFLOWER DR | | | | ROCHESTER | NY | 14623-4328 |
| LEONARD W WESCHE | C/O MANOR HILLS | 4192B BOLIVAR ROAD | | | WELLSVILLE | NY | 14895 |
| LEONARD W WIGGINS | 20133 LAUDER ST | | | | DETROIT | MI | 48235-1660 |
| LEONARD W WILLOUGHBY | 700 W VINEYARD | | | | ANDERSON | IN | 46011-3422 |
| LEONARD WAKEFIELD JR | 221 COTTAGE STREET | | | | HOT SPRINGS | AR | 71901-4126 |
| LEONARD WALDEN | 6120 JOHNSON RD | | | | CINCINNATI | OH | 45247-7827 |
| LEONARD WEISS & MRS AUDREY WEISS JT TEN | 51 OAK BEND RD | | | | WEST ORANGE | NJ | 07052-4962 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD WESLEY AYRES | 605 GRAMONT AVE | | | | DAYTON | OH | 45407-1440 |
| LEONARD WILEY JR | 6427 CLEVELAND HWY | | | | CLERMONT | GA | 30527-1605 |
| LEONARD WILLIAM GUMINSKI | C/O C. GAJEWSKI | 4600 MAIN ST STE 101 | | | AMHERST | NY | 14226 |
| LEONARD WOOD | 19 DAN-TROY LANE | | | | WILLIAMSVILLE | NY | 14221-3551 |
| LEONARD ZACCAGNINO | 5125 LEXOR LANE | | | | CLARENCE | NY | 14031 |
| LEONARDA M BURROUGHS | 641 PECK RD | | | | HILTON | NY | 14468-9344 |
| LEONARDO DI CARLO | 226 PATTON PLACE | | | | BUFFALO | NY | 14221-3774 |
| LEONARDO G MONSERRAT & ADA B MONSERRAT JT TEN | 3400 SW 128TH AVENUE | | | | MIAMI | FL | 33175-2716 |
| LEONARDO G POTTS | 4103 WALBRIDGE PL | | | | SAINT LOUIS | MO | 63115-1731 |
| LEONARDO O ROMO | PO BOX 455 | | | | SPRING HILL | TN | 37174-0455 |
| LEONARDO ORONA JR | 1023 COUNTY ROAD 3351 | | | | KEMPNER | TX | 76539-5940 |
| LEONARDO PEGNA | 9 CARRIE PLACE | | | | EASTCHESTER | NY | 10709-1215 |
| LEONARDO PINO | 247 LUDDINGTON LA | | | | ROCHESTER | NY | 14612-3340 |
| LEONARDO POLIDANO | 83 ST BENEDICT STREET | KIRKOP ZRQ 10 | | MALTA | | | |
| LEONARDO ROSALES | AVE MORELOS 21 | COL BOSQUE DE LOS REMEDIOS | MAUCOLPON ESTADO DE | MEXICO | | | |
| LEONAS JURAITIS | 15242 NARCISSUS COURT | | | | ORLAND PARK | IL | 60462-4219 |
| LEONDIUS F RATLIFF | 2209 WESTLAWN DRIVE | | | | KETTERING | OH | 45440-2033 |
| LEONE A KREILING TR UA 06/25/87 LIVING TRUST FOR LEONE A KREILING | 6340 MARSHALL RD | | | | DEXTER | MI | 48130-9430 |
| LEONE D GALERNEAU | 4424 KULLARNEY PK DR | | | | BURTON | MI | 48529-1823 |
| LEONE E ROUSE | 2084 FRANK CT | | | | MILPITAS | CA | 95035-6105 |
| LEONE F MEYER | 250 PARKWOOD AVE | | | | BUFFALO | NY | 14217-2833 |
| LEONE H WEBER TR LEONE H WEBER LIVING TRUST UA 01/27/97 | 910 HOPKINS AVE | | | | MT PLEASANT | MI | 48858-3331 |
| LEONE L CHEPULIS | 7736 W KATHRYN AVE | | | | MILWAUKEE | WI | 53218-3722 |
| LEONE L HOLLAND | 716 E SCOTT ST | | | | GRAND LEDGE | MI | 48837-2049 |
| LEONE M SMITH | R 1 EAST LAKE DRIVE | | | | HOPKINS | MI | 49328-9801 |
| LEONE ZAJDEL & DIANE STOREY JT TEN | 2614 S SHORE DR | | | | MILWAUKEE | WI | 53207-2322 |
| LEONEL C VIELMA | 120 SUNNY DALE | | | | LEWISVILLE | TX | 75067-5233 |
| LEONEL FEBRES | 8926 BRANDON DR | | | | SHREVEPORT | LA | 71118-2327 |
| LEONEL GAMEZ | 1405 MCKINLEY ST APT 6 | | | | SANDUSKY | OH | 44870 |
| LEONEL ITURRALDE | 5520 NW 180TH TERRACE | | | | MIAMI | FL | 33055-3164 |
| LEONEL LAGUNES | 5108 POSTWOOD DR | | | | KELLER | TX | 76248-7732 |
| LEONEL REYES | 1034 CLOWER | | | | SAN ANTONIO | TX | 78201-3047 |
| LEONEL REYES & MRS JANE REYES JT TEN | 1034 CLOWER ST | | | | SAN ANTONIO | TX | 78201-3047 |
| LEONICIO SANCHEZ | 33 MATHEWS | | | | PONTIAC | MI | 48342-2038 |
| LEONID SHASHLO | 6336 ATKINS ROAD | | | | TROY | MI | 48098-1443 |
| LEONIDAS ALTENO | 19316 FRANK CT | | | | WOODSTOCK | IL | 60098-9139 |
| LEONIDAS TSAMBARLIS | 392 PORTER AVE | | | | CAMPBELL | OH | 44405-1444 |
| LEONIE E MILLER | BOX 266 | | | | SALISBURY | CT | 06068-0266 |
| LEONIE HENRY | 3973 BLUEBERRY RD | | | | CURRIE | NC | 28435-5872 |
| LEONIE LOZIER | 500 STAFFORD AV | APT 9C | | | BRISTOL | CT | 06010-4627 |
| LEONINA ADRIATICO | 2920 MICHIGAN AVE | | | | NIAGARA FALLS | NY | 14305-3304 |
| LEONINA M FAIOLA | 2920 MICHIGAN AVE | | | | NIAGARA FALLS | NY | 14305-3304 |
| LEONNIE CAILLOUET & THOMAS CAILLOUET JT TEN | 10422 S CHURCH STREET | | | | CHICAGO | IL | 60643-2941 |
| LEONOBELLE ROOME & MARK A ROOME JT TEN | ROSE HAVEN MANOR | 3900 HAMMERBERG ROAD | APT 103 | | FLINT | MI | 48507-6023 |
| LEONORA BRYANT | PO BOX 3313 | | | | SLIDELL | LA | 70459-3313 |
| LEONORA COOPER CUST CINDY J COOPER UGMA NY | 109 LEEDS LANE | | | | JAMESBURG | NJ | 08831-2619 |
| LEONORA D PETRYSHYN TR UA 10/14/93 LEONORA D PETRYSHYN TRUST | 37 KENMORE LN | | | | ROCHESTER | NY | 14617-2501 |
| LEONORA D THOMPSON | 15737 KENTUCKEY ST | | | | DETROIT | MI | 48238-1127 |
| LEONORA DOROBA | 128 DENOW RD | | | | LAWRENCEVILLE | NJ | 08648-1504 |
| LEONORA F SCHWARZ | 9 SMITH HILL RDT | | | | COLUMBIA | MS | 39429 |
| LEONORA GRAB & ANNETTE M GRAB JT TEN | 32433 CAMBRIDGE DR | | | | WARREN | MI | 48093-6108 |
| LEONORA MARY ROTH | 4815 FALSTONE AVE | | | | CHEVY CHASE | MD | 20815-5541 |
| LEONORA N LABRADOR | 5625 HEARTWOOD DR | | | | BARTLETT | TN | 38135-1011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONORA PENA MADLANGSAKAY | 3660 TAFFRAIL LANE | | | | OXNARD | CA | 93035-1690 |
| LEONORA T STALMAN | 29517 WOLF RD | | | | BAY VILLAGE | OH | 44140-1861 |
| LEONORA VARGA | 9 ELIZABETH ST | | | | BLOOMINGDALE | NJ | 07403-1124 |
| LEONORE A VOSS | 1008 CLAY LN | | | | KOKOMO | IN | 46901-3950 |
| LEONORE B YELLE | 187 HOUSEMAN ST | | | | MAYFIELD | NY | 12117-3946 |
| LEONORE F ULITSCH | 15 COOLIDGE ST | | | | NEWINGTON | CT | 06111-2302 |
| LEONORE J GOODEILL TOD LEONARD J PANIAN SUBJECT TO STA TOD RULES | 12006 SUN FOREST DR | | | | LA PINE | OR | 97739-9221 |
| LEONORE RHOADS | 6338 FRANCONIA COMMONS DR | | | | ALEXANDRIA | VA | 22310-2568 |
| LEONTIN T BUZAS | 6793 WESTAWAY | | | | TROY | MI | 48098-1508 |
| LEONTINE MARGO TIPTON | 4338 N JENNINGS RD | | | | FLINT | MI | 48504-1306 |
| LEOPAL BROWN | 735 MUD GREEN RD | | | | TEMPLE | GA | 30179-2364 |
| LEOPHAS SMITH | 1933 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3811 |
| LEOPHUS GUNN | 15708 ROBSON | | | | DETROIT | MI | 48227-2641 |
| LEOPOLD B JAMES | 4918 TENSHAW DR | | | | DAYTON | OH | 45418-1934 |
| LEOPOLD B WILLIAMS | 2315 JESSUP ST | | | | WILMINGTON | DE | 19802-4345 |
| LEOPOLD BERNARD JAMES | 4918 TENSHAW DR | | | | DAYTON | OH | 45418-1934 |
| LEOPOLD FLAKS | PO BOX 1085 | | | | DOWNEY | CA | 90240-0085 |
| LEOPOLD H SOTO | 3896 ETTMAN RD | | | | SHRUB OAK | NY | 10588-1010 |
| LEOPOLD J GAVRYL | 3281 HEATHLAND WAY | | | | MT PLEASANT | SC | 29466-8984 |
| LEOPOLD J LAMPARTY | 28701 HARTLEY RD | | | | SALEM | OH | 44460-9728 |
| LEOPOLD J SZUBROWSKI | ATTN STEFFIE B SZUBROWKI | 6 WINEBERG PL | | | TRENTON | NJ | 08638-3963 |
| LEOPOLD JOHANN LACHNIK | MAX PLANEK-STR 5 | NAUHEIM | | D-64569 GERMANY | | | |
| LEOPOLD KOPPEL & LORE B KOPPEL JT TEN | PO BOX 390 | | | | FORT PLAIN | NY | 13339-0390 |
| LEOPOLD KREN | 63 S EDGEHILL DR | | | | YOUNGSTOWN | OH | 44515-3231 |
| LEOPOLD KUREK | 3 HILLSIDE AVE | | | | CLARK | NJ | 07066-1926 |
| LEOPOLD P DEFUSCO | 35 CATHERINE ST | | | | TRUMBULL | CT | 06611-2403 |
| LEOPOLD V BROWN | 120-36 234TH ST | | | | CAMBRIA HEIGH | NY | 11411-2318 |
| LEOPOLDINE V JANOWSKI | 39 CAROLINE AVE | | | | TRENTON | NJ | 08610-6531 |
| LEOPOLDO CONTRERAS | 10138 W COLTER STREET | | | | GLENDALE | AZ | 85307-4139 |
| LEOPOLDO HERRERA | 2701 N CENTRAL PARK | | | | CHICAGO | IL | 60647-1123 |
| LEOPOLDO M CORTEZ | BOX 25 | 148 S GUNNELL RD | | | EATON RAPIDS | MI | 48827-9355 |
| LEORA G HARRIS | 7327 SPRAGUE ST | | | | ANDERSON | IN | 46013-3940 |
| LEORA GAYLE HARPINE | 12337 GAYTON BLUFFS LANE | | | | RICHMOND | VA | 23233-6629 |
| LEORA J MUTERSPAW & WILLIAM R MUTERSPAW TEN COM | 3477 SHAKERTOWN RD | | | | DAYTON | OH | 45430-1421 |
| LEORA JANE SCHULMAN | PO BOX 4777 | | | | CLEARWATER | FL | 33758-4777 |
| LEORA L JOHNSON | ATTN LEORA L WHITE | 3486 BALCOM ROAD | | | OVID | MI | 48866-9513 |
| LEORA LESEFSKE & MRS NARDENA SULLIVAN JT TEN | LEORA ROGERS | PO BOX 167 | | | GOWANDA | NY | 14070-0167 |
| LEOTA B GILMAN | 526 SOUTH 78TH ST | | | | KANSAS CITY | KS | 66111-2637 |
| LEOTA D FLORA | 8152 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-9742 |
| LEOTA F RANDALL | 1884 STAFFORD SPRINGS BLVD | | | | MT DORA | FL | 32757-6912 |
| LEOTA H FRANKS | 422 CHERRY AVE | | | | NILES | OH | 44446-2522 |
| LEOTA J MARTIN | 4429 HOMER ROAD | | | | JACKSONVILLE | FL | 32209-1507 |
| LEOTA M SMITH | 7800 WOODLAND MEADOWS | | | | POPLAR BLUFF | MO | 63901-9238 |
| LEOTA M WHALEN & KAREN A SMITH & KATHERINE L WHALEN JT TEN | 44125 S SERVICE DR | | | | BELLVILLE | MI | 48111 |
| LEOTA OPAL SNEED | C/O LEOTA O DENNIGMANN | 2401 RANDOLPH ST | | | ST CHARLES | MO | 63301-0850 |
| LEOTA S HART & JAMES C HART JT TEN | 3574 BALDWIN RD | | | | METAMORA | MI | 48455-8908 |
| LEOTIS J HILL | 4621 ROOSEVELT | | | | DETROIT | MI | 48208-1897 |
| LEOTIS KIRBY CUST DEVIN KIRBY UNDER THE MO TRANSFERS TO MINORS LAW | BOX 54 | | | | DONIPHAN | MO | 63935-0054 |
| LEPOSAI FILIPOVSKA | 48486 MANHATTAN CIRCLE | | | | CANTON | MI | 48188-1495 |
| LEQUETTA K KENNEDY | 1721 S MARKET ST | | | | KOKOMO | IN | 46902-2234 |
| LERA D WHITTEMORE | 13813 MONTEREY | | | | SOUTHGATE | MI | 48195-3003 |
| LERA MARTIN & CONNIE SUE ROBINSON JT TEN | 4505 FIFTH ST | | | | ECORSE | MI | 48229-1043 |
| LERA TOWNSEND | 799 SOUTH EAST 43RD AVE | | | | TRENTON | FL | 32693-5010 |
| LERAE R MAINVILLE | 4436 BOWERS RD | | | | ATTICA | MI | 48412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LERICK CHISSUS | 14107 ADDINGTON DRIVE | | | | COMMERCE TOWNSHIP | MI | 48390 |
| LERICK R CHISSUS | 46 GRAND AVE | | | | MOUNT CLEMENS | MI | 48043-5531 |
| LERLEAN CAMPBELL | 2110 BARBARA DR | | | | FLINT | MI | 48504-1692 |
| LEROSA WYNN | 6 CRANBERRY DR | | | | TINTON FALL | NJ | 07753-7844 |
| LEROY A ADNEY & MARGARET A ADNEY JT TEN | 410 OLD DOMINION AVE | | | | HERNDON | VA | 20170 |
| LEROY A BREIT | 6301 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-8703 |
| LEROY A HARMON | 1217 HIGH VALLEY LN | | | | BELLEVILLE | IL | 62221-8629 |
| LEROY A HOLTZ | 4572 SOUTH 61ST STREET | | | | GREENFIELD | WI | 53220-3901 |
| LEROY A KENNEY | 1591 HANCOCK DR | | | | URBANA | IL | 61802-7550 |
| LEROY A MINTO & THOMAS A MINTO JT TEN | 48 BONNIE BRAE | | | | LUPTON | MI | 48635-9772 |
| LEROY A MISENAR | 120 LANDING CT | | | | BESSEMER CITY | NC | 28016-6723 |
| LEROY A SCHINDLER | 893 S JOHNSVILLE ROAD | | | | NEW LEBANON | OH | 45345-9107 |
| LEROY A SUMMERS | 825 KENT | | | | PORTLAND | MI | 48875-1742 |
| LEROY A SWANSON | 199 KNOLLWOOD DR | | | | STEGER | IL | 60475-1569 |
| LEROY A THOMPSON | 31 ADELISIA AVE | | | | GIBBSTOWN | NJ | 08027-1301 |
| LEROY A TUAL & MARTHA J TUAL JT TEN | 1933 SE 36TH ST | | | | CAPE CORAL | FL | 33904-4457 |
| LEROY A WICKSTROM | 15774 W ARROWHEAD DR | | | | SURPRISE | AZ | 85374-5633 |
| LEROY ALLEN | 15742 LAUDER | | | | DETROIT | MI | 48227-2631 |
| LEROY ANDERSON | 1012 SALEM CHURCH RD 2 | | | | CLIMAX | GA | 39834-2422 |
| LEROY ARNETT | HC 61 BOX #172 | | | | SALYERSVILLE | KY | 41465-9162 |
| LEROY B DAVIS | 14128 PARK DRIVE | | | | BROOKPARK | OH | 44142-3945 |
| LEROY B JACOBS SR & MRS FRANCES J JACOBS JT TEN | 2375 CHULAHOMA TRAIL | | | | LONDON | OH | 43140-8744 |
| LEROY B LAUDENSLAGER | PO BOX 4 | | | | LAKELAND | MI | 48143-0004 |
| LEROY B MONTGOMERY | 4334 E SR 28 | | | | ALEXANDRIA | IN | 46001-8996 |
| LEROY B PENOYER | 2392 BLARNEY DRIVE | | | | DAVISON | MI | 48423-9503 |
| LEROY B TOPPMEYER | 9317 TUTWILER | | | | ST LOUIS | MO | 63134-3527 |
| LEROY B WALKER | ROUTE 2 BOX 180-C | | | | KIRBYVILLE | TX | 75956 |
| LEROY BANKS | 11611 TUSCORA AVE | | | | CLEVELAND | OH | 44108-3155 |
| LEROY BANKSTON | 1110 PINGREE | | | | FLINT | MI | 48503-4250 |
| LEROY BASHFORD | 2310 CUMBERLAND RD | | | | LANSING | MI | 48906-3723 |
| LEROY BELL | 4585 GREENLEAF CIR SW | | | | ATLANTA | GA | 30331-7119 |
| LEROY BERRY JR | 1860 NEWARK SOUTHEAST | | | | GRAND RAPIDS | MI | 49507-2870 |
| LEROY BLANNON | 3501 SECTION RD | APT 203 | | | CINCINNATI | OH | 45237-2419 |
| LEROY BROWN | 238 MURDEAUX LANE | | | | DALLAS | TX | 75217-6660 |
| LEROY BROWN | 12851 RIVERVIEW ST | | | | DETROIT | MI | 48223-3021 |
| LEROY BROWN | 1471 MONTVIEW RD | | | | LENOIR CITY | TN | 37771-7507 |
| LEROY BURRELL JR | 12320 ROSEMARY | | | | DETROIT | MI | 48213-1476 |
| LEROY BURTNER & MRS SANDRA M BURTNER JT TEN | 1201 HAMILTON BLVD | | | | HAGERSTOWN | MD | 21742-3340 |
| LEROY C BENAVIDEZ | PO BOX 9570 | | | | EL PASO | TX | 79995-9570 |
| LEROY C DAVIS | 103 BREWSTER DRIVE | | | | NEWARK | DE | 19711-6635 |
| LEROY C GARRETT JR & DEBORAH S GARRETT JT TEN | 7408 WINDING CREEK LN | | | | CHESTERFIELD | VA | 23832-7788 |
| LEROY C GRISWOLD | 5544 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9388 |
| LEROY C HUNTER & MARGY R HUNTER JT TEN | 521 CALIFORNIA AVE NE | | | | PALM BAY | FL | 32907-2632 |
| LEROY C KNIGHT | 533 CONNELS DRIVE | | | | BEAR | DE | 19701-2239 |
| LEROY C LOCHARY | 619 PONDEROSA DRIVE | | | | BELAIRE | MD | 21014-5218 |
| LEROY C LYONS | 04637 COUNTY RD 1575-60 | | | | BRYAN | OH | 43506-9325 |
| LEROY C MCLAUGHLIN | 949 COVE RD | | | | RUTHERFORDTON | NC | 28139-7549 |
| LEROY C MORGAN | 1204 TENNESSEE AVE | | | | MUNCIE | IN | 47302-3838 |
| LEROY C PARLBERG | 1839 MAITLAND ST | | | | SAGINAW | MI | 48603 |
| LEROY C REIF | 3169 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8962 |
| LEROY C ROBINSON | 9502 PAINTED TREE DR | | | | RANDALLSTOWN | MD | 21133-2845 |
| LEROY C STONE TR LEROY C STONE TRUST UA 10/07/94 | 16 NO NAME ROAD | | | | STOW | MA | 01775-1618 |
| LEROY C THOMAS | 5114 JACKSON BLVD | | | | WHITE LAKE | MI | 48383-1907 |
| LEROY C YELDELL JR | 711 BOTANY BAY | | | | DALLAS | TX | 75211-6912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEROY CAMPBELL | 1684 LIDDESDALE | | | | DETROIT | MI | 48217-1218 |
| LEROY CEPHUS | 4023 BROOK CREST CIRCLE | | | | DECATUR | GA | 30032-3820 |
| LEROY CLEVELAND | 2001 KENT STREET | | | | FLINT | MI | 48503-4322 |
| LEROY COMBS | 4367 MIDDLETOWN PK | | | | HAMILTON | OH | 45011 |
| LEROY CONNER | 838 PINE AVE NW | | | | GRAND RAPIDS | MI | 49504-4341 |
| LEROY COOPER | 716 E CAMBRIDGE RD | | | | BELTON | MO | 64012-9068 |
| LEROY COULTER | 5267 BERMUDA LANE | | | | FLINT | MI | 48505-1066 |
| LEROY CRAM | 20405 POINT LOOKOUT ROAD | PO BOX 5 | | | GREAT MILLS | MD | 20634-0005 |
| LEROY D ADAMS | 1687 DELIA AVE | | | | AKRON | OH | 44320-1671 |
| LEROY D BROWN | 332 ROGERS ST | | | | MASON | MI | 48854 |
| LEROY D BROWN | 938 E 41ST ST | | | | BALTIMORE | MD | 21218-1301 |
| LEROY D CARD | 113 SHADOWMONT COURT | | | | CROSSVILLE | TN | 38555-5560 |
| LEROY D FRY | 5160 BUNKERHILL ROAD | | | | BUTLER | OH | 44822 |
| LEROY D LEWIS | 6088 DAVIDBERGER ST | | | | MT MORRIS | MI | 48458-2708 |
| LEROY D MEDLEY | 3358 EDEN VILLAGE PLACE | | | | CARMEL | IN | 46033-3014 |
| LEROY D MILLER | 1034 OAK KNOLL DR | | | | HARRISBURG | PA | 17111-4673 |
| LEROY D RUSSELL | 41205 E STATE RT N | | | | CREIGHTON | MO | 64739-9652 |
| LEROY D WALLA & NANCY E LOOMIS JT TEN | 714 CRESTVIEW DR | | | | BOLINGBROOK | IL | 60440-9059 |
| LEROY D WOODBURY | 12601 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9799 |
| LEROY DARBY | 555 LAKEWOOD DR E | | | | MUSCLE SHOALS | AL | 35661-4602 |
| LEROY DENNIS JR | 2175 STARLINE DR | | | | DECATUR | GA | 30032-5607 |
| LEROY E BISSELL | ATTN HAZEL M BISSELL | 2142 CHERRY TREE LANE | | | PEACHTREE CITY | GA | 30269-2978 |
| LEROY E DAY | 2833 ROUND TABLE DR | | | | ANDERSON | IN | 46011-9054 |
| LEROY E GIBBS | 20033 ARMINTA | | | | WINNETKA | CA | 91306-2303 |
| LEROY E GRIM | 906 HIGHLAND AVE | | | | SALEM | OH | 44460 |
| LEROY E LONG | 708 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2423 |
| LEROY E MACY | 8125 BROOKVILLE-PHILLIPSBURG | | | | BROOKVILLE | OH | 45309-9216 |
| LEROY E MCCLAIN & BARBARA A MCCLAIN JT TEN | 4180 LOCKPORT DR | | | | BRIDGETON | MO | 63044-3426 |
| LEROY E MEDENDORP & LUCY L MEDENDORP JT TEN | 346 ANDERSON ST NE | | | | LAKE PLACID | FL | 33852-6040 |
| LEROY E MILLER | 2815 SW 31ST ST | | | | GRESHAM | OR | 97080-9577 |
| LEROY E NEEPER | 12421 RIDGE ROAD | | | | MEDINA | NY | 14103-9692 |
| LEROY E PARTRIDGE | 5 FAIRLAWN DR | | | | WALLLINGFORD | CT | 06492-2587 |
| LEROY E RISSE & MARIAN E RISSE JT TEN | 28446 PANORAMA ROAD | | | | WARSAW | MO | 65355-5577 |
| LEROY E SIX | 10 PANORAMA DR | | | | ALEXANDRIA | KY | 41001-1015 |
| LEROY E SLAVIK | HC 63 BOX 191 | | | | HAGARVILLE | AR | 72839-9708 |
| LEROY E SMITH | 901 ANSIN ST | | | | PUNTA GORDA | FL | 33950-7207 |
| LEROY E SPITZLEY | 115 W PINE ST | BOX 451 | | | WESTPHALIA | MI | 48894-0451 |
| LEROY E STECKER & ELEANOR H STECKER TR UA 05/30/90 THE STECKER TRUST | 223 EL MONTE DRIVE | | | | SANTA BARBARA | CA | 93109-2005 |
| LEROY E SWIFT | 7220 W FARMDALE DR | | | | DALEVILLE | IN | 47334-8852 |
| LEROY E WEBSTER | 10200 CR 305 | | | | GRANDVIEW | TX | 76050-4202 |
| LEROY EARLE | 636 OAK GROVE RD | | | | CHESAPEAKE | VA | 23320-3726 |
| LEROY EPPS | 9147 S DREXEL | | | | CHICAGO | IL | 60619-7612 |
| LEROY F CHAIN | 2616 COLLEGE RD | | | | HOLT | MI | 48842-8706 |
| LEROY F KING | 3191 WAYNE-MADISON RD | | | | TRENTON | OH | 45067-9451 |
| LEROY F KOCH | 1622 IRIS DR | | | | MANITOWOC | WI | 54220-2220 |
| LEROY F ROUSE | 1733 NEBRASKA AVE | | | | FLINT | MI | 48506-4317 |
| LEROY F THROCKMORTON | 100 SLATE RUN RD | | | | LUCASVILLE | OH | 45648-8579 |
| LEROY F YOUNG | 145 FOREST LAKE DRIVE | | | | COCOA | FL | 32926-3171 |
| LEROY FENNOY | 538 RUBY ROAD | | | | LIVERMORE | CA | 94550-5144 |
| LEROY FIELDS | 19220 BURGESS | | | | DETROIT | MI | 48219-1819 |
| LEROY FRILEY | 17200 BONHAM AVE | | | | CARSON | CA | 90746-1119 |
| LEROY G BURLEY | 4198 CHARTER OAK DRIVE | | | | FLINT | MI | 48507-5550 |
| LEROY G CROLEY | 510 NORTH THIRD | | | | ELSBERRY | MO | 63343-1313 |
| LEROY G MOROSEY | 438 KENNEDY DR | | | | BUFFALO | NY | 14225 |
| LEROY G SCHENKER | 3030 BOND PL | | | | JANESVILLE | WI | 53548 |
| LEROY G SOMMER & MARY JANE SOMMER JT TEN | 4621 GUINEA RD | | | | ANNANDALE | VA | 22003-3958 |
| LEROY G YATES JR | 6528 JENNY CT | | | | CEDAR HILL | MO | 63016-3003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEROY GAY | 555 15TH AVE | | | | GARY | IN | 46407 |
| LEROY GILL | PO BOX 11443 | | | | SAINT LOUIS | MO | 63105-0243 |
| LEROY GOAR JR | 5634 N QUAIL | | | | MIDDLETOWN | IN | 47356-9704 |
| LEROY GOODWIN JR | 463 HIGHLAND RIDGE DR | | | | CLEVELAND | OH | 44143-2568 |
| LEROY GREEN | 12225 EASTERN AVE | | | | BALTIMORE | MD | 21220-1304 |
| LEROY GUICE | 6626 EASTMONT DR | | | | FLINT | MI | 48505-2431 |
| LEROY H DILLER | 4645 OLDE SCOTLAND ROAD | | | | CHAMBERSBURG | PA | 17201-9763 |
| LEROY H HUGHES | 9 WRENFIELD DR | | | | SEWELL | NJ | 08080-2473 |
| LEROY H LADNER | 4677 STATE ROAD 56 N | | | | RISING SUN | IN | 47040-9335 |
| LEROY H SPRING | 3842 HWY EE | | | | MONTICELO | WI | 53570 |
| LEROY HAMPTON SCOTT III | PO BOX 1222 | | | | ELKTON | MD | 21922-1222 |
| LEROY HANKE | 1538 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2745 |
| LEROY HARRIS | 11939 S PRINCETON ST | | | | CHICAGO | IL | 60628-6013 |
| LEROY HARRIS III | 5741 W DUNLAP ST | | | | PHILADELPHIA | PA | 19131-3411 |
| LEROY HATCHER & CHARLOTTE HATCHER JT TEN | 1522 THURMAN WAY | | | | FOLSOM | CA | 95630 |
| LEROY HEARN | 854 COUNTY ROAD 16 | | | | WINONA | MS | 38967-9178 |
| LEROY HELMS | 5447 SITKA | | | | BURTON | MI | 48519-1523 |
| LEROY I MARTINEZ | BOX 1091 | | | | SANTA FE | NM | 87504-1091 |
| LEROY I REED | 6720 WEST VW AVE | | | | SCHOOLCRAFT | MI | 49087-8757 |
| LEROY I SCHINDLER | 3805 CHESAPEAKE AVE | | | | JANESVILLE | WI | 53546-4262 |
| LEROY IMBER | PO BOX 958 | | | | REMSENBURG | NY | 11960-0958 |
| LEROY J BAIR | 4120 COCKROACH BAY RD LOT 113 | | | | RUSKIN | FL | 33570-2615 |
| LEROY J BOETTCHER | 971 SW HUNT CLUB CIRCLE | | | | PALM CITY | FL | 34990-2032 |
| LEROY J CROTEAU & IRENE J CROTEAU TR L J & I J CROTEA REV LIVING TRUST | 20393 ANN RIVER DR | | | | MORA | MN | 55051-7409 |
| LEROY J DOYLE | 725 FOUNTAIN ABBEY PL | | | | MIAMISBURG | OH | 45342-2726 |
| LEROY J HEUGH | 110 ANGSTROM CRES | AMHERSTBURG ON | | N9V 3S1 CANADA | | | |
| LEROY J KRAVISH & MRS PAULINE KRAVISH JT TEN | 5410 CENTER AVE | | | | SUMMIT | IL | 60501-1026 |
| LEROY J LOEFFLER | 682 HICKORY CT | | | | SEBEWAING | MI | 48759-1413 |
| LEROY J MILLER | 525 W DAVISBURG RD | | | | HOLLY | MI | 48442-8545 |
| LEROY J OBERTO | 42484 PARADISE RD | | | | CHASSELL | MI | 49916-9207 |
| LEROY J PINETTE | 3 DOROTHY LANE | | | | TERRYVILLE | CT | 06786-7013 |
| LEROY J SCHAFER & LINDA A SCHAFER JT TEN | 1411 E CARMEN ST | | | | TEMPE | AZ | 85283-4141 |
| LEROY J SCHINDLER & MARJORY A SCHINDLER JT TEN | 8228 VAN AMBER RD | | | | CASTORLAND | NY | 13620-0132 |
| LEROY J WEBBER | 1056 WALCK RD | | | | N TONAWANDA | NY | 14120-3515 |
| LEROY J WHITEMAN | 4 LAUREL PL | | | | FAIRFIELD | NJ | 07004-3205 |
| LEROY JOHN SMITH | PO BOX 47 | | | | BROCTON | NY | 14716-0047 |
| LEROY JOHNSON | 8 ALDENA RD | | | | WORCESTER | MA | 01603-1128 |
| LEROY JOHNSON | 38287 TRALEE TRAIL | | | | NORTHVILLE | MI | 48167-9763 |
| LEROY JONES | PO BOX 37005 | | | | OAK PARK | MI | 48237-0005 |
| LEROY JONES | 137 VICTORY DR | | | | FITZGERALD | GA | 31750-8524 |
| LEROY JURICH | 747 LINNEA AVE | | | | SAN LORENZO | CA | 94580-1134 |
| LEROY K MORIARITY | 4739 N W SHAFER DR | | | | MONTICELLO | IN | 47960-7140 |
| LEROY KAPULE KAONA | BOX 245 | | | | KILAUEA | HI | 96754-0245 |
| LEROY KIDD | 10438 S NORMAL | | | | CHICAGO | IL | 60628-2428 |
| LEROY KINCAID SR & BETTY J ELLIS JT TEN | 1224 MEMORIAL DR | | | | CALUMET CITY | IL | 60409-3324 |
| LEROY KIRK & PAULINE J KIRK TR LEROY KIRK REV LIVING TRUST UA 03/03/00 | 8615 FAR RAVINE DRIVE | | | | PINCKNEY | MI | 48169-8607 |
| LEROY KOLLER | 24 BLACK PINE DR | | | | TRENTON | NJ | 08610-1306 |
| LEROY KROPECK & GERRY KROPECK JT TEN | 22525 WOODSIDE DRIVE | | | | CHANNAHON | IL | 60410-8604 |
| LEROY L HEATH | 303 ZOERB AVENUE | | | | CHEEKTOWAGA | NY | 14225-4837 |
| LEROY L MOSES | 4030 BALDWIN | | | | DETROIT | MI | 48214-1002 |
| LEROY L PLUMMER | 6919 YALE RD | | | | BALTIMORE | MD | 21220-1050 |
| LEROY L SMITH | 511 MAIN ST #2 | | | | IRWIN | PA | 15642 |
| LEROY L VALLEY | 2798 TOWER BEACH RD | | | | PINCONNING | MI | 48650-7416 |
| LEROY L WITHEY JR | 212 BEECHER ST BOX 284 | | | | OTISVILLE | MI | 48463-0284 |
| LEROY LAMAR | 1 LAMAR LANE | | | | HAWESVILLE | KY | 42348 |
| LEROY LEAK | 40 HAZELWOOD AVE | | | | BUFFALO | NY | 14215-3929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEROY LEE LEWIS | 16320 BEDFORD | | | | SOUTHFIELD | MI | 48076-2266 |
| LEROY LONG & DOROTHY V LONG JT TEN | 48 CHASE ST. | PO BOX 608 | | | WEST HARWICH | MA | 02671 |
| LEROY LOUIS | 3111 OAKMAN BLVD | | | | DETROIT | MI | 48238-3194 |
| LEROY LUSTER | 1296 ATTERBURY DR | | | | MACEDONIA | OH | 44056-2432 |
| LEROY M GOWRYLOW | 7571 SOUTH CORDELIA AVE | | | | TUCSON | AZ | 85746-2527 |
| LEROY M HALTER | BOX 309 | | | | OAKWOOD | OH | 45873-0309 |
| LEROY M MEDINA | 34727 LILAC ST | | | | UNION CITY | CA | 94587-5250 |
| LEROY M TANNER | 3638 S EUCLID AVE | | | | BAY CITY | MI | 48706-3456 |
| LEROY M TANNER & STEPHANIE L TANNER JT TEN | 3638 S EUCLID | | | | BAY CITY | MI | 48706-3456 |
| LEROY M WING | 404 CLEVELAND AVE | | | | OWOSSO | MI | 48867-1310 |
| LEROY MACKEY | 133 CAMDEN AVE | | | | S PLAINFIELD | NJ | 07080-2001 |
| LEROY MACON | 6112 JOLIET AV A | | | | SAINT LOUIS | MO | 63120-1210 |
| LEROY MATTHEWS | 1423 MANOTAK POINT DR | UNIT 108 | | | JACKSONVILLE | FL | 32210-1184 |
| LEROY MATTHIAS | 3309 DECATUR AVE | | | | BRONX | NY | 10467-3401 |
| LEROY MAXEY | 4140 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46226-4529 |
| LEROY MAYERS | 310 FARLEY AVE | | | | SCOTCH PLAINS | NJ | 07076-1108 |
| LEROY MAYES | PO BOX 755 | | | | MERCER | MO | 64661-0755 |
| LEROY MCKINNEY JR | 1014 ARGYLE ST | | | | PONTIAC | MI | 48341-2303 |
| LEROY MCPHERSON | 8011 PLINIUS WAY | | | | LIVERPOOL | NY | 13090-1817 |
| LEROY MEADE & SHERYL D MEADE JT TEN | 11738 TAMARINA COURT | | | | PINCKNEY | MI | 48169-9536 |
| LEROY N FOSE | 13200 POINT BREEZE DR | | | | FORT MYERS | FL | 33908-3740 |
| LEROY N GARDNER | 804 RIVER ACRES DRIVE | | | | TECUMSEH | MI | 49286-1143 |
| LEROY NESBIT JR & GWENDOLYN A NESBIT JT TEN | 12093 RIVERBEND DRIVE | | | | GRAND BLANCH | MI | 48439-1723 |
| LEROY O TISSUE | 818 N MAGNOLIA | | | | LANSING | MI | 48912-3134 |
| LEROY O VAN GILDER | 767 SW 1871 | | | | HOLDEN | MO | 64040-8115 |
| LEROY OSTRANDER | 7404 GLASGOW ROAD | | | | BROOKSVILLE | FL | 34613-7464 |
| LEROY P FIALA | 7485 BRANCH RD | | | | MEDINA | OH | 44256-9105 |
| LEROY P KENNEDY | 4366 FAIRWOOD | | | | BURTON | MI | 48529-1914 |
| LEROY PALMER | 11287 KENNEBEC ST | | | | DETROIT | MI | 48205-3245 |
| LEROY PARKER | 7001 HAMLET AVE | | | | BALTIMORE | MD | 21234-7407 |
| LEROY PIGG | 111 INDIAN HILL RD | | | | LAFOLLETTE | TN | 37766 |
| LEROY PRESSLEY | 4106 KIMBERLY WOODS DR | | | | FLINT | MI | 48504-1124 |
| LEROY PURIFOY | 724 W BUNDY | | | | FLINT | MI | 48505-1945 |
| LEROY QUEISER JR | 344 BIRCH DR | | | | VALENCIA | PA | 16059 |
| LEROY R BECK | 20 HILLCREST DRIVE | | | | SUGAR GROVE | IL | 60554 |
| LEROY R BECK & ELENA R BECK JT TEN | 20 HILLCREST DRIVE | | | | SUGAR GROVE | IL | 60554 |
| LEROY R BOLDA | 26387 DALE CT | | | | ROSEVILLE | MI | 48066 |
| LEROY R FROMADER | 5914 SOUTH REDBUD LANE | | | | COLUMBIA CITY | IN | 46725 |
| LEROY R HUGHES | 6602 HARRIS | | | | RAYTOWN | MO | 64133-5352 |
| LEROY R HUGHES & MRS EDITH C HUGHES JT TEN | 6602 HARRIS | | | | RAYTOWN | MO | 64133-5352 |
| LEROY R LAND | 2901 CROSSROADS | | | | LONGVIEW | TX | 75605-2025 |
| LEROY R LYNAM & VERNA LEE LYNAM JT TEN | 1200 BRIERLY LANE | | | | WEST MIFFLIN | PA | 15122-1347 |
| LEROY R MCLELLAN | 45800 GAINSBOROUGH | | | | CANTON | MI | 48187-1522 |
| LEROY R PORTSER JR | 655 SOUTH SPINNINGWHEEL LN | | | | BLOOMFIELD HILLS | MI | 48304-1324 |
| LEROY R RICHARDSON | 6521 MOCKINGBIRD LN | | | | MANASSAS | VA | 20111 |
| LEROY R SMITH & RITA T SMITH JT TEN | 6256 KALLSEN DR UNIT 2 | | | | TINLEY PARK | IL | 60477 |
| LEROY R SOULE | 136 EDGEWOOD DRIVE | | | | PRUDENVILLE | MI | 48651-9753 |
| LEROY R SOWERS | 19770 E STATE ROUTE 47 | | | | MAPLEWOOD | OH | 45340-9734 |
| LEROY R WEBER | 2101 POLZIN RD RT 4 | | | | JANESVILLE | WI | 53545-9453 |
| LEROY RANDLE | 1415 WEST STANLEY RD | | | | MT MORRIS | MI | 48458-2315 |
| LEROY RAYNER | 1042 LOUGHERY LN | | | | INDIANAPOLIS | IN | 46228-1323 |
| LEROY REED | 75 W KINGBRIDGE RD | | | | MT VERNON | NY | 10550-4833 |
| LEROY ROBERSON | 505 EMERSON | | | | PONTIAC | MI | 48342-1822 |
| LEROY S ADKINS | PO BOX 4 | | | | HENDRICKS | WV | 26271-0004 |
| LEROY S LAVI | 5028 PADDOCK RD | | | | CINCINNATI | OH | 45237-5212 |
| LEROY S MALATERRE | 1302 VICTORIA DRIVE | | | | LEBANON | IN | 46052-1060 |
| LEROY S RYAN | 1121 4TH AVE | | | | ELIZABETH | PA | 15037-1017 |
| LEROY S SAUNDERS & BRENDA J SAUNDERS JT TEN | 721 JUNIPER CLIFF RD | | | | BROOKNEAL | VA | 24528-2546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEROY S SIMCHAK | 2075 RIDGE RD | | | | CANTON | MI | 48187-4640 |
| LEROY S WEAVER | 7228 PORTER RD | | | | GRAND BLANC | MI | 48439-8546 |
| LEROY SELLES | 5131 S NEWLAND | | | | CHICAGO | IL | 60638-1122 |
| LEROY SENTERS & MARION R SENTERS JT TEN | 4615 TIN MAN ALLEY | | | | WASHINGTON | MO | 63090-4339 |
| LEROY SIMMONS | 936 LA-CLEDE | | | | YOUNGSTOWN | OH | 44511-1458 |
| LEROY SMITH | 1849 ECKLEY AVE | | | | FLINT | MI | 48503-4525 |
| LEROY SPELLER JR | 44 HARGROVE LANE | | | | WILLINGBORO | NJ | 08046-1710 |
| LEROY STOKES | 18515 GREENFIELD RD | | | | DETROIT | MI | 48235-2969 |
| LEROY T LABARRIE | 8 HULL AVE | | | | FREEHOLD | NJ | 07728-2105 |
| LEROY T OEHLER | 1917 NAVAHO TRL | | | | OKEMOS | MI | 48864-2719 |
| LEROY TAYLOR | 3565 FOX TAIL CT | | | | DECATUR | GA | 30034-6422 |
| LEROY TAYLOR | 9148 S HOBART | | | | LOS ANGELES | CA | 90047-3611 |
| LEROY THOMAS | 724 LINCOLN AVE | | | | FLINT | MI | 48507-1752 |
| LEROY THOMAS | 9757 QUINCY | | | | DETROIT | MI | 48204-2459 |
| LEROY TOWNSEND | 6810 DARYLL DR | | | | FLINT | MI | 48505-1968 |
| LEROY VINTON PATTON | 7687 ST RD 54 W | | | | SPRINGVILLE | IN | 47462 |
| LEROY VIRGIES | 10214 RUSSELL AVE | | | | CLEVELAND | OH | 44125 |
| LEROY W CARBAUGH | 1508 KATHY LANE | | | | MIAMISBURG | OH | 45342-2622 |
| LEROY W CARBAUGH TOD MICHAEL W CARBAUGH SUBJECT TO STA TOD RULES | 1508 KATHY LN | | | | MIAMISBURG | OH | 45342-2622 |
| LEROY W CARBAUGH TOD RUTH ANN KLINE SUBJECT TO STA TOD RULES | 1508 KATHY LN | | | | MIAMISBURG | OH | 45342-2622 |
| LEROY W COPSEY | 29138 FLORY RD | | | | DEFIANCE | OH | 43512-9024 |
| LEROY W DAVIS & JOAN DAVIS JT TEN | 9200 SASHABAW | | | | CLARKSTON | MI | 48348-2022 |
| LEROY W DOWNS | 203 VILLA POINTE DR | | | | SPRINGBORO | OH | 45066-8319 |
| LEROY W HITCHENS | 612 SHELLBARK RD | | | | MUNCIE | IN | 47304-3764 |
| LEROY W HUNSINGER | 425 PARK AVE | | | | NEW CASTLE | DE | 19720-4793 |
| LEROY W INGRAM JR | 6404 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8801 |
| LEROY W JACKSON | 11084 PRESTWICK DR | | | | LANSING | MI | 48917-8884 |
| LEROY W JOHNSON | 301 GRANVILLE | | | | BELLWOOD | IL | 60104-1309 |
| LEROY W JOHNSON II | 20396 PURLINGBROOK ST | | | | LIVONIA | MI | 48152-1841 |
| LEROY W KLEMM | 2556 22ND ST | | | | BAY CITY | MI | 48708-7613 |
| LEROY W KRUMPERMAN JR | 202 GRINDLEBROOK RD | | | | SOUTH GLASTONBURY | CT | 06073-3320 |
| LEROY W LOPENO | 1935 LAFAYETTE ST | APT 2 | | | JANESVILLE | WI | 53546-2843 |
| LEROY W OQUINN | 98 CANDLER RD SE | | | | ATLANTA | GA | 30317-3051 |
| LEROY W RICHARDSON | 352 WEST HAMILTON | | | | OBERLIN | OH | 44074-1808 |
| LEROY W SLOUFFMAN | 2826 SHETTERLY LANE | | | | DAYTON | OH | 45440-2228 |
| LEROY W WITT | 1328 CARPATHIAN WAY | | | | CLIO | MI | 48420-2147 |
| LEROY WALTER CAMPBELL | 5253 CHERRY RD | | | | FARWELL | MI | 48622-9609 |
| LEROY WEBSTER | 1824 VILLA RD | | | | BIRMINGHAM | MI | 48009-6561 |
| LEROY WILLIAMS | 422 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-3160 |
| LEROY WILSON JR | 711 E. 103RD ST | | | | INDIANAPOLIS | IN | 46280 |
| LEROY YATES | 1170 THORNDALE DR | | | | AKRON | OH | 44320-1662 |
| LEROY ZUMWALT | 524 N CLARIDGE DR | | | | DAYTON | OH | 45429-1554 |
| LEROYJR BURDETTE JR | 18052 WHITCOMB | | | | DETROIT | MI | 48235-2814 |
| LERRON MOSES | 702 N OAK ST | | | | OCILLA | GA | 31774-3819 |
| LERRON MOSES & HELEN MOSES JT TEN | 702 N OAK ST | | | | OCILLA | GA | 31774-3819 |
| LES A LAZARUS | 915 LEWISBURG PIKE | | | | FRANKLIN | TN | 37064-5729 |
| LES J ABROMOVITZ & BELLE ABROMOVITZ & HEDY ABROMOVITZ JT TEN | 6414 NW 23RD LANE | | | | BOCA RATON | FL | 33434-4327 |
| LES WORKMAN | 105 AUZERAIS CT | | | | LOS GATOS | CA | 95032-5703 |
| LESA ANN KNUPP ECKERT & EMMA JO ANN O'BRIEN JT TEN | 25 HIGHLAND DRIVE | | | | FLEETWOOD | PA | 19522-9615 |
| LESA B MCCLAIN | 5547 AMANDA BELLE | | | | SOUTHAVEN | MS | 38672-9543 |
| LESA H SAN JULIAN | 5 WOODBROOK LN | | | | BRIDGEPORT | WV | 26330 |
| LESA J CRAWFORD | 244 EUCLID AVE | | | | WADSWORTH | OH | 44281-1504 |
| LESA L MORELAND | 2301 RACQUET CLUB DR | | | | MURFREESBORO | TN | 37128 |
| LESA M FRANZEL | 35287 MALIBU | | | | STERLING HTS | MI | 48312-4047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LESA M MEHL | 46 AVERY ROAD | | | | SOMERS | CT | 06071-1538 |
| LESLE WALKER | ATTN LESLE W PALMERI | PO BOX 1088 | | | SEASIDE | OR | 97138-1088 |
| LESLEA A MCCORD | #3 N LONG | | | | O'FALLON | MO | 63366 |
| LESLEA KINCAID | 1611 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6070 |
| LESLEE A MILLER | 610 N KEEN PLACE | | | | TUCSON | AZ | 85710-2651 |
| LESLEY A BOND | 4265 VICTORIA TERRACE SE | | | | WARREN | OH | 44484-4840 |
| LESLEY A NENNINGER | 61 WOODS RD | | | | SILEX | MO | 63377-2418 |
| LESLEY A NEWMAN CUST KEVIN M MC ILVAIN UGMA NY | 5215 SILVER FOX DR | | | | JAMESVILLE | NY | 13078-8742 |
| LESLEY A PUTNAM | 3837 GERTRUDE | | | | DEARBORN | MI | 48124 |
| LESLEY ALDRICH | 7 N 730 RTE 59 | | | | BARTLETT | IL | 60103 |
| LESLEY AMY SMYTHE | 393 WOODSWORTH RD | WILLOWDALE ON | | M2L 2V1 CANADA | | | |
| LESLEY ANN NOCKS | C/O LESLEY LEIBERT | 27 BORMAN AVE | | | STATEN ISLAND | NY | 10314-4961 |
| LESLEY B FINK CUST MICHAEL ANDREW FINK UTMA VA | 9271 BAYBERRY AVE | | | | MANASSAS | VA | 20110-4611 |
| LESLEY B FINK CUST ROBERT M FINK UTMA VA | 9271 BAYBERRY AVE | | | | MANASSAS | VA | 20110-4611 |
| LESLEY B STALKER CUST JON R A STALKER UGMA NJ | 55 FAIRVIEW AVE | APT 4 | | | BERGENFIELD | NJ | 07621-2849 |
| LESLEY C CHICKERING | 4212 BUCKSKIN LAKE DR | | | | ELLICOTT CITY | MD | 21042-1254 |
| LESLEY D ALEXANDER | 10157 WILLOWBROOK DR | | | | FLUSHING | MI | 48433-9235 |
| LESLEY D BRICE | 2319 W 67TH ST | | | | INDIANAPOLIS | IN | 46260-4363 |
| LESLEY D EMARD | 6505 SOUTH COCKRAN ROAD | | | | CHARLOTTE | MI | 48813-9112 |
| LESLEY GORE KITIKUL | PO BOX 21011 | | | | BALTIMORE | MD | 21228 |
| LESLEY J DEVINE | 2404 E ELDER LN | | | | MUNCIE | IN | 47303-1065 |
| LESLEY J PRITCHARD | 513 S EAST ST | | | | BOYNE CITY | MI | 49712-1555 |
| LESLEY JO SEITCHIK CUST ROSALIE SEITCHIK UGMA PA | 7319 ELBOW LANE | | | | PHILADELPHIA | PA | 19119-2810 |
| LESLEY K HILL | 1324 SOUTHVIEW CIRCLE | | | | CORALVILLE | IA | 52241-1046 |
| LESLEY K KOVACS | 3691 ABNEY ROAD | | | | COLUMBUS | OH | 43207-4102 |
| LESLEY L SEYLER & ELEANOR JEAN SEYLER JT TEN | 15325 S LONE ELM RD | APT 18 | | | OLATHE | KS | 66061-5417 |
| LESLEY LEAMON CUST DREW WILSON LEAMON UTMA TX | 7 DEVERAUX CLOSE | BECKENHAM | KENT | BR3 3GX GREAT BRITAIN | | | |
| LESLEY MEKLER & LEO MEKLER JT TEN | 10015 FLOKTON AVE | | | | LAS VEGAS | NV | 89148-4573 |
| LESLEY R STANECK | 9391 FERRY RD | | | | WAYNESVILLE | OH | 45068-9081 |
| LESLEY REEVES-HUNT | 6400 TRIPP RD | | | | CHINA | MI | 48054-2518 |
| LESLEY ROTH | 99 LINCOLN PLACE | | | | WALDWICK | NJ | 07463-2114 |
| LESLEY S PETTY & LINDSEY T PETTY JT TEN | 7 CHARNWOOD DRIVE | | | | PITTSBURGH | PA | 15235-5250 |
| LESLEY SELBY | 8253 FLOWES STORE RD | | | | CONCORD | NC | 28025-1227 |
| LESLI A THOM | 23255 SAGEBRUSH | | | | NOVI | MI | 48375-4172 |
| LESLIANNE MCGIVERN | 9757 ISABELL COURT | | | | HGHLNDS RANCH | CO | 80126 |
| LESLIE A ALIANO | 1 BIRCHWOOD TERR | APT 10 | | | BRISTOL | CT | 06010-9125 |
| LESLIE A BAARS | 8 CINDERELLA LN | | | | ST JAMES | NY | 11780-3106 |
| LESLIE A BUSSIERE | 735 FRENCHTOWN ROAD | | | | MILFORD | NJ | 08848 |
| LESLIE A COOLEY | PO BOX 958 | | | | ELK RAPIDS | MI | 49629-0958 |
| LESLIE A CRIPE | 14651 SE 98TH AVE | | | | SUMMERFIELD | FL | 34491 |
| LESLIE A DE BOER | 12620 IROQUOIS DR | | | | GRAND LEDGE | MI | 48837-8910 |
| LESLIE A DESJARDINS | 14 COMER ST | EAST BRIGHTON | VIC | 3187 AUSTRALIA | | | |
| LESLIE A HARJU & VIENNA A HARJU JT TEN | 48263 BLUEBIRD AVE | | | | UTICA | MI | 48317-2405 |
| LESLIE A HAUSER & GERARD F HAUSER JT TEN | 53-40 212 ST | | | | BAYSIDE | NY | 11364-1812 |
| LESLIE A HEFFRON | 12900 10 MILE ROAD | | | | GREENVILLE | MI | 48838 |
| LESLIE A KASEMEYER | 2223 FISH LAKE ROAD | | | | LAPEER | MI | 48446-8310 |
| LESLIE A KING | 42214 MAC RAE DR | | | | STERLING HEIGHTS | MI | 48313-2566 |
| LESLIE A KINNE | 384 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631-9782 |
| LESLIE A KOPARI JR | 58 CAPE HATTERAS CT | | | | REDWOOD CITY | CA | 94065-1240 |
| LESLIE A KROEGER & MRS ANNE V KROEGER TEN COM | BOX 2264 | | | | LONGVIEW | TX | 75606-2264 |
| LESLIE A LILLY | 3303 D TRAPPER TR | | | | CORTLAND | OH | 44410-9148 |
| LESLIE A MORGAN | 3748 ACADIA DRIVE | | | | LAKE ORION | MI | 48360-2718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LESLIE A RAETZ | 15707 BLUE SKIES | | | | LIVONIA | MI | 48154-1521 |
| LESLIE A RAINBOW & JEAN B RAINBOW JT TEN | 135 DOWNING ST | | | | PANAMA CITY BEACH | FL | 32413-3619 |
| LESLIE A ROGERS | 3523 RAE LANE | | | | SAINT PAUL | MN | 55125-9340 |
| LESLIE A SHINDLER | 23300 SE BLACK NUGGET RD APT K4 | | | | ISSAQUAH | WA | 98029-6928 |
| LESLIE A SLATINSKY | 7556 E SPRING LAKE RD | | | | MOORESVILLE | IN | 46158 |
| LESLIE A SMITH | 18366 COURTNEY RD | | | | BELOIT | OH | 44609-9215 |
| LESLIE A THORNTON | 31 CHICKATAWBUT ST | | | | DORCHESTER | MA | 02122-2207 |
| LESLIE A THORNTON & THOMAS A THORNTON JT TEN | 31 CHICKATAWBUT STREET | | | | DORCHESTER | MA | 02122-2207 |
| LESLIE A TROUT | 5054 NORRIS DRIVE | | | | SWARTZ CREEK | MI | 48473-8211 |
| LESLIE A WIEMAN & HOWARD H WIEMAN JT TEN | 26 SERENO CIR | | | | OAKLAND | CA | 94619-3122 |
| LESLIE A WOOLFORD | 9279 RANCHO PARK PL | | | | R CUCAMONGA | CA | 91730-5677 |
| LESLIE ALLEN | 28694 BLACKSTONE DR | | | | LATHRUP VLG | MI | 48076-2614 |
| LESLIE ALLEN YEATS | 933 E FULTON ST | | | | SINTON | TX | 78387-2712 |
| LESLIE ANDREW BENJAMIN | 63 WILLIAMS ST | | | | WHITEHALL | NY | 12887-1319 |
| LESLIE ANN CLARK | 2163 BLACKMORE COURT | | | | SAN DIEGO | CA | 92109-1421 |
| LESLIE ANN ENGELS | 780 W COPELAND DR | | | | MARCO ISLAND | FL | 34145-6633 |
| LESLIE ANN HANSON | 123 PADDOCK AVE | | | | PISMO BEACH | CA | 93449-1711 |
| LESLIE ANN ROWELL & WILLIAM K BAXTER JT TEN | 24899 MASCH AVE | | | | WARREN | MI | 48091-4487 |
| LESLIE ANN SILVERMAN | 102 HUNTLEIGH AVE | | | | FAYETTVILLE | NY | 13066-2213 |
| LESLIE ANNE FITZPATRICK | 48 DAVIS LN | | | | NEW YORK | NY | 11576-2157 |
| LESLIE ANNE LARKIN | 119 MONTE VISTA AVE | | | | RIDGEWOOD | NJ | 07450-3030 |
| LESLIE ANNE MILLER | 3435 W DANBURY DR | APT B104 | | | PHOENIX | AZ | 85053-1843 |
| LESLIE APPEL | 78 DODGE RD | | | | ITHICA | NY | 14850-2913 |
| LESLIE APPELBAUM | 24 NEVENS ST | | | | PORTLAND | ME | 04103-3123 |
| LESLIE ATKINS | APT 202 | 1318 22ND ST NW | | | WASHINGTON | DC | 20037-3009 |
| LESLIE B BERY | 9861 WESTWOOD CIR | | | | CLARKSTON | MI | 48348-5409 |
| LESLIE B CRANE | 6709 HILLCROFT DR | | | | FLINT | MI | 48505-5700 |
| LESLIE B FINNELL | PO BOX 9199 | | | | WICHITA FALLS | TX | 76308-9199 |
| LESLIE B JOSLYN | 1209 E RIVER RD | | | | SPRINGFIELD | MO | 65804-7902 |
| LESLIE B LEVY | 416 RIDGEWAY | | | | WHITE PLAINS | NY | 10605-4208 |
| LESLIE B MOORE | 56-47 196TH ST | | | | FLUSHING | NY | 11365-2330 |
| LESLIE B SURFACE | 16 E 29TH ST | | | | HOLLAND | MI | 49423-5124 |
| LESLIE B TOTANS | 1509 SQUIRREL TAIL DR | | | | SPARKS | NV | 89436-4609 |
| LESLIE BALOGH | 4105 ORGOULD ST | | | | FLINT | MI | 48504-6834 |
| LESLIE BERTEL | 1207 BEECHVIEW AVE | | | | PITTSBURGH | PA | 15212 |
| LESLIE C BROWN | 4372 KENTWOOD AVE | | | | FLINT | MI | 48507-3574 |
| LESLIE C COLLINS & MRS RUBY NADINE COLLINS JT TEN | 1030 VILLAGIO CIR | UNIT 106 | | | SARASOTA | FL | 34237-3666 |
| LESLIE C HESKIN | 7008 FULLBRIGHT AVE | | | | CANOGA PARK | CA | 91306-3419 |
| LESLIE C LAWSON | 435 GREENLAWN | | | | YPSILANTI | MI | 48198-5994 |
| LESLIE C MC CURDY | PO BOX 2687 | | | | KANSAS CITY | KS | 66110-0687 |
| LESLIE C MILLER | 4894 EAST NAME ROAD | | | | ANDERSON | IN | 46017-9731 |
| LESLIE C MONKEMEYER & ANNE MONKEMEYER JT TEN | 169 SHADY LN DR | | | | BOONE | NC | 28607-4727 |
| LESLIE C MORGAN | 3889 LEE RIDGE WAY | | | | LILBURN | GA | 30047-2375 |
| LESLIE C MORRISON & SALLY A MORRISON JT TEN | 725 KENT ST | | | | PORTLAND | MI | 48875-1714 |
| LESLIE C PARDEE & SHERRY A PARDEE JT TEN | 420 NORTH GRAND | | | | FOWLERVILLE | MI | 48836-9731 |
| LESLIE C PEARSE | 127 AVOCET LN | | | | CLAYTON | NC | 27520-6789 |
| LESLIE C SEWARD III | 200 SOUTH BIRCH RD | APT 1205 | | | FT LAUDERDALE | FL | 33316-1537 |
| LESLIE C SHIVELY | PO BOX 86 | | | | SEBEC | ME | 04481-0086 |
| LESLIE C SUTTON | 9350 OAK PT-PO823 | | | | FARWELL | MI | 48622-9645 |
| LESLIE C SWEERIS | 1103 BALDWIN | | | | JENISON | MI | 49428-7905 |
| LESLIE C SWEERIS & BONNIE LOU SWEERIS JT TEN | 1103 BALDWIN | | | | JENISON | MI | 49428-7905 |
| LESLIE C TRIMBLE | PO BOX 1012 | | | | CHAMA | NM | 87520-1012 |
| LESLIE C WALKER | 1090 NW 5TH AVE | | | | DELROY BEACH | FL | 33444-2947 |
| LESLIE C WIDMYER | 11202 ELMONT RD | | | | ASHLAND | VA | 23005-7703 |
| LESLIE CIGNETTI STROUD | 3669 CRAGSMOOR RD | | | | ELLICOTT CITY | MD | 21042-4907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LESLIE CRUZ | PO BOX 30571 | | | | WILMINGTON | DE | 19805-7571 |
| LESLIE D BARNARD | 6114 CASTLE CREEK RD | | | | ARLINGTON | TX | 76017-1902 |
| LESLIE D CANTRELL | 4258 FORD AVE | | | | GREENVILLE | OH | 45331-9741 |
| LESLIE D COOPER | 20736 KNOB WOODS DR | APT 102 | | | SOUTHFIELD | MI | 48076-4018 |
| LESLIE D EBRIGHT | 61 LUNT | | | | ADRIAN | MI | 49221-4224 |
| LESLIE D GOODRIDGE | 473 MORGAN CT | | | | EL DORADO HLS | CA | 95762-3914 |
| LESLIE D GRANQUIST | 1586 HOURAN ST | | | | FLINT | MI | 48532-5036 |
| LESLIE D GREEN | 7398 N CROOKED LAKE DR | | | | DELTON | MI | 49046-9735 |
| LESLIE D KERBYSON | 4127 SANDS PARK DR NE | | | | KALKASKA | MI | 49646-9554 |
| LESLIE D KOVALCIK | 337 CALVERT PARK | | | | BEAUMONT | CA | 92223-7396 |
| LESLIE D MC KENZIE | 9364 MADELINE DRIVE | | | | STOCKTON | CA | 95212-2015 |
| LESLIE D MYERS | 740 LINCOLN ROAD #37 | | | | OTSEGO | MI | 49078-8706 |
| LESLIE D RUMMINGS | 3821 ARMITAGE DR | | | | CHARLOTTE | NC | 28269-8315 |
| LESLIE D SMITH | 5338 BALDWIN ROAD | | | | SWARTZ CREEK | MI | 48473-9167 |
| LESLIE D WALTER & DAISEY P WALTER JT TEN | 3190 QUAIL RIDGE CIRCLE | | | | ROCHESTER | MI | 48309-2727 |
| LESLIE DAVIS | 7123 WEST DESERAMA DR | | | | TUCSON | AZ | 85743 |
| LESLIE DEDRICK BERRY | 772 LASSEN DRIVE | | | | CORONA | CA | 91719-5979 |
| LESLIE DEGROOT | PO BOX P 94 | 24 NONQUITT AVE | | | SO DARTMOUTH | MA | 02748-0301 |
| LESLIE DENNIS | 9 LAWSON FARM RD | | | | LONDONDERRY | NH | 03053-2644 |
| LESLIE DENNIS CUST MELISSA DENNIS UTMA NH | 9 LAWSONFARM RD | | | | LONDONDERRY | NH | 03053-2644 |
| LESLIE DENNIS CUST MICHELLE DENNIS UTMA NH | 9 LAWSONFARM RD | | | | LONDONDERRY | NH | 03053-2644 |
| LESLIE DUNKLEY | 100A HERRIOT ST | | | | YONKERS | NY | 10701-4741 |
| LESLIE E ADAMS | 4862 BELHAVEN | | | | TROY | MI | 48098-4771 |
| LESLIE E CLOUSER | 3931 18 1/2 MILE RD | | | | TEKONSHA | MI | 49092-9417 |
| LESLIE E CRAMBLETT | 4161 STANDISH DR | | | | INDIANAPOLIS | IN | 46221-2438 |
| LESLIE E CRAMBLETT | 6255 PINNACLE BLVD | | | | INDIANAPOLIS | IN | 46237-3561 |
| LESLIE E GARDNER | 216 CRESTHILL AVE | | | | TONAWANDA | NY | 14150 |
| LESLIE E GEISERT | 412 WEST MAIN STREET | | | | MORRIS | IL | 60450-1737 |
| LESLIE E HANNA | 176 BENT TWIG LN | | | | GAITHERSBURG | MD | 20878-2772 |
| LESLIE E HARRIS | 714 WHITMORE AVE | | | | DAYTON | OH | 45417-1165 |
| LESLIE E HOY | 3871 MAPLETON RD | | | | NORTH TONAWANDA | NY | 14120-9509 |
| LESLIE E HUNTINGTON & ALICE M BOCKSTANZ JT TEN | 1424 E VW AVE APT 2A | | | | VICKSBURG | MI | 49097-9737 |
| LESLIE E HYERDALL & CAROL J HYERDALL JT TEN | 4513 ARTHUR AVE | | | | BROOKFIELD | IL | 60513-2321 |
| LESLIE E KANIS | PO BOX 152 | | | | ONTARIO | OH | 44862-0152 |
| LESLIE E LEDOUX II | 6879 #A | OLD HOSPITAL ST | | | FORT CARSON | CO | 80902 |
| LESLIE E MC DIARMID & ALMA MC DIARMID JT TEN | PO BOX 454 | | | | ALDEN | MI | 49612-0454 |
| LESLIE E MCDIARMID | PO BOX 454 | | | | ALDEN | MI | 49612-0454 |
| LESLIE E PEGG | 74 KENNEDY | | | | MC MINNVILLE | TN | 37110 |
| LESLIE E SALMINEN & ILEEN L SALMINEN JT TEN | PO BOX 125 | | | | CHATHAM | MI | 49816-0125 |
| LESLIE E SMITH | 2036 COURTLAND AVE | | | | KETTERING | OH | 45420 |
| LESLIE E WAGGETT & DAWN C WAGGETT JT TEN | 1331 BEEMER CT | | | | OXFORD | MI | 48371-4805 |
| LESLIE E WORTHLEY | ROUTE 1 BOX 116 | | | | CLIMAX SPRING | MO | 65324-9747 |
| LESLIE E WORTHLEY & BETTY A WORTHLEY JT TEN | 1084 CABLE POINT DR | | | | CLIMAX SPRINGS | MO | 65324-2908 |
| LESLIE EARLE BECKER JR TR PEYTONIA BECKER TRUST UA 08/13/80 | 2538 N 53RD ST | | | | KANSAS CITY | KS | 66104-3021 |
| LESLIE EDWARD SMITH | 5936 MCANDREW DR | | | | OAKLAND | CA | 94611-3135 |
| LESLIE EKBERG ANGELL | 43 WEST STREET | | | | EAST BRIDGEWATER | MA | 02333-1805 |
| LESLIE ELIZABETH BRENNER | 6345 COSTELLO AVE | | | | VAN NUYS | CA | 91401-2210 |
| LESLIE EUGENE SURBER | PO BOX 566 | | | | ROCKAWAY BCH | MO | 65740-0566 |
| LESLIE F CHRISTENSEN | 7134 W WILSON ROAD | | | | MONTROSE | MI | 48457-9196 |
| LESLIE F LAWRENCE | 5386 PINE KNOBS ESTATES CT | | | | NORTH BRANCH | MI | 48461-8806 |
| LESLIE F SHIRLEY CUST LAURA NANCY SHIRLEY UGMA GA | 3609 WOODLARK DR | | | | ROSWELL | GA | 30075-2669 |
| LESLIE F SHIRLEY CUST MARGARET LESLIE SHIRELY UGMA GA | 3609 WOODLARK DR | | | | ROSWELL | GA | 30075-2669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LESLIE F SHIRLEY CUST WILLIAM KING SHIRLEY III UGMA GA | 3609 WOODLARK DR | | | | ROSWELL | GA | 30075-2669 |
| LESLIE F TACEY & SALLY A TACEY JT TEN | 868 E NEBOBISL | | | | ESSEXVILLE | MI | 48732 |
| LESLIE F WRIGHT TR LESLIE F WRIGHT REVOCABLE TRUST UA 02/23/95 | 6108 BEAVER CREEK RD | | | | OKLAHOMA CITY | OK | 73162-3412 |
| LESLIE FRANCES HAMILTON | 3443 BRECKENRIDGE RD | | | | EVERSON | WA | 98247-9265 |
| LESLIE FRASIER | 6821 FORBES BLVD | | | | LANHAM | MD | 20706 |
| LESLIE FREEDMAN | 9095A SW 21ST COURT | | | | BOCA RATON | FL | 33428-7622 |
| LESLIE G BAIRD | 3373 EGNER AVE NE | | | | CEDAR SPRINGS | MI | 49319-8843 |
| LESLIE G FERRIS | 16111 18 MILE RD | | | | CLINTON TWP | MI | 48038-4534 |
| LESLIE G HISTED | 4074 FLAJOLE RD | | | | MIDLAND | MI | 48642-9276 |
| LESLIE G HUGHES | 7292 W BALTIMOVE HILL RD | | | | COVINGTON | IN | 47932-7912 |
| LESLIE G HUNZIKER & ALMA HUNZIKER JT TEN | 334 FIRESIDE DR | | | | BOZEMAN | MT | 59718-7248 |
| LESLIE G KIMMEL | 245 E 24TH ST | | | | NEW YORK | NY | 10010-3821 |
| LESLIE G NEMETH | 12025 POWDER HORN TRAIL | | | | OTISVILLE | MI | 48463-9762 |
| LESLIE G RESTLE & DONALD RESTLE JT TEN | 123 CARIER CIRCLE | | | | BOARDMAN | OH | 44578 |
| LESLIE G STEJSKAL & CONNIE J STEJSKAL JT TEN | 21251 CO ROAD 13 | | | | FAIRHOPE | AL | 36532-4742 |
| LESLIE G STEJSKAL & LAURA JEAN STEJSKAL JT TEN | 9305 NESBIT LAKES DR | | | | ALPHARETTA | GA | 30022-4022 |
| LESLIE GAY KNAPP | 841 NASSAU ROAD | | | | LEWES | DE | 19958-9700 |
| LESLIE GIBALSKI | 27 BREWERTON DR | | | | ROCHESTER | NY | 14624-1936 |
| LESLIE GOODELL | 221 SHERIDAN AVE | | | | ROSELLE PARK | NJ | 07204-2422 |
| LESLIE H BRAEKEVELT | 4425 BETHUY | | | | RICHMOND | MI | 48064-2304 |
| LESLIE H BRANDT JR | 5250 MANKER STREET | | | | INDIANAPOLIS | IN | 46227-1879 |
| LESLIE H FRENCH | 1960 S SUNLAND | | | | RIDGECREST | CA | 93555-7731 |
| LESLIE H GROVER | 61 OLD STONEFIELD HWY | | | | PITTSFORD | NY | 14534-9507 |
| LESLIE H HAMLIN | 353 EASY RD | | | | MONTICELLO | GA | 31064-8441 |
| LESLIE H JACKSON | 2224 JANES | | | | SAGINAW | MI | 48601-1860 |
| LESLIE H MEYER & JOAN T MEYER JT TEN | B 238 PO | | | | SMITHTON | IL | 62285-0238 |
| LESLIE H NEWMARK | 40 CROWN CIRCLE | | | | LAKEWOOD | NJ | 08701-7387 |
| LESLIE H SANTOS | 2206 ROBAILEY DR | | | | CHICO | CA | 95928-7630 |
| LESLIE H SHANEYFELT | 295 PETE DAVIS RD | | | | NEWNAN | GA | 30263-5027 |
| LESLIE H SPELLINGS IV | 4403 ROPER ROAD | | | | LUFKIN | TX | 75904-9430 |
| LESLIE H WILBUR TR UA 11/15/1994 FRANCES E HOLCOMB LIVING TRUST | 2037 CLOVELLY LANE EAST | | | | ST AUGUSTINE | FL | 32092 |
| LESLIE H WILLIAMS | 435 N MARYDELL AVE | | | | DELAND | FL | 32720-4005 |
| LESLIE HATSTAT JR & MRS NANCY T HATSTAT JT TEN | CHURCH ST | | | | WOODBURY | CT | 06798 |
| LESLIE HENNER | 30 S WACKER DR | STE 1415 | | | CHICAGO | IL | 60606-7404 |
| LESLIE HONFI | 233 MURRAY AVE | | | | YARDVILLE | NJ | 08620-9763 |
| LESLIE J ABROMOVITZ & PHYLLIS MILLER & PAM GOLDEN JT TEN | 6414 NW 23RD LN | | | | BOCA RATON | FL | 33434-4327 |
| LESLIE J ALEXANDER | PO BOX 5900 | | | | AIKEN | SC | 29804-5900 |
| LESLIE J ALLGEIER | 22710 CERISE | | | | TORRANCE | CA | 90505-2918 |
| LESLIE J ASBURY | 7 S BALDWIN RESORT RD | | | | EAST TAWAS | MI | 48730-9460 |
| LESLIE J BLAHA | 1217 16TH AVE | | | | BELMAR | NJ | 07719-2818 |
| LESLIE J BLAHA CUST ALLISON J BLAHA UTMA NJ | 1217 16TH AVENUE | | | | BELMAR | NJ | 07719-2818 |
| LESLIE J BLAHA CUST KATHLEEN L BLAHA UTMA NJ | 1217 16TH AVENUE | | | | BELMAR | NJ | 07719-2818 |
| LESLIE J BLAHA CUST KEVIN E BLAHA UTMA NJ | 1217 16TH AVENUE | | | | BELMAR | NJ | 07719-2818 |
| LESLIE J BLAHA CUST MARGARET M BLAHA UTMA NJ | 1217 16TH AVENUE | | | | BELMAR | NJ | 07719-2818 |
| LESLIE J BLAHA CUST STEVEN J BLAHA UTMA NJ | 1217 16TH AVENUE | | | | BELMAR | NJ | 07719-2818 |
| LESLIE J BROWN | 6050 EASTVIEW ST | | | | N RIDGEVILLE | OH | 44039 |
| LESLIE J BROWN | 121 DONALDSON RD | | | | BUFFALO | NY | 14208-1630 |
| LESLIE J BROWN & DAVID P BROWN JT TEN | 6050 EASTVIEW ST | | | | N RIDGEVILLE | OH | 44039 |
| LESLIE J COBB | 12907 BRISTOLBERRY | | | | CYPRESS | TX | 77429-3824 |
| LESLIE J CONFIGLIACCO | BOX 328 | | | | LEAD | SD | 57754-0328 |
| LESLIE J DALTON | 919 WHEATLEY AV | | | | MODESTO | CA | 95351-2517 |
| LESLIE J DANZEY | 25 RACK RD | | | | CHELMSFORD | MA | 01824-1948 |
| LESLIE J FINN | 1708 HUNTSMAN DRIVE | | | | AIKEN | SC | 29803-5240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LESLIE J FLAGA & SYLVIA A FLAGA JT TEN | 17523 MOORS ST | | | | FRASER | MI | 48026-4318 |
| LESLIE J OLSEN JR TR UW LESLIE J OLSEN | 2929 W LINCOLN HIGHWAY | | | | MERRILLVILLE | IN | 46410-5144 |
| LESLIE J PATTERSON TR LESLIE J PATTERSON LIVING TRUST UA 07/19/96 | 4194 AUGUSTINE DR | | | | STERLING HGTS | MI | 48310-5007 |
| LESLIE J POLL | 1359 HOLLYWOOD ST NE | | | | GRAND RAPIDS | MI | 49505-3841 |
| LESLIE J SCHIVO II | 5100 VISTA GRANDE DR | APT 936 | | | ANTIOCH | CA | 94531-8582 |
| LESLIE J SCOTT | 14156 RIVER LAWN DR | | | | GRANDVIEW | MO | 64030-4118 |
| LESLIE J TALCOTT & BEATRICE CUNNINGHAM TR UA 05/18/88 VIOLET M TALCOTT | 205 CALLE LA MONTANA | | | | MORAGA | CA | 94556-1609 |
| LESLIE J WATFORD | 20241 ST MARYS | | | | DETROIT | MI | 48235-2134 |
| LESLIE J WATSON | 6 GLENELIA AVE | WILLOWDALE ON | | M2M 2K7 CANADA | | | |
| LESLIE J YOCUM | 2510 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5615 |
| LESLIE JACKSON | 4848 ROCKY KNOK LN | | | | INDIANAPOLIS | IN | 46254-3764 |
| LESLIE JAMES STANFORD JR | 6083 BROWNS LAKE RD | | | | JACKSON | MI | 49203-5608 |
| LESLIE JAY FISHKIN | 15 HIXON TERR | | | | HOLMDEL | NJ | 07733-1356 |
| LESLIE JONES | 52 TAMARACK CRESCENT | LONDON ON | | N6K 3J7 CANADA | | | |
| LESLIE JOY HATZL CUST KIMBERLY A HATZL UGMA MI | PO BOX 102 | | | | GAYLORD | MI | 49734-0102 |
| LESLIE K ALEXANDER | 14139 WHISTLING DUCK COURT | | | | CHARLOTTE | NC | 28273 |
| LESLIE K DAVIS | 5195 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1251 |
| LESLIE K GARY | 4403 S AUSTIN ST | | | | MILWAUKEE | WI | 53207-5013 |
| LESLIE K HANSEN | PMB 416 | 17195 SILVER PKWY | | | FENTON | MI | 48430 |
| LESLIE K HARP | 7275 W COUNTY RD 350 SOUTH | | | | COATESVILLE | IN | 46121-9150 |
| LESLIE K OLSON CUST DANIEL R OLSON UTMA PA | 1016 RADLEY DR | | | | W CHESTER | PA | 19382-8087 |
| LESLIE K RUFFNER | 643 BOVARD LUXOR RD | | | | GREENSBURG | PA | 15601-7775 |
| LESLIE K STRUCINSKI | 3769 KIDDS MILL RD | | | | FRANKLINVILLE | NC | 27248-8137 |
| LESLIE KATHLEEN LUETHGE | 122 E WASHINGTON ST | | | | DEWITT | MI | 48820-8914 |
| LESLIE KAY RAVEN | 1064 VIA ALTA | | | | LAFAYETTE | CA | 94549-2916 |
| LESLIE KLOEPPER & SUSAN OCONNOR JT TEN | 5287 CROWFORD GULCH RD | | | | GOLDEN | CO | 80403-8151 |
| LESLIE KNOTT JR | 23569 NORTHPORT DR | | | | CLINTON TOWNSHIP | MI | 48036-1224 |
| LESLIE L BURTON | 2240 OUTER DR | | | | SARASOTA | FL | 34231 |
| LESLIE L FITZPATRICK & BARRY M FITZPATRICK JT TEN | 31120 BERRYHILL | | | | FARMINGTON HILLS | MI | 48331-1341 |
| LESLIE L GALLERO | 452 SLOCUM ROAD | | | | AUBURN HILLS | MI | 48326-3838 |
| LESLIE L GLASCO III | 9978 NORTH ELMS | | | | BIRCH RUN | MI | 48415-8475 |
| LESLIE L GOCHA | 7401 TOMA RD | | | | DEXTER | MI | 48130-9583 |
| LESLIE L GOODHUE | 4727 DAPHNE ST | | | | NEW PRT RCHY | FL | 34652-4732 |
| LESLIE L GRAHAM | 1000 N 19TH ST | | | | ELWOOD | IN | 46036-1360 |
| LESLIE L LEWIS | 3529 CENTRAL AVE | | | | MARION | IN | 46953-4607 |
| LESLIE L MAGUIRE | 4900 OVERLAND AVE | #119 | | | CULVER CITY | CA | 90230-4255 |
| LESLIE L MCKNIGHT | 509 SOMERSET | | | | FLUSHING | MI | 48433-1951 |
| LESLIE L PALMER | 3700 S WESTPORT AVE #2342 | | | | SIOUX CITY | SD | 57106-6344 |
| LESLIE L SCHULTZ | 11222 DELMAR | | | | RICHLAND | MI | 49083-9330 |
| LESLIE L WEBER | 2411 WEST 59TH STREET | | | | MISSION HILLS | KS | 66208-1117 |
| LESLIE LAFLEUR | 61 SARGENT RD | | | | WESTMINSTER | MA | 01473-1012 |
| LESLIE LAWSON | 520 DARNELL DR | | | | DAYTON | OH | 45431-2019 |
| LESLIE LAWSON | 1301 BOONE AIRE RD | APT A | | | FLORENCE | KY | 41042-1122 |
| LESLIE LEE SIMMS | 10105 PLEASANT VALLEY RD | | | | SOMERVILLE | OH | 45064-9315 |
| LESLIE LEVY O'CONNOR | 717 PEACHTREE TRL | | | | COLLINSVILLE | IL | 62234-5233 |
| LESLIE LIEN CHEN | C/O JEN JYE CHEN | 8925 LIBERTY LANE | | | POTOMAC | MD | 20854-3639 |
| LESLIE LILLY | 120 FAIRFAX STREET | | | | DENVER | CO | 80220-6332 |
| LESLIE LOUIS KOPASZ | 329 VICTORIA BLVD | | | | BUFFALO | NY | 14217-2216 |
| LESLIE LOUISE KINNEY | RR #3 BOX 104 | | | | BRATTLEBORO | VT | 05301-8544 |
| LESLIE LYNN BADER | 1132 PREL LN | | | | LEWISBURG | TN | 37091-6469 |
| LESLIE LYNN CRONQUIST | PO BOX 65 | | | | SKULL VALLEY | AZ | 86338-0065 |
| LESLIE LYNN OPULAUOHO | 2002 HOOLAULEA STREET | | | | PEARL CITY | HI | 96782-1434 |
| LESLIE M BIVIANO | 40 DURHAM ST | | | | ROCHESTER | NY | 14609-7251 |
| LESLIE M CARLS | 4760 WINTERBERRY CT | | | | WILLIAMSBURG | VA | 23188-7254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LESLIE M CARPENTER | 297 BABBLING BROOK OVAL | | | | HINCKLEY OH | OH | 44233-9646 |
| LESLIE M CASH | 1441 NEWTON AVE | | | | DAYTON | OH | 45406-4256 |
| LESLIE M GOOD | 63-11 QUEENS BLVD APT E-21 | | | | WOODSIDE | NY | 11377-5707 |
| LESLIE M HARTZMAN | 7651 RATTALEE LAKE RD | PO BOX 286 | | | CLARKSTON | MI | 48347-0286 |
| LESLIE M HOLLISTER & MRS NINA E HOLLISTER JT TEN | 11204 WEBSTER RD | | | | CLIO | MI | 48420-8235 |
| LESLIE M HOSACK & ANNA MAY HOSACK JT TEN | 10521 PERRY HWY STE 300 | | | | WEXFORD | PA | 15090-9517 |
| LESLIE M KOHUTH & BARBARA KOHUTH JT TEN | ONE QUINTREE LANE | | | | MELVILLE | NY | 11747-1811 |
| LESLIE M MARTIN | 23811 CANERWELL ST | | | | NEWHALL | CA | 91321-3715 |
| LESLIE M PAVER | 280 S BEVERLY DR SUITE 505 | | | | BEVERLY HILLS | CA | 90212-3908 |
| LESLIE M RIGG | 1555 CRESCENT HILLS DR | | | | LA CRESCENT | MN | 55947-9650 |
| LESLIE M ROMAN | 14266 NW SPRUCERIDGE LN | | | | PORTLAND | OR | 97229-2377 |
| LESLIE M WHITE | P O BOX 60773 | | | | DAYTON | OH | 45406 |
| LESLIE MARIE KUBIN | C/O L MCJILTON | 8708 AVONDALE ROAD | | | PARKVILLE | MD | 21234-4202 |
| LESLIE MARIE MARENTETTE | 2504 FALLON DR | | | | HERNDON | VA | 20171-2963 |
| LESLIE MYERS | 560 MASON DRIVE | RUTLEDGE | | | NEW CASTLE | DE | 19720-7680 |
| LESLIE N BOWEN | 1730 WHITE | | | | LINCOLN PK | MI | 48146-2253 |
| LESLIE N KNOTT | 460 CLINTON RIVER DR | | | | MT CLEMENS | MI | 48043-2465 |
| LESLIE N KNOTT JR | 23569 NORTH PORT | | | | MT CLEMENS | MI | 48036-1224 |
| LESLIE NAPIER | 82 TRUMAN AVE | | | | FAIRBORN | OH | 45324-2234 |
| LESLIE NAZZARO | 8730 SOUTH RUSSELL PARK ROAD | | | | SALTLAKE CITY | UT | 84121-6143 |
| LESLIE NELL KANSAS TR KANSAS FAM TRUST UA 06/29/90 | 2131 SE 48TH AVE | | | | HILLSBORO | OR | 97123-7919 |
| LESLIE O FOWLER JR | 181 E WARD ST | | | | ASHEBORO | NC | 27203-5547 |
| LESLIE O WALKER | 889 5TH ST SW | | | | WARREN | OH | 44485-3818 |
| LESLIE P BOGAR | 115 HERTEL AV | | | | BUFFALO | NY | 14207-2618 |
| LESLIE P JOHNSON | 512 JACKSON LAKE RD | | | | MANSFIELD | GA | 30055-2503 |
| LESLIE P ROYCE | 322 MAYBERRY | | | | TOLEDO | OH | 43609-1843 |
| LESLIE PALMQUIST | PO BOX 244 | | | | HOWARD | SD | 57349-0244 |
| LESLIE PARKER TOBAKOS | 8275 HURON CT W | | | | WHITE LAKE | MI | 48386-2513 |
| LESLIE PAUL YARBROUGH | 973 W ALMOND AVE | | | | COMPTON | CA | 90220-2901 |
| LESLIE PAULA FROSCH | 20036 10TH AVENUE NW | | | | SHORELINE | WA | 98177 |
| LESLIE PHILLIPS | 297 BABBLING BROOK OVAL | | | | HINCKLEY | OH | 44233-9646 |
| LESLIE POROSOFF | 22 OLMSTED RD | | | | SCARSDALE | NY | 10583-2324 |
| LESLIE PORTER | PO BOX 1845 | | | | LIMA | OH | 45802-1845 |
| LESLIE R BOND | 3229 LESLEY AV | | | | INDIANAPOLIS | IN | 46218-2528 |
| LESLIE R CONE & JAMES W CONE TR LESLIE R CONE LIVING TRUST UA 10/9/00 | 8344 E FREMONT CIRCLE | | | | ENGLEWOOD | CO | 80112-1818 |
| LESLIE R FRISCH TR LESLIE R FRISCH TRUST 07/30/93 | 5224 DURNHAM DR | | | | WATERFORD | MI | 48327-3115 |
| LESLIE R HILL | 15507 EVANS RD | | | | ATHENS | AL | 35611-7351 |
| LESLIE R JOHNSON | 6567 MOUNTAIN DRIVE | | | | TROY | MI | 48098-1971 |
| LESLIE R SMITH & CHARLENE M SMITH JT TEN | 1138 MEADOWVIEW DRIVE | | | | WATERFORD | MI | 48327-2962 |
| LESLIE R SMITH SR | 1138 MEADOWVIEW DRIVE | | | | WATERFORD | MI | 48327-2962 |
| LESLIE R STELZER | 22268 PONDVIEW | | | | NOVI | MI | 48375-5037 |
| LESLIE RAMSEY JR | 9015 STATE ROUTE 368 | | | | HUNTSVILLE | OH | 43324-9665 |
| LESLIE S COLE | 40 E SIDNEY AVE APT17J | | | | MT VERNON | NY | 10550-1420 |
| LESLIE S F CHIN CUST CONSTANCE A CHIN UGMA MD | 2454 SUGAR LOAF LANE | | | | FT LAUDERDALE | FL | 33312-4632 |
| LESLIE S KOBYLINSKI | 9 SEA CT | | | | PORT JEFFERSON | NY | 11777-2174 |
| LESLIE S KRALL TR LESLIE S KRALL TRUST UA 09/14/99 | 117 CENTRAL WAY | | | | ANDERSON | IN | 46011-2246 |
| LESLIE S WAGUESPACK | 2423 HIGHWAY 20 | | | | VACHERIE | LA | 70090-5480 |
| LESLIE S WOJDOWSKI | 449 OVERBROOK ROAD | | | | VALENCIA | PA | 16059-3623 |
| LESLIE SCOTT & JIMMY A SCOTT JT TEN | 1415 GARVIN CT | | | | CANTONMENT | FL | 32533-6878 |
| LESLIE SCOTT JR | 219 W SOUTH ST | | | | JACKSON | MI | 49203-4266 |
| LESLIE SCOTT NOE | 1317 LONGWOOD AVENUE | | | | BEDFORD | VA | 24523-2204 |
| LESLIE SHAW | 16606 WHITCOMB ST | | | | DETROIT | MI | 48235-3880 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LESLIE SHEFFIELD & CHRISTINE A SHEFFIELD JT TEN | 2061 GOLF STREAM DR | | | | INDIANAPOLIS | IN | 46229-4305 |
| LESLIE SHEFFIELD JR & JULIANNE SHEFFIELD JT TEN | 2061 GOLF STREAM DR | | | | INDIANAPOLIS | IN | 46229-4305 |
| LESLIE SIDES | 975 MANDALAY AVE | | | | CLEARWATER | FL | 33767-1038 |
| LESLIE SMITH | 2511 SHERIDAN | | | | DETROIT | MI | 48214-1793 |
| LESLIE SPAULDING | PO BOX 393 | | | | BREWER | ME | 04412 |
| LESLIE SPELKE CUST JENNA SPELKE UGMA NY | 75 GREAT OAKS RD | | | | ROSLYN HEIGHTS | NY | 11755 |
| LESLIE SUNKEL | 4011 ARNOLD | | | | HOUSTON | TX | 77005-1909 |
| LESLIE SWANSON | 98B KINNAIRD STREET | | | | CAMBRIDGE | MA | 02139-2914 |
| LESLIE SZAKALLAS CUST DANIEL EDWARD SZAKALLAS UTMA OH | 183 GREENE AVE | # 1 | | | BROOKLYN | NY | 11238-1207 |
| LESLIE T BEHRENBRINKER | 1409 HAINES RD | | | | LAPEER | MI | 48446-8603 |
| LESLIE T COOKE | BURY FARM | DUNSTABLE RD | CADDINGTON LUTON BEDS | LU1 4AW GREAT BRITAIN | | | |
| LESLIE T COOKE | BURY FARM | DUNSTABLE RD CADDINGTON | LUTON BEDS | LU1 4AW GREAT BRITAIN | | | |
| LESLIE T COOKE | BURY FARM | DUNSTABLE RD CADDINGTON | LUTON BEDS | CU1 4AW GREAT BRITAIN | | | |
| LESLIE T HOWARD & ELEANOR R HOWARD TR HOWARD FAM TRUST UA 04/24/95 | 29702 MICHELIS ST | | | | LAGUNA NIGUEL | CA | 92677-1685 |
| LESLIE T PROSSNER | 9198 SLY HILL ROAD | | | | AVA | NY | 13303-1932 |
| LESLIE TURNER HOGE | 7752 33RD AVE NW | | | | SEATTLE | WA | 98117-4713 |
| LESLIE TUTTLE | PO BOX 2994 | | | | FRAMINGHAM | MA | 01703-2994 |
| LESLIE V BETTER | 1300 LAKESIDE AVE | | | | BALTIMORE | MD | 21218-3003 |
| LESLIE V HILL | 2161 RAINBOW DRIVE | | | | LANCASTER | OH | 43130 |
| LESLIE V NADEAU | RT 2 BOX 42 | | | | EARLSBORO | OK | 74840-9401 |
| LESLIE V STALNAKER | 16016 29TH AVENUE CT E | | | | TACOMA | WA | 98445-7205 |
| LESLIE V TYUS | 19380 WOODCREST ST | | | | HARPER WOODS | MI | 48225-2059 |
| LESLIE W BACHE & ELAINE A BACHE JT TEN | 25111 NEWTON | | | | DEARBORN | MI | 48124-1219 |
| LESLIE W BELTON | 3141 SEXTANT DR | | | | FRANKLIN | IN | 46131-9800 |
| LESLIE W COCHRANE & YVONNE M COCHRANE JT TEN | 325 N CAUSEWAY | APT E202 | | | NEW SMYRNA | FL | 32169 |
| LESLIE W DEAL | 4296 BRADEN RD | | | | BRYON | MI | 48418-9720 |
| LESLIE W DOWDEY | 2736 MCCLAVE DR | | | | DORAVILLE | GA | 30340 |
| LESLIE W GAWLIK CUST DAVID W GAWLIK UTMA MD | 3710 TIMBER VIEW WAY | | | | REISTERSTOWN | MD | 21136-1831 |
| LESLIE W GAWLIK CUST WILLIAM D GAWLIK UTMA MD | 3710 TIMBER VIEW WAY | | | | REISTERSTOWN | MD | 21136-1831 |
| LESLIE W JEFFREYS | 1650 GARGIS LANE | | | | TUSCUMBIA | AL | 35674-6017 |
| LESLIE W KLINK & LORRAINE A KLINK JT TEN | 4224 15TH ST | | | | WYANDOTTE | MI | 48192-7010 |
| LESLIE W LEMBERGER | 2015 CORONADO ST | | | | WAUKESHA | WI | 53189-7501 |
| LESLIE W TRUSCOTT & SHIRLEY M TRUSCOTT JT TEN | 3608 PARKWAY DRIVE | | | | ROYAL OAK | MI | 48073-6482 |
| LESLIE W TRUSCOTT & SHIRLEY M TRUSCOTT TEN ENT | 3608 PARKWAY DR | | | | ROYAL OAK | MI | 48073-6482 |
| LESLIE W WESTINE & ELEANOR H WESTINE JT TEN | 135 ORCUTT DR | | | | CHESTER | VT | 05143-9227 |
| LESLIE W YOUNG JR | 6821 JOYCE STREET | | | | AUSTIN | TX | 78757-2333 |
| LESLIE WARREN NICCUM | 900 NORTH BITTERSWEET LANE | | | | MUNCIE | IN | 47304-3252 |
| LESLIE WAZNY | 2256 ANDERSON | | | | SAGINAW | MI | 48603-3822 |
| LESLIE WEBB | 4198 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938 |
| LESLIE WEBB | 3 KEATS DR ASHBOURNE HG | | | | CLAYMONT | DE | 19703-1513 |
| LESLIE WHITESELL | 11537 DURANGO DR | | | | LUSBY | MD | 20657-5555 |
| LESLIE WYNNE HALL | 670 ISLAND | | | | GRASS LAKE | MI | 49240 |
| LESLIE Y DEFINO | 311 E 50TH ST | APT 2C | | | NEW YORK | NY | 10022-7937 |
| LESLIE ZEMTER | 2880 SW 75TH WA 2208 | | | | DAVIE | FL | 33314-1034 |
| LESSIE B MILLER | 111 FIRESTONE CT | | | | DELAWARE | OH | 43015-4281 |
| LESSIE E ARROWOOD | 314 EVERGREEN ST | | | | WEST MONROE | LA | 71292-6420 |
| LESSIE G MAYS | 1533 STUART ST | | | | WAYNESBORO | VA | 22980-2462 |
| LESSIE HARRIS | 505 EAST 120TH ST | | | | CLEVELAND | OH | 44108 |
| LESSIE L CAUDLE | 5914 BALDWIN | | | | FLINT | MI | 48505-5120 |
| LESSIE M PEOPLES | 3815 MONROE | | | | KANSAS CITY | MO | 64128-2622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LESSIE O'BRYANT | 3664 E CO RD 570 | | | | LUXORA | AR | 72358-5008 |
| LESSIE SUE TURNER | 344 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1937 |
| LESSIE T OWENS | 225 W PATTERSON | | | | KALAMAZOO | MI | 49007-2559 |
| LESSIE WATKINS & PATRICIA F WATKINS JT TEN | 41 MARY DAY | | | | PONTIAC | MI | 48341-1730 |
| LESSLEY WOOD | 16 AMHERST LN | | | | LUGOFF | SC | 29078-8854 |
| LESTER A ANDERSON II | PO BOX 5005 | | | | KINGSVILLE | TX | 78364-5005 |
| LESTER A FISHER | 803 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-2023 |
| LESTER A HAWKINS | 917 E EIGHT ST | | | | FLINT | MI | 48503-2733 |
| LESTER A HAWKINS & BETTY J HAWKINS JT TEN | 917 E 8TH ST | | | | FLINT | MI | 48503-2733 |
| LESTER A MCLANE | 4635 S BELLAMY BLVD | | | | MARION | IN | 46953-5385 |
| LESTER A MUSSELMAN & JENEVIEVE Z MUSSELMAN JT TEN | 8313 TALHELAN ROAD | | | | CHAMBERSBURG | PA | 17201-9327 |
| LESTER A WALLACE | 2522 AIRPORT RD | | | | ADRIAN | MI | 49221-3606 |
| LESTER A WINNING CUST NATHAN E WINNING UTMA ND | 101 9TH ST SE | | | | COOPERSTOWN | ND | 58425-7304 |
| LESTER ALLEN DIETSCH | 7720 OLD JENNINGS | | | | EDEN | NY | 14057-9505 |
| LESTER B DURST | 2396 MCCLEARY-JACOBY ROAD | | | | CORTLAND | OH | 44410-9417 |
| LESTER B JONES | 1142 12TH AVE | | | | WILMINGTON | DE | 19808-4971 |
| LESTER BARILLA | 629 WALNUT ST | | | | KULPMONT | PA | 17834-1339 |
| LESTER BEARD | 91 GLENWOOD DR | | | | WINDSOR | CT | 06095 |
| LESTER BENTLEY FISH | 904 LOUST LANE | | | | ROBINSON | IL | 62454-0741 |
| LESTER C BARRETT | 2458 S VASSAR RD | | | | BURTON | MI | 48519-1350 |
| LESTER C BAUM & ELEANOR J BAUM JT TEN | 1066 E HICKORY GROVE RD | | | | URBANA | OH | 43078-9475 |
| LESTER C EASTWOOD | 13345 MERCER DR | | | | ALDEN | NY | 14004-1115 |
| LESTER C EASTWOOD & BETTY H EASTWOOD JT TEN | 13345 MERCER DR | | | | ALDEN | NY | 14004-1115 |
| LESTER C HARTZELL | 742 CAPMAN ST | | | | MILTON | WI | 53563-1202 |
| LESTER C PERRY | 1522 PHILLIPS RUN RD | | | | SUMMERSVILLE | WV | 26651-4065 |
| LESTER C PURDY | 48592 LAKEVIEW E | | | | SHELBY TWP | MI | 48317-2733 |
| LESTER C SACHS JR | 10015 N 600 W | | | | FOUNTAINTOWN | IN | 46130-9550 |
| LESTER C SINGLETON | PO BOX 74 | | | | BURNSVILLE | WV | 26335-0074 |
| LESTER C WALBECK | 2633 STONEYRIDGE DRIVE | | | | MADISON | OH | 44057-3435 |
| LESTER CARTER JR | 821 EARLY RD | | | | YOUNGSTOWN | OH | 44505-3958 |
| LESTER CHARLES ELSTON | PO BOX 5225 | | | | LK MONTEZUMA | AZ | 86342 |
| LESTER CIEPIELA | 4456 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9619 |
| LESTER COLLINS | 259 ROCHELLE PHILLIPS LN | | | | HUNTSVILLE | TN | 37756-3178 |
| LESTER COSBY | 2660 NADEAU RD | | | | MONROE | MI | 48162-9392 |
| LESTER D ARSTARK | 5 HEDGE ROW RD | | | | PRINCETON | NJ | 08540-5047 |
| LESTER D BRINSON | 408 CHERYL DR | | | | MUNCIE | IN | 47304-3447 |
| LESTER D DAVIS & FRANCES L DAVIS JT TEN | 7548 W HILLCREST DR | | | | WARSAW | IN | 46580-8377 |
| LESTER D HERITAGE | 22E COHAWKIN RD | | | | CLARKSBORO | NJ | 08020-1345 |
| LESTER D MOORE | 1639 E BLACKFORD AVE | | | | EVANSVILLE | IN | 47714-2041 |
| LESTER D MOORE & JOYCE A MOORE JT TEN | 1639 E BLACKFORD AVE | | | | EVANSVILLE | IN | 47714-2041 |
| LESTER D OLIN | 200 CLIFT ST | | | | MYSTIC | CT | 06355-1725 |
| LESTER D ROACH & MARJORIE A ROACH JT TEN | 1221 HICKORY LANE | | | | ZIONSVILLE | IN | 46077-1930 |
| LESTER D ROACH & MARJORIE A ROACH JT TEN | 1221 HICKORY LANE | | | | ZIONSVILLE | IN | 46077-1930 |
| LESTER D SHELBY | 24 TURKEY HILLS DR | | | | TROY | MO | 63379-4166 |
| LESTER D WILKES | APT 1305 | 1 SMETON PL | | | TOWSON | MD | 21204-2738 |
| LESTER DEAK | 4554 MEYER RD | | | | NORTH TONAWANDA | NY | 14120-9525 |
| LESTER E BAILEY | 1335 COMMUNITY PARK | | | | COLUMBUS | OH | 43229-2258 |
| LESTER E BRIDGES | 22157 LESTER LN | | | | LAWSON | MO | 64062-8134 |
| LESTER E CULPEPPER | PO BOX 4881 | | | | CORPUS CHRISTI | TX | 78469-4881 |
| LESTER E GODDEN | 310 N 5TH ST | | | | CLEAR LAKE | IA | 50428-1613 |
| LESTER E KENSER | 7204 EDENTON-PLEASANT PL | | | | PLEASANT PLAI | OH | 45162 |
| LESTER E NEED | 5190 E COUNTY RD 350N | | | | DANVILLE | IN | 46122-9541 |
| LESTER E NEED & MARGRETTE C NEED JT TEN | 5190 E 350 N | | | | DANVILLE | IN | 46122 |
| LESTER E NEWELL | RR 4 BOX 4746 | | | | CASSVILLE | MO | 65625-9409 |
| LESTER E PFEIFER | 822 S WISCONSIN DR | | | | JEFFERSON | WI | 53549-1882 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LESTER E SLOCUM JR & LUELLA J SLOCUM JT TEN | PO BOX 166 | | | | CONVERSE | TX | 78109 |
| LESTER E SMITH & ANNA ARLENE SMITH TEN ENT | 32 HILLSIDE AVE | | | | SOUDERTON | PA | 18964-1706 |
| LESTER E SOLOMAN | 2550 S TELEGRAPH/STE 101 | | | | BLOOMFIELD HILLS | MI | 48302-0951 |
| LESTER E WHITT & ETHEL J WHITT JT TEN | 504 BAYTREE CT | | | | WINSTON SALEM | NC | 27127-4944 |
| LESTER ELLSWORTH BULLOCK & SANDRA JEANNE BULLOCK JT TEN | PO BOX 364 | | | | MOORCROFT | WY | 82721-0364 |
| LESTER F HALLA JR | 1409 SIENNA DR | | | | ARLINGTON | TX | 76002-3668 |
| LESTER F HALLA JR & MARYANN E HALLA JT TEN | 1409 SIENNA DR | | | | ARLINGTON | TX | 76002-3668 |
| LESTER G BORDEN | 2634 AL HWY 101 | | | | MOUNT HOPE | AL | 35651-9437 |
| LESTER G LA RIVIERE | 2951 ELMWOOD ST | | | | STOCKTON | CA | 95204-3906 |
| LESTER G MAXEY | 6373 DRY HILL RD | | | | FERRUM | VA | 24088-2644 |
| LESTER G MILLER & BARBARA J MILLER JT TEN | 317 W 11TH ST | | | | RUSHVILLE | IN | 46173-1242 |
| LESTER G NIXON | ROUTE 2 | 60 GAY ST | | | LONDON | OH | 43140-9677 |
| LESTER G REID | 2497 SW 163 AVE | | | | MIAMI | FL | 33027-4429 |
| LESTER G RUMMEL | 17168 RD 6 | | | | MONTPELIER | OH | 43543-9514 |
| LESTER H ALEXANDER | 4680 JEFFERSON DAVIS BLVD W | | | | ESTERO | FL | 33928-2688 |
| LESTER H BLACK | 8554 LYTLE RD | | | | CORUNNA | MI | 48817-9517 |
| LESTER H BLADES JR | 1597 PEACH BASKET RD | | | | FELTON | DE | 19943 |
| LESTER H BLADES SR & ALICE L BLADES JT TEN | 1652 PEACH BASKET RD | | | | FELTON | DE | 19943-5643 |
| LESTER H HARMEL | HOMELESS | | | | ROSEDALE | MD | 21237 |
| LESTER H KLEEN | 580 JOAN | | | | MASON | MI | 48854-9546 |
| LESTER H LEMASTER | 898 COUNTY ROAD 430 | | | | SAN SABA | TX | 76877-8835 |
| LESTER H MURAMOTO & MRS HENRIETTA S MURAMOTO JT TEN | 45-733 KO ST | | | | KANEOHE OAHU | HI | 96744-3438 |
| LESTER H WILLEY & CAROL A WILLEY JT TEN | 10770 FAWN ROAD | | | | GREENWOOD | DE | 19950-5802 |
| LESTER HADDOX SR | PO BOX 365 | | | | COLUMBIA | MS | 39429-0365 |
| LESTER HALL | 3326 MICHAEL AVE APT 100 | | | | BEDFORD | IN | 47421-3537 |
| LESTER HALL | 2229 GOLFVIEW DR | | | | KALAMAZOO | MI | 49001-5283 |
| LESTER HERB & MRS HELEN HERB JT TEN | 120 PLUM ST | | | | WAYLAND | MI | 49348-1328 |
| LESTER HINKLE | 6217 VINEYARD TRCE | | | | AMELIA | OH | 45102-2317 |
| LESTER HOMAN | 2307 STATE STREET | | | | CHESTER | IL | 62233-1145 |
| LESTER HUGH KNIGHT | 627 WILSON PARK DRIVE | | | | WEST CARROLLTON | OH | 45449-1660 |
| LESTER I MARCH | 4167 N BELSAY RD | | | | FLINT | MI | 48506-1633 |
| LESTER J BAUER | 501 N ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2324 |
| LESTER J CHURNEY JR | 730 LEISURE LN | | | | GREENWOOD | IN | 46142-8319 |
| LESTER J CLINTON TR LESTER J CLINTON LIVING TRUST UA 11/16/95 | 45815 BERTHOUD DR | | | | MACOMB | MI | 48044-3824 |
| LESTER J CONVIS | 608 LUCE | | | | FLUSHING | MI | 48433-1430 |
| LESTER J CRISPELL | 9652 SIEGLER COURT | | | | NECEDAH | WI | 54646 |
| LESTER J DUFF | 319 MORGAN AVE | | | | OLD BRIDGE | NJ | 08857-1126 |
| LESTER J HILGER | 241 N MCARDLE RD | | | | TAWAS CITY | MI | 48763-9747 |
| LESTER J MC NANY JR | 824 GOLFSIDE LN | | | | SEBRING | FL | 33872-4323 |
| LESTER J MILLIGAN | 301 HOLMES | | | | YPSILANTI | MI | 48198-3038 |
| LESTER J ROHNE | 230 COUNTRY POINTE CT | | | | WENTZVILLE | MO | 63385-5431 |
| LESTER J WILIMCZYK | 14036 MARILYN TERRACE | | | | ORLAND PARK | IL | 60467-7466 |
| LESTER J WILLIAMS | 322 SUNSET DRIVE | | | | HUDSON | MI | 49247-9719 |
| LESTER J WORDEN | 2288 CHAPIN ST | | | | GRAND BLANC | MI | 48439-4206 |
| LESTER JOHN NELSON | 17923 CANHILL RD | | | | LUCERNE VALLEY | CA | 92356-9079 |
| LESTER JOHN STEPHENS JR | 30 MOUNTAIN CUT | | | | MANHASSET | NY | 11030-3641 |
| LESTER K DAVIS | PO BOX 14 | 287 MAIN STREET | | | WEST FARMINGTON | OH | 44491-9712 |
| LESTER K FLEENER | 4690 UPPER BRUSH CREEK RD | | | | HUSTONVILLE | KY | 40437-9009 |
| LESTER K LUALLIN & BETTY L LUALLIN JT TEN | 6405 NE HAZEL DELL AVE | APT B4 | | | VANCOUVER | WA | 98665-8656 |
| LESTER KAGAN & MRS MARY KAGAN JT TEN | 1302 N SUTTON PLACE | | | | CHICAGO | IL | 60610-2008 |
| LESTER KOLOM & MRS ETHEL KOLOM JT TEN | ATTN ETHEL KOLOM | 2955 W FARWELL | | | CHICAGO | IL | 60645-2925 |
| LESTER L ALBRECHT | 3202 TIMBERWAY DRIVE | | | | PINCKNEY | MI | 48169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LESTER L ANDERSON & DOROTHA M ANDERSON JT TEN | 20713 DURBIN RD | | | | NOBLESVILLE | IN | 46060-9330 |
| LESTER L ERICKSON | 1804 VERMEER DRIVE | | | | KETTERING | OH | 45420-2935 |
| LESTER L FORTNER | 4964 E HADLEY RD | | | | MOORESVILLE | IN | 46158-6618 |
| LESTER L GLEASON | 199 DOOLIN LAKE RD | | | | MORGANTOWN | KY | 42261-8338 |
| LESTER L GROOMS | 6079 E CENTENARY RD | | | | MOORESVILLE | IN | 46158-6869 |
| LESTER L HANNAHS | 155 BROOKSHORE | | | | CHIPPEWA LAKE | OH | 44215-9708 |
| LESTER L HENRY | 700 E COURT ST | APT 202 | | | FLINT | MI | 48503-6222 |
| LESTER L KERSEY & WILMA J KERSEY JT TEN | 3808 BRIAN PL | | | | CARMEL | IN | 46033-4426 |
| LESTER L LIPSCOMB | 6705 SCOTT LAKE DRIVE | | | | COMSTOCK PARK | MI | 49321-9559 |
| LESTER L MCELHANNON | 1873 HIGHWAY 82 | | | | STATHAM | GA | 30666-1924 |
| LESTER L RENAULD | 853 GENEVA ST | | | | LEHIGH ACRES | FL | 33936-1133 |
| LESTER L ROBINSON | 549 WILLIS AVE | | | | YOUNGSTOWN | OH | 44511-1562 |
| LESTER L TANNER | 4230 LEITH STREET | | | | BURTON | MI | 48509-1035 |
| LESTER L TITUS TR LESTER L TITUS REVOCABLE LIVING TRUST UA 6/25/04 | 2102 ARLEIGH RD | | | | CINNAMINSON | NJ | 08077-3604 |
| LESTER L TOLLIE & MRS NANCY TOLLIE JT TEN | 10020 PERRY DR | | | | OVERLAND PARK | KS | 66212-5418 |
| LESTER L WINKLER | 1007 HALFACRE AVENUE | | | | ENGLEWOOD | OH | 45322-2422 |
| LESTER LEE COLE | 5803 OAK LEAF LN | | | | GREENWOOD VLG | CO | 80121-1560 |
| LESTER LEE JONES | 5213 SE HARBOR TERR | | | | STUART | FL | 34997-6966 |
| LESTER LYNCH | 6036 IMPERIAL HILL DR | | | | DAYTON | OH | 45414-2820 |
| LESTER M BROWNING | 345 E FRANKLIN | | | | SHELBYVILLE | IN | 46176-1653 |
| LESTER M CAREY | PO BOX 353 | 209 STUART DR | | | SPENCER | OH | 44275-0353 |
| LESTER M HENZE | 5160 GRASSY CREEK RD | | | | LUTTS | TN | 38471-5209 |
| LESTER M MASSIE | 2291 HOWE RD | | | | BURTON | MI | 48519-1129 |
| LESTER M SAVAGE | 24922 DARTOWN ROAD | | | | SHERIDAN | IN | 46069-9323 |
| LESTER M SMITH | 10990 SOUTHWEST BANNOCH ST | | | | TUALATIN | OR | 97062-7128 |
| LESTER MUEHLIUS | W 1058 MUEHLIUS DR | | | | LOMIRA | WI | 53048-9704 |
| LESTER NELSON | 111 PLEASANT RIDGE RD | | | | HARRISON | NY | 10528-1226 |
| LESTER O HOMRIGHAUSEN | 13645 BOTKIN RD | | | | CENTERVILLE | KS | 66014 |
| LESTER OWNBEY | 393 HELMHURST DR SE | | | | CLEVELAND | TN | 37323-9157 |
| LESTER P HOGSHEAD | 5681 OAK VILLA LANE | | | | HARRISONBURG | VA | 22801-3940 |
| LESTER P JOLIVET | 2101 RAIN DROP CIRCLE | | | | PITTSBURG | CA | 94565-1747 |
| LESTER P MCGILVRAY JR | 52 DAVID ROAD | | | | BELLINGHAM | MA | 02019-1610 |
| LESTER P SHEA & MRS GLORIA I SHEA JT TEN | 7520 CYPRESS KNOLL DR | | | | NEW PRT RCHY | FL | 34550-3532 |
| LESTER P SWAN | 3566 E 500 S | | | | MIDDLETOWN | IN | 47356 |
| LESTER P THOMAS | 29433 PARAMOUNT CT | | | | FARMINGTON HILLS | MI | 48331-1968 |
| LESTER PATRICK HELMER & BETTY HELMER JT TEN | 8 BLOOMSBURY SQ | | | | SAN ANTONIO | TX | 78218-3014 |
| LESTER R ADAMS JR | 257 FAIRVIEW | | | | MIDLAND | PA | 15059-1105 |
| LESTER R BARTIMAY | 25 CONGRESSIONAL PL | | | | SPRINGBORO | OH | 45066-9502 |
| LESTER R CHAFFIN | 4352 BAY RD | # 101 | | | SAGINAW | MI | 48603-1206 |
| LESTER R FARLEY & PATRICIA A FARLEY JT TEN | 727 FOX BOW DR | | | | BEL AIR | MD | 21014-5209 |
| LESTER R MILLER & BARBARA J MILLER JT TEN | 205 HURON ST | | | | HORICON | WI | 53032-1560 |
| LESTER R PENARANDA & CONCHITA M PENARANDA JT TEN | 5441 DAVIS ST | | | | SKOKIE | IL | 60077-1156 |
| LESTER R SHROYER | 609 CROTTY DR | | | | ERIE | PA | 16511-2128 |
| LESTER R SMITH CUST TAMARA SMITH UGMA CA | 3745 ROBERTA ST | | | | LOS ANGELES | CA | 90031-1645 |
| LESTER R SMITH CUST TAMARA SMITH UTMA CA | 3745 ROBERTA ST | | | | LOS ANGELES | CA | 90031-1645 |
| LESTER ROBERTS | 4340 OVERLAND TRAIL | | | | KETTERING | OH | 45429-1836 |
| LESTER S CANTARELLA | 161 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1610 |
| LESTER S GARRIS JR | PO BOX 198 | | | | BRANCHVILLE | NJ | 07826-0198 |
| LESTER S PARSONS JR | 1417 N VERNON ST | | | | ARLINGTON | VA | 22201-4833 |
| LESTER S PASIK & MRS HELEN ANN PASIK JT TEN | 1000 LAKESHORE DRIVE | | | | CHICAGO | IL | 60611-1308 |
| LESTER S WOODS | 16834 TRACEY | | | | DETROIT | MI | 48235-4023 |
| LESTER SILLMON | 94 MARTHA ST | | | | BUFFALO | NY | 14215-2841 |
| LESTER SOLDAN | 992 CAMERON | | | | PONTIAC | MI | 48340-3214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LESTER SUMMERFIELD & WENDY SUMMERFIELD JT TEN | 347 VENUS STREET | | | | THOUSAND OAKS | CA | 91360-2960 |
| LESTER T COUSINO | 2152 WHITE EAGLE PASS | | | | SWARTZ CREEK | MI | 48473-9747 |
| LESTER T SCHETROMPF | 2422 HARTLEY PLACE | | | | WILMINGTON | DE | 19808-4244 |
| LESTER TANNER | 3317 E ANDERSON DR | | | | PHOENIX | AZ | 85032-2018 |
| LESTER V SWIFT & WINONA T SWIFT JT TEN | 10344 WOODYARD RD | | | | GREENWOOD | DE | 19950 |
| LESTER W BRYANT | 2140 NORTH COUNTY RD 600 EAST | | | | AVON | IN | 46123-9579 |
| LESTER W BRYANT & MARGARET L BRYANT JT TEN | 2140 N COUNTY RD 600 EAST | | | | AVON | IN | 46123-9579 |
| LESTER W DEEGAN | 1616 N 1ST ST | | | | DE KALB | IL | 60115-1837 |
| LESTER W EADS | 5770 STATE ROAD 39 | | | | MARTINSVILLE | IN | 46151-9180 |
| LESTER W FIKE | PO BOX 23 | | | | DEERFIELD | OH | 44411-0023 |
| LESTER W HICKS | 148 CROSS AVENUE | | | | NEW CASTLE | DE | 19720-2054 |
| LESTER W HUDSON | 472 CHEYENNE CIR | | | | BEECHGROVE | TN | 37018-3209 |
| LESTER W KATZ CUST PETER A KATZ U/THE R I UNIFORM GIFTS TO MINORS ACT | 487 MORRIS AVE | | | | PROVIDENCE | RI | 02906-3529 |
| LESTER W MC MACKIN JR & DOROTHY J MC MACKIN JT TEN | 23715 W ROUTE 20 | | | | MARENGO | IL | 60152 |
| LESTER W PETERSON | 2223 S ARCH ST | | | | JANESVILLE | WI | 53546-5955 |
| LESTER W REAS & CLARENCE H REAS JT TEN | 325 W SYCAMORE ST | | | | ANAHEIM | CA | 92805-2637 |
| LESTER WEGRZECKI | 203 RIDGEMONT RD | | | | GROSSE POINTE | MI | 48236 |
| LESTER WHITAKER | 1345 MARIPOSA CIR | APT 101 | | | NAPLES | FL | 34105-7257 |
| LESZEK GRABOWSKI | 5200 KELLER SPRING 1237 | | | | DALLAS | TX | 75248-2751 |
| LETA ANN FALLE | 4500 CUSTIS DR | | | | ROCKVILLE | MD | 20853-1208 |
| LETA E WOODS | 2844 EVERGREEN ROAD | | | | FARGO | ND | 58102-1713 |
| LETA HESSLER TR UA 09/07/90 THE LETA HESSLER 1990 REVOCABLE TRUST | 108 EDGEHILL DRIVE | | | | SAN CARLOS | CA | 94070-4507 |
| LETA J HENRY | 1026 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-2248 |
| LETA L WEISBROD | R D 3 | | | | CANASTOTA | NY | 13032-9803 |
| LETA S HENDERSON | 329 CLAUDIA STREET | | | | ARLINGTON | TX | 76010-2015 |
| LETCHER COMBS | 293 E PIKE STREET | | | | SOUTH LEBANON | OH | 45065-1238 |
| LETCHER ROSS | 487 NORTHAMPTON ST | | | | BUFFALO | NY | 14208-2450 |
| LETCHER TURNER JR | 1239 WILEY | | | | FAIRBORN | OH | 45324-3276 |
| LETHA C LONBERGER | 4912 E 70TH ST | | | | INDIANAPOLIS | IN | 46220-3848 |
| LETHA E NOBLE | 21 TUNES BROOK DR | | | | BRICKTOWN | NJ | 08723-6635 |
| LETHA E NOBLE & ALBERT K NOBLE JT TEN | 21 TUNES BROOK DRIVE | | | | BRICKTOWN | NJ | 08723-6635 |
| LETHA I TERRYAH & DENNIS E SPURLOCK JT TEN | 3785 GROVELAND RD | | | | ORTONVILLE | MI | 48462-9048 |
| LETHA J WALZ | 308 HOWELL AVE | | | | BRUSH | CO | 80723-1730 |
| LETHA M SMITH | 7307 S PLUM TREE | | | | PUNTA GORDA | FL | 33955-1117 |
| LETHA P TENNANT | 2809 RANDOLPH N W | | | | WARREN | OH | 44485-2522 |
| LETHA S EVANS TR UA 10/12/92 M-B LETHA S EVANS | 515 FINCASTLE LN | | | | FT WRIGHT | KY | 41011-5135 |
| LETHA V WAGNER & HARRY L WAGNER & NANCY S KENNON JT TEN | 13929-80 AVE N | | | | SEMINOLE | FL | 34646 |
| LETHIA SMITH | 805 ST CHARLES RD | | | | NORTH MYRTLE BEACH | SC | 29582-2845 |
| LETICIA A LANE | 609 N HOLM CIR DR | | | | NOGALES | AZ | 85621-2122 |
| LETICIA ASHER | 6334 DEERBROOK RD | | | | OAK PARK | CA | 91377-5803 |
| LETICIA C VILLANUEVA | APT NO 6-B | 330 WEST 45TH ST | | | NEW YORK | NY | 10036-3853 |
| LETICIA DONEY | 31339 JOHN HAUK | | | | GARDEN CITY | MI | 48135-1495 |
| LETICIA DORR | 16075 PASEO LARGAVISTA | | | | SAN LORENZO | CA | 94580 |
| LETICIA G BUNI TOD JOHN TYRONE G BUNI | 626 E 20TH ST | APT 1C | | | NEW YORK | NY | 10009-1510 |
| LETICIA GARZA | 2549 WOODMERE | | | | DETROIT | MI | 48209-1083 |
| LETICIA M HOOK | 20003 N 23RD AV 137N | | | | PHOENIX | AZ | 85027-4158 |
| LETICIA RODRIGUEZ & ALMA D RODRIGUEZ JT TEN | 9245 MASSASOIT AVE | | | | OAK LAWN | IL | 60453-1657 |
| LETICIA TORRES | 3545 W 58TH ST | | | | CHICAGO | IL | 60629-3807 |
| LETILIA V MATLOCK | 38 WEST STREET | | | | BORDENTOWN | NJ | 08505-1750 |
| LETITIA COPELAND BIDDLE | 200 W WASHINGTON SQ | APT 4005 | | | PHILADELPHIA | PA | 19106-3572 |
| LETITIA JOHNSTON KIMBROUGH | PO BOX 1658 | | | | DAVIDSON | NC | 28036-1658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LETITIA MAY NEWELL | 262 OHIO AVENUE | | | | FORT MEYERS BEACH | FL | 33931-2829 |
| LETITIA MEISSNER | 239 EAGLE ROCK AVE | | | | ROSELAND | NJ | 07068-1715 |
| LETITIA YVETTE DIXON | 4322 CLEVEMONT RD | | | | ELLENWOOD | GA | 30294-1329 |
| LETIZIA BOVE | 39 EMERSON CT | | | | WESTBURY | NY | 11590-4414 |
| LETIZIA CIANO | 135-36 246 ST | | | | ROSEDALE | NY | 11422-1633 |
| LETIZIA G KAFTAN TR UA 11/13/2006 LETIZIA G KAFTAN TRUST AGREEMENT | 3515 64TH ST | | | | SAUGATUCK | MI | 49453 |
| LETIZIA GALLUCIO | 1168 OLD LANCASTER PIKE | | | | HOCKESSIN | DE | 19707-9501 |
| LETORA THOMPSON | 430 W FLINT PARK BLVD | | | | FLINT | MI | 48505-6309 |
| LETTA BUTCHER | 212 SUMMIT ST | | | | LOCKPORT | NY | 14094-4860 |
| LETTA M ZOMBAR | 9530 CHAFFEE DODGEVILLE RD | | | | N BLOOMFIELD | OH | 44450-9525 |
| LETTIE A NEASE | CONDOS | 602 N MAY | | | MESA | AZ | 85201-7509 |
| LETTIE D COX | 22522 RAY | | | | DETROIT | MI | 48223-2576 |
| LETTIE E HADLEY | 1537 CINCINNATI AVE | | | | ANDERSON | IN | 46016-1980 |
| LETTIE F BURNS | 966 DORIS JANE AVENUE | | | | FAIRFIELD | OH | 45014-2814 |
| LETTIE F SPARKS | 266 FRIENDSHIP CT | | | | ANDERSON | IN | 46013-1047 |
| LETTY APFEL TR THE LETTY APFEL REV TRUST UA 04/02/97 | 26910 GRAND CENTRAL PKWY | APT 16O | | | FLORAL PARK | NY | 11005-1016 |
| LETTY GREENBERG | 9430 POINCIANA PL APT 106 | | | | DAVIE | FL | 33324 |
| LETTY L LARKIN | 6501 REDHOOK PLAZA STE 201 | ST THOMAS VI | | 802 VIRGIN ISLANDS OF THE USA | | | |
| LETTYLOU P RICHARDS | 5218 OAK TREE DR | | | | KETTERING | OH | 45440-2551 |
| LETTYLOU PORTS | 5218 OAK TREE DR | | | | KETTERING | OH | 45440-2551 |
| LEV M HOROWITZ & REGINA HOROWITZ JT TEN | 80-50 235TH ST | | | | QUEENS VILLAGE | NY | 11427-2120 |
| LEV POMPUSHKO | 9045 NORTH 86TH PLACE | | | | SCOTTSDALE | AZ | 85258-1926 |
| LEVA S MARTIN | 1031 S 17TH ST | | | | KOKOMO | IN | 46902-1923 |
| LEVADA HOWARD HAY | C/O ARDITH HAY BEADLES | 2201 MONTHAVEN DRIVE | | | DURHAM | NC | 27712-1928 |
| LEVADA R AUSTIN | 2444 AZTEC | | | | WIXOM | MI | 48393-2127 |
| LEVAN L PADGETT | 15560 BELLAIRE | ALLEN PK | | | ALLEN PARK | MI | 48101-1104 |
| LEVAN WARTHAW JR | 1232 RIDGE POINT DR | | | | INDIANAPOLIS | IN | 46234 |
| LEVANT M PENFIELD JR | 6790 BERRYHILL STREET | | | | MILTON | FL | 32570-4789 |
| LEVELL HILDRETH | 3401 SANTA CLARA CT | | | | FLINT | MI | 48504-3234 |
| LEVELL PENNINGTON | 1199 SUNRISE WAY | | | | MILPITAS | CA | 95035-6239 |
| LEVELLE M CUNNINGHAM | 26460 BERG RD | APT 1127 | | | SOUTHFIELD | MI | 48033-8613 |
| LEVERN MORRIS | 237 W POPLAR ST | | | | CHARLESTON | SC | 29403-3322 |
| LEVERNE L CHRISTIAN | 8016 BRADDOCK | | | | UNIVERSITY CY | MO | 63130-1236 |
| LEVESTER CALLIEHAM JR | 5247 ANTHONY ST | | | | MAPLE HEIGHTS | OH | 44137-1315 |
| LEVESTER PRINTUP | 819 CARRIAGE HILL LN | | | | HAMILTON | OH | 45013 |
| LEVETTA C GUPTON | 313 LYNWOOD CIR | | | | SPRINGFIELD | TN | 37172-4234 |
| LEVETTE ROBINSON JR | 616 ROUNDVIEW RD | | | | BALTIMORE | MD | 21225-1429 |
| LEVI B JILES | 506 NINTH | | | | BAY CITY | MI | 48708-6447 |
| LEVI C ALDERFER & ARLENE H ALDERFER TEN ENT | 576 KELLER RD | | | | TELFORD | PA | 18969-2435 |
| LEVI D TURNER | 18525 WESTMORELAND | | | | DETROIT | MI | 48219 |
| LEVI DAVIS | 4700 S MICHIGAN | | | | CHICAGO | IL | 60615-1003 |
| LEVI F ROHRER & IRENE S ROHRER TEN ENT | 754 DOE RUN RD | | | | LITITZ | PA | 17543-8711 |
| LEVI F SELL | 635 HIGH ST | | | | ELYRIA | OH | 44035-3149 |
| LEVI FORDHAM | 6 SUMMIT GROVE SWANVIEW | PERTH | | 6056 AUSTRALIA | | | |
| LEVI L ROARK | 3777 SHUTTERLEE MILL RD | | | | STAUNTON | VA | 24401-6311 |
| LEVI N NELSON | PO BOX 68 | | | | GREENPOND | AL | 35074-0068 |
| LEVI O OLSON | 4039 N HALL RD | | | | WHITEWATER | WI | 53190-3525 |
| LEVI P WEBB | 207 WOODBINE AVE | | | | ROME | GA | 30165 |
| LEVI PEREZ | 2727 GATEWAY ST #20 | | | | SPRINGFIELD | OR | 97477 |
| LEVI ROGERS JR | 5605 MAC ARTHUR DRIVE | | | | FORT WORTH | TX | 76112-7631 |
| LEVI S DASSANCE | 145 S 35 MILE ROAD | | | | CADILLAC | MI | 49601-9141 |
| LEVI T MIRACLE | 5622 SCOFIELD-CARLETON ROAD | | | | CARLETON | MI | 48117-9596 |
| LEVI W GOULD | 409 NAVAJO DR | | | | PIEDMONT | MO | 63957-1236 |
| LEVI WILLIAMS | 1525 KINGSGATE RD | | | | OKLAHOMA CITY | OK | 73159-7617 |
| LEVIA F GRAY | 23503 PARK PLACE DR | | | | SOUTHFIELD | MI | 48033-7125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEVIA MCALEE | 1816 BRADDOCK DR | | | | CROFTON | MD | 21114-3256 |
| LEVIE A BARTON | 188 NAPIER RD | | | | LAWRENCEBURG | TN | 38464-6777 |
| LEVIO DE ZORDO | 859 MILLER AVE | | | | SO SAN FRANCISCO | CA | 94080-2434 |
| LEVIS NELSON | 174 POPLAR SPRINGS CT | | | | DALLAS | GA | 30157-5256 |
| LEVIS U STEPHANSKY TR LEVIS U STEPHANSKY TRUST UA 7/09/01 | 7323 DELTA COMMERCE DR | # 17 | | | LANSING | MI | 48917-1069 |
| LEVOID L VICKERS JR | 17571 MARK TWAIN ST | | | | DETROIT | MI | 48235-2712 |
| LEVON BROOKS | 4312 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46241-0822 |
| LEVON G MANOOGIAN CUST RICHARD CHARLES MANOOGIAN UGMA CA | 3901 STONEBRIDGE LN | | | | RANCHO SANTA FE | CA | 92091-4546 |
| LEVON MANNING | 4250 CHRISTY CREEK RD | | | | MOREHEAD | KY | 40351-9075 |
| LEVON P ELLISON | 2550 TROY CENTER DR | | | | TROY | MI | 48084-4776 |
| LEVON PIERRIE | 1475 WOODCREST DRIVE | | | | ROSWELL | GA | 30075-4133 |
| LEVON S JOHNSON | 5711 BEECHWOOD DR | | | | JACKSON | MS | 39206-2711 |
| LEVON WILLIAMS | 1219 HOLBROOK | | | | DETROIT | MI | 48211-1113 |
| LEVONNE YOUNG CUST LEVONNE JASON YOUNG II UTMA VA | 110 QUAKER ROAD | | | | HAMPTON | VA | 23669-2024 |
| LEVORN COLEMAN & MAJOR COLEMAN JT TEN | 20005 ORLEANS | | | | DETROIT | MI | 48203-1353 |
| LEVORNIA WEST | 22700 GLENDALE | | | | DETROIT | MI | 48223-3014 |
| LEVY G HULETT | 1620 THREE SPRINGS RD | | | | BOWLING GREEN | KY | 42104-6504 |
| LEVY G HULETT | 1620 THREE SPRING RD | | | | BOWLING GREEN | KY | 42104-6504 |
| LEVY HILL | 5932 SUNRIDGE | | | | CINCINNATI | OH | 45224-2738 |
| LEVY PORTER JR | 1626 S 15TH AVE | | | | MAYWOOD | IL | 60153-1845 |
| LEVY POWELL | 4801 N RITTER | | | | INDIANAPOLIS | IN | 46226-2217 |
| LEW A HOLLINGER | 5277 OAKBROOK DR | | | | FAIRFIELD | OH | 45014-3689 |
| LEW A SIMERMAN | 17324 MORTON RD | | | | OSSIAN | IN | 46777-9423 |
| LEW C ROLSTON | 24640 CLARK RD | | | | BELLEVILLE | MI | 48111-9651 |
| LEW HLADGZUK | 595 MC LEAN AVE | APT 3A | | | YONKERS | NY | 10705-4650 |
| LEW J BRUNS & MRS LUCIEN K BRUNS JT TEN | 4310 CALIFORNIA AVE | | | | LONG BEACH | CA | 90807-2416 |
| LEW WALLACE JACOBS III | PO BOX 471 | | | | FAYETTE | MO | 65248-0471 |
| LEWELL W DEAN | 13679 HIGHWAY C | | | | RICHMOND | MO | 64085-8760 |
| LEWETTE W ROBERTS | 988 GREENBRIAR LN | | | | SPRINGFIELD | PA | 19064-3936 |
| LEWIE B NOKES & VIVIAN M NOKES TR UA 11/11/92 M-B LEWIS B BOKES | 203 BLACK HAWK WAY | | | | MURFREESBORO | TN | 37127-6391 |
| LEWIE F SWANN JR | PO BOX 62 | | | | GRAYSVILLE | AL | 35073-0062 |
| LEWIE F TANNER JR | 14 HUNTERS POINT | | | | BRANDON | MS | 39042-2255 |
| LEWIE F THOMAS | 3433 GRATES PL 6 | | | | BRONX | NY | 10467 |
| LEWIE GAYTON | 3356 GLEN EDEN QUAY | | | | VIRGINIA BEACH | VA | 23452-6238 |
| LEWIE H GILCHRIST | 2360 CAMERON ST SW | | | | DECATUR | AL | 35603-1340 |
| LEWIE LEE SMITH | 2096 BARNES RD | | | | LESLIE | MI | 49251-9397 |
| LEWIS A BIVENS | PO BOX 526 | | | | ETOWAH | TN | 37331-0526 |
| LEWIS A BRACKEN | 5124 CUMBERLAND WOOD DR | | | | KNOXVILLE | TN | 37921-2303 |
| LEWIS A BROWN JR | PO BOX 3341 | | | | FLINT | MI | 48502-0341 |
| LEWIS A BROYLES | 675 GRANVILLE PL | | | | DAYTON | OH | 45431-2703 |
| LEWIS A DANIEL | 5701 EAST CENTENNIAL AVE | | | | MUNCIE | IN | 47303-9217 |
| LEWIS A DAVIS | 18 KNAUF RD | | | | OWEGO | NY | 13827-1731 |
| LEWIS A DEDO | 16 OAKMOUNT CIR | | | | ORMOND | FL | 32174-3800 |
| LEWIS A GLENN CUST JEFFREY S GLENN UGMA CA | 2061 WEBSTER ST | | | | PALO ALTO | CA | 94301-4050 |
| LEWIS A GULICK | 5862 WEST PLAINS RD | | | | EATON RAPIDS | MI | 48827-9653 |
| LEWIS A HAINES | 4346 LICHAU RD | | | | PENNGROVE | CA | 94951-9710 |
| LEWIS A HARVEY | 312 E DIVISION | PO BOX 784 | | | MANCELONA | MI | 49659-0784 |
| LEWIS A JOHNSON | 309 SO HOWARD ST SE | | | | ATLANTA | GA | 30317-2413 |
| LEWIS A KLUTH | 312 CHASE ROAD | | | | HILTON | NY | 14468-9130 |
| LEWIS A MIDDAUGH JR | 1034 S GENEVIEVE LANE | | | | SAN JOSE | CA | 95128-3136 |
| LEWIS A NIXON JR | 3310 ELECTRIC | | | | DETROIT | MI | 48217-1135 |
| LEWIS A POLSINELLI | 176 SUNNYSIDE ROAD | | | | SCOTIA | NY | 12302-3662 |
| LEWIS A SAUCERMAN | 8144 S COUNTY ROAD 950 E | | | | CLOVERDALE | IN | 46120-8902 |
| LEWIS A SWEERS | 6374 MAPLE ST | | | | GLADWIN | MI | 48624-9006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS A THOMPSON CUST ROBERT A THOMPSON UTMA NC | BOX 333 | | | | WARRENTON | NC | 27589-0333 |
| LEWIS A TROWBRIDGE | 9724 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9753 |
| LEWIS A WILLIAMS | PO BOX 4451 | | | | EL DORADO HLS | CA | 95762-0018 |
| LEWIS ALLAN BYCK | 8811 SUTPHIN BLVD | STE 61 | | | JAMAICA | NY | 11435-3716 |
| LEWIS ALSTON THOMPSON CUST LUCY MORRICE THOMPSON UNDER THE NC U-T-M-A | C/O BANZET BANZET & THOMPSON | FRONT ST | | | WARRENTON | NC | 27589 |
| LEWIS ARNOLD SIMMS | 649 MAPLE VISTA ST | | | | IMLAY CITY | MI | 48444-1469 |
| LEWIS ARON & JANE ADES ARON JT TEN | 78 COUNTRY CLUB DR | | | | PORT WASHINGTON | NY | 11050-4551 |
| LEWIS B BERRY | 9719 HAMMACK RD | | | | PEMBROKE | KY | 42266-9707 |
| LEWIS B BERRY & MARGARET J BERRY JT TEN | 9719 HAMMACK ROAD | | | | PEMBROKE | KY | 42266-9707 |
| LEWIS B HOPPER | PO BOX 749 | | | | BARBOURVILLE | KY | 40906-0749 |
| LEWIS B PAYNE | 235 WAYMON DR | | | | STOCKBRIDGE | GA | 30281-1389 |
| LEWIS B POWELL | 615 N IRWIN ROAD | | | | HOLLAND | OH | 43528-8967 |
| LEWIS B WHITE | 56 KINGSTON STREET | | | | NORTH ANDOVER | MA | 01845-5000 |
| LEWIS BARTLETT KEAN JR | 4242 CEDAR AVE | | | | LONG BEACH | CA | 90807-1920 |
| LEWIS BURHANS | 6712 DEER RUN TRAIL | | | | DOUGLASVILLE | GA | 30135-6210 |
| LEWIS BURWELL MC CLUNG | 1486 HOLLYBROOK RD | | | | SALEM | VA | 24153-1800 |
| LEWIS C ALSTON | 3445 HABERER AVE | | | | DAYTON | OH | 45408-1111 |
| LEWIS C BALES | BOX 182 | | | | CLOVERDALE | IN | 46120-0182 |
| LEWIS C BELCHER | 514 E 1000 NORTH | | | | FORTVILLE | IN | 46040-9315 |
| LEWIS C BENJAMIN | 2015 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9632 |
| LEWIS C BURNS | 3405 HARRISBURG-GEORGESVILLE | | | | GROVE CITY | OH | 43123-8918 |
| LEWIS C CORNER | 4506 CLEVELAND | | | | COOPERSVILLE | MI | 49404-9633 |
| LEWIS C HAGLE | 13718 S GRANGE RD | | | | EAGLE | MI | 48822-9514 |
| LEWIS C HOGGARD JR | 3911 S 9TH ROAD | | | | ARLINGTON | VA | 22204-4173 |
| LEWIS C HOLDING | 12 STILLWELL PL | | | | FREEHOLD | NJ | 07728-2022 |
| LEWIS C LATIMER | 709 B AVE | | | | WEST COLUMBIA | SC | 29169-7140 |
| LEWIS C LOVE | 412 CHEYENNE TRAIL | | | | COLUMBIA | TN | 38401-2120 |
| LEWIS C SCHNABELRAUCH | 1700 GEORGETOWN BLVD | | | | LANSING | MI | 48911-5430 |
| LEWIS C STODDARD JR | 1164 TROTWOOD LANE | | | | FLINT | MI | 48507-3711 |
| LEWIS C WOODBURY | 3740 W KENT RD | | | | ST LOUIS | MI | 48880-9329 |
| LEWIS CAL THOMAS & JANET G THOMAS JT TEN | BOX 415 | | | | PERRY | FL | 32348-0415 |
| LEWIS CALDWELL DAVIS | 301 OLD KENNETT RD APT 2 | | | | WILMINGTON | DE | 19807-1729 |
| LEWIS CLIFFORD LLOYD | 4201 E LYNN ST | | | | ANDERSON | IN | 46013-2428 |
| LEWIS COLES | 512 STATE ROUTE 176 | | | | HANNIBAL | NY | 13074-2248 |
| LEWIS CRIT NUNLEY | 134 LICKING | | | | TOLEDO | OH | 43605-1636 |
| LEWIS D BENSON TR UA 07/08/80 LEWIS D BENSON TRUST | PO BOX 1049 | | | | OWASSO | MI | 48867-6049 |
| LEWIS D BURWELL | 508 WELLINGTON BLVD | | | | SHELBYVILLE | IN | 46176-2234 |
| LEWIS D BURWELL | 508 WELLINGTON BOULEVARD | | | | SHELBYVILLE | IN | 46176-2234 |
| LEWIS D CLARK | 6227 HOKE RD | | | | CLAYTON | OH | 45315-9741 |
| LEWIS D HARRIS | PO BOX 54 | | | | SAINT GEORGES | DE | 19733 |
| LEWIS D JENKINS | 1491 S LILY CT | | | | GREENFIELD | IN | 46140-8167 |
| LEWIS D LACROSS | 1515 JUDD RD | | | | BURTON | MI | 48529-2005 |
| LEWIS D MASON | 12633 SABAL PARK DR | APT 108 | | | PINEVILLE | NC | 28134-7508 |
| LEWIS D MERROW | G-5341 BROBECK ST | | | | FLINT | MI | 48532 |
| LEWIS D PRICE | 14459 RUTHERFORD ST | | | | DETROIT | MI | 48227-1872 |
| LEWIS D RIDGEWAY | 34 TROY AVE | | | | WARWICK | RI | 02889-2825 |
| LEWIS D STROUTH | 154 SAVOY AVE | | | | WEST CARROLLTON | OH | 45449-1725 |
| LEWIS D WILLIAMS | 37709 ARLENE CT | | | | FREMONT | CA | 94536-3714 |
| LEWIS DANIEL WOOTTON | PO BOX 215 | | | | SANDSTON | VA | 23150-0215 |
| LEWIS DEAN FYKSE JR CUST JOHN LEWIS FYKSE UTMA NJ | 192 TUCKERTON RD | | | | MEDFORD | NJ | 08055-1342 |
| LEWIS DILLON | 12804 E PLAYFIELD DR | | | | CRESTWOOD | IL | 60445-1105 |
| LEWIS DYE | 829 ALVERNO AVE | | | | DAYTON | OH | 45410-3101 |
| LEWIS E FULLER | R 2 KIMLER RD | | | | EATON RAPIDS | MI | 48827-9802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEWIS E GARLAND | 49 EAST Y DR | | | | MURRAY | KY | 42071-9812 |
| LEWIS E HARSHMAN | PO BOX 186 | | | | PENDLETON | IN | 46064-0186 |
| LEWIS E LEE | 295 CLINTON RIVER DRIVE | | | | MT CLEMENS | MI | 48043-2365 |
| LEWIS E LEFFLER | 5880 BRENDA CT | | | | GREENWOOD | IN | 46143-9183 |
| LEWIS E LINDSAY | 9820 N EVANSTON AVE | | | | KANSAS CITY | MO | 64157-7770 |
| LEWIS E MC MILLEN | 1910 CHEROKEE | | | | LEAVENWORTH | KS | 66048-2120 |
| LEWIS E MORGAN | 3531 BALDWIN ROAD | | | | METAMORA | MI | 48455-8908 |
| LEWIS E NEARY | 1550 PORTLAND AVENUE | APT 2109 | | | ROCHESTER | NY | 14621-3005 |
| LEWIS E POWELL | 4630 MARBLE HALL RD | | | | BALTIMORE | MD | 21239-3937 |
| LEWIS E SAFRAN & KAREN L SAFRAN JT TEN | 1126 CAMPMEETING RD | | | | SEWICKLEY | PA | 15143-8318 |
| LEWIS E WINEMAN | 431 CONDUITT DR | | | | MOORESVILLE | IN | 46158-1356 |
| LEWIS EDWIN MERCHANT | 327 N FRANKLIN | | | | KNIGHTSTOWN | IN | 46148-1014 |
| LEWIS ELVIN MATCHETT | 8105 N WILLIAMSON ROAD 200E | | | | MUNCIE | IN | 47303-9163 |
| LEWIS ENGLE | 3639 SHADY OAK ROAD | | | | STUDIO CITY | CA | 91604-3646 |
| LEWIS F CONCKLIN JR | 4216 LINDEN AVE | | | | WESTERN SPRINGS | IL | 60558-1261 |
| LEWIS F HUDSON | 1841 BREMERTON RD | | | | LYNDHURST | OH | 44124-3912 |
| LEWIS F MCCORD & ETHEL L MCCORD JT TEN | 3008 S MERIDIAN | | | | MARION | IN | 46953-4101 |
| LEWIS F MOORE | 422 N ADRIAN ST | | | | LYONS | OH | 43533-9760 |
| LEWIS F MOORE & LUCY MOORE JT TEN | 5951 KLINE RD | | | | NIAGARA FALLS | NY | 14304-1024 |
| LEWIS F NESPOR | 10203 SLADDEN AVENUE | | | | GARFIELD HEIGHTS | OH | 44125-1558 |
| LEWIS F NEYLAND | 7960 LONG DR | | | | CHATTANOOGA | TN | 37421-2725 |
| LEWIS F RONDO | 1038 S RIVER RD | | | | SAGINAW | MI | 48609-6852 |
| LEWIS FRANK ROSE | 6517 RICHFIELD RD | | | | FLINT | MI | 48506-2213 |
| LEWIS FREEMAN CUST JARON ALEXANDER FREEMAN UGMA FL | 4288 DOUGLAS ROAD | | | | MIAMI | FL | 33133-6850 |
| LEWIS G CYPHERS & SHIRLEY F WALKER JT TEN | 1523 DEE ANNE DR | | | | XENIA | OH | 45385-6603 |
| LEWIS G LAMROUEX | 17157 FOWLER ROAD | | | | HENDERSON | MI | 48841-9513 |
| LEWIS G SALYERS | 19051 DAWNSHIRE DR | | | | BROWNSTOWN | MI | 48192-8507 |
| LEWIS G WHITEHEAD | 27256 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076-3507 |
| LEWIS G WRIGHT | ROUTE 8 BOX 187 | | | | LIBERTY | KY | 42539-9231 |
| LEWIS H AINES | 9101 E 253RD ST | | | | PECULIAR | MO | 64078-8812 |
| LEWIS H BECK JR | 1913 BOBOLINK AVE | | | | NORTH AUGUSTA | SC | 29841-3152 |
| LEWIS H EBENER | 2115 8TH STREET | | | | ST PERU | IL | 61354-2114 |
| LEWIS H EBENER JR | 2115-8TH | | | | PERU | IL | 61354-2114 |
| LEWIS H ELLIOTT 3RD | 425 ARCOLA RD | | | | COLLEGVILLE | PA | 19426-2913 |
| LEWIS H FOUNDS | 3117 WILMONT DR | | | | WILMINGTON | DE | 19810-3415 |
| LEWIS H HEMINGWAY | 6350 NORTH LAKE ROAD | | | | OTTER LAKE | MI | 48464-9747 |
| LEWIS H HUFFINES | 5326 SIMS ROAD | | | | GROVEPORT | OH | 43125-9255 |
| LEWIS H KROEGER | 1905 FREEDOM DR | | | | GRAND ISLAND | NE | 68803-4818 |
| LEWIS H LONG | 8106 LAHRING ROAD | | | | GAINES | MI | 48436-9736 |
| LEWIS H NELSON | 3812 GAINSBOROUGH DR | | | | ORION | MI | 48359-1618 |
| LEWIS H PATTON | 2113 CASTLE LANE | | | | FLINT | MI | 48504-2026 |
| LEWIS H PITTMAN | 592 HUBERT PITTMAN RD | | | | PENDERGRASS | GA | 30567-2902 |
| LEWIS H RITTER | 834 REED AVE | | | | AKRON | OH | 44306-2742 |
| LEWIS H RYAN & MARY ELIZABETH RYAN JT TEN | 16416 60TH ST E | | | | SUMNER | WA | 98390-3019 |
| LEWIS H V MAY & NANCY C MAY TR 04/28/99 MAY FAMILY TRUST | 269 W WISTARIA AVE | | | | ARCADIA | CA | 91007-8010 |
| LEWIS HENSON | 182 CLEARVIEW CIRCLE | | | | HENDERSONVILLE | TN | 37075-2518 |
| LEWIS I LAURIE | 3021 NORMAN ST | | | | NIAGARA FALLS | NY | 14305-2319 |
| LEWIS J CARRIER | PO BOX 9093 | | | | BROWNSVILLE | TX | 78526-9093 |
| LEWIS J COLBURN & SUSAN L STONE JT TEN | 1328 W BELDEN ST | | | | CHICAGO | IL | 60614-3164 |
| LEWIS J COLSTON | 28301 FRANKLIN RD | APT 207 | | | SOUTHFIELD | MI | 48034-1639 |
| LEWIS J FARNER | 7235 GRAND RIVER | | | | BANCROFT | MI | 48414-9766 |
| LEWIS J FURMAN | 276 VANDELINDA AVE | | | | TEANECK | NJ | 07666-3330 |
| LEWIS J HECKATHORN | 46 CENTER AVE | | | | BUFFALO | NY | 14227-1502 |
| LEWIS J KEMPER | 3201 LASSEN WAY | | | | SACRAMENTO | CA | 95821-3435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS J LEGG | 301 GREENBRIER RD | | | | SUMMERSVILLE | WV | 26651-1825 |
| LEWIS J LINDNER | 5995 HERMAN HILL ROAD | | | | ORCHARD PARK | NY | 14127 |
| LEWIS J MC COY TR PATRICK MICHAEL MC COY UA 4/27/66 | 131 E MARSHALL ST | | | | WESTCHESTER | PA | 19380-2427 |
| LEWIS J PICKERING | 5841 W NORTH DR | | | | FRANKTON | IN | 46044-9485 |
| LEWIS J PULVINO | 53 FALLING BROOK ROAD | | | | FAIRPORT | NY | 14450-8961 |
| LEWIS J STAVANA | 232 GREENRIDGE DR | | | | GENEVA | OH | 44041-9131 |
| LEWIS J TANKO | LOT 151 | 1701 N US 1 | | | ORMOND BEACH | FL | 32174-2541 |
| LEWIS J TANKO & LORRAINE A TANKO JT TEN | LOT 151 | 1701 N US 1 | | | ORMOND BEACH | FL | 32174-2541 |
| LEWIS JOHNSON | 1741 STILLWELL BECKETT RD | | | | HAMILTON | OH | 45013-9316 |
| LEWIS JORDAN & JILL ANN JORDAN JT TEN | 44 OLD LITTLE BRITAIN RD | | | | NEWBURGH | NY | 12550-7201 |
| LEWIS JUNIOR | 1314 DYE KREST CIR | | | | FLINT | MI | 48532-2223 |
| LEWIS K CAMMET & LILA E CAMMET JT TEN | 211 LITCHFIELD STREET | | | | CLINTON | MI | 49236-9753 |
| LEWIS K COLES | 32 MECHANIC ST | PO BOX 306 | | | BRIDGEPORT | NJ | 08014-0306 |
| LEWIS K COPELAND | PO BOX 53 | | | | EHRHARDT | SC | 29081-0053 |
| LEWIS K GINSBERG | 16 SKYHIGH DRIVE | | | | BARTONSVILLE | PA | 18321-1741 |
| LEWIS K MUSSER SR | PO BOX 22 | | | | OCEAN VIEW | DE | 19970-0022 |
| LEWIS KINGS WETZEL | PO BOX 300 | | | | COLCHESTER | VT | 05446-0300 |
| LEWIS L CARRIER | 11703 RTE 16 OLIAN RD | | | | DELEVAN | NY | 14042 |
| LEWIS L CASTLE | 15307 W DESERT MIRAGE DR | | | | SURPRISE | AZ | 85379-5352 |
| LEWIS L COLE JR | 4648 WALNUT LAKE RD | | | | BLOOMFIELD | MI | 48301-1407 |
| LEWIS L CROOK | 3344 CREEKWOOD DRIVE | | | | REX | GA | 30273-2117 |
| LEWIS L HARRIS JR | 8202 WILSON RD | | | | MONTROSE | MI | 48457-9139 |
| LEWIS L HENSLEY | 300 KENNELY RD #311 | | | | SAGINAW | MI | 48699 |
| LEWIS L INGRAM | 10858 PERCY LN | | | | MECOSTA | MI | 49332-9788 |
| LEWIS L JOYNER | BOX 326 | | | | SWAYZEE | IN | 46986-0326 |
| LEWIS L MOORE | 1841 HALCYONDALE RD | | | | SYLVANIA | GA | 30467-8726 |
| LEWIS L PRATT JR | 26725 W 9 MILE RD | | | | SOUTHFIELD | MI | 48033-3464 |
| LEWIS L TRAHAN | 123 RIGG ST | | | | PETERSBURG | WV | 26847-1641 |
| LEWIS M BURDICK JR TR UW ELLA HELEN BURDICK | 1917 S OLIVE ST | | | | DENVER | CO | 80224-2255 |
| LEWIS M BURGMILLER & WILLIAM BURGMILLER JT TEN | 32 SUNNYSIDE LANE | | | | HILLSBOROUGH | NJ | 08844-4738 |
| LEWIS M CURFMAN | 380 W 800 S | | | | FAIRMOUNT | IN | 46928-9219 |
| LEWIS M HARRIS | 2432 HUNGARY RD | | | | RICHMOND | VA | 23228-2124 |
| LEWIS M MAYBEE | 6955 HUBBARD CIRCLE | | | | CLARKSTON | MI | 48348-2878 |
| LEWIS M MILICEVICH | 1201 TROON DR | | | | GREENSBURG | PA | 15601-8955 |
| LEWIS M MULLIN | 6647 EL COLEGIO RD #A-315 | | | | GOLETA | CA | 93117-4200 |
| LEWIS M WRENN JR & MARILYN M WRENN JT TEN | 780 5TH AVE S | APT 207 | | | NAPLES | FL | 34102-6632 |
| LEWIS MANHEIMER | APT 4D | 55 KNOLLS CRESCENT | | | BRONX | NY | 10463-6356 |
| LEWIS MARK PFISTER JR | 10047 MARSHALL POND RD | | | | BURKE | VA | 22015-3734 |
| LEWIS MEDEL | 1190 E GALBRAITH LINE RD | | | | MELVIN | MI | 48454-9769 |
| LEWIS MITCHELL TR LEWIS MITCHELL REVOCABLE LIVING TRUST UA 06/12/95 | 945 TIERRA LAGO WAY | | | | NAPLES | FL | 34119-1801 |
| LEWIS MOOSE & CAROLYN SHIVE JT TEN | 115 S CLINTON ST | | | | CHINA GROVE | NC | 28023-2003 |
| LEWIS N ADAMS | 2396 CONVERSE-ROSELM RD | | | | GROVER HILL | OH | 45849-9738 |
| LEWIS N ERRETT | PO BOX 152 | | | | TIDIOUTE | PA | 16351-0152 |
| LEWIS N PARRIS & LOLA PARRIS JT TEN | 20808 LANGE | | | | ST CLAIR SHORES | MI | 48080-1112 |
| LEWIS N PENDERGRAST | 49 ARKANSAS ST | | | | CALVERT CITY | KY | 42029-9309 |
| LEWIS O TRIPP | 144 MARLENE | | | | MILFORD | MI | 48381-2262 |
| LEWIS OLIN TRAMMELL | 202 NEWTON DR | | | | FORSYTH | GA | 31029-8508 |
| LEWIS OLIN TRAMMELL & LOVENA W TRAMMELL JT TEN | 202 NEWTON DR | | | | FORSYTH | GA | 31029-8508 |
| LEWIS P WALKER III | 3220 STEWART LAKE RD | | | | MONROE | GA | 30655-5741 |
| LEWIS PARRIS | PO BOX 71737 | | | | MADISON HEIGHTS | MI | 48071-0737 |
| LEWIS PAUL BENNETT | 1305 STANFORD ROAD | GREEN ACRES | | | WILMINGTON | DE | 19803-5135 |
| LEWIS PONTIUS | 201 SO ENGLISH | | | | MOORE | OK | 73160-7105 |
| LEWIS R CHEANEY | PO BOX 836 | | | | HENDERSON | KY | 42419-0836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEWIS R CRAVENER & V DOLORES CRAVENER JT TEN | 161 MC KINSTRY HILL ROAD | | | | APOLLO | PA | 15613-8037 |
| LEWIS R DIJULIUS | 265 EAST 323 STREET | | | | WILLOWICK | OH | 44095-3255 |
| LEWIS R EHRLICH | 611 BENTON ROAD | | | | EAST MEADOW | NY | 11554-5402 |
| LEWIS R ELOE TR UA 09/05/90 THE ELOE FAMILY SURVIVOR'S TRUST | 18221 SUPERIOR ST | | | | NORTHRIDGE | CA | 91325-1749 |
| LEWIS R JOHNSON | 123 WEST MAIN ST | | | | SIDNEY | NY | 13838-1645 |
| LEWIS R RUMPAKIS & AUDREY K RUMPAKIS JT TEN | 410 NE 148TH AVE | | | | PORTLAND | OR | 97230-4215 |
| LEWIS R SEYMOUR | 199 MILTON TPKE | | | | MILTON | NY | 12547-5244 |
| LEWIS R SMITH | 224OE 600S | | | | WARREN | IN | 46792-9229 |
| LEWIS R SMITH & RENEE G SMITH JT TEN | 6005 INTERCHANGE RD | | | | LEHIGHTON | PA | 18235-5410 |
| LEWIS R SYLVESTER & NANCY L SYLVESTER JT TEN | 120 ASHLAND DRIVE | | | | PITTSBURGH | PA | 15239-1310 |
| LEWIS R VAN KAMPEN | 33 MARATHON DR | | | | SEAFORD | DE | 19973-9358 |
| LEWIS R VARNER | | | | | SLIGO | PA | 16255 |
| LEWIS ROGERS & ALVERA D ROGERS JT TEN | 455 REDONDO RD | | | | YOUNGSTOWN | OH | 44504-1461 |
| LEWIS S BUTLER | 4621 FENDLER CT | | | | SAINT LOUIS | MO | 63116-3432 |
| LEWIS S CHAPMAN | PO BOX 37202 | | | | OAK PARK | MI | 48237-0202 |
| LEWIS S COATON | PO BOX 182 | | | | LAKE ORION | MI | 48361-0182 |
| LEWIS S GREENBERG TR UA 04/01/88 LEWIS S GREENBERG TRUST | ATTN P NEIMAN | 209 E LAKE SHORE DRIVE APT 13E | | | CHICAGO | IL | 60611-1307 |
| LEWIS S HARTRUM | 348 LEISURE DR | APT 1 | | | BROOKVILLE | OH | 45309-1240 |
| LEWIS S HOWARD | BOX 11262 | | | | KNOXVILLE | TN | 37939-1262 |
| LEWIS S MAXWELL & MRS BETTY M MAXWELL JT TEN | 6230 TRAVIS BLVD | | | | TAMPA | FL | 33610-5502 |
| LEWIS S MYERS | 10717 HOLCOMB RD | | | | NEWTON FALLS | OH | 44444-9226 |
| LEWIS S NELSON | 305 PORT-AU-PECK AVE | | | | OCEANPORT | NJ | 07757-1627 |
| LEWIS SALE DICKINSON & MRS SUSAN FORCE DICKINSON JT TEN | 170 HOPE ST | | | | RIDGEWOOD | NJ | 07450-4505 |
| LEWIS SILBER | 8245 HAMMOND BRANCH WAY | | | | LAUREL | MD | 20723-1053 |
| LEWIS STEPHEN ROSE | 49 OAKDALE DR | | | | CLEARFIELD | KY | 40313-9761 |
| LEWIS STOWERS | 16595 SELL CIRCLE | | | | HUNTINGTON BEACH | CA | 92649-3298 |
| LEWIS SWAN | 2049 LINWOOD CT | | | | ELYRIA | OH | 44035-8023 |
| LEWIS SWAN & ANNIE P SWAN JT TEN | 2049 LINWOOD ST | | | | ELYRIA | OH | 44035-8023 |
| LEWIS T FORD JR | 7734 FIVE POINTS RD | | | | INDIANAPOLIS | IN | 46259-9779 |
| LEWIS T HADER JR | PO BOX 1041 | | | | MILLERSVILLE | MD | 21108-4041 |
| LEWIS T HILL JR | 7645 CHUBB RD | | | | NORTHVILLE | MI | 48167-9609 |
| LEWIS T LONG | C/O J WILLIAM LONG | 2189 LATOUR AVENUE | | | LIVERMORE | CA | 94550-8219 |
| LEWIS T ROSS | 3751 N DIAMOND MILL RD | | | | DAYTON | OH | 45426-4221 |
| LEWIS T SAMSON | 5679 KINNEVILLE ROAD | | | | EATON RAPIDS | MI | 48827-9607 |
| LEWIS TOWNES JR | 97 FIREBUSH LN | | | | NORTHFIELD | OH | 44067-2879 |
| LEWIS W BAILEY | 5019 BRANCH RD | | | | FLINT | MI | 48506-2081 |
| LEWIS W DEARDORFF | 301 E US HWY 24 | | | | IDAVILLE | IN | 47950-8035 |
| LEWIS W DRAKE | 557 MOORELAND DR | | | | NEW WHITELAND | IN | 46184-1263 |
| LEWIS W HARDEN | 4517 HUGHES | | | | FT WORTH | TX | 76119-4067 |
| LEWIS W HOLT & JANICE M HOLT JT TEN | 8502 SAWYER BROWN RD | | | | NASHVILLE | TN | 37221-2403 |
| LEWIS W KING | 100 N WASHINGTON ST | | | | DELAWARE | OH | 43015-1725 |
| LEWIS W MATTHEIS | RR#1 MINT ROAD | | | | VICKSBURG | MI | 49097-9801 |
| LEWIS W PARRISH | 31704 FOLKSTONE COURT | | | | FARMINGTON | MI | 48336 |
| LEWIS W RIDLING | 10180 REGENT CIR | | | | NAPLES | FL | 34109-7304 |
| LEWIS W SMITH | 3210 LIDDESDALE | | | | DETROIT | MI | 48217-1178 |
| LEWIS W THOMASON III | 16132 SCHRYER LANE | | | | HUNTINGTON BEACH | CA | 92649-2430 |
| LEWIS W THOMPSON | 1110 TOWNSHIP ROAD 208 | | | | MARENGO | OH | 43334-9628 |
| LEWIS W TOOL SR | 1436 BALSAM DR | | | | DAYTON | OH | 45432-3232 |
| LEWIS W WAGGAMAN | 8830 WALTHER BLVD | # 118 | | | PARKVILLE | MD | 21234-9020 |
| LEWIS W WATSON | 120 TIME CIR | | | | BEAR | DE | 19701-6801 |
| LEWIS W WILLIAMS & KAREN D WILLIAMS JT TEN | 189 FERNBROOK LN | | | | MARSHALL | TX | 75672-1375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS W WOOD | 154 FORT MOTT & TUFTS RD | | | | PENNSVILLE | NJ | 08070-2809 |
| LEWIS WALTON | 325 BERKLEY RD | | | | INDIANAPOLIS | IN | 46208-3705 |
| LEWIS WILLIAMS | 2927 W 141ST PL | APT 1 | | | GARDENA | CA | 90249-2748 |
| LEWIS WILLIAMS | 528 S THORSON AVE | | | | COMPTON | CA | 90221-4118 |
| LEWIS WIXON JR & DORIS R WIXON JT TEN | 32268 COUNTY RD 1 | | | | ST CLOUD | MN | 56303-9560 |
| LEWIS WRIGHT | 1321 HANNAH RD | | | | MC COOL | MS | 39108-4201 |
| LEX SHAWN BARSONY | 7401 CONSTITUTION CIR APT 1B | | | | FORT MYERS | FL | 33912-2720 |
| LEXAVILLE HARRIS JR | 204 E 17TH ST | | | | LIMA | OH | 45804 |
| LEXIE GEVEDON | 10606 MILTON-CARLISLE RD | | | | NEW CARLISLE | OH | 45344-8239 |
| LEXIE HAY | 6949 SAINT CROIX LANE | | | | KNOXVILLE | TN | 37918-0930 |
| LEXINGTON SALYER | 2501 W COUNTRY LANE | | | | PLANT CITY | FL | 33565-5103 |
| LEXTON W FISHER | 625 ALLEGHENY DRIVE | | | | SUN CITY CENTER | FL | 33573-5112 |
| LEZLEY JONES | 3172 MOORPARK AVE | APT 1 | | | SAN JOSE | CA | 95117-2219 |
| LEZLIE A MCNEW | 3114 OAK RIDGE PT | | | | GRAPEVINE | TX | 76051-3811 |
| LI HIN-TAI | FLAT C 9TH FL | CARBLE GARDEN | 2-3 SEYMOUR TER | HONG KONG, CHINA | | | |
| LI J MOORE | 371 E WARREN STREET | | | | FLINT | MI | 48505-4349 |
| LIAM CASSERLY | CLOONCRIM BALLINLOUGH | COUNTY ROSCOMMON | | IRELAND | | | |
| LIAM D BRAMLEY-MONTGOMERY | 296 ORANGE CRES | OSHAWA ON | | L1G 5X3 CANADA | | | |
| LIAM M MULLEN | 7322 NECKEL | | | | DEARBORN | MI | 48126-1473 |
| LIANA L CAMERON | 1625 WOODMORE | | | | SPRINGFIELD | IL | 62711 |
| LIANA WOO | 10704 57TH AVE SO | | | | SEATTLE | WA | 98178-2232 |
| LIANE L AUPPERLEE | 4580 SAWMILL PL | | | | NOLENSVILLE | TN | 37135-8498 |
| LIANE PUTNAM | 540 FAIRVIEW AVE APT 21 | | | | ARCADIA | CA | 91007-6740 |
| LIAQUAT MIRZA | 3009 RICHMOND BLVD | | | | ROCHESTER HLS | MI | 48309-4086 |
| LIBBI LOCASCIO & ALFRED LOCASCIO JT TEN | 15 ELM TREE LANE | | | | PELHAM MANOR | NY | 10803-3517 |
| LIBBY POEHLING | 5708 PEMBROKE DRIVE | | | | MADISON | WI | 53711 |
| LIBBY RUCK | 50 LENOX RD | APT 14B | | | ROCKVILLE CTR | NY | 11570-5242 |
| LIBERA M DOGLIOTTI & JAMES MIDEI JT TEN | 14003 SW 15 CT | | | | DAVIE | FL | 33325-5916 |
| LIBERATO CAPPUCCIO | PO BOX 401 | | | | KEANSBURG | NJ | 07734-0401 |
| LIBERTY UNION SECURITIES LTD | 2231 MANCHESTER RD | | | | ANN ARBOR | MI | 48104-4972 |
| LIBORIA OGAN GARCIA | 8412 DAY STREET | | | | SPRING HILL | FL | 34606 |
| LIBORIO AMICO | 387 FRENCH RD | | | | PITTSFORD | NY | 14534-1152 |
| LIBRADA ROMERO | 2104 N 75TH TERR | | | | KANSAS CITY | KS | 66109-2315 |
| LIBRARIAN OF OKLAHOMA A & M COLLEGE TR U-A WITH A O BURT ET AL 7/16/45 | UNIVERSITY LIBRARIAN | OKLAHOMA STATE UNIVERSITY | | | STILLWATER | OK | 74074 |
| LIBUSE F FERDANOVA | 56 DENDRON COURT | | | | BALTIMORE | MD | 21234-1554 |
| LIBUSE HAVLIK | 8421 CRESCENT CT | | | | WILLOW SPGS | IL | 60480-1006 |
| LICH T VU | 2809 N HARVARD | | | | OKLAHOMA CITY | OK | 73127-1943 |
| LICIA D RODGERS | 3071 HIDDEN TIMBER DR | | | | LAKE ORION | MI | 48359-1579 |
| LIDA BARR | 7H-2 | 114 FRANKLIN ST | | | MORRISTOWN | NJ | 07960-5506 |
| LIDA E PRIC | PO BOX 429 | | | | SHARPSBURG | MD | 21782-0429 |
| LIDA ELEANOR WEBBER | 7119 ALDREDGE DR | | | | SWARTZ CREEK | MI | 48473-9742 |
| LIDIA C GUTIERREZ | 169 WOLFE | | | | PONTIAC | MI | 48342-1575 |
| LIDIA COUGIL | 5815 S W 112CT | | | | MIAMI | FL | 33173-1027 |
| LIDIA M GOLOVAN | 129 SARONA CIR | | | | WEST PALM BCH | FL | 33411-4319 |
| LIDIA MEJIA | 5 CLINTON ST #3 | | | | NORTH TARRYTOWN | NY | 10591-2438 |
| LIDIA N FIGUEIREDO | 29 PALISADE RD | | | | ELIZABETH | NJ | 07208-1249 |
| LIDIA PESTANO | 5532 OLIVE AVE | | | | SARASOTA | FL | 34231 |
| LIDIA POLISENO & VITO POLISENO JT TEN | 81 HARRISON ST | | | | GARDEN CITY | NY | 11530-2418 |
| LIDIA TEPELIAN | 23741 SINGAPORE ST | | | | MISSION VIEJO | CA | 92691-3006 |
| LIDIO PROIA | 39718 MORIAH | | | | STERLING HTS | MI | 48313-5750 |
| LIDO J BRUNETTIN & MARY LOUISE BRUNETTIN JT TEN | 925 STONEWAY DRIVE | | | | DENTON | TX | 76210-5230 |
| LIDUVINA LUNA & LETICIA CAVAZOS JT TEN | 703 LANTANA ST | | | | REFUGIO | TX | 78377 |
| LIEAN LEWANDOWSKI & GERALDINE M LEWANDOWSKI JT TEN | 7251 ROCKDALE | | | | DETROIT | MI | 48239-1016 |
| LIEM G TRAN | 887 GROVECREST | | | | ROCHESTER | MI | 48307-2887 |
| LIEN H UNG | 4001 N MISSION RD | APT A48 | | | LOS ANGELES | CA | 90032-2598 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIEN SHENG YANG & MIAO CHEN YANG JT TEN | 95 TEABERRY LN | | | | BRAINTREE | MA | 02184 |
| LIEN T PETERSON | 10278 RICH ST | | | | W OLIVE | MI | 49460-9382 |
| LIEN-SHENG YANG | 95 TEABERRY LN | | | | BRAINTREE | MA | 02184-7347 |
| LIESCHEN R SCHRIER | 3185 ESTATES DR N | | | | SAINT JOSEPH | MI | 49085 |
| LIESELOTTE G AUTH | 9159 EVERTS | | | | DETROIT | MI | 48224-1916 |
| LIESELOTTE G AUTH & DOROTHY M GRACEY JT TEN | 9159 EVERTS ST | | | | DETROIT | MI | 48224-1916 |
| LIESELOTTE ROTHENWALLNER | HOCHFELLN STR 7 | 83355 GRABENSTAETT | | GERMANY | | | |
| LIESL L NEWKIRK | ATTN LIESL PURCHASE | 10054 S GLENSTONE CIR | | | HIGHLANDS RANCH | CO | 80130-8014 |
| LIESOLETTE VAUGHAN | 4716 MESSERLY RD | | | | CANFIELD | OH | 44406-9356 |
| LIEUTENANT ALLEN | 4369 ISABELLE | | | | INKSTER | MI | 48141-2147 |
| LIFE INVESTORS INSURANCE TR BENTON BOSTICK | 2733 WOODWAY AVE | | | | DAYTON | OH | 45405-2748 |
| LIFE MEMBERSHIP TRUST FUND BOARD OF TR SCOTTISH RITE BODIES | BOX 6542 | | | | WHEELING | WV | 26003-0624 |
| LIGE G PRICE | 6232 FLOWERDAY | | | | MT MORRIS | MI | 48458-2814 |
| LIGE RIDLEY | 20410 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225-1750 |
| LILA A WILSON TR UA 08/19/97 LILA A WILSON TRUST | 3525 W HIAWATHA DR | | | | OKEMOS | MI | 48864-4007 |
| LILA B DAWSON | 5335 PINECREST DR | | | | LEWISTON | MI | 49756-9150 |
| LILA B FAKHOURY | 5608 LAMB SHIRE DR | | | | RALEIGH | NC | 27612-2821 |
| LILA B HOLM & JOANN DAVIS JT TEN | 664 ABBEY COURT | | | | ROCHESTER HILLS | MI | 48307-4500 |
| LILA C MEADE TR UA 08/15/1984 LILA C MEADE INTER-VIVOS TRUST | 481 S. SCOTT DR | | | | FARWELL | MI | 48622 |
| LILA CAROL WILLIAMS | 2715 MONTCLAIR PL | | | | SNELLVILLE | GA | 30078-7341 |
| LILA E RYND | 3313 VIRGINIA AVE S E | | | | CHARLESTON | WV | 25304-1306 |
| LILA EGGLESTON & DUANE D EGGLESTON JT TEN | G-6475 S LINDEN ROAD | | | | SWARTZ CREEK | MI | 48473 |
| LILA FAULKNER | 5707 CHILHAM RD | | | | BALTIMORE | MD | 21209-4415 |
| LILA G APPLEBEE | 1212 MANOR DR | | | | JANESVILLE | WI | 53545-1415 |
| LILA J NEHMELMAN TR LILA J NEHMELMAN LIVING TRUST UA 01/31/91 | 5302 CALUMET | | | | VALPARAISO | IN | 46383-1216 |
| LILA J NOE | 9265 SHERMAN RD | | | | CHESTERLAND | OH | 44026-2354 |
| LILA J PENSE | 419 N 600 EAST | | | | LOGANSPORT | IN | 46947 |
| LILA K KITTS | 3305 FRANCES LN | | | | KOKOMO | IN | 46902-9709 |
| LILA LEE MCRIGHT | 1218 OXFORD PL | | | | GREENVILLE | MS | 38701-8326 |
| LILA M BRANDON & CAROL A BROWN JT TEN | 122 SOUTH JACKSON | | | | YOUNGSTOWN | OH | 44506-1613 |
| LILA M DECKER & JAMES L STECHOW JT TEN | 759 S SQUIRREL | | | | AUBURN HEIGHTS | MI | 48326-3866 |
| LILA M FILL | 415 LANCELOT PLACE | | | | LANSING | MI | 48906-1642 |
| LILA M GOOD | 28639 SUBURBAN DR | | | | WARREN | MI | 48093-4258 |
| LILA M KOCH | 6235 PIERCE ROAD ROUTE 1 | | | | FREELAND | MI | 48623-9051 |
| LILA M KOCH & WILLIAM E KOCH JT TEN | 6235 PIERCE ROAD | | | | FREELAND | MI | 48623-9051 |
| LILA M LOCKE | 2955 GREYBERRY DR APT 102 | | | | WATERFORD | MI | 48328-4435 |
| LILA M MILLS | PO BOX 307 | | | | GRANVILLE | IL | 61326-0307 |
| LILA M RUSTIN | 1143 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| LILA R MCCAMMON & RYAN L MCCAMMON & JARED R MCCAMMON JT TEN | RR 3 BOX 31M | | | | SULLIVAN | IL | 61951-9361 |
| LILA R MOORE | 241 EAST 500N | | | | ANDERSON | IN | 46012-9501 |
| LILA SMITH TR UA 04/18/01 SMITH FAMILY TRUST | 8931 GOWDY AVE | | | | SAN DIEGO | CA | 92123 |
| LILA STAHL | 7023 NE SKYLINE DR | # 210 | | | PEORIA | IL | 61614-2207 |
| LILA T HAMANN | 511 S BEVERLY | | | | LAKE FOREST | IL | 60045 |
| LILAC E PRICE | ATTN LILAC CHANG | 738 SEQUOIA AVE | | | SAN MATEO | CA | 94403-2616 |
| LILAS KOMEYLI | 135 CASCADE DRIVE | | | | FAIRFAX | CA | 94930-2105 |
| LILBERT ALDERSON & MRS ELSIE O ALDERSON JT TEN | 510 MAPLE ST | | | | MIDLAND | MI | 48640-5623 |
| LILBURN L NORTON | 95 RIVERS END DR | | | | SEAFORD | DE | 19973-8018 |
| LILE B ERBAUGH | 1001 HOLLENDALE AVE | | | | KETTERING | OH | 45429-4744 |
| LILI M PETERSON | 805 2ND AVENUE SOUTH | | | | GREENWOOD | MO | 64034-9739 |
| LILIA ANN COOK | | | | | PECK | MI | 48466 |
| LILIA O DUTHIE | PO BOX 114 | | | | CATHLAMET | WA | 98612-0114 |
| LILIA TINO | 1930 LAWRENCE ROAD | APT B 45 | | | HAVERTOWN | PA | 19083-1741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LILIA W MAYER CUST JUSTIN MAYER UTMA VA | 221 PAINTED POST LN | | | | GAITHERSBURG | MD | 20878-5802 |
| LILIAN ANN KLASSEN & VALERIE MARIE & KARLA MARIE KLASSEN TR VIOLA M & | RR 2 BOX 121 | | | | ADAMS | MN | 55909-9704 |
| LILIAN E DALRYMPLE | 1928 BACON AVE | | | | BERKLEY | MI | 48072-1061 |
| LILIAN G JEFFERSON | 9801 W PARMER LN | APT 817 | | | AUSTIN | TX | 78717-4606 |
| LILIAN J DARROW | 115 ORCHARD AVE | | | | NEDROW | NY | 13120-1111 |
| LILIAN L CHIN | 1101 S MAIN ST | APT 428 | | | MILPITAS | CA | 95035-7535 |
| LILIAN WEBER | 24 TOLEDO DR | | | | BRICKTOWN | NJ | 08723-7656 |
| LILIANE P SIROTA & ROGER SIROTA JT TEN | 112 WILLOW DR | | | | NEWTOWN | PA | 18940-2452 |
| LILIANNA BRZEZINSKI | 46 LAURIE CT | | | | MATAWAN | NJ | 07747-3556 |
| LILIANNA MARYA JUHASZ | 36047 SHERWOOD ST | | | | LIVONIA | MI | 48154-2305 |
| LILLA PRATT ROSAMOND | 423 NORTH 3RD AVE | | | | COLUMBUS | MS | 39701-3916 |
| LILLAIN M KIES | 2 BAYWOOD DR | | | | PALM HARBOR | FL | 34683 |
| LILLAR M BURTON | 6314 HOOVER ROAD | | | | INDIANAPOLIS | IN | 46260-4741 |
| LILLARD A STINES | 44 JULIANA DR | | | | DANVILLE | IL | 61832-8441 |
| LILLARD C MALLORY | 2313 N HARDING ST | | | | INDIANAPOLIS | IN | 46208-5206 |
| LILLARD P DANIEL | 1817 NASHVILLE HWY | | | | LANCING | TN | 37770-2831 |
| LILLEMOR FORSBERG | ROMANAS FABO | 57391 TRANAS | | SWEDEN | | | |
| LILLIAM LONG | 309 EAST BRAYTON ROAD | | | | MOUNT MORRIS | IL | 61054-1503 |
| LILLIAN A BOMGARDNER | 3136 WILMONT DR | | | | WILMINGTON | DE | 19810-3416 |
| LILLIAN A BORLAND | 11095 BEECHWOOD DR | | | | KEWADIN | MI | 49648-8945 |
| LILLIAN A BROWN & MARION E KLINE JT TEN | 124 S MANSION | | | | SULLIVAN | MO | 63080-1821 |
| LILLIAN A CHOLER | 4450 LOUELLA DR | | | | WATERFORD | MI | 48329-4028 |
| LILLIAN A CIULLA | 20174 ATTERIDGE RD | | | | RAMONA | CA | 92065 |
| LILLIAN A DUBA | 5325 KELEKENT AVE SE | | | | GRAND RAPIDS | MI | 49548-5846 |
| LILLIAN A FISCHER | BOX 50101 | | | | OKOLONA | OH | 43550-3101 |
| LILLIAN A LI PARI | 541 AMES STREET | | | | ROCHESTER | NY | 14606-1207 |
| LILLIAN A MONTGOMERY & JOHN D MONTGOMERY JT TEN | 1116 EL VECINO AVE | | | | MODESTO | CA | 95350-5638 |
| LILLIAN A OWEN TR UA 08/20/2007 LILLIAN A OWEN LIVING TRUST | 13415 WHITTIER | | | | STERLING HTS | MI | 48312 |
| LILLIAN A SAMARDZIJA | 4629 SAINT CHARLES AVENUE | | | | NEW ORLEANS | LA | 70115-4833 |
| LILLIAN A SPRATKE TR LILLIAN A SPRATKE LIVING TRUST UA 03/09/01 | 11490 IRVINGTON | | | | WARREN | MI | 48093-2611 |
| LILLIAN A SPRATTO & FRANK H SPRATTO JT TEN | 9066 CREIGHTON ROAD | | | | PORTLAND | MI | 48875-9755 |
| LILLIAN A TATE | C/O LORETTA A DIXON | 952 ELYWOOD DRIVE | | | ELYRIA | OH | 44035-3601 |
| LILLIAN A VARGO | 24 SECOND STREET | | | | MADISON | OH | 44057-2380 |
| LILLIAN A ZUCCARO TR 10/28/91 LILLIAN A ZUCCARO REVOCABLE TRUST | 21200 HARRINGTON | | | | CLINTON TWP | MI | 48036-1931 |
| LILLIAN ADAMS | 607 DANIELS | | | | WILMINGTON | IL | 60481-1457 |
| LILLIAN ALLEN | 314-B WOODBRIDGE DR | | | | RIDGE | NY | 11961-1341 |
| LILLIAN ANDRES | 4921 MARYBROOK DR | | | | KETERING | OH | 45429-5728 |
| LILLIAN ANDRIEKUS | 33251 RAYBURN | | | | LIVONIA | MI | 48154-2923 |
| LILLIAN ASHLEY & LAWRENCE ASHLEY JT TEN | 282 HILLSIDE AVE | | | | FLANDERS | NJ | 07836-9038 |
| LILLIAN B EASLEY | 6395 CASTLE HWAY | | | | PLEASUREVILLE | KY | 40057-8700 |
| LILLIAN B PECK | 100 CROMWELL DR | | | | CHEEKTOWAGA | NY | 14043-4462 |
| LILLIAN B ROBERTS | 76 BURSLEM LANE | | | | CAMERON | NC | 28326-7510 |
| LILLIAN B SNYDER | 63 ROBIN ST | | | | ROCHESTER | NY | 14613-2127 |
| LILLIAN BABIY | 3426 WILTSHIRE BLVD | NIAGARA FALLS ON | | L2J 3E4 CANADA | | | |
| LILLIAN BLADES HIATT | 1808 BRUCE LN | | | | ANDERSON | IN | 46012-1908 |
| LILLIAN BLECHMAN CUST ALLISON BLECHMAN UGMA CT | 57 ATLANTIC AVE | | | | HAMPTON BAYS | NY | 11946-2348 |
| LILLIAN BOLLE TIPTON | 510 N BROOKSIDE DR | RM 12 | | | LITTLE ROCK | AR | 72205-1694 |
| LILLIAN BROWN | 4720 BURNS ST | | | | DETROIT | MI | 48214-1214 |
| LILLIAN BROWN TR LILLIAN BROWN TRUST UA 11/06/96 | 3902 CLAIRMONT ST | | | | FLINT | MI | 48532-5255 |
| LILLIAN BRUTMAN | GSELL % GORDON | 1365 NW 29TH AVENUE | | | DELRAY BEACH | FL | 33445-7606 |
| LILLIAN C ADRAGNA & JOSEPH M ADRAGNA JT TEN | 28457 BRADNER | | | | WARREN | MI | 48093-4393 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LILLIAN C ADRAGNA CUST DIANE MARIE ADRAGNA UGMA MI | 623 SHORTRIDGE | | | | ROCHESTER HILLS | MI | 48307-5144 |
| LILLIAN C ADRAGNA CUST JULIE ANNE ADRAGNA UGMA MI | 7554 PARADISE DR | | | | GRAND BLANC | MI | 48439-8598 |
| LILLIAN C BEARDEN & JOHN M BEARDEN JR JT TEN | 2539 AMALFI DRIVE | | | | CONYERS | GA | 30012-2957 |
| LILLIAN C BLOOM | 113 WINDSTONE DR | | | | GREENVILLE | SC | 29615-3852 |
| LILLIAN C CANNON | 22 FULLER ST | | | | GLOUCESTER | MA | 01930-3937 |
| LILLIAN C FLETCHER | 2061 HOTCHKISS | | | | FREELAND | MI | 48623-9744 |
| LILLIAN C GEARHISER | 4326 WINGATE RD | | | | LOUISVILLE | KY | 40207-2870 |
| LILLIAN C KAMALAY | 21 WOODMAN ST | | | | GLOUCESTER | MA | 01930-2021 |
| LILLIAN C MATNEY | 118 CANADIAN DR | | | | SCOTTSBORO | AL | 35769-6041 |
| LILLIAN C MATNEY & PATRICIA DEXTROM JT TEN | 118 CANADIAN DR | | | | SCOTTSBORO | AL | 35769-6041 |
| LILLIAN C MCINDOE | 61 ROBERT ADAMS DRIVE | COURTICE ON | | L1E 1T9 CANADA | | | |
| LILLIAN C MOEDE TR LILLIAN C MOEDE TRUST UA 01/26/94 | 3127 SHORE BROOK COURT | | | | LEAGUE CITY | TX | 77573-9006 |
| LILLIAN C ROLAND | 1255 E COUNTY LINE RD K-4 | | | | JACKSON | MS | 39211-1830 |
| LILLIAN C WERNER & SUSAN T KELLNER JT TEN | 7229 W HIGGINS RD | APT 102 | | | CHICAGO | IL | 60656-1861 |
| LILLIAN C YEAGER | 35 RED ROCK CIRCLE | | | | ROCHESTER | NY | 14626-3179 |
| LILLIAN C ZBOROWSKI CUST ORI A GUTMAN UGMA NY | 44 FLEET ST | | | | FOREST HILLS | NY | 11375-5173 |
| LILLIAN C ZBOROWSKI GUTMAN CUST TAMAR R GUTMAN UGMA NY | 44 FLEET ST | | | | FOREST HILLS | NY | 11375-5173 |
| LILLIAN CAROL EHRENHAUS & IRVING J EHRENHAUS JT TEN | 726 DUMONT PLACE | | | | NORTH WOODMERE | NY | 11581-3122 |
| LILLIAN CHRISTIE JOHNSON | 505 RIVERSIDE | | | | MORA | MN | 55051-1724 |
| LILLIAN CHUMITA | 2051 PIONEER TRL | LOT 86 | | | NEW SMYRNA | FL | 32168-8080 |
| LILLIAN COE & MICHAEL COE & DOUGLAS COE JT TEN | 11333 N EXTENSION RD | | | | LEVERING | MI | 49755-9507 |
| LILLIAN COHEN | 33 LARCHMONT RD | | | | BINGHAMTON | NY | 13903-1352 |
| LILLIAN COHEN TR LILLIAN COHEN REV LIVING TRUST UA 9/29/00 | 9917 C SUMMERBROOK TERRACE | | | | BOYNTON BEACH | FL | 33437-6108 |
| LILLIAN D ANDRZEJEWSKI | 1350 COLLYER APT 223 | | | | LONGMONT | CO | 80501-3354 |
| LILLIAN D KENNEDY | 2208 BLACKHAWK RD | | | | SPRINGFIELD | IL | 62702 |
| LILLIAN D ROBERTS GEORGE G ROBERTS & GEORGE E ROBERTS JT TEN | 425 WEST PENN ST | | | | SHENANDOAH | PA | 17976-1566 |
| LILLIAN D SELINAS | 1433 E 111 ST | | | | CLEVELAND | OH | 44106-1317 |
| LILLIAN D SHINAULT | APT 3D | 270 N BROADWAY | | | YONKERS | NY | 10701-2672 |
| LILLIAN D VALCHAR & BRIAN COFFEY JT TEN | 15 HEATH DRIVE FLAT #2 | LONDON | | NW3 7SN GREAT BRITAIN | | | |
| LILLIAN D WEST | C/O ALLEN | 664 MANOAH DR | | | BETHEL PARK | PA | 15102-1348 |
| LILLIAN D WILLIAMS | 305 DONNA DR | | | | PLYMOUTH MTNG | PA | 19462-2851 |
| LILLIAN DACHS | 88-14 65TH DR | | | | REGO PARK | NY | 11374-5009 |
| LILLIAN DAVIS | 4115 OHIO ST | | | | SAN DIEGO | CA | 92104 |
| LILLIAN DIANE DYER | 2304 - 30 HILLSBORO AVE | TORONTO ON | | M5R 1S7 CANADA | | | |
| LILLIAN DOWNS | PO BOX 1281 | | | | MT STERLING | KY | 40353-5281 |
| LILLIAN E CHISUM | 118 GRACE ST | | | | FLINT | MI | 48503-1006 |
| LILLIAN E DUNCAN | 104 DUNCAN LANE | RT 2 BOX 275 A | | | AFTON | VA | 22920-2836 |
| LILLIAN E GOODMAN | 4740 PRINCETON RD | | | | MEMPHIS | TN | 38117-1849 |
| LILLIAN E HEETER | 1915 DELMAR DR | | | | SPRINGFIELD | OH | 45503-6405 |
| LILLIAN E HURLEY | 533 PARK AVE | | | | SEBASTIAN | FL | 32958-4357 |
| LILLIAN E MARRERA CUST WALTER J SNOW UTMA OH | PO BOX 7906 | | | | MORENO VALLEY | CA | 92552 |
| LILLIAN E MEYER & BRADY A MCLEAN & TERRY L MCLEAN JT TEN | 134 REIF | | | | FRANKENMUTH | MI | 48734-1512 |
| LILLIAN E OPPERMAN | 4001 SHOREHAM ST | | | | PITTSBURGH | PA | 15212-1529 |
| LILLIAN E PELAEZ | 3228 HENDERSON MILL ROAD | APT 3 | | | ATLANTA | GA | 30341-6033 |
| LILLIAN E PETERSON | 381 LINDEN STREET | | | | BOYLSTON | MA | 01505 |
| LILLIAN E SHIRLEY EX UW LILLIAN E SHIRLEY | 11409 WESTPOINT | | | | TAYLOR | MI | 48180-4005 |
| LILLIAN E WIITANEN | 5061 CORY COVE | | | | GAYLORD | MI | 49735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LILLIAN ELCHINOFF | 1470 MURCHISON DR | | | | MILLBRAE | CA | 94030-2855 |
| LILLIAN EMMA BREEDEN | 471 W WISTARIA AVE | | | | ARCADIA | CA | 91007-8144 |
| LILLIAN ESAKOV | 2900 BRAGG ST | ROOM 331 | | | BROOKLYN | NY | 11235-1144 |
| LILLIAN ETKIND TR UA 01/08/91 ETKIND FAMILY TRUST | 54 COPELAND ST | | | | WALTHAM | MA | 02451 |
| LILLIAN EUSKE | 8469 SANDALWOOD COURT | | | | DARIEN | IL | 60561-1769 |
| LILLIAN EWERTH | 30914 ROSSLYN | | | | GARDENCITY | MI | 48135-1389 |
| LILLIAN F BOPP | 1427 DELTA AVENUE | | | | GLADSTONE | MI | 49837-1317 |
| LILLIAN F BROOKS & JUDY B MELIA JT TEN | 80 WESTCHESTER RD | | | | WILLIAMSVILLE | NY | 14221-5021 |
| LILLIAN F CLARKE TR CLARKE 1990 TRUST UA 01/16/90 | 40 QUARTZ WAY | | | | SAN FRANCISCO | CA | 94131-1636 |
| LILLIAN F HAIRSTON | 3951 POMEROY DR | | | | WINSTON-SALEM | NC | 27105-4116 |
| LILLIAN F HOLLISTON | C/O SUSAN NICKARSON | 62 SUMMER STREET | | | MEDWAY | MA | 02053-2127 |
| LILLIAN F KELLY | 17271 NORTH 87TH AVE | APT 1023 | | | PEORIA | AZ | 85382 |
| LILLIAN F MAYBERRY | 2009 N CAMPBELL | | | | EL PASO | TX | 79902-2701 |
| LILLIAN F MCCOY | 5653 NORTON RD | | | | GROVE CITY | OH | 43123-9646 |
| LILLIAN F REED | 3926 PRISCILLA AVE | | | | INDIANAPOLIS | IN | 46226-4856 |
| LILLIAN F RHINES | 632 HIGHLAND DRIVE | | | | SPRINGFIELD | MO | 65804 |
| LILLIAN F VANCE | C/O KENNETH VANCE | 2920 W SLIGH AVE | | | TAMPA | FL | 33614-4212 |
| LILLIAN F WERSCHLER TR UA 04/12/2007 LILLIAN F WERSCHLER LIVING TRUST | 21020 CALEDONIA | | | | HAZEL PARK | MI | 48030 |
| LILLIAN FAFFER | 310 EAST 70TH STREET APT 1E | | | | NEW YORK | NY | 10021-8685 |
| LILLIAN FEILER & KENNETH FEILER TR UW SAMUEL C FEILER | 805 AMARYLLIS AVE | | | | ORADELL | NJ | 07649-1405 |
| LILLIAN FELENCHAK & LAURIE PURVIS JT TEN | PO BOX 23 | | | | MARION | MA | 02738 |
| LILLIAN FRIEDMAN CUST MURRAY F FRIEDMAN UTMA NY | 45 SIERRA VISTA LANE | | | | VALLEY COTTAGE | NY | 10989-2701 |
| LILLIAN FRITSCH KAKER | 95 SEA FERN DRIVE | | | | LEESBURG | FL | 34788-8638 |
| LILLIAN G DUNLOP | 4-B EARHART LANE | | | | BRONX | NY | 10475-5513 |
| LILLIAN G GLENCY | 560 S NEWMAN ROAD | | | | LAKE ORION | MI | 48362-2133 |
| LILLIAN G JAMISON | 101 DELAND DR | | | | EATON | OH | 45320-1606 |
| LILLIAN G RENDFREY | 11 WIGWAM PATH | | | | MANASQUAN | NJ | 08736-3423 |
| LILLIAN GARNER | 11741 COYLE | | | | DETROIT | MI | 48227-2425 |
| LILLIAN GEBHARDT | PO BOX 40 | | | | VALRICO | FL | 33595-0040 |
| LILLIAN GOBY & KENNETH F GOBY JR JT TEN | 1106 E NORTHLINE RD | APT 39 | | | TUSCOLA | IL | 61953-7838 |
| LILLIAN GOLDNER TR DAVID BRIAN GOLDNER UA 5/30/63 | 4727 LYNNFIELD LN | | | | ALLENTOWN | PA | 18104-9090 |
| LILLIAN GOLDNER TR JONATHAN ANDREW GOLDNER UA 5/30/63 | 4727 LYNNFIELD LN | | | | ALLENTOWN | PA | 18104-9090 |
| LILLIAN GOLDNER TR MICHAEL ROSS GOLDNER UA 5/30/63 | 4727 LYNNFIELD LN | | | | ALLENTOWN | PA | 18104-9090 |
| LILLIAN GOULD | 226-26 UNION TURNPIKE APT 6L | | | | FLUSHING | NY | 11364-3105 |
| LILLIAN GUCCIARDO | 91 LOGANS RU | | | | ROCHESTER | NY | 14626-4311 |
| LILLIAN H DRURY | 39 BLOSSOMCREST RD | | | | LEXINGTON | MA | 02421-7103 |
| LILLIAN H GASPER | 1716 N PARK AVE | | | | ALEXANDRIA | IN | 46001-8189 |
| LILLIAN H GLASS TR ROBERT V GLASS BYPASS TRUST UA 03/03/92 | PO BOX 730 | | | | COLFAX | NC | 27235 |
| LILLIAN H KEEN | 7085 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7905 |
| LILLIAN H KLIMCZAK TOD SANDRA M GEORGE | 29363 MERRICK | | | | WARREN | MI | 48092 |
| LILLIAN H LINDSAY | 308 E GASTON ST | | | | SAVANNAH | GA | 31401-5614 |
| LILLIAN H SOBOLAK TR LILLIAN H SOBOLAK REV TRUST UA 08/08/97 | 29648 CITY CENTER DR APT 3 | | | | WARREN | MI | 48093-2415 |
| LILLIAN H STEFFENS | 17554 LAUREL AVE | | | | LAKE MILTON | OH | 44429-9640 |
| LILLIAN HENDRICKS | PO BOX 437 | | | | YONKERS | NY | 10703-0437 |
| LILLIAN HOURULA & JOYCE ANN JACOBSON JT TEN | PO BOX 634 | | | | HARWICH PORT | MA | 02646-0634 |
| LILLIAN I MAC LEAN | 16351 ROTUNDA | | | | DEARBORN | MI | 48120-1170 |
| LILLIAN I POWLESS CUST ERIN M MC CUSKER UGMA MI | 871 E PEPPERGRASS LANE | | | | TUCSON | AZ | 85719-1058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LILLIAN I ROLLO JAMES A ROLLO & CHARLES L ROLLO JT TEN | 2857 NEAHTAWANTA RD | | | | TRAVERSE CITY | MI | 49686-9710 |
| LILLIAN I SANCHES | 6219 WEST MENLO AVE | | | | FRESNO | CA | 93722-8508 |
| LILLIAN I ZACHARIAS TR DECL OF TRUST 10/10/91 | RD #1 BOX 131 | | | | FORD CITY | PA | 16226-9412 |
| LILLIAN J BATES | 1765 CLIFFVIEW DR APT 1014 | | | | ROCHESTER HILLS | MI | 48306-4275 |
| LILLIAN J BLAINE | 4820 WAVEWOOD | | | | COMMERCE TOWNSHIP | MI | 48382-1360 |
| LILLIAN J CARACO | 7501 CONGRESSIONAL DR | | | | LOCKPORT | NY | 14094-9073 |
| LILLIAN J CHITWOOD | C/O ESTEL BOND | 177 BOND HILL DR | | | PIONEER | TN | 37847-2552 |
| LILLIAN J DRYBURGH | 255 ROBERT DR | | | | N TONAWANDA | NY | 14120-6406 |
| LILLIAN J LEIGH | 17616 AVON ST | | | | DETRIOT | MI | 48237 |
| LILLIAN J LINDHURST | 86 WHEELER STREET | | | | TONAWANDA | NY | 14150-1928 |
| LILLIAN J MAHONEY TR MAHONEY REVOCABLE TRUST UA 06/03/97 | 5636 HONORS DR | | | | SAN DIEGO | CA | 92122-4124 |
| LILLIAN J MORGAN | 14001 TURNBERRY LANE | | | | MIDLOTHIAN | VA | 23113 |
| LILLIAN J PARSONS | 181 ALTON ROAD | | | | GALLOWAY | OH | 43119-9377 |
| LILLIAN J PRAGLE | 8218 WHEATON HILL | BOX 191 | | | SPRINGWATER | NY | 14560-0191 |
| LILLIAN J RICCARDI | 125 LORIAN DRIVE | | | | N SYRACUSE | NY | 13212-4248 |
| LILLIAN J SMITH | 10007 FALCON CREEK DR | | | | HGHLNDS RANCH | CO | 80130 |
| LILLIAN J STONE | 6364 PEBBLEBROOK LANE | | | | WILLIAMSON | NY | 14589-9007 |
| LILLIAN J SURPICK | 8292 STERLING | | | | CENTERLINE | MI | 48015-1714 |
| LILLIAN J VEATOR | 25 COLUMBIA RD | | | | MEDFORD | MA | 02155-4506 |
| LILLIAN J ZUKOWSKI | 4 NIANTIC RIVER RD | | | | WATERFORD | CT | 06385-3119 |
| LILLIAN K DALTON | PO BOX 764 | | | | PULASKI | VA | 24301-0764 |
| LILLIAN K DITTRICH | 27569 DETROIT RD. AT. 225 | | | | WESTLAKE | OH | 44145 |
| LILLIAN K GREENBERG & JUSTIN BERMAN JT TEN | 144-03 CRANSTON AVE | | | | NEPONSIT | NY | 11694-1123 |
| LILLIAN K HAASE | 1517 ROCKLAND ROAD | UNIT 103 | | | WILMINGTON | DE | 19803 |
| LILLIAN K MEHAFFEY | RT #1 BOX 220 | | | | LUCASVILLE | OH | 45648-9734 |
| LILLIAN K POPPLETON | 201 RIDGEWOOD RD | | | | ROCHESTER | NY | 14626-3323 |
| LILLIAN K WINKOPP & WILLIAM O WINKOPP JT TEN | 306 PAOLI POINTE DR | | | | PAOLI | PA | 19301-1381 |
| LILLIAN KAPERA | 19324 PINECREST | | | | ALLEN PARK | MI | 48101-2367 |
| LILLIAN KAUFER TR LILLIAN KAUFER DECLARATION OF TRUST UA 2/4/88 | 4953 OAKTON STREET APT 311 | | | | SKOKIE | IL | 60077 |
| LILLIAN KOWALSKI | 934 OLD MILL ROAD | | | | FRANKLIN LAKES | NJ | 07417-1906 |
| LILLIAN KRAMER | 523 SOUTH WEBSTER AVENUE | | | | SCRANTON | PA | 18505-1381 |
| LILLIAN KRASICKY & ELAINE P STEVENS & JEAN MARIE MAHAFFY JT TEN | 10111 GRATIOT AVE | | | | COLUMBUS | MI | 48063-4005 |
| LILLIAN L ANGELL | 44 MILLER PLACE | | | | MERRICK | NY | 11566-3418 |
| LILLIAN L BEELER | N293 LISA LN | | | | STODDARD | WI | 54658-9715 |
| LILLIAN L DOLLENS | 5009 PENDLETON AVE | | | | ANDERSON | IN | 46013-2328 |
| LILLIAN L HAAS | 418 W FISHER | | | | SAGINAW | MI | 48603 |
| LILLIAN L IPPOLITO | 405A OXFORD LANE | | | | MONROE TOWNSHIP | NJ | 08831-1731 |
| LILLIAN L LAWRENCE | 949 N ABREGO DR | | | | GREEN VALLEY | AZ | 85614-3331 |
| LILLIAN L LAZZARINI | ATTN LILLIAN L BEATTY | 4136 AUBURN DRIVE | | | ROYAL OAK | MI | 48073-6339 |
| LILLIAN L MCKEE | 27 S BERKSHIRE RD | | | | BLOOMFIELD | MI | 48302-0409 |
| LILLIAN L MOHR | 6 YORK COURT | | | | NORTHPORT | NY | 11768-3346 |
| LILLIAN L PATTY & WILLIAM L PATTY TR LILLIAN L PATTY TRUST UA 03/19/90 | PO BOX 103 | | | | OREGONIA | OH | 45054-0103 |
| LILLIAN L SANNES | 3420 SR 133 | | | | BATAVIA | OH | 45103 |
| LILLIAN L SCHOENBERGER | 1418 S 39 | | | | KANSAS CITY | KS | 66106-1916 |
| LILLIAN L SHORT | 618 NEW YORK AVE | | | | CLAYMONT | DE | 19703-1958 |
| LILLIAN L SMART | 22808 JEB STUART HWY | | | | STUART | VA | 24171-2722 |
| LILLIAN L STRATINGH | 88 EASTMANVILLE ST | APT C | | | COOPERSVILLE | MI | 49404-1268 |
| LILLIAN L VANDERKUUR & JOHN L VANDERKUUR JT TEN | 8074 PERRY RD | | | | GRAND BLANC | MI | 48439-9724 |
| LILLIAN L WORTHY CUST HENRY L WORTHY A MINOR UNDER THE LAWS OF GEORGIA | 2400 FREDERICA RD | | | | SAINT SIMONS ISLAN | GA | 31522-1913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LILLIAN LEE HOM TR LILLIAN LEE HOM TRUST UA 08/24/89 | 1236 42ND AVE | | | | SACRAMENTO | CA | 95822-2945 |
| LILLIAN LEE HOM TR REVOCABLE TRUST 09/24/89 U-A LILLIAN LEE HOM | 1236 42ND AVE | | | | SACRAMENTO | CA | 95822-2945 |
| LILLIAN LOUISE GREGORY | 3915 AUGUSTA ST | | | | FLINT | MI | 48532-5268 |
| LILLIAN M ALLEN | 664 MANOAH DR | | | | BETHEL PARK | PA | 15102-1348 |
| LILLIAN M BAUMGARDNER | PO BOX 91 | | | | AU GRES | MI | 48703-0091 |
| LILLIAN M CLARK | 10 MADISON LN | | | | AVON | CT | 06001-4567 |
| LILLIAN M DI NATALE | 77 HYLAN BLVD | | | | STATEN ISLAND | NY | 10305-2081 |
| LILLIAN M DIENER | 249 MYRTLE AVE | | | | ELMHURST | IL | 60126-2651 |
| LILLIAN M DOLAN | 45 HUNTINGTON PKWY | | | | HAMLIN | NY | 14464-9320 |
| LILLIAN M FOUREZ & KATHRYN M SCHANTZ JT TEN | 1760 OAKLEY PARK RD | | | | WALLED LAKE | MI | 48390 |
| LILLIAN M FOUREZ & MARY ANN GROSS JT TEN | 1760 OAKLEY PARK RD | | | | WALLED LAKE | MI | 48390 |
| LILLIAN M GILLER | 4546 S CARVERS ROCK RD | | | | CLINTON | WI | 53525-8719 |
| LILLIAN M GLIENKE | 2542 AMHERST AVE | | | | LOS ANGELES | CA | 90064-2712 |
| LILLIAN M HARMAN | PO BOX 203 | | | | OCEAN CITY | MD | 21843-0203 |
| LILLIAN M HENDRICK | 3300 BENNETT | | | | COOKEVILLE | TN | 38506-6455 |
| LILLIAN M HUSSEY | 133 CUMBERLAND ST | APT 106 | | | CORNISH | ME | 04020-3267 |
| LILLIAN M JAMES | PO BOX 24379 | 79 PENNSVILLE PEDRICKTOWN RD | | | PEDRICKTOWN | NJ | 08067-3315 |
| LILLIAN M JEFFERY | 3021 ELEVENTH ST NW | | | | ALBERQURQUE | NM | 87107-1116 |
| LILLIAN M KOCIENSKI | 79 CORNELL AVE | | | | MASSENA | NY | 13662-1425 |
| LILLIAN M KOCKA | 8520 SELWICK DR | | | | PARMA | OH | 44129-6059 |
| LILLIAN M LAKOWICZ TOD TERESA L LAVINGE SUBJECT TO STA TOD RULES | 57715 W EIGHTH MILE RD | | | | NORTHVILLE | MI | 48167-9139 |
| LILLIAN M LANNING | 405 WILLIAMS ST | | | | HOWARD CITY | MI | 49329-9663 |
| LILLIAN M MADISON | 438 N MAIN ST | | | | WILKINSON | IN | 46186-9720 |
| LILLIAN M MAHONEY TR UA 12/18/84 LILLIAN M MAHONEY TRUST | 21 WARREN AVE APT 485 | | | | WOBURN | MA | 01801-4982 |
| LILLIAN M MCAULEY & PHILIP C MCAULEY & DEBORAH K VISGA JT TEN | 2607 STURGES ST | | | | PORT HURON | MI | 48060-6655 |
| LILLIAN M MOROZ | 8 FORDHAM RD | | | | PARLIN | NJ | 08859-1235 |
| LILLIAN M MULLINS | 7 OAKLAND CT | | | | ESSEXVILLE | MI | 48732-1247 |
| LILLIAN M PIPKIN | 108 TIGER LN | | | | SUMMERVILLE | SC | 29483-7511 |
| LILLIAN M PORTER | 89 FOREST ST | | | | MIDDLEBORO | MA | 02346-2019 |
| LILLIAN M REYNOLDS | 4100 E DONATO DRIVE | | | | GILBERT | AZ | 85297-8641 |
| LILLIAN M RITTER | 9 HILLSIDE AVE | | | | PLYMOUTH | CT | 06782-2305 |
| LILLIAN M SMITH | 706 BOLER ROAD | LONDON ON | | N6K 4M7 CANADA | | | |
| LILLIAN M STERNER | 2409 G OLD BETHLEMEN PIKE | | | | SELLERSVILLE | PA | 18960-1700 |
| LILLIAN M STERNER | 2409 G OLD BETHLEHAM PIKE | | | | SELLERSVILLE | PA | 18960-1700 |
| LILLIAN M SWIFT | 2336 WHITE OAK RD | | | | BAKERSVILLE | NC | 28705-8181 |
| LILLIAN M THOMAS & JOHN C THOMAS JT TEN | 4400 EBERHART | | | | HARRISON | MI | 48625-8946 |
| LILLIAN M WARE | C/O LILLIAN BARTON | 8615 PETTY RD | | | CHATTANOOGA | TN | 37421-3375 |
| LILLIAN M WARREN | 238 COMMONWEALTH AVENUE | | | | FLINT | MI | 48503-2156 |
| LILLIAN M WESLEY | 3444 S AHMEDI AVE | | | | MILWAUKEE | WI | 53207-3639 |
| LILLIAN MAINE & WILFRED MAINE JT TEN | 20 COVENTRY RD | | | | TOMS RIVER | NJ | 08757-4719 |
| LILLIAN MARIE PETERS & DONALD E PETERS JT TEN | 8518 CENTRAL AVE | | | | BROOKSVILLE | FL | 34613-5021 |
| LILLIAN MARK | 6210 SUN BLVD | APT 607 | | | ST PETERSBURG | FL | 33715-1044 |
| LILLIAN MAXINE HENDERSON | R R 11 BOX 1644 | | | | BEDFORD | IN | 47421-9727 |
| LILLIAN MCFADDEN | PO BOX 352 | | | | WILLIAMSTON | MI | 48895-0352 |
| LILLIAN MISCHUK & IRENE MISCHUK JT TEN | 3-J GARDEN TERR | | | | NORTH ARLINGTON | NJ | 07031-6233 |
| LILLIAN MORRIS | 119-13 225 ST | | | | CAMBRIA HGTS | NY | 11411-2115 |
| LILLIAN MORTS TR THE LILLIAN MORTS LIVING TRUST UA 09/28/90 | 3305 SHAWNEE LANE | | | | WATERFORD | MI | 48329-4349 |
| LILLIAN MULLER | 59 SPRING LAKE GARDENS | | | | SPRING LAKE | NJ | 07762-2525 |
| LILLIAN MYDLARZ | 6539 WOODMERE RD | | | | JACKSON | MI | 49201-9408 |
| LILLIAN N BESSER | 1314 CHEROKEE | | | | ROYAL OAK | MI | 48067-3386 |
| LILLIAN NELSON | 62 WENDOVER RD | | | | YONKERS | NY | 10705-2547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LILLIAN O DURST | 33932 VALENCIA PL | | | | DANA POINT | CA | 92629-2227 |
| LILLIAN O MC MICHAEL | PO BOX 19111 | | | | DETROIT | MI | 48219-0111 |
| LILLIAN O THOMSEN | 812 PARK ST | | | | BRANDON | VT | 05733-8815 |
| LILLIAN P BAILEY | 731 FARMHOUSE RD | | | | MICKLETON | NJ | 08056-1473 |
| LILLIAN P CHAMBERLIN | 455 HURFFDILLE-CROSS KEY RD | APT 109 | | | SEWELL | NJ | 08080 |
| LILLIAN P NEAL | 18529 KELLY RD | | | | DETROIT | MI | 48224-1053 |
| LILLIAN P RUSSELL | 15490 VINCENT ST | | | | CLINTON TWP | MI | 48038-5807 |
| LILLIAN P SOROKA & JOANN SOROKA JT TEN | 11109 BROUGHAM DR | | | | STERLING HTS | MI | 48312 |
| LILLIAN P SOROKA & JOANN SOROKA JT TEN | 11109 BROUGHAM DR | | | | STERLING HTS | MI | 48312 |
| LILLIAN P WOJTALAK | 1200 CRITTENDON RD | | | | ROCHESTER | NY | 14623-2306 |
| LILLIAN PERCIVAL | 19116 WAYNE DR | | | | TRIANGLE | VA | 22172-2140 |
| LILLIAN PERRI | 4232 MARCELLO DR | | | | COMMERCE TOWNSHIP | MI | 48382-1661 |
| LILLIAN PLAVKO | 1120 DENNIS AVE | | | | MONESSEN | PA | 15062-1825 |
| LILLIAN POIRIER | 922 S BROADWAY | | | | PENDLETON | IN | 46064-9570 |
| LILLIAN POSEY | 1577 COVINGTON XING | | | | COMMERCE TWP | MI | 48390-2844 |
| LILLIAN PROSSER | 403 S BARBOUR ST | | | | BEVERLY HILLS | FL | 34465 |
| LILLIAN R ARNESON | 140 HILLSIDE COURT | | | | JANESVILLE | WI | 53545-4342 |
| LILLIAN R ASIMAKOPOULOS | 2991 SPRINGMEADOW CIRCLE | | | | AUSTINTOWN | OH | 44515-4952 |
| LILLIAN R B HAINES & WILLIAM L HAINES JT TEN | 1316 E LINCOLN HWY | | | | COATESVILLE | PA | 19320-3546 |
| LILLIAN R FILL | 6405 STUMPH RD APT 5 | | | | CLEVELAND | OH | 44130-2942 |
| LILLIAN R FRITH TR LILLIAN R FRITH TRUST UA 8/25/98 | 125 WALTER SE | | | | WYOMING | MI | 49548-3241 |
| LILLIAN R SIMON CUST DENISE JANE SIMON UNDER THE PAU-G-M-A | 3675 N COUNTRY CLUB DR | APT 2501 | | | MIAMI | FL | 33180-1710 |
| LILLIAN R SIMONS CUST STEPHEN BRIAN SAFER UGMA PA | 3675 N COUNTRY CLUB DR | APT 2501 | | | MIAMI | FL | 33180-1710 |
| LILLIAN R TALBOT | 18181 BRITTANY DR SW | | | | SEATTLE | WA | 98166-3809 |
| LILLIAN R TONE | 302 HERBERT ST | | | | SYRACUSE | NY | 13208-2908 |
| LILLIAN R WUNSCH | 4944 EVANS ST | | | | OMAHA | NE | 68104 |
| LILLIAN RANDALL & CLARK D RANDALL & BRETT A RANDALL JT TEN | 1111 SONMAN AVE | | | | PORTAGE | PA | 15946-1933 |
| LILLIAN REESE | 2034 EAST 72ND PLACE | | | | CHICAGO | IL | 60649-3027 |
| LILLIAN REICHERT | 170 REDWOOD TRAIL | | | | YOUNGSTOWN | OH | 44512 |
| LILLIAN ROTH TR UA 11/16/93 LILLIAN ROTH TRUST | 24903 MOULTON PARKWAY | APT 345 | | | LAGUNA HILLS | CA | 92653 |
| LILLIAN RUTH WILLIAMS | 168 NEW HAMPSHIRE COURT | | | | MOCKSVILLE | NC | 27028 |
| LILLIAN RYVOLD | ONO 21 WINDERMERE ROAD | | | | WINFIELD | IL | 60190 |
| LILLIAN S BEHRENS | 163 HIGHWOOD AVE | | | | WEEHAWKEN | NJ | 07086-7010 |
| LILLIAN S CORBETT | 160 OAT ST | | | | ASHLAND | MA | 01721-1059 |
| LILLIAN S CZAPLA | 70 HARMUND PL | | | | WETHERSFIELD | CT | 06109-1207 |
| LILLIAN S FAIR | ATTN LILLIAN S SCUTILLO | 1413 RACCOON DRIVE | | | WARREN | OH | 44484-1431 |
| LILLIAN S MATSUO & JAMES J MATSUOTR LILLIAN S MATSUO TRUST UA 10/20/97 | 4125 PAKOLU PL | | | | HONOLULU | HI | 96816-3930 |
| LILLIAN S RICHMOND | 5560 OAK HILL DR NW | | | | WARREN | OH | 44481 |
| LILLIAN S SHORTT | PO BOX 2302 | | | | IDYLLWILD | CA | 92549-2302 |
| LILLIAN SCHWARTZ | 3485 FENTON AVE | | | | BRONX | NY | 10469-2004 |
| LILLIAN SHAPIRO | 3900 BAILEY AVE 3L | | | | BRONX | NY | 10463-2732 |
| LILLIAN SHINAULT | 270 N BROADWAY | APT 3D | | | YONKERS | NY | 10701-2672 |
| LILLIAN SHIPMAN & PAUL SHIPMAN JT TEN | 69 SHIPMAN LANE | | | | MOUNT IDA | AR | 71957-8099 |
| LILLIAN SPOHR & KENNETH L BLOCK & ROBERT H BLOCK JT TEN | 4295A PEARTREE CIRCLE | | | | BOYNTON BEACH | FL | 33436-3734 |
| LILLIAN T HOPKINS | 26733 LONESOME RD | | | | SEAFORD | DE | 19973-4673 |
| LILLIAN T KILLINGS | 829 SEVEN SPRINGS DR | | | | BIRMINGHAM | AL | 35215-5129 |
| LILLIAN T KOTCHEK | 118 N PRICE ST | | | | KINGWOOD | WV | 26537-1119 |
| LILLIAN T RENO | 2171 U S 23 | | | | KAWKAWLIN | MI | 48631 |
| LILLIAN T TOWLES | 714 ALMOND AVE | | | | DAYTON | OH | 45417-1207 |
| LILLIAN T ZIMMERMAN | C/O LILLIAN T KARWOWSKI | 305 COURT BLVD | | | MILLVILLE | NJ | 08332-6415 |
| LILLIAN THERESA VAN EXEL | 135 EASTERN PKWY #6H | | | | BROOKLYN | NY | 11238-6027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LILLIAN THOMAS | 227-15 111 AVE | | | | QUEENS VILLAGE | NY | 11429-2804 |
| LILLIAN TREACY | 375 SADDLE RIVER ROAD | | | | MONSEY | NY | 10952-5026 |
| LILLIAN TREACY & MISS ARLINE TREACY JT TEN | 375 SADDLE RIVER ROAD | | | | MONSEY | NY | 10952-5026 |
| LILLIAN TRUJILLO | 9406 ROYALTON DR | | | | SHREVEPORT | LA | 71118-3613 |
| LILLIAN V FALASCA | 4790 BOND AVE NW | | | | WARREN | OH | 44483-1746 |
| LILLIAN V FRANZ & BRIAN E FRANZ JT TEN | 140 HARROGATE PL | | | | LONGWOOD | FL | 32779-4569 |
| LILLIAN V JOHNSON | 1517 S FRANKLIN AVE | | | | FLINT | MI | 48503-6417 |
| LILLIAN V MAYFIELD | PO BOX 841 | | | | FLOWERY BRANCH | GA | 30542-0015 |
| LILLIAN V MCNALLY TOD LYNE E BISHOP SUBJ TO STA TOD RULES | 20267 FAIRWOOD DR | | | | NEVIS | MN | 56467-4224 |
| LILLIAN W HUNTER | 441 E 20TH ST | | | | NEW YORK | NY | 10010-7512 |
| LILLIAN W LEVIN | 2511 SAINT CHARLES AVE | APT 204 | | | NEW ORLEANS | LA | 70130-5956 |
| LILLIAN W LINDAHL | 2254 BEACON POINT BLVD | | | | PALM HARBOR | FL | 34683-3901 |
| LILLIAN WATERMAN | 3535 STONY ST | | | | MOHEGAN LAKE | NY | 10547-1423 |
| LILLIAN WEITZNER | 523 SCOTLAND RD | | | | UNION | NJ | 07083-7909 |
| LILLIAN WOGOMAN | 8815 APPLEKNOLL LN | | | | CINCINNATI | OH | 45236-2103 |
| LILLIAN WOODS | 17225 MACARTHUR | | | | REDFORD | MI | 48240-2240 |
| LILLIAN Y CHEN | 6 WARNKE LANE | | | | SCARSDALE | NY | 10583-3114 |
| LILLIAN YCAZA | 2150 SAN SOUCI BLVD | APT 307N | | | NORTH MIAMI | FL | 33181-3035 |
| LILLIAN ZABLOCKI | ALON SHVNT 90433 | GUSH ETZION ISREAL | | | | IL | 60523-2316 |
| LILLIAN ZIENTY CUST MARK ZIENTY UGMA IL | 222 OAK BROOK RD | | ISRAEL | | OAK BROOK | IL | 60523-2316 |
| LILLIAS JEANNETTE WEST & GUSTAF EDWARD WEST JR JT TEN | 6 VANE STREET | | | | WELLESLEY | MA | 02482-6912 |
| LILLIE B ARRINGTON | 8751 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005-4025 |
| LILLIE B COLEMAN | 1501 WAYNE ST | APT B | | | TOLEDO | OH | 43609-2040 |
| LILLIE B DANIELS | 4215 N LEAVITT DR | | | | WARREN | OH | 44485-1106 |
| LILLIE B JEFFERSON | 94 ADENA RD | | | | W NEWTON | MA | 02465-1221 |
| LILLIE B KNOWLES | 7142 MOORLAND DR | | | | CLARKSVILLE | MD | 21029-1735 |
| LILLIE B MOTLEY | 5515 LESLIE DRIVE | | | | FLINT | MI | 48504-7041 |
| LILLIE B PHILLIPS | 4335 MCCORD LINSEY RD | | | | SNELLVILLE | GA | 30039-6749 |
| LILLIE B RICHARDSON | 904 N WASHINGTON AVE | | | | BATTLE CREEK | MI | 49017-2626 |
| LILLIE B THOMAS | 3618 CIRCLE DR | | | | FLINT | MI | 48507-1886 |
| LILLIE BELLE THIEDE | 2511 WEDGLEA DR | APT 816 | | | DALLAS | TX | 75211-2043 |
| LILLIE BURGESS | PO BOX 717 | | | | NEW ALBANY | IN | 47151-0717 |
| LILLIE C WALSH | 62500 SILVER LAKE ROAD | | | | SOUTH LYON | MI | 48178-9255 |
| LILLIE CALLEBS | 25630 TECLA | | | | WARREN | MI | 48089-4108 |
| LILLIE CHRISTIAN | 906 HOLTEN ST | | | | LANSING | MI | 48915-2012 |
| LILLIE DAVIDSON | 1086 FOREST AVENUE | | | | BURTON | MI | 48509-1902 |
| LILLIE DAVIES CHERRY | 637 HOLMDEL RD | | | | HAZLET | NJ | 07730-1345 |
| LILLIE E CONWAY | 668 MIA AVE | | | | DAYTON | OH | 45427-3029 |
| LILLIE E ENGLAND | 142 BRICK MEETING HOUSE RD | | | | RISING SUN | MD | 21911-1705 |
| LILLIE E VOGEL | 5021 COUNLY RD 14 | | | | WATERLOO | AL | 35672 |
| LILLIE E WALKER | 58 FAIR PLACE | | | | ROCHESTER | NY | 14609-6120 |
| LILLIE EDWARDS | ATTN RONNEY E HAMMONDS | PERSONAL REPRESENTATIVE FOR | THE ESTATE OF LILLIE EDWARDS | PO BOX 13 | GALLOWAY | OH | 43119-0013 |
| LILLIE F TIEMEYER | 506 SMITH DRIVE | | | | RAYMORE | MO | 64083-9119 |
| LILLIE FULLER | 650 DEERFIELD CT | | | | ROCHESTER HILLS | MI | 48309-2690 |
| LILLIE G WITT | 7824 MAPLELEAF DR | | | | CINCINNATI | OH | 45243-1941 |
| LILLIE H MONTGOMERY | 3314 CLAYTON WOODS DR | | | | HOUSTON | TX | 77082-4072 |
| LILLIE HARRINGTON | 3301 DUPONT ST | | | | FLINT | MI | 48504-2675 |
| LILLIE HORTON | 4268 STURTEVANT | | | | DETROIT | MI | 48204-1432 |
| LILLIE I THRONDSET & BRENDA J MCCONNAUGHHAY JT TEN | 10238 PRIMROSE DR | | | | DAVISON | MI | 48423 |
| LILLIE J ADAMS | 3688 RON LN | | | | YOUNGSTOWN | OH | 44505-4343 |
| LILLIE J BYRD | 4548 SAHARA DRIVE S W | | | | ATLANTA | GA | 30331-7127 |
| LILLIE J JACKSON | 3530 SANDY WOODS LN | | | | STONE MOUNTAIN | GA | 30083-4054 |
| LILLIE JOHNSON ROBINSON | PO BOX 2546 | | | | WAYCROSS | GA | 31502-2546 |
| LILLIE L CALDWELL | 3401 JASPER LANE | | | | FORT WAYNE | IN | 46816-2764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LILLIE M ALLEN | 9370 WINDSOR LAKE BLVD | APT 150 | | | COLUMBIA | SC | 29223 |
| LILLIE M BEALS TR BEALS FAMILY TRUST A UA 06/01/97 | 22214 VANOWEN STREET | | | | WOODLAND HILLS | CA | 91303-2401 |
| LILLIE M CASTLEBERRY | 2957 MOORINGS PKWY | | | | SNELLVILLE | GA | 30039-7313 |
| LILLIE M CORTNER CUST MARLESE A CORTNER UTMA KS | 5131 W BELLFORT AVE | | | | HOUSTON | TX | 77035-3134 |
| LILLIE M CUNNINGHAM | 2732 W LAFAYETTE AVE | | | | BALTIMORE | MD | 21216-4734 |
| LILLIE M GENTRY | 4444 WINDSOR CT | APT 107 | | | SWARTZ CREEK | MI | 48473-1830 |
| LILLIE M HARP | 19753 APPOLINE | | | | DETROIT | MI | 48235-1116 |
| LILLIE M HARRISON | 365 JOSLYN STREET | | | | PONTIAC | MI | 48342-1518 |
| LILLIE M HUDSON | 6650 W BELDEN AVE | APT 314 | | | CHICAGO | IL | 60707-3447 |
| LILLIE M LOOKABILL & DONNA S HARRIS & DONA D EADS JT TEN | 977 SENECA PARK RD | | | | BALTIMORE | MD | 21220 |
| LILLIE M MADISON | 3360 S EDSEL | | | | DETROIT | MI | 48217-1029 |
| LILLIE M MORRIS CUST CRAIG CLINTON MORRIS UND MA U-G-T-M-A | 26 VESTA ROAD | | | | DORCHESTER | MA | 02124-1609 |
| LILLIE M PETERSON | 422 EVRINTOWN ROAD | CASTLWOOD | | | CASTLEWOOD | VA | 24224-5701 |
| LILLIE M RIGGS | 507 LEWIS DR | | | | FAIRBORN | OH | 45324-5518 |
| LILLIE M SANDLIN & DWAYNE L SANDLIN JT TEN | 2230 KAJEAN AVE | | | | DAYTON | OH | 45439-2724 |
| LILLIE M SPRAGGINS | 12206 SANTA ROSA | | | | DETROIT | MI | 48204-5316 |
| LILLIE M WHEELER | 3009 WILFORD PACK CT | | | | ANTIOCH | TN | 37013-1379 |
| LILLIE MAE ADAMS CUST DARNELL ADAMS UGMA NJ | 73 VAN NOSTRAND AVE | | | | JERSEY CITY | NJ | 07305-3021 |
| LILLIE MAE ADAMS CUST DWAYNE LA VAR GOSS UGMA NJ | 73 VAN NOSTRAND AVE | | | | JERSEY CITY | NJ | 07305-3021 |
| LILLIE MAE DYSON | 2310 TOBY BETH DRIVE | | | | FLINT | MI | 48505-1079 |
| LILLIE MAE HOGANS | 324 IDLEWOOD ROAD | | | | WAYNESBORO | GA | 30830-5815 |
| LILLIE MAE TEMPLE | 2425 PHOENIX | | | | SAGINAW | MI | 48601-2464 |
| LILLIE MARIE CARPER | 136 HOLDSWORTH | | | | WILLIAMSBURG | VA | 23185-5514 |
| LILLIE MARIE CORTNER CUST MARLESE ANN CORTNER UGMA KAN | 5131 W BELLFORT AVE | | | | HOUSTON | TX | 77035-3134 |
| LILLIE MILLER | 5330 POPLAR SPRINGS RD | | | | CHARLOTTE | NC | 28269 |
| LILLIE N BAIN & VIOLA Y SIDERS & BONNIE L AUQUIER JT TEN | 5521 TUBBS | | | | WATERFORD | MI | 48327-1367 |
| LILLIE O CURRAN TR REVOCABLE LIVING TRUST 08/10/91 U-A LILLIE O CURRAN | 2307 MOCKINGBIRD DR | | | | ROUND ROCK | TX | 78681-2711 |
| LILLIE P MOORE | 26720 WHITEWAY DR | APT 213 | | | CLEVELAND | OH | 44143 |
| LILLIE P SCOTT | 2033 W 64TH STREET | | | | INDIANAPOLIS | IN | 46260-4312 |
| LILLIE R HATFIELD | 739 HENSLEY RD | | | | OLIVER SPGS | TN | 37840-1321 |
| LILLIE R IVESTER | 16251 EDGE OF THE EARTH RD | | | | LEXINGTON | OK | 73051-6417 |
| LILLIE S RODWELL | 693 SMITH-GRADY ROAD | | | | SEVEN SPRINGS | NC | 28578-9519 |
| LILLIE S SHELTON | 1008 BOULEVARD | | | | COLONIAL HEIGHTS | VA | 23834-3239 |
| LILLIE SAMPSON | 12686 ROSELAWN | | | | DETROIT | MI | 48238-3147 |
| LILLIE SUE FRAZER | 764 MONTICELLO RD | | | | EATONTON | GA | 31024-2713 |
| LILLIE SULLIVAN | 1078 HOLMDEN | | | | CLEVELAND | OH | 44109 |
| LILLIE T HOYLE | 632 MIDWAY DRIVE | | | | SPENCER | VA | 24165-3414 |
| LILLIE T ROWE | 19251 PALMER ST | | | | MELVINDALE | MI | 48122-1836 |
| LILLION L JOHNSON | 3723 SKYLINE DR | | | | JACKSON | MS | 39213-6046 |
| LILLO S CRAIN | PO BOX 1674 | | | | HANALEI KAUAI | HI | 96714-1674 |
| LILLON B GREENE | 592 CUPP RD | | | | NEW TAZEWELL | TN | 37825-4262 |
| LILLY A TRIMBLE | 917 CENTER ST E | | | | WARREN | OH | 44481-9306 |
| LILLY B JOHNSON | 9270 YARROW ST #3309 | | | | WESTMINSTER | CO | 80021-8639 |
| LILLY C LONGERE | 11027 N LOWER LAKE SHORE DR | | | | MONTICELLO | IN | 47960-8136 |
| LILLY C THOMPSON | 4909 FLETCHER | | | | WAYNE | MI | 48184-2011 |
| LILLY D WELEHODSKY | 7157 ADELLE ST | | | | FLUSHING | MI | 48433-8818 |
| LILLY G GOSDA | 3808 NORTH WRIGHT ROAD | APT 221 | | | JANESVILLE | WI | 53545 |
| LILLY GILLETTE | 11101 LINKSIDE DR | | | | PORT RICHEY | FL | 34668-2415 |
| LILLY M MCMILLAN | 428 MICHAEL COURT | | | | DES PLAINES | IL | 60016-2434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LILLY POON | 2107 LARKIN ST APT 8 | | | | SAN FRANCISCO | CA | 94109-1946 |
| LILLY ZBOROWSKI GUTMAN CUST ORI ABRAHAM GUTMAN UGMA NY | 44 FLEET ST | | | | FOREST HILLS | NY | 11375-5173 |
| LILLY ZBOROWSKI-GUTMAN CUST TAMAR RINA GUTMAN UGMA NY | 44 FLEET ST | | | | FOREST HILLS | NY | 11375-5173 |
| LILLY ZBOROWSKI-GUTTMAN | 44 FLEET ST | | | | FOREST HILLS | NY | 11375-5173 |
| LILMON B RATCLIFF JR | 1231 DUFRAIC | | | | PONTIAC | MI | 48342-1932 |
| LILO BACHARACH ADMIN ESTATE OF DAVID BACHARACH | 6027 BERKELEY AVE | | | | BALTIMORE | MD | 21209-4013 |
| LILY BAUDRY | BOX 100 | ST AGATHE MB | | T0G 1Y0 CANADA | | | |
| LILY BLASKE | 8300 ELDORADO PARKWAY | | | | MC KINNEY | TX | 75070-5946 |
| LILY C LIM & ARNOLD N LIM JT TEN | 18 VILLAGE LANE | | | | COLMA | CA | 94015-1640 |
| LILY C NELSON | 524 Q-CALLE ARAGON | | | | LAGUNA WOODS | CA | 92637-3872 |
| LILY D STOUFFER | 1428 W SOUTH BLVD | | | | ROCHESTER HILLS | MI | 48309-4366 |
| LILY G LEAVELL | 2201 CRESTWOOD DRIVE | | | | ANDERSON | IN | 46016-2751 |
| LILY HABER & DEBORAH HABER JT TEN | 1203 SUMMIT CIRCLE DR | | | | ROCHESTER | NY | 14618-3961 |
| LILY HABER & SUZANNE HABER JT TEN | 1203 SUMMIT CIRCLE DR | | | | ROCHESTER | NY | 14618-3961 |
| LILY HILL E WILLIAMSON | 15652 LEE HWY | | | | BUCHANAN | VA | 24066-4609 |
| LILY J CHAMBERS | 25600 FORBES RD | | | | BEDFORD HT | OH | 44146-5610 |
| LILY J DIXON | 405 W WENGER RD | | | | ENGLEWOOD | OH | 45322-1831 |
| LILY J HOLLIS | 11-A VICKSBURG ST | | | | SAN FRANCISCO | CA | 94114-3324 |
| LILY M ALLEN | 6550 PISGAH RD | | | | TIPP CITY | OH | 45371-8732 |
| LILY M SIMPSON | 11385 SPENCER RD | | | | SAGINAW | MI | 48609-9729 |
| LILY MAE GOODPASTURE | 1358 W 206TH ST | | | | SHERIDAN | IN | 46069-9149 |
| LILY OGAN FERALTA | C/O WILLIAM OGAN | 408 DANARRA METROPOLITAN ST | MAKATI METRO MANILA | PHILIPPINES | | | |
| LILY S BLOW | 620 BLUE HILLS RD | | | | DURHAM | CT | 06422-3108 |
| LILY WONG | 12307 MEADOW LAKE | | | | HOUSTON | TX | 77077-5903 |
| LILY Y KAWAFUCHI & ALLAN N KAWAFUCHI JT TEN | 3430 RANCHO VISTA CT | | | | GILROY | CA | 95020-9412 |
| LILY ZBOROWSKI | 44 FLEET ST | | | | FOREST HILLS | NY | 11375-5173 |
| LIMESTONE COUNTY UNITED WAY | 419 S MARION | | | | ATHENS | AL | 35611-2507 |
| LIMMIE LASTER | 483 THORS STREET | | | | PONTIAC | MI | 48342-1968 |
| LIN B GRONVOLD-WESTRAN & CLIFFORD B WESTRAN TEN COM | 8645 SW BOHMAN PKWY | | | | PORTLAND | OR | 97223-7227 |
| LIN COX MURPHY & RICHARD H MURPHY JT TEN | 873 KINGSTON LN | | | | BARTLETT | IL | 60103-4561 |
| LIN FRASER | 400 EDGEHILL WAY | | | | SAN FRANCISCO | CA | 94127-1050 |
| LIN R MCKIVITZ | 5919 ROBIN HILL NE | | | | BELMONT | MI | 49306 |
| LINA GACKSTATTER & ERIKA COYNE JT TEN | 91598 COLMBERG | ROTHENBURGERSTR 18 | | GERMANY | | | |
| LINA J ROLPH | 413 ELM DR | | | | SEAFORD | DE | 19973-2011 |
| LINA L HENZE | 5160 GRASSY CREEK RD | | | | LUTTS | TN | 38471-5209 |
| LINA L SIMMONS | RR1 BOX 41 | | | | PRAIRIE DU ROCHER | IL | 62277 |
| LINA LEE | SUITE #304 | 767 N HILL STREET | | | LOS ANGELES | CA | 90012-2376 |
| LINA M SPARGUR LIFE TENANT U-W-O JAMES FRANKLIN SPARGUR | 3614 ST RT 734 N W | | | | JEFFERSONVILLE | OH | 43128-9753 |
| LINA MONTANINI & CHRISTINE M SLOWINSKI JT TEN | 33 CHURCHILL ST | | | | SPRINGFIELD | MA | 01108-2018 |
| LINA MONTANINI & ELAINE J ROCHE JT TEN | 58 DUNN RD | | | | HAMDEN | CT | 06518-1505 |
| LINA MORROCCO | 2679 FARMDALE | | | | STERLING HEIGHTS | MI | 48314-3869 |
| LINA PIONTEK CUST LINDA PIONTEK UGMA IL | 330 WISCONSIN DR | | | | DES PLAINES | IL | 60016-2047 |
| LINA S WOODALL & JONATHAN H WOODALL JT TEN | 3132 ELMENDORF DR | | | | OAKTON | VA | 22124-1730 |
| LINAS KASPARAITIS | 2630 VALE COURT | | | | DOWNERS GROVE | IL | 60516-2122 |
| LINCIE GRAY | 440 LAFAYETT AVE | | | | CINCINNATI | OH | 45220-1022 |
| LINCOLN A KING | 19 BUTTERFLY LANE | | | | LEVITTOWN | PA | 19054-2807 |
| LINCOLN B CAMPBELL | 111 MASTERS DR | | | | POTTSTOWN | PA | 19464-3493 |
| LINCOLN B MAINE | 221 EAST NORTH B STREET | | | | GAS CITY | IN | 46933-1439 |
| LINCOLN BOWLING | 7240 FRAZIER ST | | | | DAYTON | OH | 45427-1922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINCOLN C CLAY | 5564 IVANHOE | | | | DETROIT | MI | 48204-3602 |
| LINCOLN CLARK 3RD | 54 WESTFORD ST | | | | CHELMSFORD | MA | 01824-2619 |
| LINCOLN DAVIS WHITE | 33604 4TH AVE SW | | | | FEDERAL WAY | WA | 98023-8302 |
| LINCOLN EDWARD SMITH | 7936 BAYARD ST | | | | PHILADELPHIA | PA | 19150-1306 |
| LINCOLN F KILBOURNE | 51 SPRING ST | | | | KEESEVILLE | NY | 12944-3521 |
| LINCOLN G BERRI | 2815 TENNYSON AVE | | | | OVERLAND | MO | 63114-3134 |
| LINCOLN G KINNEY | 3614 ALDON LANE | | | | FLINT | MI | 48506-2680 |
| LINCOLN H MC GHEE | 4476 WINTERGREEN | | | | TROY | MI | 48098-4371 |
| LINCOLN HANDFORD CUST HARRISON P LANDERS UGMA NY | 7 HARDING ST | | | | EAST NORTHPORT | NY | 11731-1407 |
| LINCOLN HANDFORD CUST HUNTER P LANDERS UGMA NY | 7 HARDING ST | | | | EAST NORTHPORT | NY | 11731-1407 |
| LINCOLN J SEHOYAN & CAMILLE R SEHOYAN JT TEN | 19206 COVENTRY DR | | | | RIVERVIEW | MI | 48192-7810 |
| LINCOLN J WARD JR & DONNA E WARD JT TEN | 2601 CIRCLE DRIVE | | | | FLINT | MI | 48507-1807 |
| LINCOLN L MANSFIELD | 160 N BRYANT ST | | | | KANSAS CITY | MO | 64119-1763 |
| LINCOLN PIERCE & HENRY C PIERCE TR A U-W ETHEL PIERCE | 6520 RAINBOW | | | | MISSION HILLS | KS | 66208-1966 |
| LINCOLN R STURDIVANT & CELIA M STURDIVANT JT TEN | 111 N CLAY ST | | | | SOUTH HILL | VA | 23970-1917 |
| LINCOLN S JALELIAN | 263 PARK AVE | | | | ARLINGTON | MA | 02476-7439 |
| LINCOLN W PAVEY | 8650 SHAWNEE RUN ROAD | | | | CINCINNTI | OH | 45243-2812 |
| LINCOLN ZILHAVER | 29325 HOGBACK WEST RD | | | | CAMBRIDGE SPRINGS | PA | 16403-4909 |
| LINDA A ADAMS & HOLLY M ROSS JT TEN | 1828 PACER CT | | | | CIRCLEVILLE | OH | 43113-8820 |
| LINDA A ALLISON | 5437 WHITE HALL CIR | | | | W BLOOMFIELD | MI | 48323-3461 |
| LINDA A ARTIANO CUST MARISSA ANNE ARTIANO UGMA NY | 6 MASONGATE DR | | | | ROLLING HILLS EST | CA | 90274-1506 |
| LINDA A BAUMANN | 2234 49TH ST NW | | | | WASHINGTON | DC | 20007-1057 |
| LINDA A BELL | 1045 WOODSHIRE CIRCLA | | | | SHREVEPORT | LA | 71107 |
| LINDA A BLISS | 4524 CAROL CT | | | | CONCORD | NC | 28025-0414 |
| LINDA A BORZILLERI | 836 W COY DRIVE | | | | FLAGSTAFF | AZ | 86001-8942 |
| LINDA A BOSCO & ANTHONY J BOSCO JT TEN | 2611 BAINBRIDGE LN | | | | THE VILLAGES | FL | 32162 |
| LINDA A BROWN | 134 WHITE OAK LANE | | | | DAHLONEGA | GA | 30533-4484 |
| LINDA A BROWN | 134 WHITE OAK LANE | | | | DAHLONEGA | GA | 30533-4484 |
| LINDA A BUCHHOLZ | ATTN LINDA A CAMLIN | 1132 W WARREN RD | | | WEST CHESTER | PA | 19382-5267 |
| LINDA A CAMERON | 8 JOHN ST | | | | MILFORD | MA | 01757-2253 |
| LINDA A CAMLIN | 1132 W WARREN RD | | | | WEST CHESTER | PA | 19382-5267 |
| LINDA A CATELLI | 14 DORSET ROAD | | | | SOUTHAMPTON | NY | 11968-1150 |
| LINDA A CESCHAN | 1611 HOPE AVE | | | | BENSALEM | PA | 19020-3615 |
| LINDA A CHOTA | 3955 KIRKLAND CT | | | | BLOOMFIELD | MI | 48302-1314 |
| LINDA A CODOMO | 1056 EGRET LAKE WAY | | | | MELBOURNE | FL | 32940-6862 |
| LINDA A COLLAZO | 4907 WHITE MILL DR | | | | SHELBY TOWNSHIP | MI | 48317-1621 |
| LINDA A CRAWFORD | 1 COLONY POINT DR | APT 8A | | | PUNTA GORDA | FL | 33950-5058 |
| LINDA A CUNNINGHAM | 40368 NEWPORT DRIVE | | | | PLYMOUTH | MI | 48170-4736 |
| LINDA A DANTONIO | 45536 BROWNELL | | | | UTICA | MI | 48317 |
| LINDA A DOLLISON | 8520 SHERWOOD DRIVE | | | | LIBERTY | MO | 64068-8329 |
| LINDA A DORSEY & AMY L DORSEY JT TEN | 1911 LADY ELLEN | | | | CINCINNATI | OH | 45230-2130 |
| LINDA A EARLS | 16 IVY LANE | | | | SETAUKET | NY | 11733-3114 |
| LINDA A ESSLINGER | RADWYN APARTMENTS | E-49 | 275 S BRYN MAWR AVE | | BRYNMAWR | PA | 19010-4202 |
| LINDA A EVANS & HEATHERLUN S UPHOLD JT TEN | 9115 BURNING TREE | | | | GRAND BLANC | MI | 48439 |
| LINDA A EWER | 2405 PALMHURST DRIVE | | | | MISSION | TX | 78573 |
| LINDA A FASTMAN | 116 CHESTNUT HILL RD | | | | WOODSTOCK | NY | 12498-2417 |
| LINDA A FESLER | 6677 LANDERSDALE RD | | | | CAMBY | IN | 46113-8445 |
| LINDA A FINDLATER | 1110 SW 14TH DR | | | | BOCA RATON | FL | 33486-6702 |
| LINDA A FULLER | 45-802 RIVER DR S | | | | JERSEY CITY | NJ | 07310-1741 |
| LINDA A GADDIS | 79 SOUTH ST | | | | HIGHLAND | NY | 12528-2418 |
| LINDA A GARDNER | 1108 VANNOY DR | | | | CHATTANOOGA | TN | 37411-2412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA A GARDNER | 442 TOILSOME HILL RD | | | | FAIRFIELD | CT | 06825-1627 |
| LINDA A GARRITY & ROBERT J GARRITY JT TEN | 200 MYSTIC ST | | | | ARLINGTON | MA | 02474-1113 |
| LINDA A GAVATORTA & RONALD M GAVATORTA JT TEN | 118 PARKEDGE RD | | | | PITTSBURGH | PA | 15220-2608 |
| LINDA A GERLACH | 1731 ELIZABETH COURT | | | | CONYERS | GA | 30094-4724 |
| LINDA A GOLEN | 6866 ROSEMONT | | | | DETROIT | MI | 48228-5405 |
| LINDA A GREIG CUST BRANDON R GREIG UGMA NY | 7292 AKRON RD | | | | LOCKPORT | NY | 14094-6206 |
| LINDA A GROSSMAN | 410 W ROY ST APT E401 | | | | SEATTLE | WA | 98119-3870 |
| LINDA A GROVES | 278 LOCUST ST | | | | LOCKPORT | NY | 14094-4941 |
| LINDA A HARRIS | 107 EDGAR JAMES ST | # 103 | | | KANE | PA | 16735-5609 |
| LINDA A HART | 21 SEA MEADOW DR | | | | SANDWICH | MA | 02563-2817 |
| LINDA A HOFFMAN | 11699 STROHMS DR | | | | MISHAWAKA | IN | 46545 |
| LINDA A HOKE | 8 REBECCA DRIVE | | | | APALACHIN | NY | 13732-3909 |
| LINDA A HOOVER | 1813 MARKET STREET | | | | ERIE | PA | 16510-1643 |
| LINDA A HUSSEY | 44 YALE PL | | | | BUFFALO | NY | 14210-2326 |
| LINDA A JOHNSON | 7033 OAK POINT CURVE | | | | BLOOMINGTON | MN | 55438-3402 |
| LINDA A JOHNSON | 471 SPRING GROVE RD | | | | STANTON | MI | 48888-9175 |
| LINDA A JOHNSTON | 709 DELMAR AVE | | | | GLEN BURNIE | MD | 21061-3915 |
| LINDA A KLINE | 5801 SUMMERSET DRIVE | | | | MIDLAND | MI | 48640-2932 |
| LINDA A KORTESOJA & JOHN G KORTESOJA JT TEN | 38492 NORTHFIELD AVE | | | | LIVONIA | MI | 48150-3327 |
| LINDA A LAKE | 612 VINEWOOD STREET | | | | DURAND | MI | 48429-1729 |
| LINDA A LUDWIG | 27 CARRIE MARIE LN | | | | HILTON | NY | 14468-9408 |
| LINDA A MACLEOD | 588 ARNHEM DR | OSHAWA ON | | L1G 2J6 CANADA | | | |
| LINDA A MACLEOD | 588 ARNHEM DR | OSHAWA ON | | L1G 2J6 CANADA | | | |
| LINDA A MACLEOD | 588 ARNHEM DR | OSHAWA ON | | L1G 2J6 CANADA | | | |
| LINDA A MANIAGO | 1131 RIDGEWAY DR | | | | ROCHESTER | MI | 48307 |
| LINDA A MARTIN | 1442 SPRING GARDEN | | | | LAKEWOOD | OH | 44107-3410 |
| LINDA A MARTINSKI | 8049 CARDIGAN WAY | | | | SHREVEPORT | LA | 71129-4902 |
| LINDA A MATTINGLY | 515 N 3RD ST | | | | JACKSBORO | TX | 76458-1130 |
| LINDA A MAZZOLA | 4422 FOREST BL | | | | JACKSONVILLE | FL | 32246-6453 |
| LINDA A MCHUGH | 1204 TULAMORE CIR | | | | CHESTER SPRINGS | PA | 19425-1214 |
| LINDA A MEIKLE & HENRY C MEIKLE JT TEN | 2900 SWARTHOUT RD | | | | PINCKNEY | MI | 48169-9207 |
| LINDA A MILES | 6814 FIELD MASTER DR | | | | SPRINGFIELD | VA | 22153-1022 |
| LINDA A MITCHELL | 8 WINTHROP DR | | | | EAST LYME | CT | 06333-1032 |
| LINDA A MOODY | 17436 PRAIRIE ST | | | | NORTHRIDGE | CA | 91325-2430 |
| LINDA A MOORE | 26600 BERG RD APT 1512 | | | | SOUTHFIELD | MI | 48034-5379 |
| LINDA A MORDEN | 10 LAWNDALE CRESCENT | BRAMPTON ON | | L6S 3L4 CANADA | | | |
| LINDA A MUSGROVE | 7550 DYSINGER RD | | | | LOCKPORT | NY | 14094-9326 |
| LINDA A NAGEL | 284 SPEZIA | | | | OXFORD | MI | 48371 |
| LINDA A NAGLE | 125 LOST TREE RD | | | | PINEHURST | NC | 28374-8325 |
| LINDA A NEFF | 2373 HUCKLEBRRY RD | | | | ALLENTOWN | PA | 18104-1343 |
| LINDA A NESS | 154 S ALWARD AVE | | | | BASKING RIDGE | NJ | 07920-1848 |
| LINDA A PARM | 7300 WHEELER DR | | | | WHITMORE LAKE | MI | 48189-9694 |
| LINDA A PAYNTER EX UW ELIZABETH A KERKO | 4632 QUEEN MARY DR | | | | SOUTH EUCLID | OH | 44121-3420 |
| LINDA A PETRILAK | 24 MCKINLEY AVE | | | | COLONIA | NJ | 07067-2310 |
| LINDA A PLEWNIAK | 68 WEST BIHRWOOD DR | | | | WEST SENECA | NY | 14224-3626 |
| LINDA A POTTER | 95 GREENHORN GULCH RD | | | | HAILEY | ID | 83333-5108 |
| LINDA A RADA CUST AMIT RADA UTMA MI | 4001 N OCEAN BLVD B 1005 | | | | BOCA RATON | FL | 33431-5391 |
| LINDA A REECE | 45 HARRIET ST | | | | TONAWANDA | NY | 14150-2309 |
| LINDA A RINALDI | 33 KENT ST W | | | | W WARWICK | RI | 02893-5130 |
| LINDA A ROBERTS & RONALD B EMETERIO JT TEN | 8600 BELLA OAKS DR | | | | SPARKS | NV | 89436-7287 |
| LINDA A ROPELEWSKI | 1015 SOUTHPORT DR | | | | MEDINA | OH | 44256-3019 |
| LINDA A SALYERS | 3640 MONTERREY ST | | | | CRP CHRISTI | TX | 78411-1712 |
| LINDA A SCHOENWALD | 103 DEWITT RD | | | | SYRACUSE | NY | 13214-2004 |
| LINDA A SCOBLE | 242 COMMODORE TER | | | | BUFFALO | NY | 14225-1509 |
| LINDA A SEARCY | 23401 GEOFFREY CT | | | | OAK PARK | MI | 48237-2012 |
| LINDA A SKINNER | 3312 MILL CREEK RD | | | | NEWPORT | NC | 28576 |
| LINDA A SOUTHARD | 4109 OAK RIDGE ROAD | | | | SUMMERFIELD | NC | 27358-8603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA A SPIRES | 1100 AMELIA RD | | | | LOCUST GROVE | GA | 30248-4217 |
| LINDA A STEPHENS | 859 LOCHMOOR | | | | GROSSE PT WDS | MI | 48236-1756 |
| LINDA A STUART | C/O L GARNO | 5389 EAST M 55 | | | CADILLAC | MI | 49601-8941 |
| LINDA A SUCHYTA | 47605 KATHY COURT | | | | SHELBY TOWNSHIP | MI | 48315-4656 |
| LINDA A SUCHYTA & EDWARD S SUCHYTA JT TEN | 47605 KATHY COURT | | | | SHELBY TOWNSHIP | MI | 48315-4656 |
| LINDA A TARBILL | 5614 DEERBORN AVE | | | | MENTOR | OH | 44060-2008 |
| LINDA A TAYLOR TOD THOMAS H EVANS SUBJECT TO STA TOD RULES | 1775 VALLEY DR | | | | HIGHLAND | MI | 48356 |
| LINDA A TOBEY | 12 WALLOP SCHOOL ROAD | | | | ENFIELD | CT | 06082-5726 |
| LINDA A TOY & RAYMOND TOY JT TEN | 67 BRIARWOOD DRIVE | | | | SAN RAFAEL | CA | 94901 |
| LINDA A TRURAN | 7598 VENICE DR N E | | | | WARREN | OH | 44484-1502 |
| LINDA A TURNER CUST ALLAN A TURNER UGMA CT | 104 STANDISH AVE | | | | NORTH HAVEN | CT | 06473-2632 |
| LINDA A VALLEE | 5792 YAHN RD | | | | FARMINGTON | NY | 14425-9555 |
| LINDA A VALLEE & RICHARD E VALLEE JT TEN | 5792 YAHN RD | | | | FARMINGTON | NY | 14425 |
| LINDA A VIGNEAU | 3228 E EDGEVALE | | | | LAMBERTVILLE | MI | 48144-9734 |
| LINDA A WALSH | 4612 CASTLE CT | | | | HOLLAND | MI | 49423-8966 |
| LINDA A WAYNE & DONNA M LOCHNER JT TEN | 212 S RIDGEWOOD AVE | | | | DELAND | FL | 32720 |
| LINDA A WESTPHAL | 1834 CARHART AVE | PEEK SKILL | | | PEEKSKILL | NY | 10566 |
| LINDA A WINDISCH CUST SAMUEL M WINDISCH UTMA CA | 2141 LACEY DR | | | | MILPITAS | CA | 95035-6116 |
| LINDA A WINKLE | 168 WEST LAKE DRIVE | | | | LYNDENHURST | NY | 11757-6126 |
| LINDA A WITTMAN | 13330 HUNTINGTON DR | | | | APPLE VALLEY | MN | 55124-9475 |
| LINDA A WOLEK | 99 BOYLE AVE | | | | TOTOWA | NJ | 07512-2712 |
| LINDA A WORKMAN | 9991 BECKER | | | | ALLEN PARK | MI | 48101-1336 |
| LINDA ABRAMSON | 3216 BROOKSIDE LN | | | | ENCINITAS | CA | 92024-6903 |
| LINDA ALVAREZ | 63 HEATHER RD | | | | CHEEKTOWAGA | NY | 14225-2113 |
| LINDA ANCONA | 17 BENEDICT ST | | | | MIDDLETOWN | NY | 10940-4206 |
| LINDA ANDERSEN | 1227 EDS PL | | | | MACHESNEY PK | IL | 61115 |
| LINDA ANDERSON | 8804 ANNE TUCKER LANE | | | | ALEXANDRIA | VA | 22309-2204 |
| LINDA ANDREA POULIOT & PAUL WILSON POULIOT JT TEN | 160 DAILY DR | | | | FRANKLIN | MA | 02038 |
| LINDA ANGELA MOSCH | 11 N STAR DR | | | | MORRISTOWN | NJ | 07960-2511 |
| LINDA ANN BLATZ | 17010 S LIMPING WATER ROW | | | | BARBEAU | MI | 49710-9762 |
| LINDA ANN FRANKLIN | 23503 CANYON LAKE | | | | SPRING | TX | 77373-7707 |
| LINDA ANN MC JUNKIN | 152 CHURCH ST | | | | GUILFORD | CT | 06437-2402 |
| LINDA ANN MURRAY SIMMS TR LINDA ANN MURRAY SIMMS TRUST UA 03/29/93 | 1710 BACHMAN VALLEY DR | | | | WESTMINSTER | MD | 21157-3347 |
| LINDA ANN RAMSEY | 1280 AIKINS WAY | | | | BOULDER | CO | 80305 |
| LINDA ANN RHEAD | 724 BATH COURT | | | | FORT MILL | SC | 29708 |
| LINDA ANN SCHULZ | 6183 HUNTER LANE | | | | MATTHEWS | NC | 28104 |
| LINDA ANN SMITH | 5499 YELLOWSTONE DR | | | | FAIRFIELD | OH | 45014-3868 |
| LINDA ANN SNELLING | 509 LENNON WAY | | | | WEST CHESTER | PA | 19380-1093 |
| LINDA ANNE MURRAY | 6 RIDGEVIEW CIR | | | | MILAN | OH | 44846-9530 |
| LINDA ARATA TOY | 73 BIRCH ST | | | | PORT READING | NJ | 07064-1126 |
| LINDA ATKINSON | 1440 BURNLEY COURT | | | | COLUMBUS | OH | 43229-2609 |
| LINDA B ADRIANCE | PO BOX 2456 | | | | PITTSFIELD | MA | 01202-2456 |
| LINDA B BREECE | 14289 N CENTER | | | | CLIO | MI | 48420-7908 |
| LINDA B BULLARD | 2395 GLADYS | | | | BEAUMONT | TX | 77702-1314 |
| LINDA B CACCIATO CUST LEA CACCIATO UGMA CA | 1536 OLYMPIC DRIVE | | | | DAVIS | CA | 95616-6643 |
| LINDA B CACCIATO CUST RYAN CACCIATO UGMA CA | 1536 OLYMPIC DRIVE | | | | DAVIS | CA | 95616-6643 |
| LINDA B CASTOR | 464 E STATE ST | | | | PENDLETON | IN | 46064-1033 |
| LINDA B CHAFIN | PO BOX 792 | | | | SCOTT DEPOT | WV | 25560-0792 |
| LINDA B COBBS | 1076 DARTMOUTH LANE | | | | WATERFORD | MI | 48327-4086 |
| LINDA B CONNELL | BOX 115 | | | | LISBON | NY | 13658-0115 |
| LINDA B DARDEN | 3508 REDMONT RD | | | | BIRMINGHAM | AL | 35213-2836 |
| LINDA B DEBORD | 12794 STATE ROUTE 122 WEST | | | | SOMMERVILLE | OH | 45064-9623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA B DIAZ | 4501 GULF SHORE BLVD NORTH | 1005 | | | NAPLES | FL | 34103 |
| LINDA B DICKERHOOF | 69 PARKS MILL RD | | | | AUBURN | GA | 30011-2934 |
| LINDA B FENLON & WILLIAM G FENLON JT TEN | 5566 LYTLE RD | BOX 372 | | | WAYNESVILLE | OH | 45068-0372 |
| LINDA B FITZSIMMONS & JOHN A FIRTZSIMMONS JT TEN | 51 SKYVIEW DR | | | | POUGHKEEPSIE | NY | 12603-1426 |
| LINDA B GRINDAHL | 5661 NOEL COURT | | | | SAGINAW | MI | 48603-3673 |
| LINDA B HENDERSON & WALTER E HENDERSON JT TEN | 856 WILHELM | | | | HERMITAGE | PA | 16148-3749 |
| LINDA B KAPLAN | BOX 415 | | | | LINCOLNDALE | NY | 10540-0415 |
| LINDA B KIRSCHE TR MACKENZIE BULLOCK FAM TRUST UA 11/26/96 | 310 MAIN RD | | | | GRANVILLE | MA | 01034-9479 |
| LINDA B MARCUS | 57 STAGECOACH RD | | | | BELL CANYON | CA | 91307-1043 |
| LINDA B MAROUS | 5582 HOLLYTHORN DR | | | | BRECKSVILLE | OH | 44141-4128 |
| LINDA B MC CREADY | 3641 W 44TH TERRACE | | | | INDIANAPOLIS | IN | 46228-6769 |
| LINDA B MCNAB | 8069 DESERT CLOUD AVE | LAS VEGAS LV | | | LAS VEGAS | NV | 89131 |
| LINDA B PINES | 240 SOUTH ST | | | | CHESTNUT HILL | MA | 02467 |
| LINDA B PLOTKIN CUST DANIEL ADAM PLOTKIN UGMA WI | 2110 NORFOLK CT | | | | MEQUON | WI | 53092 |
| LINDA B POWERS | 3730 OLD PATH CROSSING | | | | SUWANEE | GA | 30024 |
| LINDA B RAULSTON | 1290 HEATHER WOODE RD | | | | FLINT | MI | 48532-2337 |
| LINDA B RAYBURG | 9540 GRANGER ST | | | | ANGOLA | NY | 14006-9334 |
| LINDA B RICE | 239 OLCOTT ST | | | | LOCKPORT | NY | 14094-1511 |
| LINDA B ROBAKEWICZ | 116 SADDLE RIDGE CIRCLE SE | | | | WARREN | OH | 44484-2325 |
| LINDA B ROUTH | 29 E BAYBERRY CT | | | | DURHAM | NC | 27713-9438 |
| LINDA B SANFORD | 3251 HUNTERS GLEN DRIVE | | | | MISSOURI CITY | TX | 77459-3615 |
| LINDA B SIMON | 5134 DUNES COURT | | | | CHARLOTTE | NC | 28226-7918 |
| LINDA B STODDARD | PO BOX 655 | | | | AIKEN | SC | 29802-0655 |
| LINDA B TAYLOR | 11338 INWOOD DR | | | | HOUSTON | TX | 77077-6438 |
| LINDA B TECLER | 10025 LLOYD RD | | | | POTOMAC | MD | 20854-1943 |
| LINDA B THORPE | | | | | TANNERSVILLE | NY | 12485 |
| LINDA B WILLIS | 5329 LAKE RD | | | | GENEVA | OH | 44041-9422 |
| LINDA B ZAPATA | 2427 BALMORAL ST | | | | UNION CITY | CA | 94587-1829 |
| LINDA B ZIMMERMAN | 2554 RIDGEVIEW DR | | | | HIGH RIDGE | MO | 63049-1566 |
| LINDA BAFUMI | 230 NORTHFIELD RD | | | | MERIDEN | CT | 06450-6932 |
| LINDA BAILEY | 287 FARRELL EXT RD | | | | W HENRIETTA | NY | 14586 |
| LINDA BAILEY & JOHN BAILEY JT TEN | 287 FARRELL EXT RD | | | | W HENRIETTA | NY | 14586 |
| LINDA BAILEY CUST DANIEL VANHUBEN UGMA NY | RTE 287 FARRELL EXTENSION RD | | | | W HENRIETTA | NY | 14586 |
| LINDA BAKSA & ROBERT BAKSA JT TEN | 2506 ILLINOIS AVE | | | | FLINT | MI | 48506-3730 |
| LINDA BARBARA STAFFORD | ATTN LINDA B SPEAS | 186 SPORTSMAN DR | | | WELAKA | FL | 32193-0584 |
| LINDA BATES | BOX 721 | | | | HARTSELLE | AL | 35640-0721 |
| LINDA BEASLEY | 14150 SAWYER RANCH RD | | | | DRIPPING SPRINGS | TX | 78620 |
| LINDA BEGOLA | 14309 ROBINSON ST | | | | OVERLAND PARK | KS | 66223 |
| LINDA BENTLEY & JAMES BENTLEY JT TEN | PO BOX 624 | | | | CLAY CITY | KY | 40312 |
| LINDA BERGSTROM | ATTN LINDA GOSSAGE | 3313 15TH ST | | | LEWISTON | ID | 83501-5605 |
| LINDA BERNADYN & JOHN M WONSOCK JT TEN | 91 S CATAWISSA ST | | | | MAHANOY CITY | PA | 17948-2565 |
| LINDA BETH HANSON | 5240 E LOS FLORES ST | | | | LONG BEACH | CA | 90815 |
| LINDA BETH TERRY | PO BOX 414 | | | | SEASIDE PARK | NJ | 08752-0414 |
| LINDA BICKES CUST BREANNE BICKES UTMA AZ | 77 N MULESHOE RD | | | | APACHE JUNCTION | AZ | 85219-9667 |
| LINDA BLACK | 17145 FIELDING ST | | | | DETROIT | MI | 48219-3905 |
| LINDA BLACKLEY CUST EMMA BLACKLEY UTMA/NY | 697 EAST AVE | | | | LOCKPORT | NY | 14094 |
| LINDA BLACKWELDER | 12103 REGENT RIDGE LN | | | | CHARLOTTE | NC | 28278 |
| LINDA BOGGIA | 81 CYMAN DR | | | | CHICOPEE | MA | 01013 |
| LINDA BONNEAU | 6464 SEWELLS ORCHARD | | | | COLUMBIA | MD | 21045-4480 |
| LINDA BOUCHER | 2484 18TH ST | | | | WYANDOTTE | MI | 48192-4422 |
| LINDA BRATT | 515 E MAIN ST | | | | LEIPSIC | OH | 45856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA BRENCHER CUST KRISTY BRENCHER UGMA CT | 464 RTE 148 | | | | KILLINGWORTH | CT | 06419-1161 |
| LINDA BRIM | BOX 211 | | | | DOWNEY | ID | 83234-0211 |
| LINDA BROMLEY | 51393 ALLISON LANE | | | | ROCKPORT | WA | 98283-9785 |
| LINDA BROUSSARD | 4603 SOUTH CRYSTAL WAY | UNIT F | | | AURORA | CO | 80015-3929 |
| LINDA BROWN ROBINSON | 311 PARKWAY DRIVE | | | | SYRACUSE | NY | 13207-1841 |
| LINDA BRUNDAGE GROFF | 8806 FOUR SEASONS COURT | | | | ALEXANDRIA | VA | 22309-2215 |
| LINDA BRYANT | 529 S RIVERVIEW | | | | MIAMISBURG | OH | 45342-3027 |
| LINDA BULGRIN PYLE | PO BOX 355 | | | | WHITEHALL | MI | 49461-0355 |
| LINDA BURR LONG | 831 AUSTIN STREET | | | | ALBEMARLE | NC | 28001-3705 |
| LINDA C BARTNIK | 86 DAYTON | | | | OXFORD | MI | 48371-4625 |
| LINDA C BARTNIK TR UW WALTER BARTNIK | 86 DAYTON | | | | OXFORD | MI | 48371-4625 |
| LINDA C BECA | 2015 CELESTIAL DR NE | | | | WARREN | OH | 44484-3972 |
| LINDA C BICKES CUST BREANNE F BICKES UTMA AZ | 77 N MULESHOE RD | | | | APACHE JCT | AZ | 85219-9667 |
| LINDA C BICKES CUST BRIAN C BICKES UTMA AZ | 77 N MULESHOE RD | | | | APACHE JCT | AZ | 85219-9667 |
| LINDA C BIDELMAN | 1840 KINGSBURY DRIVE | | | | LAPEER | MI | 48446-9795 |
| LINDA C BRANCH | 1319 SPRING DR | | | | HERCULANEUM | MO | 63048-1544 |
| LINDA C BURKE | 2212 MORTON ST | | | | INDIANAPOLIS | IN | 46221-1939 |
| LINDA C CHAPMAN | 630 N COOPER ST | | | | KOKOMO | IN | 46901-3152 |
| LINDA C COOPER AS GUARDIAN OF AMY E COOPER | 342 NORTH LA GRANGE RD | | | | LA GRANGE PARK | IL | 60526-5637 |
| LINDA C COOPER AS GUARDIAN OF WILLIAM A COOPER IV | 342 NORTH LA GRANGE ROAD | | | | LA GRANGE PARK | IL | 60526-5637 |
| LINDA C COOPER CUST AMY E COOPER UTMA IL | 342 NORTH LA GRANGE RD | | | | LA GRANGE PARK | IL | 60526-5637 |
| LINDA C COOPER CUST WILLIAM A COOPER IV UTMA IL | 342 NORTH LA GRANGE RD | | | | LA GRANGE PARK | IL | 60526-5637 |
| LINDA C COSTELLO | 350 E VISTA RIDGE MALL DR 1321 | | | | LEWISVILLE | TX | 75067-4092 |
| LINDA C COX | 24153 VIRGINIA | | | | WARREN | MI | 48091-5821 |
| LINDA C CUNNINGHAM | 179 HERRMANN DR | | | | AVON LAKE | OH | 44012-1774 |
| LINDA C DOWHAN | 110 NEW YORK AVE | | | | BERGENFIELD | NJ | 07621-1427 |
| LINDA C DRESLINSKI | C/O LINDA C HART | 249 SECRET WAY | | | CASSELBERRY | FL | 32707-3364 |
| LINDA C FOSTER | 300 CAMERON STREET | | | | WHITE HOUSE | TX | 75791-3558 |
| LINDA C FOSTER & EDWARD P FOSTER JT TEN | 1204 GREEN ACRES RD | | | | JOELTON | TN | 37080-4829 |
| LINDA C FOX | 1833 ADDALEEN DRIVE | | | | HIGHLAND | MI | 48357-3007 |
| LINDA C FRACASSINI | 55 MISTY LANE | | | | MONROE | CT | 06468-3216 |
| LINDA C GARDNER | 26434 MONTESELLO DR | | | | INKSTER | MI | 48141 |
| LINDA C GARRISON | 30151 AUSTIN DRIVE | | | | WARREN | MI | 48092-1829 |
| LINDA C GILKES | 11 DEB ELLEN DR | | | | ROCHESTER | NY | 14624-5413 |
| LINDA C GOULD | 8106 EMERALD LN W | | | | WESTLAND | MI | 48185-7644 |
| LINDA C GREENFIELD | 5 DOGWOOD LN | | | | MAYS LANDING | NJ | 08330-8937 |
| LINDA C GRIEBNER | 108 SOUTHGATE DR | | | | BUFFALO | NY | 14224-3446 |
| LINDA C HALLIDAY | 576 MAPLE ST | | | | SAN MATEO | CA | 94402-2017 |
| LINDA C HAMILTON | 615 BOWLING GREEN CIRCLE | | | | ELYRIA | OH | 44035-7221 |
| LINDA C HARPER | 10094 FERGUSON AVE | | | | SAVANNAH | GA | 31406-8529 |
| LINDA C HART | ATTN LINDA GREEN | 29594 KINGS PT CT | | | FARMINGTON HILLS | MI | 48331-2160 |
| LINDA C HENRY | 2829 BAMLET ROAD | | | | ROYAL OAK | MI | 48073-2980 |
| LINDA C HENRY JAMES HENRY & ELVADA HENRY JT TEN | 2829 BAMLET ROAD | | | | ROYAL OAK | MI | 48073-2980 |
| LINDA C JOHNSON | 2572 SYCAMORE DR | | | | CONYERS | GA | 30094 |
| LINDA C LARSON | 22 W MULBERRY HILL RD | | | | CARLISLE | PA | 17013-8417 |
| LINDA C MADDEN & ROBERT J MADDEN JT TEN | 126 PARTRIDGEBERRY LN | | | | SWANZEY | NH | 03469-3707 |
| LINDA C MARABLE | 3409 STONEBROOK PL | | | | SHREVEPORT | LA | 71105-2510 |
| LINDA C MCCLELLAND & DIANA L MCCLELLAND JT TEN | 8427 HUNTERS TRAIL SE | | | | WARREN | OH | 44484-2408 |
| LINDA C MILLER | 2830 SHILOH WAY | | | | SNELLVILLE | GA | 30039-7397 |
| LINDA C MOORE | 5132 THORNCROFT | | | | ROYAL OAK | MI | 48073-1110 |
| LINDA C MURRAY | 7814 VILLA PALMS DR | | | | HOUSTON | TX | 77095-1609 |
| LINDA C PALMER | 1554 DUFFUS DR N E | | | | WARREN | OH | 44484-1103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA C PHILLIPS & JAMES D PHILLIPS JT TEN | 677 HEDGEGATE SOUTH CT | | | | TIFFIN | OH | 44883-3186 |
| LINDA C SCHMIDT | 3014 E SECOND ST | | | | DAYTON | OH | 45403-1239 |
| LINDA C SIMMONS | 264 COLONY CENTER DRIVE | | | | WOODSTOCK | GA | 30188-4684 |
| LINDA C SMITH | 826 CAPITOL | | | | LINCOLN PARK | MI | 48146-2928 |
| LINDA C SULLIVAN | 2889 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7007 |
| LINDA C SWENSON | 97 RILEY RD | | | | GILFORD | NH | 03249-6769 |
| LINDA C SWICHTENBERG | 335 LAPRAIRIE | | | | FERNDALE | MI | 48220-3212 |
| LINDA C TERWILLIGER | 277 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-4099 |
| LINDA C THOMPSON | 1959 LOVELL COURT | | | | MILFORD | MI | 48381 |
| LINDA C VAUGHN | 9181 SPRINGWOOD CT | | | | HOWELL | MI | 48843-6119 |
| LINDA C WILLIAMS | 2316 FM 935 | | | | CHILTON | TX | 76632-3116 |
| LINDA C WINTER | 10225 CAPITOL VIEW AVE | | | | SILVER SPRING | MD | 20910-1014 |
| LINDA CAIN | 69 MEADOWGATE ST | | | | WETHERSFIELD | CT | 06109 |
| LINDA CARDOZO FEDER | 5300 LEE ST | | | | SKOKIE | IL | 60077-5102 |
| LINDA CARLTON | 9959 MAPLE VALLEY DRIVE | | | | CLARKSTON | MI | 48348-4167 |
| LINDA CAROL FLAKE | 4108 GENESSEE | | | | KANSAS CITY | MO | 64111-4109 |
| LINDA CAROL SMITH | 17618 REXWOOD ST | | | | LIVONIA | MI | 48152-3420 |
| LINDA CARROLL-JANKOWSKY | 303 IVY STONE DRIVE | | | | GREENVILLE | SC | 29615-5471 |
| LINDA CAUZILLO & MICHAEL J CAUZILLO JT TEN | 438 EATON DR | | | | NORTHVILLE | MI | 48167-1310 |
| LINDA CHAPLIN BECK | 40 BEECH DRIVE | | | | BRUNSWICK | ME | 04011 |
| LINDA CHENAULT | 550 N MAIN ST | | | | BRITTON | MI | 49229-9514 |
| LINDA COAN | 34 SENECA DRIVE | | | | RINGWOOD | NJ | 07456-2529 |
| LINDA COBURN | 8714 N ESTON RD | | | | CLARKSTON | MI | 48348-3515 |
| LINDA COLLISTER NIEDERHOFER | 4776 FREER RD | | | | ROCHESTER | MI | 48306-1702 |
| LINDA COMER | 5915 W 1400 N | | | | ELWOOD | IN | 46036-9265 |
| LINDA CONRAD | 2321 W MASON RD | | | | OWOSSO | MI | 48867-9376 |
| LINDA COOK | 6330 ELDORADO PINES AV | | | | LAS VEGAS | NV | 89139-5312 |
| LINDA COOK & ROBERT A COOK JR JT TEN | RD 1 | | | | DAYTON | PA | 16222-9801 |
| LINDA CORCORAN | 333 E 238TH ST | | | | BRONX | NY | 10470-1806 |
| LINDA COSGRIFF WOKURKA | 10681 EQUESTRIAN DRIVE | | | | SANTA ANA | CA | 92705-2425 |
| LINDA CRESAP | 5835 TENNESSEE AVE | | | | WILLOWBROOK | IL | 60514-1705 |
| LINDA CROOKS | 23410 GRAYSON DR | | | | SOUTHFIELD | MI | 48045-3692 |
| LINDA CULBERSON CUST MEGHAN E CULBERSON UTMA CA | 7301 PRINCE DRIVE | | | | DUBLIN | CA | 94568-2134 |
| LINDA D BARNES | 6451 RED FOX LN | | | | PERRY | MI | 48872-8778 |
| LINDA D BELL | 3164 ROSELAWN | | | | WALLED LAKE | MI | 48390-1460 |
| LINDA D BLAIR | 610 PAUL AVE | | | | FLORISSANT | MO | 63031-5351 |
| LINDA D BLIVEN | 2950 QUAKER RD | P O BOX 194 | | | GASPORT | NY | 14067 |
| LINDA D BODY | 5072 GARLAND ST | # 1 | | | DETROIT | MI | 48213-3317 |
| LINDA D BRADLEY | 31233 COUNTRY RIDGE CIR | | | | FARMINGTN HLS | MI | 48331 |
| LINDA D CHAN | 40 TAMARACK CRESCENT | LONDON ON | | N6K 3J7 CANADA | | | |
| LINDA D COHEN | 10094 FERGUSON AVE | | | | SAVANNAH | GA | 31406-8529 |
| LINDA D DAVIS | 89 NORTH WINDING | | | | WATERFORD | MI | 48328-3068 |
| LINDA D DIXON | 326 WILLOWWOOD DR | | | | DAYTON | OH | 45405-2927 |
| LINDA D DODDS | 5649 HOLLANSBURG-SAMPSON | | | | ARCANUM | OH | 45304-9211 |
| LINDA D DONOVAN | 1021 N FOREST DR | | | | KOKOMO | IN | 46901-1875 |
| LINDA D DUNCAN EX EST LENDEN F ROBINS | 655 OAK SHADOW DR | | | | NEW JOHSONVLE | TN | 37134 |
| LINDA D EHRLICH | 49545 COLLYER CT | | | | BELLEVUE | MI | 48111-9301 |
| LINDA D FRANK | 330 S SHELDON ST | | | | CHARLOTTE | MI | 48813-1842 |
| LINDA D FRAZIER | 1104 RIVER AVE | | | | JONESBORO | IN | 46938-1643 |
| LINDA D GALLOWAY | ATTN DOUGLAS A SMITHERS | #A | 4260 CEDROS AVE | | SHERMAN OAKS | CA | 91403-4122 |
| LINDA D GRETT | 4502 CONNIES COURT LN | | | | MISSOURI CITY | TX | 77459-2936 |
| LINDA D HALL | PO BOX 723 | | | | BADIN | NC | 28009-0723 |
| LINDA D HAMMEL | 4081 HUNT RD | | | | LAPEER | MI | 48446-2949 |
| LINDA D HANNON | 5100 BREEZEWOOD DR | | | | MUNCIE | IN | 47302-9190 |
| LINDA D HILLA | 30233 SHARON LANE | | | | WARREN | MI | 48093-5865 |
| LINDA D HOAG | 4072 W BEECHER RD | | | | ADRIAN | MI | 49221-9785 |
| LINDA D JONES | 5709 SPICEWOOD LANE | | | | LOUISVILLE | KY | 40219-1024 |
| LINDA D KOLTISKA | 6511 GLENCOE AVE | | | | BROOKLYN | OH | 44144-3712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA D LAWRENCE | 4387 HALLOCK YOUNG ROAD | | | | NEWTON FALLS | OH | 44444-8719 |
| LINDA D LEDERMAN | 2139 EAST 14 MILE ROAD | BLDG 6 #212 | | | STERLING HTS | MI | 48310 |
| LINDA D LEWIS | 424 SCHELL RD | | | | WILMINGTON | OH | 45177-9038 |
| LINDA D MARTINEZ-MORALES | 145 RIDGEVIEW DR | | | | PULASKI | TN | 38478-8121 |
| LINDA D MCDERMOTT | 3 SHAGBARK WAY | | | | FAIRPORT | NY | 14450-8919 |
| LINDA D MCGEE TR LINDA D MCGEE LIV TRUST UA 07/11/91 | 30519 MOULIN | | | | WARREN | MI | 48088-3149 |
| LINDA D MT CASTLE | 10042 PAINT CREEK RD | | | | GREENFIELD | OH | 45123-9431 |
| LINDA D MUNGER | 2163 BRADY STREET | | | | BURTON | MI | 48529-2426 |
| LINDA D NEWMAN | 300 RAVEN RD | | | | GREENVILLE | SC | 29615-4248 |
| LINDA D O NEAL | 14268 CLOVERLAWN | | | | DETROIT | MI | 48238-2430 |
| LINDA D PALMER | 2181 SKINNER HIGHWAY | | | | CLAYTON | MI | 49235-9682 |
| LINDA D PATE | 9815 VINSON CT | | | | LITTLE ROCK | AR | 72205-1532 |
| LINDA D PETTWAY | 13211 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-2052 |
| LINDA D PHILLIPS | 4417 CLOVER DRIVE | | | | INDIANAPOLIS | IN | 46228-3039 |
| LINDA D PRASHUN | 4929 WYCLIFF DR | | | | INDIANAPOLIS | IN | 46221 |
| LINDA D REED | 6417 E CALLE DEL NORTE | | | | ANAHEIM | CA | 92807-4203 |
| LINDA D REID | 702 ST ANDREWS CT | | | | PONTIAC | MI | 48340-1340 |
| LINDA D ROBINSON | 11912 S TROJAN AVE | | | | LOS ANGELES | CA | 90047 |
| LINDA D ROSS-PRITCHETT | 2215 OWEN ST | | | | SAGINAW | MI | 48601 |
| LINDA D RUTH | 8 BRENTWOOD RD | | | | CLARK | NJ | 07066-3004 |
| LINDA D SCHADEK | 1975 WILMINGTON PLACE | | | | COLUMBUS | OH | 43220-2458 |
| LINDA D SHAFFER | 191 ACADIA AVE | | | | FRANKLIN | TN | 37064-4848 |
| LINDA D STAFFORD | 4242 JONES RD | | | | NORTH BRANCH | MI | 48461-8914 |
| LINDA D SUTHERLAND | 376 COCHRANE CRESCENT | PORT PERRY ON | | L9L 1N1 CANADA | | | |
| LINDA D TORRE | 116 S 10TH ST | | | | FERNANDINA BEACH | FL | 32034-3641 |
| LINDA DA CRUZ | 421 W FRECH AVE | | | | MANVILLE | NJ | 08835-1961 |
| LINDA DARNELL GROCE | 584A FAIRWAYS CIR | | | | OCALA | FL | 34472-8516 |
| LINDA DAVIS | 122 WAYLAND ST | | | | NORTH HAVEN | CT | 06473-4352 |
| LINDA DAVIS LITTLE | 330 WINNEBAGO DR | | | | JANESVILLE | WI | 53545-4337 |
| LINDA DAVIS THOMAS | 3734 SUMMERWIND CIR | | | | BRADENTON | FL | 34209-5809 |
| LINDA DEAM | 10912 BRIDLESPUR DR | | | | LOVELAND | OH | 45140-7765 |
| LINDA DEE FULLER | 5303 HUGHES ROAD | | | | LANSING | MI | 48911-3506 |
| LINDA DENISE WINESETT JOHANSON & DAVID M JOHANSON JT TEN | 3216 AUBURN PKWY | | | | GULF BREEZE | FL | 32563-2706 |
| LINDA DENISE WINESETT JOHANSON & DAVID M JOHANSON JT TEN | 3216 AUBURN PKWY | | | | GULF BREEZE | FL | 32563-2706 |
| LINDA DENKER CUST NOWELL DENKER UGMA NY | 23-35 BELL BLVD | | | | BAYSIDE | NY | 11360-2038 |
| LINDA DESPAIN & NIKOLAUS DESPAIN JT TEN | 13628 W 87TH TER | | | | ARVADA | CO | 80005-1405 |
| LINDA DEWITT | 11623 PLEASANT RIDGE PLACE | | | | STRONGSVILLE | OH | 44136-4523 |
| LINDA DIANA WHITNEY | 13431 MAUNA LOA COURT | | | | SPRING HILL | FL | 34609 |
| LINDA DIANE MILES | 2754 MEANWELL ROAD | | | | PETERSBURG | MI | 49270-9525 |
| LINDA DOBSO | 6951 SW 2ND ST | | | | WEST HOLLYWOOD | FL | 33023-1107 |
| LINDA DORIEN SCHWARTZ | 11001 ROUNDTABLE CT | | | | ROCKVILLE | MD | 20852-4560 |
| LINDA DRAW | 6015 GARLAND ST | | | | DETROIT | MI | 48213-3305 |
| LINDA DUDGEON CUST KEITH DUDGEON UGMA IL | 214 S PARK | | | | WESTMONT | IL | 60559-1940 |
| LINDA DULIN | PO BOX 641 | | | | ODESSA | DE | 19730 |
| LINDA E ABRAMS | 207 W 86TH ST | APT 816 | | | NEW YORK | NY | 10024-3342 |
| LINDA E ARMINGTON | 4584 N PERRY DRIVE | | | | BEVERLY HILLS | FL | 34465-2967 |
| LINDA E BIXBY TR UA 06/10/2009 LINDA E BIXBY TRUST | 6032 WEATHERED OAK COURT | | | | WESTERVILLE | OH | 43082 |
| LINDA E BURTON | 20182 MACKAY ST | | | | DETROIT | MI | 48234-1448 |
| LINDA E CRAUGH | 183 ACACIA ST | | | | PACIFIC GROVE | CA | 93950-3627 |
| LINDA E GIOANNINI | 3208 COURT ST | | | | SAGINAW | MI | 48602-3434 |
| LINDA E GRISE | 468 E MARKET ST | | | | GERMANTOWN | OH | 45327-1424 |
| LINDA E GUERRA | ATTN LINDA E COOPER | 2713 TOPLEY AVE | | | LAS CRUCES | NM | 88005-1331 |
| LINDA E HANAWAY | 4855 BRANNAN DR W | | | | SPRINGFIELD | OH | 45502-9262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA E HEALY | 119 W 7TH ST | | | | MEDIA | PA | 19063-2410 |
| LINDA E KEENER | 6131 MECHANIC ST | BOX 143 | | | ROCKFORD | MN | 55373-0143 |
| LINDA E LIMBO | 2980 THOMPSON MILL RD | | | | BUFORD | GA | 30519-5433 |
| LINDA E LOKER & CHARLES J LOKER JT TEN | 208 TOWER RD | | | | ANDERSON | IN | 46011-1754 |
| LINDA E MCCLENDON | 2511 BULL RUN DR | | | | DECATUR | GA | 30034-2766 |
| LINDA E MCDONNELL & KEVIN T MCDONNELL JT TEN | 4226 SUMMERWOOD LANE | | | | SAGINAW | MI | 48603-8703 |
| LINDA E MILLS | 5941 FOREST ISLE DR | APT 318 | | | NEW ORLEANS | LA | 70131-7548 |
| LINDA E NELSON | 704 SALEM DRIVE | | | | KOKOMO | IN | 46902-4924 |
| LINDA E NODGE | 157 WINTER LANE | | | | CORTLAND | OH | 44410-1129 |
| LINDA E NYE | 7748 SELPH RD | | | | HILLSBORO | OH | 45133-8253 |
| LINDA E OLDS | 616 BUENA VISTA | | | | LAKE ORION | MI | 48362-2303 |
| LINDA E ORLOWSKI CUST DARREN M ORLOWSKI UGMA NY | 5207 S ATLANTIC AVE | APT 921 | | | NEW SMYRNA | FL | 32169-4555 |
| LINDA E RAUCH | C/O LINDA SPRINGER | 36320 UNION LAKE RD | # 203 | | HARRISON TOWNSHIP | MI | 48045 |
| LINDA E REESE | 634 WEST CENTER ST | | | | WARREN | OH | 44481-9314 |
| LINDA E RILEY | 1300 E BROADWAY | APT 4 | | | LOGANSPORT | IN | 46947-3256 |
| LINDA E ROUCHKA EX UW GEORGE L ROUCHKA | 22700 STATE HWY K | | | | GALLATIN | MO | 64640-8208 |
| LINDA E STAPLETON | 73 JADEWOOD DR | | | | JACKSON | TN | 38305 |
| LINDA EADS | 4354 W STATE RD 18 | | | | KOKOMO | IN | 46901 |
| LINDA ELAINA CHADBOURNE | 2 SAVAGE COURT | | | | PEMBROKE | NH | 03275-1312 |
| LINDA ELAINE IRWIN | PO BOX 397 | | | | POTTER VALLEY | CA | 95469-0397 |
| LINDA ELAINE LEE | 4291 KINGS TROOP RD | | | | STONE MOUNTAIN | GA | 30083-4706 |
| LINDA ELAINE MOYER | 1616 RUSSELL DRIVE | | | | DOWNINGTOWN | PA | 19335-3578 |
| LINDA ELAINE STEVENSON | 8001 GREENHILL DR | | | | PORT ARTHUR | TX | 77642-8247 |
| LINDA ELLEN JARVIS | 3292 NC HIGHWAY 47 | | | | LEXINGTON | NC | 27292-8631 |
| LINDA ELMORE | 100 HIGHLAND DRIVE | | | | WARNER ROBINS | GA | 31088-6002 |
| LINDA ELMORE | 10301 S NASHVILLE AVE | | | | CHICAGO RIDGE | IL | 60415-1415 |
| LINDA ERBY | 4216 HESS | | | | SAGINAW | MI | 48601-6763 |
| LINDA F BELL | 4449 WINDSOR CT | APT 101 | | | SWARTZ CREEK | MI | 48473-1826 |
| LINDA F BONZACK | 3730 N EAGER RD | | | | HOWELL | MI | 48843-9778 |
| LINDA F BROWN | 4819 MALOW | | | | WARREN | MI | 48092-4608 |
| LINDA F BUTLER | 7324 WINTHROP | | | | DETROIT | MI | 48228-3691 |
| LINDA F DOWEN & EDWARD L DOWEN JT TEN | 12049 W COLDWATER RD | | | | FLUSHING | MI | 48433-9703 |
| LINDA F EVANS | PO BOX 1934 | | | | BUFFALO | NY | 14225-8934 |
| LINDA F FRANK | 31 YACHT HARBOR CT | | | | ISLE OF PALMS | SC | 29451-2600 |
| LINDA F GIROUARD | 8051 ELAINE | | | | KEITHVILLE | LA | 71047-8856 |
| LINDA F GORDON | 89 CLOVER AVE | | | | FLORAL PARK | NY | 11001-2530 |
| LINDA F GREEN | PO BOX 944 | | | | MANSFIELD | TX | 76063-0944 |
| LINDA F HARDIN | 79 GREENDALE DR | | | | JACKSON | TN | 38305-7531 |
| LINDA F HENDRIX | 121 RAMADA CIR | | | | GOOSE CREEK | SC | 29445-4837 |
| LINDA F HILL | G 6206 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| LINDA F HUTCHINGS | BOX 895 | | | | SOLDOTNA | AK | 99669-0895 |
| LINDA F HUTCHINGS CUST JERRAD S HUTCHINGS UTMA AK | BOX 895 | | | | SOLDOTNA | AK | 99669-0895 |
| LINDA F JENKINS | 2534 PALISADE DRIVE | | | | FORT WAYNE | IN | 46806-5317 |
| LINDA F KISH & DAWN MARIE MARTIN JT TEN | 5690 WEST HOUGHTON LAKE DRIVE | | | | HOUGHTON LAKE | MI | 48629 |
| LINDA F KROLL | 8320 INDEPENDENCE AVE | | | | CADILLAC | MI | 49601-8232 |
| LINDA F MCNULTY | 30356 WARREN RD 49N | | | | WESTLAND | MI | 48185-2969 |
| LINDA F MILITELLO | 45696 GUNNISON DR | | | | CLINTON TOWNSHIP | MI | 48038-1335 |
| LINDA F O'HAGAN TR UA 12/19/2009 LINDA F O'HAGAN LIVING TRUST | 23 LARKSPUR DRIVE | | | | BREWSTER | NY | 10509 |
| LINDA F PATTERSON | ROUTE 2 | 1322 WAHINI WAY | | | GALVESTON | TX | 77554-6197 |
| LINDA F PIERCE | 328 KNIGHT LANE | | | | ORANGE | CT | 06477-3307 |
| LINDA F PRYOR | 3706 PROVIDENCE | | | | FLINT | MI | 48503-4549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA F RATHGEB-SEIMETZ CUST ERICH JAMES SEIMETZ UTMA IL | 1701 HARTMANN DRIVE | | | | SCHAUMBURG | IL | 60193-3473 |
| LINDA F RENAUD CUST JEANINE L RENAUD UGMA AL | 6 SAVANT COURT | | | | MANCHESTER | MO | 63011-3915 |
| LINDA F RICKS | 17591 ANNCHESTER | | | | DETROIT | MI | 48219-3527 |
| LINDA F RIGGS | 5521 KENDALL DRIVE | | | | NASHVILLE | TN | 37209-4544 |
| LINDA F SMITH CUST ALESIA M SMITH UTMA PA | 258 E MAIN ST | | | | FAWN GROVE | PA | 17321-9546 |
| LINDA F STEPHENS | 180 WILSON LN | | | | HARROGATE | TN | 37752-7900 |
| LINDA F SUMA TOD STEVEN S SUMA SUBJECT TO STA TOD RULES | 3313 VERNON AVE | | | | BROOKFIELD | IL | 60513-1444 |
| LINDA F TASBY | 6109 CRANE | | | | DETROIT | MI | 48213-2643 |
| LINDA F TASBY & ALBERTA JONES JT TEN | 6109 CRANE | | | | DETROIT | MI | 48213-2643 |
| LINDA F VAIL | 10 VILLAGE DR | | | | OVIEDO | FL | 32765-8516 |
| LINDA F WARREN | 469 S MARSHALL | | | | PONTIAC | MI | 48342-3435 |
| LINDA F YANCA | 20008 CHURCHILL | | | | TRENTON | MI | 48183-5007 |
| LINDA FAMULARO & VINCENT FAMULARO JT TEN | 3305 BAY FRONT DRIVE | | | | BALDWIN | NY | 11510-5103 |
| LINDA FANKBONER | 800 PEARL ST #1006 | | | | DENVER | CO | 80203-3344 |
| LINDA FAUL | 538 VAIL RD | | | | LANDING | NJ | 07850-1239 |
| LINDA FAYE MC COMB | 3838 SHERMAN BLVD | | | | FT WAYNE | IN | 46808-4017 |
| LINDA FEHR CUST JEREMY GREEN UTMA IL | 828 BALLY BUNION DR | | | | DAYTON | NV | 89403-8816 |
| LINDA FEHR CUST WESLEY GREEN UTMA IL | 828 BALLY BUNION DR | | | | DAYTON | NV | 89403-8816 |
| LINDA FENNER ZIMMER | 56 ROBERTS RD | | | | MARLBOROUGH | CT | 06447-1454 |
| LINDA FISCH CUST ALLISON FISCH UGMA NY | 415 LEVERETT AVE | | | | STATEN ISLAND | NY | 10308-1332 |
| LINDA FISCH CUST RANDI FISCH UGMA NY | 415 LEVERETT AVE | | | | STATEN ISLAND | NY | 10308-1332 |
| LINDA FISCH CUST SHERYL FISCH UGMA NY | 415 LEVERETT AVE | | | | STATEN ISLAND | NY | 10308-1332 |
| LINDA FISHER LAINE TR CREDIT TRUST 07/10/89 U-A NICHOLAS LAINE | 520 LUNALILO HOME RD #261 | | | | HONOLULU | HI | 96825-1728 |
| LINDA FITCH SUTTON | 2816 HAMPTON WOODS DR | | | | RICHMOND | VA | 23233-8902 |
| LINDA FORTUNATO GAMBLE CUST ANN MARIE GAMBLE UGMA DE | 709 SHARPLY RD | | | | WILMINGTON | DE | 19803-2101 |
| LINDA FOX | C/O LINDA FOX VALLELY | 21890 HICKORY HILL DR | | | KILDEER | IL | 60047-8663 |
| LINDA FRAN COHEN | 517 MAITLAND AVE | | | | TEANECK | NJ | 07666-2920 |
| LINDA FRANCES CADMAN | 74 OROSALL PARK RD | RETFORD NOTTS DN | | GREAT BRITAIN | | | |
| LINDA FRISCONE | 11281 VILLA GRANDE DRIVE | | | | N ROYALTON | OH | 44133-3258 |
| LINDA G ALLEN | 182 COURT | | | | PONTIAC | MI | 48342-2510 |
| LINDA G AZELTON | 115 BUCHANAN LN | | | | MT AIRY | NC | 27030-4916 |
| LINDA G BARTOL | PO BOX 758 | | | | ALEX CITY | AL | 35011-0758 |
| LINDA G BOWMAN EX EST BERNIECE E MOSES | 1305 E PARK ROW DR | | | | ARLINGTON | TX | 76010 |
| LINDA G BRINSON | 5225 WOODBINE AVE | | | | DAYTON | OH | 45432-3631 |
| LINDA G CANDLER | 2704 OLIVER DR | | | | HAYWARD | CA | 94545 |
| LINDA G COMISKEY & JAMES E COMISKEY JR JT TEN | 10653 HEWITT | | | | BROOKLYN | MI | 49230-9751 |
| LINDA G COX | 401 COUNTY ROAD 504 | | | | LEXINGTON | AL | 35648-4125 |
| LINDA G CRUZ | 20950 WAHRMAN | | | | NEW BOSTON | MI | 48164-9426 |
| LINDA G DAVIS CUST DENA M DAVIS UTMA OH | 4241 E GALBRAITH RD | | | | CINCINNATI | OH | 45236-2414 |
| LINDA G DRUMGOLD | 19424 STRATFORD RD | | | | DETROIT | MI | 48221-1898 |
| LINDA G GILBERT | 10312 CASA LINDA | | | | OKLAHOMA CITY | OK | 73139-5513 |
| LINDA G GOERGE | 49225 HANFORD RD | | | | CANTON | MI | 48187-5425 |
| LINDA G GREEN | 3142 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0764 |
| LINDA G HANSEN | 7375 LAKE LAKOTA CIR | | | | WEST CHESTER | OH | 45069-2640 |
| LINDA G HOPKINS | 8712 CASTLEROCK CT | | | | LAUREL | MD | 20723-2702 |
| LINDA G HUDSON | 810 SANDY BAY COVE | | | | NEWPORTNEWS | VA | 23602-9130 |
| LINDA G KYRIAKOU | 19 OAKWOOD RD | | | | ROCKY POINT | NY | 11778-9123 |
| LINDA G LATTY | 40 SOMERSET | TURRAMURRA | NEW SOUTH WALES | 2074 AUSTRALIA | | | |
| LINDA G LEWIS | 129 DELLA LN | | | | TAZEWELL | TN | 37879-3968 |
| LINDA G MAYO | 2026 BRASHER RD | | | | BILOXI | MS | 39532 |
| LINDA G MISSAVAGE STEELY | 2126 REHOBOTH RD | | | | COTTAGEVILLE | SC | 29435-3954 |
| LINDA G NICHOLS | 923 WEDGEWOOD AVE | | | | LEWISBURG | TN | 37091-4151 |
| LINDA G PUDLOCK | C/O LINDA A SLANY | 18761 SOUTH INLET DRIVE | | | STRONGSVILLE | OH | 44136-8000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA G RAY | 17719 BLUE SPRUCE LN | | | | EAGLE RIVER | AK | 99577-9201 |
| LINDA G RENEW | 201 GLENRIDGE COURT | | | | COLUMBIA | SC | 29212-8201 |
| LINDA G ROBERTS | 2287 CALLAHAN AVE | | | | SIMI VALLEY | CA | 93065-2151 |
| LINDA G ROSEN | ATT S WEISS | 22 QUEENSBRIDGE DR | | | EAST HANOVER | NJ | 07936-3563 |
| LINDA G ROUDEBUSH | 71 ARTIST DR | | | | NASHVILLE | IN | 47448-8101 |
| LINDA G SANDERS | 6100 BERMUDA LANE | | | | MT MORRIS | MI | 48458-2621 |
| LINDA G SCHIBEL CUST MICHEAL S SCHIBEL UTMA CA | 16862 EDGER ST | | | | PACIFIC PALISADES | CA | 90272-3227 |
| LINDA G SMITH | 2797 AUSTINTOWN-WARREN RD | | | | WARREN | OH | 44481-9615 |
| LINDA G SNAPP | 1 S MAIN ST #A | | | | STEWARTSTOWN | PA | 17363-4016 |
| LINDA G SOWINSKI | 4536 OXBOW DR | | | | SACRAMENTO | CA | 95864-0830 |
| LINDA G STAUFFER | 5354 COPELAND AVE N W | | | | WARREN | OH | 44483-1232 |
| LINDA G TANKSLEY | 8708 SW 80TH | | | | OKLAHOMA CITY | OK | 73169-1402 |
| LINDA G WAGNER | 3932 BRENNER LANE | | | | EAGLE RIVER | WI | 54521-9418 |
| LINDA G WARD | 658 ROOSEVELT NW | | | | WARREN | OH | 44483-3140 |
| LINDA GAIL BAROVICK & STUART BAROVICK JT TEN | 7 LYNCREST DR | | | | PARAMUS | NJ | 07652-3834 |
| LINDA GEIS | 8720 CYPRESS ROAD | | | | DOS PALOS | CA | 93620-9708 |
| LINDA GERTSEN | #11 1450 MCCALLUM RD | ABBOTSFORD BC | | V2S 8A5 CANADA | | | |
| LINDA GETLAN | 11 LEATHERSTOCKING LANE | | | | SCARSDALE | NY | 10583-6924 |
| LINDA GIANINO & SAM GIANINO JT TEN | 662 SW BLUE STEM WAY | | | | STUART | FL | 34997-4208 |
| LINDA GILLIAM | 6544 MENLO WAY | | | | HUBER HEIGHTS | OH | 45424-3426 |
| LINDA GLOSS FATICA | 1521 RIVERCREST | | | | PERRYSBURG | OH | 43551-1096 |
| LINDA GOLBURGH CUST VICKI BETH GOLBURGH UGMA MA | 270 SUNDERLAND ROAD #11 | | | | WORCESTER | MA | 01604-2549 |
| LINDA GOLDEN | 2141 SAFE HARBOUR CT | | | | ALVA | FL | 33920-3823 |
| LINDA GOODWIN | 14525 ACORN DRIVE | | | | LOCKPORT | IL | 60441-9389 |
| LINDA GORDON PRICE | 269 CARDINAL RD | | | | MILL VALLEY | CA | 94941-3618 |
| LINDA GRABEL CUST JENNIFER GRABEL UTMA FL | 1801 E PARKCOURT PL | BLDG H | | | SANTA ANA | CA | 92701-5028 |
| LINDA GRABEL CUST JOSHUA GRABEL UTMA FL | 1801 E PARKCOURT PL BLDG H | | | | SANTA ANA | CA | 92701-5028 |
| LINDA GRUMLEY DUFOUR CUST JACK DUFOUR UTMA KY | 2212 STRATHMOOR BLVD | | | | LOUISVILLE | KY | 40205-2657 |
| LINDA GUSTIN | 8795 COLEMAN RD | | | | BARKER | NY | 14012-9679 |
| LINDA H BEAN | 330 W JERSEY ST | 8L | | | ELIZABETH | NJ | 07202-1866 |
| LINDA H BOTEN & GARY L HOSKINSON JT TEN | 900 WYLDEWOOD RD | | | | DURHAM | NC | 27704-1602 |
| LINDA H BUSH | 906 ACCENT PARK DR | | | | DAYTON | OH | 45427-2712 |
| LINDA H CARPENTER | 401 MULBERRY COVE | | | | HEBER SPRINGS | AR | 72543-6518 |
| LINDA H COLE | 2309 MARSH LAKE COURT | | | | CHARLESTON | SC | 29414-6499 |
| LINDA H COX | 10157 N KELLER LN | | | | MOORESVILLE | IN | 46158-6459 |
| LINDA H CURRIN | 4510 HWY 96 | | | | OXFORD | NC | 27565 |
| LINDA H DIXON | 6 WOODBINE PL | | | | NEWNAN | GA | 30265-1216 |
| LINDA H GILBERT | 17211 COMMUNITY ST | | | | LANSING | IL | 60438-1339 |
| LINDA H HOLMES | 3660 GRAND AVE | UNIT 510 | | | DES MOINES | IA | 50312-4347 |
| LINDA H LANNING | 129 FAYSSOUX | | | | BLACKSBURG | SC | 29702-8515 |
| LINDA H LAWLER | 6049 SUNNYDALE RD | | | | CLARKSTON | MI | 48346-2343 |
| LINDA H MCGRATH & JOHN M MCGRATH SR JT TEN | 7019 KATHLEEN RD | | | | LAKELAND | FL | 33810-4708 |
| LINDA H MERCHANT | 364 BURTON RD | | | | HOLLY SPRINGS | MS | 38635 |
| LINDA H MOORE | 151 POPLAR ST | | | | PARSON | WV | 26287-1251 |
| LINDA H OUSLEY | 317 OXFORD ROAD | | | | ANDERSON | IN | 46012-3924 |
| LINDA H RATLIFF | 2305 INVERNESS DRIVE | | | | PENSACOLA | FL | 32503-5049 |
| LINDA H REMINGTON CUST SCOTT F REMINGTON UGMA MI | 30575 LINCOLNSHIRE E | | | | BIRMINGHAM | MI | 48025-4753 |
| LINDA H SARLO | 9600 KLING RD | | | | MABELVALE | AR | 72103-3690 |
| LINDA H SCHULER | 108 WILSON AVE | | | | KINGSTON | NY | 12401-2030 |
| LINDA H SHAW | 176 BEAVER CT | | | | AMHERST | OH | 44001-2102 |
| LINDA H SKALKA | 335 E END AVE | | | | BEAVER | PA | 15009 |
| LINDA H STILL | 431 S TOBY CREEK RD | | | | BARNWELL | SC | 29812-6117 |
| LINDA H THOMSON | 3003 OAK LN | | | | STEVENSVILLE | MI | 49127-9346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA H WROBLESKI | 103 CYPRESS ST | | | | PARK RIDGE | NJ | 07656-2107 |
| LINDA HANESSIAN CUST BENJAMIN HANESSIAN UTMA IL | 5659 S WOODLAWN | | | | CHICAGO | IL | 60637-1622 |
| LINDA HANSELMAN | 2575 SKYVIEW DRIVE | | | | CENTERVILLE | TN | 37033-9519 |
| LINDA HARMS | 39547 WINESAP ST | | | | PLYMOUTH | MI | 48170-4551 |
| LINDA HARRIS | 1303 NORMANDY DRIVE | | | | SOUTHLAKE | TX | 76092-7128 |
| LINDA HARRISON DUTTON | 564 WOODLEA LANE | | | | BERWYN | PA | 19312-1459 |
| LINDA HAWK | 2310 VILLA W | | | | FINDLAY | OH | 45840-0820 |
| LINDA HEGESTWEILER | 7961 FRONTENAC | | | | PHILADELPHIA | PA | 19111-2937 |
| LINDA HEKKALA | 21 BROOKLINE ST | BOX 366 | | | PEPPERELL | MA | 01463-0366 |
| LINDA HENDERSON | 75 WEST LANE | | | | SAYVILLE | NY | 11782-2810 |
| LINDA HEPWORTH | 510 I ST | | | | PETALUMA | CA | 94952-5139 |
| LINDA HINER | 1988 HOLLIDAY DR SW | | | | GRAND RAPIDS | MI | 49509-4278 |
| LINDA HO | 238 DALE RD | | | | WETHERSFIELD | CT | 06109 |
| LINDA HOBGOOD | PO BOX 888 | | | | CLINTON | LA | 70722-0888 |
| LINDA HOFFMANN WEISSKOPF | 137 E MAIN ST | | | | ELBRIDGE | NY | 13060-9707 |
| LINDA HOULIHAN | 3200 S 4TH AVE | | | | SIOUX FALLS | SD | 57105-5812 |
| LINDA HOWARD | 305 N SCRANTON ST | | | | RAVENNA | OH | 44266-1427 |
| LINDA HURTA | PO BOX 753 | | | | YORKTOWN | TX | 78164-0753 |
| LINDA I BUCHFINK | 2121 E 52ND ST #11 | | | | INDIANAPOLIS | IN | 46205-1471 |
| LINDA I COLLINS | 214 PARK TERRACE COURT SE | APARTMENT 82 | | | VIENNA | VA | 22180 |
| LINDA I COOPER TR UA 03/15/1999 COOPER LIVING TRUST | 7564 LEVY ACRES CIR E | | | | BURLESON | TX | 76028 |
| LINDA I DRYFUSE & CAROL A SIBETO JT TEN | 538 VIRGINIA AVENUE | | | | ROCHESTER | PA | 15074-1838 |
| LINDA I ERLICH | 2655 NORTHFIELD | | | | WHITE LAKE | MI | 48383 |
| LINDA I RODRIQUEZ | 723 2ND AVE | | | | PONTIAC | MI | 48340-2838 |
| LINDA I WHITED | ATTN LINDA I GENCO | 1236 CARRIE WOOD DR | | | VALRICO | FL | 33594-7133 |
| LINDA J ALLEN | 7722 E PERALTA AVENUE | | | | MESA | AZ | 85212-1724 |
| LINDA J ALSTOTT | 3336 KNEELAND CIRCLE4 | | | | HOWELL | MI | 48843-4506 |
| LINDA J ALTERSON | 9 SURREY DRIVE | | | | NORTH MERRICK | NY | 11566-2315 |
| LINDA J ANDRUS | 633 CHICAGO DRIVE | | | | HOWELL | MI | 48843-1727 |
| LINDA J ARNOLD | 28 E HOME AVE | | | | DAYTON | OH | 45449 |
| LINDA J BANDERA | ATTN LINDA J CHECK | 160 SUNSET DRIVE | | | WESTFIELD | MA | 01085-1227 |
| LINDA J BENNETT | 6913 TOUSLEY DR | | | | INDIANAPOLIS | IN | 46256-3241 |
| LINDA J BILLINGS | 2314 PUMPKIN CREEK LN | | | | SPRING HILL | TN | 37174-7502 |
| LINDA J BIXBY | 108 HOWARD AVENUE | | | | WORTHINGTON | OH | 43085-3653 |
| LINDA J BOEHM | PO BOX 16 | | | | VALHALLA | NY | 10595-0016 |
| LINDA J BURNETT | ATTN LINDA B MC DANIEL | 12260 SUG HARBOR CT #8 | | | WELLINGTON | FL | 33414-5567 |
| LINDA J CALDWELL | 607 N BERKLEY RD | | | | KOKOMO | IN | 46901-1846 |
| LINDA J CAMPBELL | 2490 JACOB ROAD | | | | CARO | MI | 48723-9394 |
| LINDA J CAMPBELL | 4718 LONE TREE DR | | | | LOVELAND | CO | 80537-9003 |
| LINDA J CAREY | 514 FERNDALE N W | | | | GRAND RAPIDS | MI | 49544-3530 |
| LINDA J CASTLE | 7415 CHARLES CT | | | | LINDEN | MI | 48451-8614 |
| LINDA J CHALAT CUST RACHEL M CHALAT UTMA CO | 33212 MEADOW MN RD | | | | EVERGREEN | CO | 80439-9714 |
| LINDA J CONREY | PO BOX 695 | | | | SHERWOOD | OR | 97140-0695 |
| LINDA J CREAGER | 4679 CORDELL DR | | | | DAYTON | OH | 45439-3004 |
| LINDA J CROUSE | 11516 CANTERBURY CIR | | | | LEAWOOD | KS | 66211-2917 |
| LINDA J CUENY | 3589 PORT COVE DRIVE | | | | WATERFORD | MI | 48328-4583 |
| LINDA J D AVIGNON | 10338 LOVERS LANE | | | | GRAND RAPIDS | MI | 49544-9600 |
| LINDA J DOYLE | 1609 ARLINGTON | | | | FLINT | MI | 48506-3752 |
| LINDA J EVAN | 7961 E COUNTY ROAD 200N | | | | AVON | IN | 46123-8558 |
| LINDA J EVANS | 317 W SPRINGFIELD AVE | | | | UNION | MO | 63084-1758 |
| LINDA J EXTON | 6168 BARKWOOD COURT | | | | FARMINGTON | NY | 14425-1139 |
| LINDA J FAIVRE & CHARLES J FAIVRE JT TEN | 1212 ELIZABETH ST | | | | DEKALB | IL | 60115-4443 |
| LINDA J FITZWATER | 730 LUSTED LANE | | | | BATAVIA | IL | 60510 |
| LINDA J FRIEDLEY | 3319 CAYMAN LN | | | | NAPLES | FL | 34119-1608 |
| LINDA J GLATZ | 9300 BATH RD | | | | LAINGSBURG | MI | 48848-9302 |
| LINDA J GODDARD | 516 GRANADA DR | | | | GARLAND | TX | 75043-5118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA J GUETERSLOH | 300 N SIMS ST | | | | ROYALTON | IL | 62983-1001 |
| LINDA J GURSKY-ROLON & FRED ROLON JT TEN | 39 STEVENS AVE | | | | OLD BRIDGE | NJ | 08857-2243 |
| LINDA J HAMPTON | 3663 N SHADY LN | | | | DECATUR | IN | 46733-9314 |
| LINDA J HANESSIAN CUST BENJAMIN DAVID HANESSIAN UTMA IL | 5659 S WOODLAWN AVE | | | | CHICAGO | IL | 60637-1622 |
| LINDA J HARBER | 8562 MURRAY HILL RD | | | | BOSTON | NY | 14025-9756 |
| LINDA J HARRISON | 8763 COLE RD | | | | DURAND | MI | 48429-9427 |
| LINDA J HARVEY | 6889 CLEARY DR | | | | MEMPHIS | TN | 38141-7879 |
| LINDA J HAYES | 16189 CHAPEL | | | | DETROIT | MI | 48219-3847 |
| LINDA J HEAPS | 2816 PIER DRIVE | | | | RUSKIN | FL | 33570-6138 |
| LINDA J HEICKLEN | 2807 GRASSELLI AVE | | | | LINDEN | NJ | 07036-3519 |
| LINDA J HENSLEE | 5323 WILDLIFE DR NE | | | | REMER | MN | 56672-3141 |
| LINDA J HIMES | 813 LONSVALE DRIVE | | | | ANDERSON | IN | 46013-3220 |
| LINDA J HOFMEISTER | 4839 MARBLE CLIFF BLVD | | | | SYLVANIA | OH | 43560-4335 |
| LINDA J HOLLANDER | 6408 BELLE CREST DR | | | | RALEIGH | NC | 27612 |
| LINDA J KARLEY | 48 CAMPFIRE RD N | | | | HENRIETTA | NY | 14467-9521 |
| LINDA J KOGER CUST KOLE AUSTIN KOGER UTMA IN | 1833 N COUNTY RD 75 W | | | | NEW CASTLE | IN | 47362-9197 |
| LINDA J KRAATZ | 10737 SHERBORNE RD | | | | FISHERS | IN | 46038-2670 |
| LINDA J KUHL & HERBERT E KUHL III JT TEN | 1506 E PENNY DR | | | | ELIZABETH CITY | NC | 27909-6638 |
| LINDA J KYLE | 1730 PALM DRIVE #35 | | | | MT PROSPECT | IL | 60056-4573 |
| LINDA J LANGRIDGE | 86 SHAFFER DR | | | | GROVEPORT | OH | 43125-1362 |
| LINDA J LASSITER | 141 OLGA ROAD | | | | WILMINGTON | DE | 19805 |
| LINDA J LEVINE | 15 EATON RD | | | | FRAMINGHAM | MA | 01701-3317 |
| LINDA J LHOTA | 25040 GLENBROOKE DR | | | | SOUTHFIELD | MI | 48034-2514 |
| LINDA J LINGG | 749 LAPARA AVE | | | | PALO ALTO | CA | 94306 |
| LINDA J LITTLE & STEVEN G PENNINGTON & LISA M PENNINGTON JT TEN | 2298 SAVANNA WAY | | | | PALM SPRINGS | CA | 92262-8834 |
| LINDA J LYNCH | 1878 GRAEFIELD | | | | BIRMINGHAM | MI | 48009-7543 |
| LINDA J MAGUIRE | 625 HERON POINT CIR | | | | VIRGINIA BEACH | VA | 23452-2600 |
| LINDA J MALVICH | 15500 SILVER PKWY | APT 106 | | | FENTON | MI | 48430-3475 |
| LINDA J MARTIN | 2668 LUCAS TURNPIKE | | | | HIGH FALLS | NY | 12440-5904 |
| LINDA J MC NAMARA | 2203 BIG GULLY RD | | | | MARYVILLE | TN | 37801-1315 |
| LINDA J MCCLAIN | 118 MONTROSE DR | | | | DURHAM | NC | 27707 |
| LINDA J MCCLAUGHRY | 7035 STARLING DR | | | | SCHERERVILLE | IN | 46375-4437 |
| LINDA J MIDEKE | 13024 GREEN VALLEY DR | | | | OKLAHOMA CITY | OK | 73120-8857 |
| LINDA J MILLER | 251 SWOPE STREET | | | | BETHEL | PA | 19507-9548 |
| LINDA J MONTAGUE | 5545 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8917 |
| LINDA J MONTGOMERY | 3771 BRAVER | | | | OXFORD | MI | 48371-1915 |
| LINDA J MOORE | PO BOX 113 | | | | THOROFARE | NJ | 08086-0113 |
| LINDA J MOWELL | ATTN LINDA J EVERETT | 8058 ARVADA PLACE | | | INDIANAPOLIS | IN | 46236 |
| LINDA J NEILL | 9495 DEVILS LAKE HWY | | | | MANITOU BEACH | MI | 49253-9643 |
| LINDA J NETHERLAND | 435 MORNING GLORY DR | | | | CADIZ | KY | 42211-8680 |
| LINDA J NEUBERGER | 6605 EDGEVALE RD | | | | KANSAS CITY | MO | 64113-2330 |
| LINDA J NEWNUM | 379 LEAH WAY | | | | GREENWOOD | IN | 46142-1985 |
| LINDA J OLANDER CUST ANDREW W OLANDER UGMA NY | 87 E POINTE | | | | FAIRPORT | NY | 14450-9786 |
| LINDA J PERRY | 473 WILLOW DR S E | | | | WARREN | OH | 44484-2456 |
| LINDA J PICKENS | 4152 AILEY COURT | | | | NORCROSS | GA | 30092-2453 |
| LINDA J PIERCE | 3202 ALSTON CT | | | | ROSWELL | GA | 30075-6120 |
| LINDA J POST | 2646 RICHARDSON ST | | | | MADISON | WI | 53711-5431 |
| LINDA J QUEREC | 120 TAMARISK LN | | | | PINEHURST | NC | 28374-8302 |
| LINDA J REDMAN | 1092 BAY POINTE WAY SW | | | | LILBURN | GA | 30047-8917 |
| LINDA J RENDA | 4439 N MEADOW DR | | | | WATERFORD | MI | 48329-4643 |
| LINDA J RILEY | 3900 COUNTY ROAD 307 | | | | GRANDVIEW | TX | 76050-3396 |
| LINDA J ROSENBERG | 516 HUPP CROSS | | | | BLOOMFIELD | MI | 48301-2432 |
| LINDA J ROSS | PO BOX 1277 | | | | ELEPHANT BTTE | NM | 87935-1277 |
| LINDA J RYDING | 13201 FOX HOLLOW DR | | | | EDINBORO | PA | 16412-1778 |
| LINDA J SALMON | 1681 CARNELIAN CT | | | | LINCOLN | CA | 95648-8752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA J SCHATTON | ATTN LINDA J GARTENBERG | 6 MAPLEWOOD LANE | | | NEW CITY | NY | 10956-3118 |
| LINDA J SIMON | 7020 BEAGLE COURT | | | | HAMILTON | OH | 45011-6549 |
| LINDA J SMITH | 16189 CHAPEL | | | | DETROIT | MI | 48219-3847 |
| LINDA J STRICKLAND CUST HEATH G STRICKLAND UTMA FL | 802 OAK VISTA DR | | | | SARASOTA | FL | 34232-1706 |
| LINDA J STRICKLAND CUST TRAVIS L STICKLAND UTMA FL | 802 OAK VISTA DR | | | | SARASOTA | FL | 34232-1706 |
| LINDA J TALAROWSKI | 51 JACKSON AVE | | | | NORTH EAST | MD | 21901-2019 |
| LINDA J TEACHOUT | ATTN LINDA J WATSON | 7140 W 700 S | | | JAMESTOWN | IN | 46147-9486 |
| LINDA J TROEDSON | 3390 HAYES TOWER RD | | | | GAYLORD | MI | 49735-9612 |
| LINDA J VANDEVENDER | ATTN LINDA J ARNOLD | 134 ELMWOOD PL | | | JACKSON | MS | 39212-3516 |
| LINDA J VERBERKMOES | 14359 LEONARD RD | | | | SPRING LAKE | MI | 49456-9532 |
| LINDA J VINCENT | PO BOX 378 | | | | ROBARDS | KY | 42452-0378 |
| LINDA J WAWRZYNIAK | 33695 SOMERSET DRIVE | | | | STERLING HEIGHTS | MI | 48312-6069 |
| LINDA J WEATHERBY | 1955 OLD BUSH MILL RD | | | | BREMEN | GA | 30110-3866 |
| LINDA J WHEATLEY | ATTN LINDA J WHEATLEY SCHULTZ | 270 LONG POINTE CT | | | VERO BEACH | FL | 32966 |
| LINDA J WHITNEY | 498 W SYCAMORE COURT | | | | LOUISVILLE | CO | 80027-2229 |
| LINDA J WHITWORTH | 11741 NW 23RD ST | | | | PLANTATION | FL | 33323-2040 |
| LINDA J WILLEN | 3006 MILITARY RD | | | | ARLINGTON | VA | 22207 |
| LINDA J WOLCOTT | 125 WOODHAVEN DR | | | | LANSING | MI | 48917-3534 |
| LINDA J WOOLEY | 121 BLAKE LANE | | | | MARION | KY | 42064-1739 |
| LINDA J WORBOY | 462 NORTHWEST CORNER RD | | | | NORTH STONINGTON | CT | 06359-1033 |
| LINDA J WORDEN | 9 CORCORAN DR | | | | TYNGSBORO | MA | 01879-2138 |
| LINDA J YOUNG | 150 PINE NEEDLE STREET | | | | HOWELL | NJ | 07731-2687 |
| LINDA JANE KISSLING | 7931 SOUTHWEST THIRD ST | | | | NORTH LAUDERDALE | FL | 33068-1103 |
| LINDA JANE LEITCH | 803 NICHOLAS PKWY W | | | | CAPE CORAL | FL | 33991 |
| LINDA JARVINEN | 124 WEST CALAVERAS ST | | | | ALTADENA | CA | 91001-5004 |
| LINDA JASKO TRZASKA | 5427 THOMAS ST | | | | BOKEELIA | FL | 33922-3221 |
| LINDA JEAN ADLER & MARK R ADLER JT TEN | 33 WOODPARK CIRCLE | | | | LEXINGTON | MA | 02421-7207 |
| LINDA JEAN CRAVEN | 6805 MORRISON LAKE RD | | | | SARANAC | MI | 48881-9627 |
| LINDA JEAN DRIES | 4670 MARBLE MANOR | | | | ROCKFORD | IL | 61102-4736 |
| LINDA JEAN DUCKWORTH | 13831 REVA ST | | | | CERRITOS | CA | 90703-9061 |
| LINDA JEAN PIJANOWSKI | 27 MUNSEE DR | | | | CRANFORD | NJ | 07016-3413 |
| LINDA JEAN SAVELAND | 1113 FALLSMEAD WAY | | | | POTOMAC | MD | 20854-5531 |
| LINDA JEAN STEWART | 33445 MINA DR | | | | STERLING HEIGHTS | MI | 48312-6649 |
| LINDA JEANNE SELDON | 20512 CHARLTON SQ BLDG #7 | APT 206 | | | SOUTHFIELD | MI | 48076-4058 |
| LINDA JILL DREEBEN | 4610 NORWOOD DRIVE | | | | CHEVY CHASE | MD | 20815-5349 |
| LINDA JO CASTORENA | 9019 SOUTH CALLE AZTECA | | | | GAUDALUPE | AZ | 85283-2525 |
| LINDA JO FRANCOEUR | 5741 SHEPHERD RD | | | | ADRIAN | MI | 49221 |
| LINDA JO LONAS | BOX 107 | | | | MANASSAS | VA | 20108-0107 |
| LINDA JOAN BROWN | 170 LENSDALE AVE | | | | DAYTON | OH | 45427-2323 |
| LINDA JOHNSON | 402 HENDRY ST | | | | SANDUSKY | OH | 44870-3464 |
| LINDA JOHNSON | 10441 LAKESHORE DR | | | | FENTON | MI | 48430-2421 |
| LINDA JONES | PMB 2985 | PO BOX 2340 | | | PENSACOLA | FL | 32513 |
| LINDA JORN & JANE C PIERSON JT TEN | 678 W REO SAN PEDRO | | | | GREEN VALLEY | AZ | 85614-3973 |
| LINDA JOYCE MOORE | PO BOX 761 | | | | PAHOA | HI | 96778-0761 |
| LINDA JOYCE ROCHE | 2233 KILMORY DR NW | | | | KENNESAW | GA | 30152-5834 |
| LINDA JOZWIAKOWSKI | 1807 TAYLOR DRIVE | | | | GASTONIA | NC | 28052-7674 |
| LINDA K ALLEN | 2380 E 1150 S | | | | KOKOMO | IN | 46901-7794 |
| LINDA K ANDERSON | 10142 E 1000 NORTH | | | | BROWNSBURG | IN | 46112 |
| LINDA K BABCOCK | 738 TERRACE DR | | | | WILLISTON | VT | 05495-2133 |
| LINDA K BARNETT | 3733 JAY LN | | | | SPRING HILL | TN | 37174-2179 |
| LINDA K BITKER | 10946 W WILBUR HWY | | | | EATON RAPIDS | MI | 48827-9336 |
| LINDA K BRANDANA | 11791 PARDEE | | | | TAYLOR | MI | 48180-4223 |
| LINDA K BROCK | 8605W 550N | | | | SHARPSVILLE | IN | 46068-8934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA K BROWN CUST ANNA C BROWN UGMA GA | 134 WHITE OAK LANE | | | | DAHLONEGA | GA | 30533-4484 |
| LINDA K BROWN CUST KATHERINE E BROWN UGMA GA | 134 WHITE OAK LANE | | | | DAHLONEGA | GA | 30533-4484 |
| LINDA K BRUBAKER CUST BRIAN KEITH BRUBAKER UGMA PA | 1316 LAKE SHORE RD | | | | CHAZY | NY | 12921-1912 |
| LINDA K BRUBAKER CUST MATTHEW J BRUBAKER UGMA PA | 1316 LAKE SHORE RD | | | | CHAZY | NY | 12921-1912 |
| LINDA K CAMPBELL | 9415 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8363 |
| LINDA K CANCILLERI | C/O LINDA K JUNG | 63 RIDGEWAY ESTATES | | | ROCHESTER | NY | 14626-4284 |
| LINDA K CARLS | 1025 POTEET | | | | LEWISBURG | TN | 37091-5239 |
| LINDA K CHAMPAGNE | 12016 CAROL AVE | | | | WARREN | MI | 48093-4620 |
| LINDA K CONNOR | 224 LIBERTY AVE | | | | CLARKSBURG | WV | 26301-4120 |
| LINDA K CRISLIP PERS REP UW EVALO MC CAMMON | 3405 BRECKENRIDGE DR | | | | INDIANAPOLIS | IN | 46228-2751 |
| LINDA K DAGNAN & JAMES F DAGNAN JT TEN | 135 E OVERLOOK DR | | | | EASTLAKE | OH | 44095-1107 |
| LINDA K DAVIS | 3352 TENNYSON STREET NW | | | | WASHINGTON | DC | 20015-2443 |
| LINDA K DAVIS | 2880 MAXWELL DR | | | | TRENTON | MI | 48183-3412 |
| LINDA K DENNEHY | 9338 RAYNA DR | | | | DAVISON | MI | 48423-2854 |
| LINDA K DESKINS & RICHARD KEITH DESKINS JT TEN | 34268 CORTLANDURT | | | | FARMINGTON | MI | 48335-3510 |
| LINDA K DEVRIES | 7136 MADISON | | | | GRAND RAPIDS | MI | 49548-7710 |
| LINDA K DONNERSTAG | 819 DEVON AVE | | | | L A | CA | 90024-2507 |
| LINDA K EDMOND & MARK E EDMOND JT TEN | 9155 MILLS AVE | | | | WHITTIER | CA | 90603 |
| LINDA K EMERSON | 117 UNION STREET | | | | ADRIAN | MI | 49221-2936 |
| LINDA K FARRINGTON | 2205 CANTERBURY DR | | | | KOKOMO | IN | 46902-3174 |
| LINDA K FISCHER | 7359 CLOVERMEAD AVE | | | | YOUNGSTOWN | OH | 44514-3722 |
| LINDA K GILLMAN | 28063 WILDWOOD TRL | | | | FARMINGTN HLS | MI | 48336-2269 |
| LINDA K GRAMMER | 2791 S STATE ROAD 227 | | | | RICHMOND | IN | 47374-7384 |
| LINDA K GRAY | 900 SANDY CT | | | | GRAIN VALLEY | MO | 64029-8459 |
| LINDA K GREENE | 6427 ODESSA DRIVE | | | | WEST BLOOMFIELD | MI | 48324-1363 |
| LINDA K HAEMMERLE | 180 INGLESIDE DR | | | | BEREA | OH | 44017 |
| LINDA K HAWKINS | 7390 OLD MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151-7181 |
| LINDA K HILLENBRAND | 5402 TIFFIN AVE | | | | CASTALIA | OH | 44824-9434 |
| LINDA K HINDERS | 1216 WIGWAM DR | | | | KOKOMO | IN | 46902-5480 |
| LINDA K JAMESON | 538 E MCARTHUR STREET | | | | CORUNNA | MI | 48817 |
| LINDA K JOHNSON | 1144 MICHELLE SW | | | | WARREN OHIO | OH | 44485 |
| LINDA K JUNG | 63 RIDGEWAY ESTATES | | | | ROCHESTER | NY | 14626-4284 |
| LINDA K KOZICKI | 1607 LINDEN | | | | DEARBORN | MI | 48124-5005 |
| LINDA K KRAUSS | 51924 HUTCHINSON RD | | | | THREE RIVERS | MI | 49093-9029 |
| LINDA K KRIPPEL | 414 NATIONAL DRIVE | | | | SHOREWOOD | IL | 60431-9557 |
| LINDA K KUBINSKI | 2852 CANTERBURY CT | | | | MILFORD | MI | 48381-4445 |
| LINDA K MAULDIN | 2401 TIVOLI TERR | | | | OKLAHOMA CITY | OK | 73170-3228 |
| LINDA K MC HARD | 2800 STERLING DRIVE | | | | IOWA CITY | IA | 52240-3045 |
| LINDA K MCALLISTER | 5085 SULLIVANT | | | | COLUMBUS | OH | 43228-1751 |
| LINDA K MCDANIEL | PO BOX 25 | | | | BURLESON | TX | 76097-0025 |
| LINDA K MEISTER TOD KENNETH DALE CROSS SUBJECT TO STA TOD RULES | 1525 GYPSY LANE | | | | NILES | OH | 44446 |
| LINDA K MONTI | 418 EAST 36TH STREET | | | | ERIE | PA | 16504-1614 |
| LINDA K MORRIS | 117 SANDPIPER AVE | | | | ROYAL PALM BEACH | FL | 33411-2917 |
| LINDA K MYERS | 51 FOREST ROAD | | | | ESSEX JUNCTION | VT | 05452-3804 |
| LINDA K NICKOLA CUST MICHAEL D NICKOLA UGMA MI | 9801 BURNING TREE | | | | GRAND BLANC | MI | 48439-9588 |
| LINDA K NICKOLA CUST NICHOLAS D NICKOLA UGMA MI | 9801 BURNING TREE | | | | GRAND BLANC | MI | 48439-9588 |
| LINDA K ORTMAN | 4901 OLD STATE RD | | | | NORWALK | OH | 44857-9135 |
| LINDA K POTTER | PO BOX 504 | | | | GRAND BLANC | MI | 48439-0504 |
| LINDA K PRESTON & TIMOTHY C WHITE JT TEN | 2049 S WAVERLY | | | | EATON RAPIDS | MI | 48827-9717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA K REIST | 2379 REGENCY HILLS DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-2063 |
| LINDA K RICE & ROGER RICE JT TEN | 28229 COUNTY ROAD 33 | LOT C19 | | | LEESBURG | FL | 34748-4530 |
| LINDA K SANTALA | 6243 ENGLEWOOD DR | | | | CLARKSTON | MI | 48346-1103 |
| LINDA K SCHMITT | 1535 E 9TH ST 21 | | | | ROCHESTER | IN | 46975-8972 |
| LINDA K SELLNER | 8607 SPRUCE RUN CT | | | | ELLICOTT CITY | MD | 21043-6944 |
| LINDA K SHOEMAKER | 3520 JERROLD BLVD | | | | BRUNSWICK | OH | 44212-2228 |
| LINDA K SIMMONS CUST LEIGHTON W SIMMONS UGMA OK | 16153 E 111TH ST N | | | | OWASSO | OK | 74055-6005 |
| LINDA K SIZEMORE | ATTN LINDA K BEHYMER | 216 SE CHICAGO ST | | | BLUE SPRINGS | MO | 64014-3108 |
| LINDA K SMITH | 2742 COSTA MESA | | | | WATERFORD | MI | 48329-2433 |
| LINDA K SPRENZEL | 4206 GRAND AVE | | | | WESTERN SPRINGS | IL | 60558-1434 |
| LINDA K STORANDT CUST DEVIN D HOWARD UTMA WI | 1927 LIBERTY LN | | | | JANESVILLE | WI | 53545-0917 |
| LINDA K STOUT | 5711 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5502 |
| LINDA K THOMAS | 11351 RIVER RIDGE DR | | | | ALLENDALE | MI | 49401-9585 |
| LINDA K THOMAS | ATTN LINDA K SANTALA | 6243 ENGLEWOOD | | | CLARKSTON | MI | 48346-1103 |
| LINDA K TOELLE | 60 BAY MEADOWS DR | | | | HOLLAND | MI | 49424-6497 |
| LINDA K TURNAGE | 455 GARDEN VALLEY DR | | | | YOUNGSTOWN | OH | 44512-6544 |
| LINDA K VAN DUSEN | 555 VAN DUSEN LN | | | | MIO | MI | 48647-9799 |
| LINDA K VAN SCHAICK | 263 HONE RD | | | | CHERRY VALLEY | NY | 13320 |
| LINDA K VENTRESCO EX EST MARY A HALL | 181 OAKWOOD COURT | | | | WESTERVILLE | OH | 43081 |
| LINDA K WELCH | 6942 HTS RAVENNA ROAD | | | | FRUITPORT | MI | 49415-9732 |
| LINDA K WILSON | 2901 HAGEN DRIVE | | | | SIERRA VISTA | AZ | 85650-5243 |
| LINDA K WRIGHT | 1650 1ST AVENUE W | 303B | | | BRADENTON | FL | 34205 |
| LINDA K YOUNG | 1153 BELLA VISTA AVE | | | | OAKLAND | CA | 94610-4038 |
| LINDA K ZUKAUCKAS | 50 ROLLING HILL DR | | | | CHATHAM | NJ | 07928-1644 |
| LINDA KADRICH TR UA 08/13/1997 LESTER H REISEM TRUST | 8620 E GREEN ACRES DRIVE | | | | TUCSON | AZ | 85715 |
| LINDA KAINES | 4331 ISLAND VIEW | | | | FENTON | MI | 48430-9145 |
| LINDA KARAMANIS | C/O ANTONIA K MILONAS | 171 W 57TH ST 11C | | | NEW YORK | NY | 10019-2222 |
| LINDA KAROSAS CUST DANIELLE KAROSAS UTMA FL | 4431 NORTHSIDE CHASE NW | | | | ATLANTA | GA | 30327-3567 |
| LINDA KAY DAUM | 3306 S ST RD 267 | | | | PLAINFIELD | IN | 46168-3013 |
| LINDA KAY DAVIS | 6910 FM 879 | | | | PALMER | TX | 75152-9102 |
| LINDA KAY JARVIS | 4124 N 400 W | | | | SHARPSVILLE | IN | 46068-9162 |
| LINDA KAY KALB EX EST MARVIN K KALB | 710 MAIN ST | | | | JASPER | IN | 47546 |
| LINDA KAY KOSZELA | 1373 SHANNON RD | | | | GIRARD | OH | 44420-1413 |
| LINDA KAY KOZICKI CUST DEREK JAMES KOZICKI UND MI U-G-T-M-A | 1607 LINDEN | | | | DEARBORN | MI | 48124-5005 |
| LINDA KAY KOZICKI CUST LEANNE RENEE KOZICKI UGMA MI | 1607 LINDEN | | | | DEARBORN | MI | 48124-5005 |
| LINDA KAY KUCEWESKY | 9634 DEERFIELD RD | | | | FRANKTOWN | CO | 80116-8835 |
| LINDA KAY MINER | 301 KILLINGTON DRIVE | | | | RALEIGH | NC | 27609-3712 |
| LINDA KAY REESE | 176 PARKDALE AVE | | | | PONTIAC | MI | 48340-2550 |
| LINDA KAYE STURGIS & BEVERLY J STURGIS JT TEN | 26070 AIRPORT RD | | | | STURGIS | MI | 49091-9772 |
| LINDA KAYE SUMMEY | 8921 N W 83 | | | | OKLAHOMA CITY | OK | 73132-4028 |
| LINDA KECK | 289 ANDOVER RIDGE CT | | | | HENDERSON | NV | 89012-3128 |
| LINDA KEEGAN | 1238 PINEREST CIRCLE | | | | SILVER SPRINGS | MD | 20910-1626 |
| LINDA KING | 1120 OAK CLUSTER DR | | | | HOWELL | MI | 48843-7351 |
| LINDA KOSLOWSKI | ATTN LINDA A BENDIAN | 57 HIDDEN GLEN RD | | | U SADDLE RIV | NJ | 07458 |
| LINDA KRAJEWSKI | 6654 NIGHTINGALE DR | | | | GAYLORD | MI | 49735-9081 |
| LINDA KREMLICK | 80 BOBBIE NEAL DR | | | | FRANKLIN | NC | 28734-8026 |
| LINDA KUPPE | 2941 REMINGTON OAKS LN | | | | WEST BLOOMFIELD | MI | 48324-4787 |
| LINDA KUSZAK CUST MICHAEL KUSZAK UTMA IL | 120 LAMPLIGHTER LOOP SE | | | | POPLAR GROVE | IL | 61065-9184 |
| LINDA L ABAR | 733 TROMBLEY | | | | GROSSE POINTE | MI | 48230-1845 |
| LINDA L ADDIS | 21360 BEACONSFIELD | | | | ST CLAIR SHORES | MI | 48080-1675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA L AKERS | 5849 W 900 N | | | | FRANKTON | IN | 46044-9448 |
| LINDA L ALDRICH BOWLING | 420 W SCHLEIER ST | | | | FRANKENMUTH | MI | 48734 |
| LINDA L ALMA | PO BOX 1317 | | | | SPRING HILL | TN | 37174-1317 |
| LINDA L ALVERSON | ATTN LINDA L BOVEE | 2385 KENWOOD DR | | | ADRIAN | MI | 49221-4504 |
| LINDA L ATKINS | 2245 DANDRIGE DR | | | | YORK | PA | 17403-4513 |
| LINDA L BAKER | 8535 W 59TH AVE | | | | ARVADA | CO | 80004-5496 |
| LINDA L BAKER | 1744 LARAMY LANE | | | | HUDSONVILLE | MI | 49426-8727 |
| LINDA L BALAS | 9000 WESTWOOD | | | | KIRTLAND | OH | 44094-9318 |
| LINDA L BALDWIN | 12399 BRADT ROAD | | | | CATO | NY | 13033-3322 |
| LINDA L BALLARD | 17 PASILLO WAY | | | | HOT SPRINGS | AR | 71909-3831 |
| LINDA L BANKS | 2478 STATE RTE 130 S | | | | MORGANFIELD | KY | 42437-6213 |
| LINDA L BEATHE | 684 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9772 |
| LINDA L BESS | 1270 LAUREL CIRCLE | | | | WEBSTER | NY | 14580-9552 |
| LINDA L BIRDSALL | 1790 ARIEL DR | | | | OTSEGO | MI | 49078-9687 |
| LINDA L BLOODSWORTH | 3670 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9236 |
| LINDA L BRADY TOD LISA L STEARNS SUBJECT TO STA TOD RULES | 111 SIESTA COURT | | | | DELAND | FL | 32724 |
| LINDA L BRAMAN | 1234 E GRANT RD | | | | ASHLEY | MI | 48806-9733 |
| LINDA L BRANNON | 6577 COTTAGE TRL | | | | GAYLORD | MI | 49735-9627 |
| LINDA L BROCK | 20707 SW SUNSET RIDGE RD | | | | ROSE HILL | KS | 67133-8604 |
| LINDA L BROCK | 12137 STONE MILL RD | | | | CINCINNATI | OH | 45251-4133 |
| LINDA L BROOKS | 6488 BARRIE CIR | | | | BRIGHTON | MI | 48114-7430 |
| LINDA L BROWN | 701 E SOUTH B ST | | | | GAS CITY | IN | 46933-2102 |
| LINDA L BROWN | ATTN LINDA LEE PYARD | 15005 NORTH DIVISION | | | CEDAR SPRINGS | MI | 49319-9637 |
| LINDA L BROWN | 2291 HILL HOUSE RD | | | | CHESTERFIELD | MO | 63017-7270 |
| LINDA L BROWN | 16301 TUCKER RD | | | | HOLLY | MI | 48442-9743 |
| LINDA L BROWN TR LINDA L BROWN REV LIV TRUST UA 6/26/00 | PO BOX 724 | | | | VANDALIA | OH | 45377-0724 |
| LINDA L BUCHANAN | 1524 PLUM PLACE | | | | MANSFIELD | OH | 44905 |
| LINDA L BURGAN | 7691 S 100 W | | | | FAIRMOUNT | IN | 46928-9713 |
| LINDA L BURT | 11263 RANDOM WAY | | | | LAFAYETTE | CO | 80026-9642 |
| LINDA L BUTTIGIEG | 25144 PAMELA | | | | TAYLOR | MI | 48180-4522 |
| LINDA L CAMPBELL & JAMES R CAMPBELL JT TEN | 52428 ANTLER DR | | | | MACOMB | MI | 48042-3406 |
| LINDA L CARLSON | 4707 CLAREMONT STREET | | | | KANSAS CITY | MO | 64133-2449 |
| LINDA L CHAPMAN | 4856 THOMAS RD | | | | METAMORA | MI | 48455-9342 |
| LINDA L CHENAULT & WILLIAM H CHENAULT JT TEN | 8122 NW MIAMI | | | | WEATHERBY LAKE | MO | 64152-1508 |
| LINDA L CHUTKO | 8437 CARROLL ROAD | | | | GASPORT | NY | 14067-9437 |
| LINDA L CLARK TR LINDA L CLARK REVOCABLE LIVING TRUST UA 11/25/98 | 2444 FERNCLIFF | | | | ROYAL OAK | MI | 48073-3820 |
| LINDA L COLLER | 801 N ROAD 400 W | | | | BARGERSVILLE | IN | 46106-9349 |
| LINDA L COOK | 4752 STATE RT 160 | | | | HIGHLAND | IL | 62249-3476 |
| LINDA L CRAWFORD-REED | 3217 5TH AVENUE | | | | SIOUX CITY | IA | 51106-2704 |
| LINDA L DAMATO | 227 STONEHOUSE ROAD | | | | TRUMBULL | CT | 06611-1625 |
| LINDA L DAVES | 132 PECAN CREEK DR | | | | MARBLE FALLS | TX | 78654-9001 |
| LINDA L DAVIS | 600 E WILLIAMSBURG RD | APT 303 | | | SANDSTON | VA | 23150-1729 |
| LINDA L DAY | 6 PALOMINO CT | | | | WENTZVILLE | MO | 63385-4512 |
| LINDA L DEETER | 306 WARREN ST | | | | VERSAILLES | OH | 45380-1368 |
| LINDA L DEFAUW | 2578 CHESLEY | | | | STERLING HEIGHTS | MI | 48310-4828 |
| LINDA L DELANCEY | 332 RATLEDGE RD | | | | TOWNSEND | DE | 19734-9548 |
| LINDA L DIETZ | 4907 SW 45TH ST | | | | OCALA | FL | 34474-9760 |
| LINDA L DIEUDONNE | 2951 DARRELL DR SW | | | | SUPPLY | NC | 28462-2527 |
| LINDA L DUERSON | 239 SHELFORD AVE | | | | SAN CARLOS | CA | 94070-1859 |
| LINDA L DUXBURY TR UA 04/30/91 THE LINDA L DUXBURY TRUST | PO BOX 5468 | | | | FORT WAYNE | IN | 46895-5468 |
| LINDA L DYGERT | 191 COLE TRESTLE RD | | | | BLAIR | SC | 29015-9179 |
| LINDA L EASTON | 2110 SMITH CRT | | | | ROCHESTER | IN | 46975-9728 |
| LINDA L FELT | 25306 HASS | | | | DEARBORN HTS | MI | 48127-3017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA L FERGUS | 1321 SUNNINGDALE LN N | | | | ORMOND BEACH | FL | 32174-2495 |
| LINDA L FLYNN | 6838 WINDEMERE DR | | | | ZIONSVILLE | IN | 46077-8551 |
| LINDA L FOSTER | 2229 N WALNUT AVE | | | | TUCSON | AZ | 85712 |
| LINDA L FRAZIER | PO BOX 421 | | | | PRAIRIE CITY | IA | 50228-0421 |
| LINDA L FRITZ | 3460 LOON LAKE COURT | | | | LINDEN | MI | 48451 |
| LINDA L GAINES CUST REBECCA GAINES UGMA IL | 24W651 LAKEWOOD DRIVE | | | | NAPERVILLE | IL | 60540-3613 |
| LINDA L GARDINER | 5027 MONTGOMERY | | | | SHELBY TWP | MI | 48316-4119 |
| LINDA L GILLISON | PO BOX 141 | | | | FAIRFIELD | IL | 62837-0141 |
| LINDA L GOOD | 3113 MEADOW LN | | | | WARREN | OH | 44483-2631 |
| LINDA L GORDINIER | 13081 COVE RIDGE DR | | | | SOUTH LYON | MI | 48178-9590 |
| LINDA L GRAHL | 2010 WINDSOR DR | | | | COLUMBIA | TN | 38401-4953 |
| LINDA L GRAMMATICO | 22150 GRANDY | | | | CLINTON TWP | MI | 48035-3136 |
| LINDA L GREEN | 3043 SIMPSON ROAD | | | | FORT GRATIOT | MI | 48059-4238 |
| LINDA L HANSEN | 610 MEADOWVIEW LN | | | | ELK RAPIDS | MI | 49629-9558 |
| LINDA L HARDIN | 12550 ROME RD | | | | MANITOU BEACH | MI | 49253-9714 |
| LINDA L HARRISON | 35069 SOFIA CT | | | | FREMONT | CA | 94536-5462 |
| LINDA L HART | 1645 LULU ST | | | | WICHITA | KS | 67211-4544 |
| LINDA L HEMMERT | 645 BOONE ST | | | | PIQUA | OH | 45356-2043 |
| LINDA L HENDERSHOT | 117 DORSEY AVE | | | | ORWELL | OH | 44076-9570 |
| LINDA L HERTEL & W RAY HERTEL JT TEN | 80 WALNUT ST | | | | LEETONIA | OH | 44431-1153 |
| LINDA L HINCHEY | 6693 S WASHINGTON ST | | | | LITTLETON | CO | 80121-2353 |
| LINDA L HOFFMAN | 410 MAIN ST | | | | CASTALIA | OH | 44824-9786 |
| LINDA L HOVIOUS | 1718 HEMLOCK LN | | | | PLAINFIELD | IN | 46168-1831 |
| LINDA L HUFFMAN | 170 HAMBURG ROAD | | | | GREENVILLE | PA | 16125-1517 |
| LINDA L HUNTER | 304 E 37TH ST | | | | ANDERSON | IN | 46013-4640 |
| LINDA L HUTCHINSON | 7441 WILDWOOD | | | | WESTLAND | MI | 48185-6909 |
| LINDA L JENNINGS | 14004 POPLAR AVENUE | | | | GRANT | MI | 49327-9352 |
| LINDA L JENNINGS & JAMES F JENNINGS JT TEN | 3636 W 109 ST | | | | CHICAGO | IL | 60655-3213 |
| LINDA L JOHNSON | 2600 GRACE COURT | | | | SAGINAW | MI | 48603-2840 |
| LINDA L JONES | 6464 NIGHTINGALE DRIVE | | | | FLINT | MI | 48506 |
| LINDA L KASPERT | 553 RIVERBANK | | | | LINCOLN PARK | MI | 48146-4315 |
| LINDA L KEARNEY | 12130 DIAMOND LN | | | | WASHINGTON | MI | 48094-3130 |
| LINDA L KEARNEY & JOHN V KEARNEY JT TEN | 12130 DIAMOND LN | | | | WASHINGTON | MI | 48094-3130 |
| LINDA L KECK | 1264 PLANTATION BLVD | | | | JACKSON | MS | 39211-2709 |
| LINDA L KELLER | 206 S 6TH ST | | | | WRIGHTSVILLE | PA | 17368-1513 |
| LINDA L KERR | 302 AUTUMN TRL | | | | PORT ORANGE | FL | 32129-7803 |
| LINDA L KETTLER | 8104 E FRANCIS RD | | | | OTISVILLE | MI | 48463-9422 |
| LINDA L KNOEFERL | 2389 SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-2028 |
| LINDA L KOSOSKI | 11695 FARLEY | | | | REDFORD | MI | 48239-2470 |
| LINDA L KOWALSKI | 9304 WATERS COURT | | | | FORT WAYNE | IN | 46825-7008 |
| LINDA L KRONEMANN | 2438 CENTRAL PARK DR | | | | LODI | CA | 95242-3205 |
| LINDA L KUHN | 687 HICKORY PINE DR | | | | NEW WHITELAND | IN | 46184 |
| LINDA L KUIPER | 12500 WOODLAND PARK DR | | | | BELDING | MI | 48809-9393 |
| LINDA L LABUDA | 1967 ARTHUR DR NW | | | | WARREN | OH | 44485 |
| LINDA L LACOMB CUST PATRICK LACOMB UGMA OH | PO BOX 1491 | | | | VALRICO | FL | 33595-1491 |
| LINDA L LANE | 1945 NW 13TH ST 101 CB 107 | | | | DELRAY BEACH | FL | 33445-1405 |
| LINDA L LASTER | PO BOX 1745 | | | | LITHONIA | GA | 30058-1020 |
| LINDA L LEE | 818 E 1ST ST | | | | HOPE | AR | 71801 |
| LINDA L LEGG & ROBERT J LEGG & BRENDA L LEGG JT TEN | 194 W RIVER RD | | | | UXBRIDGE | MA | 01569 |
| LINDA L LESHER | 2820 COUNTRY CLUB DRIVE | | | | CHICKASHA | OK | 73018-6914 |
| LINDA L LINDOLPH | 1965 CORAL ISLE DR | | | | BULLHEAD CITY | AZ | 86442-5137 |
| LINDA L LOMBARDI | 2909 LAND PARK DR | | | | SACRAMENTO | CA | 95818-3421 |
| LINDA L LOUDEN | 225 CLEARWATER ROAD | | | | SATSUMA | FL | 32189-2108 |
| LINDA L LOVELL | 2947 OLD STATE ROAD 37 N | APT 37 | | | SPRINGVILLE | IN | 47462-5082 |
| LINDA L LUCAS | 2548 BINGHAM AVENUE | | | | KETTERING | OH | 45420-3725 |
| LINDA L MARTIN | 290 E LONG LAKE RD | | | | TROY | MI | 48085-4759 |
| LINDA L MARTIN | 22749 ROXANA | | | | EAST DETROIT | MI | 48021-1921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA L MARVIN | 6571 DEERFIELD ROAD | | | | PALMYRA | MI | 49268-9719 |
| LINDA L MC CANN | 3066 SANDYWOOD DRIVE | | | | KETTERING | OH | 45440-1503 |
| LINDA L MCPHERSON & LAURA JEAN BERGER JT TEN | 10070 RIVER OAKS DRIVE | | | | STOCKTON | CA | 95209-4121 |
| LINDA L MCQUEEN CUST RICHARD K SOWLES UGMA MI | 170 VIA MADONNA | | | | ENGLEWOOD | FL | 34224-5125 |
| LINDA L MILLAY | 74 BLANCHARD CROSS RD | | | | BOWDOIN | ME | 04287-7455 |
| LINDA L MILLER | 22615 W 46TH TER | | | | SHAWNEE | KS | 66226-2449 |
| LINDA L MOGILKA | 5649 SOUTH 25TH STREET | | | | MILWAUKEE | WI | 53221-4219 |
| LINDA L MOLONEY | 1431 NORTH FOSTER | | | | LANSING | MI | 48912-3312 |
| LINDA L MOORE | 2061 GREEN RD | | | | SAINT JOHNS | MI | 48879-9184 |
| LINDA L MORRISON | 30575 OAKLEAF LANE | | | | FRANKLIN | MI | 48025-1466 |
| LINDA L MORROW | 803 N WALNUT ST | | | | MILFORD | DE | 19963-1234 |
| LINDA L MOTT | 16852 COACH LN | | | | HUNTINGTON BEACH | CA | 92649-4015 |
| LINDA L NORDQUIST | 2040 SOUTHWYCK DR | | | | FLINT | MI | 48507-3922 |
| LINDA L O'ROKE | 116 TAVERN ROAD | | | | MARTINSBURG | WV | 25401-2842 |
| LINDA L OLSON | 1136 KENSINGTON NW | | | | GRAND RAPIDS | MI | 49544-2173 |
| LINDA L PAINTER TR UA 06/19/2001 LINDA L PAINTER TRUST | 10103 DENTON HILL ROAD | | | | FENTON | MI | 48430 |
| LINDA L PALMER CUST LAURA E PALMER UGMA MI | 1357 LEISURE DRIVE | | | | FLINT | MI | 48507-4048 |
| LINDA L PATTERSON | ATTN LINDA EAGLE | 340 E SHERMAN DRIVE | | | CARSON | CA | 90746-1159 |
| LINDA L PERRIN-RODRIGUEZ | 253 REEDER DR | | | | BUTLER | OH | 44822-9621 |
| LINDA L PETERSEN | 12011 FERDEN RD | | | | OAKLEY | MI | 48649-9722 |
| LINDA L PETERSEN & JAMES C PETERSEN JT TEN | 9335 MADISON RD | | | | MONTVILLE | OH | 44064-8721 |
| LINDA L PHILLIPS | 12345 C CEDAR CIN | | | | AWRORA | CO | 80012 |
| LINDA L PHIPPS | 2811 BRIDGESTONE CIRCLE | | | | KOKOMO | IN | 46902-7007 |
| LINDA L PILLOT & IVO PILLOT & KRISTEN S KLENK & MATEO S PILLOT JT TEN | 5134 CHERYL DR | | | | ALMONT | MI | 48003-8765 |
| LINDA L PIPER | 7405 ST PATRICIA CT | | | | BALTIMORE | MD | 21222-3516 |
| LINDA L POWERS | 5304 GREENBRIAR RD | | | | LANSING | MI | 48917-1338 |
| LINDA L QUINN | RR 1 BOX 341 | | | | CARBON | IN | 47837-9801 |
| LINDA L RAINSBERGER | 217 WELCH ST | | | | DENNISON | OH | 44621-1255 |
| LINDA L RAMIREZ | 88 N ROSELAWN STREET | | | | PONTIAC | MI | 48342-2748 |
| LINDA L RAYMOND | 12302 CREEKSIDE DRIVE | | | | CLIO | MI | 48420-8227 |
| LINDA L RECORD TR RECORD FAM TRUST UA 04/03/97 | 1645 W LINCOLN ST | | | | BIRMINGHAM | MI | 48009-1831 |
| LINDA L RECORD TR RECORD SURVIVORS TRUST UA 04/03/97 | 1645 W LINCOLN | | | | BIRMINGHAM | MI | 48009-1831 |
| LINDA L RIZZO | 985 BEACH RD | | | | BUFFALO | NY | 14225 |
| LINDA L ROBERTSON & JOSEPH M DEBEVIC JT TEN | 9185 RIDGE ROAD | | | | GOODRICH | MI | 48438-8842 |
| LINDA L RUGE & GEORGE R RUGE JT TEN | 6706 60TH STREET CIR E | | | | PALMETTO | FL | 34221-8204 |
| LINDA L SCHNOBRICK | 2606 CARAMBOLA CIRCLE NORTH | | | | COCONUT CREEK | FL | 33066-2424 |
| LINDA L SCHWARTZ CUST HILARY ELLEN SCHWARTZ UTMA CA | 623 LAGUNA RD | | | | PASADENA | CA | 91105-2222 |
| LINDA L SCHWARTZ CUST SETH ANDREW SCHWARTZ UTMA CA | 623 LAGUNA RD | | | | PASADENA | CA | 91105-2222 |
| LINDA L SEARLE | 5114 BENSETT TR | | | | DAVISON | MI | 48423-8766 |
| LINDA L SHAFFER | BOX 92 | | | | W ALEXANDRIA | OH | 45381-0092 |
| LINDA L SHAVER | 4906D INDEPENDENCE CIRCLE | | | | STOW | OH | 44224-2044 |
| LINDA L SHEPARD | 941 CAMERON | | | | PONTIAC | MI | 48340-3215 |
| LINDA L SOCKO | 11481 SW 53RD AVE | | | | OCALA | FL | 34476-9567 |
| LINDA L SPOTH | 100 HUBBARDSTON PLACE | | | | AMHERST | NY | 14228-2833 |
| LINDA L STAMMER | 2ND FLOOR | 3113 PHILLIPS | | | CINCINNATI | OH | 45205-2324 |
| LINDA L STANLEY | 7717 CURRIE HILL CT | | | | FORT WAYNE | IN | 46804-3520 |
| LINDA L STEFANIAK | 3606 SCHUMANN RD | | | | BAY CITY | MI | 48706-2120 |
| LINDA L TEASLEY | 97 HARDEE ST | | | | LABELLE | FL | 33935-5227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA L TOPOLSKI | 48787 HUNTER DR | | | | MACOMB TOWNSHIP | MI | 48044-5569 |
| LINDA L TRACY | 6231 CANTER CREEK TRAIL | | | | GRAND BLANC | MI | 48439-7440 |
| LINDA L TRAGESER CUST GREGORY LEWIS TRAGESER UTMA MD | 113 QUINCY STREET | | | | CHEVY CHASE | MD | 20815-3320 |
| LINDA L TROSPER | 5008 W TAYLOR RD | | | | CHENEY | WA | 99004-8517 |
| LINDA L VALE | PO BOX 41 | | | | LIGONIER | PA | 15658-0041 |
| LINDA L VAN POPERIN | 23941 E LE BOST | | | | NOVI | MI | 48375-3534 |
| LINDA L VAN WERT & FREDRIC R VAN WERT JT TEN | 1134 KELSEY DRIVE | | | | SUNNYVALE | CA | 94087-2006 |
| LINDA L VANDERGRIFF | 3174 SANDWALK DR | | | | KOKOMO | IN | 46902-5649 |
| LINDA L VINCENTI & JOHN J VINCENTI JT TEN | 7237 PARKWAY CT | | | | CANTON | MI | 48187-1513 |
| LINDA L VITT | 10 WYTHE ST | | | | STAUNTON | VA | 24401-3976 |
| LINDA L WEBB | 15047 N AGUA FRIA DR | | | | SUN CITY | AZ | 85351-1560 |
| LINDA L WILD CUST ANGELA WILD UTMA FL | 2443 52ND AVE N | | | | ST PETERSBURG | FL | 33714-2603 |
| LINDA L WILKERSON & RONALD D WILKERSON JT TEN | 2563 LISA DR | | | | COLUMBIAVILLE | MI | 48421-8910 |
| LINDA L WILKINS | 10301 NASHVILLE AV | | | | CHICAGO RIDGE | IL | 60415-1415 |
| LINDA L WILMOTH | 3207 KAISER ROAD | | | | FORT LORAMIE | OH | 45845-8741 |
| LINDA L WILSON | 7437 WOERNER ROAD | | | | ADRIAN | MI | 49221-9531 |
| LINDA L WOOD | 38031 ERIC COURT | | | | FARMINGTON HILLS | MI | 48335-2731 |
| LINDA L WOOD | 4141 WINDMERE DR | | | | HANNIBAL | MO | 63401-2477 |
| LINDA L YOHO | 16493 AKRON-CANFIELD RD | | | | BERLIN CENTER | OH | 44401-9715 |
| LINDA L YORKE | 5361 BARNES RD | | | | MILLINGTON | MI | 48746-8709 |
| LINDA L ZACCAGNINO | 84 OAKBROOK DRIVE | | | | WEST SENECA | NY | 14224-4437 |
| LINDA L ZURSCHMIT | 1689 TALLMADGE ROAD | | | | KENT | OH | 44240-6813 |
| LINDA LANGE & LAWRENCE R LANGE JT TEN | 17740 FOX GLEN | | | | RIVERVIEW | MI | 48192-8125 |
| LINDA LAPP WOJCIECHOWSKI | 4254 BERKELEY DRIVE | | | | SHEFFIELD | OH | 44054-2916 |
| LINDA LARSON MELIN | BOX 15612 | | | | SARASOTA | FL | 34277-1612 |
| LINDA LATTY GDN BRENDAN H LATTY | 40 SOMERSET | TURRAMURRA NEW SOUTH WALES | | 2074 AUSTRALIA | | | |
| LINDA LATTY GDN CAITLYN N LATTY | 40 SOMERSET | TURRAMURRA NEW SOUTH WALES | | 2074 AUSTRALIA | | | |
| LINDA LATTY GDN CAMERON H L LATTY | 40 SOMERSET | TURRAMURRA NEW SOUTH WALES | | 2074 AUSTRALIA | | | |
| LINDA LATTY GDN JESSICA N LATTY | 40 SOMERSET | TURRAMURRA NEW SOUTH WALES | | 2074 AUSTRALIA | | | |
| LINDA LATTY GDN KIERAN R LATTY | 40 SOMERST | TURRAMURRA NEW SOUTH WALES | | 2074 AUSTRALIA | | | |
| LINDA LAURE WARDWELL | 65 WILTON AVE | # 1 | | | NORWALK | CT | 06851-4516 |
| LINDA LAUTEN | 527 HAMPTON LANE | | | | TOWSON | MD | 21286-1311 |
| LINDA LAWLOR | 18 LAKEMONT ST | | | | BAYSHORE | NY | 11706-4616 |
| LINDA LEE | PO BOX 422 | | | | GREEN RIVER | WY | 82935-0422 |
| LINDA LEE CAMP BROCHU | 5 ALLEE SAINT MARIE | 35700 RENNES | | FRANCE | | | |
| LINDA LEE DIEBERT | 12030 N 62ND STREET | | | | SCOTTSDALE | AZ | 85254-4953 |
| LINDA LEE DUXBURY TR LINDA LEE DUXBURY LIV TRUST UA 4/30/91 | PO BOX 5468 | | | | FORT WAYNE | IN | 46895-5468 |
| LINDA LEE MILLER | 7350 BARD RD | | | | TIPP CITY | OH | 45371-7625 |
| LINDA LEE SOMERS | 100 NORTH AVE | | | | ORCUTT | CA | 93455-4714 |
| LINDA LEE TOUP | 110 TREGARONE RD | | | | TIMONIUM | MD | 21093-2522 |
| LINDA LEHNERT SCHMIDT | 688 FIELD DAYS ROAD | | | | NEW HAVEN | VT | 05472-1064 |
| LINDA LEMONS CUST DAVID LEMONS UGMA MI | 10151 PENTECOST HWY | | | | ONSTED | MI | 49265-9722 |
| LINDA LEMONS CUST MICHAEL LEMONS UGMA MI | 10151 PENTECOST HWY | | | | ONSTED | MI | 49265-9722 |
| LINDA LESLIE SPEARS | 47 CROTON ST | | | | WELLESLEY | MA | 02481-3133 |
| LINDA LEVINE | 22 BEARBROOK LANE | | | | LIVINGSTON | NJ | 07039 |
| LINDA LEWIS | 44555 BAYVIEW AVE | APT 8216 | | | CLINTON TWP | MI | 48038-6280 |
| LINDA LIU | 2293 MAYWIND WAY | | | | HACIENDA HGTS | CA | 91745-5518 |
| LINDA LOFTIS MOORE | 411 WASHINGTON ST | APT 6 | | | BROOKLINE | MA | 02446-6120 |
| LINDA LONG | 111 HYDE PARK | | | | HUTCHINSON | KS | 67502-2825 |
| LINDA LONGO & MICHAEL LONGO JT TEN | 14 SUMMIT DR | | | | TABERNACLE | NJ | 08088-9141 |
| LINDA LOU ANDERSON | 5212 SE 140TH AVE | | | | PORTLAND | OR | 97236-3863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA LOU RIEHL TR RIEHL LIVING TRUST UA 8/21/00 | 31450 FAIRFAX | | | | LIVONIA | MI | 48152-1543 |
| LINDA LOU SMARSH | 191 LAUREL AVE | | | | ROCHESTER | NY | 14624-3208 |
| LINDA LOU TATMAN | ATTN LINDA LOU ASHCRAFT | 2080 PARSLOW DR APT 124 | | | MUSKEGON | MI | 49441-2742 |
| LINDA LOUISE EGGERS | 1688 N W 143RD | | | | PORTLAND | OR | 97229-4302 |
| LINDA LOUISE JUNGA | 51828 SHADYWOOD DR | | | | MACOMB | MI | 48042-4294 |
| LINDA M AMUNDSON | 6343 LOCKWOOD DR RR#2 | | | | JANESVILLE | WI | 53545-8856 |
| LINDA M ARNTSON | ATTN L M RENNIE | 7700 TIMBERLINE RD | | | WILLIAMSBURG | MI | 49690-9760 |
| LINDA M BALDERRAMA | C/O CARTER | 4613 CUPID DR | | | EL PASO | TX | 79924-1725 |
| LINDA M BALFOUR | 17058 SYCAMORE CT | | | | NORTHVILLE | MI | 48167-4424 |
| LINDA M BARBRET | 3857 HOLLOW CORNERS | | | | DRYDEN | MI | 48428-9727 |
| LINDA M BAUER | 2780 WOODVIEW CT | | | | EAST TROY | WI | 53120-1369 |
| LINDA M BAUGH | 1954 REO AVE | | | | LINCOLN PARK | MI | 48146-1288 |
| LINDA M BERENCSI | PO BOX 104 | | | | MINERAL RIDGE | OH | 44440-0104 |
| LINDA M BETHKE | 1204 PARTRIDGE DR | | | | PLAINFIELD | IL | 60586-5781 |
| LINDA M BINEK | 10716 MAPLE SPRINGS CV | | | | FORT WAYNE | IN | 46845-2130 |
| LINDA M BINKOWSKI | 380 SAW MILL RD | | | | GUILFORD | CT | 06437-1959 |
| LINDA M BLAIR | 10014 BURGUNDY BLVD | | | | DIMONDALE | MI | 48821-9546 |
| LINDA M BLUMENFELD | 7 BROOK LANE | | | | BROOKVILLE | NY | 11545-3100 |
| LINDA M BODINE | PO BOX 92064 | | | | PORTLAND | OR | 97292-2064 |
| LINDA M BOOTH & BRIAN A LECLAIR JT TEN | 1477 TRANSUE AVE | | | | BURTON | MI | 48509-2425 |
| LINDA M BOWEN | 9560 SKY VISTA DRIVE | | | | SEMMES | AL | 36575-7138 |
| LINDA M BOZZA CUST CHRISTOPHER J BOZZA UGMA NY | 815 DEAN AVE | | | | BRONX | NY | 10465-1625 |
| LINDA M BOZZA CUST JOSEPH G BOZZA UGMA NY | 815 DEAN AVE | | | | BRONX | NY | 10465-1625 |
| LINDA M BOZZA CUST NICHOLAS A BOZZA UGMA NY | 815 DEAN AVE | | | | BRONX | NY | 10465-1625 |
| LINDA M BRAGG | 2640 MCCLEARY-JACOBY RD | | | | CORTLAND | OH | 44410-1708 |
| LINDA M BURDGICK | 3109 WAGON TRL | | | | FLINT | MI | 48507-1213 |
| LINDA M BURRIS & ROSHUNDA R STEELE & JADEN C BURRIS JT TEN | 18312 FAUST | | | | DETROIT | MI | 48219 |
| LINDA M CADOGAN | PO BOX 2387 | SANTA CLARA | | | SUNNYVALE | CA | 94086 |
| LINDA M CAREY & WILLIAM H CAREY JT TEN | 6786 MISSION RDG | | | | TRAVERSE CITY | MI | 49686-6131 |
| LINDA M CARTER | 20230 PURLINGBROOK | | | | LIVONIA | MI | 48152-1879 |
| LINDA M CARTER CUST REGINALD L CARTER UGMA MI | 4577 APPLETREE COURT | | | | WEST BLOOMFIELD | MI | 48323-3910 |
| LINDA M CASEY | S14 W32768 FOREST HILLS DR | | | | DELAFIELD | WI | 53018 |
| LINDA M CASTAGNA | 4201 VIEJA DRIVE | | | | SANTA BARBARA | CA | 93110-2238 |
| LINDA M CHORYAN | 1169 22ND | | | | WYANDOTTE | MI | 48192-3023 |
| LINDA M CLARKE | 4214 MAPLE AVE | | | | BROOKFIELD | IL | 60513-1918 |
| LINDA M CLEARY | 2970 BOGEY LN | | | | SLINGER | WI | 53086-9721 |
| LINDA M COLLETTA | 10151 WOODBURY DR | | | | MANASSAS | VA | 20109-3723 |
| LINDA M CONNER & WILLIAM D CONNER JT TEN | 179 12TH ST | | | | BETHPAGE | NY | 11714-1706 |
| LINDA M CURTIS | 553 SCEPTRE RD | | | | FORISTELL | MO | 63348 |
| LINDA M DEPRISCO CUST JENNIFER A DEPRISCO UGMA DE | 711 CURTIS AVE | | | | WILMINGTON | DE | 19804-2109 |
| LINDA M DERRICO | 190 N DEPAOLI RD | | | | MCDONALD | PA | 15057-2830 |
| LINDA M DEYLE | 153 ELIZABETH STREET | | | | MEDINA | NY | 14103-1030 |
| LINDA M DINGER | 4695 BRADFORD ST NE | | | | GRAND RAPDIS | MI | 49526-3334 |
| LINDA M DINKINS | PO BOX 4505 | | | | AUBURN HILLS | MI | 48326 |
| LINDA M DIX | W1595 PARK RD | | | | BRODHEAD | WI | 53520-8616 |
| LINDA M DONLEY | 3824 ROD PL | | | | LAWRENCEVILLE | GA | 30044-3366 |
| LINDA M DUDDLES | 4170 MORGAN RD | | | | ORION | MI | 48359-1913 |
| LINDA M FEULA | 118 RTE 46 RD #2 | | | | HACKETTSTOWN | NJ | 07840-4932 |
| LINDA M FRAME & CHERIE A BROWN JT TEN | 5 KITCHENER RD | | | | JOHNSTON | RI | 02919 |
| LINDA M FRITZ | 1258 MADDOX LN | | | | VERONA | KY | 41092-9333 |
| LINDA M GASSETT | 150 CLINTON ST | | | | HOPKINTON | MA | 01748-2618 |
| LINDA M GEISENDORFER | 1066 RIVER RD | | | | LINDLEY | NY | 14858-9718 |
| LINDA M GEORGE | 8403 WHITEFORD RD | | | | OTTAWA LAKE | MI | 49267-9737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA M GRANDY | 3719 IVY LN | | | | DEWITT | MI | 48820-9231 |
| LINDA M GREEN | 7669 STEWART ST | | | | SCURRY | TX | 75158-2350 |
| LINDA M GREENE | 3420 WHITTAKER AVENUE | | | | CHATTANOOGA | TN | 37415-4618 |
| LINDA M GREIGG | 509 NOTLEY RD | | | | SILVER SPRING | MD | 20904 |
| LINDA M GUY & PHYLLIS ANN WISLHIRE JT TEN | 4108 HIGHWAY 20 EAST | | | | MC DONOUGH | GA | 30252-4115 |
| LINDA M HANSON | ATTN LINDA M CARROLL | 325 BURROUGHS AVENUE | | | FLINT | MI | 48507-2708 |
| LINDA M HASKINS | 32 TOWNSEND CT | C/O LINDA WARWICK | | | FRANKLIN PARK | NJ | 08823-1520 |
| LINDA M HEALY | 9830 S SAYRE UNIT #8 | | | | CHICAGO RIDGE | IL | 60415-1116 |
| LINDA M HEIDL | 4620 VENICE HEIGHTS BLVD | UNIT # 151 | | | SANDUSKY | OH | 44870-1684 |
| LINDA M HELLAND-BURNS | 1796 E 1100 N | | | | ROANOKE | IN | 46783-9422 |
| LINDA M HICKS & TARA M SCHREIBER JT TEN | 217 3RD AVE | | | | TAWAS CITY | MI | 48763-9201 |
| LINDA M HILL | 8012 US HIGHWAY 14 WEST | | | | JANESVILLE | WI | 53545-9319 |
| LINDA M HOLTE | 2029 BOND PLACE | | | | JANESVILLE | WI | 53545-3415 |
| LINDA M HRENKO | 237 BANE STREET | | | | NEWTON FALLS | OH | 44444-1504 |
| LINDA M HUDOR | 3566 CAMINO DE VISTA | | | | TUCSON | AZ | 85745-9798 |
| LINDA M HUNT | 1449 SANZON DR | | | | FAIRBORN | OH | 45324-2069 |
| LINDA M HYNES | ONE EBBTIDE AVENUE #3 | | | | SAUSALITO | CA | 94965-1302 |
| LINDA M JAMES | 311 ALLISON PL | | | | BRANDON | MS | 39047-9512 |
| LINDA M JANIESCH & HENRY JANIESCH JT TEN | 31 EMILIE DR | | | | CTR MORICHES | NY | 11934 |
| LINDA M JENNINGS | 3012 PARKWOOD BL | | | | KANSAS CITY | KS | 66104-5247 |
| LINDA M JOHNNY | 4358 MISTY COVE PL | | | | STOCKTON | CA | 95219-2000 |
| LINDA M JOHNSON | 412 FERRIS | | | | YPSILANTI | MI | 48197-5302 |
| LINDA M JONES | 1830 CHARLES ST | | | | ANDERSON | IN | 46013-2700 |
| LINDA M KLIMIS CUST ALTHENA ROSE KLIMIS UGMA MI | 6102 BEEBE | | | | WARREN | MI | 48092-1679 |
| LINDA M KLIMIS CUST ANGELA ELENA KLIMIS UGMA MI | 6102 BEEBE | | | | WARREN | MI | 48092-1679 |
| LINDA M KLIMIS CUST ANGELA ELENA KLIMIS UGMA MI | 6102 BEEBE | | | | WARREN | MI | 48092-1679 |
| LINDA M KLOPF & JAMES H KLOPF JT TEN | 521 VICTOR DR | | | | SAGINAW | MI | 48609-5185 |
| LINDA M KOSICH | 19980 CRESCENT CT | | | | MONTGOMERY | TX | 77356-4943 |
| LINDA M KUSCH | 640 BRIARCLIFF DRIVE | | | | GROSSE POINTE WOOD | MI | 48236-1120 |
| LINDA M LAMB | 2309 POLLY AVENUE | | | | LANSING | MI | 48906-4143 |
| LINDA M LAWRENCE | 21 QUAIL POINT PLACE | | | | CARMICHAEL | CA | 95608-5230 |
| LINDA M LESAGE | 2120 PARNELL SE | | | | ADA | MI | 49301-8923 |
| LINDA M LILLY | 38225 CHARWOOD | | | | STERLING HGTS | MI | 48312-1226 |
| LINDA M LOHRER CUST JENNIFER K LOHRER UGMA MI | 41301 BAYHAVEN | | | | HARRISON TWP | MI | 48045-1436 |
| LINDA M LOHRER CUST MATTHEW R LOHRER UGMA MI | 41301 BAYHAVEN | | | | HARRISON TWP | MI | 48045-1436 |
| LINDA M MACKAY CUST GREGORY R MACKAY UNDER FLORIDAGIFTS TO MINORS ACT | 47175 11 MILE ROAD | | | | NOVI | MI | 48374-2315 |
| LINDA M MACKAY CUST TAMRA L MACKAY UNDER FLORIDA GIFTS TO MINORS ACT | 47175 11 MILE ROAD | | | | NOVI | MI | 48374-2315 |
| LINDA M MAIMONE & LISA R MAIMONE JT TEN | 110 W COLLINS COURT | | | | BLACKWOOD | NJ | 08012-4905 |
| LINDA M MAISH | 3772 MCGRATH DRIVE | | | | DUBLIN | OH | 43016-4168 |
| LINDA M MANSFIELD | 116 N STEWART AVE | | | | BIG RAPIDS | MI | 49307-1428 |
| LINDA M MARTINEAU | 37692 BAYLOR | | | | STERLING HEIGHTS | MI | 48310-4038 |
| LINDA M MARTINEZ | 29294 NANTUCKET WAY | | | | HAYWARD | CA | 94544-6434 |
| LINDA M MATUZAK & JOHN F MATUZAK JT TEN | 409 SUNBURST DR | | | | FRANKENMUTH | MI | 48734-1240 |
| LINDA M MC CAULEY | 870 CEDARGATE COURT | | | | WATERFORD | MI | 48328-2606 |
| LINDA M MC CONNELL | 8790 W BRITTON RD | | | | LAINGSBURG | MI | 48848-9741 |
| LINDA M MELLO | 6316 LAURELWOOD DR | | | | BRENTWOOD | TN | 37027-4811 |
| LINDA M MEYERS | 5020 BOWERMAN | | | | TECUMSEH | MI | 49286-9543 |
| LINDA M MIHALKO | 223 YACHT POINT RD | | | | LUCAS | OH | 44843-9630 |
| LINDA M MILLER | 6254 URBAN DR | | | | EAST CHINA | MI | 48054-4746 |
| LINDA M MILLER & CHRISTOPHER D SEARS JT TEN | 1935 S TOWNSHIP ROAD 113 | | | | TIFFIN | OH | 44883-9382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA M MILLS | 37-24 BROOKSIDE ST | | | | LITTLE NECK | NY | 11363-1421 |
| LINDA M MONTICELLO | 574 YALE AVE | | | | HILLSIDE | NJ | 07205-1911 |
| LINDA M MUCHA | 425 WEST MALVERN | | | | FULLERTON | CA | 92832-1445 |
| LINDA M NEMETH | 6670 BEECH DALY RD | | | | TAYLOR | MI | 48180-1542 |
| LINDA M NOVELLO & RONALD NOVELLO JT TEN | 518 SPRUCE RD | | | | BOLINGBROOK | IL | 60440-2505 |
| LINDA M NOYOLA | 799 GRACELAND AVE APT 606 | | | | DES PLAINES | IL | 60016-6442 |
| LINDA M OLIVER | 14575 W MOUNTAIN VIEW BLVD | UNIT 11215 | | | SURPRISE | AZ | 85374-8675 |
| LINDA M OLIVER | 5830 CURSON DR | | | | TOLEDO | OH | 43612-4009 |
| LINDA M OTEHAM | 450 W CO LINE RD RR 2 /#247 | | | | RUSSIAVILLE | IN | 46979-9802 |
| LINDA M PANNUTO & JOHN W PANNUTO JT TEN | 1375 HATHAWAY RISING | | | | ROCHESTER | MI | 48306-3945 |
| LINDA M PEITZ | 29200 S JONES LOOP RD #384 | | | | PUNTA GORDA | FL | 33950-9324 |
| LINDA M PESONEN | 11821 DEER CREEK CIR | | | | PLYMOUTH | MI | 48170-2824 |
| LINDA M PHIPPS | ATTN LINDA M BONIFIELD | 113 FEATHERSTONE DR | | | FRANKLIN | TN | 37069-6405 |
| LINDA M PIETRAS | 15736 VALERIE COURT | | | | MACOMB TOWNSHIP | MI | 48044-2473 |
| LINDA M POTEREK | 3555 BARG DR | | | | STERLING HGTS | MI | 48310-6911 |
| LINDA M PROUX | 281 PINEVIEW | | | | SAGINAW | MI | 48609 |
| LINDA M PULTORAK | ATTN LINDA CONTI | 7683 W CR 150 S | | | COATESVILLE | IN | 46121-9136 |
| LINDA M PUTMAN | 36 RIDGEVIEW AVE | | | | GREENWICH | CT | 06830-4749 |
| LINDA M RAKER & MICHAEL R RAKER JT TEN | PO BOX 60353 | | | | FAIRBANKS | AK | 99706 |
| LINDA M REED | PO BOX 80206 | | | | LANSING | MI | 48908-0206 |
| LINDA M REPPKE & GLORIA J REPPKE JT TEN | 5720 CHARLESWORTH | | | | DEARBORN HEIGHTS | MI | 48127-3978 |
| LINDA M RIEGELMAYER | 7099 ANTHONY LANE | | | | PARMA | OH | 44130-4660 |
| LINDA M RILEY | 1281 S 750 E | | | | GREENTOWN | IN | 46936-9725 |
| LINDA M RILING | 24382 CHRISTIAN DR | | | | BROWNSTOWN | MI | 48134-9109 |
| LINDA M ROBINSON | 8305 HIRAM PLACE | | | | WARREN | OH | 44484 |
| LINDA M ROTHACKER | 13935 DIAGONAL | | | | LAGRANGE | OH | 44050-9525 |
| LINDA M RUSSELL | 10262 DAYFLOWER DR | | | | TWINSBURG | OH | 44087-3305 |
| LINDA M SAVINA | 134 PERUVIAN AVE | | | | PALM BEACH | FL | 33480-4427 |
| LINDA M SAVOIE | 9037 ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9414 |
| LINDA M SCHACHE | 5496 S COUNTY RD 700 EAST | | | | WALTON | IN | 46994-8932 |
| LINDA M SCHAIBLE | 870 GRAND MARAIS | | | | GROSSE POINTE | MI | 48230-1847 |
| LINDA M SHERMAN | 919 ELYSIAN | | | | TOLEDO | OH | 43607-3271 |
| LINDA M SMITS | 25209 FEATHERSTONE | | | | STURGIS | MI | 49091-9310 |
| LINDA M SOFIA CUST MICHAEL H SOFIA UGMA NY | 257 WOOD RUN | | | | ROCHESTER | NY | 14612-2264 |
| LINDA M SORDYL & HARVEY P SORDYL JT TEN | 5517 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1247 |
| LINDA M SPITLER | 120 FIORD DR | | | | EATON | OH | 45320-2708 |
| LINDA M ST ONGE | 8000 GROVE DR | | | | JENISON | MI | 49428-8317 |
| LINDA M STELZER | 39765 EDGEMONT DR | | | | STERLING HEIGHTS | MI | 48310-2326 |
| LINDA M STICKEL | 5531 N CHIPMAN | | | | OWOSSO | MI | 48867-9451 |
| LINDA M STIER | 6092 GORDON RD | | | | WATERFORD | MI | 48327-1737 |
| LINDA M SUNDBERG | 5866 LOCUST ST EXT | | | | LOCKPORT | NY | 14094 |
| LINDA M SUTTERFIELD | 1725 SINGING PALM DRIVE | | | | APOPKA | FL | 32712-2467 |
| LINDA M TASCIONE | 120 GILLIS RD | | | | MAYSVILLE | NC | 28555-9436 |
| LINDA M TAYLOR | 20401 TERRELL | | | | DETROIT | MI | 48234-3208 |
| LINDA M THOMPSON | 524 E 550 NORTH | | | | KOKOMO | IN | 46901-8537 |
| LINDA M THURSTON | 7370 E FLORIDA AV 1057 | | | | DENVER | CO | 80231-5674 |
| LINDA M TOUCHIE | 13949 KNOLLVIEW CT | | | | PLYMOUTH | MI | 48170-5267 |
| LINDA M VANASDALE | 501 BACON TERR | | | | PORT ST LUCIE | FL | 34983 |
| LINDA M VILLANUEVA | 822 MULLER RD | | | | WESTMINSTER | MD | 21157-8126 |
| LINDA M VOYLES | 59092 PINE BAY LN | | | | LACOMBE | LA | 70445-3666 |
| LINDA M WALDEN | 35 SYLVIA CIRCLE | | | | COVINGTON | GA | 30016-7289 |
| LINDA M WATSON | 1432 DUNBAR RD | LOT 136 | | | BYRON | GA | 31008-3604 |
| LINDA M WELLS | 6630 ANDERSON RD | | | | HALE | MI | 48739-9073 |
| LINDA M WICKS | 110 ALICE ST | | | | PORT JEFFERSON | NY | 11777-2006 |
| LINDA M WIGMAN | 6997 CHESTERFIELD DR | | | | WATERFORD | MI | 48327-3528 |
| LINDA M WOJTYNA & LAURIE J WHITCRAFT JT TEN | 1807 STEWART | | | | LINCOLN PARK | MI | 48146-3555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA M WOOLWINE TR UA DTD 10/06/2005 THADEUS A WOOLWINE LIVING TRUST | 25502 WESSEX | | | | FARMINGTON | MI | 48336 |
| LINDA M ZAMBELLI | 53 GORDON AVE | | | | BEDFORD | NY | 10506-1400 |
| LINDA M ZANGER | 3475 LOVEJOY RD | BRYON | | | BYRON | MI | 48418 |
| LINDA MACK | 8302 N SCAMPER GREY COURT | | | | SUMMERFIELD | NC | 27358-9403 |
| LINDA MAE HIRSCH CUST CHRISTOPHER HIRSCH UTMA OH | 1025 N NORTH SHORE BLVD | | | | WICHITA | KS | 67212-7206 |
| LINDA MAE MEARS | 433 E HEMPHILL RD | | | | FLINT | MI | 48507-2628 |
| LINDA MALLON | 2212 S WESTWOOD CIRCLE | | | | MESA | AZ | 85210-7134 |
| LINDA MALLOY CUST DANIEL PATRICK MALLOY JR UGMA NY | 35 SUMMIT ROAD | | | | OAK RIDGE | NJ | 07438-9531 |
| LINDA MARGARET RAE NOLAN HIRSCH | 2179 SE GLENDALE COURT | | | | HILLSBORO | OR | 97123 |
| LINDA MARGUERITE OLIVER | 561 DOUBLE CHURCHES RD | | | | COLUMBUS | GA | 31904-2308 |
| LINDA MARIANO | 170 COTTAGE ROAD | | | | WINDHAM | ME | 04062-4407 |
| LINDA MARIE ASH | 972 LEES RUN | | | | PALESTINE | WV | 26160 |
| LINDA MARIE BRICKLEY CUST MARK NELSON BRICKLEY UTMA CA | 677 RUE AVALON | | | | CHULA VISTA | CA | 91913-1209 |
| LINDA MARIE FALLON | 82 CINDY CREST DR | | | | SCHENECTADY | NY | 12306-3411 |
| LINDA MARIE GAY | C/O LINDA MARIE GAY PETERSON | 538 WHITTIER AVE | | | GLEN ELLYN | IL | 60137-4766 |
| LINDA MARIE HARTMAN | 206 MEETINGHOUSE LN | | | | PHOENIXVILLE | PA | 19460-5615 |
| LINDA MARIE HOFFMAN | 2420 W SHORT SPUR TR | | | | PRESCOTT | AZ | 86305-8981 |
| LINDA MARIE LUCKEN CUST KERRI M LUCKEN UGMA TX | 112 COUNTRY LANE | | | | HAUGHTON | LA | 71037-9202 |
| LINDA MARIE LUCKEN CUST KIMBERLYN MARIE LUCKEN UGMA TX | 112 COUNTRY LANE | | | | HAUGHTON | LA | 71037-9202 |
| LINDA MARIE MCCLUSKEY | 13530 55TH STREET | | | | BLOOMER | WI | 54724 |
| LINDA MARIE SHAMIE | 593 HEATHER LANE | | | | GROSSE POINTE WOOD | MI | 48236-1509 |
| LINDA MARIE VERRILLI | 2642 ARBORWOOD DR | | | | LOVELAND | OH | 45140 |
| LINDA MARKLUND TOD MICHAEL J MARKLUND & AMY L TAYLOR | 6054 HORIZON DR | | | | EAST LANSING | MI | 48823-2237 |
| LINDA MARTIN | 3014 SW 21ST TER | #35C1 | | | DELRAY BEACH | FL | 33445-7329 |
| LINDA MARY MORROW | 446 CORINTH RD | | | | ALBERTVILLE | AL | 35951-4448 |
| LINDA MARY TRUMM | 3260 CAIRN CROSS | | | | OAKLAND | MI | 48363-2706 |
| LINDA MASON | 6211 SW 37TH ST UNIT 104 | | | | DAVIE | FL | 33314-2572 |
| LINDA MATHIS | 3228 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1481 |
| LINDA MAY PHEIFER | C/O LINDA MAY THOMAS | 4086 QUAKERTOWN ROAD | | | WARSAW | NY | 14569-9743 |
| LINDA MC COLGAN CUST MICHAEL JONATHAN MC COLGAN UGMA MI | 2253 DEER OAK WAY | | | | DANVILLE | CA | 94506-2018 |
| LINDA MC FARLAND | 3431 EAST 100 N | | | | HUNTINGTON | IN | 46750 |
| LINDA MC KEE BONNEY | 3652 E NORTHERN DANCER RD | | | | TUCSON | AZ | 85739-8358 |
| LINDA MC KELVEY | PO BOX 614 | | | | ARVADA | CO | 80001-0614 |
| LINDA MC REYNOLDS | 1730 MARION COURT | | | | WHEATON | IL | 60187 |
| LINDA MCCONNELL CUST WILLIAM MCCONNELL UTMA OH | 1237 ST CHARLES AVE | | | | LAKEWOOD | OH | 44107-2532 |
| LINDA MCGOON | 626 28TH ST NW | | | | ROCHESTER | MN | 55901-2368 |
| LINDA MENTUEK | SUITE 12 | 178 MACHRAY ST | WINNIPEG MB | R2P 0Z7 CANADA | | | |
| LINDA MILBURN | 944 WEST DRIVE | | | | INDIANAPOLIS | IN | 46201-1954 |
| LINDA MILLER | 11135 PORTLANCE ST | | | | DETROIT | MI | 48205-3257 |
| LINDA MILLER | W6626 CTH T | | | | HOLMEN | WI | 54636 |
| LINDA MILLS | 19365 BILTONEN ROAD | | | | LANSE | MI | 49946 |
| LINDA MITCHELL MORRIS | 7 CLUB DR | | | | NEWNAN | GA | 30263-3363 |
| LINDA MITTELSTEDT & JOHN MITTELSTEDT JT TEN | 33704 JANET | | | | FRASER | MI | 48026-4309 |
| LINDA MORALES | 726 S PYLE | | | | KANSAS CITY | KS | 66105-2029 |
| LINDA MORRISSEY | 27 ICHABOD RD | | | | SIMSBURY | CT | 06070-2812 |
| LINDA MORROW | 10151 WOODBURY DR | | | | MANASSAS | VA | 20109 |
| LINDA MOURIKIS | 10013 BELLAMY LO | | | | BRONX | NY | 10475-3769 |
| LINDA MUEHLENHAUPT | 2290 APACHE PASS | | | | SOMERSET | CA | 95684-9222 |
| LINDA MULLINS | 2944 WINTERS RD | | | | ORWELL | OH | 44076-9710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA MUMMEY TR UA 06/23/03 LINDA MUMMY TRUST | 1731 EAST 14TH PLACE | | | | TULSA | OK | 74104 |
| LINDA MUNRO | 240 MARYS LANE | | | | YOUNGSTOWN | NY | 14174-1329 |
| LINDA MURPHY CUST ALANA E MURPHY UGMA TX | 36 MAIN STREET | | | | DOVER | MA | 02030-2027 |
| LINDA N CATOR | 205 PAULO DR NE | | | | WARREN | OH | 44483-4665 |
| LINDA N LOTH | 4644 RITA ST | | | | YOUNGSTOWN | OH | 44515-3830 |
| LINDA N WARREN | 1210 SPRINGHILL ROAD | | | | HANAHAN | SC | 29406-2028 |
| LINDA NAPOLITAN | 24 FERNWOOD COURT | | | | COLOMBUS | NJ | 08022-1027 |
| LINDA NEMCICK | 94 HOMESTEAD AVE | | | | AVENEL | NJ | 07001-2046 |
| LINDA NEUZOF | 845 REVERE AVE | | | | BRONX | NY | 10465-2224 |
| LINDA NICHOLSON | 6314 N 132ND DR | | | | LITCHFIELD PK | AZ | 85340-5301 |
| LINDA O CAMPBELL | 7643 E FLOSSMOORUL AVE | | | | MESA | AZ | 85208-5626 |
| LINDA O JOHNSTON | 3978 FREDONIA DR | | | | HOLLYWOOD | CA | 90068-1214 |
| LINDA O RICKS | 1822 MASTERS LN | | | | LAKELAND | FL | 33810-5725 |
| LINDA O RUCKMAN | 1309 VIENNA RD | | | | NILES | OH | 44446-3528 |
| LINDA OHST | 406 SEVENTH ST | | | | EAST NORTHPORT | NY | 11731-2828 |
| LINDA OLLER | 6269 W BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7919 |
| LINDA P ADAMS | PO BOX 37 | | | | ROUND TOP | TX | 78954-0037 |
| LINDA P ANDREW | 2931 LEACH RD | | | | ESPYVILLE | PA | 16424-3043 |
| LINDA P AUZENNE | 453 BIFROST AVE | | | | PLEASANT HILL | CA | 94523-1813 |
| LINDA P BURR | 2474 BLACKFOREST TR SW | | | | ATLANTA | GA | 30331-2704 |
| LINDA P CALLIHAN | 7215 PARKWEAUT AVE | | | | CONNEAUT | OH | 44030-3261 |
| LINDA P COLE | 6582 N BETHMAUR LANE | | | | GLENDALE | WI | 53209-3320 |
| LINDA P DITZ | 1621 MULBERRY LANE | | | | FAIRVIEW | PA | 16415 |
| LINDA P DOLAN CUST JAMES B DOLAN UGMA DE | BOX 516 | | | | MILLSBORO | DE | 19966-0516 |
| LINDA P DUSING | 3997 E 200 N | | | | ANDERSON | IN | 46012-9788 |
| LINDA P EVANS | 1218 WEST BOULEVARD | | | | KOKOMO | IN | 46902-6103 |
| LINDA P KROL | 2436 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1744 |
| LINDA P LANNIN | 7 GATHERING RD | | | | WANTAGE | NJ | 07461-3344 |
| LINDA P MAUGANS | 2917 BURTON DRIVE | | | | KOKOMO | IN | 46902-3279 |
| LINDA P SMITH | ATTN LINDA P SMITH WAGNER | 1334 PARKRIDGE DR | | | EL SOBRANTE | CA | 94803-1234 |
| LINDA P THOMAS | 613 BLUMHOFF | | | | WENTZVILLE | MO | 63385-1103 |
| LINDA P WILSON-WINN TOD WILLIAM R WINN | 1550 REUBEN BOISE RD | | | | DALLAS | OR | 97338-9234 |
| LINDA PA ANDERSON | PO BOX 1607 | | | | BELLFLOWER | CA | 90707-1607 |
| LINDA PAGANO CUST DINA PAGANO UTMA NJ | 6 SPRUCE ST | | | | ELMWOOD PARK | NJ | 07407-2733 |
| LINDA PALENKAS | 1056 FORD BLVD | WINDSOR ON | | N8S 2G1 CANADA | | | |
| LINDA PALLANTE & KAREN L STENARD & DAVID RUFF JT TEN | 49 PRISCILLA LN | | | | SCHENECTADY | NY | 12306 |
| LINDA PALMER | 6121 ALMOND TERR | | | | PLANTATION | FL | 33317-2505 |
| LINDA PARKER | 15 EDMOND ST | | | | PUTNAM | CT | 06260-2205 |
| LINDA PATRICIA MILLER | JORDAN'S EDGE | | | | TUXEDO | NY | 10987 |
| LINDA PETERSON | 11143 PEMBROKE RIDGE DR | | | | HOUSTON | TX | 77065-1848 |
| LINDA PILLER | 6493 KABEKONA BEACH RD NW | | | | WALKER | MN | 56484 |
| LINDA PLATZ | 19460 TODD RD | | | | PETERSBURG | MI | 49270-9336 |
| LINDA POPE | 2406 POST OAK | | | | MANOR | TX | 78653 |
| LINDA PORE CUST DARREN PORE UTMA OH | 951 KENWICK | | | | COLUMBUS | OH | 43209-2516 |
| LINDA PRICE | 9892 MCCREARY RD | | | | SHIPPENSBURG | PA | 17257-9285 |
| LINDA PYTEL MCDOWELL | 28318 BAYBERRY RD | | | | FARMINGTON HILLS | MI | 48331-3318 |
| LINDA QUERL | 15712 18TH AVE CT E #E | | | | TACOMA | WA | 98445-3369 |
| LINDA QUESENBURY | 664 NE 20TH ST | | | | GUYMON | OK | 73942 |
| LINDA R ATKINSON | 127 AVOCADO CREST | | | | ESCONDIDO | CA | 92025-6601 |
| LINDA R BELL & THOMAS K BELL JT TEN | 1022 ADKINS RD | | | | RICHMOND | VA | 23236-3840 |
| LINDA R BENNETT | 9 TIMBERLAKE RD | | | | PITTSBURGH | KS | 66762-7256 |
| LINDA R BERARDUCCI | 410 N WATER ST | FILBERN MANOR | | | W NEWTON | PA | 15089-1660 |
| LINDA R BEYER CUST KIHM RICHARDSON BEYER UGMA NY | 10438 CROSS ST | | | | HAMMONDSPORT | NY | 14840-9676 |
| LINDA R BRADY | 326 PARK AVE | | | | OLD BRIDGE | NJ | 08857-1324 |
| LINDA R BROWN | 680 HILLCREST DRIVE | | | | GREENWOOD | IN | 46142-1827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA R CADRIN | ATTN LINDA SANTANDREA | 2109 COUNTRY CLUB LANE | | | COLUMBIA | TN | 38401-5125 |
| LINDA R CHMIELEWSKI | 10 WYNNFIELD CIR | | | | SOUTHWICK | MA | 01077-9270 |
| LINDA R COLE | 514 WOODS DR | | | | COLUMBIA | TN | 38401-4747 |
| LINDA R COMINS | 13 UNION ST | | | | BRANFORD | CT | 06405-6245 |
| LINDA R DEXTER & DAVID B DEXTER TEN ENT | 19 MEADOW CREEK LANE | | | | GLENMORE | PA | 19343-2017 |
| LINDA R ELDRIDGE | 7413 RAMBLEWOOD DR | | | | GARLAND | TX | 75044-2646 |
| LINDA R FENZEL | 5180 SHERRY LANE | | | | FAIRFIELD | OH | 45014-2494 |
| LINDA R FORISSO CUST ABIGAIL R CORBLY UTMA NH | 62 PERKINS ST | | | | SPRINGFIELD | MA | 01118-2044 |
| LINDA R GRANT | 6017 COUNTY RD # 457 | | | | NEWBERRY | MI | 49868-7761 |
| LINDA R HENLEY | 14607 COYLE | | | | DETROIT | MI | 48227-2588 |
| LINDA R HERRERA | 8749 BANDERA CIRCLE N | | | | JACKSONVILLE | FL | 32244-5970 |
| LINDA R HILL | 14838 VAUGHN | | | | DETROIT | MI | 48223-2133 |
| LINDA R JACKSON | 208 BRIARWOOD COURT | | | | LEAGUE CITY | TX | 77573-5500 |
| LINDA R KHOYAN EX ESTATE ROSALINA MARYKWAS | 179 BELLVILLE AVE | | | | BLOOMFIELD | NJ | 07003 |
| LINDA R KLAWES | N 9033 ARMY LAKE RD | | | | E TROY | WI | 53120-2116 |
| LINDA R LEBO | 19012 HUNTINGTOWER CASTLE BLVD | | | | PFLUGERVILLE | TX | 78660-7466 |
| LINDA R LUCAS | 1888 SQAW LAGOON DR | | | | OXFORD | MI | 48371-4461 |
| LINDA R M HURLEY | 7277 SMITHBROOKE DR | | | | LAKE WORTH | FL | 33467 |
| LINDA R MCMASTER | 6155 SILVERY LANE | | | | DEARBORN HEIGHTS | MI | 48127-3128 |
| LINDA R MELLOR TOD VICTOR A MELLOR | 341 LAKELAND DR | | | | PALOS PARK | IL | 60464-2538 |
| LINDA R MILLER | 8803 EDINBURGH CIR | | | | LITTLETON | CO | 80129-2241 |
| LINDA R MILLER | 11800 E 60TH ST | | | | KANSAS CITY | MO | 64133-4325 |
| LINDA R MIRELES | 1516 NEW MADRID ST | | | | CAPE GIRARDEAU | MO | 63701-3912 |
| LINDA R NEIDER CUST DAVID A NEIDER UGMA IL | 408 W DELAWARE | | | | URBANA | IL | 61801-4909 |
| LINDA R PARKER | 4233 W HANOVER RD | | | | JANESVILLE | WI | 53545-9205 |
| LINDA R PETTYJOHN | 9521 W SANDY VIEW DR | | | | MEARS | MI | 49436-9805 |
| LINDA R POSTLE CUST RYAN POSTLE UTMA NY | 341 E OAK ORCHARD ST | | | | MEDINA | NY | 14103-1650 |
| LINDA R PYNE | 5902 MT EAGLE DR | #107 | | | ALEXANDRIA | VA | 22303-2514 |
| LINDA R RILEY | 555 EAST MAIN ST | | | | WESTFIELD | IN | 46074-9495 |
| LINDA R ROBBINS | 123 ELLINGTON RD | | | | DAYTON | OH | 45431-1936 |
| LINDA R ROSS | 5311 THREASA ST | | | | SAGINAW | MI | 48603-3669 |
| LINDA R SIEGEL | 860 CLUB CHASE CT | | | | ROSWELL | GA | 30076-4481 |
| LINDA R SMITH | 4408 W 25TH ST | | | | ANDERSON | IN | 46011-4559 |
| LINDA R SPOONER & DAVID L SPOONER JT TEN | PO BOX 280 | | | | CLIO | MI | 48420-0280 |
| LINDA R TROZZI & ALFRED J TROZZI JT TEN | 456 N SHANTEL DRIVE | | | | TUCSON | AZ | 85745-5239 |
| LINDA R TUCKER | 608 WHITE OAK | | | | BROOKHAVEN | MS | 39601-2450 |
| LINDA R VANCE | C/O L R FENZEL | 5180 SHERRY LANE | | | FAIRFIELD | OH | 45014-2494 |
| LINDA R VANNELLI | 2799 NORTH RD NE | | | | WARREN | OH | 44483-3048 |
| LINDA R WALLEMAN | 22943 VIOLET | | | | ST CLAIR SHORES | MI | 48082-2760 |
| LINDA R WATKINS | 1417 CRESTWOOD DR | | | | LOUISVILLE | TN | 37777-4616 |
| LINDA R WEBER & GARY WEBER JT TEN | 2569 NEWBRIDGE RD | | | | BELLMORE | NY | 11710-2232 |
| LINDA R WOIDA | 10670 S AUSTON STREET | | | | OAK CREEK | WI | 53154-6404 |
| LINDA R WORKMAN & DALE C WORKMAN JT TEN | 3844 HOLLYBERRY | | | | KNOXVILLE | TN | 37938 |
| LINDA RAE LICORISH | 424 PRINCETON AVE | PORT MOODY BC | | V3H 3L3 CANADA | | | |
| LINDA RAE MARENTETTE | 34024 AZTEC DR | | | | WESTLAND | MI | 48185-2734 |
| LINDA RAE MURPHY | 532 CATALAPA RD | | | | ARCADIA | CA | 91007-6017 |
| LINDA RAE RYLE | 2000 N CARPENTER RD | | | | TITUSVILLE | FL | 32796-1118 |
| LINDA RAHAUSER | 8342 DYNASTY DR | | | | BOCA RATON | FL | 33433-6839 |
| LINDA RAKESTRAW | 4304 ARBOR OAKS CIR | | | | ORLANDO | FL | 32804 |
| LINDA REED | 6910 WISCONSIN AVE | | | | LA MESA | CA | 91942-1202 |
| LINDA RHOTON CUST JASON RHOTON | PO BOX 1647 | | | | MARIPOSA | CA | 95338-1647 |
| LINDA RHOTON CUST WILLIAM RHOTON IV | PO BOX 1647 | | | | MARIPOSA | CA | 95338 |
| LINDA RICE | 210 RICE DR | | | | BEAN STATION | TN | 37708-9414 |
| LINDA RICE & ROSALIE FRIEDBERG JT TEN | 539 BERNITA DR | | | | RIVER VALE | NJ | 07675-5903 |
| LINDA RICH TR UA 05/28/1998 ARLENE E MUNITZ TRUST | 28149 FAIRMOUNT | | | | PEPPER PIKE | OH | 44124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA RIDENOUR | 10395 W 700 N | | | | RUSSIAVILLE | IN | 46979-9319 |
| LINDA RIFFLE | 1207 BUCKINGHAM ROAD | | | | GARNER | NC | 27529 |
| LINDA RISE MASLOW CUST CHELSEA BRIE MASLOW OWENS UGMA VA | 7912 DEEPWELL DR | | | | BETHESDA | MD | 20817-1928 |
| LINDA ROARK CUST SCOTT C ROARK UGMA TX | 101 MONTERREY | | | | BULLARD | TX | 75757-9387 |
| LINDA ROBERTS | PO BOX 41374 | | | | DAYTON | OH | 45441-0374 |
| LINDA ROBINSON | 231 CALUMET CT | UNIT B | | | BOLINGBROOK | IL | 60440-5709 |
| LINDA ROGERS | 518 WHITE OAK RD | | | | BOLINGBROOK | IL | 60440-2507 |
| LINDA ROGERS | 3837 E CARSON | | | | PHOENIX | AZ | 85040 |
| LINDA ROOT | 11 ILEX LANE | | | | ALVA | FL | 33920-5582 |
| LINDA ROSE LENC | 4041 12TH AVE S | | | | MINNEAPOLIS | MN | 55407-3239 |
| LINDA ROSS | 20210 LAHSER | | | | DETROIT | MI | 48219-1236 |
| LINDA ROSSI HAYGOOD | 15706 CANDELERIA CT | | | | WHITTIER | CA | 90603-1002 |
| LINDA ROUNDING | 338 WILCOX ST | | | | FLUSHING | MI | 48433-1767 |
| LINDA ROWAN | 2324 WILSON AVE | | | | BRISTOL | PA | 19007-4433 |
| LINDA ROWEN & LYLE SWISHER JT TEN | 350 GRAND VIEW DR | TRAILER 30 | | | TWIN FALLS | ID | 83301-5462 |
| LINDA RUNSTROM | 6476 WATERS WAY | | | | CLARKSTON | MI | 48346-3486 |
| LINDA RUSSIAN ADANALIAN | 39 SQUIRE ROAD | | | | WINCHESTER | MA | 01890-3211 |
| LINDA RUTH DIENER & GARY E DIENER JT TEN | PO BOX 1632 | | | | CHARLESTON | SC | 29402-1632 |
| LINDA S ABNER | BOX 1059 | HATTON CREEK DR | | | STANTON | KY | 40380-1059 |
| LINDA S ARNOLD | C/O LINDA S FONNER | 6524 FRENCH COURT | | | INDIANAPOLIS | IN | 46278-1369 |
| LINDA S AYRES | 2738 RIVERSIDE DRIVE | | | | WATERFORD | MI | 48329-3677 |
| LINDA S BAFFORD | PO BOX 1762 | | | | SISTERS | OR | 97759-1762 |
| LINDA S BATEH & ISSA ABRAHAM BATEH JT TEN | 8224 WOODGROVE RD | | | | JACKSONVILLE | FL | 32256-7317 |
| LINDA S BEERS | 2341 GATESBORO DR E | | | | SAGINAW | MI | 48603-3770 |
| LINDA S BISSELL | 69 WASHINGTON ST 14C | | | | TOPSFIELD | MA | 01983-1743 |
| LINDA S BIVENS | 3103 WILLIAMS DRIVE | | | | KOKOMO | IN | 46902-3965 |
| LINDA S BLOOM | 2580 LINDA AVE | | | | SAGINAW | MI | 48603-3034 |
| LINDA S BOWSHER | 544 SURREY LN | | | | MARYSVILLE | OH | 43040-1298 |
| LINDA S BRADY | 3531 ST RT 5 | | | | NEWTON FALLS | OH | 44444-9565 |
| LINDA S BRUBAKER CUST MATTHEW J BRUBAKER UGMA PA | 1316 LAKE SHORE RD | | | | CHAZY | NY | 12921-1912 |
| LINDA S BUCSH | 4763 CURWOOD AVE SE | | | | KENTWOOD | MI | 49508-4667 |
| LINDA S BURNETTE | 4324 W 250 S | | | | RUSSIAVILLE | IN | 46979-9454 |
| LINDA S CHAMPLIN | 5007 STARR STREET | | | | NEWTON FALLS | OH | 44444-9409 |
| LINDA S CHESSER | 4685 S 50 E | | | | KOKOMO | IN | 46902-9783 |
| LINDA S CLODFELTER & ADAM S CLODFELTER JT TEN | C/O LINDA S GOULD | 8029 GREEN VALLEY | | | GRAN BLANC | MI | 48439-8146 |
| LINDA S COLE | 9020 JASON RD RT 2 | | | | LAINGSBURG | MI | 48848-9238 |
| LINDA S CONNER | 2909 SHEILA DR APT H | | | | KOKOMO | IN | 46902-3544 |
| LINDA S COOPER | 14887 LINDSAY | | | | DETROIT | MI | 48227 |
| LINDA S CORNELL | 242 S WINTER ST | # 1 | | | ADRIAN | MI | 49221-2620 |
| LINDA S CREECH | 7025 LEWISBURG OZIAS RD | | | | LEWISBURG | OH | 45338-7726 |
| LINDA S CUTLIP | 702 S BELLE VISTA | | | | YOUNGSTOWN | OH | 44509-2250 |
| LINDA S DANCER | ATTN LINDA S CONDON | 107 WEST MILLSTREAM ROAD | | | CREAM RIDGE | NJ | 08514-2315 |
| LINDA S DANIELS | 15107 INTERLACHEN DR | APT 919 | | | SILVER SPRING | MD | 20906-5634 |
| LINDA S DAVIS | 138 PALISADES DR | | | | SIGNAL MTN | TN | 37377-3045 |
| LINDA S DE LOSH | 1158 W FRANCES RD | | | | MT MORRIS | MI | 48458-1043 |
| LINDA S DILLON | 3701 HIGHWAY 76 | | | | COTTONTOWN | TN | 37048-5039 |
| LINDA S DORMAN | 3041 BISHOP RD | | | | DRYDEN | MI | 48428-9750 |
| LINDA S DUCHAM | 19503 BISHOP RD | | | | NEW LOTHROP | MI | 48460-9630 |
| LINDA S ELLIS | 204 GENEVA CIR | | | | LANSING | MI | 48917-3074 |
| LINDA S FAY CUST SYDNEY RICHARDSON UTMA IL | 4045 N KILDARE AVE | | | | CHICAGO | IL | 60641-1940 |
| LINDA S FINDER-VERAGHEN | 22881 CHERRY HILL | | | | DEARBORN | MI | 48124-1020 |
| LINDA S FITZWATER | 730 LUSTED LANE | | | | BATAVIA | IL | 60510 |
| LINDA S FLAHERTY | 771 SHOREHAM RD | | | | GROSSE PTE WDS | MI | 48236-2443 |
| LINDA S FOGT | 14151 E DR | | | | PLYMOUTH | MI | 48170-2309 |
| LINDA S FORRER TR UA 02/13/2003 LINDA S FORRER TRUST | 6478 SAW BRIDGE COURT | | | | GRAND BLANC | MI | 48439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA S FOWLER | PO BOX 69 | | | | FRANKTON | IN | 46044-0069 |
| LINDA S FRENCH | 1981 SW ST GEORGE ST | | | | STUART | FL | 34997 |
| LINDA S FREY | 110 OGDEN LEVEE RD | | | | SPENCERPORT | NY | 14559-2094 |
| LINDA S FRIEDMAN CUST DAVID FRIEDMAN UGMA NY | 18 COOPER ROAD | | | | SCARSDALE | NY | 10583-2802 |
| LINDA S GELDZAHLER | 8 HOMESTEAD TERRACE | | | | LIVINGSTON | NJ | 07039-1106 |
| LINDA S GIBSON | 1439 CAPEWOOD DR | | | | HUDDLESTON | VA | 24104-3453 |
| LINDA S GORMAN | 419 WESTERFIELD WAY | | | | LEXINGTON | KY | 40503-2879 |
| LINDA S GRIFFITH | 19260 AUSTIN VARNADO RD | | | | FRANKLINTON | LA | 70438-2942 |
| LINDA S GRIFFITH | 8751 BURNETH DR | | | | MILAN | MI | 48160-9748 |
| LINDA S GRING & ROBERT GRING JT TEN | 2509 STRATFORD ST | | | | FLINT | MI | 48504-4421 |
| LINDA S HALEY | 2 WILLIAMS COURT | | | | NEWARK | DE | 19702-5309 |
| LINDA S HALL & JAMES HALL JT TEN | 56870 STONEWYCK DR | | | | SHELBY TOWNSHIP | MI | 48316-4853 |
| LINDA S HAYNES CUST MORGAN S HAYNES UTMA NC | BOX 100 | | | | TRYON | NC | 28782-0100 |
| LINDA S HESS | 147 TOWERS LANE | | | | WOODBURY | TN | 37190-5983 |
| LINDA S HOFFMAN | 7335 LATCHA ROAD | | | | PERRYSBURG | OH | 43551 |
| LINDA S JAITE | PO BOX 725 | | | | INDIAN RK BCH | FL | 33785-0725 |
| LINDA S JOHNSON | 5721 CRESTWOOD CIR W | | | | N RICHLD HLS | TX | 76180-6425 |
| LINDA S JOHNSON | 1430 N MADISON AVE | | | | ANDERSON | IN | 46011-3450 |
| LINDA S JOHNSON & MARSHALL H JOHNSON JT TEN | 5025 PEMBERTON BOX 74108 | | | | LEWISVILLE | TX | 75056-2074 |
| LINDA S JONES | 6632 CEDAR CREEK RD | | | | DELTON | MI | 49046-9624 |
| LINDA S JONES | 330 MINK ROAD | | | | PATASKALA | OH | 43062 |
| LINDA S KEELEY | 3311 ROBERTS ST | | | | SAGINAW | MI | 48601-3165 |
| LINDA S KEEN | 1304 RIVERMONT DR | | | | GALLATIN | TN | 37066 |
| LINDA S KELLY | 810 E SHERMAN ST | | | | MARION | IN | 46952-2926 |
| LINDA S KETTINGER | 3771 BOHNSACK | | | | COTTAGE GROVE | WI | 53527-9567 |
| LINDA S KILE | 106 ROSETTA | | | | AUBURN HILLS | MI | 48326-2965 |
| LINDA S KINCAID CUST COURTNEY MICHELL KINCAID UTMA OH | 815 WEBB PIERCE ROAD | | | | JACKSON | OH | 45640-9312 |
| LINDA S KINCAID CUST ROBERT CRAIG KINCAID UTMA OH | 815 WEBB PIERCE ROAD | | | | JACKSON | OH | 45640-9312 |
| LINDA S KINCAID CUST SARAH CHRISTIN KINCAID UTMA OH | 815 WEBB PIERCE ROAD | | | | JACKSON | OH | 45640-9312 |
| LINDA S KINTZEL | 1049 BLAKELEY RD | | | | EAST AURORA | NY | 14052-9717 |
| LINDA S LAMB | 4560 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-5859 |
| LINDA S LANGAN & PATRICK J LANGAN JT TEN | 6419 TAMMARACK | | | | PEORIA | IL | 61615-2762 |
| LINDA S LAX CUST RICHARD L LAX UGMA MI | 4583 FAIRWAY RIDGE | | | | WEST BLOOMFIELD | MI | 48323-3307 |
| LINDA S LETSCH | 5 MADISON AVENUE | | | | AVENEL | NJ | 07001-1418 |
| LINDA S LOOKER | 40 PALM BEACH AVE | | | | NARRAGANSETT | RI | 02882-4439 |
| LINDA S LOVE | 854 SUNSET CIR | | | | CRANBERRY TWP | PA | 16066-6766 |
| LINDA S MAIER | 2474 SUTTON DR | | | | TEMPERANCE | MI | 48182-2412 |
| LINDA S MCCLURE | 127 LITTLEBROOK DR | | | | FAIRFIELD | OH | 45014-1523 |
| LINDA S MCDONALD | 8588 CORAN DR | | | | CINCINNATI | OH | 45255 |
| LINDA S MCLANE | 3419 COSTA VERDE ST | | | | LAS VEGAS | NV | 89146-6556 |
| LINDA S MEADE | 318 HAYDEN AVENUE | | | | DAYTON | OH | 45431-1972 |
| LINDA S METCALF | 7070 E CARPENTER RD | | | | DAVISON | MI | 48423-8957 |
| LINDA S MILITO | 141 HEMLOCK BROOK | | | | BRISTOL | NH | 03222-5316 |
| LINDA S MOODY | 1007 HAMPSHIRE RD | | | | DAYTON | OH | 45419-3714 |
| LINDA S MOORE | 4887 LUSTERLEAF CIR | UNIT 405 | | | MYRTLE BEACH | SC | 29577-8792 |
| LINDA S NEELY | 217 W 3RD ST | | | | RECTOR | AR | 72461-1307 |
| LINDA S OAKES | 12500 WALDEN RUN DRIVE | | | | FORT MYERS | FL | 33913-8148 |
| LINDA S OVERMYER | 16624 S 11TH AVE | | | | PHOENIX | AZ | 85045 |
| LINDA S PALMS | 3304 NORWOOD HILLS RD | | | | AUSTIN | TX | 78723-5432 |
| LINDA S PAPPA | 2502 W ANTHONY CIR SE | | | | HUBBARD | OH | 44425-3102 |
| LINDA S PARLOW | 64 VILLAGE HILL DRIVE | | | | DIX HILLS | NY | 11746-8337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA S PEARSON | 2438 EAST 3750 SOUTH | | | | SALT LAKE CITY | UT | 84109-3448 |
| LINDA S PENCE | C/O JULIE KNAPP | PO BOX 7023 | | | MANSFIELD | OH | 44905-0423 |
| LINDA S PENNIMAN | PO BOX 134 | | | | JERICHO | VT | 05465-0134 |
| LINDA S POMERANTZ | PO BOX 184 | | | | MARYVILLE | IL | 62062-0184 |
| LINDA S RAGAN | 2212 KITCHEN DR | | | | ANDERSON | IN | 46017-9794 |
| LINDA S RITTER | 20048 KENSINGTON | | | | TAYLOR | MI | 48180-3838 |
| LINDA S ROETHLISBERGER CUST EDWARD ROETHLISBERGER UGMA MI | 970 CARRIE AVE | | | | PLAINWELL | MI | 49080-9517 |
| LINDA S ROLLER | ATTN LINDA S COPELAND | 1191 N MATHEWS RD | | | GREENWOOD | IN | 46143-8342 |
| LINDA S ROSS | 1992 SEDAN AVE | | | | OBETZ | OH | 43207-4327 |
| LINDA S SEAGLE | 4907 HEATHMORE DR W | | | | INDIANAPOLIS | IN | 46237-2197 |
| LINDA S SHANNON | 1294 CYPRESS POINT DR | | | | O FALLON | MO | 63366-5585 |
| LINDA S SHERMAN | 3505 MAE DRIVE | | | | HUNTSVILLE | AL | 35801-6120 |
| LINDA S SIEBER | 8 DEBRA DRIVE | | | | BEAR | DE | 19701-1761 |
| LINDA S SIEBER & ROBERT T SIEBER JT TEN | 8 DEBRA DR | | | | BEAR | DE | 19701-1761 |
| LINDA S SLAWINSKI | 3180 SAN JUAN TRL | | | | BROOKFIELD | WI | 53005-7626 |
| LINDA S SOPER | 921 PARK | | | | WINTHROP HARBOR | IL | 60096-1737 |
| LINDA S SPANGLER | 3402 GROVEPARK DR | | | | GROVE CITY | OH | 43123-1883 |
| LINDA S STARNES | ATTN LINDA S GREEN | 6734 W 800 N | | | FAIRLAND | IN | 46126-9560 |
| LINDA S STOUT | 4042 E CTY RD 700 S | | | | CLOVERDALE | IN | 46120 |
| LINDA S STRAHM | 9740 DOWNING RD | | | | BIRCH RUN | MI | 48415-9211 |
| LINDA S SZPENDA | ATTN LINDA S MCFERRAN | 912 GREENLEAF | | | ROYAL OAK | MI | 48067-1260 |
| LINDA S TAYLOR | 4908 GILRAY DRIVE | | | | BALTIMORE | MD | 21214-2134 |
| LINDA S TENUTO | ATTN LINDA S BRODSKY | 131 E VILLAGE DR | | | NORTH LAKE | IL | 60134 |
| LINDA S THIEKEN | 911 N RIVER DR | | | | MARION | IN | 46952-2610 |
| LINDA S THOMAS | 190 QUAIL VALLEY DR | | | | LEESBURG | GA | 31763-4298 |
| LINDA S THOMAS | 302 LABIAN DR | | | | FLUSHING | MI | 48433-1755 |
| LINDA S THOMPSON & JOHN E THOMPSON JT TEN | 4527 WOODWORTH LANE | | | | ST LOUIS | MO | 63128-2222 |
| LINDA S VAN GANSBEKE | 241 GRAND LEDGE HIGHWAY | | | | SUNFIELD | MI | 48890-9781 |
| LINDA S VANENWYCK | 341 PERETZ CIRCLE | | | | MORRISTOWN | AZ | 85342 |
| LINDA S VIETH | 330 HAYDEN BL | | | | ELK CITY | OK | 73644-2825 |
| LINDA S VILARINHO | 2337 RIDGE RD E APT 24 | | | | ROCHESTER | NY | 14622 |
| LINDA S WAY | 314 GOLDENGATE ST | | | | LAKE ORION | MI | 48362-3409 |
| LINDA S WEBSTER | 4666 KINGS GRAVES RD | | | | VIENNA | OH | 44473-9700 |
| LINDA S WEIGEL | C/O MCKINNON | 4136 FLAJOLE RD | | | RHODES | MI | 48652-9509 |
| LINDA S WELLS | 150 MASON DR | | | | ORANGEBURG | SC | 29118-3226 |
| LINDA S WEST | 4763 CURWOOD AVE SE | | | | KENTWOOD | MI | 49508-4667 |
| LINDA S WIGGS | 16624 S 11TH AVE | | | | PHOENIX | AZ | 85045-0731 |
| LINDA S WILLIAMS | 2277 DALZELL RD | | | | WHIPPLE | OH | 45788-5255 |
| LINDA S WILSON | 3205 SPRING GROVE RD | | | | BEDFORD | TX | 76021-4238 |
| LINDA S WILSON | PO BOX 467 | | | | LONG BEACH | MS | 39560-0467 |
| LINDA S WORTMAN | 642 PORT AU PRINCE | | | | PHOENIX | AZ | 85023-5292 |
| LINDA S ZABEL | 5463 S 46TH ST | | | | MILWAUKEE | WI | 53220-5007 |
| LINDA S ZUCCA | 20 BEACH DRIVE | | | | NEW MILFORD | CT | 06776-4102 |
| LINDA SACKETT | 14105 COOSA CT | | | | CLERMONT | FL | 34711 |
| LINDA SANTORA CUST JONATHAN SANTORA UTMA DE | 303 SOUTH DUPONT RD | | | | WILMINGTON | DE | 19805-1416 |
| LINDA SANTORA CUST JOSEPH SANTORA UTMA DE | 303 SOUTH DUPONT RD | | | | WILMINGTON | DE | 19805-1416 |
| LINDA SANTORA CUST KRISTIN M SANTORA UTMA DE | 303 SOUTH DUPONT RD | | | | WILMINGTON | DE | 19805-1416 |
| LINDA SAUERS ENSMINGER | 9012 PHILADELPHIA RD | | | | BALTIMORE | MD | 21237 |
| LINDA SCHAEFER | 9500 HAVENWAY DR | | | | ARGYLE | TX | 76226-4237 |
| LINDA SCHMIDT CUST SAMUEL SCHMIDT UTMA WI | 3452 S 38TH ST | | | | MILWAUKEE | WI | 53215-4013 |
| LINDA SCHMITT | 230 BERTHOUD TRL | | | | BROOMFIELD | CO | 80020-9676 |
| LINDA SCHWAMBERGER | 1858 MANITOU ROAD | | | | SPENCERPORT | NY | 14559-9579 |
| LINDA SEABOURNE | 604 TYLER ST | | | | DESLOGE | MO | 63601-3446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA SEDOSKEY CUST JORDAN MARIE SEDOSKEY UGMA MI | 2957 CRESTWOOD CT | | | | LAKE ORION | MI | 48359-1582 |
| LINDA SEIPEL CUST LINDSAY SEIPEL UGMA NY | 169 BULLIS RD | | | | COWLESVILLE | NY | 14037-9783 |
| LINDA SHAPIRO | 2200 SILVER FOX LANE NE | | | | WARREN | OH | 44484-1143 |
| LINDA SHARON MIER | PO BOX 30954 | | | | SANTA BARBARA | CA | 93130-0954 |
| LINDA SIEVERS | ATTN LINDA S VOLK | 333 HULSE AVE | | | BRICK | NJ | 08724-1577 |
| LINDA SIMON | 367 ARBORETUM DR | | | | LOMBARD | IL | 60148-7111 |
| LINDA SKEENS-DAVIS | 16 HILLTOP ROAD | | | | ACCORD | NY | 12404-5427 |
| LINDA SLOAN | 20851 SUMMIT RD | | | | NOBLESVILLE | IN | 46062-8314 |
| LINDA SLOSBERG | 18 CLINTON DR | | | | MANALAPAN | NJ | 07726-2929 |
| LINDA SMALLWOOD | 37175 ADAMS GREEN LA | | | | MIDDLEBURG | VA | 20117-2843 |
| LINDA SMIGIELSKI | 50 DWYER | | | | WEST SENECA | NY | 14224-1114 |
| LINDA SOLOMON | 639 PURDY ST | | | | BIRMINGHAM | MI | 48009-1738 |
| LINDA STAHR TORNELLO CUST ANTHONY DANIEL TORNELLO UTMA CA | 5001 PACIFIC VILLAGE DR | | | | CARPINTERIA | CA | 93013-1463 |
| LINDA STANCHFIELD | PO BOX 59 | | | | EMIGRANT GAP | CA | 95715-0059 |
| LINDA STEPHAN BLAIR TR JENNIFER MARTIN U-W DELPHIA E STEPHAN | 9803 VISTA RIDGE CT | | | | IJAMSVILLE | MD | 21754-9151 |
| LINDA STEVENS-NADEAU | 101 COBURN AVENUE | | | | NEWINGTON | CT | 06111-3333 |
| LINDA STEWART | ATTN LINDA STEWART PATTERSON | 1933 DREXEL HILL COURT | | | DES PERES | MO | 63131-3647 |
| LINDA STILL | 836 E CEDAR AV | | | | BURBANK | CA | 91501-1526 |
| LINDA STRATTON | ATTN LINDA YELLIN | 5901 WILCKE WAY | | | DAYTON | OH | 45459-1641 |
| LINDA STRUNK SWANSON | 2382 LAKESIDE DR | | | | ASHVILLE | NY | 14710-9738 |
| LINDA SUE BRUSSEL | 1667 BERRIDGE RD | | | | GREENVILLE | MI | 48838-9290 |
| LINDA SUE DINGEL | 35638 KENSINGTON AVE | | | | STERLING HEIGHTS | MI | 48312-3739 |
| LINDA SUE JONES | 806 BALBOA LANE | | | | FOSTER CITY | CA | 94404-2932 |
| LINDA SUE KINCANNON | 4639 MARIAN | | | | WARREN | MI | 48092-2573 |
| LINDA SUE KOLB BECKER | 2577 E US HIGHWAY 224 | | | | DECATUR | IN | 46733-7152 |
| LINDA SUE LIMBACHER | ATTN LINDA SUE THOMPSON | 6816 STONEYBROOKE LN | | | ALEXANDRIA | VA | 22306-1342 |
| LINDA SUE MONTGOMERY | 3211 WOODROW WAY NE | | | | ATLANTA | GA | 30319-2421 |
| LINDA SUE PARZYCH TR THE PARZYCH FAMILY TRUST UA 07/16/91 | 5221 MAHOGANY RUN AVE | UNIT 212 | | | SARASOTA | FL | 34241-9185 |
| LINDA SUE PIFER | 1096 COLEGATE DR | | | | MARIETTA | OH | 45750-1505 |
| LINDA SUNDLOF | 2511 W DOWNER PLACE | | | | AURORA | IL | 60506 |
| LINDA SUZANNE ADAMS BURKE | 624 WOODSTONE DRIVE | | | | BATON ROUGE | LA | 70808-5100 |
| LINDA SZYMKIEWICZ | 1200 COLE AVE | | | | ROCK HILL | SC | 29732-8960 |
| LINDA T BECTON | 2014 LAND HBR | | | | NEWLAND | NC | 28657-7923 |
| LINDA T CHAMBERLIN | 692 NORTH BROOK WAY | | | | WEBSTER | NY | 14580-2677 |
| LINDA T HUTCHINS TR HUTCHINS MARITIAL TRUST UA 11/02/00 | 1228 E PEBBLE BEACH DR | | | | TEMPE | AZ | 85282-5530 |
| LINDA T SHOOP | 250 GOTSCHAL RD | | | | DANVILLE | PA | 17821-9151 |
| LINDA T STRINE | 3147 BROOKFIELD RD | | | | HARRISBURG | PA | 17109 |
| LINDA T THOMAS | PO BOX 343 | | | | CLAYTON | OH | 45315-0343 |
| LINDA T THOMAS & CHARLES E THOMAS JT TEN | PO BOX 343 | | | | CLAYTON | OH | 45315-0343 |
| LINDA T WALLACE | 1911 OAKWAY DR | | | | RICHMOND | VA | 23233-3513 |
| LINDA T WIDDIFIELD | 526 ELLENHURST ST | | | | ANDERSON | IN | 46012-3747 |
| LINDA T ZAPPIA | 46 TIMBER CI 46 | | | | HUBBARD | OH | 44425-8733 |
| LINDA TEER | 330 KRAFT CT | | | | HADDON TWP | NJ | 08107-1076 |
| LINDA TESTANI | 6626 EVANGELINE | | | | DEARBORN HEIGHTS | MI | 48127 |
| LINDA THOMSON CUST CASANDRA L THOMSON UGMA MI | 3003 OAK LANE | | | | STEVENSVILLE | MI | 49127-9346 |
| LINDA TOURIAN | 521 UNION AVE | | | | BELLEVILLE | NJ | 07109-2215 |
| LINDA TRAPP | 340 N HELEN | | | | ROCHESTER | MI | 48307-1832 |
| LINDA TRBIZAN IN TRUST FOR HAYDEN MACKENZIE TRBIZAN | 22108 TROOPS RD | MOUNT BRIDGES ON | | N0L 1W0 CANADA | | | |
| LINDA TRBIZAN IN TRUST FOR JORDAN ALEXANDRA TRBIZAN | 22108 TROOPS ROAD | MOUNT BRIDGES ON | | N0L 1W0 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA TROIA | 14 HILL ROAD | | | | EFFORT | PA | 18330-9378 |
| LINDA TUCK PENDERGAST | 34 TUCKS RD | | | | BROOKFIELD | CT | 06804 |
| LINDA TURNAGE BARR TR UA 06/25/93 VIOLET TURNAGE TRUST | #4 EVE PLACE | | | | TOMS RIVER | NJ | 08757-4570 |
| LINDA TURNER | 907 BLACK AVE | | | | FLINT | MI | 48505-3565 |
| LINDA TVARDEK | 7755 HALLEYS DR | | | | LITTLETON | CO | 80125-8903 |
| LINDA U CROSBY | 246 SCUPPO RD | | | | WOODBURY | CT | 06798-3822 |
| LINDA U MCKEON | 32600 COLONY HILL | | | | FRANKLIN | MI | 48025-1016 |
| LINDA UNDERWOOD | 1850 2ND ST 1017 | | | | CUYAHOGA FALLS | OH | 44221-3928 |
| LINDA V CHAVEZ | 905 ASTI ST | | | | DELANO | CA | 93215-2608 |
| LINDA V HAAG | 274 S REYNOLDS RD | | | | WINSLOW | ME | 04901-0807 |
| LINDA V M SEMERARO | 150 HUMBERT AVE | | | | SYRACUSE | NY | 13224-2260 |
| LINDA V PAUGH | 30 SPRING CREEK DR | | | | CORTLAND | OH | 44410-1674 |
| LINDA V SMITH | 1566 MADELINE ST | | | | MASURY | OH | 44438-1536 |
| LINDA VANDEGIESSEN | 3530 N DRAKE RD APT C136 | | | | KALAMAZOO | MI | 49006-1343 |
| LINDA VANVLEET | 216 W 6TH ST | | | | REDFIELD | SD | 57469-1026 |
| LINDA VANVOORHIS | 709 PENNSYLVANIA AVE | | | | STORY CITY | IA | 50248-1207 |
| LINDA VERNER | 6592 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9631 |
| LINDA VEST BLACKWOOD | 66 NE BLACKWOOD RD | | | | SOMERVILLE | AL | 35670 |
| LINDA VOLLMER | 693 GLACIERPASS | | | | WESTERVILLE | OH | 43081-1295 |
| LINDA W ABBOTT | 422 SAINT JOHNS RD | | | | TAVARES | FL | 32778-5166 |
| LINDA W BLAKE | 2130 BUCK RUN CIRCLE | | | | OSAGE BEACH | MO | 65065-3812 |
| LINDA W BUJAK | 113 CHELTON CT | | | | COLUMBIA | SC | 29212-8522 |
| LINDA W CALVERT | 423 HOMESTEAD RD | APT 1 | | | LA GRANGE PK | IL | 60526-2130 |
| LINDA W DAVIS | 796 OLD FALL RIVER RD | | | | NORTH DARTMOUTH | MA | 02747-1204 |
| LINDA W KELLEY | 64 SILHOUETTE CT | | | | NEWNAN | GA | 30265-3128 |
| LINDA W LEE | 18 CINNAMON RIDGE | | | | OLD SAYBROOK | CT | 06475-1082 |
| LINDA W LOPEZ | 3356 DELLWOOD ROAD | | | | CLEVELAND HEIGHTS | OH | 44118-3405 |
| LINDA W SHOMO | 431 MYRTLE AVE | | | | NEPTUNE | NJ | 07753-4637 |
| LINDA W STEVENSON CUST SANDRA JEAN STEVENSON UGMA IL | 833 CASTLE CREEK DR | | | | COPPELL | TX | 75019-6109 |
| LINDA W WRIGHT | 3338 MARVIN D LOVE FWY | # 140 | | | DALLAS | TX | 75224-5800 |
| LINDA WARRINGTON | 526 E MITHOFF STREET | | | | COLUMBUS | OH | 43206-2829 |
| LINDA WASSERMAN | 2361 ALMERIA CT | | | | LAJOLLA | CA | 92037-7201 |
| LINDA WHITMIRE | PO BOX 451 | | | | FENTRESS | TX | 78622-0451 |
| LINDA WILLIAMS | 7 WEXFORD GLEN | | | | PITTSFORD | NY | 14534-4204 |
| LINDA WILLIAMS-ALLEN | 3812 FAIRHAVEN RD | | | | EAGAN | MN | 55123 |
| LINDA WILTFONG PER REP EST ISABELLE H FAVEL | 2211 HAYWARD DRIVE | | | | CLIO | MI | 48420 |
| LINDA WINSTON & RONALD E WINSTON JT TEN | 7228 EMERALD BEND DR | | | | SAINT LOUIS | MO | 63129-5620 |
| LINDA WITMER | 2690 FENTON RD | | | | HARTLAND | MI | 48353-3112 |
| LINDA WREN | 21 PHILLIPS RD | | | | SUDBURY | MA | 01776-1271 |
| LINDA WRIGHT JR | 716 LINCOLN DR #2015 | | | | ARLINGTON | TX | 76006-2080 |
| LINDA Y REID | 1471 CLEARBROOK DR | OSHAWA ON | | L1K 2S2 CANADA | | | |
| LINDA YOUNG NG | 6 PENDLETON PLACE | | | | EDISON | NJ | 08820-2736 |
| LINDA ZACCARIA CUST JAMIE ROSE ZACCARIA UTMA NJ | 13 HIXON DRIVE | | | | BURLINGTON | NJ | 08016-3918 |
| LINDA ZANVILLE | 110 MC GAFFIGAN MILL RD | | | | BOULDER CREEK | CA | 95006-9016 |
| LINDA ZIEBER | 2115 SWINNEN DR | | | | WILMINGTON | DE | 19810-4117 |
| LINDA-ANN BULL NOZELL BURROUGHS | 35 FREELAND ST | | | | MONROE | NY | 10950-4113 |
| LINDALE L MILLER | 2938 FOREST AVE | | | | DOVER | DE | 19904-5315 |
| LINDBERG ROSATO | 61 DANIELS AVE | | | | RUTHERFORD | NJ | 07070-2704 |
| LINDBERGH CLARK | 6036 N WOODSIDE DR | | | | INDIANAPOLIS | IN | 46228-1266 |
| LINDBERGH COMPTON | 22 PEBBLE CREEK WAY | | | | TAYLORS | SC | 29687-6627 |
| LINDBERGH PARKER | 15318 PREST | | | | DETROIT | MI | 48227-2321 |
| LINDBURGH ROBINSON | ROUTE 1 BOX 292 | | | | LAPINE | AL | 36046-9737 |
| LINDE E FINCHER | 318 BEACON POINT LN | | | | GROVER | MO | 63040-1808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDEL LEE YOUNG | 7879 STEPHEN FOSTER AVE | | | | FANNING SPRINGS | FL | 32693-9442 |
| LINDELL D WRIGHT | 28580 ALLEN RD | | | | TRENTON | MI | 48183-4968 |
| LINDELL F KOONCE | 510 KOONCE RD | | | | MURPHYSBORO | IL | 62966-6046 |
| LINDELL L BRADY & PEGGY R BRADY JT TEN | 6647 RUSTIC RIDGE TR TR | | | | GRAND BLANC | MI | 48439-4952 |
| LINDELL R CHILDERS | 1100 REYNOLDS ROAD | | | | PARAGOULD | AR | 72450-2234 |
| LINDELL R KOSITZKE | 821 DRYER FARM RD | | | | LANSING | MI | 48917-2388 |
| LINDELL ROAM | RT 3 BOX 3 | 207 E WASHINGTON | | | RICHLAND | MO | 65556-8300 |
| LINDEN A MCBAIN | 9850 SE 27TH AVE | | | | OCALA | FL | 34476-7516 |
| LINDEN C DAMPIER | 11990 E CO RD 400S | | | | SELMA | IN | 47383-9716 |
| LINDEN FOSTER | 5975 DANIELS | | | | TAYLOR | MI | 48180-1001 |
| LINDEN J TORCHIA & DIANE M TORCHIA JT TEN | 529 TUDOR DR | | | | GROVETOWN | GA | 30813 |
| LINDLE C PHELPS | 1060 BONNER AVE | | | | FREMONT | CA | 94536-4006 |
| LINDLE L CLARK | 330 E 53RD ST | | | | ANDERSON | IN | 46013-1721 |
| LINDLE M WATSON | 40 THOMPSON COVE | | | | CAMDEN | TN | 38320-6519 |
| LINDLE R CLEMENT | 1930 PARIS | | | | LINCOLN PK | MI | 48146-1374 |
| LINDLEY H BALES | 2692 NE HIGHWAY 70 LOT 477 | | | | ARCADIA | FL | 34266 |
| LINDON B MORSE | | | | | ROXBURY | NY | 12474 |
| LINDSAY A RUNDLES | ATTN LINDSAY TATUM | 749 ELMWOOD DR | | | FENTON | MI | 48430-1474 |
| LINDSAY ANNE BALDWIN | 5360 WEST PRINCETON DR | | | | DENVER | CO | 80235-3160 |
| LINDSAY CAROL COLUMNA | 1341 S LINCOLN ST | | | | DENVER | CO | 80210-2208 |
| LINDSAY FITE | C/O MOLE HOLE INC | I N FOREST BEACH DR # 205 | | | HILTON HEAD ISLAN | SC | 29928-6496 |
| LINDSAY H RICE JR | 1 ACACIA AVE | | | | HOBBINSVILLE | NJ | 08691-3664 |
| LINDSAY HARVEY | 26 CRABAPPLE CT | | | | OLIVETTE | MO | 63132-3416 |
| LINDSAY HOLLANDSWORTH | 32218 CAMBORNE LN | | | | LIVONIA | MI | 48154-3176 |
| LINDSAY J EGAN CUST DIANE MCKEDY EGAN UTMA MA | PO BOX 732 | | | | MARLBOROUGH | MA | 01752-0732 |
| LINDSAY J GEIST | 126 LAFFAYETTE CT | | | | COLLEGEVILLE | PA | 19426-2232 |
| LINDSAY JOSEPHINE DAVID | 82 BALFOUR AVE | TM R PROVINCE QC | H3P 1L6 CANADA | | | | |
| LINDSAY KAPLAN | 146 HEDGEROW DRIVE | | | | WARWICK | RI | 02886-9515 |
| LINDSAY M COLLINS TR REVOCABLE TRUST 09/08/89 U-A LINDSAY M COLLINS | 544 LAKESHORE DR | PO BOX 300 | | | ELKINS | NH | 03233-0300 |
| LINDSAY M KNAUER & MARY J KNAUER JT TEN | 1020 WHEATLAND DR | | | | COATESVILLE | PA | 19320 |
| LINDSAY MCKEE | 820 HANOVER RD | | | | GETTYSBURG | PA | 17325 |
| LINDSAY NEWELL | 2114 ADAMS OVERLOOK NW | | | | ATLANTA | GA | 30318 |
| LINDSAY PATYON LEWIS | 2234 NE CALKINS RD | | | | ROSEBURG | OR | 97470-1800 |
| LINDSAY PETERSON | 3859 SATURN AV | | | | LOMPOC | CA | 93436-1921 |
| LINDSAY RENEE DECKER | 3209 KNIGHT DR | | | | BUCHANAN | MI | 49107-9430 |
| LINDSAY SCOTT | 1138 HUNTERS GLEN BLVD | | | | WAYLAND | MI | 49348-8928 |
| LINDSAY W ASH | 13848 TWIN RIDGE RD | | | | EDMOND | OK | 73034-1942 |
| LINDSAY WEST | ATTN LINDSAY E YOUNGER | 1960 MILLER RD | | | FLINT | MI | 48503-4767 |
| LINDSAY Z FLETCHER III | 845 LONGVIEW RD | | | | HILLSBOROUGH | CA | 94010-6954 |
| LINDSEY C MILLER | 46 OAKDALE RD | | | | STAMFORD | CT | 06906-1421 |
| LINDSEY E DIXSON | 4272 N MARGARETTA | | | | ST LOUIS | MO | 63115 |
| LINDSEY G EVANS | 620 DOGWOOD CT | | | | DUNEDIN | FL | 34698-7728 |
| LINDSEY J WILLIAMS | 911 GOFORTH RD | | | | SPENCER | TN | 38585-4415 |
| LINDSEY JONES & GENEVIEVE JONES JT TEN | 7 SPRINGFIELD PK | | | | CINCINNATI | OH | 45215-4265 |
| LINDSEY JONES JR CUST STEPHANIE ELIZABETH JONES UTMA OH | 7 SPRINGFIELD PIKE | | | | WYOMING | OH | 45215-4265 |
| LINDSEY K PACE | 4329 AUTOBON | | | | DETROIT | MI | 48224 |
| LINDSEY K PEAT TR LINDSEY K PEAT LIVING TRUST UA 06/18/04 | 5570 PINCKNEY RD | | | | HOWELL | MI | 48843-7804 |
| LINDSEY KELLY & BRIAN KELLYJT TEN COM | 702 PIN OAK PL | | | | MOSCOW | PA | 18444 |
| LINDSEY L GRIEBEL | 111 STONERIDGE DR | | | | BRANSON | MO | 65616-3713 |
| LINDSEY L HOWARD | ATTN LINDSEY L GRIEBEL | 111 STONERIDGE DR | | | BRANSON | MO | 65616-3713 |
| LINDSEY M SIEGELE CUST ROBERT L SIEGELE UGMA MI | 4088 SHOALES DR | | | | OKEMAS | MI | 48864-3467 |
| LINDSEY PEARLMAN | 14 MARION ST | | | | DANBURY | CT | 06810-8323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDSEY R STEPHENS | 8733 HARRISON PIKE | | | | CLEVES | OH | 45002-8707 |
| LINDY D ROBERTSON & DILLARD MICHAEL ROBERTSON JT TEN | 2965 A L PHILPOTT HIGHWAY | | | | AXTON | VA | 24054-2670 |
| LINDY L BUBLITZ JR | 878 W MUNGER RD | | | | BAY CITY | MI | 48708-9634 |
| LINDY L PELON | C/O LINDY WILES | 442 PLEASANT ST | | | IONIA | MI | 48846-1218 |
| LINDY N JORGENSON | 1335 EL CAMINO REAL | APT 304 | | | BURLINGAME | CA | 94010-4772 |
| LINETTE J PFEIFFER | 215 WELCH ST | | | | MILAN | MI | 48160-1135 |
| LINETTE M MAC FADYEN | 621 FOREST DRIVE | | | | FENTON | MI | 48430-1811 |
| LINETTE MONG | 700 E LAKE DR | # 48 | | | ORANGE | CA | 92866-2756 |
| LING A CHAN | 7 HAVAGAL CRESCENT | UNIONVILLE ON | | L3P 7E7 CANADA | | | |
| LINLEA ANN WILSON | 5581 CR 79 | | | | ROBSTOWN | TX | 78380-9801 |
| LINN A DUESTERBECK | N630 BLACKAVE BLUFF | | | | MILTON | WI | 53563-9802 |
| LINN C SONKENS & MRS NILA C SONKENS JT TEN | 90 COUNTY ROAD 964 | | | | MOUNTAIN HOME | AR | 72653-6711 |
| LINN F MC CONARTY | 55 TOWN FARM ROAD | | | | SUTTON | MA | 01590-1225 |
| LINN L HARE TOD HEATHER A HARE | 1222 DEATON CIRCLE | | | | RAYMORE | MO | 64083 |
| LINN W PHILSON | 4017 65TH ST | | | | DES MOINES | IA | 50322-2709 |
| LINNEA E GUNDERSON | 8420 EMERSON AVE S | | | | MINNEAPOLIS | MN | 55420-2120 |
| LINNEA J PETER | 3238 ZINNIA CT | | | | GOLDEN | CO | 80401-1656 |
| LINNEA M ANDERSON | 5402 ROSEROCK | | | | SPRING | TX | 77379-6044 |
| LINNEA M LAHLUM & MAJID H ESFAHANI JT TEN | 1262 SANDHURST DR | | | | BUFFALO GROVE | IL | 60089-6816 |
| LINNFORD M JOHNSON PATRICIA A JOHNSON & JAY J JOHNSON JT TEN | 1200 LINCOLN ST | #143 | | | BELLINGHAM | WA | 98229 |
| LINNIE JORDAN | 3607 LABRADOR LN | | | | SUFFOLK | VA | 23434-7057 |
| LINNIE M NELSON | PO BOX 2427 | | | | SANDUSKY | OH | 44871-2427 |
| LINNON WASHINGTON | 649 CALDER | | | | YPSILANTI | MI | 48198-8031 |
| LINO FERRARI & FRANCO FERRARI JT TEN | 31-57 33 ST | | | | ASTORIA | NY | 11106-2032 |
| LINO P DEZAN | 9506 NE 141ST PL | | | | BOTHELL | WA | 98011-5138 |
| LINO PASQUALONE & VITTORIA PASQUALONE TEN ENT | 168 ROUTE 6N | | | | MAHOPAC | NY | 10541-3270 |
| LINO SOSIC | 2827 TRABAR DRIVE | | | | WILLOUGHBY HILLS | OH | 44092-2621 |
| LINO SPAGNOLI | 1907 HERING AVE | | | | BRONX | NY | 10461-1835 |
| LINSEY E RICHMOND | 49993 WATLING STREET | | | | SHELBY TWP | MI | 48317 |
| LINTON G REID | 105 SPOTTED FAWN RD | | | | MADISON | AL | 35758 |
| LINTON H HERRON | 998 PAVAN STREET | WINDSOR ON | | N9G 2X5 CANADA | | | |
| LINTON NEWTON | 2165 LEMAY | | | | DETROIT | MI | 48214-3143 |
| LINTON S HUSBAND & MRS MABEL A HUSBAND JT TEN | C/O DR THOMAS P HUSBAND | 138 LITTLE REST ROAD | | | KINGSTON | RI | 02881 |
| LINTON W GAINES | PO BOX 80749 | | | | CHAMBLEE | GA | 30366-0749 |
| LINUEL L BELOTE | 3597 N SHIMMONS CIR | | | | AUBURN HILLS | MI | 48326-3911 |
| LINUS BOLLIG | 15 E WHITE CHAPEL | | | | MAZOMANIE | WI | 53560-9577 |
| LINUS DANIEL BRUNO | 10218 FOREST MEADOW CIR | | | | FORTVILLE | IN | 46040-0048 |
| LINUS M SHEA & MARY LOUISE SHEA JT TEN | 1433 CADIEUX RD | | | | GROSSE POINTE | MI | 48230-1233 |
| LINUS M WEGMAN & MARGARET WEGMAN JT TEN | 84 WESTFALL ROAD | | | | ROCHESTER | NY | 14620-4632 |
| LINUS S BLACKWELL & DORIS M BLACKWELL JT TEN | R F D 2 | | | | PORTERSVILLE | PA | 16051-9802 |
| LINVAL C KING | 4211 NEWMAN ELLIS RD | | | | DOUGLASVILLE | GA | 30134-2916 |
| LINVAL KELLEM | 1624 LILAC LANE | | | | WARSAW | IN | 46580-2228 |
| LINVILLE BRIGHT | 4275 PHEASANT TRAIL CT | | | | HAMILTON | OH | 45011-8127 |
| LINWOOD A COTHRAN | 307 WASHINGTON CRT | | | | HIGHLAND SPGS | VA | 23075 |
| LINWOOD BURCHETT | PO BOX 586 | | | | ALLEN | KY | 41601-0586 |
| LINWOOD CARR | 18001 MACKAY | | | | DETROIT | MI | 48234-1423 |
| LINWOOD CLARK & THELMA R CLARK JT TEN | 3400 CRANSTON AVE | | | | WILIMINGTON | DE | 19808-6104 |
| LINWOOD DUNN | 4708 26TH ST E | | | | TUSCALOOSA | AL | 35404-5177 |
| LINWOOD E BUNCH | 44766 ASPEN RIDGE DR | | | | NORTHVILLE | MI | 48167-4434 |
| LINWOOD H PHAUP | 1601 BLOOMFIELD ROAD | | | | RICHMOND | VA | 23225-2104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINWOOD IRVIN WILLIAMS & CAROL HARRIS WILIAMS JT TEN | 3805 OVERLOOK COURT | | | | POWHATAN | VA | 23139 |
| LINWOOD J BOYKIN | 24015 CREEKSIDE DR | | | | FARMINGTON HILLS | MI | 48336-2732 |
| LINWOOD K IRONS | 108 W 23RD ST | # 1 | | | WILMINGTON | DE | 19802-4124 |
| LINWOOD L FLACK III | 271 HUNTERS RILL | | | | OXFORD | MI | 48371-5289 |
| LINWOOD L FLACK JR | 1199 FEATHERSTONE RD | | | | PONTIAC | MI | 48342-1937 |
| LINWOOD L MOODY & JUNE O'BRIEN MOODY JT TEN | R R 1 BOX 6430 | | | | THOMASTON | ME | 04861-9707 |
| LINWOOD M HARTON JR | 1311 RONDO DR | | | | GREENVILLE | NC | 27858 |
| LINWOOD MALONE | 6430 JONES RD | | | | COLLEGE PARK | GA | 30349-1567 |
| LINWOOD W THROCKMORTON | 530 DISPATCH RD | | | | QUINTON | VA | 23141-1910 |
| LINZY BURGE | PO BOX 59 | | | | KINGWOOD | WV | 26537-0059 |
| LIO R MARSH | PO BOX 241 | | | | DIMONDALE | MI | 48821-0241 |
| LIOBARDO R HUANTES | 3100 CATALPA | | | | PONTIAC | MI | 48326-1604 |
| LIONEL A LAMOUREUX | 3672 W CAPA PATH | | | | BEVERLY HILLS | FL | 34465-2900 |
| LIONEL BRITT CARNEY | 3030 DAVIS RD | APT C35 | | | FAIRBANKS | AK | 99709-5285 |
| LIONEL C COOPER JR | 17516 VAUGHAN ST | | | | DETROIT | MI | 48219-3440 |
| LIONEL CHAVEZ | 850 BEACH BUGGY LANE | | | | LINDEX | MI | 48451-9695 |
| LIONEL E DICKERSON | PO BOX 772 | | | | SANDY HOOK | KY | 41171-0772 |
| LIONEL E DRAPER | PO BOX 134 | | | | CONESUS | NY | 14435-0134 |
| LIONEL E FRAM | 4725 CREEKBEND DR | | | | HOUSTON | TX | 77035-4905 |
| LIONEL ETRA | 262 CENTRAL PARK W | | | | NEW YORK | NY | 10024-3512 |
| LIONEL HAMIN | 4227 FORT DUPONT SE TE | APT 302 | | | WASHINGTON | DC | 20020-6015 |
| LIONEL HUESTON | 2000 OAKWOOD AVENUE | | | | TOLEDO | OH | 43607-1548 |
| LIONEL J STANSBERRY JR | 12527 S QUINN DR | | | | ALSIP | IL | 60803-1098 |
| LIONEL JEROME BOOKER | 15361 KENTFIELD | | | | DETROIT | MI | 48223-1748 |
| LIONEL LEE MOSS | APT 2-B | 2222 ASHLEY RIVER ROAD | | | CHARLESTON | SC | 29414-4707 |
| LIONEL M JOHNSON | 7922 S INGLESIDE | | | | CHICAGO | IL | 60619-4206 |
| LIONEL M NATHAN TR LIONEL M NATHAN TRUST UA 10/25/89 | 115 S DEERE PARK | | | | HIGHLAND PARK | IL | 60035-5340 |
| LIONEL OLAND LINDSAY | 4175 LEITH ST | | | | BURTON | MI | 48509-1032 |
| LIONEL P COCO | 1413 E 124TH ST | | | | LOS ANGELES | CA | 90059-2921 |
| LIONEL PEREZ | 11423 E HUFFMAN RD | APT 5 | | | CLEVELAND | OH | 44130-2252 |
| LIONEL SOUZA | 54 JULIETTE ST | | | | NORTH DARTMOUTH | MA | 02747-1943 |
| LIONEL T HURST | 1421 COMMISSIONERS ROAD W | LONDON ON | | N6K 1E2 CANADA | | | |
| LIONEL TRAVIS | 16939 MERRIMEN L A I | | | | LIVONIA | MI | 48154-3115 |
| LIONEL V MALONEY | 6370 BUNCOMBE RD | | | | SHREPORTN | LA | 71129-4304 |
| LIONEL W HAISCHER & CAROL J HAISCHER JT TEN | 220 KEARSARGE ST | | | | LAURIUM | MI | 49913-2110 |
| LIONEL W PAYNE | 30 SHAFTER ST | | | | DORCHESTER | MA | 02121-2132 |
| LIONEL ZARETSKY & VIVIAN ZARETSKY JT TEN | 5180 WOODLAND LAKES DRIVE | | | | PALM BEACH GARDENS | FL | 33418-3966 |
| LIONELLA DEGIROLAMO | 8665 ESCONDIDO WAY E | | | | BOCA RATON | FL | 33433-2510 |
| LIONIEL D BALDWIN JR | 314 CHERRY ST | | | | JANESVILLE | WI | 53548-4604 |
| LIPMAN I HAIGHT | 7533 LOUISE AVE | | | | VAN NUYS | CA | 91406-2430 |
| LISA A BARANKO | 635 PINE FOREST DR | | | | ATHENS | GA | 30606-2443 |
| LISA A BELTER | 1101 EDENBRIDGE WAY | | | | KNOXVILLE | TN | 37923-6616 |
| LISA A BELTER CUST ELISABETH A BELTER UTMA TN | 1101 EDENBRIDGE WAY | | | | KNOXVILLE | TN | 37923-6616 |
| LISA A BELTER CUST MICHAEL D BELTER JR UTMA TN | 1101 EDENBRIDGE WAY | | | | KNOXVILLE | TN | 37923-6616 |
| LISA A BENSON CUST DYLAN T BENSON-ADAMUSIK UTMA NJ | 1719 SEMORAN NORTH CIRCLE | | | | WINTER PARK | FL | 32792 |
| LISA A BERNABEI | 656 EDINBURG RD | | | | TRENTON | NJ | 08619-1722 |
| LISA A BOLAND | 1160 LODI HILL ROAD | | | | UPPOR BLACK EDDY | PA | 18972-9714 |
| LISA A BREITENWISCHER | 4045 THROCKMORTON ST | | | | DALLAS | TX | 75219-3045 |
| LISA A BRUNER | 25 WASHINGTON LN 73702 | | | | WYNCOTE | PA | 19095-1403 |
| LISA A CASTLE CUST GUS CASTLE UGMA MI | 5419 HARCUS COURT | | | | ALGONAC | MI | 48001-4336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LISA A CASTLE CUST ZACHARY CASTLE UGMA MI | 5419 HARCUS COURT | | | | ALGONAC | MI | 48001-4336 |
| LISA A CHISSUS | 46 GRAND AVE | | | | MOUNT CLEMENS | MI | 48043-5531 |
| LISA A CLARK | 8855 SE 137TH AV | | | | HAPPY VALLEY | OR | 97086-5624 |
| LISA A CROYLE | PO BOX 92 | | | | JACKSON CENTER | PA | 16133-0092 |
| LISA A CZARNECKI | 7334 WESTCHESTER | | | | W BLOOMFIELD | MI | 48322-2873 |
| LISA A DEROSIER | 13654 SUMMER GLEN VIS | | | | EL CAJON | CA | 92021-1993 |
| LISA A DIFFLEY & DAVID B DIFFLEY JT TEN | 1250 AUTUMN WIND WAY | | | | HENDERSON | NV | 89052 |
| LISA A EILERTSEN | 312 EAGLEHEAD RD | | | | E ROCHESTER | NY | 14445 |
| LISA A EMBRY | PO BOX 40534 | | | | REDFORD | MI | 48240-0534 |
| LISA A FERCANO | 2754 GALLANT HILLS DRIVE | | | | LAS VEGAS | NV | 89135-1757 |
| LISA A FERRELL | 6273 ROSELAWN AVE | | | | RAVENNA | OH | 44266-1719 |
| LISA A FREEMAN | 122 EDGEMONT RD | | | | SCARSDALE | NY | 10583-2751 |
| LISA A GARABEDIAN | 3285 KNIARD | | | | OXFORD | MI | 48370-3025 |
| LISA A GEORGE | 11109 MARKET STREET | | | | BIRMINGHAM | OH | 44816 |
| LISA A GIEFER | 21561 REGNART RD | | | | CUPERTINO | CA | 95014-4818 |
| LISA A GRAHAM | 54114 EGO DR | | | | MACOMB | MI | 48042-2209 |
| LISA A HAIRSTON | 2635 ORCHARD LN | | | | FLINT | MI | 48504-4501 |
| LISA A HAYWOOD | 1987 WOOD MANOR WAY | | | | ST CHARLES | MO | 63304-8401 |
| LISA A HOWARD | 619 S ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2813 |
| LISA A ILLIG CUST AMBER ILLIG UTMA IN | 7642 TIMBER SPRINGS DR | | | | FISHERS | IN | 46038-3205 |
| LISA A KESSELL | 7525 QUAIL WOOD DR | APT M | | | CHARLOTTE | NC | 28226-7152 |
| LISA A KULESZA | 249 CHRISTIANA RD | | | | NEW CASTLE | DE | 19720-2907 |
| LISA A LEIMBACH | 508 WALKER ST SW | | | | VIENNA | VA | 22180-6533 |
| LISA A LEONARD | 29 CHESTERFIELD CT | | | | MONKTON | MD | 21111-1537 |
| LISA A LUKS | 1101 EAGLE NEST DR | | | | ROCHESTER | MI | 48306-1215 |
| LISA A MATHE & JOSEPH E MATHE JT TEN | 1650 E VISTA DE MONTANA | | | | COTTONWOOD | AZ | 86326-6955 |
| LISA A MCCOOK | 9616 SHEPHERD RD | | | | DALLAS | TX | 75242 |
| LISA A MERTI | ATTN COTTINGHAM | 1443 MADISON CT | | | MOUNT PLEASANT | SC | 29466-7962 |
| LISA A METZ | 4018 TROPICAL DR | | | | SAN ANTONIO | TX | 78218-3428 |
| LISA A MILLER | PO BOX 4283 | | | | CERRITOS | CA | 90703-4283 |
| LISA A MILLER | 113 BITTER SWEET RD | | | | JEFFERSONVILLE | IN | 47130-8455 |
| LISA A MUSTAKE | 14559 SPARROW DRIVE | | | | SHELBY TOWNSHIP | MI | 48315 |
| LISA A NATOLI & WILLIAM M ROUX JT TEN | 2536 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451 |
| LISA A O'CONNOR | 9000 WILLOW GLEN LN | | | | TEXARKANA | TX | 75503-8800 |
| LISA A PATEN | 7290 RONRICK | | | | FRANKENMUTH | MI | 48734 |
| LISA A PAWLIK | 7254 DARK LAKE DRIVE | | | | CLARKSTON | MI | 48346-1202 |
| LISA A PETER | 4389 DENTON RD | | | | DOTHAN | AL | 36303-1169 |
| LISA A PFLUEGER | 3000 W BLVD | | | | KOKOMO | IN | 46902-5909 |
| LISA A PORTER CUST RYAN THOMAS PORTER UGMA MI | 4453 CROISSANT | | | | ARBORN HEIGHTS | MI | 48125-3323 |
| LISA A RICHARDSON | PO BOX 339 | | | | NAPOLEON | MI | 49261-0339 |
| LISA A ROGERS | 207 FAWN COURT | | | | PITTSBURGH | PA | 15239-2557 |
| LISA A RUTHERFORD | 8012 LIPSCOMB CT | | | | BRENTWOOD | TN | 37027-7009 |
| LISA A SARKISIAN | 17 HAMMOCK PARKWAY | | | | CLINTON | CT | 06413-2304 |
| LISA A SCHNEIDER | PO BOX 457 | | | | VAUGHN | WA | 98394-0457 |
| LISA A SCHROEDER & KEVIN J SCHROEDER JT TEN | 165 ELMWOOD PARK W | | | | TONAWANDA | NY | 14150-3324 |
| LISA A SHIPP | 2447 MEADOW DR | | | | ZEELAND | MI | 49464-9159 |
| LISA A SMITH | 34484 MARINA CT | | | | WESTLAND | MI | 48185-1490 |
| LISA A SPEAKER | 4042 BARTON PARK PLACE | | | | RALEIGH | NC | 27613-8400 |
| LISA A STACEY | 787 PINE TREE RD | | | | LAKE ORION | MI | 48362-2553 |
| LISA A TOENNIGES CUST ALEXANDRA ELISABETH TOENNIGES UGMA MI | 4470 DOW RIDGE RD | | | | ORCHARD LAKE | MI | 48324 |
| LISA A TOENNIGES CUST KATHERINE A TOENNIGES UGMA MI | 4470 DOW RIDGE RD | | | | ORCHARD LAKE | MI | 48324 |
| LISA A UNGER | 3117 BOXLEY VALLEY RD | | | | FRANKLIN | TN | 37064-9372 |
| LISA A VAN APELDOORN | 9 OSTROM AVE | | | | ROCHESTER | NY | 14606-3339 |
| LISA A VASSELE | 4264 W CO RD 50 S | | | | KOKOMO | IN | 46902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LISA A WARD | 680 POPES VALLEY DR | | | | COLORADO SPGS | CO | 80919-7947 |
| LISA A WORDEN | 66 KNAPP STREET | | | | STAMFORD | CT | 06907-1728 |
| LISA A ZINCK | 126 PHEASANT HILL RD | | | | DEER PARK | IL | 60010-3632 |
| LISA ALBERT | 29 MARK LANE | | | | NEW CITY | NY | 10956-6734 |
| LISA AMOROSO | 1132 MCKENNA WAY | | | | GREENSBURG | PA | 15601-3760 |
| LISA AMY KRIVOSHEY | 507 FISHERS RD | | | | BRYN MAWR | PA | 19010-3623 |
| LISA ANN BARNES | 722 PRESTON ST #REAR | | | | BEDFORD | PA | 15522-1942 |
| LISA ANN BARZILAI | 100 DARLING AVE | | | | NEW ROCHELLE | NY | 10804-1222 |
| LISA ANN BOUNDS A MINOR U/GDNSHP OF DALE F BOUNDS | 2052 GRAVEL HILL STREET | UNIT 207 | | | LAS VEGAS | NV | 89117-6971 |
| LISA ANN FREDERICK | 7196 GLENCAIRN DR | | | | CLEVELAND | OH | 44134-4738 |
| LISA ANN GILBERT | 14 RIVERS DRIVE | | | | LAKE SUCCESS | NY | 11020-1417 |
| LISA ANN GORDON | 2 DENNY PL | | | | CINCINNATI | OH | 45227-4248 |
| LISA ANN LENT | 4156 47TH AVE NE | | | | SALEM | OR | 97305-3603 |
| LISA ANN MORRISON | 226 WILLIAMS DR | | | | BONAIRE | GA | 31005-3825 |
| LISA ANN NUNN | 3670 NE OLD HIGHWAY 13 | | | | OSCEOLA | MO | 64776-2422 |
| LISA ANN PIEJAK | 5628 PATTERSON | | | | TROY | MI | 48098-3924 |
| LISA ANN SCHOENBRUN | 6609 CAMINO FUENTE | | | | EL PASO | TX | 79912-2407 |
| LISA ANN TISCHLER | 904 LARRIWOOD AVENUE | | | | DAYTON | OH | 45429 |
| LISA ANN YOUNGBLOOD | 1309 HELFORD LANE | | | | CARMEL | IN | 46032-8335 |
| LISA ANN ZAHNISER | 201 S CATHERINE AVE | | | | LAGRANGE | IL | 60525-2313 |
| LISA ANNE DILABIO | 62415 DANA ROSE DR | | | | WASHINGTON | MI | 48094-1329 |
| LISA ANNE SMALE | 34 CMR 460 | | | | APO | AE | 09752-0001 |
| LISA ANNE TURBEN CUST TANNER ETHAN TURBEN UTMA WI | 104 MEADOWLARK LN | | | | WESTEY | WI | 54667-1053 |
| LISA ANNE TURBEN CUST TYLER ERIC TURBEN UTMA WI | 104 MEADOWLARK LANE | | | | WESTBY | WI | 54667-1053 |
| LISA ANNE WILLIAMS | 3520 HILLCREST AVE NW | | | | ROANOKE | VA | 24012-7625 |
| LISA ANNETTE MCLAIN | 3040 MCLAIN LANE | | | | LIBERTY | MS | 39645-5329 |
| LISA ANNETTE NEWMAN | 3008 CLIPPERSHIP DRIVE | | | | STAFFORD | VA | 22554-2612 |
| LISA B COLLINS | 72 WILLOWOOD CIRCLE | | | | HURRICANE | WV | 25526 |
| LISA B SHEARS CUST JASON R SHEARS UTMA MD | 108 SYCAMORE RD | | | | LINTHICUM HTS | MD | 21090 |
| LISA B SHEARS CUST NATHAN M SHEARS UTMA MD | 108 SYCAMORE RD | | | | LINTHICUM HTS | MD | 21090 |
| LISA BARSZCZEWSKI | 16 BARNYARD CT | | | | PLAINSBORO | NJ | 08536-3137 |
| LISA BETH POLSKY | 126 OAKRIDGE DR | | | | ROCHESTER | NY | 14617-2508 |
| LISA BETH UNGERLEIDER | 6313 CANYON HEAD LANE | | | | COLUMBIA | MD | 21045-2281 |
| LISA BETH WICHMAN & IAN JONATHAN WICHMAN JT TEN | 7 ORMAND ST | | | | DIX HILLS | NY | 11746-6331 |
| LISA BIANCO CUST MELISSA F BIANCO UTMA NY | 12 WEDGEWOOD COURT | | | | GLEN HEAD | NY | 11545-2231 |
| LISA BIANCO CUST WILLIAM A BIANCO UTMA NY | 12 NEDGEWOOD COURT | | | | GLEN HEAD | NY | 11545 |
| LISA BISCHOFF | 1205 16TH AVE SOUTH | | | | BIRMINGHAM | AL | 35205-6001 |
| LISA BLACKWOOD | 1989 BLAIR CT | | | | BEL AIR | MD | 21015-1675 |
| LISA BLANK | 30 SNODEN LN | | | | WATCHUNG | NJ | 07069-6253 |
| LISA BODZIO | 707 MAIN ST | | | | SUGAR NOTCH | PA | 18706-2110 |
| LISA BRADLEY-SCHROECK | 1153 WEST 28TH ST | | | | ERIE | PA | 16508 |
| LISA BRAND CUST JACK V BRAND UTMA NJ | PO BOX 268 | | | | BERKLEY HEIGHTS | NJ | 07922-0268 |
| LISA BRAND CUST OLIVIA R BRAND UTMA NJ | PO BOX 268 | | | | BERKLEY HEIGHTS | NJ | 07922-0268 |
| LISA BRITTON PARKER | 1348 WAVERLY RD | | | | SAN MARINO | CA | 91108-2011 |
| LISA BROSSIA | 520 MCBRIDE ST | | | | DUNDEE | MI | 48131-1123 |
| LISA BURTON | 35 OXEN DR | | | | OAKLAND | ME | 04963-4653 |
| LISA C BALDWIN | 1070 COLONY CIR | | | | MARIETTA | GA | 30068-2805 |
| LISA C BENSON | 3600 WELBORNE LN | | | | FLOWER MOUND | TX | 75022-8452 |
| LISA C BISHOP | 1412 LIZZY CT | | | | KELLER | TX | 76248-8741 |
| LISA C BROWN | 911 NORTH RD | | | | NILES | OH | 44446-2115 |
| LISA C CHISLETT | 91 LOCUST STREET | | | | BURLINGTON | MA | 01803 |
| LISA C DAVIS | 1709 E 85TH ST #2 | | | | CHICAGO | IL | 60617-2212 |
| LISA C GREIF | 1135 CHAR WAY | | | | MEDFORD | OR | 97501-8135 |
| LISA C KOHR | 190 APPLE TREE RD | | | | WINNETKA | IL | 60093-3704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LISA C MARTIN CUST MATTHEW J MARTIN UTMA OH | 7291 CHAMPIONS LANE | | | | WEST CHESTER | OH | 45069-4673 |
| LISA C RUNYON | ATTN LISA C BROWN | 391 E HURON RIVER DR | | | BELLEVILLE | MI | 48111-2761 |
| LISA C STIVER | 1115 KINGSLEA RD | | | | COLUMBUS | OH | 43209-2909 |
| LISA C STREHL | PO BOX 4896 | | | | OAK BROOK | IL | 60522-4896 |
| LISA C VEITCH | 6607 JUPITER HILLS CIRCLE #F | | | | ALEXANDRIA | VA | 22312-3221 |
| LISA C WAGNER | ATTN LISA C JONES | 121 CAMELOT CRES | | | YORKTOWN | VA | 23693-3217 |
| LISA CARI NOTTONSON | ATTN LISA N LECKO | 4489 FOURTH STREET | | | LA MESA | CA | 91941-6511 |
| LISA CAROLINE GILPIN | 959 PRINCETON | | | | BERKLEY | MI | 48072-3026 |
| LISA CECILE | 1805 BYNG RD | WINDSOR ON | | N8W 3E1 CANADA | | | |
| LISA CELZO | 141 GLOVER AVE | | | | YONKERS | NY | 10704-4234 |
| LISA CHAMBERS | PO BOX 41732 | | | | PLYMOUTH | MN | 55441-0732 |
| LISA CICCOLINI & MICHAEL CICCOLINI JT TEN | 10 CHERIE LN | | | | FRANKLIN | MA | 02038-2793 |
| LISA CRANNIE | 10340 FRANCES RD | | | | FLUSING | MI | 48433-9221 |
| LISA CRIM CUST EVAN DUANE CRIM UTMA FL | 13606 FAWN RIDGE BLVD | | | | TAMPA | FL | 33626-2928 |
| LISA CUNEO WRENN | 1311 STRATHMORE COURT | | | | CONCORD | CA | 94518-3937 |
| LISA CURRAN & EDWARD T BANNER JT TEN | 6 PENNSGROVE' PENDRICKTOWN RD | PENDRICKTOWN | | | PEDRICKTOWN | NJ | 08067 |
| LISA CZARNIAK & VERNA E CZARNIAK JT TEN | 627 FERNWOOD TERRACE | | | | LINDEN | NJ | 07036-5818 |
| LISA D BELMER | 1117 BELMAR DR | | | | MANSFIELD | OH | 44907-3010 |
| LISA D JAMES | 34162 JEROME ST | | | | CHESTERFIELD | MI | 48047-4454 |
| LISA D MYERS & GERALD J MYERS JT TEN | 21 AUDETTE ST | | | | WINOOSKI | VT | 05404 |
| LISA D NOWICKI | 600 RED FOX LN | APT 3A | | | NEWARK | DE | 19711-5975 |
| LISA D PAYNE | 3020 PRESERVE LANDING DR | | | | JACKSONVILLE | FL | 32226-4459 |
| LISA D REESE | 10408 E 68TH TE | | | | RAYTOWN | MO | 64133-6021 |
| LISA D TREBTOSKE | 5281 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8607 |
| LISA D VAVRO | 13868 ELMBROOK DR | | | | SHELBY TWP | MI | 48315-6060 |
| LISA DEGNORE | 4641 COLLINSWOOD | | | | LEXINGTON | KY | 40515-6202 |
| LISA DELLAMORA | 2950 MIDDLEBURY LN | | | | BLOOMFIELD | MI | 48301-4171 |
| LISA DENISE PICARD | 3803 KEYSTONE CT | | | | CARRLLTON | TX | 75007-1909 |
| LISA DIANNE KOLB | 609 VALEN COURT | | | | CHAPEL HILL | NC | 27516-9489 |
| LISA DIANNE LEMAY | 10613 E SCARRITT AVE | | | | SUGAR CREEK | MO | 64054-1062 |
| LISA DICKERSON | 3821 LUMAR DRIVE | | | | FT WASHINGTON | MD | 20744-1225 |
| LISA DONNELLY | 9000 WILLOW GLEN LN | | | | TEXARKANA | TX | 75503-8800 |
| LISA DONNELLY & THOMAS DONNELLY JT TEN | 9000 WILLOW GLEN LN | | | | TEXARKANA | TX | 75503-8800 |
| LISA E ABANY | 40 STANDISH RD | | | | NEW MILFORD | CT | 06776-3917 |
| LISA E DAHLGREN | C/O LISA ELLEN FEUSTLE | 4605 CARROLL MANOR RD | | | BALDWIN | MD | 21013-9750 |
| LISA E DICKERSON & MICHAEL E DICKERSON JT TEN | 72 OVERLOOK CIRCLE | | | | BOOTHWYN | PA | 19061-2249 |
| LISA E DORAIS | 23 DUANE LN | | | | BURLINGTON | CT | 06013-1307 |
| LISA E HOWIE-RIGBY | 3319 ABEL AVE | | | | PACE | FL | 32571-9560 |
| LISA E LEWIS | 7234 REISLING STREET | | | | MATTAWAN | MI | 49071-8409 |
| LISA E MCGILLIS | 11851 FAIRWAY DR | | | | SOUTH LYON | MI | 48178-9349 |
| LISA ELANE PEARLMAN | 2831 CARDASSI DR | | | | OCOEE | FL | 34761 |
| LISA F WAGNER | 300 E 75TH ST 16J | | | | NEW YORK | NY | 10021-3324 |
| LISA F WENTWORTH & DAVID J WENTWORTH JT TEN | 6615 N BRUSH COLLEGE RD | | | | DECATUR | IL | 62526 |
| LISA FAYE CANTOR | 3141 S WALKUP | | | | FLAGSTAFF | AZ | 86001-8529 |
| LISA FILOMIA | 2 DATER LANE | | | | SADDLE RIVER | NJ | 07458-2913 |
| LISA FREED | 10 W 15TH ST APT 805/806 | | | | NEW YORK | NY | 10011-6823 |
| LISA FRETTI RICHARD | 3030 HASTY RD | | | | TOLEDO | OH | 43615-2120 |
| LISA G BEEMAN | 13921 S E 71 PL | | | | OKLAHOMA CITY | OK | 73150-8014 |
| LISA G ELLES | 2766 OBERHELMAN RD | | | | FORISTELL | MO | 63348-2017 |
| LISA G HORNGREN | 2539 BARWOOD DR | | | | GREENBRIER | TN | 37073-4648 |
| LISA G KAHLE | 18 HICKS HILL RD | | | | MCGRAW | NY | 13101-9500 |
| LISA G KARNES | 1256 PRESQUE ISLE DR | | | | PORT CHARLOTTE | FL | 33952-2763 |
| LISA G MINIAT | 22430 WINDSMYTHE DRIVE | | | | MATTAWAN | MI | 49071-9595 |
| LISA G PIERCE | 24231 LAMBRECHT AVE | | | | EASTPOINTE | MI | 48021-1211 |
| LISA G ROBBINS | 700 LANDING LANE | | | | KNOXVILLE | TN | 37934-4836 |
| LISA G SCHMUTZ & MICHAEL A SCHMUTZ JT TEN | 1234 DICKERSON RD | | | | NORTH WALES | PA | 19454-2321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LISA G ZIMMERMAN | 4251 SPRECHER RD | | | | MADISON | WI | 53718-6657 |
| LISA GARCIA | ATTN LISA SCHIFFMAN | 6123 FROST LN | | | LAKE OSWEGO | OR | 97035-4591 |
| LISA GATOFF CUST OLIVIA D GATOFF UGMA NY | 35 HORSESHOE | | | | ROSLYN HEIGHTS | NY | 11577-2725 |
| LISA GIANNINI | PO BOX 69 | | | | HICKMAN | CA | 95323 |
| LISA GITELSON | 70 E 10TH ST 8-T | | | | NEW YORK | NY | 10003-5111 |
| LISA GODINA | 6704 HUGHES CT | | | | WATAUGA | TX | 76148-1952 |
| LISA GRACE | 2199 WARRINGTON | | | | ROCHESTER HILLS | MI | 48307-3775 |
| LISA GRAY | 261 W WOOD ST | | | | NEW LENOX | IL | 60451-1151 |
| LISA GREASON ARONIN CUST GEORGE T GREASON JR | 3316 DANDELION DR | | | | FINKSBURG | MD | 21048-2138 |
| LISA GURA | 14 PINE VIEW DR | | | | TOMS RIVER | NJ | 08755-8049 |
| LISA H BROTSCH | 6768 ALDRIDGE RD | | | | VICTOR | NY | 14564-9319 |
| LISA H LEE | 181 SHERBURNE AVENUE | | | | SAINT PAUL | MN | 55103-2038 |
| LISA HAAS | 203 PLEASANT ST | | | | MARINE CITY | MI | 48039-3480 |
| LISA HAGIE CUST BRANDON HAGIE UTMA IA | 2275 LEE AVE | | | | CLARION | IA | 50525 |
| LISA HAMILTON | 921 WELSH AYRES WY | | | | DOWNINGTOWN | PA | 19335-1689 |
| LISA HARRISON | 5310 CROOKED STICK COURT | | | | GREENWOOD | IN | 46142-9105 |
| LISA HENDRICKSON | 791 CORNWALLIS DR | | | | MOUNT LAUREL | NJ | 08054-3209 |
| LISA HERSHEY | 257 STANNARD HILL RD | | | | CHERRY VALLEY | NY | 13320-3427 |
| LISA HERTEL CUST GINA HERTE UGMA NY | 30 APPLETON ROAD | | | | GLEN RIDGE | NJ | 07028-2204 |
| LISA HOFFMAN | 10 MIDVALE AVE | | | | MILLINGTON | NJ | 07946-1323 |
| LISA HOLZMARK WHALEN | 1727 WESTMINSTER CIR | | | | DAVENPORT | IA | 52807-1123 |
| LISA I BRANER | 103 RHODA AVE | | | | NUTLEY | NJ | 07110-1417 |
| LISA I LONG | 204 CARRIAGE LN | | | | NEWTOWN SQ | PA | 19073-2322 |
| LISA INDJEIAN | 785 EDGEWOOD LN | | | | CLIFFSIDE PK | NJ | 07010-2629 |
| LISA J ANEX | 3049 CHATEAU WAY | | | | LIVERMORE | CA | 94550-6827 |
| LISA J BIRD | 820 NE ASH CT | | | | OAKLAND | OR | 97462-9517 |
| LISA J CHADDERDON | 1754 NOTTINGHAM | | | | HIGHLAND | MI | 48356 |
| LISA J CLEMENT | 12239 GRAND BLANC ROAD | | | | DURAND | MI | 48429-9304 |
| LISA J CONTANT | 1070 COLONY CIR | | | | MARIETTA | GA | 30068-2805 |
| LISA J CRABTREE | ATTN LISA J SHERMAN | 3631 WEST CINDY STREET | | | CHANDLER | AZ | 85226-3834 |
| LISA J CROWTHER | 66 CHERRY STREET | | | | EASTHAMPTON | MA | 01027-2340 |
| LISA J DANDREA | 2579 N 67TH ST | | | | WAUWATOSA | WI | 53213-1442 |
| LISA J ELLIOTT | 19428 SOUTH EAST | 342ND STREET | | | AUBURN | WA | 98092 |
| LISA J GRECO | 50 LAFAYETTE PL | APT 4B | | | GREENWICH | CT | 06830 |
| LISA J HENNING | 267 BARCELONA ST | | | | PUNTA GORDA | FL | 33983-5719 |
| LISA J HOFFMAN | 28104 WEXFORD DR | | | | WARREN | MI | 48092-4166 |
| LISA J HORITA | 25 LAUREL TRAIL | | | | WHEELING | IL | 60090-4415 |
| LISA J HORNER | 1580 SUNSET BREEZE LANE | | | | BURLINGTON | NC | 27217-7394 |
| LISA J INGRAM | 321 HIGHLAND MEADOWS PL | | | | WENTZVILLE | MO | 63385-3174 |
| LISA J LINARES | 42441 CASTLE CT | | | | CANTON | MI | 48188-1118 |
| LISA J MCCULLOUGH & SHAWN L MCCULLOUGH JT TEN | 2428 UNION RD | | | | ANDERSON | IN | 46017-9368 |
| LISA J PRICE | 1122 W CHURCH ST | | | | UKIAH | CA | 95482-4603 |
| LISA J REED | 27351 GAIL | | | | WARREN | MI | 48093-4447 |
| LISA J TOUSA | 2649 OAKMEADE DR | | | | CHARLOTTE | NC | 28270-9743 |
| LISA JACQUELINE KING | 48 SPIERS CRES | AJAX ON | | L1S 6Y7 CANADA | | | |
| LISA JANE SCHELLER | 751 BENNER ROAD | | | | ALLENTOWN | PA | 18104 |
| LISA JANICE MCKEE | 686 KENNESAW | | | | BIRMINGHAM | MI | 48009-5791 |
| LISA JO CARROLL | 8505 EUCALYPTUS AVE | | | | MUNCIE | IN | 47304-9305 |
| LISA JO MILLER | 32010 PENDLEY ROAD | | | | WILLOWICK | OH | 44095 |
| LISA JOLLEY THOMPSON & MICHAEL J JOLLEY JT TEN | 9105 GEORGIA HALL DRIVE | | | | PERRY HALL | MD | 21128 |
| LISA JONES & JAMES L JONES JT TEN | 113 WADE CT | | | | MT STERLING | KY | 40353-8245 |
| LISA K AULERICH | 249 GAGE RD | | | | RIVERSIDE | IL | 60546-2348 |
| LISA K BIXLER TR UW DWIGHT M LONG FBO LOIS L LONG TRUST UA 06/06/84 | 2244 GETTYSBURG-PITSBURG ROAD | | | | ARCANUM | OH | 45304-9462 |
| LISA K BRADY | 13547 LAKEBROOK RD | | | | FENTON | MI | 48430-8402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LISA K GOODYEAR CUST DARBY ROSE GOODYEAR UTMA GA | 3100 FENWOOD TRAIL | | | | ROSWELL | GA | 30075-6004 |
| LISA K GRAHAM | 915 E RIVER RD | | | | FLUSHING | MI | 48433-2222 |
| LISA K HOUSE | 201 W BROAD ST | | | | LINDEN | MI | 48451-8657 |
| LISA K KALAMA CUST KENDRA E KALAMA UTMA CO | 1477 S YORK ST | | | | DENVER | CO | 80210-2410 |
| LISA K MARCZEWSKI | 166 WELLAND AVE | ST CATHARINES ON | | L2R 2N6 CANADA | | | |
| LISA K MCCORMICK A MINOR | 66 SYMORE RD | | | | RISING SUN | IN | 47040-9560 |
| LISA K NELSON | 1720 ORION RD | | | | OAKLAND | MI | 48363-1828 |
| LISA K ROCKAFELLOW & CLARKE D ROCKAFELLOW JT TEN | 15823 HIGHWAY 82 | | | | BUHL | AL | 35446-9303 |
| LISA KARP | 88 LEXINGTON AVENUE | APT 15A | | | NEW YORK | NY | 10016-8910 |
| LISA KAY MOORE | 4124 WEST HIGHLAND RD | | | | HIGHLAND | MI | 48357-4008 |
| LISA KAY PITCHER | 455 CONNIE CIR | | | | LAKE GENEVA | WI | 53147-2246 |
| LISA KAY ROBINSON-ROUX | 902 PARKSIDE PLACE | | | | MC DONALD | OH | 44437 |
| LISA KORTEN | 830 N THORPE AVE | | | | ORANGE CITY | FL | 32763 |
| LISA KUNTASHIAN | 239 MANHATTAN AVENUE | | | | CRESTWOOD | NY | 10707-1612 |
| LISA KUNTZ | 2511 BEN DORAN CT | | | | CEDAR PARK | TX | 78613-4335 |
| LISA L EWALD | 35961 PERTH | | | | LIVONIA | MI | 48154-5259 |
| LISA L FAMIGIETTI | 3 HACIENDA WAY | | | | ANDOVER | MA | 01810-4239 |
| LISA L GAGE | 820 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1287 |
| LISA L JONES | ATTN MRS DAVIS JONES | 194 OUGCHITA 576 | | | LOUANN | AR | 71751-8606 |
| LISA L LIEBAL | ATTN LISA L STRICKLIN | 2698 EVELYN RD | | | YOUNGSTOWN | OH | 44511-1802 |
| LISA L MARTIN | 7195 FAWN LAKE DR | | | | ALPHARETTA | GA | 30005-3667 |
| LISA L MASON | 2800 MISTY SHORE LN | | | | PFLUGERVILLE | TX | 78660-7744 |
| LISA L MORELAND | 2301 RACQUET CLUB DR | | | | MURFREESBORO | TN | 37128-4830 |
| LISA L NICODEMUS | 1109 S OCOTILLO DR | | | | COTTONWOOD | AZ | 86326-4360 |
| LISA L PAUL | 408 BARNUM ST | | | | DUNDEE | MI | 48131-1158 |
| LISA L PENNINGTON | 1968 JACKSON RD | | | | VANDALIA | OH | 45377-9527 |
| LISA L PERKINS | 74 SOUTH MAIN ST | | | | NEW LONDON | OH | 44851-1143 |
| LISA L PROWANT | 938 W NORTH ST | | | | LIMA | OH | 45805-2458 |
| LISA L SANCHEZ | 149 DAFFODIL TRL | | | | ROCHESTER | NY | 14626-4728 |
| LISA L SANCHEZ CUST GABRIELA SANCHEZ UGMA NY | 149 DAFFODIL TRL | | | | ROCHESTER | NY | 14626-4728 |
| LISA L SMETANA | PO BOX 1111 | | | | LAKE ARROWHEAD | CA | 92352-1111 |
| LISA L STEWART-ANKTON | 2800 MISTY SHORE LANE | | | | PFLUGERVILLE | TX | 78660-7744 |
| LISA L WHALEN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| LISA L WHITE & RANDALL C WHITE JT TEN | 169 LEEWARD LANE | | | | HAMPSTEAD | NC | 28443 |
| LISA LANGLEY | CUST JOSEPH LANGLEY UTMA ME | 484 LITTLE RIVER ROAD | | | LEBANON | ME | 04027 |
| LISA LECLERE TOWEL | 6075 PINE OAKS TRAIL | | | | BRIGHTON | MI | 48116-9424 |
| LISA LEES | 1618 BETHEL RD | | | | BOOTHWYN | PA | 19061-2007 |
| LISA LENNING | 5658 MAPLERIDGE DRIVE | | | | CINCINNATI | OH | 45227-1322 |
| LISA LETTIE | 1827 WATERWOOD RD | | | | ARLINGTON | TX | 76012-5744 |
| LISA LINN ANDERSON | 180 DELAWARE DR | | | | BRECKENRIDGE | CO | 80424-8805 |
| LISA LINN LEWIS | 180 DELAWARE DR | | | | BRECKENRIDGE | CO | 80424 |
| LISA LYNN BATTLE | 1127 OAK DR | | | | FLOWER MOUND | TX | 75028-1422 |
| LISA LYNN MITTER CUST AARON ARTHUR ALLEN MITTER UTMA WI | 2373 S 99 ST | | | | WEST ALLIS | WI | 53227-2225 |
| LISA LYNN MITTER CUST KATHRYN LOUISE LYNN MITTER UTMA WI | 2373 S 99 ST | | | | WEST ALLIS | WI | 53227-2225 |
| LISA LYONS | 8824 RANCHERO RD | | | | CEDAR FALLS | IA | 50613 |
| LISA M ANDERSON | C/O LISA A BROWN | 402 BIRCHWOOD DR | | | SANDUSKY | OH | 44870-7320 |
| LISA M BALLANTYNE | ATTN LISA B MCDONALD | 8 BROOKRIDGE WAY | | | NEWNAN | GA | 30263-1076 |
| LISA M BALLARD | 1422 CEDARWOOD | | | | FLUSHING | MI | 48433-1809 |
| LISA M BASIL | 47 THE CMN | | | | BUFFALO | NY | 14221-5818 |
| LISA M BENNETT | 7101 OAKVIEW CIRCLE | | | | NOBLESVILLE | IN | 46060-9419 |
| LISA M BEST | 12010 SECOR RD | | | | PETERSBURG | MI | 49270-9795 |
| LISA M BURDEN | 9580 BLATY ST | | | | TAYLOR | MI | 48180-3552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LISA M CARAVELLA-MUNDY | 6 BUTTONWOOD PL | | | | U SADDLE RIV | NJ | 07458 |
| LISA M CHAPPELL | 3300 VERA CT | | | | OAKLAND | MI | 48363-2823 |
| LISA M CLUNE | 129 ELM ST | | | | LEADVILLE | CO | 80461-3641 |
| LISA M CROUCH & BRIAN D CROUCH JT TEN | 4446 BRIDLEWOOD | | | | TRAVERSE CITY | MI | 49684-8238 |
| LISA M DAVENPORT | 13150 ROHN RD | | | | FENTON | MI | 48430-9473 |
| LISA M DIAS | 821 YANKEE RUN RD | | | | MASURY | OH | 44438-8722 |
| LISA M DUBOIS & ANASTASIA SCHWARZ JT TEN | 401 OVERLOOK DRIVE | | | | KENT | OH | 44240-2854 |
| LISA M DUNN | 14345 BROOKINGS COURT | | | | STERLING HTS | MI | 48313 |
| LISA M ERB | 4020 GLASGOW ROAD | | | | VALENCIA | PA | 16059-1724 |
| LISA M FAIR | 6133 STEM LANE | | | | MT MORRIS | MI | 48458-2653 |
| LISA M FEEBACK | 1379 WILLIAMS FARM RD | | | | KING GEORGE | VA | 22485-7667 |
| LISA M FINLAYSON | 9890 N LOOP RD | APT 632 | | | PENSACOLA | FL | 32507-7224 |
| LISA M FULTON | 300 E WILSON BRIDGE RD | | | | WORTHINGTON | OH | 43085-2300 |
| LISA M GERHARDY CUST ALEXANDRIA J GERHARDY UGMA NY | 1500 KENDALL RD | | | | CHURCHVILLE | NY | 14428-9102 |
| LISA M GERHARDY CUST NICHOLAS J GERHARDY UGMA NY | 1500 KENDALL RD | | | | CHURCHVILLE | NY | 14428-9102 |
| LISA M GROSSI | 34 BERTSON AVENUE | | | | WEST ROXBURY | MA | 02132-3221 |
| LISA M GROULX | ATTN LISA M LARSEN | 5346 PLYMOUTH AVE | | | GRAND BLANC | MI | 48439-5118 |
| LISA M HASS | 601 HIDDEN ACRES DR | | | | MADISON | TN | 37115-5626 |
| LISA M HUEY | 32416 FIRWOOD DR | | | | WARREN | MI | 48088-6219 |
| LISA M INCOLLINGO | 125 PEACH BLOSSOM LANE | | | | WARMINSTER | PA | 18974-1283 |
| LISA M JUDGE | 204 DEBBIE DR | | | | COLLINSVILLE | IL | 62234-3749 |
| LISA M KARASH | 50600 BRADY | | | | NEW BALTIMORE | MI | 48047-1603 |
| LISA M KARR | ATTN LISA M BURGGRAF | 1021 MARIANNA DR | | | MANSFIELD | OH | 44903-8872 |
| LISA M KASPEROWICZ | 218 STAFFORD WAY | | | | ROCHESTER | NY | 14626-1693 |
| LISA M KLOSSNER | C/O LISA M KLOSSNER-GERHARDY | 1500 KENDALL ROAD | | | CHURCHVILLE | NY | 14428-9102 |
| LISA M KNICELEY | 3320 HARVEY LAKE RD | | | | HIGHLAND | MI | 48356-1771 |
| LISA M LANG | 4951 SUSANS WAY | | | | BLOOMFIELD | MI | 48302-2364 |
| LISA M LAZAR | 107 RICHARDSON DRIVE | | | | MILL VALLEY | CA | 94941-2470 |
| LISA M LEVESQUE CUST KRISTIN LEVESQUE DECOUTO UTMA WA | 10313 E BILLINGS ST | | | | APACHE JCT | AZ | 85220-4230 |
| LISA M MARCHESE CUST ANNA J MARCHESE UTMA NJ | 150 THIRD STREET | | | | FAIR HAVEN | NJ | 07704 |
| LISA M MARCHESE CUST JULIA B MARCHESE UTMA NJ | 150 THIRD STREET | | | | FAIR HAVEN | NJ | 07704 |
| LISA M MARTIN | 5055 FAIRFIELD DR | | | | FORT MYERS | FL | 33919-1903 |
| LISA M MEYER & SAMUEL A MEYER JT TEN | 510 S LOUIS ST | | | | MT PROSPECT | IL | 60056-3937 |
| LISA M MIZE | 2821 CLAYTON DR | | | | VALDOSTA | GA | 31602-7202 |
| LISA M MORIN | 9 COLONEL THOMAS LN | | | | BEDFORD | NY | 10506-1520 |
| LISA M NELSON | 5440 DELAND RD | | | | FLUSHING | MI | 48433-2902 |
| LISA M NOWICKI | 510 QUINCY AVE APT 1 | | | | SCRANTON | PA | 18510-2139 |
| LISA M PARKER | 12400 N SAGINAW RD | #3 | | | CLIO | MI | 48420-2205 |
| LISA M PLAGGEMIER | 1804 STONE RIDGE CIRCLE | | | | AUSTIN | TX | 78746-7809 |
| LISA M RAMELS | 16775 W BRIDLINGTON AVE | | | | SURPRISE | AZ | 85374-6864 |
| LISA M RITZEL & DAVID M RITZEL JT TEN | 1329 BROOKEDGE DR | | | | HAMLIN | NY | 14464-9360 |
| LISA M RODRIGUEZ | 1921 DERBYWOOD DR | | | | BRANDON | FL | 33510-2616 |
| LISA M ROSE | 139 CHERRYWOOD LANE | | | | BATTLE CREEK | MI | 49015 |
| LISA M RUSS | 143 SAGAMORE DR | | | | PLAINVIEW | NY | 11803 |
| LISA M SCOTT-SOKOLOSKY | 46256 PALMER DR | | | | SHELBY TOWNSHIP | MI | 48315-5740 |
| LISA M SEALSCOTT | 1741 GINTER RD | | | | DEFIANCE | OH | 43512-9077 |
| LISA M SIMMONS | 171 HIGH ST | | | | CARVER | MA | 02330-1018 |
| LISA M STONE | 21123 NE 43 RD CT | | | | SAMMAMISH | WA | 98074-6025 |
| LISA M STRASSER | ATTN LISA M BORTZ | 3953 GOLDEN WOOD WAY | | | UNIONTOWN | OH | 44685-9559 |
| LISA M STRAUSS | 8514 HUCKLEBERRY LN | | | | LANSING | MI | 48917-8841 |
| LISA M TOLIVER | ATTN LISA M SCHAFER BROWN | 240 BUCKINGHAM CIRCLE | | | LAFAYETTE | IN | 47909-6921 |
| LISA M VENEZIANO | 12243 MARGARET DR | | | | FENTON | MI | 48430-8805 |
| LISA M WAGNER | ATTN LISA DE SIMONE | 115 BROW STREET | | | LIVERPOOL | NY | 13088-5105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LISA M WAGNER | 686 KENNESAW ST | | | | BIRMINGHAM | MI | 48009-5791 |
| LISA M WAGNER | 686 KENNESAW | | | | BIRMINGHAM | MI | 48009-5791 |
| LISA M WALDEN | 4482 ELEANOR DRIVE | | | | FENTON | MI | 48430-9141 |
| LISA M WEAVER | PO BOX 1061 | | | | QUITMAN | TX | 75783-1061 |
| LISA M WEST | 33 GATEWAY DRIVE | | | | GREAT NECK | NY | 11021-1821 |
| LISA M WHITE | 4627 PINECOMB WOODS | | | | SAN ANTONIO | TX | 78249-1828 |
| LISA M WILLIAMS | PO BOX 16814 | | | | BOISE | ID | 83715-6814 |
| LISA M WILLIAMS | 617 TIMBERLINE DR | | | | WATERLOO | IL | 62298-2764 |
| LISA M WINN | 2169 POTPOURRI PT | | | | ROCK HILL | SC | 29732-9355 |
| LISA M ZDUNSKI CUST DALE E ZDUNSKI UTMA PA | 8135 MOREHOUSE RD | | | | ERIE | PA | 16509-5905 |
| LISA MANGIARELLI | 3368 ROBERT TRENT JONES DR | UNIT 207 | | | ORLANDO | FL | 32835-2394 |
| LISA MANZELLA PRESEREN | 1659 RUSHTON RD | | | | S EUCLID | OH | 44121-3737 |
| LISA MARCINEK | 14 AUTUMN RIDGE CT | | | | KATONAH | NY | 10536-3350 |
| LISA MARIE BALZ MILLS & ROBERT T MILLS JT TEN | 4153 SOUTH ATLANTIC AVE | APT 104 | | | NEW SMYRNA BEACH | FL | 32169-3716 |
| LISA MARIE CLARK | 231 AARON CIR | | | | VACAVILLE | CA | 95687-6908 |
| LISA MARIE COLLINS | 36801 GREENBUSH | | | | WAYNE | MI | 48184 |
| LISA MARIE CORTON | ATTN LISA MARIE GORTON | 1301 ROYAL CRESCENT | | | ROCHESTER | MI | 48306-4051 |
| LISA MARIE DEANGELIS CUST STEPHEN DAVID OKIN UGMA NY | 400 E 56TH ST APT 23N | | | | NEW YORK | NY | 10022-4339 |
| LISA MARIE DORNER | 1432 COMMANCHE AVE | | | | GREEN BAY | WI | 54313-5938 |
| LISA MARIE GORTON | 1301 ROYAL CRESCENT | | | | ROCHESTER HILLS | MI | 48306-4051 |
| LISA MARIE MORI & MICHAEL WILLIAM JAMESON TEN COM | 9300 BILLINGSLEY RD | | | | WHITE PLAINS | MD | 20695-2659 |
| LISA MARIE NICCOLAI | 35 VAN DOREN AVE | | | | CHATHAM | NJ | 07928-2211 |
| LISA MARIE PAULIS | 645 LOCKMORE CT | | | | ROCHESTER HILLS | MI | 48307-4229 |
| LISA MARYE EVANS EX EST CAMPBELL K EVANS | 1602 MAYFAIR RD | | | | CHAMPAIGN | IL | 61821-5527 |
| LISA MASTROBERARDINO | 460 W HAVRVEY ST | | | | STRUTHERS | OH | 44471-1335 |
| LISA MAUREEN OMALLEY | 5936 CARPENTER STREET | | | | DOWNERS GROVE | IL | 60516-1842 |
| LISA MAZZEO | 54 WEST AVE S | | | | BRIDGETON | NJ | 08302-2354 |
| LISA MCCRAW CUST ZACHARY MCCRAW UTMA MD | 113 WHEATLEY RD | | | | NORTH EAST | MD | 21901-2005 |
| LISA MCDONALD | 623 N SAN FRANCISCO ST | | | | FLAGSTAFF | AZ | 86001-3230 |
| LISA MELIN CUST TIMOTHY R MELIN UTMA CA | BOX 5604 | | | | TAHOE CITY | CA | 96145-5604 |
| LISA MELIN CUST TROY T MELIN UTMA CA | PO BOX 5604 | | | | TAHOE CITY | CA | 96145-5604 |
| LISA MENSCEL CUST NICOLE MENSCEL UGMA NY | 7 STARR AVE WEST | | | | ANDOVER | MA | 01810-4288 |
| LISA MERGY | 155 WATERFORD DRIVE | | | | INMAN | SC | 29349-6704 |
| LISA MERMOD & DENIS MERMOD JT TEN | 542 WET SAND DR | | | | SEVERN | MD | 21144 |
| LISA MEYER | 4662 SLUMBERWOOD LN | | | | SAINT LOUIS | MO | 63128-2424 |
| LISA MICHAEL SCHWARZ | 401 OVERLOOK DR | | | | KENT | OH | 44240-2854 |
| LISA MILLER | 530 FIRST ST #8 | | | | BROOKLYN | NY | 11215-2309 |
| LISA MILLER | 268 LAKE ST | | | | BELMONT | MA | 02478-4604 |
| LISA NELEZEN | 2713 AUTUMNWOOD LN | | | | HOPKINS | MN | 55305-3488 |
| LISA O FIELDS | 1294 RIVERLOCH WA | | | | LAWRENCEVILLE | GA | 30043 |
| LISA ODDO | 663 KATHERINE LANE | | | | ADDISON | IL | 60101-1593 |
| LISA OLDACK | 30449 LORAIN RD | | | | NORTH OLMSTED | OH | 44070-3929 |
| LISA OVERGAARD GILLIAM | 390 ROCK SPRINGS RD | | | | CASTALIAN SPRINGS | TN | 37031-4729 |
| LISA P ALLAN | 1455 MAXWELL | | | | FLINT | MI | 48532-4340 |
| LISA P JOHNSON | 1510 W FM219 | | | | HICO | TX | 76457-9012 |
| LISA PAINCHAUD | 3524 ROLLING SPRINGS DR | | | | CARMEL | IN | 46033-4453 |
| LISA PARKS CUST CHARLES W PARKS III UTMA FL | 1630 ROYAL GROVE WAY | | | | WESTON | FL | 33327-1605 |
| LISA PARKS CUST CHRISTOPHER K PARKS UTMA FL | 1630 ROYAL GROVE WAY | | | | WESTON | FL | 33327-1605 |
| LISA PERRINO | 4721 TOD AVE SW | | | | WARREN | OH | 44481-9789 |
| LISA PETERS MUSTAPICH & CHARLES A MUSTAPICH TEN COM | 1 CLARK RD | | | | BEDFORD | MA | 01730-1504 |
| LISA POHR | PO BOX 792 | | | | MANITOU SPGS | CO | 80829-0792 |
| LISA PORTNER | 22326 ESSEX VIEW DR | | | | GAITHERSBURG | MD | 20882-4102 |
| LISA R AUDET | 701 CROWNWOOD CT | | | | STREETSBORO | OH | 44241-3915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LISA R BOLARD CUST NINA B M BOLARD UTMA-CT | 119 BILL ROGERS DR | | | | GUILFORD | CT | 06437-4105 |
| LISA R BOLARD CUST ZORI S D BOLARD UTMA CT | 119 BILL ROGERS DR | | | | GUILFORD | CT | 06437-4105 |
| LISA R BRYANT | 97 HAWTHORNE DR | APT 27 | | | FARMINGTON | MO | 63640-9777 |
| LISA R FLOYD | 45299 INDIAN CREEK DR | | | | CANTON | MI | 48187-2533 |
| LISA R FRIED | 20 BROWER AVE | | | | WOODMERE | NY | 11598-1711 |
| LISA R GIBBS | 124 JOHN PRESTON DRIVE | | | | LEXINGTON | SC | 29072-7714 |
| LISA R HOWELL | ATTN LISA H KOUSTIS | 4587 W 213 | | | FAIRVIEW PARK | OH | 44126-2139 |
| LISA R MEADOWS | 463 PEBBLE CREEK DR | | | | FRAZIERS BTM | WV | 25082-9781 |
| LISA R MILLS | 30029 AVONDALE DR | | | | MADISON HEIGHTS | MI | 48071-2223 |
| LISA R PAYNE | PO BOX 249 | | | | UNIONVILLE | PA | 19375-0249 |
| LISA R ROACH | 905 SHADOW RIDGE DR | | | | LEWISVILLE | TX | 75077-1805 |
| LISA R ROTOLANTE | 5701 SW 77TH TERR | | | | SOUTH MIAMI | FL | 33143-5410 |
| LISA R SHAMES CUST ANDREW V PRICE UTMA MD | 11112 RALSTON RD | | | | ROCKVILLE | MD | 20852-3665 |
| LISA R SHAMES CUST SARA A PRICE UTMA MD | 11112 RALSTON RD | | | | ROCKVILLE | MD | 20852-3665 |
| LISA R SUSS & RONALD S SUSS JT TEN | 48 COLLAMORE TERRACE | | | | WEST ORANGE | NJ | 07052-3933 |
| LISA R THOMAS | 530 STERLING RD | | | | KENILWORTH | IL | 60043-1067 |
| LISA RENEE BROWN | 23571 MAJESTIC | | | | OAK PARK | MI | 48237-2293 |
| LISA RENEE GILBERT | 28625 LEONA ST | | | | GARDEN CITY | MI | 48135-2757 |
| LISA RENEE HUST | ATTN LISA MATTOX | 7395 OLD CORYDON RD | | | HENDERSON | KY | 42420-9378 |
| LISA ROGERS | 234 STONEBROOKE OVAL | | | | CHAGRIN FALLS | OH | 44022-2174 |
| LISA RUTH HOLIHAN | ATTN LISA HOLIHAN MAYE | 139 ELM STREET | | | ANDOVER | MA | 01810-1606 |
| LISA S BARBER | 124 VILLA RD | | | | SAINT MARYS | PA | 15857-3054 |
| LISA S FLEMING CUST ZACHARY THOMAS FLEMING UTMA GA | 2407 RETREAT CLOSE | | | | MARIETTA | GA | 30066-5176 |
| LISA S LICATA | 11504 RIVEREDGE RD | | | | DOSWELL | VA | 23047-2232 |
| LISA S MILES | 378 BETHMOUR RD | | | | BETHANY | CT | 06524-3318 |
| LISA S STEWART | 224 N WATER | | | | CHESTERFIELD | IN | 46017-1225 |
| LISA S SUDDRETH & JAY E SUDDRETH JT TEN | 2127 W 116TH ST | | | | SHAWNEE MISSION | KS | 66211-2954 |
| LISA S WATSON | 4125 ENGLAND BCH | | | | WHITE LAKE | MI | 48383-1718 |
| LISA SCHULZE | C/O ANNEMARIE HOFFMAN | GRAF GERLACH-STR 1A | D-65191 WIESANY | GERMANY | | | |
| LISA SCHWARZBAUM | 562 WEST END AVE #2E | | | | NEW YORK | NY | 10024-2716 |
| LISA SHEA | 541 E 7TH ST APT 1 | | | | SO BOSTON | MA | 02127-4128 |
| LISA SHERI PETERSON | 3010 S PACIFIC AVE | | | | SANTA ANA | CA | 92704-6723 |
| LISA SIBBITT CUST DANIELLE LAUREN SPARKS UTMA IN | 14175 AVIAN WAY | | | | CARMEL | IN | 46033-8307 |
| LISA SIBBITT CUST WESTON TAYLOR SPARKS UTMA IN | 14175 AVIAN WAY | | | | CARMEL | IN | 46033-8307 |
| LISA SOMMER | 285 COMPTON ROAD | | | | CINCINNATI | OH | 45215-4116 |
| LISA SOUTHERS | 5587 ODUM SMALLWOOD RD | | | | GAINESVILLE | GA | 30506-2739 |
| LISA STAIF | 32457 NEWCASTLE DR | | | | WARREN | MI | 48093-6152 |
| LISA STARKS | 1107 DRAKE ST | | | | JANESVILLE | WI | 53546-5308 |
| LISA STEWART BOYCE | 5004 LONDONDERRY DR | | | | TAMPA | FL | 33647-1337 |
| LISA SVENSSON | FALLINGE 40 AGARD | 33391 SMALANDSSTENAR | | SWEDEN | | | |
| LISA T HEWETT | 15625 BRITENBUSH CT | | | | WATERFORD | VA | 20197-1001 |
| LISA T JOHNSON | 101 HETHERTON LN | | | | NEW CASTLE | DE | 19720-6749 |
| LISA T MCFARLAND CUST MEGHAN K MCFARLAND UTMA NC | 10 PITT COURT | | | | ROCKVILLE | MD | 20850-1027 |
| LISA T MCFARLAND CUST MEGHAN K MCFARLAND UTMA NC | 10 PITT COURT | | | | ROCKVILLE | MD | 20850-1027 |
| LISA T MOYNIHAN | 76 KINGS HIGHWAY | | | | WARWICK | NY | 10990-3111 |
| LISA T MOYNIHAN & PATRICK D MOYNIHAN JT TEN | 76 KINGS HIGHWAY | | | | WARWICK | NY | 10990-3111 |
| LISA TAYLOR | 711 OAK RIDGE DR | | | | SAND SPRINGS | OK | 74063-7012 |
| LISA THOMAS | 1460 TRENT CT | | | | CHEYENNE | WY | 82009 |
| LISA V GREENE | 51232 NORTH RIDGE ROAD | | | | VERMILION | OH | 44089 |
| LISA V PEARL | 512 KEPLAR ROAD | | | | DAYTON | OH | 45414-1322 |
| LISA VOERMANS | 1198 SW 12TH ROAD | | | | BOCA RATON | FL | 33486 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LISA W BLAKE | 222 ROSE DALE LN | | | | DOVER | DE | 19904-1603 |
| LISA W HOFFMAN CUST GRAHAM LLOYD HOFFMAN UGMA PA | 102 N HAMILTON ST | APT N | | | DOYLESTOWN | PA | 18901-3619 |
| LISA W HUNTER | 12352 TIERRA LIMPIA | | | | EL PASO | TX | 79938 |
| LISA W SCHAFFNER | 8740 SCHOOLHOUSE PL | | | | MAINEVILLE | OH | 45039-9518 |
| LISA WILLIAMS | 4020 MORNINGSIDE DR | | | | BLOOMINGTON | IN | 47408-3127 |
| LISA YANNIOS | 36 MAPLE ST | | | | PLAINVILLE | CT | 06062-2229 |
| LISA YVETTE WATSON | 11503 STONEY FALLS DR | | | | HOUSTON | TX | 77095-4882 |
| LISABETH S PUNG | 4258 BELLE MEADE CIRCLE | | | | BELMONT | NC | 28012-6506 |
| LISBETH L HIMES | 246 S 31ST ST | | | | HARRISBURG | PA | 17109-4601 |
| LISBETH L SELSOR CUST MARGARET B SELSOR UGMA DE | 805 GREENWOOD RD | | | | WILMINGTON | DE | 19807-2937 |
| LISBETH L SELSOR CUST STEPHEN R SELSOR UGMA DE | 805 GREENWOOD RD | | | | WILMINGTON | DE | 19807-2937 |
| LISBETH L TAYLOR | 9632 DEERHORN CT APT 86 | | | | PARKER | CO | 80134-3128 |
| LISBON E ALLEN | 18 SHADOW LANE | | | | HOPEWELL JUNCTION | NY | 12533-5706 |
| LISE A BORDELEAU | 6407 BELANGER EAST | MONTREAL QC | | H1T 3S3 CANADA | | | |
| LISE D ANDERHEGGEN | 6804 47TH AVE NE | | | | SEATTLE | WA | 98115-7636 |
| LISE D B-CARRIVEAU | 2790 CHEMIN VAIL | DUNHAM QC | | J0E 1M0 CANADA | | | |
| LISE I WALLACE | 3819 CLINTONVILLE | | | | WATERFORD | MI | 48329-2418 |
| LISE LAVOIE | 2050 JOSEPH RAYMER | VAUDREUIL DORION QC | | J7V 8P7 CANADA | | | |
| LISE LEMIEUX | 16 VAL SOLEIL | POINTE CLAIRE QC | | H9S 5N1 CANADA | | | |
| LISE M EMERY | 5 E LEASURE AVE | | | | NEW CASTLE | PA | 16105-2581 |
| LISE ROY | 3735 PACIFIC | ST HUBERT QC | | J3Y 5K2 CANADA | | | |
| LISE WOLLENBERG & ALBERT C WOLLENBERG JR JT TEN | 3786 HAPPY VALLEY RD | | | | LAFAYETTE | CA | 94549-3041 |
| LISE Y NEILSON | 1105 ST-LOUIS | SHERBOOKE QC | | J1H 4P3 CANADA | | | |
| LISELOT PEREZ | 2205 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2306 |
| LISELOTTE LEHNERER & HINRICH W LEHNERER JT TEN | 115 MARTINS KEY | | | | RIDGELAND | MS | 39157 |
| LISLE ANN MC KINNON | C/O LISLE ANN WHITELEY | 25 RED GATE ROAD | | | CUMBERLAND | RI | 02864-5010 |
| LISLE E BRUMMELL | 735 SIMONEAU ST | | | | SAGINAW | MI | 48601 |
| LISLE WOOD | RTE ONE 4051 STATE STREET | | | | BUTTE | MT | 59701-6620 |
| LISSA HUGHES | 2821 24TH AVE NE | | | | NAPLES | FL | 34120-3524 |
| LITA B SALDARINI | APT 20R | 1530 PALISADE AVE | | | FORT LEE | NJ | 07024-5423 |
| LITA K HOFBERG | 13635 E BATES AVE APT 307 | | | | AURORA | CO | 80014-3688 |
| LITHA L HOWARD TR LITHA L HOWARD TRUST UA 12/10/02 | 11618 CIMARRON AVE | | | | HAWTHORNE | CA | 90250 |
| LITHER M AILOR | 4119 W BARBERRY LN | | | | PERU | IN | 46970-8982 |
| LITLFELLER LLC | BOX 291 | | | | TRILBY | FL | 33593-0291 |
| LITTLE SAIGON INVESTMENT CLUB | A PARTNERSHIP C/O SANDRA TAN | 21 HICKORY LANE | | | GARNERVILLE | NY | 10923-1917 |
| LITZABEL C NAVAL | 615 EAST HUNTER DRIVE | | | | PAYSON | AZ | 85541-5682 |
| LIU YANG | 117 W 58TH STREET  APT 4D | | | | NEW YORK | NY | 10019 |
| LIVIA A SARACENI | 128 ROTTERDAM ST | | | | SCHENECTADY | NY | 12306-1524 |
| LIVIA BIELLO | 1292 KAREN OVAL SE | | | | VIENNA | OH | 44473-9610 |
| LIVIA DONOVAN & MARTIN DONOVAN JT TEN | 360 S BURNSIDE AVE | APT 9D | | | LOS ANGELES | CA | 90036-5415 |
| LIVIA FRIEDMAN | 70-25 YELLOW STONE BLVD | APT 19-X | | | FOREST HILLS | NY | 11375-3178 |
| LIVIA NELSON | 30775 MARROCCO DRIVE | | | | WARREN | MI | 48093-5939 |
| LIVIE O AGBARAJI | 737 W 2ND STREET | | | | FLORENCE | NJ | 08518-1103 |
| LIVING LORD LUTHERAN CHURCH | 851 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1002 |
| LIVINGSTON B MORRIS | 135 OLD LANCASTER RD | | | | DEVON | PA | 19333-1439 |
| LIVISTON ESTELL JR | 68 FALMOUTH WAY | | | | BLUFFTON | SC | 29909-5005 |
| LIVISTON ESTELL JR & GWENDOLYN A ESTELL JT TEN | 68 FALMOUTH WAY | | | | BLUFFTON | SC | 29909-5005 |
| LIVO C LYLES | 4433 E FOUNTAIN WAY | | | | FRESNO | CA | 93726-7118 |
| LIZA B TURNER | 52 OAKRIDGE DRIVE | | | | BINGHAMTON | NY | 13903-2125 |
| LIZA J SMALLWOOD | 14590 CRAFT | | | | HERSEY | MI | 49639-8562 |
| LIZA K BRISCOE | 60 SHEPHERD COURT | | | | LOVELAND | OH | 45140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIZABETH A MARSAN CUST JEREMY J MARSAN UTMA IL | 332 ADDISON | | | | ELMHURST | IL | 60126-2306 |
| LIZABETH A MARSAN CUST KATHERINE M MARSAN UTMA IL | 332 ADDISON | | | | ELMHURST | IL | 60126-2306 |
| LIZABETH A MARSAN CUST MADELINE M MARSAN UTMA IL | 332 ADDISON | | | | ELMHURST | IL | 60126-2306 |
| LIZABETH A MARSAN CUST ROBERT J MARSAN UTMA IL | 332 ADDISON | | | | ELMHURST | IL | 60126-2306 |
| LIZABETH A MULLOY | ATTN LIZABETH MULLOY WILLIAMS | 37855 JACKSON RD | | | MORELAND HILLS | OH | 44022-1913 |
| LIZABETH A STEVENSON | HCR1 BOX 4514 | | | | SHELL KNOB | MO | 65747-9423 |
| LIZABETH LEDWITH CUST PATRICK LEDWITH UTMA NY | 124 PARK BLVD | | | | MALVERNE | NY | 11565-1717 |
| LIZABETH MCDONALD EX EST HELEN LADYNE FAIR | 102 INDIAN TR | | | | EATONTON | GA | 31024 |
| LIZABETH SUSAN FISCHER CAMPBELL | 206 HEHMWOOD DR | | | | ELIZABETHTOWN | KY | 42701-2836 |
| LIZANNE CAPPER CAMPBELL | 8 HILL ROAD | | | | HOPKINTON | MA | 01748-1505 |
| LIZBETH A PURDY | 8897 MCNAIR DR | | | | ALEXANDRIA | VA | 22309-3956 |
| LIZZIE GATSON | 16603 TALFORD AVE | | | | CLEVELAND | OH | 44128-1423 |
| LIZZIE J DISMAN | PO BOX 29065 | | | | INDIANAPOLIS | IN | 46229-0065 |
| LIZZIE L JOHNSON | 1811 HENRY RD | | | | ANNISTON | AL | 36207-6240 |
| LIZZIE L TAYLOR | 2819 QUEENSROAD AVE | | | | JACKSON | MS | 39213-4637 |
| LIZZIE M MASSEY | 3500 MEADOWBROOK DR | | | | LORAIN | OH | 44053-2744 |
| LIZZIE M WILLIAMS | 8836 GOLDFIELDS DR | | | | CHARLOTTE | NC | 28227 |
| LIZZIE R WATKINS | 800 COUNTY RD 733 | | | | FLAT ROCK | AL | 35966-8002 |
| LIZZIE R WILLIAMS | 318 WILLIAMS ST | | | | TROY | AL | 36081-1816 |
| LIZZIETTA A BOOKER | 4146 12TH STREET | | | | ECORSE | MI | 48229-1224 |
| LJUBICA GABRIC | 10847 AVE E | | | | CHICAGO | IL | 60617-6749 |
| LJUBICA PUPUCEVSKI | 53 ALGER DR | | | | ROCHESTER | NY | 14624-4842 |
| LJUBICA STAJDUHAR | 1119 BUTTERMILK LN | | | | PORT ORANGE | FL | 32119-4003 |
| LJUBICA VALERIO | 2913 TERRACE DR | | | | CHEVY CHASE | MD | 20815-3807 |
| LJUBINKA POPOVIC | 483 MARLPOOL DR | | | | SALINE | MI | 48176-1519 |
| LJUBISA MILENOVIC | 6430 W BERTEAU AVE APT 203 | | | | CHICAGO | IL | 60634-6247 |
| LJUBKA N KARAPASHEV TR LJUBICA NICEVSKA KARAPASHEV TRUST UA 02/26/01 | 704 VILLAGE PKWY | | | | FAIRLAWN | OH | 44333-9114 |
| LJUBO SARIC | 9533 MCDOUGALL | | | | HAMTRAMCK | MI | 48212-3566 |
| LJUBOMIR MORIC | 29171 CHARDON RD | | | | WILLOUGHBY HILLS | OH | 44092-1407 |
| LJUDMILE SCHWEIGER | 8857 EAGLE RD | | | | KIRTLAND | OH | 44094-9328 |
| LL BUNNIN | 1600 AUTO CENTER DR | | | | OXNARD | CA | 93030 |
| LL GARGANO | PO BOX 682 | | | | NOLENSVILLE | TN | 37135-0682 |
| LLDA E MORRIS | 2110 NW 107TH AVE | | | | PEMBROKE PINES | FL | 33026-2321 |
| LLEWELLYN G HAVRILLA | 1316 WESTBEND DR | | | | SAINT CHARLES | MO | 63304-8624 |
| LLEWELLYN HALL | 510 PARKCLIFF | | | | YOUNGSTOWN | OH | 44511-3148 |
| LLEWELLYN J BROWN | 19840 W 12 MILE RD | | | | SOUTHFIELD | MI | 48076-2544 |
| LLEWELLYN J KRIZAN | 2543 MARTIN AVE SE | | | | GRAND RAPIDS | MI | 49507 |
| LLEWELLYN V LEAPER | 2780 MOROCCO RD | | | | IDA | MI | 48140-9533 |
| LLOYD A BARCROFT | 7449 PEDDLER LAKE RD | | | | CLARKSVILLE | MI | 48815-9748 |
| LLOYD A BARDFELD | 21 ALBRO LANE | | | | LAWRENCE | NY | 11559-2800 |
| LLOYD A BEAVER | 645 EAST BESSINGER RD | | | | TWINING | MI | 48766-9606 |
| LLOYD A BROOKS | 315 W MORGAN AVENUE | | | | CHESTERTON | IN | 46304-2353 |
| LLOYD A BROWN | 27318 PIONEER RD | | | | WINDLAKE | WI | 53185-2712 |
| LLOYD A CHAMBERS | 340 ETHELROB CIR | | | | CARLISLE | OH | 45005-4295 |
| LLOYD A DEAN | 515 HEISS RD | | | | CEDAR SPRINGS | MI | 49319-9627 |
| LLOYD A DROGMILLER | 12500 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1210 |
| LLOYD A FRAM | 8618 WYNLEA | | | | HOUSTON | TX | 77061-3314 |
| LLOYD A HALE | 5805 LAKESHORE DR | | | | NEWAYGO | MI | 49337-9025 |
| LLOYD A HICKS | 5921 VELMA AVE | | | | LAS VEGAS | NV | 89108-2481 |
| LLOYD A HOCHSTETLER | 1083 HANCOCK AVE | | | | AKRON | OH | 44314-1064 |
| LLOYD A JOHNSON | 245 BEECHWOOD LANE | | | | INDIANAPOLIS | IN | 46227-2169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LLOYD A MALWITZ TR LLOYD A MALWITZ FAMILY LIVING TRUST UA 05/10/05 | 14426 GRAFTON RD | | | | CARLETON | MI | 48117-9219 |
| LLOYD A N LARSON | 3126 SALEM CHURCH RD | | | | PUTNAM | IL | 61560-5007 |
| LLOYD A NORTH | 501 ELK SE DR | | | | ALBUQUERQUE | NM | 87123-3536 |
| LLOYD A PICKEREL | 72 MARY ST | | | | OZARK | AL | 36360-7735 |
| LLOYD A POTTER | 450-80TH ST | | | | NIAGARA FALLS | NY | 14304-3364 |
| LLOYD A SMITH | 1520 E 40TH | | | | WHITE CLOUD | MI | 49349-9758 |
| LLOYD A TAPP | 3096 BROWNING RD | | | | ROCKMART | GA | 30153-4638 |
| LLOYD A WELLS CUST LLOYD EWAN WELLS UTMA MN | 623 8TH AVE S W | | | | ROCHESTER | MN | 55902-2000 |
| LLOYD A WOLEVER | PO BOX 95 | | | | VERMONTVILLE | MI | 49096-0095 |
| LLOYD A WOLF & MRS HELEN R WOLF JT TEN | 3838 RISEDORPH | | | | FLINT | MI | 48506-3130 |
| LLOYD ADAMS | 20187 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9138 |
| LLOYD ALBERT DICKINSON | 901 SENA DR | | | | METAIRIE | LA | 70005-1624 |
| LLOYD ARNOLD RICHARDS | 1048 W CASS AVE | | | | FLINT | MI | 48505-1341 |
| LLOYD B ARNOLD | PO BOX 14449 | | | | SAGINAW | MI | 48601-0449 |
| LLOYD B DOWN | 1687 BASELINE ROAD | COURTICE ON | | L1E 2S6 CANADA | | | |
| LLOYD B HARRISON III | 3165 HICKORY RIDGE RD | | | | DUNKIRK | MD | 20754-9673 |
| LLOYD B HEMINGWAY | PO BOX 44 | | | | OTTER LAKE | MI | 48464-0044 |
| LLOYD B LITTLE | 2865 CLUB FOREST DR | | | | CONYERS | GA | 30013-4904 |
| LLOYD B MC MAHAN | 2504 JEFFERSON AVE | | | | KNOXVILLE | TN | 37914-5228 |
| LLOYD B SERVICE | 402 N DEERFIELD | | | | LANSING | MI | 48917-2986 |
| LLOYD B WILLIAM & MRS JOAN G WILLIAM JT TEN | 231 HUNTER TRAIL | | | | PIKE ROAD | AL | 36064-3415 |
| LLOYD B WOODY | 9205 MUELLER | | | | TAYLOR | MI | 48180-3512 |
| LLOYD B WOODY & ELLA S WOODY JT TEN | 9205 MUELLER | | | | TAYLOR | MI | 48180-3512 |
| LLOYD BEST | 840 MORTON PL | | | | EDWARDSVILLE | IL | 62025-2149 |
| LLOYD BEVERLEY | 18 ANVIL LN | | | | WARRINGTON | PA | 18976-1001 |
| LLOYD BLUMENFELD CUST MICHAEL BLUMENFELD UGMA MD | 11506 HUNTERS RUN DR | | | | COCKEYSVILLE | MD | 21030-1941 |
| LLOYD C BERTRAND | 915 RILEY CENTER RD | | | | RILEY | MI | 48041-3510 |
| LLOYD C HARMAN & MARGARET A HARMAN JT TEN | 24 MANGAN PL | | | | HICKSVILLE | NY | 11801-2835 |
| LLOYD C HILL | 7083 SO GRAPE WAY | | | | LITTLETON | CO | 80122-2535 |
| LLOYD C HORLACHER | 1203 WESLEY CT | | | | THORNTOWN | IN | 46071-8955 |
| LLOYD C KOROLESKI | 464 CALLAHAN RD | | | | BAY CITY | MI | 48708-9196 |
| LLOYD C MCCUMBER | 5314 WRIGHT AVE | | | | BALTIMORE | MD | 21205-3243 |
| LLOYD C MCQUEEN JR | 6031 CONCORD PASS | | | | FLINT | MI | 48506-1642 |
| LLOYD CHARLES CREGOR | #229 | 4820 AMESBURY DR | | | DALLAS | TX | 75206-4754 |
| LLOYD CULLEN | 894 WEATHERWOOD RD | | | | SYMSONIA | KY | 42082-9526 |
| LLOYD D BARRY | RR 1 | HALIBURTON ON | | K0M 1S0 CANADA | | | |
| LLOYD D CLARK | 46717 SCHIMMEL CT | | | | SHELBY TOWNSHIP | MI | 48317-3880 |
| LLOYD D FRITZ & DORIS J FRITZ AS SURVIVORSHIP MARITAL PROPERTY | 2031 HIGHLAND AVE | | | | WAUKESHA | WI | 53186-2527 |
| LLOYD D GIFFORD | 160 WILKINSON RD | | | | OWOSSO | MI | 48867-1251 |
| LLOYD D GOSS TR LLOYD D GOSS LIVING TRUST UA 04/20/95 | 731 MELLOWOOD DR | | | | INDIANAPOLIS | IN | 46217-4843 |
| LLOYD D HEALEY | 129 TACOMA AVE | | | | LOGANSPORT | IN | 46947-2639 |
| LLOYD D HOBBS | 439 1/256TH ST-2 | | | | GRAND JUNCTON | MI | 49056 |
| LLOYD D JACOBS | 810 MIAMI BLVD | | | | KOKOMO | IN | 46902-5339 |
| LLOYD D JOHNSTON | 13608 14TH ST SE | | | | PAGE | ND | 58064-9707 |
| LLOYD D KAAKE | 2929 E MAIN ST | LOT 71 | | | MESA | AZ | 85213-9317 |
| LLOYD D KERR | 17565 PAMELA DR | | | | ATHENS | AL | 35614-5834 |
| LLOYD D MCMAHAN | 5797 BROAD BLVD | | | | NORTH RIDGEVILLE | OH | 44039-2211 |
| LLOYD D MITCHELL | 8186 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| LLOYD D REEDER | 857 GARROW RD | | | | NEWPORT NEWS | VA | 23608-3387 |
| LLOYD D REVIS | 3600 WOODSIDE DR NW | | | | WARREN | OH | 44483-2144 |
| LLOYD D REYNOLDS | 10453 SEYMOUR | | | | MONTROSE | MI | 48457-9015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LLOYD D SINGER | 13548 S COUNTY ROAD 400 W | | | | KOKOMO | IN | 46901-7514 |
| LLOYD D SLATE | 1717 WINDSOR LN | | | | LIBERTY | MO | 64068-3241 |
| LLOYD D SMITH | 2850 WALBRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-4457 |
| LLOYD D SOWDERS | 2183 COVEY VILLE RD | | | | BEDFORD | IN | 47421-7265 |
| LLOYD D STARIN | 1200 N. MARTIN LUTHER KING JR. BLVD | | | | LANSING | MI | 48915 |
| LLOYD D TYSON | 208 CADDO DRIVE | | | | ATLANTA | TX | 75551-3002 |
| LLOYD DAVIS | 15011 OAKFIELD | | | | DETROIT | MI | 48227-1405 |
| LLOYD DAVIS | 5805 CRIMSON OAK CT | | | | HARRISBURG | NC | 28075-7595 |
| LLOYD DORRIS JR | 1044 BATES SE ST | | | | GRAND RAPIDS | MI | 49506-2681 |
| LLOYD E ADAMS | ROUTE 1 | BOX 155 | | | THOMPSONVILLE | IL | 62890-9635 |
| LLOYD E AUSTIN | 8850 N LOSTCREEK SHELBY RD | | | | FLETCHER | OH | 45326-9716 |
| LLOYD E BLAHNIK | 623 LARK DRIVE | | | | LAKELAND | FL | 33813-1146 |
| LLOYD E BLAHNIK & MRS LA VERNE D BLAHNIK JT TEN | 623 LARK DR | | | | LAKELAND | FL | 33813-1146 |
| LLOYD E BONZO | 104 SWIFT DEER TRL | | | | PRUDENVILLE | MI | 48651-9561 |
| LLOYD E BRANE | 1706 E 300 N | | | | HARTFORD CITY | IN | 47348-9067 |
| LLOYD E COLEMAN & VIRGINIA COLEMAN JT TEN | 5125 BRIDGEWATER LN | | | | BRUNSWICK | OH | 44212-6262 |
| LLOYD E CONNER | 10101 W DIVISION ROAD | | | | YORKTOWN | IN | 47396-9659 |
| LLOYD E DOBBINS | 7094 N 300 E | | | | GREENFIELD | IN | 46140-8047 |
| LLOYD E EMMETT | 317 FRANKLIN | | | | FREDERICKTOWN | MO | 63645-1555 |
| LLOYD E FLIPPIN | 32384 FERTILE RD | | | | WARSAW | MO | 65355-4762 |
| LLOYD E GIBSON | 801 ST JOSEPH ST | | | | ATCHISON | KS | 66002-3038 |
| LLOYD E HILMANOWSKI | 24090 GANDER DR | | | | PARK RAPIDS | MN | 56470-6276 |
| LLOYD E KEMPER | 6840 RHINEVIEW CT | | | | DAYTON | OH | 45459-1228 |
| LLOYD E KIRBY | 5150 N COUNTY ROAD 400 E | | | | PITTSBORO | IN | 46167-9353 |
| LLOYD E KIRBY JR | 5150 N CO RD 400 E | | | | PITTSBORO | IN | 46167 |
| LLOYD E KOONS & SCOTT HINKLEY JT TEN | 2 SUNSET DRIVE | | | | RICHMOND | IN | 47374-1927 |
| LLOYD E LACEY JR | 13391 CAMP COMFORT RD | | | | GREENE | IA | 50636-9127 |
| LLOYD E LEATHERS | 9692 NORTH STATE ROAD 39 | | | | LIZTON | IN | 46149-9552 |
| LLOYD E LEWIN | 1137 NIAGARA SE | | | | GRAND RAPIDS | MI | 49507-1466 |
| LLOYD E LONG | 3507 LAUREL RIDGE RD NW | | | | ROANOKE | VA | 24017-1001 |
| LLOYD E MARTINDALE | 62 PARKVIEW STREET | | | | LEAVITTSBURG | OH | 44430-9704 |
| LLOYD E MC ANANY | 35417 ROCKVILLE RD | | | | LOUISBURG | KS | 66053-4515 |
| LLOYD E MC ANANY & DONNA M MC ANANY JT TEN | 35417 ROCKVILLE RD | | | | LOUISBURG | KS | 66053-4515 |
| LLOYD E MILLER | 223 PORTER ST | | | | NEW IBERIA | LA | 70560-4472 |
| LLOYD E PROCTOR | 1037 EASTLAWN DR | | | | NEW WHITELAND | IN | 46184-1040 |
| LLOYD E PRUSZ TR LLOYD E PRUSZ UA 04/20/83 | 10069 S 800 W | | | | HOLLAND | IN | 47541-9723 |
| LLOYD E PULDA | 820 OLIVER COURT | | | | NORTH BRUNSWICK | NJ | 08902-5549 |
| LLOYD E QUEEN | 4341 FOX COURT | | | | TRENTON | MI | 48183-4003 |
| LLOYD E REUSS CUST CHARLENE F REUSS UGMA MI | ATTN CHARLENE GRANDELIUS | 3747 THORNBRIER WAY | | | BLOOMFIELD HILLS | MI | 48302-1570 |
| LLOYD E ROBINSON | 905 OSAGE AVE | | | | WEST COLUMBIA | SC | 29169-6913 |
| LLOYD E SCHNABELRAUCH | 855 ONONDAGA RD | | | | HOLT | MI | 48842-9664 |
| LLOYD E SLOAN | 4251 HUDSON DR | # 129 | | | OAKWOOD | GA | 30566-2557 |
| LLOYD E SWAFFORD | 202 REDBUD CT | | | | WARRENTON | MO | 63383-5253 |
| LLOYD E THEIMER | 1591 COUNTY RD H | | | | COLBY | KS | 67701-9365 |
| LLOYD E WING | 1701 FREDERICK ST | | | | OWOSSO | MI | 48867-4017 |
| LLOYD F CHANEY | 0056 W 200 S | | | | HARTFORD CITY | IN | 47348-9732 |
| LLOYD F CURRY | 221 RATTLESNAKE POINT ROAD | | | | ROCKPORT | TX | 78382-9544 |
| LLOYD F HARLESS | 7332 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-9688 |
| LLOYD F KING | 3144 W DARTMOUTH | | | | FLINT | MI | 48504-2467 |
| LLOYD F LEDET JR & SALVA ANN FAILLA TEN COM | 3728 SEVERN AVENUE | | | | METAIRIE | LA | 70002-1671 |
| LLOYD F RAKE | PO BOX 639 | | | | LAKE COMO | FL | 32157-0639 |
| LLOYD F SMITH | 105 MOUNTAIN VIEW DR | | | | BEDFORD | TX | 76021-4172 |
| LLOYD F WILSON | 11029 PHYLLIS DR | | | | CLIO | MI | 48420-1544 |
| LLOYD G BLANKENSHIP | 2100 LEFEVRE ROAD | | | | TROY | OH | 45373-2010 |
| LLOYD G BRINK | 5403 WARREN-SHARON RD BOX192 | | | | VIENNA | OH | 44473-9721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LLOYD G BULLOCK JR | PO BOX 1271 | | | | BENTON | LA | 71006-1271 |
| LLOYD G CARPENTER | 4056 MAGNOLIA DR | | | | BRUNSWICK | OH | 44212-1573 |
| LLOYD G CRUTHERS & DIANA L CRUTHERS JT TEN | 2938 ARIZONA AVE | | | | FLINT | MI | 48506-2440 |
| LLOYD G DEITZ JR | 505 ANN AVE | | | | HARRISON | MI | 48625-9720 |
| LLOYD G ENGERT | 908 BALD CYPRESS DR | | | | MANDEVILLE | LA | 70448-1092 |
| LLOYD G HAZEN | 42415 SARATOGA RD | | | | CANTON | MI | 48187-3071 |
| LLOYD G LAFFERTY | 19760 IVEY RD | | | | CHELSEA | MI | 48118 |
| LLOYD G LINDSEY | 3421 LEVEE | | | | WATERFORD | MI | 48329-2251 |
| LLOYD G NOBLITT | RT 1 BOX 181 G | | | | KIRBYVILLE | TX | 75956-9719 |
| LLOYD G ROYCE | PO BOX 128 | | | | MONTROSE | MI | 48457-0128 |
| LLOYD G SCHEFFEL TR THOMAS LLOYD SCHEFFEL TR NO 01-DTD 4/24/74 | 1404 APPLE CT APT B | | | | MT PROSPECT | IL | 60056-6310 |
| LLOYD G SMITH | 5299 NW 4TH TER | | | | POMPANO BEACH | FL | 33064-2357 |
| LLOYD G SMITH | W16104 SIMMONS WOODS RD | | | | GOULD CITY | MI | 49838 |
| LLOYD G SMYTH | 5505 POWELL RD | | | | DAYTON | OH | 45424-4152 |
| LLOYD G SOLARZ & MARY I SOLARZ TR SOLARZ FAM TRUST UA 06/18/98 | 35358 ELM ST | | | | WAYNE | MI | 48184-1214 |
| LLOYD G STAMM | 16713 TROWBRIDGE RD | | | | WOLVERINE | MI | 49799-9704 |
| LLOYD G TRUAN | 7677 TERRI DR | | | | WESTLAND | MI | 48185-9449 |
| LLOYD G TRUAN & DELORES E TRUAN JT TEN | 7677 TERRI DR | | | | WESTLAND | MI | 48185-9449 |
| LLOYD GLAZE JR | 1111 SAGECREST DR | | | | COLUMBUS | OH | 43229-5510 |
| LLOYD H CAGLE | 1350 E BRIARWOOD TERR | | | | PHOENIZ | AZ | 85048-8689 |
| LLOYD H CAGLE & HELEN M CAGLE JT TEN | 1350 E BRIARWOOD TERR | | | | PHOENIZ | AZ | 85048-8689 |
| LLOYD H FLECTCHER | 1012 PINETTA RD | | | | OCILLA | GA | 31774-3002 |
| LLOYD H GRUVER | 6948 MEANDER RESERVE CT | | | | CANFIELD | OH | 44406-8680 |
| LLOYD H LEWIS | 1991 S 750 W | | | | RUSSIAVILLE | IN | 46979-9736 |
| LLOYD H MCCOIN | 8031 CALLA KNOLL CIRCLE | | | | SPRINGFIELD | VA | 22153 |
| LLOYD H MCINTIRE | 4074 ASHEVILLE DR | | | | BUFORD | GA | 30519-6902 |
| LLOYD H MCINTIRE & ELIZABETH ANN MCINTIRE JT TEN | 4074 ASHEVILLE DR | | | | BUFORD | GA | 30519-6902 |
| LLOYD H MCNABB | 31607 ECORSE RD | | | | ROMULUS | MI | 48174-1923 |
| LLOYD H RHULE | 3713 W 1000 S | | | | PENDLETON | IN | 46064-9523 |
| LLOYD H RICHARDSON | PO BOX 2838 | | | | GRAND JCT | CO | 81502 |
| LLOYD H ROGERS & PATRICIA A ROGERS JT TEN | 1717 MILLWOOD AVE | | | | ROSEVILLE | MN | 55113-1430 |
| LLOYD H SANDERS JR | 6712 SCOTTEN AVE | | | | DETROIT | MI | 48210-1334 |
| LLOYD H SCHMIDT | 2690 NO CENTER | | | | SAGINAW | MI | 48603-2947 |
| LLOYD H SWIFT | 2210 SEWELL ST | | | | LINCOLN | NE | 68502-3850 |
| LLOYD H TRIPP | 21 ROLLING GREEN CT | | | | FAIRFIELD GLADE | TN | 38558-8748 |
| LLOYD H WILKINSON & AMY L WILKINSON JT TEN | 1505 N 112TH CT | APT 5320 | | | OMAHA | NE | 68154-5803 |
| LLOYD HAROLD HOLLINGSWORTH | 1659 S RIDGEVIEW RD | | | | LOGANSPORT | IN | 46947-8256 |
| LLOYD HARROLD GOODING JR | 4990 WOODROSE LANE | | | | ANDERSON | IN | 46011-8761 |
| LLOYD HATHAWAY | 1211 E FARRAGUT ST | | | | CROWN POINT | IN | 46307-3505 |
| LLOYD HAWKINS | RR 1 BOX 326 | | | | SALT ROCK | WV | 25559-9729 |
| LLOYD HENSLEY | 175 LLOYD HENSLEY LN | | | | ERWIN | TN | 37650-4527 |
| LLOYD HUGHES | 3701 WILDER RD | | | | VASSAR | MI | 48768-9734 |
| LLOYD I ATNIP | 2200 WISMER | | | | ST LOUIS | MO | 63114-3515 |
| LLOYD J BLANEY | 605 OWEN ROAD | | | | MONONA | WI | 53716-3441 |
| LLOYD J BOISSENIN | 7410 OLD DYSINGER RD | | | | LOCKPORT | NY | 14094-9324 |
| LLOYD J BRUCE | 8463 FLETCHER RD | | | | GRAND BLANC | MI | 48439-8908 |
| LLOYD J ENGMAN & MRS ANNE BIRD ENGMAN JT TEN | 920 PLANTATION BLVD #14 | | | | FAIRHOPE | AL | 36532-2930 |
| LLOYD J FIRMIN TR UA 01/31/07 LLOYD J FIRMIN REVOCABLE TRUST | 602 LAFAYETTE ST | | | | FLINT | MI | 48503-5332 |
| LLOYD J GETZEN JR | 6188 GREEN RD | | | | HASLETT | MI | 48840-9788 |
| LLOYD J GONYEA & LOUISE J GONYEA JT TEN | 19101 S HIGHLITE DR | | | | CLINTON TWP | MI | 48035-2548 |
| LLOYD J HERMAN & JUDY L DELANIS JT TEN | 4808 S SEDGEWICK RD | | | | CLEVELAND | OH | 44124-1109 |
| LLOYD J HILL | 9027 S YOUNG RD | | | | FALMOUTH | MI | 49632-9718 |
| LLOYD J KELLAM | PO BOX 567 | | | | EXMORE | VA | 23350-0567 |
| LLOYD J MCCLIGGOTT | 3067 RUMSEY ROAD | | | | AUGRES | MI | 48703-9490 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LLOYD J MIZURA | 9616 E 56TH ST | | | | COUNTRYSIDE | IL | 60525-7219 |
| LLOYD J NELSON | 7205 E BOWERS LAKE RD | | | | MILTON | WI | 53563-9788 |
| LLOYD J ROUHIER & VILMA A ROUHIER JT TEN | 5222 MAD RIVER RD | | | | DAYTON | OH | 45429-2028 |
| LLOYD J ROWELL | 1375 EGGLESTON DRIVE | | | | FLINT | MI | 48504 |
| LLOYD J TIEDE | 6840 E BAY RD | | | | WOLCOTT | NY | 14590-9373 |
| LLOYD J WARNER | C/O HILDA WARNER | 420 HOWTHORNE ST | | | ELYRIA | OH | 44035-3737 |
| LLOYD J WOMBOLD | 240 E MAIN STREET BOX 693 | | | | VERONA | OH | 45378-0693 |
| LLOYD J ZIEGLER | 10705 PORTER ST | | | | CROWN POINT | IN | 46307-2840 |
| LLOYD JOHNSON JR | 138 CHESTNUT HILL RD | | | | NEW TAZEWELL | TN | 37825-2422 |
| LLOYD JOSEPH DUFEK | 46 INDEPENDENCE DR | | | | DAVISON | MI | 48423-2657 |
| LLOYD JUNIOR UPDIKE | 2841 TENNYSON STREET | | | | LINCOLN | NE | 68516-2787 |
| LLOYD K COOLEY | SHANGHAI | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| LLOYD K LAMBERT | 1270 S L ST | APT 1 | | | ELWOOD | IN | 46036-2764 |
| LLOYD K LYNN | 12280 SPRINKLE RD | | | | VICKSBURG | MI | 49097-8466 |
| LLOYD KJOS JR | 1388 CINDY DRIVE | | | | OAKDALE | CA | 95361-3282 |
| LLOYD L CARSON SR | 4946 HADLEY RD | | | | MOORESVILLE | IN | 46158-6618 |
| LLOYD L COCKING & DOLORES A COCKING JT TEN | 3191 BLAINE AVE | | | | TRENTON | MI | 48183-3401 |
| LLOYD L DAVIS | 2214 GRAFTON RD | | | | GRAFTON | OH | 44044-9781 |
| LLOYD L DAVIS | 536 MELODY LANE | | | | MANSFIELD | OH | 44905-2754 |
| LLOYD L DAVIS & FAY M DAVIS JT TEN | 2214 GRAFTON RD | | | | GRAFTON | OH | 44044-9781 |
| LLOYD L FALK | 123 BETTE RD | | | | WILMINGTON | DE | 19803-3430 |
| LLOYD L GIBBS | 2451 SODOM RD | | | | ORWELL | OH | 44076 |
| LLOYD L KUCK | 2644 VINELAND TRAIL | | | | DAYTON | OH | 45430-1819 |
| LLOYD L LEWIS | 1614 WEXFORD DRIVE | | | | MURFREESBORO | TN | 37129-5846 |
| LLOYD L LOAR | PO BOX 133 | | | | VERMONTVILLE | MI | 49096-0133 |
| LLOYD L MINCEY | 2446 MEDLOCK CMNS | | | | DECATUR | GA | 30030-1599 |
| LLOYD L PETERS | 783 SHETLAND AVENUE | | | | BOWLING GREEN | KY | 42104-7542 |
| LLOYD L SCHMELZLE | 7705 EAST BRITTON DRIVE | | | | NIAGARA FALLS | NY | 14304-5411 |
| LLOYD L THOMAS | 8202 ROSSMAN HWY | | | | DIMONDALE | MI | 48821-9715 |
| LLOYD L TURNER | 4901 RIOVIEW | | | | CLARKSTON | MI | 48346-3675 |
| LLOYD L WILLIS & MARGARET S WILLIS JT TEN | 5756 APPLE GROVE LANE | | | | CROZET | VA | 22932-3500 |
| LLOYD LASKE & MILDRED LASKE JT TEN | 6 HORIZON RD | | | | FORT LEE | NJ | 07024-6652 |
| LLOYD LAVERN EMPEY | 7124 HESS RD | | | | MILLINGTON | MI | 48746-9127 |
| LLOYD LINCOLN | 315 HOWLAND AVE | | | | INGLEWOOD | NJ | 07631-3208 |
| LLOYD M ARGOE JR | 306 S CASS ST | | | | MIDDLETOWN | DE | 19709-1309 |
| LLOYD M ARMSTRONG & LAREN L ARMSTRONG JT TEN | 13276 DARNELL AVE | | | | PORT CHARLOTTE | FL | 33981-6124 |
| LLOYD M BENTLEY | 420 CUNNINGHAM RD | | | | JEFFERSONVILLE | KY | 40337-9336 |
| LLOYD M COOKE | 453 SWEETWATER WY | | | | HAINES CITY | FL | 33844-6367 |
| LLOYD M ELLIS | 1500 HAMPSHIRE PIKE | APT J3 | | | COLUMBIA | TN | 38401-5605 |
| LLOYD M HUDDLESTON | 4005 HWY 100 SOUTH | | | | BOWDON | GA | 30108-3129 |
| LLOYD M MOORE | 925 RHODES ST NW | | | | HARTSELLE | AL | 35640-4438 |
| LLOYD M NYHUS | 1460 N SANDBURG TER | APT 2605 | | | CHICAGO | IL | 60610-5572 |
| LLOYD M PETRIE JR & MRS BETTY PETRIE JT TEN | #6 ENCORE | | | | ORANGE | TX | 77630 |
| LLOYD MALLER | 479 GREENBRIAR COURT | | | | NORTH HILLS | NY | 11576-3071 |
| LLOYD MILLER | 620 WATER ST | | | | PHILO | OH | 43771-9710 |
| LLOYD N THOMAS | 3514 BENNETT | | | | FLINT | MI | 48506-4704 |
| LLOYD NEARING & ELIZABETH ANNE NEARING JT TEN | 13418 LONG CYPRESS TR | | | | JACKSONVILLE | FL | 32223-5577 |
| LLOYD NELSON CLICKNER | 206 PIERRE DR BOX 10 | EMERYVILLE ON | | N0R 1C0 CANADA | | | |
| LLOYD NOBLE | 6122 EAST ROUTE 40 | | | | LEWISBURG | OH | 45338-9731 |
| LLOYD NOBLE II TR LLOYD NOBLE II TRUST UA 06/16/82 | 20 E FIFTH STE 1212 | | | | TULSA | OK | 74103-4461 |
| LLOYD O BANKS & VEATRICE M BANKS JT TEN | 57 JOES CREEK RD | | | | COMFORT | WV | 25049-9621 |
| LLOYD O BRADLEY | 105 PAMELA DR | | | | VERSAILLES | MO | 65084-2013 |
| LLOYD O LEGRAND JR | 15 LAKE FOREST CIR | | | | LAKE ST LOUIS | MO | 63367-1348 |
| LLOYD P BECKLEY | 901 E 168TH ST | | | | SOUTH HOLLAND | IL | 60473-3027 |
| LLOYD P GANSS | 21 CHISOLM TRAIL | | | | GREENVILLE | SC | 29607-3701 |
| LLOYD P GRAVES | 1726 COUNTRY CLUB ROAD | | | | INDIANAPOLIS | IN | 46234-1827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LLOYD P WILLIAMS | 12615 JUDD ST | | | | PACOIMA | CA | 91331-1319 |
| LLOYD PAUL IRISH | 7041 SPEAR STREET | | | | SHELBURNE | VT | 05482-6584 |
| LLOYD POSEY WEBRE JR | 5943 RIVERVIEW WAY | | | | HOUSTON | TX | 77057-1433 |
| LLOYD R BENNETT | 13638 NANCY ST | | | | PAULDING | OH | 45879-8869 |
| LLOYD R BLACKA | 27733 RUBIDOUX | | | | MISSION VIEJO | CA | 92692-5202 |
| LLOYD R BLAIR | 21 ROBINSON ST | | | | MASSENA | NY | 13662-2400 |
| LLOYD R DAVIS JR | 308 36TH ST | | | | BAY CITY | MI | 48708-8225 |
| LLOYD R DE YEAR CUST DANIEL E DE YEAR UGMA NY | 6613 OAKMONT CT | | | | PLANO | TX | 75093-6334 |
| LLOYD R DOYENS & VIRGINIA B DOYENS JT TEN | 807 DONCASTER DR | | | | MAINEVILLE | OH | 45039-7526 |
| LLOYD R EDWARDS | 13472 ST ANDREWS | | | | WARREN | MI | 48089-2844 |
| LLOYD R KINARD | 12898 US HWY 82 WEST | | | | BROOKSTON | TX | 75421-2418 |
| LLOYD R LOTZ JR | 1500 MC CARTHY CT | | | | LOUISVILLE | KY | 40222-4325 |
| LLOYD R MARTIN | 2980 HAINES BAYSHORE RD | APT 149 | | | CLEARWATER | FL | 33760-1524 |
| LLOYD R MILLET | 322 HIGHLAND AVE | | | | SYRACUSE | NY | 13203-1608 |
| LLOYD R OPPER | 12270 E BURT RD | | | | BIRCH RUN | MI | 48415-9326 |
| LLOYD R PANTHER | 2806 SAGE ST | | | | COLORADO SPRINGS | CO | 80907-5866 |
| LLOYD R REASONER | C/O SANDY COLOMBINI | 6076 NEWBURY CT | | | COLUMBUS | OH | 43229-1939 |
| LLOYD R SIMMONS JR | APT 9H | 100-9 ALCOTT PL | | | BRONX | NY | 10475 |
| LLOYD R TROYER | 3402 HOGARTH | | | | FLINT | MI | 48503-3423 |
| LLOYD R WILLIAMS | 3408 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3738 |
| LLOYD RABKIN CUST SHERYL R RABKIN UGMA CA | 2309 MAR EAST ST | | | | BEL TIBURON | CA | 94920-1925 |
| LLOYD REMELIUS COLEMAN | 2706 ELMWOOD AVE | | | | SAGINAW | MI | 48601-7407 |
| LLOYD ROSE | 29482 OAKHILL CT | | | | ROCKWOOD | MI | 48173-1271 |
| LLOYD ROSENBERG | PMB 633 | 1350 E FLAMINGO RD | | | LAS VEGAS | NV | 89119-5263 |
| LLOYD S CHASE & MRS RUIE E CHASE JT TEN | 9418 LINDA DRIVE | | | | DAVISON | MI | 48423-1797 |
| LLOYD S LUCAS | 9036 MERRIMAN RD | | | | LIVONIA | MI | 48150-3987 |
| LLOYD S PETERS | 4236 N 104TH ST 7 | | | | MILWAUKEE | WI | 53222-1222 |
| LLOYD S SORENSEN | 644 HILLSIDE DRIVE | | | | SOLVANG | CA | 93463-2165 |
| LLOYD S TERRY | 292 W MARION ST | | | | DANVILLE | IN | 46122-1756 |
| LLOYD S WEBB | 624 TIMOTHY LANE | | | | CLEVELAND | OH | 44109-3731 |
| LLOYD SING-TAD YANG CUST THEODORE E YANG UGMA CA | 25585 EL CAPITAN LANE | | | | LAGUNA HILLS | CA | 92653-5304 |
| LLOYD SMITH | 29 WAINWRIGHT DR | | | | DAYTON | OH | 45431-1317 |
| LLOYD T BORON | 9877 GRAFTON | | | | CARLOTON | MI | 48117-9046 |
| LLOYD T EAGLE & MRS JOAN M EAGLE JT TEN | 3878 KINGSTON BLVD | | | | SARASOTA | FL | 34238-2646 |
| LLOYD T JENKINS | 20200 STRATHMOOR | | | | DETROIT | MI | 48235-1692 |
| LLOYD T SCOTT & PHIIOWN C SCOTT JT TEN | PO BOX 90148 | | | | LOS ANGELES | CA | 90009-0148 |
| LLOYD V CUMMINS | 9124 WEST 52ND ST | | | | INDIANAPOLIS | IN | 46234-2807 |
| LLOYD V HOLT | 5345 EAST 100 NORTH | | | | KOKOMO | IN | 46901-8313 |
| LLOYD V PHILLIPS | 2873 CARIE HILL CIRCLE NW | | | | MASSILLON | OH | 44646-2362 |
| LLOYD V ROBERTSON | RR 3 BOX 302 | | | | BLOOMFIELD | IN | 47424-9654 |
| LLOYD W CLARK | 8700 S HEMLOCK RD | | | | ST CHARLES | MI | 48655-9712 |
| LLOYD W CUSKADEN | 6 SANDRA LN | | | | ATHENS | AL | 35611-4852 |
| LLOYD W EAKER & GLORIA HERMONETTA REED EAKER JT TEN | 4235 E TER CREEK CIRCLE | | | | HOUSTON | TX | 77014-2024 |
| LLOYD W FISHER | 418 MARSHALL RD | | | | MCDONALD | OH | 44437 |
| LLOYD W GERSTUNG | 244 WINDERMERE RD | | | | LOCKPORT | NY | 14094-3434 |
| LLOYD W GERSTUNG & JUDITH E GERSTUNG JT TEN | 244 WINDERMERE RD | | | | LOCKPORT | NY | 14094-3434 |
| LLOYD W GREEN & CAROLYN GREEN JT TEN | #28 GLEN FALLS VILLAGE | | | | GOFFSTOWN | NH | 03045 |
| LLOYD W HOPKINS JR & PHOEBE L HOPKINS JT TEN | 69 BERTOLET MILL RD | | | | OLEY | PA | 19547-8902 |
| LLOYD W KILBREATH | 7501 COLE RD | | | | DURAND | MI | 48429-9426 |
| LLOYD W KNIFFEN | 295 MARY LOU AVE #2 | | | | YONKERS | NY | 10703-1903 |
| LLOYD W MOORE | 108 SAWMILL RD | | | | LYONS | OH | 43533-9759 |
| LLOYD W OLIVER | 7815 E M21 | | | | CORUNNA | MI | 48817-9530 |
| LLOYD W RAPELJE | 111 W GUY ST | | | | LINWOOD | MI | 48634-2519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LLOYD W RAPELJE JR | 200 SOUTH LAWN | | | | AUBURN | MI | 48611-9329 |
| LLOYD W SCHRADER | 1801 U S 27 S | | | | LAKE PLACID | FL | 33852-8405 |
| LLOYD W SWAN | 9340 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8572 |
| LLOYD W WILSON | 2572 ST HWY 11B | | | | POTSDAM | NY | 13676-3327 |
| LLOYD WAYNE SAYLAND | BOX 298 | | | | MAYSVILLE | NC | 28555-0298 |
| LLOYD WELLS & MICHELLE SHEPHERD WELLS JT TEN | 2324 COLTS BROOK DRIVE | | | | HERNDON | VA | 20191-5850 |
| LLOYD WHITAKER | 7069 LAVENDER LN | | | | WATERFORD | MI | 48327-4416 |
| LLOYD WIEGHMINK & DALE WIEGHMINK JT TEN | 865 HARVEST DR | | | | HOLLAND | MI | 49423-7802 |
| LLOYD WILLIAM CAUDILL | ESTELLE F CAUDILL | 19357 MILWAUKEE ROAD | | | MILAN | MI | 48160-9263 |
| LLOYD WILLIAM PENDER | 2 WATROUS LN | | | | MILFORD | CT | 06460-3750 |
| LLWAYNE A BERRINGER | 17329 RT 36 | | | | PUNXSUTAWNEY | PA | 15767-3310 |
| LLYOD H SELLE | 16300 SILVER PKWY APT 143 | | | | FENTON | MI | 48430 |
| LO WILLA J WILSON | 6811 S 230 E AVE | | | | BROKEN ARROW | OK | 74014-2118 |
| LOA ELAINE HAYES | C/O L ELAINE KOURTAKIS | 884 CLARA | | | WALLED LAKE | MI | 48390-1018 |
| LOA P TODD | 280 LISTON ROAD | | | | KENMORE | NY | 14223-1325 |
| LOAN BLINNE CUST PETER DANG TRUONG UTMA MO | 212 PRAIRIE RIDGE DR | | | | HERMANN | MO | 65041-3012 |
| LOANN L HAEGELE TOD IRWIN E HAEGELE SUBJECT TO STA TOD RULES | 23122 ERWIN ST | | | | WOODLAND HLS | CA | 91367 |
| LOANNA M PLOTNER | 411 MEADOWOOD DR | | | | GREENSBURG | PA | 15601-7803 |
| LOC B HUYNH | 972 N LARRABEE ST 220 | | | | W HOLLYWOOD | CA | 90069-3938 |
| LOC FARMS INCORPORATED | C/O ROBERT CRIBBS | 1622 MT VERNON RD W | | | MOUNT VERNON | IA | 52314-9533 |
| LOCKETT TERRY | 18630 NADOL DRIVE | | | | SOUTHFIELD | MI | 48075-5823 |
| LOCKLYN WHYNOT | 6472 CORK STREET | HALIFAX NS | | B3K 1Z4 CANADA | | | |
| LOCKPORT TOWN & COUNTRY CLUB | 717 EAST AVE | | | | LOCKPORT | NY | 14094-3328 |
| LOCKWOOD EDDY CUST ERICA ROSE EDDY UTMA CA | 30851 WEST AGOURA ROAD | SUITE 305 | | | AGOURA HILLS | CA | 91301-4346 |
| LOCKWOOD YOUNG & MRS GERALDINE W YOUNG JT TEN | 2475 AHA AINA PL | | | | HONOLULU | HI | 96821-1001 |
| LOE J TACKETT | 241 LEAVER ST | PO BOX 67 | | | VERNON | MI | 48476-0067 |
| LOELLA KLEITZ | 2603 NW 3RD TER | | | | BLUE SPRINGS | MO | 64014-1201 |
| LOENNA J MCFARLAND | 2100 BRACEY DRIVE | | | | SPRINGFIELD | TN | 37172-4730 |
| LOETTAMARY HOYLE | 4104 N BELSAY RD | | | | FLINT | MI | 48506-1636 |
| LOGAN B ADAIR & CATHERINE M HANSEN JT TEN | 4121N BLOOM RD | | | | MANISTIQUE | MI | 49854 |
| LOGAN BAGLEY & MAGGIE BAGLEY JT TEN | PO BOX 13538 | | | | DETROIT | MI | 48213-0538 |
| LOGAN JOSSELYN SCROGGY | 430 PATTERSON | | | | MONROVIA | CA | 91016-1623 |
| LOGAN KELLEY | 4603 S CRYSTAL WAY UNIT F | | | | AURORA | CO | 80015-3929 |
| LOGAN MCFADDEN | 77 HOWINGTON LN | | | | CORBIN | KY | 40701-9541 |
| LOGAN SMITH JR | 1618 BUNKER HILL RD | | | | COLUMBUS | GA | 31907-7415 |
| LOHMAN C SQUIBBS | 2923 WILOW OAKS DR | | | | EDGEWATER | FL | 32141-5630 |
| LOI E PENROSE & ANITA L PENROSE JT TEN | PO BOX 3692 | | | | MANSFIELD | OH | 44907-0692 |
| LOI V NGO | 2117 SW 63RD ST | | | | OKLAHOMA CITY | OK | 73159-1819 |
| LOICE J BARNES | 78238 SUNRISE CANYON AVE | | | | PALM DESERT | CA | 92211-2742 |
| LOIE C VANWINKLE | C/O WAYNE VANWINKLE | 3083 PAINTED HILLS | | | LAS VEGAS | NV | 89120-3433 |
| LOIRENE S HARRISON | 7811 BRONZE LN | | | | PRINCE GEORGE | VA | 23875-3120 |
| LOIS A ALEXANDER | 10197 DAR LANE | | | | GOODRICH | MI | 48438-9403 |
| LOIS A ARMSTRONG & THOMAS H ARMSTRONG JT TEN | 525 S TIPSICO LAKE RD | | | | MILFORD | MI | 48380-1441 |
| LOIS A BELL | 13526 SANDERLING PLACE | | | | GERMANTOWN | MD | 20874-3468 |
| LOIS A BITTLE | 2600 MARGIE STREET | | | | METAIRIE | LA | 70003-3529 |
| LOIS A BOWERS | 2200 VERSAILLES DR | | | | KOKOMO | IN | 46902-2964 |
| LOIS A BRIDGFORD | 255 COURTYARD BLVD | APT 214 | | | SUN CITY CTR | FL | 33573-5798 |
| LOIS A CAMPEAU | 23205 BREST | | | | TAYLOR | MI | 48180-4117 |
| LOIS A CARLEY | 159 PRINCETON RD | | | | ROCKVILLE CENTRE | NY | 11570-2140 |
| LOIS A CHAMBLEE | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| LOIS A CHANDLER | 9724 W HAYES PL | | | | WEST ALLIS | WI | 53227-2220 |
| LOIS A CIBA & CHRISTINE MUSFELT JT TEN | 34726 N OAK AVE | | | | INGLESIDE | IL | 60041-9542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOIS A CRAWFORD | 231 FOXWOOD DR | | | | BAYTOWN | TX | 77520 |
| LOIS A CRAWFORD CUST ANDREA M CRAWFORD UGMA OH | 322 NORTH FAIRVIEW AVE | | | | LANSING | MI | 48912 |
| LOIS A CRAWFORD CUST KIMBERLY M CRAWFORD UGMA OH | 4848 PIN OAK PARK APT 216 | | | | HOUSTON | TX | 77081-2275 |
| LOIS A CRAWFORD CUST NATHAN R CRAWFORD UGMA OH | 1107 RYCHOAKS LN | | | | MOUNT PLEASANT | TX | 75455-9794 |
| LOIS A CROUSE | ATTN LOIS A CROUSE WYDNER | 122 GORITZ ROAD | | | MILFORD | NJ | 08848-2022 |
| LOIS A DEBES | 3833 ORION COURT | | | | BOULDER | CO | 80304-1024 |
| LOIS A DELK | C/O PECK & PECK | PO BOX 1448 | | | ANDERSON | IN | 46015-1448 |
| LOIS A DRODGE & JOHN A DRODGE JT TEN | 6411 ALP COURT | | | | HUBER HEIGHTS | OH | 45424-3404 |
| LOIS A DUDLEY | 228 HAYDEN AVE | | | | SYRACUSE | NY | 13204 |
| LOIS A FAVALO | 5963 ALASTAIR | | | | CLAY | NY | 13039-9066 |
| LOIS A FEICK | 746 PINE TRAIL | | | | ARNOLD | MD | 21012-1630 |
| LOIS A FENOGLIO | 253 ASPEN DR | | | | NEW LENOX | IL | 60451-1473 |
| LOIS A FINKLER | 501 MARSH RIDGE DR APT 202 | | | | GRAND RAPIDS | MI | 49504-5879 |
| LOIS A FINNEY | C/O LOIS A YOUNG | 4647 LEIX ROAD | | | MAYVILLE | MI | 48744-9690 |
| LOIS A FONCE | 30 MILLCREEK DR | | | | NILES | OH | 44446-3208 |
| LOIS A GEARHART & BRYAN GEARHART JT TEN | 1301 6TH ST | | | | KIRKLAND | WA | 98033-5658 |
| LOIS A GILBERT | 13800 FAIRHILL RD #502 | | | | CLEVELAND | OH | 44120-1280 |
| LOIS A GOGUEN & ROBERT O GOGUEN JT TEN | PO BOX 104 | | | | ASHBY | MA | 01431-0104 |
| LOIS A GORDON CUST L ALLEN GORDON UGMA NY | 75 ELIZABETH ST | | | | DOVER | NJ | 07801-4412 |
| LOIS A GREENFIELD | 5976 S JASMINE ST | | | | ENGLEWOOD | CO | 80111-4229 |
| LOIS A GREY & KATHLEEN T GREY JT TEN | 1009 JEROME AVE RFD | | | | BRISTON | CT | 06010-2489 |
| LOIS A GROSS | 5571 HWY M | | | | WEST BEND | WI | 53095-9752 |
| LOIS A HATHAWAY | PO BOX 67 | | | | DUGGER | IN | 47848 |
| LOIS A HENGENIUS | 14214 CEDAR RD APT 307 | | | | UNIVERSITY HTS | OH | 44121-3223 |
| LOIS A HENRY | 125 W NORTH ST | PO BOX 94 | | | GALVESTON | IN | 46932-0094 |
| LOIS A HORNER | 4809 FOXCROFT | | | | TROY | MI | 48098-3568 |
| LOIS A KESSLER TOD PATRICIA A DUPKE SUBJECT TO STA TOD RULES | 3140 FOREST RD | APT 610 | | | SPRING HILL | FL | 34606-3379 |
| LOIS A KRAFVE TR LOIS A KRAFVE LIVING TRUST UA 08/29/00 | 8566 W PETERSON POINT RD | | | | LAKE CITY | MI | 49651-8675 |
| LOIS A LECHMAN | 7418 GERALD DRIVE | | | | MIDDLEBURGH HEIGHT | OH | 44130-5729 |
| LOIS A MAC KAY | 3423 NANDALE DRIVE | | | | CINCINNATI | OH | 45239-4072 |
| LOIS A MAYNARD | 408 MARION AV | | | | WATERFORD | MI | 48328-3232 |
| LOIS A MCCLAUGHRY | 1344 MELBROOK | | | | MUNSTER | IN | 46321-3115 |
| LOIS A POHL | 3224 VELTE RD | | | | WOODLAND | MI | 48897-9734 |
| LOIS A PORCELLO | 16 DUNNINGS DR | | | | TARRYTOWN | NY | 10591-5022 |
| LOIS A RAY | PO BOX 448 | | | | TWAIN HARTE | CA | 95383-0448 |
| LOIS A REAM | 5429 FREDANNA ST | | | | PITTSBURGH | PA | 15207-2305 |
| LOIS A ROBINS | 25616 NUGGET DR | | | | LEBANON | MO | 65536-6807 |
| LOIS A SAMAN | 18 HAMPTON CRT | | | | BRISTOL | CT | 06010-4738 |
| LOIS A SAUERS | 265 IVES RD | | | | MASON | MI | 48854-9240 |
| LOIS A SCHMUHL | N5748 RADIO RD | | | | BRANDON | WI | 53919-9745 |
| LOIS A SCHWAB | 80 N PLEASANT ST | | | | HOLYOKE | MA | 01040-2617 |
| LOIS A SHAUGHNESSY | 13 DOUGLAS DRIVE | | | | RUSHVILLE | NY | 14544-9757 |
| LOIS A SOUTHALL | 108 PARK HEIGHTS | | | | LEBANON | KY | 40033 |
| LOIS A STOWELL | 5519 DUMFRIES | | | | HOUSTON | TX | 77096-4003 |
| LOIS A SUTTER & R EUGENE SUTTER JT TEN | 28606 ROCKWOOD | | | | ST CLAIR SHORES | MI | 48081-3246 |
| LOIS A SWEET | 40782 CORTE LOS REYES | | | | INDIO | CA | 92203-7488 |
| LOIS A SWIER EX | EST THERESE SRAY | 5687 FOREST RIDGE DRIVE | | | NORTH OLMSTED | OH | 44070 |
| LOIS A WICKE | 1150 MCFARLAND ST | APT N7 | | | MORRISTOWN | TN | 37814-3467 |
| LOIS A WILLS & THOMAS L WILLS JT TEN | 6080 LONDON GROVEPORT ROAD | | | | GROVE CITY | OH | 43123-8947 |
| LOIS A YOUNG & ROBERT M SELLERS JT TEN | 4647 LEIX RD | | | | MAYVILLE | MI | 48744-9690 |
| LOIS ADDISON & GRADEN ADDISON JT TEN | 6946 MULBERRY AVE | | | | CINCINNATI | OH | 45239-4421 |
| LOIS AHL | 7 STANGER RD | | | | BRIDGETON | NJ | 08302-3859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOIS AM MACHESKY | 3332 LATONIA AVE | | | | PITTSBURGH | PA | 15216-2208 |
| LOIS AMATRUDA & DAVID AMATRUDA JT TEN | 7 CIR DR | | | | E HAVEN | CT | 06513-2007 |
| LOIS ANN BAKER | 72 VERNIER RD | | | | GROSSE POINTE SHRS | MI | 48236-1517 |
| LOIS ANN CARDINI | 1301 BARTONWOOD CIRCLE | | | | CHARLOTTE | NC | 28212-7012 |
| LOIS ANN CORRITORE | 39113 ELSIE | | | | LIVONIA | MI | 48154-4712 |
| LOIS ANN DICK | 4580 BRIGHTON LAKE DR | | | | CUMMING | GA | 30040-7350 |
| LOIS ANN FEWKES | RR 3 BOX 324 | | | | ALBION | IL | 62806-9406 |
| LOIS ANN FRANSEE | 9833 NORTH THORNAPPLE LANE 5W | | | | MEQUON | WI | 53092-6265 |
| LOIS ANN HIRST | 1035 E APPLE WAY | | | | FLAGSTAFF | AZ | 86001-3325 |
| LOIS ANN HOBBS CUST ELISE M HOBBS UGMA NC | 6724 PARK KICKORY DR | | | | CHARLOTTE | NC | 28227-1067 |
| LOIS ANN IRVIN | 4219 9TH ST | | | | SAINT SIMONS ISLAND | GA | 31522-3302 |
| LOIS ANN L NIX | 1330 EUDORA ST | | | | DENVER | CO | 80220-2521 |
| LOIS ANN RUCKER | 7415 E 3RD | | | | TULSA | OK | 74112-2109 |
| LOIS ANN VICTOR & MRS ELLA VICTOR JT TEN | 2406 GEORGELAND | | | | DRAYTON PLAINS | MI | 48020 |
| LOIS ANN WRIGHT | 427 JEFFERSON | | | | DIMONDALE | MI | 48821 |
| LOIS ANNE AUSTIN | 901 N PARK AVE | | | | ALEXANDRIA | IN | 46001-1248 |
| LOIS B ALDRICH | 33917 HAWK CREEK RANCH ROAD N | | | | DAVENPORT | WA | 99122-8769 |
| LOIS B DAY | 2116 FLOYD ST SW | | | | GRAND RAPIDS | MI | 49519-3620 |
| LOIS B HAILEY | 410 CLEARVIEW AVE | | | | FRIENDSWOOD | TX | 77546 |
| LOIS B MARKS | 10 EAST 70TH ST | | | | NEW YORK | NY | 10021-4913 |
| LOIS B MEDEIROS | 387 BURT STREET | | | | TAUNTON | MA | 02780-5138 |
| LOIS B MONTGOMERY | 535 MATLOCK RD | | | | CAVE CITY | AR | 72521-9039 |
| LOIS B MOREHOUSE TR B THE MOREHOUSE LIVING TRUST UA 10/03/83 | C/O FREDERICK R MOREHOUSE | 1701 RIDGEWOOD ROAD | | | ALAMO | CA | 94507-1037 |
| LOIS B STERN & RALPH C STERN JT TEN | 1437 RAYMOND | | | | LA GRANGE PARK | IL | 60526-1358 |
| LOIS BANNING | 2103 MICHAEL AVE S W | | | | GRAND RAPIDS | MI | 49509-1841 |
| LOIS BANNING TR REVOCABLE TRUST 12/21/87 U-A LOIS BANNING | 12520 ALSWELL LANE | | | | SAINT LOUIS | MO | 63128-2508 |
| LOIS BEECH | 28418 RALEIGH CRESCENT DR | | | | CHESTERFIELD | MI | 48051-2309 |
| LOIS BIANCHI | 200 W 70TH ST | | | | N Y | NY | 10023-4323 |
| LOIS BIBER | 9480 PRINCETON SQUARE BLVD S | APT 904 | | | JACKSONVILLE | FL | 32256-8310 |
| LOIS BOOTH GWYNNE | 315 COWESETT ROAD | | | | WARWICK | RI | 02886-8532 |
| LOIS BRILL | C/O JOHN BRILL | 740 HEEKIN RD | | | WILLIAMSTOWN | KY | 41097 |
| LOIS BRUDER | P O BOX 85 | | | | LEROY | IN | 46355 |
| LOIS BURKHEIMER | 864 COWBOY CIR | | | | DEWEY | AZ | 86327-5900 |
| LOIS C BONES | 1015 TROTTER ROAD | | | | PICKENS | SC | 29671-9375 |
| LOIS C BROOKS | 1100 COVERED BRIDGE RD | | | | HOLLAND | PA | 18966-4807 |
| LOIS C BYERLY | 418 BROAD STREET | PO BOX 69 | | | CRUMPTON | MD | 21628-0069 |
| LOIS C COCKEY | 224 BENTONS PLEASURE RD | | | | CHESTER | MD | 21619-2216 |
| LOIS C DIMITRY | EL DORA DO MOBILE COUNTRY CLUB | 126 TCHEFUNCTE PARC DR | | | MADISONVILLE | LA | 70447-9759 |
| LOIS C FUNKE | 5932 SW LURADEL ST | | | | PORTLAND | OR | 97219-5734 |
| LOIS C GREENLEE | 1201 IMPERIAL BLVD | | | | DAYTON | OH | 45419-2437 |
| LOIS C HAWKINS | 3235 CLEAR CREEK RD | | | | HIGHLANDS | NC | 28741 |
| LOIS C HURLEY | C/O JAMES R HURLEY | 18631 SANTA BARBARA | | | DETROIT | MI | 48221-2149 |
| LOIS C JADACH & JOHN JADACH JT TEN | 14664 W WHITTON AVE | | | | GOODYEAR | AZ | 85338-8890 |
| LOIS C JONES | 316A S JEFFERSON ST | | | | WATERFORD | WI | 53185-4212 |
| LOIS C KNOWLTON | 1143 E HIGHLAND DR | | | | LAKELAND | FL | 33813-1774 |
| LOIS C MILLER & HAROLD Q MILLER JT TEN | 894 DRIFTWOOD LN | | | | LA MARQUE | TX | 77568 |
| LOIS C STALDER | 121 N SHORE CIRCLE | | | | CASSLEBERRY | FL | 32707-3300 |
| LOIS C STANTON | 3237 WEST PARNELL AVE | | | | MILWAUKEE | WI | 53221-4048 |
| LOIS C TODD | 2849 SHACKTOWN RD | | | | YADKINVILLE | NC | 27055-5704 |
| LOIS C TOSTO & LORI ANN HALE JT TEN | 3405 LAKEVIEW DR | | | | ORTONVILLE | MI | 48462-9278 |
| LOIS C TOSTO & RICHARD C TOSTO JT TEN | 3405 LAKEVIEW DR | | | | ORTONVILLE | MI | 48462-9278 |
| LOIS C TUCKER | 40 S 250 E | | | | WARSAW | IN | 46580-7289 |
| LOIS C WIRGLER TOD BOBBIE J ALLEN SUBJECT TO STA TOD RULES | 6519 SINGLETREE WAY | | | | PLEASANTON | CA | 94588-4466 |
| LOIS C WYANT | 1871 HAMBLETONIAN CT | | | | MIAMISBURG | OH | 45342-6377 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOIS CARUSO | 100 GEORGE ENDRIES DR | | | | SCHENECTADY | NY | 12303-2440 |
| LOIS CAUGHRON | 3110 PINEY LEVEL RD | | | | MARYVILLE | TN | 37803-7940 |
| LOIS CHRISTINE VON BARGEN | 149-26 SEVENTH AVE | | | | WHITESTONE | NY | 11357-1635 |
| LOIS CLOWNEY | 14425 MANSFIELD | | | | DETROIT | MI | 48227-4908 |
| LOIS COLLEEN LEWIS | 405 AIRLINE PARK BLVD | | | | METAIRIE | LA | 70003-4807 |
| LOIS D BRITTON | C/O MRS LOIS D DE WATERS | 625 WHITTIER RD | | | SPENCERPORT | NY | 14559-9742 |
| LOIS D BROWN | 2401 S E KING ARTHUR'S COURT | CAMELOT GAR | | | PORT ST LUCIE | FL | 34952-6797 |
| LOIS D CORDARO & JESSICA L CORDARO JT TEN | 102 C ST | | | | SEASIDE PARK | NJ | 08752-1607 |
| LOIS D DOLES | 6709 FARMSTEAD LN | | | | FREDERICKSBURG | VA | 22407-1744 |
| LOIS D FLYNN | 21 W CENTER ST | | | | FARMERSVILLE | OH | 45325-1005 |
| LOIS D GIANNONI | 36738 CABRILLO DRIVE | | | | FREMONT | CA | 94536-5622 |
| LOIS D HARTSOCK | 420 MEADOWVIEW COURT | | | | SPRINGBORO | OH | 45066-8752 |
| LOIS D MARKS EX EST CLIFFORD K MARKS | 2 QUADRINI DRIVE | | | | ALBANY | NY | 12208 |
| LOIS D MIDDLETON | RT 2 BOX 148 | | | | HAMILTON | TX | 76531-9501 |
| LOIS D PETERSON TOD JOHN R PETERSON | 5740 E PRICE RD | | | | SAINT JOHNS | MI | 48879 |
| LOIS D SORENSON | 908 CHRISTINE AVE | APT 201 | | | BROOKINGS | SD | 57006-3988 |
| LOIS DAVIS | 32 BROADWAY BOX 542 | | | | FONDA | NY | 12068-4809 |
| LOIS DEBORAH HAWKINS | 18981 SANTA BARBARA | | | | DETROIT | MI | 48221-2151 |
| LOIS DUHON | 7080 CALDMONT AVE B106 | | | | BEAUMONT | TX | 77706 |
| LOIS E ACKLEY | 4200 SANDPIPER DRIVE | | | | FLINT | MI | 48506-1616 |
| LOIS E BALL TR BALL FAMILY TRUST 07/25/84 | 10 WILDE RD | | | | WELLESLEY | MA | 02481-2429 |
| LOIS E BERLIN | 16636 SPANGLER RD | | | | PLAINFIELD | IL | 60586-9633 |
| LOIS E BERRES | 3612 NORTH 81 STREET | | | | MILWAUKEE | WI | 53222-2928 |
| LOIS E BOUCK | 8160 BURPEE RD | | | | GRAND BLANC | MI | 48439-7409 |
| LOIS E BRETZ | 2325 S PARK AVE | | | | SPRINGFIELD | IL | 62704-4354 |
| LOIS E COLEMAN | 4225 MILLER RD | | | | FLINT | MI | 48507-1257 |
| LOIS E COOLEY | 386 CREPE MYRTLE DRIVE | | | | GREER | SC | 29651-7402 |
| LOIS E DERBY | 270 DARLINGTON DR | | | | BUFFALO | NY | 14223-2107 |
| LOIS E DERBY | 270 DARLINGTON DRIVE | | | | KENMORE | NY | 14223-2107 |
| LOIS E DUNN | PO BOX 395 | | | | ELYSIAN FLDS | TX | 75642-0395 |
| LOIS E FLETT | 5080 REGIONAL ROAD 57 RR #1 | BOWMANVILLE ON | | L1C 3K2 CANADA | | | |
| LOIS E FROST | 11991 E ADAMS | PO BOX 413 | | | MERRILL | MI | 48637-0413 |
| LOIS E GALLAGHER | 142 SLATER DR | | | | PITTSBURGH | PA | 15236-4218 |
| LOIS E GIBSON | 19 GIBSON DR | PORT PERRY ON | | L9L 1C9 CANADA | | | |
| LOIS E GIGSTEAD | 4584 VIA CLARICE | | | | SANTA BARBARA | CA | 93111-1348 |
| LOIS E HARING | 1000 15TH AVE SOUTH | | | | CLINTON | IA | 52732-6123 |
| LOIS E HARWOOD TR HARWOOD SUB TRUST B UA 02/15/95 | 1053 BELLEZA ST | | | | CAMARILLO | CA | 93012-8163 |
| LOIS E HERR | 1519 NORTH IVANHOE STREET | | | | ARLINGTON | VA | 22205-2742 |
| LOIS E HUME & HARRY E HUME JT TEN | 127 CARSON AVE | | | | DALTON | MA | 01226-1526 |
| LOIS E KITSON | RR 13 BOX 604 | | | | EDINBURG | TX | 78541 |
| LOIS E LARSON & BERNARD LARSON JT TEN | 73030 BIRCH GROVE RD | | | | WASHBURN | WI | 54891-5833 |
| LOIS E LUKENS | 7 CEDARWOOD CT | | | | RACINE | WI | 53402-2603 |
| LOIS E MALOTT CUST SHANNON MOORE UTMA FL | 2505 FLORIDA BLVD | | | | BRADENTON | FL | 34207-5731 |
| LOIS E MARDIROSIAN | 7812 TUSCANY DR | | | | DUBLIN | CA | 94568-3859 |
| LOIS E MURRAY | 5865 MOUNT MARIA RD | | | | HUBBARD LAKE | MI | 49747-9684 |
| LOIS E MUSSELMAN | 13855 STATE ROAD 38 E | | | | NOBLESVILLE | IN | 46060-8593 |
| LOIS E POLING | 16196 LINCOLN ROAD | HWY | | | VAN WERT | OH | 45891-9620 |
| LOIS E RITSEMA & DONALD L RITSEMA JT TEN | 3308 RED CLOVER ROAD | | | | KALAMAZOO | MI | 49004-3391 |
| LOIS E RYAN | 2520 W STATE RD 28 | | | | TIPTON | IN | 46072-9787 |
| LOIS E SHARE | 304 SWEET POTATO RIDGE | | | | UNION | OH | 45322-9768 |
| LOIS E SMITH | 8151 BULL CREEK RD | | | | TARENTUM | PA | 15084-3410 |
| LOIS E STEVENSON | 24188 CHAPEL BRANCH ROAD | | | | SEAFORD | DE | 19973-6927 |
| LOIS E TUNSTALL | 12350 ESCADA DRIVE | | | | CHESTERFIELD | VA | 23832-3800 |
| LOIS E WASHBURN | 6429 W ALLERTON AVE | | | | MILWAUKEE | WI | 53220-3411 |
| LOIS E WETZEL | 5 FLINT AVE | | | | HEMPSTEAD | NY | 11550-7107 |
| LOIS ELAINE ABERNATHY | 6107 PEBBLESHIRE DR | | | | GRAND BLANC | MI | 48439-4842 |
| LOIS ELAINE JONES | 407 S HOLLY RD | | | | FENTON | MI | 48430-2979 |
| LOIS ELAINE MUSTONEN | 3252 N E 103RD ST | | | | SEATTLE | WA | 98125-7821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOIS ELLEN ISAACS | ATTN LOIS ISAACS GUSHIN | 11746 LAURELVIEW DRIVE | | | CINCINNATI | OH | 45249-2710 |
| LOIS ELWOOD | 3901 INDUSTRY ROAD | | | | ROOTSTOWN | OH | 44272 |
| LOIS EMILY BORIGHT | ATTN TERKHORN | 1747 KEVIN STREET | | | IRONTON | OH | 45638-1115 |
| LOIS F ALEXANDER | 143 WEST 96TH ST | | | | NEW YORK | NY | 10025-6403 |
| LOIS F BELGAN TR UA 12/22/2007 LOIS F BELGAN REV LIV TRUST | 535 CHARLOTTE | | | | ROYAL OAK | MI | 48073 |
| LOIS F COLLIER | PO BOX 2434 | | | | ANDERSON | IN | 46018-2434 |
| LOIS F FACHER | 34 ATHENS RD | | | | SHORT HILLS | NJ | 07078-1352 |
| LOIS F FINK CUST SUSAN E FINK UGMA TN | PO BOX 729 | | | | NORRIS | TN | 37828-0729 |
| LOIS F GEREMIA | 6 MAPLE ST | | | | NEW MILFORD | CT | 06776-2912 |
| LOIS F GRAHAM | 517 SW 85 | | | | OKLAHOMA CITY | OK | 73139-9352 |
| LOIS F MALOTT CUST MICHAEL WASKOM UTMA FL | 2505 FLORIDA BLVD | | | | BRADENTON | FL | 34207-5731 |
| LOIS FAVREAU | 7934 48TH STREET SE | | | | GRAND RAPIDS | MI | 49512-9721 |
| LOIS FAYE ESTEP | 290 HENDERSON RD | | | | EUBANK | KY | 42567-9768 |
| LOIS FAYNETTE GRIFFITH | 4586 TALONA RD | | | | TALKING ROCK | GA | 30175-1628 |
| LOIS FORSCH | 155 E 76TH ST | | | | NEW YORK | NY | 10021-2810 |
| LOIS FRANKEL | 4 INTERLACHEN CIRCLE | | | | WEST PALM BEACH | FL | 33401-1021 |
| LOIS G CARWILE | 2346 RIDGEVIEW AVE | | | | LOS ANGELES | CA | 90041-2932 |
| LOIS G PATTERSON | 1003 E ROCKSPRING RD | | | | GREENVILLE | NC | 27858-3518 |
| LOIS G POLSON & BARBARA P EVANS JT TEN | 23 FRESHET ROAD | | | | MADBURY | NH | 03820-7003 |
| LOIS G POLSON & DOUGLAS E POLSON JT TEN | 23 FRESHET RD | | | | MADBURY | NH | 03820-7003 |
| LOIS G REED | 144 VIRGINIA AVENUE | | | | DANVILLE | VA | 24541-3726 |
| LOIS G ROOSA & STANLEY R ROOSA JT TEN | PO BOX 348 | | | | BEAR LAKE | MI | 49614-0348 |
| LOIS GAROFOLO | 35 JACKSON CIR | | | | WINTER SPRING | FL | 32708-3423 |
| LOIS GAYLE SEROTA | 52 HALYARD RD | | | | NORTH WOODMERE | NY | 11581-2813 |
| LOIS GILLETTE | 7 IRVING PARKWAY | | | | OAKFIELD | NY | 14125 |
| LOIS GORDON CUST ANTHONY GORDON UGMA NJ | 22 ANJOU COURT | | | | MANCHESTER | NJ | 08759-6269 |
| LOIS GRACE CHAMMINGS | PO BOX 205 | | | | STILLWATER | NJ | 07875-0205 |
| LOIS GRAHAM | 4755 HURSCH RD | | | | ARCANUM | OH | 45304-9275 |
| LOIS H BROADBENT | 47 RIDGETOP CIRCLE UNIT 201 | | | | BREVARD | NC | 28712-3088 |
| LOIS H CLINE | 12 NORTON DR | | | | VIENNA | OH | 44473-9516 |
| LOIS H CRABTREE | 2218 COUNTRY DR | | | | FREMONT | CA | 94536-5315 |
| LOIS H CREAMER | 11624 HAVENNER RD | | | | FAIRFAX STATION | VA | 22039-1223 |
| LOIS H KIELKOPF | 27 GREENFIELD DR | | | | CARLISLE | PA | 17015-7611 |
| LOIS H LESSER | 3 PINK CLOUD LN | | | | WESTON | CT | 06883 |
| LOIS H MOORE | PO BOX 196 | | | | HARRISONVILLE | NJ | 08039-0196 |
| LOIS H QUIMBY | 1001 PARKVIEW BLVD | APT 325 | | | COLUMBUS | OH | 43219-2273 |
| LOIS H RUSCH | 217 CECIL ST | | | | BUCHANAN | MI | 49107-1703 |
| LOIS H SCHUE & RICHARD R SCHUE JT TEN | 10303 CANTERBURY | | | | WESTCHESTER | IL | 60154-3503 |
| LOIS H STRASSBURG | 9117 E LOS GATOS DR | | | | SCOTTSDALE | AZ | 85255-5053 |
| LOIS H WEBSTER | 905 GROVE ST | PO BOX 104 | | | DELMAR | DE | 19940-0104 |
| LOIS H WHITE | PO BOX 214 | | | | MILLSBORO | DE | 19966-0214 |
| LOIS H WYATT | 557 COUNCIL BLUFF | | | | LILBURN | GA | 30047-2116 |
| LOIS H WYATT & ROY C WYATT JT TEN | 557 COUNCIL BLUFF | | | | LILBURN | GA | 30047-2116 |
| LOIS HAMBROCK | 300 BUFALLO HILLS LANE APT 80 | | | | BRAINERD | MN | 56401 |
| LOIS HELLER QUILL | 5345 WINCHESTER ROAD | | | | FORT WAYNE | IN | 46819-1019 |
| LOIS HENSELMEIER RUNDLE | 2200 HAMILTON DR | UNIT 404 | | | AMES | IA | 50014-3274 |
| LOIS HIGHLESTER | 604 TAYLOR ST | | | | CLARKSVILLE | AR | 72830-3540 |
| LOIS HILLSMAN | 205 CARLISLE AVENUE | | | | YARDVILLE | NJ | 08620-1211 |
| LOIS HUBER WILLIAMSON | 1127 W 2ND ST | | | | ANDERSON | IN | 46016-2315 |
| LOIS HUSNEY TOD RONALD HUSNEY | 2320 CANYONVILLE DR | | | | HENDERSON | NV | 89044-4498 |
| LOIS I NUSBAUM | 1504 E 126TH ST | | | | CARMEL | IN | 46033-3047 |
| LOIS I THOMAS-DEUPREE | 6437 SOUTH OSWEGO | | | | TULSA | OK | 74136-1512 |
| LOIS IRENE BARRANCE | 18 MURRAY AVE | | | | ANNAPOLIS | MD | 21401-2837 |
| LOIS J BACK | 6608 CRAWFORDVILLE CAMPBELLSTOWN RD | | | | EATON | OH | 45320-8666 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOIS J BLOWER | 802 HUTCHINSON DRIVE | | | | COLORADO SPRINGS | CO | 80910-3209 |
| LOIS J BOORSMA | 8505 FRUIT RIDGE AVE NW | | | | SPARTA | MI | 49345-9724 |
| LOIS J BOZARTH | 8121 HOLDER | | | | BUENA PARK | CA | 90620-2933 |
| LOIS J COLBURN & RODNEY P COLBURN TR COLBURN FAMILY TRUST UA 12/19/96 | 1829 44TH STREET CT NW | | | | GIG HARBOR | WA | 98335-1427 |
| LOIS J CORWIN | 22378 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-9719 |
| LOIS J DURIE | 50 REED DR S | | | | PRINCETON JCT | NJ | 08550-2013 |
| LOIS J GILLETTE | 704 JASMINE CRESCENT | OSHAWA ON | | L1G 3C3 CANADA | | | |
| LOIS J GOLDSMITH | 598 WESTFIELD WAY | | | | OAKLAND | CA | 94619-2342 |
| LOIS J GREENAWALT & EDWARD A GREENAWALT JT TEN | BOX 114 | | | | RIMERSBURG | PA | 16248-0114 |
| LOIS J HALLMARK | 6040 KANSAS AVE | LOT 9 | | | KANSAS CITY | KS | 66111-2149 |
| LOIS J HUFF | 4445 CORINTH BLVD | | | | DAYTON | OH | 45410-3474 |
| LOIS J HUMMON TR LOIS J HUMMON TRUST UA 09/09/86 | 6702 GOLFCREST DR | | | | SAN DIEGO | CA | 92119-2428 |
| LOIS J JACKSON | 1711 BURNSIDE DRIVE | | | | SPARKS | NV | 89434-0787 |
| LOIS J KANE & SUSAN J HAUSER JT TEN | 411 PRAIRIEVIEW DR | | | | OSWEGO | IL | 60543-8761 |
| LOIS J KELLY | 2804 MARVIN DR | | | | CARSON CITY | NV | 89703-1509 |
| LOIS J KELSEY | 753 DECORAH LANE | | | | MENDOTA HEIGHTS | MN | 55120-1619 |
| LOIS J KING | 1532 CALIFORNIA AVE | | | | MCKEESPORT | PA | 15131-2102 |
| LOIS J LANDER | 812 KOHLERSBURG ROAD | | | | NEW BETHLEHEM | PA | 16242-7428 |
| LOIS J LAWRENCE | 36 KEITH TER | | | | NORTH CHILI | NY | 14514-1142 |
| LOIS J LINGEMAN | 3810 LEAHI AVE 209 | | | | HONOLULU | HI | 96815-4496 |
| LOIS J MACKLIN | 3464 CURTIS AVE SE | | | | WARREN | OH | 44484 |
| LOIS J MC MILLIAN | 1642 MARTIN LUTHER KING DR | | | | SHREVEPORT | LA | 71107-5016 |
| LOIS J MCMULLEN | 211 WASHINGTON ST | | | | CUMBERLAND | MD | 21502-2826 |
| LOIS J MORGAN | 267 VOORHEIS ST | | | | PONTIAC | MI | 48341-1946 |
| LOIS J PATTON | 5805 BALFOUR RD | | | | DETROIT | MI | 48224-3108 |
| LOIS J PETERSON | 30 NEWTON SQ UNIT 1 | | | | CANFIELD | OH | 44406-1166 |
| LOIS J PLOOF | 313 GLENGARY | | | | MT MORRIS | MI | 48458-8912 |
| LOIS J REOHR | 2491 STATE RD | | | | HILLSDALE | MI | 49242 |
| LOIS J RICE | 15604 E 25TH ST | | | | INDEPENDENCE | MO | 64055-1929 |
| LOIS J ROCHE | 15825 VIA TOLEDO | | | | SAN LORENZO | CA | 94580-2512 |
| LOIS J RUMMINS | 13726 LITEWOOD DR | | | | HUDSON | FL | 34669-3922 |
| LOIS J SABATH | 1766 OLD BRIAR RD | | | | HIGHLAND PARK | IL | 60035-4359 |
| LOIS J SIMMONS | 302 CRANBERRY CT | | | | WARREN | OH | 44483-1546 |
| LOIS J STEWART | 1046 N MAIN | | | | TIPTON | IN | 46072-1049 |
| LOIS J VANDERMAST | 176 DAVIDSON DR | | | | LACONIA | NH | 03246-2099 |
| LOIS J YEAGER | 5720 WEST BOGART ROAD | | | | CASTALIA | OH | 44824-9723 |
| LOIS J ZACCAGNINI | 4499 LINCOLN AVE | | | | SHADYSIDE | OH | 43947-1238 |
| LOIS J ZAWACKI | 819 BEACHCRAFT AVE | | | | GRAND PRAIRIE | TX | 75051-1578 |
| LOIS JAGGARD | 6959 MOUNT TABOR ROAD | | | | CHILLICOTHE | OH | 45601-8557 |
| LOIS JASKO PETE | 61 CANAL VIEW DR | | | | LAWRENCEVILLE | NJ | 08648-1320 |
| LOIS JEAN DOANE | 1475 ROSEVIEW ST | | | | DAYTON | OH | 45432-3816 |
| LOIS JEAN SLOAN | 221 VIVIAN DR | | | | MUNHALL | PA | 15120-2936 |
| LOIS JEAN STUTSO & STEPHANIE ISSA JT TEN | 9392 N ELMS RD | | | | CLIO | MI | 48420-8540 |
| LOIS JEAN TAFT | PO BOX 523 | | | | ELMORE | OH | 43416-0523 |
| LOIS JEAN ZACCAGNINI CUST DEBRA ELLEN ZACCAGNINI UGMA OH | 173 N DELAPLAINE RD | | | | RIVERSIDE | IL | 60546-2060 |
| LOIS JEANETTE TURNER | 425 RAINBOW CIR | | | | KOKOMO | IN | 46902-3632 |
| LOIS JONES | 519 NORTH JACKSON | | | | GARDNER | IL | 60424-7040 |
| LOIS JUNE SMITH TOD KATHERINE M PERUSKO SUBJECT TO STA TOD RULES | 778 MANNERING RD | | | | EASTLAKE | OH | 44095 |
| LOIS K BELDING-WELLS | 715 PEARL STREET | | | | BELDING | MI | 48809-1954 |
| LOIS K FREDERICK & WILLIAM A FREDERICK JT TEN | 321 S 25TH ST | | | | ALLENTOWN | PA | 18104-6507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOIS K SCHROEDER & EDWIN W SCHROEDER JT TEN | 40 LOWER WESTFIELD RD BOX 459 | | | | HOLYOKE | MA | 01040-2750 |
| LOIS K WASHBURN & KENNETH L WASHBURN JT TEN | 14750 LAKESIDE CIR | APT 407 | | | STERLING HTS | MI | 48313-1380 |
| LOIS K WASHBURN & RANDY J WASHBURN JT TEN | 14750 LAKESIDE CIR | APT 407 | | | STERLING HTS | MI | 48313-1380 |
| LOIS K WASHBURN & THOMAS M WASHBURN JT TEN | 14750 LAKESIDE CIR | APT 407 | | | STERLING HTS | MI | 48313-1380 |
| LOIS KERN EISCHER & ROY E EISCHER JT TEN | 8436 E TOWNLINE | | | | BRIDGEPORT | MI | 48722-9774 |
| LOIS L BECKLER | 1309 MELROSE DR | | | | ABERDEEN | SD | 57401-7854 |
| LOIS L BURNELL | 344 MOUNTAIN TERRACE CIR | | | | MAUMELLE | AR | 72113-7103 |
| LOIS L CARTER | 45512 CHEROKEE LANE | | | | FREMONT | CA | 94539-6847 |
| LOIS L CARYL | 16308 TUCKER RD | | | | HOLLY | MI | 48442-9743 |
| LOIS L FARBER | 2017 NW CROWN ST | | | | GRANTS PASS | OR | 97526 |
| LOIS L GARDINER | 10420 W BURNS DR | | | | SUN CITY | AZ | 85351-1641 |
| LOIS L HABRAT | 4104 FLEETWOOD DR | | | | WEST MIFFLIN | PA | 15122-2764 |
| LOIS L JOHNSTON | 7125 SE 32ND AVENUE | | | | DES MOINES | IA | 50317-5136 |
| LOIS L JOHNSTON & RACHEL D FILZER JT TEN | 7125 SE 32ND AVE | | | | DES MOINES | IA | 50317-5136 |
| LOIS L LAWCEWICZ | PO BOX 24 | | | | POLLOCK | LA | 71467-0024 |
| LOIS L MC CORMICK | 3125 S STATE RD | | | | DAVISON | MI | 48423-8705 |
| LOIS L MCCAMY | 5463 PARLIAMENT LN | | | | WAUNAKEE | WI | 53597-9083 |
| LOIS L PARKS | PO BOX 23 | | | | JEROME | PA | 15937-0023 |
| LOIS L POPADAK | 757 STATE RD W | | | | WARREN | OH | 44483-1631 |
| LOIS L SALAKE | 54 GREENBRIAR AVE | | | | HAMPTON | VA | 23661-3132 |
| LOIS L SCHREITER | 104 BROOKDALE DR | | | | SOUTH MILWAUKEE | WI | 53172-1215 |
| LOIS L SCHWARZ | 2117 CRESTBROOK LN | | | | FLINT | MI | 48507-2204 |
| LOIS L THORNE | 122 GREENWAY BLVD | | | | CHURCHVILLE | NY | 14428-9209 |
| LOIS L WRIGHT | 39 SOMERSET ST | | | | SWARTZ CREEK | MI | 48473-1149 |
| LOIS LAURENCE | 38 DEPOT ROAD | | | | STRATHAM | NH | 03885 |
| LOIS LEE ALBERS | PSC 558 | BOX 3363 | FPO AP 1 | | FPO | AP | 96375-0558 |
| LOIS LEE SPEED & JOHN H SOMERVILLE TR UW FLETCHER B SPEED JR | C/O WHITEFORD TAYLOR & PRESTON | SEVEN ST PAUL ST SUITE 1400 | | | BALTIMORE | MD | 21202-1654 |
| LOIS LEVITON | 8470 NENTRA STREET | | | | LA MESA | CA | 91942-2713 |
| LOIS LISS | 2401 PENNSYLVANIA AVE | | | | WILMINGTON | DE | 19806-1401 |
| LOIS LOW LOVELL | 267 W LINCOLN ST | | | | KNIGHTSTOWN | IN | 46148-1177 |
| LOIS M ALEX CUST DANIEL J LIPSITT UGMA MA | 15 OAKLAND RD | | | | BROOKLINE | MA | 02445-6725 |
| LOIS M ARNOLD | 5113 DIANE COURT | | | | ROCKFORD | IL | 61108-2374 |
| LOIS M AUDAS | 3843 FERNWALD DR | | | | DAYTON | OH | 45440-3429 |
| LOIS M BERRY | 196 MAIN ST | | | | BUXTON | ME | 04093-6133 |
| LOIS M BLEVINS | 3831 MOTOR WAY | | | | WATERFORD | MI | 48328-3542 |
| LOIS M BOZACKI-MATZ | 17855 MAPLE AVE | | | | LANSING | IL | 60438-2445 |
| LOIS M BRAKE & MELVIN S DICKSON JT TEN | 3417 WJ ROBINSON RD | | | | COOKEVILLE | TN | 38506-3117 |
| LOIS M BRICKLEY | 572 LAGRANGE ST | | | | WEST ROXBURY | MA | 02132-3239 |
| LOIS M CONLOW | 800 E SADDLE RIVER RD | | | | HO-HO-KUS | NJ | 07423-1730 |
| LOIS M DICKINSON | 3895 UTES DRIVE | | | | TITUSVILLE | FL | 32796-2943 |
| LOIS M DIGIANTOMASSO | 27273 GREAT OAKS CT | | | | CLINTON TWSP | MI | 48036 |
| LOIS M DIPPOLD | 228 S WATKINS | | | | PERRY | MI | 48872 |
| LOIS M DONALD | 29 SISTER KERN TERRACE | HAMILTON ON | | L9B 2M1 CANADA | | | |
| LOIS M EAKER | 7049 E CARPENTER RD | | | | DAVISON | MI | 48423-8957 |
| LOIS M EDWARDS | 1849 RIVERSIDE DR | | | | CONWAY | SC | 29526-8016 |
| LOIS M FREDERIKSEN | 5697 WILLOW CREEK DR | | | | SARANAC | MI | 48881-8723 |
| LOIS M HAEFNER TR LOIS M HAEFNER TRUST UA 06/12/87 | 18930 BAY WOODS LAKE DR APT 202 | | | | FORT MYERS | FL | 33908-4794 |
| LOIS M HERRMANN CUST DAVID A HERRMANN UGMA TX | 1100 HARBOR HAVEN | | | | SOUTHLAKE | TX | 76092-2811 |
| LOIS M HITCHINGS | 4155 N DRAKE PL | | | | TUCSON | AZ | 85749-9457 |
| LOIS M HOUSMAN | 231 LINDEN AVE | APT 10 | | | CARPINTERIA | CA | 93013-2316 |
| LOIS M HUDDLESTON | 147 TOWNSHIP RD 1154 | | | | SOUTH POINT | OH | 45680-8906 |
| LOIS M HUTCHINSON | 1 FITZ TERRACE | | | | CHELSEA | MA | 02150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOIS M JENSEN | 22866 HWY 92 SE | | | | BROOKS | MN | 56715 |
| LOIS M KENDALL & PERRY E KENDALL JT TEN | 717 N 6TH ST | | | | ORLEANS | IN | 47452-9784 |
| LOIS M KOLOMITZ & MICHAEL J KOLOWITZ JT TEN | 3668 MANDARIN WOODS DR NORTH | | | | JACKSONVILLE | FL | 32223-8720 |
| LOIS M LANE | 1170 LYNCH RD | | | | EATON | OH | 45320-9299 |
| LOIS M LARDNER | 544 DEBONAIRE DR SE | | | | LOS LUNAS | NM | 87031-6711 |
| LOIS M LAWSON | 5247 RUSTIC WAY | | | | OLD HICKORY | TN | 37138-1339 |
| LOIS M MCGEE | 1581 GALEN ROAD | | | | LAFAYETTE | TN | 37083-5073 |
| LOIS M MERRILL | 9213 CLIO RD BOX 206 | | | | CLIO | MI | 48420-8556 |
| LOIS M MILLER & RONALD E MILLER JT TEN | 2820 KENNELY | | | | SAGINAW | MI | 48609-9642 |
| LOIS M MITMAN | 132 ST CROIX AVE | | | | COCOA BCH | FL | 32931-3335 |
| LOIS M MITMAN TR UA 04/12/93 LOIS M MITMAN FAMILY TRUST | 132 ST CROIX AVE | | | | COCOA BEACH | FL | 32931-3335 |
| LOIS M MORSE | 435 UNION AVE | # 102 | | | LACONIA | NH | 03246-2814 |
| LOIS M PENNELL | 50041 SR 78 | | | | CLARINGTON | OH | 43915 |
| LOIS M PRESS | 64 SEYMOUR AVE | ST CATHARINES ON | | L2P 1A7 CANADA | | | |
| LOIS M REED | 1072 SOUTH CHAPEL ST | | | | NEWARK | DE | 19702 |
| LOIS M RETTIG & JAMES H RETTIG JT TEN | 1825 ESSEX AVE | | | | LINDEN | NJ | 07036-1413 |
| LOIS M RICCI | 4415 DOVER CT #503 | | | | NAPLES | FL | 34105-6635 |
| LOIS M RUSSELL | 46 OLD CLOSE RD | | | | POTSDAM | NY | 13676-3258 |
| LOIS M RYAN | PO BOX 74 | | | | HACKBERRY | AZ | 86411-0074 |
| LOIS M SCOTT | 31957 RIDGEVIEW CIRCLE | | | | POLSON | MT | 59860-7566 |
| LOIS M SCOTT TR UA 06/13/89 LOIS M SCOTT TRUST | 141 BALSAM APT 12 | | | | PETOSKEY | MI | 49770-2448 |
| LOIS M SHUNK | 118 RUE JEAN TALON | SHERBROOKE QC | | J1G 3B2 CANADA | | | |
| LOIS M SHUNK | 118 RUE JEAN TALON | SHERBROOKEE QC | | J1G 3B2 CANADA | | | |
| LOIS M SPRATT CUST GRACE C MODDE UNDER MO MO TRANSFERS TO MONORS LAW | 10038 BELLE FONTAINE ROAD | | | | SAINT LOUIS | MO | 63137-1936 |
| LOIS M STEEDE | 1142 FAIRWAY DRIVE | PO BOX 477 | | | LINDEN | MI | 48451-0477 |
| LOIS M STONE | 1377 BANNISTER HOLLOW RD | | | | CLIMAX SPRING | MO | 65324-2800 |
| LOIS M STORCH | RD 3 BOX 144 | | | | WHEELING | WV | 26003-9406 |
| LOIS M WALZ | 3741 NORTH OAKLAND ST | | | | ARLINGTON | VA | 22207-4838 |
| LOIS M WILSON | 686 LARSON CRT | | | | ROSCOMMON | MI | 48653-9780 |
| LOIS M ZIMMERMAN | 5379 SUMMIT RD | | | | LYNDHURST | OH | 44124-2815 |
| LOIS MABEUS | 197 W FLINT ST | | | | LAKE ORION | MI | 48362-3033 |
| LOIS MAE BALLARD & GEORGE W BALLARD JT TEN | 935 SUNSET DRIVE | | | | VERMILLION | SD | 57069-3335 |
| LOIS MAE SMITH | 3257 MORRISH | | | | SWARTZ CREEK | MI | 48473 |
| LOIS MARES | 117 MANZANITA | | | | S SAN FRANCISCO | CA | 94080-4505 |
| LOIS MARGARET REYNOLDS HOUGHTON | 7685 TROUT RD | | | | LAKE TOMAHAWK | WI | 54539-9477 |
| LOIS MARIE HOMEWOOD | 10711 FALLS POINT DRIVE | | | | GREAT FALLS | VA | 22066 |
| LOIS MARR | 7782 OSAGE | | | | DENVER | CO | 80221-3451 |
| LOIS MARY BROWN | 6884 TANGLE WOOD | | | | WATERFORD | MI | 48327-3515 |
| LOIS MARY DIEHL | 23 LEXINGTON AVE | | | | CAMBRIDGE | MA | 02138-3318 |
| LOIS MATICHAK | 508 BALTIMORE STREET | | | | PHILLIPSBURG | NJ | 08865-1846 |
| LOIS MCCRAVEY | 5501 DEMARET AVENUE | | | | BAKERSFIELD | CA | 93309-2525 |
| LOIS MERKLE TR UA 02/18/05 MERKLE LIVING TRUST | 12036 SCHONBORN PLACE | | | | CLIO | MI | 48420 |
| LOIS MONCIER | 282 SWAN CT | | | | WHITE LAKE | MI | 48386-1992 |
| LOIS MYRUSKI | 7 RIDGEWAY | | | | GOSHEN | NY | 10924-1407 |
| LOIS N BRUST & ROBERT P BRUST JT TEN | 9100 BELVOIR WOOD PRKWAY | APT# 209 | | | FORTBELVOIR | VA | 22760 |
| LOIS N COX | 20 CHERRY TREE LN | | | | AVON | CT | 06001-4333 |
| LOIS NAYLOR BERL | 1709 NORTH UNION STREET | | | | WILMINGTON | DE | 19806-2501 |
| LOIS O MACKEY | 115 KENWOOD RD | | | | CHAMBERSBURG | PA | 17201 |
| LOIS OWENS IRVIN | 4219 9TH ST EB | | | | ST SIMONS ISLAND | GA | 31522-3302 |
| LOIS P BRUCE | C/O MELODY LOIS BRUCE WHITE | 8796 SE ALABAMA PL | | | HOBE SOUND | FL | 33455-4304 |
| LOIS P GOACHER | 2909 W CROSS ST | | | | ANDERSON | IN | 46011-8754 |
| LOIS P HARNER & HARN W HARNER JT TEN | 4103 EASTVEIW DR | | | | WILMINGTON | DE | 19802-1759 |
| LOIS P HARRISON | 3535 WESTPHALIA RD | | | | MATTITUCK | NY | 11952-2527 |
| LOIS P HAWKS | 3521 EVANGELINE ST | | | | NORFOLK | VA | 23502-3106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOIS P WALKER | 515 LANTZ AVE | | | | SALISBURY | NC | 28144-2331 |
| LOIS PADGETT VANDYKE | 202 BURLEIGH CT | | | | LOUISVILLE | KY | 40245-4105 |
| LOIS PLUMMER | 8270 NECTAR DR | APT 763 | | | CANTON | MI | 48187-4189 |
| LOIS POWELL & MARK POWELL SR JT TEN | 5152 MUNHALL ST | | | | PT CHARLOTTE | FL | 33981-1675 |
| LOIS PROSSER | 1741 MIDWAY PL | APT F | | | MENASHA | WI | 54952-3721 |
| LOIS R ANGELUS & RICHARD N ANGELUS JT TEN | 104 WARWICK TURNPIKE | | | | WARWICK | NY | 10990-3918 |
| LOIS R BOECKELMAN | 808 MONROE | | | | OREGON | IL | 61061-1118 |
| LOIS R COX | 1324 WOODSIDE DR | | | | ANDERSON | IN | 46011-2464 |
| LOIS R DORNFELD TR UA 01/19/2008 LOIS R DORNFELD REVOCABLE TRUST | 29684 ARBUTUS DR | | | | DANBURY | WI | 54830 |
| LOIS R GARVIN | 8753 S 425 W | | | | KNIGHTSTOWN | IN | 46148 |
| LOIS R GILBERT | 2 RAMSEY CT | | | | MOUNT LAUREL | NJ | 08054-4954 |
| LOIS R GREENE | 4180 ENGLAND BEACH | | | | WHITE LAKE | MI | 48383-1719 |
| LOIS R HALEY | 1233 MILAN AVE | | | | PITTSBURGH | PA | 15226-1831 |
| LOIS R LANGE & SUSAN R HARKINS JT TEN | 4446 MARYWOOD DR | | | | MONROEVILLE | PA | 15146-1326 |
| LOIS R MAYNARD | 8855 FULTON | | | | DETROIT | MI | 48209-2661 |
| LOIS R PFEIFFER | 2024 ARKANSAS VALLEY DR | STE 301 | | | LITTLE ROCK | AR | 72212 |
| LOIS R RISSER | 600 HIGHLAWN AVE | | | | ELIZABETHTOWN | PA | 17022-1307 |
| LOIS R ROSS | 406 HENRY ST | | | | GREENSBURG | KY | 42743-1216 |
| LOIS R SIMS | 2231 RIDGEMOOR COURT | | | | BURTON | MI | 48509-1391 |
| LOIS R SMITH & WILFORD C SMITH JT TEN | 36002 CADRE | | | | CLINTON TOWNSHIP | MI | 48035-2907 |
| LOIS R TIMMER | 2108 COLLINGWOOD SW | | | | WYOMING | MI | 49509-1646 |
| LOIS RAND | 6820 W 84TH CI 20W | | | | ARVADA | CO | 80003-1137 |
| LOIS REITZ | 11430 ARROW POINT DRIVE | BAIN BRIDGE ISLAND | | | BAINBRIDGE IS | WA | 98110 |
| LOIS RINI | 22101 E 13 MILE RD | | | | ST CLR SHORES | MI | 48082-2402 |
| LOIS ROBINSON | 820 TAYLOR AVE | | | | SCRANTON | PA | 18510-1324 |
| LOIS RUSSELL SCHRADER | 3200 BENSALEM BLVD APT L102 | | | | BENSALEM | PA | 19020-1953 |
| LOIS S BENTON | 3314 SANDWOOD WAY | | | | MADISON | WI | 53713-3476 |
| LOIS S COOK | 1708 JACKSON TERRACE | | | | JOHNSON CITY | TN | 37604-7629 |
| LOIS S DAVIS | 652 S RIPPLE CREEK DR | | | | HOUSTON | TX | 77057-1075 |
| LOIS S DEVER | 5870 WEST HOMESTEAD DR | | | | FRANKTON | IN | 46044-9481 |
| LOIS S HAM | 1790 OLD BASE RD | | | | RHOME | TX | 76078-5267 |
| LOIS S HARVEY | 3688 LOMOND CT | | | | APOPKA | FL | 32712-5697 |
| LOIS S KAUFMAN | 154 N BELLFIELD APT 64 | | | | PITTSBURGH | PA | 15213-2648 |
| LOIS S LITZOW | 4001 19TH AVE NW | | | | ROCHESTER | MN | 55901-4505 |
| LOIS S MATTHEWS & FRED W MATTHEWS JT TEN | 9524 E LONG LAKE RD | | | | HARRISON | MI | 48625-9669 |
| LOIS S MCCANN | 630-C CHURCHILL AVE | | | | COLUMBUS | OH | 43214-1967 |
| LOIS S MUSTERER TR UA 11/16/2007 LOIS S MUSTERER LIVING TRUST | 4601 KETTERING DR | | | | ROSWELL | GA | 30075 |
| LOIS S OWEN TR LOIS S OWEN TRUST UA 08/29/94 | 310 S MICHIGAN AVE | UNIT 1413 | | | CHICAGO | IL | 60604-4204 |
| LOIS S PATTERSON | 235 CHARLESTON DR | | | | WILMINGTON | DE | 19808-4358 |
| LOIS S POLAKOFF | 12 RIPPLING BROOK DR | | | | SHORT HILLS | NJ | 07078-1327 |
| LOIS S POTTER | 4927 PARKMAN NW | | | | WARREN | OH | 44481-9144 |
| LOIS S RAINWATER | 2144 STONYVALE RD | | | | TUJUNGA | CA | 91042-1018 |
| LOIS S RIGGLE | 100 WESTVIEW AVE | | | | HUBBARD | OH | 44425-1961 |
| LOIS S SMITH | 2166 W ROYALTON RD | | | | BROADVIEW HEIGHTS | OH | 44147-2476 |
| LOIS SAGMEISTER | 3035 SHADOW LN | | | | OSHKOSH | WI | 54901-1437 |
| LOIS SAYLES | 895 HENDERSON | | | | WATERFORD | MI | 48328-2511 |
| LOIS SCHULER | 1404 GAIL AVE | | | | ALBANY | GA | 31707-2611 |
| LOIS SELIGER & MARVIN G SELIGER JT TEN | 430 DEERPATH DR | | | | SCHERNVILLE | IN | 46375-2500 |
| LOIS SPEIGHT & JOHN O SPEIGHT JR JT TEN | 1724 S LAKESIDE CT | | | | VENICE | FL | 34293-1928 |
| LOIS STATZER | 29 FRANKLIN ST | | | | NORWALK | OH | 44857-1718 |
| LOIS STRICKER | 10215 STUCKI RD | | | | ELBERTA | AL | 36530 |
| LOIS SUCHOMSKI | 45 INVERNESS RD | | | | SPRINGFIELD | IL | 62704-3110 |
| LOIS T COPELAND | 18 HILLSIDE DR | | | | CLIFTON SPRINGS | NY | 14432-9371 |