| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORMAN WHEELER | 121 WYNN AVE | | | | KNOXVILLE | TN | 37920-3338 |
| NORMAN WHITESIDE | 29754 BARTON ST | | | | GARDEN CITY | MI | 48135-2688 |
| NORMAN WILLNER & MARY A WILLNER JT TEN | 309 MARVIN ROAD | | | | SILVER SPRING | MD | 20901-1726 |
| NORMAN YAVER | 5340 WYCOMBE AVE | | | | BOYNTON BEACH | FL | 33437-1646 |
| NORMAN Z SHILLING & MARY ELEANOR SHILLING JT TEN | 1400 ROWE ROAD | | | | SCHENECTADY | NY | 12309-1011 |
| NORMAND C GUIMOND & DENISE J GUIMOND JT TEN | 16 HUGHES AVE | | | | RYE | NY | 10580-1317 |
| NORMAND C RIVARD | PO BOX 1284 | | | | CHARLESTOWN BEACH | RI | 02813-0904 |
| NORMAND E DUMONT | BOX 894 | | | | PORT WASHINGTON | NY | 11050-0203 |
| NORMAND E HATT TR NORMAND E HATT REVOCABLE LIVING TRUST UA 02/27/01 | 535 N COLLEGE RD | | | | MASON | MI | 48854-9544 |
| NORMAND L ARCAND | 30 THIRD AVE | | | | BELLINGHAM | MA | 02019-1443 |
| NORMAND L GIRARD | 1771 RUE DES ARBRES ST | ORLEANS ON | | K1E 2T7 CANADA | | | |
| NORMAND L LAMBERT | 2315 PROVIDENCE PIKE | | | | N SMITHFIELD | RI | 02896-9341 |
| NORMAND L MALO | 124 E OLD GREENVILLE RD | | | | NORTH SMITHFIELD | RI | 02896-7425 |
| NORMAND L TURENNE | C/O MOZART TWRENNE | 49 SOWAMS DR | | | BRISTOL | RI | 02809-4230 |
| NORMAND LE PAGE | 36 HILLSDALE LE | | | | WOONSOCKET | RI | 02895-3616 |
| NORMAND R BOUTIN | 7550 CORBIN AVE #3 | | | | RESEDA | CA | 91335-2422 |
| NORMAND R HEROUX | 90 HEMLOCK DR | | | | ATTLEBORO | MA | 02703-6528 |
| NORMAND Y GUERTIN | 37 BURLWOOD DR | | | | BURLINGTON | CT | 06013-2502 |
| NORMANDY MARY GACK & CONRAD E GACK JT TEN | 153 SILVERTAIL LN | | | | NEW HOPE | PA | 18938-5764 |
| NORMILE FAMILY PARTNERS LTD | 1424 RIDGECREST CIR | | | | DENTON | TX | 76205-5426 |
| NORMILE FAMILY PARTNERS LTD | 1424 RIDGECREST CIRCLE | | | | DENTON | TX | 76205-5426 |
| NORMUNDS MEZINS | PLAVNIEKKALNA IELA | 10P/H KATLAKALNS | KEKAVAS PAGASTS | RIGAS RAJONS LATVIA LV2111 LATVIA | | | |
| NORNA L SMITH | 1289 E PRINCETON AVE | | | | FLINT | MI | 48505-1754 |
| NORNAT 2 OF 2 | BOX 271 | 245 FRONT ST | | | NORTHUMBERLND | PA | 17857-0271 |
| NORON RODGERS | 3388 HWY 239 | | | | UNION SPRINGS | AL | 36089-4411 |
| NORRIS A MONTGOMERY | 116 W BAKER | | | | FLINT | MI | 48505-4101 |
| NORRIS BIGGINS | 1531 RYDALMOUNT RD | | | | CLEVELAND HTS | OH | 44118-1349 |
| NORRIS BURVICK | 18080 PENNINGTON DR | | | | DETROIT | MI | 48221-2637 |
| NORRIS C CROMES | 312 S MAIN AVE | | | | SIDNEY | OH | 45365 |
| NORRIS C STOKES | 11405 WHITMORE AVE | | | | CLEVELAND | OH | 44108-2645 |
| NORRIS C WILKERSON | 5405 ROXBURY RD | | | | INDIANAPOLIS | IN | 46226-1549 |
| NORRIS C WILKERSON & LYNDA H WILKERSON JT TEN | 5405 ROXBURY RD | | | | INDIANAPOLIS | IN | 46226-1549 |
| NORRIS F BURCHFIELD | 7234 KINGS WAY | | | | FLUSHING | MI | 48433-2289 |
| NORRIS H BARBRE & PATRICIA P BARBRE JT TEN | 329 S GRAHAM | | | | PITTSBURGH | PA | 15232-1007 |
| NORRIS HOBSON | 23011 WREXFORD DR | | | | SOUTHFIELD | MI | 48034-6575 |
| NORRIS HORNBECK & BARBARA HORNBECK JT TEN | 3410 BELGIAN CIR | | | | JACKSON | MI | 49203 |
| NORRIS HORSMAN | 11 GRAND AVENUE | | | | ATLANTIC HIGHLANDS | NJ | 07716-1306 |
| NORRIS INC | S-710 | 312 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202-4307 |
| NORRIS J ANKER | 2951 ISLAND POINT DR | | | | METAMORA | MI | 48455-9625 |
| NORRIS J LASOCKI | 3136 S 42ND ST | | | | MILWAUKEE | WI | 53215-4031 |
| NORRIS J LASOCKI & IRENE M LASOCKI JT TEN | 3136 S 42ND ST | | | | MILWAUKEE | WI | 53215-4031 |
| NORRIS J PAUL JR | 434 STRATHMORE RD | | | | HAVERTOWN | PA | 19083-3736 |
| NORRIS J SHEPARD | 431 SOUTH 22ND | | | | SAGINAW | MI | 48601-1538 |
| NORRIS L CANTRELL | 4665 GUILFORD FOREST DR S | | | | ATLANTA | GA | 30331-7393 |
| NORRIS L GIGGY | 4487 SOUTH 1ST ST | | | | KALAMOZOO | MI | 49009-7943 |
| NORRIS L HICKS | 4522 ELMER ST | | | | DAYTON | OH | 45417-1337 |
| NORRIS L JACOBS | 20 WALDEN DR | | | | BRIDGETON | NJ | 08302-4421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| NORRIS L ROBERTS | 2656 NETHERTON | | | | ST LOUIS | MO | 63136-4671 |
| NORRIS LACY | 415 SHALIMAR DR | | | | GAFFNEY | SC | 29341-2856 |
| NORRIS MCGEE | 4838 DAYTON-LIBERTY RD | | | | DAYTON | OH | 45418-1968 |
| NORRIS O THOMPSON JR | 5422 ESCAPARDO WAY | | | | COLORADO SPRINGS | CO | 80917-3334 |
| NORRIS P FONNEST | 1543 N MAIN ST | | | | NILES | OH | 44446-1245 |
| NORRIS R FOWLER JR TR NORRIS R FOWLER TRUST UA 06/14/94 | 324 FOWKEN ROAD | | | | JONESVILLE | SC | 29353 |
| NORRIS R HOWARD JR | 654 FRANS DR | | | | ABINGDON | MD | 21009-1423 |
| NORRIS W BROWN | 25430 SOUTHFIELD RD APT 205 | | | | SOUTHFIELD | MI | 48075-1957 |
| NORRIS W CARNES | 22 EVERGREEN RD | NORTH OAKS | | | ST PAUL | MN | 55127-2004 |
| NORRIS W JENKINS | 206 KERRY | | | | EATON RAPIDS | MI | 48827-1381 |
| NORRIS W SHOOK | 45 WEST RD UNIT 3F | | | | ORLEANS | MA | 02653-3243 |
| NORRIS W THOMAS JR | 19 MCLANE RD | | | | GULF BREEZE | FL | 32561-4165 |
| NORRIS WILLIAMS | 12062 SARAH | | | | MONTROSE | MI | 48457-8907 |
| NORTH BRANCH INC | 441 W REMUS RD | | | | MOUNT PLEASANT | MI | 48858-9075 |
| NORTH CANTON PLAZA INC | 328 CLEAVELAND AVE | | | | CANTON | OH | 44702-1538 |
| NORTH EAST CATHOLIC ALUMNI MEMORIAL SCHOLARSHIP FUND INC | ATT L KNOBBS | PO BOX 4896 | | | PHILA | PA | 19124-0896 |
| NORTH PLAZA INC | 328 CLEAVELAND AVE | | | | CANTON | OH | 44702-1538 |
| NORTH SALEM STATE BANK ADM EST DONNA K DAVIS | P O BOX 97 | 7 N BROADWAY ST | | | NORTH SALEM | IN | 46165 |
| NORTH TEN MILE BAPTIST CHURCH | ATTN MARY R CARSON | 2042 S MAIN ST EXT | | | WASHINGTON | PA | 15301-3262 |
| NORTHERN E JAMES | 10801 E OUTER DR | | | | DETROIT | MI | 48224-2963 |
| NORTHERN EXPOSURE INVSMNT CLUB | ATTN DAVE HANSON | 1806 4TH AVE E | | | WILLISTON | ND | 58801-3521 |
| NORTHFIELD HILLS BAPTIST CHURCH | 1800 W LONG LAKE RD | | | | TROY | MI | 48098 |
| NORTHROPE D MINTO | 1146 PINE GLEN RD | | | | KARTHAUS | PA | 16845-9201 |
| NORTHWESTERN PENNSYLVANIA TUBERCULOSIS & HEALTH SOCIETY | 352 W 8TH ST | | | | ERIE | PA | 16502-1411 |
| NORTHWOOD TEMPLE CHURCH | 4200 RAMSEY ST | | | | FAYETTEVILLE | NC | 28311-2131 |
| NORTON A STUART JR | 7985 CARUTH CT | | | | DALLAS | TX | 75225 |
| NORTON J COME & MRS DOROTHY P COME JT TEN | 7044 WILSON LANE | | | | BETHESDA | MD | 20817-4903 |
| NORTON KANSAS CHRISTIAN CHURCH TR FUND | 208 N KANSAS | | | | NORTON | KS | 67654-2008 |
| NORUM A RUONAVAARA & RENA L RUONAVAARA JT TEN | 952 LESLIE ST | | | | LANSING | MI | 48912-2506 |
| NORVA G SALTMAN & JAMISEN ERICA SALTMAN JT TEN | 2700 VISTA GRANDE NW UNIT #104 | | | | ALBUQUERQUE | NM | 87120-1047 |
| NORVAL E ARTHUR | 205 W HORIZON RD | | | | MUNCIE | IN | 47303-1136 |
| NORVAL E FRANCIS | 218 SUNNY DR | | | | PITTSBURGH | PA | 15236-2665 |
| NORVAL E SIMMONS | 1947 WEST 48 ST | | | | CLEVELAND | OH | 44102-3436 |
| NORVAL F EICHELBERGER | 20535 GREENTREE CT | | | | ESTERO | FL | 33928 |
| NORVAL F EICHELBERGER & PEGGY A EICHELBERGER TEN ENT | 20535 GREENTREE CT | | | | ESTERO | FL | 33928 |
| NORVAL L MOSSBURGH | 1123 N 15TH | | | | COEUR D'ALENE | ID | 83814-5703 |
| NORVEL DANIELS | 5105 EUCLID | | | | KANSAS CITY | MO | 64130-2565 |
| NORVEL O JOHNSON & BARBARA L JOHNSON JT TEN | 7064 LENNON ROAD | | | | SWARTZ CREEK | MI | 48473-9727 |
| NORVELL A WHITENER | HCR 2 BOX 94 AB | | | | WILLIAMSVILLE | MO | 63967-9415 |
| NORVELL AGNEW | 502 LAUREL POINTE CIR | | | | SALISBURY | NC | 28147-7123 |
| NORVILLE L SHARP TR NORVILLE L SHARP TRUST UA 03/17/95 | 241 SAWYER AVE | | | | LA GRANGE | IL | 60525-2541 |
| NORVIN B WILSON | 3842 HIGH ST | | | | RICHMOND | IN | 47374-4569 |
| NORWELL F THERIEN JR | 346 NORTH BROADWAY | | | | UPPER NYACK | NY | 10960-1523 |
| NORWIN WILLIAM LAST | 11503 JENNINGS RD | | | | CLIO | MI | 48420-1568 |
| NORWINA C HUDSON | PO BOX 114 | | | | FORT PIERCE | FL | 34954-0114 |
| NORWOOD A JACKSON | 2155 HICKORY STATION CIR | | | | SNELLVILLE | GA | 30078 |
| NORWOOD DISTRIBUTORS INC | ATTN AL PESKOE | 62 OAKES RD | | | LITTLE SILVER | NJ | 07739-1649 |
| NORWOOD G EATON & JANET K EATON JT TEN | 9549 COBBLESTONE DR | | | | CLARENCE | NY | 14031-2415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NORWOOD TAYLOR | 2704 NIAGARA CARTHAGE RD | | | | CARTHAGE | NC | 28327-7104 |
| NORZETTA S THIESSEN | 2481 HEIL AVE | | | | EL CENTRO | CA | 92243-3531 |
| NOUBAR MANOUKIAN & KAREN MANOUKIAN JT TEN | 1916 MOUNTAIN TOP RD | | | | BRIDGEWATER | NJ | 08807-2309 |
| NOUR AKHRAS | 9001 TURNBERRY DR | | | | BURR RIDGE | IL | 60521-0314 |
| NOVA A COREY | 2617 DONNA DR | | | | WILLIAMSTON | MI | 48895-9575 |
| NOVA E WEST | PO BOX 152 | | | | GLADWIN | MI | 48624-0152 |
| NOVA PALMER | 507 S SWEGLES ST | | | | SAINT JOHNS | MI | 48879-2231 |
| NOVA R BERTRAM | 1315 WINFIELD AVE | | | | INDIANAPOLIS | IN | 46222-3069 |
| NOVA S NORRIS | 406 BRIERWOOD DR | | | | COLOMBIA | TN | 38401-2203 |
| NOVELLA CLANCY | PO BOX 10397 | | | | GLENDALE | AZ | 85318-0397 |
| NOVELLA K BRYANT | 1901 E CENTENNIAL | | | | MUNCIE | IN | 47303-2426 |
| NOVELLA O AMOS | 5575 HORTON HIGHWAY | | | | GREENEVILLE | TN | 37745-7816 |
| NOVELLA S HALE | 398 COMSTOCK RD | | | | SHELBYVILLE | TN | 37160-6333 |
| NOVELLE N TUCK | 130 RIDGEWAY ROAD | | | | SPARTANBURG | SC | 29301-6536 |
| NOVENA P PRIAL | 9 PAULA PL | APT 1B | | | ROSEDALE | MD | 21237-4599 |
| NOVICE L MOREHEAD | 1563 E CO RD 100 N | | | | KOKOMO | IN | 46901 |
| NOVICE S BOULWARE | 1049 A TOOKIEDOO AVE | | | | ELGIN | SC | 29045-9765 |
| NOVIE B MCADAMS | 1221 KENDOLPH DR | | | | DENTON | TX | 76205-6971 |
| NOWLAND C HONG | 1009 LARKER AVENUE | | | | LOS ANGELES | CA | 90042 |
| NOWLAND R PRATER TR UA 11/29/84 NOWLAND R PRATER TRUST | PO BOX 2184 | | | | CARSON CITY | NV | 89702-2184 |
| NOYCE R HORNBLOWER | 110 COLISEUM CROSSING #16D | | | | HAMPTON | VA | 23666 |
| NSCB PARTNERSHIP TR LEE JAFFEE UA 01/01/92 | C/O TRI COUNTY PEDIATRICS INC | 1939 W CHELTENHAM AVE | | | ELKINS PARK | PA | 19027-1046 |
| NUANA J DUNLAP | 11151 LAPEER RD | | | | DAVISON | MI | 48423-8118 |
| NUELL CLARENCE MC GREW & DORIS GRAY MC GREW JT TEN | 1300 ACADEMY DRIVE | | | | ARLINGTON | TX | 76013-2311 |
| NUGENT LIMITED PARTNERSHIP | 3800 WOODBROOK CIR | | | | AUSTIN | TX | 78759-8226 |
| NUKU M MAFI | 3749 PETALUMA | | | | LONG BEACH | CA | 90808-2439 |
| NUNA YOVANOF & PETER YOVANOF JT TEN | 6716 LORRAINE DRIVE | | | | COUNTRYSIDE | IL | 60525-4703 |
| NUNZIATA E SIGISMONDI | 654 BROOKVILLE DR | | | | WEBSTER | NY | 14580-4035 |
| NUNZIO A ZAGO & KATHERINE ZAGO JT TEN | 137 S COURTENAY PKWY | 1378 | | | MERRITT ISLAND | FL | 32952-4843 |
| NUNZIO D LEPORE | 338 UNION AVE | | | | PEEKSKILL | NY | 10566-4703 |
| NUNZIO ROTONDI | 38 REGINA DR | | | | ROCHESTER | NY | 14606-3526 |
| NUNZIO ROTONDI CUST DOMINIQUE MARIE ROTONDI UGMA NY | 38 REGINA DR | | | | ROCHESTER | NY | 14606-3526 |
| NURRUDIN A THAAQIB | 2814 BOULEVARD PL | | | | INDIANAPOLIS | IN | 46208-5109 |
| NURY ENGLAND | 23 ARBUR BEND DRIVE | | | | HOUSTON | TX | 77070-4330 |
| NYAN JEAN KLAVON | 6211 LANSING AVE | | | | JACKSON | MI | 49201-7557 |
| NYCHOLAS MILLINGTON CUST TAMECOLE MILLINGTON UTMA CT | 305 ALEXANDER AVE | | | | BRIDGEPORT | CT | 06606 |
| NYLA C KELLEY | 66 MANDELA RD | | | | SHEPHERDSTOWN | WV | 25443-3715 |
| NYLA D LACEY | 3684 FOX ST | | | | INKSTER | MI | 48141-2025 |
| NYLE D BROWN | 1200 WEST RIVER RD | LOT 35 | | | SPARTA | WI | 54656-2295 |
| NYLE L TRELOAR | PO BOX 775 | | | | NASHVILLE | MI | 49073-0775 |
| NYMPH BARBERA | 17 MOHEGAN RD | | | | NORWICH | CT | 06360-2934 |
| NYMPH G BARBERA TR ROSALIE Y DADO TRUST UA 11/16/94 | 17 MOHEGAN ROAD | | | | NORWICH | CT | 06360-2934 |
| NZG LLC | P O BOX 65 | | | | PALMER | IA | 50571 |
| O A VINES | 711 W MCCLELLAN | | | | FLINT | MI | 48504-2629 |
| O B CHAMBRY | 5802 OXLEY DR | | | | FLINT | MI | 48504-7052 |
| O B GRIFFIN | PO BOX 66 | | | | BARNEY | GA | 31625 |
| O B REYNOLDS & VIOLET U REYNOLDS TR UA REYNOLDS FAMILY TRUST 01/03/90 | PO BOX 3721 | | | | WEST SEDONA | AZ | 86340-3721 |
| O B TILLER | 3841 GLOUCHESTER | | | | FLINT | MI | 48503-7001 |
| O BRUCE MILLS TR UA 07/15/02 O BRUCE MILLS REV TRUST | 120 S CENTRAL AVE STE 1000 | | | | SAINT LOUIS | MO | 63105-1730 |
| O BURT PHIFER & HELEN L PHIFER JT TEN | 6825 NANCE TARLTON RD | | | | MARSHVILLE | NC | 28103-8573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| O C BROOKS JR | 622 N CORRINE ST | | | | CANTON | MI | 48187-3263 |
| O C HUNT | 5889 GLOBE ST | | | | WESTLAND | MI | 48185-2250 |
| O C JOHNSON | 335 SOUTH 20TH ST | | | | SAGINAW | MI | 48601-1526 |
| O C MCBRIDE | C/O MARTHA L MC BRIDE | PO BOX 177 | | | IRVINGTON | NJ | 07111-0177 |
| O C TRIPLETT | 5410 FIELD | | | | DETROIT | MI | 48213-2442 |
| O C TRIPLETT & TERRY R TRIPLETT JT TEN | 5410 FIELD ST | | | | DETROIT | MI | 48213-2442 |
| O CLYDE HARDMAN & DIANNE HARDMAN JT TEN | 602 S CHANTILLY | | | | ANAHEIM | CA | 92806-4339 |
| O CLYDE HARDMAN & MRS DIANNE E HARDMAN JT TEN | 602 S CHANTILLY | | | | ANAHEIM | CA | 92806-4339 |
| O CREQUE | 3220 BRUNER AVE | | | | BRONX | NY | 10469-3125 |
| O D COOPER | 2530 E ASHCROFT ST | | | | EATON | IN | 47338-9538 |
| O D HAMM JR | 2313 MASON ST | | | | FLINT | MI | 48505-4115 |
| O D JAMESON | 452 SO 20TH | | | | SAGINAW | MI | 48601-1527 |
| O D SCOTT JR & NADINE SCOTT JT TEN | 25 CLENDENNY AVE | | | | JERSEY CITY | NJ | 07304-1501 |
| O D STANDOAK | 623 E DARTMOUTH | | | | FLINT | MI | 48505-4341 |
| O D WILLIAMS | 5316 PHILIP ST | | | | DETROIT | MI | 48224-2981 |
| O DAVID VANASSE | 23 BRITTANY LN | | | | NORTH DARTHMOUTH | MA | 02747-1335 |
| O DON VALENTINE USUFRUCT FRANCES JEAN HANCOCK NAKED OWNERS | 5131 MASONIC DR | OFC | | | ALEXANDRIA | LA | 71301-3361 |
| O DONNELL ISELIN II | 654 ALMA REAL | | | | PACIFIC PALISADES | CA | 90272-4421 |
| O DOUGLAS WANGENSTEEN | 2171 PRINCETON AVE | | | | ST PAUL | MN | 55105-1120 |
| O ELIZABETH STEWART HOOSER | 11844 BANDERA RD #435 | | | | HELOTES | TX | 78023-4132 |
| O G MACDONALD | 261 GARDNER RD | | | | HUDSON | MI | 49247 |
| O GATEWOOD WOOD | 3 GARRICK SQ | | | | MANTUA | NJ | 08051-1703 |
| O GRAHAM | 3152 W CUMBERLAND CT | | | | WESTLAKE VILLAGE | CA | 91362-3524 |
| O GUY FRICK & MRS MARIE S FRICK JT TEN | 1940 AUGUSTA COURT | | | | OXNARD | CA | 93030-2770 |
| O H HUNT | 4401M E OUTER DR | | | | DETROIT | MI | 48234-3126 |
| O J JACKSON | 1420 SLOANE BLVD | | | | PLAINFIELD | NJ | 07060-2946 |
| O J RICHARDSON | 2810 E WESTCHESTER ROAD | | | | LANSING | MI | 48911-1037 |
| O JEAN MOORE | 508 DEPTFORD AVE | | | | DAYTON | OH | 45429-5939 |
| O JIMENEZ | 99 POPLAR STREET | | | | CARTERET | NJ | 07008-1631 |
| O JODY CURTIS | 4188 OAK MEADOWS DR 10 | | | | SALT LAKE CITY | UT | 84123-4123 |
| O K BRYANT | 842 EAST 103RD STREET | | | | LOS ANGELES | CA | 90002-3244 |
| O K STAFFORD JR & MRS SHARON STAFFORD JT TEN | 3814 DOLPHIN LANE | | | | LA PORTE | TX | 77571-7325 |
| O L SHEPHERD | 693 FIELDING LANE SW | | | | ATLANTA | GA | 30311-2024 |
| O MC NULTY | 9254 S LA SALLE ST | | | | CHICAGO | IL | 60620-1411 |
| O MITCHELL CONNER JR | PO BOX 6014 | | | | SANTA BARBARA | CA | 93160-6014 |
| O NEIL OLUFSEN | 31 MIRIAM DRIVE | | | | MATAWAN | NJ | 07747-3318 |
| O NORMAN HODNEMYR | TREHEIA 9 | 4500 MANDAL | | NORWAY | | | |
| O P DIXON | 525 N 500 W | | | | ANDERSON | IN | 46011-1477 |
| O P WAITS | 3705 STONEHAVEN | | | | FLORISSANT | MO | 63033-3948 |
| O TRACY PARKS III | PO BOX 4077 | | | | PINEHURST | NC | 28374-4077 |
| O VEARN GRIM & LUCY C GRIM TR O VEARN GRIM & LUCY GRIM TR UA 12/06/90 | 4720 HIDALGO AVE | | | | ATASCADERO | CA | 93422-3552 |
| O W REYNOLDS | PO BOX 64 | | | | WHITE PLAINS | NY | 10605-0064 |
| O Z MARSHALL JR | 7014 S BELL ST | | | | CHICAGO | IL | 60636-3108 |
| O'NEAL DRILLING COMPANY INC | ATTN PAT O'NEAL | PO BOX 4660 | | | FT WORTH | TX | 76164-0660 |
| O'NEIL COZART | 506 OAKCREST DR | | | | IRWIN | PA | 15642 |
| O'NEIL DAVIDSON | 1218 VERNON DRIVE | | | | DAYTON | OH | 45407-1714 |
| OAK GROVE SCHOOLS R-6 | 1305 SALEM ST | | | | OAK GROVE | MO | 64075-7044 |
| OAKIE MANNS | PO BOX 343 | | | | TOOMSUBA | MS | 39364-0343 |
| OAKLEIGH T COOKINGHAM JR | PO BOX D | | | | RED HOOK | NY | 12571-0019 |
| OAKLEY C WILLARD JR | 250 PERSHING AVE | | | | GLEN BURNIE | MD | 21061-3956 |
| OAKLEY E PORREY | 526 GLENVIEW CT | | | | WEBSTER | NY | 14580-1502 |
| OAKLEY F FINCH | 4375 STATE RT 87 | | | | FARMDALE | OH | 44417-9732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OAKLEY SMITH | 5418 HUNTER AVE | | | | NORWOOD | OH | 45212-1032 |
| OATERS L HUDDLESTON & ALMA J HUDDLESTON JT TEN | 28532 FRANKLIN RIVER DR APT 301 | | | | SOUTHFIELD | MI | 48034-5423 |
| OATHER L JACKSON | 603 N 5TH ST | | | | AVA | IL | 62907-1002 |
| OBED M PAULEY | 4062 NW 233RD ST | | | | LAWTEY | FL | 32058-2937 |
| OBEDIA E DANIELS | 91 S SHIRLEY | | | | PONTIAC | MI | 48342-2850 |
| OBIE ANDREWS JR | 2604 S MERIDIAN ST | | | | MARION | IN | 46953-3751 |
| OBIE B HARRIS | 4853 MITCHELL ROAD | | | | RIDGEWAY | VA | 24148-4235 |
| OBIE BANKS | 117 BELNEL ROAD | | | | HYDE PARK | MA | 02126-1969 |
| OBIE WASHINGTON JR | 2591 BALDWIN ST | | | | SAGINAW | MI | 48601-6712 |
| OBIOHA O NWABARA | 27602 GUTHRIE RIDGE LN | | | | KATY | TX | 77494-3328 |
| OBLEY BOATNER JR | 3510 S RHODES APT 708 | | | | CHICAGO | IL | 60653-1379 |
| OBYDEE MCKNIGHT | 3043 LUDLOW AVENUE | | | | SHAKER HEIGHTS | OH | 44120-2812 |
| OCA O SHIRLEY JR | PO BOX 503 | | | | GRINDSTONE | PA | 15442-0503 |
| OCELL LOUIS JR | 3010 KELLAR AVE | | | | FLINT | MI | 48504-3815 |
| OCEY L WOODS | 7705 STAR AVE | | | | CLEVELAND | OH | 44103-2839 |
| OCIE B STOKES JR | 3559 MARTIN LUTHER KING DR | | | | CLEVELAND | OH | 44105-1835 |
| OCIE JOHNSON | 408 W NORTH ST | | | | COFFEYVILLE | KS | 67337-1614 |
| OCIE L KING | 1200 SMITH | | | | BAY CITY | MI | 48706-4034 |
| OCIE L WASHINGTON | 1068 AILEEN ST | | | | OAKLAND | CA | 94608-2742 |
| OCIE LEWIS | G5420 CLUBOK DRIVE | | | | FLINT | MI | 48505 |
| OCIE LEWIS JR | 5099 WOODCLIFF DR | | | | FLINT | MI | 48504-1254 |
| OCIE M BRUNSON | 3949 W ALEXANDER RD | UNIT 1379 | | | N LAS VEGAS | NV | 89032-2929 |
| OCIE PHILLIPS | 25701 W 12 MILE RD | APT 117 | | | SOUTHFIELD | MI | 48034-1812 |
| OCTARVE GREEN | 2223 DEL BAY ST | | | | LAKEWOOD | CA | 90712-2865 |
| OCTAVIA GRACEY | 1279 FEATHERSTONE RD | | | | PONTIAC | MI | 48342-1939 |
| OCTAVIA R BACON | 3521 LEE ST SE | | | | SMYRNA | GA | 30080-5621 |
| OCTAVIAN R BRAUN | 3327 MILLER CREEK | | | | BUFORD | GA | 30519-6927 |
| OCTAVIO ALONZ LAINEZ | 3913 LIVE OAK ST | | | | CUDAHY | CA | 90201-4119 |
| OCTAVIO ARRAMBIDE | 11539 RAVEN VIEW | | | | HOUSTON | TX | 77067-2717 |
| OCTAVIO D VELEZ | 6495 VINEYARD ESTATES DR | | | | HOLLISTER | CA | 95023-9664 |
| OCTAVIO ELOY REYES | 2114 AQUEDUCT AVE B-42 | | | | BRONX | NY | 10453-3131 |
| OCTAVIO J LEDESMA | 22429 PROVINCIAL ST | | | | WOODHAVEN | MI | 48183-3782 |
| OCTAVIO R RAMIREZ | 1564 HUBBARD | | | | DETROIT | MI | 48209-3317 |
| OCTAVIS CHARLES | 123 HENRY CLAY ST | | | | PONTIAC | MI | 48341 |
| OCY B WILSON | 2019 ORLEANS ST | | | | DETROIT | MI | 48207-2738 |
| ODDIE HUMBERT | 1308 KATHERINE ST | | | | YOUNGSTOWN | OH | 44505-3308 |
| ODDIE L SMITH | 20643 DONNY BROOK | | | | MAPLE HEIGHTS | OH | 44137-3109 |
| ODEAN BOYD | 5513 GLENN AVE | | | | FLINT | MI | 48505-5107 |
| ODED GERBER | 67 OLD FIELD RD | | | | SETAUKET | NY | 11733-1669 |
| ODEL YATES | 7659 N INKSTER RD LOT A1 | | | | WESTLAND | MI | 48185-2649 |
| ODELIA A HUNTER | 3071 N US HIGHWAY 23 | UNIT 7 | | | OSCODA | MI | 48750-8808 |
| ODELIA E NELSON | 123 PINE BAY DR | | | | JACKSON | MS | 39206-3233 |
| ODELIA H BENNETT | 5590 HICKORY CIRCLE | | | | FLUSHING | MI | 48433-2454 |
| ODELIA I THIERBACH | 1127 TROTWOOD LANE | | | | FLINT | MI | 48507-3710 |
| ODELL AUTRY | 9 IRIS DRIVE | | | | JACKSON | NJ | 08527-2006 |
| ODELL BARNWELL JR | 3288 HUNTERS PACE DRIVE | | | | LITHONIA | GA | 30038-4808 |
| ODELL BOBBITT | 18410 ALBION | | | | DETROIT | MI | 48234-3804 |
| ODELL CANTRELL | 4095 WEST 950 SOUTH | | | | PENDLETON | IN | 46064-9525 |
| ODELL COWAN | 1909 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3543 |
| ODELL DEATON | 2333 MARDELL DR | | | | DAYTON | OH | 45459-3635 |
| ODELL G GREENE | 2250 HOWERTON DR | | | | MORRISTOWN | TN | 37814-5948 |
| ODELL G POE | 1590 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9579 |
| ODELL GRAHAM | 129 COUNTY ROAD 814 | | | | LAUREL | MS | 39443-8277 |
| ODELL H GREER | 63771 MOUND RD | | | | WASHINGTON | MI | 48095-2308 |
| ODELL JONES | 22530 PEMBROKE | | | | DETROIT | MI | 48219-1158 |
| ODELL MORGAN | 12604 CRAIG | | | | GRANDVIEW | MO | 64030-2018 |
| ODELL ROWE & JOANN ROWE JT TEN | 3818 WESTWIND DR | | | | BEAVER CREEK | OH | 45440-3465 |
| ODELL STEWART | 26516 SIBLEY RD | | | | ROMULUS | MI | 48174-9298 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ODELL V BENNETT | 421 CROWN ST | APT 2L | | | BROOKLYN | NY | 11225-3138 |
| ODELL WHITE | 19409 ANGLIN STREET | | | | DETROIT | MI | 48234-1475 |
| ODELL WILBERT | 9224 HOLMES AVE | | | | LOS ANGELES | CA | 90002-2439 |
| ODELL WILSON & MARY B WILLIAMS JT TEN | 204 W MCCLELLAN ST | | | | FLINT | MI | 48505-6617 |
| ODELL WOODS | PO BOX 10099 | | | | CLEVELAND | OH | 44110-0099 |
| ODELLA JANE KEECH | 706 W MONROE ST | | | | SANDUSKY | OH | 44870-2359 |
| ODEN U HOLT | 2209 SWAYZE ST | | | | FLINT | MI | 48503-3377 |
| ODES EARLS | 3519 CLOVER ROAD | | | | BETHEL | OH | 45106-8301 |
| ODES WARREN NEWTON | 221 E RAILROAD ST | PO BOX 1508 | | | SPRING HOPE | NC | 27882-1508 |
| ODESSA A MARSHALL | 2880 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2232 |
| ODESSA D WILLIAMS & IRENE SKULARK & FRANK E DOLLISON JT TEN | 8005 SOUTH STEWART AVE | | | | CHICAGO | IL | 60620-1721 |
| ODESSA DOOLEY | 7551 GLENHURST DR | | | | DAYTON | OH | 45414-2225 |
| ODESSA HALL | 158 ROOSEVELT AVE | | | | BUFFALO | NY | 14215-2839 |
| ODESSA L BEELER | 6110 FOREST VIEW DR | | | | INDIANAPOLIS | IN | 46228-1304 |
| ODESSA MC CARTHY | 20201 PLYMOUTH RD | APT 810 | | | DETROIT | MI | 48228-1259 |
| ODESSA OTTERBRIDGE | 3270 PICCADILLY CIR SE | | | | GRAND RAPIDS | MI | 49512 |
| ODESSA SHELTON | 124 SHERMAN ST | | | | BUFFALO | NY | 14206-1614 |
| ODESSEL A HALE | 1136 JOHNSVILLE-BROOKV | | | | BROOKVILLE | OH | 45309 |
| ODESSIE ALLEN & GEORGE L PETTIGREW JT TEN | 1825 ROSELAWN DRIVE | | | | FLINT | MI | 48504-5420 |
| ODESTER KING | 1624 WAKEFIELD ST | | | | ROCHESTER HLS | MI | 48306 |
| ODETE I AVILA & MANUEL F AVILA JT TEN | 405 HILLSDALE COURT | | | | TULARE | CA | 93274-8219 |
| ODETE L ALVES & ODETE I AVILA JT TEN | 18400 ELAINE AVE | | | | ARTESIA | CA | 90701-5734 |
| ODETE S FRAGA | 45 WINDLE PARK | | | | TARRYTOWN | NY | 10591-3935 |
| ODEVIA TUCKER | ATTN ODEVIA BROWN | 22276 WYMAN | | | DETROIT | MI | 48219-3869 |
| ODHASA E CALKINS & HELLEN M CALKINS JT TEN | 1541 MONTERAY ST | | | | FLINT | MI | 48503-3569 |
| ODIE B DOTSON | 7159 BRICK STREET | | | | SHREVEPORT | LA | 71119-9750 |
| ODIE CHARLES BROWN | 4329 OBANNON DR | | | | JACKSON | MS | 39213-4622 |
| ODIE G MCGRAW | 1335 ATWATER | | | | SAGINAW | MI | 48601-2703 |
| ODIE KINSOLVING | 221 CRESTVIEW DRIVE | | | | CHARLESTON | WV | 25302-4407 |
| ODIE R WILLIAMSON | 9671 GUMLOG RD | | | | YOUNG HARRIS | GA | 30582-1403 |
| ODILE RILEY HOLAHAN | #1430 | 228 ST CHARLES AVE | | | NEW ORLEANS | LA | 70130-2629 |
| ODIS CARR | 1429 LILLIAN DRIVE | | | | FLINT | MI | 48505-2529 |
| ODIS CHEATOM | 5015 MARTIN LUTHER KING AVE | | | | FLINT | MI | 48505-3341 |
| ODIS D GRAY | 214 SAGE ROAD | | | | WHITE HOUSE | TN | 37188-9129 |
| ODIS D HAYES | 2306 DEVILLE ST | | | | SNELLVILLE | GA | 30278 |
| ODIS DAVIS | 2639 TUXEDO | | | | DETROIT | MI | 48206-1123 |
| ODIS E HARRIS | RR 1 182A | | | | STAR CITY | AR | 71667-9705 |
| ODIS HOUSTON & BETTY HOUSTON JT TEN | 10221 EDGEFIELD | | | | ST LOUIS | MO | 63136-5621 |
| ODIS JOHNSON | 19723 SHAFTSBURY | | | | DETROIT | MI | 48219-2135 |
| ODIS L BALLARD | 763 ANN GABRIEL LN | | | | TRACY | CA | 95377-6619 |
| ODIS L DOYLE | 819 WILLIAMS ST | | | | MIAMISBURG | OH | 45342-1761 |
| ODIS L MATLOCK | 936 HARMONY WAY | | | | COLUMBIA | TN | 38401 |
| ODIS L RIDGELL | 2447 BASSETT | | | | DETROIT | MI | 48217-1650 |
| ODIS LEE MULLINIX | 1232 KING MOUNTAIN RD | | | | JAMESTOWN | TN | 38556-6441 |
| ODIS MILLER | 3502 ESTHER ST | | | | FLINT | MI | 48505-3895 |
| ODIS O TAYLOR | HC 78 BOX 100 | | | | TIMBO | AR | 72680-8606 |
| ODIS O TAYLOR JR | PO BOX 69 | | | | TIMBO | AR | 72680-0069 |
| ODUS G RUDD | 9169 MCGUIRE | | | | FRANKLIN | OH | 45005-1439 |
| ODUS L RICHESON | 6705 NW GRADEN RD | | | | PARKVILLE | MO | 64152-2643 |
| ODYSSIAS ATHANASIOU & CATHERINE ATHANASIOU JT TEN | 47 WILSON ROAD | | | | PORTSMOUTH | NH | 03801-5736 |
| OFELIA JIMENEZ | 951 OLIVER ST | | | | FILLMORE | CA | 93015-1766 |
| OFFICE OF THE STATE COMPTROLLER | BUREAU OF UNCLAIMED FDS | VINCENTA FARGONE ADM | AESOB 9T H FLOOR | | ALBANY | NY | 12236-0001 |
| OGDEN HALSEY HILL JR | 1916 CLOISTER DR | | | | CHARLOTTE | NC | 28211-3904 |
| OGDEN L SHELMAN & MARTHA L SHELMAN TR SHELMAN REV TRUST UA 12/1/05 | 355 GREEN ACRES DR | | | | MEDIAPOLIS | IA | 52637 |
| OGDEN P FITZGERALD III | 3027 PEARL ST | | | | FRANKLIN PARK | IL | 60131-2711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OGDEN P FITZGERALD III & MARIE A FITZGERALD JT TEN | 3027 PEARL ST | | | | FRANKLIN PARK | IL | 60131-2711 |
| OGLE BARGO | 976 COLEMAN RD | | | | TAZEWELL | TN | 37879-5307 |
| OHANNES S HADJIAN & SIMA HADJIAN JT TEN | PO BOX 2322 | SAUGATUCK STATION | | | WESTPORT | CT | 06880-0322 |
| OHARA D HUDSON | 3368 MAPLELEAF COURT | | | | LITHONIA | GA | 30038-3465 |
| OHIO DIRECTOR OF COMMERCE | UNCLAIMED FUNDS DIV | 77 S HIGH ST FL 20 | | | COLUMBUS | OH | 43215-6108 |
| OK S PEARSON | 5455 WATERS EDGE WAY | | | | GRAND BLANC | MI | 48439-9720 |
| OK WOODBY | PO BOX 118 | | | | SPRING HILL | TN | 37174-0118 |
| OKCHA K CONLEY | 506 GARRISON AVE | LOT 105 | | | FERRELVIEW | MO | 64163 |
| OKEY BRAGG | 5113 MELWOOD DR | | | | FLINT | MI | 48507-4529 |
| OKEY KWON | 1212 WEST 78TH ST | | | | INDIANAPOLIS | IN | 46260-3324 |
| OKEY L STOUT | 1016 MAIN ST | | | | GRAFTON | OH | 44044-1413 |
| OKLAHOMA OFFICE OF STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 4545 N LINCOLN BLVD SUITE 106 | | | OKLAHOMA CITY | OK | 73105-3413 |
| OKLEY PICKLESIMER & MARION L PICKLESIMER JT TEN | 2291 GULF-TO-BAY | LOT #121 | | | CLEARWATER | FL | 34625-4017 |
| OKLEY ROBERTS | 3116 NORTH ST RT 72 | | | | SABINA | OH | 45169-9741 |
| OKSANA LENEC & LIDIA LENEC BILYNSKY JT TEN | 2611 MULBERRY CT | | | | POUGHKEEPSIE | NY | 12603 |
| OKWAE ASARE | 824 JASON DRIVE | | | | BENSALEM | PA | 19020-4045 |
| OLA A SULLIVAN | 7303 FRANCES DR | | | | CHATTANOOGA | TN | 37421-1633 |
| OLA B BISCHOFF | 90 BISCHOFF RD | | | | WARSAW | KY | 41095-9243 |
| OLA B BISHOP | 3449 N LAYMAN ST | | | | INDIANAPOLIS | IN | 46218-1843 |
| OLA B MIRACLE | 22721 PURDUE | | | | FARMINGTON | MI | 48336-4879 |
| OLA B WESLEY | 2215 CYPRESS ISLAND DRIVE | APT 302 | | | POMPANO BEACH | FL | 33069-4489 |
| OLA F BROWN | 1909 GOLDENROD LANE | | | | MIDWEST CITY | OK | 73130-7044 |
| OLA GEE BOONE | 18609 DESHANE AVENUE | | | | NOBLESVILLE | IN | 46060-9793 |
| OLA J MICHAEL | 1171 BOURNEMOUTH CT | | | | CENTERVILLE | OH | 45459-2647 |
| OLA J TUCKER | 11256 MIDDLE AVENUE | | | | ELYRIA | OH | 44035-7968 |
| OLA M CLAIBORNE | 15781 ST MARY'S | | | | DETROIT | MI | 48227-1929 |
| OLA M DAVIDSON | 3501 SHAD DR E | | | | MANSFIELD | OH | 44903-9125 |
| OLA M ENGLAND & CONNIE E HIXSON & JAMES G ENGLAND JT TEN | 4204 WATSON RD | | | | CHATTANOOGA | TN | 37415-3314 |
| OLA M JONES | 1351 SW 141ST AVE | APT 212 | | | PEMBROKE PNES | FL | 33027-3511 |
| OLA M VANZANT | 29538 CHANCE STREET | | | | HAYWARD | CA | 94544-6576 |
| OLA M WATSON | 28326 SAN MARINO DR | | | | SOUTHFIELD | MI | 48034-1531 |
| OLA RYDELL | KOMETVAGEN 18 | S | TROLLHATTAN | 46159 SWEDEN | | | |
| OLA W LEE | 1921 E 16 | | | | KANSAS CITY | MO | 64127-2515 |
| OLA WALKER | 8052 DOYLE | | | | DETROIT | MI | 48234-3922 |
| OLABELLE M PENOYER | 2392 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| OLAF B ROSE & MADELINE B ROSE JT TEN | 2911 FARNSWORTH | | | | LAPEER | MI | 48446-8719 |
| OLAF C KRONEMAN III CUST OLAF C KROONEMAN IV UGMA MI | C/O LIBERTY TOOL & ENGINEERING | 1964 REDDING | | | BIRMINGHAM | MI | 48009-1053 |
| OLAF E DEMPSEY & LOUISE R DEMPSEY JT TEN | 10 N CALVERT ST | STE 200 | | | BALTIMORE | MD | 21202-1833 |
| OLAF E SPENCE | 1423 GLENDALE AVENUE | | | | DAYTON | OH | 45406-5924 |
| OLAF T CLASEN | 8501 LAWRENCE AV | | | | YPSILANTI | MI | 48197-9329 |
| OLAF TIETMANN | AUF DEM BERGE 73A | D28844 WEHYE | | GERMANY | | | |
| OLAMAE OLIVER | 20299 MURRAY HILL | | | | DETROIT | MI | 48235-2130 |
| OLAN HENSON | 2270 TERM ST | | | | BURTON | MI | 48519-1031 |
| OLAN J ZARBECK | 11400 DIVISION N | | | | SPARTA | MI | 49345-9569 |
| OLAND B LINDSAY | 3582 STATE RD 5 N E | | | | CORTLAND | OH | 44410-1631 |
| OLD DOMINION & CO C/O ACS UNCLAIMED PROPERTY CLEARINGHOUSE | 260 FRANKLIN ST  11TH | | | | BOSTON | MA | 02110 |
| OLD FORT DRUMMOND ASSN | C/O ROBERT G KEAVY TREASURER | 1290 NORTHWOOD LOOP | | | PRESCOTT | AZ | 86303-5398 |
| OLD STONE PRESBYTERIAN CHURCH | 200 CHURCH STREET | | | | LEWISBURG | WV | 24901-1306 |
| OLE C STAMPER | 9247 SUNSHINE CT | | | | SAINT HELEN | MI | 48656-9718 |
| OLE FROLUND & MRS LA VON FROLUND JT TEN | | | | | NEWELL | IA | 50568 |
| OLE H ANDERSON CUST KURT H ANDERSON UGMA OH | 10280 LITTLE TURTLE LANE | | | | PIQUA | OH | 45356-9712 |
| OLE J BORUD & ANNE M BORUD JT TEN | LITCHVILLE STATE BANK | PO BOX 5 | | | LITCHVILLE | ND | 58461-0005 |
| OLE L HANSEN | 920 N 19TH AVE | | | | PENSACOLA | FL | 32501-3506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OLE O TORGERSEN | LYNGVN 9 | RAUFOSS | | NORWAY | | | |
| OLE V HANSEN | 7800 E KILLARMEY | | | | WICHITA | KS | 67206-1633 |
| OLEA D COUCH | PO BOX 66 | | | | MOULTON | AL | 35650-0066 |
| OLEAN W SEXTON | 4590 KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9791 |
| OLEAN W SEXTON & OSBAN W SEXTON JT TEN | 4590 KESSLER FREDICK ROAD | | | | WEST MILTON | OH | 45383-9791 |
| OLEATHA HUGLE TR HUGLE LIV TRUST UA 07/29/96 | 6529 COVEY CT | | | | LOVELAND | OH | 45140-8111 |
| OLEE ROBERSON | 3317 FLAMINGO | | | | SAGINAW | MI | 48601-5758 |
| OLEG N SELSKY & IRENE SELSKY JT TEN | 5017 KINGSTON DR | | | | ANNANDALE | VA | 22003-6152 |
| OLEH SZEKERA | 6304 TREE TOP TRL | | | | FORT WAYNE | IN | 46845-8951 |
| OLEKSA ZDANIW | 7403 DIBROUA DRIVE | | | | BRIGHTON | MI | 48116-8809 |
| OLEKSY FAMILY LIMITED PARTNERSHIP | C/O ALFRED J OLEKSY | 3339 FOREST TERRACE | | | ANDERSON | IN | 46013-5255 |
| OLEMA TANNER | 4178 OLD TROY PIKE | | | | DAYTON | OH | 45404-1326 |
| OLEN B CROCKETT | 99 CROCKETT LN | | | | PALL MALL | TN | 38577-4134 |
| OLEN E OSBORNE & PATRICIA J OSBORNE JT TEN | 3724 BROWNELL BLVD | | | | FLINT | MI | 48504-2123 |
| OLEN G MONTGOMERY | 6655 RITA DR | | | | ENON | OH | 45323 |
| OLEN G PEYTON | HC-67 BOX 1682 | | | | MANY | LA | 71449-9806 |
| OLEN KLINE | 11817 DECATUR ST C101 | | | | WESTMINSTER | CO | 80234-2546 |
| OLENE EDWARDS | 10021 W PLEASANT VALLEY RD | | | | SUN CITY | AZ | 85351-1226 |
| OLENE EDWARDS & SUSAN J EDWARDS JT TEN | 10021 W PLEASANT VALLEY RD | | | | SUN CITY | AZ | 85351-1226 |
| OLENE K EDWARDS | 2004 E PARK ROW DR | | | | ARLINGTON | TX | 76010-4762 |
| OLETA ANGUISH | 16528 MAHONING AVE | | | | LAKE MILTON | OH | 44429-9612 |
| OLETA J PAYNE | 422 KENNEDY PL | APT 101 | | | LOWELL | AR | 72745 |
| OLETA M BUTCHER | 1336 LARAMIE DRIVE | | | | DAYTON | OH | 45432-3146 |
| OLETA V WESTBROOK | 330 VANCLEAVE RD | | | | MARTIN | TN | 38237-5497 |
| OLETIA P SHOOK | 8500 CO RD 89 | | | | ANDERSON | AL | 35610-4508 |
| OLGA A BAKER | 20230 N LARKMOOR DRIVE | | | | SOUTHFIELD | MI | 48076-2472 |
| OLGA A BAKER & JAY D BAKER SR JT TEN | 4210 HARDWOODS DRIVE | | | | WEST BLOOMFIELD | MI | 48323-2628 |
| OLGA A CEBULA | 29323 CAMPBELL DR | | | | WARREN | MI | 48093-5232 |
| OLGA A DELUCA | 17 LEES FARM COMMONS DR | | | | NO PROVIDENCE | RI | 02904-3044 |
| OLGA A FODCZUK | 7114 W FARRAND RD | | | | CLIO | MI | 48420-9424 |
| OLGA A MANUS & CATHY S MANUS-GRAY JT TEN | 1312 MEADOWBROOK SE | | | | WARREN | OH | 44484 |
| OLGA A MARTINEZ | 5630 BLENDONRIDGE DR | | | | COLUMBUS | OH | 43230-9846 |
| OLGA B SCHENCK | 33268 DAVE PICHON RD | | | | SLIDELL | LA | 70460-3410 |
| OLGA BASSO TR REVOCABLE LIVING TRUST 09/18/92 U-A | 2 ABBEY ST | | | | SAN FRANCISCO | CA | 94114-1715 |
| OLGA BASSO | | | | | | | |
| OLGA BIEGAS | 1035 WALLED LAKE VILLA DR | APT 524 | | | WALLED LAKE | MI | 48390-3324 |
| OLGA BOSAK | 4 MOUNT BETHEL RD | | | | PORT MURRAY | NJ | 07865-4139 |
| OLGA BOSAK & NINA B MOMARY JT TEN | 4 MOUNT BETHEL RD | | | | PORT MURRAY | NJ | 07865-4139 |
| OLGA BRENNAN | 27861 VIA PRADOS | | | | MISSION VIEJO | CA | 92692-1516 |
| OLGA C CASTRO | 505 BUTTONWOOD ST | | | | ANAHEIM | CA | 92805-2226 |
| OLGA C MARTIN | 6303 GREENSPRING AVE | | | | BAHIMORE | MD | 21209-3201 |
| OLGA C MARTIN & WILLIE M MARTIN JT TEN | 6303 GREENSPRING AVE | | | | BALTIMORE | MD | 21209-3201 |
| OLGA D EDWARDS | 781 PLACITA DE LA COTONIA | | | | GREEN VALLEY | AZ | 85622 |
| OLGA DACIC CUST SENAD DACIC UTMA NY | 599 W 176 ST #67 | | | | NEW YORK | NY | 10033 |
| OLGA DRUMMOND | 4812 NORTH TERRITORIAL EAST | | | | ANN ARBOR | MI | 48105-9322 |
| OLGA ESCOBAR | 8532 WAVE CIR | | | | HUNTINGTON BEACH | CA | 92646-2118 |
| OLGA F CUMMINGS & DOUGLAS A CUMMINGS JT TEN | 9032 LAKEVIEW BLVD | | | | RODNEY | MI | 49342-9678 |
| OLGA FIEBIG | 6032 MEAD | | | | DEARBORN | MI | 48126-2038 |
| OLGA G TAYLOR | 847 JACOBS CT | | | | CHICO | CA | 95973-8329 |
| OLGA GADZALA CUST CHRISTOPHER S ELIA UGMA MI | 3580 ORCHARD LAKE RD | | | | ORCHARD LAKE | MI | 48324-1640 |
| OLGA GADZALA CUST MATTHEW R ELIA UGMA MI | 3580 ORCHARD LAKE RD | | | | ORCHARK LAKE | MI | 48324-1640 |
| OLGA GALVINS | 1440 ASPEN ST NW | | | | WASHINGTON | DC | 20012-2818 |
| OLGA GIARDINA | 729 SOUTH PROVIDENCE ROAD | | | | WALLINGFORD | PA | 19086-6940 |
| OLGA GIBBS | 45 E CITY AVE | # 446 | | | BALA CYNWYD | PA | 19004-2421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OLGA GRAZZINI ADM EST JOHN J YETSCONISH | 315 CENTER ST | | | | BELLE VERNON | PA | 15012-2101 |
| OLGA HIGH TR JEAN HIGH IRREVOCABLE TRUST UA 10/12/01 | 8280 CLINTON RIVER ROAD | | | | STERLING HEIGHTS | MI | 48314-1620 |
| OLGA HODI TR THE OLGA HODI REV TRUST UA 01/15/91 | 55465 PARK PLACE | | | | NEW HILDSON | MI | 48165-9708 |
| OLGA IKARIS | 145 SEAMAN AVENUE | | | | NEW YORK | NY | 10034-1936 |
| OLGA J GALDO | 18140 SW 136 CT | | | | MIAMI | FL | 33177-7138 |
| OLGA J VANDENBROEKE | 113 SANDSTONE CREEK DR | APT 11 | | | GRAND LEDGE | MI | 48837-1883 |
| OLGA K LITTLE | SPA APTS. 11 EAST MAIN STREET | APT 402 | | | CLIFTON SPGS | NY | 14432 |
| OLGA K MORABITO | 3 HOGAN PL | | | | HASTINGS ON HUDSON | NY | 10706-2805 |
| OLGA KOSTENKO | 7001 ROYAL VILLA CT | | | | CANTON | MI | 48187-1277 |
| OLGA KRAGEL | 2466 BARTH DR | | | | YOUNGSTOWN | OH | 44505-2102 |
| OLGA KREPAKEVICH | 58 EDENVALE CRES | ISLINGTON ON | | M9A 4A6 CANADA | | | |
| OLGA KRESIC | 10422 BRIGHTON RD | | | | BRATENAHL | OH | 44108-1032 |
| OLGA LAZAR | 13449 RIDGE RD | | | | N HUNTINGDON | PA | 15642-2190 |
| OLGA LOPEZ | 424 SO 9TH | | | | SAGINAW | MI | 48601-1941 |
| OLGA LOVSIN | 499 S BRIER PATCH LN | | | | MADISON | OH | 44057-3160 |
| OLGA LYLYK | 10500 HOLLAND RD | | | | TAYLOR | MI | 48180-3045 |
| OLGA M BRACCIANO TR UA 05/02/80 OLGA M BRACCIANO TRUST | 3457 WINDING OAKS DR | | | | LONGBOAT KEY | FL | 34228-4142 |
| OLGA M KLANCHER | 1454 BURRARD ST | | | | WILLOUGHBY | OH | 44094-5316 |
| OLGA M PHILLIPS TR OLGA M PHILLIPS TRUST UA 02/07/96 | 1804 SW 19TH AVE | | | | BOYNTON BEACH | FL | 33426-6509 |
| OLGA M THOMPSON | 321 GLENDALE RD | | | | WILBRAHAM | MA | 01095-2383 |
| OLGA M TOMASZ | 72 ELIOT ST | | | | ASHLAND | MA | 01721-2208 |
| OLGA MATOVSKI | 58953 CARRIAGE LN | | | | SOUTH LYON | MI | 48178-1570 |
| OLGA MICHELINA GUYER | 75 HARBOR HILLS DR | | | | PORT WASHINGTON | NY | 11050-1835 |
| OLGA MOSS & FRANK MOSS TR MOSS LIVING TRUST UA 06/18/03 | 6910 NORMAN AVE | | | | DUNDALK | MD | 21222-1247 |
| OLGA N MARTIN | 48755 KEYSTONE CT | | | | SHELBY TOWNSHIP | MI | 48315-4269 |
| OLGA N POCHAPSKY | 151 LA ROSE AVE | APT#602 | TORONTO | M9P 1B3 CANADA | | | |
| OLGA NAUMOFF | 4815 TERNES | | | | DEARBORN | MI | 48126-3083 |
| OLGA NICASTRO & LINDA SICILIANO JT TEN | 1 KENSINGTON DR | | | | MANALAPAN | NJ | 07726-3111 |
| OLGA NICASTRO & THOMAS NICASTRO JT TEN | 9137 SCOTT ST | | | | SPRINGFIELD | VA | 22153-4110 |
| OLGA O'CONNOR EXECUTRIX OF THE ESTATE OF ANTHONY CALCAGNO | C/O SHARON O'CONNOR | 8 PETER COOPER RD APT 4C | | | NEW YORK | NY | 10010 |
| OLGA OLEN | PO BOX 532 | | | | PROSPECT | PA | 16052-0532 |
| OLGA P BYRNE | 45 LENZIE STREET | | | | STATEN ISLAND | NY | 10312 |
| OLGA P FIRPO TR OLGA P FIRPO LIVING TRUST UA 03/31/99 | 200 SAN LUIS AVE | | | | SAN BRUNO | CA | 94066-5510 |
| OLGA PALMER | 904 VIRGILINA AVE | | | | NORFOLK | VA | 23503-1912 |
| OLGA PAULINE KUTRICH | 4518 ORKNEY DR | | | | FLINT | MI | 48507-3446 |
| OLGA PAWLOWSKI | 25412 KENNEDY | | | | DEARBORN HEIGHTS | MI | 48127-3818 |
| OLGA PELAEZ | 7021 SW 129 AVE #6 | | | | MIAMI | FL | 33183-5296 |
| OLGA PRIBYL | 166 SCOTTSDALE RD | | | | RIVERSIDE | IL | 60546-2285 |
| OLGA PRIBYL CUST DAVID PRIBYL PIERDINOCK UTMA IL | 166 SCOTTSWOOD RD | | | | RIVERSIDE | IL | 60546-2285 |
| OLGA PRIBYL CUST PETER PRIBYL PIERDINOCK UTMA IL | 166 SCOTTSWOOD RD | | | | RIVERSIDE | IL | 60545-2285 |
| OLGA PRIBYL CUST RADOSLAVA PRIBYL PIERDINOCK UTMA IL | 166 SCOTTSWOOD RD | | | | RIVERSIDE | IL | 60546-2285 |
| OLGA PRZYBYS TR OLGA PRZYBYS LIVING TRUST UA 04/28/98 | 3360 JEANNE DR | | | | PARMA | OH | 44134-5231 |
| OLGA REFVIK | #17 E TRAIL | PINEWOOD MOBILE HOME PARK | | | BRICK | NJ | 08724-3542 |
| OLGA RUTH BEARDSLEY | 7 ANNJIM DR | | | | GREENWICH | CT | 06830-4826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OLGA S COLIP | 921 NORTH WEST 9TH | | | | GRAND PRAIRIE | TX | 75050-3412 |
| OLGA S COWEN | 5472 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1820 |
| OLGA SCIPIONI | 4 MARSHALL PL | | | | OSSINING | NY | 10562-3518 |
| OLGA SHKLAR | 2330 ERIN PL | | | | SO SAN FRANCISCO | CA | 94080-5332 |
| OLGA SOTO | 6930 SW 36TH ST | | | | MIRAMAR | FL | 33023-6019 |
| OLGA SPEER | 3010 HIRTER DR | | | | ST JOSEPH | MO | 64506-1552 |
| OLGA STRYCHAR & MARK STRYCHAR BODNAR JT TEN | 14052 WARNER CT | | | | LIVONIA | MI | 48154-4343 |
| OLGA SUTARUK & KATHLEEN MEYER JT TEN | 3926 S PINE CENTER DR | | | | WEST BLOOMFIELD | MI | 48323-3060 |
| OLGA SUTKO | 6326 OAKMAN BLVD | | | | DEARBORN | MI | 48126-2373 |
| OLGA SWINKO | 4315 COPPER CLIFF CT | | | | BLOOMFIELD HILLS | MI | 48302-1923 |
| OLGA TRUHAN | 5218 W PARKER RD | | | | CHICAGO | IL | 60639-1507 |
| OLGA VARNAS & LORRIANE SKONIECZNY JT TEN | 696 WOLVERINE DR | | | | WOLVERINE LAKE | MI | 48390-2367 |
| OLGA VENEGAS | 11618 SUNGLOW ST | | | | SANTA FE SPRI | CA | 90670-2843 |
| OLGA WHEELER TOD DEBORAH SMITH SUBJECT TO STA TOD RULES | 5218 SOUTHAMPTON DR | | | | SPRINGFIELD | VA | 22151 |
| OLGA WILSON | 9650 S 200 W | | | | BUNKER HILL | IN | 46914 |
| OLGA WOWK CUST JERRY WOWK UGMA OH | 2088 ETTA BLVD | | | | BRUNSWICK | OH | 44212-4010 |
| OLGA ZACIARU TOD OREST ZACHARY SUBJECT TO STA TOD RULES | 3861 DORA DRIVE | | | | WARREN | MI | 48091-6106 |
| OLGA ZAMOJCIN | 12641 CHAREST | | | | DETROIT | MI | 48212-2280 |
| OLGAMARIE STILES | 1088 RAMBLEWOOD WY | | | | LEXINGTON | KY | 40509-2093 |
| OLIE MCMILLIAN | 9054 NORTHLAWN | | | | DETROIT | MI | 48204-2786 |
| OLIN BARNES | 28 ESTATE RD | | | | LUMBERTON | NJ | 08048-3420 |
| OLIN BRANDON HUDSON | 9333 FIELDSTONE COURT | | | | JONESBORO | GA | 30236-6192 |
| OLIN BURKE | 871 HIX | | | | WESTLAND | MI | 48185-8803 |
| OLIN F ARMISTEAD | 135 COLQUITT ST | | | | MONROE | GA | 30655-2517 |
| OLIN JOHN HESSELL III | 55 BENTON RD | | | | PARAMUS | NJ | 07652-2105 |
| OLIN K MC DANIEL JR | 1327 PINCKNEY AVENUE | | | | FLORENCE | SC | 29505-3040 |
| OLIN MAHFOUZ | 235 JENNIE ST | | | | BRIDGE CITY | TX | 77611-2622 |
| OLIN T HINMAN | 1098 VLEY RD | | | | SCHENECTADY | NY | 12302-6534 |
| OLIN T RIDINGS JR | 150 WINDSOR CIR | | | | STOCKBRIDGE | GA | 30281 |
| OLIN W BLAIR | 14221 MARVIN | | | | TAYLOR | MI | 48180-4452 |
| OLIN WOLFE | 4195 MAPLE ST | | | | CASS CITY | MI | 48726-1663 |
| OLIN Z MCCLURE | 2451 SE 178TH AVE | | | | SILVER SPGS | FL | 34488-6298 |
| OLINA LEE O'DONOVAN | 19145 14 MILE RD | | | | LEROY | MI | 49655 |
| OLINDO DITALIA | 900 MICKLEY RD APT M1-2 | | | | WHITEHALL | PA | 18052-5005 |
| OLINDO PARENTI & MRS ELIZABETH PARENTI JT TEN | 122 JEANNETTE ST | | | | FORESTVILLE | CT | 06010-7036 |
| OLINTO GRASSESCHI | 2516 OAKMONG CT | | | | SIDNEY | OH | 45365-3657 |
| OLION R MCCOOL | 312 CANAL ST BOX 2 | | | | WINDFALL | IN | 46076-0002 |
| OLIVA S BUNDRAGE | 3845 SPRINGSIDE LANE | | | | COLLEGE PARK | GA | 30349-3553 |
| OLIVE A SHAW | 1534 MUHLENBURG DR | | | | BLUE BELL | PA | 19422 |
| OLIVE A SHEEHAN | 10 OVERLOOK LN | | | | BESSEMER | PA | 16112-9012 |
| OLIVE ANN MAY | 3006 WOODRUFF AVE | APT 6 | | | LANSING | MI | 48912-4922 |
| OLIVE B EDMUND | 3350 30TH ST APT 310 | | | | BOULDER | CO | 80301 |
| OLIVE B LAGARDE | 2404 STARLIGHT DR | | | | ANDERSON | IN | 46012-1948 |
| OLIVE B LAGARDE & DOUGLAS A LAGARDE JT TEN | 2404 STARLIGHT DR | | | | ANDERSON | IN | 46012-1948 |
| OLIVE C PADGETT | 2481 TWIN LAKE DR | | | | BEDFORD | VA | 24523-6586 |
| OLIVE C VAN AKEN | 1683 MAC MORE RD | | | | ROXBURY | NY | 12474-1311 |
| OLIVE D BRINTON & SUSAN M BRINTON JT TEN | PO BOX 316 | | | | WEST GROVE | PA | 19390-0316 |
| OLIVE D CARROLL | 118 POPLAR DR | | | | GREENWOOD | SC | 29649-9538 |
| OLIVE D HICKS | 1235 KILDORE RD | WINDSOR ON | | N8Y 3H7 CANADA | | | |
| OLIVE E BURTON | 17535 GARFIELD | | | | REDFORD | MI | 48240-2181 |
| OLIVE E GIESE TR UA 08/13/93 OLIVE E GIESE REVOCABLE LIVING TRUST | 31001 LAKE POINTE CT | | | | WATERFORD | WI | 53185-2477 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OLIVE ELIZABETH SERGES | 10392 S LINDEN ROAD | | | | GRAND BLANC | MI | 48439-9351 |
| OLIVE F BUGG | 9931 N W 10 ST | | | | PEMBROKE PINES | FL | 33024-4306 |
| OLIVE F PLAZERINE | 205 OCTOBER SCENIC DR | | | | WAYNESVILLE | NC | 28785 |
| OLIVE F WARFIELD | 591 OLDS ST | | | | YPSILANTI | MI | 48198-8008 |
| OLIVE H SMITH | 71 N STREET EXT | | | | RUTLAND | VT | 05701-2538 |
| OLIVE J CLELLAND | 459 MILLER AVE | OSHAWA ON | | L1J 2S8 CANADA | | | |
| OLIVE J WIGGINS & DANA L MCWILLIAMS JT TEN | 505 PALO VERDE DR | | | | LEESBURG | FL | 34748-8828 |
| OLIVE J WIGGINS & NANCY J WIGGINS JT TEN | 505 PALO VERDE DR | | | | LEESBURG | FL | 34748-8828 |
| OLIVE JANE BALLARD | 2525 SORREL WAY | | | | COSBY | TN | 37722-3005 |
| OLIVE JANE SULLIVENT TOD JEANETTE GAY SEDDON SUBJECT TO STA TOD RULES | 409 DURAZNO ST | | | | TULAROSA | NM | 88352 |
| OLIVE L DILLON | 396 HYKES ROAD | | | | GREENCASTLE | PA | 17225-9455 |
| OLIVE L JARED | 115 4TH AVE S | | | | BAXTER | TN | 38544-5150 |
| OLIVE L THOMPSON | 6070 NORTH RD NE | | | | WEST JEFFERSON | OH | 43162-9724 |
| OLIVE M BROWN | 115 LAWS ST | | | | BARNESVILLE | OH | 43713-1131 |
| OLIVE M FUSCO | 5 WOODCHUCK LN | | | | BRISTOL | CT | 06010-2574 |
| OLIVE M HESLOP | 722 FAIRWAY OAK | | | | ROYAL OAK | MI | 48073-3695 |
| OLIVE M HUGHES TR UA 08/07/06 HUGHES FAMILY TRUST | 34021 SEQUOIA ST | | | | WESTLAND | MI | 48185 |
| OLIVE M MACLEOD & JOHN A MACLEOD JT TEN | 511 EDLEE LN | | | | LONGBOAT KEY | FL | 34228-1506 |
| OLIVE M SCHOONOVER TR UA 05/03/93 | 2820 NAPLES DR | | | | HURST | TX | 76054-2261 |
| OLIVE MARIE OESCH | 427 SINCLAIR CIR | | | | TAVARES | FL | 32778-3830 |
| OLIVE MARY GRIMALDI | 55 RALSTON AVE | APT 515 | | | BUFFALO | NY | 14217-1344 |
| OLIVE PALING & WILLIAM R PALING JT TEN | 12325 NEFF ROAD | | | | CLIO | MI | 48420-1808 |
| OLIVE R RODGERSON | 10480 PITTSBURG RD | | | | DURAND | MI | 48429-9405 |
| OLIVE THOMPSON | 6070 NORTH ROAD | | | | W JEFFERSON | OH | 43162 |
| OLIVE TROWBRIDGE | 816 GRAND AVE | | | | ELKHART | IN | 46516-4532 |
| OLIVE W BUCKWORTH | 104 E HEFFECKER ST | | | | MIDDLETOWN | DE | 19709-1426 |
| OLIVER A PARKER | 283 CODRINGTON DR | | | | LAUD BY-THE-SEA | FL | 33308-5922 |
| OLIVER A POLLARD JR | 1587 WESTOVER AVE | | | | PETERSBURG | VA | 23805-1203 |
| OLIVER B SCOTT | 8675 TAFT ROAD | | | | HOLCOMB | NY | 14469-9561 |
| OLIVER BJORKSTEN & WISTAR B BJORKSTEN JT TEN | BOX 2004 | | | | WALTER BORD | SC | 29488-0021 |
| OLIVER C HOWARTH | 937 WORTH DRIVE | | | | SOUTH PLAINFIELD | NJ | 07080-2152 |
| OLIVER C MAXWELL | 8055 NESTLE AVE | | | | RESEDA | CA | 91335-1326 |
| OLIVER C WEEKLEY | 901 RAYMOND RD | | | | OWOSSO | MI | 48867-1549 |
| OLIVER CALAMINUS | 3692 MACKEY COVE DR | | | | PENSACOLA | FL | 32514 |
| OLIVER COPE | 351 DELMAR ST | | | | PHILADELPHIA | PA | 19128-4505 |
| OLIVER CROMWELL HUTAFF JR TR U-A WITH OLIVER CROMWELL HUTAFF 2/21/66 | 68-1050 MAUNA LANI POINT DRIVE | | | | KOHALA COAST | HI | 96743-9778 |
| OLIVER CURT JOSEPH | 777 NORTH 7 HILLS ROAD | | | | O'FALLON | IL | 62269-6800 |
| OLIVER D MC LEMORE | 16044 BROWNSFERRY RD | | | | ATHENS | AL | 35611-6723 |
| OLIVER D RINEHART & HELEN D RINEHART JT TEN | 601 NORTH EAST | VINTAGE PARK | | | PAOLA | KS | 66071-1183 |
| OLIVER DARRELL CONLEY JR | 9322 WOODSIDE TRAIL | | | | SQWARTZ CREEK | MI | 48473-8534 |
| OLIVER E CRABBE | 11760 MAIN ST | | | | STOUTSVILLE | OH | 43154-9768 |
| OLIVER E FREGEAU & MARY G FREGEAU JT TEN | 3254 RIDGEFIELD CT | | | | LOCKPORT | IL | 60441-3971 |
| OLIVER E HAYES JR | 19507 ROSEMONT | | | | DETROIT | MI | 48219-2113 |
| OLIVER E KOSKI | 512 RIDGE RD | | | | HARRISON | MI | 48625-8880 |
| OLIVER E PRUDHOMME | 188 W FAIRMOUNT | | | | PONTIAC | MI | 48340-2738 |
| OLIVER EDWARD DRUMMOND | 10705 CRANKS RD | | | | CULVER CITY | CA | 90230-5430 |
| OLIVER EDWARDS VI | 108 EAST 82ND STREET | | | | NEW YORK | NY | 10028-1135 |
| OLIVER G HUGHES | 16633 HUNTER CABIN RD | | | | OZARK | AR | 72949-8974 |
| OLIVER G MABRY | 6460 BAVERVIC BLVD | | | | WEST BLOOMFIELD | MI | 48322-4441 |
| OLIVER GRAY | 340 WILLOUGHBY RD | | | | BEECH BLUFF | TN | 38313-9336 |
| OLIVER GUTTER JR | 334 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341-2143 |
| OLIVER H DILLON | 205 GINN TOWN RD | | | | TYLER TOWN | MS | 39667-5593 |
| OLIVER H SKINNER | 440 N MC NEIL ST | | | | MEMPHIS | TN | 38112-5134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OLIVER J ARTHUR | G 4438 W DODGE RD | | | | CLIO | MI | 48420 |
| OLIVER J ARTHUR & ELLEN L ARTHUR JT TEN | G 4438 W DODGE RD | | | | CLIO | MI | 48420 |
| OLIVER J BROCKMAN JR CUST DAVID BROCKMAN UTMA OH | 5548 CHATFIELD DRIVE | | | | FAIRFIELD | OH | 45014-3702 |
| OLIVER J HODGE | 6555 S FM 2038 | | | | BRYAN | TX | 77808-9137 |
| OLIVER J JACKSON | 2821 WALDRIDGE ST | | | | FLORENCE | AL | 35633-1526 |
| OLIVER J KIEFFER III | 10181 MCWAIN ROAD | | | | GRAND BLANC | MI | 48439-8321 |
| OLIVER J LENNAN SR | 1709 TOYON GLEN | | | | ESCONDIDO | CA | 92026-1846 |
| OLIVER J ROLAND | 1910 BARBARA DR | | | | FLINT | MI | 48504-3608 |
| OLIVER K BOYER | LOT 254 | 944 REYNOLDS RD | | | LAKELAND | FL | 33801-6431 |
| OLIVER KAGLEAR | 2454 HATFIELD LN | | | | JACKSON | LA | 70748-3310 |
| OLIVER KROLL | 16847 COMANDRA CIR | | | | LOCKPORT | IL | 60441-8492 |
| OLIVER L BUTLER | 520 E MAIN ST | | | | CALEDONIA | MI | 49316-8227 |
| OLIVER L ELLIOTT | RR 2 BOX 38 | | | | ORRICK | MO | 64077-9634 |
| OLIVER L HAYES | 2336 FILLMORE AVE | | | | BUFFALO | NY | 14214-2102 |
| OLIVER L NEPHEW | 255 MAYER RD 121C | | | | FRANKENMUTH | MI | 48734-1337 |
| OLIVER L STEVENS | 919 HUNTINGTON DRIVE | | | | DUNCANVILLE | TX | 75137-2137 |
| OLIVER L TAYLOR | 5917 WINNER AVE | | | | BALTIMORE | MD | 21215-3801 |
| OLIVER LEACH | 6 CYPRESS STREET | | | | ALBANY | NY | 12205-4313 |
| OLIVER LEACH CUST RYAN C LEACH UGMA NY | 6 CYPRESS ST | | | | ALBANY | NY | 12205-4313 |
| OLIVER LEE JR | 5006 DRIFTWOOD DR | | | | LIVERPOOL | NY | 13088-5936 |
| OLIVER M CARDIN | 3142 ALLEGHENY LOOP RD | | | | MARYVILLE | TN | 37803 |
| OLIVER M DUNCAN | 1500 BARBER HWY | | | | CUMBERLND CTY | TN | 37050-6068 |
| OLIVER MUELLER | AM WIETKAMP 27 | 48653 COESFELD | | GERMANY | | | |
| OLIVER OTIS HOWARD JR | 1290 CHRISTWAY COURT | | | | CINCINNATI | OH | 45230 |
| OLIVER OWEN THOMPSON | 8703 OLDBURY PL | | | | LOUISVILLE | KY | 40222-5664 |
| OLIVER P ELDER | 994 VALLEY DR | | | | GREENSBURG | PA | 15601-1026 |
| OLIVER P PICQUET | 7949 S LOOMIS BLVD | | | | CHICAGO | IL | 60620-3842 |
| OLIVER P STARK III | 5101 W CONCORD ROAD | | | | BRENTWOOD | TN | 37027-6517 |
| OLIVER Q DILWORTH & PETER L DILWORTH JT TEN | PO BOX 35388 | | | | DETROIT | MI | 48235-0388 |
| OLIVER QUARLES JR | 417 N 20TH ST | | | | SAGINAW | MI | 48601-1310 |
| OLIVER R DAUGHERTY | 951 DEERWOOD LN | | | | LAINGSBURG | MI | 48848-8603 |
| OLIVER R DE LONG | 11 SPRAY DR | | | | MONROE FALLS | OH | 44262-1322 |
| OLIVER R TAYLOR | 1642 S GRANT AVENUE | | | | INDINAPOLIS | IN | 46203-3419 |
| OLIVER S JASTER | 3418 NUTWOOD LN | | | | SPRING | TX | 77389-5106 |
| OLIVER S STALLWORTH | 1370 KENNETH STREET | | | | YOUNGSTOWN | OH | 44505-3826 |
| OLIVER S TRONE III & KIMBERLY K TRONE JT TEN | 5405 OLD BRANDT TRACE FARM ROAD | | | | GREENSBORO | NC | 27455 |
| OLIVER S WILLIAMS III | 444 RT 245 | PO BOX 635 | | | RUSHVILLE | NY | 14544-0635 |
| OLIVER SANDERS JR | 13935 METTETAL | | | | DETROIT | MI | 48227-1746 |
| OLIVER SCHAUB | LINDENSTRASSE 30 | CH-4123 ALLSCHWIL | | GERMANY | | | |
| OLIVER SMITH JR | 2709 COOLIDGE STREET | | | | MONROE | LA | 71201-8003 |
| OLIVER TORRENCE | 4273 SHERIDAN RD | | | | SAGINAW | MI | 48601-5026 |
| OLIVER W DAWSON | 225 1/2 NORTH 14TH STREET | | | | ALLENTOWN | PA | 18102 |
| OLIVER W HIXENBAUGH | 1659 DONOVANS PASS NW | | | | KENNESAW | GA | 30152-7686 |
| OLIVER W HODGE | 1263-A HODGE RD | | | | JACKSON | MS | 39209-9730 |
| OLIVER W HOLMES JR & MRS IDA C HOLMES JT TEN | 710 RAYMERE AVE INTERLAKEN VIA | | | | ASBURY PARK | NJ | 07712-4335 |
| OLIVER WREN | 630 SPENCER | | | | FLINT | MI | 48505-4277 |
| OLIVER Z MCCLELLAN | 2701 N GRANVILLE | | | | MUNCIE | IN | 47303-2118 |
| OLIVETTE J SOUCY & VIVIAN P LASTOWKA JT TEN | 76 STONY BROOK RD | | | | BELMONT | MA | 02478-1725 |
| OLIVIA A HOLUNGA | 9500 COOLEY LAKE RD | | | | WHITE LAKE | MI | 48386-3940 |
| OLIVIA A LITTLETON PER REP EST ELIZABETH CUNNINGHAM | 17700 ADRIAN | | | | SOUTHFIELD | MI | 48075 |
| OLIVIA AGUILAR | 3337 LYNNE AVE | | | | FLINT | MI | 48506-2119 |
| OLIVIA ALLEN | 14940 HUBBELL | | | | DETROIT | MI | 48227-2981 |
| OLIVIA ANDREWS | 20 SHIP AVE | APT 24 | | | MEDFORD | MA | 02155-7217 |
| OLIVIA B WHITE | 16127 GREENLAWN | | | | DETROIT | MI | 48221-2934 |
| OLIVIA BLASZKA | 428 MAIN ST | | | | SAYREVILLE | NJ | 08872-1245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OLIVIA BRISENO | 5400 SCOTTS VALLEY ST | | | | KELLER | TX | 76248-6276 |
| OLIVIA D WHEELAHAN | C/O ROBERT WHEELAHAN | 6017 WALDEN PL | | | MANDEVILLE | LA | 70448-7047 |
| OLIVIA E ENNIS | 609 PIONEER AVE | | | | KENT | OH | 44240-2239 |
| OLIVIA ELLEN RICE | 2418 AGRA DR | | | | RICHMOND | VA | 23228-2118 |
| OLIVIA FIGUERIDO TR OLIVIA FIGUERIDO TRUST UA 3/18/97 | 217 SANTA SUSANA | | | | SAN LEANDRO | CA | 94579-1932 |
| OLIVIA H ROBINSON | 603 LONG AVE | | | | PORT ST JOE | FL | 32456-1719 |
| OLIVIA HELEN WIGMAN | 3200 LORIENT | | | | MCHENRY | IL | 60050-6115 |
| OLIVIA J WHITTEN & JAMES L WHITTEN JR JT TEN | 12238 E MILLBURN AVE | | | | BATON ROUGE | LA | 70815 |
| OLIVIA J ZIEGLER & AVA P VALENZUELA JT TEN | 14808 JAMES AVE | | | | MAPLE HEIGHTS | OH | 44137-4120 |
| OLIVIA LUELLA NIXON | 3411 NORTH OLIE | | | | OKLAHOMA CITY | OK | 73118-7229 |
| OLIVIA M EGERER | 1101 NANTUCKET DR | | | | BAY CITY | MI | 48706-3993 |
| OLIVIA M RAMIREZ | 2865 JAMES RD | | | | AUBURN HILLS | MI | 48326 |
| OLIVIA M URITESCU | 30736 LUND DRIVE | | | | WARREN | MI | 48093-8019 |
| OLIVIA MARGARET SURRATT TOD CHRISTINA E COZZI SUBJECT TO STA TOD RULES | 2301 S DIVISADERO SP 120 | | | | VISALIA | CA | 93277-6202 |
| OLIVIA MULL | 773 POST AVE | | | | ROCHESTER | NY | 14619-2309 |
| OLIVIA N DORRIES | 4952 W HILLTOP DR | | | | KANKAKEE | IL | 60901-7767 |
| OLIVIA OVERTON | 2936 WINTRHOP | | | | INDIANAPOLIS | IN | 46205-4041 |
| OLIVIA P WILLIAMS | 3700 BUSH RIVER RD APT M5 | | | | COLUMBIA | SC | 29210 |
| OLIVIA Q CARTER | 205-12 109 AVE | | | | HOLLIS | NY | 11412-1408 |
| OLIVIA RAMALHO JOHNSTONE CUST NICHOLAS MANUEL JOHNSTONE UTMA NJ | 191 W HEGEL AVE | | | | EDISON | NJ | 08820 |
| OLIVIA S GARTH | 800 BEIRNE AVE NE | | | | HUNTSVILLE | AL | 35801-6201 |
| OLIVIA S KENT | 3365 S LEISURE WORLD BLVD | APT 2C | | | SILVER SPRING | MD | 20906-1755 |
| OLIVIA SMITH | 2020 PHILADELPHIA DR | | | | DAYTON | OH | 45406-2720 |
| OLIVIA THOMAS CUST ALLISON THOMAS UGMA NY | 4869 ARROWHEAD DRIVE | | | | RUSHVILLE | NY | 14544-9728 |
| OLIVIA THOMAS CUST NOEL THOMAS UNDER NY UNIF GIFTS TO MINORS | 4869 ARROWHEAD DR | | | | RUSHVILLE | NY | 14544-9728 |
| OLIVIA THOMAS CUST SETH THOMAS UGMA NY | 4869 ARROWHEAD DRIVE | | | | RUSHVILLE | NY | 14544-9728 |
| OLIVIA V SAFFORD | 19024 CHAREST ST | | | | DETROIT | MI | 48234-1626 |
| OLIVIA YOUNG & CHRISTOPHER B YOUNG JT TEN | 101 HUNTER DR | | | | WOODSTOCK | AL | 35188 |
| OLIVIER NADEAU | 2684 PLAZA | SILLERY QC | | G1T 2V3 CANADA | | | |
| OLLEN L PATRICK & JOSEPHINE E PATRICK JT TEN | 6801 S LAGRANGE RD | UNIT E20 | | | HODCKINS | IL | 60525-4841 |
| OLLEN MARSHALL HAYES | 311 CARDINAL DR | | | | MC MINNVILLE | TN | 37110-1541 |
| OLLEN O WOODS | 25520 EUREKA | | | | WARREN | MI | 48091-1422 |
| OLLIE A HENSLEY & GEORGE R HENSLEY JR JT TEN | 36604 ANGELINE | | | | LIVONIA | MI | 48150-2502 |
| OLLIE B FIELDS | 5014 HWY 19TH NORTH | | | | DAHLONEGA | GA | 30533-9804 |
| OLLIE BIRCKHEAD | 4309 CREST HEIGHTS RD | | | | BALTIMORE | MD | 21215-1309 |
| OLLIE BOATMAN | 2270 N STATE | | | | DAVISON | MI | 48423-1135 |
| OLLIE BRENT III | 818 E DEWEY ST | | | | FLINT | MI | 48505-4529 |
| OLLIE BROOKS | 500 EASTDALE RD S | APT H6 | | | MONTGOMERY | AL | 36117-2022 |
| OLLIE CHARLIE GILMORE | 50 DURHAM STREET | | | | BUFFALO | NY | 14215-3008 |
| OLLIE EDWARD POUNDS | PO BOX 204 | | | | PLANTERSVILLE | MS | 38862-0204 |
| OLLIE F SMITH | 99 CHEROKEE RD | | | | PONTIAC | MI | 48341-1502 |
| OLLIE FRANCES COMBS & DARRELL COMBS JT TEN | 607 KENT DR | | | | LEXINGTON | KY | 40505-1825 |
| OLLIE GLASS JR | 12480 SKYLINE BLVD | | | | OAKLAND | CA | 94619-3130 |
| OLLIE I CAPSHAW | 526 N EMERSON | | | | INDIANAPOLIS | IN | 46219-5618 |
| OLLIE J ARNOLD | 3511 DANDRIDGE AVE | | | | DAYTON | OH | 45407-1115 |
| OLLIE J EDWARDS JR | 9386 SCHELLENBERGER RD | | | | MANCHESTER | MI | 48158-8524 |
| OLLIE J SCHOO JR | 220 ASHBY CIR | | | | VERSAILLES | KY | 40383-1543 |
| OLLIE JEAN ROBINETTE | 86 CLARK ST | | | | GUNTERSVILLE | AL | 35976-9138 |
| OLLIE L HAAK | C/O ROBERT HAAK | 166 NW 1401ST RD | | | HOLDEN | MO | 64040-9444 |
| OLLIE L KYLE | 20508 HANSEN RD | | | | MAPLE HTS | OH | 44137-2001 |
| OLLIE L LOCKLEAR | 680 BROWNTOWN RD | | | | ROCKMART | GA | 30153-6342 |
| OLLIE L POWELL | 687 TALL OAKS BLVD | APT 11 | | | AUBURN HILLS | MI | 48326-3582 |
| OLLIE LEE BOYER | 4921 JULIUS BLVD | | | | WESTLAND | MI | 48186-5167 |
| OLLIE M CAUDILL | 8426 RONDALE DR | | | | GRAND BLANC | MI | 48439-8341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OLLIE M ROBINSON | 9658 SO CRANDON AVE | | | | CHICAGO | IL | 60617-4860 |
| OLLIE M THOMAS | 6824 ANTIETAM PL | | | | INDIANAPOLIS | IN | 46278-2808 |
| OLLIE M WALKER | 435 W 125TH PLACE | | | | CHICAGO | IL | 60628-7133 |
| OLLIE M WILLIAMS | 12107 ST JOHN AVE | | | | CLEVELAND | OH | 44111-5137 |
| OLLIE MAE TONEY | 701 WELCH BLVD | | | | FLINT | MI | 48504-3142 |
| OLLIE MATSON & MARY MATSON JT TEN | 22 OLD TRAM RD | | | | MOULTRIE | GA | 31768-6510 |
| OLLIE MITCHELL SR | 592 BLOOMFIELD | | | | PONTIAC | MI | 48341-2712 |
| OLLIE N NEEDHAM | 6795 W 300 N | | | | SHARPSVILLE | IN | 46068 |
| OLLIE OSTEEN | 5156-28TH ST | | | | DETROIT | MI | 48210-1747 |
| OLLIE R SHUFORD | 213 RUBY ST | | | | SUMMERVILLE | SC | 29483-8737 |
| OLLIE S JOHNSON | 2424 ADDMORE LN LOT 56 | | | | CLARKSVILLE | IN | 47129-9172 |
| OLLIE SKAGGS | 5180 RADFORD DR | | | | MORROW | OH | 45152-1330 |
| OLLIE SMITH | 5260 COBBLEGATE BLVD | APT A | | | MORAINE | OH | 45439-6130 |
| OLLIE TILLMAN | 5009 GREENLAWN DR | | | | FLINT | MI | 48504-2049 |
| OLLIE V LEHR | 11331 CAVELL | | | | LIVONIA | MI | 48150-3251 |
| OLLIE VERNON RUTHERFORD | 1133 E 360 N | | | | ANDERSON | IN | 46012-9212 |
| OLLIE W RAINEY | PO BOX 803 | | | | FITZGERALD | GA | 31750-0803 |
| OLLIE WHITE | 18575 HULL | | | | DETROIT | MI | 48203-2127 |
| OLLIE WILLIAMS JR | 50 E 150TH STREET | | | | HARVEY | IL | 60426-2147 |
| OLLIEWAY BYERS JR | 4050 LAWN AVE | | | | KANSAS CITY | MO | 64130-1626 |
| OLLIVETTE B NEVELS | 1066 ALAMEDA | | | | YOUNGSTOWN | OH | 44510-1204 |
| OLUFUNKE GILLIAM | 900 LONG BLVD | APT 337 | | | LANSING | MI | 48911-6724 |
| OLUSEGUN ADEYEMO | 5370 BURCHAM WAY | | | | INDIANAPOLIS | IN | 46224-7101 |
| OLVIE A SHEEHAN | 10 OVERLOOK LN | | | | BESSEMER | PA | 16112-9012 |
| OLVIN J HOWARD JR | 5784 COUNTY RD 434 | | | | TRINITY | AL | 35673-4102 |
| OLVIS O HARVILLE | 2275 NEWBERRY ROAD | | | | WATERFORD | MI | 48329-2339 |
| OLY C BOAZ & STANLEY R BOAZ JT TEN | 9875 N 1000 E | | | | MARKLEVILLE | IN | 46056-9627 |
| OLYCE L LOZIER & EDITH G LOZIER TR LOZIER FAMILY TRUST UA 02/17/06 | 9520 E CLARENCE RD | | | | HARRISON | MI | 48625-9038 |
| OLYMPIA G THOMAS | 2444 MISSISSAUGA RD N | MISSISSAUGA ON | | L5H 2L5 CANADA | | | |
| OLYN YOUNG | 18491 BUFFALO | | | | DETROIT | MI | 48234-2436 |
| OM P KHANNA | 12 GOLDEN ASTER | | | | LITTLETON | CO | 80127-2222 |
| OMA B GATES & JACK E PIRET JT TEN | 843 BIG OAK RD | | | | YARDLEY | PA | 19067-4723 |
| OMA F THEURER CUST JACOB E THEURER UTMA IN | 8835 S 1100 E | | | | UPLAND | IN | 46989-9418 |
| OMA JEAN HOWARD | 406 CRESTVIEW DRIVE | | | | KENDALLVILLE | IN | 46755 |
| OMA JEAN MOORE | 508 DEPTFORD AVE | | | | DAYTON | OH | 45429 |
| OMA L HENNEMUTH & GAYLE KEEP JT TEN | 6145 WAVERLY | | | | DEARBORN HEIGHTS | MI | 48127-3228 |
| OMA MARIE ROBERTS & DENZIL ROBERTS JT TEN | 12480 SPENCER MILLS RD | | | | SPENCER | OH | 44275-9505 |
| OMA RAINEY | 1118 S M 13 | BOX 24 | | | LENNON | MI | 48449-0024 |
| OMA UNDERWOOD | 3124 N 50 EAST | | | | KOKOMO | IN | 46901-8592 |
| OMANA S KORAH | 12 HALFMOON RIVER CRT | | | | SAVANNAH | GA | 31410 |
| OMAR A LEGGETT | ATTN BEULAH LEGGETT MILLER | 24691 RAY PARKER RD | | | ARCADIA | IN | 46030-9484 |
| OMAR A PUPO | 2130 HIGHWAY 81 81 | | | | LOGANVILLE | GA | 30052-4331 |
| OMAR A SPOONER | 554 SPERRY HOLLOW RD | | | | SCHENEVUS | NY | 12155-2309 |
| OMAR B TAHA | 35 UNDERHILL RD N | | | | POUGHQUAG | NY | 12570-5263 |
| OMAR D SUSI | PO BOX 4291 | | | | GREENVILLE | DE | 19807-0291 |
| OMAR DALE WINGROVE | 5764 STATE ROUTE 39 | | | | CASTILE | NY | 14427-9725 |
| OMAR E BOYD III | 523 S PLYMOUTH BLVD | | | | LOS ANGELES | CA | 90020-4709 |
| OMAR EL | 33806 AURORA DR | | | | CLINTON TWP | MI | 48035-4252 |
| OMAR ESPINOSA | 634 RAMSDEN RD | | | | PLANO | IL | 60545-3028 |
| OMAR F JOHNSON JR | 1721 PALOS VERDES DR W | | | | PALOS VERDES ESTATE | CA | 90274-1848 |
| OMAR GONZALEZ | 28519 ELMIRA | | | | LIVONIA | MI | 48150-3177 |
| OMARI GREENE | 5409 MAINSAIL LN | | | | HERMITAGE | TN | 37076 |
| OMER A SAMYN | 640 N ELIZABETH | | | | DEARBORN | MI | 48128-1705 |
| OMER C BOES | 1036 DAYTON ST | | | | JACKSONVILLE | IL | 62650-1857 |
| OMER CHARLES TRACY | 645 SUMMIT RIDGE DRIVE | | | | MILFORD | MI | 48381-1681 |
| OMER D BARKALOW | 8364 LAKEVALLEY DR | | | | CINCINNATI | OH | 45247-3595 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OMER DUANE ERDMANN | 660 LAKESHORE DR | | | | MAINEVILLE | OH | 45039-9117 |
| OMER DURU | BOX 3332 | | | | TEANECK | NJ | 07666-9106 |
| OMER F TRACY JR | 1118 W CROSS ST APT 211 C/O HELEN | TRACY | | | ANDERSON | IN | 46011 |
| OMER J LABILLOIS | 700 LAUZON | STE DOROTHEE LAVAL | | H7X 2X1 CANADA | | | |
| OMER L UNDERWOOD & MARGARITA H UNDERWOOD JT TEN | 2114 LYNCH DR | | | | WILMINGTON | DE | 19808-4825 |
| OMER L VAUGHT | 4660 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3730 |
| OMER M BRACKX CUST JUILETTE MARIE BRACKX UGMA CA | 340 SARATOGA GLEN | | | | ESCONDIDO | CA | 92025-7358 |
| OMER S HARDEN | RD 3 BOX 506 | | | | SMITHFIELD | PA | 15478-9803 |
| OMER T MCINTOSH | 396 BRUCE DR | | | | SPRING HILL | TN | 37174-9610 |
| OMER V THOMAS | 17392 SANTA ROSA | | | | DETROIT | MI | 48221-2608 |
| ONA G HEDRICK | HC 72 BOX 2A | | | | FRANKLIN | WV | 26807-9302 |
| ONA HAYDEN | 31 CHERRY HILL | | | | WILLIAMSTOWN | KY | 41097-8913 |
| ONA I SCRAGG | 658 LAKEWOOD DRIVE | | | | CHARLESTON | WV | 25312-9421 |
| ONA K MURRIELL | 6532 BOWER DR | | | | INDIANAPOLIS | IN | 46241-1862 |
| ONA L COPIN | 1744 LARAMY LANE | | | | HUDSONVILLE | MI | 49426-8727 |
| ONA LEE GREGORY | ATTN ONA LEE FIELDS | 522 DELRAY ST | | | KOKOMO | IN | 46901-7038 |
| ONA M BELT | 1251 EAST HUMPHREY AVENUE | | | | FLINT | MI | 48505-1760 |
| ONA PETERSMARK & CATHERINE JUNGE JT TEN | 21721 DICKINSON ROAD | | | | NEW BOSTON | MI | 48164-9452 |
| ONA SOLOMON CUST AMANDA IRETON UTMA CA | 75426 WILLIAMS CREEK LOOP | | | | COTTAGE GROVE | OR | 97424 |
| ONALEE A SAUVE | 4246 CHARTER OAK DR | | | | FLINT | MI | 48507-5512 |
| ONALEE KAY HARRIS | 612 HAMILTON RD | MT MORRIS | | | MOUNT MORRIS | MI | 48458 |
| ONDALEE SUE WIELKOPOLAN & STEVEN PAUL WIELKOPOLAN JT TEN | 3124 VENICE | | | | DEARBORN | MI | 48124-4156 |
| ONDIE LEE ALEXANDER | 13024 SIMMS | | | | DETROIT | MI | 48205-3264 |
| ONDRA JOSEPH MALONE | 13621 GLENWOOD | | | | DETROIT | MI | 48205-2823 |
| ONE SHARE OF STOCK | 3450 THIRD ST #1D | | | | SAN FRANCISCO | CA | 94124 |
| ONE SHARE OF STOCK INC | ATTN DENNIS LIN | 3450 3RD ST STE 1D | | | SAN FRANCISCO | CA | 94124-1444 |
| ONEAL LEGARDYE | 3540 OAK HILL DRIVE | | | | TEXARKANA | TX | 75502-2504 |
| ONEAL ODISTER | 2433 CLIFTON SPRINGS MANOR | | | | DECATUR | GA | 30034-3734 |
| ONEAL ROSS | 1704 PLUMB DR | | | | MWC | OK | 73130-6505 |
| ONEDA L COOKE | 9135 S LASALLE STREET | | | | CHICAGO | IL | 60620-1410 |
| ONEIL J BOUDREAUX | 517 CYPRESS ST | | | | THIBODAUX | LA | 70301-2205 |
| ONEILL P SHEA U/GUARDIANSHIP OF MARY SHEA | 6324 MAPLE DR | | | | MISSION | KS | 66202-4314 |
| ONEKA K CAMPBELL | 333 E CRESCENT LANE | | | | DETROIT | MI | 48207-5002 |
| ONEY Z FLEMING | 14512 BRIARCLIFF DRIVE | | | | OKLAHOMA CITY | OK | 73170-7210 |
| ONG CHIN CHEONG | 20 JALAN LADANG | TAMAN SELATAN | KLANG | 41200 SELANGOR MALAYSIA | | | |
| ONIE K SMITH & KENNETH A SMITH JT TEN | 4322 N HIGHWAY 1247 | | | | SOMERSET | KY | 42503-7008 |
| ONIE SMITH | 922 HOWARD | | | | SAGINAW | MI | 48601-2340 |
| ONIESHA SHINAULT | 270 NO BWAY #3C | | | | YONKERS | NY | 10701-2672 |
| ONIOUS MATTHEWS JR | 671 WESTFIELD ST | | | | SAGINAW | MI | 48602 |
| ONITA D KOCKA | 4909 PHILLIP RICE ROAD | | | | CORTLAND | OH | 44410-9674 |
| ONOFRE L MENDIOLA & EDILBERTA E MENDIOLA JT TEN | 6184 DRACAENA CT | | | | SAN DIEGO | CA | 92114-6903 |
| ONOFRIO COLABRARO | 83 WEST 18TH STREET | | | | BAYONNE | NJ | 07002-2608 |
| ONORE SMITH | 30223 FOX RUN | | | | BIRMINGHAM | MI | 48025-4724 |
| ONORENO PALMA | 4089 GALE ROAD | | | | DAVISON | MI | 48423-8950 |
| ONORIFIO N VALENTI | 1215 MARK | | | | CLAWSON | MI | 48017-1264 |
| ONUS THOMPSON | 4703 WEBSTER ROAD | | | | GLENNIE | MI | 48737-9783 |
| ONY R CERVANTEZ | 210 LORA LANE | | | | FILLMORE | CA | 93015-2115 |
| ONZA MORGAN | 620 HEDGECOTH RD | | | | CRAB ORCHARD | TN | 37723-1755 |
| OOIE FONG | 1256 FRANCISCO ST | | | | SAN FRANCISCO | CA | 94123-2304 |
| OONA K CARILLO | 21 AQUEDUCT PL | | | | HOWELL | NJ | 07731-2407 |
| OPAL ADAMS | 6112 ELDON RD | | | | MT MORRIS | MI | 48458-2716 |
| OPAL B HAMMOCK | 112 MEDALLION LN | | | | LYMAN | SC | 29365-1221 |
| OPAL BERRYHILL | C/O GEORGE EMERSON | 513 COUNTRY CLUB TERRACE | | | MIDWEST CITY | OK | 73110-3936 |
| OPAL BUTTREE | 2894 OXFORD MILLVILLE RD | | | | OXFORD | OH | 45056-9164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OPAL C RODY TR OPAL C RODY LIVING TRUST UA 05/26/05 | 2436 CANTER WAY | | | | ST LOUIS | MO | 63114-1507 |
| OPAL C WHITE & TAMMY WHITE THOPY JT TEN | 1821 ST JAMES PL | | | | ANDERSON | IN | 46012-3191 |
| OPAL C WORKMAN | 13661 KARL | | | | SOUTHGATE | MI | 48195-2417 |
| OPAL D SMITH | 10 YOUNGSTOWN DRIVE | | | | CLENDENIN | WV | 25045-9506 |
| OPAL DURHAM | 606 RICHIE DR | | | | BRUNSWICK | OH | 44212-2122 |
| OPAL ELIZABETH PRATT TR PRATT FAM TRUST UA 01/08/94 | 13702 E QUEEN CREEK RD | | | | CHANDLER | AZ | 85249-9239 |
| OPAL F GAPPENS | 100 CANDY LN | | | | SHARPSVILLE | IN | 46068-9336 |
| OPAL F LEATH | 5899 E LAKEVIEW CT | | | | MOORESVILLE | IN | 46158-7127 |
| OPAL F MOZINGO | 13 FOUNTAIN LAKE DR | | | | GREENFIELD | IN | 46140-8646 |
| OPAL F TUVELL | 331 ESTONIA DRIVE | | | | NEW LEBANON | OH | 45345-1329 |
| OPAL F WERTZ | 431 HIGH ST | | | | WADSWORTH | OH | 44281-1847 |
| OPAL G LAMBDIN | 1101 W CENTRAL | | | | LAFOLLETTE | TN | 37766-2032 |
| OPAL G MCKIBBEN | 4401 CHRISTOPHER DR | | | | KOKOMO | IN | 46902-4721 |
| OPAL GRIFFITH | 1981 HOMEWOOD DRIVE | | | | LORAIN | OH | 44055 |
| OPAL HART & JOHN F HART JT TEN | 1894 CHATHAM | | | | TROY | MI | 48084-1414 |
| OPAL J SCHELL | 381 ROCKFORD DR | | | | HAMILTON | OH | 45013-2252 |
| OPAL L BOKROS | 111 RICHMOND DR | | | | FLORENCE | MS | 39073-8855 |
| OPAL L DICKERSON | 612 E MILL STREET | | | | SUMMITVILLE | IN | 46070-9716 |
| OPAL L MERRITT | 715 WEST 34TH ST | | | | ANDERSON | IN | 46013-3211 |
| OPAL L OPELA | 10760 OLIVE WAY | | | | JONES | OK | 73049-8022 |
| OPAL L TOWNSON | 48 REMINGTON PKWAY | | | | ROCHESTER | NY | 14623-1038 |
| OPAL L TURNER | 703 AUSTIN DRIVE | | | | SMYRNA | GA | 30082 |
| OPAL L WIRTH TR SAMUEL E & OPAL L WILLIAMS TRUST UA 6/1/98 | 37410 NEUKOM AVE | | | | ZEPHYRHILLS | FL | 33541-7695 |
| OPAL LAVERNE GABLE | 1951 FM 1187 EAST | | | | ALEDO | TX | 76008-4624 |
| OPAL M BOYER | 308 S FOURTH ST | | | | TIPP CITY | OH | 45371-1607 |
| OPAL M CLOUSE | 3016 LOCUST CAMP RD | | | | KETTERING | OH | 45419-1230 |
| OPAL M DENNIS | 4674 THOMAS RD | | | | METAMORA | MI | 48455-9342 |
| OPAL M HANSON TR OPAL M HANSON TRUST UA 03/06/06 | 5440 CIRCLE DR NE | | | | BELMONT | MI | 49306-9003 |
| OPAL M WILLIAMS | 8131 CARPENTER RD | | | | FLUSHING | MI | 48433-1361 |
| OPAL MAE MCWHARTER | 1211 SPINNING RD | APT A-201 | | | DAYTON | OH | 45432-1652 |
| OPAL MALEZE ROBINSON TR LIVING TRUST 07/03/87 U-A OPAL MALEZE ROBINSON | 16755 TAFT RD | | | | SPRING LAKE | MI | 49456-1009 |
| OPAL MATTHEWS | 4928 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5132 |
| OPAL N HEADRICK | 3509 CELESTRIAL WAY | | | | NORTH FORT MYERS | FL | 33903 |
| OPAL O GAREY | 6710 MISTRA DR | | | | PASADENA | TX | 77505-3336 |
| OPAL ODWAZNY | 1360 SE ST JOSEPH AVENUE W | | | | STUART | FL | 34996 |
| OPAL R GREER | PO BOX 242 | | | | BROWNSVILLE | TN | 38012-0242 |
| OPAL S GUEST | 514 S HOLMES | | | | LA PORTE | TX | 77571 |
| OPAL SHUGART | 8203 BRENTWOOD | | | | LUBBOCK | TX | 79424-3421 |
| OPAL TURPIN KNOWLES | 8889 BLACKHALL RD | | | | JONESBORO | GA | 30236-5401 |
| OPEL RIGNEY | 31929 STATE ROUTE 41 | | | | PEEBLES | OH | 45660-9571 |
| OPHA L THORNTON | 8039 ATWOOD CT | | | | FISHERS | IN | 46038-1243 |
| OPHA SPARKS | 442 COOPER DR | | | | HARRISON | AR | 72601-8651 |
| OPHELIA AUSTIN | 19947 CHERRYLAWN | | | | DETROIT | MI | 48221-1143 |
| OPHELIA B GILYARD | 23626 BERG RD | | | | SOUTHFIELD | MI | 48034-4144 |
| OPHELIA ESTERS | 1312 78TH AVE | | | | OAKLAND | CA | 94621-2606 |
| OPHELIA L KNOX | 107 WILLOWBROOK DRIVE | | | | GRETNA | LA | 70056-7330 |
| OPHELIA M AUCLAIR | 7095 GOUIN EAST APT 1649-5 | MONTREAL QC | | H1E 6N1 CANADA | | | |
| OPHELIA M MILLER | 6150 HONEYGATE DR | | | | DAYTON | OH | 45424-1142 |
| OPHELIA MALDONADO | 441 SOUTH MISSOURI | | | | MERCEDES | TX | 78570-3050 |
| OPHELIA NIEVES | 4626 WOODWORTH STREET | | | | DEERBORN | MI | 48126-3061 |
| OPHELIA TINSLEY | 125 ROXBOROUGH ROAD | | | | ROCHESTER | NY | 14619-1417 |
| OPIE J GANOE | PO BOX 24351 | | | | CHATTANOOGA | TN | 37422-4351 |
| OPIE J GANOE & YVONNE L GANOE JT TEN | PO BOX 24351 | | | | CHATTANOOGA | TN | 37422-4351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OPPENHEIMER FUNDS TR CUST FBO NORMAN BERNAS IRA | 1614 CAPITOL AVE | | | | LINCOLN PARK | MI | 48146-3258 |
| OPRAL NELSON | 903 NEVADA S E | | | | GRAND RAPIDS | MI | 49507-3824 |
| ORA A HENSLEE | 1289 HATCH RD | | | | OKEMOS | MI | 48864-3409 |
| ORA B FULLER | 829 1/2 W SAGINAW | | | | LANSING | MI | 48915-1962 |
| ORA BERNICE WHITE | 3043 WHITHROP AVE | | | | INDIANAPOLIS | IN | 46205-4042 |
| ORA D HOVIOUS | 1718 HEMLOCK LN | | | | PLAINFIELD | IN | 46168-1831 |
| ORA D SMITH | 459 COUNTY RD170 | | | | MOULTON | AL | 35650-6536 |
| ORA E HILLARY & MRS DARLENE HILLARY JT TEN | 806 13TH ST | | | | SPIRIT LAKE | IA | 51360-1316 |
| ORA J GHOLZ | 1104 S 18TH ST | APT 1 | | | RENTON | WA | 98055-3523 |
| ORA J MURDOCK | 3041 E 400 S | | | | ANDERSON | IN | 46017-9730 |
| ORA J SHUCK | 1924 FLTECHER ST | | | | ANDERSON | IN | 46016-4425 |
| ORA JEAN BOLDEN | 208 ARDEN PARK | | | | DETROIT | MI | 48202-1302 |
| ORA JONES PERS REP EST TOMOTHY LITTLE | 1535 CHEVELLE ST | | | | BIRMINGHAM | AL | 35214-4711 |
| ORA K ALESHIRE | 7831 91ST ST | | | | SEMINOLE | FL | 33777-4033 |
| ORA L DAY | 3145 ERIC LN | | | | HAMILTON | OH | 45011-9581 |
| ORA L SAWYERS | 161 OLD HOUSE BRANCH ROAD | | | | TOPMOST | KY | 41862-9004 |
| ORA L WILKINS | 1820 HUSEN RD | | | | SAGINAW | MI | 48601-9733 |
| ORA LEE OLLIE | 12374 CLOVERLAWN | | | | DETROIT | MI | 48204-1015 |
| ORA LEONA W SMITH | C/O DANIEL H SMITH | 11692 TX STATE HWY 62 | | | BUNA | TX | 77612-3145 |
| ORA M HAWES | 981 CAMPBELL LN #127 | | | | BOWLING GREEN | KY | 42104 |
| ORA M JOHNSON | 4573 POINTE AUX PEAUX | | | | NEWPORT | MI | 48166-9519 |
| ORA M LEWIS | 624 S GRAND TRAVERSE ST | | | | FLINT | MI | 48505-1230 |
| ORA MAE HAGER | 1215 LEMPI DR | | | | DAVISON | MI | 48423 |
| ORA MARTIN | 28476 PARKWOOD | | | | INKSTER | MI | 48141-1670 |
| ORA R CURRY | 2730 WEISSER PARK | | | | FORT WAYNE | IN | 46806-3785 |
| ORA R SHAW JR | 1720 NORTHFIELD DR | | | | MUNCIE | IN | 47304-2011 |
| ORA R SHAW JR & DOROTHY R SHAW JT TEN | 1720 W NORTHFIELD DR | | | | MUNCIE | IN | 47304-2011 |
| ORA RICHARD MARR SR CUST KIRSTON PAIGE MARR UGMA MI | 9818 BURNING TREE | | | | GRAND BLANC | MI | 48439-9568 |
| ORA RICHARD MARR SR CUST MADOLYN LAURA MARR UGMA MI | 9818 BURNING TREE | | | | GRAND BLANC | MI | 48439-9568 |
| ORA RICHARD MARR SR CUST ORA RICHARD MARR JR UGMA MI | 9818 BURNING TREE | | | | GRAND BLANC | MI | 48439-9568 |
| ORA W REED JR | 1221 WATERMAN | | | | DETROIT | MI | 48209-2257 |
| ORA Y RASEY | 159 WARRENTON DR NW | | | | WARREN | OH | 44481-9008 |
| ORAL D NEAL | 508 N TULIP TREE | | | | MUNCIE | IN | 47304-9364 |
| ORAL J POLAN | 292 STILLWATER ROAD | | | | BALTIMORE | MD | 21221-6616 |
| ORAL L CONGLETON | 234 W ARTHUR ST | | | | HICKSVILLE | OH | 43526-1024 |
| ORAL L JONES JR | 7112 POPPLEWOOD DR | | | | DAVISON | MI | 48423-9519 |
| ORAL L MERRILL & JAMES C MERRILL & RICHARD G MERRILL JT TEN | 249 WATERBURY COURT | | | | WESTLAND | MI | 48186-5284 |
| ORALIA CONTRERAS | 141 LAMB RD | | | | MASON | MI | 48854-9469 |
| ORALIA GARZA | 7059 28TH AVE | | | | HUDSONVILLE | MI | 49426-8814 |
| ORALIA GONZALES | 1814 MONTANA AVE | | | | FLINT | MI | 48506-4646 |
| ORALIA HERNANDEZ | 4417 S 15TH ST | | | | MILWAUKEE | WI | 53221-2319 |
| ORALIA LARRAZOLO | 2304 BATON ROUGE DR | | | | KOKOMO | IN | 46902-2904 |
| ORALIA S LOWE | 395 S ATLANTIC AVE APT 708 | | | | ORMOND BEACH | FL | 32176-8160 |
| ORAN A WATTS III | 6548 TUXEDO LANE | | | | INDIANAPOLIS | IN | 46220-3749 |
| ORAN HARSH & DOLORES HARSH TR ORAN HARSH LVG TRUST UA 8/24/99 | 630 SUBSTATION RD | | | | BRUNSWICK | OH | 44212-1918 |
| ORAN K CUNNING & D JOY CUNNING JT TEN | 12198 KING RANCH CT | | | | THORNTON | CO | 80602-8002 |
| ORAN K DORSETT | PO BOX 1025 | | | | GREENSBORO | NC | 27402-1025 |
| ORAN L STALLINGS | 525 GREEN MEADOW DR | | | | VALLEY VIEW | TX | 76272 |
| ORAN MAX DOUGLAS & LINDA J DOUGLAS JT TEN | 18366 GRIMM | | | | LIVONIA | MI | 48152-3515 |
| ORAN R ROWLAND | 1427 LASCERNE CIR S | | | | MANSFIELD | OH | 44906-2713 |
| ORAZIO E BIANCHIN | 734 GRIFFITH ST | OSHAWA ON | | L1J 7N5 CANADA | | | |
| ORAZIO J ARCIDIACONO | 1004 GRAY STREET | | | | NEW CASTLE | DE | 19720-6746 |
| ORBA D OLIVER | 696 GREENWOOD RD | | | | ALGER | MI | 48610-9602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ORBERT F WOODSON & SANDRA F HAIRRELL & DAWN M CLOVER JT TEN | 4443 CR 4160 | | | | OARK | AR | 72852-8827 |
| ORBIN COMBS | 3811 COUNTY ROAD A | | | | STOUGHTON | WI | 53589-3913 |
| ORBIN HOWARD | 5788 MIDDLEBORO RD | | | | MORROW | OH | 45152-9751 |
| ORBIN M ELLISON & BETTY L ELLISON JT TEN | 2731 NADEAU RD | | | | MONROE | MI | 48162-9356 |
| ORBRA I BAKER | 1818 FERGUSON | | | | ST LOUIS | MO | 63133-1816 |
| ORBRA J CHESEBRO | 1035 LEISURE DRIVE | | | | FLINT | MI | 48507-4058 |
| ORCIE C WILLIAMS | 6757 ETZEL | | | | ST LOUIS | MO | 63130-2429 |
| ORCUTT C CARLE | PO BOX 194 | | | | PRINCETON | ME | 04668-0194 |
| ORDEAN T BLEGEN | 4326 S RIVER RD | | | | JANESVILLE | WI | 53546-9084 |
| OREA H PETERSON | 921 EAST 9TH STREET | | | | FLINT | MI | 48503-2731 |
| OREA TAYLOR | 135 EDWIN ST | | | | FLINT | MI | 48505-3741 |
| ORELIA M BALLARD | 172 CRESTWOOD ST | | | | PONTIAC | MI | 48341-2728 |
| ORELLA SLIKER | 257 WELLINGTON CRES | | | | MOUNT CLEMENS | MI | 48043-2946 |
| OREMS UNITED METHODIST CHURCH | 1020 OREMS RD | | | | BALTIMORE | MD | 21220-4623 |
| OREN A MULKEY | 209 TUTTLE RD | | | | SAN ANTONIO | TX | 78209-6144 |
| OREN ABRAHAM CUST MICHAEL ABRAHAM UTMA NY | 8503 RADNOR ST | | | | JAMAICA | NY | 11432-2325 |
| OREN C SMALL | RR 1 | | | | FRANKTON | IN | 46044-9801 |
| OREN C VINCENT | 10186 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9127 |
| OREN D BEST | RT #1 SOUTH KIMMEL | | | | SUNFIELD | MI | 48890-9801 |
| OREN D HATFIELD | 921 O ST | | | | BEDFORD | IN | 47421-2541 |
| OREN E LIND | 3137 N 55TH | | | | KANSAS CITY | KS | 66104-1650 |
| OREN F WOLFINGBARGER | 4011 55TH WAY N APT 934 | | | | SAINT PETERSBURG | FL | 33709-5656 |
| OREN GORMAN & JOY GORMAN JT TEN | 304 MEADOW LANE | | | | COUNCIL BLUFFS | IA | 51503-5331 |
| OREN H STEPHENS | 3560 SAMPLES RD | | | | CUMMING | GA | 30041-6647 |
| OREN J MARSH CUST DAVID EDWARD MARSH UTMA CA | 10826 BATON ROUGE AVE | | | | NORTHRIDGE | CA | 91326-2602 |
| OREN K BEACH | 35 OVERHILL AVE | | | | RYE | NY | 10580-3134 |
| OREN L HYLAND | 530 AUSTIN DRIVE | | | | CHARLOTTE | NC | 28213-6245 |
| OREN LEE HYLAND JR | 5103 BLACKBERRY LN | | | | MATTHEWS | NC | 28104-4272 |
| OREN MICHAEL OPPERER | 12927 NADINE AVE | | | | HUNTINGTON WOODS | MI | 48070 |
| OREN R WHITE | 6422 CAMINO VIVIENTE | | | | GOLETA | CA | 93117 |
| OREN SHOEMAKER & MARILYN SHOEMAKER JT TEN | 56066 WOODRIDGE | | | | THREE RIVERS | MI | 49093-9782 |
| OREN W BOGGS | 3105 W 119TH ST | | | | SHAWNEE MISSION | KS | 66209-1062 |
| ORENA RUTH JAMES | H C 15 BOX 235 | | | | JUNCTION | TX | 76849-9502 |
| OREST P CIOLKO & PAULA A CIOLKO JT TEN | 379 SHERBROOKE DR | | | | WILLIAMSVILLE | NY | 14221-3418 |
| OREST SENETA | 585 DEWALT DRIVE | | | | PITTSBURGH | PA | 15234-2431 |
| ORESTE B ALESSIO & ANN MARIE ALESSIO JT TEN | 8421 SOUTHBRIDGE DRIVE | UNIT 2 | | | FORT MYERS | FL | 33967 |
| ORESTE L BERSANO | PO BOX 92 | | | | OSCODA | MI | 48750-0092 |
| ORESTRO J SATRIALE | 2 BRANWOOD DR | DIX HILLS | | | LONG ISLAND | NY | 11746-5710 |
| ORETA SMART MILNER | 1010 WESTGATE | | | | FARMERSVILLE | TX | 75442-1404 |
| ORETHA EWELL | 18578 LUMPKIN | | | | DETROIT | MI | 48234-1213 |
| OREVA WHITE | 113-39 212 ST | | | | QUEENS VLG | NY | 11429-2311 |
| ORFELINA VAN BUREN TR UA 08/25/1995 ORFELINA VAN BUREN TRUST | 7550 COLBY LAKE ROAD | | | | LAINGSBURG | MI | 48848 |
| ORFEO VENIER & DOLORES CONSORTI JT TEN | 39 CROSS RD | | | | TIVERTON | RI | 02878-2634 |
| ORIAN C MILLER JR | PO BOX 902 | | | | SYLVANIA | OH | 43560-0902 |
| ORIANO P SPOLTORE | 4403 FIELDING ROAD | | | | WILMINGTON | DE | 19802-1101 |
| ORICK CARNES | 6181 YELLOW BIRCH CT | | | | AVON | IN | 46123-8235 |
| ORIE L ISENHART | 4552 GRAND TETON DR | | | | MEDINA | OH | 44256-7093 |
| ORIE O HOOK | BOX 144 | | | | DALEVILLE | IN | 47334-0144 |
| ORIEL D SWIGER EX EST LEONA M SWIGER | 1862 DRIFTWOOD PL | | | | SNELLVILLE | GA | 30078-2465 |
| ORIEN G ESTEP | 2197 E WILLIAMSON AV | | | | BUTON | MI | 48529-2447 |
| ORIEN L WHITWORTH | 836 PREMIER DR | | | | PANAMA CITY | FL | 32401-6300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ORIEN W GOODSON | 4495 CONGRESS TWP RD 77 | | | | MT GILEAD | OH | 43338 |
| ORIETTA L HARRIS | 17198 LARK WATER LN UNIT F | | | | PARKER | CO | 80134 |
| ORILLA E SKINNER | 153 JACQUELINE DRIVE | | | | BRISTOL | CT | 06010-3315 |
| ORIN ELBERT MULLINS TR UA 01/05/93 MULLINS FAMILY TRUST | 532 N 7TH ST | | | | MONTEBELLO | CA | 90640-3629 |
| ORIN H MCCRAKEN | 485 SORENTO AVE | | | | SORENTO | IL | 62086-3257 |
| ORIN JAMES LEITNER CUST LAUREN K LEITNER U/THE MICH U-G-M-A | ATTN LAUREN K LEITNER | 1260 VALLEY DRIVE | | | TRAVERSE CITY | MI | 49684-8289 |
| ORIN SAMPSON | 2508 W 109TH ST | | | | INGLEWOOD | CA | 90303-2510 |
| ORIN W EVANS | 729 CHURCH ST | | | | JANESVILLE | WI | 53545-2381 |
| ORION C RIDDER & DONNA M RIDDER JT TEN | 3100 NW VIVION RD | # 27 | | | RIVERSIDE | MO | 64150-9436 |
| ORION J MOORE | 2141 PINE RIVER RD | | | | STANDISH | MI | 48658-9713 |
| ORION T RHODES & MARY FRANCES RHODES TEN ENT | PO BOX 8204 | | | | LANCASTER | PA | 17604-8204 |
| ORIS BROWN | PO BOX 2292 | | | | STAUNTON | VA | 24402-2292 |
| ORIS L SEABOLT | PO BOX 331 | | | | WASHINGTON | WV | 26181-0331 |
| ORIS W BRADFORD | 162 BEACON POINT PKWY | | | | FLUSHING | MI | 48433-1898 |
| ORISKANY STRATEGIC FUND LP | C/O ADIRONDACK CAPITAL MGMT | BOX 10824 | | | MC LEAN | VA | 22102 |
| ORITHIA A LEWIS | 25253 HASKELL | | | | TAYLOR | MI | 48180-2084 |
| ORLAN T KELLEY III & ANGELA C KELLEY JT TEN | 237 S DELAWARE ST | | | | SMYRNA | DE | 19977-1362 |
| ORLAND A HERMANSON | N6457 HWY 89 | | | | DELAVAN | WI | 53115-2416 |
| ORLAND ELWOOD WARD | 15 W FERRY ST | APT 106 | | | MIAMISBURG | OH | 45342-2380 |
| ORLAND JOHNSON | 2621 FREMONT AVE S | | | | MINNEAPOLIS | MN | 55408-1104 |
| ORLAND K KIPP | 6035 S TRANSIT RD | LOT 124 | | | LOCKPORT | NY | 14094 |
| ORLAND L LAVRACK | 331 W PREVO RD | | | | LINWOOD | MI | 48634-9775 |
| ORLANDO A MON | 10815 MARSH LANE | | | | DALLAS | TX | 75229-3905 |
| ORLANDO BOCCIA | 69 LORI LANE | | | | ROCHESTER | NY | 14624-1417 |
| ORLANDO C TACKETT | 46 E JOSEPHINE | | | | ECORSE | MI | 48229-1717 |
| ORLANDO CLEMENTS | 18073 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2530 |
| ORLANDO D SAAVEDRA | 1671 EAST LONG LAKE ROAD | | | | TROY | MI | 48098-5049 |
| ORLANDO D SAAVEDRA & GAUDENCIA SAAVEDRA JT TEN | 1671 E LONG LAKE | | | | TROY | MI | 48098-5049 |
| ORLANDO E TESTA | NEW GARDEN ROAD | BOX 282 | | | TOUGHKENAMON | PA | 19374-0282 |
| ORLANDO H PORTILLO | 6144 MILLUX AVE | | | | PICO RIVERA | CA | 90660-3343 |
| ORLANDO J PERRY & ELEANOR R PERRY JT TEN | 8436 WHITEFIELD | | | | DEARBORN HEIGHTS | MI | 48127-1191 |
| ORLANDO L BENETTI & MRS JENNIE A BENETTI JT TEN | 1222 E 170TH ST | | | | SOUTH HOLLAND | IL | 60473-3558 |
| ORLANDO L HALL | 18508 MARK TWAIN | | | | DETROIT | MI | 48235-2548 |
| ORLANDO LEE HARRIS | 19608 TALAVERA LN | | | | EDMOND | OK | 73012-9758 |
| ORLANDO MENDOZA | 8384 LANE | | | | DETROIT | MI | 48209-3441 |
| ORLANDO N LOMO | 1855 BERVILLE RD | | | | ALLENTON | MI | 48002-2711 |
| ORLANDO NEWBY | 10 WAYNE AVE | | | | EAST ORANGE | NJ | 07018-1908 |
| ORLANDO R DE DOMINICIS | RD 1 BOX 245 | | | | VOLANT | PA | 16156-9507 |
| ORLANDO REALE & HAZEL L REALE TR UA 01/09/2007 REALE FAMILY TRUST | 2157 TALL TREES LANE | | | | THE VILLAGES | FL | 32162 |
| ORLANDO SAFFOLD | 740 MAPLE ST | | | | WARREN | OH | 44485-3851 |
| ORLANDO T PADILLA | 37690 BURTON DRIVE DR | | | | FATMINGTN HGH | MI | 48331-3062 |
| ORLANDO WATSON LLOYD & MARGARET MAE LLOYD JT TEN | 7734 GARRISON ROAD | | | | HYATTSVILLE | MD | 20784-1727 |
| ORLEA INC | 420 N CHERRY ST EXT | | | | WALLINGFORD | CT | 06492-5840 |
| ORLEAN J HAMBALEK | 4573 SILVER HILL DR | | | | GREENWOOD | IN | 46142-9666 |
| ORLEEN COUCH | ATTN ORLEEN ODOM | 21307 ITHACA AVE | | | FERDALE | MI | 48220-2156 |
| ORLENE A BARTH | W7538 SCHOOL RD | | | | GREENVILLE | WI | 54942-8539 |
| ORLENE E MASON & WALTER E MASON JT TEN | 25126 COUNTY RD F | | | | ARCHBOLD | OH | 43502-9777 |
| ORLENE E MASON CUST BRIAN MASON CARPENTER UGMA MI | 25126-F | | | | ARCHBOLD | OH | 43502 |
| ORLENE M MCERLAIN & JACK L ALBERTY TR UA 07/17/87 | 2733 27TH CT SW | | | | LOVELAND | CO | 80537-4213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ORLEY A FRITZ | 2073 S FIVE MILE RD | | | | MIDLAND | MI | 48640-9525 |
| ORLEY ASHENFELTER | 30 MERCER ST | | | | PRINCETON | NJ | 08540-6808 |
| ORLIE E MAY | 12335 GRAHAM DR | | | | ORIENT | OH | 43146-9113 |
| ORLIE K HICKS | 2517 NE RIVER RD | | | | LAKE MILTON | OH | 44429-9780 |
| ORLIE L CURTIS & IDELLA M CURTIS JT TEN | 165 OAKRIDGE WAY | | | | RIO VISTA | CA | 94571-2161 |
| ORLIN E HAAS | 1500 SOUTH MARQUETTE RD | # 20 | | | PRAIRIE DU CHIEN | WI | 53821-2857 |
| ORLIN E MCLAIN | 1431 GRANT | | | | BELOIT | WI | 53511-3304 |
| ORLIN WOLLA | 5704 LARRYAN DRIVE | | | | WOODLAND HILLS | CA | 91367-4040 |
| ORLO R HARRIS | 17365 50TH AVE | | | | MARION | MI | 49665-8215 |
| ORLOU M LATOURETTE & PAULA O PEARSALL JT TEN | 4113 MONTE AZUL LOOP | | | | SATA FE | NM | 87507-2767 |
| ORLOW HENDRIX JR | 2403 S PARK AVE | | | | OAK GROVE | MO | 64075-8900 |
| ORLYN J RODGERS | 6516 HEMINGWAY RD | | | | DAYTON | OH | 45424-3416 |
| ORMA FAY RENAUD | 15454 SUTTON ST | | | | SHERMAN OAKS | CA | 91403-3808 |
| ORMAN A RAY & MRS BETTIE M RAY JT TEN | 500 PINE VIEW TRL | | | | KISSIMMEE | FL | 34747-1317 |
| ORMAN C FARVER JR | 8401 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1247 |
| ORMAN L LACY | 2814 SHARPE ROAD | | | | ADRIAN | MI | 49221-9668 |
| ORMAN O WHITED JR | 505 46TH STREET | | | | VIENNA | WV | 26105-2931 |
| ORMAN P WALLS | 171 W HARTLEY DR APT A | | | | HIGH POINT | NC | 27265-2867 |
| ORMAN R HOWELL | 155 DOGWOOD DRIVE | | | | ERIN | TN | 37061-5102 |
| ORMAN R HOWELL & DONNA F HOWELL JT TEN | 155 DOGWOOD DR | | | | ERIN | TN | 37061-5102 |
| ORMAN R SHOLAR | 6230 NOBLE RD | | | | WEST PADUCAH | KY | 42086-9660 |
| ORMEL J PRUST & LOIS R PRUST JT TEN | 3527 LARKIN LANE | | | | MC HENRY | IL | 60050-0524 |
| ORMELIA MYLES | 922 STANLEY AVE | | | | PONTIAC | MI | 48340-2562 |
| ORMOND J DAILEY JR | 22 CHILI AVE | | | | SCOTTSVILLE | NY | 14546-1211 |
| ORMONDE S WOLLEBAEK | 570 TORLAGE DR | | | | DAYTON | OH | 45431-2204 |
| ORNELL MC CULLOUGH | 9580 E OUTER DRIVE | | | | DETROIT | MI | 48213-1578 |
| ORPHA T KING | 900 ELLERBEE ST | | | | DURHAM | NC | 27704-4550 |
| ORPHUS SMITH | 4340 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46239-1614 |
| ORR L KAHEY | 657 ROSAL AVE | | | | OAKLAND | CA | 94610-1745 |
| ORRA F LANE | 11045 EAGLE LN | | | | OKLAHOMA | OK | 73162-3044 |
| ORRA G MITCHELL | 60 HIDY AVE | | | | MASSENA | NY | 13662-3308 |
| ORRA G SUTTON | PO BOX 437 | | | | GOODRICH | MI | 48438-0437 |
| ORRA M ENSZER JR | 2011 REO ST | | | | SAGINAW | MI | 48602-5076 |
| ORRA MASON HYNSON TR CYNTHIA MASON RUMP U/DECL OF TRUST 5/14/56 | 2009 N VAN BUREN ST | | | | WILMINGTON | DE | 19802-3807 |
| ORRA MASON HYNSON TR NANCY GIBSON RUMP U/DECL OF TRUST 5/14/56 | ATTN NANCY GERYK | 413 S 46TH ST | | | PHILADELPHIA | PA | 19143-1811 |
| ORRA MASON HYNSON TR WILLIAM READ TALLANT U/DECL OF TRUST 5/14/56 | 9002 N 182 E AVE | | | | OWASSO | OK | 74055-8041 |
| ORRELL L HESS | 5415 MINARD RD W | | | | BREMERTON | WA | 98312-9729 |
| ORREN A HELLWEGE | 6 HARRISON ST | | | | TAUNTON | MA | 02780-4211 |
| ORREN K STIGERS JR & JUDY L STIGERS JT TEN | 12012 BEAVERTON DR | | | | BRIDGETON | MO | 63044-2800 |
| ORREN STANLEY VAN ORDEN | 1104 NE 44TH ST | | | | OCALA | FL | 34479-1932 |
| ORRICK METCALFE | 2151 EAST LAKE SHORE DR | | | | BATON ROUGE | LA | 70808-1466 |
| ORRIE ANNE ANDERSON & HAROLD ANDERSON JT TEN | 45 TERHUNE AVE | | | | PEQUANNOCK | NJ | 07440-1131 |
| ORRIN A AUSTIN | 1135 SO CLEVELAND AVE | | | | ST PAUL | MN | 55116-2506 |
| ORRIN B MORGAN | 214 CHICAGO AVE | | | | KALAMAZOO | MI | 49001-2075 |
| ORRIN F BENJAMIN | 3815 EMERALD FALLS DR | | | | HOUSTON | TX | 77059-3735 |
| ORRIN F BENJAMIN & DOROTHY BENJAMIN JT TEN | 3815 EMERALD FALLS DR | | | | HOUSTON | TX | 77059-3735 |
| ORRIN F GRABLE | R 3 BOX 46 | | | | NASHVILLE | MI | 49073-9803 |
| ORRIN J TIBBITS | 47443 WALNUT TREE LN | | | | PLYMOUTH | MI | 48170 |
| ORRIN JOHNSON | 13964 GRANDMONT AV | | | | DETROIT | MI | 48227-1308 |
| ORRIN R MARTIN | 9 WATKINS DR PRVT | | | | PARISHVILLE | NY | 13672-2426 |
| ORRIN S GORDON EX EST EVELYN GORDON | 497 WESTBURY AVE | | | | CARLE PLACE | NY | 11514 |
| ORRIS H STARK | 265 DANBURY RD | | | | RIDGEFIELD | CT | 06877-3214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ORSON N GROVER | 645 NEIL AVE APT 905 | | | | COLUMBUS | OH | 43215-1652 |
| ORSON S BUTLER & RUTH W BUTLER JT TEN | 7430 MAHASKA DR | | | | DERWOOD | MD | 20855-2660 |
| ORSON W WEBSTER JR & ALICE E WEBSTER JT TEN | BOX 383 | | | | DALTON | PA | 18414-0383 |
| ORTIE MENDONCA | 4345 BURNEY WAY | | | | FREMONT | CA | 94538-2617 |
| ORTIE MENDONCA TR MENDONCA LIVING TRUST UA 11/16/01 | 4345 BURNEY WAY | | | | FREMONT | CA | 94538-2617 |
| ORTON K BERGELAND & BARBARA E BERGELAND JT TEN | 3451 HARVARD | | | | FRESNO | CA | 93703-1931 |
| ORTRUD K COUDON | 854 CHERRY HILL LN | | | | POTTSTOWN | PA | 19465-7839 |
| ORTRUD SCHNEIDER CUST DALE SCHNEIDER UGMA MI | 26376 HIDDEN VALLEY DR | | | | FARMINGTON HILLS | MI | 48331-4118 |
| ORVA S SCHRAMM | 25121 BUCKSKIN DR | | | | LAGUNA HILLS | CA | 92653-5738 |
| ORVAL C EDWARDS | 13063 SILVER CREEK ST | | | | MOORPARK | CA | 93021-2925 |
| ORVAL D GEIST | 3322 GARY DR | | | | EDEN | NY | 14057-9514 |
| ORVAL DALE EVANS | 7201 N 3000 E RD | | | | MANTENO | IL | 60950-3025 |
| ORVAL E PLUMLEE | 6347 W 625 S-90 | | | | WARREN | IN | 46792-9552 |
| ORVAL G RICHARDS | 218 OAKWOOD ST | | | | ELYRIA | OH | 44035-8002 |
| ORVAL L BROWN | 2421 FOREST LEAF PKWY | | | | BALLWIN | MO | 63011 |
| ORVAL L BUTCHER | 1810 EAST 2ND AVENUE | SANDERS | | | BLOOMINGTON | IN | 47401-5224 |
| ORVAL L FERGUSON & GLADYS C FERGUSON JT TEN | 3446 HODGINS PARKWAY | | | | BURTON | MI | 48519-1514 |
| ORVAL LEVERN FERGUSON | 3446 HODGINS PKWY | | | | BURTON | MI | 48519-1514 |
| ORVAL M BORDERS | 5015 EGGMERS FERRY RD | | | | BENTON | KY | 42025-8162 |
| ORVAL W KIZER | 1303 E HURD RD | | | | CLIO | MI | 48420-7926 |
| ORVAL W NIMKIE | 13557 W YOUNG ST | | | | SURPRISE | AZ | 85374-5415 |
| ORVAL W WRIGHT | 2163 W MOUND ST | | | | COLUMBUS | OH | 43223-2047 |
| ORVEL C MERRYMAN JR | 2188 S SERVICE RD #U | | | | MOORE | OK | 73160-5549 |
| ORVEL D BAGGETT | 123 LICHEN CT | | | | FREMONT | CA | 94538-2422 |
| ORVEL JOHN STRILER | 4029 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8568 |
| ORVEL RICKS | 413 N MAPLE ST | | | | MARCELLUS | MI | 49067 |
| ORVELLA HEGLEY | 1028 SKOGDALEN DRIVE | | | | STOUGHTON | WI | 53589-1877 |
| ORVIAL MIRACLE | 6905 MIDNIGHT SUN DR | | | | MAINEVILLE | OH | 45039-8953 |
| ORVIL D HILL | PO BOX 1 | | | | HASLETT | MI | 48840-0001 |
| ORVIL DELANEY | 1720 HWY 1316 | | | | SPARTA | KY | 41086 |
| ORVIL HAROLD KELLEY | 14945 STATE RT 30 | | | | MALONE | NY | 12953-4820 |
| ORVIL L HAILEY | 3117 E SUNSET HILL DR | | | | WEST COVINA | CA | 91791-2242 |
| ORVIL LEROY ROCKHOLD JR | 4266 WOODWORTH AVE | | | | HOLT | MI | 48842-1445 |
| ORVIL R STILSON | 6215 MCKENZIE DR | | | | FLINT | MI | 48507-3835 |
| ORVIL RANGER | 9378 LAPEER RD | | | | DAVISON | MI | 48423-1736 |
| ORVILLE A WYCKOFF JR | 26 PLUM TREE LANE | | | | CALAIS | ME | 04619-1133 |
| ORVILLE ANDRE HUGHES | 5661 LOCUST LN | | | | MILFORD | OH | 45150-2017 |
| ORVILLE BARTLEY | PO BOX 94 | | | | CONTINENTAL | OH | 45831-0094 |
| ORVILLE BRUNER | 163 PHILPOT RD | | | | LONDON | KY | 40744-9416 |
| ORVILLE C MEISMER & MRS GWENDOLYN B MEISMER JT TEN | 10545 DOWN LAKEVIEW CIR | | | | WINDERMERE | FL | 34786-7911 |
| ORVILLE C MUNGER | 1134 CZECH PASS | | | | FRIENDSHIP | WI | 53934-9250 |
| ORVILLE CHESSER | 4345 MALDEN CT APT B | | | | BEECH GROVE | IN | 46107-2932 |
| ORVILLE CLEMENTS | 4758 HAMILTON CT | | | | THE COLONY | TX | 75056-1109 |
| ORVILLE D CLEMENTS & VIRGINIA L CLEMENTS JT TEN | 4758 HAMILTON CT | | | | THE COLONY | TX | 75056-1109 |
| ORVILLE D DEE | 111 CHESTERFIELD CT | | | | LOCUST GROVE | VA | 22508-5212 |
| ORVILLE D GAITHER | 2 W KITTY HAWK ST | | | | RICHMOND | TX | 77469-9710 |
| ORVILLE D SAYLOR | 4005 ST LAWRENCE AVE | | | | CINCINNATI | OH | 45205-1636 |
| ORVILLE D TOBIAS | 2170 CLARK RUN RD | | | | XENIA | OH | 45385-9447 |
| ORVILLE E ANDREWS | 5026 N S PINE RIVER RD | | | | ST IGMACE | MI | 49781-9726 |
| ORVILLE E BATES | 24-222 WEST QUAIL DRIVE | | | | CHANNAHON | IL | 60410-5242 |
| ORVILLE E BRADY | 111 SIESTA COURT | | | | DELAND | FL | 32724-6231 |
| ORVILLE E CASEY & MRS VIRGINIA L CASEY JT TEN | 9535A SW 85TH TERRACE | | | | OCALA | FL | 34481-6649 |
| ORVILLE E DAHL CUST THOMAS E DAHL UTMA CA | 521 E LONGVIEW AVE | | | | STOCKTON | CA | 95207-4828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ORVILLE E HARTMAN | 7343 PHILLIPSBURG-UNION ROAD | | | | BROOKVILLE | OH | 45309-8666 |
| ORVILLE E ISENBARG | 831 ACORN GROVE DR | APT 101 | | | BLACKLICK | OH | 43004-5048 |
| ORVILLE E LANGFORD | 6227 HAAG RD | | | | LANSING | MI | 48911-5453 |
| ORVILLE E MADDEN | LOT #103 | 4141 HAMILTON EATON RD | | | HAMILTON | OH | 45011-9648 |
| ORVILLE E SKORDAHL & LILLIAN E SKORDAHL JT TEN | 6017 SHANE DRIVE | | | | EDINA | MN | 55439-1759 |
| ORVILLE E WILSON & PATSEY J WILSON JT TEN | 1604 W ORCHARD AVENUE | UNIT #818 | | | NAMPA | ID | 83651-7597 |
| ORVILLE EDWARD MYERS | 8000 NORTH HARRAH RD | | | | HARRAH | OK | 73045-8814 |
| ORVILLE G MULL | 1056 ISLAND FORD RD | | | | BREVARD | NC | 28712-8701 |
| ORVILLE G RIVARD | 744 TREE LANE | | | | SHREVEPORT | LA | 71106-2130 |
| ORVILLE G SNOW JR | 16491 ST RD 38 E | | | | NOBLESVILLE | IN | 46060-8214 |
| ORVILLE H SEWARD & KATHRYN E SEWARD JT TEN | 1848 OSAUKIE RD | | | | OWOSSO | MI | 48867-1540 |
| ORVILLE H THOMAS | 2422 E WASHINGTON ST | STE 103 | | | BLOOMINGTON | IL | 61704-1611 |
| ORVILLE HARTUNG | 4100 SAGINEW RD | | | | VASSAR | MI | 48768-9577 |
| ORVILLE HAYNES | 693 BLUECREST DR | | | | FAIRBURN | GA | 30213-7900 |
| ORVILLE HILLIGOSS | 608 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1315 |
| ORVILLE J CARGILL | 11315 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |
| ORVILLE J DIEHL | 7130 ST JAMES SQUARE | | | | ST LOUIS | MO | 63143-3527 |
| ORVILLE J GARDNER & DELIAH E GARDNER JT TEN | PO BOX 258 | | | | NUNICA | MI | 49448-0258 |
| ORVILLE J HARRIS | 5031 MILL ST | | | | DRYDEN | MI | 48428-9338 |
| ORVILLE J HOLMES | 9292 TUCKER RD | | | | EATON RAPIDS | MI | 48827-9587 |
| ORVILLE J RUID | 100 MCINTOSH RD | | | | ROANOKE | VA | 24019-8425 |
| ORVILLE J SOWATZKI | 2432 RUTLEGE AVE | | | | JANESVILLE | WI | 53545-1336 |
| ORVILLE K BROWN | 804 S MAIN ST | | | | FAIRMOUNT | IN | 46928-1936 |
| ORVILLE K DASEN | 608 S VERNON RD | | | | CORUNNA | MI | 48817-9553 |
| ORVILLE K RAQUET | BOX 268 | | | | ARCADIA | IN | 46030-0268 |
| ORVILLE L HANSEN | 1999 BORDER DR | | | | GLADWIN | MI | 48624-8758 |
| ORVILLE L SELLS | 1270 SOUTH ST | | | | NOBLESVILLE | IN | 46060-3818 |
| ORVILLE L STEPHENS | 2611 HIGHWAY 11 | | | | GRIFFITHVILLE | AR | 72060 |
| ORVILLE M LYLES | 20100 WESTBROOK ST | | | | DETROIT | MI | 48219-5400 |
| ORVILLE MILLER | 2510 3RD ST EAST | | | | BRADENTON | FL | 34208-3612 |
| ORVILLE N ENGLAND | PO BOX 14 | | | | LANCING | TN | 37770-0014 |
| ORVILLE N HOGLE | 3205 ISLAND HIGHWAY | | | | CHARLOTTE | MI | 48813-9383 |
| ORVILLE O SMITH | 6805 ROCK MART HIGHWAY | | | | DALLAS | GA | 30132-2718 |
| ORVILLE P BRITTLE | PO BOX 1526 | | | | EDMONDS | WA | 98020 |
| ORVILLE PORTER | 9 MALVERN AVE | TORONTO ON | | M4E 3E2 CANADA | | | |
| ORVILLE R HOFFMAN | 1505 SHIPLEY RD | | | | WILMINGTON | DE | 19803-3205 |
| ORVILLE R PAYNE & DOROTHY PAYNE JT TEN | 7730 ROBIN N E | | | | ALBUQUERQUE | NM | 87110-5536 |
| ORVILLE R ROARK | 1621 UPPER IRON BRIDGE RD | | | | OAKLAND | KY | 42159-9729 |
| ORVILLE T MILLER | 3525 NEEDHAM RD | | | | LEXINGTON | OH | 44904-9216 |
| ORVILLE W SCHUTT | 724 SOUTH BATAVIA AVE | | | | GENEVA | IL | 60134-3007 |
| ORVILLE W SWANEY | 31 JOHNSON AVE | | | | UNIONTOWN | PA | 15401-2764 |
| ORVILLE WAYNE BACON | 28186 UNIVERSAL DR | | | | WARREN | MI | 48092-2432 |
| ORVILLE WELLINGTON GRAY | 2314 AVENUE A | | | | FLINT | MI | 48505-4312 |
| ORVILLE ZEEH | 2701 TERRY AVE | | | | BILLINGS | MT | 59102-4532 |
| ORVIN H KISER SR | 335 LAKE RD | | | | STUARTS DRAFT | VA | 24477-9429 |
| ORVIN JR MCCONICO JR | 253 BERKSHIRE AVE | | | | BUFFALO | NY | 14215-1527 |
| ORVIS CURRY | 4873 TOWNLINE RD | | | | SANBORN | NY | 14132-9428 |
| ORVIS G BARRETT | 12102 WESTGARD | | | | HOUSTON | TX | 77044-2734 |
| ORVO R SALONIEMI | LEPPATIE 17 | 24260 SALO | | FINLAND | | | |
| ORZELLA ROSE COX | 13981 CHATHAM | | | | DETROIT | MI | 48223-2551 |
| OSA HARGIS CASE | 5612 BARBANNA LN | | | | DAYTON | OH | 45415-2411 |
| OSA M DEAN & ROGER H DEAN JT TEN | 4233 HANSARD LN | | | | HILLSBORO | MO | 63050 |
| OSAMA N IZZAT | 1855 EAST PACKARD | | | | SAGINAW | MI | 48603-4516 |
| OSBAN D STEEN | 5820 N COUNTY ROAD 1460E | | | | CHARLESTON | IL | 61920-8031 |
| OSBERT S JOSEPH | 2647 CROSSWOOD LANE | | | | SHREVEPORT | LA | 71118-5031 |
| OSBON G EUBANKS | 5424 WHITE DR | | | | LAKE CITY | GA | 30260-3773 |
| OSBORN HOWARD JR | 1730 M L KING AVE | # 1 | | | FLINT | MI | 48503-1002 |
| OSBORNE B JONES | 3944 PEACH ORCHARD RD | | | | HEPHZIBAH | GA | 30815-4707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OSBORNE BENNETT | 1196 RUXBURY CT | | | | DOUGLASVILLE | GA | 30134-6429 |
| OSBORNE L RILEY | 870 BEACH BUGGY LN | | | | LINDEN | MI | 48451 |
| OSBORNE L RILEY & MILDRED A RILEY JT TEN | 870 BEACH BUGGY LN | | | | LINDEN | MI | 48451 |
| OSBORNE THEODORE | CALIBISHIE 140 | | | DOMINICA | | | |
| OSBURN MURPHY | 9380 SMITH RD | | | | GOSPORT | IN | 47433-8127 |
| OSCAR A CORRALES | 80 CLAYTON AVENUE | | | | TRENTON | NJ | 08619-2908 |
| OSCAR A LAFIAN & ELEANOR LAFIAN JT TEN | 9839 MC KINLEY | | | | TAYLOR | MI | 48180-3687 |
| OSCAR A NOVICK MD P C PENSION TRUST DTD 11-06-73 | 111 S WASHINGTON ST | | | | PARK RIDGE | IL | 60068-4203 |
| OSCAR ALBERT SCHROCK JR | 100 LAGUNA CIRCLE | | | | DAPHNE | AL | 36529 |
| OSCAR ANDREW BILLINGSLEY | 5128 DERBY ROAD | | | | DAYTON | OH | 45418-2229 |
| OSCAR B GONZALEZ | 2701 BENT TREE LN | | | | ARLINGTON | TX | 76016-1612 |
| OSCAR B RICHARDSON | 180 SCOTTIE DR | APT 150 | | | GLASGOW | KY | 42141-3567 |
| OSCAR BLUE | 2702 BURT ST | | | | SAGINAW | MI | 48601-1564 |
| OSCAR C BOYLSTON | 809 E ALMA | | | | FLINT | MI | 48505-2225 |
| OSCAR C GATEWOOD | 2807 DEER RUN DR | | | | PETERSBURG | VA | 23805-8058 |
| OSCAR C MARSHALL | 115 MENDY CT | | | | ENGLEWOOD | OH | 45322-1166 |
| OSCAR C RICHARDSON | 14358 REDWING DR | | | | MORENO VALLEY | CA | 92553-4950 |
| OSCAR CARLSON & MARIAN CARLSON JT TEN | 2949 RICHMOND RD NW | | | | GRAND RAPIDS | MI | 49504-2336 |
| OSCAR COOPER JR | 1611 WAVERLY AVENUE | | | | TOLEDO | OH | 43607-1720 |
| OSCAR CORNETT | 5112 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2630 |
| OSCAR CORREA BORQUEZ | CASILLA 14342 | CORREO 21 | SANTIAGO | CHILE | | | |
| OSCAR CREED JR | 2070 W STOKER DR | | | | SAGINAW | MI | 48604-2442 |
| OSCAR D BAKER | 2199 STEWART ROAD | | | | XENIA | OH | 45385-9323 |
| OSCAR D BALAN | 49 BRISTOL LN | | | | NEWARK | DE | 19711-2998 |
| OSCAR D COLON | 14822 LANCER RD | | | | BROOKSVILLE | FL | 34610-1251 |
| OSCAR D NAYLOR | 243 VICTOR DR | | | | PONTIAC | MI | 48342-2565 |
| OSCAR D SUMMERS | 9636 OAKWOOD HILLS CT | | | | NEW PORT RICHEY | FL | 34655-1180 |
| OSCAR DOUGLAS CRESS | 9705 E HASKET LA | | | | DAYTON | OH | 45424-1615 |
| OSCAR E FOX | PO BOX 978 | | | | WHITNEY | TX | 76692-0978 |
| OSCAR E FOX | 2211 JAMES BUCHANAN DRIVE | | | | ELIZABETHTOWN | PA | 17022 |
| OSCAR E FUENTES | PO BOX 2987 | | | | SILVER CITY | NM | 88062-2987 |
| OSCAR E HALLE JR | 16656 E 196TH ST | | | | NOBLESVILLE | IN | 46060-9530 |
| OSCAR E HAWKINS JR | 26853 FREDERICK AVE | | | | COLUMBIA STA | OH | 44028-9702 |
| OSCAR E KATZ | 4026 SWANSEA B | | | | GEERFIELD BEACH | FL | 33442-2811 |
| OSCAR E NEUENSCHWANDER | VASCO NUNEZ DE BARBOA | 1283 LAS CONDES | SANTIAGO | CHILE | | | |
| OSCAR E STEFANUTTI CUST MISS LAURA L STEFANUTTI UGMA MI | 1455 KIRKWAY RD | | | | BLOOMFIELD HILLS | MI | 48302-1320 |
| OSCAR E STEFANUTTI CUST PAUL A STEFANUTTI UGMA MI | 319 PURITAN AVE | | | | BIRMINGHAM | MI | 48009 |
| OSCAR E TECH & MRS ANNAMARIE E TECH JT TEN | 28054 SHADOWOOD LN | | | | HARRISON TOWNSHIP | MI | 48045-2246 |
| OSCAR E WILSON | 9816 OOLTEWAH GEORGETOWN RD | | | | OOLTEWAH | TN | 37363-9722 |
| OSCAR ESTRADA | 11148 JACKSON ST | | | | BELLEVILLE | MI | 48111-3422 |
| OSCAR F AUGUSTSON 3RD | 14100 W 90TH TER | | | | LENEXA | KS | 66215-5425 |
| OSCAR F INGRAM JR | 5220 FM 2495 | | | | ATHENS | TX | 75751-5740 |
| OSCAR F KIMBROUGH | 235 E MAIN ST | | | | FAIRBORN | OH | 45324-4705 |
| OSCAR F LANKFORD | 651 RADCLIFF | | | | GARDEN CITY | MI | 48135-1050 |
| OSCAR F MARTINEZ | 5300 WASHINGTON ST BLDG F 116 | | | | HOLLYWOOD | FL | 33021-7713 |
| OSCAR F MARTINEZ & DOLORES MARTINEZ JT TEN | 5300 WASHINGTON ST | APT F 116 | | | HOLLYWOOD | FL | 33021-7713 |
| OSCAR F REHN & DOROTHEA L REHN JT TEN | 53535 SOPHIA | | | | SHELBY TOWNSHIP | MI | 48316-2452 |
| OSCAR FLETCHER | PO BOX 61082 | | | | DAYTON | OH | 45406-9082 |
| OSCAR FORTI | PO BOX 434 | | | | PLATTEKILL | NY | 12568-0434 |
| OSCAR G MEDRANO | 26040 MULHOLLAND HWY | | | | CALABASAS | CA | 91302 |
| OSCAR G MORALES | 743 N GOODMAN ST | | | | ROCHESTER | NY | 14609-4635 |
| OSCAR GAINOR | 25 WOODLAKE DR E | | | | WOODBURY | NY | 11797-2317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OSCAR GANETZKY TR OSCAR GANETZKY DECLARATION OF TRUST 10/24/91 | 810 AUDUBON WAY | APT HPT02 | | | LINCOLNSHIRE | IL | 60069-3867 |
| OSCAR GELFOND & SOPHIE GELFOND JT TEN | 2427 E 29TH ST | | | | BROOKLYN | NY | 11235-1949 |
| OSCAR GEORGE ROEDER III | 939 KINSALE DR | | | | MANCHESTER | MO | 63021 |
| OSCAR GOMEZ | PO BOX 151 | | | | CARROLLTON | MI | 48724-0151 |
| OSCAR H BARNETT | 8550 KATHERINE ST | | | | TAYLOR | MI | 48180-2869 |
| OSCAR H MEYER | 9640 S FENMORE | | | | ST CHARLES | MI | 48655-9721 |
| OSCAR H NEAL | 3410 KALAMAZOO S E | | | | GRAND RAPIDS | MI | 49508-2530 |
| OSCAR H NICHOLS | 1815 SO M ST | | | | ELWOOD | IN | 46036-2929 |
| OSCAR H PAULSEN | 917 EVERGREEN | | | | GREENVILLE | MI | 48838-2541 |
| OSCAR H PENA | 51 OHIO AVENUE | | | | MIDDLETOWN | NJ | 07748-5235 |
| OSCAR H SHELTON | 3545 WOODS EDGE TRAIL | | | | OXFORD | MI | 48371-5531 |
| OSCAR H WARD | 1316 CLEARVIEW | | | | WATERFORD | MI | 48327-2974 |
| OSCAR HARKAVY | 15 SPLINT ROCK LANE | | | | NEW ROCHELLE | NY | 10804 |
| OSCAR HAWTHORNE | 1841 SPRINGFIELD STREET | | | | FLINT | MI | 48503-4579 |
| OSCAR HERNANDEZ | 102 ANSTED DR | | | | BATTLE CREEK | MI | 49015-2820 |
| OSCAR HOOKS & SHIRLEY W HOOKS JT TEN | 304 ROSEMARIE PL | | | | BAYPOINT | CA | 94565-6704 |
| OSCAR J COTTON & VELMA L COTTON | 2726 W 40 ST | | | | ANDERSON | IN | 46011-5021 |
| OSCAR J DUKES | 801 LANGLEY AVE | | | | HAMPTON | VA | 23669-3024 |
| OSCAR J LAOS | PO BOX 811 | | | | FAIRFIELD | CA | 94533-0081 |
| OSCAR J LEVESQUE & VINCENZA A LEVESQUE JT TEN | 440 SMITHFIELD RD | | | | NO PROVIDENCE | RI | 02904-4214 |
| OSCAR J LEVESQUE JR | 440 SMITHFIELD RD | | | | NORTH PROVIDENCE | RI | 02904-4214 |
| OSCAR J LEVESQUE JR & MRS VINCENZA A LEVESQUE JT TEN | 440 SMITHFIELD RD | | | | NORTH PROVIDENCE | RI | 02904-4214 |
| OSCAR J LIGHTER | PO BOX 485 | | | | GOSPORT | IN | 47433-0485 |
| OSCAR J MAKI | 191 WESTMOORLAND DRIVE | | | | SAN FRANCISCO | CA | 94132-1230 |
| OSCAR J RYMER | 5239 MILLCREEK ROAD | | | | KETTERING | OH | 45440-2531 |
| OSCAR J SCHMIDT | 6472 SO STATE RD | | | | VASSAR | MI | 48768 |
| OSCAR JACAS | 1536 FOXRIDGE RUN SW | | | | WINTER HAVEN | FL | 33880 |
| OSCAR K WHITEAKER | 5350 HIGHWAY 17 | LOT 30 | | | MURRELLS INLT | SC | 29576-5058 |
| OSCAR L BOLIN | 1268 HEATHERWOOD LN | | | | PONTIAC | MI | 48341-3173 |
| OSCAR L CHATTMAN | 2741 LEXINGTON AVE | | | | WARREN | OH | 44485-1535 |
| OSCAR L CROUCH | 22882 PONTCHARTRAIN | | | | SOUTHFIELD | MI | 48034-6207 |
| OSCAR L GRIFFIN | 415 E 12TH ST | FL 4 | | | KANSAS CITY | MO | 64106-2799 |
| OSCAR L HARRISON | 560 TWIN SPRINGS LN | | | | STOCKBRIDGE | GA | 30281-4574 |
| OSCAR L HILLIARD JR | PO BOX 112 | | | | DIMONDALE | MI | 48821-0112 |
| OSCAR L HUGHES | 7415 S CLAREMONT AVE | | | | CHICAGO | IL | 60636-3629 |
| OSCAR L JENKINS | 1502 BARBARA DRIVE | | | | FLINT | MI | 48505-2550 |
| OSCAR L JENKINS & ETTA M JENKINS JT TEN | 1502 BARBARA DR | | | | FLINT | MI | 48505-2550 |
| OSCAR L LEACH | 3306 BOUCK AVENUE | | | | BRONX | NY | 10469-2920 |
| OSCAR L LOPEZ | 875 HOLLYWOOD AVE | | | | PONTIAC | MI | 48340-2524 |
| OSCAR L SPENCER | PO BOX 327 | | | | LINDEN | AL | 36748 |
| OSCAR LEE PATRICK | 4916 PEAK DR | | | | HAMILTON | OH | 45011-5287 |
| OSCAR LELAND MAHAN & CECELIA A MAHAN JT TEN | PO BOX 6145 | | | | LEESBURG | VA | 20178-7417 |
| OSCAR LOPEZ | 1439 THIRD ST | | | | ADRIAN | MI | 49221-1036 |
| OSCAR M BARTOLO | 2684 N KENTUCKY 11 | | | | HEIDRICK | KY | 40949-5953 |
| OSCAR M CHACON | 2420 VIA CAMILLE | | | | MONTEBELLO | CA | 90640-2352 |
| OSCAR M NACE & FANNIE B NACE TEN ENT | 338 N SCHOOL HOUSE RD | | | | THOMASVILLE | PA | 17364-9283 |
| OSCAR MACHLIS & BARBARA MACHLIS JT TEN | 654 CARLYLE AVE | | | | FRANKLIN SQUARE | NY | 11010-3317 |
| OSCAR MADERA & MRS DORIS MADERA JT TEN | BOX 244 HIGH BRIDGE STATION | | | | BRONX | NY | 10452-0244 |
| OSCAR MANUEL LORENZO SOUTO | AVDA MANUEL LLANEZA #50-3 IZQ | GIJON ASTURIAS | | 33208 SPAIN | | | |
| OSCAR MARRERO | 40 ARBOR LANE | | | | HICKSVILLE | NY | 11801-6101 |
| OSCAR MEJIA | 207 FENTON | | | | LANSING | MI | 48910-4581 |
| OSCAR MERCADO | 3809 PALISADES AVE | | | | UNION CITY | NJ | 07087-4836 |
| OSCAR N GREENE | 23220 VALLEY VIEW DR | | | | SOUTHFIELD | MI | 48033-3128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OSCAR N PATTERSON | 58 SUMMERDALE RD | | | | ANGOLA | NY | 14006-9027 |
| OSCAR NELSON | 27 LATOUR | | | | BUFFALO | NY | 14211-2211 |
| OSCAR NEVAREZ | 8055 DINSDALE STREET | | | | DOWNEY | CA | 90240-3813 |
| OSCAR O JAIME | 2051 24TH ST | | | | DETROIT | MI | 48216-1065 |
| OSCAR ORE | 26 DEPEYSTER STREET | | | | NO TARRYTOWN | NY | 10591-2604 |
| OSCAR ORTIZ | 75 MASCOT DR | | | | ROCHESTER | NY | 14626-1701 |
| OSCAR PENA | 5280 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1193 |
| OSCAR POMPA | 30 FM 3292 | | | | CRYSTAL CITY | TX | 78839-1518 |
| OSCAR R DAVIS JR | 5595 W ROUNDBUNCH RD | | | | ORANGE | TX | 77630-9243 |
| OSCAR R HOPE | 239 TERRY JAK DR | | | | WEST BEND | WI | 53090-7500 |
| OSCAR REED | 15524 MARYLAND AVENUE | | | | DOLTON | IL | 60419-2766 |
| OSCAR REHN & DOROTHEA REHN JT TEN | 53535 SOPHIA | | | | SHELBY TOWNSHIP | MI | 48316-2452 |
| OSCAR RIOS | 418 DARK HORSE LANE | | | | BUDA | TX | 78610 |
| OSCAR RODRIGUEZ | 915 CLAYTON | | | | LANSING | MI | 48915-2003 |
| OSCAR RODRIGUEZ | 1134 FAIRWEATHER DR | | | | SACRAMENTO | CA | 95833-2020 |
| OSCAR ROSA | 1218 EVERGREEN AVE | APT 4B | | | BRONX | NY | 10472 |
| OSCAR ROTH | 8 MICHAELS LN | | | | POUGHKEEPSIE | NY | 12603-6352 |
| OSCAR S DELGADO | 1750 KNOX CT | | | | NAPERVILLE | IL | 60565-1714 |
| OSCAR S TANSINGCO | 1358 REVERE | | | | TROY | MI | 48083-6116 |
| OSCAR S UTLEY | PO BOX 607 | | | | BENAVIDES | TX | 78341-0607 |
| OSCAR SHALLER & MRS EDITH M SHALLER JT TEN | 11733 DEVILWOOD DR | | | | POTOMAC | MD | 20854-3405 |
| OSCAR T DAUGHERTY | 525 26TH ST SE | | | | MASSILLON | OH | 44646-5029 |
| OSCAR T KNOX | 18285 AVON | | | | DETROIT | MI | 48219-2922 |
| OSCAR TAYLOR | 3291 CARTER | | | | DETROIT | MI | 48206-2141 |
| OSCAR TOBAR | 312 N AVE A | | | | ELGIN | TX | 78621-2103 |
| OSCAR V FELIX | 3617 DETJEN ST | | | | FREMONT | CA | 94538-2932 |
| OSCAR VERNON HEARING | C/O HELEN I HEARING | 14921 E HEROY AVE | | | SPOKANE VLY | WA | 99216-1322 |
| OSCAR VINSON JR | 6090 LAMB WOODS DR | | | | BARTLETT | TN | 38135 |
| OSCAR W DEDECKERE | 7900 PENINSULAR DRIVE | | | | FARWELL | MI | 48622-9496 |
| OSCAR W DEDECKERE & LAURA L DECECKERE JT TEN | 7900 PENINSULAR DRIVE | | | | FARWELL | MI | 48622-9496 |
| OSCAR W STOKES | 5212 FULTON ST | | | | FLINT | MI | 48505-2942 |
| OSCAR W UNDERWOOD | 829 ASHTON PL | | | | GRIFFIN | GA | 30224-4859 |
| OSCAR WARREN & EILEEN G ATKIN JT TEN | 16 PLEASANT AVE | | | | PLAINVIEW | NY | 11803-1430 |
| OSCAR WARREN & IRA M WARREN JT TEN | 2 HARRIMAN AVE | | | | SANDS POINT | NY | 11050-1247 |
| OSCAR WEBER CUST LAURA WEBER UGMA PA | 25 HAWTHORNE RD | | | | READING | PA | 19609-1711 |
| OSCAR WHITEHORN | 71 SEMINOLE WA | APT 1200 | | | SHORT HILLS | NJ | 07078-1216 |
| OSCAR WHITTAKER | 4244 AUGUSTA CT | | | | HOWELL | MI | 48843 |
| OSCAR WRIGHT | 14242 HESS RD | | | | HOLLY | MI | 48442-8730 |
| OSCEOLA GIBBS | 14081 ROBSON | | | | DETROIT | MI | 48227-2582 |
| OSEE VAUGHN GRIGGS | G-3193 WHITNEY | | | | FLINT | MI | 48507 |
| OSGOOD KENNON PECK & VIRGINIA SMITH PECK TR UW CONSTANCE O PECK | 734 COUNTY HIGHWAY 14 | | | | FRANKLIN | NY | 13775-2412 |
| OSHEL B MC DUFFEE | 1320 MADISON CREEK RD | | | | GOODLETTSVILLE | TN | 37072-8455 |
| OSKAR H SCHATZ | MUEHLSTRASSE 16 D | D-82346 ERLING-ANDECHS | | GERMANY | | | |
| OSMAN BRUMMELL | 735 SIMONEAU ST | | | | SAGINAW | MI | 48601-2313 |
| OSMAN GLJIVA | 9989 HAWTHORNE GLEN DRIVE | | | | GROSSE ILE | MI | 48138-2117 |
| OSMAR TAVARES | 140 ROBERT LANE | | | | YONKERS | NY | 10701-1532 |
| OSMEL REYES | 70 POST AV 2C | | | | NEW YORK | NY | 10034-4742 |
| OSMON A ROBINSON | BOX 149 | | | | MAMARONEEEK | NY | 10543-0149 |
| OSMOND E SAUNDERS JR | 7711 44TH ST W | APT 52 | | | UNIVERSITY PL | WA | 98466-3005 |
| OSMOND SMITH | 10036 WILKINSON RD | | | | OVID | MI | 48866-9500 |
| OSROW O PRINCE | PO BOX 278 | | | | WINDFALL | IN | 46076-0278 |
| OSSIAN SENIOR HOSPICE | PO BOX 98 | | | | OSSIAN | IA | 52161-0098 |
| OSSIE C LEWIS | PO BOX 48302 | | | | OAK PARK | MI | 48237-5902 |
| OSSIE L BROCK | 11025 PARKVIEW | | | | CLEVELAND | OH | 44104-5031 |
| OSTAP WDOWYCZYN | 29 OAKHURST DR | | | | ROCHESTER | NY | 14617-5423 |
| OSTRANDA BLAIR | 19505 HARTWELL | | | | DETROIT | MI | 48235-1251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OSTRICH CLEMONS | 2034 WOOD LANE | | | | FLINT | MI | 48503-4577 |
| OSTRICH CLEMONS & ELIZIE M CLEMONS JT TEN | 2034 WOODLANE | | | | FLINT | MI | 48503-4577 |
| OSTROWSKI T JOSEPH | 141 RIDGE AVE | | | | STATE COLLEGE | PA | 16803-3523 |
| OSUMANA V H CASSELL | 3029 CIRCLE DR NE | | | | CEDAR RAPIDS | IA | 52402-3441 |
| OSVALDO RAMOS | 5602 TUGHILL DR | | | | TAMPA | FL | 33624-4808 |
| OSVALDO TORRES | 3555 FIELDSTONE CT | | | | KISSIMMEE | FL | 34746-2817 |
| OSWALD & TAYLOR | 1003 NEW JERSEY AVE | | | | N WILDWOOD | NJ | 08260-2848 |
| OSWALD E DURR & EDITH V DURR JT TEN | 162 W ROSE CITY RD | | | | ROSE CITY | MI | 48654-9722 |
| OSWALD KINAT LIESELOTTE KINAT | 401 WINTON AVE | | | | FERNDALE | MD | 21061-2428 |
| OSWALD L SAMS | 7090 LINDALE DRIVE | | | | MT MORRIS | MI | 48458-9737 |
| OSWALD N HARDING | 187 WINDSOR ST | | | | CAMBRIDGE | MA | 02139-2802 |
| OSWALD W HOFFLER SR CUST OSWALD W HOFFLER JR U/THE VA U-G-M-A | C/O OSWALD W HOFFLER JR | 974 ANNA ST | | | NORFOLK | VA | 23502-3314 |
| OSWAYO CEMETERY ASSOCIATION | | | | | OSWAYO | PA | 16915 |
| OTEGO EVERGREEN CEMETARY ASSOC INC | ATTN M BROWN | 307 MILL CREEK RD | | | OTEGO | NY | 13825-3206 |
| OTELIA M KABI | 962 OLD WILMINGTON ROAD | | | | HOCKESSIN | DE | 19707-9512 |
| OTEY L WHITE JR & CATHARINE P WHITE TEN COM | 17745 W COLONY WAY | | | | BATON ROUGHE | LA | 70810-6561 |
| OTHA COBBS | 253 HAWTHORNE GROVES BLVD | APT 104 | | | ORLANDO | FL | 32835-6862 |
| OTHA D SMITH | 142 GREENFIELD RD | | | | PROSPECT | TN | 38477-6323 |
| OTHA E JENKINS | 991 PAMER RD | | | | ATWATER | OH | 44201-9347 |
| OTHA E SMITH JR | 4041 HABERSHAM CIR | | | | COVINGTON | GA | 30014-0534 |
| OTHA G HELTON | 5011 BALDWIN HILLS DR | | | | ENGLEWOOD | OH | 45322-3511 |
| OTHA L BOOKER | 4439 MCDOUGALL | | | | DETROIT | MI | 48207-1545 |
| OTHA MYLES | 347 S 22ND ST | | | | SAGINAW | MI | 48601-1452 |
| OTHELL E FLOWERS | 7300 CRYSTAL LAKE DR | APT 5 | | | SWARTZ CREEK | MI | 48473-8954 |
| OTHELLA L BUCKNER | 7193 BURNING BUSH LN | | | | FLUSHING | MI | 48433 |
| OTHIE E CALDWELL | PO BOX 940 | | | | SENATH | MO | 63876-0940 |
| OTHMAR J KLENKE & LUELLA R KLENKE TR KLENKE FAMILY TRUST UA 05/29/02 | 1200 WOODVIEW DR | | | | COLDWATER | OH | 45828-1090 |
| OTHO CASTO TR OTHO CASTO TRUST UA 05/20/96 | 3679 WEST 137TH ST | | | | CLEVELAND | OH | 44111-3347 |
| OTHO RICHARD EGNOR | 2415 ADA PL NW | | | | CANTON | OH | 44708-4422 |
| OTHO S POOL | 915 BRANDON | | | | COLUMBIA | SC | 29209-1409 |
| OTHRESSA E DANIEL | 4726 RICHMOND ST | | | | LANSING | MI | 48911-2913 |
| OTILIA C SILVA | 5404 CHRONICLE CT | | | | RIVER BANK | CA | 95367 |
| OTIS A EGGLESTON | 194 MONA PL | | | | DALLAS | GA | 30132-8192 |
| OTIS A MC LANE | 5201 PECK RD | | | | NORTH BRANCH | MI | 48461-9367 |
| OTIS A SHAFFER | 102 BOYSCOUT RD | | | | MASON TOWN | PA | 15461-2564 |
| OTIS ALEXANDER & SHARLEEN ALEXANDER JT TEN | 1249 WHELAN PL | | | | RAHWAY | NJ | 07065-5510 |
| OTIS BLOODSAW | PO BOX 631 | | | | JOLIET | IL | 60434-0631 |
| OTIS C CARTER | PO BOX 4407 | | | | BRYAN | TX | 77805-4407 |
| OTIS C HOWELL | R 1 | | | | ELVINS | MO | 63639 |
| OTIS C MOBLEY JR | 8015 NW 8TH ST #A305 | | | | MIAMI | FL | 33126 |
| OTIS CALVIN LEWIS | 4522 ROBINHILL CT | | | | DAYTON | OH | 45416-1640 |
| OTIS CANN | 12667 MENDOTA ST | | | | DETROIT | MI | 48238-3011 |
| OTIS D FLOYD | 1012 PROSPECT AVE E APT 921 | | | | CLEVELAND | OH | 44115 |
| OTIS D MCGAUGHEY JR | 1213 NW CHESWICK | | | | LAWTON | OK | 73505-4014 |
| OTIS D MCGAUGHEY JR & MELBA L MCGAUGHEY JT TEN | 1213 CHESWICK NW | | | | LAWTON | OK | 73505-4014 |
| OTIS D MITCHELL | 991 YORKWOOD RD | | | | MANSFIELD | OH | 44907-2434 |
| OTIS E LACKEY | PO BOX 465 | 220 HONEYCREEK LOOP | | | ALLARDT | TN | 38504-5060 |
| OTIS E PHARR | 372 HARBINS ROAD S E | PO BOX 426 | | | DACULA | GA | 30019-0426 |
| OTIS E PHARR & EDITH F PHARR JT TEN | 372 HARBINS ROAD S E | PO BOX 426 | | | DACULA | GA | 30019-0426 |
| OTIS G TUBBS | 4719 NORTH ASHFORD WAY | | | | YPSILANTI | MI | 48197-6124 |
| OTIS GARRISON | 4801 PARAMOUNT DR | | | | LOUISVILLE | KY | 40258-1325 |
| OTIS GREEN | 102 N GALLIVAN AVE | APT 4 | | | CAMDEN | AR | 71701-7354 |
| OTIS GREEN | 5623 S HONORE | | | | CHICAGO | IL | 60636-1114 |
| OTIS H BALL | 4904 BEDFORD | | | | DEARBORN HGTS | MI | 48125-3404 |
| OTIS H DE RUSSY | 95511 DIAMOND HEAD DR WEST | | | | DIAMON HEAD | MS | 39525-4144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OTIS H DERUSSY TR UW LOIS M DERUSSY FBO OTIS H DERUSSY | 95511 DIAMONDHEAD DR WEST | | | | DIAMONDHEAD | MS | 39525-4144 |
| OTIS H DOWDEN | BOX 23 | | | | MONROVIA | IN | 46157-0023 |
| OTIS H JOHNSON | 1489 PATTY COURT | | | | CONYERS | GA | 30013-1832 |
| OTIS H KNUDTSON TOD JOHN H KNUDTSON | 3097 SOUTH QUINTERO STREET | | | | AURORA | CO | 80013 |
| OTIS H MITCHELL | 10426 N 97TH DR | APT B | | | PEORIA | AZ | 85345-3233 |
| OTIS H TAYLOR & MRS BETTY J TAYLOR JT TEN | 445 MIDDLE BRIDGE RD W | APT 71 | BOWINGGREEN | | BOWLING GREEN | KY | 42103 |
| OTIS H YOUNG & JEAN L YOUNG JT TEN | 1150 HOBART AVE | | | | DOWNERS GROVE | IL | 60516-3427 |
| OTIS HANKINSON | 3722 PEACH ORCHARD ROAD | | | | AUGUSTA | GA | 30906-9437 |
| OTIS HARGIS | 2132 HANGING LIMB HWY | | | | CRAWFORD | TN | 38554-3925 |
| OTIS HICKS | 1092 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3314 |
| OTIS HILL | 6 FAIRWAY CT | | | | WALTERBORO | SC | 29488-8503 |
| OTIS HOLT JR | 238 NEWPORT | | | | DETROIT | MI | 48215-3170 |
| OTIS HUDSON | 3832 W 63RD ST #9 | | | | CHICAGO | IL | 60629-4656 |
| OTIS J TAYLOR | 2058 MC PHAIL | | | | FLINT | MI | 48503-4330 |
| OTIS J TAYLOR & VERTIE L TAYLOR JT TEN | 2058 MCPHAIL ST | | | | FLINT | MI | 48503-4330 |
| OTIS JACKSON | 228 KEITH COURT | | | | MILLERSVILLE | MD | 21108-1035 |
| OTIS JAMES | 23046 MIDDLEBELT RD | APT 103 | | | FARMINGTN HLS | MI | 48336-3679 |
| OTIS JOHNSON JR & OTIS JOHNSON III & ANGELA NIGEL JOHNSON JT TEN | 11813 EAST 83RD ST | APT 202 | | | RAYTOWN | MO | 64138-3522 |
| OTIS K HUNTER | 59 GRIGGS ST | | | | MARIETTA | GA | 30064-3415 |
| OTIS L ADAMS | 5084 MAPLEWOOD | | | | DETROIT | MI | 48204-3664 |
| OTIS L BARNETT | 4028 LUXEMBOURG CIR W | | | | INDIANAPOLIS | IN | 46228 |
| OTIS L BROWN | 5039 HAUGHEY | | | | WYOMING | MI | 49509 |
| OTIS L DUKE & VIRGINIA C DUKE JT TEN | 8206 IRETON RD | | | | RICHMOND | VA | 23228-3016 |
| OTIS L FLETCHER | 117 COTTONWOOD DR | | | | MURFREESBORO | TN | 37128-4603 |
| OTIS L GOOLSBY | 3250 SAN PABLO AVE | APT 211 | | | EMERYVILLE | CA | 94608-4262 |
| OTIS L HENDERSON JR | 14601 BRAMELL | | | | DETROIT | MI | 48223-1806 |
| OTIS L HIGHTOWER | 1882 ALLANDALE AVE | | | | EAST CLEVELAND | OH | 44112-2036 |
| OTIS L IVORY | 3323 WARD DR SW | | | | ATLANTA | GA | 30354-2626 |
| OTIS L SHACKLEFERD | 2859 BEAVER RD | | | | UNION | KY | 41091-9038 |
| OTIS L SMITH | 2493 BROWNSVILLE RD | | | | POWDER SPGS | GA | 30127-6612 |
| OTIS L SUMMERS | 55980 WOODROW LANE | | | | CUMBERLAND | OH | 43732-9325 |
| OTIS L THOMAS | 5319 EAST 33RD ST | | | | INDIANAPOLIS | IN | 46218-2427 |
| OTIS L WARNEKE & EDNA E WARNEKE TR WARNEKE TRUST UA 4/28/99 | 1465 LEMCKE RD | | | | BEAVERCREEK | OH | 45434-6728 |
| OTIS LOUDEN JR | PO BOX 13561 | | | | FLINT | MI | 48501-3561 |
| OTIS M DAVIS III & VIVIAN H DAVIS TR DAVIS LIV TRUST UA 11/03/99 | 2050 WALKER RD | | | | PALMYRA | NY | 14522-9382 |
| OTIS M ELMORE | 4970 CORDUROY RD | | | | MENTOR | OH | 44060-1233 |
| OTIS M HARRIS | PO BOX 7164 | | | | BLOOMFIELD | MI | 48302-7164 |
| OTIS N BENJAMIN | 529 BARON ROAD | | | | NORTH EAST | MD | 21901-2738 |
| OTIS P BILKINS CUST JOHN MATTHEW GARBER UTMA VA | 556 CHINQUAPIN DR | | | | LYNDHURST | VA | 22952-2912 |
| OTIS R COLE III | 530 ALAMEDA BLVD | | | | CORONADO | CA | 92118 |
| OTIS R DENDY | 218 EDMUND ST | | | | FLINT | MI | 48505-3738 |
| OTIS R DOTY | 2480 NORTH IRISH RD | | | | DAVISON | MI | 48423-9507 |
| OTIS RELERFORD | 4144 TOWNVIEW DR | | | | FLINT | MI | 48532-2731 |
| OTIS RENFORD | 66 BLAINE ST | | | | BUFFALO | NY | 14208-1057 |
| OTIS ROBERTS | 2220 WEST HOWARD | | | | MILWAUKEE | WI | 53221-1936 |
| OTIS ROWLETT | PO BOX 747 | | | | HARROGATE | TN | 37752-0747 |
| OTIS STURGILL | 2313 ARLINGTON AVE | | | | FLINT | MI | 48506-3484 |
| OTIS SUTTON | 8426 TIMBERLANE DR | | | | DOUGLASVILLE | GA | 30134-1083 |
| OTIS T AMORY | C/O AMANDA STROUD-AMORY | 9715 KINGS CRT #201 | | | FAIRFAX | VA | 22031 |
| OTIS T KELLEY | C/O VERA R KELLEY | 16715 THROCKLEY AVE | | | CLEVELAND | OH | 44128-1417 |
| OTIS THREET JR | 1100 HIGHWAY 145 SOUTH | | | | HARRISBURG | IL | 62946-5237 |
| OTIS THREET JR & MARY R THREET JT TEN | 1100 HIGHWAY 145 S | | | | HARRISBURG | IL | 62946-5237 |
| OTIS TURNER | RR 3 336B | | | | MIDDLESBORO | KY | 40965-9453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OTIS VOELTZ & NANCY M VOELTZ JT TEN | 9335 HIGH LAKE RD BOX 218 | | | | BOULDER JUNCTION | WI | 54512-9783 |
| OTIS W CURRY | 4150 NORTH SHERMAN LN | | | | INDIANAPOLIS | IN | 46226-4465 |
| OTIS W ENGLISH JR | 2384 US HWY 82 | | | | CROSBYTON | TX | 79322-4811 |
| OTIS W MADISON | 3138 ROLLA PL | | | | SAINT LOUIS | MO | 63115-3207 |
| OTIS W WORTHAM TOD JUNE WORTHAM | 5051 DETRICK JORDAN RD | | | | SPRINGFIELD | OH | 45502-8446 |
| OTIS WALKER | 20031 TRINITY | | | | DETROIT | MI | 48219-1353 |
| OTIS WILLIAMS | 16230 ROSELAWN | | | | DETROIT | MI | 48221-4928 |
| OTMER C STARCHER | 12128 GREENWICH RD | PO BOX 3 | | | HOMERVILLE | OH | 44235-0003 |
| OTONIEL GARAY | 82 KLINE BLVD | | | | COLONIA | NJ | 07067-1922 |
| OTSURU TAKATSUKA & DONALD K TAKATSUKA JT TEN | 18412 S MARIPOSA | | | | GARDENA | CA | 90248-4032 |
| OTTAVIO J BAGNARDI III | 312 NOTTINGHAM PLACE | | | | CHALFONT | PA | 18914 |
| OTTEE HARPER | 148 PARK DR | | | | DECATUR | GA | 30030-4481 |
| OTTIE I FINLEY | 4743 SHAUNEE CREEK DR | | | | DAYTON | OH | 45415-3355 |
| OTTILIA H SPATH | 18310 LEDGESIDE DR | | | | CLEVELAND | OH | 44136-3543 |
| OTTILIE M DABLE | 100 CHRISTOPHER RD | APT 2 | | | NORTH PRAIRIE | WI | 53153-9788 |
| OTTILIE TOTH | 437 E 80TH ST APT 7 | | | | NEW YORK | NY | 10021-0611 |
| OTTILIE ZIMMERMAN & LARRY ZIMMERMAN JT TEN | 22626 STATLER ST | | | | ST CLR SHORES | MI | 48081-2366 |
| OTTILLIE E GATLIN | 2420 FOXHAVEN DR | | | | FRANKLIN | TN | 37069-6943 |
| OTTIS A SHULTZ | 1237 FIATH LANE | | | | DANDRIDGE | TN | 37725-4347 |
| OTTIS B DAVIS | 12312 E 16TH PL | | | | TULSA | OK | 74128-5818 |
| OTTIS F ALLEN | 339 ATWATER | | | | LAKE ORION | MI | 48362-3310 |
| OTTIS G BURROW | 36363 SEVEN OAKS DRIVE | | | | TUCALOOSA | AL | 35406-3653 |
| OTTIS G BURROW & SARAH N BURROW JT TEN | 3636 SEVEN OAKS DRIVE | | | | TUCALOOSA | AL | 35406-3653 |
| OTTIS L TERRY | 1912 W 61ST | | | | INDIANAPOLIS | IN | 46228-1216 |
| OTTIS MILLER | 3650 S W 181ST COURT | | | | DUNNELLON | FL | 34432-1828 |
| OTTO A BARTON | 8852 CURRIER RD | | | | PLAIN CITY | OH | 43064-9412 |
| OTTO A BUTZIN | 31910 FLORENCE | | | | GARDEN CITY | MI | 48135-3330 |
| OTTO A LUDECKE & BEATE E LUDECKE JT TEN | 2504 NEW ENGLAND DR | | | | ROCHESTER | MI | 48309-2814 |
| OTTO A MAKI & PATRICIA K HODGE JT TEN | 12451 HELEN ST | | | | SOUTHGATE | MI | 48195-3511 |
| OTTO A RYL & GEORGIANNA H RYL JT TEN | 322 EAST MADISON STREET | | | | VILLA PARK | IL | 60181-3007 |
| OTTO AUGUST FRITZ | 1033 CORNELL HILL | | | | DREXELL HILL | PA | 19026-3215 |
| OTTO B MOORE | 8602 BUCKINGHAM LN | APT 8 | | | KANSAS CITY | MO | 64138-1227 |
| OTTO BAUERNHUBER | 390 PRAIRIE GRASS | | | | HARTLAND | WI | 53029 |
| OTTO C PAGEL | 224 ARIZONA DR | | | | BRICKTOWN | NJ | 08723-7157 |
| OTTO C TENDALL JR | MARKET ST | | | | SENECA | IL | 61360 |
| OTTO CIAVARDONI & MRS HELEN M CIAVARDONI JT TEN | 1105 WATERSIDE WAY | | | | COHOES | NY | 12047-4714 |
| OTTO D SMEAD | 55264 HASTING ST | | | | PAW PAW | MI | 49079-9214 |
| OTTO E CAHN | 3660 MILITARY | | | | LOS ANGELES | CA | 90034-7006 |
| OTTO E DERR & AMY H DERR JT TEN | 238 SOUTH 400 EAST | | | | LOGAN | UT | 84321-5325 |
| OTTO E PABERS | 13009 BALLARD DR | | | | EXMORE | VA | 23350-2544 |
| OTTO E STOUT JR & DONNA J STOUT JT TEN | 2650 COLLEGE RD | | | | HOLT | MI | 48842-8706 |
| OTTO F BARTA | APT 112 | 475 N CASS AVE | | | WESTMONT | IL | 60559-1567 |
| OTTO F BUSARD | 11418 WHITE BIRCH DR | | | | PELLSTON | MI | 49769-9119 |
| OTTO F HINCKELMANN | 100 SANDPIPER LN | | | | CRESCENT CITY | CA | 95531-5919 |
| OTTO F PARISHO | 4241 RIVERVIEW ROAD | | | | FORT MYERS | FL | 33905-2802 |
| OTTO F PLIML & GRACE L PLIML JT TEN | 3844 S OAK PARK AVE | | | | BERWYN | IL | 60402-3958 |
| OTTO F ROSEBROCK & DONNA M ROSEBROCK JT TEN | 1260 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1914 |
| OTTO F SEIDELMAN | 2649 E 2350TH RD | | | | MARSEILLES | IL | 61341-9766 |
| OTTO G STOLL & JANE B STOLL JT TEN | 1059 VERNAL AVE | | | | MERCED | CA | 95340-0635 |
| OTTO H FISHER | 185 NE 4TH AVE | APT 313 | | | DELRAY BEACH | FL | 33483-4594 |
| OTTO HUGO | 85-26 53RD AVE | | | | ELMHURST | NY | 11373-4327 |
| OTTO INSLICHT | 1600 AFTON ST | | | | PHILADELPHIA | PA | 19111-3428 |
| OTTO J MARCOUX | 11575 M-34 | | | | CLAYTON | MI | 49235-9731 |
| OTTO J MERKEL | ATTN PATRICIA A MERKEL | 3916 SE 11TH PL APT 505 | | | CAPE CORAL | FL | 33904-5130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| OTTO J RUSCH | 1322 MATHESON ST | | | | JANESVILLE | WI | 53545-1819 |
| OTTO J RUSCH & MRS MARION E RUSCH JT TEN | 1322 MATHESON ST | | | | JANESVILLE | WI | 53545-1819 |
| OTTO JENNY | 1225 S 6TH ST | APT 201 | | | ALBION | NE | 68620-1764 |
| OTTO JOHN BETZ JR | 59 3RD ST | | | | GARDEN CITY | NY | 11530-4311 |
| OTTO JOHN SCHOENIGER | 200 BATES RD | | | | MADISON | OH | 44057-9602 |
| OTTO JOHNSON | 70 GLEED PLACE | | | | YAKIMA | WA | 98908-9097 |
| OTTO K ROSE & KENDRA D ROSE JT TEN | 34749 BRISTOL AVE | | | | LIVONIA | MI | 48154-2551 |
| OTTO K SOULAVY | C/O ADELA DE SOULAVY | CAURIMARE RESID PARQUE | COLINAS APT 62 A COLINAS DE | BELLO MONTE CARACAS VENEZUELA | | | |
| OTTO L CALLAGHAN & GRACE CALLAGHAN JT TEN | 3 ROBIN RD | | | | WILDWOOD | FL | 34785-9018 |
| OTTO L CALLAGHAN & MRS GRACE L CALLAGHAN JT TEN | 3 ROBIN ROAD C C C | | | | WILDWOOD | FL | 34785-9018 |
| OTTO L DANBY II CUST TODO D DANBY UGMA OH | 315 HAVENCREST CT 67 | | | | GASTONIA | NC | 28052-0143 |
| OTTO L DRACHENBERG | 6035 THOMPSON RD | | | | CLARENCE CTR | NY | 14032-9755 |
| OTTO L ENK | 355 COPE ROAD | | | | MARTINSVILLE | IN | 46151-7199 |
| OTTO L MULLINS | 1563 BLACKHALL LANE S E | | | | DECATUR | AL | 35601-6917 |
| OTTO L ORWIG | 787 ROBINWOOD | | | | TROY | MI | 48083-1823 |
| OTTO MC KINNEY | PO BOX 396 | | | | ETOWAH | TN | 37331-0396 |
| OTTO P BROWN | 17552 ARDMORE | | | | DETROIT | MI | 48235-2603 |
| OTTO P THAUS | 17W085 ELM ST | | | | HINSDALE | IL | 60521-7083 |
| OTTO R GATH | 11445 E PRIOR RD | | | | ST CHARLES | MI | 48655-8536 |
| OTTO R KLAVER | 273 RABBIT TRACK RD | | | | CROSSVILLE | TN | 38571-3941 |
| OTTO R KLAVER & RUTH M KLAVER JT TEN | 273 RABBIT TRACK RD | | | | CROSSVILLE | TN | 38571-3941 |
| OTTO R MAIER | 21 ROBINS AVE | | | | ELMSFORD | NY | 10523-3310 |
| OTTO R PICARD | 2242 REDWOOD RD | | | | SCOTCH PLAINS | NJ | 07076-2116 |
| OTTO R WENDT | 4482 REID RD | | | | SWARTZ CREEK | MI | 48473-8859 |
| OTTO UNZICKER & LORRAINE M UNZICKER JT TEN | 1721 11TH ST | | | | PERU | IL | 61354-2203 |
| OTTO V CAPEK JR | 18 W 135 BELAIR CT | | | | DARIEN | IL | 60561-3711 |
| OTTO W JETTER | HINTE DER KIRCHE 18 | 55129 MAINZ | | GERMANY | | | |
| OTTO W MATTHIES JR | 16367 TUCKER RD | | | | HOLLY | MI | 48442-9743 |
| OTTO W STIEBER | 19172 NORBORNE | | | | DETROIT | MI | 48240-1411 |
| OUDOM SYCHANTHA | 1864 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2546 |
| OUIDA F BOCQUET & SCOTT W BOCQUET JT TEN | 818 HILBERG ST | | | | OXFORD | MI | 48371-4531 |
| OUIDA L MEADOWS | 604 SEMINOLE DR | | | | KEMAH | TX | 77565-2241 |
| OUIDA L WILBANKS | 365 GRESHAM ROAD | | | | MABLETON | GA | 30126-3409 |
| OUMAR KANE | 604 ST NICHOLAS AVENUE APT 5C | | | | NEW YORK | NY | 10030-1493 |
| OUR LADY OF LAKES CONGREGATION | 5481 DIXIE HIGHWAY | | | | WATERFORD | MI | 48329-1614 |
| OUR LADY OF MERCY CHURCH | WASHINGTON COUNTY | 5001 LOWELL HILL ROAD | | | LOWELL | OH | 45744-7139 |
| OUR LADY OF THE LAKES CONGREGATION | 5481 DIXIE HIGHWAY | | | | WATERFORD | MI | 48329-1614 |
| OURANIA H FOLK | 113 NOTTINGHAM DR | | | | WILLINGBORO | NJ | 08046-1922 |
| OVA GRIFFITH | 744 CHERRY HILL CT | | | | COLUMBIAVILLE | MI | 48421-9704 |
| OVA GRIFFITH JR | 2950 GARFIELD | | | | WATERFORD | MI | 48329-3134 |
| OVAL WESTERFIELD | 12455 MCWHORTER ROAD | | | | LONDON | KY | 40741-8726 |
| OVEL CANTRELL | 3158 W CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-9598 |
| OVELINA G SHIFLETT | 1101 FOREST AVE | | | | WAYNESBORO | VA | 22980-2901 |
| OVELL R BARBEE | 23006 LAKEVIEW ESTATES BLVD | | | | FRANKFORT | IL | 60423 |
| OVERA SCOTT & PAMELA WOOTEN JT TEN | 4106 EAST 151 STREET | | | | CLEVELAND | OH | 44128-1924 |
| OVERTON L PARISH JR | PO BOX 246 | | | | BALLINGER | TX | 76821-0246 |
| OVERTON PASSONS | 7589 CAMPBELL | | | | TAYLOR | MI | 48180-2566 |
| OVETA K GARDNER | 280 9TH AVE | APT 14F | | | NEW YORK | NY | 10001-5719 |
| OVETA MATLOCK | 1457 ROBIN HILL DR | | | | NORCROSS | GA | 30093-2313 |
| OVID C ROBERTS JR & VIVIAN G ROBERTS JT TEN | 2261 HALF SECTION LINE RD | | | | ALBERTVILLE | AL | 35950-4829 |
| OVID D WINNINGHAM | 3265 NEELEY HOLLOW RD | | | | COLUMBIA | TN | 38401-8435 |
| OVIDIO VEGA | 507 HYATT STREET | | | | AVENEL | NJ | 07001-1155 |
| OVIE L BREWER | 502 MIDWAY DR | | | | EULESS | TX | 76039-7528 |
| OVIE M LYNCH | 9579 SLIP ROAD | | | | LOGAN | OH | 43138-8853 |
| OVOY BROWN | 3321 RUSSELL ST | | | | SAGINAW | MI | 48601-4742 |
| OWEEDAH BUTCHER | 583 GUTHRIE RD | | | | BEDFORD | IN | 47421-6911 |
| OWEETAH M BLACKBURN | 935 CRYSTAL LAKES CT | | | | GREENWOOD | IN | 46143-3010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OWEN A MURTAGH | 1966 COOLIDGE | | | | TROY | MI | 48084-3604 |
| OWEN BRIAN LEE | 601 VAN NESS AVE APT 48 | | | | SAN FRANCISCO | CA | 94102-3263 |
| OWEN BRIAN LEE TR OWEN BRIAN LEE REVOCABLE TRUST UA 10/31/01 | 601 VAN NESS AVE APT 48 | | | | SAN FRANCISCO | CA | 94102-3263 |
| OWEN C GRUNDMAN & MRS KATHERIN O GRUNDMAN JT TEN | 14535 MICHIGAN BLVD | | | | ALLEN PARK | MI | 48101-1017 |
| OWEN C GRUSH | 701 N LAUREL ST | | | | ASHLAND | OR | 97520 |
| OWEN E JARVIS | 804 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3624 |
| OWEN E PATMOR | 223 SARATOGA CT | | | | GOLETA | CA | 93117-2404 |
| OWEN E SMITH | 109 PEGGY MEADOWS WAY | | | | DOUGLASVILLE | GA | 30134-7463 |
| OWEN F KLINE | 14113 SWANEE BEACH DRIVE | | | | FENTON | MI | 48430 |
| OWEN F KLINE III | 14113 SWANEE BEACH | | | | FENTON | MI | 48430-3249 |
| OWEN F ROBBINS | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| OWEN F SWANSON | 3920 LINCOLN AVE | | | | OAKLAND | CA | 94602 |
| OWEN F TIVNAN JR & PAUL T TIVNAN JT TEN | PO BOX 60114 | | | | WORCESTER | MA | 01606-0114 |
| OWEN G MOONEY JR | 6076 KINGS SHIRE ROAD | | | | GRAND BLANC | MI | 48439-8624 |
| OWEN G SHIVE TR OWEN G SHIVE REVOCABLE TRUST UA 12/17/03 | 1769 CONCORDE DR | | | | GLENDALE HEIGHTS | IL | 60139-1896 |
| OWEN G STURM | 18 SENIC FALLS RD | | | | LONG VALLEY | NJ | 07853-3171 |
| OWEN GUNN CUST JOHN CHARLES GUNN UGMA MI | 5 ASHGROVELAWNS | LATHLURCAN MONAGHAN | | IRELAND | | | |
| OWEN H BIGHAM | 6100 WEST CR 200 S | | | | YORKTOWN | IN | 47396-9516 |
| OWEN H YAMASAKI | 98-1789B KAAHUMANU ST | | | | AIEA | HI | 96701-1822 |
| OWEN HYLTON | 8515 S PAULINA | | | | CHICAGO | IL | 60620-4747 |
| OWEN J BURNS JR | 117 WOOD AVE | | | | STRATFORD | CT | 06614-3924 |
| OWEN J GALLAGHER SR | 20863 STRATFORD AVE | | | | ROCKY RIVER | OH | 44116-1456 |
| OWEN J TIERNEY JR | 21 GREENLEAF DR | | | | HUNTINGTON | NY | 11743-4816 |
| OWEN JAMES ANDERS | 199 BUCKS CORNER RD | | | | SWANSBORO | NC | 28584-8139 |
| OWEN L BANKS | 1925 ROMMEL DR | | | | MARYVILLE | TN | 37804-6233 |
| OWEN L DOSS | 101 HALKIRK CIR | | | | PALATINE | IL | 60067-4464 |
| OWEN L GATEWOOD | 2515 THYME WAY | | | | NORTH PORT | FL | 34289-5021 |
| OWEN L GRAHAM & GLORIA J GRAHAM JT TEN | 11141 LANGDON DR | | | | CLIO | MI | 48420-1566 |
| OWEN L MEDLOCK | 1303 SW 40TH TER | | | | CAPE CORAL | FL | 33914-5683 |
| OWEN LEE BLOODWORTH | 18551 PRESCOTT ST | | | | ATHENS | AL | 35614-5207 |
| OWEN LINDER | 960 MAIN ST | | | | SAFETY HARBOR | FL | 34695-3454 |
| OWEN M CARLE | 54 CYPRESS ST | | | | BROOKLINE | MA | 02445-6829 |
| OWEN M MIERS CUST CHARLES G MIERS II UGMA PA | 4849 S HEDGEROW DR | | | | ALLENTOWN | PA | 18103-6174 |
| OWEN MC GINNITY | PO BOX 200 | | | | HOLLEY | NY | 14470-0200 |
| OWEN O HOBERMAN & ARLYN M HOBERMAN TEN ENT | 155 CANAAN VALLEY RD | | | | SOUTHFIELD | MA | 01259-9721 |
| OWEN OKUMURA & MARION K OKUMURA JT TEN | 894 LUNALILO HOME RD | | | | HONOLULU | HI | 96825-1652 |
| OWEN P GORMLEY & CHARLOTTE Z GORMLEY JT TEN | 7721 WARBLER LANE | | | | DERWOOD | MD | 20855-1033 |
| OWEN R FITE & PAULA FITE JT TEN | 3600 KENMORE | | | | BERKLEY | MI | 48072-1691 |
| OWEN R KOPPELBERGER | 2330 WAGON RD | | | | MAYVILLE | MI | 48744-9516 |
| OWEN R THOMPSON | 801 RUGLY PLACE | | | | LOUISVILLE | KY | 40222-5619 |
| OWEN ROSSAN & BENJAMIN ROSSAN JT TEN | 66 FELLOWS ROAD | LONDON | | NW3 3LJ GREAT BRITAIN | | | |
| OWEN ROYCE III | PO BOX 176 | | | | CORVALLIS | MT | 59828-0176 |
| OWEN S MOORE | 133 GREENFIELD DRIVE | | | | IONIA | MI | 48846-2109 |
| OWEN SNYDER JR | 21 BRAKEFIELD DRIVE | | | | JANESVILLE | WI | 53546-2246 |
| OWEN SOUND MOTORS LIMITED | BOX 653 | OWEN SOUND ON | | N4K 5R4 CANADA | | | |
| OWEN TOSHI STARCK | 3223 LAKE MENDOTA DR | | | | MADISON | WI | 53705 |
| OWEN V COOPER | 112 W MAIN ST | | | | PLANO | IL | 60545-1431 |
| OWEN W GRIMSLEY & REBECCA W GRIMSLEY JT TEN | PO BOX 220 | | | | MARIANNA | FL | 32447-0220 |
| OWEN W WOOD & NANCY C WOOD JT TEN | 13924 S PAULEN RD | | | | CARBONDALE | KS | 66414-9153 |
| OWEN WATSON & OPAL WATSON JT TEN | 6101 HWY 640 W | | | | BARTOW | FL | 33830 |
| OWEN WILSON | 15431 EASTWOOD RD | | | | WILLIAMSBURG | OH | 45176-9267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OWENS CORNING FCU CUST KATHI A GRANZOQ I-R-A PLAN DTD 05-08-87 | 6683 EMBASSY CT | | | | MAUMEE | OH | 43537-9648 |
| OWSLEY O CROWE | C/O JACK CROWE | 8358 MARIE PLACE | | | CARLISLE | OH | 45005-4126 |
| OYA PEKMENER HAWES | DAYE BEY SOK NO 8 | KUCUK BEBEK | ISTANBUL | TURKEY | | | |
| OZA RUDELL CARSON | 16471 KINLOCH | | | | REDFORD | MI | 48240-2428 |
| OZELL E SPOTTS | 10450 6 MILE ROAD LOT#260 | | | | BATTLECREEK | MI | 49014-9553 |
| OZELL GRANT | 11653 KENTUCKY ST | | | | DETROIT | MI | 48204-1974 |
| OZELL HORTON | 8522 THROOP ST | | | | CHICAGO | IL | 60620-4039 |
| OZELLA ALLISON | 491 E 123RD ST | | | | CLEVELAND | OH | 44108-1869 |
| OZIAS D BOWLING | 1904 CO RD 227 | | | | MOULTON | AL | 35650 |
| OZIE B HOLBROOK | 306 W PIERSON RD | | | | FLINT | MI | 48505-3349 |
| OZIE J HODGE | 2847 WEST EUGENE STREET | | | | INDIANAPOLIS | IN | 46222-2238 |
| OZIE M DAVIS | 19414 HEALY | | | | DETROIT | MI | 48234-2154 |
| OZIE SMITH | 16301 LOTUS DR | | | | CLEVELAND | OH | 44128-2438 |
| OZIE WHITEHEAD | 27599 LAHSER RD | APT 228 | | | SOUTHFIELD | MI | 48034-6262 |
| OZINA MAE FORD | 1000 PRAIRIE LN | APT 24 | | | OAK GROVE | MO | 64075-9393 |
| OZITE R HALL | PO BOX 21 MILL ST | | | | DOVER | MO | 64022-0021 |
| OZZEMINNA HINTZE | 1035 NORTH BUENA VISTA | | | | BURBANK | CA | 91505-2320 |
| OZZIE MITCHELL | 701 S PATTERSON | | | | MOORE | OK | 73160-7286 |
| P A HANNER | PO BOX 1253 | | | | HIGH RIDGE | MO | 63049-8253 |
| P A JURCZYK | GLAZIER RD | | | | BARRE | MA | 01005 |
| P A LEONARD | 33006 ALLENTON | | | | WESTLAND | MI | 48186-5450 |
| P A PYATT | RT 1 BOX 38 | | | | IRONDALE | MO | 63648-9702 |
| P A PYLES | 6569 BANNER RD | | | | TAYLOR | MI | 48180-1629 |
| P A SEYMOUR | APT 2B | 441 CONVENT AVE | | | NEW YORK | NY | 10031-3626 |
| P A STARR JR | 1870 CHESTER AVENUE | | | | LORDSTOWN | OH | 44481-9700 |
| P B GUGLIELMI | 1283 COLVIN BLVD | | | | BUFFALO | NY | 14223-1401 |
| P B GUGLIELMI | 1283 COLVIN BLVD | | | | BUFFALO | NY | 14223-1401 |
| P B JENSEN | 1490 BENSON RD | | | | POINT ROBERTS | WA | 98281-9420 |
| P BRADFORD CHENEY CUST PHILIP BROOKE CHENEY UGMA CT | PO BOX 147 | 294 SENEXET RD | | | E WOODSTOCK | CT | 06244-0147 |
| P C LONG CUST SHAWN DAMON CHARLES LONG UTMA OH | 622 AVON DR | | | | CAMBRIDGE | OH | 43725-2118 |
| P COLIN JANKE | 735 QUANTICO N LN | | | | MINNEAPOLIS | MN | 55447-3774 |
| P D KARKHANIS TR KARHANIS FAMILY REVOCABLE LIVING TRUST UA 05/12/98 | 3000 PORTOFINO CIR | APT 107 | | | PALM BCH GDNS | FL | 33418-1235 |
| P D KLOESS | 1740 WOODED OAK TRL | | | | EAST CARONDELET | IL | 62240-1546 |
| P D TODD | 549 W COLLEGE AVE | | | | STANTON | KY | 40380-2229 |
| P DAN OKRAY | 2010 N ELIZABETH | | | | DEARBORN | MI | 48128-1372 |
| P DEAN CORBAE CUST BETHANY LIA CORBAE UTMA IA | 1807 WINTER PARK RD | | | | AUSTIN | TX | 78746-7618 |
| P DENNIS STANCIK CUST KARIN E STANCIK UTMA CA | 65 VIA MARBRISA | | | | SAN CLEMENTE | CA | 92673-5685 |
| P DENNIS STANCIK CUST KRISTEN L STANCIK UTMA CA | 65 VIA MARBRISA | | | | SAN CLEMENTE | CA | 92673-5685 |
| P E FELIX | 2 WILLOW AVENUE | | | | HEMPSTEAD L I | NY | 11550-6813 |
| P E HARGROVE | 2003 WOODMONT DR SE | | | | DECATUR | AL | 35601-6649 |
| P E JOHNSTON | RR 1 BOX 206 | | | | IRVONA | PA | 16656-9801 |
| P ERIC PETERSEN 5TH | 6696 TREE KNOLL DRIVE | | | | TROY | MI | 48098-2091 |
| P FERNANDES | 429 PALISADE AVE | | | | YONKERS | NY | 10703-2408 |
| P FITZHENRY | 5835 COMPASS DRIVE | | | | LOS ANGELES | CA | 90045-1703 |
| P FRANCES THORNTON | PO BOX 383 | | | | GIDEON | MO | 63848-0383 |
| P G SENNA | 271 SUMMIT ROAD | | | | MOUNTAINSIDE | NJ | 07092-2308 |
| P GREGORY BRENNAN | 12068 BENNETT STATE RD | | | | SILVER CREEK | NY | 14136-1604 |
| P H RANSOM | 701 HURON ST | | | | FLINT | MI | 48507-2550 |
| P J BOGDANOVIC | 3714 FAIRWAY DR | | | | CAMERON PARK | CA | 95682-8653 |
| P J DOWNING | 329 SWEEPSTAKES CT | | | | BOWLING GREEN | KY | 42104-7571 |
| P J HANEY | 8901 E JACKSON ST | | | | SELMA | IN | 47383-9506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| P J INMAN | RT 1 BOX 15 | | | | LINDEN | TN | 37096-9801 |
| P J OWENS | 126 MANHATTEN AVE | | | | WHITE PLAINS | NY | 10603-2706 |
| P J PAPPAS | 4448 ATKINS ROAD | | | | PORT HURON | MI | 48060-1608 |
| P J ROGERS | 6443 S CENTRAL AVE | | | | CHICAGO | IL | 60638-5540 |
| P JANE PATTERSON | 1652 SYLVAN WAY | | | | ASHEBORO | NC | 27203-2546 |
| P JOSEPH MC GEE | 1144 ASHTON TRACE | | | | ATLANTA | GA | 30319-2681 |
| P L NORROD | P O BOX 1695 | | | | MIAMISBURG | OH | 45343 |
| P LARUS REED III | 9024 AMBERHILL LOOP | | | | RICHMOND | VA | 23236-1252 |
| P LEON FOUST & MRS P DIANE FOUST JT TEN | 526 VIRGINIA CIRCLE | | | | FORREST CITY | AR | 72335-2517 |
| P LOPEZ | 1906 WEST STREET | | | | UNION CITY | NJ | 07087-3308 |
| P M GIRONDA CUST DANIEL MARCEL GIRONDA UTMA CA | BOX 131 | | | | LOS ALAMITOS | CA | 90720-0131 |
| P M LIEBMAN | 32341 OLDE FRANKLIN DRIVE | | | | FARMINGTON HL | MI | 48334-1739 |
| P MARCIA SCAFURI & LOUISE C BLESSING JT TEN | 5863 ROLLING RIDGE DR | | | | TRENTON | MI | 48183-5815 |
| P MICHAEL BURCHETT | 164 CAUDILL FORK | | | | STAFFORDSVILLE | KY | 41256-9112 |
| P MICHAEL KAMINSKI CUST COLLEEN KAMINSKI UGMA IN | 12608 TOWN AND COUNTRY ESTTS LN | | | | ST LOUIS | MO | 63141-8845 |
| P MICHAEL KAMINSKI CUST PATRICK MICHAEL KAMINSKI UGMA IL | 912 TOWN AND COUNTRY ESTTS CT | | | | SAINT LOUIS | MO | 63141-8838 |
| P MICHAEL KAMINSKI CUST PATRICK MICHAEL KAMINSKI UGMA IN | 912 TOWN AND COUNTRY ESTTS CT | | | | SAINT LOUIS | MO | 63141-8838 |
| P MICHAEL SMITH | 3995 MOUNT ROYAL DR | WINDSOR ON | | N9G 2B8 CANADA | | | |
| P NICHOLAS JOHNSON CUST ERIC PAUL JOHNSON UTMA OR | 2220 PRESTWICK RD | | | | LAKE OSWEGO | OR | 97034-2741 |
| P NICHOLAS JOHNSON CUST KRISTI N JOHNSON UTMA OR | 2220 PRESTWICK RD | | | | LAKE OSWEGO | OR | 97034-2741 |
| P NICHOLAS NENNO | 440 BOWHALL RD | | | | PAINESVILLE | OH | 44077-5215 |
| P P BOGDANOVIC | 3714 FAIRWAY DR | | | | CAMERON PARK | CA | 95682-8653 |
| P PALMER SWARTZ & M JEANNETTE SWARTZ JT TEN | 731 CRESCENT | | | | EAST BRIDGEWATER | MA | 02333-1607 |
| P PAUL ALBANO CUST PETER PAUL ALBANO III UTMA MO | 2006 N TRUMAN BLVD | | | | CRYSTAL CITY | MO | 63019-1021 |
| P PORTAL | 191 GARDNER RD | | | | VESTAL | NY | 13850-5950 |
| P R DAVIS | 132 HERITAGE HILLS DR | | | | PRATTVILLE | AL | 36067-2002 |
| P RICHARD AUTER & MRS LORETTA L AUTER JT TEN | 3728 YORKSHIRE CIR | | | | CLEVES | OH | 45002-2363 |
| P RICHARD CONTI | PO BOX 647 | | | | PITTSFORD | NY | 14534-0647 |
| P RICHARD MC GOVERN & NANCY MC GOVERN JT TEN | 2008 S 10TH ST | | | | PHILA | PA | 19148-2319 |
| P S YAO | 3414 YANKTON AVE | | | | CLAREMONT | CA | 91711-2068 |
| P SANFORD CLARK | VIA MONTECALVO 302 | 21020 CADREZZATE (VA) | | ITALY | | | |
| P SCAGLIA | 1 TULIP COURT | | | | N MASSAPEQUA | NY | 11758-3026 |
| P SHIRLEY LARSON | 4279 LAKE RD | | | | YOUNGSTOWN | OH | 44511-1841 |
| P T JOHNSON | 48 WEST ISELIN PARKWAY | | | | ISELIN | NJ | 08830-1155 |
| P T WILHELM | 3308 S G ST | | | | ELWOOD | IN | 46036-9776 |
| P TERRY GRAY & MARY F GRAY JT TEN | 9 KENNARD AVE | | | | EDGEWOOD | MD | 21040-3707 |
| P WASHINGTON | 3670 CHICKEN | | | | RIPLEY | TN | 38063-7844 |
| P WILLIAM COPPOLA | 187 INWOOD AVE | | | | UPPER MONTCLAIR | NJ | 07043-1946 |
| PABLO A BUENTELLO | 898 FELLER AVENUE | | | | SAN JOSE | CA | 95127-3515 |
| PABLO A CHABAU | 4390 RENDE LANE | | | | LAKE WORTH | FL | 33461-4969 |
| PABLO CABRAL | 464E COLUMBIA AVE | | | | PONTIAC | MI | 48340 |
| PABLO E AGUIRRE & DOMINIC S AGUIRRE & VERONICA M AGUIRRE JT TEN | 14361 N TAYLOR RD | | | | MILLINGTON | MI | 48746-9202 |
| PABLO G RODRIQUEZ | 679 BAY ST | | | | PONTIAC | MI | 48342-1919 |
| PABLO IZQUIERDO | 1519 N COMMONWEALTH AV | | | | LOS ANGELES | CA | 90027-5513 |
| PABLO J FONSECA | 4560 NW 7 ST | | | | MIAMI | FL | 33126-2307 |
| PABLO J MARTINEZ | 4159 GUERNSEY ST | | | | ADRIAON | MI | 49221-1012 |
| PABLO L ESTRADA | 2803 FRANKEL | | | | LAKEWOOD | CA | 90712-3637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PABLO LOPEZ | 11420 LAKE FIELD ROAD | | | | SAINT CLAIR | MI | 48655 |
| PABLO M DOMINGUEZ | 7812 WHITSETT AVE | | | | NO HOLLYWOOD | CA | 91605-2204 |
| PABLO M ROSS | AVENIDA BOYACA CALLE 56A | SUR #33-53 | BOGOTA | COLOMBIA | | | |
| PABLO R ALMANZA | 225 N 6TH ST ROYAL OAKS | | | | SOMERSET | TX | 78069 |
| PABLO R GARCIA | 593 N EAST BLVD | | | | PONTIAC | MI | 48342-1624 |
| PABLO RESTO JR | 425 ROBERTS DR | | | | SMYRNA | DE | 19977-1039 |
| PABLO ROD | 5320 S W 95 CT | | | | MIAMI | FL | 33165-6436 |
| PABLO S CASILLAS | 6443 STATE ROAD 11 | | | | DELAVAN | WI | 53115-2915 |
| PABLO SANCHEZ JR | 2669 MOZART AVE | | | | SAN JOSE | CA | 95122-1314 |
| PACE & SONS ENTERPRISES A CORPORATION | 421 MADISON AVE | | | | MADISON | IL | 62060-1111 |
| PACE B HUNGERFORD | 3198 MAPLEWOOD DR | | | | NORTH AUGUSTA | SC | 29841-8779 |
| PACIFIC T GIORDANO & MAREE K GIORDANO JT TEN | 475 OAKVIEW DRIVE | | | | ORANGE | CT | 06477-2834 |
| PACIFIC T GIORDANO & MARIE GIORDANO JT TEN | 475 OAKVIEW DR | | | | ORANGE | CT | 06477-2834 |
| PACIFICO KAREN E | 3927 BELLWOOD DR S E | | | | WARREN | OH | 44484-2942 |
| PADAY T QUINN JR | 765 ROLLING HILLS LANE | APT 1 | | | LAPEER | MI | 48446-2872 |
| PADRAIC PINES & DEIDRA PINES JT TEN | 3845 KENNER DR | | | | ATLANTA | GA | 30331-2732 |
| PADRIC M MEAGHER | 15 REMINGTON ST | | | | WARWICK | RI | 02888-1639 |
| PADUA ACADEMY | 905 N BROOM ST | | | | WILMINGTON | DE | 19806-4527 |
| PAGE A HERBERT | 17304 EVNA RD | | | | PARKTON | MD | 21120 |
| PAGE E KENDALL | 2902 HIGHLAND DR | | | | COLORADO SPRINGS | CO | 80909-1030 |
| PAGE F HARRIS | 168 DUNCAN LN | | | | AFTON | VA | 22920-2836 |
| PAGE J POTTER | 17511 MARINA CT | | | | BOWLUS | MN | 56314-2143 |
| PAGE M BRYANS | 2641 BROUGHTON RD | | | | NEWBORN | GA | 30056 |
| PAGE M BULLOCK JR | 3800 BUTTERFIELD DR | | | | AKRON | OH | 44319-3664 |
| PAGE M MCDONALD | 121 DEERFIELD LANE | | | | FAYETTEVILLE | GA | 30214-1001 |
| PAGE M PENCE | C/O PAGE MARSHALL | 2417 HORSEPEN MOUNTAIN CIR | | | VINTON | VA | 24179-1133 |
| PAGE PROCTOR HAGAN | 3719 N RANDOLPH ST | | | | ARLINGTON | VA | 22207-4841 |
| PAGE ROOS CUST ALEXANDER PAGE ROOS UTMA ID | PO BOX 5673 | | | | KETCHUM | ID | 83340-5673 |
| PAGE SNAVELY TAYLOR | ATTN PAGE PALMER | 5183 HWY 80 | RT 10 BOX 97 | | VICKSBURG | MS | 39180-7749 |
| PAGE W BROUSSEAU III | 1381 MARTHA | | | | BURTON | MI | 48509-2140 |
| PAIGE A DENNIS | 2290 WILLOW LAKES EAST BL | | | | GREENWOOD | IN | 46143-8631 |
| PAIGE A VISSER | 9519 WOODMONT DR | | | | GRAND BLANC | MI | 48439-9524 |
| PAIGE ANN STAUDT | 30707 DEERFIELD TER | | | | BULVERDE | TX | 78163-2162 |
| PAIGE ANNE HARROLD-SMITH | 11 CHEROKEE DR | | | | GREENSBURG | PA | 15601-4703 |
| PAIGE BOYER | 8420 W 55TH ST | | | | MERRIAM | KS | 66202-2101 |
| PAIGE BRODIE | 15 WILDWOOD DR | | | | SHERBORN | MA | 01770-1102 |
| PAIGE CHURCH | 2172 BRETTON DR S | | | | ROCHESTER HILLS | MI | 48309-2952 |
| PAIGE COLLIS ORSINI | 14 OAK TERRACE | | | | BELLINGHAM | MA | 02019-2240 |
| PAIGE E BASSETT | PO BOX 881 | | | | SUTTONS BAY | MI | 49682-0881 |
| PAIGE G CAVALIER | 6117-D AVERILL WAY | | | | DALLAS | TX | 75225-3322 |
| PAIGE L COOPER | PO BOX 267 | | | | HOWARD | OH | 43028-0267 |
| PAIGE NICHOLE GILLENWATER | 22206 HUNTER CIR S | | | | TAYLOR | MI | 48180-6361 |
| PAIGE ROBINSON | 264 IRVING AVE | | | | PROVIDENCE | RI | 02906-5544 |
| PAINAN CHUANG | 5809 ROSEBROOK DRIVE | | | | TROY | MI | 48085-3880 |
| PAINE WEBBER JACKSON & CURTIS INCORPORATED | DIVIDEND DEPT | 8TH FL BLDG A | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07087-6727 |
| PAINE WEBBER TR BRANDON J KAZNOWSKI IRA UA 10/30/02 | 4941 ENNISMORE | | | | NULL CLARKSON | MI | 48346-3626 |
| PAINES HOLLOW U M CHURCH | 38 WALNUT ST | | | | MOHAWK | NY | 13407-1312 |
| PAK NING HUI | 285 PRESTWICK WAY | | | | EDISON | NJ | 08820-4628 |
| PAK YING YUET & GUI ZHEN CAO JT TEN | 102 N SADDLE | | | | ENID | OK | 73703-4730 |
| PAK YOUNG & PATRICIA H YOUNG JT TEN | PO BOX 2994 | | | | GAITHERSBURG | MD | 20886-2994 |
| PAL URAI & JOAN A URAI JT TEN | 61 DORBETH RD | | | | ROCHESTER | NY | 14621-3213 |
| PALLE G HANSEN | 36448 DOWLING | | | | LIVONIA | MI | 48150-3414 |
| PALMA A CORONITI | 1 HARRIS AVE | | | | MILFORD | MA | 01757-1503 |
| PALMA J SMITH | 793 STATE ROUTE 96 E | | | | SHELBY | OH | 44875-9166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PALMA M S PETRIELLA | 9397 SPRUCEDALE DR | | | | FLUSHING | MI | 48433-1040 |
| PALMA M WILSON | 6797 NE COPPER BEECH DR | | | | HILLSBORO | OR | 97124-5099 |
| PALMA SCARLATA | 3439 S BROAD ST | APT A | | | TRENTON | NJ | 08610-2777 |
| PALMELLA S ANDREWS | PO BOX 6 | | | | LYNCHURGH | SC | 29080-0006 |
| PALMER A JOHNSEN | 54539 BUCKHORN ROAD | | | | THREE RIVERS | MI | 49093-9623 |
| PALMER A LIBERTY JR | 184 W NASSAU AVE | | | | SOUTH PLAINFIELD | NJ | 07080-4936 |
| PALMER BROWN | 734 S LATCHES LANE | | | | MERION STATION | PA | 19066-1614 |
| PALMER COLLINS | 6539 CHERRY AVE | APT 1 | | | LONG BEACH | CA | 90805-2650 |
| PALMER D MARRIN | PO BOX 804 | | | | LITCHFIELD | CT | 06759-0804 |
| PALMER D RAY | 1666 OLIVE DRIVE | | | | MANSFIELD | OH | 44906-1756 |
| PALMER E BUNKER | 3815 CEDAR CREEK RUN | | | | LITTLE RIVER | SC | 29566-8435 |
| PALMER E BUNKER | 3815 RIVER HILLS DR | | | | LITTLE RIVER | SC | 29566-8443 |
| PALMER F KNICKERBOCKER & MRS GERALDINE E KNICKERBOCKER JT TEN | 2510 MORGAN HILL RD | | | | EASTON | PA | 18042-7058 |
| PALMER GEHRING | 14 PILOT PL | | | | WINTER HAVEN | FL | 33881-5505 |
| PALMER H CRAIG JR | 206 ARROWHEAD TRL | | | | WARNER ROBINS | GA | 31088-5330 |
| PALMER HAMMONS | 1309 RUSK DR | | | | MESQUITE | TX | 75149-6527 |
| PALMER J ANTONELLI | 2332 CLEARVIEW STREET | | | | WARREN | OH | 44483-1336 |
| PALMER MCKINNEY | 6726 HAMLER DR | | | | CANAL WNCHSTR | OH | 43110-8480 |
| PALMER O SIMS III | 838 COLONEL MEADE DR | | | | SUFFOLK | VA | 23434-7541 |
| PALMER S ANDRESEN | 44889 CAMELLIA DR | | | | FREMONT | CA | 94539-6578 |
| PALMER S BARTON & LILLIAN A BARTON JT TEN | 1003 S LITTLE ROCK RD | | | | HORSESHOE BEND | AR | 72512 |
| PALMYRA VILLAGE SEXTON TRUST | 144 E MAIN ST | | | | PALMYRA | NY | 14522-1018 |
| PAM BEAVER | 6109 STONEHAVEN DR | | | | NASHVILLE | TN | 37215-5613 |
| PAM CAMPIONE | 4062 S ROME ST | RURORA | | | AURORA | CO | 80018 |
| PAM E WHEELER | 11220 LOZIER | | | | WARREN | MI | 48089-1839 |
| PAM GILBERT OSULLIVAN CUST CARRIE ANN GILBERT UGMA MI | 48476 HARBOR DRIVE | | | | CHESTERFIELD | MI | 48047-3469 |
| PAM I ERNST | 500 ADMIRALS WAY APT 111 | | | | PHILADELPHIA | PA | 19146 |
| PAM LEWIS CUST NIKITA LYNN LEWIS UTMA OH | 2794 GOLDWOOD DR | | | | ROCKY RIVER | OH | 44116-3015 |
| PAM P JUHAN | PO BOX 336 | | | | BOSTWICK | GA | 30623-0336 |
| PAM S VESEY | 143 KEETHLER DRIVE SOUTH | | | | WESTERVILLE | OH | 43081-2542 |
| PAM W PARRISH TR PAM W PARRISH TRUST UA 05/26/05 | 8710 N MAY AVE | | | | OKLAHOMA CITY | OK | 73120-4470 |
| PAM Y ESCAMILLA | 13410 WESTPORT LN | | | | HOUSTON | TX | 77079-3421 |
| PAMALA A PIERCE | 57350 NORTH AVE | | | | RAY | MI | 48096-4501 |
| PAMALA JOHNSON | 4540 HARVARD | | | | DETROIT | MI | 48224 |
| PAMALA W LEWIS | 52 MC LEAN AVE | | | | MANASQUAN | NJ | 08736-3114 |
| PAMALYN L ZUMBRUN | C/O P L ENDSLEY | R ROUTE I | 7770 S 350 W | | WARREN | IN | 46792-9763 |
| PAMBANA I UISHI | 2518 BOULEVARD PL | | | | INDIANAPOLIS | IN | 46208-5622 |
| PAMELA A ACHILLES & HARRISON A ACHILLES JT TEN | 33 GAY RD | | | | BROOKFIELD | MA | 01506-1822 |
| PAMELA A BAADE | 2221 ZIMMERMAN STREET | | | | FLINT | MI | 48503-3145 |
| PAMELA A BEM & JEROME T BEM JT TEN | 367 CLINTON | | | | WYANDOTTE | MI | 48192 |
| PAMELA A BOUCHER | ATTN PAMELA FAY | 2505 TOM ANDERSON RD | | | FRANKLIN | TN | 37064-9630 |
| PAMELA A BOYLE | 4025 S PLAIN RD | | | | KINGSTON | MI | 48741-9512 |
| PAMELA A BROWN | 1828 ECKLEY AVENUE | | | | FLINT | MI | 48503-4526 |
| PAMELA A BROWNSON | 1220 S 53RD ST | | | | MILWAUKEE | WI | 53214-3553 |
| PAMELA A BURDETT | 2484 W TORTOLITA BLUFFS DRIVE | | | | TUCSON | AZ | 85742-4507 |
| PAMELA A BURKHART | 895 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2695 |
| PAMELA A CARRANZA | ATTN PAMELA A SLINGERLAND | 762 PENNELL ROAD | | | IMLAY CITY | MI | 48444-9441 |
| PAMELA A COLOMBO & WILLIAM COLOMBO JT TEN | 51210 BLUE SPRUCE DR | | | | MACOMB | MI | 48042-4226 |
| PAMELA A CORY & STEPHEN D CORY JT TEN | 5744 60TH AVE NE | | | | SEATTLE | WA | 98105-2036 |
| PAMELA A CROCKETT | 12608 QUOTING POET CT | | | | BOWIE | MD | 20720-4314 |
| PAMELA A CROUNSE | 4030 W BLUEFIELD AVE | | | | GLENDALE | AZ | 85308-1813 |
| PAMELA A CZIRJAK | 16410 MCGUIRE RD | | | | HARVARD | IL | 60033-9508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAMELA A DART & RALPH E DART JT TEN | 8200 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7609 |
| PAMELA A DAVIS & JOSEPH M KURT JT TEN | 4404 SEVERN COURT | | | | VIRGINIA BCH | VA | 23455 |
| PAMELA A DE CARLO & JOANNE DE CARLO JT TEN | 630 E CHURCH ST | | | | HOMER CITY | PA | 15748-1345 |
| PAMELA A DEMENA | 5 PINE HOLLOW | | | | BATAVIA | NY | 14020-1145 |
| PAMELA A EVANS | 233 MONTANA AVE | | | | WHITEFISH | MT | 59937-2228 |
| PAMELA A FACCHINI | 28 ABERDEEN LN | | | | MANCHESTER TW | NJ | 08759-7304 |
| PAMELA A FEILER | 27662 ALISO CREEK RD | APT 6105 | | | ALISO VIEJO | CA | 92656-3898 |
| PAMELA A GENUISE | 22120 LINWOOD | | | | EAST POINTE | MI | 48021-3801 |
| PAMELA A GIESE | 9841 PEACH ST | | | | WATERFORD | PA | 16441-9228 |
| PAMELA A GINTOWT & CHARLES G GINTOWT & LUCILLE B GINTOWT JT TEN | 112 BEVERLY DR | | | | WESTFIELD | MA | 01085-1209 |
| PAMELA A GRESHAM | 14509 LONG BRANCH RD | | | | WOODFORD | VA | 22580-3338 |
| PAMELA A HARVEY | 2484 S OUTTR DRIVE | | | | SAGINAW | MI | 48601-6885 |
| PAMELA A HEARN | 16309 ST RT 664 SO | | | | LOGAN | OH | 43138-9543 |
| PAMELA A HUBERT | 1870 AVALON ROAD | | | | DUBUQUE | IA | 52001-4003 |
| PAMELA A KRUCKENBERG | 10697 N 100 EAST | | | | ROANOKE | IN | 46783 |
| PAMELA A LAWRENCE | 27975 QUAIL HOLLOW CT | | | | FARMINGTON HILLS | MI | 48331-3355 |
| PAMELA A LUCEY | 7340 HOOKING ROAD | | | | MCLEAN | VA | 22101-2718 |
| PAMELA A MACKOWSKI | 2341 TUCKER | | | | TROY | MI | 48098-4078 |
| PAMELA A MC MENAMIN | 206 SUFFOLK ROAD | | | | FLOURTOWN | PA | 19031-2118 |
| PAMELA A MCCARTHY | 1481 EAGLE HIGHLANDS DRIVE | | | | FAIRBORN | OH | 45324-6238 |
| PAMELA A MICHENER | 4373 30TH ST | | | | BOULDER | CO | 80301 |
| PAMELA A MILLER | 1419 DEERBROOK CT | | | | BLUFFTON | IN | 46714-3803 |
| PAMELA A NELSON & ALFRED C SMALL JT TEN | 34415 KOCH | | | | STERLING HEIGHTS | MI | 48310-6653 |
| PAMELA A PALMS | ATTN PAMELA P MCSHANE | 522 RIVARD BLVD | | | GROSSE POINTE | MI | 48230-1631 |
| PAMELA A PERTICONE | 510 NORTH ROCK GLEN ROAD | | | | BALTIMORE | MD | 21229-3105 |
| PAMELA A POZELNIK JOHNSON PERS REP EST MARY POZELNIK | 1043 SO FRASER WAY | | | | AURORA | CO | 80012-3745 |
| PAMELA A RIEGER | 6 BARBERRY DR | | | | OCEAN | NJ | 07712-8550 |
| PAMELA A ROWE | 10379 NEWEL LEDGE RD | | | | GARRETTSVILLE | OH | 44231-9416 |
| PAMELA A SANDOVAL | 39 OTTOVILLE ROAD | | | | VALATIC | NY | 12184-3200 |
| PAMELA A SHETLER | 543 FAIROAKS BLVD | | | | MANSFIELD | OH | 44907-2722 |
| PAMELA A SMITH | 3021 HENRYDALE | | | | AUBURN HILLS | MI | 48326-3622 |
| PAMELA A SNELLER | 6323 DAVISON RD | | | | BURTON | MI | 48509-1609 |
| PAMELA A STEEL | PO BOX 892 | | | | DEFIANCE | OH | 43512-0892 |
| PAMELA A STONE | 1395 PORTOLA DR | | | | SAN FRANCISCO | CA | 94127-1509 |
| PAMELA A THOMAS | RT #1 HONEYCREEK ROAD | | | | BELLVILLE | OH | 44813-9801 |
| PAMELA A TRIPP | 13246 PLEASANT VALLEY RD | | | | ROCKBRIGE | OH | 43149-9769 |
| PAMELA A WRAY | 3064 DUNSTER ST | | | | INDIANAPOLIS | IN | 46224 |
| PAMELA A ZIEMIANSKI | ATTN PAMELA A ZEMAN | 9915 BURGESS CT | | | WHITE LAKE | MI | 48386-2809 |
| PAMELA ANDERSON | 1892 LONG LAKE DR | | | | GREENWOOD | IN | 46143 |
| PAMELA ANN BROBERG | PO BOX 3645 | | | | WEST MCLEAN | VA | 22103-3645 |
| PAMELA ANN CHRIST | ATTN PAMELA CHRIST MACDONALD | 2062 OMENA DR SE | | | GRAND RAPIDS | MI | 49506-5323 |
| PAMELA ANN DART & RALPH EDWARD DART JT TEN | 8200 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7609 |
| PAMELA ANN GILLILAND | 250 GRANGE RD | | | | MC DONALD | PA | 15057-4418 |
| PAMELA ANN HUFF | 229 NORMANDY CIRCLE E | | | | PALM HARBOR | FL | 34683 |
| PAMELA ANN HUGHES | 6285 THURBER RD | | | | BLOOMFIELD HILLS | MI | 48301-1524 |
| PAMELA ANN KOURETAS | 4200 MUMFORD DR | | | | HOFFMAN ESTATES | IL | 60192-1311 |
| PAMELA ANN MAGER & RONALD T MAGER JT TEN | 21225 MADISON | | | | ST CLAIR SHORES | MI | 48081-3392 |
| PAMELA ANN MCAFEE CUST CHARLOTTE ANN MCAFEE UTMA VA | 15625 MONTRESOR RD | | | | LEESBURG | VA | 20176-5819 |
| PAMELA ANN REEVES | 6760 FORREST COMMONS BLVD | | | | INDIANSPOLIS | IN | 46227-2395 |
| PAMELA ANN RUTLEDGE | 6428 LANSDOWNE AVE | | | | SAINT LOUIS | MO | 63109-2619 |
| PAMELA ANN SINES | 8265 FOREST CIR N | | | | SEMINOLE | FL | 33776-3113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAMELA ANN SMITH BELLIS | 251 MT AIRY HARBOURTON RD | | | | LAMBERTVILLE | NJ | 08530-3206 |
| PAMELA ANN SOBEK PER REP EST HELEN B GORSKI | 8010 W WATERFORD AVE | | | | MILWAUKEE | WI | 53220 |
| PAMELA ANN WILLIAMS | 31 PEACH TREE DRIVE | | | | DAVIDSON | MI | 48423-9123 |
| PAMELA ANNE JOHNSON & KARL F JOHNSON JT TEN | 2475 US 12 EAST | | | | NILES | MI | 49120-5055 |
| PAMELA ANNE ROEDIGER | ATTN PAMELA ROEDIGER MARIN | 2119 WELSH RD | | | ABINGTON | PA | 19001-1013 |
| PAMELA ANNE STOUT CUST SCOTT ROBERT STOUT UTMA IL | 519 WEBB ST | | | | CALUMET CITY | IL | 60409-4719 |
| PAMELA ARTHURS MC CORMICK | 5767 CHESTNUT TRCE | | | | BIRMINGHAM | AL | 35244-4589 |
| PAMELA B BROWN | 1818 BARFIELD FIRE DEPARTMENT RD | | | | LINEVILLE | AL | 36266-6418 |
| PAMELA B CONANT | 59 ROSEANNE CT | | | | TWIN LAKES | WI | 53181-8920 |
| PAMELA B COURSON | RR 2 BOX 2166 | | | | TOWNSEND | GA | 31331-9612 |
| PAMELA B PRANZO | 300 EAST 56TH STREET APT 32J | | | | NEW YORK | NY | 10022-4143 |
| PAMELA B SPACE | 7108 SUNSET AVE | | | | CIRCLE PINES | MN | 55014-1237 |
| PAMELA BAILEY WASSON | 6507 HILLTOP DR | | | | BROOKHAVEN | PA | 19015-1316 |
| PAMELA BECHER BUSBY CUST DANIEL RYAN BUSBY UGMA IN | 1004 E OGDEN AVE | | | | MILWAUKEE | WI | 53202-2891 |
| PAMELA BELANSEN CUST JOHN FRANCIS BELANSEN II UTMA NJ | 1 ARTHUR'S CT | | | | CAPE MAY | NJ | 08204-3897 |
| PAMELA BLAND | 2430 BRONXWOOD AVE | | | | BRONX | NY | 10469-4538 |
| PAMELA BOYD DARKOW | 7180 OAK POINT CIRCLE | | | | NOBLESVILLE | IN | 46062-9418 |
| PAMELA BURROUGHS FRANK | 2112 BROADWAY | # 4A | | | NEW YORK | NY | 10023-2105 |
| PAMELA C GULYAS & THOMAS GUYLAS JT TEN | 11680 MORAN | | | | TAYLOR | MI | 48180-4134 |
| PAMELA C HENDERSON | 831 EVERGREEN CIR | | | | BURNSVILLE | MN | 55337-4657 |
| PAMELA C HOWLEY | 624 NW JAYELLEN AVE | | | | BURLINGTON | TX | 76028-4402 |
| PAMELA C KAPNICK | 108 N GRAND POINTE | | | | BROOKLYN | MI | 49230-9746 |
| PAMELA C LOPER | 2910 GERHARDT CIRCLE | | | | SPRING VALLEY | OH | 45370-9702 |
| PAMELA C LOPER & CHARLES A LOPER JR JT TEN | 2910 GERHARDT CIRCLE | | | | SPRING VALLEY | OH | 45370-9702 |
| PAMELA C REILLY | 1339 BISCAYNE RD | | | | ROANOKE | VA | 24019-4409 |
| PAMELA C ROMERO CUST DAMON ROMERO UGMA MI | 17350 SILVER MAPLE ST | | | | SOUTHFIELD | MI | 48075-2810 |
| PAMELA C SCHARR | 41 CIRCLE DRIVE | | | | CANANDAIGUA | NY | 14424-1218 |
| PAMELA CHEEK | 6420 PERSIMMON PASS | | | | PLAINFIELD | IN | 46168-9329 |
| PAMELA COHEN | 400 LAKEVIEW COURT | | | | SPRING LAKE | MI | 49456 |
| PAMELA COPELAND BIDDLE | PO BOX 4259 | | | | WILMINGTON | DE | 19807-0259 |
| PAMELA CZARSTY | 88 MELBOURNE TERR | | | | WATERBURY | CT | 06704-1843 |
| PAMELA D DE LA BARRE | 1824 RIVA RIDGE CT | | | | YORK | SC | 29745-7750 |
| PAMELA D DRANGO | 5200 DEERWOOD CT | | | | AUSTIN | TX | 78730-3528 |
| PAMELA D GADSDEN | 9028 WOODLAND DR | | | | SILVER SPRING | MD | 20910-1515 |
| PAMELA D HART | 18605 HILTON DR | | | | SOUTHFIELD | MI | 48075-7235 |
| PAMELA D HILL PERS REP EST JAWATHA HILL BACON | 5625 GREENLEAF ROAD | | | | HYATTSVILLE | MD | 20785-1110 |
| PAMELA D LOCKLEAR | 12266 SILVER LAKE RD | | | | BRIGHTON | MI | 48116-8321 |
| PAMELA D MEAD | 415 SW COLONY DR | | | | PORTLAND | OR | 97219-7774 |
| PAMELA D MILLER | 350 BUNGER ST | | | | LIGONIER | PA | 15658-1162 |
| PAMELA D PHIPPS | 18870 BENT WILLOW CI | #1124 | | | GERMANTOWN | MD | 20874-7330 |
| PAMELA D RADERMACHER | 143 RUE MAREILLE | | | | KETTERING | OH | 45429 |
| PAMELA D ROSS | 7136 LINDALE DR | | | | MOUNT MORRIS | MI | 48458-9738 |
| PAMELA D STORY | 2203 SHIRLEY ANN COURT | | | | TALLAHASSEE | FL | 32308-6133 |
| PAMELA D YERG & KATHLEEN D WELCH JT TEN | 932 TROWMAN LN | | | | MT PLEASANT | SC | 29464-3585 |
| PAMELA DACALES | 9 CUMBERLAND RD | | | | GLEN ROCK | NJ | 07452-2603 |
| PAMELA DAILEY LANG CUST MAX LANG UGMA PA | 23832 CANNON HOLLOW RD | | | | SAEGERTOWN | PA | 16433-7012 |
| PAMELA DAILEY LANG IN TRUST FOR OLIVIA JEFFREY LANG | 23832 CANNON HOLLOW RD | | | | SAEGERTOWN | PA | 16433-7012 |
| PAMELA DALTON | 30 E 81ST ST APT 8-E | | | | NEW YORK | NY | 10028-0243 |
| PAMELA DAMERON | 5357 VIA DOLORES | | | | NEWBURY PARK | CA | 91320-6874 |
| PAMELA DARLENE WHIPPLE | 166 15TH ST | | | | NEW CUMBERLND | PA | 17070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAMELA DAVIDSON TR UA 06/26/92 LIVING TRUST THE PAMELA DAVIDSON | 2041 ANNABELLE | | | | FERNDALE | MI | 48220-1180 |
| PAMELA DAWN VARNEY TR UA 06/12/87 HELEN NORMAN PETERSON TRUST | 5861 N LOUISE AVE | | | | CHICAGO | IL | 60645 |
| PAMELA DEE HUBER | PO BOX 201 | | | | PHILLIPSBURG | OH | 45354-0201 |
| PAMELA DENISE BETHIA TAYLOR | 102 S BATTIN | | | | WICHITA | KS | 67218-1516 |
| PAMELA DUNBAR | 17 PARK DR | | | | WOBURN | MA | 01801-2217 |
| PAMELA E CRUM | 6072 WOOSTER PIKE | | | | MEDINA | OH | 44256-8866 |
| PAMELA E DEVRIES & DENNIS E NOVAK JT TEN | 3741 DUKESHIRE ST | | | | ROYAL OAK | MI | 48073-6429 |
| PAMELA E DUNN | 8615 N PRONG LN | | | | DELMAR | MD | 21875-2256 |
| PAMELA E EVANS | 130 MONA COURT | | | | LAWRENCEVILLE | GA | 30044-4618 |
| PAMELA E EWER & TIMOTHY EWER JT TEN | 226 HICKORY CORNER ROAD | | | | EAST WINDSOR | NJ | 08520-1220 |
| PAMELA E GROGAN | 662 NICHOLS RD | | | | SUWANEE | GA | 30024-1160 |
| PAMELA E LANGELIER | PO BOX 7560 | | | | OCEAN PARK | ME | 04063-7560 |
| PAMELA E MATTHEWS | 1044 ROLLING PARK LN | | | | FORT MILL | SC | 29715-7086 |
| PAMELA E MAY-HENTGEN | 805 MICHIGAN AVE | | | | SO MILW | WI | 53172-2646 |
| PAMELA E O'NEILL | 28 ROUMFORT ROAD | | | | PHILADELPHIA | PA | 19119 |
| PAMELA E PRIMDAHL | 2531 W 108TH PL | | | | WESTMINSTER | CO | 80234-3148 |
| PAMELA E STAFFORD | 25287 MAPLEBROOKE DR | | | | SOUTHFIELD | MI | 48033-7418 |
| PAMELA E SWINCICKI | 327 WASHNGTON | | | | MONROE | MI | 48161-2147 |
| PAMELA E WATSON | 941 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401-6703 |
| PAMELA EDER | ATTN PAMELA EDER MARKOVICH | 269A SOUTH BROADWAY | | | TARRYTOWN | NY | 10591-5330 |
| PAMELA EDWIAN WRIGHT TR WRIGHT REVOCABLE TRUST UA 10/15/96 | 1972 CHIPPEWA CT | | | | FREMONT | CA | 94539-6564 |
| PAMELA ELLEN CLAPP | 4025 N WOODSTOCK ST | | | | ARLINGTON | VA | 22207-2943 |
| PAMELA ELLIS-TAYLOR | BOX 32 | | | | SALEM | NH | 03079-0032 |
| PAMELA F ALTHEIMER | PO BOX 634 | | | | FLUSHING | MI | 48433-0634 |
| PAMELA F ELLINGSON | 17342 NORTH ROAD | | | | LAKEWOOD | WI | 54138-9745 |
| PAMELA F FISHER | 1214 BELLE ST S E | | | | WARREN | OH | 44484-4201 |
| PAMELA F FITTS | 51 VALHALLA DRIVE | | | | NEW CASTLE | PA | 16105-1034 |
| PAMELA F FRENCH | 11 BRIGHTON RD | | | | WEST HARTFORD | CT | 06117-2610 |
| PAMELA F HAYWOOD | 1801 SMITH ST SW | | | | HARTSELLE | AL | 35640-4117 |
| PAMELA F HENDERSON | PO BOX 699 | | | | ROCKPORT | ME | 04856 |
| PAMELA F HENSON | 318 TRAILS WAY | | | | MIAMISBURG | OH | 45342-2784 |
| PAMELA F MCLAUGHLIN | 705 SIMCOE ST N | OSHAWA ON | | L1G 4V6 CANADA | | | |
| PAMELA FISHER | 450 SW HORSESHOE BAY | | | | PORT ST LUCIE | FL | 34986-3401 |
| PAMELA G CHEEK CUST ERIC CHEEK UTMA IN | 6420 PERSIMMON PASS | | | | PLAINFIELD | IN | 46168-9329 |
| PAMELA G CHEEK CUST JASON CHEEK UTMA IN | 6420 PERSIMMMON PASS | | | | PLAINFIELD | IN | 46168-9329 |
| PAMELA G COOK | 116 COON RIDGE RD | | | | LAKEVIEW | AR | 72642-7139 |
| PAMELA G FITZGERALD | 46561 CRYSTAL DOWNS W | | | | NORTHVILLE | MI | 48167-8483 |
| PAMELA G HUEY | 9973 DORT ST | | | | WHITMORE LAKE | MI | 48189-9314 |
| PAMELA G LAFORTE | 79 MIDWAY ST | | | | INDIAN ORCHARD | MA | 01151-1324 |
| PAMELA G MOLFETTA | 4904 RIVER AVE | | | | NEWPORT BEACH | CA | 92663-2412 |
| PAMELA G SANDERS | 5919 LUCCIS CT | | | | COLUMBUS | OH | 43228-9195 |
| PAMELA GHEZZI | 2016 N LEE | | | | OKLAHOMA CITY | OK | 73103 |
| PAMELA H BAKER | 904 CHARING CROSS | | | | CHESAPEAKE | VA | 23322-8718 |
| PAMELA H BLACK | 4908 WINDWOOD DR | | | | ATLANTA | GA | 30360-1660 |
| PAMELA H DEWEY | 14 ALDEN RD | | | | POUGHKEEPSIE | NY | 12603-4002 |
| PAMELA H DOYLE | 12322 S INDIANA | | | | CHICAGO | IL | 60628-7529 |
| PAMELA H HALL | 22 TREY LANE | | | | WARE SHOALS | SC | 29692-1128 |
| PAMELA H WAYMIRE | 617 APPLEHILL DR | | | | DAYTON | OH | 45449-1647 |
| PAMELA HENDERSON | 840 LOS MOLINOS WY | | | | SACRAMENTO | CA | 95864-5252 |
| PAMELA HORNEBER & MICHAEL F HORNEBER JT TEN | 1080 STANLEY RD | | | | AUBURN | MI | 48611-9426 |
| PAMELA HORTON CUST ELIZABETH HORTON UTMA WA | 9808 NE 20TH STREET | | | | BELLEVIEW | WA | 98004-2601 |
| PAMELA HORTON CUST LUCY MARIE HORTON | 9808 NE 20TH STREET | | | | BELLEVIEW | WA | 98004-2601 |
| PAMELA HOUSE GUSTAFSON | 9637 POPLAR GROVE ROAD | | | | BELVIDERE | IL | 61008-8911 |
| PAMELA HUTCHINSON | 43 FIELDSTONE DR | | | | BEDMINSTER | NJ | 07921-1428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAMELA I JACOBS | 31375 LAVENDER DR | | | | ROCKWOOD | MI | 48173 |
| PAMELA I LEFKOWITZ | #254 | 848 DODGE AVE | | | EVANSTON | IL | 60202 |
| PAMELA I PATTERSON & WILLIAM E PATTERSON JT TEN | 1229 SALT SPRINGS-YOUNGS RD | | | | MINERAL RIDGE | OH | 44440-9331 |
| PAMELA I SEWELL & MARK E SEWELL JT TEN | 6222 ALBRITTON LANE | | | | SALISBURY | MD | 21801 |
| PAMELA INSINNA | 494 MAIN ST | | | | EAST AURORA | NY | 14052 |
| PAMELA J ABREU | 2659 MINT DR | | | | ORLANDO | FL | 32837-9512 |
| PAMELA J BELICH | 2400 SO 85 ST | | | | WEST ALLIS | WI | 53227-2508 |
| PAMELA J BENSTEAD | PAM LEVANDOSKI | 11257 TEBEAU DR | | | SPARTA | MI | 49345-9548 |
| PAMELA J BOWDEN | 2580 BONITA DR | | | | WATERFORD | MI | 48329-4816 |
| PAMELA J CHRISTENSEN | 15 COLONIAL RIDGE DR | | | | YARDLEY | PA | 19067-3109 |
| PAMELA J DARLING | 13380 TORREY RD | | | | FENTON | MI | 48430-1040 |
| PAMELA J DODDS | 1325 RIDGEWOOD WAY NE | | | | LANCASTER | OH | 43130-1156 |
| PAMELA J DOWNHOUR | PO BOX 51 | | | | GALVESTON | IN | 46932-0051 |
| PAMELA J DUDZIK | 16320 JAVA LN | | | | LAKEVILLE | MN | 55044-5406 |
| PAMELA J ENGELHART | 9732 STATE RD | | | | MILLINGTON | MI | 48746-9430 |
| PAMELA J ENGELHART & DAVID H ENGELHART JT TEN | 9732 STATE RD | | | | MILLINGTON | MI | 48746-9430 |
| PAMELA J FARLEY CUST COLLEEN NICOLE FARLEY UTMA MO | 215 MYSTIC CV | | | | O FALLON | MO | 63368-9654 |
| PAMELA J FAZZINI | 3907 W AZEELE ST | | | | TAMPA | FL | 33609-3923 |
| PAMELA J FLANAGAN | 3252 S JOSEPHINE | | | | DENVER | CO | 80210-6834 |
| PAMELA J GMYR | 1989A COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667-3241 |
| PAMELA J GRIFFITHS | C/O PAMELA LANGE | 27212 MEADOWBROOK RD | | | DETROIT | MI | 48239-3063 |
| PAMELA J HAGGARD | 6112 NE MOONSTONE CT | | | | LEES SUMMIT | MO | 64064-1184 |
| PAMELA J HARRISON | 144 LOFTY PINE LN | | | | CLINTON | MS | 39056-6302 |
| PAMELA J HAWKINS | 2130 SUMMER BREEZE | | | | COLUMBUS | OH | 43223-3257 |
| PAMELA J HIETIKKO | 8481 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1621 |
| PAMELA J JONES | 13243 BURTON CITY ROAD | ORVILLE | | | ORRVILLE | OH | 44667-1730 |
| PAMELA J KENNEDY | 2299 MELODY LANE | | | | BURTON | MI | 48509 |
| PAMELA J KLAVER & CRAIG M KLAVER JT TEN | 23656 E LEBOST | | | | NOVI | MI | 48375 |
| PAMELA J KLOSE & PETER E KLOSE JT TEN | 8101 S IRISH RD | | | | GRAND BLANC | MI | 48439-7412 |
| PAMELA J KNEELAND | 1922 VALLEY LN | | | | LAKE ORION | MI | 48360-1870 |
| PAMELA J KORVELA | 59 HILLTOP LANE | | | | BEDFORD HEIGHTS | IN | 47421-6957 |
| PAMELA J LAUWERS | 1958 E OYSTER RD | | | | ROSE CITY | MI | 48654-9790 |
| PAMELA J LAWRENCE | 35 HEARTHSTONE CRES | NORTH YORK ON | | M2R 1G2 CANADA | | | |
| PAMELA J MARSHALL | 650 STURBRIDGE DR UNIT 33 | | | | MEDINA | OH | 44256 |
| PAMELA J METZGER | 2997 OLD US 35 | | | | WASHINGTON CH | OH | 43160-9121 |
| PAMELA J MILLER | ATTN PAMELA MILLER BALTZELL | 996 HUNTERS LANE | | | SIMPSONVILLE | KY | 40067-6434 |
| PAMELA J MILLER | 800 E HOFFER ST | APT E21 | | | KOKOMO | IN | 46902-5748 |
| PAMELA J MOON | 217 S FRANKLIN DR | | | | FLORENCE | SC | 29501-4312 |
| PAMELA J OSGOOD | 4141 N GALE RD | | | | DAVISON | MI | 48423-8951 |
| PAMELA J PATRICK | 1592 LEMCKE RD | | | | BEAVER CREEK | OH | 45434-6661 |
| PAMELA J PETERSON | 7020 IDLEWOOD CT | | | | WATERFORD | WI | 53185-1842 |
| PAMELA J RIBELIN & ROSEMARY B RIBELIN JT TEN | 768 SOUTH LAKEHURST | | | | FRANKLIN | IN | 46131-8699 |
| PAMELA J RUSCHAU | 1515 CLOVERDALE AVE | | | | HIGLAND PARK | IL | 60035-2726 |
| PAMELA J RUSSELL | 3545 NORTHWOOD WAY N | | | | TILLAMOOK | OR | 97141-9756 |
| PAMELA J SABEL | 1009 SHAW CT | | | | FREDERICKSBURG | VA | 22405-2667 |
| PAMELA J SAWICKI TR UA 01/22/92 EVELYN G KOLODSICK REVOCABLE TRUST | 1183 TIMBERVIEW TRAIL | | | | BLOOMFIELD HILLS | MI | 48304-1554 |
| PAMELA J SEALY | 203 GOLDEN HILL CT | | | | ROSEVILLE | CA | 95661-5085 |
| PAMELA J SLATER | 1117 NEW HAMPSHIRE AVE NW | APT 2 | | | WASHINGTON | DC | 20037-1506 |
| PAMELA J SMITH | 20632 WOODSIDE ST | | | | HARPER WOODS | MI | 48225-2210 |
| PAMELA J SNYDER | 907 LE BLANC | | | | LINCOLN PARK | MI | 48146-4226 |
| PAMELA J STACH & DENNIS A STACH JT TEN | G4280 VAN SLYKE RD | | | | FLINT | MI | 48507-3546 |
| PAMELA J STEFFEN CUST SAMUEL N STEFFEN UTMA WI | S63W38397 COUNTY ROAD CI | | | | DOUSMAN | WI | 53118-9450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAMELA J STEPHENS & FRANKLIN A STEPHENS & AMY J FRANCIS JT TEN | 157 LLEWELLYN AVE | | | | WESTERVILLE | OH | 43081 |
| PAMELA J VANZWOLL | 11386 EAST LAKE DR | | | | HOLLAND | MI | 49424-7714 |
| PAMELA J VASILION | ATTN PAMELA JO VASISION BRUCE | 11150 LOOKING GLASS AVENUE | | | PORTLAND | MI | 48875-9468 |
| PAMELA J WHITE | 7786 HAYWARD RD | | | | SAGINAW | MI | 48601-9637 |
| PAMELA J WILHELM | 42245 OBERLIN ROAD | | | | ELYRIA | OH | 44035-7413 |
| PAMELA J WILLIAMS | 1330 KAY PKWY | | | | ANN ARBOR | MI | 48103-5221 |
| PAMELA J WILLIAMS | 9 TOWNLINE ROAD | | | | ITHACA | NY | 14850-8605 |
| PAMELA J YOUNGGREN | 3344 ELDER | | | | W BLOOMFIELD | MI | 48324-2520 |
| PAMELA JANE KLAVER TOD CRAIG MAYNARD KLAVER SUBJECT TO STA TOD RULES | 23656 E LEBOST | | | | NOVI | MI | 48375 |
| PAMELA JEAN HAUNZ | 6509 TURNBRIDGE PL | | | | PROSPECT | KY | 40059-8872 |
| PAMELA JEAN KOZAN | 10185 S LEWIS RD | | | | CLIO | MI | 48420 |
| PAMELA JEAN MASRI | 7506 N IRISH RD | | | | OTISVILLE | MI | 48463-9465 |
| PAMELA JEAN ORR | 95 HUNT HILL RD | | | | ANDES | NY | 13731-2637 |
| PAMELA JEAN QUIRK | 7151 GRAYSON DR | | | | CANFIELD | OH | 44406-7638 |
| PAMELA JEANNE LINDLEY | 5409 DOCK BAILEY ROAD | | | | CHARLESTON | WV | 25313 |
| PAMELA JO WELLBROCK | 192 COURTNEY WOODS LN | | | | STUARTS DRAFT | VA | 24477 |
| PAMELA K ARMITAGE & NICHOLAS A ARMITAGE JT TEN | 7065 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2280 |
| PAMELA K BECK | 4356 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3749 |
| PAMELA K BRADLEY | 7583 BEEBE DR | | | | GREENWOOD | LA | 71033-3318 |
| PAMELA K BYRD | 10 ADLON CT | | | | DAYTON | OH | 45449-1504 |
| PAMELA K CARMAGNOLA CUST CHRISTOPHER K CARMAGNOLA UTMA VA | PO BOX 412 | | | | CROZET | VA | 22932-0412 |
| PAMELA K COOPER | PO BOX 34 | | | | YOSEMITE NAT'L PK | CA | 95389-0034 |
| PAMELA K DAMON | 6617 BATTLE CREEK HWY | | | | BELLEVUE | MI | 49021-9414 |
| PAMELA K DOLLISON | 4144 IDLE HOUR CI | | | | DAYTON | OH | 45415-3316 |
| PAMELA K FRISCH | 162 DOE CT | | | | GRAY | GA | 31032-4618 |
| PAMELA K GARDNER | BOX 271 | | | | GALVESTON | IN | 46932-0271 |
| PAMELA K GREGORY | 318 BERT LN | | | | INKSTER | MI | 48141 |
| PAMELA K HERNANDEZ | 17130 DIANE DR | | | | DAVISBURG | MI | 48350-3936 |
| PAMELA K HOWARD | 4022 RUSTLING WOODS COURT | | | | HOUSTON | TX | 77059-5509 |
| PAMELA K KUIPER | 2000 WESTERN DR | | | | MIDLAND | TX | 79705-7543 |
| PAMELA K MC CANN | 5440 LINGER LANE | | | | LAPEER | MI | 48446-8012 |
| PAMELA K MIERKOWICZ | 4805 HILLCREST | | | | TRENTON | MI | 48183-4593 |
| PAMELA K MILLIGAN | 1009 DIANEWOOD DRIVE | | | | MANSFIELD | OH | 44903-8830 |
| PAMELA K ODLUM | 71 STATE ST | | | | SKANEATELES | NY | 13152-1215 |
| PAMELA K PADLEY | 8834 ROCKWELL DRIVE | | | | OKLAHOMA CITY | OK | 73132-3548 |
| PAMELA K POYFAIR | 700 HOUGHTON VIEW DR | | | | PRUDENVILLE | MI | 48651-9767 |
| PAMELA K SACKETT | 1 NANCY DRIVE | | | | RUTLAND | MA | 01543-1716 |
| PAMELA K SEITZ | 6624 N OTTAWA AVE | | | | CHICAGO | IL | 60631 |
| PAMELA K SHURLOW | 807 BROADBENT | | | | LANSING | MI | 48917-9632 |
| PAMELA K SUKANY | PO BOX 267 | | | | WATERS | MI | 49797-0267 |
| PAMELA K TAUBERT | 180 ETHELROB CIRCLE | | | | CARLISLE | OH | 45005-6221 |
| PAMELA K TOLLAFIELD | 278 REDWOOD DR | | | | TROY | MI | 48083-1062 |
| PAMELA K WEBER | 3142 S RUESS ROAD | | | | OWOSSO | MI | 48867 |
| PAMELA K WISWELL | 1290 W GOVERNMENT ST R142 | | | | BRANDON | MS | 39042-2445 |
| PAMELA KAPLAN | 2527 GUERRERO DRIVE | | | | CARROLLTON | TX | 75006-1840 |
| PAMELA KATZMAN | 416 HAWTHORNE AVE | | | | STATEN ISLAND | NY | 10314-4231 |
| PAMELA KAY FLOYD | 7247 E 550 S | | | | ELWOOD | IN | 46036-8574 |
| PAMELA KAY GRANT | 2416 S 410 W RR#2 | | | | RUSSIAVILLE | IN | 46979-9141 |
| PAMELA KAY HAWKINS | 4328 S DOGWOOD AVE | | | | BROKEN ARROW | OK | 74011-1524 |
| PAMELA KAY KNIGHT | 380 KANIS LUPUS LANE | | | | AYNOR | SC | 29511 |
| PAMELA KAY MOORE & TED ALLEN MOORE JT TEN | 4 MARGATE CIR | | | | PLEASANT HILL | CA | 94523-2001 |
| PAMELA KAY VESPIE | 2625 W MANZANITA ST | | | | APACHE JCT | AZ | 85220-2422 |
| PAMELA KIDD | 1603 PIERCE STREET | | | | SANDUSKY | OH | 44870-4549 |
| PAMELA KOEPF | PO BOX 421 | | | | FRISCO | NC | 27936-0421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAMELA L ADAMIK CUST KRIS N ADAMIK UTMA IN | 308 WABASH AVE | | | | CHESTERTON | IN | 46304-2336 |
| PAMELA L AUSTIN & MICHAEL AUSTIN JT TEN | 2701 PRICE ROAD | | | | CROFTON | MD | 21114-3176 |
| PAMELA L BURNS & ROBERT C BURNS JT TEN | 35740 GEORGETOWN DR | | | | STERLING HEIGHTS | MI | 48312-4422 |
| PAMELA L CAMPOS | 267 QUAKER RD | | | | POMONA | NY | 10970-2828 |
| PAMELA L CARVER | 920 CLAUDIUS DR | | | | CROZET | VA | 22932-9345 |
| PAMELA L CLEMENTS | 16008 4TH ST E | | | | REDINGTON BEACH | FL | 33708-1637 |
| PAMELA L COATS | 5820 WEEPING CHERRY CT | | | | MIDDLETOWN | OH | 45044-8685 |
| PAMELA L DACY & PATRICIA DACY LAWSON JT TEN | 98 POWER ST | | | | TAUNTON | MA | 02780-2807 |
| PAMELA L DANKS | 1374 ELROD ROAD | | | | BOWLING GREEN | KY | 42104-8512 |
| PAMELA L DANKS & MICHAEL H DANKS JT TEN | 1374 ELROD RD | | | | BOWLING GREEN | KY | 42104-8512 |
| PAMELA L DYAR | 3902 S SHADE CREST RD | | | | BIRMINGHAM | AL | 35244-6519 |
| PAMELA L EARWOOD | 521 OAK ST | | | | HEMPHILL | TX | 75948-9833 |
| PAMELA L EDWARDS & KAREN S LEWIS JT TEN | 158 GRANDVIEW AVE | | | | CONNEAUT | OH | 44030-2140 |
| PAMELA L ELKINS | 1600 JOHN GLENN RD | | | | DAYTON | OH | 45410 |
| PAMELA L ESSHAKI | 4187 OLD DOMINION DR | | | | WEST BLOOMFIELD | MI | 48323-2657 |
| PAMELA L FAIRCHILD | 4803 PRICES BRIDGE LANE | | | | WALTERBORO | SC | 29488 |
| PAMELA L FEMRITE | 39691 DORCHESTER CIRCLE | | | | CANTON | MI | 48188-5020 |
| PAMELA L GROZDON TR PAMELA GROZDON TRUST UA 12/30/99 | 1546 TANNAHILL LANE | | | | BLOOMFIELD HILLS | MI | 48304-1076 |
| PAMELA L LUDWIG | 110 ALDEN ST | | | | TROY | MO | 63379-1608 |
| PAMELA L MILES | 9016 W WALTON | | | | INDIANAPOLIS | IN | 46231-1164 |
| PAMELA L MILLER | 13285 WINTERGREEN ESTATES DR | | | | FENTON | MO | 63026-4066 |
| PAMELA L MONROE | 409 STUCKHARDT RD | | | | TROTWOOD | OH | 45426-2705 |
| PAMELA L MURPHY & MICHAEL J MURPHY & DANIEL J MURPHY JT TEN | 25 N PROSPECT AVE | | | | BALTIMORE | MD | 21228-1906 |
| PAMELA L OLOFF & JAMES R OLOFF JT TEN | 34426 PRESTON DR | | | | STERLING HTS | MI | 48312-5657 |
| PAMELA L OSMAN | 50989 HIGHWAY 27 370 | | | | DAVENPORT | FL | 33897-0501 |
| PAMELA L PARKER | 13443 N CENTER RD | | | | CLIO | MI | 48420-9163 |
| PAMELA L POIRIER | 107 HEMLOCK ROAD | | | | MILTON | VT | 05468-3163 |
| PAMELA L ROBERTS | 6906 SW MADRONA | | | | MILWAUKIE | OR | 97222-2059 |
| PAMELA L SOLOMON | 8742 MESQUITE ROW | | | | LITTLETON | CO | 80124-3090 |
| PAMELA L WEEKS | 302 IRVING ST N | | | | ARLINGTON | VA | 22201-1242 |
| PAMELA L WHITE | 3668 MEADOW VIEW DRIVE | | | | KOKOMO | IN | 46902-5070 |
| PAMELA L WILLIAMS | 12819 PEMBROKE | | | | DETROIT | MI | 48235-1112 |
| PAMELA LAWRENCE PORTER | 6121 S COWAN RD | | | | MUNCIE | IN | 47302-8777 |
| PAMELA LEE SCHERR | 12308 C TIMBERGROVE RD | | | | OWING MILLS | MD | 21117-1222 |
| PAMELA LEFEVRE | 45 WOODLYN LANE | | | | BRADBURY | CA | 91010-1128 |
| PAMELA LEGGE | 3424 FOREST WOOD RD | | | | BROOKEVILLE | MD | 20833-2802 |
| PAMELA LEWIS | 2794 GOLDWOOD DR | | | | ROCKY RIVER | OH | 44116-3015 |
| PAMELA LINDSAY AREY | 9 PINEBROOK COURT | | | | SILVER SPRING | MD | 20905-3786 |
| PAMELA LLOYD | 378 STARR CORNERS RD | | | | LAURENS | NY | 13796-1155 |
| PAMELA LONGO & JOHN PARMIGIANI EX EST WILLIAM RAVALLESE | 26 MONHEGAN AVE | | | | WAYNE | NJ | 07470 |
| PAMELA LOUISE SHERIDAN | ATTN P L SHERIDAN BROSKIE | 12 MOUNTAIN ASH CT | | | MONROE | NJ | 08831 |
| PAMELA LUMBERG CUST ERIC S LUMBERG UGMA MI | 4648 MAURA LANE | | | | WEST BLOOMFIELD | MI | 48323-3627 |
| PAMELA LUNDY | 10591 OAK LN | APT 17310 | | | BELLEVILLE | MI | 48111-4764 |
| PAMELA LYNNE ELDER | 8644 GREEN BRANCH LN | | | | INDIANAPOLIS | IN | 46256-9734 |
| PAMELA M ACCIAVATTI | 4801 ALPHONSE DR | | | | LAS VEGAS | NV | 89122-7558 |
| PAMELA M ANDERSON | 54 LITCHFIELD AVENUE | | | | BRISTOL | CT | 06010-2759 |
| PAMELA M BUREAU | 31512 SHAKER CIR | | | | ZEPHYRHILLS | FL | 33543-6802 |
| PAMELA M CAHILL | 6520 EMERALD LAKE DR | | | | TROY | MI | 48085 |
| PAMELA M CHAFIN | 2796 CARNES ROAD | | | | JONESBORO | GA | 30236-6241 |
| PAMELA M CORNELL | 328 SUSAN CONSTANT DR | | | | VIRGINIA BEACH | VA | 23451-2146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAMELA M DELISSER & PAMICHELLE L DELISSER JT TEN | 11877 DONLIN DRIVE | | | | WELLINGTON | FL | 33414-6252 |
| PAMELA M DOYLE | 640 PLANTATION COURT | | | | CHARLOTTESVILLE | VA | 22903-7657 |
| PAMELA M DOYLE CUST AMBER JEAN BOLTON UGMA TX | 918 OMAHA NORTH DR | | | | CORPUS CHRISTI | TX | 78408-2838 |
| PAMELA M GAMBINO | 3861 SUNSET BLVD | | | | ORCHARD LAKE | MI | 48324-2961 |
| PAMELA M GREENWOOD | 19327 LATHERS ST | | | | LIVONIA | MI | 48152-2205 |
| PAMELA M GROFF | 284 WILCOX STREET | | | | WILSON | NY | 14172-9520 |
| PAMELA M HAYNES | 1012 ADAMS ST | | | | RICHLAND | WA | 99352-4506 |
| PAMELA M ITALIA | 615 WOODLAND DR | | | | BUFFALO | NY | 14223-1738 |
| PAMELA M JAMIESON CUST MILES GABRIEL JAMIESON UTMA MI | 417 MCKINLEY AVE | | | | GROSS POINT FARM | MI | 48236-3241 |
| PAMELA M KOPP | 14804 KEPPEN | | | | ALLAN PARK | MI | 48101-2910 |
| PAMELA M MARK | 27 WHITCOMB RD | | | | EAST WINDSOR | NJ | 08520-4736 |
| PAMELA M MAYORAS | 836 LINCOLN AVE | | | | GIRARD | OH | 44420-1914 |
| PAMELA M MC KENNEY | 3892 MCDIVITT | | | | WEST BLOOMFIELD | MI | 48323-1628 |
| PAMELA M MEYER | 34159 WOOD ST | | | | LIVONIA | MI | 48154-2533 |
| PAMELA M O DELL | 1600 WADE DR | | | | LAPEER | MI | 48446-8610 |
| PAMELA M PEASE | 11430 COOLIDGE ROAD | | | | GOODRICH | MI | 48438-9782 |
| PAMELA M PIETRYGA | 3570 SUNNINGDALE DR N | | | | SAGINAW | MI | 48604-9772 |
| PAMELA M RIBARIC | 4800 GREEN HOLLOW | | | | ORION | MI | 48359-2061 |
| PAMELA M SCHWOMEYER | 515 NORTHGATE DR | | | | GREENWOOD | IN | 46143-1245 |
| PAMELA M SEWELL | 3861 SUNSET BLVD | | | | ORCHARD LAKE | MI | 48324-2961 |
| PAMELA M SHEARER | 1767 RICHWOOD ROAD | | | | WALTON | KY | 41094-9537 |
| PAMELA M SMACK | 400 BLACKHORSE PIKE | | | | FOLSOM | NJ | 08037 |
| PAMELA M STANLEY | 12317 BOXFORD LN | | | | MIDLOTHIAN | VA | 23114-3276 |
| PAMELA M STUART | 8503 DELAVAN AVENUE | | | | AUSTIN | TX | 78717-5405 |
| PAMELA M SWANSON | 133 EXTON AVE | | | | TRENTON | NJ | 08618-4113 |
| PAMELA M THIEMANN | 3232 BLOSSOM HEATH RD | | | | KETTERING | OH | 45419-1215 |
| PAMELA M WHITE | PO BOX 196 | | | | DREXEL | MO | 64742-0196 |
| PAMELA MARIE FAZZIO | 246 NANTUCKET DR | | | | BLOOMFIELD | MI | 48304-3345 |
| PAMELA MARIE JABOUR MAYFIELD | 103 AUDOBON DR | | | | VICKSBURG | MS | 39180-5757 |
| PAMELA MARIE PERRY | 4840 PIPER ST | | | | FREMONT | CA | 94538-2521 |
| PAMELA MARS | 42802 N LIVINGSTONE WAY | | | | ANTHEM | AZ | 85086-8074 |
| PAMELA MARTINY CUST AMANDA MARTINY UTMA AZ | 2060 W WINDSOR | | | | PHOENIX | AZ | 85009-1904 |
| PAMELA MARTINY CUST SARA MARTINY UTMA AZ | 2060 W WINDSOR | | | | PHOENIX | AZ | 85009-1904 |
| PAMELA MARY DALE | 4587 CASCADE ST | | | | BOZEMAN | MT | 59718-6703 |
| PAMELA MASAMITSU CUST JENNIFER MASAMITSU UTMA CA | 1873 CREEK RD | | | | LIVERMORE | CA | 94550-5644 |
| PAMELA MATULONIS | 22347 KNOLLWOOD DR | | | | BROWNSTOWN | MI | 48134-9274 |
| PAMELA MAYFIELD | 1602 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9528 |
| PAMELA MICHITSCH | 8420 CANYON RIM TRL | UNIT 205 | | | ENGLEWOOD | CO | 80112-4724 |
| PAMELA MITCHELL | 15538 GARRISON LN | | | | SOUTHGATE | MI | 48195 |
| PAMELA MYERS | 58078 WINDSONG DR | | | | ELKHART | IN | 46517-8638 |
| PAMELA N JOHNSON | 24 FAIRWAY DR WEST | | | | ETOWAH | NC | 28729-9769 |
| PAMELA N MIKOLASIK CUST DAWN NICOLE MIKOLASIK UGMA MI | 4178 SNOAL LANE | | | | SHELBY TOWNSHIP | MI | 48316-1449 |
| PAMELA N MIKOLASIK CUST RYANP MIKOLASIK UGMA MI | 4178 SNOAL LANE | | | | SHELBY TOWNSHIP | MI | 48316-1449 |
| PAMELA NEILL SPITZ | 155 LOS ANGELES BLVD | | | | SAN ANSELMO | CA | 94960-1606 |
| PAMELA NOBLE | 35 SIGNAL RIDGE WAY | | | | EAST GREENWICH | RI | 02818-1649 |
| PAMELA NOBLE | 35 SIGNAL RIDGE WAY | | | | EAST GREENWICH | RI | 02818-1649 |
| PAMELA OTIS | PO BOX 92 | | | | WEST NEWBURY | MA | 01985-0192 |
| PAMELA P HOGAN | 95 LIVINGSTONE LANE | | | | DECATUR | AL | 35603-5752 |
| PAMELA P KNOWLES | 336 JEFFERSON DR | | | | GUILFORD | CT | 06437-1348 |
| PAMELA P ROBERTS | 148 PEBBLE RIDGE DR | | | | LEESBURG | GA | 31763-5314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAMELA P RUTKOWSKI | 23060 LAWSON | | | | WARREN | MI | 48089-2225 |
| PAMELA P SHELBY & KIMBERLY N SHELBY JT TEN | 17540 MELROSE | | | | SOUTHFIELD | MI | 48075 |
| PAMELA PAXTON CATE CUST WESLEY PAXTON CATE UTMA KY | 68 CAVE SPRINGS RD | | | | SOMERSET | KY | 42501-5112 |
| PAMELA POPE COURTNEY | 410 WOODLAND RD | | | | MERCER | PA | 16137-5646 |
| PAMELA POWERS | 9920 HUNTERS RUN | | | | MIDWEST CITY | OK | 73130 |
| PAMELA R BECKER | 3151 GOTFREDSON RD | | | | YPSILANTI | MI | 48198-9436 |
| PAMELA R BURNS TR HARMON FAMILY TRUST UA 05/14/97 | 3580 OLEANDER ST | | | | SEAL BEACH | CA | 90740-3124 |
| PAMELA R DUROCHER CUST SHAUN P DUROCHER UGMA NY | 301 DEBBIE DRIVE | | | | SCHENECTADY | NY | 12306-2527 |
| PAMELA R FREEZE | 1030 DWILLARD DR | | | | KALAMAZOO | MI | 49001-2259 |
| PAMELA R GARRY SPRIGGS & FRANCES K SPRIGGS JT TEN | 8600 SCHOLAR LN APT 1008 | | | | LAS VEGAS | NV | 89128-8475 |
| PAMELA R KRAWCZYK | 5549 FOLKSTONE | | | | TROY | MI | 48085-3114 |
| PAMELA R LEMONS | ATTN PAMELA R SHEPHERD | 4630 WEST HILLCREST AVE | | | DAYTON | OH | 45406-2313 |
| PAMELA R LENGEL & MARGARET K RAFTIS JT TEN | 112 FRANKLIN ST | | | | OWEGO | NY | 13827-1406 |
| PAMELA R MANEY | 741 BENTLEY DR | | | | LEXINGTON | SC | 29072-7501 |
| PAMELA R NAYLOR | 5723 PRESTONWOOD COURT | | | | INDIANAPOLIS | IN | 46254-5024 |
| PAMELA R SCHIFFENEDER | 2946 LOCHMOOR BLVD | | | | LAKE ORION | MI | 48360-2732 |
| PAMELA R SMITH | 7449 LINDSEY | CHINA TOWNSHIP | | | EAST CHINA | MI | 48054 |
| PAMELA RAILEY | 27662 ALISO CREEK RD | APT 6105 | | | ALISO VIEJO | CA | 92656-3898 |
| PAMELA RAMIREZ CUST AARON MICHAEL RAMIREZ UGMA CA | 9921 READING GARDEN | | | | GROVE | CA | 92644-3038 |
| PAMELA RAMIREZ CUST GEOFFREY SCOTT RAMIREZ UGMA CA | 9921 READING GARDEN | | | | GROVE | CA | 92644-3038 |
| PAMELA RAMIREZ CUST JENNIFER MICHELLE RAMIREZ UGMA CA | 9921 READING GARDEN | | | | GROVE | CA | 92644-3038 |
| PAMELA REARDON | 800 MOONLIT LANE | | | | ACWORTH | GA | 30102-6316 |
| PAMELA RICHARDS | 2469 EASTERN AVE | | | | ROCHESTER HILLS | MI | 48307-4708 |
| PAMELA RIETZ | 25185 LORRAINE | | | | CENTERLINE | MI | 48015 |
| PAMELA ROBINSON SIMMONS | 2036 MOUNTAIN CREEK DR | | | | STONE MTN | GA | 30087-1019 |
| PAMELA ROGERS JOLLIFF | 11537 PAISADE CT NE | | | | BLAINE | MN | 55449-3913 |
| PAMELA RUPP & MICHAEL RUPP JT TEN | 10871 KRISTIRDGE DR | | | | CINCINNATI | OH | 45252-1329 |
| PAMELA S ANTON | 5317 HARMONY AVE | | | | LAS VEGAS | NV | 89107-0312 |
| PAMELA S ASHBY | 7077 GLEN KERRY CT | | | | FLORENCE | KY | 41042-3565 |
| PAMELA S BENTON | 29313 HAYES RD | APT 15 | | | WARREN | MI | 48088-4037 |
| PAMELA S BUERGER | 9002 HIDDEN TRL | | | | DAVISBURG | MI | 48350-1040 |
| PAMELA S BURR | 20501 RANCHERIAS RD | | | | APPLE VALLEY | CA | 92307-5764 |
| PAMELA S CHENEY CUST ALEXA C CHENEY UTMA CT | 42 OAK DR | | | | MANSFIELD CENTER | CT | 06250-1516 |
| PAMELA S CHENEY CUST ALEXA CATHERINE CHENEY UGMA CT | 42 OAK DR | | | | MANSFIELD CENTER | CT | 06250-1516 |
| PAMELA S CHENEY CUST ALEXA CATHERINE CHENEY UGMA CT | 42 OAK DR | | | | MANSFIELD CENTER | CT | 06250-1516 |
| PAMELA S CHENEY CUST ALEXA CATHERINE CHENEY UGMA CT | 42 OAK DR | | | | MANSFIELD CENTER | CT | 06250-1516 |
| PAMELA S CHENEY CUST BRIAN T CHENEY UTMA CT | 42 OAK DR | | | | MANSFIELD CENTER | CT | 06250-1516 |
| PAMELA S CHENEY CUST BRIAN TANNER CHENEY UGMA CT | 42 OAK DR | | | | MANSFIELD CNTR | CT | 06250-1516 |
| PAMELA S CROSLEY | 104 TIMBERLANE PATH | | | | DALLAS | GA | 30132-1660 |
| PAMELA S EHLERT & SUSANNE M NIEMI JT TEN | 340 PAINT RIVER RD | | | | CRYSTAL FALLS | MI | 49920 |
| PAMELA S ELLIOT | 11689 MT PLEASANT ROAD | | | | ROCKVALE | TN | 37153-4638 |
| PAMELA S FERGUSON | 75 CREEKVIEW LANE | | | | BROOKHAVEN | MS | 39601-8412 |
| PAMELA S FOWLER | 8749 WATKINS LN | | | | CLAYTON | IN | 46118-8822 |
| PAMELA S GAGGIN | 9270 CORIANDER WAY | | | | BRIGHTON | MI | 48116-8263 |
| PAMELA S GARLING | 5659 TERRACE PARK DR | | | | DAYTON | OH | 45429-6045 |
| PAMELA S HANSARD | 23103 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAMELA S HARPER | 252 YOUNGS RUN NW DR | | | | WARREN | OH | 44483-7113 |
| PAMELA S HILLIGOSS | 112 BELL AVE | | | | CLARKSVILLE | IN | 47129 |
| PAMELA S HUCK | 8330 KILLINGER RD | | | | FOWLERVILLE | MI | 48836-9339 |
| PAMELA S JENKINS | 1215 WEST SUPERIOR STREET | | | | KOKOMO | IN | 46901-5228 |
| PAMELA S JESHURUN | 3150 CLARKSTON | | | | LAKE ORION | MI | 48362-2054 |
| PAMELA S JOURNEAU | 1646 DOVER ROAD | | | | FERNDALE | MI | 48220-3105 |
| PAMELA S KURTENBACH | 333 RIVER FOREST PKWY | | | | JEFFERSONVLLE | IN | 47130-7485 |
| PAMELA S LAUFER | ATTN PAMELA S SNOWDEN | 3468 SR 141 | | | GALLIPOLIS | OH | 45631-8385 |
| PAMELA S MAC BRAYNE | 201 CHESTNUT STREET | | | | CAMDEN | ME | 04843 |
| PAMELA S MCCAIN | 1940 HOMER HENRY CT | | | | TRACY | CA | 95376-2452 |
| PAMELA S MERRIMAN | 4305 PARKVIEW AVENUE | | | | ENGLEWOOD | OH | 45322-2655 |
| PAMELA S MILLER | PO BOX 314 | | | | CRESTLINE | OH | 44827-0314 |
| PAMELA S MONAGHAN | P O BOX 314 | | | | CHILLICOTHE | IL | 61523 |
| PAMELA S MORRISON | PO BOX 817 | | | | ORANGE | VA | 22960-0480 |
| PAMELA S MYERS | 1850 CRANBERRY LN NE | APT 188 | | | WARREN | OH | 44483-3636 |
| PAMELA S O'CONNELL | 1105 NORTH SE RD | | | | WARREN | OH | 44484-2704 |
| PAMELA S PALMER | 1125 TAMARACK TRL | | | | CHARLOTTE | MI | 48813-8348 |
| PAMELA S PIERCE | 11136 DUDLEY | | | | TAYLOR | MI | 48180-4207 |
| PAMELA S PRIEST | 1643 CATHERINE ST | | | | MIDLOTHIAN | TX | 76065-3689 |
| PAMELA S PULLELLA TR UA 06/08/2004 POLOSKY IRREV TRUST | 5430 LEWIS AVE | | | | TOLEDO | OH | 43612 |
| PAMELA S PURSER | PO BOX 133 | | | | DEERFIELD | MI | 49238-0133 |
| PAMELA S RAY EX EST MADELINE H MCCARTY | 1421 PRINCE ST SUITE 410 | | | | ALEXANDRIA | VA | 22314 |
| PAMELA S RHOADES | 143 CEDAR DR | | | | MOUNT PLEASANT | MI | 48858-9025 |
| PAMELA S ROGERS | 2548 N M 63 | | | | BENTON HARBOR | MI | 49022-2542 |
| PAMELA S SALADA | 5916 SUNRIDGE CT | | | | CLARKSTON | MI | 48348-4765 |
| PAMELA S SEIBENICK | 2029 S MISTYWOOD CT | | | | DEFIANCE | OH | 43512-3481 |
| PAMELA S SHORT | C/O PAMELA S CAMPBELL | 1614 KEITH SPRINGS MT RD | | | BELVIDERE | TN | 37306-2023 |
| PAMELA S STEPHENS | 2833 KINGSTON AVE | | | | DAYTON | OH | 45420-2625 |
| PAMELA S STODOLSKY | 24416 CLUB VIEW DRIVE | | | | DAMASCUS | MD | 20872-2821 |
| PAMELA S THOMPSON | 5130 E STEVENSON CT | | | | INVERNESS | FL | 34452-7891 |
| PAMELA S VELASQUEZ | 383 TOURANGEAU CT | | | | ROCHESTER HILLS | MI | 48307-2486 |
| PAMELA S VORE | 105 BRUCE DRIVE RD | | | | WEST MILTON | OH | 45383 |
| PAMELA S WEASNER | 420 BRINKER ST | | | | BELLEVUE | OH | 44811-1509 |
| PAMELA SARA ENGEL BRIER TR PATRICIA E ENGLE TRUST UA 08/13/98 | 61 PIERREPONT ST | APT PHA | | | BROOKLYN | NY | 11201-2453 |
| PAMELA SAYDELL | 8960 CROW DRIVE | | | | MACEDONIA | OH | 44056-1615 |
| PAMELA SHAY | 5810 LAKE HEIGHTS CIRCLE | | | | ALPHARETTA | GA | 30022-5692 |
| PAMELA SHELTON | 305 E DUNCAN ST | | | | JENKS | OK | 74037-4523 |
| PAMELA SHINGLER | 6961 CHADWICK | | | | CANTON TOWNSHIP | MI | 48187-1602 |
| PAMELA SHROH | 179 DURFEE RD | | | | MIDDLEBURGH | NY | 12122-5840 |
| PAMELA SIDERS | 1401 GREEN OAKS DR | | | | GREENWOOD VILLAGE | CO | 80121-1332 |
| PAMELA SIFFORD & JULIE SIFFORD JT TEN | 5423 CO RD 280A | | | | PUXICO | MO | 63960-8476 |
| PAMELA SIKES | 221 SHEFFIELD | | | | TROY | MI | 48083 |
| PAMELA SIMS | 3951 JOS CAMPAU ST | | | | DETROIT | MI | 48207 |
| PAMELA SLACK LEWIS | PO BOX 1173 | | | | ELEANOR | WV | 25070-1173 |
| PAMELA SMITH & SCOTT SMITH JT TEN | 5840 HOPKINS RD | | | | MENTOR | OH | 44060-2038 |
| PAMELA SMITH CUST JESSICA C SMITH UTMA OH | 85 JOHN CLARK LN | | | | HUDSON | OH | 44236-3315 |
| PAMELA SMITH CUST JOSHUA C SMITH UTMA OH | 85 JOHN CLARK LN | | | | HUDSON | OH | 44236-3315 |
| PAMELA SNYDER | PO BOX 1583 | | | | VIRGINIA BEACH | VA | 23451-9583 |
| PAMELA SOARES & JOHN SOARES JT TEN | 347 PEARL | | | | PACIFIC GROVE | CA | 93950-2941 |
| PAMELA STARK | ATTN PAMELA SMITH | 9295 LASPEZIA DRIVE | | | DAVISON | MI | 48423-8709 |
| PAMELA STEVENSON | 17 CEMETERY RD | | | | MONTAGUE | NJ | 07827-5106 |
| PAMELA STUTCH | 57 HEARN ROAD | | | | SCARBOROUGH | ME | 04074-9135 |
| PAMELA SUE BURTOVOY | 4831 KNAPP ST | | | | DIMONDALE | MI | 48821 |
| PAMELA SUE CAPLINGER | 558 TALLOW TREE WAY | | | | TIPP CITY | OH | 45371-2746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAMELA SUE MACDONALD | 2150 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827-9311 |
| PAMELA SUE NEUMAN | BOX 141 | | | | LEROY | MI | 49655-0141 |
| PAMELA SUE OLDHAM | 6408 N MAIN ST | | | | DAYTON | OH | 45415-3115 |
| PAMELA SUE STANLEY | 15978 POWER DAM RD | | | | DEFIANCE | OH | 43512-7049 |
| PAMELA SWESEY | 877 YOUNGSTOWN | | | | VIENNA | OH | 44473 |
| PAMELA T HUMPHREY | 45 AUCOOT RD | | | | MATTAPOISETT | MA | 02739-2401 |
| PAMELA T PHILLIPS | 37 WOODLAND TRAIL | | | | ACWORTH | GA | 30101-8534 |
| PAMELA T RICKER | 4924 W MARKWOOD | | | | INDIANAPOLIS | IN | 46221-2948 |
| PAMELA T VAN BUREN | 2271 COLLINGWOOD ST | | | | DETROIT | MI | 48206-1537 |
| PAMELA THOMAS | 4022 ANDREA ST | | | | SHREVEPORT | LA | 71109-5002 |
| PAMELA TUCKER | 269 OCEAN STREET | | | | LYNN | MA | 01902-3227 |
| PAMELA V BLAKE | 1212 S FULTON AVE | | | | ALEXANDRIA | IN | 46001-2715 |
| PAMELA VALDES & MIQUEL VALDES JT TEN | 1604 CANTERBURY CT | | | | LIBERTY | MO | 64068-3286 |
| PAMELA VESTAL HOOTS | 7396 KINDLER RD | | | | COLUMBIA | MD | 21046-1249 |
| PAMELA VIERS | 9517 MEMORIAL HWY | | | | OTTAWA LAKE | MI | 49267-5919 |
| PAMELA W JOHNSON | 8766 BUNNELL HILL ROAD | | | | SPRINGBORO | OH | 45066-9610 |
| PAMELA W JONES | 3700 SE 367 PL | | | | WASHOUGAL | WA | 98671 |
| PAMELA W MILLICE | 4543 ALLEN PARK PATH | | | | SUWANEE | GA | 30024-4168 |
| PAMELA W PATTERSON | 123 PATTERSON RANCH RD | | | | COLUMBIA | MT | 59019-7507 |
| PAMELA W PRINCE CUST DAVID ANDREW PRINCE UGMA NE | 124 BLUE HERON LN | | | | ROCKWALL | TX | 75032-7644 |
| PAMELA W PRINCE CUST JEFFREY DEAN PRINCE UGMA NE | 124 BLUE HERON LN | | | | ROCKWALL | TX | 75032-7644 |
| PAMELA W PRINCE CUST MICHAEL DON PRINCE UGMA NE | 124 BLUE HERON LN | | | | ROCKWALL | TX | 75032-7644 |
| PAMELA W SPALL | 114 REDBUD CIR | | | | ANDERSON | IN | 46013-1031 |
| PAMELA W WEBSTER | 115 CORNO RD | | | | CANAAN | NH | 03741-7230 |
| PAMELA WACHOB | ATTN PAMELA W GILLESPIE | PO BOX 339 | | | HOPE | NJ | 07844-0339 |
| PAMELA WALK | 4809 WARNOCK | | | | GRANITE CITY | IL | 62040-2970 |
| PAMELA WESTON | 77 14 113TH ST APT 4J | | | | FOREST HILLS | NY | 11375 |
| PAMELA WIGMAN EX EST VERVIE VANDEVENDER | 80 W DAYTON ST | | | | W ALEXANDRIA | OH | 45381-1162 |
| PAMELA WOOD PRINCE | 124 BLUE HERON LN | | | | ROCKWALL | TX | 75032-7644 |
| PAMELA YATES | 2640 HWY 91 N | | | | MOUNTAIN CITY | TN | 37683 |
| PAMELA Z CARAKATSANE | 25 LONGBOW CIRCLE | | | | LYNNFIELD | MA | 01940-1417 |
| PAMELA ZAHRA KAMINSKY | 75 WOODCLIFF DR | | | | MATTITUCK | NY | 11952-2927 |
| PAMELIA D MARSHALL CUST PHILLIP R MARSHALL UGMA TX | 3303 ROOSEVELT | | | | MIDLAND | TX | 79703-6221 |
| PAMELIA T SPENCER | 5703 BRAESVALLEY | | | | HOUSTON | TX | 77096-2911 |
| PAMELIA T SPENCER EX EST CLYDE N SPENCER | 5703 BRAESVALLEY DR | | | | HOUSTON | TX | 77096-2911 |
| PAMELLA A COWAN | 2230 ACADEMY DRIVE | | | | TROY | MI | 48083-5601 |
| PAMELLA L SMITH | 300 W 672 S | | | | KOKOMO | IN | 46902 |
| PAMIELY R JOHNSON | 560 E GRAND BLVD | | | | DETROIT | MI | 48207-3534 |
| PAMILA G CARTER | 1822 TERRACE CT 24 | | | | FLINT | MI | 48507-4330 |
| PAMULA G MC CALL CUST PAMULA ASHLEY MC CALL UGMA SC | ATTN ASHLEY MCCALL SOSEBEE | 304 HUDDERSFIELD DR | | | PIEDMONT | SC | 29673-7624 |
| PANAGIOTIS L TZEREFOS | 6838 ARGONNE BLVD | | | | NEW ORLEANS | LA | 70124-4025 |
| PANAGIOTIS S MILIOS | 3987 NOWAK | | | | STERLING HGTS | MI | 48310 |
| PANCHITA GAUD | 1 PADDLECREEK AVENUE | | | | CHARLESTON | SC | 29412-2541 |
| PANCO PHILLIPS | 2611 W 101ST PL | | | | CHICAGO | IL | 60655-1656 |
| PANDORA SANDBERG & FRED M SANDBERG TEN COM | 14822 FIRST ST | | | | SANTA FE | TX | 77517-3524 |
| PANDRE A FAULKNER | 1011 N MADISON ST | LOWR | | | WILMINGTON | DE | 19801-1484 |
| PANO N PITSINOS CUST ALEXANDER NICHOLAS PITSINOS UGMA NY | 113 DOGWOOD LANE | | | | NEWBURGH | NY | 12550-2017 |
| PANO N PITSINOS CUST NICOLE CATHERINE PITSINOS UGMANY | 113 DOGWOOD LANE | | | | NEWBURGH | NY | 12550-2017 |
| PANOS P SIATIS & BESSIE P SIATIS JT TEN | 7529 THISTLEDOWN TRL | | | | FAIRFAX STA | VA | 22039-2207 |
| PANSY A MILLER | 103 DOTSON DRIVE | | | | MILLWOOD | WV | 25262-9710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PANSY A MILLER & JERRY L MILLER & SANDRA K MILLER JT TEN | 103 DOTSON DR | | | | MILLWOOD | WV | 25262-9710 |
| PANSY AUSTIN | 186 SHEEP RD | | | | NEW LEBANON | OH | 45345-9216 |
| PANSY ETTA FLEENER | 10515 ALLIANCE DR | | | | ST LOUIS | MO | 63136-2303 |
| PANSY L JACKSON | 450 BLAIRTON RD | | | | MARTINSBURG | WV | 25401-0601 |
| PANSY L WASHEK | PO BOX 161 | | | | MILAN | OH | 44846-0161 |
| PANSY P THOMAS | 229 EASON ST | | | | HIGHLAND PARK | MI | 48203 |
| PANSY S TAVENNER & ROBERT A TAVENNER JT TEN | 275 RIVERBEND DR | | | | ROCKY MOUNT | VA | 24151-2910 |
| PANTEL PANTELIDES & CASSIE PANTELIDES JT TEN | 4304 SASHABAW | | | | WATERFORD | MI | 48329-1956 |
| PANTELIS ZABOGLOU | 7 DREXEL TER | | | | MONROE TWP | NJ | 08831-8537 |
| PAO CHIH KUO | 16 FERNHILL ROAD | SINGAPORE | | 1025 SINGAPORE | | | |
| PAOL JILEK & CAROL BLACKMER EX EST WILMA S JILEK | 36 EDGEMERE RD | | | | CATSKILL | NY | 12414 |
| PAOLO ALOCCI & FRANCES ALOCCI JT TEN | 323 TULIP CIR | | | | CLARKS SUMMIT | PA | 18411-2133 |
| PAOLO ALOCCI CUST MICHAEL ALOCCI UGMA NY | 106 GENTILLY DRIVE | | | | CLARKS SUMMIT | PA | 18411-1032 |
| PAOLO C SALINI & ANDREA D SALINI TR SALIINI TRUST UA 05/03/95 | 406 W 36TH AVE | | | | SAN MATEO | CA | 94403-4206 |
| PAOLO MASETTI CUST VICTOR ALEXANDER MASETTI UTMA PA | 848 CARILLON CT | | | | CREVE COEUR | MO | 63141-6316 |
| PAR 3 RESOURCES INC | 5310 AUSTRAL LOOP | | | | AUSTIN | TX | 78739 |
| PARAG R SHAH | 3825 GRAPHIC PL | | | | PLANO | TX | 75075-3503 |
| PARALEE ADKINS | 702 BROOKFIELD ROAD | | | | KETTERING | OH | 45429-3324 |
| PARALEE LATTIMER | 67 MARVIN AVE | | | | HEMPSTEAD | NY | 11550 |
| PARASKEVAS F SKAMANGAS | 2425 GRIER AVE | # 2 | | | LINDEN | NJ | 07036-1330 |
| PARASKEVI ELISSEOS | 17949 RAYMER ST | | | | NORTHRIDGE | CA | 91325-3156 |
| PARASKOS P GIOURGALIS | 1810 SUNSET DR N E | | | | WARREN | OH | 44483-5338 |
| PARCELLO A DAULTON | 1824 TILDEN AVE | | | | NORWOOD | OH | 45212-2518 |
| PARESH A BHANSAR | 34137 SILVESTER DRIVE | | | | FREEMONT | CA | 94555-2227 |
| PARESH C MODY & NITA P MODY JT TEN | 3707 W PINEBROOK WAY | | | | HOUSTON | TX | 77059-3106 |
| PARICIA H MURRELL | 5523 BONNIE BROOK RD | | | | CAMBRIDGE | MD | 21613-3437 |
| PARIS L IRWIN | PO BOX 754 | | | | HOWELL | MI | 48844-0754 |
| PARIS PAVLOU | 769 ENCHANTMENT DR | | | | ROCHESTER HLS | MI | 48307-3595 |
| PARIS PILLION | 1512 NUTWOOD AVE | | | | BOWLING GREEN | KY | 42104-3065 |
| PARISE D GODBOUT | 280 SONSTROM RD | | | | BRISTOL | CT | 06010-2855 |
| PARK B NUNLEY JR & NADINE R NUNLEY TR NUNLEY TRUST UA 12/28/99 | 6 N MAIN ST | | | | DAYTON | OH | 45402-1902 |
| PARK SHALIMAR INC | 1047 N BECHTLE AVE | | | | SPRINGFIELD | OH | 45504-2007 |
| PARKER G SPANGLER | 24330 TROMBLEY | | | | MT CLEMENS | MI | 48035-3878 |
| PARKER L MONROE II | 80 FEARING RD | | | | HINGHAM | MA | 02043-1839 |
| PARKER P PORTER | 7 KETCH CAY CT | | | | MIDDLE RIVER | MD | 21220-7513 |
| PARKER TABOR TR PARKER TABOR REVOCABLE TRUST UA 09/19/97 | 9517 CONTINENTAL DRIVE | | | | KNOXVILLE | TN | 37922-3548 |
| PARKER W CARTER | 1647 SPRINGWINDS DR | | | | ROCK HILL | SC | 29730-6647 |
| PARKS H KING | 869 KING RD | | | | STONE MTN | GA | 30088-2203 |
| PARMA F MOREFIELD | 2102 EDWARDS ROAD | | | | GROVE CITY | OH | 43123-2905 |
| PARMALEE R PETTYJOHN | 120 DAVID RD | | | | GREER | SC | 29651-9057 |
| PARNELL C HOWARD | 2813 SOUTH BANTAM RD | | | | BETHEL | OH | 45106-9579 |
| PARNETA FAY RUDD | 5120B ISLAND FORD RD | | | | MADISONVILLE | KY | 42431-9430 |
| PARRILL D FORBES | 902 PINE FOREST TRAIL | | | | KNIGHTDALE | NC | 27545-7928 |
| PARRIS LEROY NELSON | 502 RAINBOW DR | | | | KOKOMO | IN | 46902-3722 |
| PARRY A WATKINS JR CUST DAVID P WATKINS UGMA CA | 84298 TERRITORIAL RD | | | | EUGENE | OR | 97405-9709 |
| PARTHENA BANKS | 5514 COOPER | | | | DETROIT | MI | 48213-3079 |
| PARTHENA J SHAW & MATTIE M OLDS JT TEN | 12440 BENCK DR | | | | ALSIP | IL | 60803-4107 |
| PARTHENIA S JETER | 3000 DONOVAN WAY | SUWANEE | | | DECATUR | GA | 30034 |
| PARTICIA A SELLARS | 1900 N W 18TH STREET | | | | OKLAHOMA CITY | OK | 73106-1819 |
| PARTIPILO INCOME PARTNERSHIP | C/O JOSEPH D PARTIPILO GNRL | PARTNER | 1960 GREEN AVE | | FRIENDSHIP | WI | 53934-9677 |
| PARUMALA S JOSEPH | 4839 HAYMAN | | | | WARREN | MI | 48092-2396 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PARVIN A MOGHADAM CUST ANITA A MOGHADAM UGMA MI LAW | 14322 MULHOLLAND DR | | | | LOS ANGELES | CA | 90077-1710 |
| PARVIZ GANDOMANI | 2172 ROCK VIEW GLN | | | | ESCONDIDO | CA | 92026-5026 |
| PARVIZ RAANAN | 2156 MARYWOOD PARK COURT | | | | HENDERSON | NV | 89044-0180 |
| PASCAL BAILEY | 1351 R HIGGINS CR RD | | | | FLAG POND | TN | 37657 |
| PASCAL TRIPODI | 623 FRANKLIN AVE | | | | FRANKLIN LKS | NJ | 07417-2521 |
| PASCHAL A SCIARRA JR | 415 S LINCOLN DR | | | | SHEBOYGAN | WI | 53083-1244 |
| PASCHAL J ROMANO | 13 BLACK CEDAR DR | | | | ROCHESTER | NY | 14624-5364 |
| PASCHAL SHEPHERD | 19018 S KEMP AVE | | | | CARSON | CA | 90746-2835 |
| PASCO W RAY | WOODSIDE NORWOOD HILL | NORWOOD HILL | HORLEY SURREY | RH6 0ET GREAT BRITAIN | | | |
| PASCUAL E YBARRA | 3804 S HARMON | | | | MARION | IN | 46953-4965 |
| PASCUAL M CORREA | 122 EAST ARRELLAGA STREET | | | | SANTA BARBARA | CA | 93101-1904 |
| PASCUAL REYES | 108 PEARSON RD | | | | DALE | TX | 78616 |
| PASCUAL SERRANO MARTINEZ | TENIENTE RUIZ 36 3 DCHA | ELCHE | | 3203 SPAIN | | | |
| PASGALE J LANGLEY CU LUCAS M LANGLEY UTMA CT | 17 BALLWOOD ROAD | | | | OLD GREENWICH | CT | 06870-2332 |
| PASQUAL A MICELI | 406 N GIDDINGS AVE | | | | JERSEYVILLE | IL | 62052-1722 |
| PASQUALE A MELLONE | 9510 S KOLMAR AVE | APT 410 | | | OAK LAWN | IL | 60453-7212 |
| PASQUALE CRISPI & ROSE CRISPI JT TEN | 5 TALL OAK LANE | | | | NEW CITY | NY | 10956-1506 |
| PASQUALE DI FIORE | 29181 CAMPBELL DRIVE | | | | WARREN | MI | 48093-2465 |
| PASQUALE DI NELLA & MRS ROSEANNE DI NELLA JT TEN | 69 WOODSCHURCH RD | | | | FLEMINGTON | NJ | 08822-7019 |
| PASQUALE DIGIROLAMO & D A LINA DIGIROLAMO JT TEN | 5558 RED LION-FIVE PT RD | | | | SPRINGBORO | OH | 45066-7707 |
| PASQUALE FALLONE | 3389 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1839 |
| PASQUALE G GIZZO CUST GENA MARIE GIZZO UGMA NY | 11 PARK LN | | | | WEST HARRISON | NY | 10604-1103 |
| PASQUALE GIOIA & BARBARA S GIOIA JT TEN | 262 STEVES SCENIC DR | | | | HORTON | MI | 49246-9742 |
| PASQUALE GRIECO | 67 BRAKENBURY DRIVE | | | | TOMS RIVER | NJ | 08757-4307 |
| PASQUALE J ABBARNO | 370 SENECA PL | | | | LANCASTER | NY | 14086-1473 |
| PASQUALE J COSTABILE | 2813 KURT ST VILLA F | | | | EUSTIS | FL | 32726-6554 |
| PASQUALE J PINTO & NORMA J PINTO JT TEN | 4624 POMPANO CIR | | | | LAS VEGAS | NV | 89130-5313 |
| PASQUALE J SPITALETTO JR | 555 ROSEWOOD DR | | | | LANOKA HARBOR | NJ | 08734-2133 |
| PASQUALE MARTINELLI | 204 BRITTANY CT | | | | ARLINGTON HEIGHTS | IL | 60004-7332 |
| PASQUALE MASCIO | 10031 HARPFER DRIVE | | | | HARRISON | MI | 48625-8700 |
| PASQUALE MATERA | 21 S MANOR DR | | | | WHITE PLAINS | NY | 10603-1903 |
| PASQUALE MELCHIONNA | 54 EAST GRANT AVENUE | | | | ROSELLE PARK | NJ | 07204-2218 |
| PASQUALE P CIOPPA | 85 HILLARY DR | | | | ROCHESTER | NY | 14624 |
| PASQUALE PEPE | 910 ALLEN DR | | | | YEADON | PA | 19050-3969 |
| PASQUALE PISTORIO | RD#2 BOX 137A-8 | | | | PALMERTON | PA | 18071-9802 |
| PASQUALE RUGGIERO | 9 DRAKE LANE | | | | WHITE PLAINS | NY | 10607-2215 |
| PASQUALE SPEZIALE | 1450 ATLANTIC SHORES BLVD | APT 105 | | | HALLANDALE BEACH | FL | 33009-3755 |
| PASQUALE TESTANI | 1523 MARIE | | | | DEARBORN HGT | MI | 48127-4909 |
| PASQUALE V CASASANTA | 39102 FAITH DR | | | | STERLING HTS | MI | 48310-2482 |
| PASQUALE ZIRPOLI | 23 GREENHILL TERRACE | | | | WEST SENECA | NY | 14224-4118 |
| PASQUALINO GUZZO | 2 RIDGE STREET | | | | SLEEPY HOLLOW | NY | 10591-1713 |
| PASTEL R YORE | PO BOX 7306 | | | | WESTCHESTER | IL | 60154 |
| PASTER L LATHON | 2880 EVON RD | | | | SAGINAW | MI | 48601-9727 |
| PASTOR VELMONT | 10 W 15TH ST | APT 2 | | | LINDEN | NJ | 07036-4634 |
| PASTY J DI NIERI | 5104 W TIERRA BUENA LANE | | | | GLENDALE | AZ | 85306-2513 |
| PAT A BUTLER | 6304 N BRITT AVE | | | | KANSAS CITY | MO | 64151-7806 |
| PAT A DEAN | 216 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1928 |
| PAT A MULZET | 2752 SW 46TH PLACE | | | | OKLAHOMA CITY | OK | 73119-4621 |
| PAT A TOWNSEND | 15850 WHITTEMORE DRIVE | | | | EAST LANSING | MI | 48823-9411 |
| PAT A VALADEZ | 2590 N TANQUE VERDE ACRES DR | | | | TUCSON | AZ | 85749 |
| PAT ANDERSON | 102 ROCKING HORSE RD | | | | RANCHO PALOS VERDE | CA | 90275-6509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAT ANN HOBSON | 6719 MEADOWLARK LN | | | | ALVIN | TX | 77511-9072 |
| PAT BROCKMILLER | ROUTE 5 BOX 283 | | | | FARMINGTON | MO | 63640-9805 |
| PAT BURROW | 4509 E MEDITERRANEAN PL | | | | FARMINGTON | NM | 87402-1725 |
| PAT C LEA IRVIN RAULSTON | 4144 MILTON | | | | HOUSTON | TX | 77005-2738 |
| PAT CONNELL CUST JUSTIN CONNELL UGMA CA | 919 MIRAFLORES DRIVE | | | | CORONA | CA | 92882-6375 |
| PAT CONNELL CUST KRISTLE CONNELL UGMA CA | 6725 RANCHO TOYON PLACE | | | | SAN DIEGO | CA | 92130-6850 |
| PAT D FIKSTAD & MEL FIKSTAD JT TEN | 5203 SE 16TH DRIVE | | | | GRESHAM | OR | 97080 |
| PAT DI FABIO & ANITA DI FABIO JT TEN | 414 HEMLOCK AVE | | | | GARWOOD | NJ | 07027-1433 |
| PAT ELLIOTT THOMPSON | 20609 VICEMTO VALLE | | | | ESCONDIDO | CA | 92025 |
| PAT F DONNAHUE | C/O BESSIE J DONNAHUE | 8002 LOREL AVE | | | BURBANK | IL | 60459 |
| PAT GUIDOTTI | 1922 CARMEN AVE | | | | HOLLYWOOD | CA | 90068-4013 |
| PAT HOWARD CHRISMAN | 5402 FOX RUN BLVD | | | | FREDERICK | CO | 80504-3435 |
| PAT I COVINGTON JR | 1607 KIRTS #204 | | | | TROY | MI | 48084-4319 |
| PAT ITHURRALDE & BOB ITHURRALDE JT TEN | 6818 SOUTH 2485 EAST | | | | SALT LAKE CITY | UT | 84121-3216 |
| PAT J BARD | 6125 SOUTH DR | | | | FENTON | MI | 48430-9028 |
| PAT JUHAS | BRUNNENSTEIGE 13 | HERBOLZHEIM | | 74861 GERMANY | | | |
| PAT K SZABO | 12473 BUCKSKIN RD | | | | SHERWOOD | OH | 43556 |
| PAT KEYS | 100 LIBERTY TER | # 211 | | | NEWARK | DE | 19702-5259 |
| PAT L KNIGHT TR PAT L KNIGHT REV TRUST UA 04/29/92 | 6610 ST ANDREWS DR | | | | TUCSON | AZ | 85718-2617 |
| PAT L OWEN JR | PO BOX 16584 | | | | JACKSON | MS | 39236-6584 |
| PAT L PATTERSON TR UA 09/25/92 PAT L PATTERSON LIVING TRUST | 2207 CENTRY HILL | | | | LOS ANGELES | CA | 90067-3517 |
| PAT L WADE | 1330 SLICKBACK ROAD | | | | BENTON | KY | 42025-5466 |
| PAT LEWIS | 1115 SHERMAN RD | | | | SAGINAW | MI | 48604-2065 |
| PAT LOMAKIN | 207 FIELDSTONE DR | | | | GLENSHAW | PA | 15116-1307 |
| PAT LUNA | 21159 WINTERSET DR | | | | SAUGUS | CA | 91350-1857 |
| PAT M EVERSON | W4670 WOODRIDGE DR | | | | MONROE | WI | 53566-9449 |
| PAT M GLEASON | 301 RED EAGLE CIR | | | | RIDGELAND | MS | 39157-9776 |
| PAT NAPIER JR & KATHY L NAPIER JT TEN | 6804 CHIMNEY HILL RD | | | | CRESTWOOD | KY | 40014-7223 |
| PAT R BEHNKE | 43 N AXFORD | | | | LAKE ORION | MI | 48362-3011 |
| PAT R BOMBARD | POT BOX 2153 | | | | SYRACUSE | NY | 13202-2153 |
| PAT R BOMBARD CUST REGINA MARIE BOMBARD UGMA NY | 257 WATER STREET | | | | PRAIRIE DU SAC | WI | 53578-1332 |
| PAT R MONAGHAN | 338 OAK HAMMOCK LN | | | | PARROTTSVILLE | TN | 37843-2648 |
| PAT ROMANELLI & SARAH ROMANELLI JT TEN | 224 BROOK ST | | | | HARRINGTON PARK | NJ | 07640-1104 |
| PAT ROMERO | BOX 14431 | | | | ALBUQUERQUE | NM | 87191-4431 |
| PAT ROMERO & MRS GUADALUPE ROMERO JT TEN | PO BOX 14431 | | | | ALBUQUERQUE | NM | 87191-4431 |
| PAT SNODGRASS | 308 REYNOLDS | | | | EDMOND | OK | 73013-5120 |
| PAT ST JOHN & JAN ST JOHN JT TEN | 41 TILLOU RD W | | | | SOUTH ORANGE | NJ | 07079 |
| PAT SWEENEY | 7 NINTH AVE | | | | GREENVILLE | PA | 16125-1245 |
| PAT V MILORADOVITCH | PO BOX 4145 | | | | WALNUT CREEK | CA | 94596-0145 |
| PAT W DAGGETT | 1611 GLASGOW ST | | | | DURHAM | NC | 27705-2173 |
| PAT WINTERROWD | 1765 CAMBRIDGE DR | | | | STATE COLLAGE | PA | 16803-3264 |
| PATEY PLUMBING & HEATING | 51 BROADWAY | | | | ROCKPORT | MA | 01966-1527 |
| PATHRESE M GEARY | 8982 HENSLEY DR | | | | STERLING HGTS | MI | 48314-2665 |
| PATHUMWAN P CHUMSAI | 2136 CLINTON VIEW CIRCLE | | | | ROCHESTER HILLS | MI | 48309-2986 |
| PATICIA L O'DONNELL | 130 KILBUCK DRIVE | | | | MONROEVILLE | PA | 15146-4906 |
| PATIENCE ANDERSON | 20 SAMSON DRIVE | | | | FLEMINGTON | NJ | 08822-3197 |
| PATIENCE MEIGS BOUSEL | 187 HEATHERSTONE RD | | | | AMHERST | MA | 01002-1638 |
| PATIRICIA A FIORENTINE | 8 GALAXIE LN | | | | SELDEN | NY | 11784-2910 |
| PATON M ZIMMERMAN | 1032 NEWBURGH CI | | | | RALEIGH | NC | 27603-9162 |
| PATRIA E BARANSKI | 1019 BRICE ROAD | | | | ROCKVILLE | MD | 20852-1218 |
| PATRIC MARTELLO & MRS AURORA MARTELLO JT TEN | 158-11 79TH ST | | | | HOWARD BEACH | NY | 11414-2908 |
| PATRICA A DELGADO CUST FBO/CALLI R DELGADO UGMA NY | 23 WAYSIDE LANE | | | | SELDEN | NY | 11784 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICA BIGGS & JOHN BIGGS JT TEN | 16889 FIVE POINTS | | | | REDFORD | MI | 48240 |
| PATRICA DANSBY BURNS | 113 SILVER HILL CT | | | | FORT WORTH | TX | 76108-9472 |
| PATRICA G MADDOX | 3808 COLBORNE DR | | | | DAYTON | OH | 45430-1220 |
| PATRICA HILL | 220 NORTH MAIN STREET | | | | HUDSON | OH | 44236-2826 |
| PATRICA M HARRIS | 16035 MAUBERT AVE | APT 6 | | | SAN LEANDRO | CA | 94578-2143 |
| PATRICA SHAFFER | 3128 W 12TH ST | | | | ANDERSON | IN | 46011-2475 |
| PATRICA VUJOVICH CUST MARTIN C NUNES UTMA CA | 109 AVOCADO PL | | | | CAMARILLO | CA | 93010-8370 |
| PATRICA VUJOVICH CUST MICHAEL R NUNES UTMA CA | 232 RIDDINGTON CT | | | | CAMARILLO | CA | 93010-1944 |
| PATRICE A LANG | 160 WOODLAKE LANE | | | | TROY | MO | 63379-3837 |
| PATRICE A MACDONALD-ELIA | 9464 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7379 |
| PATRICE A SCHWETTMAN | 2156 YORKTOWN COURT | | | | FAIRFIELD | OH | 45014-3844 |
| PATRICE A WALSH | 17265 LILYPAD | | | | NORTHVILLE | MI | 48167-2237 |
| PATRICE A WYLIE | 9007 OHIO ST | | | | DETROIT | MI | 48204-2742 |
| PATRICE ALWAY | 312 CREEKSIDE DR | | | | MURPHY | TX | 75094-4343 |
| PATRICE ATKINSSAMS | 10763 GLEN HANNAH DR | | | | LAUREL | MD | 20723-1267 |
| PATRICE BARLEY | 2643 WINCHESTER CIR | | | | EUSTIS | FL | 32726-5228 |
| PATRICE BOVE | 325 HOLLY ROAD | | | | WEST CHESTER | PA | 19380-4614 |
| PATRICE BROWN | 3202 NORTH 47TH STREET | | | | MILWAUKEE | WI | 53216-3312 |
| PATRICE C MCLEOD | ATTN PATRICE C THOMPSON | 5213 PASEO BLVD | | | KANSAS CITY | MO | 64110-2643 |
| PATRICE D EPPS | 700 E COURT ST | APT 102 | | | FLINT | MI | 48503-6221 |
| PATRICE D WICKWARE | 718 COLUMBIA LN | | | | FLINT | MI | 48503-5200 |
| PATRICE E DULL | 245 TAYLOR AVE | | | | BEAVER | PA | 15009 |
| PATRICE GRANT-SPYCHALSKI | 1604 KINGS CT | | | | MISHAWAKA | IN | 46544 |
| PATRICE L CASTRO | 1613 CLAYTON ROAD | | | | SAN JOSE | CA | 95127-4907 |
| PATRICE L KELLY | 115 BOXWOOD DR | | | | KINGS PARK | NY | 11754-2913 |
| PATRICE L LEE | 109 CORONA | | | | BELMONT SHORE | CA | 90803-3316 |
| PATRICE L LEHMANN | 1489 OAK VALLEY DR | | | | FAIRFIELD | OH | 45014-8315 |
| PATRICE L STREETER | 50 S LAKE MOODY | | | | FROSTPROOF | FL | 33843-9688 |
| PATRICE L UCHNO | 313 EDMUND | | | | ROYAL OAK | MI | 48073-2647 |
| PATRICE M HOLLMAN | 42 HOLMES CT | | | | ALBANY | NY | 12209-1329 |
| PATRICE M HOWELL | 38 TROMLEY RD | | | | EAST WINDSOR | CT | 06071 |
| PATRICE NEISS | 32 HIGHLAND RD | | | | S KENT | CT | 06785-1110 |
| PATRICE PEARSON | 60 DAVISON ST | | | | HYDE PARK | MA | 02136-2929 |
| PATRICE S SCHROEDER | 629 HAWTHORNE DR | | | | CARMEL | IN | 46033-9409 |
| PATRICE S WHITE CUST DAVID C WHITE UGMA NY | 6216 NE BARRETT DR | | | | POULSBO | WA | 98370-7701 |
| PATRICE S WHITE CUST MATTHEW S WHITE UGMA NY | 6216 NE BARRETT DR | | | | POULSBO | WA | 98370-7701 |
| PATRICE S WHITE CUST PETER A WHITE UGMA NY | 6216 NE BARRETT DR | | | | POULSBO | WA | 98370-7701 |
| PATRICE SCHUETTE WHITE CUST DAVID COLIN WHITE UGMA MI | 6216 NE BARRETT DR | | | | POULSBO | WA | 98370-7701 |
| PATRICE V CUMMINGS | 11083 CLOVERLAWN STREET | | | | DETROIT | MI | 48204-1071 |
| PATRICE WHITE CUST PETER WHITE UTMA MI | 6216 NE BARRETT DR | | | | POULSBO | WA | 98370-7701 |
| PATRICIA A AGRIMONTI | 12510 SO LUCILLE LN | | | | PALOS PARK | IL | 60464-2574 |
| PATRICIA A AGRIMONTI & ALLEN R AGRIMONTI JT TEN | 12510 S LUCILLE LN | | | | PALOS PARK | IL | 60464-2574 |
| PATRICIA A AMARANTH | 1387 PAINTCREST | | | | ROCHESTER | MI | 48306-2472 |
| PATRICIA A ANDERSON | 579 LAKE SHORE ROAD | | | | GROSSE POINTE SHOR | MI | 48236-2631 |
| PATRICIA A ANDREWS & DOUGLAS W ANDREWS & DAVID W ANDREWS JT TEN | 7650 GREELEY ST APT 114 | | | | UTICA | MI | 48317-5447 |
| PATRICIA A APPLETON | 1000 NATION DR | | | | AZLE | TX | 76020-3526 |
| PATRICIA A ARNOLD | 403 W 154TH ST 3D | | | | NEW YORK | NY | 10032-6343 |
| PATRICIA A ARRIGAN & NICHOLAS ARRIGAN JT TEN | 460 MOUNT AIRY RD | | | | BASKING RIDGE | NJ | 07920 |
| PATRICIA A ASHER | 2326 UNION ST | | | | INDIANAPOLIS | IN | 46225-2030 |
| PATRICIA A ASHLEY | 1709 EAST ELZA | | | | HAZEL PARK | MI | 48030-2331 |
| PATRICIA A AUSTIN & ROBERT L AUSTIN JT TEN | 1112 LAKEVIEW DR | | | | LAKE ODESSA | MI | 48849-1297 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA A AVAKIAN & VICTOR AVAKIAN JT TEN | 2915 CEDAR KEY DRIVE | | | | LAKE ORIAN | MI | 48360-1833 |
| PATRICIA A BACHAND & MARILYN J NONA & BRUCE A BACHAND JT TEN | 1503 FULTON ST | | | | STURGIS | SD | 57785-2120 |
| PATRICIA A BACON | 126 COTTAGE ST | | | | MILLVILLE | NJ | 08332-4832 |
| PATRICIA A BADGLEY | 410 BRAVE CT | | | | KOKOMO | IN | 46902-5410 |
| PATRICIA A BAILEY | 1215 NORTH OAK ROAD | | | | DAVISON | MI | 48423-9157 |
| PATRICIA A BAKMAZ | 1675 CHESHIRE COURT | | | | LAWRENCEVILLE | GA | 30043 |
| PATRICIA A BALINSKY TR PATRICIA A BALINSKY TRUST UA 01/28/97 | 10043 HUNTING DR | | | | BRECKSVILLE | OH | 44141-3646 |
| PATRICIA A BALL | 2923 TOWER COURT | | | | RAPID CITY | SD | 57701 |
| PATRICIA A BALL | 436 RIVERBANK | | | | WYANDOTTE | MI | 48192-2628 |
| PATRICIA A BANDY | 3515 OLMSTEAD RD | | | | W JEFFERSON | OH | 43162-9699 |
| PATRICIA A BANKS | PO BOX 18796 | | | | CLEVELAND | OH | 44118-0796 |
| PATRICIA A BANNICK & JAMES M BANNICK TR UA 4/28/77 | 4608 MICHIGAN RD | | | | DIMONDALE | MI | 48821-9663 |
| PATRICIA A BARBER | 1329 BRISTOL CHAMPION TOWNLINE RD N | | | | BRISTOLVILLE | OH | 44402-9661 |
| PATRICIA A BARBERA | 1018 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1408 |
| PATRICIA A BARBIERI | 60 MAR-EL COURT | | | | ELLISVILLE | MO | 63011-2304 |
| PATRICIA A BARINA | BOX 371 | | | | LEDYARD | CT | 06339-0371 |
| PATRICIA A BARRETT-WESLEY | 801 S 700 WEST | | | | LARWILL | IN | 46764-9552 |
| PATRICIA A BAUMANN | 234-21 88TH AVE | | | | BELLEROSE | NY | 11427-2707 |
| PATRICIA A BAXTER | 2099 E CENTERVILLE ROAD | | | | SPRING VALLEY | OH | 45370-8726 |
| PATRICIA A BEAN | 215 STRAND AVE | | | | DAYTON | OH | 45427-2834 |
| PATRICIA A BEAUCHAMP | C/O NOLAN GOTTSCHALL | 7360 MUSTANG DR | | | CLARKSTON | MI | 48346-2624 |
| PATRICIA A BECK CUST ALLYSON A BECK UGMA OH | 101 CATBRIER ROAD | | | | WESTON | CT | 06883-1440 |
| PATRICIA A BECK CUST BRANDON B BECK UGMA OH | 101 CATBRIER ROAD | | | | WESTON | CT | 06883-1440 |
| PATRICIA A BECKER | 66 HALE ST | | | | DALTON | MA | 01226-1011 |
| PATRICIA A BECKERLE | PO BOX 114 | | | | LIVINGSTON | NY | 12541-0114 |
| PATRICIA A BELLINGER | 4466 RIVERVIEW RD | | | | BREWERTON | NY | 13029-9754 |
| PATRICIA A BENES | 426 BIRCHWOOD DR | | | | ANTIOCH | IL | 60002-1604 |
| PATRICIA A BENNER | 2030 SE DEBORD ST | | | | CORVALLIS | OR | 97333-1705 |
| PATRICIA A BENNETT | 6581 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2331 |
| PATRICIA A BENNETT & JOSEPH H BENNETT JT TEN | 6581 BUCKINGHAM AVENUE | | | | ALLEN PARK | MI | 48101-2331 |
| PATRICIA A BESS & KEVIN R BESS JT TEN | 17423 BROOKVIEW DR | | | | LIVONIA | MI | 48152-3488 |
| PATRICIA A BIGGS | 2353 SE 52ND ST | | | | PORTLAND | OR | 97215-3911 |
| PATRICIA A BIGGS | 10277 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| PATRICIA A BISHOP | 12606 NE 199TH ST | | | | BOTHELL | WA | 98011 |
| PATRICIA A BLAKE | 7405 KNOLLWOOD RD | | | | TOWSON | MD | 21286-7928 |
| PATRICIA A BLAYLOCK | 2916 MAYWOOD AVENUE | VELDA VILLAGE HILLS | | | SAINT LOUIS | MO | 63121 |
| PATRICIA A BOGDANOWICZ | 3017 CHAUCER LANE | | | | BEDFORD | TX | 76021 |
| PATRICIA A BOHL | 3814 HARRISON AVE | | | | CENTRALIA | WA | 98531 |
| PATRICIA A BOOHER | 4920 WEST 15TH STREET | | | | SPEEDWAY | IN | 46224-6506 |
| PATRICIA A BORGE | BOX 25096 | | | | HONOLULU | HI | 96825-0096 |
| PATRICIA A BOTTINI | 4 PITTSFIELD COURT | | | | CHESTERFIELD | MO | 63017-2040 |
| PATRICIA A BOWERS | 256 DONNA STREET | | | | HOLLIDAYSBURG | PA | 16648-9630 |
| PATRICIA A BOYCHUK | 32 SUNSET HILL | | | | ROCHESTER | NY | 14624-4359 |
| PATRICIA A BOYD | 7868 STONE ROAD | | | | MEDINA | OH | 44256-8999 |
| PATRICIA A BRADLEY | 14229 VASSAR | | | | DETROIT | MI | 48235-1710 |
| PATRICIA A BREMENT | 809 BEECH ST | | | | ROME | NY | 13440-2253 |
| PATRICIA A BRIDGES | 3784 RUMSEY DRIVE | | | | TRAPPE | MD | 21673 |
| PATRICIA A BRIEN | 15847 W BROCKVILLE RD | | | | ALBION | NY | 14411-9737 |
| PATRICIA A BRODBECK | C/O PATRICIA MEDLOCK | 9624 HARRODSBURG RD | | | WILMORE | KY | 40390-9769 |
| PATRICIA A BROWN | 306 SW 23RD ST | | | | BLUE SPRINGS | MO | 64015-3413 |
| PATRICIA A BROWN | 8273 HUBBELL | | | | DETROIT | MI | 48228-2413 |
| PATRICIA A BROWN | 5477 CALKINS ROAD | | | | FLINT | MI | 48532-3304 |
| PATRICIA A BROWN | 19376 BANKERS HOUSE DR | | | | KATY | TX | 77449-2683 |
| PATRICIA A BUCKNER | 710 N HANCOCK | | | | GARY | IN | 46403-1111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA A BUKER | 1664 RUDGATE DR | | | | AVON | IN | 46123-8408 |
| PATRICIA A BURMAN & HUGO V BURMAN JT TEN | 3178 KENRICK | | | | KEEGO HARBOR | MI | 48320-1230 |
| PATRICIA A BURTON | 2930 CORBIN ST | | | | SPRINGFIELD | IL | 62704-4802 |
| PATRICIA A BUTLER | 115 CREAMERY RD | | | | COATESVILLE | PA | 19320-1716 |
| PATRICIA A BUTLER & MICHAEL J BUTLER JT TEN | 13250 HILL HWY | | | | MANITOU BEACH | MI | 49253-9731 |
| PATRICIA A BUZA | 1460 NEIPSIC ROAD | | | | GLASTONBURY | CT | 06033-3415 |
| PATRICIA A BYOMIN | 12910 SCHREIBER RD | | | | VALLEY VIEW | OH | 44125-5432 |
| PATRICIA A CADY | C/O PATRICIA A BENNETT | 6581 BUCKINGHAM AVE | | | ALLEN PARK | MI | 48101-2331 |
| PATRICIA A CAHILL TR PATRICIA CAHILL TRUST UA 7/13/04 | 41 WILLOW TRAIL COURT | | | | CARMEL | NY | 10512-5716 |
| PATRICIA A CALHOUN | 108 N DONALD | | | | ARLINGTON HEIGHTS | IL | 60004-6614 |
| PATRICIA A CALLAHAN | 2 JUNIPER CIR | | | | MONROE | CT | 06468-2652 |
| PATRICIA A CARGILL | 3926 SANDLEHURST DR | | | | PASADENA | TX | 77504-3026 |
| PATRICIA A CARTER | 3903 ALMARA COURT | | | | FLORISSANT | MO | 63034-3424 |
| PATRICIA A CARUSO | 13594 BROUGHAM DRIVE | | | | STERLING HTS | MI | 48312-4112 |
| PATRICIA A CASSELL | 1155 MISH RD | | | | BUNKER HILL | WV | 25413-3247 |
| PATRICIA A CASTILLO | 7154 MOHAWK TRAIL ROAD | | | | DAYTON | OH | 45459-1374 |
| PATRICIA A CENTERS | 935 BAKERS FIELD COURT | | | | MIAMISBURG | OH | 45342-4264 |
| PATRICIA A CHAMPION | 3 WHITE FOX CT | | | | FLORISSANT | MO | 63033-8152 |
| PATRICIA A CHATMAN | 3173 RABEEH DR | | | | AUBURN HILLS | MI | 48326-2055 |
| PATRICIA A CHEPIGA | 25 PINE ST | | | | SLEEPY HOLLOW | NY | 10591-1708 |
| PATRICIA A CHRISTIAN | 3735 N SHADELAND CT | | | | MARION | IN | 46952-9633 |
| PATRICIA A CHULSKI | 1629 RICHMOND N W | | | | GRAND RAPIDS | MI | 49504-2603 |
| PATRICIA A CLARK | 25870 S WHITE TAIL RD | | | | STURGIS | MI | 49091-8249 |
| PATRICIA A CLINGMAN | 6078 NORWELL DRIVE | | | | WEST CARROLLTON | OH | 45449-3112 |
| PATRICIA A COFFEY | HC 1 BOX 23Z14 | | | | WHITE HAVEN | PA | 18661-9519 |
| PATRICIA A COLE | 3181 S STATE RD | | | | DAVISON | MI | 48423-8705 |
| PATRICIA A COLEMAN | 2511 JOHN BOURG DR | | | | PLAINFIELD | IL | 60586-8228 |
| PATRICIA A COLLINS | 3268 HIGHWAY 64 | | | | WYNNE | AR | 72396-8098 |
| PATRICIA A COMOH | 1721 WESTWOOD RD | | | | WYOMISSING | PA | 19610-1147 |
| PATRICIA A CONNELLY | 26 SAGE DR | | | | MANCHESTER | CT | 06042-2241 |
| PATRICIA A CONNORS | 19 WORCESTER LANE | | | | WALTHAM | MA | 02154 |
| PATRICIA A CONSOLVER | 6513 MAGILL | | | | WICHITA | KS | 67206-1341 |
| PATRICIA A CONSOLVER & LARRY CONSOLVER JT TEN | 6513 MAGILL | | | | WICHITA | KS | 67206-1341 |
| PATRICIA A CONSOLVER & LARRY L CONSOLVER JT TEN | 6513 MAGILL | | | | WICHITA | KS | 67206-1341 |
| PATRICIA A CONWAY | 2400 N BROOM ST APT 401 | | | | WILMINGTON | DE | 19802-3361 |
| PATRICIA A COOK | 3373 ASHLEY DR | | | | BLASDELL | NY | 14219-2235 |
| PATRICIA A COOPER | PO BOX 384 | | | | MONEE | IL | 60449-0384 |
| PATRICIA A CORMAN | 795 WOODLAND AVE | | | | EL PASO | TX | 79922-2040 |
| PATRICIA A CORNELIUS | 3305 N JENNINGS RD | | | | FLINT | MI | 48504-1768 |
| PATRICIA A CORRELL CUST MICHAEL A CORRELL II UTMA TX | 2702 AIRLINE | | | | VICTORIA | TX | 77901-4310 |
| PATRICIA A COTTER | 42 BARTLEY ST | | | | WAKEFIELD | MA | 01880-3130 |
| PATRICIA A COX | 1131 TIENKEN CT # 15 | | | | ROCHESTER HILLS | MI | 48306-4347 |
| PATRICIA A CRAWFORD | PO BOX 1845 | | | | SANTA YNEZ | CA | 93460-1845 |
| PATRICIA A CROWE | 921 EUGENE ST | | | | INDIANAPOLIS | IN | 46208-5052 |
| PATRICIA A CROWELL | 5233 LAKE BUFFUM ROAD | | | | LAKE WALES | FL | 33859 |
| PATRICIA A CURTIS | 19 PARSONS DRIVE | | | | SWAMPSCOTT | MA | 01907-2929 |
| PATRICIA A DALTON | 730 BREAKERS AVENUE | | | | ABSECON | NJ | 08201-1603 |
| PATRICIA A DANIELS | 415 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6250 |
| PATRICIA A DAVIES | 3119 PARMLY RD | | | | PERRY | OH | 44081-9713 |
| PATRICIA A DAVIS | 25 E TULPEHOCKEN ST | | | | PHILADELPHIA | PA | 19144-2027 |
| PATRICIA A DE GRAZZIO | 536 ANDOVER DR | | | | BURBANK | CA | 91504-3905 |
| PATRICIA A DECARLO | 114 PILATUS PLATZ B | | | | FREEHOLD | NJ | 07728 |
| PATRICIA A DECLAIRE | 31750 GLOEDE DR | | | | WARREN | MI | 48088-2047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA A DEISLER | 8945 E BENNINGTON | | | | DURAND | MI | 48429-9765 |
| PATRICIA A DELANEY TR PATRICIA A DELANEY TR UA 1/12/98 | 104 FOURTH ST | | | | MEDFORD | MA | 02155 |
| PATRICIA A DELAPHIANO | 4231 HARMONY DR | | | | SHELBYVILLE | MI | 49344-9605 |
| PATRICIA A DELGADO CUST ANNA T DELGADO UGMA NY | 23 WAYSIDE LANE | | | | SELDEN | NY | 11784 |
| PATRICIA A DELGADO CUST ANNA T DELGADO UTMA NY | 23 WAYSIDE LANE | | | | SELDEN | NY | 11784-1226 |
| PATRICIA A DELGADO CUST CALLI ROSE DELGADO UTMA NY | 23 WAYSIDE LN | | | | SELDEN | NY | 11784-1226 |
| PATRICIA A DENNISTON | 6165 RAYMOND ROAD | | | | LOCKPORT | NY | 14094-7941 |
| PATRICIA A DICKENSON | 4035 DUVAL DR | | | | JACKSONVILLE BEACH | FL | 32250-5811 |
| PATRICIA A DISNEY | 9017 MANDALE | | | | DETROIT | MI | 48209-1475 |
| PATRICIA A DOBECK | 308 TOWNES RD | | | | COLUMBIA | SC | 29210-3735 |
| PATRICIA A DOHERTY | 411 MONTEREY BLVD | APT E | | | HERMOSA BEACH | CA | 90254-4539 |
| PATRICIA A DONNELLY | 730 W ROLLING RD | | | | SPRINGFIELD | PA | 19064-1121 |
| PATRICIA A DOYLE | 1100 N PLACENTIA AVE APT E61 | | | | FULLERTON | CA | 92831-3280 |
| PATRICIA A DOYLE | 500 S MADISON AVE | | | | LA GRANGE | IL | 60525-2801 |
| PATRICIA A DUBOIS | PO BOX 81 92 ROUTE 22A | | | | ORWELL | VT | 05760-0081 |
| PATRICIA A DUFF | 5876 CR 302 | | | | NAVASOTA | TX | 77868-6781 |
| PATRICIA A DUGAN | 3306 S 725 E | | | | WALDRON | IN | 46182-9708 |
| PATRICIA A DURHAM CUST DANIEL J RIBLER UTMA VA | 805 N PRYOR ST | | | | ALEXANDRIA | VA | 22304-2007 |
| PATRICIA A DURKIN | 741 BURKE AVE EAST | | | | ST PAUL | MN | 55117-2207 |
| PATRICIA A DURNIN | 8303 BAYVIEW DR | | | | WILOWOOD CREST | NJ | 08260-1105 |
| PATRICIA A DURWARD | 2121 NE 156TH AVE | | | | PORTLAND | OR | 97230-8290 |
| PATRICIA A EASTRIDGE | 705 BELL MANOR RD | | | | CONOWINGO | MD | 21918-1017 |
| PATRICIA A ECHARD | 1490 WASHINGTON STREET | | | | RENO | NV | 89503-2863 |
| PATRICIA A EDWARDS | 6311 MORNING AVE | | | | NORTH PORT | FL | 34287-2213 |
| PATRICIA A ELDRIDGE | 86 LAKE FOREST PLACE NORTH | | | | PALM COAST | FL | 32137 |
| PATRICIA A ELLIS | 1209 ALBRITTON DR | | | | DAYTON | OH | 45408-2401 |
| PATRICIA A ELMER & JOSEPH F ELMER JT TEN | PO BOX 190 | | | | WELLINGTON | MO | 64097-0190 |
| PATRICIA A EMMERT | 9125 WEST U AVE | | | | SCHOOLCRAFT | MI | 49087-9438 |
| PATRICIA A ERICKSON | 5019 OLD FRANKLIN | | | | GRAND BLANC | MI | 48439-8750 |
| PATRICIA A EVANISH | 9198 NICOLE LANE | | | | DAVISON | MI | 48423-2882 |
| PATRICIA A EVANS | 136 BELLINGHAM DR | | | | MADISON | AL | 35758-6826 |
| PATRICIA A FANNING | 10938 VAUXHALL DRIVE | | | | SAINT LOUIS | MO | 63146-5578 |
| PATRICIA A FANTA | ATTN LITTLE PROFESSOR | BOOK CENTER | 7265 ARBOR TRL APT 206 | | WATERFORD | MI | 48327-4511 |
| PATRICIA A FARMER | 5416 JACKSON ST | | | | DEARBORN HEIGHTS | MI | 48125-3018 |
| PATRICIA A FAVORITE & CHARLES W FAVORITE JT TEN | 1020 FAUN RD | | | | WILMINGTON | DE | 19803-3313 |
| PATRICIA A FERGUSON CUST KRISTEL NICOLE FERGUSON UGMA OH | 1826 N CENTRAL DR | | | | DAYTON | OH | 45432-2012 |
| PATRICIA A FESTA | 76 PELL TER | | | | GARDEN CITY | NY | 11530-1929 |
| PATRICIA A FISHER TR PATRICIA A FISHER FAM LIVING TRUST UA 07/30/96 | 402 BRIDGE ST | | | | E TAWAS | MI | 48730-9649 |
| PATRICIA A FLYNN | 7249 S E 24TH STREET | | | | MERCER ISLAND | WA | 98040-2314 |
| PATRICIA A FOLEY | 634 SWEETBRIAR | | | | MILFORD | MI | 48381-1567 |
| PATRICIA A FOURNIER | 4603 THORNCROFT | | | | ROYAL OAK | MI | 48073-1748 |
| PATRICIA A FOX | 5407 THORNRIDGE PL | | | | INDIANAPOLIS | IN | 46237-4228 |
| PATRICIA A FRAME | 5300 HOLMES RUN PARKWAY #601 | | | | ALEXANDRIA | VA | 22304-2840 |
| PATRICIA A FRANK | 620 BIRCHWOOD DR | | | | THREE LAKES | WI | 54562-9101 |
| PATRICIA A FRAZIER | 550 MARINE ST | | | | MOBILE | AL | 36604-3128 |
| PATRICIA A GABRIEL | 5408 MENOMONEE DRIVE | | | | KOKOMO | IN | 46902-5444 |
| PATRICIA A GADSON | 249 VOORHEIS ST | | | | PONTIAC | MI | 48341-1946 |
| PATRICIA A GALVIN | 6311 CO RR 3 | | | | SWANTON | OH | 43558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA A GAMBICHLER | C/O PATRICIA A VALDARO | 14 HITCHCOCK LANE | | | SOUTH FARMINGDALE | NY | 11735-6122 |
| PATRICIA A GANNON | 927 WARWICK TURNPIKE | | | | HEWITT | NJ | 07421-1700 |
| PATRICIA A GARDNER | ATTN PATRICIA GARDNER GILBERT | 2261 WILSHIRE CIR | | | GOSHEN | OH | 45122-9432 |
| PATRICIA A GARVER | 53 PENNSYLVANIA AVE | | | | LOCKPORT | NY | 14094-5725 |
| PATRICIA A GATES | 14821 ARDMORE | | | | DETROIT | MI | 48227-3218 |
| PATRICIA A GAY | 1575 CAMPUS DRIVE | | | | DAYTON | OH | 45406-4531 |
| PATRICIA A GAYTEN | PO BOX 1194 | | | | SYRACUSE | NY | 13201-1194 |
| PATRICIA A GEHRISCH | 6465 CRESTLINE ROAD | | | | GALION | OH | 44833 |
| PATRICIA A GEIGER | 525 HALEY CT | | | | MONTGOMERY | AL | 36109-2322 |
| PATRICIA A GENERAL | 4442 VAUXHALL RD | | | | RICHMOND | VA | 23234-3555 |
| PATRICIA A GENTGES | 6931 CRANBERRY LK RD | | | | CLARKSTON | MI | 48348-4417 |
| PATRICIA A GEORGE | 110 WAYNE AVENUE | | | | AKRON | OH | 44301-2935 |
| PATRICIA A GERHARDT | 1830 ZAUEL | | | | SAGINAW | MI | 48602-1086 |
| PATRICIA A GHEDINA & JOHN R GHEDINA JT TEN | 224 HULSETOWN RD | | | | CAMPBELL HALL | NY | 10916-3215 |
| PATRICIA A GIGNAC | 27-99 EDGE VALLEY ROAD | LONDON ON | | N5Y 5N1 CANADA | | | |
| PATRICIA A GILBERTSON | 2611 SPRINGFIELD AVE | | | | FORT WAYNE | IN | 46805-1549 |
| PATRICIA A GILLESPIE | 9336 HEMINGWAY | | | | REDFORD | MI | 48239-1858 |
| PATRICIA A GIOVENTU | 1248 WELLS ST | | | | BURTON | MI | 48529-1114 |
| PATRICIA A GLASSER | 5693 N LEWIS RD | | | | COLEMAN | MI | 48618-9103 |
| PATRICIA A GOFORTH | 6295 SIMLER | | | | CLARKSTON | MI | 48346-1265 |
| PATRICIA A GORDON | 223 ELBRING DR | | | | SAINT LOUIS | MO | 63135-1117 |
| PATRICIA A GRADDIS | DRAWER 1640 | | | | GLENWOOD SPRINGS | CO | 81602-1640 |
| PATRICIA A GRAHAM | 127 NEWINGTON CIR | | | | ANDERSON | SC | 29621-3646 |
| PATRICIA A GRANT | 14415 S 22ND ST | | | | OMAHA | NE | 68123-4729 |
| PATRICIA A GRANT | 8900 YODER RD | | | | WADSWORTH | OH | 44281-9519 |
| PATRICIA A GREEN | 915 WALNUT ST | | | | THREE RIVERS | MI | 49093-2354 |
| PATRICIA A GREEN | 53 LLOYD RD | | | | MOUNTCLAIR | NJ | 07042-1705 |
| PATRICIA A GRISDALE & GEORGE W GRISDALE JT TEN | 16056 MOSELEY RD | | | | MADISON | OH | 44057 |
| PATRICIA A GRYBEL | 1779 FLEMINGTON | | | | TROY | MI | 48098-2515 |
| PATRICIA A GUILE | 5259 N STATE RD | | | | DAVISON | MI | 48423-8594 |
| PATRICIA A GUTHRIE | 414 LINDENWOOD RD | | | | DAYTON | OH | 45417-1306 |
| PATRICIA A HAAS | 278 TREADSTONE LN | | | | DALLAS | GA | 30132-0803 |
| PATRICIA A HABERBERGER | 604 BRANCH STREET | | | | ELLIS GROVE | IL | 62241-1450 |
| PATRICIA A HADDOCK CUST CODY ALEXANDER HADDOCK UTMA TX | 2905 SHADOW OAK CT | | | | FLOWER MOUND | TX | 75028-7506 |
| PATRICIA A HAGERTY | 33 MEADOWCREST DR | | | | BEDFORD | NH | 03110-6315 |
| PATRICIA A HAIG | PO BOX 881 | 42 COUNTRY CLUB DR | | | SHELTER ISLAND | NY | 11964-0881 |
| PATRICIA A HALEY | 355 EAST BROADWAY | | | | SALEM | NJ | 08079-1144 |
| PATRICIA A HALL | 5040 NELSON MOSIER RD | | | | SOUTHINGTON | OH | 44470-9537 |
| PATRICIA A HALUSKA & JOHN J HALUSKA JR JT TEN | 6513 STONE CREEK TRAIL | | | | FT WORTH | TX | 76137-1924 |
| PATRICIA A HAMMOCK | 5644 NORTH NINE MILE ROAD | | | | PINCONNING | MI | 48650-7956 |
| PATRICIA A HARDIN | 17742 SE 95TH CIR | | | | SUMMERFIELD | FL | 34491-8464 |
| PATRICIA A HARMS & CHARLES M HARMS JT TEN | 26711 ROBERTA | | | | ROSEVILLE | MI | 48066-3258 |
| PATRICIA A HARRISON | 6 LEXINGTON DRIVE | | | | BROOKFIELD | CT | 06804-3703 |
| PATRICIA A HART | 140 MOYER RD EAST | | | | POTTSTOWN | PA | 19464-1533 |
| PATRICIA A HASAPIS | 34 KELLEY ST 3RD FL | | | | BRISTOL | CT | 06010-5715 |
| PATRICIA A HATFIELD | 9415 LAPEER RD | | | | DAVISON | MI | 48423-1754 |
| PATRICIA A HAUBER | 391 HUCKLEBERRY LANE | | | | HARLEYSVILLE | PA | 19438-2334 |
| PATRICIA A HEAVENER & PAUL W HEAVENER JT TEN | 35235 LEON | | | | LIVONIA | MI | 48150-5625 |
| PATRICIA A HEFFNER | 4942 BRISTOL ROCK DRIVE | | | | FLORISSANT | MO | 63033-7531 |
| PATRICIA A HEIMANN | 7016 MAR LAC DRIVE | | | | HAZELWOOD | MO | 63042-3077 |
| PATRICIA A HELVEY | 1060 HIGHWAY Y | | | | FOLEY | MO | 63347-3125 |
| PATRICIA A HERING | 3962 SOUTH WEST WATSON RD | | | | FORT WHITE | FL | 32038 |
| PATRICIA A HERNANDEZ | 6156 MARTIN | | | | DETROIT | MI | 48210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA A HESS | 2495 CARRINGTON RD NE | | | | GRAND RAPIDS | MI | 49525-3092 |
| PATRICIA A HINES | 161 CANDLEWYCK DRIVE | | | | AVONDALE | PA | 19311-1436 |
| PATRICIA A HINRICHS & EIMO E HINRICHS JT TEN | 5032 W BURNS AVE | | | | BARTONSVILLE | IL | 61607-2219 |
| PATRICIA A HINTON | PO BOX 2241 | | | | MANSFIELD | OH | 44905-0241 |
| PATRICIA A HOFF TR UA 07/25/06 DONALD E FRIDLINE TRUST | 9190 LAKE RIDGE DR | | | | CLARKSTON | MI | 48348 |
| PATRICIA A HOFFMAN | 46000 GEDDES RD TRLR 483 | | | | CANTON | MI | 48188-1903 |
| PATRICIA A HOLTON | 986 SLOBEY ST SE | | | | GRAND RAPIDS | MI | 49508-4545 |
| PATRICIA A HOLTZAPPLE | 126 PARKWOOD DR | | | | WEST MILTON | OH | 45383-1846 |
| PATRICIA A HOOPES & MARIAN K COPLEY JT TEN | 133 LINSTONE AVENUE | | | | NEW CASTLE | DE | 19720-2026 |
| PATRICIA A HORBACHEWSKI CUST JOY LEA HORBACHEWSKI UGMA NY | 5707 COLE RD | | | | ORCHARD PARK | NY | 14127-3703 |
| PATRICIA A HORHUTZ | PO BOX 421 | | | | BUTLER | NJ | 07405-0421 |
| PATRICIA A HOSTETTLER | 3636 BAKER RD | | | | ORCHARD PARK | NY | 14127-2065 |
| PATRICIA A HOUSTON | 6417 BERWYN DRIVE | | | | PLANO | TX | 75093-8052 |
| PATRICIA A HRABER | 29 SANDERS FARM DR | | | | PENFIELD | NY | 14526-2615 |
| PATRICIA A HUCHROWSKI | 612 E PITTSBURGH MCKEESPORT BL | | | | NORTH VERSAILLES | PA | 15137-2210 |
| PATRICIA A HUGHES | 4419 SWEET ROAD | | | | MANLIUS | NY | 13104-8406 |
| PATRICIA A HURT | 372 RICHLAND RD | | | | SALUDA | SC | 29138 |
| PATRICIA A HUTCHINS | PO BOX 274 | | | | PRUDENVILLE | MI | 48651-0274 |
| PATRICIA A HUTCHISON | PO BOX 157 | | | | INDIAN RIVER | MI | 49749-0157 |
| PATRICIA A HUTZELL | 1126 REDFISH DR | | | | DARIEN | GA | 31305-9445 |
| PATRICIA A IMIOLA | 38181 DESERT GREENS DR W | | | | PALM DESERT | CA | 92260-1036 |
| PATRICIA A INGRAHAM TR ROSS & PATRICIA INGRAHAM TRUST UA 6/15/90 | 725 BRADLEY PL | | | | MANTECA | CA | 95337-6637 |
| PATRICIA A JACKSON | 1637 NOBLE DR | | | | MOUNT ZION | IL | 62549-1840 |
| PATRICIA A JACKSON | 6205 RIVER BIRCH RD | | | | WALLS | MS | 38680-9460 |
| PATRICIA A JAMIL | 727 WEST SIESTA WAY | | | | PHOENIX | AZ | 85041 |
| PATRICIA A JANIGA | 19013 LAUREN DR | | | | CLINTON TWP | MI | 48038-2266 |
| PATRICIA A JARL | 25535 ORCHARD CIRCLE | | | | SHOREWOOD | MN | 55331-7957 |
| PATRICIA A JENKINS | 5115 LANSING AVE | | | | JACKSON | MI | 49201-8137 |
| PATRICIA A JENNINGS | 103 25 68TH AVE 6EH | | | | FOREST HILLS | NY | 11375-3267 |
| PATRICIA A JOHNSON | 137 E RUTH AVE | | | | FLINT | MI | 48505-2746 |
| PATRICIA A JOHNSON | 2311 FARLEY ST | | | | CASTRO VALLEY | CA | 94546-6320 |
| PATRICIA A JONES | 25708 BLOSSINGHAM | | | | DEARBORN HEIGHTS | MI | 48125-1016 |
| PATRICIA A JONES EX UW ILENE V SHIRTZ | 143 LICKING | | | | TOLEDO | OH | 43605-1673 |
| PATRICIA A JULIAN & RONALD J JULIAN JT TEN | 404 JUDY ANN DR | | | | ROCHESTER | NY | 14616-1948 |
| PATRICIA A KEANE | 27 WYCKOFF WAY | | | | CHESTER | NJ | 07930 |
| PATRICIA A KEARNEY & JOSEPH F KEARNEY JT TEN | 858 GERANIUM DR | | | | WARRINGTON | PA | 18976 |
| PATRICIA A KEATING & THOMAS A KEATING JT TEN | 2845 BROOKFIELD DRIVE | | | | YORKTOWN HGTS | NY | 10598-2401 |
| PATRICIA A KELLY TR PATRICIA A KELLY LIVING TRUST UA 06/27/06 | 34752 E LAKE DR | | | | HARRISON TOWNSHIP | MI | 48045 |
| PATRICIA A KERCHOFER | 44122 KELLY PARK RD | LOT 1 | | | COLUMBIANA | OH | 44408-9552 |
| PATRICIA A KILKER | 190 S CANTERBURY AVE | | | | LANGHORNE | PA | 19047-2519 |
| PATRICIA A KILLEN & PETER KILLEN JT TEN | 1465 DAY STREET | | | | STATEN ISLAND | NY | 10305 |
| PATRICIA A KINDLER | 21307 STATE HWY C | | | | CASSVILLE | MO | 65625 |
| PATRICIA A KLOHCK & WILLIAM J KLOHCK JT TEN | 124 WOODLAWN DR | | | | GLOVERSVILLE | NY | 12078-6121 |
| PATRICIA A KLOIBER | 14 RICHMOND BLVD | | | | CENTEREACH | NY | 11720-3637 |
| PATRICIA A KOLASKY | 351 WAYNE STREET | | | | MANCHESTER | KY | 40962 |
| PATRICIA A KOLLAR & MICHAEL A KOLLAR JT TEN | 240 LAKE POINTE CIRCLE | | | | CANFIELD | OH | 44406-8773 |
| PATRICIA A KOREIVO | 423 CARR ST | | | | FORKED RIVER | NJ | 08731-1609 |
| PATRICIA A KOSKULITZ | 14 LEONE TERRACE | | | | KINNELON | NJ | 07405-2521 |
| PATRICIA A KOTANCHEK | 510 WISTERGLEN DR | | | | DESOTO | TX | 75115-4640 |
| PATRICIA A KOWALEWSKI TOD LEONARD CICHOWSKI | 3650 INDIAN LAKE RD | | | | OXFORD | MI | 48370 |
| PATRICIA A KRAUS | 687 LAKEVIEW | | | | ANN ARBOR | MI | 48103-9704 |
| PATRICIA A LABADIA | 3508 VENICE RD | | | | SANDUSKY | OH | 44870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA A LABOUNTY | 131 HILL ST | | | | KEESEVILLE | NY | 12944-4153 |
| PATRICIA A LALLI | C/O PATRICIA A GURECKIS | 17 LALLI TERRACE | | | BROCKTON | MA | 02301-3314 |
| PATRICIA A LANG | 3829 WILLIAM HUME DR | | | | ZEPHYRHILLS | FL | 33541-2385 |
| PATRICIA A LAUX | PO BOX 1331 | | | | SANDUSKY | OH | 44871-1331 |
| PATRICIA A LAYMAN | 2191 BACON | | | | BERKLEY | MI | 48072-1066 |
| PATRICIA A LEACH | 1411 WILSHIRE COURT APT D10 | | | | FRANKFORT | IN | 46041-3248 |
| PATRICIA A LEASE & VERNE C LEASE JT TEN | 3848 DAVISON RD | | | | LAPEER | MI | 48446-2805 |
| PATRICIA A LEE | 11515 W CLEVELAND AVE #A 308 | | | | WEST ALLIS | WI | 53227-3078 |
| PATRICIA A LEE | 4664 ARGYLE DR | | | | TROY | MI | 48085-3706 |
| PATRICIA A LEFFLER | 953 STATE ROUTE 122 | | | | CONSTABLE | NY | 12926-1711 |
| PATRICIA A LEICHT & RONALD LEICHT JT TEN | 156 ROSE DUST DR | | | | ROCHESTER | NY | 14626-1087 |
| PATRICIA A LEPPANEN DENIKE | 4411 OAKWOOD DRIVE | | | | OKEMOS | MI | 48864-2926 |
| PATRICIA A LEWIS | 292 POCATELLO RD | | | | MIDDLETOWN | NY | 10940-7468 |
| PATRICIA A LEWIS | 1080 BANGOR | | | | WATERFORD | MI | 48328-4718 |
| PATRICIA A LICKMAN TR LICKMAN REV LIVING TRUST UA 06/03/96 | 49041 RAINBOW LANE NORTH | | | | NORTHVILLE | MI | 48168-8522 |
| PATRICIA A LIEBROCK | 15577 FOWLER RD | | | | OAKLEY | MI | 48649-9756 |
| PATRICIA A LIGHTNER | 2031 HOLDERNESS DR | | | | UNION | KY | 41091-8287 |
| PATRICIA A LIPSEY | 12217 CLUBHOUSE DR | | | | KANSAS CITY | KS | 66109-5804 |
| PATRICIA A LOCKSTAEDT | 436 BELVEDERE E | | | | COLGATE | WI | 53017-9706 |
| PATRICIA A LOEWE | 9400 ROBERTO | UNIT 305 | | | SEA ISLE CITY | NJ | 08243 |
| PATRICIA A LONG | 30-503 SEMINOLE COURT | | | | CATHEDRAL CITY | CA | 92234-6106 |
| PATRICIA A LOSIEWICZ | 8180 W STATE ROUTE 163 | | | | OAK HARBOR | OH | 43449-8855 |
| PATRICIA A LOWRY | 14520 SEYMOUR RD | | | | LINDEN | MI | 48451-9794 |
| PATRICIA A LUCKMANN | 3320 N 99TH ST | | | | MILWAUKEE | WI | 53222-3416 |
| PATRICIA A LUECK | 819 WEXFORD CT | | | | HARTLAND | WI | 53029-2624 |
| PATRICIA A LUNDBERG | 216 E GRIFFITH BOX 380 | | | | GALVESTON | IN | 46932-9499 |
| PATRICIA A LUOMA | 525 SUMMIT | APT 2 | | | NILES | OH | 44446-3646 |
| PATRICIA A LYNCH | 14400 BROOK FOREST PL | | | | LOUISVILLE | KY | 40245-5208 |
| PATRICIA A M DONAHUE | 9808 SOLERA COVE POINTE APT 106 | | | | FORT MYERS | FL | 33908 |
| PATRICIA A MACIER | 181 SE HUDSON ROAD | | | | SHELTON | WA | 98584-8396 |
| PATRICIA A MADDEN | PO BOX 2188 | | | | FRANKFORT | MI | 49635-2188 |
| PATRICIA A MAKRIS | 10840 S KENNETH AVE | | | | OAK LAWN | IL | 60453-5772 |
| PATRICIA A MALLOY | 655 WAINSFORD DR | | | | HOFFMAN ESTATES | IL | 60194-4545 |
| PATRICIA A MANN | 7155 FHANER | | | | POTTERVILLE | MI | 48876-9731 |
| PATRICIA A MARBURGER | 113 CRESTVIEW DRIVE | | | | EVANS CITY | PA | 16033-9215 |
| PATRICIA A MARK | 12614 BEAR CREEK TERRACE | | | | BELTSVILLE | MD | 20705-1074 |
| PATRICIA A MAROTTA | 5010 DROUBAY DR | | | | LAS VEGAS | NV | 89122-8134 |
| PATRICIA A MARRICLE | 6799 GRANBURY RD | APT 229 | | | FORT WORTH | TX | 76133-4931 |
| PATRICIA A MARSILI | 19 DRAWBRIDGE LANE | | | | MARBLEHEAD | OH | 43440 |
| PATRICIA A MARTON | 6510 N WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-8401 |
| PATRICIA A MARTURANO & DOMINIC C MARTURANO JT TEN | 31177 GOLDEN OAK DRIVE | | | | CHESTERFIELD TWSHP | MI | 48047-4695 |
| PATRICIA A MASON | RT 1 | 608 VAUGHAN'S GAP RD | | | SPRING HILL | TN | 37174-2582 |
| PATRICIA A MASSEY | 4189 CENTER ST | APT 1 | | | METAMORA | MI | 48455-9266 |
| PATRICIA A MATTESON & MARK E MATTESON JT TEN | 13270 N JENNINGS ROAD | | | | CLIO | MI | 48420-8826 |
| PATRICIA A MATTESON & ROBERT E MATTESON JR JT TEN | 13270 N JENNINGS ROAD | | | | CLIO | MI | 48420-8826 |
| PATRICIA A MATTHEWS | PO BOX 7647 | | | | BLOOMFIELD HILLS | MI | 48302-7647 |
| PATRICIA A MAYFIELD & MELANIE L MAYFIELD JT TEN | 959 CHAMPION STREET EAST | | | | WARREN | OH | 44483 |
| PATRICIA A MAYO | 1108 LILLEY AVENUE | | | | COLUMBUS | OH | 43206-1734 |
| PATRICIA A MAYS | 1478 PEBBLE BEACH DRIVE | | | | PONTIAC | MI | 48340-1366 |
| PATRICIA A MC CARTHY | 253 FAIRFIELD AVE | | | | BUFFALO | NY | 14223-2527 |
| PATRICIA A MC CONNELL | 39 WALWORTH AVE | | | | SCARSDALE | NY | 10583-1433 |
| PATRICIA A MC CUE | 1515 E MONTAGUE RD | | | | WINNEBAGO | IL | 61088-8404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA A MC DONALD CUST COLLEEN LOUISE MC DONALD UGMA MI | 1652 HAMILTON DR | | | | BLOOMFIELD | MI | 48302-0220 |
| PATRICIA A MC KAY | 4449 FOX LAKE RD | C/O PATRICIA WINKLEMAN | | | GOODRICH | MI | 48438-9612 |
| PATRICIA A MC MULLEN | 59 PLEASANT RIDGE DR | | | | ASHEVILLE | NC | 28805-2622 |
| PATRICIA A MC VAY | 12544 PALERO RD | | | | SAN DIEGO | CA | 92128 |
| PATRICIA A MCCLANAHAN | 19955 STRATFORD | | | | DETROIT | MI | 48221-1863 |
| PATRICIA A MCCLUSKY | 530 DEWITT ST | | | | HOLLAND | OH | 43528-9643 |
| PATRICIA A MCCONAGHY | 505 16TH ST | | | | BARABOO | WI | 53913 |
| PATRICIA A MCCUNE | 4480 CLAGUE RD | | | | NORTH OLMSTED | OH | 44070-2318 |
| PATRICIA A MCFARLAND | 1985 FOX TRACE TRAIL | | | | CUYAWOGA FALLS | OH | 44223-3740 |
| PATRICIA A MCGREADY | 1511 W 9TH ST | | | | WILMINGTON | DE | 19806 |
| PATRICIA A MCGUE | 207 CARRIAGE DRIVE | | | | PORTSMOUTH | RI | 02871 |
| PATRICIA A MCINTOSH | 1505 W MAIN ST | | | | KALAMAZOO | MI | 49006-3103 |
| PATRICIA A MCLAIN | 142 CREEKVIEW DR | | | | ELLIJAY | GA | 30536-8506 |
| PATRICIA A MCNIEL | 93 AGATE WAY | | | | WILLIAMSTON | MI | 48895-9434 |
| PATRICIA A MEHRTENS | 71 RAILROAD AVENUE | | | | HARRISVILLE | RI | 02830-1304 |
| PATRICIA A MEIXSELL & BRUCE REGINALD MEIXSELL JT TEN | 1499 WARRINGTON | | | | MOUNT CLEMENS | MI | 48043-3012 |
| PATRICIA A MERCHANT | 8625 DENALLEN | | | | CINCINNATI | OH | 45255-2604 |
| PATRICIA A MERRIMAN | 160 BARRYPOINT RD | | | | RIVERSIDE | IL | 60546-2231 |
| PATRICIA A MILLER | 221 N GOLDEN BEACH DR | | | | KEWADIN | MI | 49648-9217 |
| PATRICIA A MILLER | PO BOX 218 | | | | SCOTLAND | CT | 06264-0218 |
| PATRICIA A MILLER | 49 GREGORY DR | | | | MARTINSBURG | WV | 25404-0771 |
| PATRICIA A MILLER EX UW PATRICIA A KRAUSE | 2835 LEE DR | | | | JAMISON | PA | 18929-1047 |
| PATRICIA A MINNEKER | 10739 ADAUTO #A | | | | EL PASO | TX | 79935-3210 |
| PATRICIA A MIRONOWICZ | 1225 W FARMS RD | | | | HOWELL | NJ | 07731-1265 |
| PATRICIA A MISNER | 5467 GOLDFINCH DR NE | | | | BELMONT | MI | 49306-9624 |
| PATRICIA A MOELLER TR UA 11/19/01 BY PATRICIA A MOELLER | 16 RUMMEL CREEK DR | | | | NEW BREMEN | OH | 45869-9665 |
| PATRICIA A MORGAN & PAMELA S COOPER JT TEN | 2082 EARLS WAY DRIVE | | | | GROVE CITY | OH | 43123-1256 |
| PATRICIA A MOSSON | 4835 WINTERSON COURT | | | | DOYLESTOWN | PA | 18901-6222 |
| PATRICIA A MOUNTS | 11952 HERITAGE CIRCLE | | | | DOWNEY | CA | 90241-4326 |
| PATRICIA A MOYLAN | 1758 LANCASTER DRIVE | | | | YOUNGSTOWN | OH | 44511-1060 |
| PATRICIA A MOYLAN & THOMAS S MOYLAN JT TEN | 1758 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1060 |
| PATRICIA A MULAWA & JOSEPH C MULAWA JT TEN | 16095 VISTA WOODS COURT | | | | CLINTON TOWNSHIP | MI | 48038-4538 |
| PATRICIA A MULL | 41 CLIFFSIDE DRIVE | | | | WALLINGFORD | CT | 06492-1923 |
| PATRICIA A MUNRO | 1131 WISHING WELL LANE | | | | NAPERVILLE | IL | 60564-8782 |
| PATRICIA A MURPHY | C/O PATRICIA M BROWN | 522 EAST ROYAL OAK DRIVE | | | PASS CHRISTIAN | MS | 39571-2522 |
| PATRICIA A MURPHY | 1510 TOP-O-HOLLOW ROAD | | | | AMES | IA | 50010-4149 |
| PATRICIA A MURRAY | 50 EAST RD | APT 9E | | | DELRAY BCH | FL | 33483-7030 |
| PATRICIA A MURRAY | 4540 PERSIMMON | | | | RENO | NV | 89502-6232 |
| PATRICIA A MURRAY TR PATRICIA A MURRAY TRUST UA 10/30/98 | 2870 CLUSTER DRIVE | APT 26 | | | TRAVERSE CITY | MI | 49684 |
| PATRICIA A NARDIELLO | 82 BRANCHPORT AVE | | | | LONG BRANCH | NJ | 07740-5948 |
| PATRICIA A NEHLS | PO BOX 26 | | | | ROCKY COMFORT | MO | 64861-0026 |
| PATRICIA A NELSON | 4825 STONEY OAK LN | | | | RALEIGH | NC | 27610-8008 |
| PATRICIA A NELSON | 5540 W OGLETHORPE HWY | LOT 58 | | | HINESVILLE | GA | 31313-5860 |
| PATRICIA A NELSON | 1006 MOCCASIN TRAIL | | | | KOKOMO | IN | 46902-5448 |
| PATRICIA A NEWTON | 7 COTTONWOOD | | | | WILLIAMSVILLE | NY | 14221-2316 |
| PATRICIA A NOFFSINGER | 7365 CROSSCREEK DRIVE | | | | SWARTZ CREEK | MI | 48473 |
| PATRICIA A NOLLE | 1202 PERIDOT LANE | | | | SUN CITY CENTER | FL | 33573-6461 |
| PATRICIA A NORTH | 636 FOX LAIR COVE | | | | COLLIERVILLE | TN | 38017 |
| PATRICIA A NOTHAFT CUST KRISTINA M NOTHAFT UGMA MI | 1028 NORTH VERNON ST | | | | DEARBORN | MI | 48128-2503 |
| PATRICIA A NOTHAFT CUST MARY KATHRYN L NOTHAFT UGMA MI | 1028 NORTH VERNON ST | | | | DEARBORN | MI | 48128-2503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA A NOTHAFT CUST PATRICK H NOTHAFT UGMA MI | 1028 NORTH VERNON ST | | | | DEARBORN | MI | 48128-2503 |
| PATRICIA A NOVIELLO | 106 RUTGERS RD | | | | PISCATAWAY | NJ | 08854-3438 |
| PATRICIA A O'BRIEN | 258 RIVER HEIGHTS CR | | | | ROCHESTER | NY | 14612-5147 |
| PATRICIA A O'HARA | 22028 VIRGINIA | | | | EAST POINT | MI | 48021-2343 |
| PATRICIA A OAKS | PO BOX 1632 | | | | BLUE SPRINGS | MO | 64013-1632 |
| PATRICIA A ODELL | C/O PATRICIA A LEWIS | 7 MILL RACE RD | | | TALLEYVILLE | DE | 19810-2916 |
| PATRICIA A OGDEN | 3216 2ND STREET | | | | EAST MOLINE | IL | 61244-3013 |
| PATRICIA A OKON & XAVIER M OKON JT TEN | 1199 PEVERIL | | | | BLOOMFIELD HILLS | MI | 48304-1256 |
| PATRICIA A OLIVER TR PATRICIA A OLIVER TRUST UA 03/05/97 | 166 WHITE OAK DR | | | | SANTA ROSA | CA | 95409-5913 |
| PATRICIA A OLSEN & ROBERT C OLSEN JT TEN | 8131 ALLISONVILLE RD | | | | INDIANAPOLIS | IN | 46250-1780 |
| PATRICIA A OLSZEWSKI | 1384 S CUMMINGS RD | | | | DAVISON | MI | 48423-9100 |
| PATRICIA A ONEILL | 1640 EAST AVE APT 19 | | | | ROCHESTER | NY | 14610-1608 |
| PATRICIA A ONELIO | 43436 CHARDONNAY DR | | | | STERLING HEIGHTS | MI | 48314-1860 |
| PATRICIA A ORTON & RODNEY D ORTON JT TEN | 3006 N KENNICOTT AVE | | | | ARLINGTON HEIGHTS | IL | 60004-1959 |
| PATRICIA A PAPARONE | 1910 FALLS AVE | | | | CUYAHOGA FALLS | OH | 44223-1928 |
| PATRICIA A PEASLEE TR PEASLEE FAMILY TRUST UA 12/10/92 | 12700 RED MAPLE CIRCLE #58 | | | | SONORA | CA | 95370-5269 |
| PATRICIA A PEDDIE | 204 ALDERFER RD | | | | HARLEYSVILLE | PA | 19438-1902 |
| PATRICIA A PELLEGRINO | 69 GRIMSBY RD W | | | | BUFFALO | NY | 14223 |
| PATRICIA A PEPLOWSKI | 1168 NORTH JEFFERSON ST | UNIT 4 | | | MEDINA | OH | 44256-6609 |
| PATRICIA A PERRY | 1830 FOUNTAIN DR | UNIT 203 | | | RESTON | VA | 20190-4471 |
| PATRICIA A PETERS | 11584 W BRADY | | | | CHESANING | MI | 48616-1029 |
| PATRICIA A PETERS | 6221 MEADOWS ROAD | | | | DEWITTVILLE | NY | 14728-9754 |
| PATRICIA A PETITTI | 316 WAKEFIELD RUN BLVD | | | | HINCKLEY | OH | 44233-9253 |
| PATRICIA A PETITTI & DOMENIC A PETITTI JT TEN | 316 WAKEFIELD RUN BLVD | | | | HINCKLEY | OH | 44233 |
| PATRICIA A PHILLIPS | 1014 TOWANDA TERRACE | | | | CINCINNATI | OH | 45216-2222 |
| PATRICIA A PICKETT | 8039 BLISS | | | | DETROIT | MI | 48234-3329 |
| PATRICIA A PINNIX | 459 RED CEDER BLVD | | | | WILLIAMSTON | MI | 48895-9585 |
| PATRICIA A PITTMAN | 4408 MEADOWOAK DR | | | | MIDWEST CITY | OK | 73110-7019 |
| PATRICIA A PITTS | 509 W HARRISON ST | | | | MONTICELLO | IN | 47960-2215 |
| PATRICIA A POGACNIK | 471 MEADOWBROOK | | | | YOUNGSTOWN | OH | 44512-3042 |
| PATRICIA A POLKO CUST LAURA D POLKO UTMA OH | 340 E LONGVIEW AV | | | | COLUMBUS | OH | 43202-1255 |
| PATRICIA A POPE | C/O THORSEN 3 MORIN ST | PO BOX 164 | | | SHIRLEY | MA | 01464-0164 |
| PATRICIA A PORTER | NORTH LAKE ROAD | 10641 | | | FORESTPORT | NY | 13338-2501 |
| PATRICIA A POSEY | 458 CENTER ST WEST | | | | WARREN | OH | 44481-9383 |
| PATRICIA A POSTON | 143 SHERWOOD DR | | | | AKRON | OH | 44303-1911 |
| PATRICIA A POWELL | PO BOX 76 | | | | SIOUX FALLS | SD | 57101 |
| PATRICIA A POWELL | 3917 WANSERS LANE | | | | SEAFORD | NY | 11783-3244 |
| PATRICIA A POWERS | 1772 N FRASER | | | | PINCONNING | MI | 48650-9472 |
| PATRICIA A PRESIDENT | 8227 SHADOWRIDGE DR | | | | FAIRFAX STATION | VA | 22039-2437 |
| PATRICIA A PRESTON | 2626 EDISON | | | | UNIONTOWN | OH | 44685-8486 |
| PATRICIA A PRICE | 600 MT HOOD DR | | | | ANTIOCH | TN | 37013 |
| PATRICIA A PRINCE | 200 N GRACE ST | | | | LANSING | MI | 48917-4908 |
| PATRICIA A PRUDEN | 116 VICTORIA PLACE | | | | STERLING | VA | 20164-1123 |
| PATRICIA A PULLIS & NANCY E MCKNIGHT JT TEN | 9016 TACKELS DRIVE | | | | WHITE LAKE | MI | 48386-1571 |
| PATRICIA A PURDY & JOHN P PURDY JT TEN | 27824 ALGER LANE | | | | MADISON HEIGHTS | MI | 48071-4551 |
| PATRICIA A PURITT | 77 COLVIN ST | | | | ROCHESTER | NY | 14611-2136 |
| PATRICIA A QUINTERO | 17 S W 98TH | | | | OKLAHOMA CITY | OK | 73139-8803 |
| PATRICIA A RABITAILLE | 105 PINTAIL COURT | | | | AMELIA ISLAND | FL | 32034-6868 |
| PATRICIA A RAGLAND | C/O PATRICIA DORRIS | 46 VICTORY DRIVE | | | PONTIAC | MI | 48342-2560 |
| PATRICIA A RARUS | 1450 WESTMORE PLACE | | | | OCEANSIDE | CA | 92056-6669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA A RATHBUN & JOSEPH W RATHBUN & WILLIAM P ELLIOTT JT TEN | 15324 FULLER AVE | | | | GRANDVIEW | MO | 64030-4559 |
| PATRICIA A RAU | 11150 ROLSTON RD | | | | BYRON | MI | 48418-9018 |
| PATRICIA A REED | 7380 KING ROAD | | | | OXFORD | OH | 45056-9217 |
| PATRICIA A REESE | 3590 WILSON FARMS BLVD | | | | FRANKLIN | OH | 45005-9488 |
| PATRICIA A REID TOD TRACY REID SUBJECT TO STA TOD RULES | 16562 EDINBURGH DR | | | | CLINTON TWP | MI | 48038 |
| PATRICIA A RENO | 3325 SAGATOO RD | | | | STANDISH | MI | 48658 |
| PATRICIA A REPLOGLE | 1538 MELBA CT | | | | MOUNTAIN VIEW | CA | 94040-2954 |
| PATRICIA A RHEAVES | 423 SAINT CLAIRE DR | | | | CONYERS | GA | 30094 |
| PATRICIA A RICE | 15912 EDMORE | | | | DETROIT | MI | 48205-1470 |
| PATRICIA A RICKMAN | 1812 WEAVER STREET | | | | DAYTON | OH | 45408-2540 |
| PATRICIA A RILEY & KATHLEEN E TOLAN JT TEN | 10 BARNSTABLE RD | | | | EAST ROCKAWAY | NY | 11518 |
| PATRICIA A RITSICK | 422 EASTON GREY LOOP | | | | CARY | NC | 27519-8797 |
| PATRICIA A RITTENHOUSE | 1518 PALM ST | | | | READING | PA | 19604-1857 |
| PATRICIA A RITTER | 405 HILLTOP DRIVE | | | | ANGOLA | IN | 46703-2220 |
| PATRICIA A RIVIERE | 613 IRISH HILL DRIVE | | | | CONCORD | GA | 30206 |
| PATRICIA A ROBERTS | 3014 TUMBLEWEED DR | | | | KOKOMO | IN | 46901-7011 |
| PATRICIA A ROBERTS | 19 E LINCOLN STREET | APT A | | | MEDIA | PA | 19063 |
| PATRICIA A ROBINSON | 2925 LANSDOWNE | | | | WATERFORD | MI | 48329-2951 |
| PATRICIA A ROBISON | PO BOX 573 | | | | LAWSON | MO | 64062-0573 |
| PATRICIA A ROMANOWSKI | 77 STUDLEY STREET | | | | ROCHESTER | NY | 14616-4701 |
| PATRICIA A ROONEY | 11 LAKEVIEW DRIVE | | | | DANBURY | CT | 06810-7344 |
| PATRICIA A ROSSI & CHRISTINE M ROSSI JT TEN | 888 LAKE SHORE RD | | | | GROSSE PT SHORES | MI | 48230-1276 |
| PATRICIA A ROWE | 8501 BAYSIDE RD | UNIT 703 | | | CHESAPEAK BCH | MD | 20732 |
| PATRICIA A RUDNICK | 3401 MAUMEE AVE | | | | DAYTON | OH | 45414-5169 |
| PATRICIA A RUSSELL | 22830 LAKE BLVD | | | | ST CLAIR SHORES | MI | 48082-1753 |
| PATRICIA A RUSSELL | 171 WARNER LN | | | | PASCOAG | RI | 02859 |
| PATRICIA A RUTHERFORD | 704 W MAIN ST | LOT 6 | | | LOUDONVILLE | OH | 44842-1117 |
| PATRICIA A RYAN | 13762 LEGEND WAY | UNIT 101 | | | BROOMFIELD | CO | 80020-4219 |
| PATRICIA A RYMALOWSKI | 2000 RAMAR RD | LOT 227 | | | BULLHEAD CITY | AZ | 86442-9328 |
| PATRICIA A SAGAN | ATTN PATRICIA A RAMSEY | 1041 SILVER BELL | | | LAKE ORION | MI | 48360-2334 |
| PATRICIA A SALIS | 22025 RIDGEWAY | | | | ST CLAIR SHORES | MI | 48080-4087 |
| PATRICIA A SAMBORSKI | 277 HOBBS HWY N | | | | TRAVERSE CITY | MI | 49686-9424 |
| PATRICIA A SANDERS | 7712 LAKESIDE RD | | | | ONTARIO | NY | 14519-9349 |
| PATRICIA A SCALLET | 8409 COLONIAL LANE | | | | SAINT LOUIS | MO | 63124-2004 |
| PATRICIA A SCARLETT | 1391 ORCHID | | | | WATERFORD | MI | 48328-1353 |
| PATRICIA A SCHAB TR PATRICIA A SCHAB TRUST UA 01/31/01 | 3819 TRADITIONS DR | | | | OLYMPIA FLDS | IL | 60461 |
| PATRICIA A SCHNEIDER | C/O P ANZELLS | 9402 WILSON MILLS ROAD | | | CHESTERLAND | OH | 44026-1629 |
| PATRICIA A SCHNEIDER | 14 LEONE TERRACE | | | | KINNELON | NJ | 07405-2521 |
| PATRICIA A SCHRADER | 116 MILLWOOD VILLAGE DR | | | | CLAYTON | OH | 45315-9682 |
| PATRICIA A SEITZ | 32389 BACK NINE WAY | | | | MILLSBORO | DE | 19966-6282 |
| PATRICIA A SELING TOD GEORGE SELING JR SUBJECT TO STA TOD RULES | 2047 WYNCLIFF COURT | | | | BUFORD | GA | 30519 |
| PATRICIA A SELING TOD MICHAEL SELING SUBJECT TO STA TOD RULES | 2047 WYNCLIFF COURT | | | | BUFORD | GA | 30519 |
| PATRICIA A SELLS | 1021 W 4TH ST | | | | ANDERSON | IN | 46016-1007 |
| PATRICIA A SENG | 792 SOUTH MAIN | | | | AMHERST | OH | 44001-2116 |
| PATRICIA A SEYFRIED | 219 KINGS HWY | | | | CONGERS | NY | 10920-2719 |
| PATRICIA A SEYMOUR | 9106 N TRIGGER RD | | | | EDWARDS | IL | 61528-9618 |
| PATRICIA A SHARY TR UA 08/08/07 PATRICIA A SHARY TRUST | 34510 SPRING VALLEY DR | | | | WESTLAND | MI | 48185 |
| PATRICIA A SHAW | 280 BEATTIE AVE | | | | LOCKPORT | NY | 14094-5612 |
| PATRICIA A SHERIFF | 121 HOPEWELL CHURCH RD | | | | WESTMINSTER | SC | 29693 |
| PATRICIA A SHERWOOD | 20570 TORRE DEL LAGO ST | | | | ESTERO | FL | 33928-6350 |
| PATRICIA A SHICK | 9180 WEST 800 SOUTH 35 | | | | LAFONTAINE | IN | 46940-9303 |
| PATRICIA A SHROPA | 481 SW PETERSBURG TERR | | | | PLANTATION | FL | 33325-3608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA A SIEDLAK | 1459 HEIGHTS | | | | LAKE ORION | MI | 48362-2212 |
| PATRICIA A SIEKKINEN | 4120 FAWN TRAIL NE | | | | WARREN | OH | 44483-3663 |
| PATRICIA A SIMMONS | 2262 NOLEN DR | | | | FLINT | MI | 48504-4885 |
| PATRICIA A SIMPSON | 1201 HOLLY | | | | BLYTHEVILLE | AR | 72315-2343 |
| PATRICIA A SIMS | 110 POLLARD PL | | | | AYLETT | VA | 23009-4146 |
| PATRICIA A SKERIK & PATRICK J SKERIK JT TEN | 2525 SURREY RD | | | | BURLINGTON | IA | 52601-2370 |
| PATRICIA A SLOMBA | 158 PANAMA ST | | | | PITTSTON | PA | 18640-2170 |
| PATRICIA A SLOMBA CUST ALISON SLOMBA UTMA PA | 158 PANAMA ST | | | | PITTSTON | PA | 18640-2170 |
| PATRICIA A SLOMBA CUST PHILLIP SLOMBA UTMA NY | 158 PANAMA ST | | | | PITTSTON | PA | 18640-2170 |
| PATRICIA A SMITH | 21885 W 13 MILE RD | | | | BEVERLY HILLS | MI | 48025-4809 |
| PATRICIA A SMITH | 10531 JACKSON | | | | BELLEVILLE | MI | 48111-3466 |
| PATRICIA A SMITH | 78 POPE DR | | | | SCOTTSVILLE | KY | 42164-8859 |
| PATRICIA A SMITH | 6617 CONRAD AVE | | | | HODGKINS | IL | 60525-7613 |
| PATRICIA A SMITH | 15 BARBARA LANE | | | | TITUSVILLE | NJ | 08560-1218 |
| PATRICIA A SMITH | 3684 HEATHERWOOD DR | | | | HAMBURG | NY | 14075-2242 |
| PATRICIA A SMITH | 11766 HAVERMALE ROAD | | | | NEW LEBANON | OH | 45345-9735 |
| PATRICIA A SMITH & ALBERT J SMITH JT TEN | 4302 SEMINOLE DRIVE | | | | ROYAL OAK | MI | 48073-6317 |
| PATRICIA A SMITH & DAVID L SMITH JT TEN | 901 WHEATON DR | | | | LAWRENCE | KS | 66049-8506 |
| PATRICIA A SMITH & HARRY HAMENIA JT TEN | 149 MAGGIE MYRTLE LANE | | | | SPRING CITY | TN | 37381-5754 |
| PATRICIA A SNODGRASS | 4922 SOUTHERN AVE | | | | ANDERSON | IN | 46013-4845 |
| PATRICIA A SNODSMITH & JAMES S SNODSMITH JT TEN | 1004 WOODLANDS COVE | | | | HELENA | AL | 35080-7754 |
| PATRICIA A SNYDER | BOX 534 | | | | BOCA RATON | FL | 33429-0534 |
| PATRICIA A SNYDER | 3063 KERRY | | | | MT MORRIS | MI | 48458-8210 |
| PATRICIA A SOKOLOWSKI | 20460 ANN ARBOR TR | | | | DEARBORN HEIGHTS | MI | 48127-2660 |
| PATRICIA A SPINKS | 1219 WEST 9TH STREET | | | | LAUREL | MS | 39400-3333 |
| PATRICIA A STARKEY | 813 PAT STREET | | | | ARKOMA | OK | 74901-3645 |
| PATRICIA A STEMPEL | 1790 N OXFORD RD | | | | OXFORD | MI | 48371-2532 |
| PATRICIA A STINEMAN CUST MEGAN ELISE STINEMAN UTMA OH | 1982 REEDS CT TRAIL | | | | WESTLAKE | OH | 44145-2078 |
| PATRICIA A STONE | 25 HIGH STREET | | | | FREDERICKTOWN | OH | 43019-1016 |
| PATRICIA A STONE | 621 RIDGE RD S | | | | MARTINSBURG | WV | 25401-0833 |
| PATRICIA A STRONG & ALISON M ANDERSEN JT TEN | 1990 HIGLEY ROAD | | | | LAPEER | MI | 48446-9301 |
| PATRICIA A SUBER | 2761 SCHAAF DRIVE | | | | COLUMBUS | OH | 43209-3290 |
| PATRICIA A SULLIVAN | ATTN PATRICIA DE BURRO | 1123 LATTA ROAD | | | ROCHESTER | NY | 14612-4019 |
| PATRICIA A SVEC | PO BOX 314 | | | | KELLOGG | IA | 50135-0314 |
| PATRICIA A SWANSON | 20 W BUJEY | | | | EVANSVILLE | IN | 47710-4608 |
| PATRICIA A SWIECZKOWSKI | 29496 TAWAS | | | | MADISON HEIGHTS | MI | 48071-5420 |
| PATRICIA A TAKAKAWA | 808 WEST 169TH PLACE | | | | GARDENA | CA | 90247-5604 |
| PATRICIA A TARVER | 5521 WINDMERE DR | | | | GRAND BLANC | MI | 48439 |
| PATRICIA A TAYLOR | 601 STOCKDALE | | | | FLINT | MI | 48503-5162 |
| PATRICIA A TAYLOR | 14611 CHINQUAPIN | | | | HELOTES | TX | 78023-5154 |
| PATRICIA A TAYLOR & LESLIE D TAYLOR JT TEN | 14611 CHINQUAPIN | | | | HELOTES | TX | 78023-5154 |
| PATRICIA A TEBBUTT | 24 PARK LANE | | | | MADISON | NJ | 07940-2714 |
| PATRICIA A TERRY | 72 QUAIL RIDGE DR | | | | MONROE | LA | 71203-9622 |
| PATRICIA A THAYER | 216 S BRADLEYVILLE | | | | REESE | MI | 48757-9569 |
| PATRICIA A THOMAS | 108-02 DITMARS BLVD | | | | EAST ELMHURST | NY | 11369-1938 |
| PATRICIA A THOMPSON | 3713 COMANCHE AVE | | | | FLINT | MI | 48507-4315 |
| PATRICIA A THOMS | 4704 SUGAR PINE DR NE | | | | CEDAR RAPIDS | IA | 52402-2226 |
| PATRICIA A THRASH | 2337 HARTREY | | | | EVANSTON | IL | 60201-2552 |
| PATRICIA A TINGLE | 3631 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3765 |
| PATRICIA A TITTERUD | 14235 DAVENPORT ST NE | | | | HAM LAKE | MN | 55304-6826 |
| PATRICIA A TRAMBKO & CHRISTINA M SMIELL JT TEN | 130 CENTER AVENUE | | | | UNIONTOWN | PA | 15401-2412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA A TREADWAY | 8008 NW 19TH ST | | | | OKLAHOMA CITY | OK | 73127 |
| PATRICIA A TREMBLEY CUST KEVIN PREIS UTMA FL | 3145 S ATLANTIC AVE APT 601 | | | | DAYTONA BEACH | FL | 32118-6273 |
| PATRICIA A TRIPI | 1655 CENTERVIEW DR | APT 1621 | | | DULUTH | GA | 30096-5952 |
| PATRICIA A TYSON REDMOND | 7503 RIDGE RD | | | | FREDERICK | MD | 21702-3519 |
| PATRICIA A TYTKA | 89 ALLIGER DRIVE | | | | TONAWANDA | NY | 14150-5155 |
| PATRICIA A URBAN & DANIEL G HUBAL JT TEN | 3827 HERITAGE PARKWAY | | | | DEARBORN | MI | 48124-4400 |
| PATRICIA A VARDAMAN & DONALD R VARDAMAN JT TEN | 22353 HAMPTON CT | | | | SOUTHFIELD | MI | 48034-2123 |
| PATRICIA A VELLECA | 28 MONTGOMERY DR | | | | NORTHFORD | CT | 06472-1379 |
| PATRICIA A VERRECCHIA | 641 MADISON AVE | | | | LANGHORNE | PA | 19047-5464 |
| PATRICIA A WALKER | 1212 DODD DR SW | | | | DECATUR | AL | 35601-3748 |
| PATRICIA A WALKER | 127 WESTMORELAND | | | | FLINT | MI | 48505-2603 |
| PATRICIA A WALLS & DONALD J WALLS II JT TEN | 17475 FISH LAKE ROAD | | | | HOLLY | MI | 48442-8975 |
| PATRICIA A WALTER | 300 MELODY LANE | | | | DEFIANCE | OH | 43512-3032 |
| PATRICIA A WANNED TOD HOWARD G WANNED SUBJECT TO STA TOD RULES | 722 36TH ST | | | | SIOUX CITY | IA | 51104-1934 |
| PATRICIA A WARNER | 10204 HODGES HWY | | | | BLISSFIELD | MI | 49228-9628 |
| PATRICIA A WARREN | PO BOX 382 | | | | RECTOR | AR | 72461-0382 |
| PATRICIA A WATKINS | 367 URBAN ST | | | | BUFFALO | NY | 14211-1508 |
| PATRICIA A WEBER | 11859 CLARK ROAD | | | | COLUMBIA STATION | OH | 44028-9627 |
| PATRICIA A WEGNER | 3622 REDFIELD DRIVE | | | | GREENSBORO | NC | 27410-2830 |
| PATRICIA A WEISS | 221 BARKER ROAD #104 | | | | MICHIGAN CITY | IN | 46360-7447 |
| PATRICIA A WELDON TOD TERESA AARON SUBJECT TO STA TOD RULES | 1334 GRANT | | | | LINCOLN PARK | MI | 48146-2053 |
| PATRICIA A WELLES | PO BOX 363 | | | | BRIDGEPORT | MI | 48722-0363 |
| PATRICIA A WESENER | 10071 RIDGE RD | | | | GOODRICH | MI | 48438-9416 |
| PATRICIA A WHEELER | 895 BRIDDLE WOOD ST | | | | DAYTON | OH | 45430-1443 |
| PATRICIA A WHITE | 262 GULFWAY DR | | | | HACKBERRY | LA | 70645-4908 |
| PATRICIA A WICKE | 20190 W BRADY RD | | | | ELSIE | MI | 48831-9266 |
| PATRICIA A WILLIAMS | 8414 INVERNESS WAY | | | | CHAPEL HILL | NC | 27516-7724 |
| PATRICIA A WILLIAMS | 14560 GRANDVILLE ST | | | | DETROIT | MI | 48223-2231 |
| PATRICIA A WILLIAMS | 34291 RICHARD | | | | WAYNE | MI | 48184-2428 |
| PATRICIA A WILLIAMS | 1044 CAMP CREEK RD | | | | WAYNESVILLE | OH | 45068-9214 |
| PATRICIA A WILLIAMS | ATTN G POLAK | 4208 W THORNDALE AVE | | | CHICAGO | IL | 60646-6000 |
| PATRICIA A WILLIAMS | 6638 SHELLEY DR | | | | CLARKSTON | MI | 48348-2047 |
| PATRICIA A WILLIAMS TR PATRICIA A WILLIAMS LIVING TRUSTUA 01/18/95 | 2158 CRANE | | | | WATERFORD | MI | 48329-3721 |
| PATRICIA A WILLIAMSON | 508 OVERLA BLVD | | | | ENGLEWOOD | OH | 45322-2020 |
| PATRICIA A WISSER | 915 C DUMBARTON DR | | | | LAKEWOOD | NJ | 08701-6669 |
| PATRICIA A WOLF | 44 OAK ST | | | | SHREWSBURY | MA | 01545-2734 |
| PATRICIA A WOOD | PO BOX 67176 | | | | ROCHESTER | NY | 14617-7176 |
| PATRICIA A WOOD TR UA 04/27/2000 WOOD FAMILY TRUST | 2081 EUNICE ST | | | | BERKELEY | CA | 94709 |
| PATRICIA A WOODALL | 5596 MAGNOLIA DR | | | | RAVENNA | OH | 44266-9007 |
| PATRICIA A YOUNG | 3432 68TH AVE | | | | OAKLAND | CA | 94605-2122 |
| PATRICIA A YOUNGBLOOD | 100 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6130 |
| PATRICIA A ZAPKO | 1489 DEER FOREST DR | | | | FORT MILL | SC | 29715-7738 |
| PATRICIA A ZEMLA | 100 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6130 |
| PATRICIA A ZITO | 8 ALLERTON COURT | | | | FLORHAM PARK | NJ | 07932-1606 |
| PATRICIA ABBEY LARSON & KEITH EDWARD LARSON JT TEN | 447 LANGE DR | | | | TROY | MI | 48098-4672 |
| PATRICIA ABBEY LARSON CUST OWEN DAVID LARSON UTMA-MI | 447 LANGE DR | | | | TROY | MI | 48098-4672 |
| PATRICIA AGNES COE | 8623 JUNIPER | | | | LANSING | MI | 48917-9631 |
| PATRICIA ALIOTTA | 8 HIGHVIEW RD | | | | CALDWELL | NJ | 07006 |
| PATRICIA ALMEIDA BROWN | AGUSTIN MENTOSO # 213 | QUITO PICHINCHA | | ECUADOR | | | |
| PATRICIA ANN ACKETT | 6551 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9084 |
| PATRICIA ANN AGENS | 3319 S LAKESHORE | | | | LUDINGTON | MI | 49431-9756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA ANN ATHAN | 8001 REDLANDS ST #101 | | | | PLAYA DEL REY | CA | 90293-8326 |
| PATRICIA ANN BARTLOW | R D # 6 BOX 33 | | | | MUNCY | PA | 17756-9102 |
| PATRICIA ANN BAUGHN & NEIL BAUGHN JT TEN | 2406 SHERMAN PLACE | | | | LAS VEGAS | NV | 89102-2150 |
| PATRICIA ANN BAUMAN | 21512 DICKINSON | | | | NEW BOSTON | MI | 48164-9100 |
| PATRICIA ANN BERRY | 29346 DEWBERRY LN | | | | WESTLAKE | OH | 44145-2984 |
| PATRICIA ANN BESTE | 5230 SAFFRON DR | | | | TROY | MI | 48098-6705 |
| PATRICIA ANN BLAND | 1 ROBB CLOSE | HIGHLANDS HARARE | | ZIMBABWE | | | |
| PATRICIA ANN BLASKIE | 3446 BEHM RD | | | | COLUMBUS | OH | 43207-3401 |
| PATRICIA ANN BODIEN | 1416 KENSINGTON ROAD | | | | GROSSE POINTE PARK | MI | 48230-1150 |
| PATRICIA ANN BRITTON | PO BOX 83 | 3576 HADLEY RD | | | HADLEY | MI | 48440 |
| PATRICIA ANN BUCK CUST CHRISTIAN ALAN BUCK UTMA IN | 5710 STRINGTOWN RD | | | | EVANSVILLE | IN | 47711-1867 |
| PATRICIA ANN BUNN | 4365 SHELBY BASIN ROAD | | | | MEDINA | NY | 14103-9514 |
| PATRICIA ANN CARLETON | 30396 LAKELAND BLVD | | | | WICKLIFFE | OH | 44092-1748 |
| PATRICIA ANN CARLSON | 1972 VERBANIA DR | | | | LAS VEGAS | NV | 89134-2578 |
| PATRICIA ANN CASE | PO BOX 944 | | | | ARNOLD | CA | 95223-0944 |
| PATRICIA ANN CASSATT | 78 S MAIN | | | | ELBA | NY | 14058-9518 |
| PATRICIA ANN CHANDLER PRYOR | BOX 380 | | | | COTTON VALLEY | LA | 71018-0380 |
| PATRICIA ANN CHENOWETH | 30 WARREN GROVE RD | | | | BARNEGAT | NJ | 08005-1048 |
| PATRICIA ANN CIAVATTONE | 50 OAKTREE LANE | | | | MANHASSET | NY | 11030-1705 |
| PATRICIA ANN CLARK | 217 CYPRESS LANE | | | | WATSONVILLE | CA | 95076-0711 |
| PATRICIA ANN CLARK | 9504 WOODCHIP LANE | | | | BROADVIEW HEIGHTS | OH | 44147-2350 |
| PATRICIA ANN CORNELL | 6 MADRONA STREET | | | | SAN RAFAEL | CA | 94901-3632 |
| PATRICIA ANN CORNELL | 912W | 101 LOMBARD ST | | | SAN FRANCISCO | CA | 94111-1151 |
| PATRICIA ANN CUNDIFF | | | | | ARENZVILLE | IL | 62611 |
| PATRICIA ANN DAVIS | 3623 E 88TH ST | | | | TULSA | OK | 74137-2611 |
| PATRICIA ANN DELEHANT CUST AMY LOUISE DELEHANT UGMA IA | RURAL ROUTE | | | | IMOGENE | IA | 51645 |
| PATRICIA ANN DELEHANT CUST MARY ELIZABETH DELEHANT UGMA IA | RURAL ROUTE | | | | IMOGENE | IA | 51645 |
| PATRICIA ANN DELEHANT CUST MELISSA ANN DELEHANT UGMA IA | RURAL ROUTE | | | | IMOGENE | IA | 51645 |
| PATRICIA ANN DELEHANT CUST MICHELLE JO DELEHANT UGMA IA | RURAL ROUTE | | | | IMOGENE | IA | 51645 |
| PATRICIA ANN DELEHANT CUST TODD MICHAEL DELEHANT UGMA IA | RURAL ROUTE | | | | IMOGENE | IA | 51645 |
| PATRICIA ANN DUGHI | 309 S PINE | | | | MAPLE SHADE | NJ | 08052-1806 |
| PATRICIA ANN DUNN | 15714 HELEN | | | | SOUTHGATE | MI | 48195-2070 |
| PATRICIA ANN ECKERT CUST ALEX E ECKERT | 2120 MAPLE VIEW CT | | | | SCOTCH PLAINS | NJ | 07076-4620 |
| PATRICIA ANN F DANGLER | C/O SHIRLEY F FOOS | 181 ELWOOD DR | | | ROCHESTER | NY | 14616-4442 |
| PATRICIA ANN FILLMORE & JULIANE CHRESTON JT TEN | 12309 14TH AVE E | | | | BRADENTON | FL | 34212-4701 |
| PATRICIA ANN FINNEGAN | PO BOX 479 | | | | KEESEVILLE | NY | 12944-0479 |
| PATRICIA ANN FLORY CAMP | PO BOX 1139 | | | | CAMERON | TX | 76520-8139 |
| PATRICIA ANN GALLAGHER | 237 THORNBERRY DR UNIT 237 | | | | PITTSBURGH | PA | 15237-3349 |
| PATRICIA ANN GARBE | 1661 N 2200 TH ST | | | | DIETERICH | IL | 62424-9736 |
| PATRICIA ANN GARNEY | 4200 NORTH HICKORY LANE | | | | KANSAS CITY | MO | 64116-1600 |
| PATRICIA ANN GAYDEN | 823 OLD ALTO RD | | | | RAYVILLE | LA | 71269-5775 |
| PATRICIA ANN GIVENS TR PATRICIA ANN GIVENS REVOCABLE TRUST UA 06/10/96 | 1101 RIVIERA DR | | | | NORMAN | OK | 73072-7612 |
| PATRICIA ANN GRAFFIS TR UA 09/28/77 BLANCHE H MORELAND TRUST | 20 WATCHWOOD COURT | | | | ORINDA | CA | 94563-2730 |
| PATRICIA ANN GUARINO | 101 BEACHWOOD DR | | | | SHREWSBURY | NJ | 07702-4466 |
| PATRICIA ANN HACKLEMAN | 106 SOUTH EDISON | | | | FREEBURG | IL | 62243-1423 |
| PATRICIA ANN HAHN TOD SUSAN T CURTIS | 77490 FISHER ROAD | | | | ROMEO | MI | 48065 |
| PATRICIA ANN HAJDUCEK | 10 PENROSE LANE | | | | PRINCETON JCT | NJ | 08550-3534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA ANN HAJDUCEK & ANDREW STEPHEN HAJDUCEK JT TEN | 10 PENROSE LANE | | | | PRINCETON JCT | NJ | 08550-3534 |
| PATRICIA ANN HAMILTON | HC82 BOX 233B | | | | MARLINTON | WV | 24954-9526 |
| PATRICIA ANN HANSON | 4833 NORTHRIDGE CT NE | | | | ALBUQUERQUE | NM | 87109-3020 |
| PATRICIA ANN HARMON | 1417 WOODNOLL DR | | | | FLINT | MI | 48507-4748 |
| PATRICIA ANN HAUSER | 326 DELAWARE AVENUE | | | | UNION | NJ | 07083-9204 |
| PATRICIA ANN HEALY WALLACE CUST JANE EMERY WALLACE UTMA NC | 5505 WALES CT | | | | ROANOKE | VA | 24018-4153 |
| PATRICIA ANN HEALY WALLACE CUST KELLY O'KEEFE WALLACE UTMA NC | 5505 WALES CT | | | | ROANOKE | VA | 24018-4153 |
| PATRICIA ANN HEALY WALLACE CUST MARGARET CATHERINE WALLACE UTMA NC | 5505 WALES CT | | | | ROANOKE | VA | 24018-4153 |
| PATRICIA ANN HEDDEN | C/O HEDDEN | 9120 SUNDIAL DR | | | LAS VEGAS | NV | 89134-8321 |
| PATRICIA ANN HELMICK | 1141 DODGE NW | | | | WARREN | OH | 44485-1967 |
| PATRICIA ANN HENRY | 112 E STATE | | | | SEASIDE PARK | NJ | 08752-1511 |
| PATRICIA ANN HUBBARD TEBBE | 2302 MIDDLESEX | | | | TOLEDO | OH | 43606-3142 |
| PATRICIA ANN KERECZ & RICHARD FRANCIS KERECZ JT TEN | 1701 BROOKDALE AVENUE | | | | LA HABRA | CA | 90631-3229 |
| PATRICIA ANN KNAGGS | 30001 ASHTON LANE | | | | BAY VILLAGE | OH | 44140-1710 |
| PATRICIA ANN KUHLER | 6236 BRENTWOOD DRIVE | | | | FT WORTH | TX | 76112-3102 |
| PATRICIA ANN LEPLEY | 4811 S E 87TH | | | | PORTLAND | OR | 97266-3801 |
| PATRICIA ANN LUER | PO BOX 4774 | | | | CULVER CITY | CA | 90231-4774 |
| PATRICIA ANN MASTERS | 6812 NORTHWEST DR | | | | WINDSOR HEIGHTS | IA | 50322-5960 |
| PATRICIA ANN MC DONNELL | 208 BEECHWOOD DR | | | | WILKES BARRE | PA | 18702-7202 |
| PATRICIA ANN MCKAY | 57 TAMARACK TRAIN | | | | SOUTH WEYMOUTN | MA | 02190 |
| PATRICIA ANN MCMULLEN | PO BOX 115 | | | | BRIDGEVILLE | PA | 15017-0115 |
| PATRICIA ANN MIELE | 44 CHOCTAW RIDGE ROAD | | | | BRANCHBURG | NJ | 08876-5437 |
| PATRICIA ANN MILLIER | 2484 MARGUERITE PL NE | | | | MARIETTA | GA | 30068-2226 |
| PATRICIA ANN MINNEMAN & RICHARD E MINNEMAN JT TEN | 11007 WILLOWMERE DR | | | | INDPLS | IN | 46280-1255 |
| PATRICIA ANN MURRONE | 291 KING ST | | | | BRISTOL | CT | 06010-5238 |
| PATRICIA ANN NEVILLE | C/O PATRICIA ANN OCONNELL | 9 DIANNE ROAD | | | WEST MEDFORD | MA | 02156 |
| PATRICIA ANN OBRIEN | 43 JACKSON LANE | | | | NORTHFORD | CT | 06472-1430 |
| PATRICIA ANN PALLONE | C/O P DI SANTIS | 7629 BELLFLOWER RD | | | MENTOR | OH | 44060-3950 |
| PATRICIA ANN PECK | 634 BERRIDGE DR | | | | RIDGELAND | MS | 39157-2847 |
| PATRICIA ANN PFLUM | 467 CHEROKEE AVE SE | | | | ATLANTA | GA | 30312-3227 |
| PATRICIA ANN POLKO & ALEXANDER JAMES POLKO JT TEN | 144 PACEMONT | | | | COLUMBUS | OH | 43202 |
| PATRICIA ANN PRINDEVILLE & JOHN PRINDEVILLE SR JT TEN | 7909 W 111TH ST | | | | PALOS HILLS | IL | 60465-2307 |
| PATRICIA ANN RUMELY | 12 LONG WAY | | | | HOPEWELL | NJ | 08525-9740 |
| PATRICIA ANN SADOWSKY | APT 3-L | 211 EAST 18TH ST | | | NEW YORK | NY | 10003-3624 |
| PATRICIA ANN SELOVER CUST LUCY WHITAKER SELOVER UGMA MT | 5652 LONGRIDGE DRIVE | | | | ROANOKE | VA | 24018-7890 |
| PATRICIA ANN SHAFER | 2026 LISBON ST | | | | E LIVERPOOL | OH | 43920-1030 |
| PATRICIA ANN SHEPHERD | 440 DUNKIN AVE | | | | BRIDGEPORT | WV | 26330-1406 |
| PATRICIA ANN SIMMONS | 2262 NOLEN DR | | | | FLINT | MI | 48504-4885 |
| PATRICIA ANN STAFFORD | 114 LOOMIS | | | | CLINTON | MI | 49236-9736 |
| PATRICIA ANN SULLIVAN | 1255 S BELVOIR BLVD | | | | SOUTH EUCLID | OH | 44121-2948 |
| PATRICIA ANN SWINDELL | 2877 SWAILES RD | | | | TROY | OH | 45373 |
| PATRICIA ANN SYLVES | 67 QUAKER LK TERR | | | | ORCHARD PARK | NY | 14127-2801 |
| PATRICIA ANN TROUT & KENNETH LYNN TROUT JT TEN | 958 NORTHFIELD | | | | PONTIAC | MI | 48340-1455 |
| PATRICIA ANN TURTORO & BERTHA TURTORO JT TEN | 1050 N FIREWOOD PL | | | | TUCSON | AZ | 85748-1964 |
| PATRICIA ANN TYRRELL | C/O PATRICIA ANN GAMBOA | 1118 W HIGHWAY 66 | | | FLAGSTAFF | AZ | 86001-6214 |
| PATRICIA ANN WAY | 1250 VILLAGE LAKE DRIVE | | | | DAVIDSONVILLE | MD | 21035-1107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA ANN WEEKS | 398 GILBERT STREET | | | | RIDGEWOOD | NJ | 07450-5116 |
| PATRICIA ANN WHIPPLE | 2418 M 18 | | | | BEAVERTON | MI | 48612-9706 |
| PATRICIA ANNE FITCH | 4629 PENBROOK COURT | | | | PLANO | TX | 75024-2174 |
| PATRICIA ANNE GUY TOD DAWN MARIE WEBSTER SUBJECT TO STA TOD RULES | 9066 HENSLEY DR | | | | STERLING HTS | MI | 48314 |
| PATRICIA ANNE LEVY | 10891 HURON PEAK PL | | | | PEYTON | CO | 80831-4410 |
| PATRICIA ANNE RULE | 200 CHESTER ST | APT 402 | | | BIRMINGHAM | MI | 48009-1429 |
| PATRICIA ANNE SENNEFF | C/O PATRICIA SENNEFF LUKO | PO BOX 128 | | | PLUMSTEADVILLE | PA | 18949-0128 |
| PATRICIA ANNE TOMPKINS | C/O JOHN THOMAS EX | 36 COLLINGWOOD ST | KINGSTON ON | K7L 3X4 CANADA | | | |
| PATRICIA ARANT | 168 BRYN DU DRIVE | | | | GRANVILLE | OH | 43023-1500 |
| PATRICIA AVEY | 394 ORINOCO ST | | | | DAYTON | OH | 45431-2034 |
| PATRICIA AYERS HELMS | 524 VERMILION CT | | | | ANDERSON | IN | 46012-1535 |
| PATRICIA AYLWARD WHITESEL TR UA 03/18/93 THE PATRICIA A WHITESEL TRUST | C/O J WARREN WHITESEL | 5313 GRAND AVE | | | WESTERN SPRINGS | IL | 60558-1839 |
| PATRICIA B ALLEN | 632 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3641 |
| PATRICIA B BOERGER | 8156 RAMEYS CROSSING DR | | | | BLACKLICK | OH | 43004-5001 |
| PATRICIA B BOSKA & JOSEPH R BOSKA JT TEN | 1108 SHADY COVE RD EAST | | | | HAINES CITY | FL | 33844-6607 |
| PATRICIA B BOSWELL | 7705 MILLPOND DR | | | | WAXHAM | NC | 28173-9336 |
| PATRICIA B COLLINS & EDWARD S HAMILTON JT TEN | 33 LAKESHORE DR | BERKELEY | | | DULUTH | GA | 30096 |
| PATRICIA B COPP | 4 MONEY POINT ROAD | | | | MYSTIC | CT | 06355-3272 |
| PATRICIA B DALE CUST BROGAN A B DALE UGMA CT | CANDLEWOOD ISLE 420 | | | | NEW FAIRFIELD | CT | 06812 |
| PATRICIA B DESJARDINS | 6650 MALDEN RD | LA SALLE ON | | N9H 1T6 CANADA | | | |
| PATRICIA B GALVIN CUST TARA ANN GALVIN UGMA NY | C/O SULLIVAN | 368 HOLBROOK RD | | | LAKE RONKONKOMA | NY | 11779-1815 |
| PATRICIA B GREGORY | 1622 WOMACK ROAD | | | | ATLANTA | GA | 30338-4659 |
| PATRICIA B GRIFFITH & MARYLEE B CHRIETZBERG JT TEN | 3444 SPRING DR | | | | DORAVILLE | GA | 30360-2425 |
| PATRICIA B HANCEY CUST CORY C BERNTSON UTMA UT | 1453 E 1140 N | | | | LOGAN | UT | 84341-2815 |
| PATRICIA B HARPER | 214 SHARON RD RT 18 | | | | GREENVILLE | PA | 16125-8107 |
| PATRICIA B HINTON | 631 RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1607 |
| PATRICIA B JEFFERS | 372 GRANT ST | | | | NEW MARTINSVILLE | WV | 26155-1706 |
| PATRICIA B LYNCH | 6 FELMER COURT | | | | FRANKFORT | KY | 40601 |
| PATRICIA B MORO | 17 PAULA ROAD | | | | MILFORD | MA | 01757-1834 |
| PATRICIA B MORTIMER | 634 DIVISION ST | | | | BARRINGTON | IL | 60010-4517 |
| PATRICIA B NORTH CUST DANIEL PFEIFER UTMA NY | 20 MAPLE ST | | | | PLAINFIELD | MA | 01070-9763 |
| PATRICIA B NORTH CUST KRISTINA PFIEFFER UTMA NY | 20 MAPLE ST | | | | PLAINFIELD | MA | 01070-9763 |
| PATRICIA B PELS | 8012 FOREST MESA DR | | | | AUSTIN | TX | 78759-8750 |
| PATRICIA B RUDNICK CUST CATHERINE C RUDNICK UGMA NY | 8 MIRO PLACE | | | | PORT WASHINGTON | NY | 11050-2444 |
| PATRICIA B SHUMAKER | 5609 TOPSAIL GREENS DR | | | | CHATTANOOGA | TN | 37416-1068 |
| PATRICIA B SZWED | 830 SCHUYLER | | | | WHITE LAKE | MI | 48383-3063 |
| PATRICIA B VON OHLEN & WILLIAM F VON OHLEN JT TEN | 9801 RIVER RD | | | | NEWPORT NEWS | VA | 23601-4210 |
| PATRICIA B WAHLIN | 6006 RIDGEWOOD CIRCLE | | | | DOWNERS GROVE | IL | 60516-1790 |
| PATRICIA B WATTS | 1200 HERMITAGE ST | | | | CAMDEN | SC | 29020-3821 |
| PATRICIA BAGLEY ROSS | 9705 DE PAUL DRIVE | | | | BETHESDA | MD | 20817-1705 |
| PATRICIA BAILEY | 3305 DOTY LANE | | | | ARLINGTON | TX | 76001-5335 |
| PATRICIA BAKER | 802 LINDY WALK | | | | CINCINNATI | OH | 45215-1619 |
| PATRICIA BALCERZAK | 4385 MACK AVE | | | | GASPORT | NY | 14067-9221 |
| PATRICIA BALINT | 16203 GLASTONBURY ROAD | | | | DETROIT | MI | 48219-4106 |
| PATRICIA BARTOS | 563 S 5TH STREET | | | | WEST DUNDEE | IL | 60118-2827 |
| PATRICIA BAUMAN | 372 MILLER CREEK RD | | | | SAN RAFAEL | CA | 94903-1346 |
| PATRICIA BECK | 5266 WEST COUNTY RD 175 NORTH | | | | GREENCASTLE | IN | 46135-7711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA BERRY | 3741 7TH AVE | | | | BIRMINGHAM | AL | 35224-2025 |
| PATRICIA BESECKER | 210 BRIAR HILLS DRIVE | | | | DOTHAN | AL | 36301-8171 |
| PATRICIA BESS | 1840 DUCK CREEK RD APT 2 | | | | CINCINNATI | OH | 45207-1625 |
| PATRICIA BESS MUELLER | 1645 E 109 | | | | INDIANAPOLIS | IN | 46280-1202 |
| PATRICIA BETH KRAUSE | 28275 DANVERS CT | | | | FARMINGTON HILLS | MI | 48334-4237 |
| PATRICIA BIGLEY FRITSCHLER | 17 COUNTRY CLUB DR | | | | ROCHESTER | NY | 14618 |
| PATRICIA BIRK TOLKSDORF | 41260 SCARBOROUGH CT | | | | CLINTON TOWNSHIP | MI | 48038-2195 |
| PATRICIA BLOCK | 1418 BELLEVUE AVE | UNIT 216 | | | BURLINGAME | CA | 94010-3950 |
| PATRICIA BOURDON | 127 JUNIPERUS DR | | | | SAFETY HARBOR | FL | 34695-4652 |
| PATRICIA BOWER | 1100 RUSH SCOTTVILLE ROAD | | | | RUSH | NY | 14543-9737 |
| PATRICIA BOWLER | 945 CORBETT AVE 305 | | | | S F | CA | 94131-1504 |
| PATRICIA BRAND NALEPA & JAMES THOMAS NALEPA JT TEN | 900 S MADISON ST | | | | HINSDALE | IL | 60521-4365 |
| PATRICIA BRENDLE | 11824 COLUMBIA | | | | REDFORD | MI | 48239-2575 |
| PATRICIA BRIGGS BURTON NELSON | 6656 CHERRY BLOSSOM LN | | | | SHOW LOW | AZ | 85901 |
| PATRICIA BRONZINO | 3433 HARLEM RD BLDG 3 APT 4 | | | | CHEEKTOWAGA | NY | 14225-2067 |
| PATRICIA BROWN & RODERICK D BROWN JT TEN | 700 PEACHTREE LANE | | | | GROSSE POINTE WDS | MI | 48236-2719 |
| PATRICIA BRUNO | 345 E 64TH STREET | APT 3C | | | NEW YORK | NY | 10021-6799 |
| PATRICIA BURDEN & DARLA M MORGAN JT TEN | BOX 295 | | | | LINDSAY | OK | 73052-0295 |
| PATRICIA BURL | 8472 AVALON DR | | | | HALE | MI | 48739-8734 |
| PATRICIA BURNS PEAT | 112 HARTLAND HILL RD | | | | WOODSTOCK | VT | 05091-8105 |
| PATRICIA BURROW | 4509 E MEDITERRANEAN PL | | | | FARMINGTON | NM | 87402-1725 |
| PATRICIA C BEARD | 448 GOOSE CREEK RD | | | | RAPHINE | VA | 24472-2307 |
| PATRICIA C BELANGER | 3698 SW THISTLEWOOD LN | | | | PALM CITY | FL | 34990-7718 |
| PATRICIA C BRADSHAW | 6411 COLUMBINE DRIVE | | | | INDIANAPOLIS | IN | 46224-2025 |
| PATRICIA C BRIDGES | 220 WELCOME WAY BLVD | APT 201-A | | | INDIANAPOLIS | IN | 46214 |
| PATRICIA C BRIGHTON | 2724 TOWNES DR | | | | GREENVILLE | NC | 27858-8874 |
| PATRICIA C CARROLL | 3 LESLIE COURT | | | | LOUDONVILLE | NY | 12211-2009 |
| PATRICIA C CORBETT | 279 JEFFERSON AVE | | | | SHARON | PA | 16146-3378 |
| PATRICIA C CROWE & JANET SULLIVAN JT TEN | 11538 BURTON CT | | | | WESTCHESTER | IL | 60154-5912 |
| PATRICIA C CROWE & RICHARD CROWE JT TEN | 11538 BURTON CT | | | | WESTCHESTER | IL | 60154-5912 |
| PATRICIA C DOUGAN | 2-68 SADDLE RIVER ROAD | | | | FAIRLAWN | NJ | 07410-4813 |
| PATRICIA C DUBOIS & EDWARD R FIELD JT TEN | 187A SHARPTOWN AUBURN RD | | | | PILESGROVE | NJ | 08098 |
| PATRICIA C DULEY | 5727 W MORTEN AV | | | | GLENDALE | AZ | 85301-1327 |
| PATRICIA C FADA CUST CHRISTOPHER M FADA UNDER OH TRANSFERS MIN ACT | 124 BRYAN CT | | | | ELYRIA | OH | 44035 |
| PATRICIA C FADA CUST JENNIFER P FADA UGMA OH | 616 EAST AVENUE | | | | ELYRIA | OH | 44035-5819 |
| PATRICIA C FADA CUST MARK A FADA UTMA OH | 6543 TIMBERWOLF | | | | WEST CHESTER | OH | 45069 |
| PATRICIA C FADA CUST MICHELLE E FADA UTMA OH | 616 EAST AVE | | | | ELYRIA | OH | 44035-5819 |
| PATRICIA C FREDERICK & GEORGE A FREDERICK JT TEN | 1311 HERITAGE DRIVE | | | | LATROBE | PA | 15650-2767 |
| PATRICIA C FURNIVALL | 46 WALTON DRIVE | | | | WEST HARTFORD | CT | 06107-1630 |
| PATRICIA C GILLESPIE | 206 BRANDYWINE AVE | | | | DUPONT | WA | 98327-0155 |
| PATRICIA C GRANDYS | 63 CAMPUS LANE | | | | JANESVILLE | WI | 53545-2626 |
| PATRICIA C GREENE | 7809 JOSEPH ST | | | | CINCINNATI | OH | 45231-3408 |
| PATRICIA C HANNON & JAMES K HANNON TEN COM | 1118 APRIL WATERS NORTH | | | | MONTGOMERY | TX | 77356-8881 |
| PATRICIA C HASKELL | 216 BOXWOOD LANE | | | | GREENVILLE | SC | 29601-3815 |
| PATRICIA C HEMMELGARN | 200 WATERFRONT PLACE | | | | DAYTON | OH | 45458-3866 |
| PATRICIA C HIGHT & DAVID H HIGHT JT TEN | 228 S KENSINGTON | | | | LA GRANGE | IL | 60525-2215 |
| PATRICIA C HOUGHTON | PO BOX 153 | UNION ON | | N0L 2L0 CANADA | | | |
| PATRICIA C JONES | 1374 RUPERT ROAD | | | | DECATUR | GA | 30030-4630 |
| PATRICIA C KLOTZ | 527 LAMANQUE | ST EUSTACHE QC | | J7R 6S4 CANADA | | | |
| PATRICIA C KNIGHT | 3251 COUNTY ROAD V | | | | GLENN | CA | 95943-9658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA C KNOWLAN | 401 LARIAT LANE | | | | VICTORIA | TX | 77901-3273 |
| PATRICIA C KOCOL | 42 TRUMPET DRIVE | | | | W CARROLLTON | OH | 45449-2264 |
| PATRICIA C KOOKEN | 917 LINWOOD DR | | | | TROY | OH | 45373-2239 |
| PATRICIA C KUBICEK & LEROY W COOPER TR UA 07/17/69 GRACE E OLSEN TRUST | FAIRHAVEN # 0-501 | 7200 THIRD AVE | | | SYKESVILLE | MD | 21784 |
| PATRICIA C LESINSKI & BRIAN J LESINSKI JT TEN | 177 LOWELL LANE | | | | WEST SENECA | NY | 14224-1546 |
| PATRICIA C LOESCH | 134 OLD FARM CIRLCE | | | | WILLIAMSVILLE | NY | 14221-1533 |
| PATRICIA C LYNCH & JOHN F LYNCH JT TEN | 48010 WATERVIEW DR | | | | ST INIGOES | MD | 20684-3017 |
| PATRICIA C MABRY | 633 JOEL DRIVE N E | | | | MARIETTA | GA | 30066-3733 |
| PATRICIA C MARTIN | 25100 W 8 MILE RD | APT 802 | | | SOUTHFIELD | MI | 48033-4058 |
| PATRICIA C MCQUEEN | 386 SCARSDALE RD | | | | YONKERS | NY | 10707-2117 |
| PATRICIA C MILLER | 169 EDGEWOOD DR | | | | BEREA | OH | 44017 |
| PATRICIA C ODHAM CUST ANDREA L ODHAM | 1825 DEANNA DR | | | | APOPKA | FL | 32703-4720 |
| PATRICIA C ODHAM CUST JESSICA ODHAM UTMA FL | 1436 VOTAW RD | | | | APOPKA | FL | 32703-4665 |
| PATRICIA C OGRADY | 498 6TH AVE | | | | N Y | NY | 10011-8404 |
| PATRICIA C OSEI | 2817 SW 125TH TERRACE | | | | OKLAHOMA CITY | OK | 73170-4764 |
| PATRICIA C ROBERTSON & DALLAS H ROBERTSON & S MAXINE ROBERTSON JT TEN | 16625 COUNTY RD #8360 | | | | ROLLA | MO | 65401-6332 |
| PATRICIA C ROOKS | 6820 RALARAIC DR | | | | DEXTER | MI | 48130-9689 |
| PATRICIA C ROSS | 9005 BEALLS FARM ROAD | | | | FREDERICK | MD | 21704 |
| PATRICIA C RUZICK | 3401 SOUTH 86TH ST | | | | MILWAUKEE | WI | 53227-4623 |
| PATRICIA C SMITH | ATTN PATRICIA C DOBBINS | 5606 WESSON RD | | | NEW PORT RICHEY | FL | 34655-1223 |
| PATRICIA C WALLACE | 12537 EUCALYPTUS AVENUE APT B | | | | HAWTHORNE | CA | 90250-4287 |
| PATRICIA C WARDELL | 341 POTOMAC AVE | | | | TERRE HAUTE | IN | 47803-1663 |
| PATRICIA C WARDZALA TOD KAREN L WARDZALA SUBJECT TO STA TOD RULES | 1024 MORNINGSIDE LN | | | | MARTINSVILLE | VA | 24112-5508 |
| PATRICIA C WEBBER | 660 DEXTER ST | | | | DENVER | CO | 80220-5038 |
| PATRICIA C WELLS | 6411 COLUMBINE DR | | | | INDIANAPOLIS | IN | 46224-2025 |
| PATRICIA C WISNIEWSKI | 100 REO | | | | CHEEKTOWAGA | NY | 14211-2838 |
| PATRICIA C ZELEZNAK CUST NEAL PATRICK ZELEZNAK UTMA IL | 1529 LARK LANE | | | | NAPERVILLE | IL | 60565-1342 |
| PATRICIA C ZELEZNAK CUST NICHOLAS J ZELEZNAK UGMA IL | 1529 LARK LANE | | | | NAPERVILLE | IL | 60565-1342 |
| PATRICIA C ZELLERBACH | ATTN P ROSPIGLOSI | 239 CLAY ST | | | ASHLAND | OR | 97520-1317 |
| PATRICIA CALDERONE | 56 DONALD LANE | | | | OSSINING | NY | 10562-3912 |
| PATRICIA CAMPAGNOLA & CARMELA CAMPAGNOLA JT TEN | 15 EAST CEDAR ST | | | | ISLIP | NY | 11751-2201 |
| PATRICIA CAPOZZI | 16802 CHESTNUT ST | | | | GAITHERSBURG | MD | 20877 |
| PATRICIA CAPRI CUST MARC CAPRI UGMA NJ | 18 GREEN TREE WAY | | | | CHERRY HILL | NJ | 08003-1104 |
| PATRICIA CARLSON | 3732 ROALD AMUNDSEN | UNIT A | | | ANCHORAGE | AK | 99517-2339 |
| PATRICIA CAROL DEBOARD | 1133 VIVIAN TERRACE | | | | WOODBURY | NJ | 08096 |
| PATRICIA CAROL TOKAR | 59878 MOUND | PO BOX 94063 | | | WASHINGTON | MI | 48094 |
| PATRICIA CAROL URBAN | 4 SOUTH RD | APT 2S | | | HARRISON | NY | 10528-3323 |
| PATRICIA CAROL WYNE | 48889 SUGARBUSH | | | | NEW BALTIMORE | MI | 48047-3380 |
| PATRICIA CAROLINE STEWART & GABRIELLE FRANCINE STEWART JT TEN | 241 E NEWABERRY | | | | ROMEO | MI | 48065-4771 |
| PATRICIA CARR | 3775 SANDTRAP CIRCLE | | | | MASON | OH | 45040-2166 |
| PATRICIA CARR | 14985 REECK | | | | SOUTHGATE | MI | 48195-3725 |
| PATRICIA CARTER-BLACK | 579 MCKINLEY TERRENCE | | | | CENTERPORT | NY | 11721-1015 |
| PATRICIA CASTILLO | 2610 WYCKHAM DR | | | | LANSING | MI | 48906-3451 |
| PATRICIA CATHERINE GIFFING | 193 PEACH BOTTOM RD | | | | PEACH BOTTOM | PA | 17563-9675 |
| PATRICIA CHEPIGA & DAVID CHEPIGA JT TEN | 25 PINE ST | | | | SLEEPY HOLLOW | NY | 10591-1708 |
| PATRICIA CHESS | 120 HEATHERSTONE LANE | | | | ROCHESTER | NY | 14618-4866 |
| PATRICIA CHRISTENSEN | 200 BETHEL RD | | | | SOMERS POINT | NJ | 08244-2138 |
| PATRICIA CIELENCKI | 500 BEACH RD | | | | CHEEKTOWAGA | NY | 14225-2705 |
| PATRICIA CLOWARD | 7038 ROSEMONT | | | | ENGLEWOOD | FL | 34224-7896 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA COLUCCI TOD DIANA JEFFREY SUBJECT TO STA TOD RULES | 3 DEMOND PL | | | | SOMERVILLE | NJ | 08876-1733 |
| PATRICIA COMOH | WYOMISSING | 1721 WESTWOOD ROAD | | | READING | PA | 19610-1147 |
| PATRICIA CONQUES CUST JOHN P CONQUES UGMA NY | 42 TIROS AVE | | | | HIGHLAND MLS | NY | 10930 |
| PATRICIA CORICH | 12264 COUNTRY MANOR LANE | | | | CREVE COEUR | MO | 63141-6650 |
| PATRICIA COULTER | PO BOX 164 | | | | GARY | IN | 46402-0164 |
| PATRICIA COYNE & MARTIN COYNE TEN ENT | 84 E SHORE BLVD | | | | TIMBERLAKE | OH | 44095-1905 |
| PATRICIA CRAVENS | 38222 SARA TOGE CIRCLE | | | | FAMINGTON | MI | 48331-3706 |
| PATRICIA CROOKS | 21920 BEVERLY STREET | | | | OAK PARK | MI | 48237-2574 |
| PATRICIA CSE-STILWILL & ROBERT B STILWILL JT TEN | PO BOX 944 | | | | ARNOLD | CA | 95223-0944 |
| PATRICIA CULLEN & DONALD J CULLEN JT TEN | 2120 N PONTIAC TRAIL | | | | WALLED LAKE | MI | 48390-3161 |
| PATRICIA CUNNINGHAM FISCHBACH | 12125 SE 18TH ST | | | | BELLEVUE | WA | 98005 |
| PATRICIA CURRIE | 1845 CR SEGUIN | BROSSARD QC | | J4X 1K9 CANADA | | | |
| PATRICIA CUSACK ZELEZNAK CUST TORREY MARIE ZELEZNAK UTMA IL | 1529 LARK LANE | | | | NAPERVILLE | IL | 60565-1342 |
| PATRICIA D ARBANAS | 915 WISCONSIN RD | | | | NEW LENOX | IL | 60451-2261 |
| PATRICIA D BACON | 9710 SURRATTS MANOR DR | | | | CLINTON | MD | 20735-3077 |
| PATRICIA D BAYUS | 665 RIVERVIEW DR | | | | LEAVITTSBURG | OH | 44430-9535 |
| PATRICIA D BEATTY | 323 N PENFIELD ST | | | | RANTOUL | IL | 61866-1418 |
| PATRICIA D BEATTY | 323 N PENFIELD ST | | | | RANTOUL | IL | 61866-1418 |
| PATRICIA D BONNER | 632 EAST WASHINGTON ST | | | | SANDUSKY | OH | 44870-2850 |
| PATRICIA D BURRIS | 12170 W BONNIE BROOK LN | | | | BEACH PARK | IL | 60087-2811 |
| PATRICIA D COLLINS | 6480 PEYTONSVILLE ARNO RD | | | | COLLEGE GROVE | TN | 37046-9133 |
| PATRICIA D CONWAY | 877 RATHBUN AVE | | | | S I | NY | 10309-2325 |
| PATRICIA D COVEY | G-3281 HERRICK ST | | | | FLINT | MI | 48532-5127 |
| PATRICIA D CUPOLI | 111 BUNNING DRIVE | | | | VOORHEES | NJ | 08043-4163 |
| PATRICIA D CUPOLI & ANTHONY L CUPOLI JT TEN | 111 BUNNING DR | | | | VOORHEES | NJ | 08043-4163 |
| PATRICIA D DECKER | 46 CHURCH RD | | | | NEWTON | NJ | 07860-7036 |
| PATRICIA D DURRWANG | 8 RICHARD AVENUE | | | | MANVILLE | NJ | 08835-1933 |
| PATRICIA D EHRHART TR PATRICIA D EHRHART TRUST UA 01/12/96 | SEVEN ICHABOD CRT | | | | SAN ANSELMO | CA | 94960-1046 |
| PATRICIA D EVANS | 7027 LYDIA CIR | | | | SAINT PAUL | MN | 55125-6702 |
| PATRICIA D FOWLER | 2475 BIG BUCK DR | | | | LEWISTON | MI | 49756-9252 |
| PATRICIA D GOULD | 1030 LEE ST | | | | FENTON | MI | 48430-1568 |
| PATRICIA D GRUNDISH | 606 SAN BERNARDINO | | | | UNION | OH | 45322-3029 |
| PATRICIA D HILLER | 2606 LONG BOAT COURT N | | | | PONTE VERDA BEACH | FL | 32082-3708 |
| PATRICIA D HOEFERT & FLOYD E HOEFERT JT TEN | 4605 EMPIRE LN | | | | WATERFORD | WI | 53185-3444 |
| PATRICIA D HUNT | 148 LONG JOHN DR | | | | HENDERSONVILLE | NC | 28791-1353 |
| PATRICIA D HUSSION | 363 EAST COUNTY LINE ROAD | | | | MOORESVILLE | IN | 46158-1809 |
| PATRICIA D KENT | 29 HILLSIDE TERR | | | | MONTVALE | NJ | 07645-2512 |
| PATRICIA D KNEMEYER | 4454 STAGE COACH RD NW | | | | SOMERSET | OH | 43783-9781 |
| PATRICIA D LINK CUST AUDREY ANN LINK UTMA OH | 28109 RUBY CT | | | | CHESTERFIELD | MI | 48047-5253 |
| PATRICIA D MARKEVICIUX | 35 WEST END AVENUE | | | | WESTMONT | IL | 60559-1639 |
| PATRICIA D MC CLEERY | 3230 GRANT ST | | | | HOLLYWOOD | FL | 33021-5531 |
| PATRICIA D MELTZER | 1150 BOWER HILL RD 718B | | | | MOUNT LEBANON | PA | 15243-1331 |
| PATRICIA D MICHENER & JOHN M MICHENER JT TEN | 56 MYSTERY ROSE LANE | | | | WEST GROVE | PA | 19390 |
| PATRICIA D MILNER | 3944 WEDDEL | | | | DEARBORN HGTS | MI | 48125-3028 |
| PATRICIA D MITCHELL | 4244 MELLEN DR | | | | ANDERSON | IN | 46013-5049 |
| PATRICIA D MORAN | 29 SEVEN OAKS CIRCLE | | | | HOLMDEL | NJ | 07733-1922 |
| PATRICIA D MORGAN | 86 WINTER VALLEY DR | | | | FENTON | MO | 63026-4839 |
| PATRICIA D OMDRACEK | 2323 EAST RAND RD | | | | ARLINGTON | IL | 60004-5873 |
| PATRICIA D PORTER | 11310 YOUNG DRIVE | | | | BRIGHTON | MI | 48114-9250 |
| PATRICIA D PUTMAN & RHANDY A PUTMAN JT TEN | 1451 HOLLY ST | | | | CANTON | GA | 30114-8738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA D QUITON | PO BOX 918 | | | | GREEN VALLEY | AZ | 85622-0918 |
| PATRICIA D REEVES-LLOVERAS | 1921 ORO DRIVE | | | | FREMONT | CA | 94539-3650 |
| PATRICIA D RUSH | 603 COUNTY BARN RD | | | | LUFKIN | TX | 75904-7533 |
| PATRICIA D SCHAEFER | 34110 FONVILLE CT | | | | LIVONIA | MI | 48152-1218 |
| PATRICIA D SLOWINSKI & RONALD M SLOWINSKI JT TEN | 84 NADINE DR | | | | CHEEKTOWAGA | NY | 14225-3816 |
| PATRICIA D SMOLEN | 9010 STONEGATE | | | | CLARKSTON | MI | 48348-2582 |
| PATRICIA D TIBBITS | 8521 MORNING CALM DR | | | | CINCINNATI | OH | 45255-5624 |
| PATRICIA D VINCE & CHARLES J VINCE JT TEN | 185 W WASHINGTON | | | | ROMEO | MI | 48065-5160 |
| PATRICIA D WENTLING CUST KEVIN P WENTLING UGMA PA | 2040 MEADOW GLEN | | | | WYOMISSING | PA | 19610-2721 |
| PATRICIA D WILLIAMSON | 2149 CHERI CT | | | | FORT WAYNE | IN | 46804-7301 |
| PATRICIA DALBERG | 39 PINERY RIDGE PL | | | | THE WOODLANDS | TX | 77382-1176 |
| PATRICIA DALE PITTARD | 205 TRANQUIL DRIVE | | | | OXFORD | NC | 27565 |
| PATRICIA DAWSEY PALMER | 2932 ROSS CLARK CIRCLE | PMB 332 | | | DOTHAN | AL | 36301 |
| PATRICIA DE BLASIO | EIGHT YALE ST | | | | ISLIP | NY | 11751-2117 |
| PATRICIA DE BLASIO TR ROBERT N DE BLASIO TRUST UA 02/24/96 | 8 YALE ST | | | | ISLIP | NY | 11751-2117 |
| PATRICIA DE MARIANO TR UW CARRIE GIUMENTO FBO SALVATORE GIUMENTO | 920 KEYS DRIVE | | | | BOLDER CITY | NV | 89005-1114 |
| PATRICIA DEDRICK | PO BOX 202 | | | | SUMMITVILLE | NY | 12781-0202 |
| PATRICIA DEGROTE | 16910 25TH AVE N | | | | PLYMOUTH | MN | 55447-2230 |
| PATRICIA DEIGHAN | ATTN MELZER | 10841 ROSSITER AVE | | | HUDSON | FL | 34667-6275 |
| PATRICIA DEL TEJO | 298 33 STREET | | | | LINDENHURST | NY | 11757 |
| PATRICIA DELEHANT ERICKSON | 2100 N SIXTH ST | | | | CLINTON | IA | 52732-2765 |
| PATRICIA DERACZUNAS | 542 STEVENS ROAD | | | | MORRISVILLE | PA | 19067-3802 |
| PATRICIA DICKINSON & NEWLYN DICKINSON JT TEN | 13421 SOUTH WAYSIDE DRIVE | | | | HOUSTON | TX | 77048-5211 |
| PATRICIA DIGIROLAMO | 3003 PORTOFINA ISLE | B4 | | | COCONUT CREEK | FL | 33066-1206 |
| PATRICIA DORIS | 9129 POSADA WAY | | | | SACRAMENTO | CA | 95826 |
| PATRICIA DOROTHY KACZMARSKI CUST DANIEL RICHARD KACZMARSKI UGMA NY | 4152 HALLMONT DRIVE | | | | GRAPEVINE | TX | 76051-6546 |
| PATRICIA DOUTHITT | 722 DANBERRY DR | | | | WOOSTER | OH | 44691-5218 |
| PATRICIA DOWNEY | 34 HAMILTON AVE | | | | CRANFORD | NJ | 07016-2450 |
| PATRICIA DOWNEY LOWE | 1328 HERSCHEL AVE | | | | CINCINNATI | OH | 45208-2511 |
| PATRICIA DUANE STEMMLE | 790 COLSTON DR | | | | FALLING WTRS | WV | 25419-7097 |
| PATRICIA DUDENHOEFFER & LUKE DUDENHOEFFER JT TEN | 12300 WHISPERING OAKS DR | | | | HOLTS SUMMIT | MO | 65043-1715 |
| PATRICIA DUGAN | PO BOX 1740 | | | | WOLFEBORO | NH | 03894-1740 |
| PATRICIA DUKE | ATTN PATRICIA BOWER | 825 WHISPERWOODS TRAIL | | | FENTON | MI | 48430 |
| PATRICIA DUNN GREGORY | 8110 DILLON | | | | HOUSTON | TX | 77061-3102 |
| PATRICIA DUO | PO BOX 348 | | | | SHELTER ISLAND | NY | 11964-0348 |
| PATRICIA DURSTON CUST MICHAEL M DURSTON UGMA MI | 2750 WALTERS WAY | | | | ANN ARBOR | MI | 48103-8833 |
| PATRICIA E ADAMS TOD E SHANNON ADAMS SUBJECT TO STA TOD RULES | 40457 WILLIS ROAD | | | | BELLEVILLE | MI | 48111 |
| PATRICIA E BACON | 56-23 214TH STREET | | | | BAYSIDE | NY | 11364-1845 |
| PATRICIA E BARNES | 3329 KENYON AVE | | | | BALTIMORE | MD | 21213-1807 |
| PATRICIA E BARRY | 3044 WILLOW OAK DR | | | | EDGEWATER | FL | 32141-6103 |
| PATRICIA E COCHRAN | 7489 NETHERSOLE DR | | | | MIDDLEBURG HIEGHTS | OH | 44130-5431 |
| PATRICIA E COOGAN & NANCY P SAVAS & KAREN M COOGAN JT TEN | 9617 KENNETH | | | | OAK LAWN | IL | 60453-3220 |
| PATRICIA E CROCKFORD | 81 ALDERWOOD ST | STOUFFVILLE ON | | L4A 5E4 CANADA | | | |
| PATRICIA E DELANEY-RIOS | 2840 KETCHIKAN DR | | | | ROCKLIN | CA | 95765-5223 |
| PATRICIA E DOLL | 1323 LAUREN LN | | | | GAYLORD | MI | 49735-7312 |
| PATRICIA E DOWLING | 5625 PRANCING DEER PL | | | | PASO ROBLES | CA | 93446-8351 |
| PATRICIA E FILASETA & DOLORES E FILASETA JT TEN | 107 S LONGCROSS RD | | | | LINTHICUM | MD | 21090-2313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA E FORRESTAL | 202 S HARMONY DR | | | | JANESVILLE | WI | 53545-4310 |
| PATRICIA E FUNK | 3539 GREEN CORNERS RD | | | | METAMORA | MI | 48455 |
| PATRICIA E GARDNER | 2442 BENJAMIN DR | | | | MOUNTAIN VIEW | CA | 94043-2710 |
| PATRICIA E GOINS | 7450 ROCKLEIGH AVE | | | | INDIANAPOLIS | IN | 46214-3075 |
| PATRICIA E HAYDEN & RICHARD A HAYDEN JR JT TEN | 451 LEWIS STREET | | | | BOYNE CITY | MI | 49712-9112 |
| PATRICIA E HENDRICKS | 80 RICHMOND LA | | | | AVON | NY | 14414-1232 |
| PATRICIA E HILLSON | 128 W DORIS AVE | | | | STATE COLLEGE | PA | 16801-5921 |
| PATRICIA E HINDLE | 11315 QUIGLEY LN | | | | CONNEAUT LAKE | PA | 16316-3747 |
| PATRICIA E HUBBARD | 3539 GREEN CORNERS RD | | | | METAMORA | MI | 48455 |
| PATRICIA E HURST | 36601 VICARY LN | | | | FARMINGTON | MI | 48335-2945 |
| PATRICIA E JAMES | 115 ALEXANDRIA BLVD | | | | MCDONOUGH | GA | 30253-3383 |
| PATRICIA E KALVASS | 3319 WALNUT LN | | | | LAFAYETTE | CA | 94549 |
| PATRICIA E KING | 2062 EDINBURG LANE | | | | FAIRFIELD | OH | 45014-3813 |
| PATRICIA E MACINNES | PO BOX 432 | | | | FOSSIL | OR | 97830-0432 |
| PATRICIA E MARINELLI TOD SARAH E JAKUBOWSKI SUBJECT TO STA TOD RULES | 5452 CASCADE CT APT D | | | | WILLOUGHBY | OH | 44094 |
| PATRICIA E MEADE | 85 FREEDOM DR | | | | MONTPELIER | VT | 05602-3350 |
| PATRICIA E MOON & PAUL A RHOADES TEN ENT | 351 STONY CREEK ST | | | | JOHNSTOWN | PA | 15901-1903 |
| PATRICIA E MORAN | 569 LUZON AVE | | | | TAMPA | FL | 33606-3623 |
| PATRICIA E MORRIS | 1208 RED ORCHARD CT | | | | O FALLON | MO | 63368-8292 |
| PATRICIA E MURAWSKI & MICHAEL R MURAWSKI JT TEN | 30849 MOROSO | | | | WARREN | MI | 48093-3276 |
| PATRICIA E NELSON | 1645 MCMYLER RD | | | | WARREN | OH | 44485-2704 |
| PATRICIA E NEPRUD-MEHLS | 33 SCOTLAND ROAD | | | | CANANDAIGUA | NY | 14424 |
| PATRICIA E O'CONNOR | 1508 SIMPSON AVE | | | | OCEAN CITY | NJ | 08226-3161 |
| PATRICIA E PAGET TR PATRICIA E PAGET REV LIV TRUST UA 09/14/98 | 1927 OAKSIDE CT | | | | COMMERCE TWP | MI | 48382-3760 |
| PATRICIA E PANICO | 141 16 COOLIDGE AVENUE | | | | BRIARWOOD | NY | 11435-1121 |
| PATRICIA E PANICO & FRANK E PANICO JT TEN | 141 16 COOLIDGE AVENUE | | | | BRIARWOOD | NY | 11435-1121 |
| PATRICIA E PICCOLO | 211 CLINTON HEIGHTS AVE | | | | COLUMBUS | OH | 43202-1247 |
| PATRICIA E PRESTLEY | 15 HOLLY DR | APT 58 | | | GIRARD | OH | 44420-2467 |
| PATRICIA E REID & STANLEY G REID JT TEN | 81-45 263RD ST | | | | FLORAL PARK | NY | 11004-1518 |
| PATRICIA E SCOUT | 2219 FENTON DR | FAULKLAND HEIGHTS | | | WILMINGTON | DE | 19808-3318 |
| PATRICIA E SHUPP | 4833 ELIZABETHTOWN RD | | | | MANHEIM | PA | 17545-8370 |
| PATRICIA E SLATTERY | 1110 LUCHARLES | | | | MT MORRIS | MI | 48458-2135 |
| PATRICIA E SOLBERG | 517 FEATHER TRL | | | | NEKOOSA | WI | 54457-7915 |
| PATRICIA E STAFFORD | PO BOX 392 | | | | REEDSVILLE | WV | 26547-0392 |
| PATRICIA E STEPHENS | 7509 CECILIA ST | | | | DOWNEY | CA | 90241-2127 |
| PATRICIA E STILES | 1634 HANDLEY AVE | | | | WINCHESTER | VA | 22601 |
| PATRICIA E SUPPLEE | 10643 UPLAND TRAIL | | | | MISSOULA | MT | 59804-9203 |
| PATRICIA E THOMAN | PO BOX 96 | 10953 RT 240 | | | GLENWOOD | NY | 14069-9615 |
| PATRICIA E THOMPSON | 7701 LINDBERGH BLVD | APT 217 | | | PHILADELPHIA | PA | 19153-2107 |
| PATRICIA E TIDWELL | 7019 DOVE VALLEY WAY | | | | CORONA | CA | 92880-9290 |
| PATRICIA E WEISS CUST CHRISTOPHER M WEISS UGMA PA | 4800 SCHOOL ROAD S | | | | EXPORT | PA | 15632-1821 |
| PATRICIA E WEISS CUST ROBERT F WEISS UGMA PA | 4800 SCHOOL ROAD S | | | | EXPORT | PA | 15632-1821 |
| PATRICIA E WILLIAMS CUST CAITLIN LEE ANN WILLIAMS UTMA MO | 26701 E BUNDSCHU RD | | | | BUCKNER | MO | 64016-9158 |
| PATRICIA EAGLE | 224 ELM ST | | | | GLENVIEW | IL | 60025-4909 |
| PATRICIA EALY | 442 EMERALD TRCE | | | | JONESBORO | GA | 30236-4253 |
| PATRICIA EARLEY WARD | 4044 WALNUT ST | | | | ALLENTOWN | PA | 18104-5830 |
| PATRICIA EDSALL SHAW | 10070 WHIPPLE TREE LANE | | | | CLARKSTON | MI | 48348-2054 |
| PATRICIA EDWARDS | 140 QUARTER HADDAM RD | | | | DURHAM | CT | 06422 |
| PATRICIA EISELT | 5580 CHOWNING WAY | | | | COLUMBUS | OH | 43213-1410 |
| PATRICIA ELAINE SCHULTZ | 3876 WEDGEFIELD COURT | | | | MIAMISBURG | OH | 45342-6725 |
| PATRICIA ELIZABETH CONROY CUST SALVATORE VINCE NUMEROSI UGMA MI | 57612 GALA DR | | | | WASHINGTON | MI | 48094-3215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA ELIZABETH SKIPPER | 9 CRYSTAL CREEK DR | | | | LARKSPUR | CA | 94939 |
| PATRICIA ELIZABETH SPALLONE | R D #1 | STREET ROAD | | | CHESTER SPRINGS | PA | 19425 |
| PATRICIA ELLEN GALLAGHER | 435 E MIDDLE TPK | | | | MANCHESTER | CT | 06040-3737 |
| PATRICIA ELLEN GALLAHUE | 1556 E 2500N RD | | | | PIPER CITY | IL | 60959-7047 |
| PATRICIA ELLEN LEWIS | 1466 ST RT 292 SOUTH | | | | ZANES FIELD | OH | 43360-9737 |
| PATRICIA ELLEN SZLAG & DENNIS ANTHONY SZLAG JT TEN | 28351 HAMPDEN | | | | MADISON HTS | MI | 48071-2723 |
| PATRICIA EMERY | 136 AUGUSTA DR | | | | ELYRIA | OH | 44035-8876 |
| PATRICIA EMPERATRIZ RODAS | 7925 RIDGE AVE UNIT 7 | | | | PHILADELPHIA | PA | 19128-3004 |
| PATRICIA ERB | 21 SO FULTON ST | UNIT #3 | | | MONTAUK | NY | 11954-5258 |
| PATRICIA ERDELYI | 6533 MADISON | | | | TAYLOR | MI | 48180-1783 |
| PATRICIA ERICSON | 9375 COLORADO | | | | LIVONIA | MI | 48150-3760 |
| PATRICIA ERIN LYNN BRUNI | 1331 PENNSRIDGE CT | | | | DOWNINGTOWN | PA | 19335-3670 |
| PATRICIA ERRETT MARKLEY | 1435 ROBINWOOD RD | | | | ALLIANCE | OH | 44601-3932 |
| PATRICIA EVANS & BRAD EVANS JT TEN | 10232 BATTLEFIELD DR | | | | MANASSAS | VA | 20110-6048 |
| PATRICIA EWELL EX UW LUTHER E MARSH | 31 WEST DENMAN PLACE | | | | IRVINGTON | NJ | 07111-3164 |
| PATRICIA F ARTHUR CUST MICHAEL WARD ARTHUR UGMA MD | 9 AQUARIUS CT | | | | SILVER SPRING | MD | 20906-1817 |
| PATRICIA F BOWMAN | 2236 FISHER AVE | | | | SPEEDWAY | IN | 46224-5033 |
| PATRICIA F CARTER | PO BOX 16 | | | | LISMAN | AL | 36912-0016 |
| PATRICIA F CATES | 2901 S 200 W | | | | TIPTON | IN | 46072-9231 |
| PATRICIA F DWYER | 2511 RAINBOW DR | | | | LAFAYETTE | IN | 47904-2701 |
| PATRICIA F HUFFMAN | 705 HEATHER LANE | | | | BARTLETT | IL | 60103-5853 |
| PATRICIA F JOHNS | 2803 LAKE KNOLL DR SW | | | | DECATUR | AL | 35603-4439 |
| PATRICIA F LANDSKROENER | 5335 S SYCAMORE ST | | | | BURTON | MI | 48509-1352 |
| PATRICIA F LEE | 852 WEST SAINT JOHN'S PLACE | | | | PALATINE | IL | 60067-4300 |
| PATRICIA F MACOMBER | 23A HOSPITAL AVE APT D | | | | DANBURY | CT | 06810-5928 |
| PATRICIA F MCLELLAN | 350 38 SANSBURN | | | | WESTLAND | MI | 48186 |
| PATRICIA F RUHLAND & RICHARD P RUHLAND JT TEN | 33610 DONNELLY | | | | GARDEN CITY | MI | 48135-1146 |
| PATRICIA F WATTERS | 3637 WALBRI DRIVE | | | | BLOOMFIELD HILLS | MI | 48304-2469 |
| PATRICIA F WIDNER | 77 PARK AVENUE 14 H | | | | NEW YORK | NY | 10016-2556 |
| PATRICIA F WILMOUTH | 1243 PLEASANT GROVE RD | | | | HALIFAX | VA | 24558-2335 |
| PATRICIA FALKENBERG | 130 MONROE ST | | | | WINSTON SALEM | NC | 27104-2843 |
| PATRICIA FANKHAUSER | 111 PARKVIEW CT | | | | TIPTON | IA | 52772-1330 |
| PATRICIA FARLEY-TERRY | 4317 BEULAH DR | | | | LA CANADA | CA | 91011-3322 |
| PATRICIA FEIDNER | 237 SUMNER PL | | | | BUFFALO | NY | 14211-2537 |
| PATRICIA FERN HEWES | 40640 POSADA CT | | | | PALM DESERT | CA | 92260-2315 |
| PATRICIA FILS | 216 MYRTLE ST | | | | CRESTON | IA | 50801-3011 |
| PATRICIA FISCHER & ROBERT FISCHER JT TEN | 15 ARTHUR AVE | | | | WEST BABYLON | NY | 11704 |
| PATRICIA FISHER CUST ORRY FISCHER UGMA VT | 127 SAW MILL HILL | | | | WELLS RIVER | VT | 05081-9617 |
| PATRICIA FITZPATRICK | 1411 MISSION SPRINGS DR | | | | KATY | TX | 77450-4396 |
| PATRICIA FLYNN CUST AMY N FLYNN UGMA NJ | 74 FRANKLIN RD | | | | DENVILLE | NJ | 07834-1557 |
| PATRICIA FLYNN CUST BRYAN P FLYNN UGMA NJ | 74 FRANKLIN ROAD | | | | DENVILLE | NJ | 07834-1557 |
| PATRICIA FLYNN CUST SEAN T FLYNN UGMA NJ | 74 FRANKLIN ROAD | | | | DENVILLE | NJ | 07834-1557 |
| PATRICIA FORAKER | 64 MILLWRIGHT DR | | | | NEWARK | DE | 19711-8009 |
| PATRICIA FORBES TAYLOR | 860 MORGAN PLACE | | | | FRONT ROYAL | VA | 22630-4710 |
| PATRICIA FOREMAN | 4399 FOREST PARK AVE | APT 317 | | | SAINT LOUIS | MO | 63108-2830 |
| PATRICIA FOSTER LANGWORTHY | 1155 WINCHESTER | | | | LIBERTYVILLE | IL | 60048-1214 |
| PATRICIA FOTOPOULOS | 6 COBY CRT | | | | BELVIDERE | NJ | 07823-1920 |
| PATRICIA FOX | 1472 HIGHPOINT CT | | | | ROCHESTER | MI | 48306-1626 |
| PATRICIA FRANKENBERGER | 24 ARROWHEAD DR | | | | BURLINGTON | NJ | 08016-3945 |
| PATRICIA FREESE MARTIN | 549 DOLPHIN AVE SE | | | | ST PETERSBURG | FL | 33705-4141 |
| PATRICIA FREY MARKOVITZ | 55 BROUGHAM DRIVE | | | | DENFIELD | NY | 14526-1203 |
| PATRICIA FRY COX & ROBERT P COX SR JT TEN | 23 DONEGAL COURT MEADOWDALE | | | | NEWARK | DE | 19711-3441 |
| PATRICIA FURCI | 69 ROCK SPRING AVE | | | | WEST ORANGE | NJ | 07052-2626 |
| PATRICIA G AZZARELLO & SANTO J AZZARELLO JT TEN | 6 SHERMAN ROAD | | | | GLEN COVE | NY | 11542-3228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA G BAILEY | 12716 KAVANAUGH LANE | | | | BOWIE | MD | 20715-2820 |
| PATRICIA G BREESE & KENNETH N BREESE JR JT TEN | 70 HEMLOCK DR | | | | ATTLEBORO | MA | 02703-6528 |
| PATRICIA G COLEMAN | 26505 MONTICELLO ST | | | | INKSTER | MI | 48141-3538 |
| PATRICIA G CRAMPTON | 84 DUNSINANE DR | | | | NEW CASTLE | DE | 19720-2363 |
| PATRICIA G CUTTER | 6414 SHERMAN DR | | | | LOCKPORT | NY | 14094-6534 |
| PATRICIA G DARBY | 3224 NEWBERRY ST | | | | NATIONAL CITY | CA | 91950-8127 |
| PATRICIA G DAVIS | 15669 BUCKINGHAM AV | | | | BEVERLY HILLS | MI | 48025-3303 |
| PATRICIA G DIX | 8700 POST OAK LN | | | | SAN ANTONIO | TX | 78217-5169 |
| PATRICIA G DOUGLAS | 4205 CHELSFORD PLACE | | | | RALEIGH | NC | 27604 |
| PATRICIA G EMMART | 99 AQUA VISTA DRIVE | | | | WILMINGTON | NC | 28409-3624 |
| PATRICIA G FITZWATER | ATTN PATRICIA G MCCUTCHAN | 437 HOWELL SCHOOL RD | | | BEAR | DE | 19701-2316 |
| PATRICIA G FROBOSE | 1181 STRAWBERRY LANE | | | | GLENDORA | CA | 91740-6151 |
| PATRICIA G HEFFRON | 2084 DENVIEW AVE | LONDON ON | | N6G 0J5 CANADA | | | |
| PATRICIA G HOUSER | 9375 STREET ROUTE #193 | | | | FARMDALE | OH | 44417-9784 |
| PATRICIA G HUMBERTSON | 228 DARTCREST DR | | | | HENDERSONVLLE | NC | 28792-2965 |
| PATRICIA G JOHNSON | 220 SHERMAN | | | | GRAND HAVEN | MI | 49417-1815 |
| PATRICIA G KAPOLKA | 7 BERRYMAN CT | | | | MIDDLETOWN | DE | 19709-1649 |
| PATRICIA G KEEL | PO BOX 607 | | | | BARNWELL | SC | 29812-0607 |
| PATRICIA G LEVEQUE | PO BOX 40519 | | | | STATEN ISLAND | NY | 10304-0519 |
| PATRICIA G LEWIS | 5533 VICTOR ST | | | | DALLAS | TX | 75214 |
| PATRICIA G MADERT | 7007 FOX CHASE RD | | | | NEW MARKET | MD | 21774-6939 |
| PATRICIA G MC NALLY | 1501 SIERRA LANE | | | | LOS BANOS | CA | 93635-4644 |
| PATRICIA G MEIHLS & TIMOTHY W MEIHLS JT TEN | 2304 PENNSBURY COURT | | | | SCHAUMBERG | IL | 60194-3884 |
| PATRICIA G NEWBILL | 475 S PERKINS RD APT 301 | | | | MEMPHIS | TN | 38117 |
| PATRICIA G NEWMAN | 4765 HIDDEN HARBOUR BLVD | | | | FORT MYERS | FL | 33919-3322 |
| PATRICIA G SCHUCKER | 10 BURNT MILL CIRCLE | | | | OECEANPORT | NJ | 07757-1018 |
| PATRICIA G STRAIT | 15103 DELAHUNTY LANE | | | | PFLUGERVILLE | TX | 78660-3344 |
| PATRICIA G TACKETT | 2429 BRYONAIRE RD | | | | MANSFIELD | OH | 44903-8714 |
| PATRICIA G TORRES | 5000 PONDEROSA NE | | | | ALBUQUERQUE | NM | 87110-1122 |
| PATRICIA G WEAVER | 7000 BRIDGEWOOD RD | | | | CLEMMONS | NC | 27012-8517 |
| PATRICIA GAIL FERGUSON | 661 WHARTON | | | | IPSILANTI | MI | 48198-8014 |
| PATRICIA GAIL GERRESHEIM CUST PETER GARETH GERRESHEIM UGMA NY | 69 HILLSIDE DR | | | | WEST SHOKAN | NY | 12494-5010 |
| PATRICIA GALLAGHER & DENNIS B GALLAGHER JT TEN | 8600 ROYAL BIRKDALE DRIVE | | | | CHESTERFIELD | VA | 23832-2466 |
| PATRICIA GALLARDO | 1042 DIVISION STREET | | | | ADRIAN | MI | 49221-4040 |
| PATRICIA GARBER | WMEN RADIO | PO BOX 286 | | | PETOSKY | MI | 49770-0286 |
| PATRICIA GEGGIE | 3535 METEOR PL | | | | VALRICO | FL | 33594-6850 |
| PATRICIA GEICK | 6612 KENNESAW RD | | | | CANTON | MI | 48187-1280 |
| PATRICIA GERALDINE GEORGE | 19634 WESTCHESTER DR | | | | CLINTON TOWNSHIP | MI | 48038-6415 |
| PATRICIA GERFEN TURNER | 1020 N PASEO DE GOLF | | | | GREEN VALLEY | AZ | 85614 |
| PATRICIA GFELL | HC 01 | BOX 187D ALDER CREEK LOOP RD | | | ST MARIES | ID | 83861-0187 |
| PATRICIA GIBSON | 4751 FIDDLE AVE | | | | WATERFORD | MI | 48328-2119 |
| PATRICIA GIORGIO | 31 SUMMIT ST | | | | HUNTINGTON | NY | 11743-2603 |
| PATRICIA GLEASON CARLETON | 111 MAPLE HILL DRIVE | | | | CHAGRIN FALLS | OH | 44022-4212 |
| PATRICIA GOODIN | C/O PATRICIA A KESNER | 1398 HOLLYWOOD | | | GROSSE POINTE WOOD | MI | 48236-1308 |
| PATRICIA GORSKY KELLY CUST SEAN PATRICK KELLY UGMA MI | 3310 W CHERRY AVE | | | | VISALIA | CA | 93277-5902 |
| PATRICIA GRACE LONG | 528 CONNECTICUT DR | | | | ERIE | PA | 16505 |
| PATRICIA GRANDSTAFF | PO BOX 131 | | | | POLO | MO | 64671-0131 |
| PATRICIA GRASSIS | 2285 TRENTON | | | | SAN BRUNO | CA | 94066-2818 |
| PATRICIA GRAY TR GRAY FAMILY REVOCABLE LIVING TRUST UA 01/05/05 | 350 W SCHAUMBURG ROAD | BRIDGEWATER PLACE | | | SCHAUMBURG | IL | 60194 |
| PATRICIA GREER | 6418 S MARION ST | | | | LITTLETON | CO | 80121-2551 |
| PATRICIA H BAILEY | 2129 SEDALIA CT | | | | MARIETTA | GA | 30067-7349 |
| PATRICIA H BELL | 3603 CLARK ST | | | | ANDERSON | IN | 46013-5344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA H BOLCHALK | 8564 SQUIRES LANE NE | | | | WARREN | OH | 44484-1644 |
| PATRICIA H BRUDIN | 19 SUNNYVIEW DR | | | | PHOENIX | MD | 21131 |
| PATRICIA H BUCK & NORMAN L BUCK JT TEN | BOX 327 | | | | ST HELEN | MI | 48656-0327 |
| PATRICIA H CONNELLY | PO BOX 273 | | | | KINGSPORT | TN | 37662-0273 |
| PATRICIA H CONSIDINE | 81 POPLAR ST | | | | WATERTOWN | MA | 02472-1233 |
| PATRICIA H DEAL | 1717 LAKESHORE ROAD | | | | CAMDEN | SC | 29020-8238 |
| PATRICIA H DEKONSKI | 13 JEFFERSON STREET | | | | METUCHEN | NJ | 08840-2805 |
| PATRICIA H DUKES TR PATRICIA H DUKES REVOCABLE TRUSTUA 05/23/00 | 6200 LAKESHORE DRIVE | | | | COLUMBIA | SC | 29206-4334 |
| PATRICIA H DYSON | 22220 PEAR ORCHARD RD | | | | MOSELEY | VA | 23120-1358 |
| PATRICIA H ECRET | 335 FORT MOTT RD | | | | PENNSVILLE | NJ | 08070 |
| PATRICIA H ELWONGER | 2401 LOCUST AVE | | | | VICTORIA | TX | 77901-4350 |
| PATRICIA H FADDING & RUSSELL E FADDING JT TEN | BOX 324 | | | | STOCKBRIDGE | MA | 01262-0324 |
| PATRICIA H FALZON | 7418 BISCAYNE | | | | WHITE LAKE | MI | 48383-2908 |
| PATRICIA H FISK | 1459 SALISBURY STREET | ASHLEY HALL MANOR | | | CHARLESTON | SC | 29407-3935 |
| PATRICIA H FRANKEL | 19 RIDGE TER | | | | ASHEVILLE | NC | 28804-2757 |
| PATRICIA H FRUMERIE | 3846 RT 55 | | | | PAWLING | NY | 12564-3121 |
| PATRICIA H GARY | 1510 SAINT LOUIS ST | | | | GONZALES | TX | 78629 |
| PATRICIA H HOFFMAN TR HOFFMAN LIVING TRUST UA 12/08/94 | PO BOX 697 | | | | BREA | CA | 92822-0697 |
| PATRICIA H IGNOMIRELLO | 2204 JO ANN DR | | | | SPRING HILL | TN | 37174-8231 |
| PATRICIA H KEPLINGER | 1932 DENBURY DRIVE | | | | BALTIMORE | MD | 21222-4601 |
| PATRICIA H KERRICK | PO BOX 275 | | | | CULPEPER | VA | 22701-0275 |
| PATRICIA H MULLEN | 16 VIRGINIA DRIVE | | | | SOUTH HADLEY | MA | 01075-2142 |
| PATRICIA H O'DONNELL | 1221 W 500 N | | | | ANDERSON | IN | 46011-9225 |
| PATRICIA H PRINDLE | 216 GREENWOOD DR | | | | SCHENECTADY | NY | 12303 |
| PATRICIA H REED | 2414 NORTHWOOD TER | | | | DENTON | TX | 76201-1141 |
| PATRICIA H ROMANO | 16 VERA ST | | | | CRANSTON | RI | 02920-2121 |
| PATRICIA H SHARP & HENRY B SHARP JT TEN | 2726 WHITE SETTLEMENT RD | | | | WEATHERFORD | TX | 76087-7201 |
| PATRICIA H STAFFORD | 1946 ROCK CREEK DAIRY ROAD | | | | WHITSETT | NC | 27377-9112 |
| PATRICIA H TODD TR PATRICIA H TODD REV TRUST UA 10/13/99 | 3724 ASBURY AVE | | | | OCEAN CITY | NJ | 08226-1720 |
| PATRICIA H WALKER | 3066 HIDDEN FOREST CT | | | | MARIETTA | GA | 30066-3114 |
| PATRICIA H WERTH & H RICHARD WERTH JT TEN | 14000 SW RIVER LANE | | | | TIGARD | OR | 97224-1329 |
| PATRICIA H WINKELMAN | 51 S HILLSIDE AVE | | | | ELMSFORD | NY | 10523-3620 |
| PATRICIA HAHN | 781 LOCUST AVE | | | | BOHEMIA | NY | 11716-4222 |
| PATRICIA HALFACRE TR PATRICIA HALFACRE REV TRUST UA 10/07/97 | 5624 BEAURIVAGE AVE | | | | SARASOTA | FL | 34243-2686 |
| PATRICIA HANSON | 317 GLENN AVE | | | | LAWRENCEVILLE | NJ | 08648-3244 |
| PATRICIA HARRIS | ROUTE 3 BOX 3381 | | | | LINCOLN | MO | 65338-9597 |
| PATRICIA HART CODY | 4351 SUMMER SUN | | | | SAN ANTONIO | TX | 78217-4339 |
| PATRICIA HART CUST MADISON DORAL HART UGMA MI | 7403 S VASSAR RD | | | | GRAND BLANC | MI | 48439-7417 |
| PATRICIA HART CUST RILEY THOMAS HART UGMA MI | 7403 S VASSAR RD | | | | GRAND BLANC | MI | 48439-7417 |
| PATRICIA HASTINGS CUST MARGARET HASTINGS UTMA OH | 3622 MARDEN CT | | | | BURLINGTON | KY | 41005 |
| PATRICIA HEADY | 144 WASHINGTON AVE | | | | BEACON | NY | 12508-3537 |
| PATRICIA HEARDEN CUST CHRISTOPHER MICHAEL HEARDEN UGMA WI | 364 WARREN CT | | | | GREEN BAY | WI | 54301-2954 |
| PATRICIA HEDERMAN | APT 216B | 4000 CATHEDRAL AVE N W | | | WASHINGTON | DC | 20016-5265 |
| PATRICIA HEFFERNAN & WILLIAM L HEFFERNAN JT TEN | 8490 PINE COVE DR | | | | COMMERCE TWP | MI | 48382-4452 |
| PATRICIA HELENE LESKIW | 1660 LINCOLNSHIRE DR | | | | ROCHESTER HLS | MI | 48309-4527 |
| PATRICIA HENRY | PO BOX 50284 | | | | DENTON | TX | 76206-0284 |
| PATRICIA HENRY CUST LUKE A HENRY UTMA IL AGE 21 | 204 SMALL POND DR | | | | CLEVELAND | GA | 30528-3113 |
| PATRICIA HIKADE MONTEGNA | 21145 SW ARAPAHO CT | | | | TUALATIN | OR | 97062-9357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA HIRSCH | 377 FOSTER AVE | REAR | | | SAYVILLE | NY | 11782-3167 |
| PATRICIA HOFFMAN | 6155 CORNELL AVE | | | | N RIDGEVILLE | OH | 44039-1919 |
| PATRICIA HOOD RYAN | 700 8TH ST | | | | CLARKSTON | WA | 99403-2030 |
| PATRICIA HOPKINS | 325 FLAGSTONE COURT | | | | VACAVILLE | CA | 95687-4325 |
| PATRICIA HOPWOOD | 626 PENFIELD RD | | | | ROCHESTER | NY | 14625 |
| PATRICIA HOWALT FRIEDRICHS | 1880 WADE BROWN RD | | | | LEWISBURG | TN | 37091-6238 |
| PATRICIA HUFFNAGLE | 1430 RICHEL DR | | | | PORT ORANGE | FL | 32129-5320 |
| PATRICIA HUMMEL CUST ALEXANDER HUMMEL UTMA IN | N53 W35838 HILLVIEW CRT | | | | OCONOMOWOC | WI | 53066-3239 |
| PATRICIA HUNTER CANCELLIER | 6307 HUNTOVER LN | | | | ROCKVILLE | MD | 20852-3671 |
| PATRICIA HURD NASLUND CUST ANDREW COLTON HURD UTMA NC | 4440 TANGLE DR | | | | CHARLOTTE | NC | 28211-3171 |
| PATRICIA HURST | 67 RIVER RIDGE DRIVE | | | | ROCKLEDGE | FL | 32955-2905 |
| PATRICIA HUTCHISON | 9072 SOUTH NORMANDY LANE | | | | CENTERVILLE | OH | 45458-3621 |
| PATRICIA HUTTON CUST JONATHAN M HUTTON UGMA DE | 3157 N HIGHWAY 17 | | | | MT PLEASANT | SC | 29466 |
| PATRICIA I CUSHMAN | 339 BELMEADE ROAD | | | | ROCHESTER | NY | 14617-3627 |
| PATRICIA I GORBEL | 7356 OAKWOD DR | | | | BROOKFIELD | OH | 44403-9724 |
| PATRICIA I GRIES | ATTN PATRICIA I SHERMAN | 53 FRASER DRIVE | | | HILTON | NY | 14468-1348 |
| PATRICIA I PARKO | 3058 ALDERDALE | | | | STERLING HEIGHTS | MI | 48310-1727 |
| PATRICIA I PEER | 1228 DEMPHLE AVE | | | | DAYTON | OH | 45410-2215 |
| PATRICIA I RADTKE | 26252 VANBUREN | | | | DEARBORN HEIGHTS | MI | 48127 |
| PATRICIA IRENE MCCALL | 6118 NW PINE RIDGE CIRCLE | | | | PARKVILLE | MO | 64152-3585 |
| PATRICIA ISAACS | 78 ELMWOOD DR | | | | LIVINGSTON | NJ | 07039-2234 |
| PATRICIA J ALDEN | 3 IRIS PLACE | | | | NEWARK | DE | 19702-4447 |
| PATRICIA J BAILS & RONALD C BAILS JT TEN | 8464 SECOR ROAD | | | | LAMBERTVILLE | MI | 48144-9791 |
| PATRICIA J BAKER | 3593 BRANDAU DR NE | | | | GRAND RAPIDS | MI | 49525-2881 |
| PATRICIA J BARBER | 8639 TOWNSHIP ROAD 50 | | | | MANSFIELD | OH | 44904-9615 |
| PATRICIA J BARNHARD | 307 WINDING BROOK | | | | WALLED LAKE | MI | 48390-3982 |
| PATRICIA J BEICH | 150 NORTH SUFFOLK LANE | | | | LAKE FOREST | IL | 60045-2054 |
| PATRICIA J BERDEN | 4127 SILVER BIRCH | | | | WATERFORD | MI | 48329-3868 |
| PATRICIA J BIBBS | 20491 BRAMFORD ST | | | | DETROIT | MI | 48234-3203 |
| PATRICIA J BRINSON | 12775 PLUM CREEK BLVD | | | | CARMEL | IN | 46033-8274 |
| PATRICIA J BROWN | 16206 HILLTOP DR | | | | LINDEN | MI | 48451-8782 |
| PATRICIA J CAIN | 7415 KINGSBRIDGE | | | | CANTON | MI | 48187-2411 |
| PATRICIA J CAIN & DAVID K CAIN JT TEN | 7415 KINGSBRIDGE | | | | CANTON | MI | 48187-2411 |
| PATRICIA J CAIRE | 6323 N PALM | | | | FRESNO | CA | 93704-1454 |
| PATRICIA J CAPITO | 4170 STONE CREEK DR | | | | ERIE | PA | 16506-7008 |
| PATRICIA J CAYA | 1 WEDGEWOOD RD | | | | WEST ROXBURY | MA | 02132-7726 |
| PATRICIA J CHUN & LAURIE C UDE TR UA 09/03/1992 CHUN FAMILY TRUST | 1523 RIVER OAK WAY | | | | ROSEVILLE | CA | 95747 |
| PATRICIA J CLARK | 6542 TAMIAMI TRL | | | | BRIGHTON | MI | 48114-8812 |
| PATRICIA J COLLINS & WILLIAM P COLLINS JT TEN | 16601 BUFORD DR | | | | WILLIAMSPORT | MD | 21795-1427 |
| PATRICIA J COOK | 105 TETER DR | | | | TIPTON | IN | 46072-9004 |
| PATRICIA J CORRIEA & TEOPHILE J CORREIA JT TEN | 51 GRANT STREET | | | | MARLBORO | MA | 01752-2080 |
| PATRICIA J CORUM & WILLIS L CORUM JT TEN | 6418 SPRINGVIEW LANE | | | | KNOXVILLE | TN | 37918-1203 |
| PATRICIA J CRAWFORD | 1107 LOS JARDINES CIRCLE | | | | EL PASO | TX | 79912-1944 |
| PATRICIA J CRISS | 26077 CORUPANO DRIVE | | | | PUNTA GORDA | FL | 33983 |
| PATRICIA J DINA | 16849 SE 80TH BATHURST CT | | | | THE VILLAGES | FL | 32162-8303 |
| PATRICIA J DOOLEY | 815 S MARKET ST | | | | HOOPESTON | IL | 60942-1849 |
| PATRICIA J DUNCAN | 10465 N ATHEY AV | | | | HARRISON | MI | 48625-8883 |
| PATRICIA J DUNGAN | 6966 N ORCHARD DR | | | | SPRINGPORT | IN | 47386-9781 |
| PATRICIA J ELLER & ED D ELLER JT TEN | 369 HARRIS HOL RD | | | | GRANVILLE | TN | 38564 |
| PATRICIA J FEATHERSTONE | 994 2ND AVE NW | | | | CARMEL | IN | 46032-1382 |
| PATRICIA J FERGUSON | 2414 INVERNESS DR | | | | GARLAND | TX | 75040-8846 |
| PATRICIA J FERREIRA | 281 S W 52ND AVE | | | | PLANTATION | FL | 33317-3620 |
| PATRICIA J FLAGLER | 2022 KONA DR | | | | HOLIDAY | FL | 34691 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA J FLINT | 15748 18 S LN | | | | GARDEN | MI | 49835-9731 |
| PATRICIA J FOBEAR & CRAIG W FOBEAR JT TEN | 4553 SPURWOOD DR | | | | SGINAW | MI | 48603-7263 |
| PATRICIA J FOBEAR & KAREN S FORBEAR JT TEN | 4553 SPURWOOD DR | | | | SAGINAW | MI | 48603-7263 |
| PATRICIA J FOBEAR & LORI L FREY JT TEN | 4553 SPURWOOD DR | | | | SAGINAW | MI | 48603-7263 |
| PATRICIA J FOBEAR & SHELLEY R BEECHLER JT TEN | 4553 SPURWOOD DR | | | | SGINAW | MI | 48603-7263 |
| PATRICIA J FORREST | 545 WYOMING | | | | NILES | OH | 44446 |
| PATRICIA J FRENCH | 605 S MCKINLEY | | | | FLUSHING | MI | 48433-1904 |
| PATRICIA J FRESCH & KIM FRESCH JT TEN | 2412 COLUMBUS AVENUE | | | | SANDUSKY | OH | 44870-4829 |
| PATRICIA J FULLER | 5841 N W 62ND TERRACE | | | | OKLAHOMA CITY | OK | 73122-7347 |
| PATRICIA J GANGI & JOSEPH J GANGI JT TEN | 97 N TERRACE PL | | | | VALLEY STREAM | NY | 11580-3717 |
| PATRICIA J GIBBS | PO BOX 15038 | | | | FERNANDINA BEACH | FL | 32034 |
| PATRICIA J GIORNO | 263 STONEHAVEN CI | | | | FRANKLIN | TN | 37064-6780 |
| PATRICIA J GOULD | 3080 DELAWARE AVE | | | | BUFFALO | NY | 14217-2056 |
| PATRICIA J GRANSEE TR UA 06/26/90 PATRICIA J GRANSEE TRUST | 22274 PONDVIEW | | | | NOVI | MI | 48375-5037 |
| PATRICIA J GRANT | 57 FOOTHILL BLVD | | | | EFFORT | PA | 18330-8889 |
| PATRICIA J GRAY | 11331 LEEKE RD | | | | GRASS LAKE | MI | 49240-9528 |
| PATRICIA J GUZZO | 93 SUNBRIAR DRIVE | | | | WEST SENECA | NY | 14224-3418 |
| PATRICIA J HAANPAA-CLARK | 7353 E UNIVERSITY DR | APT 1008 | | | MESA | AZ | 85207 |
| PATRICIA J HANSE | 9101 WINDSOR AVENUE | | | | SAVAGE | MN | 55378-2168 |
| PATRICIA J HANSON | 3547 MOON MEADOWS DR | | | | RAPID CITY | SD | 57702-9112 |
| PATRICIA J HARDT | 3215 BLUE BIRD DR | | | | SAGINAW | MI | 48601-5704 |
| PATRICIA J HAVENER | PO BOX 176 | | | | FRIENDSHIP | ME | 04547-0176 |
| PATRICIA J HERRON | 155 FAIRBANKS S | | | | SANGER | CA | 93657-9403 |
| PATRICIA J HODGE CROFT | 2303 MEMORIAL BLVD | | | | KERRVILLE | TX | 78028-5614 |
| PATRICIA J HOFFMAN TOD LYNDA M HAMILL SUBJECT TO STA TOD RULES | 5220 ROUNDUP RIDGE RD | | | | COLORADO SPGS | CO | 80908 |
| PATRICIA J HOWES | 96 WOODY RD | | | | FREEHOLD | NJ | 07728-5206 |
| PATRICIA J HUDSON | 4922 SW HUDSON ST | | | | SEATTLE | WA | 98116-4348 |
| PATRICIA J INMAN & RICHARD L INMAN JT TEN | 508 MARK LN | | | | PLAINFIELD | IN | 46168-2024 |
| PATRICIA J JAKACKI & JOHN K JAKACKI & KIMBERLY A EMMERT JT TEN | 21842 CONCORD | | | | BROWNSTOWN | MI | 48192-7569 |
| PATRICIA J JENTILUCCI | 143 STONE AVE | | | | YONKERS | NY | 10701-5658 |
| PATRICIA J JOHNSON | 604 PORTSIDE DR | | | | VERMILION | OH | 44089-9147 |
| PATRICIA J JOHNSTON | 124 W WILDEY ST | | | | PHILADELPHIA | PA | 19123-1613 |
| PATRICIA J JONES | 6507 SPENCER DR | | | | ARLINGTON | TX | 76002-5542 |
| PATRICIA J KASPER | 106 BARTRAM LN | | | | OCEAN CITY | NJ | 08226-1808 |
| PATRICIA J KEETH | 858 RIVER DR | | | | CAROL STREAM | IL | 60188-9035 |
| PATRICIA J KELLY | PO BOX 473 | | | | SAN MARCOS | CA | 92079-0473 |
| PATRICIA J KRESS | 2809 ACORN DR | | | | KETTERING | OH | 45419-2019 |
| PATRICIA J KUBY | 838 BRADINGTON CIR | | | | WEBSTER | NY | 14580-8424 |
| PATRICIA J KUDJER & ANTON T KUDJER JT TEN | 11383 ACROPOLIS DR | | | | YUCAIPA | CA | 92399-9731 |
| PATRICIA J LANTZ | 8751 PLEASANT VIEW RD | | | | BANGOR | PA | 18013-4427 |
| PATRICIA J LARISON & THOMAS M LARISON & DAWN M LARISON JT TEN | 628 WALLBRIDGE DR | | | | INDIANAPOLIS | IN | 46241-1733 |
| PATRICIA J LEWIS | 4871 HENDRON RD | | | | GROVEPORT | OH | 43125-9341 |
| PATRICIA J LIGHTFOOT | 1633 FENWICK AVENUE | | | | EAU CLAIRE | WI | 54701-4417 |
| PATRICIA J LONG | 714 PASADENA AVENUE | | | | NIAGARA FALLS | NY | 14304-3542 |
| PATRICIA J MALAZDRA | 151 ROCKVIEW AVE | | | | NORTH PLAINFIELD | NJ | 07060-4568 |
| PATRICIA J MALONE | 23309 GLENBROOK | | | | ST CLAIR SHOR | MI | 48082-2197 |
| PATRICIA J MARQUARDT | 14563 DOLCE VISTA RD 102 | | | | FORT MYERS | FL | 33908 |
| PATRICIA J MARSHALL | 3635 BALMORAL DR | | | | JANESVILLE | WI | 53545-9232 |
| PATRICIA J MARTIN | ATTN TOMAINO | 73 LOCUST AVE | | | NEPTUNE CITY | NJ | 07753-6214 |
| PATRICIA J MAYICH | 5220 ROUND UP RIDGE RD | | | | COLORADO SPRINGS | CO | 80908-2044 |
| PATRICIA J MC CABE | 4298 VIENNA WAY | | | | MARIETTA | GA | 30062-5722 |
| PATRICIA J MCCORMACK | 12 ASH ST | | | | GARDEN CITY | NY | 11530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA J MCCORMICK | 7329 BARKER WAY | | | | SAN DIEGO | CA | 92119-1321 |
| PATRICIA J MCEVOY & JOHN M MCEVOY JT TEN | 1226 SHIRLEY RIDGE DR | | | | ST CHARLES | MO | 63304-3483 |
| PATRICIA J MCMILLIAN & PATRICK FAHEY JT TEN | 8701 RED OAK DR | | | | SAINT LOUIS | MO | 63126-1931 |
| PATRICIA J MENDELSOHN | 19 STONY WOOD RD | | | | EAST SETAUKET | NY | 11733-1838 |
| PATRICIA J MEREDITH | 11352 INKSTER RD | | | | REDFORD | MI | 48239-2338 |
| PATRICIA J MEREDITH & RUSSELL MEREDITH JT TEN | 11352 INKSTER RD | | | | DETROIT | MI | 48239-2338 |
| PATRICIA J MEYERS & ANTHONY P VITALE & ANGELA M GARAFOLA JT TEN | 20735 CASS | | | | FARMINGTON | MI | 48335 |
| PATRICIA J MISCHLER & HAROLD G MISCHLER JT TEN | 563 EAST 2225 NORTH | | | | NORTH OGDEN | UT | 84414-2530 |
| PATRICIA J MITCHELL | 18073 BLUE HERON POINTE DR | | | | NORTHVILLE | MI | 48168 |
| PATRICIA J MITORAJ | 3882 WOOD PATH LN | | | | STONE MTN | GA | 30083 |
| PATRICIA J MOLLEMA | ATTN PATRICIA J CLARK | 10274 WINDING VALLEY RD | | | BRIGHTON | MI | 48116-8840 |
| PATRICIA J MOORE | 7200 W BLUE RD | | | | LAKE CITY | MI | 49651-8944 |
| PATRICIA J MORRISSEY & DAVID P MORRISSEY JT TEN | 111 CHERRY VALLEY AVE 801 | | | | GARDEN CITY | NY | 11530 |
| PATRICIA J MURGAS | 624 S GRAND TRAVERSE ST | | | | FLINT | MI | 48502-1230 |
| PATRICIA J MURPHY | C/O P J OBRIKAT | 18512 JAMESTOWN CIR | | | NORTHVILLE | MI | 48167-1833 |
| PATRICIA J NEUBERGER | 5825 MEADE HOLLOW RD | | | | WINDSOR | OH | 44099-9732 |
| PATRICIA J NIEMER | 10601 HORSESHOE BEND RD | SPC 41 | | | BOISE | ID | 83714-9625 |
| PATRICIA J O'DAY TR O'DAY FAMILY SURVIVOR TRUST UA 02/23/06 | 5070 WILLIAM CT | | | | AUBURN | CA | 95602-9694 |
| PATRICIA J OGRADY | 1238 COUNTY RD 100 | | | | FLORENCE | CO | 81226-9544 |
| PATRICIA J PAULY | 1124 JOHNSARBOR DR WEST | | | | ROCHESTER | NY | 14620 |
| PATRICIA J PETACCIO | 1503 OLD BURNT STORE RD N | | | | CAPE CORAL | FL | 33993-9506 |
| PATRICIA J PHILLIPS | 516 MANSION ST | | | | HAMLIN | WV | 25523-1426 |
| PATRICIA J PISARCHIK | 2280 PALMER AVE #6H | | | | NEW ROCHELLE | NY | 10801-2920 |
| PATRICIA J PORCELLO | 18 SURREY LN | | | | E HANOVER | NJ | 07936-3664 |
| PATRICIA J RECHENBACH | ATTN PATRICIA J CHAPMAN | 476 BROCKER RD | | | METAMORA | MI | 48455 |
| PATRICIA J REDOUTEY | 114W DALLAS | | | | MADISO HEIGHTS | MI | 48071-3962 |
| PATRICIA J REED | 11289 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9310 |
| PATRICIA J RELYEA | 17 BELVIDERE RD | | | | ATLANTIC HIGHLANDS | NJ | 07716-1701 |
| PATRICIA J ROBERTS | 7273 TULIPWOOD CIR | | | | PLEASANTON | CA | 94588 |
| PATRICIA J ROGERS | 1232 LONGVIEW DR | | | | CENTERVILLE | TN | 37033 |
| PATRICIA J RUMORA | 216 BRIARWOOD LANE | | | | SCOTTSVILLE | NY | 14546-1243 |
| PATRICIA J RUSSELL | 24377 VAUGHN RD | | | | VENETA | OR | 97487-9473 |
| PATRICIA J SARKELLA & WILLIAM C SARKELLA JT TEN | P O BOX 350 | 6955 CUSTER RD | | | PORT SANILAC | MI | 48469 |
| PATRICIA J SARNO | 759 AVE A APT 14 | | | | BAYONNE | NJ | 07002-1967 |
| PATRICIA J SCHAFER | 13985 S 400 W | | | | KOKOMO | IN | 46901 |
| PATRICIA J SEARS | 1303 N WASHINGTON STREET | | | | VALPARAISO | IN | 46383-3445 |
| PATRICIA J SEARS | 1303 N WASHINGTON ST | | | | VALPARAISO | IN | 46383-3445 |
| PATRICIA J SHANK | 9993 E 1855 N ROAD | | | | OAKWOOD | IL | 61858-6233 |
| PATRICIA J SHEEHAN | 2940 EWINGS RD | | | | NEWFANE | NY | 14108-9636 |
| PATRICIA J SING & HELEN B SING JT TEN | 7621 KILMICHAEL LN | | | | DALLAS | TX | 75248-2340 |
| PATRICIA J STRAH | 28662 FOREST ROAD | | | | WILLOWICK | OH | 44095-5015 |
| PATRICIA J SWIERBUT | C/O P J SWIERBUT | 3256 WYNDWICKE DR | | | SAINT JOSEPH | MI | 49085-8606 |
| PATRICIA J SZALANCH | 30960 AVONDALE | | | | MADISON HTS | MI | 48071-2267 |
| PATRICIA J SZALACH & THOMAS H SZALACH JT TEN | 30960 AVONDALE | | | | MADISON HTS | MI | 48071-2267 |
| PATRICIA J TAYLOR | 2930 DU RUSSELL | | | | REESE | MI | 48757-9330 |
| PATRICIA J TREMBLAY & ELRIC A TREMBLAY JT TEN | 895 S GARFIELD | | | | COLBY | KS | 67701-3127 |
| PATRICIA J VAN PORTFLEET | C/O P J SWIERBUT | 3256 WYNOWICKE DR | | | ST JOSEPH | MI | 49085-9607 |
| PATRICIA J VAN ZUTPHEN & LLOYD M VAN ZUTPHEN JT TEN | 9784 CREEMORE DR | | | | TUJUNGA | CA | 91042-3455 |
| PATRICIA J VANDER VELDE | 5946 ANDERSONVILLE | | | | WATERFORD | MI | 48329-1514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA J VANDER VELDE TR PATRICIA J VANDER VELDE TRUST UA 04/13/97 | 5946 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1514 |
| PATRICIA J VOLO | 38 HAMPTON LN | | | | FAIRPORT | NY | 14450-9551 |
| PATRICIA J VOVCSKO | PO BOX 437 | | | | WACHAPREAGUE | VA | 23480-0437 |
| PATRICIA J WAGNER | 3233 SOUTH KESSLER ROAD | | | | WEST MILTON | OH | 45383-8719 |
| PATRICIA J WALLER | 440 S EDGEHILL | | | | YOUNGSTOWN | OH | 44515-3401 |
| PATRICIA J WALSH | 103 CEDAR HEIGHTS DR | | | | JAMESVILLE | NY | 13078-9471 |
| PATRICIA J WALTMIRE | 15235 PINEWOOD TRAIL | | | | LINDEN | MI | 48451-9015 |
| PATRICIA J WASYLYK TR PATRICIA J WASYLYK LIVING TRUST UA 03/23/04 | 31681 CINDY DRIVE | | | | FRASER | MI | 48026-2620 |
| PATRICIA J WERONIK | 9640 CROOKED STICK LANE | | | | PORT ST LUCIE | FL | 34986 |
| PATRICIA J WHEELER | 9410 OLD SIX MILE LANE | | | | LOUISVILLE | KY | 40299-2904 |
| PATRICIA J WHITE | PO BOX 8492 | | | | JACKSON | MS | 39284 |
| PATRICIA J WILLIAMS | C/O MS CLANTON | 123 MERCER AVENUE | | | BUFFALO | NY | 14214-1811 |
| PATRICIA J WRIGHT & SCOTT S SEASHORE JT TEN | 24625 FAIRMOUNT DR | | | | DEARBORN | MI | 48124-1541 |
| PATRICIA J YOUNT | 11224 N 109TH WAY | | | | SCOTTSDALE | AZ | 85259-6927 |
| PATRICIA JANE PRICE | 16722 FORT PULASKI AVE | | | | BATON ROUGE | LA | 70817-3219 |
| PATRICIA JANE THORPE | 734 SOUTH VINE | | | | DENVER | CO | 80209-4617 |
| PATRICIA JAYNE CAREY | 10917 VIRGINIA AVE | | | | KANSAS CITY | MO | 64131-3550 |
| PATRICIA JEAN ANDERTON | 848 N MOLLISON AVE | APT F5 | | | EL CAJON | CA | 92021 |
| PATRICIA JEAN CONLEY TR PATRICIA JEAN CONLEY TRUST UA 05/07/96 | 1457 FLAMINGO | | | | MT MORRIS | MI | 48458-2723 |
| PATRICIA JEAN DRAKE | 2250 MENTOR RD | | | | LOUISVILLE | TN | 37777 |
| PATRICIA JEAN NAVARRO | 5702 ANGOLA RD LOT 85 | | | | TOLEDO | OH | 43615 |
| PATRICIA JEAN RYAN LJUBI | 12655 CHESTERFIELD LN | | | | CHESTER | OH | 44026-2672 |
| PATRICIA JEAN SIMPSON | 1975 BIENVENIDO LANE | | | | ESCONDIDO | CA | 92026-1567 |
| PATRICIA JEAN WATTS BARNES | 10319 RUTHELEN STREET | | | | LOS ANGELES | CA | 90047-4143 |
| PATRICIA JEFFERS | 704 GREENWOOD AVE | | | | BROOKLYN | NY | 11218-1310 |
| PATRICIA JEFFREY FALLERT | 5908 VISTA DRIVE | | | | W DES MOINES | IA | 50266 |
| PATRICIA JO SQUIRES TR UA 09/27/90 PATRICIA JO SQUIRES TRUST | 1530 S DELAWARE | | | | SPRINGFIELD | MO | 65804-1208 |
| PATRICIA JOAN SABO | 2144 EAGLE STICKS DR | | | | HENDERSON | NV | 89012-2576 |
| PATRICIA JORDAN SANDERS | 829 PROSPECT AVE | | | | PULASKI | VA | 24301-3615 |
| PATRICIA JOYCE HOEFLING | 521 GREAT BEND DRIVE | | | | DIAMOND BAR | CA | 91765-2032 |
| PATRICIA JUNE SINGLETON | 11586 REYNOLDS RD | | | | ARCANUM | OH | 45304-9301 |
| PATRICIA K ALLEGRINA & AMY E ALLEGRINA & JILL L ALLEGRINA JT TEN | 779 KIRTS BLVD | | | | TROY | MI | 48084-4844 |
| PATRICIA K ALLEN | 3701 S FLAGLER DR | APT A-103 | | | WEST PALM BEACH | FL | 33405-2385 |
| PATRICIA K ARMENTROUT | 171 W PEARL ST | | | | W JEFFERSON | OH | 43162-1168 |
| PATRICIA K ATKINSON | 12195 LAKEFRONT DR | | | | HILLSBORO | OH | 45133-8352 |
| PATRICIA K BAIN & ROBERT J BAIN & PETER M BAIN JT TEN | 308 OLD STAGE RD | | | | CENTERVILLE | MA | 02632-2864 |
| PATRICIA K BARKER | 24398 JERKWATER RD | | | | SHERIDAN | IN | 46069 |
| PATRICIA K BINGAMON | 6141 84TH AV | | | | PINELLAS PARK | FL | 33781-1304 |
| PATRICIA K BRAMLEY | 9715 WOODLAND RIDGE EAST | | | | FORT WAYNE | IN | 46804 |
| PATRICIA K CAREY | 3830 CLARIDGE OVAL | | | | CLEVELAND | OH | 44118-4708 |
| PATRICIA K COLLINS | 3301 S 350 W | | | | COLUMBIA CITY | IN | 46725-9727 |
| PATRICIA K COLLINS | 35396 EDYTHE DR | | | | FARMINGTON HILLS | MI | 48331-2025 |
| PATRICIA K CONE CUST CRAIG C FREEMAN UGMA NY | 1900 CLINTON AVE S | | | | ROCHESTER | NY | 14618-5621 |
| PATRICIA K DEMARS | 25103 BUICK ST | | | | ROSEVILLE | MI | 48066-3660 |
| PATRICIA K EDWARDS | 1820 CAYCE SPRINGS ROAD | | | | THOMPSON STATION | TN | 37179-9704 |
| PATRICIA K ELIASON | PO BOX 143 | | | | SITKA | AK | 99835-0143 |
| PATRICIA K GIBBONS | 9581 WOODMONT DR | | | | GRAND BLANC | MI | 48439-9570 |
| PATRICIA K GLASER | 65 MARSH RD | | | | EASTON | CT | 06612-1926 |
| PATRICIA K GRAHAM | 1342 AGGIE LN | | | | INDIANAPOLIS | IN | 46260-4093 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA K GREENE | 4187 MERRICK | | | | DEARBORN HEIGHTS | MI | 48125-2853 |
| PATRICIA K GROVER | 5400 S HADLEY ROAD | | | | GOODRICH | MI | 48438-9640 |
| PATRICIA K HAMILTON | 140 EDGEWATER DR | | | | RIO VISTA | CA | 94571-2010 |
| PATRICIA K HAWKS | 455 ROSEWOOD DRIVE | | | | LA VERNIA | TX | 78121 |
| PATRICIA K HILLIKER | 311 MONTI DR | | | | ANDERSON | SC | 29625-3146 |
| PATRICIA K JESSOP | 5275 37 MILE ROAD | | | | ROMEO | MI | 48065 |
| PATRICIA K KAVANAUGH | 969 COLONIAL MEADOWS WAY | | | | VIRGINIA BEACH | VA | 23454-3143 |
| PATRICIA K KUNTZ | 4733 78 PLACE | | | | KENOSHA | WI | 53142-4249 |
| PATRICIA K MASON | 1205 S STEWART RD | | | | CHARLOTTE | MI | 48813-8347 |
| PATRICIA K MC WHORTER | 10851 PICCADILLY SQ DR | | | | ST LOUIS | MO | 63146-5581 |
| PATRICIA K MORNEAU | 64 DALEY ST | | | | BRISTOL | CT | 06010-7817 |
| PATRICIA K PALMER | 35 INDIAN CAVE RD PO BOX 21 | | | | SALISBURY | CT | 06068-0021 |
| PATRICIA K POWELL | 149 ST JAMES DR | | | | LEXINGTON | KY | 40502-1121 |
| PATRICIA K ROUSCULP | 33 MARIGOLD CT | | | | TIPP CITY | OH | 45371-2964 |
| PATRICIA K SCHRIEBER | 10 WESTVIEW PL | | | | ORCHARD PARK | NY | 14127-2329 |
| PATRICIA K SMITH | 1701 ROSEWOOD DR | | | | WOOSTER | OH | 44691 |
| PATRICIA K SPENCER | 9361 SE 137TH STREET RD | | | | SUMMERFIELD | FL | 34491-8207 |
| PATRICIA K SPRAY | PO BOX 183 | | | | WILDERVILLE | OR | 97543-0183 |
| PATRICIA K SYLLA | PO BOX 246 | | | | INDEPENDENCE | WI | 54747-0246 |
| PATRICIA K THURINGER & RONALD E THURINGER JT TEN | 5208 CROWFOOT | | | | TROY | MI | 48098-4092 |
| PATRICIA K TLAPAK | 3109 S HARVEY | | | | OKLAHOMA CITY | OK | 73109-6310 |
| PATRICIA K TUCKER | 12851 PERCIVAL ST | | | | CHESTER | VA | 23831 |
| PATRICIA K WATT TR UA 05/09/88 PATRICIA K WATT AS SETTLOR | 34 HARBOR WAY | UNIT 26 | | | WOLFEBORO | NH | 03894-4058 |
| PATRICIA K WILSHIRE | 728 OVERLOOK DR | | | | COLUMBUS | OH | 43214-2928 |
| PATRICIA K YOUNG | 11243 COLDWATER | | | | DAVISON | MI | 48423-8509 |
| PATRICIA K ZUE | 1120 KELSEY | | | | LANSING | MI | 48910-2502 |
| PATRICIA KAROSAS | 120 SEABREEZE CIRCLE | | | | JUPITER | FL | 33477-6411 |
| PATRICIA KATE GRIFFETH KINCAID | 620 BINFIELD RD | | | | MARYVILLE | TN | 37801-7632 |
| PATRICIA KATHLEEN HASKINS | 1227 STONEY POINT LN | | | | FRANKLIN | TN | 37067-6403 |
| PATRICIA KAY CORELL | 4510 EASTRIDGE DR | | | | OMAHA | NE | 68134-2556 |
| PATRICIA KAY ELY | 523 N JAMES ST | | | | ASHLAND | VA | 23005-1225 |
| PATRICIA KAY KINGHORN | PO BOX 294 | | | | GILLETTE | WY | 82717-0294 |
| PATRICIA KAY RUSH TR UA 12/19/2005 RUSH LIVING TRUST | 502 AVENUE G | | | | EL CAMPO | TX | 77437 |
| PATRICIA KAY RYMARCZAK | 17229 FERRIS | | | | GRAND HAVEN | MI | 49417-9488 |
| PATRICIA KEENAN | 1338 JAY ST | | | | ROCHESTER | NY | 14611-1140 |
| PATRICIA KENDALL TR UA 06/12/92 THE 1992 TRUST FOR PATRICIA KENDALL | 30327 VIA BORICA | | | | RANCHO PALOS VERDE | CA | 90275-4415 |
| PATRICIA KENNEDY | 2570 WOODMAN DR | APT 114 | | | KETTERING | OH | 45420-3367 |
| PATRICIA KIDD | 1390 ANDERS RD | | | | LONDON | KY | 40744-7831 |
| PATRICIA KJAER | 5312 N PARK AVE | | | | INDPLS | IN | 46220-3055 |
| PATRICIA KLEEHAAS | 150-09 CENTERVILLE ST | | | | OZONE PARK | NY | 11417-2932 |
| PATRICIA KOEPPEN CUST GREGORY F KOEPPEN UGMA MI | 1032 SHERRYWOOD CT | | | | CASSELBERRY | FL | 32730-2931 |
| PATRICIA KOHL | 6 CINNAMON RIDGE | | | | OLD SAYBROOK | CT | 06475-1004 |
| PATRICIA KOLBE GORDINIER | PO BOX 295 | | | | HUNT | TX | 78024-0295 |
| PATRICIA KOMARA BERTOLINO | 7820 HUNT CLUB DR | | | | MASON | OH | 45040 |
| PATRICIA KOMURA & JAMES A KOMURA JT TEN | 9726 WOODLAWN AVE N #B | | | | SEATTLE | WA | 98103-3530 |
| PATRICIA KOVAC | 1300 BARNER HILL RD | | | | N HUNTINGDON | PA | 15642 |
| PATRICIA KOVALESKY | 6030 MCKINLEY PLACE | | | | SHOREWOOD | MN | 55331-8110 |
| PATRICIA KRAUS CUST AMANDA JOY KRAUS UTMA PA | 10 TRAVERSE DRIVE | | | | PLYMOUTH MEETING | PA | 19462-2534 |
| PATRICIA KUBEK | 34 SPOONBILL COVE RD | | | | LAGUNA VISTA | TX | 78578-2657 |
| PATRICIA L ALBAUGH | 28666 MINTON CT | | | | LIVONIA | MI | 48150-3133 |
| PATRICIA L ALEXANDER | PO BOX 171 | | | | WARREN | MI | 48090-0171 |
| PATRICIA L ALTIERI | MEADOWOOD 605 CENTER BRIDGE | | | | LANSDALE | PA | 19446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA L AVANZINO | 14408 OUTRIGGER DRIVE | | | | SAN LEANDRO | CA | 94577-6417 |
| PATRICIA L BANDY | 301 CARDINAL AVE | | | | PRINCETON | WV | 24740-4211 |
| PATRICIA L BANIC | 701 N AZALEA BLVD | | | | BARBERTON | OH | 44203-4428 |
| PATRICIA L BANIC & ERIC S BANIC JT TEN | 701 N AZALEA BLVD | | | | BARBERTON | OH | 44203-4428 |
| PATRICIA L BELANGER & RAYMOND E BELANGER JT TEN | 2616 ROSEVIEW | | | | ROCHESTER | MI | 48306-3848 |
| PATRICIA L BIDDLE | 4623 GLENHEATH DRIVE | | | | KETTERING | OH | 45440-1907 |
| PATRICIA L BOBOLTS & CONNIE A CLARK JT TEN | 51 VICTORY CT | | | | SAGINAW | MI | 48602-3119 |
| PATRICIA L BOBOLTS & DAN P BOBOLTS JT TEN | 51 VICTORY CT | | | | SAGINAW | MI | 48602-3119 |
| PATRICIA L BOBOLTS & PEGGY L ROTH JT TEN | 51 VICTORY CT | | | | SAGINAW | MI | 48602-3119 |
| PATRICIA L BONAPARTE | 21210 COLD SPRING LANE | | | | DIAMOND BAR | CA | 91765-3440 |
| PATRICIA L BREEN TR THOMAS R BREEN MARITAL TRUST UA 7/6/01 | 6 BOYS ROAD | | | | STREATOR | IL | 61364-1416 |
| PATRICIA L BROCK | 102 FRIENDSHIP CHURCH | | | | SCOTTSVILLE | KY | 42164-7401 |
| PATRICIA L BROWN | PO BOX 11 | | | | MOODY | ME | 04054-0011 |
| PATRICIA L BROWN TR PATRICIA L BROWN TRUST NO 83 06/20/83 | 223 PALMER CT | | | | DEKALB | IL | 60115-3285 |
| PATRICIA L BRUMBAUGH | 8588 W HORSESHOE BEND RD | | | | LUDLOW FALLS | OH | 45339-9719 |
| PATRICIA L BUCKNER | ATTN PATRICIA L KOMAR | 9181 S ASPEN DR UNIT 4 | | | OAK CREEK | WI | 53154-4470 |
| PATRICIA L BURACK CUST TODD ETHAN BURACK UGMA TX | 8510 SUNRISE MEADOW LANE | | | | HOUSTON | TX | 77095-4966 |
| PATRICIA L C KELLEY | BOX 178 | | | | JEFFERSON | AR | 72079-0178 |
| PATRICIA L CAFARELLA | 1341 CROSS CREEK CIR | | | | TALLAHASSEE | FL | 32301-3729 |
| PATRICIA L CANNON | 68 IDAHO RD | | | | YOUNGSTOWN | OH | 44515-2617 |
| PATRICIA L CARDENAS | 433 EAST MAIN ST | | | | IONIA | MI | 48846-2601 |
| PATRICIA L CARR & NICHOLAS G CARR JT TEN | 98 S SUNFLOWER CT | | | | CHANDLER | AZ | 85226 |
| PATRICIA L CAVE | 15507 NE 25TH AVE | | | | VANCOUVER | WA | 98686-1504 |
| PATRICIA L CHAN | 5150 DOHERTY | MONTREAL QC | | H4V 2B3 CANADA | | | |
| PATRICIA L CHRISTOPHER & ALVIN K CHRISTOPHER JT TEN | 102 CLUBSIDE DR | | | | TANEYTOWN | MD | 21787-1508 |
| PATRICIA L CICHOCKI | 2231 NW 50TH AVE | | | | OCALA | FL | 34482-3212 |
| PATRICIA L CLAERHOUT & ARMOND R CLAERHOUT JT TEN | 432 E MARYKNOLL | | | | ROCHESTER HILLS | MI | 48309-1959 |
| PATRICIA L CLARK | 11680 BACHELORS HOPE CRT | | | | ISSUE | MD | 20645-2142 |
| PATRICIA L COLLEY | 27 GAINES ST | | | | HUNTINGTON | NY | 11743-3525 |
| PATRICIA L COLWELL | 3111 LA CLEDE | | | | LINCOLN PARK | MI | 48146-3115 |
| PATRICIA L CONSTABLE | 7704 E OLD MISSION DR | | | | KINGMAN | AZ | 86401-9406 |
| PATRICIA L COOPER | 9159 BURNING TREE DR | | | | GRAND BLANC | MI | 48439-9528 |
| PATRICIA L COSBY | 6354 STATE RTE 546 | | | | BELLVILLE | OH | 44813-9314 |
| PATRICIA L CRAIG | 1605 WILLIS POND RD | | | | BLACKVILLE | SC | 29817-3561 |
| PATRICIA L CREAKBAUM | 5105 BALTUSTROL DR | | | | AVON | IN | 46123-6903 |
| PATRICIA L DANKOVIC | 8530 INGRAM | | | | WESTLAND | MI | 48185-1540 |
| PATRICIA L DEARING | 10722 YELLOW RAIL CIR | # 33 | | | ESTERO | FL | 33928-2437 |
| PATRICIA L DEHOOP | 13018 DOGWOOD BLOSSOM TR | | | | HOUSTON | TX | 77065-3320 |
| PATRICIA L DEMAN | 151 WOOD LANE | | | | SALEM | NY | 12865-3517 |
| PATRICIA L DISCH | 3061 REDWOOD ST | | | | SAN DIEGO | CA | 92104-4613 |
| PATRICIA L DOGGETT | 50 DEER RUN LANE | GULFCOURSE RD | | | COLUMBUS | NC | 28722-7528 |
| PATRICIA L DOVAS | PO BOX 132 | | | | GOLETA | CA | 93116-0132 |
| PATRICIA L DUCZMAN | ATTN PATRICIA L KOSSAKOWSKI | 2332 PLEASANT VIEW DR | | | ROCHESTER HILLS | MI | 48306-3145 |
| PATRICIA L DUNBAR | PO BOX 27072 | | | | SAN FRANCISCO | CA | 94127 |
| PATRICIA L DUNKEL | 1091 EAST COLE AVE | | | | FRESNO | CA | 93720-1852 |
| PATRICIA L DURKIN | PO BOX 1081 | | | | BLOOMFIELD HILLS | MI | 48303-1081 |
| PATRICIA L EAGLESON | 86 MILL ROAD | DORCHESTER ON | | N0L 1G2 CANADA | | | |
| PATRICIA L EAGLESON | 86 MILL RD | DORCHESTER ON | | N0L 1G2 CANADA | | | |
| PATRICIA L ECKENRODE | 4938 BUCKS SCHOOLHOUSE RD | | | | BALT | MD | 21237-3321 |
| PATRICIA L ECKLAR | 50 PU'U ANOANO #805 | | | | LAHAINA | HI | 96761-1956 |
| PATRICIA L EDINGTON | 112 N ASPEN CT | UNIT 1 | | | WARREN | OH | 44484-1063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA L EVANS-MIZRACHI & SHIMSHON MIZRACHI JT TEN | 15 BERNARD RD | | | | E BRUNSWICK | NJ | 08816-1307 |
| PATRICIA L FLICK | 1621 DEERFIELD DR | | | | LIMA | OH | 45805-1004 |
| PATRICIA L FORKUS & SHIRLEY A LANGFORD JT TEN | 2442 DURAZNITOS RD | | | | RAMONA | CA | 92065 |
| PATRICIA L GARCIA | 7764 WEXFORD CT | | | | ONSTED | MI | 49265-9594 |
| PATRICIA L GERONDALE CUST CFBO BRIANNA L GERONDALE UGMA MI | 7830 CANYON RIDGE CT | | | | ADA | MI | 49301-8315 |
| PATRICIA L GERONDALE CUST CFBO BRYCE N GERONDALE UGMA MI | 7830 CANYON RIDGE CT | | | | ADA | MI | 49301 |
| PATRICIA L GERONDALE CUST CFBO ELYSEE M GERONDALE UGMA MI | 7830 CANYON RIDGE CT | | | | ADA | MI | 49301 |
| PATRICIA L GERONDALE CUST CFBO EVAN J GERONDALE UGMA MI | 7830 CANYON RIDGE CT | | | | ADA | MI | 49301 |
| PATRICIA L GILLIAM | 3329 GROVE RD | | | | PALM BCH GDNS | FL | 33410 |
| PATRICIA L GILLILAND | 68 CRESTWOOD DRIVE | | | | SAVANNAH | GA | 31405-8130 |
| PATRICIA L GLASGOW | 2794 HUNTER HEIGHTS DR | | | | WEST BLOOMFIELD | MI | 48324-2131 |
| PATRICIA L GRANATA | 1417 NEWBERRY AVE | | | | LA GRANGE PARK | IL | 60526-1254 |
| PATRICIA L HALL | 329 EBB TIDE CT | | | | PONTE VEDRA BEACH | FL | 32082-4561 |
| PATRICIA L HARMON | 10289 BROSIUS ROAD | | | | GARRETTSVILLE | OH | 44231-9410 |
| PATRICIA L HARRINGTON | 6625 WOODVILLE CT SE | | | | ALTO | MI | 49302-9776 |
| PATRICIA L HASSELBACH | 13 LINDA DR | | | | FREMONT | OH | 43420-4869 |
| PATRICIA L HAWN | 2324 RAWTREE PLACE | | | | LYNN HAVEN | FL | 32444 |
| PATRICIA L HELLER | 22 ARLINGTON CT | | | | MONTROSE | NY | 10548-1112 |
| PATRICIA L HEMMELGARN | 4044 MERIDELL DRIVE | | | | BEAVERCREEK | OH | 45430-2000 |
| PATRICIA L HENDRY | 625 E 5TH ST | | | | ROYAL OAK | MI | 48067-2874 |
| PATRICIA L HOCKIN | 8755 KOKOSING RD | | | | HALE | MI | 48739-8752 |
| PATRICIA L HOLDEN | 4725 COVE CIRCLE N APT 411 | | | | MADEIRA BEACH | FL | 33708-2854 |
| PATRICIA L HOWARD | 3170 AUTUMN RIDGE CT | | | | DAYTON | OH | 45414-2311 |
| PATRICIA L HUNTOON | 69 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2755 |
| PATRICIA L JACKSON | 1804 MEIGHEN AVE | | | | MOUNDSVILLE | WV | 26041-1548 |
| PATRICIA L JACKSON | 2638 VALLEY CREEK TRAIL | | | | MCKINNEY | TX | 75070 |
| PATRICIA L JOHNSON | 5275 CHELSEA DR | | | | HOLLY | MI | 48442-9656 |
| PATRICIA L JOHNSON | 116 S LIBERTY ST | | | | JACKSON | TN | 38301-6326 |
| PATRICIA L JOHNSON | PO BOX 6381 | | | | RENO | NV | 89513-6381 |
| PATRICIA L JOHNSON & DEBRA J MURRY JT TEN | 9601 BRACKEN OAK WAY | | | | BAKERSFIELD | CA | 93311-2410 |
| PATRICIA L JOLLY | 3025 KARL DALY RD | | | | BIRMINGHAM | AL | 35210-4218 |
| PATRICIA L JOSEPH | 2305 THOMAS AVENUE | | | | ASTON | PA | 19014-3510 |
| PATRICIA L KEENEY CUST KEVIN MICHAEL KEENEY UTMA FL | 161 SULKY WAY | | | | WEST PALM BEACH | FL | 33414-4826 |
| PATRICIA L KEENEY CUST LISA MARIE KEENEY UTMA FL | 161 SULKY WAY | | | | WEST PALM BEACH | FL | 33414-4826 |
| PATRICIA L KEENEY CUST MICHELE LYNN KEENEY UTMA FL | 161 SULKY WAY | | | | WEST PALM BEACH | FL | 33414-4826 |
| PATRICIA L KORUS | 43 CARLETON COURT | | | | WILLIAMSVILLE | NY | 14221-1749 |
| PATRICIA L KRIENEN | 6012 EUCLID RD | | | | CINCINNATI | OH | 45236-4206 |
| PATRICIA L KRISTICH TOD ROBERT N KRISTICH SUBJECT TO STA TOD RULES | 1751 HUNTER CREEK DR | | | | PUNTA GORDA | FL | 33982 |
| PATRICIA L LACHEY | 103 TALL TIMBER RD | | | | ENGLEWOOD | OH | 45322-3447 |
| PATRICIA L LAVIGNE | 6175 LUCAS RD | | | | FLINT | MI | 48506-1228 |
| PATRICIA L LAWRENCE | 1643 CLOVERFIELD DR | | | | AKRON | OH | 44321-1922 |
| PATRICIA L LEFEVERS | 55 SHERRILL TOWN RD | | | | WATERTOWN | TN | 37184-4231 |
| PATRICIA L LEHNERT CUST GENEVA M LEHNERT UTMA CO | 3850 COUNTY FARM RD | | | | EUGENE | OR | 97408-5012 |
| PATRICIA L LEWIS TOD JACQUELINE D BUFORD SUBJECT TO STA TOD RULES | 3918 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4769 |
| PATRICIA L LOPRESTI | 157 SHARON DRIVE | | | | ROCHESTER | NY | 14626-2032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA L M AUSTIN | GENERAL DELIVERY | | | | CAPON SPRINGS | WV | 26823-9999 |
| PATRICIA L MADDING | 5368 FOREST HILL ST | | | | LAKE CITY | GA | 30260-3421 |
| PATRICIA L MARCHAND | 22700 GARRISON ST APT 808 | | | | DEARBORN | MI | 48124-2137 |
| PATRICIA L MARCHAND CUST GENE M MARCHAND UGMA CT | 26 MERRIMAN STREET | | | | BRISTOL | CT | 06010-5042 |
| PATRICIA L MAYLES & CHERYL A RAY JT TEN | 13 GRANDVIEW TERR | | | | GLEN DALE | WV | 26038-1305 |
| PATRICIA L MC CORMICK | 5657 MURPHY ROAD | | | | LOCKPORT | NY | 14094-9280 |
| PATRICIA L MEYERS | 435 TRENCH RD | | | | BRIDGETON | NJ | 08302-5868 |
| PATRICIA L MILLENDER-SAND | 2161 BRYANSTON CR | | | | DETROIT | MI | 48207-3883 |
| PATRICIA L MILLER | 535 PARKWAY DR | | | | WHITEFISH | MT | 59937-2144 |
| PATRICIA L MILLER | 1821 SOUTH SEEHORN ROAD | | | | SPOKANE | WA | 99212-3240 |
| PATRICIA L MOMPHARD | 271 GRENADIER CIR | | | | DANVILLE | VA | 24541-5525 |
| PATRICIA L MONTGOMERY | 6933 HWY 22 | | | | SPRUCE PINE | AL | 35585 |
| PATRICIA L MORACZEWSKI | 320 HIGH LANE | | | | FLUSHING | MI | 48433-1373 |
| PATRICIA L MOYERS GDN FOR SHANNON MOYERS | 216 N 19TH ST | | | | SEBRING | OH | 44672-1124 |
| PATRICIA L NEBUS | 6310 HIGHLAND COMMONS DRIVE | | | | CHARLOTTE | NC | 28269-4432 |
| PATRICIA L NELMAN | 1205 NIBLOCK NW | | | | WARREN | OH | 44485-2138 |
| PATRICIA L NIGHSWANDER | 417 GABRIEL ST | | | | VANDALIA | OH | 45377-1834 |
| PATRICIA L NORDHOFF | 710 MAIN STREET | | | | JASPER | IN | 47546-3041 |
| PATRICIA L O DONNELL | 4027 SOUTH POST ROAD | | | | INDIANAPOLIS | IN | 46239-9383 |
| PATRICIA L O'CONNELL | 534 FULTON AVE | | | | SAN ANTONIO | TX | 78212-2821 |
| PATRICIA L O'HARA | 11818 N E 105TH COURT | | | | KIRKLAND | WA | 98033-5038 |
| PATRICIA L OLSON | 125 CEDER RIDGE DR | APT S332 | | | WEST BEND | WI | 53095-3676 |
| PATRICIA L OWEN | 15101 COLONIAL CT SW | | | | CUMBERLAND | MD | 21502-5839 |
| PATRICIA L OWEN | PO BOX 1235 | | | | ROCKY MOUNT | MO | 65072-1235 |
| PATRICIA L OWENS | 4532 LAFAYETTE AVE | | | | NORWOOD | OH | 45212-3136 |
| PATRICIA L PAGE TR PAGE FAMILY LIVING TRUST UA 11/15/99 | 852 CHADS WAY | | | | CHARLOTTE | MI | 48813-8757 |
| PATRICIA L PEARSON | 6908 MIDDLE CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9675 |
| PATRICIA L PEICH | 1530 KILLDEER LANE | | | | JANESVILLE | WI | 53546-2953 |
| PATRICIA L PENDERGAST | 3548 BIG TREE RD | | | | BELLBROOK | OH | 45305-1971 |
| PATRICIA L PHALEN | 12816 HARNEY ST | | | | OMAHA | NE | 68154-2977 |
| PATRICIA L PINCHBECK | 741 TRAILS END DR | | | | AMHERST | OH | 44001 |
| PATRICIA L PRIESTER | BOX 210 | | | | MASONVILLE | CO | 80541-0210 |
| PATRICIA L PURDY | 157 CAMBRIDGE CIRCLE | | | | KINGSLAND | GA | 31548-5599 |
| PATRICIA L REILLY | 10 YELLOW WOOD LN | | | | FAYETTEVILLE | TN | 37334-5206 |
| PATRICIA L REISER & JOHN W REISER JT TEN | C/O J W REISER | PO BOX 329 | | | MOUNT VERNON | VA | 22121-0329 |
| PATRICIA L REITER | 311 S WASHINGTON ST | | | | KENNET SQ | PA | 19348 |
| PATRICIA L RITTENHOUSE | 3192 W 922 N | | | | HUNTINGTON | IN | 46750-9789 |
| PATRICIA L ROBERTSON & JAMES C ROBERTSON JT TEN | 7920 HICKORY RD | | | | BROWNSBURG | IN | 46112-8585 |
| PATRICIA L RODGERS | 708 SOMERSET PL | | | | BLACKSBURG | VA | 24060-5600 |
| PATRICIA L ROGERS | 3338 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902-5090 |
| PATRICIA L RUBIN | 829 RYDAL RD | | | | JENKINTOWN | PA | 19046-2326 |
| PATRICIA L RUTLEDGE & ERVIN E RUTLEDGE JT TEN | 22 LYNAH WAY | | | | BLUFFTON | SC | 29910-4404 |
| PATRICIA L SALENIK | 17580 E NORTHVILLE TRL | | | | NORTHVILLE | MI | 48167-3249 |
| PATRICIA L SARRE | 270 CRANBURY HALF ACRE RD | | | | MONROE TWP | NJ | 08831-3746 |
| PATRICIA L SCHAUER | 22278 HARSDALE DRIVE | | | | FARMINGTON HILLS | MI | 48335-5444 |
| PATRICIA L SCHLENKERT | 5338 W DOHERTY DRIVE | | | | WEST BLOOMFIELD | MI | 48323-2708 |
| PATRICIA L SCHNEIDER TOD LISA M WENGSTROM SUBJECT TO STA TOD RULES | 19681 SUMMERLIN RD UNIT J199 | | | | FORT MYERS | FL | 33908 |
| PATRICIA L SCOBEY | 31 LONG MEADOW DRIVE | | | | NEW CITY | NY | 10956-6225 |
| PATRICIA L SENKO & MARIANNE J SENKO JT TEN | 1140 WEST SELFRIDGE BLVD | | | | CLAWSON | MI | 48017-1389 |
| PATRICIA L SETZER | 3014 PINE LK DR | | | | SANFORD | NC | 27330-9300 |
| PATRICIA L SHIER | 6795 LINGOR | APT 4 | | | CLARKSTON | MI | 48346-2777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA L SIGLER | 59 CONEFLOWER LANE | | | | PRINCETON JUCTION | NJ | 08550-2410 |
| PATRICIA L SIMPSON | 510 LAUREL AVE | PENNROCK | | | WILMINGTON | DE | 19809-1310 |
| PATRICIA L SMITH | BOX 103 | | | | BRONSON | IA | 51007-0103 |
| PATRICIA L SMITH | 105 SOUTH MAIN ST | | | | ENGLEWOOD | OH | 45322 |
| PATRICIA L SPRINGER | 2237 S 63 ST | | | | WEST ALLIS | WI | 53219-2057 |
| PATRICIA L STANLEY | 14 MOUND MANOR | | | | ST MARYS | WV | 26170-9620 |
| PATRICIA L STANSBURY | 7800 EPIC RD | | | | RICHMOND | VA | 23235-6120 |
| PATRICIA L SUDIK | 7992 PURITAN DR APT A | | | | MENTOR | OH | 44060-4033 |
| PATRICIA L SUMMERVILLE | 2920 N 55TH STREET | | | | KANSAS CITY | KS | 66104-2101 |
| PATRICIA L TEED & ANDREW R TEED TEN ENT | 454 SATINWOOD DR | | | | WEST MIFFLIN | PA | 15122-1244 |
| PATRICIA L THOMAS | 7518 YORK HOUSE RD | | | | COLUMBIA | SC | 29223 |
| PATRICIA L THOMPKINS | 10401 E SUPERIOR ST APT 103 | | | | CLEVELAND | OH | 44106 |
| PATRICIA L THOMPSON TOD WILLIAM A ARCHAMBAULT SUBJECT TO STA TOD RULES | 557 PETERSON STREET | | | | SEBASTIAN | FL | 32958 |
| PATRICIA L THOMPSON-PEOPLES | 5715 ALVISO AVE | | | | LOS ANGELES | CA | 90043 |
| PATRICIA L WAHL | 5846 FRIEDLY DR | | | | TOLEDO | OH | 43623-1208 |
| PATRICIA L WHITTAM | 1521 CANYON LAKE | | | | SANTA ANA | CA | 92705-6912 |
| PATRICIA L WHITWORTH | PO BOX 387 | | | | WILSONVILLE | IL | 62093-0387 |
| PATRICIA L WILBER | 4310 E M72 | | | | HARRISVILLE | MI | 48740-9708 |
| PATRICIA L WING | 5856 ELK DRIVE | | | | POTTERVILLE | MI | 48876-8788 |
| PATRICIA L WISE | 814 SW 51ST WAY | | | | GAINESVILLE | FL | 32607-3856 |
| PATRICIA L WOELLER | 5097 LAKEWOOD DR | | | | DADE CITY | FL | 33523-8845 |
| PATRICIA L WYNNE | 49-222 PEARSON AVE | OSHAWA ON | | L1G 7C6 CANADA | | | |
| PATRICIA L WYSS | 2517 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545-0607 |
| PATRICIA L ZAHN | 156 CAROL ST | | | | MARINE CITY | MI | 48039-1764 |
| PATRICIA LAMB HARDY | 172 S DOGWOOD TRAIL | | | | SOUTHRN SHORE | NC | 27949-3103 |
| PATRICIA LAMBERT | 4117 NATCHEZ AVE | | | | TROTWOOD | OH | 45416-1522 |
| PATRICIA LATZMAN CUST JONATHAN LATZMAN UGMA NY | 51 MACKEY AVE | PORT WASINGTON | | | NEW YORK | NY | 11050-3933 |
| PATRICIA LATZMAN CUST ROBERT LATZMAN UGMA NY | 51 MACKEY AVE | | | | PORT WASHINGTON | NY | 11050-3933 |
| PATRICIA LEE ADAMS | 2599 BITTING ROAD | | | | WINSTON SALEM | NC | 27104-4101 |
| PATRICIA LEE HENNING EX EST BETTY GENE BARTLETT | 129 BAYHAM AVE | | | | CINCINNATI | OH | 45218 |
| PATRICIA LEE KREST | 600 VIRGINIUS DR | | | | VIRGINIA BEACH | VA | 23452-4418 |
| PATRICIA LEE MC CORMACK | 2496 EAST BECKETT COURT | | | | HERNANDO | FL | 34442-6418 |
| PATRICIA LEE STEFANOU CUST JENNA CHRISTINE WAINWRIGHT UGMA PA | 6370 RTE 309 | | | | NEW TRIPOLI | PA | 18066-2033 |
| PATRICIA LEE STEFANOU CUST RANDALL LEE WAINWRIGHT UGMA PA | 6370 RT 309 | | | | NEW TRIPOLI | PA | 18066-2033 |
| PATRICIA LEE WEAKLEY | 781 PALMER RD | | | | FORKS | WA | 98331-9242 |
| PATRICIA LEE WHITEHEAD | 5111 ALLAN RD | | | | BETHESDA | MD | 20816-1613 |
| PATRICIA LEFFLER | 1641 DILAR DR | | | | GROVE | OK | 74344 |
| PATRICIA LEGRAND | 4627 BUCHANAN ST | | | | GARY | IN | 46408-3838 |
| PATRICIA LEHR | 29165 SPOON ST | | | | MADISON HTS | MI | 48071-4486 |
| PATRICIA LEIGH POSEY | 3025 HUNTINGTON TRAIL | | | | BIRMINGHAM | AL | 35216-6171 |
| PATRICIA LEMANSKI | 325 N KENDALL | | | | KALAMAZOO | MI | 49006-4217 |
| PATRICIA LENTINE | C/O PATRICIA CALLAHAN | 235 CONNERS RD | | | CENTERVILLE | MA | 02632 |
| PATRICIA LEONELLI | 4110 BROOKVIEW DRIVE | | | | ATLANTA | GA | 30339-4647 |
| PATRICIA LESTER TAN | 75 CRESTWOOD LANE | | | | WILLIAMSVILLE | NY | 14221-1407 |
| PATRICIA LEWIS VAGENAS | 728 HARVARD LANE | | | | NEWARK | DE | 19711-3135 |
| PATRICIA LICASTRO | 25 HIGHRIDGE ROAD | | | | PLAINVIEW | NY | 11803-1811 |
| PATRICIA LINDNER PICOTTE & CHRISTINE PICOTTE JT TEN | 4710 N MONTANA AVE | | | | HELENA | MT | 59602-7225 |
| PATRICIA LOFTIN CUST SCOTT P J LOFTIN UGMA TX | 1704 MACGREGOR DR | | | | PLANO | TX | 75093-4900 |
| PATRICIA LONHART | 3923 CUMNOR ROAD | | | | DOWNERS GROVE | IL | 60515-2342 |
| PATRICIA LONHART | 3923 CUMNOR RD | | | | DOWNERS GROVE | IL | 60515-2342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA LOU MAXBERRY | 7840 IVYDALE DR | APT A | | | INDIANAPOLIS | IN | 46250-2161 |
| PATRICIA LOU WIRTH | 25820 BERKSHIRE | | | | ROSEVILLE | MI | 48066 |
| PATRICIA LOUISE KRALL | 1878 SOUTH PEPPERY PL | | | | BOISE | ID | 83709-2250 |
| PATRICIA LOUISE SETRAKIAN | 1905 BAKER STREET | | | | SAN FRANCISCO | CA | 94115-2012 |
| PATRICIA LOUISE STOCKTON | PO BOX 1625 | | | | CLAYTON | GA | 30525-1625 |
| PATRICIA LOUISE WALLIS | 207 29TH AVE | | | | SEATTLE | WA | 98122-6213 |
| PATRICIA LYNCH JESTER CUST LEIGH TURNER JESTER UGMA NY | 302 GLENWOOD ROAD | | | | RIDGEWOOD | NJ | 07450-1332 |
| PATRICIA LYNN BLACK | 1209 CLOVIS | | | | GRANTS | NM | 87020-3204 |
| PATRICIA LYNN COLEMAN | 4608 PITT ST | | | | RALEIGH | NC | 27609-5657 |
| PATRICIA LYNN EHRNSBERGER | 1524 BELLEVIEW DR | | | | CONOVER | NC | 28613-8959 |
| PATRICIA LYNN GAGLIO | 7 MINDY LN | | | | WESTBURY | NY | 11590-1649 |
| PATRICIA LYNN HEPFER | 11 BEECHNUT DRIVE | | | | WEST MILTON | OH | 45383-1202 |
| PATRICIA LYNN JESSUP | 16 COPPERFIELD | | | | BENTONVILLE | AR | 72712-4095 |
| PATRICIA LYNN OSBORNE | 44627 JOY CHAPEL RD | | | | HOLLYWOOD | MD | 20636-4839 |
| PATRICIA LYNN SAMMON | 7 MINDY LANE | | | | WESTBURY | NY | 11590-1649 |
| PATRICIA LYNN WARREN | 306 GROVE ST | | | | MONTCLAIR | NJ | 07042-4209 |
| PATRICIA LYNN WOBWELL CUST ALYSSA WOMBELL UGMA MI | 5189 GREEN MEADOWS RD | | | | GRAND BLANC | MI | 48439-9503 |
| PATRICIA LYNNE HONASKI | 12 CORTELYOU ST W | | | | HUNTINGTON STATION | NY | 11746-3307 |
| PATRICIA LYNNE PIERCE BRAZELL CUST CARSON WAYNE BRAZELL UTMA TN | 1228 LAKEVIEW DR | | | | FRANKLIN | TN | 37067-3073 |
| PATRICIA LYNNE PIERCE BRAZZELL CUST JORDAN ALEXI BRAZZELL UTMA TN | 1228 LAKEVIEW DR | | | | FRANKLIN | TN | 37067-3073 |
| PATRICIA LYNNE PIERCE BRAZZELL CUST RYAN CHRISTOPHER HILL UTMA TN | 1228 LAKEVIEW DR | | | | FRANKLIN | TN | 37067-3073 |
| PATRICIA LYNNE SCHUBERT | ATTN PATRICIA LYNNE HONASKI | 12 CORTELYOU ST W | | | SOUTH HUNTINGTON | NY | 11746-3307 |
| PATRICIA LYNNE STAFFORD | 1531 PIEDMONT ROAD | | | | CHARLESTON | WV | 25311-1947 |
| PATRICIA M ALCOTT | 4386 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5648 |
| PATRICIA M BAISLEY CUST SIEDE R BAISLEY UTMA FL | 20097 SARACENO DR | | | | ESTERO | FL | 33928-7734 |
| PATRICIA M BALAVITCH & JAMES A BALAVITCH JT TEN | 1801 VINEWOOD | | | | WYANDOTTE | MI | 48192-4826 |
| PATRICIA M BALLOT | PO BOX 445 | | | | BARRINGTON | IL | 60011-0445 |
| PATRICIA M BAUER TR GERTRUDE M PETERSEN TRUST UA 03/22/94 | 2934 JAVA ROAD | | | | COSTA MESA | CA | 92626-3611 |
| PATRICIA M BENNETT | 2081 SURRYWOOD DR | | | | DUBLIN | OH | 43016-9561 |
| PATRICIA M BLUMENSTOCK | 450 UNION AVENUE | | | | RUTHERFORD | NJ | 07070-1430 |
| PATRICIA M BOEGNER | 1218 CORAZAN | | | | ALICE | TX | 78332-3150 |
| PATRICIA M BOND | 18571 NORWICH RD | | | | LIVONIA | MI | 48152-3009 |
| PATRICIA M BORDEN | 217 HESTER ST | | | | MC KEES ROCKS | PA | 15136-2165 |
| PATRICIA M BOURGEOIS | 80 MITCHELL ST | | | | GROTON | CT | 06340-4017 |
| PATRICIA M BOURNE-VAN ALSTYNE | 7821 17TH AVE W | | | | BRADENTON | FL | 34209-4823 |
| PATRICIA M BOWER CUST SCOTT M BOWER UGMA VA | 13916 JAMES DR | | | | LANEXA | VA | 23089-6137 |
| PATRICIA M BRENKE | C/O PATRICIA M BECK | 11000 WHIPPLE | | | BELLEVUE | MI | 49021-9305 |
| PATRICIA M BROCK | 528 COMMUNITY DR | | | | BRICK | NJ | 08723-5326 |
| PATRICIA M BRUTON | 70 CHESTER CRES | PORT PERRY ON | | L9L 1K8 CANADA | | | |
| PATRICIA M BUCKLEY | 55 HAGGART RD | | | | BRASHER FALLS | NY | 13613-3126 |
| PATRICIA M BULL | 4950 TREASURE DR | | | | LA MESA | CA | 91941-4426 |
| PATRICIA M CANALIZO | 27 STOCK FARM LANE | PO BOX 561 | | | SAG HARBOR | NY | 11963-0012 |
| PATRICIA M CARPER | 3968 CENTRAL PARK DR | | | | GRAWN | MI | 49637-9721 |
| PATRICIA M CARSON MCKEEVER | 59 HUMPHREY AVE | | | | BAYONNE | NJ | 07002-2336 |
| PATRICIA M CARWILE & STANLEY D CARWILE JT TEN | 2207 PORTER ST SW #305 | | | | WYOMING | MI | 49519-2287 |
| PATRICIA M CAWLEY | 12462 ISLAND RD | | | | GRAFTON | OH | 44044-9561 |
| PATRICIA M CELESTE | 40 ALEXINE AVE | | | | EAST ROCKWAY | NY | 11518-1514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA M CHATHAM & CYNTHIA A PEPLINSKI & JOHN R CHATHAM JT TEN | 3237 E DESERT COVE | | | | PHOENIX | AZ | 85028 |
| PATRICIA M CLAMPITT | 649 N W 1ST | | | | MOORE | OK | 73160-3925 |
| PATRICIA M CLEARY | 10022 US 136 | | | | INDIANAPOLIS | IN | 46234-9086 |
| PATRICIA M CONDON & HAROLD F GRIES JT TEN | 8101 TOMLINSON AVE | | | | BETHESDA | MD | 20817-4400 |
| PATRICIA M CONGER | 2101 JEANETTE DRIVE | | | | SANDUSKY | OH | 44870-7102 |
| PATRICIA M COPPOLA | 55 MALVERN LN | | | | STONY BROOK | NY | 11790-2834 |
| PATRICIA M COVERT | 2071 OLD FALLS DR | | | | VANDALIA | OH | 45377-3206 |
| PATRICIA M DANIELS & JOHN P PETERSON III JT TEN | PO BOX 194 | | | | MERIDIAN | TX | 76665-0194 |
| PATRICIA M DANLER | BELLTOWER | 3909 BOWEN ROAD #11 | | | LANCASTER | NY | 14086-9676 |
| PATRICIA M DE LEO | 1051 HILLSBORO MILE APT 903E | | | | HILLSBORO BEACH | FL | 33062-2129 |
| PATRICIA M DEL VILLIAN | 12540 EDGEWATER DR APT 601 | | | | LAKEWOOD | OH | 44107-1600 |
| PATRICIA M DENNIS | 7001 CONIFER RD | | | | RICHMOND | VA | 23237-1037 |
| PATRICIA M DI TULLIO | 30 GREENRIDGE AVE #5J | | | | WHITE PLAINS | NY | 10605-1237 |
| PATRICIA M DIPIERO | 11680 BENTWOOD CT | | | | NORTH FT MYERS | FL | 33917-5818 |
| PATRICIA M DOBEK TR DOBEK TRUST UA 10/23/96 | 367 VALE ST | | | | FALL RIVER | MA | 02724-3605 |
| PATRICIA M DONOVAN | 26 TURNER ST | | | | WALTHAM | MA | 02453-8921 |
| PATRICIA M DOUGHERTY | ATTN KREISHER | 939 LINDA VISTA DRIVE | | | WEST CHESTER | PA | 19380-6027 |
| PATRICIA M DREW | 163 ABINGDON AVE | | | | KENILWORTH | IL | 60043-1201 |
| PATRICIA M DUNNING & TIMOTHY J DUNNING JT TEN | 2727 KNIGHT | | | | TROY | MI | 48098-4067 |
| PATRICIA M E BUSSEY | 5743 NORTH LAKE OAK DR | | | | BARTLETT | TN | 38134-5778 |
| PATRICIA M EDICK | 121 MONTGOMERY STREET | | | | CANAJOHARIE | NY | 13317-1204 |
| PATRICIA M EDMONSON & WILLIAM B EDMONSON JT TEN | 11674 SYMMES VALLEY DRIVE | | | | LOVELAND | OH | 45140 |
| PATRICIA M EDWARDS | 4819 TERRACE DRIVE | | | | NIAGARA FALLS | NY | 14305-1149 |
| PATRICIA M ELLIS | 1401 LEXINGTON LANE | | | | TUSCALOOSA | AL | 35406-2721 |
| PATRICIA M EVANS | 3612 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2239 |
| PATRICIA M FERREIRA | 21 RYAN ST | | | | NEW BEDFORD | MA | 02740-2202 |
| PATRICIA M FISHER | 5045 ENFIELD ROAD RR1 | HAMPTON ON | | L0B 1J0 CANADA | | | |
| PATRICIA M FLANNERY | 13475 BARRETT MILL RD | | | | BAINBRIDGE | OH | 45612-9530 |
| PATRICIA M FORD | 2077 NICHOLL AVE | | | | SCOTCH PLAINS | NJ | 07076-1342 |
| PATRICIA M FORTE | 199 MAIN ST | | | | EAST ROCKAWAY | NY | 11518 |
| PATRICIA M FOX | PO BOX 36 | 404 DUCKPUDDLE RD | | | NOBLEBORO | ME | 04555-9477 |
| PATRICIA M FREDGANT | 100 CAMP DAVID ROAD | PRESIDENTIAL ESTATES | | | WILMINGTON | DE | 19810 |
| PATRICIA M GALAZIN | 600 ACKLEY ST | | | | PLYMOUTH | PA | 18651-1007 |
| PATRICIA M GANONG | 9328 ACADEMY DR S E | CALGARY AB | | T2J 1A4 CANADA | | | |
| PATRICIA M GANONG | 9328 ACADEMY DR SE | CALGARY AB | | T2J 1A4 CANADA | | | |
| PATRICIA M GAY & JEFFREY GAY JT TEN | 6122 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2623 |
| PATRICIA M GEMMELL | C/O BONNIE ZAGER | 606 W GRAND RIVER | | | HOWELL | MI | 48843-2152 |
| PATRICIA M GENCO | 501 VINE LN | | | | AMHERST | NY | 14228-1851 |
| PATRICIA M GILLAN | 17402 CARNATION ST | | | | KILN | MS | 39556-8295 |
| PATRICIA M GLENNS | 345 E 56TH ST APT 11E | | | | NEW YORK | NY | 10022-3742 |
| PATRICIA M GOODNER | 6518 DENTON DR | | | | TROY | MI | 48098-2009 |
| PATRICIA M GREER | 6001 HOLLYHOCK | | | | BOSSIER CITY | LA | 71112-4992 |
| PATRICIA M GRIFFETH | BOX 1188 | | | | CHIEFLAND | FL | 32644-1188 |
| PATRICIA M GRISWOLD | 1854 DUKE OF YORK QUAY | | | | VA BEACH | VA | 23454-1108 |
| PATRICIA M HAWTHORNE | PO BOX 1034 | | | | DAMASCUS | VA | 24236-1034 |
| PATRICIA M HERZOG | 5356 LAKE RD S | | | | BROCKPORT | NY | 14420-9720 |
| PATRICIA M HILL | 1518 RENA AVE | | | | ALBANY | GA | 31705 |
| PATRICIA M HOLLERAN | 28 EDGEWATER DR | | | | POLAND | OH | 44514-1718 |
| PATRICIA M HORNBURG | 700 1/2 CHANEY DR #5 | | | | TAKOMA PARK | MD | 20912-6322 |
| PATRICIA M HUGHES & KATHLEEN M HUGHES JT TEN | 14 CAMPUS COURT | | | | AVON LAKE | OH | 44012 |
| PATRICIA M INDELICATO & PHILIP INDELICATO JT TEN | 2326 RITTENHOUSE SQUARE | | | | BENSALEM | PA | 19020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA M ISOM | 2284 SHARP ROAD #2 | | | | ADRIAN | MI | 49221-8628 |
| PATRICIA M JACKSON | 455 JORDAN HILLS DR | | | | CHAPEL HILL | NC | 27517-6435 |
| PATRICIA M JANS | 46 OLD ORCHARD LANE | | | | ORCHARD PARK | NY | 14127-4628 |
| PATRICIA M KAMMERER | 6941 BROOKS ROAD | | | | HIGHLAND | MD | 20777-9540 |
| PATRICIA M KAPS | ATTN PATRICIA KAPS BAHNICK | 871 KILKENNY ST | | | INVERNESS | IL | 60067 |
| PATRICIA M KOWALSKI | 5205 WHITE OAK DR | | | | EL PASO | TX | 79932 |
| PATRICIA M KUDER | 358 HAMPTON BL | | | | ROCHESTER | NY | 14612-4239 |
| PATRICIA M KUPPEK | 1878 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2546 |
| PATRICIA M KUZARA | 21541 MILITARY | | | | DEARBORN | MI | 48124-2906 |
| PATRICIA M LEDDY | 39432 COUNTRY LANE DR | | | | NOVI | MI | 48375-4590 |
| PATRICIA M LIGHTIZER & WILLIAM H TOOMEY JR JT TEN | PO BOX 311 | | | | ST MATTHEWS | SC | 29135-0311 |
| PATRICIA M LONG | 321 W BOWMAN ST | | | | WOOSTER | OH | 44691-3410 |
| PATRICIA M LOWRY | 16279 WALNUT CREEK DR | | | | STRONGSVILLE | OH | 44136-5737 |
| PATRICIA M LUPICA | 9488 N BEDFORD RD | | | | MACEDONIA | OH | 44056-1004 |
| PATRICIA M MACLAY & KATHLEEN PERICOLA & CHARLES M MACLAY JT TEN | 111 SPRINGWOOD DRIVE | | | | DAYTONA BEACH | FL | 32119-1401 |
| PATRICIA M MADIGAN | 61 HANOVER PLACE | | | | FORT THOMAS | KY | 41075-2041 |
| PATRICIA M MADRIGAL | 14200 PIERCE STREET | | | | ARLETA | CA | 91331-5350 |
| PATRICIA M MAGNUSSON | 28678 MOORESVILLE RD | | | | ELKMONT | AL | 35620-3406 |
| PATRICIA M MARUSKA | 2131 CALLE AZULEJO NW | | | | ALBAQUERQUE | NM | 87120-5922 |
| PATRICIA M MATHEWS CUST CHRISTOPHER A MATHEWS UGMA MI | 8030 ORE KNOB DRIVE | | | | FENTON | MI | 48430 |
| PATRICIA M MAXSON | 2881 MIDLAND RD | | | | BAY CITY | MI | 48706-9266 |
| PATRICIA M MC ELROY | 416 SUNRISE BLVD | | | | BUFFALO | NY | 14221-3160 |
| PATRICIA M MC LAUGHLIN | ATTN PATRICIA | MCLAUGHLIN PICKNALLY | 57 WYNDWARD ROAD | | LONG MEADOW | MA | 01106-3325 |
| PATRICIA M MCCARTHY & BRIAN P MCCARTHY JT TEN | 1639 ROSSMAN S E | | | | GRAND RAPIDS | MI | 49507-2241 |
| PATRICIA M MCELLIGOT | 4412 HUNTINGTON WAY | | | | INDEPENDENCE | MO | 64055-4931 |
| PATRICIA M MEADOWS | 82 TOWNSHIP RD 1434 | | | | SOUTH POINT | OH | 45680-8944 |
| PATRICIA M MENNUCCI | 34 CORDONE DR | | | | SAN ANSELMO | CA | 94960-1731 |
| PATRICIA M MERRILL | 42135 SARATOGA CIR | | | | CANTON | MI | 48187-3570 |
| PATRICIA M MIKESKA | 9522 MOSSRIDGE CIRCLE | | | | DALLAS | TX | 75238-5000 |
| PATRICIA M MILITZER | APARTMENT 3 | 3311 N STREET N W | | | WASHINGTON | DC | 20007-2852 |
| PATRICIA M MILITZER | APT 3 | 3311 N ST N W | | | WASHINGTON | DC | 20007-2852 |
| PATRICIA M MILLER | 5915 E SLEEPY HOLLOW | | | | E LANSING | MI | 48823-9706 |
| PATRICIA M MILOS | C/O P VAIL | 2154 ACORN CT | | | WHEATON | IL | 60187-8967 |
| PATRICIA M MULLER | 105 TUNXIS VLG | | | | FARMINGTON | CT | 06032-1502 |
| PATRICIA M MURRAY | 3525 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9443 |
| PATRICIA M O'BRIEN & MARGARET A O'BRIEN JT TEN | 45 TOWNSEND AVE | | | | BRAINTREE | MA | 02184-4825 |
| PATRICIA M OSHEA | 2 HUXLEY WAY | | | | FAIRPORT | NY | 14450-3336 |
| PATRICIA M PARKS | N65W34255 TIMBERLINE RD | | | | OCONOMOWOC | WI | 53066 |
| PATRICIA M PEIGHTAL | PO BOX 292 | | | | E WATERBORO | ME | 04030-0292 |
| PATRICIA M PEIGHTAL | PO BOX 292 | | | | E WATERBORO | ME | 04030-0292 |
| PATRICIA M PELUSO | 12 STANLEY ST | | | | POUGHKEEPSIE | NY | 12603-1429 |
| PATRICIA M PERLEE | 218 SAMPSON ST | | | | JAMESTOWN | NY | 14701-7752 |
| PATRICIA M PERRY | 1032 MINUTEMAN AVE NW | | | | MASSILLON | OH | 44646-3175 |
| PATRICIA M PETRI | 3754 S 67TH STREET | | | | MILWAUKEE | WI | 53220 |
| PATRICIA M PIKULINSKI | 7056 KINMORE | | | | DEARBORN | MI | 48127-4705 |
| PATRICIA M POMEROY | PO BOX 13 | | | | ALTO | MI | 49302-0013 |
| PATRICIA M POWERS | 306 MAIN ST | | | | CUMBERLND CTR | ME | 04021-9504 |
| PATRICIA M PRICE & DENNIS W PRICE JT TEN | 1121 LAURIE LN | | | | DAVISON | MI | 48423-2881 |
| PATRICIA M PROCTOR CUST ELIZABETH A PROCTOR UTMA IL | 275 TYLER CT | | | | LIBERTYVILLE | IL | 60048-3621 |
| PATRICIA M PUUMALA TR UA 06/03/2009 ALICE A MCNALLY REVOCABLE TRUST | 2325 ARDEN ST | | | | LAS VEGAS | NV | 89104 |
| PATRICIA M QUIJADA | 11 CEDAR CREST DR | | | | DIX HILLS | NY | 11746 |
| PATRICIA M QUINN | 7 VALLEY VIEW HICKORY HILLS | | | | BLUE GRASS | IA | 52726-9568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA M RAMSEY | 821 LAURALEE DRIVE | | | | O'FALLON | MO | 63366-2152 |
| PATRICIA M RECK | 10059 E WEKO DR | | | | BRIDGMAN | MI | 49106-9310 |
| PATRICIA M REDMOND | 280 DAKOTA AVE | | | | MCDONALD | OH | 44437-1566 |
| PATRICIA M RENDE | 99 HARDING DRIVE | | | | NEW ROCHELLE | NY | 10801-4641 |
| PATRICIA M REPUCCI | 284 CENTRAL ST | | | | MANSFIELD | MA | 02048-1368 |
| PATRICIA M RICHARDS | 6318 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8706 |
| PATRICIA M RIDENOUR | 301 CLARANNA AVE | | | | DAYTON | OH | 45419-1739 |
| PATRICIA M RILEY | PO BOX 126 | | | | SUMMERLAND | CA | 93067-0126 |
| PATRICIA M ROSE | 5118 MIDFIELD | | | | PORTAGE | MI | 49002-0550 |
| PATRICIA M ROWE | 706 WILHEM ROAD | | | | HERMITAGE | PA | 16148-3751 |
| PATRICIA M SALNER CUST MATTHEW E SALNER UGMA CT | 87 PILGRIM RD | | | | W HARTFORD | CT | 06117-2244 |
| PATRICIA M SANDERS TR PATRICIA M SANDERS TRUST UA 08/13/01 | 7288 TORBERT PL | | | | MECHANICSVILLE | VA | 23111-6469 |
| PATRICIA M SANNER | PO BOX 5784 | | | | PAGOSA SPRINGS | CO | 81147-5784 |
| PATRICIA M SEEFELDT | 505 WALKER ST | | | | JANESVILLE | WI | 53545-1646 |
| PATRICIA M SERATI TOD ANITA M DELLICOLLI SUBJECT TO STA TOD RULES | 7610 SLOAN | | | | TAYLOR | MI | 48180-2466 |
| PATRICIA M SEWELL | 22164 PARK ST 1 | | | | DEARBORN | MI | 48124-2895 |
| PATRICIA M SHARPLESS | R ROUTE 2 | LISTOWEL ON | | N4W 3G7 CANADA | | | |
| PATRICIA M SHOCKLEY & DAVID A SHOCKLEY JT TEN | 3514 KAREN ST | | | | LANSING | MI | 48911-2814 |
| PATRICIA M SIMPSON | 104 MENDOTA STREET | | | | MANSFIELD | OH | 44903-2421 |
| PATRICIA M SIMPSON | 5600 GLENFORD ST | | | | LOS ANGELES | CA | 90008-1021 |
| PATRICIA M SINGER | 22164 PARK ST 1 | | | | DEARBORN | MI | 48124-2895 |
| PATRICIA M SMITH | 11842 W EIGHT POINT LAKE RD | | | | LAKE | MI | 48632-9410 |
| PATRICIA M SMITH & STEVEN P SMITH JT TEN | 938 SW 82ND TERRACE | | | | GAINESVILLE | FL | 32607 |
| PATRICIA M SOUTHERLAND | 4997 SPRING HILL DR | | | | BUFORD | GA | 30518-4665 |
| PATRICIA M SPAVOLD | 621 GATEHOUSE LN | | | | FRANKLIN | MA | 02038-1396 |
| PATRICIA M SPAVOLD CUST JAMES P SPAVOLD UTMA MA | 621 GATEHOUSE LN | | | | FRANKLIN | MA | 02038-1396 |
| PATRICIA M SPAVOLD CUST REBECCA M SPAVOLD UTMA MA | 621 GATEHOUSE LN | | | | FRANKLIN | MA | 02038-1396 |
| PATRICIA M STEFANYK TR PATRICIA M STEFANYK TRUST UA 07/27/88 | 7087 SNOWAPPLE | | | | CLARKSTON | MI | 48346-1645 |
| PATRICIA M STEGE | 6 BEAUCLAIRE LN | | | | FAIRPORT | NY | 14450-4618 |
| PATRICIA M STEPANICK | 6220 MOCKING BIRD LANE | | | | FLINT | MI | 48506-1606 |
| PATRICIA M STOKES | 49 RAEMOND ROAD | | | | GRANITE SPRINGS | NY | 10527-1113 |
| PATRICIA M STONE TOD DANA M EICHMAN SUBJECT TO STA TOD RULES | 1909 N ELSEA SMITH RD | | | | INDEPENDENCE | MO | 64056-4125 |
| PATRICIA M STRAIN | 29 PENNY LANE | | | | LEBANON | PA | 17046-9214 |
| PATRICIA M SWEATT | 9076 FLAMINGO CI | | | | NORTH FORT MYERS | FL | 33903-2179 |
| PATRICIA M TAPLIN | 221 E ROOSEVELT AVE | PENN ACRES | | | NEW CASTLE | DE | 19720-3344 |
| PATRICIA M TAYLOR | 3429 HIGH TRAIL LN | | | | GARLAND | TX | 75043-1414 |
| PATRICIA M TERABASSIE | 30 ABBY LANE | | | | ROCHESTER | NY | 14606 |
| PATRICIA M THOMASSON | 10339 ANTRIM | | | | LA PORTE | TX | 77571-4201 |
| PATRICIA M TUCKER | 6308 CARMON ROAD | | | | GIBSONVILLE | NC | 27249-8860 |
| PATRICIA M TULLY | 150 OLDE BERRY RD | | | | ANDOVER | MA | 01810 |
| PATRICIA M UBALDI | 624 FAIRLAWN AVE | APT 4 | | | PEEKSVILLE | NY | 10566-5408 |
| PATRICIA M VANDAELE TR UA 06/27/86 JAMES L BYCE & HELEN BYCE TRUST | 22448 LANGE | | | | SAINT CLAIR SHORES | MI | 48080-1350 |
| PATRICIA M VITKAUSKAS | 2 WHALERS WALK | | | | AVON | CT | 06001 |
| PATRICIA M VONHOLD | 68 MITCHELL AVE | | | | BINGHAMTON | NY | 13903-1616 |
| PATRICIA M WEATHERFORD | 35 CHAPLIN DRIVE | | | | BUFFALO | NY | 14223-2401 |
| PATRICIA M WEAVER | 57300 QUAIL RUN BLVD | | | | NEW HAVEN | MI | 48048-2955 |
| PATRICIA M WILHELM | 413 WASHINGTON BLVD | | | | WILLIAMSPORT | PA | 17701-5255 |
| PATRICIA M WOODREL | PO BOX 483 | | | | WILLIAMSTON | MI | 48895-0483 |
| PATRICIA M YOUNG | 1313 N CREYTS RD | | | | LANSING | MI | 48917-8622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA M ZARNOWSKI | 438 WEST 47TH ST APT 5-A | | | | NEW YORK | NY | 10036-2330 |
| PATRICIA MACFARLAND | 2001 COUNTYLINE RD | | | | HOLLEY | NY | 14470-9213 |
| PATRICIA MACKEY | 23 MALIBU HILL | | | | RENSSELAER | NY | 12144-9676 |
| PATRICIA MAE FISHER | 283 E ELFIN GREEN | | | | PORT HUENEME | CA | 93041 |
| PATRICIA MAGEE CUST MARTIN L MAGEE UTMA IL | 4829 GRAND AVE | | | | WESTERN SPRINGS | IL | 60558-1740 |
| PATRICIA MAGEE CUST PATRICK B MAGEE UTMA IL | 4829 GRAND AVE | | | | WESTERN SPRINGS | IL | 60558-1740 |
| PATRICIA MAGNUS | 13 PERSHING AVE | | | | ELIZABETH | NJ | 07202-2209 |
| PATRICIA MANN | 210 LINDEN CT SW | | | | ROCHESTER | MN | 55902-1211 |
| PATRICIA MARIE HART | 12352 COLBY LK RD | | | | LANGSBURG | MI | 48848-9313 |
| PATRICIA MARIE JOHNSON | 4261 TIDEWATER DR | | | | ORLANDO | FL | 32812-7949 |
| PATRICIA MARIE POWELL | 1125 HILLIARD AVENUE | | | | LOUISVILLE | KY | 40204-2302 |
| PATRICIA MARIE STEWART | 912 BANYAN | | | | LE MOORE | CA | 93245-2114 |
| PATRICIA MARTINI & PATRICIA L MARTINI JT TEN | 4 FULTON ST | | | | NANUET | NY | 10954-1107 |
| PATRICIA MARY PICKNALLY | 57 WYNDWARD ROAD | | | | LONG MEADOW | MA | 01106-3325 |
| PATRICIA MASON | 102 CAPPS ST | | | | SNEADS FERRY | NC | 28460-9636 |
| PATRICIA MASON WELTER | 9727 BELLDER DR | | | | DOWNEY | CA | 90240-3333 |
| PATRICIA MATTICE | 3742 DIXIE DR | | | | TOLEDO | OH | 43611-1745 |
| PATRICIA MAY MCGILL | 3215 WEST MT HOPE AVE | APT 104 | | | LANSING | MI | 48911 |
| PATRICIA MAZZONE | 123 BIRCHWOOD TER | | | | WAYNE | NJ | 07470-3836 |
| PATRICIA MC DONNELL | 2106 N BANCROFT PKWY | | | | WILMINGTON | DE | 19806-2206 |
| PATRICIA MC GRADY | 1316 RANIKE DRIVE | | | | ANDERSON | IN | 46012-2744 |
| PATRICIA MC KENNEY | 1459 WOODGLEN LN | | | | BLOOMFIELD | MI | 48304-1272 |
| PATRICIA MCCLURE & PAMELA SIESS JT TEN | 704 MELROSE ST | | | | WENTZVILLE | MO | 63385 |
| PATRICIA MCENIFF | BEACON HILL | 2400 SOUTH FINLEY ROAD | | | LOMBARD | IL | 60148-7029 |
| PATRICIA MCFADDEN | 149 WASHINGTON AVE | | | | PATCHOGUE | NY | 11772-2967 |
| PATRICIA MCFARLAND | BOX 338 | | | | TRINIDAD | CO | 81082-0338 |
| PATRICIA MCKINLEY | 10743 S CHAMPLAIN AVE | # 1 | | | CHICAGO | IL | 60628-3807 |
| PATRICIA MCVETTY STELTER | 209 LOCUST STREET | | | | FINDLAY | OH | 45840-2229 |
| PATRICIA MEDVECKY | BOX 23 | | | | TACONIC | CT | 06079-0023 |
| PATRICIA MEHMEL | 22 MAPLE AVE | | | | BRONX | NY | 10465-3819 |
| PATRICIA MELLODY | 505 DUNMORE ST | | | | THROOP | PA | 18512-1148 |
| PATRICIA MELTZER | APT 718B | 1150 BOWER HILL ROAD | | | MT LEBANON | PA | 15243-1331 |
| PATRICIA MENTON | PO BOX 782 | | | | YOUNGSTOWN | OH | 44501-0782 |
| PATRICIA MERVAK | 3204 CLAWSON | | | | ROYAL OAK | MI | 48073-3097 |
| PATRICIA MERVAK & THOMAS MERVAK JT TEN | 3204 CLAWSON | | | | ROYAL OAK | MI | 48073-3097 |
| PATRICIA MICHINI DE LUCA | 1135 DRY POWDER CIRCLE | | | | MECHANICSBURG | PA | 17055-7330 |
| PATRICIA MICHINI DE LUCA CUST THERESA MARIE DE LUCA UGMA PA | 1135 DRY POWDER CIRCLE | | | | MECHANICSBURG | PA | 17055-7330 |
| PATRICIA MIHALKO & JEANNE GALVIN JT TEN | 45 CARY PARK RD | | | | RICHFIELD SPRINGS | NY | 13439-9757 |
| PATRICIA MILLEN CUST KATHERINE DIANE MILLEN UGMA NJ | 83 HOLYOKE RD | | | | RICHBORO | PA | 18954-1921 |
| PATRICIA MILLER | 641 N DELMAR | | | | MESA | AZ | 85203-6514 |
| PATRICIA MILNER | 1018 OAKWOOD TRAIL | | | | INDIANAPOLIS | IN | 46260-4021 |
| PATRICIA MINTZ | 4456 9TH ST NW | | | | CANTON | OH | 44708-3510 |
| PATRICIA MISIUK | 6138 MORNING VIEW AVE | | | | LAKELAND | FL | 33813-2847 |
| PATRICIA MIZE | ATTN PATRICIA TAGAMI | 5527 ROYAL HILL DR | | | RIVERSIDE | CA | 92506-3454 |
| PATRICIA MOORE CALANDRO | 176 N WHITE ROCK RD | | | | HOLMES | NY | 12531 |
| PATRICIA MOSIER | 103 STOKE POEES COURT | | | | WILLIAMSBURG | VA | 23188-7477 |
| PATRICIA MOTIKA & THOMAS R MOTIKA JT TEN | 1301 ASHLEY DR | | | | PAPLLION | NE | 68046-6177 |
| PATRICIA MOYLAN | 2273 BOXWOOD DRIVE | | | | SAN JOSE | CA | 95128-1209 |
| PATRICIA MURRAY & THOMAS MURRAY JT TEN | 21 NORWOOD AVE | | | | AVON | NJ | 07717-1426 |
| PATRICIA MUSHOVIC SECOR | 1307 W ST ANDREWS RD | | | | MIDLAND | MI | 48640-6321 |
| PATRICIA N BERMAN | 755 JONQUIL TERR | | | | DEERFIELD | IL | 60015-4246 |
| PATRICIA N CAMPBELL | 315 EASTERN STREET | BUILDING-D APT 1605 | | | NEW HAVEN | CT | 06513-2522 |
| PATRICIA N DUNN | ATTN PATRICIA D RAFFIN | 451 WAVERLY RD | | | PORTER | IN | 46304-1760 |
| PATRICIA N GLOVER | 3905 SAGEWOOD PATH | | | | SOUTHPORT | NC | 28461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA N GRINSLADE | 2448 E 500 N | | | | KOKOMO | IN | 46901-9515 |
| PATRICIA N KUNTZ | 1605 STONEVIEW DR | | | | KOKOMO | IN | 46902-5952 |
| PATRICIA N MEARS | 3033 LAFAYETTE BLVD | | | | LINCOLN PARK | MI | 48146-3337 |
| PATRICIA N PERRY | ATTN PATRICIA N GREEN | 600 RAYMOND DR | | | HUBBARD | OH | 44425-1251 |
| PATRICIA N RAMM | 7091 MILLIGAN EAST ROAD | | | | BURGHILL | OH | 44404-9744 |
| PATRICIA N RICHMOND | 93 STEVE LOPES WAY | | | | WOONSOCKET | RI | 02895-2801 |
| PATRICIA N STOW | 1061 LAUREL CHASE RUN | | | | BISHOP | GA | 30621-1260 |
| PATRICIA N TABET & CAESAR P TABET JT TEN | 1400 FOREST | | | | RIVER FOREST | IL | 60305-1002 |
| PATRICIA N WINDES | 5556 BRUNSWICK AVE | | | | SAN DIEGO | CA | 92120-1831 |
| PATRICIA NANCY BUSHWAY & WILLIAM A BUSHWAY JT TEN | 4507 VON TALGE MEADOWS CT | | | | ST LOUIS | MO | 63128-2377 |
| PATRICIA NASLUND CUST COLTON T NASLUND UTMA NC | 4440 TANGLE DR | | | | CHARLOTTE | NC | 28211-3171 |
| PATRICIA NAUGHTON | 3060 EDWIN AVENUE #4B | | | | FORT LEE | NJ | 07024-4806 |
| PATRICIA NAYLOR COOK & BENNETT L COOK JT TEN | 601 EAST 58TH STREET | | | | INDIANAPOLIS | IN | 46220-2561 |
| PATRICIA NELL HAMBLETON | 202 NORTH LAKE | | | | CARLSBAD | NM | 88220-4908 |
| PATRICIA NESBITT | 18661 KENTUCKY | | | | DETROIT | MI | 48221-2005 |
| PATRICIA NICHOLSON | 81 CLAYTON ST | | | | ROCHESTER | NY | 14612-4803 |
| PATRICIA NOLAN | 31 CAREFREE LANE | | | | CHEEKTOWAGA | NY | 14227-2226 |
| PATRICIA NORMAN | 1110 WATKINS ST SE | | | | GRAND RAPIDS | MI | 49507-1471 |
| PATRICIA NOYES | 1072 MIDDLE RD | | | | OSWEGO | NY | 13126-6172 |
| PATRICIA O HINSON TR PATRICIA O HINSON REV TRUST UA 4/1/00 | 28727 MAPLE | | | | ROSEVILLE | MI | 48066-2433 |
| PATRICIA O MUNCH | 53 GREY LANE | | | | LEVITTOWN | NY | 11756-4497 |
| PATRICIA O PALIDAR | 4815 WINDFALL RD | | | | MEDINA | OH | 44256-8678 |
| PATRICIA O'BRIEN | 1501 W 7TH ST | | | | SAN PEDRO | CA | 90732 |
| PATRICIA OCHS | 620 AVON ST | | | | WISCONSIN RAPIDS | WI | 54494-4438 |
| PATRICIA OCONNOR RADECK | 1625 PLUMOSA WAY | | | | SAN DIEGO | CA | 92103-1237 |
| PATRICIA OLIVE MYERS | 1653 BEECH AVE | | | | WHITE CLOUD | MI | 49349-9528 |
| PATRICIA OLSON | 2625 VINE ST | APT 212 | | | W DES MOINES | IA | 50265 |
| PATRICIA OLSON COX | 6601 NORMANDALE RD | | | | EDINA | MN | 55435-1538 |
| PATRICIA OSWALD | 55 DAMSEN RD | | | | ROCHESTER | NY | 14612-3603 |
| PATRICIA P ARMSTRONG | LAKEVIEW PARK | | | | COLUMBIA | CT | 06237 |
| PATRICIA P ARQUETTE | 19032 BRODY | | | | ALLEN PARK | MI | 48101-1465 |
| PATRICIA P BANKS | 69 SANDALWOOD TE | | | | HAMILTON | OH | 45013-1434 |
| PATRICIA P BICE | 1241 N LA GRANGE RD | APT 2R | | | LA GRANGE PK | IL | 60526-1010 |
| PATRICIA P BUCK | ATTN PATRICIA P CLARE | 35 JUNIPER ROAD | | | ELDON | MO | 65026-5140 |
| PATRICIA P FRANKS CUST CHRISTOPHER P FRANKS UGMA PA | 909 MORRIS AVE | | | | BRYN MAWR | PA | 19010-1821 |
| PATRICIA P FRANKS CUST FREDERICK B FRANKS IV UGMA PA | 909 MORRIS AVE | | | | BRYN MAWR | PA | 19010-1821 |
| PATRICIA P HENRY | 8501 COUNTY ROAD 2404 | | | | KEMP | TX | 75143-6725 |
| PATRICIA P JUREY | 1190 MAJESTIC HILLS RD | | | | ARDMORE | OK | 73401-8345 |
| PATRICIA P KENNEDY TR PATRICIA P KENNEDY REVOCABLE TRUST UA 12/19/89 | 803 CIRCLE DRIVE | | | | WHEATLAND | WY | 82201-7809 |
| PATRICIA P KOLLER | 24 BLACK PINE DRIVE | | | | TRENTON | NJ | 08610-1306 |
| PATRICIA P KOLLER & LEROY F KOLLER JT TEN | 24 BLACK PINE DR | | | | TRENTON | NJ | 08610-1306 |
| PATRICIA P KORN | 5710 W BOTTSFORD | | | | GREENFIELD | WI | 53220-3521 |
| PATRICIA P MACKAY | 116 BEACON AVE | | | | TRENTON | NJ | 08618-1912 |
| PATRICIA P MCNAMARA | #206 | 5601 DEWEY HILL RD | | | EDINA | MN | 55439-1924 |
| PATRICIA P MIDYETT | 221 PARK ST | | | | LIBBY | MT | 59923-8601 |
| PATRICIA P OSBORNE | PO BOX 686 | | | | COLUMBUS | NC | 28722-0686 |
| PATRICIA P PACINELLI | 600 OLD SCHOOL HOUSE DR | | | | SPRINGFIELD | PA | 19064-1536 |
| PATRICIA P TANK & DONALD H TANK JT TEN | 2904 FOUNTAINHEAD | | | | PLANO | TX | 75023-6320 |
| PATRICIA P THAXTON | 202 RUGGLES PL | | | | RICHMOND | VA | 23229-7917 |
| PATRICIA P THOMAS | 3911 SEDGEGROVE ROAD | | | | GREENSBORO | NC | 27407-7927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA PAGELS CUST JACQUELINE ODEGARD UGMA MI | 5446 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8742 |
| PATRICIA PARKER CAVE | 15507 NE 25TH AVE | | | | VANCOUVER | WA | 98686-1504 |
| PATRICIA PARTIN | 1872 KNOLSON | | | | WESTLAND | MI | 48185-3257 |
| PATRICIA PATTEN JOHNSON | C/O PATTEN | APT 10-B | 20 5TH AVE | | NEW YORK | NY | 10011-8860 |
| PATRICIA PEGRAM GREENWAY | 3911 SEDGEGROVE ROAD | | | | GREENSBORO | NC | 27407-7927 |
| PATRICIA PERONACE DREXLER | 73340 SHADOW MOUNTAIN DR | #35 | | | PALM DESERT | CA | 92260-4735 |
| PATRICIA PFANDER | 333 MINEOLA AVE | | | | AKRON | OH | 44313-7860 |
| PATRICIA PODESTA | 138-27 59TH ST | | | | FLUSHING | NY | 11355-5248 |
| PATRICIA POGAL | 2422 OAK GROVE VALLEY | | | | ATLANTA | GA | 30345-3885 |
| PATRICIA PRICE | 12179 DAVID ALLEN DR | | | | MEDWAY | OH | 45341-9625 |
| PATRICIA PROSSER BOGUE & ROSS BOGUE JT TEN | BOX 325 | 106 W MAIN | | | DANVERS | IL | 61732-0325 |
| PATRICIA PUGLIESE | 1972 MARION DRIVE | | | | EAST MEADOW | NY | 11554-1128 |
| PATRICIA PURVIS | 10727 BEACON | | | | KANSAS CITY | MO | 64134-2546 |
| PATRICIA Q BRUCE & FRANK L BRUCE JT TEN | 1444 WILKIE DR | | | | CHARLESTON | WV | 25314-1731 |
| PATRICIA QUIGLEY ADM UW MARY P COSGROVE | 90 HOLLINGSWORTH AVE | | | | BRAINTREE | MA | 02184-6335 |
| PATRICIA R ABRAHAM TOD ROBIN M BEANE SUBJECT TO STA TOD RULES | 285 CRESTMOUNT AVE APT 169 | | | | TONAWANDA | NY | 14150 |
| PATRICIA R ACOCELLA | 3221 LANDSDOWNE DRIVE SOUTH | | | | WILMINGTON | DE | 19810 |
| PATRICIA R ACOCELLA | 3221 LANDSDOWNE DRIVE SOUTH | | | | WILMINGTON | DE | 19810 |
| PATRICIA R AUSTIN | 48699 STURGIS CT | | | | SHELBY TWP | MI | 48315-4271 |
| PATRICIA R BAKER | 25516 BERGEN LANE | | | | CHESTERTOWN | MD | 21620-4859 |
| PATRICIA R BOROWIAK | 7478 COUNTRY MEADOW DRIVE | | | | SWARTZ CREEK | MI | 48473-1410 |
| PATRICIA R BREWBAKER | 2183 BIG CYPRESS BL | | | | LAKELAND | FL | 33810-2309 |
| PATRICIA R BUHAI | 79431 HORIZON PALMS CIR | | | | LA QUINTA | CA | 92253-3937 |
| PATRICIA R CALOIA & JOSEPH L CALOIA JT TEN | 155 VANECK DR | | | | NEW ROCHELLE | NY | 10804-1205 |
| PATRICIA R CARVER | 1333 CABLE AVE | | | | BEACHWOOD | NJ | 08722 |
| PATRICIA R CONE | 4000 CAMINO TASSAJARA STE 146 | | | | DANVILLE | CA | 94506-4713 |
| PATRICIA R CORY | 1629 RUSTIC HOMES LN | | | | SIGNAL MTN | TN | 37377 |
| PATRICIA R CROGHAN | 2303 RUTA BLVD | | | | WALL | NJ | 07719-4428 |
| PATRICIA R CUNNIFF | 99 WILDWOOD DR | | | | TROY | MI | 48098-1585 |
| PATRICIA R DECKER | 2533 MC COLLUM AVE | | | | FLINT | MI | 48504-2315 |
| PATRICIA R DOWNS | 953 TAYLORS FARM CT | | | | CANTON | GA | 30115-4337 |
| PATRICIA R FARROW & TIMOTHY G WARE JT TEN | 7625 E 26TH LANE | | | | YUMA | AZ | 85365-8622 |
| PATRICIA R FRANK | 6615 KENTWOOD DR | | | | HOLLY | MI | 48442-8745 |
| PATRICIA R FYHRIE | 1900 IMPERIAL AVE | | | | DAVIS | CA | 95616-3100 |
| PATRICIA R GALLAGHER | 515A S FRY RD | SUITE 143 | | | KATY | TX | 77450-2214 |
| PATRICIA R GOETZKA | N 4363 POTTER RD | | | | WARRENS | WI | 54666-8047 |
| PATRICIA R GRUBBA & JENNIFER L GRUBBA JT TEN | 1197 EASTLANE ST | | | | JACKSON | MI | 49203-5054 |
| PATRICIA R HALSTEAD & FRANK D HALSTEAD JT TEN | | | | | POCAHONTAS | IA | 50574 |
| PATRICIA R HEMICK & EDITH S WILLSON JT TEN | BOX 13 | | | | LA PLATA | MD | 20646-0013 |
| PATRICIA R HETRICK | 30189 E MICHIGAN AVE | | | | LEONIDAS | MI | 49066-9709 |
| PATRICIA R HOECK TR UA 06/07/2007 PATRICIA HOECK TRUST | 3017 BUNKER HILL DRIVE | | | | LOUISVILLE | KY | 40205 |
| PATRICIA R JODARSKI | W1959 STATE 21 | | | | NECEDAH | WI | 54646 |
| PATRICIA R JONES | 4404 N GLENWOOD | | | | MUNCIE | IN | 47304-1128 |
| PATRICIA R KING | 17351 AVILLA | | | | SOUTHFIELD | MI | 48076-2850 |
| PATRICIA R KROML | 14048 WILLIAMS | | | | ORLAND PARK | IL | 60462-2017 |
| PATRICIA R LLOYD | 594 HARRIS | | | | YPSILANTI | MI | 48198 |
| PATRICIA R MAKI | 34860 OLD HOMESTEAD | | | | FARMINGTON HILLS | MI | 48335-1332 |
| PATRICIA R NELSON | PO BOX 80893 | | | | FAIRBANKS | AK | 99708-0893 |
| PATRICIA R OWEN | 2818 MARSHALL AVE | | | | LORAIN | OH | 44052-4317 |
| PATRICIA R PFEIFFER | 206 MARYETTE ST | | | | DURAND | MI | 48429-1128 |
| PATRICIA R REID TR UA 11/01/91 PATRICIA R REID TRUST LIVING TRUST | 21650 W 11 MILE RD | STE 200 | | | SOUTHFIELD | MI | 48076-3777 |
| PATRICIA R RIBBLE & JOHN R DUHAIME & JASON R DUHAIME JT TEN | 11493 N ARMSTRONG DR | | | | SAGINAW | MI | 48609-9686 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA R RICHARDS | 826 E 2ND ST | | | | DEFIANCE | OH | 43512-2326 |
| PATRICIA R RIEGER TR PATRICIA R RIEGER LIVING TRUST UA 05/30/96 | 22918 ENGLEHARDT | | | | ST CLAIR SHORES | MI | 48080-2126 |
| PATRICIA R STEWART | 4914 CAPRICE DRIVE | | | | MIDDLETOWN | OH | 45044-7158 |
| PATRICIA R TORREY CUST GRETCHEN R TORREY UGMA MI | 46 E LAKE ST | | | | SKANEATELES | NY | 13152-1321 |
| PATRICIA R TRONDSON | 10553 PARDEE | | | | TAYLOR | MI | 48180-3533 |
| PATRICIA R TURBYFILL | 7080 WATERS EDGE DRIVE | | | | SHERRILLS FORD | NC | 28673-9768 |
| PATRICIA R WALDEN | 688 SW TREASURE CV | | | | PORT SAINT LUCIE | FL | 34986-3438 |
| PATRICIA R WANDS | 38524 TYLER RD | | | | ROMULUS | MI | 48174-1301 |
| PATRICIA R WARD | 70 JEFFERSON RD | | | | BOURNE | MA | 02532-5402 |
| PATRICIA R WATKINS | 6587 S TELLER CT | | | | LITTLETON | CO | 80123-3047 |
| PATRICIA R WHITESIDE | 12252 OLD TIMNEY LANE | | | | FAIRHOPE | AL | 36532 |
| PATRICIA R WILLIAMS | 26640 LEHIGH | | | | INKSTER | MI | 48141-3127 |
| PATRICIA R WILSON | 1150 HWY 516 | | | | HEFLIN | LA | 71039-3741 |
| PATRICIA RAE MAKELA | ATTN PATRICIA R JODARSKI | W1959 STATEHWY 21 | | | NECEDAH | WI | 54646 |
| PATRICIA RAHM | 906 DARTMOUTH DRIVE | | | | WHEATON | IL | 60187-6126 |
| PATRICIA RAMSEY | 871 MERRIMAN ROAD | | | | AKRON | OH | 44303-1747 |
| PATRICIA REGAN SCROGGINS | 5934 VALKEITH | | | | HOUSTON | TX | 77096-3844 |
| PATRICIA RHODES | 706 BERTIE AVENUE | | | | WINDSOR | NC | 27983-1402 |
| PATRICIA RICE | 750 ASHCROFT AVE | | | | CRESSON | PA | 16630-1325 |
| PATRICIA RICUMSTRICT | 2481 LAMOTHE | | | | DETROIT | MI | 48206-2539 |
| PATRICIA RILEY | 1644 WESTERHAM LOOP | | | | TRINITY | FL | 34655-7154 |
| PATRICIA ROBERTS NAGUIB | 22 W 670 SIDNEY | | | | GLEN ELLYN | IL | 60137-3064 |
| PATRICIA ROBINSON | 22995 LAKEVEIW DRIVE | | | | MILLSBORO | DE | 19966-1238 |
| PATRICIA ROGERS | C/O PATRICIA ROGERS FEIDNER | 237 SUMNER PLACE | | | BUFFALO | NY | 14211-2537 |
| PATRICIA ROGERS | 141 ORANGE DR | | | | BOYNTON BEACH | FL | 33436-1838 |
| PATRICIA ROMERO | C/O P WILLSON | 13407 ROLLING HILLS | | | DALLAS | TX | 75240-5541 |
| PATRICIA ROPER | 49 ESSLA DR | | | | ROCHESTER | NY | 14612 |
| PATRICIA ROTH | ATTN PATRICIA R HIRTZINGER | 655 WILLOW CREEK WAY | | | TROY | OH | 45373-8759 |
| PATRICIA ROUNDING & RONALD GLEN ROUNDING JT TEN | R ROUTE 1 | ESSEX ON | | N8M 2X5 CANADA | | | |
| PATRICIA RUSS | 8401 SOUTH KOLB | SPACE 319 | | | TUCSON | AZ | 85706-9621 |
| PATRICIA RUTH CALLAS & PATRICIA ANTOINETTE TOLINS JT TEN | 9860 WORDEN HILL ROAD | | | | DUNDEE | OR | 97115-9147 |
| PATRICIA RUTH WEILEMANN | 11083 CLOVER DR | | | | BROOKVILLE | IN | 47012-8516 |
| PATRICIA RYAN | 5 SHERWOOD FARMS CT | | | | STONY POINT | NY | 10980-3500 |
| PATRICIA S ABBOTT & DAVID W ABBOTT JT TEN | 139 MILITARY DR | | | | MOUNTAIN HOME | AR | 72653-5812 |
| PATRICIA S ALDERMAN | 3127 WEST 101ST STREET | | | | CLEVELAND | OH | 44111-1837 |
| PATRICIA S BAILEY | 530 PERKINSWOOD NE | | | | WARREN | OH | 44483-4408 |
| PATRICIA S BONAVIA & BERNADETTE A SESTERHENN JT TEN | 8 RABBIT TRAIL | | | | WILDWOOD | FL | 34785-9054 |
| PATRICIA S BORICK | 3504 N EISENHOWER AVE | | | | HERNANDO | FL | 34442 |
| PATRICIA S BYRNE | 389 DUTCH NECK ROAD | | | | HIGHTSTOWN | NJ | 08520 |
| PATRICIA S EDMONDSON | 17189 OVERLOOK DR | | | | CHAGRIN FALLS | OH | 44023-4635 |
| PATRICIA S FECHER | 808 53RD AVE E | LOT 244 | | | BRADENTON | FL | 34203-5858 |
| PATRICIA S FENSTERMACHER | 6052 KRAUSE RD | | | | SCHNECKSVILLE | PA | 18078-3211 |
| PATRICIA S FILIPOVICH | 716 LAURELWOOD DR S E | | | | WARREN | OH | 44484-2423 |
| PATRICIA S FOIT | 96 SIGWALD LN | | | | WALTERBORO | SC | 29488-6375 |
| PATRICIA S FRUCHTL | 1918 SOUTH FOURTH STREET | | | | SPRINGFIELD | IL | 62703-3149 |
| PATRICIA S GOSHEN | 1209 CENTRE ST | | | | LEVITTOWN | PA | 19057 |
| PATRICIA S GRIMSHAW | 40 SHIELDS RD | | | | DARIEN | CT | 06820-2533 |
| PATRICIA S HANREHAN & ARTHUR D HANREHAN JT TEN | 1352 E CAPITOL ST NE | | | | WASHINGTON | DC | 20003-1533 |
| PATRICIA S HOLTON KIMBERLY R HOLTON & KEVIN C HOLTON JT TEN | PO BOX 91 | | | | ASHLAND | MO | 65010-0091 |
| PATRICIA S HOPP | 100 SPANIARDS RD | | | | PLACIDA | FL | 33946-2400 |
| PATRICIA S HUGHES & JAMES L HUGHES JT TEN | 2696 DIANE DR | | | | WASHINGTON | PA | 15301-1418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA S JONES | 2840 PRIMROSE LANE N | | | | YORK | PA | 17404-8531 |
| PATRICIA S JONES TR JONES FAMILY TRUST UA 02/05/04 | 1006 W MERCED AVENUE | | | | WEST COVINA | CA | 91790-4014 |
| PATRICIA S LADD | PO BOX 13013 | | | | DAYTON | OH | 45413-0013 |
| PATRICIA S LANGE | 3301 MEDFORD | | | | TROY | MI | 48084-2708 |
| PATRICIA S LANIGHAN | 6970 CREEKVIEW DR | | | | LOCKPORT | NY | 14094-9515 |
| PATRICIA S LEATHERS | 4895 CHESTNUT RD | | | | NEWFANE | NY | 14108-9620 |
| PATRICIA S LUEBKE | 4909 PHILLIPSBURG UNION RD | | | | ENGLEWOOD | OH | 45322-8713 |
| PATRICIA S MARTIN | 8710 PATTON RD | | | | WYNDMOOR | PA | 19038-7432 |
| PATRICIA S MC GURGAN | 275 SUNDOWN TRL | | | | WILLIAMSVILLE | NY | 14221-2243 |
| PATRICIA S MCCAMPBELL | 1203 WYNDEN CREEK DR | | | | HOUSTON | TX | 77056-2533 |
| PATRICIA S MCGANN | 1069 HYDE-OAKFIELD RD | | | | N BLOOMFIELD | OH | 44450-9720 |
| PATRICIA S PARKER | 9337 S PLAQUEMINE DR | | | | SHREVEPORT | LA | 71115-3850 |
| PATRICIA S PASQUE | 25601 RYAN RD | | | | WARREN | MI | 48091-3780 |
| PATRICIA S PAVELEK | 30816 DOVER | | | | WARREN | MI | 48093-6816 |
| PATRICIA S PENNINGTON | 1030 DAWSON | | | | MILFORD | MI | 48381 |
| PATRICIA S POWELL | 111 COLLEGE ST | | | | AOAIRSVILLE | GA | 30103-2808 |
| PATRICIA S RIDDLE | 4301 S 50 W | | | | ANDERSON | IN | 46013-3529 |
| PATRICIA S ROSE | 35 LESMERISES RD | | | | LONDON | NH | 03301-1005 |
| PATRICIA S SELBY | 2469 BARNSBURY RD | | | | E LANSING | MI | 48823-7743 |
| PATRICIA S SHIRK | 3105 S 800 E | | | | WALDRON | IN | 46182-9513 |
| PATRICIA S SIRA | 4202 BERYL DRIVE | | | | BELLBROOK | OH | 45305-1354 |
| PATRICIA S SIXSMITH | 1536 SE 15TH CT #202 | | | | DEERFIELD BCH | FL | 33441 |
| PATRICIA S SKEOCH | 13902 IVER BIRCH WAY | | | | CARMEL | IN | 46033-9566 |
| PATRICIA S SMITHSON | 3927 MEREDITH DR | | | | MONTGOMERY | AL | 36109-2311 |
| PATRICIA S SYPERT | 3831 NORTH WOODS CT NE #5 | | | | WARREN | OH | 44483-4584 |
| PATRICIA S THOMPSON | 150 RAYMOND AVE N W | | | | WARREN | OH | 44483-1152 |
| PATRICIA S THOMPSON | 4617 TINCHER RD | | | | INDIANAPOLIS | IN | 46221 |
| PATRICIA S VAN NATTER | 7308 W COUNTY RD 500 N | | | | MUNCIE | IN | 47304-9195 |
| PATRICIA S WALKLEY TR UA 01/09/2006 PATRICIA S WALKLEY LIVING TRUST | 1113 WITTSHIRE LANE | | | | CINCINNATI | OH | 45255 |
| PATRICIA SAPIENZA CUST PETER T SAPIENZA UGMA NY | 408 WOODRUFF RD | | | | RUSH | NY | 14543-9440 |
| PATRICIA SARB | 19310 W OUTER DR | | | | DEARBORN | MI | 48124-1405 |
| PATRICIA SCHALLER | 1706 WINDWARD AVE | | | | NAPERVILLE | IL | 60563-2357 |
| PATRICIA SCHULMAN | 79 OAKWOOD PL | | | | KEANSBURG | NJ | 07734-1137 |
| PATRICIA SCHWENK | 4 HUNTERS DR N | | | | FAIRPORT | NY | 14450 |
| PATRICIA SCOTLAND | 13072 MONTEGO ST | | | | SPRING HILL | FL | 34609-4275 |
| PATRICIA SCOTT | 10927 BEACH MILL RD | | | | GREAT FALLS | VA | 22066-3021 |
| PATRICIA SECOLA | 1008 LYNN AVE | | | | POINT PLEASANT | NJ | 08742-3520 |
| PATRICIA SHARON EWING | 1341 WEST PORTER AVE | | | | FULLERTON | CA | 92833-4017 |
| PATRICIA SHEEHAN PETERSON | 30 LANE COURT | | | | OAKLAND | CA | 94611-3129 |
| PATRICIA SHEETS | 153 CEMETARY ROAD | | | | NOTTINGHAM | PA | 19362-9700 |
| PATRICIA SHEILA BURKE | 8 MALLARD DR | | | | OLD SAYBROOK | CT | 06475-4309 |
| PATRICIA SHELL CUST DAYDRIN L SHELL A MINOR UNDER THE LAWS OF GA | 4327 PANOLA RD | | | | LITHONIA | GA | 30038-3837 |
| PATRICIA SHELL CUST PATRICK L SHELL A MINOR UNDER LAWS OF GA | 4327 PANOLA RD | | | | LITHONIA | GA | 30038-3837 |
| PATRICIA SHIELDS | 15 BEECH DR | | | | MAHWAH | NJ | 07430 |
| PATRICIA SHOWALTER | 20132 CHEETAH LANE | | | | ESTEKO | FL | 33928-2005 |
| PATRICIA SINCLAIR | 28 PINE HILL RD | | | | DEDHAM | MA | 02026-7110 |
| PATRICIA SLOVAK CUST STEPHANIE SLOVAK UGMA NY | 1335 S PRAIRIE AVE | UNIT 906 | | | CHICAGO | IL | 60605-3132 |
| PATRICIA SOLTYSIK | 1805 PHEASANT TRAIL | | | | MT PROSPECT | IL | 60056-4556 |
| PATRICIA SPARKS GUIER | 302 NEW ORLEANS BLVD | | | | MORGANTON | NC | 28655-2776 |
| PATRICIA SPILLANE | 1 STONELEIGH | APT 2K | | | BRONXVILLE | NY | 10708-2608 |
| PATRICIA STAHL | 80 PARK AVENUE | | | | CANANDAIGUA | NY | 14424-1419 |
| PATRICIA STASICKY | 654 E WOODBRIDGE AVE | | | | AVENEL | NJ | 07001-1532 |
| PATRICIA STEELE | 10749 NW 12TH MANO | | | | PLANTATION | FL | 33322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA STEFANIDE | 155 GOVERNOR MARKHAM DRIVE | | | | GLEN MILLS | PA | 19342-1037 |
| PATRICIA STEWART | 12 CAROLYN PL | | | | LONG VALLEY | NJ | 07853-3003 |
| PATRICIA STILWILL & ROBERT STILWILL JT TEN | PO BOX 944 | | | | ARNOLD | CA | 95223-0944 |
| PATRICIA STIMAC | 11232 BRAY RD | | | | CLIO | MI | 48420-7913 |
| PATRICIA STIPPES | 2625 HARTLAND CIRCLE | | | | WESTLAKE VILLAGE | CA | 91361-3326 |
| PATRICIA SUAREZ CUST SARAH SUAREZ UGMA NE | 1604 S 91ST AVE | | | | OMAHA | NE | 68124-1220 |
| PATRICIA SUE SIMONI | 55 CLUB DR | | | | SAN CARLOS | CA | 94070-1660 |
| PATRICIA SUMERACKI | 46614 DANBRIDGE ST | | | | PLYMOUTH | MI | 48170-3011 |
| PATRICIA SUMMERFIELD | 326 EAST 3RD STREET | ROUTE #2 | | | WASHBURN | WI | 54891-9580 |
| PATRICIA SUMNER | 1520 WHITE SPAR RD | | | | PRESCOTT | AZ | 86303-7244 |
| PATRICIA SUSAN LIPPE | 3412 N GLENOAKS DRIVE | | | | MIDWEST CITY | OK | 73110-1302 |
| PATRICIA SZUSTAK | 1198 COTTONWOOD DR | | | | LAWRENCEVILLE | GA | 30043-4614 |
| PATRICIA T BURKE | 122 THORNTON CIR N | | | | CAMILLUS | NY | 13031-1430 |
| PATRICIA T DRACKSORF | 5 PENROSE PATH | | | | EAST NORTHPORT | NY | 11731-6319 |
| PATRICIA T EVANS | 29 DEER RUN LANE | | | | MALVERN | PA | 19355-1613 |
| PATRICIA T FABER-ALBINSKI | 127 MICHAEL ROAD | | | | OAKDALE | NY | 11769-1824 |
| PATRICIA T JENSEN | 1831 E ENROSE ST | | | | MESA | AZ | 85203-5822 |
| PATRICIA T NIXON | 304 RESERVOIR ROAD | | | | MECHANICSBURG | PA | 17055-6144 |
| PATRICIA T PRICE | 3470 S POPLAR ST APT 403 | | | | DENVER | CO | 80224 |
| PATRICIA T PRYOR EX EST HELEN FOREMAN | 513 ST ALBANS WAY | | | | RICHMOND | VA | 23229 |
| PATRICIA T REIS | N8902 DICKS ROAD | | | | CAMP DOUGLAS | WI | 54618 |
| PATRICIA T ROBERTS | 11892 TUMBLING OAKS LANE | | | | JACKSONVILLE | FL | 32223-1967 |
| PATRICIA T SAUNDERS | 7080 WATERS EDGE DRIVE | | | | SHERRILLS FORD | NC | 28673-9768 |
| PATRICIA T SHEDD | TOWER RIDGE UNIT # 105 | 24 PRATT STREET | | | SOUTHINGTON | CT | 06489-4244 |
| PATRICIA T TUPPER | 280 TOD LANE PO BOX 2166 | | | | YOUNGSTOWN | OH | 44504-0166 |
| PATRICIA T WEBB & WALTER W WEBB JT TEN | 131 BUMSTEAD RD | | | | MONSON | MA | 01057 |
| PATRICIA T WILLISTON | 5394 WESTCHESTER | | | | FLINT | MI | 48532-4052 |
| PATRICIA T WITBRODT | 1302 W THOMAS | | | | BAYCITY | MI | 48706-3238 |
| PATRICIA TALTY | 32 KENNEDY DRIVE | | | | WEST HAVERSTRAW | NY | 10993-1008 |
| PATRICIA THOMPSON WRIGHT TR UA 09/22/87 PATRICIA THOMPSON WRIGHT | 33 MAIN SAIL DRIVE | | | | CORONA DEL MAR | CA | 92625-1427 |
| PATRICIA TIMPSON BLACKWELL | 788 COLONIAL ROAD | | | | FRANKLIN LAKES | NJ | 07417-1203 |
| PATRICIA TJOMSLAND CUST TYLER TJOMSLAND UTMA WA | 234 N 50TH AVE | | | | LONGVIEW | WA | 98632-9622 |
| PATRICIA TOMPKINSON | 23W145 FOXCROFT DR | | | | GLEN ELLYN | IL | 60137-6928 |
| PATRICIA TONI WEICH | 308 W 104TH ST | | | | N Y | NY | 10025-4133 |
| PATRICIA TOOP | 1495 WOOD VALLEY DR | | | | MARIETTA | GA | 30066-4133 |
| PATRICIA TOUSIGNANT | 9451 VERGENNES | | | | ADA | MI | 49301-8902 |
| PATRICIA TOY TR WILLIAM & PATRICIA TOY REVOCABLE TRUST UA 11/19/97 | 16132 WELLINGTON ST | | | | TAYLOR | MI | 48180-4808 |
| PATRICIA TRETICK | 3225 EAST DESERT COVE AVENUE | | | | PHOENIX | AZ | 85028-2735 |
| PATRICIA TRUBEE | ATTN PATRICIA K GOFF | 4775 SAINT JAMES AVE | | | VERO BEACH | FL | 32967 |
| PATRICIA TRUESDELL | 58015 STATE HWY 10 | | | | SOUTH KORTRIGHT | NY | 13842-9718 |
| PATRICIA TURNER | 103 HUNTERS LN | | | | BATESVILLE | IN | 47006-8845 |
| PATRICIA U HOUNSELL | 37 CALUMET ST | | | | ROXBURY | MA | 02120-2823 |
| PATRICIA U WEISS | 4501 LAKE LOUISE AVE | | | | METAIRIE | LA | 70006-2437 |
| PATRICIA UGO | 2484 RESERVOIR RD | | | | STAUNTON | IL | 62088-4244 |
| PATRICIA UMBERGER | 1019 UNION ST | | | | SAN FRANCISCO | CA | 94133-2646 |
| PATRICIA UPCHURCH | 198 HALPINE RD | APT 1250 | | | ROCKVILLE | MD | 20852 |
| PATRICIA V BAKER | 215 HEMLOCK LANE | | | | ABERDEEN | MD | 21001-2404 |
| PATRICIA V DERR | 103 CHISHOLM CT | | | | NEWARK | TX | 76071-3201 |
| PATRICIA V THOMAS TR UA 12/29/94 TROY TRUST | 2615 COVE ST | | | | CORONA DEL MAR | CA | 92625 |
| PATRICIA V VAN ESS & HARRY C VAN ESS SR JT TEN | 7036 SOUTHWEST DR | | | | STANWOOD | MI | 49346-9734 |
| PATRICIA VACCA | 11 INKBERRY LANE | | | | HARWICH | MA | 02645-1707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICIA VALLON CUST KATE SARAH VALLON UGMA NY | 8 ROBIN HOOD RD | | | | SUFFERN | NY | 10901-3809 |
| PATRICIA VALLON CUST MOLLIE ROSE VALLON UGMA NY | 8 ROBIN HOOD RD | | | | SUFFERN | NY | 10901-3809 |
| PATRICIA VALLON CUST MOLLIE ROSE VALLON UTMA NY | 8 ROBIN HOOD RD | | | | SUFFERN | NY | 10901-3809 |
| PATRICIA VLAHOS | 1847 HUNT DRIVE | | | | BURLINGAME | CA | 94010-5725 |
| PATRICIA VUKOVICH & LAURA LYNN DI PIETRO JT TEN | 1000 WINDERLEY PL | APT 142 | | | MAITLAND | FL | 32751-4161 |
| PATRICIA W BARNES | PO BOX 427 | | | | MIDDLETOWN | OH | 45042 |
| PATRICIA W BOETTCHER & ROBERT W BOETTCHER JT TEN | 1047 DELL | | | | NORTHBROOK | IL | 60062-3911 |
| PATRICIA W BRAINARD | 33 BEAVER POND RD | | | | LINCOLN | MA | 01773-3308 |
| PATRICIA W COSTELLO TR UW FLORENCE TRAVERS | 2034 FOX HILLS DRIVE | | | | LOS ANGELES | CA | 90025-6046 |
| PATRICIA W CROWN | 16041 W 64TH WAY | | | | ARVADA | CO | 80007-6984 |
| PATRICIA W FIELDS | 3291 S ST RD 13 | | | | LAPEL | IN | 46051-9618 |
| PATRICIA W HEBERLE | 9410 OLD SIX MILE LANE | | | | LOUISVILLE | KY | 40299-2904 |
| PATRICIA W HOWARD CUST RICHARD TODD HOWARD UGMA DE | 40 OLD MANOR RD | | | | NEWARK | DE | 19711-8014 |
| PATRICIA W JARVIS & LOUIS J JARVIS JT TEN | 147 TOWN FARM RD | | | | FARMINGTON | CT | 06032-1505 |
| PATRICIA W JESSEP | 281 STEWART DR N W | | | | WARREN | OH | 44483-2045 |
| PATRICIA W L CHANG | 211 CLIPPER ST | | | | SAN FRANCISCO | CA | 94114 |
| PATRICIA W MARINICH | 6300 EMMETT RD | | | | YALE | MI | 48097-4502 |
| PATRICIA W MILLER | 104 TADWORTH | | | | WILLIAMSBURG | VA | 23188-9163 |
| PATRICIA W PUGH | 548 PHILLIPS DR S W | | | | WARREN | OH | 44485-3363 |
| PATRICIA W REED & MARGARET A REED JT TEN | BOX 753 | | | | WILTON | CT | 06897-0753 |
| PATRICIA W RUGER | 229 DEER PARK CIR | | | | NASHVILLE | TN | 37205-3324 |
| PATRICIA W SALVADOR | 54 MARSHVIEW DRIVE | | | | MARSHFIELD | MA | 02050-4758 |
| PATRICIA W SELOVER | 2046 PRYOR LANE | | | | BILLINGS | MT | 59102-1656 |
| PATRICIA W SHAPAZIAN | 114 STEVENS AVE | | | | PORTLAND | ME | 04102-2246 |
| PATRICIA W SNYDER | 29869 DEER HABOUR DR | | | | SALISBURY | MD | 21804-2506 |
| PATRICIA W TURCO | 111 LONG MEADOW DR | | | | HARTLAND | WI | 53029-2904 |
| PATRICIA WAINA CUST JACQUELYNN WAINA A MINOR UNDER THE LAWS OF OREGON | 213 KELSO CIRCLE | | | | TRAPPE | PA | 19426-2147 |
| PATRICIA WALLACE | 722 STATE ROUTE 104 | LOT 14 | | | ONTARIO | NY | 14519-8983 |
| PATRICIA WALLEY | 46 LAKEWOOD VILLAGE | EDMONTON AB | | T6K 2B3 CANADA | | | |
| PATRICIA WANENMACHER APPLE | 1004 WENDING WAY | | | | LEWISBURG | PA | 17837-9520 |
| PATRICIA WARD | 64 OLD COACH ROAD | | | | BASKING RIDGE | NJ | 07920-2544 |
| PATRICIA WARD STANTON | 7181 NORTH 68TH PLACE | | | | PARADISE VALLEY | AZ | 85253-3645 |
| PATRICIA WARNKEN | 25 TISDALE RD | | | | SCARSDALE | NY | 10583-5613 |
| PATRICIA WASCHENSKY | 199 WELLINGTON AVE | | | | BUFFALO | NY | 14223-2830 |
| PATRICIA WATCHORN & SANDRA K TILLEY JT TEN | 1040 BIRCHWOOD DR | | | | BURT | MI | 48417-9719 |
| PATRICIA WATSON | 721 MARCELLUS DRIVE | | | | WESTFIELD | NJ | 07090-2012 |
| PATRICIA WEATHERHOLT | 35520 RONALD | | | | ROMULUS | MI | 48174-3363 |
| PATRICIA WEBB OLIVER | 225 OLD PAINT TR | | | | BIG FORK | MT | 59911-6362 |
| PATRICIA WELSH & RICHARD WELSH JT TEN | 200 DUNQUIN ROCK | | | | TYRONE | GA | 30290-2735 |
| PATRICIA WELSH FORD | 1003 ELMHURST RD | | | | PITTSBURGH | PA | 15215-1819 |
| PATRICIA WEST ZAPPA | 120 DEMONT AVE E APT 314 | | | | ST PAUL | MN | 55117-1535 |
| PATRICIA WESTON CUST NEIL THOMAS WESTON UTMA PA | 19 CASTLE LANE | | | | COATESVILLE | PA | 19320-1310 |
| PATRICIA WILBUR | 23 SYLVAN ST | | | | GROTON | CT | 06340-5742 |
| PATRICIA WILLIAMS | 11619 MEADOWS CIR | | | | BELLEVILLE | MI | 48111-3182 |
| PATRICIA WILLIS MAHAN CASTILLO | 800 SOUTHERLY RD | SUITE 101A | | | TOWSON | MD | 21286-8403 |
| PATRICIA WILTZ CANTIN | 13016 CYPRESS GOLD DR | | | | ST AMANT | LA | 70774-3237 |
| PATRICIA WINTERS | 985 LOM IVSTA PL | | | | SANTA PAULA | CA | 93060-1329 |
| PATRICIA WITTOSCH | 13487 N HERITAGE CANYON DRIVE | | | | MARANA | AZ | 85653-4069 |
| PATRICIA WOHLFAHRT SMITH | 7103 FOREST ST | | | | SCHOFIELD | WI | 54476-5030 |
| PATRICIA WOLFE & JOHN C WOLFE JT TEN | 4013 MIAMI AVE | | | | LORAIN | OH | 44053-2350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICIA WOOD BARTON | 115 FAYETTE CIRCLE | | | | FAYETTEVILLE | NY | 13066-1203 |
| PATRICIA WRIGHT JR | 48 WRIGHT RD | | | | HENRIETTA | NY | 14467-9502 |
| PATRICIA Y BROWN | 2413 HELEN STREET | | | | DETROIT | MI | 48207-3522 |
| PATRICIA Y DICUS-FRITZ & JOHN E FRITZ JT TEN | 780 WALL ST | | | | LIVERMORE | CA | 94550-5347 |
| PATRICIA Y HENZE | 422 S SCOTT DR | | | | FARWELL | MI | 48622-9696 |
| PATRICIA YANUTA | 11001 W PLEASANT VALLEY | | | | PARMA | OH | 44130-5167 |
| PATRICIA YINGLING | 2951 HAVERHILL DR | | | | INDIANAPOLIS | IN | 46240-3501 |
| PATRICIA YOUNG | 2825 RAND LN | | | | ANDERSON | IN | 46013-9593 |
| PATRICIA YURCISIN | 15 WELLINGTON PL | | | | NEW BRUNSWICK | NJ | 08901-3331 |
| PATRICIA Z CARMAN | 3075 EAST LYDIUS ST | | | | SCHENECTADY | NY | 12303-5057 |
| PATRICK S RUTKOWSKI & OLGA M RUTKOWSKI JT TEN | 47651 ANDREA CT | | | | SHELBY TWP | MI | 48315-4702 |
| PATRICIO GONZALEZ | 1110 PERSONS CT | | | | LANSING | MI | 48906-5417 |
| PATRICIO TEARE | COLOMOTORES AV BOYACA CALLE | 56 A SUR #3353 | BOGOTA | COLOMBIA | | | |
| PATRICK A AGUIAR | 7154 SAPPHIRE POINTE BLVD | | | | CASTLE ROCK | CO | 80108-7754 |
| PATRICK A BABCOCK | 38 FULTON ST | | | | NILES | OH | 44446-3024 |
| PATRICK A BRONCHETTI | 57 PROSPECT AVENUE | | | | MASSENA | NY | 13662-1747 |
| PATRICK A CAMPBELL | 9481 BURNING TREE | | | | SAGINAW | MI | 48609-9521 |
| PATRICK A CRAIG | 0-2996 LEONARD ST NW | | | | MARNE | MI | 49435 |
| PATRICK A DELGADO & DIANNE DELGADO JT TEN | 3 RUTLAND GATE | | | | HAUPPAUGE | NY | 11788-2230 |
| PATRICK A DONOVAN | 105 DEERFIELD LN | | | | LIGONIER | PA | 15658-9714 |
| PATRICK A EDLINGER | 1613 N CLINTON | | | | SAGINAW | MI | 48602-4818 |
| PATRICK A EVANS | 2901 JOSSMAN RD | | | | HOLLY | MI | 48442-8855 |
| PATRICK A FLYNN | 701 SHILOH RD APT 211 | | | | TYLER | TX | 75703 |
| PATRICK A FOLTZ | 8 STANYON DRIVE | | | | YORK | PA | 17403-4912 |
| PATRICK A GALLAGHER | 216 PEOPLES WAY | | | | HOCKESSIN | DE | 19707-1904 |
| PATRICK A GALLATY | 1121 MICHAEL SEAN DR | | | | BEDFORD | TX | 76021-2333 |
| PATRICK A GORDON | 73 GARVEY AVE | | | | BUFFALO | NY | 14220-1407 |
| PATRICK A GRANCHELLI | 376 OHIO ST | | | | LOCKPORT | NY | 14094-4251 |
| PATRICK A GUINTO | 144 TERRACE WAY | | | | CAMILLUS | NY | 13031-1318 |
| PATRICK A HARPENAU | 11208 W 125TH TER | | | | OVERLAND PARK | KS | 66213-2135 |
| PATRICK A HOLMAN & GRANIA G HOLMAN JT TEN | 5236 SHASTA WAY | | | | MARIETTA | GA | 30062-6545 |
| PATRICK A KEENER | 5497 TIPPERARY LANE | | | | FLINT | MI | 48506-2264 |
| PATRICK A KERWIN & CAROL M KERWIN JT TEN | 4421 BELCLAIRE | | | | DALLAS | TX | 75205-3036 |
| PATRICK A KRASINSKI | 309 W MAIN ST | APT A | | | GAYLORD | MI | 49735-1872 |
| PATRICK A LALLY & CAROLYN E LALLY JT TEN | 465 FRONT ST | | | | BOYNE CITY | MI | 49712-1615 |
| PATRICK A LESPERANCE | 54 KINTYRE ST | COURTICE ON | | L1E 2Y6 CANADA | | | |
| PATRICK A MC GAHEE TR BONNIE M HARDIN TRUST UA 10/05/94 | 891 HAVEN RIDGE DRIVE | | | | CONYERS | GA | 30094 |
| PATRICK A MC LEOD | 11 W WESSEX WAY | | | | BLYTHEWOOD | SC | 29016-8647 |
| PATRICK A MICELI | 4516 N MONTICELLO AVE | | | | CHICAGO | IL | 60625-5922 |
| PATRICK A MUSGROVE | 1200 PATTON ST | | | | CARSON CITY | NV | 89703-4834 |
| PATRICK A NOBLE | 4900 BISCAYNE DR | APT 16 | | | NAPLES | FL | 34112-6914 |
| PATRICK A PEABODY | 5707 DIVINE HIGHWAY | | | | PORTLAND | MI | 48875-9614 |
| PATRICK A PERUGINO CUST DIANA LYNN PERUGINO UGMA CT | 82 ALLEN ST | | | | TERRYVILLE | CT | 06786-6402 |
| PATRICK A RADECKI | 14401 ROBBE ROAD | | | | BELLEVILLE | MI | 48111-3087 |
| PATRICK A RAMTHUN | 1580 HOLLYBERRY PL | | | | THE VILLAGES | FL | 32162-2132 |
| PATRICK A RICE | 101 E TERRELL LN | | | | SALEM | IN | 47167-6933 |
| PATRICK A RODGERS | 1202 55TH ST | | | | VIENNA | WV | 26105-3230 |
| PATRICK A SKIDMORE | 1408 TEXAS DRIVE | | | | XENIA | OH | 45385-4832 |
| PATRICK A TATE | 16427 SW 132ND TER | | | | PORTLAND | OR | 97224-3080 |
| PATRICK A THORPE | 4043 E 5TH ST | | | | LONG BEACH | CA | 90814-1737 |
| PATRICK A THROOP | 1445 GRISSOM | | | | SAGINAW | MI | 48609-4216 |
| PATRICK A TOPEY | 15700 MAPLERIDGE STREET | | | | DETROIT | MI | 48205-3031 |
| PATRICK A TRIMMER | PO BOX 62 | | | | HARRISVILLE | MI | 48740-0062 |
| PATRICK A WRIGHT | 6339 TOWN HILL | | | | DALLAS | TX | 75214-2046 |
| PATRICK A YOUNG | 23111 GUIENEA ST | | | | EL TORO | CA | 92630-3829 |
| PATRICK A ZOLLNER | 7412 INDIAN MOUND TRL | | | | BATTLE GROUND | IN | 47920-9793 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICK ALAN TRAICHAL | 241 BEXAR DR | | | | LEWISVILLE | TX | 75067-6704 |
| PATRICK ANDREW ADAMS | 1912 JUBILEE RD | | | | PLANO | TX | 75093-4503 |
| PATRICK ANGELO MARIO OLDANI | 2042 NETTLEWOOD | | | | MARYLAND HEIGHTS | MO | 63043-2141 |
| PATRICK ANTHONY LOWE | 200 30TH ST #8 | | | | SAN FRANCISCO | CA | 94131 |
| PATRICK AQUILINA | 1900 CLINTON AVE S | STE 13 | | | ROCHESTER | NY | 14618-5621 |
| PATRICK ARCANGELO MINNICK | 409 FAIRVIEW AVE | | | | FREDERICK | MD | 21701 |
| PATRICK AVERY | 8472 SW 81ST AVE | | | | AMARILLO | TX | 79119-4426 |
| PATRICK AYERS | 8173 BIRCHWOOD AVE | | | | JENISON | MI | 49428-8520 |
| PATRICK B AUGELLO | 54 VICTORIA BLVD | | | | KENMORE | NY | 14217-2314 |
| PATRICK B BRESNAHAN | 1639 SUNNY ESTATES DR | | | | NILES | OH | 44446-4137 |
| PATRICK B GRATTAN & ANNA M GRATTAN JT TEN | 821 WANDA | | | | FERNDALE | MI | 48220-2659 |
| PATRICK B KANE | 1140 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60195-2605 |
| PATRICK B MANUEL | 27791 HACIENDA EAST BL 222B | | | | BONITA SPRINGS | FL | 34135-4573 |
| PATRICK B SLATER | 1064 TRUXTON N E | | | | GRAND RAPIDS | MI | 49505-4844 |
| PATRICK BARCKHOLTZ | 1737 SHORT RD | | | | SAGINAW | MI | 48609 |
| PATRICK BIELMAN | 1622 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009-5998 |
| PATRICK BLOSSER | PO BOX 540 | | | | CHATHAM | NJ | 07928-0540 |
| PATRICK BRIAN MCGARRITY | 2761 W WILSON AVE | | | | CHICAGO | IL | 60625-3744 |
| PATRICK BRUCE MCGINNIS A MINOR | 24514 SADDLETREE DR | | | | SUN LAKES | AZ | 85248-7675 |
| PATRICK BRUSHER | 2315 TESSMER RD | | | | ANN ARBOR | MI | 48103-9645 |
| PATRICK C AYERS | 33909 REYNOLDS RD | | | | MC ARTHUR | OH | 45651-8797 |
| PATRICK C COFFEY & CAROL A COFFEY JT TEN | 713 CRESCENT AVE | | | | AU GRES | MI | 48703-9302 |
| PATRICK C CRONAN | 7146 VALLEY VIEW RD | | | | EDINA | MN | 55439-1657 |
| PATRICK C DIVIS | 2626 S 12TH ST | | | | SAINT LOUIS | MO | 63118-1841 |
| PATRICK C GALLAGHER | 1176 BANBURY LN | | | | NEW LENOX | IL | 60451-1002 |
| PATRICK C GORDON | 28480 TAVISTOCK TRAIL | | | | SOUTHFIELD | MI | 48034-2019 |
| PATRICK C HAMMETT | 18823 BAYBERRY WA | | | | NORTHVILLE | MI | 48168-6815 |
| PATRICK C HAYNES JR | 12 STONEWOOD DR | | | | JACOBUS | PA | 17407-1261 |
| PATRICK C JOYCE III | 5413 ALBEMARLE ST | | | | BETHESDA | MD | 20816 |
| PATRICK C KELLY | 6210 MOCKINGBIRD | | | | FLINT | MI | 48506-1606 |
| PATRICK C MCALISTER | 2340 GALAXY WAY | | | | LAKE ORION | MI | 48360-1917 |
| PATRICK C MCCLAFFERTY | 907 QUEENS COURT | | | | NEW CASTLE | DE | 19720-4955 |
| PATRICK C MURTAGH | 4311 IRENE DR | ST CLAIR | | | SAINT CLAIR | MI | 48079 |
| PATRICK C OBRIEN | 11864 S DAILEY RD | | | | CARSON CITY | MI | 48811-9703 |
| PATRICK C QUINLAN | 11351 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3501 |
| PATRICK C RYAN | 6601 W COURTYARD DR | | | | AUSTIN | TX | 78730-5052 |
| PATRICK C SOLIGO | 17 SHULL DRIVE | | | | NEWARK | DE | 19711-7715 |
| PATRICK C UMINSKI JR | 718 BEAUMONT DRIVE NORTHWEST | | | | GRAND RAPIDS | MI | 49504-4886 |
| PATRICK CAROFANO CUST BENJAMIN J CAROFANO UTMA NJ | 118 LINDY LN | | | | LINCROFT | NJ | 07738-1815 |
| PATRICK CAROFANO CUST DANIEL J CAROFANO UTMA NJ | 118 LINDY LN | | | | LINCROFT | NJ | 07738-1815 |
| PATRICK CAVAN MALONEY | 6400 LUCAS VALLEY RD | | | | NICASIO | CA | 94946 |
| PATRICK CHRISTOPHER STROHMEYER | 75 MCKINLEY AVE | | | | DUMONT | NJ | 07628-2815 |
| PATRICK CIVILLE | 330 HERNAN CORTEZ AV 200 | | | | HAGATNA | GU | 96910-5018 |
| PATRICK CLOUTIER | 862 ASYLUM AVE | APT B8 | | | HARTFORD | CT | 06105 |
| PATRICK COGAN CUST KIEREN COGAN UTMA CA | 36166 ESCENA DR | | | | YUCAIPA | CA | 92399-5264 |
| PATRICK CURTIS CUST MYLA R CURTIS UTMA CA | 305 WANDESFORD LN | | | | LAS VEGAS | NV | 89110 |
| PATRICK D ANDERSON | 2268 WESTMONT CIR | | | | STERLING HEIGHTS | MI | 48310-6928 |
| PATRICK D ANDREA | 7980 CHIANTI CRK | | | | POLAND | OH | 44514-5339 |
| PATRICK D BEAN | 1209 BEARD ST | | | | DETROIT | MI | 48209-2237 |
| PATRICK D BRADY | 2614 CROYDON RD | | | | CHARLOTTE | NC | 28209-1622 |
| PATRICK D BUSSEY | 9309 NEWBURGH RD | | | | LIVONIA | MI | 48150-3428 |
| PATRICK D CALLAWAY | 5901 OAK GROVE LOOP | | | | AMELIA CT HSE | VA | 23002-3553 |
| PATRICK D CAMPBELL | 10 APPLE ORCHARD CT | | | | SAINT PAUL | MN | 55110-1200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICK D CAMPBELL CUST KELLEY ANN CAMPBELL UTMA CO | 9155 SUGARSTONE CIRCLE | | | | HIGHLANDS RANCH | CO | 80130 |
| PATRICK D CAMPBELL CUST MELISSA LYNN CAMPBELL UTMA CO | 9155 SUGARSTONE CIRCLE | | | | HIGHLANDS RANCH | CO | 80130 |
| PATRICK D CARROLL | 113 N CONCORD RD | | | | BLOOMINGTON | IN | 47408-4301 |
| PATRICK D DOLE | 3787 DESERT DR | | | | SAGINAW | MI | 48603-1976 |
| PATRICK D DUGAN & GERALDINE T DUGAN JT TEN | 1953 WENTWORTH DRIVE | | | | CANTON | MI | 48188-3132 |
| PATRICK D FORSHEE & CATHERINE FORSHEE JT TEN | PO BOX 404 | | | | HILLSDALE | MI | 49242-0404 |
| PATRICK D HAYES | 18 MAPLEWOOD AVE | | | | MARLBOROUGH | MA | 01752-2112 |
| PATRICK D HENDERSON | PO BOX 15 | | | | HASLETT | MI | 48840-0015 |
| PATRICK D IAMPIETRO | 1620 CLOVERLEAF ST | | | | BETHLEHEM | PA | 18017 |
| PATRICK D INGRAM | 43 WHIPPLETREE ROAD | | | | FAIRPORT | NY | 14450-1148 |
| PATRICK D KENNEDY | 3133 ZIMMERMAN ST | | | | WHITE PINE | TN | 37890-3316 |
| PATRICK D KENNEDY & JOHN B KENNEDY JT TEN | 3133 ZIMMERMAN ST | | | | WHITE PINE | TN | 37890-3316 |
| PATRICK D LORCH | 122 FRANCES DR | | | | KENT | OH | 44240-2810 |
| PATRICK D MAHONEY | 130 CAMBERLEY PL | | | | PENFIELD | NY | 14526-2711 |
| PATRICK D MALONE | 4110 NW 79TH ST | APT 1 | | | KANSAS CITY | MO | 64151-4207 |
| PATRICK D MC KENNA | 1156 CLIFFDALE DR | | | | HASLETT | MI | 48840-9782 |
| PATRICK D MCKILLIP | 2015 W CR 900 NORTH | | | | MUNCIE | IN | 47303-9739 |
| PATRICK D MEAGHER | 1615 SCHEFFER | | | | ST PAUL | MN | 55116-1427 |
| PATRICK D MOORE | 16174 BURT RD | | | | DETROIT | MI | 48219-3946 |
| PATRICK D MORAND | 711 BOUTELL | | | | KAWKAWLIN | MI | 48631-9744 |
| PATRICK D MURPHY | 2900 EAST BELTLINE AVE NE | | | | GRAND RAPIDS | MI | 49525-9476 |
| PATRICK D MURPHY | 841 NOBLE ST | | | | INDIANAPOLIS | IN | 46203-1733 |
| PATRICK D NELSON | PO BOX 573 | | | | KENT | WA | 98035 |
| PATRICK D O'SHEA | PO BOX 100 | | | | HANOVER | MI | 49241-0100 |
| PATRICK D PANCIONE | 425 PEMBERTON RD | | | | ROCHESTER | NY | 14622-2012 |
| PATRICK D PRITCHETT | 2280 MAULRIDGE ROAD | | | | BEDFORD | IN | 47421-8525 |
| PATRICK D RIEDEL | 11 CORMORANT LANE | | | | KEY WEST | FL | 33040-6304 |
| PATRICK D ROACH | 7485 WILFRED | | | | TEMPERANCE | MI | 48182-1550 |
| PATRICK D ROBINSON | 20537 WOODBURN DR | | | | SOUTHFIELD | MI | 48075-7580 |
| PATRICK D ROSS | 1829 WYNNEWOOD LN | | | | AVON | IN | 46123-5300 |
| PATRICK D THOMPSON | 8129 TOMA | | | | PINCKNEY | MI | 48169-9403 |
| PATRICK D VOKE | 651 OLD FRANKLIN RD | | | | STAHLSTOWN | PA | 15687-9715 |
| PATRICK D WARD | 6954 AEROVIEW | | | | W BLOOMFIELD | MI | 48324-2608 |
| PATRICK D WILLEY | 1011 N SULLIVAN | | | | ALEXANDRIA | IN | 46001-1235 |
| PATRICK D'AMBROSIO CUST NICHOLAS JOSEPH D'AMBROSIO UTMA NY | 115 GRAND VIEW BLVD | | | | YONKERS | NY | 10710-2528 |
| PATRICK D'AMBROSIO CUST PATSY JAMES D'AMBROSIO UTMA NY | 115 GRAND VIEW BLVD | | | | YONKERS | NY | 10710-2528 |
| PATRICK DAMBROSIO CUST REBECCA TARESSA DAMBROSIO UTMA NY | 115 GRAND VIEW BLVD | | | | YONKERS | NY | 10710-2528 |
| PATRICK DARE | 895 PERSIMMON AVE | | | | SUNNYVALE | CA | 94087-1821 |
| PATRICK DARGA | 13861 LAZY LANE | | | | FT MYERS | FL | 33905-1817 |
| PATRICK DEERY | 1077 KEUP RD | | | | CEDARBURG | WI | 53012-1614 |
| PATRICK DOWD | 2662 SEIDLERS | | | | MIDLAND | MI | 48642-9215 |
| PATRICK DOWNS | 128 FERNCLIFFE DRIVE | | | | ROCHESTER | NY | 14621-4208 |
| PATRICK DUFFY O'NEILL | ROOSEVELT 702 APT 501 | SANTURCE | | PUERTO RICO | | | |
| PATRICK DUGAN & BARBARA DUGAN JT TEN | 3 LOCUST LANE | | | | EDINBURG | NY | 12134-5617 |
| PATRICK E BLOOM | 8040 E HOLLY ROAD | | | | HOLLY | MI | 48442-8819 |
| PATRICK E BONHAM | 4210 KYLE LN | | | | KOKOMO | IN | 46902-4492 |
| PATRICK E BOYER | 1182 SPRING BROOK DR | | | | MANSFIELD | OH | 44906-3545 |
| PATRICK E CONNOR & LUCY D CONNOR JT TEN | 6531 W WINDSOR BLVD | | | | GLENDALE | AZ | 85301-7233 |
| PATRICK E CROSS | 3030 S HICKORY RIDGE TRL | | | | MILFORD | MI | 48380-4459 |
| PATRICK E DAVIDSON | 14503 PARKSIDE | | | | WARREN | MI | 48093-2984 |
| PATRICK E DAVIES | 601 S CROSBY | | | | JANESVILLE | WI | 53545-4428 |
| PATRICK E DINARDO | 1189 FLYNN ROAD | | | | ROCHESTER | NY | 14612-2905 |
| PATRICK E EDING | 6390 LOUNSBURY RD | | | | WILLIAMSTON | MI | 48895-9479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICK E FLOOD | 267 N HOSPITAL RD | | | | WATERFORD | MI | 48327-1517 |
| PATRICK E GABRIELE | 5412 BRADLEY BROWNLEE | | | | FOWLER | OH | 44418-9707 |
| PATRICK E HALL | 4320 NE 17TH AVE | | | | OAKLAND PARK | FL | 33334-5504 |
| PATRICK E KILDUFF & VIRGINIA M KILDUFF JT TEN | 460 W HUDSON ST | | | | LONG BEACH | NY | 11561-1822 |
| PATRICK E KINNEY & PATRICIA C KINNEY JT TEN | 10722 ARCHMONT | | | | HOUSTON | TX | 77070-3924 |
| PATRICK E LEMAN | 72 E GIRARD BLVD | | | | KENMORE | NY | 14217-2015 |
| PATRICK E LOWNEY & MARY K LOWNEY JT TEN | 657 HANOVER ST | | | | FALL RIVER | MA | 02720-3723 |
| PATRICK E MCDONALD | 5983 KEITHVILLE-SPRINGRIDGE | | | | KEITHVILLE | LA | 71047-6585 |
| PATRICK E MORRIS | 5497 BROWN RD | | | | DAVISON | MI | 48423-8918 |
| PATRICK E MORRISON | 12 FOREST PATH | | | | HOPEDALE | MA | 01747-1445 |
| PATRICK E MORRISSEY | 45781 RIVIERA DR | | | | NORTHVILLE | MI | 48168-8485 |
| PATRICK E POWELL | 3327 COTTAGE PLANTATION ROAD | | | | JOHNS ISLAND | SC | 29455 |
| PATRICK E REYNOLDS | 5262 OLEKSYN ROAD | | | | FLINT | MI | 48504-1000 |
| PATRICK E SIZEMORE | 603 REGENT ROAD | | | | AUGUSTA | GA | 30909-3116 |
| PATRICK E WHALEN | 538 ATLAS ROAD | | | | LANDING | NJ | 07850-1452 |
| PATRICK E YATES | 4525 N 108TH ST | | | | KANSAS CITY | KS | 66109-5034 |
| PATRICK EDWARD HENRY | 3547 SOUTH TOLEDO PLACE | | | | TULSA | OK | 74135-2077 |
| PATRICK EUGENE COLVIN | 475 WEST LINDEN AVE | | | | MIAMISBURG | OH | 45342-2229 |
| PATRICK EVERS | 146 ERRETT RD | | | | ROCHELLE | IL | 61068-9002 |
| PATRICK F COWLING | 180 TIMBER DRIVE | LONDON ON | | N6K 4B4 CANADA | | | |
| PATRICK F COYNE | 5950 E 161 STREET | | | | NOBLESVILLE | IN | 46060-9265 |
| PATRICK F HENRY | 5036 FIRST ST | | | | SWARTZ CREEK | MI | 48473-1408 |
| PATRICK F HUSSEY | 215 N POWER ROAD #150 | | | | MESA | AZ | 85205-8441 |
| PATRICK F KENNEDY JR | 29043 SKY FOREST DR | | | | MAGNOLIA | TX | 77355 |
| PATRICK F KILGORE | 447 GAINSWAY DR | | | | MADISONVILLE | LA | 70447 |
| PATRICK F LALOR | 4625 GLORY MAPLE TRCE | | | | POWDER SPGS | GA | 30127-6431 |
| PATRICK F LONG | 5399 LANSING RD | | | | PERRY | MI | 48872-9725 |
| PATRICK F MACCOMBS | 7418 HILL ROAD | | | | SWARTZ CREEK | MI | 48473-7602 |
| PATRICK F MCGINNIS | 6147 LAGOLETA RD | | | | GOLETA | CA | 93117-1725 |
| PATRICK F NAGLE | 5001 FIFTH AVE | | | | ALTOONA | PA | 16602-1412 |
| PATRICK F OBRIEN | 2313 S MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9723 |
| PATRICK F ROCK | 369-5TH ST | | | | SOUTH AMBOY | NJ | 08879-1314 |
| PATRICK F RUELLE | 3107 ST JUDE DR | | | | WATERFORD | MI | 48329-4362 |
| PATRICK F TALLARICO | 1904 N HAYFORD | | | | LANSING | MI | 48912-3507 |
| PATRICK F TIMMINS JR & MRS ELIZABETH F TIMMINS JT TEN | 3435 ROLLING HILLS LANE | | | | GROVE CITY | OH | 43123-9098 |
| PATRICK F WALSH & NICHOLAS R WALSH JT TEN | 1400 HOMECREST DR | | | | ST LOUIS | MO | 63127-1124 |
| PATRICK FENN | 9 OLD HILL RD | | | | WESTPORT | CT | 06880-3014 |
| PATRICK FITZGERAL PATTON & PATRICIA PATTON JT TEN | 2309 HOLLY DR | | | | EULESS | TX | 76039-4220 |
| PATRICK FITZGERALD CUST COLLEEN MARY FITZGERALD UTMA IL | 16 CHARLESTON ROAD | | | | HINSDALE | IL | 60521-5003 |
| PATRICK FITZGERALD CUST ERIN ELIZABETH FITZGERALD UGMA IL | 16 CHARLESTON ROAD | | | | HINSDALE | IL | 60521-5003 |
| PATRICK FITZGERALD CUST MICHELLE CAROL FITZGERALD UGMA IL | 16 CHARLESTON ROAD | | | | HINSDALE | IL | 60521-5003 |
| PATRICK FLYNN | 31270 W JEFFERSON AVE | | | | ROCKWOOD | MI | 48173-9401 |
| PATRICK FLYNN | 238 AVENIDA DESCANSO | | | | OCEANSIDE | CA | 92057 |
| PATRICK FRANCIS | 894 HUNTERS RUN | | | | PERRYSBURG | OH | 43551-5475 |
| PATRICK G BOYD | 7663 SW ROANOKE DR S | | | | WILSONVILLE | OR | 97070-6809 |
| PATRICK G CARRIGAN & CATHERINE F CARRIGAN TEN COM | 1330 HURON AVE | | | | METAIRIE | LA | 70005-1234 |
| PATRICK G CORCORAN | 224 GENEVA | | | | ELMHURST | IL | 60126-2914 |
| PATRICK G DILLARD | 5080 N 17TH PLACE | | | | WEST TERRE HAUTE | IN | 47885-9564 |
| PATRICK G DISARNO | 7450 PORTER RD | | | | GRAND BLANC | MI | 48439-8568 |
| PATRICK G DUNN | 3516 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2063 |
| PATRICK G FITZPATRICK | BOX 56 | | | | KEYPORT | NJ | 07735-0056 |
| PATRICK G HAMLIN | 4223 N NICHOLSON RD | | | | FOWLERVILLE | MI | 48836-9225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICK G HINTZ & JOYCE A HINTZ JT TEN | 7300 CRILL AVENUE #46 | | | | PALATKA | FL | 32177-9211 |
| PATRICK G HOGAN | 4516 HOLLOPETER RD | | | | LEO | IN | 46765-9780 |
| PATRICK G HUMMEL | 778 PRAIRIE CREEK | | | | IONIA | MI | 48846-8717 |
| PATRICK G MC DONALD & FAUSTINE L MC DONALD JT TEN | 5558 WALNUT CIR E | | | | W BLOOMFIELD | MI | 48322-1254 |
| PATRICK G MC LENNAN | 17 W ORANGE GROVE AVE | | | | ARCADIA | CA | 91006-1813 |
| PATRICK G MC LENNAN & MRS NOREEN MC LENNAN JT TEN | 17 W ORANGE GROVE AVE | | | | ARCADIA | CA | 91006-1813 |
| PATRICK G OSBURNE | 2534 WINDSOR RD | | | | BALT | MD | 21234-6232 |
| PATRICK G PIETERS | 27525 CHURCH RD | | | | BURLINGTON | WI | 53105-9754 |
| PATRICK G WEAVER | 891 WOODMERE DR | | | | CLIFFWOOD | NJ | 07735-5530 |
| PATRICK GALLANT | 127 ROSSALYN AVE | | | | COLUMBUS | OH | 43214 |
| PATRICK GUEVARA | 755 RIVER WALK DR | | | | WHEELING | IL | 60090 |
| PATRICK GUZZI & FLORENCE GUZZI JT TEN | 22 RIVERSIDE AVE 7G | | | | RED BANK | NJ | 07701-1005 |
| PATRICK H BOOTH JR | 1614 WESTOVER AVE | | | | PETERSBURG | VA | 23805-2820 |
| PATRICK H BOPP | 1427 DELTA AVENUE | | | | GLADSTONE | MI | 49837-1317 |
| PATRICK H FULLENKAMP | 2844 WILMINGTON DAYTON ROAD | | | | BELLBROOK | OH | 45305-9734 |
| PATRICK H KELLEY & JENNIFER M KELLEY JT TEN | 7289 MOUNTAIN TRAIL | | | | CENTERVILLE | OH | 45459-3151 |
| PATRICK H KING | 428 THIRD AVE E | | | | KALISPELL | MT | 59901-4907 |
| PATRICK H KING | 826 HIDDEN RAVINES DR | | | | BIRMINGHAM | MI | 48009-1682 |
| PATRICK H LIDDY | 718 BUCKINGHAM PLACE | | | | AUSTIN | TX | 78745-5548 |
| PATRICK H MC LAUGHLIN | 24 TRAILSIDE PL | | | | PLEASANT HILL | CA | 94523-1036 |
| PATRICK H MCCAULEY & MARY J MCCAULEY TR MCCAULEY FAM TR UA 10/21/96 | 2319 SOUTH ROSE ST | | | | KALAMAZOO | MI | 49001-3620 |
| PATRICK H MROZEK | 153 CHAPEL GLEN | | | | HAMBURG | NY | 14075-4607 |
| PATRICK H MURPHY | 272 SHOREHAM DRIVE | | | | ROCHESTER | NY | 14618-4130 |
| PATRICK H MUSCAT & MARY L MUSCAT JT TEN | 10145 VERNON AVE | | | | HUNTINGTN WDS | MI | 48070-1563 |
| PATRICK H REYNOLDS JR | 6312 ASHTON | | | | MEMPHIS | TN | 38134-6950 |
| PATRICK H RHODES | 1208 PECKSNIFF RD | | | | WILMINGTON | DE | 19808-2118 |
| PATRICK H RISNER | 1345 E MASON ST | PO BOX 137 | | | DANSVILLE | MI | 48819-0137 |
| PATRICK H ROHLOFF | 12364 ITHACA RD | | | | ST CHARLES | MI | 48655-8516 |
| PATRICK H WELLS | 2741 WELLS RD | | | | LITTLE ROCK | MS | 39337-9672 |
| PATRICK HAMILTON | 363 S 2ND AVE | | | | MOUNT VERNON | NY | 10550-4205 |
| PATRICK HANAFEE | 535 EAST 14TH STREET | APARTMENT MB | | | NEW YORK | NY | 10009 |
| PATRICK HARDIN GRAHAM | 625 42ND ST SE | | | | PARIS | TX | 75462-6665 |
| PATRICK HART & BARBARA HART JT TEN | 430 E MOBILE DR | | | | SILVER CITY | NM | 88061-3448 |
| PATRICK HENDRICKSON | 3743 MAPLE ST | | | | OMAHA | NE | 68111 |
| PATRICK HENRY MARTIN IV | PO BOX 8184 | | | | CLINTON | LA | 70722-1184 |
| PATRICK HENRY RAFFERTY | 3944 INGLEWOOD AVE | ST LOUIS PARK | | | MINNEAPOLIS | MN | 55416-5038 |
| PATRICK HENRY ROBERTS | 202 CAPULIN MTN | | | | CEDAR PARK | TX | 78613-3049 |
| PATRICK HERRERA | 4065 APPALOOSA DR | | | | SANTA TERESA | NM | 88008-9122 |
| PATRICK HITT & JAROLD HEICK JT TEN | 24602 ANDOVER | | | | DEARBORN HEIGHTS | MI | 48125-1602 |
| PATRICK HOGAN | 309 ADAMS ST | | | | DECATUR | GA | 30030-5205 |
| PATRICK HOLLEY & SARAH HOLLEY JT TEN | 1254 S HAMETOWN RD | | | | COPLEY | OH | 44321 |
| PATRICK HOLROYD | 9970 VALE RD | | | | VIENNA | VA | 22181-4005 |
| PATRICK I FLANAGAN | 110 N DUKE #205 | | | | LANCASTER | PA | 17602-2817 |
| PATRICK I POPP | 1330 CONGE DRIVE | | | | BLOOMFLD HLLS | MI | 48304-3005 |
| PATRICK J BELLANTONI | 316 EAST PINE STREET | | | | LONG BEACH | NY | 11561-2335 |
| PATRICK J BERGIN & PATRICIA L BERGIN JT TEN | 1727 KURTZ DRIVE | | | | MILFORD | MI | 48381-2113 |
| PATRICK J BOGGS | 4342 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-8978 |
| PATRICK J BONIFAS & BARBARA BONIFAS JT TEN | 176 W US HIGHWAY 30 | | | | VALPARAISO | IN | 46385-5349 |
| PATRICK J BOYLE | 60 MALLORY AVE | | | | STATEN ISLAND | NY | 10305-2514 |
| PATRICK J BOZZI | 13158 BURGUNDY AVE | | | | WARREN | MI | 48089-1397 |
| PATRICK J BRADY | 15 AVALON RD | | | | PENNINGTON | NJ | 08534-5160 |
| PATRICK J BURKE CUST MICHAEL P BURKE UTMA NY | 5550 FIELDSTON RD 5E | | | | BRONX | NY | 10471-2529 |
| PATRICK J BYRNE SR & MRS PATRICIA A BYRNE JT TEN | 55 NAPERVILLE RD | | | | CLARENDON HILLS | IL | 60514-1020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICK J CALLAHAN | 60 HYACINTH DR | | | | COVINGTON | LA | 70433-9171 |
| PATRICK J CALLAHAN & MARY LOU CALLAHAN JT TEN | 60 HYACINTH DR | | | | COVINGTON | LA | 70433-9171 |
| PATRICK J CAMPBELL TOD JUDITH C SIMONSON SUBJECT TO STA TOD RULES | 10610 W 88TH TERRACE | | | | OVERLAND PARK | KS | 66214-1907 |
| PATRICK J CAMPBELL TOD MARCIA L HUNTER SUBJECT TO STA TOD RULES | 10610 W 88TH TERRACE | | | | OVERLAND PARK | KS | 66214-1907 |
| PATRICK J CARDAMONE | 15 WHITE OAK CT | | | | MONTVALE | NJ | 07645-2018 |
| PATRICK J CAUSEY | 1334 LINCOLN AVE | | | | PACIFIC GROVE | CA | 93950-5521 |
| PATRICK J CAVANAGH & JENNIFER L CAVANAGH JT TEN | 605 HAMAKUA PL | | | | KAILUA | HI | 96734-3925 |
| PATRICK J CAVANAUGH JR | 14362 N SUNSET GALLERY DR | | | | MARANA | AZ | 85658-4477 |
| PATRICK J CAVUOTO | 30 BRILL LN | | | | POUGHQUAG | NY | 12570-5749 |
| PATRICK J CHMEL & JANALEE CHMEL & JASON PAUL CHMEL JT TEN | 1165 BEAR TAVERN RD | | | | TITUSVILLE | NJ | 08560-1504 |
| PATRICK J CLAREY | 41801 RIVERWOOD CT | | | | CANTON | MI | 48187-2489 |
| PATRICK J CLEARY | 3600 BRIGHTON RD | | | | HOWELL | MI | 48843-9429 |
| PATRICK J CLINTON | 9 SUNSET DR | | | | N CALDWELL | NJ | 07006-4753 |
| PATRICK J CONNELLY & LINDA J CONNELLY JT TEN | 4005 MARIETTA DR | | | | VESTAL | NY | 13850-4030 |
| PATRICK J CONWAY | 22257 HAZELTON CT | | | | NOVI | MI | 48374-3880 |
| PATRICK J COUGHLIN | 8915 BURT RD | | | | BIRCH RUN | MI | 48415-8794 |
| PATRICK J COUGHLIN | 17075 FRANDSCHE RD | | | | CHESANING | MI | 48616-9565 |
| PATRICK J COYLE | 205 REVERKNOLLS | | | | AVON | CT | 06001-2054 |
| PATRICK J COYLE & NANCY TRAP JT TEN | 205 REVERKNOLLS | | | | AVON | CT | 06001-2054 |
| PATRICK J CRAWFORD & JOSEPH P CRAWFORD JT TEN | 1649 SEMINOLE RD | | | | GRAND RAPIDS | MI | 49506-6532 |
| PATRICK J CROSWELL | 10632 HAMBLETONIAN PL | | | | SANTA ANA | CA | 92705-2555 |
| PATRICK J CUNNIFF & MRS MARY E CUNNIFF JT TEN | 701 PRESTON PLACE | | | | GRAPEVINE | TX | 76051-5721 |
| PATRICK J DELUCA & ROSALIE A DELUCA JT TEN | 20 BLAKE ST | | | | NEWBURGH | NY | 12550-3105 |
| PATRICK J DIAMOND | 1300 FAIRVIEW AVE | | | | S MILWAUKEE | WI | 53172-1728 |
| PATRICK J DOERR | 1122 DEERBROOK TRL | | | | GREENWOOD | IN | 46142-5685 |
| PATRICK J DONOVAN | 426 BURNS LANE | | | | NEWTOWN | PA | 18940 |
| PATRICK J DORN | 1950 BUFORD DAM RD APT 309 | | | | CUMMING | GA | 30041-1264 |
| PATRICK J DOWDALL II | 9397 COUNTRY CLUB LANE | | | | DAVISON | MI | 48423-8310 |
| PATRICK J DOWDALL II & SUSAN M DOWDALL JT TEN | 9397 COUNTRY CLUB | | | | DAVISON | MI | 48423-8310 |
| PATRICK J DOWLING & MRS MICHOL E DOWLING JT TEN | 2320 ARDLEIGH DR | | | | CLEVELAND | OH | 44106-3128 |
| PATRICK J DUFFY | 212 LIDO TRAIL | | | | BARTLETT | IL | 60103-8600 |
| PATRICK J EATON | 7413 MIKESELL DRIVE | | | | INDIANAPOLIS | IN | 46260-3134 |
| PATRICK J EVERETT | 5588 EAST H AVE | | | | KALAMAZOO | MI | 49001-2194 |
| PATRICK J FERRUSI | 103 TOP NOTCH ROAD | | | | MIDDLETOWN | NY | 10940-6442 |
| PATRICK J FETTIG | 2610 HOSPITAL RD | | | | SAGINAW | MI | 48603-2607 |
| PATRICK J FITZPATRICK & SANDRA M FITZPATRICK JT TEN | 1054 HUDSON ROAD | | | | KENT | OH | 44240-2146 |
| PATRICK J FOLEY CUST MICHAEL P FOLEY UGMA OH | 3525 CARRMUNN AVENUE | | | | CLEVELAND | OH | 44111-2912 |
| PATRICK J GALLAGHER | 201 FLORENCE ST | | | | CLARKS SUMMIT | PA | 18411-1935 |
| PATRICK J GALLAGHER | 7501 HIDDENBROOK LN | | | | BLOOMFIELD HILLS | MI | 48301-3503 |
| PATRICK J GIBBONS | 2030 WAYNE AVE | | | | HADDON HEIGHTS | NJ | 08035-1037 |
| PATRICK J GIBBONS | 1344 EAST ROBINSON | | | | NO TONAWANDA | NY | 14120-4867 |
| PATRICK J GLASPIE | 5629 COOLEY LAKE RD | | | | WATERFORD | MI | 48327-3016 |
| PATRICK J GLEASON JR & JUDITH M GLEASON JT TEN | 10500 S ALBANY AVE | | | | CHICAGO | IL | 60655-2030 |
| PATRICK J GORSKI | 8418 WEST 50TH ST | | | | MC COOK | IL | 60525-3194 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICK J GRUITS CUST ALLISON JOY GRUITS UGMA MI | 1350 NEW LOVE LN | | | | ROCHESTER | MI | 48309-1700 |
| PATRICK J HANCE | 467 FISHER CT | | | | CLAWSON | MI | 48017-1634 |
| PATRICK J HARCOURT | 8453 W FARRAND RD | | | | MONTROSE | MI | 48457-9779 |
| PATRICK J HAVERTY | 618 PARSONS LN | | | | SIGNAL MOUNTAIN | TN | 37377-2702 |
| PATRICK J HEIMRATH | 8 KRESIA LANE BOX #A1 | COURTICE ON | | L1E 2G8 CANADA | | | |
| PATRICK J HEIMRATH | BOX A-1 | 8 KRESIA LN | COURTICE ON | L1E 2G8 CANADA | | | |
| PATRICK J HIPWELL | 1900 WELLESLEY AVE | | | | SAINT PAUL | MN | 55105 |
| PATRICK J HORNING | 3243 MICHAEL S W | | | | WYOMING | MI | 49509-2737 |
| PATRICK J HUBBARD | 3313 W FARRAND RD | | | | CLIO | MI | 48420-8827 |
| PATRICK J HUMPHREYS | 7048 MAPLECREST DR | | | | GRAND RAPIDS | MI | 49546-9241 |
| PATRICK J JOHNSON | 18211 18TH TERR N | | | | INDEPENDENCE | MO | 64058-1012 |
| PATRICK J JUDD & KEVIN M JUDD JT TEN | 1239 WINES DR | | | | ANN ARBOR | MI | 48103-2541 |
| PATRICK J JULIAN | 5918 HERONS BLVD | | | | YOUNGSTOWN | OH | 44515-5814 |
| PATRICK J KAUFMANN & CHRISTINE R KAUFMANN JT TEN | 72 LONG AVE | | | | BELMONT | MA | 02478-2964 |
| PATRICK J KEATING | 6221 HATCHERY | | | | WATERFORD | MI | 48329-3147 |
| PATRICK J KELLY | 4255 VIEJA DR | | | | SANTA BARBARA | CA | 93110-2238 |
| PATRICK J KELLY | WAVE LODGE | KILLADANGAN | WESTPORT CO | MAYO IRELAND | | | |
| PATRICK J KERR | 63 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1718 |
| PATRICK J KIERNAN | 52 VERPLANCK AVE | | | | HOPEWELL JUNCTION | NY | 12533-5156 |
| PATRICK J KILBANE JR | 4326 WEST 143 ST | | | | CLEVELAND | OH | 44135-2002 |
| PATRICK J KRUSKIE | 4131 SWINSON NEUMAN RD | | | | RHODES | MI | 48652-9540 |
| PATRICK J LARKIN | 7409 E BONITA DR | | | | SCOTTSDALE | AZ | 85250-7105 |
| PATRICK J LENIHAN | 2 ST CLAIR ST | | | | LYNBROOK | NY | 11563-1719 |
| PATRICK J LOFTUS | 324 ALBANY AVE | | | | N MASSAPEQUA | NY | 11758-2114 |
| PATRICK J LORELLI | 80 SAVANNAH CT | | | | CANFIELD | OH | 44406-7617 |
| PATRICK J LUSKIN | 16165 MUSKINGUM BLVD | | | | BROOKPARK | OH | 44142-2239 |
| PATRICK J LYNCH | 488 PETALUMA AVE | | | | SEBASTOPOL | CA | 95472-4207 |
| PATRICK J MADDEN & KATHY M VEROOTIS JT TEN | PO BOX 883 | | | | MONROEVILLE | AL | 36461-0883 |
| PATRICK J MALLOY | 12157 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-8432 |
| PATRICK J MARKHAM | 1866 MIMOSA CT | | | | TRACY | CA | 95376 |
| PATRICK J MC ALLISTER JR | 1116 KIMMY DRIVE | | | | BEAVERTON | MI | 48612 |
| PATRICK J MC CUEN | 5661 NICHOLSON DR | | | | HUDSON | OH | 44236-3700 |
| PATRICK J MC GOVERN | 3450 N PIONEER ST | | | | CHICAGO | IL | 60634-2856 |
| PATRICK J MC KEOWN & MRS JOAN M MC KEOWN JT TEN | 13 MERRY HILL RD | | | | POUGHKEEPSIE | NY | 12603-3213 |
| PATRICK J MCAWARD III | 171 KENSINGTON ROAD | | | | GARDEN CITY | NY | 11530-1325 |
| PATRICK J MCCONVILLE & NORA N MCCONVILLE JT TEN | 8457 N OLCOTT AVE | | | | NILES | IL | 60714-2007 |
| PATRICK J MCDONALD | 7290 PARKHURST DR | | | | BLOOMFIELD | MI | 48301-3942 |
| PATRICK J MCKERNAN | 4198 DORAL CT | | | | HOWELL | MI | 48843-9476 |
| PATRICK J MCKIM | C/O CHRISTINE MCKIM POOPOLA | 3515 NW 71ST TERRACE | | | KANSAS CITY | MO | 64151 |
| PATRICK J MCLEOD & LUANN R MCLEOD JT TEN | 8285 WHITNEY RD | | | | GAINES | MI | 48436-9723 |
| PATRICK J MCMANUS | 2640 NOTLE ST | | | | STREETSBORO | OH | 44241-5140 |
| PATRICK J MCMORROW | 21 VERO DR | | | | POUGHKEEPSIE | NY | 12603-6618 |
| PATRICK J MCNAMARA | 256 NOAH DR | | | | FRANKLIN | TN | 37064-5766 |
| PATRICK J MCPHEE | 6966 E 6151 PLACE | | | | TULSA | OK | 74133 |
| PATRICK J MIDDLETON | 16 BOBCAT TRAIL | | | | WILDWOOD | FL | 34785-9050 |
| PATRICK J MORAN | 25383 FAWN DR | | | | NORTH OLMSTED | OH | 44070-1262 |
| PATRICK J MULLALLY & MARGARET J MULLALLY JT TEN | PO BOX 352 | | | | CLIO | MI | 48420 |
| PATRICK J MURPHY | 720 LINDEN ST | | | | ODGENSBURG | NY | 13669-3708 |
| PATRICK J MURPHY CUST JAMES P MURPHY UGMA IL | 8347 E LARIAT LN | | | | SCOTTSDALE | AZ | 85255-1419 |
| PATRICK J MURRAY | 2 SAMUEL ARNOLD RD | | | | EAST HAMPTON | CT | 06424 |
| PATRICK J NILES | N9411 ROSELLA DRIVE | | | | APPLETON | WI | 54915-5210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICK J NOEL | PO BOX 7036 | | | | KOKOMO | IN | 46904-7036 |
| PATRICK J O HARA | 4 GREGORY ST | | | | HAZLET | NJ | 07730-4000 |
| PATRICK J O'HERN | 10139 WOODLAWN | | | | TAYLOR | MI | 48180-3291 |
| PATRICK J O'REILLY & PATRICIA P O'REILLY JT TEN | 885 MCQUEEN BLVD | | | | SAINT ALBANS | WV | 25177-3752 |
| PATRICK J O'REILLY TR UA 06/27/91 FAMILY TRUST | 850 SOBRE COLINAS PL | | | | POMONA | CA | 91768-1648 |
| PATRICK J OBRIEN | #603 | 9940 S OCEAN DR | | | JENSEN BEACH | FL | 34957-2410 |
| PATRICK J OBRIEN | 3804 BRYN MAWR DR | | | | JANESVILLE | WI | 53546-2045 |
| PATRICK J OBRIEN | 1724 CAHILL | | | | EAST LANSING | MI | 48823-4729 |
| PATRICK J OCONNOR & BERNADETTE M OCONNOR JT TEN | 1426 RICHARD ST | | | | SCHENECTADY | NY | 12303-1328 |
| PATRICK J OLEKSIAK | 18233 HENRY | | | | MELVINDALE | MI | 48122-1428 |
| PATRICK J ONEAL | 231 LASALLE ST | | | | DENHAM SPRINGS | LA | 70726-4345 |
| PATRICK J PALASIA & JOAN E PALASIA JT TEN | 6 EMME LANE | | | | BEACH LAKE | PA | 18405 |
| PATRICK J PECORELLI | 101 VICEROY DR | | | | SATSUMA | FL | 32189-3025 |
| PATRICK J PHILLIPS & DOLORES M PHILLIPS JT TEN | 16639 CAMERON | | | | SOUTHGATE | MI | 48195-2115 |
| PATRICK J POST | 83 ELMONT PLACE | | | | COLONIA | NJ | 07067-2429 |
| PATRICK J QUAIN & MARY ANN QUAIN JT TEN | 11132 BRANDON RD | | | | EMMETT | MI | 48022-4402 |
| PATRICK J RAMETTI | 30 BRUNO CRES | | | | TRENTON | NJ | 08620-1606 |
| PATRICK J REA | RT 1 BOX 78 | | | | MINERAL MILLS | WV | 26150-9328 |
| PATRICK J ROGERS & MRS PATRICIA ANN ROGERS JT TEN | 3755 CENTER AVE | | | | SANTA BARBARA | CA | 93105-2414 |
| PATRICK J ROONEY & MRS RUTH ANN ROONEY JT TEN | 82 DEER HILL RD | | | | LEBANON | NJ | 08833-4333 |
| PATRICK J RUHLMAN | 90 HARBOR LANE | | | | MASSAPEQUA PARK | NY | 11762-3902 |
| PATRICK J RYAN | 11480 HAACK RD | | | | REESE | MI | 48757-9706 |
| PATRICK J SAUNDERS | 234 N RILEY | | | | KANSAS CITY | MO | 64119-1746 |
| PATRICK J SCANLON | PO BOX 553 | | | | FOX ISLAND | WA | 98333-0553 |
| PATRICK J SCARPITTI & SUSAN L SCARPITTI JT TEN | 4119 LOUDON ST | | | | GRANVILLE | OH | 43023-9477 |
| PATRICK J SCHEURMAN | 29315 TAYLOR | | | | SAINT CLAIR SHORES | MI | 48081-3055 |
| PATRICK J SHANAHAN | 4053 MANNER | | | | FLINT | MI | 48506-2064 |
| PATRICK J SIPPOS | 411 BERKSHIRE RD | | | | FAIRLESS HLS | PA | 19030-2303 |
| PATRICK J SOCCI CUST CHARLES H CLAY UGMA NY | 40-19 216 ST | | | | BAYSIDE | NY | 11361-2321 |
| PATRICK J STEWART | 1992 BRAINARD DR | | | | KETTERING | OH | 45440-2822 |
| PATRICK J THOMPSON | 86 CAROLINA AVENUE | | | | LOCKPORT | NY | 14094-5744 |
| PATRICK J TOMAN | 8 LOYALIST CRES | RR 3 | INGLESIDE ON | K0C 1M0 CANADA | | | |
| PATRICK J TOMASSO | 36 CLEARVIEW DR | | | | SPENCERPORT | NY | 14559 |
| PATRICK J TOOMEY | 1085 LAKELAND AVE | | | | LAKEWOOD | OH | 44107-1227 |
| PATRICK J TOUNE | 7 LAURA LN | | | | DEWITT | MI | 48820 |
| PATRICK J TROIANO | 1577 NAZAR ROAD | | | | GALION | OH | 44833-8919 |
| PATRICK J VALANT | 1071 CELESTIAL ST | | | | CINCINNATI | OH | 45202-1689 |
| PATRICK J VERHELLE | 11492 RAY RD | | | | GAINES | MI | 48436-8919 |
| PATRICK J VITALE JR | 9040 OLD BUSTLETON AVE | | | | PHILADELPHIA | PA | 19115 |
| PATRICK J WARNER | 591 CHESTNUT ST | | | | NEEDHAM | MA | 02492-2834 |
| PATRICK J WESTPHAL | 4622 FLECK DR | | | | FENTON | MI | 48430-9335 |
| PATRICK J WICKENHEISER | 11520 EXETER | | | | CARLETON | MI | 48117-9575 |
| PATRICK J WITTENBACH | 3971 COOPER ROAD | | | | IONIA | MI | 48846-9654 |
| PATRICK J WOODBURN | 112 FRUM RD | | | | BRIDGEPORT | WV | 26330-1161 |
| PATRICK J WORTMAN | PMB 12791 | 227 RAINBOW DR | | | LIVINGSTON | TX | 77399-2027 |
| PATRICK JAMES BURDO | 4199 VERA CT | | | | STERLING HEIGHTS | MI | 48310-6300 |
| PATRICK JAMES MC ALLISTER | 1104 MCKIMMY DRIVE | | | | BEAVERTON | MI | 48612-8620 |
| PATRICK JAMES PUTZ CUST ALEK CHRISTIAN PUTZ UGMA MI | 2672 WESTWINDE NW | | | | GRAND RAPIDS | MI | 49504-2389 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICK JAMES PUTZ CUST NICHOLAS PATRICK PUTZ UGMA MI | 2672 WESTWINDE NW | | | | GRAND RAPIDS | MI | 49504-2389 |
| PATRICK JOE WILLIAMS | 503 BARLOW | | | | WINCHESTER | KY | 40391-1675 |
| PATRICK JOHN ALDWORTH | 6206 SHAWNEE CIR | | | | SCOTTS | MI | 49088-9766 |
| PATRICK JOHN ERVIN CUST RYAN PATRICK ERVIN UGMA IN | 3395 S WHITNALL AVE. | | | | MILWAUKEE | WI | 53207-2750 |
| PATRICK JOHN FANNIN | 231 E ALLEGANY AVE | | | | EMPORIUM | PA | 15834-1419 |
| PATRICK JOHN PHILLIPS | 2354 JOSTEN PARK DR | | | | GREEN BAY | WI | 54311-6308 |
| PATRICK JOHN ROBIE | 586 HILAN AVENUE SW | | | | NEW PHILADELPHIA | OH | 44663-7519 |
| PATRICK JOHNSON JR | 270 HATTON CREEK RD | | | | STANTON | KY | 40380-9610 |
| PATRICK JOSEPH COLLINS | 111 ALTA VISTA DR | | | | DEL RIO | TX | 78840-2629 |
| PATRICK JOSEPH HUGHES | 1724 OAKWOOD TERR | | | | SCOTCH PLAINS | NJ | 07076-2312 |
| PATRICK JOSEPH MCCABE JR | 1429 ROLLIN AVE | | | | SCRANTON | PA | 18505-3974 |
| PATRICK K AREY CUST JOHN-PATRICK K AREY UTMA MD | 249 WILTSHIRE LANE | | | | SEVERNA PARK | MD | 21146-4038 |
| PATRICK K AREY CUST MOLLY O'NEILL AREY UTMA MD | 249 WILTSHIRE LANE | | | | SEVERNA PARK | MD | 21146-4038 |
| PATRICK K BARRY | 613 COLONIAL DR | | | | LAFAYETTE | LA | 70506-3105 |
| PATRICK K CHARETTE | 1105 EAST OAK ST | | | | FENTON | MI | 48430-1573 |
| PATRICK K DALY | 8257 MIST FIELD CT | | | | HOWELL | MI | 48843-8117 |
| PATRICK K DICKEY | 8683 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4587 |
| PATRICK K HEALY | 1090 EL MEDIO AVE | | | | PACIFIC PALISADES | CA | 90272-2462 |
| PATRICK K KEARNS | 7 W CENTRAL AVE | | | | LOS GATOS | CA | 95030-7122 |
| PATRICK K OMARA | 1898 SW BRADWAY LN | | | | PORT SAINT LUCIE | FL | 34953-1676 |
| PATRICK K RILEY | 6208 SONORA DR | | | | GRANBURY | TX | 76049-5244 |
| PATRICK K SIMPSON & CHRISTALYN M SIMPSON JT TEN | 420 SHOSHONI AVE | | | | ANCHORAGE | AK | 99516 |
| PATRICK K STEPHENSON | 801 LONAVALE DR | | | | NADERSON | IN | 46013-3220 |
| PATRICK KELLY | 146 UNION AVE | | | | TARRYTOWN | NY | 10591-3818 |
| PATRICK KEVIN RYAN | 1706 EAST 97TH TER | | | | KANSAS CITY | MO | 64131-3225 |
| PATRICK KIRSCHENHEITER CUST BRADLEY KIRSCHENHEITER UTMA ND | 5336 WALKER DR | | | | BISMARCK | ND | 58504-3160 |
| PATRICK KISSANE & ANN KISSANE JT TEN | 6021 DELAVIELD AVE | | | | BRONX | NY | 10471-1801 |
| PATRICK KLOPP | 18 DRAKE DR E | | | | SAGINAW | MI | 48603-9644 |
| PATRICK KOSS | 2567 TABLE ROCK AVE | | | | CHULA VISTA | CA | 91914-3614 |
| PATRICK KRETSCHMAN | 1183 MONROE TURNPIKE | | | | MONROE | CT | 06468 |
| PATRICK L ABADIE & JUANITA DIANE ABADIE JT TEN | 1808 FOXWOOD CT | | | | ARLINGTON | TX | 76012-5726 |
| PATRICK L ANDRES | 218 LEGANCY LANE | | | | CARMEL | IN | 46032 |
| PATRICK L BAKER | 1610 VANDEKARR RD | | | | OWOSSO | MI | 48862 |
| PATRICK L BARNES & BARBARA L BARNES JT TEN | 1157 ENCANTO DR | | | | ARCADIA | CA | 91007-6108 |
| PATRICK L BOEGNER | 10153 LEWIS RD | | | | CLIO | MI | 48420 |
| PATRICK L BOETTCHER | 6122 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9219 |
| PATRICK L CAPUSON | 262 SUMMIT AVE | | | | BUFFALO | NY | 14214-1936 |
| PATRICK L CASEY | 2046 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-3800 |
| PATRICK L DEVOTA | 7191 GRANGE HALL RD | | | | HOLLY | MI | 48442-9737 |
| PATRICK L DUNSTER | 20 COPPERFIELDS | BEACONSFIELD BUCKS | | HP9 2NT GREAT BRITAIN | | | |
| PATRICK L DUNSTER | 20 COPPERFIELDS | BEACONSFIELD BUCKS | | H9P 2NT GREAT BRITAIN | | | |
| PATRICK L EVON | 9211 HODAVON | | | | PINCKNEY | MI | 48169 |
| PATRICK L FAVER | 2309 RIPTIDE CT | | | | VIRGINIA BCH | VA | 23451-1549 |
| PATRICK L FITZGERALD | 905 W M 113 | | | | KINGSLEY | MI | 49649-9701 |
| PATRICK L HARDIMAN | 88 SHADOW LANE | | | | NEW ROCHELLE | NY | 10801-3005 |
| PATRICK L INGRAM | 38279 FARWELL DRIVE | | | | FREMONT | CA | 94536-7013 |
| PATRICK L JONES | 1390 LEON DR | | | | W ALEXANDRIA | OH | 45381-8334 |
| PATRICK L KELLY | 12475 MARGARET DR | | | | FENTON | MI | 48430-8856 |
| PATRICK L MARTINEZ | 543 WOODBRIDGE | | | | WATERFORD | MI | 48327-2876 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICK L MC CLERNON JR & CHERIE P MC CLERNON JT TEN | 2968 CORRALES ROAD | | | | CORRALES | NM | 87048-9123 |
| PATRICK L MCNEW CUST JOHN PATRICK MCNEW UGMA MI | 520 GALLOGLY RD | | | | LAKE ANGELUS | MI | 48326-1237 |
| PATRICK L MURPHY | 2708 VALPARAISO TRL | | | | ARLINGTON | TX | 76017-4315 |
| PATRICK L O'BRIEN | 119 ALMOND RD | | | | FREEHOLD | NJ | 07728 |
| PATRICK L OBRIEN | R#1 11103 BISMARK | | | | VERMONTVILLE | MI | 49096-9757 |
| PATRICK L OLSOWY | 24611 MARIGOLD AVE | | | | WARREN | MI | 48089-3835 |
| PATRICK L ROXBEE-COX | THE TITHE BARN | MILL LANE | WINGRAVE | AYLESBURY HP22 4PL GREAT BRITAIN | | | |
| PATRICK L SIMPSON | 9920 ALLEN RD | | | | CLARKSTON | MI | 48348-1814 |
| PATRICK L TRANCHANT | 1617 E VIEW RD | | | | DANVILLE | IL | 61832 |
| PATRICK L WILSON | 2 MAPLEWOOD DR | | | | GENESEO | IL | 61254-1626 |
| PATRICK LAGE | 2220 EMPIRE ST | | | | MARION | IA | 52302 |
| PATRICK LANIGAN & HELEN T LANIGAN JT TEN | 52 SEQUOIA DR | | | | CORAM | NY | 11727-2039 |
| PATRICK LAPONE | 77 GRANDVIEW AVE | | | | NORTH CALDWELL | NJ | 07006-4702 |
| PATRICK LEO FREIWALD | 7891 NW 181ST ST | | | | HIALEAH | FL | 33015-2855 |
| PATRICK LESLIE STRADER | 19815 MAPLE CHASE LN | | | | HOUSTON | TX | 77094 |
| PATRICK LESTER TAN | 131 MOUNT VERNON ROAD | | | | SNYDER | NY | 14226-4366 |
| PATRICK LOCKETT | 6313 BUFFALO RIDGE RD | | | | FALLS CHURCH | VA | 22044-1902 |
| PATRICK LOPS | 166 KELSEY STREET | | | | SOUTH PORTLAND | ME | 04106-4342 |
| PATRICK LUKASIK & SUSAN V LUKASIK JT TEN | 43027 FERNWOOD | | | | CANTON | MI | 48187-3310 |
| PATRICK M AMELOTTE | 1829 S CHESTNUT ST | | | | CASPER | WY | 82601-4532 |
| PATRICK M BUKOLT | 1143 PENORA ST | | | | DEPEW | NY | 14043-4556 |
| PATRICK M CALLAGHAN | 515 LEAFLET LANE | | | | SPRING | TX | 77388-5993 |
| PATRICK M CALLAHAN | 515 LEAFLET LANE | | | | SPRING | TX | 77388-5993 |
| PATRICK M COLEMAN | 720 SHENANDOAH DR | | | | COLUMBIA | TN | 38401-6120 |
| PATRICK M CONNOLLY | 409 ELEANOR AVE | | | | SAN ANTONIO | TX | 78209-6707 |
| PATRICK M DAVIS | C/O JOHN LENCOOL | 3488 RIFLE RIVER TR | | | PRESCOTT | MI | 48756-9250 |
| PATRICK M DEBODA | 421 SUFFOLK DRIVE | | | | BEAR | DE | 19701-2208 |
| PATRICK M DIBUONO | 480 HALSTEAD AVE APT 6N | | | | HARRISON | NY | 10528-3810 |
| PATRICK M DUFF | 26817 CLAIRVIEW DR | | | | DEARBORN HTS | MI | 48127-1673 |
| PATRICK M DUPONT | 26414 NORDIC RIDGE DR | | | | WIND LAKE | WI | 53185-5523 |
| PATRICK M EDDINGS & ALICE MAYER EDDINGS JT TEN | 1588 STILLWELL RD | APT F | | | SAN FRANCISCO | CA | 94129-1066 |
| PATRICK M FALLON | C/O JEAN R FALLON | 5400 BROOKE RIDGE DR | | | ATLANTA | GA | 30338-3175 |
| PATRICK M FERGUSON | 9480 AMBERLEY LANE | | | | ST JOHN | IN | 46373-9002 |
| PATRICK M FLANNER | 104 CAITLIN LN | | | | TRENTON | NJ | 08691-3363 |
| PATRICK M GALLAGHER | 6600 SECOR ROAD | | | | PETERSBURG | MI | 49270-9589 |
| PATRICK M GOLDSMITH | 160 CROSSBOW DR | | | | CROSSVILLE | TN | 38555-3878 |
| PATRICK M HAZEL | 2354 REID RD | | | | GRAND BLANC | MI | 48439-8535 |
| PATRICK M HEARNE & MARY E HEARNE JT TEN | 207 SHADY LANE | | | | EAST PEORIA | IL | 61611 |
| PATRICK M HENRY & KAREN M HENRY JT TEN | 17584 MAPLE HILL DR | | | | NORTHVILLE | MI | 48167-3223 |
| PATRICK M JOZWIAK | 4984 SOUTHVIEW | | | | UTICA | MI | 48317-1169 |
| PATRICK M KEITZ | 135 RICK WAY | | | | CHESTER | NY | 10918 |
| PATRICK M KIDD & DIANE M KIDD JT TEN | 11S323 OAKWOOD AVE | | | | LEMONT | IL | 60439-8881 |
| PATRICK M LEMARBE | 1650 ORMOND RD | | | | WHITE LAKE | MI | 48383-2234 |
| PATRICK M LONG & NANCY MAC LEAN LONG JT TEN | 20975 HARRINGTON RD | | | | CLINTON TWSP | MI | 48036-1935 |
| PATRICK M LYNCH CUST MICHAEL K LYNCH UTMA IL | 2885 BOND CIR | | | | NAPERVILLE | IL | 60563 |
| PATRICK M MAZZEO & NORAH MAZZEO JT TEN | 107 STANTON ST | | | | NORTHPORT | NY | 11768-1630 |
| PATRICK M MC DERMOTT | 7241 NORMAN RD | | | | NO TONAWANDA | NY | 14120-1410 |
| PATRICK M MC TIGUE | 18642 NEGAUNEE | | | | REDFORD | MI | 48240-2025 |
| PATRICK M MCCARDLE | 3141 MURPHY LAKE RD | | | | SILVERWOOD | MI | 48760-9536 |
| PATRICK M MCGINN | 20 BERGENS MILL RD | | | | ENGLISHTOWN | NJ | 07726-8533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICK M MCQUISTON & KAREN L MCQUISTON TEN ENT | 500 S GLEANER RD | | | | SAGINAW | MI | 48609-9604 |
| PATRICK M MULLIGAN & MRS DONNA S MULLIGAN JT TEN | 3840 GAMWELL | | | | TOPEKA | KS | 66610-1400 |
| PATRICK M MURPHY | 4391 WICKFIELD DR | | | | FLINT | MI | 48507-3756 |
| PATRICK M MURPHY | 11291 NIXON RD | | | | GRAND LEDGE | MI | 48837-9403 |
| PATRICK M MURRAY | 2775 MACKINTOSH LANE | | | | BLOOMFIELD | MI | 48302-0934 |
| PATRICK M OSULLIVAN | 5245 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8271 |
| PATRICK M PHILLIPS & GEORGIANN PHILLIPS JT TEN | 2801 NILES-CORTLAND RD | | | | CORTLAND | OH | 44410-1731 |
| PATRICK M POLLARD & KATHLEEN M POLLARD JT TEN | 4405 CENTER AVE | | | | LISLE | IL | 60532-1311 |
| PATRICK M RANDALL | 6932 NORWOOD | | | | CANTON | MI | 48187-2468 |
| PATRICK M SIMS | 16065 FAWN RIVER RD | | | | WHITE PIGEON | MI | 49099-8788 |
| PATRICK M TOTH | 17116 EDDON | | | | MELVINDALE | MI | 48122-1222 |
| PATRICK M WARD | RR 2 | | | | MURRAYVILLE | IL | 62668-9802 |
| PATRICK MADILL | 370 MCLAUGHLIN RD | | | | YAKIMA | WA | 98908-9655 |
| PATRICK MASTRO | 11 BRIARWOOD CT | | | | EMERSON | NJ | 07630-1522 |
| PATRICK MATTHEW TOMOVIC | 497 VIRGINIA ST | | | | BUFFALO | NY | 14202-1423 |
| PATRICK MC ANINLEY | 10800 CALERA RD | | | | PHILADELPHIA | PA | 19154-3905 |
| PATRICK MC DONNELL & KAREN MC DONNELL JT TEN | 38W901 MCNAIR DR | | | | GENEVA | IL | 60134-6177 |
| PATRICK MCNAMEE | 6576 MALLARD CT | | | | MC CORDSVILLE | IN | 46055-9401 |
| PATRICK MCNULTY | 2501 W AVE 33 | | | | LOS ANGELES | CA | 90065-2864 |
| PATRICK MEGINNISS | 37 WHITSON DR | | | | NEWARK | DE | 19702 |
| PATRICK MEYER | 235 BECKETT PL | | | | GROVER BEACH | CA | 93433-1917 |
| PATRICK MICHAEL KOBILIS | 15 SANDALWOOD DR | | | | EAST BRUNSWICK | NJ | 08816-4045 |
| PATRICK MICHAEL ROSS | 4920 JEFFERSON HWY | | | | JEFFERSON | LA | 70121 |
| PATRICK MINER | 181 PARIDISE PL | | | | STUART | FL | 34997-7327 |
| PATRICK MORGAN | 902 S 11TH ST | | | | GOSHEN | IN | 46526-4458 |
| PATRICK MORSE | 4238 W LAKESIDE DR | | | | WEST BRANCH | MI | 48661-9639 |
| PATRICK MOSCATELLO | 2740 CALLE #8 | COMUNIDAD STELLA | | | RINCON | PR | 00677-0382 |
| PATRICK MURNANE | 5220 JOHNSON ST | | | | HOLLYWOOD | FL | 33021-5720 |
| PATRICK MURRAY | 2 GREENRIDGE AVE APT 2E | | | | WHITE PLAINS | NY | 10605 |
| PATRICK N BRACEY | 349 RAISIN STREET | | | | DEERFIELD | MI | 49238-9706 |
| PATRICK N CUSSANS & MADONNA CUSSANS JT TEN | 13 DARREN ST | | | | CASTLE ROCK | CO | 80109 |
| PATRICK N DUNMIRE | 7495 RED DAY ROAD | | | | MARTINSVILLE | IN | 46151-6618 |
| PATRICK N SULLIVAN | R 2 BOX 2358-A | 472 N SPITE AVE | | | GRAYLING | MI | 49738-7174 |
| PATRICK N TOPPER | 304 GROVETHORN RD | | | | MIDDLE RIVER | MD | 21220-4827 |
| PATRICK NELSON SALISBURY | 12364 HERMOSURA ST | | | | NORWALK | CA | 90650-6754 |
| PATRICK O DOWD | 72 PARKTOWN DRIVE | | | | GRANITE CITY | IL | 62040-1853 |
| PATRICK O POSTER | 30584 SOUTHFIELD RD APT 258 | | | | SOUTHFIELD | MI | 48076-1224 |
| PATRICK O'DONOVAN CUST COLIN PATRICK O'DONOVAN UTMA IL | 108 13 S RIDGEWAY | | | | CHICAGO | IL | 60655-3904 |
| PATRICK O'GORMAN | PO BOX 334 | PATTAYA | | 20260 THAILAND | | | |
| PATRICK O'MAHONY | CARRIGEEN CROOM | CO LIMERICK | | IRELAND | | | |
| PATRICK ODDI | 79 LYDIA LN | | | | BUFFALO | NY | 14225-3605 |
| PATRICK ODONNELL | 1018 MOORE ST | | | | BELOIT | WI | 53511-5042 |
| PATRICK OMAHONY | 348 BUHL BLVD | | | | SHARON | PA | 16146-3712 |
| PATRICK P BROWN | 318 NAUTILUS BLVD | | | | FORKED RIVER | NJ | 08731-2813 |
| PATRICK P MALANDRA | 1910 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9408 |
| PATRICK P REKUC | 42242 HANFORD | | | | CANTON | MI | 48187-3522 |
| PATRICK P RICHARDSON | MADISON ESTATES APT 263 | 8645 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78240 |
| PATRICK PAULISCH | SCHARNHORST STR 5 | 10115 BERLIN | | GERMANY | | | |
| PATRICK PHILLIPS | 16639 CAMERON | | | | SOUTHGATE | MI | 48195-2115 |
| PATRICK R BORDERS | 143 ASHLAND PT | | | | HENDERSONVLLE | TN | 37075-5506 |
| PATRICK R BUCHANAN & ALLISON B BUCHANAN JT TEN | 988 WILDWOOD LN | | | | BILOXI | MS | 39532-3219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATRICK R COGER | 2291 TOMAHAWK RTE 6 | | | | LAPEER | MI | 48446-8070 |
| PATRICK R DUNBAR | 8947 BLANCHARD RD | | | | COLDEN | NY | 14033-9786 |
| PATRICK R ELLER | PO BOX 683 | | | | BEDFORD | IN | 47421-0683 |
| PATRICK R HANEHAN | 11100 RALSTON ROAD | | | | ROCKVILLE | MD | 20852-3665 |
| PATRICK R HOOSE | RR #1 BOX 170 | | | | GERMFASK | MI | 49836-9625 |
| PATRICK R HOPPES | 6268 PECKLAKE RD | | | | PORTLAND | MI | 48875-9628 |
| PATRICK R KISSINGER | 203 S COMMERCIAL AVE | | | | SMITHVILLE | MO | 64089-9335 |
| PATRICK R LANG | 1417 WILDERNESS TRL | | | | CROWLEY | TX | 76036-3969 |
| PATRICK R MC KAY | 2016 W 11TH ST | | | | LORAIN | OH | 44052-1102 |
| PATRICK R MILLIGAN | 16669 KENMOR ROAD | | | | KENDALL | NY | 14476-9611 |
| PATRICK R POLEON | 698 HARLEM RD | | | | BUFFALO | NY | 14224-1153 |
| PATRICK R SCHEIDER & MRS DORIS T SCHEIDER JT TEN | 17 CEDAR DRIVE | | | | ROCHELLE PARK | NJ | 07662-3201 |
| PATRICK R STOKER | 1700 WOODLAND | | | | PARK RIDGE | IL | 60068-1907 |
| PATRICK R SWAIN | 926 ADELAIDE | | | | FENTON | MI | 48430-2236 |
| PATRICK R TOOMEY | 2198 W HIGHLAND RD | | | | HOWELL | MI | 48843-8702 |
| PATRICK R TRACY | 9901 FERNWOOD RD | | | | STOCKTON | CA | 95212-9474 |
| PATRICK R WATSON | R R 1 | 5582 E 1000 N | | | WILKINSON | IN | 46186-9734 |
| PATRICK R WIMMERMARK | 3 WINTHROP CT | | | | WATERFORD | CT | 06385-2723 |
| PATRICK R YARBROUGH | 3525 JASPER DR | | | | STERLING HTS | MI | 48310-2587 |
| PATRICK REAL | PO BOX 75 | | | | EVANS MILLS | NY | 13637-0075 |
| PATRICK REDDINGTON & PATRICK J REDDINGTON JT TEN | 256 SEAMAN AVE | | | | NEW YORK | NY | 10034-1218 |
| PATRICK REILLY CUST BRIDGET B REILLY UTMA PA | 6 ALTON RD | | | | YARDLEY | PA | 19067-3030 |
| PATRICK S BAWDEN | 1215 6TH AVE N | | | | LEWISTOWN | MT | 59457-2103 |
| PATRICK S CAIN | 5815 CORTINA TRL | | | | LANSING | MI | 48917-3097 |
| PATRICK S CERONE | 320 SANNITA DR | | | | ROCHESTER | NY | 14626-3618 |
| PATRICK S HILLEGASS | 112 E 4TH ST | | | | HINSDALE | IL | 60521 |
| PATRICK S KILEY | 1638 S CURSON AVE | LOS ANGELAS | | | LOS ANGELES | CA | 90019 |
| PATRICK S LANCASTER | 4116 LOCUSTWOOD DR | | | | DAYTON | OH | 45429-5018 |
| PATRICK S MCAVOY & BETSY MCAVOY JT TEN | 100 COURTNEY LANE | | | | CARY | IL | 60013-2188 |
| PATRICK S ODONNELL | 5 ANCIENT RUBBLY WAY | | | | BEVERLY | MA | 01915-1566 |
| PATRICK S RANKIN | 946 SIMPSON HOWELL ROAD | | | | ELIZABETH | PA | 15037-2826 |
| PATRICK S RANKIN | 946 SIMPSON HOWELL ROAD | | | | ELIZABETH | PA | 15037-2826 |
| PATRICK SAVAGE | 44456 HANFORD RD | | | | CANTON | MI | 48187-2602 |
| PATRICK SCHAEFFER | 9038 S LOWE AVE | | | | CHICAGO | IL | 60620 |
| PATRICK SCHMIDT | 2416 THISTLE POINTE | | | | BLOOMFIELD | MI | 48304 |
| PATRICK SEAN MORRISSEY | 1144 BRIARWOOD LN | | | | NORTHBROOK | IL | 60062-3507 |
| PATRICK SHELLHOUSE | 314 GROVE ST SE | | | | ALBUQUERQUE | NM | 87108-4021 |
| PATRICK SMALL & MRS CRISTINE SMALL JT TEN | 306 ELEANOR | | | | GREENVILLE | NC | 27858-8616 |
| PATRICK SMITH | 9 REVER DR | | | | FLORHAM PARK | NJ | 07932-2208 |
| PATRICK STEVENS | 7104 DOVE LN | | | | DIMONDALE | MI | 48821-8748 |
| PATRICK SZYMCZAK | 1235 ELCAMINO DR NW | | | | GRAND RAPIDS | MI | 49504 |
| PATRICK T BOHLER | 13729 W AMHERST WAY | | | | LAKEWOOD | CO | 80228 |
| PATRICK T BUSCHMANN | 1016 LAKESIDE WAY | | | | SEBRING | FL | 33876 |
| PATRICK T GANNON | 1451 SHERIDAN | | | | PLYMOUTH | MI | 48170-1532 |
| PATRICK T GOSS | 19 HEWITT ST | | | | HICKSVILLE | NY | 11801-3735 |
| PATRICK T HUGHES | 3319 EAGLE AVE NW | | | | OXFORD | IA | 52322 |
| PATRICK T KENNY | PO BOX 517 | | | | KEEGO HARBOR | MI | 48320-0517 |
| PATRICK T LUDDEN & BETH LUDDEN JT TEN | 3116 FLOYD AVE | | | | RICHMOND | VA | 23221-2902 |
| PATRICK T LYONS | 4940 NEOSHO RD | | | | CLARKSTON | MI | 48348-3334 |
| PATRICK T MACALUSO | 4875 PINCKNEY RD | | | | HOWELL | MI | 48843-7807 |
| PATRICK T MOUGHAN | 12614 HAROLD DR | | | | CHESTERLAND | OH | 44026-2433 |
| PATRICK T OTWAY | 1305 N MAIN ST | | | | SAINT CHARLES | MI | 48655-1028 |
| PATRICK T REEDY | 769 59TH ST APT 1C | | | | BROOKLYN | NY | 11220-3948 |
| PATRICK T RILEY | 45 ELIZABETH AVE | | | | CRANFORD | NJ | 07016-2419 |
| PATRICK T SIPIALA | 5531 KATHERINE CT | | | | SAGINAW | MI | 48603-3624 |
| PATRICK T WARD | 114 BUSBRIDGE CV | | | | POOLER | GA | 31322-9655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATRICK T WEIR TR UA 05/11/1994 RITA H WALSH CARING TRUST | 831 STONE CANYON DR | | | | BALLWIN | MO | 63021-7151 |
| PATRICK TAGUE SLAVIN | 101 LENAPE TR | | | | MEDFORD | NJ | 08055-1143 |
| PATRICK TAM | FLAT B G/F FAIRVIEW HOUSE | 6 PEONY RD | YAUYAT TSUEN | HONG KONG, CHINA | | | |
| PATRICK TAPEN | 9213 SHOTGUN CT | | | | SPRINGFIELD | VA | 22153-1444 |
| PATRICK TAPPER | 960 SURREY HTS | | | | WESTLAND | MI | 48186-3733 |
| PATRICK THOMAS AHERN | 16900 N BAY RD | APT 2014 | | | SUNNY ISL BCH | FL | 33160-4272 |
| PATRICK THOMAS HERRON | 6939 ANTHONY | | | | DEARBORN | MI | 48126-1847 |
| PATRICK THOMAS METZGER | 140 CHALMETTE CIRCLE | | | | MONROE | MI | 48162-3588 |
| PATRICK TOBIN | 8455 ISLAND PINES PL | | | | MAINEVILLE | OH | 45039-9592 |
| PATRICK TURK | 3512 DOMMIONQUEZ | | | | GALVESTON | TX | 77551-1611 |
| PATRICK V CAMPBELL | 2385 SO 3OTH AVE | | | | SEARS | MI | 49679 |
| PATRICK V CHALLENGER | ATTN CAROL L MASLUK | 9118 CEDAR LAKE RD | | | PINCKNEY | MI | 48169-8893 |
| PATRICK V DUNLEAVY | 527 RIVERDALE AVE | | | | YONKERS | NY | 10705-3568 |
| PATRICK V HAMBY | 710 WHITE OAK CIRCLE | C/O WANDA WALKER | | | SUNBRIGHT | TN | 37872-2612 |
| PATRICK W BURCH | 3240 SOUTH WISE RD | | | | MT PLEASANT | MI | 48858-9125 |
| PATRICK W COGHLAN | 3674 DRYDEN ROAD | | | | METAMORA | MI | 48455-9373 |
| PATRICK W CORRIGAN | 251 LINDEN ST | OSHAWA ON | | L1H 6R3 CANADA | | | |
| PATRICK W COX TR PATRICK W COX FAMILY TRUST 01/02/85 | 30281 MARBELLA VISTA | | | | SAN JUAN CAPISTRAN | CA | 92675-5405 |
| PATRICK W CRENSHAW | 14340 N LINDEN RD | | | | CLIO | MI | 48420-8824 |
| PATRICK W GEORGE | 6443 DALTON DR | | | | FLUSHING | MI | 48433-2332 |
| PATRICK W HAJEC | 10296 ASPEN VALLEY DR | | | | FENTON | MI | 48430-2554 |
| PATRICK W KRISER & ANDREA J KRISER JT TEN | 7336 CRYSTAL LAKE DR APT 5 | | | | SWARTZ CREEK | MI | 48473-8953 |
| PATRICK W LEHR | 1080 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9451 |
| PATRICK W LETOURNEAU | 2832 W RIVER DR | | | | JANESVILLE | WI | 53545-8929 |
| PATRICK W LOSS & DEBORA K LOSS JT TEN | 1520 DEER RUN | | | | UNION CITY | MI | 49094-8713 |
| PATRICK W MC GUIRE | 101 SUNDOWN TRAIL | | | | WILLIAMSVILLE | NY | 14221-2220 |
| PATRICK W MC LEOD | 685 SOUTH LAPOSADA CIRCLE # 1504 | | | | GREEN VALLEY | AZ | 85614-5133 |
| PATRICK W MC-NAMARA | 888 PROSPECT STREET | SUITE 340 | LAJOLLA | | LA JOLLA | CA | 92037 |
| PATRICK W MCCALL | 14047 LANDINGS WY | | | | FENTON | MI | 48430-1313 |
| PATRICK W NELSON | 1317 SOUTH RIVER RD | | | | SAGINAW | MI | 48609-5208 |
| PATRICK W O'SHAUGHNESSY & CAROL A O'SHAUGHNESSY JT TEN | 11333 SHALIMAR DR | | | | FORT WAYNE | IN | 46845-1228 |
| PATRICK W R SMITH | 61 N SMOKETREE AVE | | | | OAK PARK | CA | 91377-1134 |
| PATRICK W SAINT | PO BOX 666 | | | | CLARKSTON | MI | 48347 |
| PATRICK W SCHRADER & MARIETTA SCHRADER JT TEN | 32 GAFFNEY RD | | | | LOCKPORT | NY | 14094-5536 |
| PATRICK W SMITH | 4520 EAGLEWOOD DRIVE | | | | LEESBURG | FL | 34748-7453 |
| PATRICK W VAN SKIVER | 1413 ISTED RD | | | | GLEN BURNIE | MD | 21060-7406 |
| PATRICK W VOELKER & LINDA CAROLE VOELKER JT TEN | 3043 CRESTWOOD COURT | | | | BAY CITY | MI | 48706-2503 |
| PATRICK WILLOUGHBY | 1641 CHILDWELL AVE NE | | | | CANTON | OH | 44714 |
| PATRICK X GALESKI | 1600 18TH ST | | | | WYANDOTTE | MI | 48192-3506 |
| PATRINA G MUSSEL | 515 F2 LOCUST ST | | | | LOCKPORT | NY | 14094 |
| PATRINA PENTOLINO | 8495 N TERRITORIAL RD | | | | PLYMOUTH | MI | 48170-5043 |
| PATSAMATLA KISHORE RAJU TARA | 1031 CASCADE CI 311 | | | | ROCKLEDGE | FL | 32955-8080 |
| PATSY A ALLEN | 1195 HAYS LODGE RD | | | | SMITHS GROVE | KY | 42171-9106 |
| PATSY A BURKE | 3836 BROWNTON RD | | | | FELTON | PA | 17322-7721 |
| PATSY A CORDIA | 3963 CAROL PARK RD | | | | HOUSE SPRINGS | MO | 63051-1455 |
| PATSY A DVORAK | 163 GOLFVIEW | | | | CARPENTERSVIL | IL | 60110 |
| PATSY A ELLIS | R R 1 BOX 155 | | | | WAYNETOWN | IN | 47990-9748 |
| PATSY A ESBAUGH | 13214 NIELSEN DR | | | | TRUFANT | MI | 49347-9518 |
| PATSY A GIAMUNDO | 65 WESLEY AVE APT 4B | | | | PORT CHESTER | NY | 10573-2952 |
| PATSY A GIBBS | 2809 6TH AVE | | | | LOS ANGELES | CA | 90018-2914 |
| PATSY A HOFFMAN | 78 BELL WOOD RD | | | | JEFFERSON | GA | 30549-4400 |
| PATSY A IEZZI & SUZANNE L IEZZI JT TEN | 80 LAKEWOOD ROAD | | | | GREENSBURG | PA | 15601-9746 |
| PATSY A JOHNSON | 6617 BELLTREE LANE | | | | FLINT | MI | 48504-1649 |
| PATSY A JONES | 610 MITCHELL LANE | | | | WEST MONROE | LA | 71292-3533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATSY A KELLY | 3680 NO THOMAS RD | | | | FREELAND | MI | 48623-8868 |
| PATSY A MORROW | 2145 BUDER AVENUE | | | | BURTON | MI | 48529-1733 |
| PATSY A SHREFFLER TOD GERIANNE CUMO SUBJECT TO STA TOD RULES | 430 WOODLAWN AVE N W | | | | CANTON | OH | 44708-3660 |
| PATSY A SHREFFLER TOD JONATHAN SHREFFLER SUBJECT TO STA TOD RULES | 430 WOODLAWN AVE N W | | | | CANTON | OH | 44708-3660 |
| PATSY A SHREFFLER TOD MICHAEL SHREFFLER SUBJECT TO STA TOD RULES | 430 WOODLAWN AVE N W | | | | CANTON | OH | 44708-3660 |
| PATSY A SIMMONS | 1333 WINDAGE CT | | | | MARIETTA | GA | 30008-8153 |
| PATSY A STROZIER | 3293 WINWOOD | | | | FLINT | MI | 48504-1252 |
| PATSY A THOMAS | 301 PYRAMID AVE | | | | CLAYMONT | DE | 19703-3201 |
| PATSY A WALTON | 3059 ALGONQUIN ST | | | | DETROIT | MI | 48215-2482 |
| PATSY A WHITE | 5462 ADA DR S E | | | | ADA | MI | 49301-7822 |
| PATSY ANN ANNIS & SETH ROSS ANNIS JT TEN | 1345 PINCH VALLEY RD | | | | WESTMINSTER | MD | 21158-2901 |
| PATSY ANN SPIKES | 4706 16TH STREET | | | | LUBBOCK | TX | 79416-5726 |
| PATSY ANN WILLIAMSON | 9401 SOUTH VANDALIA AVE | | | | TULSA | OK | 74137-3707 |
| PATSY B SAROS | 536 OPEN FORK RD | | | | META | KY | 41501-4642 |
| PATSY BONITATI | 1390 SOUTH LYN CIRCLE | | | | SOUTH EUCLID | OH | 44121-3961 |
| PATSY C RADER | 1003 GROVE ST | | | | FORT ATKINSON | WI | 53538 |
| PATSY C RUF | 21384 HOLT RD | | | | ATHENS | AL | 35613-4112 |
| PATSY D BOTTOM | 5655 N 00 EW | | | | KOKOMO | IN | 46901-5939 |
| PATSY D DOXTATER | 3091 S GLADWIN RD | | | | PRUDENVILLE | MI | 48651-9511 |
| PATSY D NELSON | 5108 HIDDEN COVE CIR | | | | BIRMINGHAM | AL | 35215-2883 |
| PATSY D REDMON | RR 3 BOX 73B | | | | KEMP | TX | 75143-9309 |
| PATSY E DURGIN | #4 VALLEY FALLS COURT | | | | IRMO | SC | 29063-7832 |
| PATSY E KENNEDY | 1106 4TH ST | | | | TAWAS CITY | MI | 48763-9528 |
| PATSY E SMITH | 352 W RIVER RD | | | | FLUSHING | MI | 48433-2161 |
| PATSY FERN FARMER TR PATSY FERN FARMER TRUST UA 06/25/93 | 11601 2ND AVE NW | | | | SEATTLE | WA | 98177-4712 |
| PATSY G MICHELS | 10275 OLD ST AUGUSTINE RD APT 1202 | | | | JACKSONVILLE | FL | 32257 |
| PATSY H BORDLEE | 117 MEADOW BROOK | | | | GRETNA | LA | 70056-7041 |
| PATSY H GEE | 1524 E HIGHLAND AVE | | | | MUNCIE | IN | 47303 |
| PATSY H STAMPER | 1016 QUASAR COURT | | | | SIMI VALLEY | CA | 93065-6400 |
| PATSY HALL HARRISON | SAME AS ABOVE | PO BOX 550 | | | BETHLEHEM | GA | 30620-0550 |
| PATSY I LOVENS | 1183 E 360 N | | | | ANDERSON | IN | 46012-9212 |
| PATSY J BARBER | 1 N BAY DR | | | | FENTON | MI | 48430 |
| PATSY J BUERKEL | 3861 KIRK | | | | VASSAR | MI | 48768-9771 |
| PATSY J DESKINS | 34 TOWNLINE RD | | | | AURORA | OH | 44202-7741 |
| PATSY J HALL | 1604 MCKINSTRY | | | | DETROIT | MI | 48209-2176 |
| PATSY J MOCK | 112 E ROGERS ST | | | | PORTLAND | IN | 47371-1040 |
| PATSY J PETERS | PO BOX 382 | | | | MIO | MI | 48647-0382 |
| PATSY J SIPE & RICKEY L SIPE JT TEN | 6070 WALDON RD | | | | CLARKSTON | MI | 48346-2235 |
| PATSY J STAFFIERA | 33 GEORGE ST | | | | SAYVILLE | NY | 11782 |
| PATSY J THOM & JOHN J THOM JT TEN | 3481 N GALE RD | | | | DAVISON | MI | 48423-8520 |
| PATSY J TOTARO & CARMELA TOTARO JT TEN | 23 RAYMOND ST | | | | NEW CANAAN | CT | 06840-5619 |
| PATSY JANE BOONE | C/O MRS P LORD | 3613 WICKERSHAM | | | HOUSTON | TX | 77027-4137 |
| PATSY JANE GARRISON | 12219 S VILLA | | | | OKLAHOMA CITY | OK | 73170-4815 |
| PATSY JO BURGIN | BOX 142 | | | | COLLEYVILLE | TX | 76034-0142 |
| PATSY JO BURGIN & JOE DAN BURGIN JT TEN | PO BOX 142 | | | | COLLEYVILLE | TX | 76034-0142 |
| PATSY K BROWN | 2299 CAMP HARDTNER ROAD | | | | POLLOCK | LA | 71467-4129 |
| PATSY K PAYNE | 11813 COPPER TRAILS LN | | | | OKLAHOMA CITY | OK | 73170-4465 |
| PATSY KALFAYAN | 9693 WASHINGTON | | | | ROMULUS | MI | 48174-1552 |
| PATSY KENNEDY PAIN | 3613 WICKERSHAM | | | | HOUSTON | TX | 77027-4137 |
| PATSY KILPATRICK NELSON | 9380 NC HIGHWAY 55W | | | | DOVER | NC | 28526-8906 |
| PATSY L BELCHER | 2437 NORTH PINE GROVE | | | | WICHITA | KS | 67205 |
| PATSY L HARRIS | 5026 W BEECHER ST | | | | INDIANAPOLIS | IN | 46241-4611 |
| PATSY L LOWE | 439 CR 3286 | | | | JOAQUIN | TX | 75954 |
| PATSY L MOORE & ARTHUR D MOORE TR PATSY L MOORE TRUST UA 10/10/96 | 6463 WOODRIDGE RD | | | | ALEXANDRIA | VA | 22312-1337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATSY L MORGAN | 3224 SW 85TH | | | | OKLAHOMA CITY | OK | 73159-6459 |
| PATSY L PERRY | 5371 E ALLISON RD | | | | CAMBY | IN | 46113-8415 |
| PATSY L PINION | 5875 GLOBE | | | | WESTLAND | MI | 48185-2250 |
| PATSY L RANKIN | 541 UNION AVE | | | | MIDDLESEX | NJ | 08846-1933 |
| PATSY L WALCOTT | 1813 HERRICK NE | | | | GRAND RAPIDS | MI | 49505-4866 |
| PATSY L WOROSZ | 134 WOODLAND TRACE | | | | CORTLAND | OH | 44410-1915 |
| PATSY LEE MOORHEAD | 13523 LANCELOT | | | | NORWALK | CA | 90650-4404 |
| PATSY LOU BARNES | 508 WILCOXEN ST | | | | UHRICHSVILLE | OH | 44683-2138 |
| PATSY M ANDERSON | 2930 SOUTH TINDELL | | | | INDIANAPOLIS | IN | 46203-5448 |
| PATSY M FOWLER | 419 HOPE HOLLOW RD | | | | LOGANVILLE | GA | 30052-2223 |
| PATSY M MEANS | 106 MARTIN CT | | | | CATLIN | IL | 61817-9600 |
| PATSY MARIE HICKS | 2339 ULA DR | | | | CLIO | MI | 48420-1065 |
| PATSY N MANIFOLD | 7884 S 100 E | | | | PENDLETON | IN | 46064-9398 |
| PATSY PETERSON KENNON | 10503 KIRKLANE | | | | HOUSTON | TX | 77089-2437 |
| PATSY R CARROLL | 501 N A ST | | | | ELWOOD | IN | 46036-1452 |
| PATSY R DYMANSKI & LEO C MILLER TEN COM | 12075 AMELIA | BOX 125 | | | BIRCH RUN | MI | 48415-0125 |
| PATSY R FLEMMING | 1670 MAPLEWOOD LANE | | | | LEBANON | OH | 45036-9327 |
| PATSY R GARRETT | 112 HWY 146 | | | | CHOUDRANT | LA | 71227-3155 |
| PATSY R GIBBS | 5236 HONEYCOMB LN | | | | INDIANAPOLIS | IN | 46221-3900 |
| PATSY R GRIFFITH | 6118 ROSECREST DR | | | | DAYTON | OH | 45414-2831 |
| PATSY R JENKINS | 4774 HENLEY AVE | | | | COLUMBUS | OH | 43228-1807 |
| PATSY R NELSON & DENNIS C NELSON JT TEN | 240 C ST | | | | YUBA CITY | CA | 95991-5014 |
| PATSY R PATTERSON | 921 HEATHER KNOLL | | | | DESOTO | TX | 75115-4708 |
| PATSY R SEARS | 4901 PENNSWOOD DR | | | | DAYTON | OH | 45424-5417 |
| PATSY R WILSON | 521 HOMESTEAD RD | | | | LAGRANGE PARK | IL | 60526-5709 |
| PATSY ROSE AKINS & KENNETH L AKINS JT TEN | 4425 HIGHWAY 441 S | LOT 25 | | | OKEECHOBEE | FL | 34974-6278 |
| PATSY RUTH CARTER | 2030 WOODLAND SPRINGS DRIVE | | | | CONWAY | AR | 72032-6020 |
| PATSY RUTH STARK | 2030 WOODLAND SPRINGS DRIVE | | | | CONWAY | AR | 72032-6020 |
| PATSY RUTH STARK & VICKY L VANN JT TEN | 2030 WOODLAND SPRINGS DRIVE | | | | CONWAY | AR | 72032-6020 |
| PATSY S DAVIS | 1913 HONEYCUTT LANE | | | | CHATTANOOGA | TN | 37412-1431 |
| PATSY S MOORE | 301 CROCKER RD | | | | CHOUDRANT | LA | 71227-3735 |
| PATSY S RATLIFF | 7428 OCEOLA FARMS CT | | | | HOWELL | MI | 48855-5702 |
| PATSY SHUSTER TR UA 10/12/07 SHUSTER FAMILY TRUST | 14716 DANBROOK DR | | | | WHITTIER | CA | 90604 |
| PATSY V FAZZALARE | 1106 KELLY DR | | | | NEWARK | DE | 19711-2423 |
| PATSY V HENTSCHEL | 16036 TSIRELAS DR | | | | TRACY | CA | 95304 |
| PATSY V WHITE | PO BOX 346 | 1306 FORK RETCH | | | MULLINS | SC | 29574 |
| PATSY VALERINO | 2163 GRANDVIEW AVE | | | | MONROEVILLE | PA | 15146-4207 |
| PATSY VENDITTI | 471 25TH ST | | | | NIAGARA FALLS | NY | 14303-1947 |
| PATSY WALTERSCHEID | 268 CR 316 | | | | MUENSTER | TX | 76252-4327 |
| PATSY WANG-IVERSON | 55 WAGNER ROAD | | | | STOCKTON | NJ | 08559-1413 |
| PATSY ZAMARIA | 16460 HEATHER LANE #301 | | | | MIDDLEBURG HEIGHTS | OH | 44130-8315 |
| PATTERSON F HELTON | PO BOX 69 | | | | PATHFORK | KY | 40863-0069 |
| PATTI A MERNIN | 9224 INTERLACHEN RD | | | | LAKE SHORE | MN | 56468-8737 |
| PATTI APOLZAN | 11813 SOMERSET WAY E | | | | CARMEL | IN | 46033 |
| PATTI BECK CUST STEPHEN ARNOLD BECK UTMA FL | 5269 PRINCETON WAY | | | | BOCA RATON | FL | 33496-2713 |
| PATTI BETH KRAMER | ATTN PATTI KRAMER SLAVIN | 1118 GALLOPING HILL RD | | | FAIRFIELD | CT | 06430-7130 |
| PATTI COOK | 95 HEIGHTS LN | APT 86 | | | FSTRVL TRVOSE | PA | 19053-7670 |
| PATTI D SMITH | 15756 HORTON CT | | | | OVERLAND PARK | KS | 66223-3417 |
| PATTI E BUCK | 120 CHARLES L BOYLE ROAD | | | | QUEEN ANNE | MD | 21657-1402 |
| PATTI E POLING | 326 W GOLF AVE | | | | OTTUMWA | IA | 52501-1346 |
| PATTI JO FERRIS | 1682 COVENTRY CT | | | | ANNAPOLIS | MD | 21401-6421 |
| PATTI JO SHAPIRO CUST LAUREL S SHAPIRO UTMA GA | 5579 FIVE FORKS TRICKUM RD | | | | STONE MOUNTAIN | GA | 30087-3050 |
| PATTI L GONZALES | 601 FORT SUMPTER DR | | | | MODESTO | CA | 95354-2114 |
| PATTI L MENDENHALL | 2237 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4352 |
| PATTI LYNN MAUL | 16253 WHITEHEAD DRIVE | | | | LINDEN | MI | 48451-8774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATTI M ALTHOFF & DAVID M ALTHOFF JT TEN | 506 SOUTH WA PELLA AVENUE | | | | MOUNT PROSPECT | IL | 60056-3758 |
| PATTI M HASSLER | 5809 HEDGEROW LANE | | | | PORTSMOUTH | VA | 23703-1505 |
| PATTI M POHLABEL | 11141 PUTNAM | | | | ENGLEWOOD | OH | 45322-9765 |
| PATTI MARIE KAHN | 3440 TIPPAWINGO DRIVE | | | | PALO ALTO | CA | 94306-2737 |
| PATTI P UPTON | PO BOX 1500 | | | | HEBER SPRINGS | AR | 72543-1500 |
| PATTI PUCCI | 541 KEMP RD WEST | GRIMSBY ON | | L3M 4E7 CANADA | | | |
| PATTI S DAVIS CUST CHRISTOPHER GERALD DAVIS UTMA IL | 7183 RYE RIDGE TRAIL | | | | CHERRY VALLEY | IL | 61016-9213 |
| PATTI S REAMER | 1124 TITUS AVE | | | | TRAVERSE CITY | MI | 49686-2919 |
| PATTI SCHMID | 768 E GARDEN RD #93 | | | | VINELAND | NJ | 08360 |
| PATTI TAYLOR | 34047 BROKSHIRE DR | | | | STERLING HTS | MI | 48312-5609 |
| PATTI WEBSTER HAMILTON | 47 PINE TREE PLACE | | | | TEQUESTA | FL | 33469-1926 |
| PATTI Y MEADE | 1071 SYLVAN SHORES DRIVE | | | | SOUTH VIENNA | OH | 45369-8516 |
| PATTI-JO SHAPIRO CUST ALAINA B SHAPIRO UTMA GA | 5579 FIVE FORKS TRICKUM RD | | | | STONE MOUNTAIN | GA | 30087-3050 |
| PATTIANN M BATTISTA | 7688 WEST RIDGE ROAD | | | | BROCKPORT | NY | 14420-1723 |
| PATTIE A MINTON | 553 RIVERCLIFF TRCE | | | | MARIETTA | GA | 30067-4689 |
| PATTIE JEAN THOMAS POWELL | 13900 HILLCREST | | | | DALLAS | TX | 75240-3529 |
| PATTIE R GLENCORSE | 15525 BIRWOOD | | | | BEVERLY HILLS | MI | 48025-3329 |
| PATTIE W STRAHLENDORFF | 38 WOODVALE DR | | | | ATCO | NJ | 08004-2917 |
| PATTY A MAHAFFY | 1465 TIMOTHY | | | | SAGINAW | MI | 48603-6503 |
| PATTY A MALCOLM | PO BOX 486 | | | | OKAHUMPKA | FL | 34762-0486 |
| PATTY A MAZE | 11516 PITTS BLVD | | | | TANNER | AL | 35671-3209 |
| PATTY A STEVENS | 419 LABIAN DR | | | | FLUSHING | MI | 48433-1745 |
| PATTY A TALBOTT | 10407 FALCON PARC BLVD | APT 107 | | | ORLANDO | FL | 32832-5560 |
| PATTY A VARNEY | 1422 GARFIELD AVE | | | | BRUNSWICK | OH | 44212-3314 |
| PATTY ADWAN HOCKETT CUST IAN THOMAS HOCKETT UGMA TX | 9223 FERNDALE | | | | DALLAS | TX | 75238-2730 |
| PATTY ADWAN HOCKETT CUST LOUIS OSCAR HOCKETT UGMA TX | 9223 FERNDALE | | | | DALLAS | TX | 75238-2730 |
| PATTY ANN LINEBRINK | 207 JEFFERSON AVE | | | | DEFIANCE | OH | 43512 |
| PATTY ANNE FLEMING | 700 KIPSCOMB RD | | | | GREENSBORO | NC | 27410 |
| PATTY BRUCE | 8167 SHOREWALK DR | | | | INDIANAPOLIS | IN | 46236-9038 |
| PATTY CUNNINGHAM CONGER | 816 AMBASSADOR ROW | | | | CORSICANA | TX | 75110 |
| PATTY D MAY & GLORIA J MAY JT TEN | 267B NORTH AV | | | | PLAIN CITY | OH | 43064-1020 |
| PATTY E MADDEN | 4137 S SHERIDAN BL B | | | | DENVER | CO | 80235-3131 |
| PATTY F NEWBY | 158 CHARIOT DR | | | | ANDERSON | IN | 46013-1081 |
| PATTY HENRY CUST LUKE HENRY A MINOR UNDER THE LAWS OF GEORGIA | 204 SMALL POND DR | | | | CLEVELAND | GA | 30528-3113 |
| PATTY IRVIN | 9060 HANGAR WAY | | | | FAIR OAKS | CA | 95628-8166 |
| PATTY J BRASWELL | 565 OVERLOOK TRAIL | | | | PLAINFIELD | IN | 46168-1083 |
| PATTY J PALMERTREE | PO BOX 11 | | | | WEST MONROE | LA | 71294-0011 |
| PATTY J PORTER TR UA 03/16/94 PATTY J PORTER TRUST | 31334 SHERIDAN | | | | GARDEN CITY | MI | 48135-3304 |
| PATTY J SEAL | 1055 E GENESEE AVE | | | | FLINT | MI | 48505-1612 |
| PATTY J SMITH & JERROL D SMITH JT TEN | 208 NE BEACON PL | | | | LEES SUMMIT | MO | 64086-8458 |
| PATTY J STANLEY | PO BOX 54857 | | | | LEXINGTON | KY | 40555-4857 |
| PATTY JOAN DICKERSON TR PATTY DICKERSON REVOCABLE TRUST UA 01/15/97 | 607 N 11TH ST | | | | MIDDLETOWN | IN | 47356-1259 |
| PATTY L BOWMAN | PO BOX 17 | | | | KEMPTON | IN | 46049-0017 |
| PATTY L FUQUA | 141 E LANE | | | | LIMA | OH | 45801-2954 |
| PATTY L GAWLE | 1424 N. ROCK RUN DR. | D1 | | | CREST HILL | IL | 60403 |
| PATTY L GROGG & RICKY J GROGG JT TEN | 1001 BAILEY CT | | | | STAFFORD | VA | 22556-6421 |
| PATTY L MARTIN | 2267 HOWE RD | | | | BURTON | MI | 48519-1129 |
| PATTY L NEWKIRK TR PATTY L NEWKIRK REVOCABLE TRUST UA 01/12/95 | 304 HIGHLAND AVE | | | | MUNCIE | IN | 47303-3029 |
| PATTY L PILKINS & DEBORAH ANN VITTONE JT TEN | 489 ACORN ACRES RD | | | | NORWOOD | NC | 28128-7414 |
| PATTY LEE GRAHAM | 1022 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PATTY LOU HORTON | 9835 GRACKLE LO | | | | LAKELAND | FL | 33810-2314 |
| PATTY LUE BOFF | 414 PROSPECT STREET | | | | NUTLEY | NJ | 07110-2256 |
| PATTY LYNN SPARKMAN | 4306 WILLOW GROVE | | | | DALLAS | TX | 75220-1938 |
| PATTY M LOLLIS | 2715 BRENNER PASS | | | | TALLAHASSEE | FL | 32303-2254 |
| PATTY M STANDRIDGE | 19951 NE 50TH ST | | | | WILLISTON | FL | 32696-6777 |
| PATTY MASSE | 1400 NABARS LANE | | | | ODESSA | TX | 79761-2948 |
| PATTY POLKO CUST EMILY POLKO UTMA OH | 144 PACEMONT | | | | COLUMBUS | OH | 43202 |
| PATTY R RICKARD | 10251 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9748 |
| PATTY RAY HURT | 10035 SUGAR HILL | | | | HOUSTON | TX | 77042-1539 |
| PATTY S BOOTH | 9854 RTE 242 | | | | LITTLE VALLEY | NY | 14755 |
| PATTY S ISENHOWER TOD ERNEST D ISENHOWER | 2674 W FRENCH ROAD | | | | ST JOHNS | MI | 48879-9488 |
| PATTY S SIMMONS | 1875 WINGFIELD CHURCH RD | | | | BOWLING GREEN | KY | 42101-8540 |
| PATTY S SQUIRES | 521 CHEROKEE ST | APT 212 | | | KALAMAZOO | MI | 49006-2852 |
| PATTY STOHLER | 1248 TELLEM DRIVE | PACIFIC | | | PALISADES | CA | 90272-2246 |
| PATTY SUE ISENHOWER & JACOB E ISENHOWER JT TEN | 2674 FRENCH RD W | | | | ST JOHNS | MI | 48879-9488 |
| PATTY SUE ISENHOWER & JONATHAN P ISENHOWER JT TEN | 2674 FRENCH RD W | | | | ST JOHNS | MI | 48879-9488 |
| PATTY SUE ISENHOWER & JOSHUA A ISENHOWER JT TEN | 2674 FRENCH RD W | | | | ST JOHNS | MI | 48879-9488 |
| PATTY SUE MERCIER | 3359 GLASS RD NW | | | | MONROE | GA | 30656-3728 |
| PATTY SZYMIK | 2874 MOSSY BRINK | | | | MAINEVILLE | OH | 45039-8325 |
| PATTY W CONGER | 816 AMBASSADOR ROW | | | | CORSICANA | TX | 75110 |
| PATTY W MINOTTI | 8637 HUNTERS TRAIL | | | | WARREN | OH | 44484-2412 |
| PATTY W RYAN | 11615 US HIGHWAY RT 62 | | | | LEESBURG | OH | 45135-9755 |
| PAUL A ADLETA | 4827 EDWARDSVILLE ROAD | | | | CLARKSVILLE | OH | 45113-8620 |
| PAUL A ALBRIGHT | 130 N 44TH RD | | | | MENDOTA | IL | 61342-9503 |
| PAUL A ANDERSON | 2541 MASON | | | | BAY CITY | MI | 48708-9184 |
| PAUL A BAKER & KATHLEEN E BAKER JT TEN | 8059 S E MAIN STREET | | | | PORTLAND | OR | 97215-3032 |
| PAUL A BAUER | 5645 W 16TH ST | | | | SPEEDWAY | IN | 46224-6301 |
| PAUL A BEATTY JR | 2308 JULIUS FELDER ST | | | | CAYCE | SC | 29033-3044 |
| PAUL A BEAUPRE | 2605 10TH ST SW | | | | PUYALLUP | WA | 98373-1455 |
| PAUL A BEGGS | 6070 BROBECK STREET | | | | FLINT | MI | 48532-4006 |
| PAUL A BENNER | 455 GAINESBORO ROAD | | | | DREXEL HILL | PA | 19026-1212 |
| PAUL A BERNIER & PHYLLIS BERNIER JT TEN | 118 NORTH AVE | | | | MERIDEN | CT | 06451-4017 |
| PAUL A BIESEMEIER | 12501 DEER FALLS DR | | | | AUSTIN | TX | 78729-7225 |
| PAUL A BONE | 6393 MOCKINGBIRD LANE | | | | CLARKSTON | MI | 48346-3042 |
| PAUL A BRASCHAYKO | 13622 EDWIN COURT | | | | WARREN | MI | 48093-3703 |
| PAUL A BROECKER | 4804 MAYVILLE ROAD | | | | SILVERWOOD | MI | 48760-9403 |
| PAUL A BROWN | 500 LISA ST | | | | SAGINAW | MI | 48609-4903 |
| PAUL A BURIAK | 463 KENWOOD AVE | | | | JOHNSTOWN | PA | 15909 |
| PAUL A BURKE & SHERYL N BURKE JT TEN | 2330 DUTTON RD | | | | ROCHESTER | MI | 48306-2334 |
| PAUL A BURKHART | 2680 VIENNA ESTATES DR | | | | DAYTON | OH | 45459-1388 |
| PAUL A C YAM & HELEN K YAM JT TEN | 6647 CURTIS | | | | OMAHA | NE | 68104-1021 |
| PAUL A CANNAMELA & KATHLEEN M CANNAMELA JT TEN | 43 TREMONT DR | | | | NEPTUNE | NJ | 07753-5872 |
| PAUL A CHARBONEAU | 174 RIVERSIDE RD | | | | MARQUETTE | MI | 49855-9551 |
| PAUL A CLARK | 1714 MEADOW CREST LN | | | | MANSFIELD | TX | 76063-2941 |
| PAUL A CLARK | PO BOX 5094 | | | | COVINA | CA | 91723 |
| PAUL A CLARK & MARY LOU CLARK JT TEN | 1714 MEADOW CREST LN | | | | MANSFIELD | TX | 76063-2941 |
| PAUL A CLARK JR | 2721 STONE CREEK RD | | | | FLOWER MOUND | TX | 75028-1470 |
| PAUL A COMBS | 2737 PETER CORNERS | | | | ALDEN | NY | 14004-9756 |
| PAUL A CONTRERAS | 3549 CALAFIA AVE | | | | OAKLAND | CA | 94605 |
| PAUL A COOPER & MARILYN B COOPER JT TEN | 7 DIGGES DRIVE | | | | NEWPORT NEWS | VA | 23602-7318 |
| PAUL A COPPARINI | 14 COWAN LN | | | | MANSFIELD | MA | 02048-1700 |
| PAUL A COREY | 904 WALNUT DR | | | | ARLINGTON | TX | 76012-3132 |
| PAUL A CRISSMAN | 434 VINE ST | | | | LOCKPORT | NY | 14094-2431 |
| PAUL A CZELUSTA | 2191 LOCKPORT-OLCOTT RD | | | | BURT | NY | 14028-9788 |
| PAUL A DALY | 62 GLENCRRAIG | SUTTON DUBLIN | | 13 IRELAND | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL A DANIEL | 77 MEASE RD | | | | HOUTZDALE | PA | 16651-8740 |
| PAUL A DAVIDEK & SALLY E DAVIDEK JT TEN | 5317 W COLDWATER RD | | | | FLINT | MI | 48504-1025 |
| PAUL A DE ANGELO | 100 DALY BLVD | APT 806 | | | OCEANSIDE | NY | 11572-6008 |
| PAUL A DEE & KAREN J DEE JT TEN | 319 SPRINGWOOD | | | | HOT SPRINGS | AR | 71913-9227 |
| PAUL A DEREWICZ | 4220 E WHITE ASTER ST | | | | PHOENIX | AZ | 85044-6778 |
| PAUL A DEZINSKI | 29037 CLARITA | | | | LIVONIA | MI | 48152-3509 |
| PAUL A DOLAN | 9421 N ELMS RD | | | | CLIO | MI | 48420-8540 |
| PAUL A DOUGLAS | 4004 CLIFF ST | | | | NIAGARA FALLS | NY | 14305-1522 |
| PAUL A DREES | 402 HOOKER ST | | | | WASHINGTON | MO | 63090-2821 |
| PAUL A DRENNEN JR | 3090 HOUSLEY ROAD | | | | MARIETTA | GA | 30066-3872 |
| PAUL A DU BOIS | 2901 S 5TH ST | | | | ARLINGTON | VA | 22204-2031 |
| PAUL A ENGLAND | 3425 DAHLIA DRIVE | | | | DAYTON | OH | 45449-2951 |
| PAUL A ERHARD & S A ERHARD JT TEN | 5409 RICHENBACHER AVE | | | | ALEXANDRIA | VA | 22304-2036 |
| PAUL A FATTIBENE | 235 VILLAGE LN | | | | SOUTHPORT | CT | 06890-1195 |
| PAUL A FERRARI | 4166 S WOLFF ST | | | | DENVER | CO | 80236 |
| PAUL A FIUMARA & MARY L FIUMARA JT TEN | 8394 CURIOSITY CT | | | | WALKERSVILLE | MD | 21793 |
| PAUL A FLAIS | 2455 BEECHKNOLL POINT | | | | WASHINGTON TOWNSHI | OH | 45458-2851 |
| PAUL A FORGUE | 8883 MAIN ROAD | | | | BLOOMFIELD | NY | 14469 |
| PAUL A FOSTER | 9438 N WOOLSEY AVE | | | | PORTLAND | OR | 97203-2031 |
| PAUL A FOSTER | C/O PAT MITCHELL | 1 OAKLAND DR | | | BOYCE | LA | 71409-9761 |
| PAUL A FREEMAN | 138 VINE STREET | | | | BATAVIA | NY | 14020-2423 |
| PAUL A FRENCH CUST JONATHAN A FRENCHUGMA UTMA CT | 48 RIVER COLONY | | | | GUILFORD | CT | 06437-2550 |
| PAUL A FREY JR | 205 FIVE POINTS RD | | | | RUSH | NY | 14543-9420 |
| PAUL A FREYERMUTH | 15432 SE BYBEE DR | | | | PORTLAND | OR | 97236-4880 |
| PAUL A GEMMELL | 668 MASSACHUSETTS AVE | # 3 | | | BOSTON | MA | 02118-4027 |
| PAUL A GENUISE | 22120 LINWOOD | | | | EAST POINTE | MI | 48021-3801 |
| PAUL A GIAMUNDO | 329 NORTH SALEM ROAD | | | | BREWSTER | NY | 10509 |
| PAUL A GOULDING | C/O PHEBE CONNOLLY | 376 D SUMMIT AVE | | | ST PAUL | MN | 55102-2112 |
| PAUL A GREEN | 1615 HARBAL DR | | | | ANN ARBOR | MI | 48105-1815 |
| PAUL A GREISMAN & MRS WILMA GREISMAN JT TEN | 1634 JAMES COURT | | | | VINELAND | NJ | 08361-6711 |
| PAUL A GUARNIERI | PO BOX 4270 | 151 E MARKET ST | | | WARREN | OH | 44482-4270 |
| PAUL A HAMES | 2822 MOUNTAIN VIEW | | | | LONGMONT | CO | 80503-2313 |
| PAUL A HANNON | 13264 OAK HILL LOOP | | | | FORT MEYERS | FL | 33912-3818 |
| PAUL A HASLANGER CUST MISS CAROLINE P HASLANGER UGMAPA | 5 WOOD BROOKE LN | | | | SWARTHMORE | PA | 19081-1235 |
| PAUL A HAWK | 986 OWL CREEK PARKWAY | | | | ODESSA | MO | 64076 |
| PAUL A HINMAN | 7216 RAPIDS ROAD | | | | LOCKPORT | NY | 14094-9355 |
| PAUL A HOEY & ANNETTE C HOEY JT TEN | 19 HENDERSON AVE | | | | WORCESTER | MA | 01603-1510 |
| PAUL A HOFF | 459 ROBERT COURT | | | | TROY | OH | 45373-2642 |
| PAUL A HOFFMAN | 4725 CALEDONIA MUD PIKE | | | | CALEDONIA | OH | 43314-9787 |
| PAUL A HORVATH | 8165 ISLAND BLVD | | | | GROSSE ILE | MI | 48138-1349 |
| PAUL A HUNT | 10655 WIMPLE RD | | | | ONSTED | MI | 49265-9790 |
| PAUL A HUTSELL | 3045 HANEY RD | | | | DAYTON | OH | 45405-2012 |
| PAUL A JANDRALL | 4857 EASTWOOD DRIVE | | | | KANSAS CITY | MO | 64129-1927 |
| PAUL A JOCHNAU | 209 SHERWOOD COURT | | | | SOMERSET | NJ | 08873-6029 |
| PAUL A JOHNSON | 334 N GLENHURST DR | | | | BLOOMFIELD | MI | 48301-2635 |
| PAUL A JOHNSON & MARGIE A JOHNSON JT TEN | 124 SUN PRAIRIE RD | | | | GREAT FALLS | MT | 59404-6234 |
| PAUL A JONES | 4069 E CRONK RD | | | | OWOSSO | MI | 48867-9619 |
| PAUL A JONES | 124 SHOSHONE ST | | | | BUFFALO | NY | 14214-1020 |
| PAUL A KAMINSKI | 30316 MCGRATH DR | | | | WARREN | MI | 48093-3007 |
| PAUL A KAUFELD | 13229 FAGAN RD | | | | HOLLY | MI | 48442-9710 |
| PAUL A KERR | 17970 FERRELS CRK RD | | | | BELCHER | KY | 41513-8405 |
| PAUL A KIETZMAN | 2477 CEDAR RUN RD | | | | MIO | MI | 48647-9721 |
| PAUL A KLAUSS | 398 MC CLELLAN DRIVE | | | | PITTSBURGH | PA | 15236-4106 |
| PAUL A KRUSH | 88 CUMBERLAND DR | MISSISSAUGA ON | | LSG 3M8 CANADA | | | |
| PAUL A KRUSH | 88 CUMBERLAND DR | MISSISSAUGA ON | | LSG 3M8 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL A KUBICK | 2509 N 74TH CT | | | | ELMWOOD PARK | IL | 60707-1932 |
| PAUL A KUMMEROW | N 2265 CTY T | | | | BROADHEAD | WI | 53520 |
| PAUL A LA MASTRA | PO BOX 20668 | | | | STATEN ISLAND | NY | 10302-0668 |
| PAUL A LABOUVE | 2 CHESHIRE MEADOWS LN | | | | KENNEBUNK | ME | 04043-6607 |
| PAUL A LANG | 118 91ST ST | | | | BROOKLYN | NY | 11209-5508 |
| PAUL A LANZA | 882 N W SARRIA COURT | | | | PORT ST LUCY | FL | 34986-1755 |
| PAUL A LAPLANTE & GLADYS F LAPLANTE JT TEN | 12 CLEARWATER AVE | | | | LEWISTON | ME | 04240-4923 |
| PAUL A LAPONE | 125 DRAKESTOWN ROAD | | | | HACKETTSTOWN | NJ | 07840-5651 |
| PAUL A LARSON | 195 DEBBIE DR | | | | WAUKESHA | WI | 53189-7646 |
| PAUL A LASSMAN | 4533 CHESTER AVE | | | | NIAGARA FALLS | NY | 14305-1301 |
| PAUL A LEAKEY | 39 LEGRAN | | | | ROCHESTER | NY | 14617-3401 |
| PAUL A LEE | 3023 W MORRIS ST LOT 42 | | | | INDIANAPOLIS | IN | 46241-2744 |
| PAUL A LENHART | 6164 THORNCLIFF DRIVE | | | | SWARTZ CREEK | MI | 48473-8820 |
| PAUL A LIS & GERALDINE MARIE LIS JT TEN | PO BOX 879 | | | | CRYSTAL BEACH | FL | 34681-0879 |
| PAUL A LONGBRAKE | 312 PARK MEADOWS DR | | | | LANSING | MI | 48917-3413 |
| PAUL A LOW | 5891 DIXIE HWY | APT 247 | | | CLARKSTON | MI | 48346-3326 |
| PAUL A LYNCH | BOX 120 | | | | UNION LAKE | MI | 48387-0120 |
| PAUL A MACCRONE | 620 PALMER AVE | | | | MAMARONECK | NY | 10543-2401 |
| PAUL A MAHONEY & GLORIA A MAHONEY JT TEN | 36668 CATALPA LN | | | | NEW BALTIMORE | MI | 48047-5578 |
| PAUL A MANVILLE | PO BOX 73 | | | | PERRY | FL | 32348-0073 |
| PAUL A MARTIN | 5201 SHOAL CREEK RD | | | | SUFFOLK | VA | 23435-4227 |
| PAUL A MARTIN | | | | | STRYKERSVILLE | NY | 14145 |
| PAUL A MARTIN | 341 TRUMBULL DRIVE | | | | NILES | OH | 44446-2052 |
| PAUL A MATTESON | 2825 S 6TH ST | | | | KALAMAZOO | MI | 49009-9435 |
| PAUL A MC CARTHY | 6132 MC MILLAN | | | | DETROIT | MI | 48209-1633 |
| PAUL A MC WILLIAMS | 2342 BERKSHIRE DR | | | | PITTSBURGH | PA | 15241-2446 |
| PAUL A MCALLISTER | 12234 ETCHISON ROAD | | | | ELLICOTT CITY | MD | 21042-1354 |
| PAUL A MCCLURE | 1313 BUCKINGHAM CT | | | | ADRIAN | MI | 49221-8320 |
| PAUL A MCGUCKIN | 1019 E HAYES | | | | HAZEL PARK | MI | 48030-2652 |
| PAUL A METZGER | 4524 JACKSON ST | | | | HOLLYWOOD | FL | 33021-7222 |
| PAUL A MIDDLETON | 11308 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8814 |
| PAUL A MOONEY JR | 1301 NW PORTER CIR | | | | BLUE SPRINGS | MO | 64015-6380 |
| PAUL A MOORE | 55 BANE AVE | | | | NEWTON FALLS | OH | 44444-1602 |
| PAUL A NELLER | N5876 MT PLEASANT RD | | | | COLUMBUS | WI | 53925-8991 |
| PAUL A OBLETZ | PO BOX 240 | | | | CORTEZ | CO | 81321-0240 |
| PAUL A OLIVER | BOX 797 | | | | MICANOPY | FL | 32667-0797 |
| PAUL A OTTO | #33-27528 TWNSHIP RD 540 | SPRUCE GROVE AB | | T7X 1Y5 CANADA | | | |
| PAUL A PALIANI | 3395 BLUETT RD | | | | ANN ARBOR | MI | 48105-1555 |
| PAUL A PARKER JR | 179 HARDY RD | | | | BROOKS | GA | 30205-2316 |
| PAUL A PASIER | 600 GLEN FORREST ROAD NE | | | | ATLANTA | GA | 30328-5210 |
| PAUL A PASSWATER | 4602 TUDOR RD | | | | STILESVILLE | IN | 46180-9440 |
| PAUL A PAULEY | 33552 VISTAWAY | | | | FRASER | MI | 48026-4325 |
| PAUL A PEARISO | 3463 LANG ROAD | | | | DAVISON | MI | 48423-2428 |
| PAUL A RADATZ | 32546 GARFIELD | | | | FRASER | MI | 48026-3853 |
| PAUL A RICHARDSON & LISA K RICHARDSON JT TEN | 2935 LIBERTY TRL | | | | PLAINFIELD | IN | 46168-8925 |
| PAUL A RODIN | RURAL ROUTE 5 | WOODVILLE ON | | K0M 2T0 CANADA | | | |
| PAUL A ROSSEN | 631 LAKEVIEW AVE | | | | ROCKVILLE CTR | NY | 11570 |
| PAUL A ROTHGERY | 2170 ELBUR AVENUE | | | | LAKEWOOD | OH | 44107-6143 |
| PAUL A SAIGH & ISABEL SAIGH JT TEN | 19875 IDA LANE EAST | | | | GROSSE POINTE WOOD | MI | 48236-2521 |
| PAUL A SANDFORD | 2822 OVERLAND AVE | | | | LOS ANGELES | CA | 90064-4218 |
| PAUL A SCENSNY | 33 SAXON DR | | | | VALHALLA | NY | 10595-1025 |
| PAUL A SCHMITZ | 624 N SEMINARY | | | | PARK RIDGE | IL | 60068-2410 |
| PAUL A SCHULZE & SHIRLEY M SCHULZE JT TEN | RR 1 BOX 243A | | | | GOLDEN EAGLE | IL | 62036-9731 |
| PAUL A SCIARRA | 503 FORDWICK LN | | | | VALPARAISO | IN | 46383-1440 |
| PAUL A SEASHOLTZ & ANN C SEASHOLTZ JT TEN | 7186 ARBOR GLEN DR | | | | EDEN PRAIRIE | MN | 55346-3115 |
| PAUL A SELVIDGE | PO BOX 63 | | | | GENESEE | MI | 48439-0063 |
| PAUL A SILVERMAN | 145 SOFTWOOD CIR | | | | ROSWELL | GA | 30076-2966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL A SNOWMAN III | 1111 PARSIPPANY BLVD | #632 | | | PARSIPPANY | NJ | 07054-1857 |
| PAUL A SPADAFORE | C/O SPARKS | 3162 PINE LAKE ROAD | | | WEST BLOOMFIELD | MI | 48324-1949 |
| PAUL A SPAYDE | 301 PATTERSON ST | | | | CRESTLINE | OH | 44827-1838 |
| PAUL A SPEEN | 31615 BOCK | | | | GARDEN CITY | MI | 48135-1410 |
| PAUL A SPIEGEL TR UW NELDA G HECKER TRUST | 146 STANYAN ST | | | | SAN FRANCISCO | CA | 94118-4220 |
| PAUL A SULLIVAN | 1 CHELSEA LN | | | | WEST HARTFORD | CT | 06119-1010 |
| PAUL A TIDWELL | 526 BAHIA DR | | | | ST LOUIS | MO | 63119-1517 |
| PAUL A TONES | 8 PEARL DR | PO BOX 157 | GREENBANK ON | L0C 1B0 CANADA | | | |
| PAUL A TRENT | PO BOX 414 | | | | DOBBS FERRY | NY | 10522-0414 |
| PAUL A TROUSIL | 6218 PROVIDENCE DRIVE | | | | CARPENTERSVLE | IL | 60110-3247 |
| PAUL A TUNGESVICK | 1021 SITKA CT | | | | LOVELAND | CO | 80538-4052 |
| PAUL A VAN ETTEN | 4431 SOUTH ADRIAN HIGHWAY | | | | ADRIAN | MI | 49221-9760 |
| PAUL A VANCE JR | 201 COUNTRY CLUB DRIVE | | | | NEWARK | DE | 19711-2738 |
| PAUL A VOEGTLER | 7761 LEEWARD SHORES DR | | | | DELTON | MI | 49046-9603 |
| PAUL A WADDELL JR | 728 CANEY BRANCH RD | | | | LAVONIA | GA | 30553-4512 |
| PAUL A WAGNER & LOIS K WAGNER JT TEN | 358 NORTH DOVER | | | | LA GRANGE PARK | IL | 60526-1703 |
| PAUL A WATSON & JEWEL D WATSON JT TEN | 728 N WASHINGTON | | | | ROYAL OAK | MI | 48067-1736 |
| PAUL A WELSBACHER | 6339 JACK ST | | | | FINLEYVILLE | PA | 15332-1049 |
| PAUL A WENTZ | 7059 FAULKNER WAY | | | | DUBLIN | OH | 43017-1038 |
| PAUL A WIERZBICKI & CAROL ANN WIERZBICKI JT TEN | 2179 AVON LAKE | | | | ROCHESTER HILLS | MI | 48307-4336 |
| PAUL A WILLIAMS | 929 ELM ST | APT 3 | | | CHILLICOTHE | MO | 64601-2367 |
| PAUL A WILLIAMS | 8802 RIDGE HILL DR | | | | INDIANAPOLIS | IN | 46217-4644 |
| PAUL A WILLIAMS & SUZANNE M WILLIAMS JT TEN | 152 UNION ST | | | | RIDGEWOOD | NJ | 07450-4413 |
| PAUL A WILLIAMSON | 2049 ATLAS RD | | | | DAVIDSON | MI | 48423-8306 |
| PAUL A WILSON | 4687 DURAND ROAD | | | | DURAND | MI | 48429-9704 |
| PAUL A WILSON | 72 GRAND VIEW LN | | | | ROCHESTER | NY | 14612 |
| PAUL A WOBUS II TR PAUL A WOBUS II TRUST UA 03/27/96 | PO BOX 606 | | | | CONCORDIA | MO | 64020-0606 |
| PAUL A ZARYCZNY | 3070 COVE DR | | | | FT LAUDERDALE | FL | 33312-6424 |
| PAUL A ZIMMER & JUDITH R ZIMMER JT TEN | 2346 ROBIN LANE | | | | GILBERT | AZ | 85296-2119 |
| PAUL ABRAHAMSEN CUST MICHAEL T ABRAHAMSEN UGMA NY | 31 HOLLAND STREET | | | | HARRISON | NY | 10528-3227 |
| PAUL ACCAVITTI | 22661 KATZMAN | | | | CLINTON TWP | MI | 48035-1823 |
| PAUL ADKINS | 30727 GRANDVIEW | | | | WESTLAND | MI | 48186-5060 |
| PAUL AGOSTINELLI | 1101 SALT ROAD | | | | WEBSTER | NY | 14580-9332 |
| PAUL AGRANOVITCH | 9 GLENWOOD PARK SOUTH | | | | NEW LONDON | CT | 06320-4320 |
| PAUL ALAMAR | 620 COLFAX AVE | | | | SCRANTON | PA | 18510-1942 |
| PAUL ALAN HENSEL | 24903 MOULTON PKWY | APT 202 | | | LAGUNA HILLS | CA | 92653-6479 |
| PAUL ALEXANDER | 365 FORD ST 2AC | | | | BRONX | NY | 10457-1239 |
| PAUL ALEXANDER DUNBAR | 85 BELLWOOD AVE | | | | SOUTH SETAUKET | NY | 11720 |
| PAUL ALEXANDER MILLER | PO BOX 96 | | | | DRUMMOND ISL | MI | 49726-0096 |
| PAUL ALLEN | 901 NAGOLD ST NW | # B | | | GRAND RAPIDS | MI | 49504 |
| PAUL ALLEN KOPCAN | 1071 TROON | | | | SAINT CLAIR | MI | 48079-4277 |
| PAUL ALLEYNE | 2643 BRIDGEWATER DR | | | | GRAND PRAIRIE | TX | 75054-7229 |
| PAUL ANANICH CUST MARCIA ELIZABETH ANANICH UGMA MI | 53232 CHESHIRE DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-2711 |
| PAUL ANDERSON | 5435 GUIDE MERIDIAN ROAD | | | | BELLINGHAM | WA | 98226-9771 |
| PAUL ANDREW CATALDO | 30206 33RD AVE SW | | | | FEDERAL WAY | WA | 98023-2322 |
| PAUL ANDREW IAMARINO | 6426 AVON DRIVE | | | | BRIGHTON | MI | 48116 |
| PAUL ANDREW NEWMAN | 91 SPENCER CLOSE | REGENTS PARK ROAD | LONDON | N3 3TZ GREAT BRITAIN | | | |
| PAUL ANDREW TAYLOR & JOHN DAVID TAYLOR & ROBERT JAMES TAYLOR TEN COM | 2155 TODD LN | LASALLE ON | | N9H 1K1 CANADA | | | |
| PAUL ANTHONY DALY | 62 GLENCARRAIG | SUTTON DUBLIN | | 13 IRELAND | | | |
| PAUL ANTHONY RICHARD | 6915 BRENTON CIRCLE | | | | INDIANAPOLIS | IN | 46268-2767 |
| PAUL APOSTOLAKIS | 3000 WEST 14 ST | | | | CLEVELAND | OH | 44113-5221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL ARMOND TR MARGOT C PINS TRUST UA 03/22/84 | 465 SOUTH HIGHLAND AVE | | | | LOS ANGELES | CA | 90036-3530 |
| PAUL ARMSTRONG | BOX 48 GRP 347 RR3 | WINNIPEG MB | | R3C 2E7 CANADA | | | |
| PAUL ARONOFSKY | 168 B 139 ST | | | | BELLE HARBOR | NY | 11694 |
| PAUL ARTHUR DAMBACH | 715 RIDGEWOOD RD | | | | MILLBURN | NJ | 07041-1920 |
| PAUL ARTHUR MILDE | 7 COTTAGE STREET | | | | WELLESLY | MA | 02482-6947 |
| PAUL ARTHUR RENNER & PATRICIA RENNER JT TEN | PO BOX 1202 | | | | GOLD BEACH | OR | 97444-1202 |
| PAUL B ALLEN | 2200 VININGS LN | | | | LAWRENCEVILLE | GA | 30043-2891 |
| PAUL B ALLEN & JOYCE E ALLEN JT TEN | 1037 W MAIN ST | APT 10 | | | DOVR FOXCROFT | ME | 04426 |
| PAUL B BAER | 2610 MCCLINTOCKSBURG RD | | | | DEERFIELD | OH | 44411-8756 |
| PAUL B BLONDIN | 5216 CRESTWOOD DRIVE | | | | GRAND BLANC | MI | 48439-4328 |
| PAUL B BONIFACE | PO BOX 1270 | | | | BYRON | GA | 31008-1270 |
| PAUL B BRIGHTY | 50 BAY STREET SUITE 1100 | TORONTO ON | | M5J 2X8 CANADA | | | |
| PAUL B BROWN | 2609 26TH AVE | | | | PARKERSBURG | WV | 26101-7241 |
| PAUL B BURRUS JR | 3405 HALIFAX CT | | | | LEXINGTON | KY | 40503-6339 |
| PAUL B CAMPBELL & PHYLLIS J CAMPBELL JT TEN | 22301 TUCKAHOE RD | | | | ALVA | FL | 33920-4036 |
| PAUL B CHAISSON | 410 EAST BROADWAY 2J | | | | LONG BEACH | NY | 11561-4401 |
| PAUL B CRIFASI & RUTH CRIFASI JT TEN | 2021 N PLANTATION DR | | | | DUNKIRK | MD | 20754-9762 |
| PAUL B DELANEY & ROSEMARY DELANEY JT TEN | 29 GLENWOOD AVE | | | | WOBURN | MA | 01801-5848 |
| PAUL B DEMANCZYK | 134 STATURE COURT | | | | NEWARK | DE | 19713-3575 |
| PAUL B DOAN | 1209 FACTORY ST | | | | FRANKTON | IN | 46044-9632 |
| PAUL B DOUGLASS & ANNE L DOUGLASS JT TEN | 51 WINTHROP ST | | | | MILTON | MA | 02186-1546 |
| PAUL B FENNESSY | 26 SURREY RD | | | | ROCHESTER | NY | 14616 |
| PAUL B FOSTER | 411 LANDOVER DR | | | | DECATUR | GA | 30030-1351 |
| PAUL B FRAYNE & LAUREN M FRAYNE JT TEN | 25226 FARMINGTON ROAD | | | | FARMINGTON HILLS | MI | 48336-1026 |
| PAUL B FREDERICK JR | 508 S 12TH ST | | | | PERKASIE | PA | 18944 |
| PAUL B FREDERICK JR & CHERYL DIANE FREDERICK TEN ENT | 508 S 12TH ST | | | | PERKASIE | PA | 18944-1014 |
| PAUL B GOSMAN | 2438 WALKER AVE | | | | INDIANAPOLIS | IN | 46203-4530 |
| PAUL B GRIFFIN | 1063 MARTIN | | | | HOUSTON | TX | 77018 |
| PAUL B GRUNNET & DEBORAH J GRUNNET JT TEN | 17 DEVON DR SYLVAN HILLS | | | | HOLLIDAYSBURG | PA | 16648-2827 |
| PAUL B HALL & JUANITA J HALL JT TEN | 6325 | NORTH 74 TH ST | | | SCOTTSDALE | AZ | 85250 |
| PAUL B HINKLE | PO BOX 46 | | | | PERRY | OH | 44081-0046 |
| PAUL B HUNCHAK | 12 GREENWAY CIRCLE S | | | | SYOSSET | NY | 11791-3615 |
| PAUL B JOHNSON & SCOTT C JOHNSON JT TEN | 70 WILBUR HAZARD RD | | | | SAUNDESTOWN | RI | 02874-3210 |
| PAUL B JONES | 4347 N124TH | | | | KANSAS CITY | KS | 66109-3118 |
| PAUL B KING | 409 SPRINGWATER LOOP | | | | MYRTLE BEACH | SC | 29588-2930 |
| PAUL B KOEHLER & MARGARET M KOEHLER JT TEN | 99 MOUNTAINSIDE DR | | | | NEWBURY | NH | 03255-5205 |
| PAUL B LA PERRIERE & RUTH ANN LA PERRIERE JT TEN | 2948 COLONY DR | | | | EAST LANSING | MI | 48823-2369 |
| PAUL B LUNDHOLM | 703 SAN FERNANDO RD | | | | CAPE MAY | NJ | 08204-4120 |
| PAUL B MAYHEW JR | 1915 COURTYARD WAY | # G102 | | | NAPLES | FL | 34112-9341 |
| PAUL B MCKEE | 2618 CASON CT | | | | MURFREESBORO | TN | 37128-6709 |
| PAUL B MORROW | PO BOX 179 | | | | MASSENA | NY | 13662-0179 |
| PAUL B MOSBY | PO BOX 1025 | | | | SALEM | OR | 97308-1025 |
| PAUL B NETTLES JR | 16179 OXLEY RD | APT 204 | | | SOUTHFIELD | MI | 48075-3554 |
| PAUL B PHILLIPS | 5193 W COLDWATER RD | | | | FLINT | MI | 48504-1034 |
| PAUL B PRESEAU | 2251 MT ROYAL | | | | WATERFORD | MI | 48328 |
| PAUL B SCHNEIDER DMD PC PROF SHAR PLAN DTD 8/30/79 | 360 CENTRAL AVE | | | | LAWRENCE | NY | 11559-1619 |
| PAUL B SCHRAMM | 1042 PINECREST LANE | | | | GRAND BLANC | MI | 48439-4852 |
| PAUL B SCHRAMM TR UA 08/02/04 SCHRAMM FAMILY TRUST | 1042 SOUTH PINECREST LANE | | | | GRAND BLANC | MI | 48439 |
| PAUL B SIKORSKI | 109 SANIALS LANE | | | | WEST MIFFLIN | PA | 15122-3036 |
| PAUL B STOCKTON | 5200 E CALLE VISTA DE COLORES | | | | TUCSON | AZ | 85711-7433 |
| PAUL B STRECKEWALD | 2890 LAS POSAS CIR | | | | SANTA ROSA VA | CA | 93012-8211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL B STUEVE TR PAUL B STUEVE TRUST UA 08/04/94 | 5725 HARVEY CIRCLE | | | | CINCINNATI | OH | 45233-1674 |
| PAUL B TOWNES CUST MARGIE S TOWNES UGMA SC | PO BOX 1869 | | | | COLUMBIA | SC | 29202-1869 |
| PAUL B TRACY | 19 GROSVENOR ST | | | | LOCKPORT | NY | 14094-2224 |
| PAUL B WILTON | 8104 ROWLAND RD | EDMONTON AB | | T6A 3W8 CANADA | | | |
| PAUL B WYCHE | PO BOX 246 | | | | HALLSBORO | NC | 28442-0246 |
| PAUL BACKUS & GAIL LINDA BACKUS JT TEN | 7439 17 MILE RD | | | | STERLING HTS | MI | 48313-4529 |
| PAUL BAKER | 9035 PINECREEK CT | | | | INDIANAPOLIS | IN | 46256-1199 |
| PAUL BALCIAR | 656 N HARTFORD | | | | YOUNGSTOWN | OH | 44509-1725 |
| PAUL BALKO | 1700 WINNER RD | | | | HERMITAGE | PA | 16148-6587 |
| PAUL BARDACH | 110 APPLE RIDGE RD | | | | WOODCLIFF LK | NJ | 07677-8111 |
| PAUL BARTLETT | 5235 FOX HILL DR | | | | NORCROSS | GA | 30092-1608 |
| PAUL BASALA | 12644 RIVERDALE | | | | DETROIT | MI | 48223-3043 |
| PAUL BEALS | 7850 LINDEN DR | | | | MENTOR ON LK | OH | 44060-2516 |
| PAUL BEARCE & RUTH BEARCE TR UA 11/08/89 PAUL BEARCE & RUTH BEARCE | 340 COLERIDGE | | | | PALO ATLO | CA | 94301-3607 |
| PAUL BEDENBAUGH | 802 SALZBURG AVE | | | | BAY CITY | MI | 48706-5329 |
| PAUL BENJAMIN WHITLOCK | 653 EDLAWN ST | | | | WOOD RIVER | IL | 62095-1536 |
| PAUL BERK & ELAINE BERK JT TEN | 25 WASHINGTON AVE | | | | MORGANVILLE | NJ | 07751-1020 |
| PAUL BERLANGA | 1717 BENNETT AVE | | | | FLINT | MI | 48506 |
| PAUL BESSEL | 3700 MARBLE ARCH WAY | | | | SILVER SPRING | MD | 20906 |
| PAUL BILLICK | 1310 ELLWANGER DRIVE | | | | PHOENIXVILLE | PA | 19460 |
| PAUL BLUMENFELD TOD KRISTIN BLUMENFELD SUBJECT TO STA TOD RULES | 3100 CASTLE HEIGHTS | | | | LAS ANGELES | CA | 90034-2707 |
| PAUL BOCK & ELLEN BOCK JT TEN | 1185 STONEHEDGE TRAIL LANE | | | | ST AUGUSTINE | FL | 32092-1059 |
| PAUL BOUCARD & PENNY BOUCARD JT TEN | 1618 CENTER ST | | | | CHEBOYGAN | MI | 49721-9222 |
| PAUL BRADLEY REEVES | 2205 BECKETT ST | APT 1 | | | BOSSIER CITY | LA | 71111 |
| PAUL BREWER-JENSEN CUST ELLA BREWER JENSEN UTMA NC | 406 OAK AVE | | | | CARRBORO | NC | 27510-1748 |
| PAUL BREWER-JENSEN CUST HANNAH BREWER-JENSEN UTMA NC | 406 OAK AVE | | | | CARRBORD | NC | 27510-1748 |
| PAUL BREWER-JENSEN CUST TORIN BREWER-JENSEN UTMA NC | 8715 LINDLEY MILL RD | | | | SNOW CAMP | NC | 27349-9817 |
| PAUL BROPHY | 1723 RUSH HENRIETTA TOWNLINE RD | | | | RUSH | NY | 14543-9716 |
| PAUL BROUSSARD | 8039 LINE AVE | | | | SHREVEPORT | LA | 71106-5146 |
| PAUL BROWN | 1812 EUCLID DR | | | | ANDERSON | IN | 46011-3937 |
| PAUL BRUINING | 6117 CHARLEVOIX WOODS CT SE | #160 | | | GRAND RAPIDS | MI | 49546-8505 |
| PAUL BRUNNER & SHIRLEY A BRUNNER JT TEN | 2620 BROADWAY | | | | BAY CITY | MI | 48708-8402 |
| PAUL BUCK | PO BOX 243 | | | | PLYMOUTH | NH | 03264-0243 |
| PAUL BUETER | 520 BLACKFIELD DR | | | | COPPELL | TX | 75019-7518 |
| PAUL BUHR CUST CAITLIN AMANDA BUHR UTMA WI | 510 GREEN ST | | | | MT HOREB | WI | 53572-1601 |
| PAUL BURGESS PASSANO | 211 BROOKFIELD RD | | | | AVON LAKE | OH | 44012-1506 |
| PAUL BURIN THACKER | BOX 126 | | | | BROWDER | KY | 42326-0126 |
| PAUL BURKHARDT & MEREDITH L BURKHARDT JT TEN | 1108 DUVAL ST | SUITE B | | | KEY WEST | FL | 33040-3199 |
| PAUL BUTLER | 32 CHATSWORTH HEIGHTS | CAMBERLEY SURREY | | GU15 1NH GREAT BRITAIN | | | |
| PAUL BUTTERFIELD & LAWRENCE BUTTERFIELD & BOYD BUTTERFIELD JT TEN | 11853 NE SACRAMENTO ST | | | | PORTLAND | OR | 97220-1863 |
| PAUL BYRON KNOPF | 6742 4TH AVENUE NW | | | | SEATTLE | WA | 98117-5008 |
| PAUL C ALEXANDER CUST LINDSEY C ALEXANDER UTMA TX | 24203 RAIN CREEK DR | | | | TOMBALL | TX | 77375-5110 |
| PAUL C BARKER | 6383 BISHOP RD | | | | LANSING | MI | 48911-6212 |
| PAUL C BARKER SR & SUZAN V BARKER JT TEN | 6383 BISHOP RD | | | | LANSING | MI | 48911-6212 |
| PAUL C BECKER | 7207 HIDDEN LAKE DR | | | | FAIRVIEW | TN | 37062-7225 |
| PAUL C BENTLEY | 11206 HARRISON AVE | | | | FARWELL | MI | 48622-9439 |
| PAUL C BIEBER | 13766 LANCASTER | | | | SHELBY TOWNSHIP | MI | 48315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL C BOGER JR | 3514 NW 88TH TER | | | | GAINESVILLE | FL | 32606-5695 |
| PAUL C BRASPENNINCKX | 2644 AVALON RD | | | | JANESVILLE | WI | 53546-8979 |
| PAUL C BRESLOW & RENATE BRESLOW JT TEN | PO BOX 29763 | | | | ELKINS PARK | PA | 19027-0963 |
| PAUL C COCO | 410 CENTERVILLE RD | | | | WILMINGTON | DE | 19808-4716 |
| PAUL C COCO & BARBARA A COCO JT TEN | 410 CENTERVILLE RD | | | | WILMINGTON | DE | 19808-4716 |
| PAUL C CRAGO | 28 LEE DR | | | | WHEELING | WV | 26003-1616 |
| PAUL C CRITTENDON | 3132 WEST 30TH ST | | | | INDIANAPOLIS | IN | 46222-2209 |
| PAUL C CURRY | 1911 RAYMOND PLACE | | | | BLOOMFIELD HILLS | MI | 48302-2265 |
| PAUL C DANFORTH | 347 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3734 |
| PAUL C DARA | 29339 MERRICK | | | | WARREN | MI | 48092-5418 |
| PAUL C DEJOHN | 1487 N PINE RIVER RD | | | | SMITHS CREEK | MI | 48074-3002 |
| PAUL C DENSMORE | 3470 WILLIAMSON | | | | SAGINAW | MI | 48601-5663 |
| PAUL C DEPONTE | 107 BAYTREE CT | | | | WINTER SPRINGS | FL | 32708-5122 |
| PAUL C EBERT | 12339 LINDA FLORA DR | | | | OJAI | CA | 93023-9723 |
| PAUL C FERRIES | 1490 EATON ROAD | | | | BERKLEY | MI | 48072-2063 |
| PAUL C GEIGER SR | 2625 WYCLIFFE RD | | | | PARKVILLE | MD | 21234-6237 |
| PAUL C GILLETTE | 3312 FAIRWAY DR | | | | ARGYLE | TX | 76226-2122 |
| PAUL C GRIEP | 31512 W CHICAGO | | | | LIVONIA | MI | 48150-2827 |
| PAUL C GRIEP & MARGERY M GRIEP JT TEN | 31512 WEST CHICAGO | | | | LIVONIA | MI | 48150-2827 |
| PAUL C HACKETT | 80 CHEROKEE ST | | | | SEBRING | FL | 33872-5402 |
| PAUL C HAMMACHER | 2509 MCCOMAS AVE | | | | BALTO | MD | 21222-2312 |
| PAUL C HANNA | 263 ELLIOTT HILL RD | | | | ROUND POND | ME | 04564-3726 |
| PAUL C HEMMERICH & JUDITH I HEMMERICH JT TEN | 5012 ARCHERS RD | | | | WILSON | NC | 27896-8735 |
| PAUL C HERRIDGE & MRS DALE F HERRIDGE JT TEN | 611 E 6TH | | | | ROYAL OAK | MI | 48067-2851 |
| PAUL C HUFF | 610 S MARION | | | | MARTINSVILLE | IN | 46151-2114 |
| PAUL C HUTCHINSON | 304 MCCAMERON AVE | | | | LOCKPORT | IL | 60441-2730 |
| PAUL C IMERMAN & MARINA IMERMAN JT TEN | 13318 NADINE | | | | HUNTINGTON WOODS | MI | 48070-1423 |
| PAUL C JABLONSKI | 3020 W WILSON RD | | | | CLIO | MI | 48420-1933 |
| PAUL C JARONCZYK & GENEVIEVE C JARONCZYK JT TEN | 308 HAYES ROAD | | | | ROCKY HILL | CT | 06067-1012 |
| PAUL C JOHNSON | 133 MELLINGERTOWN ROAD | | | | MT PLEASANT | PA | 15666 |
| PAUL C JULIAN | 16 DERHENSON DRIVE | | | | NAPLES | FL | 34114-8202 |
| PAUL C KERN | 8277 HIDDEN CREEK DR | | | | FLUSHING | MI | 48433-9417 |
| PAUL C KINGSLEY | 1754 FOURTH STREET NW | | | | GRAND RAPIDS | MI | 49504-4814 |
| PAUL C KIZIOR | 3708 PARADOR DR | | | | NAPERVILLE | IL | 60564-3109 |
| PAUL C KREYLING & CAROL S KREYLING JT TEN | 1004 CHANTERY DR | | | | BELAIR | MD | 21015-6322 |
| PAUL C KRUSE | 424 SEQUOIA | | | | DAVISON | MI | 48423-1902 |
| PAUL C LABRIE | 4125 HILL DR | APT 106 | | | SHELBY TWP | MI | 48317-4814 |
| PAUL C LEBLOCH | 512 REDONDO DRIVE UNIT 107 | | | | DOWNERS GROVE | IL | 60516-4532 |
| PAUL C LEBLOCH & ROSE A CAPEK JT TEN | 512 REDONDO DR UNIT 107 | | | | DOWNERS GROVE | IL | 60516-4532 |
| PAUL C LEE | 2152 CELESTIAL DRIVE | | | | WARREN | OH | 44484-3901 |
| PAUL C LIN | 1599 WITHERBEE | | | | TROY | MI | 48084-2633 |
| PAUL C LINS | 33 THIRD STREET | | | | OLD BRIDGE | NJ | 08857-1265 |
| PAUL C LLANES | 4327 GREENBUSH AVE | | | | SHERMAN OAKS | CA | 91423-3910 |
| PAUL C LOGAN | PO BOX 127 | | | | PATASKALA | OH | 43062-0127 |
| PAUL C MALLIS & MARY ANN MALLIS TR MALLIS FAMILY TRUST 11/25/83 | 1128 AMOR ROAD | | | | PASADENA | CA | 91106-4148 |
| PAUL C MARTINEZ | 1905 BURLINGTON CIR | | | | COLUMBIA | TN | 38401-6809 |
| PAUL C MATHIS | 17265 CORAL GABLES STREET | | | | SOUTHFIELD | MI | 48076-4784 |
| PAUL C MCLAUGHLIN | 705 SIMCOE STREET NORTH | OSHAWA ON | | L1G 4V6 CANADA | | | |
| PAUL C MILLER & MARIANN MILLER JT TEN | 28363 GAMBLE | | | | CHESTERFIELD TWP | MI | 48047-4854 |
| PAUL C MORROW | 1495 SUN TERRACE DR | | | | FLINT | MI | 48532-2220 |
| PAUL C MURPHY 3RD & BARBARA ANN MURPHY TEN COM | 4903 CANDLEGLOW DR | | | | HOUSTON | TX | 77018-1417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL C MYKYTIUK JR | 6 OLDE PLAINS HOLW | | | | SOUTH HADLEY | MA | 01075-3101 |
| PAUL C NEUERT TR UA 4/5/93 PAUL C NEUERT | APT 15-C | 201 E CHESTNUT ST | | | CHICAGO | IL | 60611-7380 |
| PAUL C OLSON | 4930 KELLY AVE | | | | ROOTSTOWN | OH | 44272-9288 |
| PAUL C PFINGSTEN & ROSE E PFINGSTEN JT TEN | 2561 TRENTON STATION | | | | ST CHARLES | MO | 63303-2947 |
| PAUL C POY | 331 N ELMWOOD AVE | | | | OAK PARK | IL | 60302-2223 |
| PAUL C PRICE | 12459 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| PAUL C RAISCH | 1449 FAIRFIELD DRIVE | | | | N TONAWANDA | NY | 14120-2250 |
| PAUL C SCHWER | 11900 SOUTH COUNTY ROAD 500 EAST | | | | SELMA | IN | 47383-9348 |
| PAUL C SEEL | 2 CROCUS LANE | | | | NORTH OAKS | MN | 55127-6302 |
| PAUL C SEHNKE | 8620 NW 13TH ST LOT 138 | | | | GAINESVILLE | FL | 32653-7925 |
| PAUL C SELLS | ROUTE 2 | | | | MONROE | TN | 38573-9802 |
| PAUL C SEPPALA | 8232 MT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9409 |
| PAUL C SETTELMEYER | 633 STEAMBOAT ROAD #2 | | | | GREENWICH | CT | 06830-7145 |
| PAUL C SHAFFER | 20565 VINING RD | | | | NEW BOSTON | MI | 48164-9433 |
| PAUL C SHANKS | 6537 E DEWEY RD | | | | FOUNTAIN | MI | 49410-9745 |
| PAUL C SHAW | 1545 GILMER AVE | | | | MONTGOMERY | AL | 36104-5619 |
| PAUL C SHOFF JR | 3279 DURST CLAGG RD | | | | WARREN | OH | 44481-9325 |
| PAUL C SIMMONS | RR 1 BOX 42 | # C | | | BELINGTON | WV | 26250-9715 |
| PAUL C SMANIA | 313 WAYCLIFFE NORTH | | | | WAYZATA | MN | 55391-1392 |
| PAUL C SMANIA & ANN M SMANIA JT TEN | 313 WAYCLIFFE NORTH | | | | WAYZATA | MN | 55391-1392 |
| PAUL C SOWA | 2959 CONTINENTAL DR | | | | BAY CITY | MI | 48706-3107 |
| PAUL C STEFFEN | 541 GILLETTE DR | | | | SAGINAW | MI | 48609-5008 |
| PAUL C SUGDEN | P.O BOX 2031 | | | | POQUOSON | VA | 23662 |
| PAUL C WATERS | 29732 WYE OAK STREET | | | | EASTON | MD | 21601-5901 |
| PAUL C WENTWORTH JR | PO BOX 416 | | | | SPENCER | IN | 47460-0416 |
| PAUL C WESTCOTT & JANE A WESTCOTT JT TEN | 9815 DOULTON COURT | | | | FAIRFAX | VA | 22032-1711 |
| PAUL C WHITE | 4941 TANNER DR | | | | DAYTON | OH | 45424-1816 |
| PAUL CADY & MARY CADY JT TEN | 1873 MILLS ROAD | | | | JACKSONVILLE | FL | 32216 |
| PAUL CALCAGNO | 1481 S GENEVIEVE ST | | | | BURTON | MI | 48509-2401 |
| PAUL CAMPBELL | PO BOX 70339 | | | | ODESSA | TX | 79769-1339 |
| PAUL CANIGLIA | 107 5TH ST | | | | GARDEN CITY | NY | 11530-5924 |
| PAUL CANNIFF | 3 GANGLEY DR | | | | BURLINGTON | MA | 01803-4208 |
| PAUL CARAFELLI | 46733 ARKONA RD | | | | BELLEVILLE | MI | 48111-9601 |
| PAUL CAREY ROSS | PO BOX 367 | | | | LOS ALAMOS | CA | 93440-0367 |
| PAUL CARLO | 3031 INDIAN TRL | | | | EUSTIS | FL | 32726-2303 |
| PAUL CARMAN & MRS LOIS D CARMAN JT TEN | 602 MAUI DR | | | | WILLIAMSTOWN | NJ | 08094-3066 |
| PAUL CARMINE VARA | 2807 N 90TH ST | | | | MILWAUKEE | WI | 53222-4610 |
| PAUL CERDA | 15121 PADDOCK ST | | | | SYLMAR | CA | 91342-5013 |
| PAUL CHAN & ANNE HUANG & TIEN WEI HUANG TR UA 07/30/2008 | 42-42 COLDEN ST APT D10 | | | | FLUSHING | NY | 11355 |
| PAUL CHARLES STRANEY & VICKIE LYNN STRANEY TEN ENT | 215 NORTH 3RD STREET | | | | NEW FREEDOM | PA | 17349-9436 |
| PAUL CHELMINIAK | NORTH 63 WEST33959 LAKEVIEW DR | | | | OCONOMOWOC | WI | 53066 |
| PAUL CHENEVEY | 73 MCCRUMB RD | | | | NEW WILMINGTON | PA | 16142-2013 |
| PAUL CHESTER VISOVATTI | 13331 WICKER AV | | | | CEDAR LAKE | IN | 46303-9349 |
| PAUL CHILDRESS | 11285 BROWNELL | | | | PLYMOUTH | MI | 48170-4424 |
| PAUL CHIN | 3544 DUNBAR CT | | | | FREMONT | CA | 94536-3615 |
| PAUL CHRISTIAN SEEL & NANCY SEEL JT TEN | 2 CROCUS LANE | | | | NORTH OAKS | MN | 55127-6302 |
| PAUL CHRISTOPHER MEREDITH | 15320 ELHAM LN | | | | HUNTERSVILLE | NC | 28078-3217 |
| PAUL CIBLEY | PO BOX 574 | | | | LACONIA | NH | 03247-0574 |
| PAUL CLAYTON | 2547 LOOKOUT PT | | | | NORCO | CA | 91760-2428 |
| PAUL COLLIER JR & JENNIFER L COLLIER JT TEN | 624 BROAD ST RD | | | | MANAKIN SABOT | VA | 23103-2404 |
| PAUL CORELL | 476 STATE ST | | | | BROOKLYN | NY | 11217-1803 |
| PAUL COUGHLAN | 686 BICKNELL RD | | | | LOS GATOS | CA | 95030-2145 |
| PAUL CRADDOCK JR | 25093 CENTER ST | | | | SUMMRLND KEY | FL | 33042-4601 |
| PAUL CULBERG CUST COLUMBINE CULBERG UGMA CA | 32063 LOBO CYN RD | | | | AGOURA | CA | 91301-3422 |
| PAUL CULBERG CUST KATYA CULBERG UGMA CA | 32063 LOBO CYN RD | | | | AGOURA | CA | 91301-3422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL CULTON | 618 LOUISE STREET | | | | FARMINGTON | MO | 63640-2712 |
| PAUL CURTIS | 2624 89TH ST NW | | | | BRADENTON | FL | 34209-9616 |
| PAUL CURTIS THOMPSON | 1795 E EAGLE TRACE BLVD | | | | CORAL SPRINGS | FL | 33071-7818 |
| PAUL CYRAL KING JR | 612 NEUBERT AVE | | | | FLINT | MI | 48507-1717 |
| PAUL D ALLEY | 7121 HARDWICKE PLACE | | | | DAYTON | OH | 45414-2233 |
| PAUL D ANDRUS | 727 S MADISON AVE | | | | AURORA | MO | 65605-2223 |
| PAUL D ARCEO | 15119 BLUFFTON RD | | | | FT WAYNE | IN | 46819-9521 |
| PAUL D ARRINGTON | 7289 TOWNSHIP LINE RD | | | | WAYNESVILLE | OH | 45068-8052 |
| PAUL D ARTMEIER | 1548 BIRCHWOOD CIRCLE | | | | FRANKLIN | TN | 37064-6870 |
| PAUL D BARNES | 299 BELLE ISLAND DR | | | | VICKSBURG | MS | 39183-9409 |
| PAUL D BATCHELOR CUST TRAVIS BATCHELOR UTMA VA | 7521 CORNITH DR | | | | ALEXANDRIA | VA | 22306-2502 |
| PAUL D BEIMBRINK | 5145 ROSS DR | | | | FREEBURG | IL | 62243-2723 |
| PAUL D BERGERON | 247 HAVERHILL ST | | | | METHUEN | MA | 01844-3457 |
| PAUL D BIRDSALL SR | 12500 S WESTERN AVE | APT 129 | | | OKLAHOMA CITY | OK | 73170-5947 |
| PAUL D BONE | 2833 W 4 MILE RD | | | | GRAYLING | MI | 49738-9770 |
| PAUL D BORDEN & MRS PATRICIA BORDEN JT TEN | 11945 BRANDYWINE DR | | | | BRIGHTON | MI | 48114-9087 |
| PAUL D BROOKS & SUSAN L BROOKS JT TEN | 70 SHAFFNER BLVD | | | | MANSFIELD | OH | 44907-1780 |
| PAUL D BROTHERTON & DORIS E BROTHERTON JT TEN | PO BOX 237 | | | | HIGGINS LAKE | MI | 48627-0237 |
| PAUL D BROUGHTON | 6 BIRNAMWOOD ST | | | | FORREST CITY | AR | 72335-2415 |
| PAUL D BRUMMETT | 1376 NW EMERALD DR | | | | NEW CASTLE | IN | 47362-9121 |
| PAUL D BRYAN | 4965 CLIPPERT ST | | | | DEARBORN HEIGHTS | MI | 48125-2714 |
| PAUL D BUCZYNSKI & NANCY M AMOS JT TEN | 1442 VALLEJO ST | | | | SEASIDE | CA | 93955-5047 |
| PAUL D CAMPBELL | 10702 BRANCHTON CHURCH RD | | | | THONOTOSASSA | FL | 33592-2212 |
| PAUL D CAYER | 14 LITTLE HARBOR RD | | | | WAREHAM | MA | 02571-2625 |
| PAUL D CHIN & RUEI-CHEN CHIN JT TEN | 3643 LUPINE AVE | | | | PALO ALTO | CA | 94303-4432 |
| PAUL D CLAHAN | BOX 45 | | | | NEW ROSS | IN | 47968-0045 |
| PAUL D COFFIN | 15 BUTTONWOOD | | | | HALIFAX | MA | 02338-1110 |
| PAUL D CONDON | 767 BAY CROSSING DR | | | | WATERFORD | MI | 48327-4603 |
| PAUL D COSS | BOX 4673 | | | | CARMEL | CA | 93921-4673 |
| PAUL D CROWLEY | 2023 WILTSHIRE | | | | BERKLEY | MI | 48072-3316 |
| PAUL D CROWLEY & LESLEE M CROWLEY JT TEN | 2023 WILTSHIRE | | | | BERKLEY | MI | 48072-3316 |
| PAUL D CUNNINGHAM | 205 COVENTRY DRIVE | | | | ANDERSON | IN | 46012 |
| PAUL D CUNNINGHAM & NANCY L CUNNINGHAM JT TEN | 205 COVENTRY DRIVE | | | | ANDERSON | IN | 46012 |
| PAUL D CURRAN | 3795 LOCH DR | | | | HIGHLAND | MI | 48357-2603 |
| PAUL D DAVIS | 208 BENNINGTON | | | | OWOSSO | MI | 48867 |
| PAUL D DE TURCK | 62 MONROE STREET | | | | HONEOYE FALLS | NY | 14472-1029 |
| PAUL D DEMOULIN | 2440 W DIVISION | | | | DECATUR | IL | 62526-3327 |
| PAUL D DIPIETRANTONIO | 8873 MONTGOMERY RD | | | | CINCINNATI | OH | 45236-2127 |
| PAUL D DREWEK | 17460 S E 290TH AVE | | | | UMATILLA | FL | 32784-7725 |
| PAUL D DUEWIGER | 15 MARQUETTE | | | | KENMORE | NY | 14217-2926 |
| PAUL D DUNATCHIK | 9613 MISSOURI STREET APT A | | | | OSCODA | MI | 48750-1918 |
| PAUL D DYKES | 8287 DECOURSEY PIKE | | | | COVINGTON | KY | 41015-9506 |
| PAUL D EMBERTON | 4256 E COUNTY RD 550 N | | | | PITTSBORO | IN | 46167-9568 |
| PAUL D EMPKIE & NANCY A EMPKIE JT TEN | 7541 N VAN DYKE | | | | PORT AUSTIN | MI | 48467-9772 |
| PAUL D ENGLAND | 16 HIGHVIER DR | | | | ROCHESTER | NY | 14609 |
| PAUL D FLOYD | 166 MILLER RD | | | | WAYNESBORO | VA | 22980 |
| PAUL D FOSTER | 47455 HANFORD RD | | | | CANTON | MI | 48187-4713 |
| PAUL D FRICK | 3965 WINTERBOTTOM RD | | | | MORRIS | IL | 60450-9444 |
| PAUL D FRIEBEL | 19210 SOUTHAMPTON | | | | LIVONIA | MI | 48152-4106 |
| PAUL D GOEBEL | 703 HEMLOCK ROAD | | | | MEDIA | PA | 19063-1709 |
| PAUL D GOODMAN | 6443 COOPER ST | | | | TAYLOR | MI | 48180-1622 |
| PAUL D GRAHAM | 608 BLAIR CT | | | | SOUTHLAKE | TX | 76092-8628 |
| PAUL D GRAHAM | 2060 ALLERTON | | | | AUBURN HILLS | MI | 48326-2500 |
| PAUL D GRAHAM & BONNIE ROOT JT TEN | 180 PINE VISTA DR | | | | PINEHURST | NC | 28374-9200 |
| PAUL D GRIMMER | 690 MASON HEADLEY RD | STE 221 | | | LEXINGTON | KY | 40504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL D GROSSMAN & MRS LINDA H GROSSMAN JT TEN | 80 PARKER AVE | | | | ATHERTON | CA | 94027-5416 |
| PAUL D HACKER | 5207 KENT DR | | | | BAKERSFIELD | CA | 93306-3907 |
| PAUL D HAULTER | 7775 MAXWELTON ST | | | | MOORESVILLE | IN | 46158-7440 |
| PAUL D HENDERSON & ELIZABETH A HENDERSON JT TEN | 4302 WESTERN RD | LOT 30 | | | FLINTN | MI | 48506-1885 |
| PAUL D HIGGINS | 410 HESSIAN DR | | | | KENNETT SQ | PA | 19348-2863 |
| PAUL D HILL | 10501 CORNFLOWER CT | | | | VIENNA | VA | 22182-1808 |
| PAUL D HILTON | 151 UPPER ROAD | | | | DEERFIELD | MA | 01342-9739 |
| PAUL D HOCHSTETLER | 2360 MARION AVENUE RD | | | | MANSFIELD | OH | 44903-9491 |
| PAUL D HOGAN | 340 SHERIDAN AVE | | | | SATELLITE BEACH | FL | 32937-3046 |
| PAUL D HOLBROOK | 1000 E GRAND RIVER AVE | | | | FOWLERVILLE | MI | 48836-9531 |
| PAUL D HOSKEY | 7099 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9580 |
| PAUL D IRVIN | 5232 COPLEY SQUARE ROAD | | | | GRAND BLANC | MI | 48439-8726 |
| PAUL D JUNE | 1767 E ALWARD RD | | | | DEWITT | MI | 48820-8435 |
| PAUL D KELLY | 10190 GRUBBS RD | | | | WEXFORD | PA | 15090-9648 |
| PAUL D KELLY & NANCY A KELLY JT TEN | 10190 GRUBBS RD | | | | WEXFORD | PA | 15090-9648 |
| PAUL D KEY | 1038 BRANTLEY AVE | | | | BALTIMORE | MD | 21217-2405 |
| PAUL D KING | 10210 KELLY HGWY | | | | VERMONTVILLE | MI | 49096-9711 |
| PAUL D KIRKLEY | 3 RIVERSIDE DRIVE RIVERSIDE | GARDENS | | | WILMINGTON | DE | 19809-2656 |
| PAUL D KIRKLEY & ELSIE B KIRKLEY JT TEN | 3 RIVERSIDE DRIVE | RIVERSIDE GARDENS | | | WILMINGTON | DE | 19809-2656 |
| PAUL D KNISLEY | 17420 TAYLOR RD | | | | ALVA | FL | 33920 |
| PAUL D KONCZAK | 13243 ALLYN STREET | | | | PLAINFIELD | IL | 60544-2166 |
| PAUL D KREUTZ | 72 S BELLEVUE AVE | | | | DEPEW | NY | 14043-4304 |
| PAUL D LAMBERT | 220 N GEARGE WASHINGTON HIGHWAY | | | | CHESEEPEEK | VA | 23323 |
| PAUL D LANE | COLLEGE OF ST THOMAS | | | | ST PAUL | MN | 55105 |
| PAUL D LEFFINGWELL | 308 AINSWORTH ST | | | | LINDEN | NJ | 07036-5038 |
| PAUL D LETTIERI | 11021 VIVIAN DR NW | | | | HUNTSVILLE | AL | 35810-1214 |
| PAUL D LUNDE CUST THOMAS R LUNDE UGMA IA | 3509 25TH AVE S | | | | MINNEAPOLIS | MN | 55406-2535 |
| PAUL D LUNDY | 1955 ELMWOOD AVE | | | | ROCHESTER | NY | 14620 |
| PAUL D MAAS | 592 SUNRISE DR | | | | CLARKSTON | MI | 48348-1495 |
| PAUL D MAC AVANEY | 4441 W LOOMIS ROAD | | | | GREENFIELD | WI | 53220-4816 |
| PAUL D MACAVANEY & KATHLEEN A MAC AVANEY JT TEN | 4441 W LOOMIS ROAD | | | | GREENFIELD | WI | 53220-4816 |
| PAUL D MACIVER CUST KARISSA MACIVER UGMA MI | 5730 LAKE SHORE ROAD | | | | FORT GRATIOT | MI | 48059 |
| PAUL D MAJETTE | | | | | GRIMESLAND | NC | 27837 |
| PAUL D MATA | 33402 UNIVERSITY DR PO BX 781 | | | | UNION CITY | CA | 94587-2233 |
| PAUL D MAXWELL & MARGARET J MAXWELL JT TEN | 5850 CHICKADEE | | | | CLARKSTON | MI | 48346-2909 |
| PAUL D MC FARLAND | 14326 MARSHALL RD | | | | MONTROSE | MI | 48457-9717 |
| PAUL D MC MAIN & SUSAN MC MAIN JT TEN | PO BOX 4094 | | | | KOKOMO | IN | 46904-4094 |
| PAUL D MC QUIRTER | 1265 CREEK POINTE DRIVE | | | | ROCHESTER | MI | 48307-1726 |
| PAUL D MEEKER | 4317 PARKWOOD AVE | | | | MANTUA | OH | 44255-9155 |
| PAUL D MESHYOCK | GENERAL DELIVERY | | | | THOMPSONTOWN | PA | 17094 |
| PAUL D METZLER | 46250 HEYDENREICH RD | | | | MACOMB | MI | 48044-4414 |
| PAUL D MEYER | 2008 SUNSET DR D-2 | | | | ZAPATA | TX | 78076-4406 |
| PAUL D MILLER | PO BOX 1131 | | | | GRAYLING | MI | 49738-5131 |
| PAUL D MURR | 5153 PEPPERMILL CT | | | | SARASOTA | FL | 34241-7174 |
| PAUL D MURRAY | C/O MURRAY P & H INC | 2 WEAVER RD | | | JOHNSTON | RI | 02919-1118 |
| PAUL D MUSARRA | 925 VAN BANEN WAY | | | | MEDINA | OH | 44256 |
| PAUL D NEUENSCHWANDER TR PAUL D NEUENSCHWANDER REV TRUST UA 12/03/97 | 2817 S POPLAR | | | | CASPER | WY | 82601-5330 |
| PAUL D OLESZKIEWICZ | 30459 BLUEHILL | | | | ROSEVILLE | MI | 48066-1401 |
| PAUL D OLSHAVSKY | 1239 MEADOWBROOK BLV | | | | BRUNSWICK | OH | 44212-2828 |
| PAUL D ORTEGA | 6601 BLUEWATER RD | | | | OKLAHOMA CITY | OK | 73165 |
| PAUL D PAISLEY | 211 JAMES MADISON PL | | | | HILLSBOROUGH | NC | 27278-7715 |
| PAUL D PARKER | 1087 S SEYMOUR RD | | | | FLINT | MI | 48532-5516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL D PARTLOW | 5375 INDIAN TRAIL | | | | CASEVILLE | MI | 48725-9769 |
| PAUL D PATRICK | 23615 AUDREY AV | | | | WARREN | MI | 48091-3149 |
| PAUL D PATTERSON | 1656 SHEFFIELD DRIVE | | | | YPSILANTI | MI | 48198-3669 |
| PAUL D PAYNE | 29224 LIST | | | | FARMINGTON | MI | 48336-5540 |
| PAUL D PETERS | 28671 HAAS | | | | WIXOM | MI | 48393-3019 |
| PAUL D PFANN | 1542 TIBBITS AVE APT B | | | | TROY | NY | 12180 |
| PAUL D PICKERING | 1915 WATERFORD LANE | | | | DEFIANCE | OH | 43512-3723 |
| PAUL D PLAIA | 645 DRAWHORN DR | | | | PORT NECHES | TX | 77651-4405 |
| PAUL D RAWZA | 14560 S CORK RD | | | | PERRY | MI | 48872-9546 |
| PAUL D RENZACCI | 9903 MAPLEWOOD | | | | BELLFLOWER | CA | 90706-3277 |
| PAUL D REYNOLDS | HC 02 BOX 114A | | | | WILLIAMSVILLE | MO | 63967-9416 |
| PAUL D RICHARDS | 18470 MILLAR RD | | | | CLINTON TOWNSHIP | MI | 48036-2091 |
| PAUL D RIECHERS | PO BOX 171 | | | | BELMONT | WI | 53510-0171 |
| PAUL D RITTENHOUSE | 1171 W BEL AIRE | | | | PEMBROKE PINES | FL | 33027-2222 |
| PAUL D ROBERTSON | 5455 E DESERT VISTA TRL | | | | CAVE CREEK | AZ | 85331-6339 |
| PAUL D ROCKEL | 2302 RIDDLE AVE #B106 | | | | WILMINGTON | DE | 19806-2179 |
| PAUL D SANDS | 20213 IBIS CT | | | | SUN CITY WEST | AZ | 85375-6009 |
| PAUL D SARGENT | 11245 COVINGTON BRADFORD RD | | | | BRADFORD | OH | 45308-9738 |
| PAUL D SCHMITZ & CARLA R SCHMITZ JT TEN | 2013 PINE AVENUE | | | | MENDOTA | IL | 61342-1115 |
| PAUL D SCHROYER | 915 BRINTON DR | | | | TOLEDO | OH | 43612-2411 |
| PAUL D SCOTT | 371 SOUTH ST | | | | AUBURN | MA | 01501-2751 |
| PAUL D SCUDDER | 5812 AUSTRALIAN PINE DR | | | | TAMARAC | FL | 33319-3002 |
| PAUL D SELLARS | PO BOX 236A | | | | NEBO | IL | 62355-0436 |
| PAUL D SHEETS & CAROL J SHEETS JT TEN | 9208 COWENTON AVE | | | | PERRY HALL | MD | 21128-9606 |
| PAUL D SHROPSHIRE & BEVERLY A SHROPSHIRE JT TEN | 4480 PIACENZIA AVE | | | | VINELAND | NJ | 08361-7948 |
| PAUL D SIFFERMAN | 12068 RIVER BLANC | | | | GRAND BLANC | MI | 48439-1724 |
| PAUL D SILEN | 44-291 KANEOHE BAY DR | APT F | | | KANEOHE | HI | 96744-2606 |
| PAUL D SLOCUMB | PO BOX 7891 | | | | THOMASVILLE | GA | 31758-7891 |
| PAUL D SMITH | 80 MIDDLESEX ST | | | | MILLIS | MA | 02054-1043 |
| PAUL D SMITH | 1711 WEYMOUTH AVE | | | | WEST BLOOMFIELD | MI | 48324-3861 |
| PAUL D SOBIER | 534 HICKORY LANE | | | | COLDWATER | MI | 49036-7527 |
| PAUL D STANO JR | 23879 NEWBURY DRIVE | | | | CLINTONSHIP | MI | 48035-1935 |
| PAUL D STASZAK CUST CHELSEA L STASZAK | 667 SHORTRIDGE AVE | | | | ROCHESTER HILLS | MI | 48307-5144 |
| PAUL D STASZAK CUST ERICK P STASZAK UGMA MI | 667 SHORTRIDGE AVE | | | | ROCHESTER HILLS | MI | 48307-5144 |
| PAUL D STRADER | RD #3 | | | | POTSDAM | NY | 13676-9803 |
| PAUL D SUHR | 68 WILLHURST DR | | | | ROCHESTER | NY | 14606-3249 |
| PAUL D SULLIVAN & STACEY A SULLIVAN JT TEN | 10 DOXEY DR | | | | GLEN COVE | NY | 11542-3534 |
| PAUL D TACKETT | 201 OAK TREE LANE | | | | NICHOLASVILLE | KY | 40356-9017 |
| PAUL D TANNER | 374 E 1000 N | | | | ALEXANDRIA | IN | 46001-8483 |
| PAUL D TOBIAS | 1336 N CRANBROOK RD | | | | BLOOMFIELD HILLS | MI | 48301-2309 |
| PAUL D TODD & MELBA D TODD JT TEN | BOX 55 | | | | GIBSON | MO | 63847-0055 |
| PAUL D TURNER | 1351 HUNTER RD | | | | BRIGHTON | MI | 48114-8726 |
| PAUL D TYLER | 15471 ST MARYS | | | | DETROIT | MI | 48227-1927 |
| PAUL D VANGESSEL | 2847 NORTHVILLE N E | | | | GRAND RAPIDS | MI | 49525-1770 |
| PAUL D VARNEY & BONITA K VARNEY JT TEN | 350 CTY HWY 33 | | | | COOPERTOWN | NY | 13326 |
| PAUL D VERLEI & VICKI E VERLEI JT TEN | 7074 MIDDLEBROOK BLVD | | | | CLEVELAND | OH | 44130-2569 |
| PAUL D VOJTEK & DIANA M VOJTEK JT TEN | 5072 WESTBURY FARMS DR | | | | ERIE | PA | 16506-6120 |
| PAUL D WEIGAND | 434 ROUTE 22 WEST | | | | WHITEHOUSE STATION | NJ | 08889 |
| PAUL D WILKINS | 330 KERCHEVAL | | | | GROSSE POINTE | MI | 48236-3063 |
| PAUL D WILKINS & ANN E WILKINS JT TEN | 330 KERCHEVAL AVE | | | | GROSSE POINTE | MI | 48236-3063 |
| PAUL D WILLIAMS | 1212 CROCUS DRIVE | | | | DAYTON | OH | 45408-2421 |
| PAUL D WILLIAMS | 148 SLOBODA AVENUE | | | | MANSFIELD | OH | 44906-1354 |
| PAUL D WISWELL | 11580 HALSEY RD | | | | HOLLY | MI | 48442-9412 |
| PAUL D WOLCOTT | 215 REDNER | | | | LANSING | MI | 48911-3776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL D WOOLLEY | 427 WOODLAND AVE | | | | AVON BY SEA | NJ | 07717 |
| PAUL D ZEOCK & CAROL A ZEOCK JT TEN | 13856 ROXANNE | | | | STERLING HGTS | MI | 48312-5673 |
| PAUL D'AMATO CUST RICHARD J D'AMATO UTMA NY | 77 WILD HERD DR | | | | HENRIETTA | NY | 14467-9726 |
| PAUL DALE POLLITT II | 1597 HAVANA DR | | | | CLEARWATER | FL | 33764-2711 |
| PAUL DANIEL HOLDER | ROUTE 1 BOX 32 A | | | | SWIFTON | AR | 72471-9612 |
| PAUL DANIEL STOUTENBOROUGH | 2230 PINE VIEW CICLE | | | | SARASOTA | FL | 34231 |
| PAUL DANIELS & JOANNA DANIELS JT TEN | 2511 GROVE ISLE COURT | | | | NAPLES | FL | 34109 |
| PAUL DAVID BURKETT | 10 OLD GATE RD | | | | WALLINGFORD | CT | 06492-3327 |
| PAUL DAVID JEFFERSON | 311 S 16TH STREET | | | | ESCANABA | MI | 49829 |
| PAUL DAVID LINDSAY | 4473 MEADOW CREEK CT | | | | TOLEDO | OH | 43614-1915 |
| PAUL DAVID MOSKOWITZ | 21 ARGYLE RD | | | | ALBERTSON | NY | 11507-2203 |
| PAUL DAVIES | HEDWIGSTRASSE 22 | CH8032 | ZUERICH | SWITZERLAND | | | |
| PAUL DAVIES | HEDWIGSTRASSE 22 | CH8032 | ZUERICH | SWITZERLAND | | | |
| PAUL DAVIS | 45 GAMESTON PARK RD | | | | ELLISWORTH | ME | 04605-3800 |
| PAUL DAVIS HOWELL TOD LUCY J HOWELL | 821 CO RD 423 | | | | FAYETTE | MO | 65248-9663 |
| PAUL DE ROBERTIS | 29 NOTTINGHAM ROAD | | | | MANALOPAN | NJ | 07726-1834 |
| PAUL DEAN CHAMBERLIN | 15205 10TH CONCESSION | SCHOMBERG ON | | L0G 1T0 CANADA | | | |
| PAUL DECARLO & MARYANN DECARLO JT TEN | 4 DEER PATH | | | | PATCHOGUE | NY | 11772-4615 |
| PAUL DELANO STRAWDERMAN & EVELYN MARIE STRAWDERMAN JT TEN | 318 S WASHINGTON ST | | | | BERKELEY SPRINGS | WV | 25411-1454 |
| PAUL DELBERT GREENMAN | 185 COUNTY RD 81 | | | | FAYETTE | AL | 35555-6858 |
| PAUL DELGIUDICE | PO BOX 2807 | | | | SAN GABRIEL | CA | 91778-2807 |
| PAUL DELLAS LILLY | BOX 1136 | | | | CRAB ORCHARD | WV | 25827-1136 |
| PAUL DENNIS SUNAL | 1126 NEWPORT DR | | | | TUSCALOOSA | AL | 35406-2601 |
| PAUL DENNISTON | 322 OAK RIDGE DR | | | | MOUNT ORAB | OH | 45154-8328 |
| PAUL DI DEO | 210 VALLEY LANE | | | | HOCKESSIN | DE | 19707-9710 |
| PAUL DONLEY | 1923 OHLTOWN GIRARD RD | | | | MINERAL RIDGE | OH | 44440-9555 |
| PAUL DONOVAN | DASHER GREENVLG | 6278 SETTING STAR | | | COLUMBIA | MD | 21045-4525 |
| PAUL DOUGLAS CAMP | 2503 GRAMERCY STREET | | | | HOUSTON | TX | 77030-3107 |
| PAUL DRAGOVIC | JAHNSTRASSE 2 | D-65468 | TREBUR | GERMANY | | | |
| PAUL DRAYTON | 601 3RD ST W | | | | LEMMON | SD | 57638-1009 |
| PAUL DUHON | 3060 LA HWY 343 | | | | MAURICE | LA | 70555-3144 |
| PAUL DVORACHEK | 1144 AUTUMN DR | | | | BRILLION | WI | 54110 |
| PAUL DYGA | 6985 SARANAC ST | | | | SAN DIEGO | CA | 92115-1747 |
| PAUL E ADAMS | RR 3 BOX 3511B | | | | SAYLORSBURG | PA | 18353-9749 |
| PAUL E ALEXANDER | 1398 KETTERING | | | | BURTON | MI | 48509-2406 |
| PAUL E ALLEN | 924 COXNECK RD | | | | NEW CASTLE | DE | 19720-5602 |
| PAUL E ANDRIEKUS | 735 EAST CIRCLE DR | | | | LANSING | MI | 48917-9205 |
| PAUL E ARMSTRONG | 4509 REDWOOD DR | | | | WINTER HAVEN | FL | 33880-1634 |
| PAUL E ARNOLD | 6210 SIERRA COURT | | | | MANASSAS | VA | 20111-2610 |
| PAUL E AYLSWORTH | 8929 SCHOOL ROAD | | | | HOUGHTON LAKE | MI | 48629-9677 |
| PAUL E BALL | 63 OMAR | | | | PONTIAC | MI | 48342-2427 |
| PAUL E BARRETT | 4388 ARDONNA LN | | | | BEAVERCREEK | OH | 45432-1808 |
| PAUL E BARTON | 315 E COTTAGE AVE | | | | W CARROLLTON | OH | 45449 |
| PAUL E BATCHELDER & BARBARA A BATCHELDER JT TEN | 8 CORD PLACE SE | | | | NORTH CANTON | OH | 44709 |
| PAUL E BATES | 19 ROLLINGWOOD DR | | | | PITTSFORD | NY | 14534 |
| PAUL E BEAN | 6931 CRESCENT AVE | | | | BUENA PARK | CA | 90620-3757 |
| PAUL E BEHRINGER | PO BOX 810 | | | | PENNGROVE | CA | 94951-0810 |
| PAUL E BERMAN | 1761 PARK TRL NE | | | | GRAND RAPIDS | MI | 49525-7039 |
| PAUL E BESAW | 25017 BOWMAN RD | | | | DEFIANCE | OH | 43512-8401 |
| PAUL E BESKI | 6168 WASHBURN | | | | GOODRICH | MI | 48438-9735 |
| PAUL E BEZLER | 5 WILD FOREST DR | | | | WERNERSVILLE | PA | 19565-9788 |
| PAUL E BIRCH | 773 SOUTH HORNING RD | REQ | ALL | S10 | ANSFIELD | OH | 44903 |
| PAUL E BLANTON | 92 KINSEY RD | | | | XENIA | OH | 45385-1537 |
| PAUL E BLANTON JR | 4111 HILAND | | | | SAGINAW | MI | 48601-4164 |
| PAUL E BLASMAN CUST BRIAN Y BLASMAN UTMA CA | 3802 W 185TH ST | | | | TORRANCE | CA | 90504-4819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL E BLASZYK | 22 LANDAU DR | | | | HORSEHEADS | NY | 14845-7918 |
| PAUL E BOGGS | 1667 N RANGE LINE RD | | | | PLEASANT HILL | OH | 45359-9703 |
| PAUL E BOLLINGER JR | 105 N OAK ST 2ND | | | | UNION | MO | 63084 |
| PAUL E BOLLINGER JR | 105 N OAK STREET 2ND | | | | UNION | MO | 63084 |
| PAUL E BONIFIELD | 331 APPLECROSS DRIVE | | | | FRANKLIN | TN | 37064-6769 |
| PAUL E BOTOS | 10307 REID RD | | | | SWARTZ CREEK | MI | 48473-8518 |
| PAUL E BRASSEUR & JOY E BRASSEUR JT TEN | 2023 BREEZE DR | | | | HOLLAND | MI | 49424 |
| PAUL E BROZ | 2137 H E JOHNSON RD | | | | BOWLING GREEN | KY | 42103-8449 |
| PAUL E BRUZZONE | 899 HOPE LANE | | | | LAFAYETTE | CA | 94549-5131 |
| PAUL E BUCKWALTER & BARBARA W BUCKWALTER JT TEN | 289 BAY RUN | | | | NEWPORT | NC | 28570-8982 |
| PAUL E BUNCH | 10486 VORDERMAN AVE | | | | NORTHFIELD | OH | 44067-1242 |
| PAUL E BURNS | 3085 N GENESEE RD APT 101 | | | | FLINT | MI | 48506-2190 |
| PAUL E CAMERON | 508 W CHICKASAW | | | | LINDSAY | OK | 73052-5226 |
| PAUL E CANARY | 1613 S HAWTHORNE LANENE | | | | INDIANAPOLIS | IN | 46203 |
| PAUL E CARPENTER | 10232 E AIRPORT RD | | | | SAINT HELEN | MI | 48656-9429 |
| PAUL E CATRON | 3152 W 450N | | | | PERU | IN | 46970-7654 |
| PAUL E CATRON & ELIZABETH A CATRON JT TEN | 3152 W 450N | | | | PERU | IN | 46970-7654 |
| PAUL E CHAPMAN | 30 SUMMER ST | | | | COHASSET | MA | 02025-2040 |
| PAUL E CHISMARK | 432 SECREST LANE | | | | GIRARD | OH | 44420-1113 |
| PAUL E CLARK | 378 CAREY ST BX 113 | | | | DEERFIELD | MI | 49238-9705 |
| PAUL E COCHRANE | 29 HILLSIDE RD | | | | FITCHBURG | MA | 01420-2007 |
| PAUL E COLBERT | PO BOX 3652 | | | | ARLINGTON | TX | 76007-3652 |
| PAUL E COLLETT | 11423 WILLIAMS | | | | TAYLOR | MI | 48180-4281 |
| PAUL E CONN | 165 WESTHAFER | | | | VANDALIA | OH | 45377-2836 |
| PAUL E COOK | 3755 SOUTH SHERMAN | | | | FREMONT | MI | 49412 |
| PAUL E COPSES | ADAM OPEL (PKZ 9380) | 1025 TIMBERLAKE DR | | | BLOOMFIELD | MI | 48302 |
| PAUL E COUCHMAN | 45 HODSON RD | | | | ORCHARD PARK | NY | 14127-1913 |
| PAUL E COULOMBE | 6280 TURNBERRY DR | | | | BANNING | CA | 92220-7535 |
| PAUL E COUTURE | 6321 HATCHERY | | | | WATERFOED | MI | 48329-3148 |
| PAUL E COVELL | 44 MORROW AVENUE | | | | LOCKPORT | NY | 14094-5015 |
| PAUL E CUMMINGS | 76 BELLEVIEW ST | | | | NEWTON | MA | 02458 |
| PAUL E DAIGLE | 888 PENDLETON DR NE | | | | COMSTOCK PARK | MI | 49321-9636 |
| PAUL E DARLING | R#1 BOX 21520 | | | | GUILFORD | IN | 47022-9803 |
| PAUL E DAVISSON | 16441 MAHONING AVE | | | | LAKE MILTON | OH | 44429-9611 |
| PAUL E DAYTER | 1942 MORGAN ROSS RD | | | | HAMILTON | OH | 45013 |
| PAUL E DECKER | 10480 COOPER RD | # 1 | | | PLEASANT LAKE | MI | 49272-9750 |
| PAUL E DERMATIS | 106 TREGARONE RD | | | | TIMONIUM | MD | 21093-2522 |
| PAUL E DIEMERT | 7116 AKRON ROAD | | | | LOCKPORT | NY | 14094-6239 |
| PAUL E DIVAN & MARGARET A DIVAN TR UA 03/26/93 | 3305 SANTA MONICA DR | | | | ORLANDO | FL | 32822-5895 |
| PAUL E DRY | RT 1 | BOX 1807 | | | GLENALLEN | MO | 63751-9725 |
| PAUL E DURHAM | 2680 RAVEN OAKS #203 | | | | DUBUQUE | IA | 52001 |
| PAUL E EICHELBERGER & LINDA SUE EICHELBERGER JT TEN | 426 MAYFAIR DRIVE | | | | WILMINGTON | OH | 45177-1113 |
| PAUL E FARRELL | 3229 GALLAHAD DR | | | | VIRGINIA BEACH | VA | 23456-8290 |
| PAUL E FELSEN | 47 JOYCE DR | | | | SUCCASUNNA | NJ | 07876-1835 |
| PAUL E FENWICK | 512 BRAR HILL RD | | | | LOUISVILLE | KY | 40206-3010 |
| PAUL E FLOWERS SR | 806 E BUNDY ST | | | | FLINT | MI | 48505-2204 |
| PAUL E FOLGER | PO BOX 216 | | | | DAHLONEGA | GA | 30533-0004 |
| PAUL E FORD | PO BOX 504 | | | | HELTONVILLE | IN | 47436-0504 |
| PAUL E FORD & PATTY J FORD JT TEN | PO BOX 504 | | | | HELTONVILLE | IN | 47436-0504 |
| PAUL E FORNEY | 2690 BINBROOKE | | | | TROY | MI | 48084-1063 |
| PAUL E FOURNIER & PATRICIA A FOURNIER JT TEN | 302 OLD GREENE RD | | | | LEWISTON | ME | 04240-2314 |
| PAUL E FREDERICK | 33554 MELDRUM | | | | NEW BALTIMORE | MI | 48047-3407 |
| PAUL E GALLOWAY | 46023 HWY V | | | | VANDALIA | MO | 63382-3903 |
| PAUL E GARDNER & DONALD I GARDNER JT TEN | 2457 S IRISH | | | | DAVISON | MI | 48423-8362 |
| PAUL E GARSTECKI | 6300 MIELKE RD | | | | FREELAND | MI | 48623-9245 |
| PAUL E GERACE | 1519 E FLORIDA LANE | | | | CHINO VALLEY | AZ | 86323-5415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL E GERTHUNG | 472 PARKVIEW DR | | | | GIRARD | OH | 44420-2709 |
| PAUL E GIETZEN SR TR UA 07/09/79 BY PAUL E GIETZEN SR | 8291 MARIAN | | | | WARREN | MI | 48093-2766 |
| PAUL E GILLESPIE | 3124 PARK AVE | | | | YOUNGSTOWN | NY | 14174-1060 |
| PAUL E GIPSON | 5665 VINCENT TRL | | | | SHELBY TOWNSHIP | MI | 48316-5263 |
| PAUL E GLOGOWSKI | 1008 MURRAY CT | | | | AIKEN | SC | 29803-5826 |
| PAUL E GRAHAM | 5913 GEORGEDALE | | | | TOLEDO | OH | 43613-1135 |
| PAUL E GRAYSON TR PAUL E GRAYSON REVOCABLE TRUST UA 07/18/97 | 15403 SHORT RIDGE CT | | | | SILVER SPRING | MD | 20906-1444 |
| PAUL E GREEN & KATHRYN I GREEN TR GREEN FAM TRUST UA 11/24/97 | 55 BRITTEN CIR | | | | BELLA VISTA | AR | 72714-1643 |
| PAUL E GROSS | PO BOX 248 | | | | ELDORADO | OH | 45321-0248 |
| PAUL E GRUBB | 424 DOGWOOD CIRCLE | | | | INMAN | SC | 29349-9588 |
| PAUL E HALCOMB & WANDA J HALCOMB JT TEN | 38124 RIVIERA CT | | | | PALMDALE | CA | 93552-3211 |
| PAUL E HALL & JANICE J HALL JT TEN | 2200 HALL MT RD | | | | VIPER | KY | 41774-9719 |
| PAUL E HARDMAN | 906 S SHANNON ST | | | | VAN WERT | OH | 45891-2243 |
| PAUL E HEBERT & CARIDAD V HEBERT JT TEN | 17817 CENTRAL AVE | | | | UPPR MARLBORO | MD | 20774 |
| PAUL E HERRMANN | 4136 TERSHER DR | | | | DOYLESTOWN | PA | 18901-5618 |
| PAUL E HICKS | 2989 W HOUGHTON LAKE DR | # 1 | | | HOUGHTON LAKE | MI | 48629-8232 |
| PAUL E HOWARD & REBECCA J HOWARD JT TEN | 232 APPLETREE POINT RD | | | | BURLINGTON | VT | 05401-2445 |
| PAUL E HOWARD & REBECCA J HOWARD JT TEN | 232 APPLETREE POINT RD | | | | BURLINGTON | VT | 05401-2445 |
| PAUL E HUBBARD & MRS GAIL C HUBBARD JT TEN | 70 MASON RD | | | | FAIRPORT | NY | 14450-8416 |
| PAUL E HUGHES | 6012 HILL CIR | | | | BON AQUA | TN | 37025-1466 |
| PAUL E HUNT | 10225 GENESEE RD | | | | MILLINGTON | MI | 48746-9724 |
| PAUL E HUTCHINS | 418 KNOX COVE RD | | | | WESTMINSTER | SC | 29693 |
| PAUL E ISH & GERALDINE D ISH JT TEN | 3995 AQUARINA | | | | WATERFORD | MI | 48329-2115 |
| PAUL E JACKSON JR | 1245 WINTON AVE | | | | AKRON | OH | 44320-3658 |
| PAUL E JANKOWSKI | 1826 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9796 |
| PAUL E JAQUISH JR | 14093 SIERRA WOODLANDS CT | | | | NEVADA CITY | CA | 95959-8207 |
| PAUL E JARVIS & ANITA L JARVIS TR JARVIS FAM TRUST UA 12/23/94 | 1135 BLANDFORD BLVD | | | | REDWOOD CITY | CA | 94062-2715 |
| PAUL E JOHNSON | 149 HILLSIDE AVE | | | | WEST HAVEN | CT | 06516 |
| PAUL E KARKOSKI | 5453 TIPPERARY LANE | | | | FLINT | MI | 48506-2264 |
| PAUL E KEEN | 5453 WOODGATE DR | | | | DAYTON | OH | 45424-2703 |
| PAUL E KELLY | 1026 S AMERICA RD | | | | LAGRO | IN | 46941-9400 |
| PAUL E KING | 6639 E COUNTY ROAD 300 N | | | | KOKOMO | IN | 46901-8350 |
| PAUL E KIRKWOOD | 0-358 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49504 |
| PAUL E KLOUDA | 5355 GIRDLE RD N W | | | | W FARMINTON | OH | 44491-8711 |
| PAUL E KOVINCHICK | 484 CONNOR DRIVE | | | | MANSFIELD | OH | 44905-2025 |
| PAUL E KOZOLE | 3761 LINCOLN ST | | | | DEARBORN | MI | 48124-3511 |
| PAUL E KUCHARSKI | 120 ALVIL ROAD | | | | WILMINGTON | DE | 19805-2032 |
| PAUL E KUHL | 2820 KNOBB HILL AVE | | | | CLEMMONS | NC | 27012-8618 |
| PAUL E LEACH | 236 WEST PARK AVE | | | | HUBBARD | OH | 44425-1526 |
| PAUL E LENZE & MARY P LENZE JT TEN | 2084 LAURA DR | | | | ESCONDIDO | CA | 92027-1165 |
| PAUL E LEWIS | PO BOX 752 | | | | DEXTER | NM | 88230-0752 |
| PAUL E LIFORD | 539 N 63RD PLACE | | | | MESA | AZ | 85205-7571 |
| PAUL E LIGMAN | 248 MELROSE PLACE | | | | NAPLES | FL | 34104-7848 |
| PAUL E LINSMAYER | 2075 HAMLET DRIVE | | | | KETTERING | OH | 45440-1624 |
| PAUL E LOWERY | 132 GIMBEL DR | | | | MANSFIELD | OH | 44903-9656 |
| PAUL E LUOMA | 3270 RIDGE RD N E | | | | CORTLAND | OH | 44410-9420 |
| PAUL E LYNCH | 11625 STATE HWY K | | | | PUXICO | MO | 63960-8109 |
| PAUL E MACHER | 5326 TAMWORTH ST | | | | PORTAGE | MI | 49024-5536 |
| PAUL E MACHUGA & EMILIE MACHUGA JT TEN | 14763 LYDIA AVE | | | | EAST DETROIT | MI | 48021-2876 |
| PAUL E MARCOUX | 534 N 5TH ST | | | | SAINT CLAIR | MI | 48079-4824 |
| PAUL E MARIETTA | 5277 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-8538 |
| PAUL E MAUNUS JR | PAUL E MAUNS JR | 925 S MICHIGAN RD | | | EATON RAPIDS | MI | 48827-8242 |
| PAUL E MAUNUS SR | 9995 ROYSTON ROAD | | | | GRAND LOGE | MI | 48837-9472 |
| PAUL E MAYES | 531 WINNARD DR | | | | COLUMBUS | OH | 43213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL E MC CRACKEN JR CUST WILLIAM HENRY MC CRACKEN UGMA TX | 4060 EAGLE NEST LN | | | | DANVILLE | CA | 94506-5810 |
| PAUL E MEANS & SUSAN A MEANS JT TEN | 902 SUMMIT DRIVE | | | | CHENEY | WA | 99004-2349 |
| PAUL E MEEKER | 6668 NORTHVIEW DR | | | | CLARKSTON | MI | 48346-1530 |
| PAUL E MERZ JR | 33 BRANDING IRON COURT | | | | OAKLEY | CA | 94561 |
| PAUL E MESSERLE & DONNA P MESSERLE JT TEN | 229 SCHOOL HOUSE RD | BOX 219 | | | NORTH RIVER | NY | 12856-0219 |
| PAUL E MEYER | 13509 INDIAN BOW CIR | | | | GARFIELD | AR | 72732-9654 |
| PAUL E MORGAN & NORMA J MORGAN JT TEN | 6323 KELLUM DR | | | | INDIANAPOLIS | IN | 46221-4614 |
| PAUL E MORTORFF | BOX 273 | | | | ASTOR | FL | 32102-0273 |
| PAUL E MURPHY & KATHRYN T MURPHY JT TEN | 153 EAST MONGAUP RD | | | | HURLEYVILLE | NY | 12747-5200 |
| PAUL E MYERS | 11748 DUNLAVY LN | | | | WHITMORE LAKE | MI | 48189-9375 |
| PAUL E NEARY | 611 W DE LEON ST | APT | | | TAMPA | FL | 33606-2745 |
| PAUL E NELSON | 9560 N COUNTRY RD 300 E | RTE P O 15 BOX 182 | | | BRAZIL | IN | 47834-0182 |
| PAUL E NEWSOM | 4122 JENSOME LANE | | | | FRANKLIN | TN | 37064-1162 |
| PAUL E NORDMEYER | 2014 N WINTON AVE | | | | SPEEDWAY | IN | 46224-5628 |
| PAUL E NORTHEY | 10667 OAK LN APT 18316 | | | | BELLEVILLE | MI | 48111-4746 |
| PAUL E OBERKIRCHER CUST PETER JOHN OBERKIRCHER UGMA NY | 2047 WAYNESBOROUGH RD | | | | MALVERN | PA | 19355-3517 |
| PAUL E OLAH | 8161 PENNIMAN AVE | | | | ORWELL | OH | 44076-9591 |
| PAUL E PARKOSHON | 6 TRAIL RUN | | | | FLAGLER BEACH | FL | 32136-5205 |
| PAUL E PEARSON | 28 IRIS LN | | | | BELTON | MO | 64012-2138 |
| PAUL E PEPPER & GLADYS MARIE PEPPER JT TEN | 1331 PELHAM ROAD | APT 67L | | | SEAL BEACH | CA | 90740-4046 |
| PAUL E PERKS | 715 WATER ST | | | | WARSAW | MO | 65355-3029 |
| PAUL E PESEK | 4221 BRYN MAWR | | | | DALLAS | TX | 75225-6739 |
| PAUL E PIERCE | 325 E RANKIN ST | | | | FLINT | MI | 48505-4933 |
| PAUL E PINKSTON | 3012 E DOROTHY LANE | | | | KETTERING | OH | 45420-3818 |
| PAUL E PITTMAN | PO BOX 17725 | | | | DENVER | CO | 80217 |
| PAUL E PORTER | RR12 BOX 239 | BEDFORD | 5632 ST RD 158 | | BEDFORD | IN | 47421 |
| PAUL E PRESNEY JR | 38 LANCELOT | | | | ROCHESTER | IL | 62563-9208 |
| PAUL E PROFFITT JR | 10867 AMITY ROAD | | | | BROOKVILLE | OH | 45309-9322 |
| PAUL E PROUDFOOT CUST AMANDA K GERGICH UTMA OH | 5360 HEATHERDOWNS BL | | | | TOLEDO | OH | 43614-4624 |
| PAUL E PROUDFOOT CUST PAUL E PROUDFOOT UTMA OH | Q412 CO RD2 | | | | MCCLURE | OH | 43534-9717 |
| PAUL E PROUDFOOT CUST ZACHARY T GERGICH UTMA OH | 5360 HEATHERDOWNS BL | | | | TOLEDO | OH | 43614-4624 |
| PAUL E PRUETT | 2325 DOC HUGHES RD | | | | BUFORD | GA | 30519-4242 |
| PAUL E PUNCHES | 740 PERRY ST | | | | DEFIANCE | OH | 43512-2737 |
| PAUL E PURDY JR | 1934 GARDNER | | | | BERKLEY | MI | 48072-1272 |
| PAUL E QUINT | 3231 BADGER SW | | | | WYOMING | MI | 49509-3054 |
| PAUL E RAMSEY | 10910 CHANDLER RD | | | | DEWITT | MI | 48820-9787 |
| PAUL E RANVILLE | 1102 DEER CREEK TRAIL | | | | GRAND BLANC | MI | 48439 |
| PAUL E REAVIS JR | 2 MUSEUM SQUARE #913 | | | | LAWRENCE | MA | 01840-1539 |
| PAUL E REHKUGLER JR & MARILYN M REHKUGLER JT TEN | 1239 STONE MILL DRIVE | | | | ELIZABETHTOWN | PA | 17022-9719 |
| PAUL E REIMER | 13437 BROADWAY | | | | ALDEN | NY | 14004-1401 |
| PAUL E RENER | 2837 SOUTH WEST 60TH ST | | | | OKLAHAMA CITY | OK | 73159-1610 |
| PAUL E RETHERFORD | 5305 LINDA LANE | | | | ANDERSON | IN | 46011-1423 |
| PAUL E RISEN TR PAUL RISEN SURVIVORS TRUST UA 11/03/87 | 19314 LOS ALIMOS ST | | | | NORTHRIDGE | CA | 91326-2629 |
| PAUL E ROBERSON | 1037 JOSSMAN | | | | ORTONVILLE | MI | 48462 |
| PAUL E ROOT | 23828 E LEBOST | | | | NOVI | MI | 48375 |
| PAUL E ROOT & GRACE ROOT JT TEN | 23828 E LE BOST DR | | | | NOVI | MI | 48375-3530 |
| PAUL E ROSS | PO BOX 9 | | | | HELENA | NY | 13649-0009 |
| PAUL E SALLEE | 5005 E HINES RD | | | | MUNCIE | IN | 47303-2673 |
| PAUL E SCHOENDORFF | 1316 ASPEN CT | | | | FLINT | MI | 48507-3201 |
| PAUL E SCHUCH | 4919 BOYDSON DR | | | | TOLEDO | OH | 43623-3815 |
| PAUL E SCHULTZ | 2251 SAND ROAD | | | | PORT CLINTON | OH | 43452-1525 |
| PAUL E SCOTT | 16756 WOODINGHAM DR | | | | DETROIT | MI | 48221-2982 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL E SEABERG | 4201 TOLLGATE RD | | | | NEW HOPE | PA | 18938-9702 |
| PAUL E SEIBERT TR PAUL E SEIBERT REV TRUST UA 06/30/05 | 2062 QUARRY RD | | | | O'FALLON | IL | 62269-4100 |
| PAUL E SHERMAN | 24 WOODLAWN TERR | | | | FREDERICKSBURG | VA | 22405-3357 |
| PAUL E SHILLINGS & JANE L SHILLINGS JT TEN | 1615 E HARMONY PINE ST | | | | BRAZIL | IN | 47834-7629 |
| PAUL E SLEZIAK | 38124 MORAVIAN DR | | | | CLINTON TWP | MI | 48036-2171 |
| PAUL E SMITH | 5038 W REGENT ST | | | | INDIANAPOLIS | IN | 46241-4748 |
| PAUL E SMITH | 2710 FAWKES DRIVE | SHERWOOD PARK II | | | WILMINGTON | DE | 19808-2170 |
| PAUL E SMITH | 801 N 8 MILE | | | | LINWOOD | MI | 48634-9776 |
| PAUL E SMITH & ILENE R SMITH JT TEN | 1427 DISCOVERY AVE | | | | ALAMOGORDO | NM | 88310-8001 |
| PAUL E SMITH & MRS JEANNETTE S SMITH JT TEN | 2710 FAWKES DR SHERWOOD PK II | | | | WILMINGTON | DE | 19808-2170 |
| PAUL E SNYDER & LORRETTA E SNYDER JT TEN | 33822 CASCO CT | | | | WESTLAND | MI | 48186-5409 |
| PAUL E SOMMER | 1342 ELKHART CIRCLE | | | | TAVARES | FL | 32778 |
| PAUL E SPARKS | 38713 GAINSBOROUGH COURT | | | | CLINTON TOWNSHIP | MI | 48038-3249 |
| PAUL E SPENCER | 6581 SOBER RD | | | | FOWLERVILLE | MI | 48836-9572 |
| PAUL E SPIKA MISS JUDITH M SPIKA & MISS SUSAN E SPIKA JT TEN | 12600 PARKWOOD DR APT 209 | | | | BUANSVILLE | MN | 55337-3628 |
| PAUL E STALL | 436 SPRINGSIDE DR | | | | BEAVERCREEK | OH | 45440-4457 |
| PAUL E STEFENS | ATTN G M CONTINENTAL N V | MISHAEGEN 132 | B 2930 BRASSCHAAT | BELGIUM | | | |
| PAUL E STEGALL | 27 SALUDA DAN ROAD | | | | GREENVILLE | SC | 29611-3818 |
| PAUL E STERBA JR TR P E S TRUST UA 07/17/96 | 660 27TH ST | | | | MANHATTAN BEACH | CA | 90266-2231 |
| PAUL E STOCKTON | 6731 LIVE OAK CT | | | | INDIANAPOLIS | IN | 46214-1938 |
| PAUL E SWIONTEK | 13439 MARTIN RD | | | | WARREN | MI | 48088-4759 |
| PAUL E SZUMLANSKI | 37283 WYMOUTH | | | | LIVONIA | MI | 48152-4095 |
| PAUL E TABOR | 32429 BAGLEY RD | | | | N RIDGEVILLE | OH | 44039-4321 |
| PAUL E THUMAN | 83 THAMESFORD LN | | | | BUFFALO | NY | 14221-5961 |
| PAUL E TOLLE | 737 LAKE RIDGE DR | | | | LIMA | OH | 45804-3674 |
| PAUL E TONNIES & LINDA M TONNIES JT TEN | 823 HERON WOODS | | | | MANCHESTER | MO | 63021-6693 |
| PAUL E TOOMBS | 103 RYBURN DRIVE | | | | OLD HICKORY | TN | 37138-2814 |
| PAUL E TRIPLETT SR | 1460 BARRETT ROAD | | | | BALTIMORE | MD | 21207-4867 |
| PAUL E TRIULZI | PO BOX 13644 | | | | R T P | NC | 27709-3644 |
| PAUL E TUERK | 2832 COURTICE ROAD | COURTICE ON | | L1E 2M6 CANADA | | | |
| PAUL E TURNEY & SHEILA W TURNEY JT TEN | 255 LAKE DALE CT | | | | CLEMMONS | NC | 27012-9553 |
| PAUL E TURNEY CUST BRIAN C TURNEY UTMA IL | 255 LAKE DALE CT | | | | CLEMMONS | NC | 27012-9553 |
| PAUL E TURNEY CUST CAROLYN LEE TURNEY UTMA IL | 255 LAKE DALE CT | | | | CLEMMONS | NC | 27012-9553 |
| PAUL E TURNEY CUST DAVID A TURNEY UTMA IL | 255 LAKE DALE CT | | | | CLEMMONS | NC | 27012-9553 |
| PAUL E TURNEY CUST JAMES C TURNEY UTMA IL | 255 LAKE DALE CT | | | | CLEMMONS | NC | 27012-9553 |
| PAUL E VALENT | 1763 BEECHMONT | | | | KEEGO HARBOR | MI | 48320-1123 |
| PAUL E VAN KLAVEREN & MARYAGNES A VAN KLAVEREN JT TEN | 7080 PINE KNOB RD | | | | CLARKSTON | MI | 48348-4822 |
| PAUL E VANDEURSEN | 110 RUSTY LANE | | | | ROCHESTER | NY | 14626 |
| PAUL E WACHTER | 21023 W 61ST ST | | | | SHAWNEE | KS | 66218-9268 |
| PAUL E WARREN | 2734 BLANCHE | | | | MELVINDALE | MI | 48122-1802 |
| PAUL E WEST | PO BOX 879 | | | | UTICA | OH | 43080-0879 |
| PAUL E WHISNANT | 3651 W BROWN RD | | | | MILLINGTON | MI | 48746-9633 |
| PAUL E WHITE JR | PO BOX 582 | | | | ELK RAPIDS | MI | 49629-0582 |
| PAUL E WIEDLIN & MRS BARBARA J WIEDLIN JT TEN | 847 N FAIRWAY DRIVE | | | | PALATINE | IL | 60067-3415 |
| PAUL E WILDER | 57089 LINDA DR | | | | THREE RIVERS | MI | 49093-9005 |
| PAUL E WILLE | 1026 FEATHERTREE DRIVE | | | | TOMS RIVER | NJ | 08753-2852 |
| PAUL E WILLIAMS | 722 CASTNER AVE | | | | DONORA | PA | 15033-1911 |
| PAUL E WILLIAMS | 2389 GATSBY LN | | | | THE VILLAGES | FL | 32162-5051 |
| PAUL E WILTSHIRE JR | 4609 DARTFORD ROAD | | | | ENGLEWOOD | OH | 45322-2517 |
| PAUL E WISCHERATH | 24 CLOISTER CT | | | | TONAWANDA | NY | 14150 |
| PAUL E WISHNESKI | 100 FARM HILL RD | | | | WALLINGFORD | CT | 06492-3258 |
| PAUL E YOUNG | PO BOX 86 | | | | NEW HOPE | AR | 71959-0086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL E ZEITZ | 941 MARVELL PL | | | | WATERFORD | MI | 48327-3120 |
| PAUL E ZIMMERMAN | 13962 BARRYMORE ST | | | | SAN DIEGO | CA | 92129-3116 |
| PAUL EDWARD MCDONALD | 13450 DECHANT RD | | | | FARMERSVILLE | OH | 45325-9292 |
| PAUL EDWARD PRESNEY | 10 TURNBERRY | | | | SPRINGFIELD | IL | 62704-3173 |
| PAUL EDWARD PRESNEY & JANE J PRESNEY JT TEN | 10 TURNBERRY | | | | SPRINGFIELD | IL | 62704-3173 |
| PAUL EDWIN WATZ | 8586 BIG CREEK RD | | | | JOHANNESBURG | MI | 49751-9510 |
| PAUL EISENBRAUN | 24420 72 ST | | | | PADDOCK LAKE | WI | 53168-9135 |
| PAUL ELDRIDGE CHEVROLET-OLDSMOBILE INC | 665 KNIGHT ST | | | | FORREST CITY | AR | 72335-3349 |
| PAUL ELLSWORTH & MARIE ELLSWORTH JT TEN | 5491 N INDIAN TRAIL | | | | TUSCON | AZ | 85750-6490 |
| PAUL ELMER MORE FINE | 9 HOLLY LODGE GARDERS | LONDON | | N6 6AA GREAT BRITAIN | | | |
| PAUL ELSEN | GM EUROPE GMBH | BAHNHOFSPLATZ1 | IPC 93-62 | D-65423 RUESSELSHEIM GERMANY | | | |
| PAUL ERDELYI | 520 LEONARD AVE | | | | WOODBRIDGE | NJ | 07095-2214 |
| PAUL ESTES | 392 WINNEBAGO DR | | | | LAKE WINNEBAGO | MO | 64034-9320 |
| PAUL EUGENE HILL | 5280 AUDUBON | | | | DETROIT | MI | 48224-2661 |
| PAUL EUGENE KINDER | 605 LEWIS ROAD | | | | WILMINGTON | OH | 45177-9475 |
| PAUL EWAZEN | 1505 GRANBY AVE | | | | CLEVELAND | OH | 44109-3411 |
| PAUL EZBIANSKY | 902 S MAIN ST | | | | OLD FORGE | PA | 18518-1434 |
| PAUL F ADRIAN | 5770 SCOTCH SETTLEMENT RD | | | | ALMONT | MI | 48003-9611 |
| PAUL F BARNUM | PO BOX 88 | | | | CASTALIA | OH | 44824-0088 |
| PAUL F BEARDSHEAR & CHRISTOPHER BEARDSHEAR JT TEN | 152 SOUTH E ST | | | | OXNARD | CA | 93030-5608 |
| PAUL F BEEN | 3610 SENNA WAY | | | | GRAND JUNCTION | CO | 81506-8489 |
| PAUL F BEGNOCHE | 72 PARK AVE P O BOX 2361 | | | | SHELTON | CT | 06484-1361 |
| PAUL F BEORN | 2526 LINDENWOOD DRIVE | | | | WEXFORD | PA | 15090-7914 |
| PAUL F BORDINE TOD ROSE BORDINE SUBJECT TO STA TOD RULES | 1953 WALNUT AVE | | | | DUNDALK | MD | 21222 |
| PAUL F BOSWORTH | G6395 W COURT ST | | | | FLINT | MI | 48532 |
| PAUL F BOSWORTH & LUELLA M BOSWORTH JT TEN | G6395 W COURT ST | | | | FLINT | MI | 48532 |
| PAUL F BURNHAM | 1751 HOPEFIELD RD | | | | ORION | MI | 48359-2210 |
| PAUL F CAITO | 2649 ASHWOOD DR | | | | LOVELAND | OH | 45140-5619 |
| PAUL F CELUSTA & PATRICIA J CELUSTA JT TEN | 15970 DEERING | | | | LIVONIA | MI | 48154-3469 |
| PAUL F COGAN | 13335 PARAMOUNT LANE | | | | WOODBRIDGE | VA | 22193 |
| PAUL F COLVIN | 757 N DALE PALM | | | | GILBERT | AZ | 85234-8256 |
| PAUL F CROVO | 1219 ST ELIZABETH CT | | | | CONCORD | CA | 94518-1624 |
| PAUL F DABELKO | 2744 WATERS EDGE DR | | | | GAINESVILLE | GA | 30504-3960 |
| PAUL F DISHNER | 8512 COUNTY ROAD 2584 | | | | ROYSE CITY | TX | 75189-3013 |
| PAUL F DOLBY CUST PAUL DOLBY UTMA IN | 1211 RIVERSIDE DRIVE | | | | HUNTINGTON | IN | 46750-3523 |
| PAUL F DOWNS | 50363 WATERSTONE CT | | | | PLYMOUTH | MI | 48170-8232 |
| PAUL F DYER | 2689 W SAN CARLOS AVE | | | | FRESNO | CA | 93711-2726 |
| PAUL F EDWARDS | 634 VILLAGE DR | | | | GRIFTON | NC | 28530-7011 |
| PAUL F EPKE JR | 723 E RIVER RD | | | | FLUSHING | MI | 48433-2142 |
| PAUL F FICHTINGER | 1105 MEADOWSWEET DR | | | | SAINT PETERS | MO | 63376-7872 |
| PAUL F GAZDIK | 8418 PATTON | | | | DETROIT | MI | 48228-2822 |
| PAUL F GEIER & MRS SETSUKO GEIER JT TEN | 2336 WIND RIVER ROAD | | | | EL CAJON | CA | 92019-4154 |
| PAUL F GONZALEZ | 151 CHERRY | | | | TROY | MI | 48083-1608 |
| PAUL F GRACE | 15083 CONDOR RD | | | | VICTORVILLE | CA | 92394-2126 |
| PAUL F HAAS | 2746 S LOOMIS | | | | MT PLEASANT | MI | 48858-9128 |
| PAUL F HIBNER & NANCY B HIBNER JT TEN | 3073 GENTRY RD | | | | HOWELL | MI | 48843-9732 |
| PAUL F HUBLER | 1902 RUGER AVE | | | | JANESVILLE | WI | 53545-2655 |
| PAUL F ILONCAI | 3198 UTAH ST | | | | NATIONAL CITY | MI | 48748-9502 |
| PAUL F JOHANNEMAN | 13420 SCIOTO DARBY RD | | | | ORIENT | OH | 43146-9736 |
| PAUL F KEENAN | 2715 MOHAWK ST | | | | MC KEESPORT | PA | 15131-3136 |
| PAUL F KENNELL | 106 ROSEWOOD DRIVE | | | | TIPTON | IN | 46072-9291 |
| PAUL F KIERNAN | 97 THORNDALE RD | | | | SLINGERLANDS | NY | 12159-9753 |
| PAUL F KREMEN & ANGELA J KREMEN JT TEN | 144 LOIRE VALLEY | | | | PITTSBURGH | PA | 15209-1018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL F LA MACCHIA | 1462 W CLARK RD | | | | DEWITT | MI | 48820-9629 |
| PAUL F LALONDE | 535 LEXINGTON AVE #146 | | | | MANSFIELD | OH | 44907-1502 |
| PAUL F LANDOVSKY | 26 LEEUEARDEN RD | | | | DARIEN | CT | 06820-3023 |
| PAUL F LIKAVEC | 262 LONG MEADOW LN | | | | ROTONDA WEST | FL | 33947-1810 |
| PAUL F MARSHALL & SHELI L MARSHALL JT TEN | 4741 E 500 S | | | | MIDDLETOWN | IN | 47356 |
| PAUL F MC NAMARA | 1573 CAMBRIDGE ST | APT 801 | | | CAMBRIDGE | MA | 02138-4381 |
| PAUL F MCCOY | 5885 TUPPER LAKE RD | # A | | | SUNFIELD | MI | 48890-9729 |
| PAUL F MCGINTY TR PAUL F MCGINTY TRUST UA 08/11/99 | 311 PARSONS AVE | | | | BALA CYNWYD | PA | 19004-2816 |
| PAUL F MCLAUGHLIN CUST MARK P MCLAUGHLIN UTMA MA | 5360 WATERFORD DR | | | | DUNWOODY | GA | 30338-3144 |
| PAUL F MEDINA | 1 RIVIERA RD | | | | HUDSON | NH | 03051-3370 |
| PAUL F MELLAND | 26530 TRUBLE RD | | | | SUN CITY | CA | 92585-9239 |
| PAUL F MILLER | 5280 MAGNOLIA DR | | | | GRAND BLANC | MI | 48439-8664 |
| PAUL F MORRELL | 9166 W 200 N | | | | ARLINGTON | IN | 46104-9750 |
| PAUL F MROZINSKI | 5575 CHRISTY WAY COURT | | | | BAY CITY | MI | 48706 |
| PAUL F MULLEN | 521 SO 58TH ST | | | | OMAHA | NE | 68106-1208 |
| PAUL F MURRAY | 7825 LAKE ANDRITA AVENUE | | | | SAN DIEGO | CA | 92119-2525 |
| PAUL F NECKER | 57367 CURTIS ST | | | | WASHINGTON | MI | 48094-3844 |
| PAUL F NOSBISCH JR | 31 NEWELL AVE | | | | LANCASTER | NY | 14086-1919 |
| PAUL F OSTERTAG | 4039 WATTERS LANE | | | | GIBSONIA | PA | 15044-9303 |
| PAUL F PAGE & ELIZABETH RUTH PAGE JT TEN | 1 HAMILTON HEIGHTS DR | APT 201 | | | WEST HARTFORD | CT | 06119-1175 |
| PAUL F PALLAS & MRS CAMILLE T PALLAS JT TEN | 78 S POPULAR AVE | | | | MAPLE SHADE | NJ | 08052-2757 |
| PAUL F PARKER | 3654 RINGLE RD | | | | VASSAR | MI | 48768-9737 |
| PAUL F PORTERA | 5892 NEWMEADOW DR | | | | YPSILANTI | MI | 48197-7175 |
| PAUL F PRYBYLSKI & MRS STELLA M PRYBYLSKI JT TEN | 6325 FAUST | | | | DETROIT | MI | 48228-3839 |
| PAUL F RACINE | PO BOX 233 | | | | VERMONTVILLE | MI | 49096-0233 |
| PAUL F REESE | 1931 RISING SUN RIDGE RD | | | | WALKER | WV | 26180 |
| PAUL F RETTIG | 2710 E OAKWOOD DR | | | | AVON PARK | FL | 33825-9629 |
| PAUL F RINDLER | 5154 FREE PIKE | | | | DAYTON | OH | 45426-2305 |
| PAUL F SCHENK | RFD #1 CROWN RD | | | | FILION | MI | 48432-9801 |
| PAUL F SCHIMIZZI CUST JENNIFER SCHIMIZZI UGMA PA | 307 MOUNTAINVIEW RD | | | | ACME | PA | 15610-1286 |
| PAUL F SCHIMPF & EUNICE SCHIMPF JT TEN | 1873 ALBAUGH RD | | | | BLOOMVILLE | OH | 44818-9367 |
| PAUL F SCHULZE | 1611 ASA DR | | | | SPENCERVILLE | MD | 20868 |
| PAUL F SCOTT | R R #1 12836 MCKENNEY RD | WELLAND ON | | L3B 5N4 CANADA | | | |
| PAUL F SCOTT | R R #1 | WELLAND ON | | L3B 5N4 CANADA | | | |
| PAUL F SIPSON | 3835 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1448 |
| PAUL F SMITH | 23 GOLFERS CIR | | | | SOUTH YARMOUTH | MA | 02664-2053 |
| PAUL F SPEGAL | 209 HILL AVE | | | | KNIGHTSTOWN | IN | 46148 |
| PAUL F STRITTMATTER | 3124 CALLE MADERA | | | | SANTA BARBARA | CA | 93105-2739 |
| PAUL F TAYLOR | PO BOX 453 | | | | EFFINGHAM | IL | 62401-0453 |
| PAUL F TENNEY | 794 POCA RD | | | | LOONEYVILLE | WV | 25259-9002 |
| PAUL F THOMAS | 12242 PANTAR STREET | | | | ORLANDO | FL | 32837-9589 |
| PAUL F TROPP | 540 MALLARD LANDING | | | | TUNNEL HILL | IL | 62972-3421 |
| PAUL F TUMA | 22781 W KEYES ST | | | | TAYLOR | MI | 48180 |
| PAUL F VALENTE | 26 SYCAMORE SQUARE | | | | DECATUR | GA | 30030-1952 |
| PAUL F VEEN | 5 DUNDERRY LN | | | | TOLEDO | OH | 43615-6202 |
| PAUL F WALTERS | 616 INVERARY WAY | | | | WILMINGTON | NC | 28405-6207 |
| PAUL F WOLF | 6909 S AINGER RD | | | | OLIVET | MI | 49076-9666 |
| PAUL F WOTT | 120 WOODLAND PLACE | | | | CLYDE | OH | 43410-1556 |
| PAUL F WYDRA | 101 DOROTHY LN | | | | TERRYVILLE | CT | 06786-7014 |
| PAUL FAHRBACH U/GDNSHP OF GLORIA G FAHRBACH | 1137 HAYES AVE | | | | FREMONT | OH | 43420-2874 |
| PAUL FANTER & ROBERT P FANTER JT TEN | 135 GREENBRIAR ESTATES DR | | | | SAINT LOUIS | MO | 63122-3344 |
| PAUL FARINELLA | 16 DANTE AV | | | | HICKSVILLE | NY | 11801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL FAULKNER CUST ROBERT FAULKNER UGMA MI | ATTN RICHARD GORDON | 13109 BALFOUR | | | HUNTINGTON WOODS | MI | 48070-1747 |
| PAUL FAURI | BOX 1304 | | | | FRANKFORT | KY | 40601-9345 |
| PAUL FAY CUST DANIEL J FAY UGMA MA | 410 POND ST | | | | ROCKLAND | MA | 02370-3307 |
| PAUL FELZKE | 5501 W HERBISON | | | | DEWITT | MI | 48820-7837 |
| PAUL FERLAND | 1135 DU MAQUIGNON EAST | BROMONT QC | | J2L 3G1 CANADA | | | |
| PAUL FERRUZZA | 112 ECHO ST | | | | ROCHESTER | NY | 14609-1452 |
| PAUL FITZGERALD | 14113 KATHLEEN CT | | | | DUBUQNE | IA | 52003-9700 |
| PAUL FITZGERALD | 113 WOODCREST WY | | | | CONKLIN | NY | 13748-1258 |
| PAUL FORTIER & DONNA M FORTIER JT TEN | 3785 LAKE GEORGE RD | | | | OXFORD | MI | 48370-2006 |
| PAUL FRANCES ZELLERS | 13975 NW 62ND CT | | | | PARKVILLE | MO | 64152-5248 |
| PAUL FRANCIS CASEY & JANET CASSIDY CASEY JT TEN | 31 OXFORD ST | | | | CHEVY CHASE | MD | 20815-4230 |
| PAUL FRANCIS PETKOVICH | 1129 FRONTIER STREET | | | | PITTSBURGH | PA | 15212-3450 |
| PAUL FRANCIS SCHUSTER CUST MARY ETTA SCHUSTER U/THE NY U-G-M-A | 12688 WARNER HILL RD | | | | SOUTH WALES | NY | 14139 |
| PAUL FRANCIS SHURTLEFF & NANCY JANE SHURTLEFF JT TEN | 88 N HILLSIDE PL | | | | RIDGEWOOD | NJ | 07450-3003 |
| PAUL FRANK CUST LESLIE I FRANK UGMA NY | 4452 SOUTH 36TH | | | | ARLINGTON | VA | 22206-1818 |
| PAUL FREDERIC SCHUYLER | PO BOX 25635 | | | | MIAMI | FL | 33102-5635 |
| PAUL FREDERICK | 2910 SHARON DR | | | | ANN ARBOR | MI | 48108-1861 |
| PAUL FUMAROLA | 1913 S OCEAN DR | APT 429 | | | HALNDLE BCH | FL | 33009-7901 |
| PAUL G ALLEN | 926W MADISON ST | | | | SANDUSKY | OH | 44870-2353 |
| PAUL G AMBURN | BOX 166 | | | | PERRIN | TX | 76486-0166 |
| PAUL G ATHERTON | 1820 S BRETON PL | | | | TUCSON | AZ | 85748-7622 |
| PAUL G BARNHILL | 8855 N CITRUS SPRINGS BLVD | | | | DUNNELLON | FL | 34433-4202 |
| PAUL G BINDER CUST MISS AMY ELIZABETH BINDER UGMAMN | 33 NEW DAWN | | | | IRVINE | CA | 92620-1976 |
| PAUL G BLACKBURN | 5203 KATHIE CRT | | | | GREENWOOD | IN | 46143 |
| PAUL G BUETOW | 7120 CROSSCUT CT | | | | FORT WAYNE | IN | 46804-8301 |
| PAUL G BURTON | 1776 NW 200 | | | | KINGSVILLE | MO | 64061-9261 |
| PAUL G CALLAHAN TR PAUL G CALLAHAN FAMILY TRUST UA 10/20/93 | 303 LINDEN PONDS WAY APT 116ET | | | | HINGHAM | MA | 02043 |
| PAUL G CARTER | 65 MULLIAGAN DR | | | | MT CLEMENS | MI | 48043-2432 |
| PAUL G CASEY | 2361 GIBSON RD | | | | GRAND BLANC | MI | 48439-8548 |
| PAUL G CISZEWSKI & ELIZABETH J CISZEWSKI JT TEN | 200 E FALCON HILL WAY | | | | GREEN BAY | WI | 54302-5259 |
| PAUL G COAN | 21252 WINDSOR LAKE LN | | | | CREST HILL | IL | 60435-8704 |
| PAUL G CROSWELL | 2923 WAINUT RUN | | | | FT WAYNE | IN | 46804-9056 |
| PAUL G DAVIS | 7513 YOUNG ROAD | | | | GROVE CITY | OH | 43123-8878 |
| PAUL G DEWA | 117 WILLIAMS STREET | | | | NEWARK | NY | 14513 |
| PAUL G DWYER | 1977 BLUE BALL ROAD | | | | ELKTON | MD | 21921-3307 |
| PAUL G FERRAIUOLO | 4657 PARKSIDE BLVD | | | | ALLEN PARK | MI | 48101-3205 |
| PAUL G GERRITY | 17513 FERNSHAW | | | | CLEVELAND | OH | 44111-4144 |
| PAUL G HALLER | 1029 CENTER ST | PO BOX 581 | | | OWOSSO | MI | 48867-0581 |
| PAUL G HALPERN | 3103 BRANDEMERE DR | | | | TALLAHASSEE | FL | 32312-2423 |
| PAUL G JAHNKE | 1725 E WISCONSIN AVENUE | | | | APPLETON | WI | 54911-4036 |
| PAUL G KANE | 346 HILLCREST BLVD | | | | YPSILANTI | MI | 48197-4339 |
| PAUL G KEGLEY | 621 IDEAL AVE | | | | MAHTOMEDI | MN | 55115-6800 |
| PAUL G KELLER | 11856 DUBLIN GREEN DR | | | | DUBLIN | CA | 94568-1319 |
| PAUL G KELLER & CAROL L KELLER JT TEN | 11856 DUBLIN GREEN DR | | | | DUBLIN | CA | 94568-1319 |
| PAUL G KOZLOW | 1672 ROCKY POINTE DRIVE | | | | LAKELAND | FL | 33813-1970 |
| PAUL G KURTZ & ANNIS M KURTZ JT TEN | 5021 WABASH DR | | | | FAIRFIELD | OH | 45014-1566 |
| PAUL G LABRECQUE | 7682 BUSH AVE | | | | PASADENA | MD | 21122-3534 |
| PAUL G LEADER | 6118 CORWIN AVE | | | | NEWFANE | NY | 14108-1119 |
| PAUL G LERMA | 509 CRANDALL STREET | | | | ALBION | MI | 49224-2005 |
| PAUL G LEWIS | 101 ERVIN RD | | | | PIPERSVILLE | PA | 18947-9393 |
| PAUL G LIPAR | 11930 W REMUS RD | | | | REMUS | MI | 49340-9649 |
| PAUL G MARTIN | 10860 WYSCARVER RD | | | | CINCINNATI | OH | 45241-3064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL G MC KINNON & MRS CARMEN R MC KINNON JT TEN | 356 S 4TH W | | | | BRIGHAM CITY | UT | 84302-2458 |
| PAUL G MCCARTHY | 113 SOUTH AVE | | | | EDGERTON | WI | 53534-2138 |
| PAUL G MODRAK & ANN S MODRAK JT TEN | 41 JEFFERSON | | | | MONESSEN | PA | 15062-2503 |
| PAUL G NORMAN | 4271 BOBWHITE DR | | | | FLINT | MI | 48506-1704 |
| PAUL G NOVAK CUST MATTHEW ERIC NOVAK UGMA MA | 16641 SEQUOIA | | | | FOUNTAIN VALLEY | CA | 92708-2330 |
| PAUL G NOVAK CUST MICHAEL PAUL NOVAK UGMA MA | 16641 SEQUOIA | | | | FOUNTAIN VALLEY | CA | 92708-2330 |
| PAUL G PARLOS | 155 HUMPHREY LN | | | | VALLEJO | CA | 94591-7282 |
| PAUL G PAYNE & JUNE C PAYNE JT TEN | 280 WALDEN TRL | APT 815 | | | DAYTON | OH | 45440-4407 |
| PAUL G PECHURA | 16156 SHEDD R D #3 | | | | MIDDLEFIELD | OH | 44062-8265 |
| PAUL G PLANTE | 230 RESERVOIR ST | | | | MARLBORO | MA | 01752-4221 |
| PAUL G PRICE | 4543 HWY 581 | | | | ULYSSES | KY | 41264-9075 |
| PAUL G RIIHIMAKI | 21 SOUTHWOOD DRIVE | ST CATHARINES ON | | L2M 4M5 CANADA | | | |
| PAUL G ROSS JR | 5245 WASHTENAW ST | | | | BURTON | MI | 48509-2031 |
| PAUL G ROY | #4 | 100 NORTHAMPTON LN | | | PLAINVILLE | CT | 06062-1249 |
| PAUL G RUNDHAUG & ELIZA A RUNDHAUG JT TEN | 3733 BUNKER HILL RD | | | | WILLIAMSBURG | MI | 49690-9322 |
| PAUL G SCHOENRADE | 6601 SHUTTLE WAY | APT C | | | CPE CANAVERAL | FL | 32920-6070 |
| PAUL G SMITH | 7968 SACKETT RD | | | | BERGEN | NY | 14416-9522 |
| PAUL G SMITH | 13212 KERR TRAIL | | | | DALLAS | TX | 75244-5506 |
| PAUL G SMITH & TERESA G SMITH JT TEN | 7968 SACKETT RD | | | | BERGEN | NY | 14416-9522 |
| PAUL G SPINK & DEVONA E SPINK TEN ENT | 5555 TANCHO DR APT 119 | | | | MADISON | WI | 53718 |
| PAUL G STEPHAN JR | 675 D CURD LANE | | | | MOUNTAIN CITY | TN | 37683 |
| PAUL G STIER & MRS M ELIZABETH STIER JT TEN | 2949 CLEARWATER LN | | | | WAUKESHA | WI | 53189-6845 |
| PAUL G STONE | 1720 MYRA AVE | | | | JANESVILLE | WI | 53545-0143 |
| PAUL G STORK | 14494 SR 637 | | | | PAULDING | OH | 45879 |
| PAUL G TORTOMASI | 2731 LONGVIEW | | | | ROCHESTER | MI | 48307-4767 |
| PAUL G WARD | 307 SEYBERT AVE | | | | WAYNESBORO | VA | 22980-1728 |
| PAUL G WATKINS | 1080 DRYBRANCH RD | | | | IRVINE | KY | 40336-9441 |
| PAUL G WILLIS | 3210 JULIE DR | | | | PRINCETON | IN | 47670-3119 |
| PAUL G WOLCOTT | 1831 CARMERVILLE ROAD | | | | WALL | NJ | 07719-9763 |
| PAUL G YACKLEY | 22483 HAWTHORNE ST | | | | FARMINGTON | MI | 48336-4324 |
| PAUL GABRIEL D AURIA | 209 SOUTH STREET | | | | PALM HARBOR | FL | 34683-5427 |
| PAUL GAGE | 20 LAKE AVE | | | | SAUGUS | MA | 01906-2004 |
| PAUL GAMBLE & DEBRA GAMBLE JT TEN | 1808 MORRIS AVE | | | | JEANNETTE | PA | 15644-1664 |
| PAUL GAPCYNSKI | 3005 EAST BAY | | | | WILLIAMSBURG | VA | 23185-8735 |
| PAUL GARDESCU | 135 GLEZEN LANE | | | | WAYLAND | MA | 01778-1505 |
| PAUL GARWOL | 2542 BEAUTYBERRY W CI | | | | JACKSONVILLE | FL | 32246-1351 |
| PAUL GARY KORNMAN | 1 FAXON DR | | | | WEST HARTFORD | CT | 06117-1109 |
| PAUL GASPAR & JENNIFER GASPAR JT TEN | 12 HOWES STREET | AJAX ON | | L1T 3V6 CANADA | | | |
| PAUL GAUCI | 13877 PALMER | | | | WILLIS | MI | 48191-9612 |
| PAUL GEORGE DU BOIS & ANN H DU BOIS JT TEN | 5810 ROUSSEAU DR | | | | PARMA | OH | 44129-6515 |
| PAUL GERARD AMARANTH | 1387 PAINTCREST | | | | ROCHESTER | MI | 48306-2472 |
| PAUL GERIOS | 37512 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-2422 |
| PAUL GIBBONS | 15245 TWP RD 30 NE | | | | MT PERRY | OH | 43760-9748 |
| PAUL GLAVEY | 116 GLENWOOD DRIVE | | | | WSHNGTN XING | PA | 18977 |
| PAUL GOOD JR | 27170 COOK RD | | | | OLMSTED FALLS | OH | 44138-1035 |
| PAUL GOOSSEN | #8-150 FOXHAVEN DR | SHERWOOD PARK AB | | T8A 6C2 CANADA | | | |
| PAUL GORUP & KATHY GORUP JT TEN | 8138 CLEARWATER PT | | | | KANSAS CITY | MO | 64152-6038 |
| PAUL GOTTLIEB | 61150 LOBO DR | | | | MONTROSE | CO | 81401-8148 |
| PAUL GRABER | 1175 OLD ANNAPOLIS BLVD | | | | ARNOLD | MD | 21012 |
| PAUL GRANA & AMELIA GRANA JT TEN | 182 AMEREN WAY APT 464 | | | | BALLWIN | MO | 63021 |
| PAUL GRANUS III | 573 CONRAD AVE | | | | NO CHARLEROI | PA | 15022-2227 |
| PAUL GREGORY KLINK | 224 S GREENMOUNT AVE | | | | SPRINGFIELD | OH | 45505-1104 |
| PAUL GRISE | 26 PARK AVE | GUELPH ON | | N1H 4S5 CANADA | | | |
| PAUL GRZEGORCZYK | 1107 S NINE MILE ROAD | | | | KAWKAWLIN | MI | 48631-9712 |
| PAUL GUINANE | APT 15 | 3488 YONGE ST | TORONTO ON | M4N 2N4 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL H ALLEN TR PAUL H ALLEN TRUST UA 05/21/92 | 1717 HOMEWOOD BLVD #351 | | | | DELRAY BEACH | FL | 33445 |
| PAUL H ANDRES | 3568 DUNES RD | | | | PALM BEACH GARDENS | FL | 33410-2342 |
| PAUL H BAILEY | 7603 LINDSAY DRIVE | | | | INDIANAPOLIS | IN | 46214-2664 |
| PAUL H BAILEY & BEVERLY V BAILEY JT TEN | 7603 LINDSAY DRIVE | | | | INDIANAPOLIS | IN | 46214-2664 |
| PAUL H BARNUM & CAROL P BARNUM TR BARNUM FAM TRUST UA 03/16/88 | 760 E BOBIER DR | # 101 | | | VISTA | CA | 92084-3806 |
| PAUL H BECKER & CATHERINE H BECKER JT TEN | 21 BLOOMER RD | | | | BREWSTER | NY | 10509 |
| PAUL H BECKER JR | 905 OAKMERE DRIVE N | | | | MUSKEGON | MI | 49445-2964 |
| PAUL H BENNETT | 440 EAST LINCOLN AVENUE | APT 334 STONE RIDGE | MYERS TOWN | | MYERSTOWN | PA | 17067 |
| PAUL H BISHOP & STELLA H BISHOP JT TEN | 1460 MILLER FARMS RD | | | | GERMANTOWN | TN | 38138-2031 |
| PAUL H BOECKER | 624 COLUMBINE | | | | LISLE | IL | 60532-2710 |
| PAUL H BOES | 4831 ELM PL | | | | TOLEDO | OH | 43613-3032 |
| PAUL H BORTON | 218 FOREST HILL DR | | | | HAVELOCK | NC | 28532-2024 |
| PAUL H BURGERT JR | 4993 BADGER RD | | | | SANTA ROSA | CA | 95409-2752 |
| PAUL H CARR SR | 17635 COSHOCTON ROAD | | | | MT VERNON | OH | 43050-9218 |
| PAUL H CARTER | 622 S ROENA ST | | | | INDIANAPOLIS | IN | 46241-2507 |
| PAUL H CAUSEY | 733 CREE COURT | | | | WALNUT CREEK | CA | 94598-4427 |
| PAUL H CHAPPELLE & LORETTA J CHAPPELLE JT TEN | 1904 MURPHY COURT | PROVIDENCE VILLAGE | | | AUBREY | TX | 76227 |
| PAUL H CONNERS TR UA 07/02/91 SUSANNE CONNERS TRUST | 2002 DEVON AVE | | | | PARK RIDGE | IL | 60068-4306 |
| PAUL H CORSON JR | 564 ANCHOR ST | | | | PHILADELPHIA | PA | 19120-1706 |
| PAUL H DEAN JR | 4726 BRAE BURN AVE | | | | SARASOTA | FL | 34234-2915 |
| PAUL H DUMDEY | 346 RIVER RD | | | | WOOLWICH | ME | 04579-4218 |
| PAUL H EDWARDS | 4504 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7063 |
| PAUL H EWALDSEN JR | 47 LITTLE COMFORT RD | | | | SAVANNAH | GA | 31411-1456 |
| PAUL H FARVER & GWENDOLYN R FARVER JT TEN | 5404 ELLICOTT RD | | | | BROCTON | NY | 14716-9727 |
| PAUL H FRAUENFELDER | 927 MAPLETON | | | | OAK PARK | IL | 60302-1403 |
| PAUL H FRETTHOLD & ELIZABETH E FRETTHOLD JT TEN | 111 ENSMINGER RD | | | | TONAWANDA | NY | 14150-6719 |
| PAUL H GATES JR | PO BOX 2011 | | | | BOONE | NC | 28607-2011 |
| PAUL H GENTRY | 12100 BROADWOOD DR | | | | KNOXVILLE | TN | 37934 |
| PAUL H GEORGE | 904 SUNNYVIEW | | | | DAYTON | OH | 45406-1958 |
| PAUL H GESSLER | 2738 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-4453 |
| PAUL H GOOD | 2728 KINGSLAND CT | | | | FORT WAYNE | IN | 46815-8002 |
| PAUL H GRUBER | 3421 WAYSIDE DR | | | | YOUNGSTOWN | OH | 44502-3060 |
| PAUL H HAIST | 1578 LOOKOUT ST R R #1 | RIDGEVILLE ON | | L0S 1M0 CANADA | | | |
| PAUL H HAMBLIN | 2716 HIGHWAY 215 | | | | EVARTS | KY | 40828-6448 |
| PAUL H HARDWICK TR UA 11/29/90 F/B/O PAUL H HARDWICK | 1150 8TH AVE SW APT 510 | | | | LARGO | FL | 33770-3169 |
| PAUL H HARDWICK TR UA 11/29/90 PAUL H HARDWICK TRUST | 1150 8TH AVE SW APT 510 | | | | LARGO | FL | 33770 |
| PAUL H HOPPY | 1 WALNUT CREEK TRL | | | | LANCASTER | NY | 14086-3342 |
| PAUL H HOYER | 416 MILLERS RUN | | | | GLEN MILLS | PA | 19342 |
| PAUL H HOYER & MADELINE HOYER JT TEN | 416 MILLERS RUN | | | | GLEN MILLS | PA | 19342 |
| PAUL H HURLBURT | 1523 SO MAIN ST | | | | MANSFIELD | OH | 44907-2820 |
| PAUL H JACQUES & NATALEE C JACQUES JT TEN | 152 WILLAMETTE DR | | | | BEAR | DE | 19701-4802 |
| PAUL H JADLOT | RRI BOX 494 | | | | ADRIAN | MO | 64720-0494 |
| PAUL H JEAN | 914 MILLE-ILES EST | STE THERESE EN HAU QC | | J7E 4A9 CANADA | | | |
| PAUL H JEAN | 914 MILLE-ILES EST | STE-THERESE-EN-HAU QC | | J7E 4A9 CANADA | | | |
| PAUL H JEAN | 211 OLIVER ST | ROSEMERE QC | | J7A 2J9 CANADA | | | |
| PAUL H JEAN | 914 MILLE-ILES EST# | STE THERESE QC | | J7E 4A9 CANADA | | | |
| PAUL H KIRBY | 2522 WYCKHAM | | | | LANSING | MI | 48906-3449 |
| PAUL H KLEMCZAK & GAYLE C KLEMCZAK JT TEN | 6472 CHICKADEE CT | | | | CLARKSTON | MI | 48346-2977 |
| PAUL H KUGLER | C/O GLENIS L MAROCCO | 42 MANCHESTER RD | | | EASTCHESTER | NY | 10709-1304 |
| PAUL H KWIATKOWSKI | 136 WHEATON DRIVE | | | | CHEEKTOWAGA | NY | 14225-3257 |
| PAUL H LABELLE | 9871 MT PLEASANT CEM RD | | | | PRIMM SPRINGS | TN | 38476-1831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL H LEWIS | 706 SUNSET AVE | | | | WHEELERSBURG | OH | 45694-9213 |
| PAUL H MATHEWSON JR | W3497 VANNOY DR | | | | WHITEWATER | WI | 53190-3005 |
| PAUL H MC BROOM | 2475 PECOS WEST #1046 | | | | CHANDLER | AZ | 85224 |
| PAUL H MECHAM & EDELTRAUD MECHAM JT TEN | 15620 CRYSTAL DOWNS E | | | | NORTHVILLE | MI | 48167-9636 |
| PAUL H MEUNIER | 164 ANGELL RD | | | | LINCOLN | RI | 02865-4709 |
| PAUL H MIKKOLA | 99 POWDER HILL RD | | | | BEDFORD | NH | 03110-4845 |
| PAUL H MIKKOLA & PAMELA A MIKKOLA JT TEN | 99 POWDER HILL RD | | | | BEDFORD | NH | 03110-4845 |
| PAUL H MILLER | 310 LARSON RD | | | | ATTICA | MI | 48412-9691 |
| PAUL H MOHLER | 188 WAGON TRAIL N | | | | POWELL | OH | 43065-8136 |
| PAUL H MONTELIUS | 8 FIELD RD | | | | BRANFORD | CT | 06405-4607 |
| PAUL H MORSE | 448 SUNBURST DR | | | | FRANKENMUTH | MI | 48734 |
| PAUL H NEUMANN | 224 LITTLE CREEK DRIVE | | | | ROCHESTER | NY | 14616-1549 |
| PAUL H PUNG | 14165 W FRENCH RD | | | | PEWAMO | MI | 48873-9622 |
| PAUL H RANDALL TR PAUL H RANDALL TRUST UA 11/13/87 | 144 DONALD DRIVE | | | | GOFFSTOWN | NH | 03045-6606 |
| PAUL H RATLIFF | 3297 OLD HWY 80 | | | | BOLTON | MS | 39041-9640 |
| PAUL H REHORST | 233 N DEE RD | | | | PARK RIDGE | IL | 60068-2814 |
| PAUL H RIDGE | 1840 BROOKWOOD AVE | | | | BURLINGTON | NC | 27215-3200 |
| PAUL H ROBINSON | 708 DORCHESTER RD | | | | BALTIMORE | MD | 21229-4400 |
| PAUL H ROSS & RHODA M ROSS JT TEN | 105 HASTINGS | | | | ATHENS | AL | 35613-2513 |
| PAUL H SALMONS | 2098 MARCIA DRIVE | | | | BELLBROOK | OH | 45305-1604 |
| PAUL H SALYER | 18493 JOHN ASHLEY DR | | | | ABINGDON | VA | 24211-6996 |
| PAUL H SANDOZ | 3650 BYRD DRIVE | | | | STERLING HEIGHTS | MI | 48310-6109 |
| PAUL H SCHEER | 1751 PARKVIEW | | | | WEST BLOOMFIELD | MI | 48324-1265 |
| PAUL H SCHERER | 6036 DORSET RD | | | | SPRING HILL | FL | 34608-1101 |
| PAUL H SCHUMAKER | BOX 302 | | | | BALTIC | OH | 43804-0302 |
| PAUL H SEAMAN | 308 FAIRVIEW DRIVE | | | | CHARLES TOWN | WV | 25414-3633 |
| PAUL H SECHLER & M LAVERNE SECHLER JT TEN | 6700 LIITLE TWIN LAKE ROAD | | | | MANCELONA | MI | 49659-9230 |
| PAUL H SHARP & DONNA L SHARP JT TEN | 4425 THOMPSON RD | | | | LINDEN | MI | 48451-9412 |
| PAUL H SHORT | 2835 RENTCHLER RD | | | | BELLEVILLE | IL | 62221-6123 |
| PAUL H SIEWERT | 961 VERNIER RD | | | | GROSSE POINTE | MI | 48236-1578 |
| PAUL H TAYLOR | 842 TERRY | | | | PONTIAC | MI | 48340-2564 |
| PAUL H THOMPSON | 2487 DEMORY RD | | | | LA FOLLETTE | TN | 37766-5734 |
| PAUL H TIERNEY | 315 LUTZ DRIVE | | | | UNION | OH | 45322-3334 |
| PAUL H TIMMERS CUST PAMELA ANN TIMMERS A MINOR U/THE LAWS OF GEORGIA | 1966 FIELDS POND DRIVE | | | | MARIETTA | GA | 30068-1566 |
| PAUL H TIMMERS JR | 110 HONEY BAER LANE | | | | DAHLONEGA | GA | 30533-4365 |
| PAUL H WEAVER | 306 S THIRD ST | | | | VAN BUREN | IN | 46991 |
| PAUL H WEISS | 163-36 16TH AVE | | | | WHITESTONE | NY | 11357-3328 |
| PAUL H WIEGERINK | 285 TIMBERLAKE DR W | | | | HOLLAND | MI | 49424-5316 |
| PAUL H WILLE & MRS BERNICE H WILLE JT TEN | 10051 MELROSE | | | | OVERLAND PARK | KS | 66214-2319 |
| PAUL H WOLGEMUTH & MRS RUTH A WOLGEMUTH JT TEN | 2120 MEADOW VIEW ROAD | | | | MANHEIM | PA | 17545-8788 |
| PAUL H ZALECKI | 2257 S THRUSH COURT S E | | | | GRAND RAPIDS | MI | 49546-7521 |
| PAUL HAJIAN & DAVID HAJIAN JT TEN | 90 GRAY STREET | | | | ARLINGTON | MA | 02476 |
| PAUL HALABURDA & IRENE HALABURDA TR UA HALABURDA LIVING TRUST 02/26/91 | 30951 WILLOWICK DRIVE | | | | WILLOWICK | OH | 44095-3754 |
| PAUL HALSTEAD LAUBE | 100 SCAMP LANDING | | | | MADISON | AL | 35758-3653 |
| PAUL HAN & MRS MARGARET HAN JT TEN | 5136 S ELLIS AVENUE | | | | CHICAGO | IL | 60615-3808 |
| PAUL HART | 4353 PORT SHELDON | | | | HUDSONVILLE | MI | 49426-7907 |
| PAUL HENCKE & EDGARJEAN THORNTON HENCKE JT TEN | 6315 NAVAL AVE | | | | LANHAM | MD | 20706-3528 |
| PAUL HENRI GAUTHIER | 6336 TAYLOR ST | NIAGARA FALLS ON | | L2G 2G1 CANADA | | | |
| PAUL HENRY DANDREA & CECILIA M DANDREA JT TEN | 5444 LACUMBRE LN | | | | ROCKFORD | IL | 61107-3722 |
| PAUL HENRY JANIS | 54 WHEELOCK ST | | | | BUFFALO | NY | 14206-3333 |
| PAUL HERMANN HALLMANN | 35 ANDERSON AV | TORONTO ON | | M5P 1H5 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL HERNANDEZ | RR 8 14082 | | | | DONNA | TX | 78537-9808 |
| PAUL HERTL | BOX 468 | | | | TREXLERTOWN | PA | 18087-0468 |
| PAUL HIBNER & NANCY HIBNER JT TEN | 3073 GENTRY RD | | | | HOWELL | MI | 48843-9732 |
| PAUL HICKS | 109 HICKORY LANE | | | | SWEETWATER | TN | 37874-3220 |
| PAUL HIGGINS | PO BOX 146 | | | | WILLOW WOOD | OH | 45696-0146 |
| PAUL HIRSHORN | 2219 PINE ST | | | | PHILADELPHIA | PA | 19103-6515 |
| PAUL HOLLENBECK | 1630 S BYRON RD | | | | LENNON | MI | 48449-9669 |
| PAUL HOLOVIAK | 1506 2ND AVE | | | | BERWICK | PA | 18603-1510 |
| PAUL HORVATH | 316 ADAMS AVE | | | | BROWNSVILLE | PA | 15417-2416 |
| PAUL HOUNSFIELD LINLEY | LISTA DE CORREOS | 03130 SANTA POLA | ALICANTE | SPAIN | | | |
| PAUL HOWARD SCHWARTZMAN | 315 EAST 65TH ST | | | | NEW YORK | NY | 10021-6862 |
| PAUL HUFFMAN | 404 N 1ST ST | | | | LEWISVILLE | IN | 47352-9749 |
| PAUL HUNT | 3761 SHAKERTOWN RD | | | | DAYTON | OH | 45430-1457 |
| PAUL HYMAN KEYSERLING | 824 BROOME LN N | | | | BEAUFORT | SC | 29902-5982 |
| PAUL I BARRETT | 6290 RIVER CORNERS RD | | | | SPENCER | OH | 44275 |
| PAUL I ELLIOTT | 19401 PIXLEY KNOB RD | | | | HENRYVILLE | IN | 47126-8450 |
| PAUL I GOLDBERG | 4816 HUNTLEY CT | | | | SOUTH BEND | IN | 46614-3520 |
| PAUL I HEETER | 412 DARDENNE | | | | O FALLON | MO | 63366-2718 |
| PAUL IANNELLO | 5937 LICKTON PIKE | | | | GOODLETTSVLLE | TN | 37072-9144 |
| PAUL ISAACSON | 50 52 185TH ST | | | | FRESH MEADOWS | NY | 11365-1609 |
| PAUL ISONO | 3602 LOULU STREET | | | | HONOLULU | HI | 96822-1121 |
| PAUL J ADAMEK CUST MARY LYNN ADAMEK UGMA NY | C/O 1158 COPLON AVE | | | | SCHENECTADY | NY | 12309 |
| PAUL J ADAMEK CUST MICHELLE A ADAMEK UGMA NY | C/O 1158 COPLON AVE | | | | SCHENECTADY | NY | 12309 |
| PAUL J ADAMEK CUST TERESA M ADAMEK UGMA NY | C/O 1158 COPLON AVE | | | | SCHENECTADY | NY | 12309 |
| PAUL J ADDESA | 81 CAMNER AVE | | | | LANCASTER | NY | 14086-2905 |
| PAUL J AGNEW | 28694 PARK CT | | | | MADISON HTS | MI | 48071-3015 |
| PAUL J ALEKNA | 3062 BEAR HOLLOW RD | | | | UNIONTOWN | OH | 44685-7572 |
| PAUL J ALSUP & NANCY R ALSUP JT TEN | 3300 ADAMS STREET | | | | INDEPENDENCE | MO | 64055-2653 |
| PAUL J ANTONCHAK | 2731 NILES VIENNA RD | | | | NILES | OH | 44446-4404 |
| PAUL J ARDNER | 19150 RAINBOW DR | | | | LATHRUP VILLAGE | MI | 48076-3310 |
| PAUL J BARNICO | 11 IVERSON RD | | | | BEVERLY | MA | 01915-3717 |
| PAUL J BARONE | 180 JOSEPH DR | | | | TONAWANDA | NY | 14150-6224 |
| PAUL J BASCOBERT | 27 E 65TH ST 16B | | | | NEW YORK | NY | 10065-6523 |
| PAUL J BECKER & SUSANNE BECKER JT TEN | 50025 ANN ARBOR RD W | | | | PLYMOUTH | MI | 48170-3208 |
| PAUL J BEITER | 2398 PARKER BLVD | | | | TONAWANDA | NY | 14150-4504 |
| PAUL J BENASSI | 961 DEER FIELD CT | | | | GREENCASTLE | IN | 46135-1489 |
| PAUL J BENGSTON | WINDING CREEK VILLAGE | 97 CREEK DRIVE | | | MILLSBORO | DE | 19966-9678 |
| PAUL J BETZ | 4225 CARRIAGELITE DRIVE | | | | CINCINNATI | OH | 45241-2273 |
| PAUL J BIELAT & MARY BIELAT JT TEN | 1220 WILLOWGATE LN | | | | ST CHARLES | IL | 60174-4144 |
| PAUL J BOYER & GENEVIEVE L BOYER JT TEN | BOX 154 | | | | QUENTIN | PA | 17083-0154 |
| PAUL J BRACCI | 6168 EDWARDS STREET | | | | DORAVILLE | GA | 30340-1655 |
| PAUL J BRINKMAN | 201 REX COURT | | | | LAKE WORTH | FL | 33461-1916 |
| PAUL J BRINKMAN | 110 RIDGEMONT AVE | | | | FT WRIGHT | KY | 41011-3751 |
| PAUL J BROWN | 4460 WILLOW WIND CT | | | | GREENWOOD | IN | 46142-9045 |
| PAUL J BROWN | 4460 WILLOW WIND CT | | | | GREENWOOD | IN | 46142-9045 |
| PAUL J BROWN | 4440 HUNT CLUB DR | | | | YPSILANTI | MI | 48197-9221 |
| PAUL J BRYAN | 651 FINCHING FIELD LA | | | | WEBSTER | NY | 14580-8771 |
| PAUL J BUBNAR | 16452 DAWNLIGHT DR | | | | FENTON | MI | 48430-8956 |
| PAUL J BUHR CUST CHRISTOPHER PAUL BUHR UTMA WI | 510 GREEN ST | | | | MT HOREB | WI | 53572-1601 |
| PAUL J BURGER | 403 FRANK CIR | | | | THOMASVILLE | NC | 27360-6028 |
| PAUL J BURKETT JR | 9067 JAMES ST | | | | PICAYUNE | MS | 39466-9713 |
| PAUL J CAMERON | 4293 KNOLLWOOD | | | | GRAND BLANC | MI | 48439-2026 |
| PAUL J CAMPBELL | 9775 FOOTHILL PLACE | | | | LAKEVIEW TERR | CA | 91342-7022 |
| PAUL J CANTER | 9911 BLAKE BLVD | | | | GALESBURG | MI | 49053-9598 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL J CANTER JR | 754 N HARTMAN ST | | | | NAPPANEE | IN | 46550 |
| PAUL J CARR & JEAN M CARR JT TEN | APT 2 | 46 MEDFORD ST | | | CHELSEA | MA | 02150-2615 |
| PAUL J CASPERS | 1359 W YOUNDS DITCH RD | | | | BAY CITY | MI | 48708-9171 |
| PAUL J CHAISSON | 890 MARGIE DR | | | | TITUSVILLE | FL | 32780-7118 |
| PAUL J CHRISTOPHER | 8890 BISHOP ROAD | | | | BRIGHTON | MI | 48116-8311 |
| PAUL J CISCO | 3452 CLAGUE RD | | | | N OLMSTED | OH | 44070-1647 |
| PAUL J CLOSSEY | 725 LEWANDOWSKI ST | | | | LYNDHURST | NJ | 07071-2822 |
| PAUL J CLYMER | 3900 NORTH MAIN STREET | APT 319 | | | RACINE | WI | 53402-3679 |
| PAUL J CONLEY | 3861 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9606 |
| PAUL J COOPER & MICHAEL W COOPER JT TEN | 121 WOODLAND COURT | | | | SAFETY HARBOR | FL | 34695-5038 |
| PAUL J COTE | 1502 BONDRIDGE ROAD | | | | WILMINGTON | DE | 19805-1230 |
| PAUL J CREEDEN & JEANNE S CREEDEN JT TEN | 625 W SOUTH ST | | | | CARLISLE | PA | 17013-2832 |
| PAUL J DAILEY | 64 TYLER CT | | | | AVON | CT | 06001-3165 |
| PAUL J DAVIS | 1736 FOX RUN | | | | TROY | OH | 45373-9593 |
| PAUL J DEGRAEVE | 2683 BAYBERRY DR | | | | WATERFORD | MI | 48329-2405 |
| PAUL J DENNIS | 9316 VAN VLEET RD | | | | GAINES | MI | 48436-9710 |
| PAUL J DEPKE | 9934 WOLF DRIVE | | | | SAINT LOUIS | MO | 63123-6210 |
| PAUL J DETWILER | 1085 BRIGHT STREAM WAY | | | | WEBSTER | NY | 14580-8747 |
| PAUL J DI SERIO | 536 WESTGATE DR | | | | EDISON | NJ | 08820-1175 |
| PAUL J DIEKEMPER | 243 N MAIN | | | | WATERLOO | IL | 62298-1245 |
| PAUL J DONATELLI | 300 WESTERN AVE | | | | PITTSBURGH | PA | 15215 |
| PAUL J DONIVER | 15885 PREVOST | | | | DETROIT | MI | 48227-1966 |
| PAUL J DOWD SR & MRS MARIE B DOWD TEN ENT | 1036 OLD FIELD POINT RD | | | | ELKTON | MD | 21921-8417 |
| PAUL J DUCAS | 5668 CLIFFSIDE DRIVE | | | | TROY | MI | 48085-3845 |
| PAUL J DUSZA | 184 CLAUDE DR | | | | CHEEKTOWAGA | NY | 14206-2459 |
| PAUL J DUTRO | 200 MEADOWHAVEN DR | | | | ZANESVILLE | OH | 43701-0949 |
| PAUL J DUVAL | PO BOX 339 | | | | LAKEVILLE | MI | 48366-0339 |
| PAUL J DVORSKY & ROBERT J DVORSKY JT TEN | 8180 VAN TINE ROAD | | | | GOODRICH | MI | 48438-9422 |
| PAUL J ELLER | 727 POWERHOUSE RD | | | | INDEPENDENCE | VA | 24348-3782 |
| PAUL J ELLOW & BARBARA A ELLOW JT TEN | 7 TROPIC LAKE WAY | | | | ORMOND BEACH | FL | 32174-1827 |
| PAUL J EVERTS | 107 HAPPY TRL | | | | COAL CITY | IL | 60416-7094 |
| PAUL J FARVER | 2137 HOLLYTREE | | | | DAVISON | MI | 48423-2066 |
| PAUL J FAZZONE | 1012 RICHVIEW DRIVE | | | | NEW CASTLE | PA | 16101-1561 |
| PAUL J FETZER | 202 HOLLAND AVE #47 | | | | DELPHOS | OH | 45833-3304 |
| PAUL J FINKEL & CLAIRE FINKEL JT TEN | 1725 YORK AVE | | | | NEW YORK | NY | 10128-7807 |
| PAUL J FISHER | 2160 E WILSON RD | | | | CLIO | MI | 48420-7916 |
| PAUL J FLEMING | 3400 MILLS ACRES | | | | FLINT | MI | 48506-2172 |
| PAUL J FOLEY & JAMES P FOLEY & MARY E ENGLEDOW JT TEN | 4825 CIRCLE TWENTY | | | | ABILENE | TX | 79606-3373 |
| PAUL J FORTIER III | 4103 E BAKER AVE | | | | ABINGDON | MD | 21009-1434 |
| PAUL J FRACASSINI | 91 COLLEGE PARK DRIVE | | | | FAIRFIELD | CT | 06824-7307 |
| PAUL J FRIEDERICH | 2132 17TH AVE S W | | | | LARGO | FL | 33774-1701 |
| PAUL J FRISCIA & FRANCA D FRISCIA JT TEN | 2067 76 ST | | | | BROOKLYN | NY | 11214-1305 |
| PAUL J FUSCO | 2297 SENECA STREET | | | | BUFFALO | NY | 14210-2517 |
| PAUL J GALLASCH | 21 PHILLIPS RD | | | | SUDBURY | MA | 01776-1271 |
| PAUL J GALLO | 506 STONYBROOK DRIVE | | | | LEVITTOWN | PA | 19055-2227 |
| PAUL J GARZA & AMPARO GARZA JT TEN | 13200 BUECHE RD | | | | MONTROSE | MI | 48457-9358 |
| PAUL J GLICKMAN | 822B HERITAGE HILLS | | | | SOMERS | NY | 10589 |
| PAUL J GORDON | 3129 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8962 |
| PAUL J GORMAN | 3415 GREENMOUNT DR | | | | CINCINNATI | OH | 45248-3012 |
| PAUL J GUZENSKI & MRS RITA O GUZENSKI JT TEN | 11701 HEMLOCK ST | | | | PALM BEACH GARDENS | FL | 33410-2636 |
| PAUL J HANN | PO BOX 162 | | | | E SMETHPORT | PA | 16730-0162 |
| PAUL J HANNEMAN | 3926 MAPLECREST DR | | | | FRANKLIN | WI | 53132-8430 |
| PAUL J HARRIS | 100 ARLINGTON | SAINT CLAIR BEACH ON | | N8N 2J5 CANADA | | | |
| PAUL J HARWORTH & JOYCE A HARWORTH JT TEN | 5542 WARBLER DRIVE | | | | CLARKSTON | MI | 48346-2964 |
| PAUL J HEATHERLY | 403 S CUMBERLAND AVE | | | | LAFOLLETTE | TN | 37766-3737 |
| PAUL J HENIG | 45507 WAKEFIELD | | | | UTICA | MI | 48317-4758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL J HICKERSON & CONSTANSE A HICKERSON JT TEN | 150 RIVERSIDE DR | APT A | | | CHEBOYGAN | MI | 49721-2323 |
| PAUL J HILL | 18115 RED FOX TRL | | | | TIFTON | GA | 31794-7817 |
| PAUL J HIRCHAK | 165 NANDINA WAY | | | | POOLER | GA | 31322-4076 |
| PAUL J HOPPEL | 1090 CHESTNUT RIDGE RD | | | | AMHERST | NY | 14228-3101 |
| PAUL J HORNING | 19475 POINCIANA | | | | REDFORD | MI | 48240-1652 |
| PAUL J HUDY | 8387 BEERS ROAD | | | | SWARTZ CREEK | MI | 48473-9101 |
| PAUL J HUIZDOS JR | 149 ORCHARDALE DR | | | | ROCHESTER HILLS | MI | 48309-2240 |
| PAUL J HUIZDOS JR & KATHLEEN R HUIZDOS JT TEN | 149 ORCHARDALE DRIVE | | | | ROCHESTER HILLS | MI | 48309-2240 |
| PAUL J ILENICH & JOSEPHINE ILENICH JT TEN | 3730 SANDY CREEK DRIVE | | | | SHELBY TWP | MI | 48316 |
| PAUL J ISAAC | 6165 SURRY LANE | | | | BURTON | MI | 48519-1315 |
| PAUL J JAKUBCANIN | 3288 GREEN RD | | | | SAINT JOHNS | MI | 48879-9121 |
| PAUL J JANAS | 34683 DEVONSHIRE | | | | NEW BALTIMORE | MI | 48047-1096 |
| PAUL J JANKOWSKI JR | 501 E LIBERTY ST | | | | GIRARD | OH | 44420-2307 |
| PAUL J JANULEWICZ | 7687 EAST QUAKER ROAD | | | | ORCHARD PARK | NY | 14127-2059 |
| PAUL J JOHNSON | 4221 BUCKINGHAM DR | | | | WARREN | MI | 48092-3008 |
| PAUL J JOHNSON | 46 DARIEN ROAD | | | | HOWELL | NJ | 07731-1848 |
| PAUL J JONES | 5928 AMOS AVE | | | | LAKEWOOD | CA | 90712-1323 |
| PAUL J JONES | 10518N-400E | | | | PENDLETON | IN | 46064 |
| PAUL J JUEDES | 5438 WILD ROSE CIR | | | | GREENDALE | WI | 53129-1065 |
| PAUL J KADLEC JR | 31 ELIZABETH ST | | | | OSSINING | NY | 10562-5014 |
| PAUL J KAMYSZEK | 3671 STONEY CREEK RD | | | | OAKLAND | MI | 48363-1852 |
| PAUL J KESTRAN | 2012 ABBEY TRACE DR | | | | DOVER | FL | 33527-6018 |
| PAUL J KETZNER | 728 BATTERSEA DR | | | | ST AUGUSTINE | FL | 32095 |
| PAUL J KIESLER | 8687 BORDEN RD | | | | GREENVILLE | IN | 47124-9416 |
| PAUL J KIMSEL | 3110 S DUFFIELD RD | | | | LENNON | MI | 48449-9407 |
| PAUL J KING | 21680 BEST RD | | | | ALLIANCE | OH | 44601-9216 |
| PAUL J KISTLER & SUSAN M KISTLER JT TEN | 5115 STRECKER RD | | | | MONROEVILLE | OH | 44847 |
| PAUL J KLOTZ | 6 FAWN MEADOW PATH | | | | WADING RIVER | NY | 11792-9511 |
| PAUL J KNIGGE | 3255 S 4TH ST | | | | DEKALB | IL | 60115-8762 |
| PAUL J KNISS | 11196 CENTERVILLE ROAD | | | | WHITEHOUSE | OH | 43571-9793 |
| PAUL J KOETTER | 101 PAYNE BEACH RD | | | | HILTON | NY | 14468-9528 |
| PAUL J KOVAR CUST HEATHER M KOVAR UTMA AZ | 8722 E CAMINO REAL | | | | SCOTTSDALE | AZ | 85255-3564 |
| PAUL J KOVAR CUST KEITH E KOVAR UTMA AZ | 8722 E CAMINO REAL | | | | SCOTTSDALE | AZ | 85255-3564 |
| PAUL J KOWROSKI | 2478 PARKVIEW ST SW | | | | WYOMING | MI | 49519-4535 |
| PAUL J LA BARGE | 7401 W 250 S | | | | RUSSIAVILLE | IN | 46979-9416 |
| PAUL J LABADIE & PATRICIA A LABADIE JT TEN | 9081 WESTLAKE DR | | | | GREENDALE | WI | 53129-1083 |
| PAUL J LABOSKI & ELAINE R LABOSKI JT TEN | 22 BURWELL RD | | | | ROCHESTER | NY | 14617-4217 |
| PAUL J LAFOND JR | 353 PARK LANE CIR | APT 7 | | | LOCKPORT | NY | 14094-6811 |
| PAUL J LANGAN JR | 1114 CAPE CHARLES AVE | | | | ATLANTIC BEACH | FL | 32233-2207 |
| PAUL J LARUE | 134 WOODLAND STREET | | | | BRISTOL | CT | 06010-5154 |
| PAUL J LATORRE | 1222 PLAYER | | | | TROY | MI | 48098-3370 |
| PAUL J LEBLANC | 12802 WICKER DR | | | | LAMIRADA | CA | 90638-2151 |
| PAUL J LEDOUX | 4102 GLENWOOD | | | | RICHMOND | TX | 77469-9129 |
| PAUL J LENGEL | 12430 AGNES | | | | SOUTHGATE | MI | 48195-3501 |
| PAUL J LENGEL & BARBARA ANN HAMEL LENGEL JT TEN | 12430 AGNES | | | | SOUTHGATE | MI | 48195-3501 |
| PAUL J LIESS | 151 MAPLE HILL FARM ROAD | | | | PENFIELD | NY | 14526-1713 |
| PAUL J LOFTUS | 8016 THORNLEY CT | | | | BETHESDA | MD | 20817-4558 |
| PAUL J LOUIS | 14428 ALPENA DR | | | | STERLING HTS | MI | 48313-4306 |
| PAUL J LUKASZEK | 3360 VETERAN ST | VICTORIA BC | | V8P 4M9 CANADA | | | |
| PAUL J LUNA | 1840 FABULOUS TEXAN WAY | | | | SEDONA | AZ | 86336-3909 |
| PAUL J MAHONEY | 47 FREELAND ST | | | | WORCESTER | MA | 01603-2602 |
| PAUL J MARCHESANO | 3379 QUESADA DRIVE | | | | SAN JOSE | CA | 95148-2141 |
| PAUL J MARINO | 1921 DA COSTA | | | | DEARBORN | MI | 48128 |
| PAUL J MAYER | 3105 HEATHERWOOD | | | | YARMOUTH PORT | MA | 02675-1457 |
| PAUL J MC DONALD 3RD | 7784 CEDAR RIDGE DRIVE | | | | PICKERINGTON | OH | 43147-9811 |
| PAUL J MCCARTHY | 131 SCHORN | | | | LAKE ORION | MI | 48362-3677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL J MCDERMOTT JR & PENELOPE F MCDERMOTT JT TEN | PO BOX 23013 | | | | HILTON HEAD | SC | 29925 |
| PAUL J MCGEE | 16516 DIANA LANE | | | | HOUSTON | TX | 77062-5714 |
| PAUL J MCLAUGHLIN | 605 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230-1250 |
| PAUL J MENTUS | 63 NORY LANE | | | | ROCHESTER | NY | 14606-3505 |
| PAUL J MILLER | 28413 ABBEY LN | APT 183 | | | NEW HUDSON | MI | 48165-2804 |
| PAUL J MOHR | BOX 3886 | | | | WICHITA | KS | 67201-3886 |
| PAUL J MOLLOY | 28 OAK ST EXT | | | | FRANKLIN | MA | 02038-2866 |
| PAUL J MONTALBANO & LYDIA O MONTALBANO JT TEN | 10212 DEMOCRACY LANE | | | | POTOMAC | MD | 20854-4032 |
| PAUL J MROCZEK | 33 HILLCREST DRIVE | | | | LOCKPORT | NY | 14094-1705 |
| PAUL J NEGLIA | 4 MACFARLAND RD | | | | WAPP FALLS | NY | 12590-4945 |
| PAUL J NELSON | 273 RODNEY AVE | | | | ENCINITAS | CA | 92024-2901 |
| PAUL J NOE | 664 MAPLE ST | | | | MT MORRIS | MI | 48458-1927 |
| PAUL J ODELL JR | 116 STARKDALE RD | | | | STEUBENVILLE | OH | 43953-3459 |
| PAUL J OKEEFE | 951 OCEAN BLVD | UNIT 2 | | | HAMPTON | NH | 03842-1449 |
| PAUL J OKONIEWSKI | 71970 LASSIER | | | | ROMEO | MI | 48065-3521 |
| PAUL J OLEKSIW | 2916 OBANION STREET | | | | DELTONA | FL | 32738-7209 |
| PAUL J OPOLONY | 5 RONNIES TER | | | | CENTRALIA | IL | 62801-4434 |
| PAUL J ORTMANN & SUSAN M ORTMANN JT TEN | 951 CLEEK AVENUE | | | | LANDISVILLE | PA | 17538-1605 |
| PAUL J PACE & KATHERINE J PACE JT TEN | 299 MILLER RD | | | | ALLENTON | MI | 48002-4511 |
| PAUL J PAJAK | 37 CAMBRIA ST | | | | BUFFALO | NY | 14206-2301 |
| PAUL J PALOMBO | 50 BARKER STREET | APT 335 | | | MOUNT KISCO | NY | 10549-1729 |
| PAUL J PASTIER & LISA PASTIER JT TEN | 20 EDISON DR | | | | PLAINVIEW | NY | 11803-6412 |
| PAUL J PASTUSZKA | 12883 CALDWELL | | | | DETROIT | MI | 48212-2436 |
| PAUL J PAVLICA | 3069 S EDGAR RD | | | | MASON | MI | 48854-9217 |
| PAUL J PAWLIK | 63 KEATS | | | | TONAWANDA | NY | 14150-8539 |
| PAUL J PENDLEY | 412 LYNDA LANE | | | | ARLINGTON | TX | 76010-4353 |
| PAUL J PERPIGLIA | 426 BARKER RD | | | | SPRINGFIELD | PA | 19064-2908 |
| PAUL J PETRIE | 200 DENDRON ROAD | | | | PEACEDALE | RI | 02879-2530 |
| PAUL J PIERSON | PO BOX 746 | | | | BRUNDIDGE | AL | 36010-0746 |
| PAUL J PILLAT | 20301 W COUNTRY CLUB DR | APT 1227 | | | AVENTURA | FL | 33180-1656 |
| PAUL J PITLYK | 2820 MARIPOSA | | | | BURLINGAME | CA | 94010-5735 |
| PAUL J PIZZO | 2708 W LIBBIE DR | | | | LANSING | MI | 48917-4421 |
| PAUL J POISSON JR | 2441 BRADSHIRE RD | | | | MIAMISBURG | OH | 45342-5245 |
| PAUL J POLEDINK | 53653 NINE MILE RD | | | | NORTHVILLE | MI | 48167-9333 |
| PAUL J PREXTA | 26903 PRIMROSE LANE | | | | WESTLAKE | OH | 44145 |
| PAUL J PRUDHOMME | 41185 CONGER BAY DR | | | | HARRISON TWP | MI | 48045-1423 |
| PAUL J QUINN | 15724 PEGGY LANE | | | | OAK FOREST | IL | 60452-3107 |
| PAUL J RAGAN & CATHERINE RAGAN TEN ENT | 414 JUNIPER DR | | | | WEST MIFFLIN | PA | 15122-1236 |
| PAUL J REILLY & KATHLEEN E REILLY JT TEN | 908 COLLENBROOK AVE | | | | DREXEL HILL | PA | 19026-4702 |
| PAUL J RHODES | 670 GLASPIE RD | | | | OXFORD | MI | 48371-5017 |
| PAUL J RIEMAN & MARIA J RIEMAN JT TEN | 1086 W MC LEAN ST | | | | FLINT | MI | 48507-3622 |
| PAUL J RINALDI & MRS ROSE A RINALDI JT TEN | 714 LYNMAR WAY | | | | UNION | NJ | 07083-7106 |
| PAUL J RIZZO | 2803 WOODWARD AVE | | | | LOCK HAVEN | PA | 17745-8547 |
| PAUL J ROGGENBUCK | 1927 MANOR HAVEN | | | | ORTONVILLE | MI | 48462-8562 |
| PAUL J ROSCZEWSKI | 206 THIRD ST | | | | METAMORA | MI | 48455-9784 |
| PAUL J ROSOLOWSKI | 4292 OAKWOOD AVE | | | | BUFFALO | NY | 14219-1223 |
| PAUL J RUDOLPH | 4481 E CABRILLO DR | | | | GILBERT | AZ | 85297-9658 |
| PAUL J RUTKOWSKI | 198 ROBIN HILL DR | | | | BUFFALO | NY | 14221-1516 |
| PAUL J RYAN | 118 CURTIS AVE | | | | WILMINGTON | DE | 19804-1911 |
| PAUL J RYDZIK | 29216 RIVERVIEW LANE | | | | WATERFORD | WI | 53185-1734 |
| PAUL J SAIKO | 5317 LAURENE AVE | | | | FLINT | MI | 48505-2507 |
| PAUL J SANDY JR | 2563 SHANNON LANE | | | | KOKOMO | IN | 46901-5884 |
| PAUL J SCHELLIN | 195 N HICKORY RIDGE DR | | | | PORT CLINTON | OH | 43452-2725 |
| PAUL J SCHWARZHOFF | 1101 LINDEN | | | | DEARBORN | MI | 48124-5002 |
| PAUL J SEKELSKY | 13438 N LINDEN RD | | | | CLIO | MI | 48420-8248 |
| PAUL J SHANHOLTZ JR | 13397 COVE LANDING RD | | | | BISHOP | MD | 21813-1103 |
| PAUL J SHORB & ROSE C SHORB JT TEN | 9549 YELM HWY SE | | | | OLYMPIA | WA | 98513-9011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL J SIMON | 2102 HAMILTON ST | | | | HOLT | MI | 48842-1339 |
| PAUL J SKIBICKI | 134 HOLLYWOOD DR | | | | OCEAN VIEW | DE | 19970-9615 |
| PAUL J SLAVEN | 8309 E FEATHERSONG LN | | | | SCOTTSDALE | AZ | 85255-3924 |
| PAUL J SMITH | 901 S BUCKNELL CIRCLE | | | | ANAHEIM | CA | 92807-5002 |
| PAUL J STADTLER & GRACE K STADTLER JT TEN | 4510 BRANDYWINE ST N W | | | | WASHINGTON | DC | 20016-4447 |
| PAUL J STOLOWSKI | 426 EAST OVERLOOK | | | | EASTLAKE | OH | 44095-1212 |
| PAUL J SUGARS & CATHERINE SUGARS JT TEN | 10781 W CHARRING CROSS | | | | WHITMORE LAKE | MI | 48189-9362 |
| PAUL J SUMMERS & MARY J SUMMERS JT TEN | 6855 HUBBARD RD | | | | CLARKSTON | MI | 48348-2823 |
| PAUL J SZUMNY | 8073 FARRANT DR | | | | COMMERCE TWN | MI | 48382-2322 |
| PAUL J TITZER & BRENDA G TITZER JT TEN | 10800 HIGHWAY 65 | | | | CYNTHIANA | IN | 47612 |
| PAUL J TURINSKY | 1008 KASPAR | | | | PORT CLINTON | OH | 43452-2222 |
| PAUL J ULRICH | 1921 ANN DR | | | | BURT | MI | 48417-9765 |
| PAUL J USELDING | 2800 N BLUE SLOPES DR | | | | BLOOMINGTON | IN | 47408-1022 |
| PAUL J VADOVSKI | 53341 LYNNHAM LANE | | | | SHELBY TWP | MI | 48316-2138 |
| PAUL J VALCOUR | 16 HIGH ST | | | | IPSWICH | MA | 01938-1918 |
| PAUL J VAN BELLE | 8991 TWIN LAKES DR | | | | WHITE LAKE | MI | 48386-2091 |
| PAUL J WAGNER | 3711 OCEAN FRONT WALK | UNIT 2 | | | MARINA DEL REY | CA | 90292-5705 |
| PAUL J WAITE & STELLA WAITE JT TEN | 2218 ROOSEVELT ST | | | | HOLLYWOOD | FL | 33020-2605 |
| PAUL J WAJBEL | 6218 DANVILLE AVE | | | | BALTIMORE | MD | 21224-6133 |
| PAUL J WANDER | BOX 610 | | | | FAIRVIEW | NC | 28730-0610 |
| PAUL J WARNIMONT | 08820 R15N | | | | DEFIANCE | OH | 43512-8493 |
| PAUL J WARREN & MRS CATHERINE S WARREN JT TEN | 522 PINELLAS BAYWAY #203 | | | | TIERRA VERDE | FL | 33715-1927 |
| PAUL J WEBER | 10690 TOWNSEND RD R2 | | | | FOWLER | MI | 48835-9112 |
| PAUL J WELDON TR WELDON MARITAL TRUST UA 10/17/84 | 2146 S 1800 E | | | | SALT LAKE CITY | UT | 84106-4127 |
| PAUL J WIDZINSKI | 40624 COACHWOOD CR | | | | NORTHVILLE | MI | 48167-3278 |
| PAUL J WIESLER & CAROL T WIESLER JT TEN | 125 EAST GLEN APT 122B | | | | PEORIA | IL | 61614 |
| PAUL J WISELEY | 13645 FOX PENN EAST | | | | NOVELTY | OH | 44072-9769 |
| PAUL J ZIKA | 200 SCHWARTZ ROAD | | | | LANCASTER | NY | 14086-9400 |
| PAUL J ZIMMERMAN | 363 EUREKA RD | | | | CHARLESTON | WV | 25314-2150 |
| PAUL J ZINN & WINIFRED O ZINN TR ZINN FAMILY TRUST UA 04/10/96 | 22132 NEPTUNE AVE | | | | CARSON | CA | 90745-3127 |
| PAUL J ZUPON | 100 WOMPOLE | | | | CLARKSTON | MI | 48346-1556 |
| PAUL J ZWICKNAGEL | 29 ROCK CREST DRIVE | | | | SIGNAL MOUNTAIN | TN | 37377-2326 |
| PAUL JACKSON HERRING JR | 335 MEADOWMEADE LN | | | | LAWRENCEVILLE | GA | 30043-2377 |
| PAUL JACOBSON | 2340 IRVING ST #103 | | | | SAN FRANCISCO | CA | 94122-1639 |
| PAUL JAMES BAUJAN & SUSAN J BAUJAN JT TEN | 1109 LAFAYETTE | | | | BEARDSTOWN | IL | 62618-1744 |
| PAUL JAMES LIESS & MARLENE B LIESS JT TEN | 151 MAPLE HILL FARM RD | | | | PENFIELD | NY | 14526-1713 |
| PAUL JAMES MURPHY | BEAL NA BLATH | CROOKSTOWN COUNTY CORK | | IRELAND | | | |
| PAUL JAMES ROSS | PO BOX 31221 | | | | SANTA FE | NM | 87594-1221 |
| PAUL JAMES STANFORD | 15410 WINDMILL POINTE DR | | | | GROSSE PTE PARK | MI | 48230-1746 |
| PAUL JANAVS | 11739 LAURELCREST DR | | | | STUDIO CITY | CA | 91604-3816 |
| PAUL JARED NOBLE | PO BOX 1022 | | | | RICHMOND | KY | 40476-1022 |
| PAUL JASON COX | 1823 DOGWOOD RIDGE RD | APT D | | | WHEELERSBURG | OH | 45694-9236 |
| PAUL JAU-JIA TSAI | 4733 HICKORY POINTE BLVD | | | | YPSILANTI | MI | 48197-6803 |
| PAUL JAY AUERBACH | 683 EAST DRIVE | | | | ORADELL | NJ | 07649-1211 |
| PAUL JED HOROWITZ | 61 OVERLOOK RD | | | | CALDWELL | NJ | 07006-5824 |
| PAUL JEFFREY BOND | 9021 GLENWOOD PLANE | | | | NORTHVILLE | MI | 48167-9129 |
| PAUL JEFFREY GACH | 951 FLANNERY PLACE | | | | CONCORD | NC | 28027-6452 |
| PAUL JENKINS & GRACE JENKINS JT TEN | 826 GRIFFIN POND RD | | | | CLARKS SUMMIT | PA | 18411-9213 |
| PAUL JOHN GUTOWSKI TOD JOHN PAUL GUTOWSKI SUBJECT TO STA TOD RULES | 7320 ASBURY PK | | | | DETROIT | MI | 48228-3618 |
| PAUL JOHN HUFF JR | 333 W WACKER DR SUITE 2100 | | | | CHICAGO | IL | 60606-1220 |
| PAUL JOHN KROTZ | 75 RANDWOOD DR | | | | GETZVILLE | NY | 14068-1336 |
| PAUL JOHN LYFORD | 72 CLEVELAND DR | | | | BUFFALO | NY | 14223-1026 |
| PAUL JOHN TRAUTNER | 8800 WALTHER BLVD #3316 | | | | BALTIMORE | MD | 21234-9014 |
| PAUL JOHN WAINIO | 5246 OLD HAVERHILL CT | | | | GRAND BLANC | MI | 48439-8736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL JOHNNIE ZAHN | 912 LINCOLN DR | | | | PASCO | WA | 99301-3502 |
| PAUL JOHNSON | 3143 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2301 |
| PAUL JOHNSON | 1428 BRIDLE WOOD RD NE | | | | ALBUQUERQUE | NM | 87113-2092 |
| PAUL JOHNSON | 86 MICHIGAN LN | | | | DEFUNIAK SPRINGS | FL | 32433-6712 |
| PAUL JOHNSON | 401 E BOWEN | APT 705 | | | CHICAGO | IL | 60653-2742 |
| PAUL JOHNSON | 54 DERNA RD | HOLSWORTHY NSW | | 2173 AUSTRALIA | | | |
| PAUL JOHNSON CUST THOMAS J JOHNSON UTMA MD | 9205 BRYANT AVE | | | | LAUREL | MD | 20723-1709 |
| PAUL JOLLY & KAREN JOLLY JT TEN | 10339 SW 40TH | | | | PORTLAND | OR | 97219-6949 |
| PAUL JONES | 1656 HENRI | | | | NEWPORT | MI | 48166-9265 |
| PAUL JONES & SHARON ANN JONES JT TEN | 9625 W CARLETON | | | | CLAYTON | MI | 49235-9607 |
| PAUL JONIK | 236 E JACOBY ST | | | | NORRISTOWN | PA | 19401-4041 |
| PAUL JONIK CUST JASON M JONIK UGMA PA | 519 BRYN MAWR AVE | | | | BALA CYNWYD | PA | 19004-2525 |
| PAUL JOSEPH CARLTON | 324 WHISPERING MEADOW | | | | HEWITT | TX | 76643-3762 |
| PAUL JOSEPH CESTONE | 6005 FRONTIER DRIVE | | | | SPRINGFIELD | VA | 22150-1508 |
| PAUL JOSEPH JONCAS | 14755 NORTH COUNTY ROAD 17 | | | | WELLINGTON | CO | 80549-2043 |
| PAUL JOSEPH PATERNOSTER | PO BOX 7389 | | | | JACKSONVILLE | NC | 28540-2389 |
| PAUL JOSEPH PLAISANCE | 4709 AVRON BLVD | | | | METAIRIE | LA | 70006-1144 |
| PAUL JOSEPH SABATINELLI | 47 FRANKLIN ST | | | | MILFORD | MA | 01757 |
| PAUL JOSEPH SMITH | 35 HOLMESDALE STREET | | | | ALBANY | NY | 12203-2022 |
| PAUL JOYCE CUST JOSEPH JOYCE UGMA PA | 8 SPRING STREET | | | | MEDIA | PA | 19063-1505 |
| PAUL JURUSZ | 371 PROSPECT AVENUE | | | | DUNELLEN | NJ | 08812-1527 |
| PAUL K ALDRIDGE & IRENE Y ALDRIDGE JT TEN | 10910 HAMMOND DRIVE | | | | LAUREL | MD | 20723-1019 |
| PAUL K ALLISON | 2930 KINGS LANE | | | | LANCASTER | PA | 17601-1617 |
| PAUL K ARIDA | 801 SHREWSBURY DR | | | | CLARKSTON | MI | 48348-3680 |
| PAUL K FOERY | 2887 OLDE FIELD DR | | | | YORK | PA | 17404-4256 |
| PAUL K GILSON | 7517 NORTH WYANDOTTE | | | | GLADSTONE | MO | 64118-1666 |
| PAUL K GREGORY | 14733 EMANUEL RD | | | | HOAGLAND | IN | 46745-9589 |
| PAUL K HEISEL | 7900 LOWER 139TH COURT WEST | | | | APPLE VALLEY | MN | 55124-7344 |
| PAUL K INGRAM & MARY JANE INGRAM JT TEN | 2421 AVON ROAD | | | | PENN YAN | NY | 14527-9586 |
| PAUL K JOHNSON | 712 WASHINGTON ST | | | | ELMHURST | IL | 60126-4349 |
| PAUL K KARAGIANIS | 3019 W COLUMBINE LN | | | | WICHITA | KS | 67204-5324 |
| PAUL K KING JR | 1310 N 500W | | | | MUNCIE | IN | 47304 |
| PAUL K KITCHEL | 5041 WILLOUGHBY #4 | | | | HOLT | MI | 48842-1009 |
| PAUL K LEWIS JR & MRS JANET L LEWIS JT TEN | 7 IRON HORSE RD | | | | LITTLE ROCK | AR | 72223-9502 |
| PAUL K MARSH | 117 OLD NICHOLS CIRCLE | | | | AUBURNDALE | FL | 33823-9276 |
| PAUL K MESCALL | 41 MOSSY OAK TRL | | | | JACKSON | TN | 38305 |
| PAUL K MORAN | 340 WINTHROP | | | | SAGINAW | MI | 48603-6259 |
| PAUL K MORAN & NANCY L MORAN JT TEN | 340 WINTHROP | | | | SAGINAW | MI | 48603-6259 |
| PAUL K NAKATANI TR PAUL K NAKATANI REVOCABLE TRUST UA 10/16/98 | 1338 ALA LEIE ST | | | | HONOLULU | HI | 96818-1512 |
| PAUL K NOETZEL CUST VICTORIA R NOETZEL UGMA TX | 2725 FORTUNA DR | | | | AUSTIN | TX | 78738-5426 |
| PAUL K NORTON | 692 SANATOGA RD | | | | POTTSTOWN | PA | 19465-7988 |
| PAUL K ORIELLY | C/O MARGARET PFOHL | 7124 LINCOLN AVE | | | LOCKPORT | NY | 14094-6271 |
| PAUL K PERKINS | GOLDEN HILLS | 22010 WESTWOOD BLVD | | | TEHACHAPI | CA | 93561-8906 |
| PAUL K REDMAN | 562 TERRYVILLE AVE | | | | BRISTOL | CT | 06010-4031 |
| PAUL K SCHEIBNER | 631 NIXON BLVD | | | | ROSCOMMON | MI | 48653-8760 |
| PAUL K SIPPLES & PATRICIA T SIPPLES JT TEN | 181 CARTER AVE EXT | | | | MERIDEN | CT | 06451-5418 |
| PAUL K SUCHAN | 30512 BURLINGTON | | | | WESTLAND | MI | 48186-5036 |
| PAUL K THOMPSON | PO BOX 512 | | | | CAMDEN | TN | 38320-0512 |
| PAUL K TROWBRIDGE TR PAUL K TROWBRIDGE TRUST UA 01/05/96 | 6 SOUTH STREET EXT | | | | WILLIMANTIC | CT | 06226 |
| PAUL K VERBEKE | 705 E FLINT ST | | | | DAVISON | MI | 48423-1216 |
| PAUL K WON & MRS VIANN L WON JT TEN | 2038 DOLE ST | | | | HONOLULU | HI | 96822-3313 |
| PAUL KAMALSKI | 103 W CARDIFF COURT | | | | NEWARK | DE | 19711-3442 |
| PAUL KAMINSKI JR | 47 SERGEANTSVILLE ROAD | | | | FLEMINGTON | NJ | 08822-1554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL KANGAS | 2555 N E 202ND ST | | | | NORTH MIAMI BEACH | FL | 33180-1924 |
| PAUL KAPLAN | 8801 WOODLAND MEDOWS COURT | | | | ANNANDALE | VA | 22003-4178 |
| PAUL KAPLAN | 8 PRAIRIE LN | | | | PALM COAST | FL | 32164-7434 |
| PAUL KATZ & DORIS KATZ JT TEN | 9140 N REGENT ROAD | | | | MILWAUKEE | WI | 53217-1803 |
| PAUL KAVANAGH | 7 CARTMEL DRIVE | MORETON WIRRAL | ENGLANDUKCH46 0TE | GREAT BRITAIN | | | |
| PAUL KEETZ & EDWARD J KEETZ JT TEN | PO BOX 9245 | | | | SCHENECTADY | NY | 12309-0245 |
| PAUL KELBY & ALMA H KELBY JT TEN | 1213 N ACACIA AVE | | | | FULLERTON | CA | 92831-2101 |
| PAUL KENNEDY | 40242 BIGGS ROAD | | | | LAGRANGE | OH | 44050-9790 |
| PAUL KENNETH KALKE | 6337 N MOBILE | | | | CHICAGO | IL | 60646-3712 |
| PAUL KERSTEN | 21620 LIBERTY ST UNIT 521 | | | | LEXINGTON PK | MD | 20653 |
| PAUL KETTERER | 3060 WOODFIELD WAY | | | | CUMMING | GA | 30040-7191 |
| PAUL KEVIN LYNCH | 825 BUNNEL ST | | | | LANOKA HARBOR | NJ | 08734-2003 |
| PAUL KEVIN NEIDERHOFER | 236 DEMAREST AVE | | | | NEW MILFORD | NJ | 07646-1838 |
| PAUL KHOURY | 1504 ILLINOIS ST | | | | LA SALLE | IL | 61301-1349 |
| PAUL KIESLER | 8687 BORDEN ROAD | | | | GREENVILLE | IN | 47124-9416 |
| PAUL KILLIAN | 215 E 68TH ST | | | | NEW YORK | NY | 10021-5718 |
| PAUL KIMBIRAUSKAS | 1751 NOBLE RD | | | | WILLIAMSTON | MI | 48895-9749 |
| PAUL KING | PO BOX 19101 | | | | OAKLAND | CA | 94619-0101 |
| PAUL KING | 2120 LYRIC AVE | | | | LOS ANGELES | CA | 90027 |
| PAUL KING | 08950 STATE RT 2 | | | | HICKSVILLE | OH | 43526-9781 |
| PAUL KING JR | 27 ARTHURS COURT | | | | SHELTON | CT | 06484-6108 |
| PAUL KNEPPER & MYRTLE L KNEPPER JT TEN | 8531 FOX HOME DR | | | | NEW HAVEN | IN | 46774 |
| PAUL KOEPPEN CUST MATHEW KOEPPEN UTMA NC | 240 WIMBLEDON  BLD 64 UNIT 1 | | | | BRANSON | MO | 65616 |
| PAUL KOESTER | 336 E BAKER ST | | | | BLOOMINGTON | IL | 61701-6852 |
| PAUL KOLKER | BOX 411 | | | | OLD WESTBURY | NY | 11568-0411 |
| PAUL KONANOS | 2349 ROSEMONT RD | | | | BERKLEY | MI | 48072-1849 |
| PAUL KORN | N2809 RIVER DR | | | | WALLACE | MI | 49893-9613 |
| PAUL KOVAC | 114 NORTH CHELSEA AVE | | | | ATLANTIC CITY | NJ | 08401-3743 |
| PAUL KOVACS | 5204 DOGWOOD DR | | | | NEW HOLLAND | PA | 17557-9411 |
| PAUL KOWALSKI | 322 DIAMOND RD | | | | JACKSON | NJ | 08527-3137 |
| PAUL KOWIK | 439 LAKE FOREST | | | | ROCHESTER HILLS | MI | 48309-2237 |
| PAUL KOZINN | 225 BROADWAY | SUITE 1010 | | | NEW YORK | NY | 10007 |
| PAUL KUBERNUK | 618 HANOVER DRIVE | | | | WRIGHTSTOWN | NJ | 08562-2007 |
| PAUL KUEHNLENZ | 330 W GOEBEL DR | | | | LOMBARD | IL | 60148-1557 |
| PAUL KUHNLA | 44 VICTOR ST | | | | RIVERHEAD | NY | 11901-2266 |
| PAUL KULMACZEWSKI | 2230 WALNUT ROAD | | | | AUBURN HILLS | MI | 48326-2552 |
| PAUL KULZER | PO BOX 27003 | | | | ANAHEIM | CA | 92809-0100 |
| PAUL KURNICA & GLADYS KURNICA JT TEN | 10731 S BELL | | | | CHICAGO | IL | 60643-3125 |
| PAUL KURT ZEIGER | 735 FREEDOM LN | | | | LEONARD | MI | 48367-2502 |
| PAUL KUZANIA | 75 MT LAUREL LANE | | | | COLD SPRING | NY | 10516 |
| PAUL KVARTEK | 61 HILLCREST AVE | | | | EDISON | NJ | 08817-3729 |
| PAUL KYACK JR & GALE KYACK JT TEN | 2100 REDBUD LANE | | | | FURLONG | PA | 18925-1530 |
| PAUL L ANDERSON | 27975 SHIVELY RD | | | | WALKERTON | IN | 46574-9746 |
| PAUL L BANKS | 12189 HOGAN RD | | | | GAINES | MI | 48436-9745 |
| PAUL L BARLICK & GERTRUD BARLICK JT TEN | 297 HASKELL DRIVE | PO BOX 358 | | | LUZERNE | MI | 48636-0358 |
| PAUL L BATCHELOR | 822 N FRENCH RD | | | | AMHERST | NY | 14228-1973 |
| PAUL L BETZ | 6453 W STATE RD 64 | | | | HUNTINGBURG | IN | 47542-9783 |
| PAUL L BLAWIE JR CUST ZACHARY PAUL BLAWIE UTMA FL | 1 HIGHLAND SQ | | | | AVON | CT | 06001-3309 |
| PAUL L BONCZKOWSKI | 156 FRANKLIN BEACH RD | | | | SARATOGA SPGS | NY | 12866 |
| PAUL L BRADY | 217 BLACK MAPLE CT | | | | GREENWOOD | IN | 46143-1523 |
| PAUL L BRAUNSCHEIDEL | PO BOX 1770 | | | | OLD TOWN | FL | 32680-1770 |
| PAUL L BRAUNSCHEIDEL & CONNIE S BRAUNSCHEIDEL JT TEN | PO BOX 1770 | | | | OLD TOWN | FL | 32680-1770 |
| PAUL L BROWN | 4401 ELMDALE AVE | | | | CLARKSTON | MI | 48346-3812 |
| PAUL L BULLINGTON | 4818 DEER LODGE RD | | | | NEW PRT RCHY | FL | 34655-4348 |
| PAUL L BUSSELL | 585 STEWART AVE | STE 440 | | | GARDEN CITY | NY | 11530-4701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL L C KELLEY | 8360 APPLE BLOSSOM LANE | | | | FLUSHING | MI | 48433-1112 |
| PAUL L CARRICO | 511 N US 31 HWY | | | | TIPTON | IN | 46072-8677 |
| PAUL L CARRICO & PAULINE CARRICO JT TEN | 511 N US31 HWY | | | | TIPTON | IN | 46072-9803 |
| PAUL L CASHMAN CUST KIMBERLY CASHMAN UGMA MA | 748 S MAPLE BLUFF COURT | | | | STEVENS POINT | WI | 54481-9240 |
| PAUL L CASHMAN CUST STEVEN BROD UGMA MA | 5701 GROVE FOREST ROAD | | | | MIDLOTHIAN | VA | 23112-2370 |
| PAUL L CASTLE | 4278 BELL N E | | | | GRAND RAPIDS | MI | 49525-6101 |
| PAUL L CELLA | 1606 NW GARRETT DR | | | | BLUE SPRINGS | MO | 64015-6426 |
| PAUL L COHEN | 11759 GRANDSTONE LANE | | | | CINCINNATI | OH | 45249 |
| PAUL L DILL | 1190 QUAKER RD | | | | BARKER | NY | 14012-9643 |
| PAUL L DOWELL | 9230 BRAMBLE RD | | | | TECUMSEH | MI | 49286-8712 |
| PAUL L FLEENER | 1845 MACARTHUR LA | | | | SPEEDWAY | IN | 46224-5350 |
| PAUL L FORD | 7501 CLOVER LN | | | | WATAUGA | TX | 76148-1706 |
| PAUL L FRENCH | 3558 LOBELIA | | | | CINCINNATI | OH | 45241-3333 |
| PAUL L GADDIS | 14 COOT ROAD | | | | LOCUST VALLEY | NY | 11560-2019 |
| PAUL L GILBERT | 7392 WYANDOT LANE | | | | MIDDLETOWN | OH | 45044-9237 |
| PAUL L GLENCHUR | 9571 LAGERSFIELD CIRCLE | | | | VIENNA | VA | 22181-6182 |
| PAUL L GLUCHOWSKI | 31 WOODBRIAR LANE | | | | ROCHESTER | NY | 14624-4136 |
| PAUL L GRADY | 9 THAXTER ST | | | | HINGHAM | MA | 02043-2112 |
| PAUL L HAGERT | 102 SPRY ISLAND RD | | | | JOPPA | MD | 21085-5439 |
| PAUL L HATCH | 404 AVENUE A | | | | DANVILLE | IL | 61832-5502 |
| PAUL L HICKS & RUTH HICKS JT TEN | 115 HIGH ST | | | | EATONTOWN | NJ | 07724-3423 |
| PAUL L HIPPLER JR & BECKIE L HIPPLER JT TEN | 3350 HARTLAND CENTER RD | | | | COLLINS | OH | 44826-9787 |
| PAUL L HOLTEL | 421 NW 56TH ST | | | | NEWPORT | OR | 97365-1029 |
| PAUL L HUBBLE | PO BOX 104 | | | | MORRICE | MI | 48857-0104 |
| PAUL L ICE | 207 ORCHARD LANE | | | | ALEXANDRIA | IN | 46001-1036 |
| PAUL L JACKSON | PO BOX 236 | | | | NOBLETON | FL | 34661-0236 |
| PAUL L JASKOLSKI | 724 W MAPLE | | | | MILFORD | MI | 48381-3814 |
| PAUL L JEFFERS | 5964 N CARROLL ROAD | | | | INDIANAPOLIS | IN | 46235-7993 |
| PAUL L JENNETT | 671 37TH ST | | | | DES MOINES | IA | 50312-3327 |
| PAUL L JOHN CUST MISS CHRISTINE ELLEN JOHN U/THE MICH U-G-M-A | 2446 17TH AVE | | | | CARMEL | CA | 93923-9131 |
| PAUL L JOHNSON | 311 WEST GLEN | | | | ELYRIA | OH | 44035-3747 |
| PAUL L JOHNSON | 1202 BERWICK ROAD | | | | BIRMINGHAM | AL | 35242 |
| PAUL L JOHNSTON & HOPE A JOHNSTON JT TEN | 1519 UNION AVENUE | | | | NATRONA HEIGHT | PA | 15065-2007 |
| PAUL L JONES | 14220 E MULBERRY STREET | | | | OTTAWA LAKE | MI | 49267-9306 |
| PAUL L JORDAN | 1152 PARKMAN ROAD NW | | | | WARREN | OH | 44485-2467 |
| PAUL L JORDAN & PHYLLIS H JORDAN JT TEN | PO BOX E | | | | KNOX | PA | 16232-0605 |
| PAUL L KALIS | 6953 N VERNON ST | | | | DEARBORN HTS | MI | 48127-2227 |
| PAUL L KANAN JR & SHERRI L KANAN JT TEN | 4908 VIEJO CT | | | | GRANBURY | TX | 76049-7103 |
| PAUL L KIESEL & RINA KIESEL JT TEN | 1536 N RENAUD | | | | GROSSE POINT WOODS | MI | 48236-1763 |
| PAUL L KOCHERSPERGER | 272 E MAIN ST | | | | GETTYSBURG | OH | 45328 |
| PAUL L KOVACS JR | 1652 HARTLEY AVE | | | | HENDERSON | NV | 89052-6899 |
| PAUL L LAGORIN | 18-561 COUNTY RD Y | | | | HOLGATE | OH | 43527-9511 |
| PAUL L LECLERC & THERESA M LECLERC JT TEN | 532 1ST AVE | | | | BERLIN | NH | 03570-1208 |
| PAUL L LEWOC | 17 OAK STREET | | | | MERIDEN | CT | 06450-5817 |
| PAUL L LOO | 8441 MAPLEVIEW DR | | | | DAVISON | MI | 48423-7805 |
| PAUL L LYNCH | 3933 ANNELLEN RD | | | | BALTIMORE | MD | 21215-7214 |
| PAUL L MAHONEY | 4482 NANTUCKERT DR | | | | HARRISBURG | PA | 17112-1932 |
| PAUL L MALLON | 521 SCOTLAND RD | | | | NORWICH | CT | 06360-9405 |
| PAUL L MALLON CUST BRETT DAVID MALLON UGMA CT | 521 SCOTLAND RD | | | | NORWICH | CT | 06360-9405 |
| PAUL L MALLON CUST THEODORE JOHN MALLON UGMA CT | 521 SCOTLAND RD | | | | NORWICH | CT | 06360-9405 |
| PAUL L MANSFIELD | 7738 MILL RUN RD | | | | FORT WAYNE | IN | 46819 |
| PAUL L MCEVILY | 610 WOODMERE RD | | | | INTERLAKEN | NJ | 07712-4350 |
| PAUL L MCKISSICK JR | 4930 WOODLAND AVE | | | | KANSAS CITY | MO | 64110-2364 |
| PAUL L METCALF | 2143 MONACO ST | | | | FLINT | MI | 48532-4423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL L MILLER | 3900 SQUIRREL RUN | | | | GREGORY | MI | 48137-9531 |
| PAUL L MITCHELL | 76 PRUSAKOWSKI BLVD | | | | PARLIN | NJ | 08859 |
| PAUL L MOORE | 2745 CONCESSION RD 7 RR 5 | BOWMANVILLE ON | | L1C 3K6 CANADA | | | |
| PAUL L MURRAY | 2044 W 83RD ST | | | | CHICAGO | IL | 60620-6049 |
| PAUL L NASH | 9153 DISCHINGER COURT | | | | SAINT LOUIS | MO | 63137 |
| PAUL L NAY & JANET L NAY JT TEN | 402 CRANES ROOST CT | | | | ANNAPOLIS | MD | 21409-5748 |
| PAUL L NEAL | 10 MOODY PLACE | | | | CHRISTIANA | DE | 19702-1615 |
| PAUL L NICKEL | 3486 COUNTY ROAD 170 | | | | FREMONT | OH | 43420-8907 |
| PAUL L OLIVER JR | 814 S 20TH ST | | | | NEWARK | NJ | 07108-1127 |
| PAUL L ONAN | 2101 GROESBECK AVE | | | | LANSING | MI | 48912 |
| PAUL L OSBORNE | 369 KENYON DR | | | | HAMILTON | OH | 45015-1935 |
| PAUL L OSBORNE TR UA 02/09/2007 PAUL L OSBORNE TRUST | 369 KENYON DR | | | | HAMILTON | OH | 45015 |
| PAUL L OSOSKI TR PAUL L OSOSKI REVOCABLE TRUST UA 12/08/96 | 4436 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| PAUL L OWINGS | 12782 SYLVAN ST | | | | GARDEN GROVE | CA | 92845-2828 |
| PAUL L PATTERSON | 1078 YALE AVE | | | | BOURBONNAIS | IL | 60914-1155 |
| PAUL L PERZ | 1345 MCCOY DR | | | | SCHERERVILLE | IN | 46375-3031 |
| PAUL L PETERMANN | 604 N JUNE DR | | | | MEARS | MI | 49436-9647 |
| PAUL L POWERS & JANICE KAY POWERS JT TEN | 4586 SUNFLOWER CIR | | | | CLARKSTON | MI | 48346-4956 |
| PAUL L REA | 3502 NE 127TH ST | | | | VANCOUVER | WA | 98686-2829 |
| PAUL L REPSHINSKA | 4670 STATE STREET | PO BOX 125 | | | GAGETOWN | MI | 48735-0125 |
| PAUL L ROSS JR | 50 CHEROKEE | | | | PONTIAC | MI | 48341-1500 |
| PAUL L SCHRIBER | 411 W DECKERVILLE RD | | | | CARO | MI | 48723-9702 |
| PAUL L SETLIFF | 15002 WHEELER RD | # L | | | LAGRANGE | OH | 44050-9571 |
| PAUL L SHEPARD | 347 N WILEY ST | | | | CRESTLINE | OH | 44827-1354 |
| PAUL L SMITH | 219 S BRIDGE STREET | PO BOX 684 | | | LINDEN | MI | 48451-0684 |
| PAUL L SNITKO | 4127 N LINDEN ROAD | | | | FLINT | MI | 48504-1351 |
| PAUL L SPAINHOUR | 9100 PARK ST #214-A | | | | LENEXA | KS | 66215-3328 |
| PAUL L SULTANA | 24759 CURRIER | | | | DEARBORN HGTS | MI | 48125-1825 |
| PAUL L SYLVIA | PINE RIDGE ROAD | | | | LINCOLN | MA | 01773 |
| PAUL L TOMSKI | 3009 PEARL ST RD | | | | BATAVIA | NY | 14020-9575 |
| PAUL L VINSON | 150 WEST MARKET ST | | | | SPRINGBORO | OH | 45066-1268 |
| PAUL L WALKER | 3005 W RIGGIN RD | | | | MUNCIE | IN | 47304-1028 |
| PAUL L WALKER | 50 PENNOCK PL | | | | CHEEKTOWAGA | NY | 14225-3941 |
| PAUL L WALRAVEN | 824 KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9685 |
| PAUL L WILLIS 3RD & LINDA M WILLIS JT TEN | 1613 BROAD RUN RD | | | | LANDENBERG | PA | 19350-1332 |
| PAUL L WISEK & ELIZABETH A WISEK JT TEN | 2210 MICHELLE DR | | | | MARION | IL | 62959-4723 |
| PAUL L WOMACK | 8756 CHEROKEE AVE | | | | DENHAM SPRINGS | LA | 70726-5713 |
| PAUL L YOUNG | 129 ROOSEVELT NW | | | | WARREN | OH | 44483-3326 |
| PAUL LAKE | 240 S BROADWAY UNIT 5 | | | | REDONDO BEACH | CA | 90277 |
| PAUL LAPINSON | 3901 BOARDWALK | | | | ATLANTIC CITY | NJ | 08401-5943 |
| PAUL LAVELLE CUST PAUL MICHAEL LAVELLE UGMA NY | 272 VIRGNIIA AVE | | | | JOHNSON CITY | NY | 13790-1667 |
| PAUL LAVIGNE | PO BOX 393 | | | | HANCOCK | MI | 49930-0393 |
| PAUL LAWRENCE BRADY | 1185 NISKEY LAKE ROAD | | | | ATLANTA | GA | 30331-7229 |
| PAUL LEE RATLIFF | 320 DAVID LANE | | | | MARYVILLE | TN | 37803-6304 |
| PAUL LEHRER CUST MATHEW ALEXANDER LEHRER UTMA FL | 1920 PARKSIDE CIR S | | | | BOCA RATON | FL | 33486-8588 |
| PAUL LEONHARD JENKINS | 11009 WOOD ELVES WAY | | | | COLUMBIA | MD | 21044-1004 |
| PAUL LESLIE ESTES II & BARBARA K ESTES JT TEN | BOX 797 | | | | NEWBERRY | FL | 32669-0797 |
| PAUL LEVY | 31 LOOP RD | | | | CONCORD | NH | 03301-6206 |
| PAUL LEWIS & GLADYS A LEWIS JT TEN | 13811 BAY TREE | | | | SUGAR LAND | TX | 77478-2409 |
| PAUL LICURS JR | 353 ROUND RIDGE RD | | | | SPARTANBURG | SC | 29302-4469 |
| PAUL LIEBERMAN & LAURIE LIEBERMAN JT TEN | 3500 OLD MILL RD | | | | HIGHLAND PARK | IL | 60035-1011 |
| PAUL LOBEL TR PAUL LOBEL TRUST UA 06/28/02 | 1035 N DEARBORN ST | FL 4 | | | CHICAGO | IL | 60610-2996 |
| PAUL LONG CUST CHRISTOPHER LONG UTMA OR | 10162 SE 134TH AVE | | | | HAPPY VALLEY | OR | 97086-5965 |
| PAUL LOREN GETTEL & MARY J GETTEL JT TEN | 862 WHITMAN DR | | | | EAST LANSING | MI | 48823-2448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL LOUIS KESSLER | 7 COOPER RD | | | | MENDHAM | NJ | 07945-3001 |
| PAUL LOVETT CUST JAMES M LOVETT UGMA DE | 7 DEERFIELD LN | | | | REHOBOTH BCH | DE | 19971-8617 |
| PAUL LUCERO | 1451 NANA PL | | | | MANTECA | CA | 95336-6423 |
| PAUL LUM & SUSAN LUM JT TEN | 690 TEMPLEBAR WAY | | | | LOS ALTOS | CA | 94022-1653 |
| PAUL LUNA JR | 551 FERMOORE ST | | | | SAN FERNANDO | CA | 91340-2304 |
| PAUL LURIE CUST JENNIFER SUE LURIE UGMA NJ | 359 WEBSTER DR | | | | NEW MILFORD | NJ | 07646-1045 |
| PAUL M AMMAN | 9360 THREAD RIVER DR | | | | GOODRICH | MI | 48438-9434 |
| PAUL M ARATA | 4617 CAPE CHARLES DR | | | | PLANO | TX | 75024-6824 |
| PAUL M BACK | 6191 FORESTDALE | | | | DAYTON | OH | 45427-1812 |
| PAUL M BACSIK & SARAH MORGAN JT TEN | PO BOX 355 | | | | SHARON | CT | 06069-0355 |
| PAUL M BAILEY | 5050 CREEKSIDE DRIVE | | | | MURFREESBORO | TN | 37128-3809 |
| PAUL M BAILEY | 75 DUNLAP CIR | | | | OXFORD | MI | 48371-5209 |
| PAUL M BANASZAK & SANDRA L BANASZAK JT TEN | 10510 SW 113TH ST | | | | MIAMI | FL | 33176-4031 |
| PAUL M BECK & GERTRUDE E BECK JT TEN | 3216 CORONADO ST | | | | ST JOSEPH | MO | 64505-1816 |
| PAUL M BENNETT | 1413 MARK | | | | LINCOLN PARK | MI | 48146-3313 |
| PAUL M BENSON & ANDRE A BENSON JT TEN | 6 OWL WOOD DRIVE | | | | CANDLER | NC | 28715-8513 |
| PAUL M BETZ | 39704 N 100TH STREET | | | | SCOTTSDALE | AZ | 85262-2932 |
| PAUL M BOHANNON | 10001 WOODLOCH FOREST DR | STE 200 | | | SPRING | TX | 77380-1954 |
| PAUL M BRACEY | 16219 OHIO ST | | | | DETROIT | MI | 48221-2953 |
| PAUL M BRANHAM | 591 HOODOO MOUNTAIN RD | | | | PRIEST RIVER | ID | 83856-7794 |
| PAUL M CARAVELLO | 753 EDGELAKE PT | | | | SCHAUMBURG | IL | 60194-3614 |
| PAUL M CHAPEL | 5720 E 1125 S | | | | FAIRMOUNT | IN | 46928-9130 |
| PAUL M D AMORE | 17409 M 86 | | | | THREE RIVERS | MI | 49093-9319 |
| PAUL M DALESANDRO | 7 TWIN OAK DR | | | | ROCHESTER | NY | 14606-4405 |
| PAUL M DAY | 9094 HALF RD | | | | BROOKVILLE | IN | 47012-9524 |
| PAUL M DE MARSH | 2342 QUENBY ST | | | | HOUSTON | TX | 77005-1504 |
| PAUL M DECRUYDT | 27582 WOODMONT | | | | ROSEVILLE | MI | 48066-2748 |
| PAUL M DENELSBECK JR | 680 FT ELFSBORG RD | | | | SALEM | NJ | 08079-9625 |
| PAUL M DIMOND & VICTORIA S DIMOND JT TEN | 32113 SE 268TH | | | | RAVENSDALE | WA | 98051-9617 |
| PAUL M DITROLIO | 2297 ELIZABETH AVE | | | | SCOTCH PLAINS | NJ | 07076 |
| PAUL M DMYTRASZ | 108 BELLEVUE STREET | | | | WILLIMANTIC | CT | 06226-2735 |
| PAUL M EDGAR | 21858 EDGAR RD | | | | HILLMAN | MI | 49746-9562 |
| PAUL M EDWARDS | 1251 KINGSTON | | | | FLINT | MI | 48507-4786 |
| PAUL M FAGAN CUST JOHN P FAGAN UGMA CT | 9 CANBORNE WAY | | | | MADISON | CT | 06443-3446 |
| PAUL M FEYS | 9136 MERCEDES | | | | REDFORD TWP | MI | 48239-2316 |
| PAUL M FIELD | 3322 SYLVAN RD | | | | LANSING | MI | 48917-2335 |
| PAUL M FIRMENT | 41887 EARLENE DR | | | | ELYRIA | OH | 44035-2137 |
| PAUL M FISHER | 9 CHEVAL DRIVE | GRIMSBY ON | | L3M 4P3 CANADA | | | |
| PAUL M FUGAMI & MRS HELEN T FUGAMI JT TEN | 629 NEWPORT AVE | | | | WESTMONT | IL | 60559-1220 |
| PAUL M GASPARDO & PATRICE L GASPARDO JT TEN | 3395 MUIRWOOD DR | | | | BROOKFIELD | WI | 53045-5107 |
| PAUL M GIRTMAN | 449 TEGGERDINE TR | | | | WHITE LAKE | MI | 48386-2174 |
| PAUL M GOLDBERG | 260 LINCOLN BLVD | | | | MERRICK | NY | 11566-4713 |
| PAUL M GRAHAM | 732 PROVIDENCE RD | | | | ALDAN | PA | 19018-4317 |
| PAUL M GRAHAM | BOX 1015 | | | | TRES PINOS | CA | 95075-1015 |
| PAUL M GREEN JR | 1525 W GRAND AVE | | | | DAYTON | OH | 45407-1837 |
| PAUL M GREENE | 15 BUTTERNUT LANE | | | | IRVINE | CA | 92612-2803 |
| PAUL M GROVES & IRENE R GROVES JT TEN | 1936 BRIGHTON AVE | | | | GROVER BEACH | CA | 93433-1816 |
| PAUL M GUSTOVICH | 1122 SHADOW RIDGE DR | | | | NILES | OH | 44446 |
| PAUL M HARRIS SR | 1226 STARLING ST | | | | MILLVILLE | NJ | 08332-2320 |
| PAUL M HARWICK | 12530 SE 53RD ST | | | | BELLEVUE | WA | 98006-2913 |
| PAUL M HAWKS | 4125 N COUNTY ROAD 100 E | | | | NEW CASTLE | IN | 47362-9010 |
| PAUL M HELZER | 7702 CLIFTON DR | | | | SOUTH BRANCH | MI | 48761-9622 |
| PAUL M HENDRICKSON | 2309 NE 53RD ST | | | | KANSAS CITY | MO | 64118-5815 |
| PAUL M HERBELOT | 647 COLFAX COURT | | | | GOLETA | CA | 93117-1649 |
| PAUL M HODGSON JR | 208 HULLIHEN DR | | | | NEWARK | DE | 19711-3651 |
| PAUL M HOGATE | 68 OAK STREET | | | | PENNSVILLE | NJ | 08070-2043 |
| PAUL M HUDAK | 19760 RIDGELAND AVE | | | | CLEVELAND | OH | 44135-1060 |
| PAUL M INMAN & GEORGE D INMAN JT TEN | 2631 COWEETA LAB RD | | | | OTTO | NC | 28763-9214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL M IOVINELLI | 212 MAPLE AVE EXT | | | | SCOTIA | NY | 12302-5531 |
| PAUL M ISOM | 833 PIKE ST | | | | CHARLESTOWN | IN | 47111-1248 |
| PAUL M JOHNSON | 39 SHIPS WAY | | | | DELANCO | NJ | 08075-5231 |
| PAUL M KAMINGA | 148 MT VERNON STREET | | | | WEST ROXBURY | MA | 02132-2818 |
| PAUL M KARBOWSKI | 7124 CARLTON CV | | | | CARP LAKE | MI | 49718-9748 |
| PAUL M KEHRER | 1436 WINTER LN | | | | BRIGHTON | MI | 48114-8733 |
| PAUL M KENTOR | 216 PIERCE ROAD | | | | HIGHLAND PARK | IL | 60035-5329 |
| PAUL M KLEMME | 7017 N CHRISTOPHER LN | | | | FAIRLAND | IN | 46126-9701 |
| PAUL M KOCH | 48693 HUNTER DRIVE | | | | MACOMB TOWNSHIP | MI | 48044-5568 |
| PAUL M KOWALEWSKI | 14235 LANDING WAY | | | | FENTON | MI | 48430-1317 |
| PAUL M KROENING & KYLE A KROENING JT TEN | 6663 NYMAN DRIVE | | | | DALLAS | TX | 75236-5640 |
| PAUL M KULYK | 31676 WALKER RD | | | | AVON LAKE | OH | 44012 |
| PAUL M LACOURSIERE & CHRISTINE ANN LACOURSIERE JT TEN | 237 OCEANIC AVE | | | | LAUDERDALE B-SEA | FL | 33308-3507 |
| PAUL M LEASH & GERALDINE L LEASH JT TEN | 12181 PARKSIDE CR | | | | WASHINGTON | MI | 48094-2477 |
| PAUL M LESKIW | 1660 LINCOLNSHIRE DR | | | | ROCHESTER HLS | MI | 48309-4527 |
| PAUL M LESTER | PO BOX 106 | | | | RIPLEY | WV | 25271-0106 |
| PAUL M MAKUCH | APT 7C | 1133 LIVINGSTON AVE | | | NORTH BRUNSWICK | NJ | 08902-3806 |
| PAUL M MASSINGILL | 255 W SUTTON RD | | | | METAMORA | MI | 48455-9677 |
| PAUL M MC GUIRE | 822 SHERIDAN DR | | | | TONAWANDA | NY | 14150-7870 |
| PAUL M MCCLAIN | 265 WILLOWDOWN COURT | | | | COLUMBUS | OH | 43235-7027 |
| PAUL M MEGREGIAN | 3715 PARKER | | | | DEARBORN | MI | 48124-3557 |
| PAUL M MINARIK | 4264 S GROVE R 2 | | | | ST JOHNS | MI | 48879-9577 |
| PAUL M MURTA | 521 NEWBERG RD | | | | SNOHOMISH | WA | 98290-4566 |
| PAUL M NADEAU | 101 HIDDEN SPRINGS LN | | | | PEACHTREE CTY | GA | 30269-4071 |
| PAUL M NUNEZ | 13769 HOYT ST | | | | PACOIMA | CA | 91331-3723 |
| PAUL M PAULIK | 3840 CECIL RD | | | | CADILLAC | MI | 49601-9588 |
| PAUL M PERZYK | 14583 ALPENA DR | | | | STERLENG HEIGHTS | MI | 48319-4809 |
| PAUL M PITSENBARGER & PEGGY E PITSENBARGER JT TEN | 2725 DIERICX DR | | | | MOUNTAIN VIEW | CA | 94040-3958 |
| PAUL M PRECOPIA & MRS MARY ANN PRECOPIA JT TEN | 114 CHURCH ST | PO BOX 347 | | | MIDWAY | PA | 15060-0347 |
| PAUL M RAYMOND | 11712 TEACHERS DR | | | | EL PASO | TX | 79936-4358 |
| PAUL M REED | 1211 DEBBIE LANE | | | | HIXSON | TN | 37343-2307 |
| PAUL M ROCHELLE | 32417 MACKENZIE DR | | | | WESTLAND | MI | 48185-1548 |
| PAUL M ROSNER | 5261 CRYSTAL CREEK LANE | | | | WASHINGTON | MI | 48094-2672 |
| PAUL M ROSS JR | 29 TEALWOOD | | | | ST LOUIS | MO | 63141-7922 |
| PAUL M SABRE | 2229 N ASTER PL | | | | ROUND LK BCH | IL | 60073-4046 |
| PAUL M SANCHEZ | 894 N 4TH ST | | | | SAN JOSE | CA | 95112-5016 |
| PAUL M SCHMIDT | 4269 SEVEN HILLS RD | | | | CASTRO VALLEY | CA | 94546 |
| PAUL M SCHWARTZ & MARY C SCHWARTZ JT TEN | 3806 LONE PINE COURT | | | | STERLING HEIGHTS | MI | 48314-4320 |
| PAUL M SCHWARTZE | RR 2 BOX 151E | | | | ODESSA | MO | 64076-9793 |
| PAUL M SHOOK | PO BOX 226 | | | | GREENTOWN | OH | 44630-0226 |
| PAUL M SMITH | 5909 RENVILLE | | | | DETROIT | MI | 48210-3710 |
| PAUL M SMITH | 2217 E GORE RD | | | | ERIE | PA | 16510-4033 |
| PAUL M STASIE | 1905 EVANGELINE NORTH | | | | DEARBORN HEIGHTS | MI | 48127-3471 |
| PAUL M STASIE & JOHN M STASIE JT TEN | 1905 EVANGELINE N | | | | DEARBORN HTS | MI | 48127-3471 |
| PAUL M STEPHENS | 22771 LINGEMANN ST | | | | ST CLR SHORES | MI | 48080-2129 |
| PAUL M STOPPENBRINK | BOX 267 | SCHOMBERG ON | | L0G 1T0 CANADA | | | |
| PAUL M STRANGE | PO BOX 633 | | | | STATESBORO | GA | 30459-0633 |
| PAUL M STREBER | 11801 RIVER RD | | | | ATLANTA | MI | 49709-9273 |
| PAUL M TAYLOR | PO BOX 2014 | | | | LEESVILLE | SC | 29070-0014 |
| PAUL M TAYLOR & RUTH M TAYLOR JT TEN | 1201 NEW LOTHROP R | | | | LENNON | MI | 48449-9649 |
| PAUL M THOMAS | 420 MESA VERDE AVE | | | | PALMDALE | CA | 93551-4217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL M TIRDIL | 306 IOWA ST | | | | GREENSBURG | PA | 15601-3908 |
| PAUL M TOMELL & MARIAN D TOMELL JT TEN | 538 BANGS ST | | | | AURORA | IL | 60505-4824 |
| PAUL M TOPPINGS | BOX 188 | GENERAL DELIVERY | NOTTAWA ON | L0M 1P0 CANADA | | | |
| PAUL M VANGILDER | 1249 N W 1051 | | | | BLAIRSTOWN | MO | 64726-9102 |
| PAUL M VENDITTI | 110 BONITA DR | | | | DAYTON | OH | 45415-3421 |
| PAUL M WARNER | 487 MAPLE GROVE RD | | | | LAPEER | MI | 48446-3281 |
| PAUL M WELLS | 10303 BURNT STORE RD | UNIT 186 | | | PUNTA GORDA | FL | 33950-7965 |
| PAUL M WIEPERT | 941 LOSSON RD | | | | BUFFALO | NY | 14227-2501 |
| PAUL M WILLIAMS | 2310 M L KING AVE | | | | FLINT | MI | 48505-4936 |
| PAUL M WRISLEY | 268 BURNT MILL RD | | | | CHURCHVILLE | NY | 14428-9405 |
| PAUL M YODER | 8790 AKRON ROAD | | | | AKRON | NY | 14001-9027 |
| PAUL M YOUNG | 1644 W LORAIN ST APT 204 | | | | MONROE | MI | 48162-3443 |
| PAUL M ZAHORCAK | 824 SHULLO DR | | | | AKRON | OH | 44313 |
| PAUL M ZARRILLO | 46 GREEN MEADOW DRIVE | | | | LANGHORNE | PA | 19047-5771 |
| PAUL MAAS | 2910 STEWART RD | | | | MONROE | MI | 48162-9671 |
| PAUL MAC IVER | 5730 LAKESHORE RD | | | | FT GRATIOT | MI | 48059-2815 |
| PAUL MACHER CUST RANDY PAUL MACHER UGMA MI | 5326 TAMWORTH ST | | | | PORTAGE | MI | 49024-5536 |
| PAUL MADISON | 167 EVANS RD | | | | JACKSBORO | TN | 37757-2425 |
| PAUL MAGGARD | 786 MILLER STATION RD | | | | CARLISLE | KY | 40311-9685 |
| PAUL MAGURAN | 11801 PLANTATION RD | | | | BRIMLEY | MI | 49715-9438 |
| PAUL MAGUSIN JR & ANNA MAGUSIN TR MAGUSIN FAMILY TRUST U/A 05/21/03 | 29384 GERALDIN DR | | | | WARREN | MI | 48093-5241 |
| PAUL MALATS | 4924 ALLEB VES SORBIERS | ST HUBERT QC | | J3Y 9C9 CANADA | | | |
| PAUL MALATS | 4924 ALLEE DES SORBIERS | ST HUBERT QC | | J6Y 9C9 CANADA | | | |
| PAUL MALINASKY CUST PAUL G MALINASKY UGMA MI | 12780 N 94TH PLACE | | | | SCOTTSDALE | AZ | 85260-4579 |
| PAUL MANS | 20400 OLD STATE RD | | | | HAUBSTADT | IN | 47639-9210 |
| PAUL MANSUR HOELSHER | 5940 THE TWELFTH FAIR WAY | | | | SUWANEE | GA | 30024-4190 |
| PAUL MARKHAM & ROWENA J MARKHAM JT TEN | 2889 SAN PASQUAL | | | | PASADENA | CA | 91107-5364 |
| PAUL MARTIN | 251 W DEKALB PIKE APT D514 | | | | KNG OF PRUSSA | PA | 19406 |
| PAUL MARYNOWYCH | 3909 13TH STREET NORTH EAST | | | | WASHINGTON | DC | 20017 |
| PAUL MASARU TAKAKAWA | 808 WEST 169TH PLACE | | | | GARDENA | CA | 90247-5604 |
| PAUL MASON VAN BUREN | 4273 SW COUNCIL CREST DR | | | | PORTLAND | OR | 97239-1530 |
| PAUL MATTHEW LARSON | 801 S GARFIELD AVE | | | | TRAVERSE CITY | MI | 49686-3429 |
| PAUL MATUS TOD ELEANOR E MATUS SUBJECT TO STA TOD RULES | 52080 US RT 20 E | | | | WAKEMAN | OH | 44889-9542 |
| PAUL MATYAS | 4434 DUBLIN RD | | | | BURTON | MI | 48529-1826 |
| PAUL MAYGLOTHLING & BONNIE MAYGLOTHLING JT TEN | 76 SABINA RD | | | | TRUMBULL | CT | 06611-1246 |
| PAUL MC CANN & LINDA J MC CANN JT TEN | 164 STOCKWELL CT | | | | WADSWORTH | OH | 44281-6209 |
| PAUL MC CREARY HANKINSON JR | 10 PALMETTO FARMS RD | | | | AIKEN | SC | 29805-9099 |
| PAUL MC DANIEL | 2505 GREENGLADE ROAD | | | | ATLANTA | GA | 30345-3881 |
| PAUL MC ELFRESH | 14327 PROSPER RIDGE DR | | | | CYPRESS | TX | 77429-5585 |
| PAUL MCCABE | 308 CROSS CREEK RD RR #2 | LINDSAY ON | | K9V 4R2 CANADA | | | |
| PAUL MCKEEHAN | 10625 ROBINDALE DR | | | | CINCINNATI | OH | 45241-3023 |
| PAUL MCLEOD | 1426 PEBBLECREEK | | | | COPPELL | TX | 75019 |
| PAUL MEO | PO BOX 227 | | | | LOTTSBURG | VA | 22511-0227 |
| PAUL MERCANDINO & ROSE MERCANDINO JT TEN | 603 NEW YORK AVE | | | | UNION CITY | NJ | 07087-4030 |
| PAUL MEYER | 148 BEAVER CREEK RD | | | | LACHINE | MI | 49753-9400 |
| PAUL MEYER | 627 E RAHN RD | | | | DAYTON | OH | 45429-5952 |
| PAUL MICHAEL CARNAHAN | 3841 WINDING BROOK CIR | | | | ROCHESTER HLS | MI | 48309-4735 |
| PAUL MICHAEL HERRIS JR | 12320 W CATHEDRAL AVE | | | | WAUWATOSA | WI | 53226 |
| PAUL MICHAEL KOLASKY | 4335 VIEWCREST DRIVE | | | | MERRITT ISLAND | FL | 32952-6322 |
| PAUL MICHAEL LEVIN | 30 INVERIN CIRCLE | | | | TIMONIUM | MD | 21093-1910 |
| PAUL MICHAEL SAWYKO | 138 OAK BRIDGE WAY | | | | ROCHESTER | NY | 14612-2926 |
| PAUL MICHAEL SCHWARTZ | 28201 S CLEMENT CIRCLE | | | | LIVONIA | MI | 48150-3233 |
| PAUL MICHAEL SCHWARTZ CUST EMILY MARIE SCHWARTZ UGMA MI | 28201 S CLEMENT CIRCLE | | | | LIVONIA | MI | 48150-3233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL MICHAEL SCHWARTZ CUST MICHAEL PAUL SCHWARTZ UGMA MI | 28201 S CLEMENT CIRCLE | | | | LIVONIA | MI | 48150-3233 |
| PAUL MICHAEL VAUGHAN | 610 TEEL ROAD | | | | BECKLEY | WV | 25801-2340 |
| PAUL MICHAEL WHITE & MARILYN K WHITE JT TEN | 6501 RANGEVIEW DRIVE | | | | DAYTON | OH | 45415-1933 |
| PAUL MICHAEL WILKEN | 36 WATERFORD COURT | | | | GRANVILLE | OH | 43023-9501 |
| PAUL MICHEL DINEEN | 6145 AMBER WAY | | | | COLORADO SPRINGS | CO | 80918-4800 |
| PAUL MIJATOVICH & ZLATA MIJATOVICH JT TEN | 8296 KARAM BLVD 4 | | | | WARREN | MI | 48093-2146 |
| PAUL MILLER | PO BOX 368 | | | | RAMONA | CA | 92065-0368 |
| PAUL MITCHELL JR | 7096 BANKS | | | | WATERFORD | MI | 48327-3700 |
| PAUL MOELLER | 100 S 7TH | | | | BLUE MOUND | KS | 66010 |
| PAUL MOLNAR | 3 RITTENHOUSE SQ | | | | SICKLERVILLE | NJ | 08081-4045 |
| PAUL MONTALBANO | 121 SHERADEN AVE | | | | STATEN ISLAND | NY | 10314-4447 |
| PAUL MORRIS | 4341 SARDIS RD | | | | PITTSBURG | PA | 15239-1241 |
| PAUL MORTON WYETH | 27 GARNET STREET GORE | | | 9710 NEW ZEALAND | | | |
| PAUL MULDER | 400 TAYLOR LN | | | | HARRODSBURG | KY | 40330-8110 |
| PAUL MURRAY JR | 95211 WOODBERRY LANE | | | | AMELIA ISLAND | FL | 32034-5367 |
| PAUL MURREL BRANNON | 2307 UTLEY RD | | | | FLINT | MI | 48532-4966 |
| PAUL MUSCARELLO & ANNETTE MUSCARELLO JT TEN | 4 ARBORVITAE LANE | | | | MILLER PLACE | NY | 11764 |
| PAUL MUZYKA | 2662 ROBERT RD | WINDSOR ON | | N8W 5L8 CANADA | | | |
| PAUL N ANTHONY & MRS LOUISE G ANTHONY JT TEN | 11 LONG PLAIN ROAD | | | | MATTAPOISETT | MA | 02739-1008 |
| PAUL N BACKAS | 238 S KENMORE AVE | | | | ELMHURST | IL | 60126 |
| PAUL N BEST | 142 THOMPSON AVE | | | | FORT MITCHELL | KY | 41017-2711 |
| PAUL N BEST & JOAN M BEST JT TEN | 142 THOMPSON AVE | | | | FT MITCHELL | KY | 41017-2711 |
| PAUL N BONGIOVANNI & ADELINE BONGIOVANNI JT TEN | 399 BRAZIL LANE | | | | JOHNSTOWN | PA | 15909-1137 |
| PAUL N BROWNE | 656 OAKDALE DR | | | | FOREST PARK | GA | 30297-3080 |
| PAUL N CEDRONE | 10 HAWTHORNE RD | | | | WELLSLEY | MA | 02481-2914 |
| PAUL N CRAWFORD | 2056 PARK RUN DR | APT A | | | COLUMBUS | OH | 43220-2445 |
| PAUL N FOSTER | 130 FIFTH ST | | | | VERMONTVILLE | MI | 49096-9405 |
| PAUL N FRY | 9 CYNTHIA CRT | WHITBY ON | | L1N 8K7 CANADA | | | |
| PAUL N GRAHAM | 7991 FENNER RD | | | | LAINGSBURG | MI | 48848-8701 |
| PAUL N JAROCH | 117 SANTA FE CT | | | | ELYRIA | OH | 44035-8858 |
| PAUL N KUDLICH | PO BOX 267 | | | | HARVARD | MA | 01451-0267 |
| PAUL N MASSEY & FLORENCE T MASSEY JT TEN | 9331 OLD FORGE RD | | | | PROVIDENCE FORGE | VA | 23140-3442 |
| PAUL N MIKOLEIT | 35 LA FLECHA LANE | | | | SANTA BARBARA | CA | 93105-2529 |
| PAUL N ROWAN | 411 SEAVIEW CIRCLE | | | | NEPTUNE | NJ | 07753-5245 |
| PAUL N SMITH | 3111 SLATTERY RD | | | | ATTICA | MI | 48412-9333 |
| PAUL N SUMMERS | 61 BURNHAMTHORPE PK BLVD | ISLINGTON ON | | M9A 1H8 CANADA | | | |
| PAUL N WAUGH | 3250 MCCORMICK ROAD | | | | LAPEER | MI | 48446-8764 |
| PAUL N YACKANICZ & REGINA A YACKANICZ JT TEN | 6103 JOHNNYCAKE RD | | | | BALTIMORE | MD | 21207-3928 |
| PAUL NAKIS | 27 RUE COURCELETTE | OUTREMONT QC | | H2V 3A5 CANADA | | | |
| PAUL NAOUR | 360 CENTRAL PARK W | APT 5H | | | NEW YORK | NY | 10025-6568 |
| PAUL NATHAN GILL | 1322 SOUTH J ST | | | | ELWOOD | IN | 46036-2722 |
| PAUL NEITZEL & VICKIE NEITZEL JT TEN | 3676 W FOREST LANE | | | | JANESVILLE | WI | 53545-9032 |
| PAUL NEMETZ CARLSON | 259 LUCE | | | | WILLIAMSTOWN | MA | 01267-2920 |
| PAUL NGUYEN | 1649 SE BALLANTRAE BLVD | | | | PORT ST LUCIE | FL | 34952 |
| PAUL NICOLETTI | 17 RIVERSIDE AVE | STE 3 | | | BRISTOL | CT | 06010-8822 |
| PAUL NICOSIA & GERALDINE NICOSIA JT TEN | 1573 WESTBROOK | | | | MADISON HEIGHTS | MI | 48071-3044 |
| PAUL NORMAN PHILLIPS | 5271 S MILLS DRIVE | | | | PRESCOTT | MI | 48756-9106 |
| PAUL NUCHOLS | 1560 GEORGETOWN RD | | | | LOVELAND | OH | 45140-8035 |
| PAUL NUGENT | BOX 697 26 PIERVIEW RD | | | | POCASSET | MA | 02559-0697 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL O ANDERSON | 1208 FT STEPHENSON OVAL | | | | LOOKOUT MOUNTAIN | TN | 37350-1508 |
| PAUL O DIFFIN | 5247 KING HENRY CIRCLE | | | | GLADWIN | MI | 48624-8204 |
| PAUL O HEIDEMANN | RD 1 LAKE RD | | | | BARKER | NY | 14012 |
| PAUL O MILLER | 1303 N FRANKLIN ST | | | | WESTVILLE | IL | 61883-1119 |
| PAUL O ONSRUD JR | 2625 SCHUBERT PL | | | | LA CROSSE | WI | 54601-3958 |
| PAUL O PIATT | 8590 NORWALK RD | | | | LITCHFIELD | OH | 44253-9769 |
| PAUL O PRAUTZSCH | 175 MOULTON AVENUE | | | | KENMORE | NY | 14223-2019 |
| PAUL O SAFFORD | 12525 MISTY WATER DRIVE | | | | HERNDON | VA | 20170-5703 |
| PAUL O STOLT | 533 HARTFORD DR | | | | ELYRIA | OH | 44035-2905 |
| PAUL O TESSIER | 3067 BINGHAM LOELING RD | | | | ASHEBORO | NC | 27203-1808 |
| PAUL O THOMPSON & DELORES C THOMPSON JT TEN | 10257 SNEAD CIRCLE N | | | | SUN CITY | AZ | 85351-4201 |
| PAUL O WHARTON | 316 HAMPTON WOODS LANE | | | | LAKE ORION | MI | 48360-1220 |
| PAUL O WOELFEL | 1231 VINEYARD DR | | | | LEWISTON | ID | 83501-6325 |
| PAUL O YANEZ | 411 N EMERALD AVE | | | | MODESTO | CA | 95351-1848 |
| PAUL OGDEN SHAFER | 2052 N MONROE ST | | | | MONROE | MI | 48162-4256 |
| PAUL OPALEWSKI & MATTHEW OPALEWSKI JT TEN | 880 S BRIDGE ST | APT 2 | | | DEWITT | MI | 48820-8812 |
| PAUL P BAKAYSA | 36 FRANTZEN TERRACE | | | | CHEEKTOWAGA | NY | 14227-3204 |
| PAUL P BELLON | 30335 OVERLOOK DR | | | | WICKLIFFE | OH | 44092-1146 |
| PAUL P BOLANOWISKI | 5483 OLEKSYN RD | | | | FLINT | MI | 48504-1041 |
| PAUL P BOLSENDAHL | 10691 BIRCHWOOD CT | | | | STANWOOD | MI | 49346-8708 |
| PAUL P BOMIRETO | 17067 KINGS FAIRWAY LN | | | | GRAND BLANC | MI | 48439-8676 |
| PAUL P BUDNIK | 6900 WORMWOOD LN | | | | HARBOR SPRINGS | MI | 49740-9621 |
| PAUL P CECH TR UA 05/19/94 PAUL P CECH REVOCABLE LIVING TRUST | 969 GREENVIEW COURT | KNOLLS N UNIT 51 | | | ROCHESTER HILLS | MI | 48307-1075 |
| PAUL P CHICWAK | 7318 IRA AVE | | | | BROOKLYN | OH | 44144-3228 |
| PAUL P CORBETT | 279 JEFFERSON AVE | | | | SHARON | PA | 16146-3378 |
| PAUL P COUTURIER | 37 JEFFERSON DR | | | | LOCKPORT | NY | 14094-5535 |
| PAUL P CRAWFORD | 409 BOARDMAN POLAND RD | | | | BOARDMAN | OH | 44512-4907 |
| PAUL P DEMARCO | 361 HUDSON ROAD | | | | SUDBURY | MA | 01776-1631 |
| PAUL P DISCENZO | 13125 N PARTRIDGE DR | | | | CLEVELAND | OH | 44125-5492 |
| PAUL P ECKROTH & LOUISE M ECKROTH JT TEN | 83 MONTICELLO | | | | IRVINE | CA | 92620-2672 |
| PAUL P FLYNN | 6175 FALKNBURY RD | | | | NORTH BRANCH | MI | 48461-9771 |
| PAUL P GAYDASH & HELEN GAYDASH JT TEN | 1212 ENGLEWOOD DRIVE | | | | PARMA | OH | 44134-3242 |
| PAUL P GIANNI | 872A HERITAGE VLG | | | | SOUTHBURY | CT | 06488-1343 |
| PAUL P HICKEY | 5717 MAGNOLIA CHASE WAY | APT 108 | | | VIRGINIA BCH | VA | 23464 |
| PAUL P HILLIKER | 1127 MINNIE ST | | | | PORT HURON | MI | 48060-6264 |
| PAUL P HUCUL | 5753 YORKTOWN LANE | | | | AUSTINTOWN | OH | 44515-2207 |
| PAUL P HUGHES | 1285 CRESTWOOD DR | | | | PRESTONSBURG | KY | 41653 |
| PAUL P JAKLEVICH | 306 S HARRISON | | | | SPRING HILL | KS | 66083-9130 |
| PAUL P JANOS | 212 WILLOWGROVE SOUTH | | | | TONAWANDA | NY | 14150-4517 |
| PAUL P KEITZ | 100 MINGES PEAK PL | APT C306 | | | BATTLE CREEK | MI | 49015-5786 |
| PAUL P KHOURY | PO BOX 3061 | | | | TRAVERSE CITY | MI | 49685-3061 |
| PAUL P KOZIARZ CUST BRENNAN PAUL KOZIARZ UTMA IL | 4131 FRANKLIN | | | | WESTERN SPRINGS | IL | 60558-1403 |
| PAUL P KOZIARZ CUST CAMERON P KOZIARZ UTMA IL | 4131 FRANKLIN | | | | WESTERN SPRINGS | IL | 60558-1403 |
| PAUL P MERKEL JR | 8960 BAY COLONY DR PH 1802 | | | | NAPLES | FL | 34108-0768 |
| PAUL P PECORELLI | 2828 CLEARWATER ST NW | | | | WARREN | OH | 44485-2212 |
| PAUL P PEDERSEN & MARLENE H PEDERSEN JT TEN | 8811 TRUMPS HILL ROAD | | | | UPPER MARLBORO | MD | 20772-5142 |
| PAUL P PLAVETZKI | 7842 W SOMERSET RD | | | | APPLETON | NY | 14008-9687 |
| PAUL P PRUSKI | GENERAL DELIVERY | | | | GLENDALE | AZ | 85302-9999 |
| PAUL P SPOLSDOFF JR & FENYA SPOLSDOFF JT TEN | 1000 ROSEWOOD AVE | | | | WASCO | CA | 93280-2253 |
| PAUL P SUTHERBY | 180 GERST RD | PO BOX 69 | | | LEONARD | MI | 48367-0069 |
| PAUL P TOMLIN | 2 BRIERWOOD | | | | SHAWNEE | OK | 74804-2354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL P WARDACH | 1106 RALPH ROAD | | | | CLARK SUMMIT | PA | 18411-9163 |
| PAUL PAPAMARKOS | 157 BELMONT AVENUE | | | | N ARLINGTON | NJ | 07032 |
| PAUL PARICKA | 9021 RICHWOOD DR | | | | VANCLEAVE | MS | 39565-9227 |
| PAUL PAROSKY | 13811 N 147TH LN | | | | SURPRISE | AZ | 85379 |
| PAUL PARSCH | 231 LINCOLN ST | | | | LAPEER | MI | 48446-1843 |
| PAUL PAVLOVICH JR & MARILYN PAVLOVICH JT TEN | 45 FINGER ST EXT | | | | SAUGERTIES | NY | 12477-1119 |
| PAUL PELLEGRINO | 271 WAYSIDE DR | | | | DEPEW | NY | 14043-1721 |
| PAUL PETERSON JR | 2559 GRANADA CAMINO | | | | PENSACOLA | FL | 32507-2607 |
| PAUL PETROFF JR | EDGEWATER DELICATESSEN | 8701 LAKE AVE | | | CLEVELAND | OH | 44102-1219 |
| PAUL PETTRONE | 23 ASHLAND OAKS CIR | | | | SPENCERPORT | NY | 14559-1662 |
| PAUL PHILLIPS | PO BOX 31 | | | | SEAFORD | DE | 19973-0031 |
| PAUL PIETROPAOLO | 117 PENN LEAR DRIVE | | | | MONROEVILLE | PA | 15146 |
| PAUL PIETROPAOLO | 117 PENN LEAR DR | | | | MONROEVILLE | PA | 15146 |
| PAUL PINGUE | 7233 WOODGATE ST | NIAGARA FALLS ON | | L2J 4A7 CANADA | | | |
| PAUL PINGUE & MARIA C PINGUE JT TEN | 7233 WOODGATE ST | NIAGARA FALLS ON | | L2J 4A7 CANADA | | | |
| PAUL PIRANI | 3387 OLD RIVER RD | | | | TURRELL | AR | 72384-9014 |
| PAUL PLOSKONKA | PO BOX 128 | | | | ISELIN | NJ | 08830-0128 |
| PAUL PODLAS | 49 MEADOW LANE | | | | RIVERHEAD | NY | 11901-2323 |
| PAUL PONTIUS | 1514 HIGHLAND | | | | MCALLEN | TX | 78501-3124 |
| PAUL POTTS | 2637 17 MILE ROAD | | | | KENT CITY | MI | 49330-9745 |
| PAUL PROVENZANO & MRS JOSEPHINE PROVENZANO JT TEN | 8712 N OZARK | | | | NILES | IL | 60714-1930 |
| PAUL PUZIO | 30400 RIDGEFIELD | | | | WARREN | MI | 48093-3155 |
| PAUL PYSARENKO | 1400 SOUTH BLVD W | | | | ROCHESTER HILLS | MI | 48309-4366 |
| PAUL PYSZNIAK & CHERYL PYSZNIAK JT TEN | 229 JACOBS | | | | HUBBARD | OH | 44425-1942 |
| PAUL QUATTROCCHI CUST DANIEL QUATTROCCHI UGMA NY | 100 GOFF AVE | | | | STATEN ISLAND | NY | 10309-2801 |
| PAUL QUATTROCCHI CUST DOMINIC QUATTROCCHI UGMA NY | 100 GOFF AVE | | | | STATEN ISLAND | NY | 10309-2801 |
| PAUL QUATTROCCHI CUST PAUL QUATTROCCHI UGMA NY | 100 GOFF AVE | | | | STATEN ISLAND | NY | 10309-2801 |
| PAUL R ALEXANDRUNAS | 632 SANDY HILL ROAD | | | | VALENCIA | PA | 16059-2626 |
| PAUL R ALLEN | 1247 NOKOMIS DR | | | | GLADWIN | MI | 48624-8385 |
| PAUL R ANDERSON | 18031 MOTT AVE | | | | EASTPOINTE | MI | 48021-2715 |
| PAUL R ANDREAS | 733 S WEBSTER | | | | KOKOMO | IN | 46901-5303 |
| PAUL R ANNUNZIATA | 183 MARSHALL ST | | | | HOLLISTON | MA | 01746-1484 |
| PAUL R ARNEY | PO BOX 232 | | | | ICARD | NC | 28666-0232 |
| PAUL R ARNO | 6758 E EDEN RD | | | | HAMBURG | NY | 14075-6406 |
| PAUL R ASHLEY | 200 COUNTY RT 43 | | | | MASSENA | NY | 13662-4116 |
| PAUL R ATHANAS | 126 HIGHLAND STREET | | | | HYDE PARK | MA | 02136-4018 |
| PAUL R BECKER | 523 EAST 38TH STREET | | | | ANDERSON | IN | 46013-4901 |
| PAUL R BIENKOWSKI | 1540 ELLIS RD | | | | SEVIERVILLE | TN | 37876-0160 |
| PAUL R BORIS & ROSE BORIS JT TEN | 11700 WADE LANE #9 | | | | VALLEY SPRINGS | CA | 95252-9463 |
| PAUL R BRENNAN | 39 AIRPORT ROAD | | | | NORTH GRAFTON | MA | 01536-1239 |
| PAUL R BREWER | 2240 HAMILTON MIDD PIKE | | | | HAMILTON | OH | 45011 |
| PAUL R CAMPBELL | 31 CALVIN RD | | | | QUINCY | MA | 02169-2515 |
| PAUL R CARNEGIE | 3 JELLICOE DRIVE | ST CATHARINES ON | | L2N 6J1 CANADA | | | |
| PAUL R CHEATWOOD | 928 WOODBROOK DRIVE | | | | PURCELL | OK | 73080-2109 |
| PAUL R CHIAMIS | 95 ORANGE STREET | | | | CLINTON | MA | 01510-2216 |
| PAUL R CLACK | 596 STOUT RD | | | | MADISON | MS | 39110-8235 |
| PAUL R CLEMONS | 300 SW SALINE ST | | | | TOPEKA | KS | 66606 |
| PAUL R COLEMAN | 328 PROSPECT | | | | ROCHESTER HLS | MI | 48307-3853 |
| PAUL R CONLEN | 2381 CARROLL RD | | | | TRAVERSE CITY | MI | 49686 |
| PAUL R COOK | 9175 VALETTA DR | | | | TEMPERANCE | MI | 48182-3312 |
| PAUL R COOK | 6428 E PIERSON RD | | | | FLINT | MI | 48506-2258 |
| PAUL R COUWLIER | 1374 NANCYWOOD RD | | | | WATERFORD | MI | 48327 |
| PAUL R CRAIG | 16274 KANANI COURT | | | | CONROE | TX | 77302 |
| PAUL R CREGO | 54 MAPLE STREET | | | | LOCKPORT | NY | 14094-4947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL R CROSS & DOLLY CROSS TR FAMILY TRUST 02/05/92 U-A PAUL RCROSS | 508 RIDGE ROAD | | | | LEAD | SD | 57754-1108 |
| PAUL R CUTLER | 5761 PINEHURST | | | | FARMINGTON | NM | 87402-5018 |
| PAUL R DANIEL | 4380 LAWNWOOD LN | | | | BURTON | MI | 48529-1931 |
| PAUL R DANIEL | 2271 4TH ST 4 | | | | EAST MEADOW | NY | 11554-1913 |
| PAUL R DANIEL JR | 4380 LAWNWOOD LANE | | | | BURTON | MI | 48529-1931 |
| PAUL R DANIELS & MRS MARY E DANIELS JT TEN | 222 CARAVEL DR | | | | BEAR | DE | 19701-1655 |
| PAUL R DE NEVE | 1122 HILTON PARMA RD | | | | HILTON | NY | 14468 |
| PAUL R DEATS TR PAUL DEATS TRUST UA 09/13/89 | 2750 REFUGIO RD | | | | SANTA YNEZ | CA | 93460-9322 |
| PAUL R DEFALCO | 30372 QUINKERT | | | | ROSEVILLE | MI | 48066-4642 |
| PAUL R DESANDER | 2142 MADSEN RD | | | | SAGINAW | MI | 48601-9321 |
| PAUL R DESHANO | 8537 PINE POINT DR | | | | NEWAYGO | MI | 49337-9207 |
| PAUL R DOBBERT & RUTH J DOBBERT JT TEN | 9511 COUNTRY CLUB LN | | | | DADE CITY | FL | 33525-0862 |
| PAUL R DONAVAN | 258 CAMBRIDGE LN | | | | PETALUMA | CA | 94952-7512 |
| PAUL R DORANTICH | 14205 SEACRIST RD | | | | SALEM | OH | 44460-9606 |
| PAUL R DORNER II | 4899 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-8719 |
| PAUL R EELLS CUST BRIAN PAUL EELLS UGMA PA | 248 85TH AVENUE NORTH | | | | ST PETERSBURG | FL | 33702-3706 |
| PAUL R ELLINGSWORTH | 515 SHOWERS RD | | | | DUBOIS | PA | 15801-6671 |
| PAUL R ENTRY JR | APT 118 | 4811 WESTCHESTER DR | | | YOUNGSTOWN | OH | 44515-2504 |
| PAUL R FRANCIS | 3834 ELLISIA | | | | COMMERCE TWP | MI | 48382-1725 |
| PAUL R FRANCIS & DONNA G FRANCIS JT TEN | 3834 ELLISIA | | | | COMMERCE TWP | MI | 48382-1725 |
| PAUL R FRANKLIN | 561 STANTON AVENUE | | | | NILES | OH | 44446-1461 |
| PAUL R FRIEDMAN & SUSAN K FRIEDMAN JT TEN | 5417 BERNADETTE STREET | | | | LAS VEGAS | NV | 89122-6907 |
| PAUL R FRY | 289 WOODEDGE DRIVE | | | | BLOOMFIELD | MI | 48304 |
| PAUL R FUGATE | 830 ARCOLA AVENUE | | | | GARDEN CITY | MI | 48135-3190 |
| PAUL R GEARY | 40 RIVERVIEW AVE | | | | CHESAPEAKE CITY | MD | 21915-1605 |
| PAUL R GEARY & JEANETTE S GEARY JT TEN | 40 RIVERVIEW AVE | HOLLYWOOD BEACH | | | CHESAPEAKE CITY | MD | 21915-1605 |
| PAUL R GIBLIN | 1708 SEWARD ST | | | | EVANSTON | IL | 60202-2026 |
| PAUL R GLEY III CUST PAUL GLEY IV UGMA NJ | 5142 RUTLAND COURT | | | | CAPE CORAL | FL | 33904-5648 |
| PAUL R GLOUDEMANS | 819 PLATINUM DR | | | | FORT MILL | SC | 29708-8933 |
| PAUL R GOMEZ | 114 MUSCODAY | | | | TECUMSEH | MI | 49286-1928 |
| PAUL R GOOD | 6259 OCEAN PINE LN | | | | SPRING HILL | FL | 34606-3536 |
| PAUL R GRAY | 3800 S 200 E | | | | ANDERSON | IN | 46017-9764 |
| PAUL R GRIEBNER | 176 BERNHARDT DR | | | | SNYDER | NY | 14226-4449 |
| PAUL R HAHN | 903 E HEDRICK DR | | | | TUCSON | AZ | 85719-2534 |
| PAUL R HALLEMEIER | 2928 WESTERLAND | | | | ST CHARLES | MO | 63301-4211 |
| PAUL R HAMBRIGHT | PO BOX 2080 | | | | GALVESTON | TX | 77553-2080 |
| PAUL R HANNA | 101 ROCKMOUNT DR | | | | WEST COLUMBIA | SC | 29169-6038 |
| PAUL R HAYDU | 2360 SHAWNEE TRAIL | | | | YOUNGSTOWN | OH | 44511-1350 |
| PAUL R HEMMES & MRS MAE HEMMES JT TEN | 1069 TOMBKINS AVE | | | | STATEN ISLAND | NY | 10305-4615 |
| PAUL R HENDLEY | 5136 S SENATE | | | | INDIANAPOLIS | IN | 46217-3550 |
| PAUL R HENRY | 1050 ANTHONY WAYNE BLVD | | | | DEFIANCE | OH | 43512-1306 |
| PAUL R HERBERT | 3 PINE ST | | | | MALDEN | MA | 02148-2431 |
| PAUL R HEYMES | 46091 EDGEWATER ST | | | | CHESTERFIELD | MI | 48047-5326 |
| PAUL R HODGDON & MARY P HODGDON JT TEN | 7770 S US HIGHWAY 23 | | | | GREENBUSH | MI | 48738-9205 |
| PAUL R HODGSON | 10032 BERNICE CIRCLE | | | | BUENA PARK | CA | 90620 |
| PAUL R HUGHES | 1300 WEST U S 36 | | | | PENDLETON | IN | 46064-9137 |
| PAUL R JAMES TR UA 12/10/91 THE PAUL R JAMES TRUST | 8616 RIDGEWAY COURT | | | | RYTOWN | MO | 64138-5170 |
| PAUL R JEAKLE & RITA M JEAKLE JT TEN | 109 SUGAR PINE | | | | ROCHESTER HILLS | MI | 48309-2233 |
| PAUL R JEFFREY | 10831 WHITE OAK AVE | | | | GRANADA HILLS | CA | 91344-4615 |
| PAUL R JENKINS | 7264 EDGERTON ROAD | | | | N ROYALTON | OH | 44133-5749 |
| PAUL R JOHNSON | 1214 GIEL AVE | | | | CLEVELAND | OH | 44107-2718 |
| PAUL R JULIAN | 3 HELICOPTER DRIVE | | | | BALTIMORE | MD | 21220-4520 |
| PAUL R JULIAN & ROSIE N JULIAN JT TEN | 3 HELICOPTER DRIVE | | | | BALTIMORE | MD | 21220-4520 |
| PAUL R KATONAK | 801 HAYNE AVE | | | | AIKEN | SC | 29801-3818 |
| PAUL R KENNELLY | 401 MANCHESTER RD | | | | OSWEGO | IL | 60543 |
| PAUL R KENNETT | APT 1808 | 3800 W MICHIGAN | | | INDIANAPOLIS | IN | 46222-3368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL R KERR | 607 GROVER AVE | | | | DEFIANCE | OH | 43512-2418 |
| PAUL R KIMBALL | 517 COLUMBUS AVE UNIT #2 | | | | BOSTON | MA | 02118-3434 |
| PAUL R KINDER | 6771 WILLOW LAKE CIR | | | | FORT MYERS | FL | 33912-1253 |
| PAUL R KIRKBRIDE | 124 E HOME RD | | | | SPRINGFIELD | OH | 45504-1014 |
| PAUL R KOCK | 2130 GRASS LAKE AVE | | | | LAKE | MI | 48632-8963 |
| PAUL R KOVACH | 5281 CALLA RD | | | | NEW MIDDLETOWN | OH | 44442-8755 |
| PAUL R KUDERNA | 6041 ROYALWOOD ROAD | | | | N ROYALTON | OH | 44133-3941 |
| PAUL R LAIDLER | 7228 LINDEN RD | | | | FENTON | MI | 48430-9397 |
| PAUL R LAMB | 2723 AURORA DRIVE | | | | LANSING | MI | 48910-3708 |
| PAUL R LAVELLE & ANN-MARIE LAVELLE JT TEN | 272 VIRGINIA AVE | | | | JOHNSON CITY | NY | 13790-1667 |
| PAUL R LEDBETTER & VIVIAN E LEDBETTER JT TEN | C/O VIVIAN LEDBETTER AHRENS | PO BOX 2104 | | | CLAYTON | GA | 30525-2104 |
| PAUL R LEFEBVRE & RUTH H LEFEBVRE JT TEN | 8 LOOKOFF ROAD | | | | CRANSTON | RI | 02905-4029 |
| PAUL R LOUSTAU | PO BOX 8007 | | | | CALABASAS | CA | 91372-8007 |
| PAUL R LUMBERT JR | 8987 PERE AVE | | | | LIVONIA | MI | 48150-3338 |
| PAUL R LYNCH | 517 WREN DRIVE | | | | MT VERNON | IL | 62864-2269 |
| PAUL R MAHAN & BETTY R MAHAN TEN ENT | 8 CINDY LANE | | | | WARREN | PA | 16365-3662 |
| PAUL R MALKIEWICZ | 183 ARNOLD ST | | | | HOLBROOK | NY | 11741-4601 |
| PAUL R MALONE | 3530 WOODGLEN WAY | | | | ANDERSON | IN | 46011-1678 |
| PAUL R MARSH | 1551 PINECREST RD | | | | FORT MYERS | FL | 33919-6429 |
| PAUL R MAY | 4725 CHARLIE MELTON RD | | | | ALLONS | TN | 38541-6024 |
| PAUL R MC EVOY | 210 POWDER BLVD | | | | SOMERVILLE | MA | 02143 |
| PAUL R MC GRATH | 8 GLENDALE RAOD | | | | SUMMIT | NJ | 07901-3742 |
| PAUL R MC GURRIN | 239 WINONA BLVD | | | | ROCHESTER | NY | 14617-3718 |
| PAUL R MC NAUGHTON | PO BOX 1089 | | | | CARDIFF | CA | 92007-7089 |
| PAUL R MCCAUDY & RUTH M MCCAUDY JT TEN | 1137 RIVER RD | | | | HINCKLEY | OH | 44233-9758 |
| PAUL R MEDVEC | 8262 BILLINFGS RD | | | | KIRTLAND | OH | 44094-9508 |
| PAUL R MENARD | 33 RUGGLES STREET | | | | FRANKLIN | MA | 02038-1744 |
| PAUL R MERRILL JR | 4144 ROYALTON RD | | | | BRECKSVILLE | OH | 44141-2574 |
| PAUL R METTS | 3539 W 69TH STREET | | | | CLEVELAND | OH | 44102-5419 |
| PAUL R MEYERAND | 5238 STREEFKERK DRIVE | | | | WARREN | MI | 48092-3186 |
| PAUL R MILLARD | 1821 RAY RD | | | | OXFORD | MI | 48371-2755 |
| PAUL R MOORMAN & JENNIFER M BADBERG JT TEN | 12801 ROSECRANS AVE | APT 319 | | | NORWALK | CA | 90650-4493 |
| PAUL R MORRIS | 107 TURKEY HOLLOW RD | | | | WAYNESBURG | PA | 15370-3813 |
| PAUL R NAWOTKA | 3830 GERMAN ROAD | | | | RANSOMVILLE | NY | 14131-9612 |
| PAUL R NELSON | 28875 CTY HWY N | | | | RICHLAND CTR | WI | 53581 |
| PAUL R NIGRELLI | 5101 E POINSETTIA DR | | | | SCOTTSDALE | AZ | 85254 |
| PAUL R NOYES | 10 PINE CIRCLE | | | | NEWVILLE | PA | 17241-9480 |
| PAUL R OATES JR | C/O MRS JUSTINE H OATES | 32 JUDSON CIR | | | SHELTON | CT | 06484-4611 |
| PAUL R OILA | 29477 JAMES | | | | GARDEN CITY | MI | 48135-2047 |
| PAUL R OLSON | 38415 EVERGREEN VILLAGE DR 9 | | | | ZEPHYRHILLS | FL | 33542-7555 |
| PAUL R PAISLEY | 5018 BRIGHT-BALDWIN ROAD | | | | NEWTON FALLS | OH | 44444-9460 |
| PAUL R PARKER | 107 RHEMA PT | | | | HOT SPRINGS | AR | 71913-8658 |
| PAUL R PERICH SR | 16258 NICOLAI | | | | EAST POINT | MI | 48021-1722 |
| PAUL R PERRY | 25200 ROCKSIDE RD | APT 321 | | | BEDFORD | OH | 44146-1909 |
| PAUL R PETERSON & MRS ELIZABETH J PETERSON JT TEN | 236 MT AIRE DRIVE | | | | EAST PEORIA | IL | 61611-1709 |
| PAUL R PHILLIPPI | 269 BLENDON RD | | | | W JEFFERSON | OH | 43162-1029 |
| PAUL R PICHA | PO BOX 1582 | | | | BISMARCK | ND | 58502-1582 |
| PAUL R PICKEL | 806 FAIRWOOD DR | | | | COLUMBIA | SC | 29209-2115 |
| PAUL R PIGG | PO BOX 48 | | | | MARBLE HILL | MO | 63764-0048 |
| PAUL R PORRECA | 1002 EDMONDS AVENUE | | | | DREXEL HILLS | PA | 19026-2614 |
| PAUL R REISNER | 292 RAINBOW LAKE DRIVE | | | | TRUFANT | MI | 49347-9733 |
| PAUL R RESENDEZ | 5614 MAPLE PARK DR | | | | FLINT | MI | 48507-3916 |
| PAUL R REUSSILLE JR & MRS JOAN M REUSSILLE JT TEN | 614 PAINTERS XING | | | | CHADDS FORD | PA | 19317 |
| PAUL R RINEHART | PO BOX 55611 | | | | INDIANAPOLIS | IN | 46205-0611 |
| PAUL R ROUSSEAU | 232 MAPLE ST | | | | NEW BEDFORD | MA | 02740-3514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL R RUTLAND | 3136 BROADWAY | | | | INDIANAPOLIS | IN | 46205-3952 |
| PAUL R SACKS | THE TRIANON APTS | 20 CONSHOHORKEN STATE RD | | | BALA CYNWYD | PA | 19004 |
| PAUL R SCHULHOF | 1623 CALIFORNIA AVE | | | | WHITE OAK | PA | 15131-2103 |
| PAUL R SIMMONS | 19 LINDEN DR | | | | CEDAR HILL | MO | 63016-2924 |
| PAUL R SIMPSON | 47 BRITANNIA ST | STRATFORD ON | | N5A 5Y8 CANADA | | | |
| PAUL R SIMPSON | 47 BRITANNIA ST | STRATFORD ON | | N5A 5Y8 CANADA | | | |
| PAUL R SKELTON & BARBARA SKELTON JT TEN | 22943 CAROLINA | | | | ST CLAIR SHORES | MI | 48080-2505 |
| PAUL R SUROWIEC | 4602 DOE SPRING COURT | | | | LOUISVILLE | KY | 40241-5527 |
| PAUL R SWISHER III | 2574 GRASMERE AVE | | | | COLUMBUS | OH | 43211-1211 |
| PAUL R SWYHART | 2727 BRATTON VALLEY RD | | | | JAMUL | CA | 91935-5021 |
| PAUL R TORKELSON | 806 KINKEAD RD | | | | MCALESTER | OK | 74501-7708 |
| PAUL R TORKELSON & MRS MARY K TORKELSON JT TEN | 806 KINKEAD RD | | | | MCALESTER | OK | 74501-7708 |
| PAUL R TOZZI | 23511 W FAIRWAY DR | | | | WOODHAVEN | MI | 48183-3112 |
| PAUL R TRACY | 28501 BRANDES | | | | FLAT ROCK | MI | 48134-9741 |
| PAUL R TRICARICO | 4 S PERKINS AVE | | | | ELMSFORD | NY | 10523-3710 |
| PAUL R TURNER | 181 ARBOR PL | | | | WEST JEFFERSON | NC | 28694-7200 |
| PAUL R ULAM | 361 TRUMBULL AVE SE | | | | WARREN | OH | 44483-6336 |
| PAUL R VANHEYNINGEN | 204 MILL STREAM RUN | | | | WEBSTER | NY | 14580-9039 |
| PAUL R VILLENEUVE CUST JOSEPH P VILLENEUVE UGMA NY | 251 LORRAINE AVE | | | | MOUNT VERNON | NY | 10552-3714 |
| PAUL R VILLENEUVE CUST MARIE T VILLENEUVE UGMA NY | 251 LORRAINE AVE | | | | MOUNT VERNON | NY | 10552-3714 |
| PAUL R VOKE | 701 OLD FRANKLIN ROAD | | | | STAHLSTOWN | PA | 15687-1276 |
| PAUL R VOKE & ELAINE C VOKE JT TEN | 701 OLD FRANKLIN RD | | | | STAHLSTOWN | PA | 15687-1276 |
| PAUL R WADE | 1157 FAGINS RUN RD | | | | NEW RICHMOND | OH | 45157-9105 |
| PAUL R WALLS JR | 6064 ROTHCHESTER DR | | | | GALLOWAY | OH | 43119-8578 |
| PAUL R WEAVER | PO BOX 1943 | | | | SANDUSKY | OH | 44871-1943 |
| PAUL R WEBBER | 7119 ALDREDGE DRIVE | | | | SWARTZ CREEK | MI | 48473-9742 |
| PAUL R WESLEK | 163 E ASHLAND AVE | | | | LOUISVILLE | KY | 40214-1907 |
| PAUL R WHITE TR WATTS FAMILY TRUST U/A | SUITE 360M WASHINGTON SQUARE | 222 SECOND AVE NORTH | | | NASHVILLE | TN | 37201-1646 |
| PAUL R WILLIAMS | 39567 DUN ROVIN DR | | | | NORTHVILLE | MI | 48167-3476 |
| PAUL R WILLIAMS & BARBARA J WILLIAMS JT TEN | 8243 MORTENVIEW | | | | TAYLOR | MI | 48180-2811 |
| PAUL R WILLIAMS & MARIE J WILLIAMS JT TEN | 33247 WINCHESTER DR | | | | WESTLAND | MI | 48185-2835 |
| PAUL R YOUNGER & SYLVIA E YOUNGER JT TEN | 6816 STANLEY RD | | | | CAMBY | IN | 46113-9280 |
| PAUL R YOUNGER JR | 6406 BRUSHWOOD DR | | | | INDIANAPOLIS | IN | 46241-9395 |
| PAUL R ZIEGLER | 2310 DODGE ROAD | | | | E AMHERST | NY | 14051-2110 |
| PAUL RAGAN | 11 STEWART ST | | | | TRAFFORD | PA | 15085-1820 |
| PAUL RAGAN & BERNADETTE RAGAN JT TEN | 11 STEWART ST | | | | TRAFFORD | PA | 15085-1820 |
| PAUL RALPH HUNTER | 1202 HURON ST | | | | FLINT | MI | 48507-2328 |
| PAUL RAMACHER | #B308 | 12402 ADMIRALTY WY | | | EVERETT | WA | 98204-5542 |
| PAUL RANGEL | 21195 ABRAHM | | | | MT CLEMENS | MI | 48035-3516 |
| PAUL RAO CUST TEAGAN RAO UGMA NY | 28 MILTON ST | | | | ISLIP | NY | 11751 |
| PAUL RAY | 4553 DURANT | | | | ST LOUIS | MO | 63115-1324 |
| PAUL RAYMOND DAVIS | 1003 SOUTHVIEW | | | | NEW CASTLE | IN | 47362-1554 |
| PAUL RAYMOND KEYS | 5212 LANGFORD TERRACE | | | | DURHAM | NC | 27713-6518 |
| PAUL RAYMOND MILLER | 566 MEDWAY-N CARLISLE RD | | | | NEW CARLISLE | OH | 45344 |
| PAUL RICHARD MC DONALD | 21 BACON PLACE | | | | NEWTON | MA | 02464-1003 |
| PAUL RITSCHEL | 4964 DRIFTWOOD DRIVE | | | | LIVERPOOL | NY | 13088-5929 |
| PAUL RIVERA | 93 OCEAN AVE | | | | MIDDLETOWN | NJ | 07748-5651 |
| PAUL RIVERS | 3 SOTHERY PL | | | | ROCHESTER | NY | 14624-4375 |
| PAUL ROBERT DOSTER | 507 S SPRUCE ST | | | | LITITZ | PA | 17543-2611 |
| PAUL ROBERT HAUGEN | 680 STONEHOUSE LANE | | | | MARIETTA | GA | 30064-4700 |
| PAUL ROBERT HESS | 165 GERSHWIN DRIVE | | | | DAYTON | OH | 45458-2205 |
| PAUL ROBERT SAWADE | 10835 E PICKARD | | | | MOUNT PLEASANT | MI | 48858-9470 |
| PAUL ROBERT VIK | 461 HAMILTON WOOD LANE | | | | HOMEWOOD | IL | 60430-4401 |
| PAUL ROBERT WILSON | 3067 WINDRIDGE OAKS DR | | | | PALM HARBOR | FL | 34684-1668 |
| PAUL ROGERS | 5402 CAREFREE CIRCLE | | | | LEAGUE CITY | TX | 77573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL ROMACK & MARY ROMACK JT TEN | 2330 W HENRIETTA ROAD | | | | ROCHESTER | NY | 14623-1343 |
| PAUL ROMAN & KAREN J ROMAN JT TEN | 48070 WALDEN RD | | | | MACOMB | MI | 48044-4909 |
| PAUL ROMAN CUST SCOTT ROMAN UTMA IL | 708 INDIAN HILL RD | | | | DEERFIELD | IL | 60015-4049 |
| PAUL RONALD PALMER | 4935 N CALLE ESQUINA | | | | TUCSON | AZ | 85718-6311 |
| PAUL RONNIE PATTON | 1612 HUNTCLIFFE | | | | TEMPERANCE | MI | 48182-9228 |
| PAUL ROSCIEZWSKI | W350S7923 PRAIRIE FARMS COURT | | | | EAGLE | WI | 53119 |
| PAUL ROSENZWEIG CUST SUSAN GAIL ROSENZWEIG U/THE NYU-G-M-A | 3226 NE 53D AVE | | | | PORTLAND | OR | 97213-2460 |
| PAUL ROSS | 107 PLANTATION RD | | | | WYNDA | GA | 30680-3870 |
| PAUL ROY COOK & NANCY GENE COOK JT TEN | 9226 WHISPERING PINES DRIVE | | | | SALINE | MI | 48176-9037 |
| PAUL ROY HAMLIN | 108 1ST ST | | | | PLAINWELL | MI | 49080-1451 |
| PAUL RUPRIGHT | 3247 W 112 STREET | | | | CLEVELAND | OH | 44111 |
| PAUL RUSIN | 2261 COUNTY LINE RD | | | | HOLLEY | NY | 14470-9362 |
| PAUL RYAN CUST KAILIE RYAN UTMA IL | 847 FOREST GLEN CT | | | | BARTLETT | IL | 60103-4448 |
| PAUL S ANKENEY | 11438 BIG POOL RD | | | | BIG POOL | MD | 21711-1306 |
| PAUL S BAKER | 214 S 20TH ST | APT 220 | | | DENISON | IA | 51442-2252 |
| PAUL S BARBEE | 21991 RUST RD | | | | NEW BOSTON | MI | 48164-9666 |
| PAUL S BELLANY | 42 NEILLIAN ST | | | | BEDFORD | MA | 01730-2336 |
| PAUL S BLACKBURN CUST BRETT M BLACKBURN UGMA MN | 312 1ST AVE SW | | | | WINNEBAGO | MN | 56098-2012 |
| PAUL S BLEAU | 96 EMBURY ST | | | | SPRINGFIELD | MA | 01109-1845 |
| PAUL S BONIFIELD | 14917 COTTAGE GROVE AVE | | | | DOLTON | IL | 60419-2131 |
| PAUL S BRADLEY | 10201 WEST OUTER DRIVE | | | | DETROIT | MI | 48223-2278 |
| PAUL S BROCK | 1261 NORTH SYCAMORE | | | | WHITE CLOUD | MI | 49349-9408 |
| PAUL S BURTON | 72495 FISHER RD | | | | BRUCE | MI | 48065-3512 |
| PAUL S CANTLEY | 9818 WOODLAND COURT | | | | YPSILANTI | MI | 48197-9739 |
| PAUL S CAROTHERS | 14006 MONTRACHET LN | | | | CHESTERFIELD | MO | 63017-8320 |
| PAUL S CHARNETSKY | 540 CERCADO | | | | LITCHFIELD PARK | AZ | 85340-4231 |
| PAUL S CROWL & SARAH C CROWL TEN ENT | 2016 SANDYMOUNT RD | | | | FINKSBURG | MD | 21048-1305 |
| PAUL S CUMMINS | 1801 BOESEL AVE | | | | KETTERING | OH | 45429-4211 |
| PAUL S CZYZEWSKI | 3512 CEDARDALE CT | | | | TOLEDO | OH | 43623-1826 |
| PAUL S DROTAR | 41141 SAVAGE RD | | | | BELLEVILLE | MI | 48111-3026 |
| PAUL S ELLIOTT | 7581 BAYVIEW CLUB DR APT 1D | | | | INDIANAPOLIS | IN | 46250-2396 |
| PAUL S ERICKSON | 1719 MOLLEE COURT | | | | KOKOMO | IN | 46902-4484 |
| PAUL S FISCHBECK | 4303 PARKMAN AVE | | | | PITTSBURGH | PA | 15213-1414 |
| PAUL S FREDERIKSEN | 2002 DEVON AVE | | | | PARK RIDGE | IL | 60068-4306 |
| PAUL S GREENE | 6146 BLACK RD | | | | WEST ALEX | OH | 45381-9545 |
| PAUL S HALL EX EST THERESA H HALL | 36 SPENCE DR | AURORA ON | | L4G 5V8 CANADA | | | |
| PAUL S HAMILTON TOD TERRY HAMILTON SUBJECT TO STA TOD RULES | 2838 FOXWOOD DR | | | | MARYLAND HTS | MO | 63043 |
| PAUL S HENDRICKSON & PENNY ANN HENDERICKSON JT TEN | N2014 MAJESTIC PINES CIR | | | | WAUTOMA | WI | 54982 |
| PAUL S HERSHEY | 3929 TUNNEL HILL RD | | | | YORK | PA | 17408-8886 |
| PAUL S HILLERY | 7901 CHELTON ROAD | | | | BETHESDA | MD | 20814-4613 |
| PAUL S HOGG | 12124 FORESTVILL RD | | | | SILVER CREEK | NY | 14136 |
| PAUL S HOGG | 6616 LAKE VALLEY DR | | | | MEMPHIS | TN | 38141-8422 |
| PAUL S JACKSON | 58 BEVERLY RD | | | | BUFFALO | NY | 14208-1217 |
| PAUL S JOHNSON | 1304 SOUTH BILTMORE AVENUE | | | | INDIANAPOLIS | IN | 46241-3404 |
| PAUL S JOKERST | RR 1 BOX 1364 | | | | STE GENEVIEVE | MO | 63670-9801 |
| PAUL S KING | 9208 JOOS RD | | | | JACKSONVILLE | FL | 32220-1982 |
| PAUL S KNECHT | 901 SHARP ROAD | | | | BATON ROUGE | LA | 70815-4665 |
| PAUL S KOWALCZYK | 7312 SILVER MOON LANE | | | | FORT COLLINS | CO | 80525-8812 |
| PAUL S KRUPA | 1925 WESCOTT DR | | | | RALEIGH | NC | 27614-8610 |
| PAUL S KURTZ | RD #1 | | | | NEW WILMINGTO | PA | 16142-9801 |
| PAUL S LUKASIK | 3151 SMUGGLERS RIDGE | | | | WALLED LAKE | MI | 48390-1286 |
| PAUL S LUYBER | 47 WEST FIFTH ST | | | | FLORENCE | NJ | 08518-2311 |
| PAUL S MARTINKOVIC & RITA MARTINKOVIC JT TEN | 17607 GABLE ST | | | | DETROIT | MI | 48212-1325 |
| PAUL S MC GINTY | 718 SALTER ST | | | | PHILADELPHIA | PA | 19147-3922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL S MEYER DDS MS INC PROFIT SHARING RETIREMENT PLAN DTD 10-01-69 | 29 CARDIGAN DR | | | | ST LOUIS | MO | 63135-1267 |
| PAUL S MILLER | 5493 CRAINS RUN RD | | | | MIAMISBURG | OH | 45342-4705 |
| PAUL S MITCHELL | 3564 UNION SCHOOL RD | | | | CHESTER | IL | 62233-3000 |
| PAUL S NICHOLS | 6042 MAPLE FORGE CIR | | | | INDIANAPOLIS | IN | 46254-1266 |
| PAUL S PARACKA & MRS YVONNE PARACKA JT TEN | 11 COLTON CIR | | | | WEST ORANGE | NJ | 07052-1115 |
| PAUL S POLLACK | 4144 CURTIS | | | | LEONARD | MI | 48367-1601 |
| PAUL S POLOVINA | 10185 W TROPICAL PKWY | | | | LAS VEGAS | NV | 89149-1208 |
| PAUL S PORTER & ARLENE PORTER JT TEN | 10 AUTUMN LN | UNIT 2 | | | E HAMPSTEAD | NH | 03826-5416 |
| PAUL S PRICE | 8811 W 121ST TER | APT 2005 | | | OVERLAND PARK | KS | 66213-1598 |
| PAUL S RECKO | 25201 PICONE LANE | | | | BEDFORD HEIGHTS | OH | 44146-1958 |
| PAUL S RESZKA | 3530 N GALE RD | | | | DAVISON | MI | 48423-8520 |
| PAUL S RESZKA & MRS DIANNE M RESZKA JT TEN | 3530 N GALE RD | | | | DAVISON | MI | 48423-8520 |
| PAUL S ROGALA | 3177 N VERNON RD | | | | CORUNNA | MI | 48817-9762 |
| PAUL S RUTTER | 655 OCAMPO DR | | | | PACIFIC PALISADES | CA | 90272-4442 |
| PAUL S SCHUMACHER | 7315 NORTH SMALLEY AVE | | | | KANSAS CITY | MO | 64158-1082 |
| PAUL S SENSENBAUGH | 7300 WHITETAIL TRAIL | | | | CENTERVILLE | OH | 45459-4880 |
| PAUL S SHEDLIK | 4195 BUTTERNUT HILL | | | | TROY | MI | 48098-4283 |
| PAUL S SNAPP | PO BOX 214 | | | | CIRCLEVILLE | UT | 84723-0214 |
| PAUL S SORRENTINO CUST EMILYROSE WALTERS UTMA NJ | 146 BERWYN AVE | | | | HAMMONTON | NJ | 08037-1801 |
| PAUL S SORRENTINO CUST REBECCA L WALTERS UTMA NJ | 146 BERWYN AVE | | | | HAMMONTON | NJ | 08037-1801 |
| PAUL S SPRINGER | 2645 RUBBINS | | | | HOWELL | MI | 48843-8959 |
| PAUL S SPUGANI | 2770 MEADOW LAKE DR | | | | TOMS RIVER | NJ | 08755-2532 |
| PAUL S STUART | 417 LARKSPUR DR | | | | JOPPATOWNE | MD | 21085-4335 |
| PAUL S SULTANA | 3224 SAND POINTE DRIVE | | | | BRIGHTON | MI | 48114-7500 |
| PAUL S TOKUNAGA & JANE T TOKUNAGA JT TEN | 4890 POOLA ST | | | | HONOLULU | HI | 96821-1461 |
| PAUL S UEBERROTH | 8135 BRISTOL DR | | | | WESTLAND | MI | 48185-1830 |
| PAUL S VARBLOW | 4741 STILWELL | | | | WARREN | MI | 48092-2306 |
| PAUL S VEAZEY & PEGGY A VEAZEY JT TEN | 6577 HWY 54 | | | | PARIS | TN | 38242-6327 |
| PAUL S WELLS | 4245 WHITTIER LN | | | | LEONARD | MI | 48367-1615 |
| PAUL S WESTMORELAND | 1828 ROYAL | | | | BERKLEY | MI | 48072-4008 |
| PAUL S WHALEN | 5301 HANOVER DR | | | | WESCOSVILLE | PA | 18106-9452 |
| PAUL SABO | 942 EXPRESSVIEW DRIVE | | | | MANSFIELD | OH | 44905-1538 |
| PAUL SAKAGUCHI | 117 VIRGINIA ST APT 2 | | | | EL SEGUNDO | CA | 90245-3639 |
| PAUL SALSBURG | 325 BONTANA AVE | | | | FT LAUDERDALE | FL | 33301-2417 |
| PAUL SCHEER | 208 E MAIN ST | PO BOX 7199 | | | NEWARK | DE | 19714-7199 |
| PAUL SCHIELKE & VICKI KOSCIELECKI JT TEN | PO BOX 2077 | | | | LEAVENWORTH | WA | 98826-2077 |
| PAUL SCHUCKLAT & MRS INGRID SCHUCKLAT JT TEN | 3525 BONITA BEACH RD STE 112 | | | | BONITA SPRINGS | FL | 34134-4192 |
| PAUL SCHUETTE & WILLIAM SCHUETTE JT TEN | 4143 AIRPORT RD | | | | WATERFORD | MI | 48329-1505 |
| PAUL SCHULSTER & RITA SCHULSTER JT TEN | 442 E WAUKENA AVE | | | | OCEANSIDE | NY | 11572 |
| PAUL SCHWABEDISSEN & BETTY J SCHWABEDISSEN JT TEN | 981 SAFSTROM DR | | | | IDAHO FALLS | ID | 83401-4107 |
| PAUL SCHWARTZMAN | 315 EAST 65TH STREET | APT 7J | | | NEW YORK | NY | 10021-6850 |
| PAUL SCOTT MOORE | 120 CHEROKEE LANE | | | | CENTRAL CITY | PA | 15926 |
| PAUL SCOTTO | 235 ROCKAWAY TPKE | | | | LAWRENCE | NY | 11559-1217 |
| PAUL SEDAR & PHYLLIS J SEDAR JT TEN | 143 VINEYARD ROAD | | | | AVON LAKE | OH | 44012-1725 |
| PAUL SELIGMAN | 8505 E ALAMEDA AVE | UNIT 3434 | | | DENVER | CO | 80230-6071 |
| PAUL SHAFFER | 11003 ALLEGHANY RD | | | | DARIEN CENTER | NY | 14040 |
| PAUL SHARP | 2021 DARON PL | | | | FLINT | MI | 48505-1050 |
| PAUL SHELLHAMMER & KATHERINE SHELLHAMMER JT TEN | 12912 OPA LOCKA DR | | | | CHESTERLAND | OH | 44026-2616 |
| PAUL SHERMAN DAY | 2841 FERNCLIFF AVE | | | | DAYTON | OH | 45420-3201 |
| PAUL SHOER & SYLVIA T SHOER JT TEN | 14 BRADLEY LANE | | | | N HAMPTON | NH | 03862-2245 |
| PAUL SIMON ESSOF | 716 MAIN STREET | | | | SISTERSVILLE | WV | 26175-1322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL SIMON JR | 2963 N LAPEER RD | | | | LAPEER | MI | 48446-8774 |
| PAUL SIPPL & ANNA SIPPL JT TEN | 24165 DEANHURST | | | | ST CLAIR SHORES | MI | 48082-2161 |
| PAUL SKOROPA | 10891 B LADERA LANE | | | | BOCA RATON | FL | 33498-1583 |
| PAUL SKWIERSKY & ARTHUR OLSHAN TR BEVERLY OLSHAN TRUST B-2 UA 02/17/95 | C/O LESSER & LEFF & COMPANY | 733 3RD AVE | | | NEW YORK | NY | 10017-3204 |
| PAUL SLAHOR | H C1 BOX 53A | | | | SWIFTWATER | PA | 18370-9712 |
| PAUL SLOSBERG & MRS BARBARA SLOSBERG JT TEN | 64 WINDING BROOK RD | | | | NEW ROCHELLE | NY | 10804-2008 |
| PAUL SMITH | 130 CRIDER LN | | | | BUTLER | PA | 16002-0930 |
| PAUL SNITKO | 4141 N LINDEN ROAD | | | | FLINT | MI | 48504-1351 |
| PAUL SOLEY | 20016 BLACKBURN | | | | ST CLAIR SHORES | MI | 48080-3214 |
| PAUL SPALVINS | 2305 TIPTON STATION ROAD | | | | KNOXVILLE | TN | 37920 |
| PAUL SPIAR | 55 INNISBROOK CRES | THORNHILL ON | | L3T 5A9 CANADA | | | |
| PAUL SPICER CUST NICOLAS SPICER UTMA TX | 70 LIBERTY ST | APT 1 | | | SAN FRANCISCO | CA | 94110 |
| PAUL SPIEGEL | 2050 FAIR OAKS AVE | | | | SOUTH PASADENA | CA | 91030-4606 |
| PAUL SPIROVICH | 10345 NEW HAMPSHIRE ST | | | | CROWN POINT | IN | 46307-8574 |
| PAUL ST ONGE | 53 TAFT AVE | | | | MENDON | MA | 01756-1206 |
| PAUL ST ROSEMAN | 1200 LAKESHORE AVENUE APT 18E | | | | OAKLAND | CA | 94606 |
| PAUL STAES | DRUMMOND FOLD 2 | MARKYATE | | AL3 8QQ GREAT BRITAIN | | | |
| PAUL STANFORD REEVES & ELAINE GREY REEVES JT TEN | 3128 VALLEY FARMS ROAD | | | | INDANAPOLIS | IN | 46214-1516 |
| PAUL STEC | 929 HARRISON ROAD | | | | TOMS RIVER | NJ | 08753-3970 |
| PAUL STEFANSKI | 3712 FIRST ST | | | | LASALLE | MI | 48145-9629 |
| PAUL STEGALL | 109 PPOOL DR | | | | PRINCETON | KY | 42445-6826 |
| PAUL STEPHEN ENTIN | 10351 AMBERWOOD CIR | | | | FOUNTAIN VALLEY | CA | 92708-5237 |
| PAUL STINARD HACKER | 32 WINTHROP AVE | | | | ALBANY | NY | 12203-1902 |
| PAUL STOKES | 3745 LOCHMOOR DR | | | | LANSING | MI | 48911-2612 |
| PAUL SUMNER FRICK TR PAUL SUMNER FRICK TRUST UA 05/04/01 | 215 W PASEO DEL CHINO | | | | GREEN VALLEY | AZ | 85614-3741 |
| PAUL SUNSERI | 4806 CHASE COURT DR | | | | BACLIFF | TX | 77518 |
| PAUL SZKLENKA | 29 SCHUYER LN | | | | GARRISON | NY | 10524-7419 |
| PAUL T ACKERMAN CUST DAWN M ACKERMAN UGMA MI | 5073 AINTREE CT | | | | ROCHESTER | MI | 48306-2702 |
| PAUL T ACKERMAN CUST KIMBERLY A ACKERMAN UGMA MI | 5073 AINTREE CT | | | | ROCHESTER | MI | 48306-2702 |
| PAUL T ACKERMAN CUST KRISTIE LYNN ACKERMAN UGMA MI | 5073 AINTREE CT | | | | ROCHESTER | MI | 48306-2702 |
| PAUL T BAILEY | 16050 KEPPEN ST | | | | ALLEN PARK | MI | 48101-2716 |
| PAUL T BOES | 5573 BLOOD RD | | | | METAMORA | MI | 48455-9338 |
| PAUL T BOGHOSIAN JR | 26 SHARPE ROAD | | | | BELMONT | MA | 02478-3523 |
| PAUL T BRUNELL | 10229 MADISON AVE | | | | GRAYLING | MI | 49738-7475 |
| PAUL T BUECHLER | 1213A S 10TH ST | | | | SHEBOYGAN | WI | 53081 |
| PAUL T CESKA | 2100 SUFFOLK | | | | WESTCHESTER | IL | 60154-4442 |
| PAUL T CLARK | 8059 N WHEELER RD | | | | WHEELER | MI | 48662-9791 |
| PAUL T CLEMENTS | 209 ENGLEHARDT DR | | | | BAY CITY | MI | 48706-2813 |
| PAUL T CONN | 1916 MIMOSA CT | | | | LEBANON | MO | 65536-4503 |
| PAUL T CRAMER | 5130 ROSE HILL BLVD | | | | HOLLY | MI | 48442-9507 |
| PAUL T DAMICO | 3381 ROSE ST | | | | SARASOTA | FL | 34239-5706 |
| PAUL T DAUPHIN JR & KATHLEEN E DAUPHIN JT TEN | 706 HILLSIDE AVE | | | | WILMINGTON | DE | 19805-1016 |
| PAUL T DAVIS | 3947 HIGH SUMMIT DR | | | | DALLAS | TX | 75244-6623 |
| PAUL T DE LONG | 4340 POWDER MOUNTAIN RD | | | | EDEN | UT | 84310-9613 |
| PAUL T DENSON | 1149 CHARLES AVE | | | | FLINT | MI | 48505-1641 |
| PAUL T DEVINE | 184 E PARKWOOD RD | | | | DECATUR | GA | 30030-2812 |
| PAUL T EARLS | 3708 SO 600 EAST | | | | HARTFORD CITY | IN | 47348-9046 |
| PAUL T GAUCHER | 183 FORBES ST | | | | RIVERSIDE | RI | 02915-1609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL T GIFFEY | 5707 DALTON CT | | | | NEW PORT RICHEY | FL | 34655-1286 |
| PAUL T GRILLE | 1320 WALTER S HALL DR | | | | LAKE ORION | MI | 48362-1889 |
| PAUL T GUENIN | 841 PIONEER WOODS DRIVE | | | | INDIANAPOLIS | IN | 46224-6157 |
| PAUL T HERGESHEIMER | 107 E MORSE | | | | BONNER SPGS | KS | 66012-1846 |
| PAUL T HERSHBERGER | 138 PLUM STREET | BOX 176 | | | SAINT PARIS | OH | 43072-0176 |
| PAUL T HURLEY | 7034 AUGUSTA DR | | | | GLEN CARBON | IL | 62034-3030 |
| PAUL T HURLEY CUST SPENCER T HURLEY UTMA MO | 7034 AUGUSTA DR | | | | GLEN CARBON | IL | 62034-3030 |
| PAUL T JOHNSON | 37W305 CRANE RD | | | | SAINT CHARLES | IL | 60175-4756 |
| PAUL T JOHNSTON | 14400 FAIRLAWN AVE | | | | CLEVELAND | OH | 44111-4334 |
| PAUL T JOINVILLE | 3726 WOODLAND DR | | | | METAMORA | MI | 48455-9627 |
| PAUL T JONES | 78 STATE RTE 314 S | | | | MANSFIELD | OH | 44903-7784 |
| PAUL T KINZER | 29405 MANOR DR | | | | WATERFORD | WI | 53185-1140 |
| PAUL T KRAFT & BETTIE A KRAFT TR U-DECL OF TRUST 11/11/91 | 2702 JUNONIA CT | | | | FORT MYERS | FL | 33908-1664 |
| PAUL T MCCRARY | 219 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2759 |
| PAUL T MILLER | BOX 515 | | | | KALIDA | OH | 45853-0515 |
| PAUL T MOLINARI | 5 FORT SUMPTER RD | | | | PENNSVILLE | NJ | 08070-3407 |
| PAUL T MORAN & DEBRA C MORAN JT TEN | 05623 JEFFERSON ST | | | | WINFIELD | IL | 60190 |
| PAUL T MORRIS | 3093 E BIRCH DR | | | | BAY CITY | MI | 48706-1201 |
| PAUL T NELSON | 1401 BAKER LN | | | | HAWESVILLE | KY | 42348-5333 |
| PAUL T NOTTINGHAM III | 117 CHIPPENDALE SQUARE | | | | KINGSPORT | TN | 37660-3494 |
| PAUL T O'NEILL | 153 E EMERSON ST | | | | MELROSE | MA | 02176-3507 |
| PAUL T OBERT | 25 KENNEDY LN | GORMLEY ON | | L0H 1G0 CANADA | | | |
| PAUL T ORTON & KONDA S ORTON TR ORTON TRUST UA 01/13/98 | 409 8TH ST N | | | | HUMBOLDT | IA | 50548-1429 |
| PAUL T PEDELINI | 237 PLYMOUTH ROAD | | | | WILMINGTON | DE | 19803-3116 |
| PAUL T PETERS | 2956 TOLBERT RD | | | | HAMILTON | OH | 45011-8817 |
| PAUL T RIGSBY | 2732 CARTERS CREEK STATION ROAD | | | | COLUMBIA | TN | 38401-7304 |
| PAUL T RINKEVICH & CECILIA M RINKEVICH JT TEN | 2536 RUDGATE NW | | | | GRAND RAPIDS | MI | 49544-1743 |
| PAUL T ROTHROCK & MRS FLORA E ROTHROCK JT TEN | 1310 ELLIOTT ST | | | | WILLIAMSPORT | PA | 17701-2622 |
| PAUL T ROTHROCK & MRS FLORA E ROTHROCK TEN ENT | 1310 ELLIOTT ST | | | | WILLIAMSPORT | PA | 17701-2622 |
| PAUL T RUSHNOCK | 3317 FREELAND AVE | | | | MC KEESPORT | PA | 15132-1908 |
| PAUL T SHANE & MYRNA L SHANE JT TEN | 3290 QUEENSBURY DRIVE | | | | COLUMBUS | IN | 47203-2668 |
| PAUL T SIZELOVE | 11445 E 200 S | | | | LA OTTO | IN | 46763-9748 |
| PAUL T SMITH | 3425 EAST 103 ST | | | | CLEVELAND | OH | 44104-5624 |
| PAUL T SPARKS | BOX 397 | | | | MILAN | OH | 44846-0397 |
| PAUL T STAZESKY | 4 CABOT CT | | | | NEWTONVILLE | MA | 02460-2206 |
| PAUL T STEVES | 1916 IVY CT | | | | COLUMBIA | TN | 38401-1389 |
| PAUL T SUTHERLAND | 755 N FIELDSTONE DR | | | | ROCHESTER | MI | 48309-1637 |
| PAUL T TIERNEY | 378 CENTRAL AVE | | | | NEEDHAM | MA | 02494-1731 |
| PAUL T VICKERS TR UA 10/07/82 M-B PAUL T VICKERS | 15161 FORD RD | APT 310 | | | DEARBORN | MI | 48126-4697 |
| PAUL T WANDEL | 14520 CHARLOTTE HGWAY | | | | MULLIKEN | MI | 48861-9603 |
| PAUL T WILLIAMS | 4277 HOOVER RD | | | | GROVE CITY | OH | 43123-0216 |
| PAUL T WILSON | 7904 NEWLIN DR | | | | FORT WAYNE | IN | 46816-2781 |
| PAUL T WORTHINGTON | 3137 DUTTON DRIVE | | | | NEWTOWN SQ | PA | 19073 |
| PAUL T WRONSKI | 11299 JEWETT | | | | WARREN | MI | 48089-1843 |
| PAUL TANONA | 2534 SHETLAND LANE | | | | POLAND | OH | 44514-1557 |
| PAUL TERRANCE LAMBERT | 2149 OXNARD DR | | | | DOWNERS GROVE | IL | 60516-2512 |
| PAUL TERRONEZ & PAULA G TERRONEZ JT TEN | 2304 NORTHGATE AVE | | | | NORTH RIVERSIDE | IL | 60546-1342 |
| PAUL THAYER | 67 MORNING GLORY LANE | | | | ROCHESTER | NY | 14626-4731 |
| PAUL THOMAS & JUDITH I AUSTIN JT TEN | 32825 CROOKED OAKS LN | | | | LEESBURG | FL | 34748-8155 |
| PAUL THOMAS CRUTCHFIELD | 175 KATY LN | | | | ENGLEWOOD | OH | 45322-2432 |
| PAUL THOMAS UNDERHILL | 11 COOLIDGE TRAIL | | | | HOPATCONG | NJ | 07843-1516 |
| PAUL THOMASSEN | 11507 ALLVIEW DR | | | | BELTSVILLE | MD | 20705-3506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL THOMSEN | 29863 PALOMARES RD | | | | CASTRO VALLEY | CA | 94552-9799 |
| PAUL TOMCHO SR | 10260 N WASHINGTON ST APT 727 | | | | DENVER | CO | 80229-2059 |
| PAUL TRESSA & MRS NANCY JANE TRESSA TEN COM | 13553 BULLION COURT | | | | CORPUS CHRISTI | TX | 78418-6907 |
| PAUL TRIPLETT | 110 CRYSTAL LN | | | | RYLAND HGTS | KY | 41015-9537 |
| PAUL TSANG | 44 EUSTON ROAD | | | | BRIGHTON | MA | 02135-4805 |
| PAUL TURAN | OCEAN FOREST | 355 OCEAN FOREST DR NW | | | CALABASH | NC | 28467-1838 |
| PAUL TUREK | 539 PATTERSON ST | | | | E MEADOW | NY | 11554-3818 |
| PAUL TURGEON | 2130 W FOSTER AVE | # B | | | CHICAGO | IL | 60625-1206 |
| PAUL UHRBROCK | 3531 HILLCROFT SW | | | | WYOMING | MI | 49548-2151 |
| PAUL URCHICK | 2740 BARNES RD | | | | NORTH BRANCH | MI | 48461-9318 |
| PAUL V BAGWELL | 3618 LARCHMONT | | | | FLINT | MI | 48532-5236 |
| PAUL V BEMMAN | 2075 RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8653 |
| PAUL V BENETEAU | 1 ORCHARD PARK DRIVE | BOWMANVILLE ON | | L1C 4E2 CANADA | | | |
| PAUL V BENETEAU | 1 ORCHARD PARK DRIVE | BOWMANVILLE ON | | L1C 4E2 CANADA | | | |
| PAUL V BENNETT & CATHERINE E BENNETT JT TEN | 6884 WHITMAN CIR | | | | BUENA PARK | CA | 90620-1161 |
| PAUL V BOOTHROYD | 66 SUMMER HILL RD | | | | MAYNARD | MA | 01754-1552 |
| PAUL V BOZZO | 1611 W LORRAINE | | | | LANSING | MI | 48910-2581 |
| PAUL V BROWN | 3298 ALLEN RD | | | | HOWELL | MI | 48843 |
| PAUL V CASSISA JR | PO BOX 1138 | | | | OXFORD | MS | 38655-1138 |
| PAUL V COLIANNI III & MRS ALEXIS A COLIANNI JT TEN | PO BOX 369 | | | | HINSDALE | IL | 60522-0369 |
| PAUL V DJINIVIS & SUZANNA S DJINIVIS JT TEN | 30 CONCORD RD | | | | WATERTOWN | MA | 02472-1975 |
| PAUL V DOLFUS | 47445 ECHO CT | | | | SHELBY TWP | MI | 48315-4845 |
| PAUL V GONZALES | 1721 OLD HOMESTEAD DR | | | | ROCHESTER HLS | MI | 48306-3651 |
| PAUL V HARRINGTON | 105 SHAWMUT AVE | | | | MARLBORO | MA | 01752-2912 |
| PAUL V HARRINGTON & BARBARA J HARRINGTON JT TEN | 105 SHAWMUT AVE | | | | MARLBORO | MA | 01752-2912 |
| PAUL V HARVATH | 129 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2487 |
| PAUL V KELLY & ANITA T KELLY JT TEN | 25 HIGATE RD | | | | CHELMSFORD | MA | 01824-4441 |
| PAUL V KENNEY | 218 TAMARACK AVENUE | | | | WILMINGTON | DE | 19805-5029 |
| PAUL V LIPKA & ELAINE M LIPKA TEN COM | 5639 LA JOLLA BLVD | | | | LA JOLLA | CA | 92037-7524 |
| PAUL V LOGUE & FRANCESCA G LOGUE JT TEN | 326 OVERLOOK DR | | | | VERONA | PA | 15147-3881 |
| PAUL V LUPO | 98 JULIANE DR | | | | ROCHESTER | NY | 14624-1453 |
| PAUL V MAGER | 3406 MCKINLEY PKWY | APT C-11 | | | BLASDELL | NY | 14219-2113 |
| PAUL V MAGNUSSEN | W5466 CURTIS MILL RD | | | | FORT ATKINSON | WI | 53538-9607 |
| PAUL V MARTINIS | 2232 10TH AVE E | | | | SEATTLE | WA | 98102-4108 |
| PAUL V OSIKA & KATHLEEN I OSIKA JT TEN | 4358 HIGHFIELD R | | | | WATERFORD | MI | 48329-3839 |
| PAUL V PEARSON | 107 N LYONS ST | | | | MARION | IN | 46952-2653 |
| PAUL V PETRAITIS | 189 POPLAR WOODS DR | | | | CONCORD | NC | 28027-9530 |
| PAUL V PORTELL & JUDITH L PORTELL TEN ENT | 1155 OAK HOLLOW DR | | | | IMPERIAL | MO | 63052-3456 |
| PAUL V SAMPLE JR TR PAUL V SAMPLE JR TRUST UA 10/19/01 | 4140 S MAPLE RD | | | | ANN ARBOR | MI | 48108-9538 |
| PAUL V SCHULTES | 29467 TROPEA DR | | | | WARREN | MI | 48092-3322 |
| PAUL V SCHWARZ & KATHLEEN SCHWARZ JT TEN | 54625 WOODCREEK BLVD | | | | SHELBY TWP | MI | 48315 |
| PAUL V SETTLEMYER | 3214 6TH AVE | | | | ALTOONA | PA | 16602-1809 |
| PAUL V SMITH | PO BOX 160 | | | | SANTA YNEZ | CA | 93460-0160 |
| PAUL V SPROUL | 6802 PLEASANT COURT | | | | WILMINTON | DE | 19802-1767 |
| PAUL V THURSTON | 6965 S 500 E | | | | JONESBORO | IN | 46938-9713 |
| PAUL V UNDERHILL | 443 NE PINEHURST CIRCLE | | | | ANKENY | IA | 50021-4703 |
| PAUL V WENGLINSKI | 8025 LINCOLN | | | | TAYLOR | MI | 48180 |
| PAUL VAN DE RIJN & CAROL R VAN DE RIJN JT TEN | 311 DORCHESTER DR | | | | EGG HARBOR TWNSHP | NJ | 08234-7673 |
| PAUL VAN DER SLICE | 9121 KIRKDALE RD | | | | BETHESDA | MD | 20817-3301 |
| PAUL VAN NIEUWENHUIZE & EVELYN VAN NIEUWENHUIZE JT TEN | N2840 PAUL DR | | | | HELENVILLE | WI | 53137-9602 |
| PAUL VANHOOSE | 5940 MORRIS RD | | | | SPRINGFIELD | OH | 45502-9270 |
| PAUL VANHOOSER | 16771 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-3911 |
| PAUL VARGO JR | 504 EUCLID AVE | | | | CANONSBURG | PA | 15317-2044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL VEGA | 500 E DARLENE LANE | | | | OAK CREEK | WI | 53154-5716 |
| PAUL VEGA | 1020 MISSION CIR | | | | FAIRFIELD | CA | 94534-7440 |
| PAUL VERNES CUST GLEN FRANCIS VERNES UGMA CT | 9235 TOWN RIDGE | | | | MIDDLETOWN | CT | 06457-6554 |
| PAUL VINCENT SCHWARZ | 54625 WOODCREEK BLVD | | | | SHELBY TWP | MI | 48315 |
| PAUL VOLKMAR | 224 BILL MAUK RD | | | | CHUCKEY | TN | 37641-2139 |
| PAUL VRANA | 4819 COLONY CT | | | | WARREN | MI | 48091-4384 |
| PAUL W ANDERSON | 179 LARKIN AVE | MARKHAM ON | | L3P 4Y7 CANADA | | | |
| PAUL W ASHEIM & KATHLEEN R ASHEIM JT TEN | 1470 GRAYSTONE DR | | | | AURORA | IL | 60504-1327 |
| PAUL W BADER | 61 WALDO AVE | | | | ROCHESTER | NY | 14609-4307 |
| PAUL W BARNES JR | 245 SURREY LN | | | | STATESBORO | GA | 30458-9199 |
| PAUL W BARTEL II | 131 E 66TH ST APT 8B | | | | NEW YORK | NY | 10065 |
| PAUL W BECKER | 2550 STIEGLER ROAD | | | | VALLEY CITY | OH | 44280-9583 |
| PAUL W BISHOFF | 472 NO ERIE BEACH RD | | | | MARBLEHEAD | OH | 43440-1210 |
| PAUL W BLUM & LOIS A BLUM JT TEN | STAR RT 1 | | | | TIONESTA | PA | 16353-9804 |
| PAUL W BOOKER | 7307 GRAYDON DRIVE | | | | WHEATFIELD | NY | 14120-1454 |
| PAUL W BORUM | BOX 45 | | | | FRANKTON | IN | 46044-0045 |
| PAUL W BOYD | 3460 MONTVALE DR | | | | GAINESVILLE | GA | 30506-1033 |
| PAUL W BRADFIELD JR | 19625 COWLES AVE | | | | SOUTH BEND | IN | 46637-1824 |
| PAUL W BUEHLER | 2506 15TH AVENUE WEST | | | | BRADENTON | FL | 34205-3964 |
| PAUL W BUFORD | 4949 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1663 |
| PAUL W BURTON & AMY L BURTON TR BURTON FAMILY TRUST UA 11/06/02 | 14015 N DRIFTWOOD PL | | | | SUN CITY | AZ | 85351-2310 |
| PAUL W BUTT | 18311 RACHO | | | | WYANDOTTE | MI | 48192-8435 |
| PAUL W CAMPBELL | 1700 MACON ORCHARD DR | | | | POWHATAN | VA | 23139-5754 |
| PAUL W CARDEN & LYNNETTE M CARDEN JT TEN | 178 PINE RIDGE DR | | | | WHISPER PNES | NC | 28327-6997 |
| PAUL W CARUSO | 1412 CROWS LANDING RD | | | | MODESTO | CA | 95351 |
| PAUL W CHOLEVA | 2610 PANGBORN RD | | | | DECATUR | GA | 30033-2325 |
| PAUL W CLICK & NANCY L CLICK JT TEN | 5167 STATE RTE 5 | | | | NEWTON FALLS | OH | 44444-9574 |
| PAUL W COLEMAN | 224 E WEST MANILA | | | | BLUE SPRINGS | MO | 64014-3747 |
| PAUL W CORRELL | 3030 MARLO BLVD | | | | CLEARWATER | FL | 33759-1307 |
| PAUL W CULOTTA & MARY H CULOTTA JT TEN | 10 BALMORAL DR | | | | HAMPTON | VA | 23669-3704 |
| PAUL W DEATON | 36006 E R D MIZE RD | | | | OAK GROVE | MO | 64075-8292 |
| PAUL W DICUS | 13109 MEADOW | | | | LEAWOOD | KS | 66209-1942 |
| PAUL W DINGER TR PAUL W DINGER TRUST UA 04/19/05 | 3863 NORTHWOOD DRIVE SE | | | | WARREN | OH | 44484-2643 |
| PAUL W DORLAND | 4448 ELEANOR DR | | | | FENTON | MI | 48430-9141 |
| PAUL W DORLAND & SHARON M DORLAND JT TEN | 4448 ELEANOR DR | | | | FENTON | MI | 48430-9141 |
| PAUL W DUNNING | 152 MEADOWLARK TRAIL | | | | BOWLING GREEN | KY | 42101-9427 |
| PAUL W DUSZYNSKI | 1702 CAMELLIA | | | | ARLINGTON | TX | 76013-3568 |
| PAUL W EHRSAM | 2927 MCGAHA | | | | WICHITA FALLS | TX | 76308-4107 |
| PAUL W ELLIOTT | 115 HANDSHAKER COURT | | | | FAYETTEVILLE | GA | 30215-7404 |
| PAUL W ERIKSEN | PO BOX 724 | | | | SWIFTWATER | PA | 18370-0724 |
| PAUL W FAUERBACH | 544 TIPPERARY RD | | | | BROOKLYN | WI | 53521-9454 |
| PAUL W FOUSHEE | 6497 DEEP RIVER RD | | | | SANFORD | NC | 27330-8417 |
| PAUL W FOUTS JR & ELEANOR W FOUTS JT TEN | 14 NEW FLORIDA AVE | | | | BEVERLY HILLS | FL | 34465-4367 |
| PAUL W FRANKFURTH TR UA 04/29/2008 PAUL W FRANKFURTH LIVING TRUST | 11141 MASONIC BLVD | | | | WARREN | MI | 48093 |
| PAUL W GILLIN | 106 HONEYSUCKLE LANE | | | | GREENVILLE | TN | 37743-5777 |
| PAUL W GLODT | 11404 ORLEANS WAY | | | | KENSINGTON | MD | 20895-1019 |
| PAUL W GLOGOWSKI | 1008 MURRAY COURT | | | | AIKEN | SC | 29803 |
| PAUL W GOCKEL III | RR # 2 | PORT CARLING ON | | P0B 1J0 CANADA | | | |
| PAUL W GOETZ | 3734 E TONTO COURT | | | | PHOENIX | AZ | 85044-3800 |
| PAUL W GUZIK | 1604 CHESTNUT ST | | | | HENDERSON | NV | 89011-4251 |
| PAUL W HADSALL | 49 FLORENCE DRIVE | | | | CLARK | NJ | 07066-1235 |
| PAUL W HART | 19355 WOODLAND | | | | HARPER WOODS | MI | 48225-2065 |
| PAUL W HARVEL JR | PO BOX 715 | | | | HARTSELLE | AL | 35640-0715 |
| PAUL W HEDIN | 10703 ROUNDLAKE DR | | | | MECOSTA | MI | 49332-9794 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL W HEGWOOD | 3679 N M 65 | | | | CURRAN | MI | 48728-9724 |
| PAUL W HODGE & HANNAH G HODGE JT TEN | 411 N 7TH | | | | WEATHERFORD | OK | 73096-4713 |
| PAUL W HOEVENAAR | 2641 PENFIELD RD | | | | FAIRPORT | NY | 14450-9126 |
| PAUL W HOXSIE | 901 NORTH BINGHAM ST | | | | WEST CORNWALL | VT | 05753-9428 |
| PAUL W HUFFMAN | 3000 ASTON GARDENS DR | UNIT 318 | | | VENICE | FL | 34292-6032 |
| PAUL W HUGHES | 204 BAKER ST | | | | JACKSON | SC | 29831-3336 |
| PAUL W HUGHEY JR | 2120 WASH LEVER RD | | | | LITTLE MTN | SC | 29075-9656 |
| PAUL W HULL JR | BOX 45 | | | | SHERWOOD | OH | 43556-0045 |
| PAUL W KARABELSKI | 3905 ABERDEEN LN | | | | BRIGHTON | MI | 48114 |
| PAUL W KAVAL & HELEN KAVAL JT TEN | 491 S AMBOY RD | | | | CONNEAUT | OH | 44030-3088 |
| PAUL W KENNEY | 117 WOODEN CARRIAGE DR | | | | HOCKESSIN | DE | 19707-1430 |
| PAUL W KILMER JR | PO BOX 309 | | | | DAMASCUS | OH | 44619-0309 |
| PAUL W KIMMEL | 2528 KIRK RD | | | | YOUNGSTOWN | OH | 44511-2216 |
| PAUL W KLOCK & MARGARET H KLOCK JT TEN | 2209 COTTAGE GROVE | | | | URBANA | IL | 61801-6815 |
| PAUL W KOENIG | 3519 RTE 414 | | | | CLYDE | NY | 14433-9729 |
| PAUL W KONCZAK | 598 NORTH ROCK ROAD | | | | MANSIELD | OH | 44903-8239 |
| PAUL W KRAEMER | 202 CARTERET AVE UNIT 3 | | | | SEASIDE HEIGHTS | NJ | 08751-1853 |
| PAUL W KRAUSE | 6384 APPLEBUTTER RD | | | | SLATINGTON | PA | 18080-3159 |
| PAUL W KUPPINGER | 121 CLAY AVE | | | | ROCHESTER | NY | 14613-1131 |
| PAUL W KUZNIEWSKI | 3936 ESQUIRE DR | | | | PLANO | TX | 75023-5912 |
| PAUL W LA FENE | PO BOX 2411 | | | | SANDUSKY | OH | 44871-2411 |
| PAUL W LANE | 1935 N B ST | | | | ELWOOD | IN | 46036-1745 |
| PAUL W LANGLOIS | BOX 70423 | | | | NORTH DARTMOUTH | MA | 02747-0423 |
| PAUL W LEMMON | 32380 S BUTCHER LN | | | | WILMINGTON | IL | 60481-8847 |
| PAUL W LOCK JR | 878 WINCUMPAUGH RD | | | | ELLSWORTH | ME | 04605-3044 |
| PAUL W LOWDEN | 3180 SANTOLINA DR | | | | LAS VEGAS | NV | 89135 |
| PAUL W LOWRY | 4296 LK KNOLLS DR | | | | OXFORD | MI | 48371-5416 |
| PAUL W MARTIN CUST DOUGLAS P MARTIN UGMA OH | 3495 WINDSONG WAY | | | | MAINEVILLE | OH | 45039-9215 |
| PAUL W MAYZES | PO BOX 276 | | | | IRONS | MI | 49644-0276 |
| PAUL W MCDONALD | 5 COBB LANE | | | | DEDHAM | MA | 02026-2120 |
| PAUL W MCILVAINE | 1122 RADCLIFFE ST | | | | BRISTOL | PA | 19007 |
| PAUL W MESACK CUST GREGORY MESACK UNDER MI U-G-M-A | 163 EASTER DR | | | | GRAYLING | MI | 49738-8715 |
| PAUL W MIAL | 2201 E 70TH PL | | | | CHICAGO | IL | 60649 |
| PAUL W MILBRANT | 511 S SECOND ST | | | | EVANSVILLE | WI | 53536-1351 |
| PAUL W MORRISON | 5192 WORCHESTER | | | | SWARTZ CREEK | MI | 48473-1229 |
| PAUL W NEAGLE | 233 APACHE STREET | | | | WESTERVILLE | OH | 43081-2782 |
| PAUL W PAYNE | 26558 JENNA LN | | | | ROCKY MOUNT | MO | 65072-2353 |
| PAUL W PENN & WILLIAM P PENN JT TEN | 6346 ROSE BLVD | | | | WEST BLOOMFIELD | MI | 48322-2290 |
| PAUL W PETERS | 1921ADRIAN CIRCLE | | | | SANDUSKY | OH | 44870-5027 |
| PAUL W PFISTER | 20950 STATE ROUTE 105 | | | | WOODVILLE | OH | 43469-9402 |
| PAUL W PICHIOTINO | 501 W STARK STREET | | | | BAY CITY | MI | 48706-3468 |
| PAUL W PICKETT | 15198 CHARLUENE DRIVE | | | | FENTON | MI | 48430-1404 |
| PAUL W POE | 824 E CENTER RD | | | | KOKOMO | IN | 46902-5367 |
| PAUL W POORMAN & GAYLE B POORMAN JT TEN | 5230 N BLACK CAT RD | | | | MERIDIAN | ID | 83646-5012 |
| PAUL W RAVASY & MRS ELEANOR RAVASY JT TEN | 188 COKESBURY RD | | | | LEBANON | NJ | 08833-4370 |
| PAUL W REARICK | 512 NE 48TH CT | | | | ANKENY | IA | 50021-6807 |
| PAUL W REED | 10494 S HOOSIER AVE | | | | SILVER LAKE | IN | 46982-9594 |
| PAUL W REICH & MRS DARLA A REICH JT TEN | 5497 MOSIMAN ROAD | | | | MIDDLETOWN | OH | 45042-1643 |
| PAUL W RIENERTH JR | 1927 COVER DR | | | | POLAND | OH | 44514-1623 |
| PAUL W ROBBINS | 1595 PURPURA DR | | | | DANVILLE | IN | 46122-8474 |
| PAUL W ROSSI & CAROL A ROSSI JT TEN | 11 REDWOOD DR | | | | OXFORD | CT | 06478-1440 |
| PAUL W SCANTLEBURY & PEGGY A SCANTLEBURY JT TEN | 1280 GLENMORE CT | | | | HAYDEN LAKE | ID | 83835-9032 |
| PAUL W SCHULTZ | 2721 21ST ST | | | | WYANDOTTE | MI | 48192-4812 |
| PAUL W SCUDERI | 65 BRENDAN LN | | | | SCHENECTADY | NY | 12309-4950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL W SHAW & SANDRA SHAW JT TEN | 742 WEST BROAD ST | | | | EUFAULA | AL | 36027 |
| PAUL W SHOFFEITT & MARY N SHOFFEITT JT TEN | 141 LOTHRIDGE RD | | | | CLEVELAND | GA | 30528-5044 |
| PAUL W SPAITE | 6315 GRAND VISTA AVE | | | | CINCINNATI | OH | 45213-1115 |
| PAUL W STINEMETZ | 3200 GARDEN PLACE | | | | KOKOMO | IN | 46902-7513 |
| PAUL W STOCKER | 117 E GRACELAWN AVE | | | | FLINT | MI | 48505-2705 |
| PAUL W SULLIVAN | C/O SULLIVAN CHEV INC | 10 W WESTFIELD AVE | | | ROSELLE PARK | NJ | 07204-2249 |
| PAUL W SULPIZIO | 340 KOERBER DRIVE | | | | DEFIANCE | OH | 43512-3318 |
| PAUL W TAGGART & CAROL S TAGGART JT TEN | 226 CHESTERFIELD CANAL | | | | FORT MILL | SC | 29708-6946 |
| PAUL W TIDWELL | 2881 FABIAN RD | | | | TRACY | CA | 95377-7238 |
| PAUL W WELCH | 1775 DIAMOND STREET | UNIT 1-235 | | | SAN DIEGO | CA | 92109-3315 |
| PAUL W WIARD | PO BOX 112 | | | | NOTTAWA | MI | 49075-0112 |
| PAUL W WILLIS & BEVERLY H WILLIS JT TEN | 1014 WOODLAWN | | | | ANN ARBOR | MI | 48104-3868 |
| PAUL W WIRTZ | BRIGHTWOOD CENTER #408 | 515 BRIGHTFIELD RD | | | LUTHERVILLE | MD | 21093-3643 |
| PAUL W WYATT JR | 2026 N 33RD TERRACE | | | | KANSAS CITY | KS | 66104-4339 |
| PAUL W YAMBRICK | 10353 EAST 40 1/2 RD | | | | CADILLAC | MI | 49601-8569 |
| PAUL WALLACE | 4000 BEACHLER RD | | | | MEDINA | OH | 44256-8491 |
| PAUL WARREN GORFINE | 336 BOYLSTON ST | APT 202 | | | NEWTON CENTRE | MA | 02459 |
| PAUL WARTKO | 183 PARKHURST BLVD | | | | BUFFALO | NY | 14223-2859 |
| PAUL WASHINGTON JR | 9318 HOLLY ST | | | | OAKLAND | CA | 94603-1525 |
| PAUL WATERMAN | 32 PINE ST | | | | PETERBOROUGH | NH | 03458-1535 |
| PAUL WATERMAN & HELEN MARGARET WATERMAN JT TEN | 32 PINE ST | | | | PETERBOROUGH | NH | 03458-1535 |
| PAUL WATHEN | 2875 SMITHCREEK RD | | | | LANESVILLE | IN | 47136-8707 |
| PAUL WATKINS | 63 GARDEN RD | | | | WELLESLEY HILLS | MA | 02481-3016 |
| PAUL WAYNE FARLEY | 5265 VIA DE MANSION | | | | LA VERNE | CA | 91750-1620 |
| PAUL WAYNE OWENS | 108 BRADFORD RD 23 | | | | KEVIL | KY | 42053-9021 |
| PAUL WAYNE WELLS | PO BOX 22 | | | | CLAY CITY | KY | 40312-0022 |
| PAUL WEBB CUST TOM WEBB UTMA FL | 2736 NE 10TH ST | | | | POMPANO BEACH | FL | 33062-4218 |
| PAUL WHEELER | R R #5 | BOWMANVILLE ON | | L1C 3K6 CANADA | | | |
| PAUL WHEELER | R R #5 | BOWMANVILLE ON | | L1C 3K6 CANADA | | | |
| PAUL WHEELER | RR 5 | BOWMANVILLE ON | | L1C 3K6 CANADA | | | |
| PAUL WHELAN | 20640 E AUSTIN RD | | | | MANCHESTER | MI | 48158 |
| PAUL WHITE | 8540 N 43RD DR | | | | GLENDALE | AZ | 85302-5302 |
| PAUL WHITE & NANCY WHITE TEN ENT | RD #1 BOX 846 | | | | THREE SPRINGS | PA | 17264-9801 |
| PAUL WILLIAM BECK | 3008 CAMINO DE LA SIERRA NE | | | | ALBUQUERQUE | NM | 87111-5602 |
| PAUL WILLIAM ISER | 7989 S YORK DRIVE | | | | SAULT SUITE MARIE | MI | 49783-9801 |
| PAUL WILLIAM SCHROPE | C/O WILLIAM R SCHROPE | 1335 SWEET BRIAR RD | | | ORLANDO | FL | 32806-7063 |
| PAUL WILLIAMS | 727 ADDISON ST | | | | FLINT | MI | 48505-3910 |
| PAUL WILLIAMS | 107 ALI DR | | | | MIDDLETOWN | MD | 21769-7820 |
| PAUL WILLIAMS & JEANNE C WILLIAMS JT TEN | 36000 SOUTH | 590 RD | | | JAY | OK | 74346 |
| PAUL WILLINGHAM & CATHERINE WILLINGHAM JT TEN | 2176 JENKINS HOLLOW RD | | | | MATHIAS | WV | 26812-8367 |
| PAUL WILLIS | 2310 NEW JERSEY AVE APT 1 | | | | NORTH WILDWOOD | NJ | 08260-2554 |
| PAUL WINSLOW HUGHEY CUST HANNAH ELIZABETH HUGHEY UGMA SC | 2120 WASH LEVER RD | | | | LITTLE MTN | SC | 29075-9656 |
| PAUL WINSLOW HUGHEY JR CUST PAUL WINSLOW HUGHEY III UGMA SC | 2120 WASH LEVER RD | | | | LITTLE MTN | SC | 29075-9656 |
| PAUL WISNIEWSKI JR | 164 LYNNTOWN RD | | | | REIDSVILLE | GA | 30453 |
| PAUL WOODRING & SARAH J WOODRING JT TEN | 2507 KINGSTON RD | | | | LEONARD | MI | 48367-2935 |
| PAUL Y FENG | 88 ROBSART RD | | | | KENILWORTH | IL | 60043-1211 |
| PAUL YEH | 5561 ELIZABETH ST | VANCOUVER BC | | V5Y 3K1 CANADA | | | |
| PAUL Z KISS | 5115 FISHER ESTATES LANE | | | | ROMEO | MI | 48065-1721 |
| PAUL Z SNYDER | 7498 HWY 411 | | | | BENTON | TN | 37307-4810 |
| PAUL ZAHORCHAK | 26 GEORGETOWN RD | | | | BORDENTOWN | NJ | 08505-2405 |
| PAUL ZAHORCHAK & THERESA ZAHORCHAK JT TEN | 26 GEORGETOWN ROAD | | | | BORDENTOWN | NJ | 08505-2405 |
| PAUL ZAVALA | 645 GREEN RD | | | | ANN ARBOR | MI | 48105-3054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAUL ZLOJUTRO | 19164 BRIARWOOD DR | | | | MT CLEMENS | MI | 48043 |
| PAUL ZOFCHAK | 5384 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1108 |
| PAULA & ROSE MARIE ZURO JT TEN | 1111 SOMERSET AVE | GREENOCK HEIGHTS | | | MC KEESPORT | PA | 15135-2025 |
| PAULA A BOUNDS | 27133 BEE TREE ROAD | | | | HENDERSON | MD | 21640-1614 |
| PAULA A CLORE | 822 OAKMOUNT COURT | | | | EDGEWOOD | KY | 41017-9644 |
| PAULA A CLOSS | 213 GILLA DR | # B | | | BALLWIN | MO | 63011-3759 |
| PAULA A DESILVA & HEMA DESILVA JT TEN | 78 BRONSON RD | | | | AVON | CT | 06001-2930 |
| PAULA A DRUMMOND | 1339 NORTH OAK | | | | ROCHESTER | MI | 48307-1131 |
| PAULA A FERRELL | 819 WEST SYCAMORE ST | | | | KOKOMO | IN | 46901-4326 |
| PAULA A FLORA | 2505 64TH AV | | | | ZEELAND | MI | 49464-9665 |
| PAULA A FOSS | 16 MANSFIELD AVE | PO BOX 166 | | | NORTON | MA | 02766 |
| PAULA A GOLDBERG TR UA 06/22/2005 ROSS H GOLDBERG FAMILY TRUST | 1709 DOVE LANE | | | | CROWLEY | TX | 76036 |
| PAULA A HEIDEBREICHT | 1032 FITZPATRICK RD | | | | NASHVILLE | TN | 37214-3957 |
| PAULA A LANGDON | 12324 WEST BEECHER ROAD | | | | FLUSHING | MI | 48433-9730 |
| PAULA A MARTIN | 283 JEFFERSON ST | | | | CARNEYS POINT | NJ | 08069 |
| PAULA A MARTZ | 1253 WOODNOLL DR | | | | FLINT | MI | 48507-4715 |
| PAULA A MATYAS | 8597 W DEER RUN | | | | BALDWIN | MI | 49304-8971 |
| PAULA A MILLS | 4234 LAURELHURST ROAD | | | | MOORPARK | CA | 93021-2333 |
| PAULA A MURPHY | 7111 NW 220TH ST | | | | EDMOND | OK | 73003-9652 |
| PAULA A PREPCHUK CUST DERECK PREPCHUK UGMA MI | 224 ABILENE ROAD | | | | SAN DIMAS | CA | 91773-1835 |
| PAULA A QUASE | 12451 ST MARK | | | | GARDEN GROVE | CA | 92845-2427 |
| PAULA A SANGUEDOLCE | 290 BAKERDALE ROAD | | | | ROCHESTER | NY | 14616-3655 |
| PAULA A TAKACH | PO BOX 732 | | | | HAMBURG | NY | 14075-0732 |
| PAULA A WALSH | 137 MAIN ST | | | | WESTFORD | MA | 01886-2045 |
| PAULA A WATSON | 8050 BARTON DR | | | | MT MORRIS | MI | 48548 |
| PAULA A WATTS | 3625 WOODFIELD PL | | | | COLUMBUS | IN | 47203-1230 |
| PAULA ALLISON WEMP | 10 YONGE ST #1201 | TORONTO ON | | M5E 1R4 CANADA | | | |
| PAULA AMANDA BURKS | 198 DANIEL RD | | | | CALHOUN | LA | 71225-8116 |
| PAULA ANN ARNOTT | PO BOX 3643 | | | | JACKSON | WY | 83001 |
| PAULA ANN ARNOTT & JEFF ARNOTT JT TEN | PO BOX 3643 | | | | JACKSON | WY | 83001 |
| PAULA APPEL | 18 SANDY WAY | | | | CUMBERLAND | RI | 02864-3472 |
| PAULA B CROWE | 23 DEWALT ROAD | | | | NEWARK | DE | 19711-7632 |
| PAULA B GRINDER | 433 FIFTH AVE | | | | NEW KENSINGTON | PA | 15068-6622 |
| PAULA B MURPHY | UPLAND RD | | | | MENANDS | NY | 12204 |
| PAULA B SCHRUM & MARVIN L SCHRUM JT TEN | 1539 STANFORD PL | | | | CHARLOTTE | NC | 28207-2411 |
| PAULA B WAGNER CUST KRISTIN M WAGNER UGMA NY | 269 CROSBY LANE | | | | ROCHESTER | NY | 14612-3336 |
| PAULA BARKER DUFFY | 4950 S CHICAGO BEACH DR APT 8B | | | | CHICAGO | IL | 60615-3207 |
| PAULA BEWLEY CUST BRANDY BEWLEY UTMA KY | 4350 NEW SALEM CHURCH RD | | | | VINE GROVE | KY | 40175-9607 |
| PAULA BLOUNT MONTGOMERY | 641 CONNELL DRIVE | | | | PENSACOLA | FL | 32503-5016 |
| PAULA C BACHMAN | 10722 BRAES FOREST | | | | HOUSTON | TX | 77071-1502 |
| PAULA C FILAR | 5500 24 MILE RD | | | | UTICA | MI | 48316-3202 |
| PAULA C MARTINEZ | PO BOX 7188 | | | | CHICAGO | IL | 60680-7188 |
| PAULA C SMITH | 331 SANDWEDGE DR | | | | FAYETTEVILLE | NC | 28311-2948 |
| PAULA C WRIGHT | 6559 GREYRIDGE BLVD | | | | INDIANAPOLIS | IN | 46237-3161 |
| PAULA CARLO | 17481 KIMBER | | | | MACOMB | MI | 48042 |
| PAULA COREY CUST BLAKE LANGDON COREY UTMA PA | 167 BUENA VISTA BLVD | | | | WARREN | PA | 16365-3427 |
| PAULA D CONNOLLY | PO BOX 953 | | | | SHERWOOD | OR | 97140-0953 |
| PAULA D DRAYE | 1271 WORTON BLVD | | | | CLEVELAND | OH | 44124-1758 |
| PAULA D MC GOVERN | 320 S BROADWAY | APT R5 | | | TARRYTOWN | NY | 10591-5406 |
| PAULA D MILLER-RICE | 237 BEAVER ST | | | | BRIGHTON | MI | 48116-1145 |
| PAULA D MOORE | 500 MOHAWK #706 | | | | BOULDER | CO | 80303-3768 |
| PAULA D SIELOFF | ATTN PAULA D PIETTE | 1520 KERR HILL RD | | | LYNNVILLE | TN | 38472-5528 |
| PAULA D SOBOLEWSKI CUST BRENDAN K SOBOLEWSKI UGMA CT | 359 JACKMAN AVE | | | | FAIRFIELD | CT | 06825-1729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULA D SOBOLEWSKI CUST BRIAN F SOBOLEWSKI UGMA CT | 359 JACKMAN AVE | | | | FAIRFIELD | CT | 06825-1729 |
| PAULA D SOBOLEWSKI CUST BRIGID M SOBOLEWSKI UGMA CT | 359 JACKMAN AVE | | | | FAIRFIELD | CT | 06825-1729 |
| PAULA D SOBOLWESKI CUST BARRY D SOBOLEWSKI UGMA CT | 119 ROOSEVELT RD | | | | HYDE PARK | NY | 12538-2327 |
| PAULA D SZAFAREK | ATTN PAULA D LEVENTIS | 29138 SHENANDOAH RD | | | FARMINGTON HILLS | MI | 48331-2450 |
| PAULA D WIEDEMANN & DALE P WIEDEMANN JT TEN | BOX 247 | | | | DUKE CENTER | PA | 16729-0247 |
| PAULA DICKESON | 7608 W 61ST PL | | | | SUMMIT ARGO | IL | 60501-1616 |
| PAULA DINOVI | 10 DULCE LN | | | | DIX HILLS | NY | 11746 |
| PAULA E FYKES | 4082 KIMBERLY WOODS DR | | | | FLINT | MI | 48504-1124 |
| PAULA E HIRSH | ATT PAULA KOELLER | 4211 SW 54TH PL | | | PORTLAND | OR | 97221 |
| PAULA E JACKSON | 2954 MALLERY | | | | FLINT | MI | 48504-3002 |
| PAULA E KRUMM | 23 GRACE AVE | | | | PENNSVILLE | NJ | 08070-1221 |
| PAULA E PERDUE | 3536 GRAY DR | | | | MESQUITE | TX | 75150-2119 |
| PAULA E REDDY | 2 RUSTIC LN | | | | HOLMDEL | NJ | 07733-2319 |
| PAULA E WHITTAKER | 14 ARITA CIR | | | | WINSTON SALEM | NC | 27105-2237 |
| PAULA EHRLICH | ATTN P E SEGAL | 1313 ROSEMARY LANE | | | NORTHBROOK | IL | 60062-2720 |
| PAULA F FAISON | 4020 FOX | | | | INKSTER | MI | 48141-2723 |
| PAULA F MAJOR | C/O PAULA F COX | 99 COOPER LANE | | | TROY | MO | 63379-5359 |
| PAULA F STEWART | 3615 BROOKSIDE RD | | | | CUYAHOGA FALLS | OH | 44221-1036 |
| PAULA FAY WEISS TR JACK MILTON SCHWARTZ TRUST A UA 04/09/92 | 4648 CANTURA DR | | | | DAYTON | OH | 45415-3224 |
| PAULA FELDMAN CUST JARED FELDMAN UTMA IL | 448 MEADOW HILL LANE | | | | ROUND LAKE | IL | 60073 |
| PAULA FLETCHER | 15840 JOY RD | APT 105 | | | DETROIT | MI | 48228 |
| PAULA FUSCO SMITH | 9255 FELLOWS CREEK DR | | | | PLYMOUTH | MI | 48170-6394 |
| PAULA G HUBBARD | 25795 LACY ROAD | | | | CICERO | IN | 46034-9722 |
| PAULA G WALTER | 1619 OAK AVE | | | | HADDON HEIGHTS | NJ | 08035-1511 |
| PAULA H HERWIG | 6781 WISE RD | | | | W MIDDLESEX | PA | 16159-3829 |
| PAULA H THIES CUST DILLON AUBREY THIES UGMA | 4205 BUCK CREEK COURT | | | | CHARLESTON | SC | 29420-7519 |
| PAULA HANSON | 5061 DARON LN | | | | WEST BLOOMFIELD | MI | 48324-2219 |
| PAULA HARVEY | 2529 SOUTH RIDGE DR | | | | HELENA | MT | 59601-5660 |
| PAULA HARVEY | 4708 WARRINGTON AVE | | | | PHILADELPHIA | PA | 19143-3505 |
| PAULA HERNANDEZ | 2300 BELAIRE DR | | | | LANSING | MI | 48911-1611 |
| PAULA HOLLIMAN | 12234 FIELDING ST | | | | DETROIT | MI | 48228-1017 |
| PAULA HOLSBEKE | 929 COUNTY RD 94 | | | | CELINA | TX | 75009-3967 |
| PAULA HU PITZER | 19713 NE ARBUTUS CT | UNIT 200 | | | POULSBO | WA | 98370-6248 |
| PAULA I TEITELBAUM | 67-42 AUSTIN ST | | | | FOREST HILLS | NY | 11375-3556 |
| PAULA J BRONNENBERG | 4497 E 200 S | | | | ANDERSON | IN | 46017-9728 |
| PAULA J BURNS | 1427 WATERTREE RD | | | | TERRE HAUTE | IN | 47803-7701 |
| PAULA J BYLER | 8543 MAURER RD | | | | APPLE CREEK | OH | 44606-9444 |
| PAULA J CAMPAU | 25945 FRANCES LANE | | | | NEW BOSTON | MI | 48164-9176 |
| PAULA J DOUGLASS | 2208 KEHRSGROVE COURT | | | | CLARKSON VALLEY | MO | 63005-6519 |
| PAULA J EDGEWORTH | 3427 N BIRCHWOOD AVE | | | | DAVENPORT | IA | 52806-5123 |
| PAULA J GALLAGHER | 3941 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| PAULA J GODDESS | 3109 ROLLING ACRES PLACE | | | | VALRICO | FL | 33594-5654 |
| PAULA J GOODRICH | 1167 APACHE TRL | | | | JAMESTOWN | OH | 45335-1301 |
| PAULA J HERBST TR PAULA J HERBST UA 09/08/92 | 5525 CHANTECLAIRE | | | | SARASOTA | FL | 34235-0903 |
| PAULA J KALAMAN | 210 SNOWHILL DR | | | | DAYTON | OH | 45429-1708 |
| PAULA J KALAMON | 210 SNOW HILL DR | | | | DAYTON | OH | 45429-1708 |
| PAULA J KANE | 127 CARRIAGE LANE | | | | CLARKS SUMMIT | PA | 18411-9466 |
| PAULA J LE BLANC | 35 LAIKI PL | | | | MAKAWAO | HI | 96768-8025 |
| PAULA J LUKASZEK | 1122 E PIKE ST #1344 | | | | SEATTLE | WA | 98122-3916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAULA J MAHAN | 5900 GODOWN RD | | | | COLUMBUS | OH | 43235-7548 |
| PAULA J MAJOR | 12 SLIPPERY ELM | | | | SUNRISE BEACH | MO | 65079-6675 |
| PAULA J MCFARLAND | 120 GEYA CIR | | | | LOUDON | TN | 37774-2560 |
| PAULA J PATTERSON | 2031 HEMINGWAY LN | | | | DAVISON | MI | 48423-8318 |
| PAULA J RECKER | 196 N WASHINGTON BLVD | | | | HAMILTON | OH | 45013-2462 |
| PAULA J ROCCAFORTE | 8145 BORZOI WAY | | | | SAN DIEGO | CA | 92129-3774 |
| PAULA J SERIGNESE | 129 WEST TOWN ST | | | | LEBANON | CT | 06249-1550 |
| PAULA J SHAHEEN | 2843 ALLISON LN | | | | HIGHLAND | MI | 48357-3162 |
| PAULA J SHAW | C/O MS CAMPAU | 25945 FRANCES LANE | | | NEW BOSTON | MI | 48164-9176 |
| PAULA J SHIVERDECKER | 890 COPPERFIELD LN | | | | TIPP CITY | OH | 45371-8800 |
| PAULA J SNYDER | 2114 N COUNTY ROAD 800 E | | | | AVON | IN | 46123-9628 |
| PAULA J SUTTON | 784 ROSES LANE | | | | NORTH FORT MYERS | FL | 33917-6398 |
| PAULA J TICKNER | 2276 FOURTH ST | | | | GRAND ISLAND | NY | 14072-1502 |
| PAULA J WEITENDORF | 431 COLONY COURT | | | | BOLINGBROOK | IL | 60440-2902 |
| PAULA JANE BENNETT | 13141 TRAIL DUST AVE | | | | SAN DIEGO | CA | 92129-2454 |
| PAULA JANE FITZSIMMONS | 7136 ALLEGHENY ROAD | | | | BASOM | NY | 14013-9795 |
| PAULA JEAN HUGHEY | 91 WILKERSON RD | | | | PROSPERITY | SC | 29127-9019 |
| PAULA JO SIMON CUST ANDREW J SIMON UTMA IN | PO BOX 224 | | | | TROY | IN | 47588-0224 |
| PAULA JULE BORGFELDT | 95 FOREST KNOLLS DR | | | | SAN FRANCISCO | CA | 94131-1117 |
| PAULA K ARCHACKI | 30109 WASHINGTON WAY | | | | CLEVELAND | OH | 44145-6405 |
| PAULA K BALLARD | 4300 CHELSEA DR | | | | WICHITA FALLS | TX | 76309-4012 |
| PAULA K HAMILTON | 4912 EAST 46TH ST | | | | INDIANAPOLIS | IN | 46226-3111 |
| PAULA K HOLLOW | 245 MILLERS DRIVE | | | | WHEELERSBURG | OH | 45694-8642 |
| PAULA K IDE | 17675 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-9793 |
| PAULA K KELLY | 19298 LINVILLE ST | | | | GROSSE POINTEWOOD | MI | 48236-1926 |
| PAULA K LOWERY | ATTN PAULA K BEAM | 9300 SUMMERSET LANE | | | CHOCTAW | OK | 73020-3933 |
| PAULA K SCHNEIDER | 88 VIEW TER | BICTON W A | | 6157 AUSTRALIA | | | |
| PAULA K SIMMONS | 716 HERMLEIGH RD | | | | SILVER SPRINGS | MD | 20902-1602 |
| PAULA KAY REMAGEN | 1312 S 7TH ST | | | | PARAGOULD | AR | 72450-5603 |
| PAULA KAY SHOEMAKER | 819 S 58TH ST APT 2 | | | | PARAGOULD | AR | 72450-3344 |
| PAULA KAY WOOD | 7910 DORAL DR | | | | BEAUMONT | TX | 77707 |
| PAULA L HERBERT | ATTN PAULA L SAMPSON | 55 RAEBROOK PLACE | LONDON ON | N5X 2X4 CANADA | | | |
| PAULA L HEWES & KAY M HEWES JT TEN | 360 RAILROAD AVE | | | | GIGGSTOWN | NJ | 08027-1058 |
| PAULA L JONES | 4184 CLARINBRIDGE CIRCLE | | | | DUBLIN | CA | 94568-7210 |
| PAULA L KELLOGG | 3105 HIGHGATE SW | | | | WYOMING PARK | MI | 49509-2903 |
| PAULA L KUNDE | 116 PAT'S PLACE | | | | FOWLERVILLE | MI | 48836-8515 |
| PAULA L LAURAIN | 25843 MATILDA ST | | | | FLAT ROCK | MI | 48134-1024 |
| PAULA L MARTIN | 16820 KK 6 LN | | | | WETMORE | MI | 49895-9571 |
| PAULA L MOORE | 3656 CHATEAU LN | | | | INDIANAPOLIS | IN | 46226-7015 |
| PAULA L PEASLEE | 424 SPRINGDALE AVE | | | | STAR CITY | WV | 26505-2234 |
| PAULA L PURKEY | 8418 W WOODLANDS TR | | | | GREENWOOD | LA | 71033-3409 |
| PAULA L REYNOLDS | 5069 BEECHWOOD DRIVE | | | | AVON | IN | 46123 |
| PAULA L ROSS | 6001 NE 60TH ST | | | | KANSAS CITY | MO | 64119-1754 |
| PAULA L SABUL | 16 HEARTHSTON LANE | | | | CHESTNUT RIDGE | NY | 10952-5204 |
| PAULA L SEEKINGS | ATTN PAULA L GANCARZ | 11035 CEDAR CIR | | | CLIO | MI | 48420-1469 |
| PAULA L SENNER | 1239 TENNESSEE DR | | | | LEESBURG | VA | 20176-6663 |
| PAULA L SNEATH | 5121 JEKINS CV | | | | AUSTIN | TX | 78730-3550 |
| PAULA L WONG | 7600 WILD FLOWER CT | | | | GRANITE BAY | CA | 95746-9445 |
| PAULA LEANN VINEYARD | 902 S OAKLAND | | | | CARBONDALE | IL | 62901-2557 |
| PAULA M AURINO CUST CHRISTY M AURINO UGMA MI | 5235 BLOSS DRIVE | | | | SWARTZ CREEK | MI | 48473-8867 |
| PAULA M AURINO CUST DOMINIC M AURINO UGMA MI | 5235 BLOSS DRIVE | | | | SWARTZ CREEK | MI | 48473-8867 |
| PAULA M BURNS | 2045 BARKS ST | | | | FLINT | MI | 48503-4305 |
| PAULA M BURNS & HENRY BURNS JR JT TEN | 2045 BARKS ST | | | | FLINT | MI | 48503-4305 |
| PAULA M CHAISSON | 890 MARGIE DR | | | | TITUSVILLE | FL | 32780-7118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULA M DE SANTIS | 7062 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1826 |
| PAULA M FEIRA | 605 7TH AVE | | | | HOUGHTON | MI | 49931-1720 |
| PAULA M KEATTS | 46789 HOUGHTON DR | | | | SHELBY TWNSP | MI | 48315-5263 |
| PAULA M KEATTS & MARVIN A KEATTS JT TEN | 46789 HOUGHTON DR | | | | SHELBY TWNSHP | MI | 48315-5263 |
| PAULA M LIBERIO | 8085 ARMAGOSA DR | | | | RIVERSIDE | CA | 92508 |
| PAULA M MANN | 2908 ROBERTSON PL | | | | LOS ANGELES | CA | 90034-3119 |
| PAULA M MATTHEWS | 38700 YALE CT | | | | NORTHVILLE | MI | 48167-9067 |
| PAULA M MCGHEE | 10156 SOUTH LAFAYETTE | | | | CHICAGO | IL | 60628-2023 |
| PAULA M MOHAMED | 86 RALEIGH RD | | | | BRIDGEPORT | CT | 06606-1037 |
| PAULA M ORR & KENNETH A ORR JT TEN | 2580 GRANGE | | | | TRENTON | MI | 48183-2231 |
| PAULA M RAKOVAN | 3680 HIGH PINE DR | | | | CORAL SPRINGS | FL | 33065-6011 |
| PAULA M RICE & RONALD F RICE JT TEN | 4113 HOWARD DR | | | | THE COLONY | TX | 75056-3609 |
| PAULA M SORRELL & FREDERICK M SORRELL JR JT TEN | # 3 DUNAWAY DR | | | | RICHMOND | VA | 23238-6153 |
| PAULA M SPECTOR | 40 CORAL WAY | | | | ROCHESTER | NY | 14618-4424 |
| PAULA M SPENCER | 154 WEST AVE | | | | SPENCERPORT | NY | 14559-1333 |
| PAULA M SUGARS & PAUL J SUGARS JT TEN | 10688 CHARRING CROSS CIR | | | | WHITMORE LAKE | MI | 48189 |
| PAULA M VENEZIA ADM EST ROSEANNA DELAUNE | C/O ALFRED F SICA | 321 BROADWAY | | | NEW YORK | NY | 10007-1111 |
| PAULA MACDONALD | 9 BIRCH HILL LANE | | | | LEXINGTON | MA | 02421-7445 |
| PAULA MAE HAWKINS | 941A W CYPRESS RD | | | | OAKLEY | CA | 94561-2117 |
| PAULA MANUEL | 7013 ASHWORTH COURT | | | | SALISBURY | MD | 21804-2007 |
| PAULA MAVETTE BERKEY | 761 SHADOW BROOK DR | | | | COLUMBIA | SC | 29210-3752 |
| PAULA MEREDITH RAIS CUST WHITNEY ALISON SHAFFER RAIS UGMA NH | 748 MIDDLE ST | | | | PORTSMOUTH | NH | 03801-5021 |
| PAULA MILLER | C/O GMAC BANK | 225 LAFAYETTE ST 507 | | | NEW YORK | NY | 10012-4015 |
| PAULA N KOZIOL & RAYMOND C KOZIOL JT TEN | 1179 FOXCHASE DRIVE | | | | SAN JOSE | CA | 95123 |
| PAULA N SCHMIDT | 15 E MILL ROAD | | | | FLOURTOWN | PA | 19031-1627 |
| PAULA N SMITH | 1409 MEADOWBROOK DR | | | | KOKOMO | IN | 46902-5625 |
| PAULA NEAL-THOMAS | 355 WILLOWTREE LN | | | | RAVENNA | KY | 40472 |
| PAULA ONEILL | 4 COLONIAL CT | | | | MANALAPAN | NJ | 07726-2803 |
| PAULA P BARBER | 442 STOCKBRIDGE AVE | | | | BUFFALO | NY | 14215-1606 |
| PAULA PEARCE NEWBURY | 500 BIRCH DR | | | | SHOREWOOD | IL | 60431-9740 |
| PAULA PETITE KOHL | PO BOX 65 | | | | CLARKS | NE | 68628-0065 |
| PAULA PITTMAN CUST SLOAN PITTMAN UTMA MN | 31478 JACKSON RD NE | | | | CAMBRIDGE | MN | 55008-6868 |
| PAULA PLATT TR JEFFREY L PLATT UA 12/9/72 | 2630 ENGLAVE DRIVE | | | | ANN ARBOR | MI | 48103 |
| PAULA POLIFRONI HUGHES | 109 WALNUT AVE | | | | BOGOTA | NJ | 07603-1603 |
| PAULA PONDER LEWIS | 632 MISSION RD S W | | | | CARTERSVILLE | GA | 30120-5828 |
| PAULA R ARNST | 3301 WESTWAY | | | | BAY CITY | MI | 48706-3349 |
| PAULA R DELONG & JAMES D DELONG JT TEN | 4226 BIRCHDALE COURT | | | | FORT WAYNE | IN | 46815-5301 |
| PAULA R NAGEL | 889 BLAIRMOOR CT | | | | GROSSE POINTE | MI | 48236-1244 |
| PAULA R ROUPE | 3301 WESTWAY | | | | BAY CITY | MI | 48706-3349 |
| PAULA R SNYDER | 14081 LOMA RIO DR | | | | SARATOGA | CA | 95070-5412 |
| PAULA R VROMAN | 428 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2175 |
| PAULA R WILLIAMS | 14839 S AVENIDA CUCANA | | | | SAHUARITA | AZ | 85629-8622 |
| PAULA REISCH | 200 KIDD CASTLE WAY | 116 | | | WEBSTER | NY | 14580 |
| PAULA REUTTER CUST ERIC M REUTTER UTMA OH | 2572 BREATHSTONE DR | | | | POWELL | OH | 43065-9023 |
| PAULA ROCHA | 1436 ACACIA | | | | SAGINAW | MI | 48601 |
| PAULA ROKETENETZ | 32 HERITAGE LANE | | | | LYNNFIELD | MA | 01940-2533 |
| PAULA ROMDALL | 5000 GLENMORE RD | | | | ANDERSON | IN | 46012-9733 |
| PAULA S ASFAR | 25750 BERKSHIRE ST | | | | ROSEVILLE | MI | 48066-3767 |
| PAULA S ASFAR CUST LISA M ASFAR UGMA MI | 25750 BERKSHIRE ST | | | | ROSEVILLE | MI | 48066-3767 |
| PAULA S HAYS CUST DEREK A HEATH UTMA LA | BOX 2043 | | | | ST FRANCISVILLE | LA | 70775-2043 |
| PAULA S HAYS CUST RYLAN E HAYS UTMA LA | BOX 2043 | | | | FRANCISVILLE | LA | 70775-2043 |
| PAULA S LEWIS | 2935 EAGER | | | | HOWELL | MI | 48843-6711 |
| PAULA S MILLER | 3352 POND BRANCH ROAD | | | | LESVILLE | SC | 29070-8408 |
| PAULA S SMITH & DALLAS H SMITH JT TEN | 180 E GLENN | | | | ALEXANDRIA | AL | 36250-5506 |
| PAULA S WANTZ | 4747 AMELIA DR | | | | FAIR OAKS | CA | 95628-5517 |
| PAULA SAVINI | 244 HYDE PARK RD | | | | LANDENBERG | PA | 19350-8324 |
| PAULA SCHILT DAWSON | 535 TAMALPAIS AVE | | | | MILL VALLEY | CA | 94941-1078 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULA SCHULTE | 3030 15TH ST | | | | BOULDER | CO | 80304-2614 |
| PAULA SEAHOLM | 5309 THORNWOOD CIRCLE | | | | DICKINSON | TX | 77539-7118 |
| PAULA SHOTWELL | 3223 JEFFREY DR | | | | MC KEESPORT | PA | 15133-2203 |
| PAULA SHOVEK | 37988 BLOOMFIELD | | | | LIVONIA | MI | 48154-1142 |
| PAULA SIBBITT CUST CALEB PETERSON BUSCHE UTMA IN | 14208 HAZELDELL PKWY | | | | CARMEL | IN | 46033-8803 |
| PAULA SIBBITT CUST CLAIRE JOAN FLEETWOOD UTMA IN | 928 N CEDAR CT | | | | GREENSBURG | IN | 47240-2533 |
| PAULA SIBBITT CUST PATIENCE SHEROW BUSCHE UTMA IN | 12635 ROYCE COURT | | | | CARMEL | IN | 46033-2477 |
| PAULA SIBBITT CUST TABER GUY BUSCHE UTMA IN | 12635 ROYCE COURT | | | | CARMEL | IN | 46033-2477 |
| PAULA SIBBITT CUST TYE JACOB FLEETWOOD UTMA IN | 928 N CEDAR CT | | | | GREENSBURG | IN | 47240-2533 |
| PAULA SMITH | RD #5 BOX 100 | | | | CANASTOTA | NY | 13032 |
| PAULA SONDREAL | 228 W MAPLE STREET | | | | AMERY | WI | 54001-1051 |
| PAULA SORRENTINO & JOHN SORRENTINO JT TEN | 39 BILLINGSLEY DRIVE | | | | LIVINGSTON | NJ | 07039 |
| PAULA SUE GALLA | 46 W BELLMEADE PL | | | | SPRING | TX | 77382-5339 |
| PAULA SUE THURSTON | 776 SILVER ST | | | | ELKO | NV | 89801-3836 |
| PAULA TANNER CUST MICHELL S TANNER UGMA CA | 115 ANDERSON DR | | | | WATSONVILLE | CA | 95076-2200 |
| PAULA TILLOTSON FOX | 177 MOUNT SINAI AVE | | | | MOUNT SINAI | NY | 11766-2313 |
| PAULA TOBOCMAN CREED CUST STEVEN HERSHEL TOBOCMAN UGMA MI | 29252 SUMMERWOOD RD | | | | FARMINGTON | MI | 48334-3055 |
| PAULA TOTO | 713 ASTOR LANE | | | | FRANKLIN PARK | NJ | 08823 |
| PAULA VANPROOYEN | 7539 BOULDER BLUFF DR | | | | JENISON | MI | 49428-8961 |
| PAULA VIRGINIA ROSS & CHARLES WARREN ROSS JT TEN | 2009 PEMBROKE RD | | | | GREENSBORO | NC | 27408 |
| PAULA W GREBETA & INGRID E MC DERMID JT TEN | 2552 JAMES RD | | | | AUBURN HILLS | MI | 48326-1915 |
| PAULA WAGNER CUST BRIAN WAGNER UGMA NY | 269 CROSBY LANE | | | | ROCHESTER | NY | 14612-3336 |
| PAULA WANTZ | 4747 AMELIA DR | | | | FAIR OAKS | CA | 95628-5517 |
| PAULA WARD | 14 SOMERVILLE ROAD | | | | HEWITT | NJ | 07421-2909 |
| PAULA Y CHAMBERS | 7900 OLD YORK RD | APT 613B | | | ELKINS PARK | PA | 19027-2347 |
| PAULA Y LEUNG | SUITE 1902 | 175 BAMBAURGH CIRCLE | SCABOROUGH ON | M1W 3X8 CANADA | | | |
| PAULA Y MERKICH | 3940 MEADOW HILL DRIVE | | | | MINERAL RIDGE | OH | 44440-9567 |
| PAULA Y TAYLOR | 104 MEADOWBEND DR | | | | CEDAR HILL | TX | 75104-3278 |
| PAULA YOUNGS WEIR | 174 COVE RD | | | | OYSTER BAY COVE | NY | 11771-3410 |
| PAULA Z RAMIREZ | 5168 E WILSON ROAD | | | | CLIO | MI | 48420-9712 |
| PAULE ANDREE JACQUES TR UA 03/03/2005 THE JACQUES TRUST | 2635 GARFIELD ST | | | | HOLLYWOOD | FL | 33020 |
| PAULEEN M DAVIS & PATRICIA J EVELAND JT TEN | 19765 CEDAR NILES RD | | | | GARDNER | KS | 66030-9390 |
| PAULENE OLEDA NEAL | 2224 RIDGEWAY | | | | ARLINGTON | TX | 76010-7725 |
| PAULETTA M SMIRNOFF & CHERYL L BRUNSKE JT TEN | 4444 SAINT MARTINS DR | | | | FLINT | MI | 48507-3727 |
| PAULETTA SCHALAU | 2135 DARNIS CI | | | | MORGAN HILL | CA | 95037-3844 |
| PAULETTE A KEATING | 18135 PLEASANT VALLEY DR | | | | MACOMB | MI | 48044-6119 |
| PAULETTE B LAMARCHE | 25 LOISON | LORRAINE QC | | J6Z 3A4 CANADA | | | |
| PAULETTE CHARBONNEAU | 139 MGR PREVOST | ST EUSTACHE QC | | J7P 2K7 CANADA | | | |
| PAULETTE COLLINS | ATTN PAULETTE PASEK | 3361 BOOKER FARM RD | | | MOUNT PLEASANT | TN | 38474-3024 |
| PAULETTE D HEMPHILL | 13565 STOEPEL | | | | DETROIT | MI | 48238-2535 |
| PAULETTE E BROWN | 1626 PRAIRIE DRIVE | | | | PONTIAC | MI | 48340-1084 |
| PAULETTE E ROSS EX UW URSULINE V BOYD | 1658 AMHERST ST | | | | BUFFALO | NY | 14214-2002 |
| PAULETTE E SAAB | 3640 SALISBURY HILLS DR | | | | ALLENTOWN | PA | 18103-9629 |
| PAULETTE FISH | 1898 FISK RD | | | | HOWELL | MI | 48843-8823 |
| PAULETTE FRANCIS RUSS & DAVID A RUSS JT TEN | PO BOX 184 | | | | WASHINGTON | MI | 48094-0184 |
| PAULETTE HARRIS | 305 FOREST TRCE | | | | RADCLIFF | KY | 40160-9499 |
| PAULETTE HESS | 5838 VALLEJO | | | | OAKLAND | CA | 94608-2626 |
| PAULETTE J FELAN | 2380 CABOT | | | | CANTON | MI | 48188-1825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAULETTE JEAN SMEATON | 625 NW 21ST ST | | | | MOORE | OK | 73160-3407 |
| PAULETTE K STRATTON | PO BOX 7168 | | | | KINGSPORT | TN | 37664-1168 |
| PAULETTE K WATANABE & ROY H WATANABE JT TEN | 2465 AULTUHU ST | | | | PEARL CITY | HI | 96782 |
| PAULETTE L BOBKO | 5856 KUENZER DR | | | | SEVEN HILLS | OH | 44131-1926 |
| PAULETTE L DENNIS TOD WILL DENNIS SUBJECT TO STA TOD RULES | 800 N W 72 TERR | | | | PLANTATION | FL | 33317-1133 |
| PAULETTE L MC CARTHY | 1523 FIFTH AVE | | | | JOLIET | IL | 60433-2039 |
| PAULETTE LASKARIS | 2930 ROCKAWAY AVE APT 56 | | | | OCEANSIDE | NY | 11572 |
| PAULETTE LOVE | 2853 EMMICK DR | | | | TOLEDO | OH | 43606-2706 |
| PAULETTE M ALMSTED | 2908 SUNNYSIDE CIR | | | | BURNSVILLE | MN | 55306-6951 |
| PAULETTE M COLLINS | 29600 DEAL ISLAND ROAD | | | | PRINCESS ANNE | MD | 21853-2742 |
| PAULETTE M MOORE | 1360 TWO PENNY DR | | | | HARRISONBURG | VA | 22802-2342 |
| PAULETTE M NICHOLS | 9624 KENT DR | | | | MIDWEST CITY | OK | 73130-6438 |
| PAULETTE M NOVAK & DONALD R NOVAK SR JT TEN | 23709 TALBOT STREET | | | | SAINT CLAIR SHORES | MI | 48082-2561 |
| PAULETTE M SCYTKO | 2526 NORTH RAMONA PARK AVE | | | | WHITE CLOUD | MI | 49349-9422 |
| PAULETTE MCDONALD | 22860 LAKE RAVINES DR | | | | SOUTHFIELD | MI | 48033-3456 |
| PAULETTE OBYRNE | 200 LANSING ST | | | | EATON RAPIDS | MI | 48827-1026 |
| PAULETTE P CARABELLI | 2 SPRINGTREE LANE | | | | YARDLEY | PA | 19067-1830 |
| PAULETTE PASSMORE | 1216 MULBERRY LN | | | | BURTON | MI | 48529-2253 |
| PAULETTE PETRY | 4000 SARGENT RD | | | | JACKSON | MI | 49201-7620 |
| PAULETTE R DONNELLY | 4 TRACY ST | | | | MASSENA | NY | 13662-2307 |
| PAULETTE R HALKER | 7895 SURREYWOOD DR | | | | NORTH BEND | OH | 45052-9617 |
| PAULETTE R LONG | 271 W WASHINGTON ST 270 | | | | MADISON | GA | 30650-1250 |
| PAULETTE ROWLAND BRASSINGA | 4 BUCK HILL ROAD | | | | RIDGEFIELD | CT | 06877-2713 |
| PAULETTE S BARFIELD | 1716 SOUTH CLUB COURT | | | | TAMPA | FL | 33612-8379 |
| PAULETTE S DONALDSON | 22618 BROOK FOREST | | | | NOVI | MI | 48375 |
| PAULETTE S NOVAK | 3785 GRAFTON RD | | | | BRUNSWICK | OH | 44212-2131 |
| PAULETTE SINES | 1120 S WAUGH ST | | | | KOKOMO | IN | 46902-1737 |
| PAULETTE STRATE CUST DEREK LEE MAGGIO UTMA LA | 310 NEW ROADS ST | | | | NEW ROADS | LA | 70760-3534 |
| PAULETTE STRATE CUST MEREDITH ELLEN MAGGIO UTMA LA | 310 NEW ROADS ST | | | | NEW ROADS | LA | 70760-3534 |
| PAULETTE STRATE CUST REBECCA CLAIRE MAGGIO UTMA LA | 310 NEW ROADS ST | | | | NEW ROADS | LA | 70760-3534 |
| PAULETTE V TARANTO | 3179 BENTLEY AVE | | | | LOS ANGELES | CA | 90034 |
| PAULETTE W JONES | 1611 W 15TH ST | | | | ANDERSON | IN | 46016-3205 |
| PAULETTE WALKER | 3233-C27 | | | | MTN HOME | AR | 72653-5449 |
| PAULETTE WILHITE | 5687 CO RD 1069 | | | | VINEMONT | AL | 35179-7333 |
| PAULETTE WORTHEY | C/O PAULETTE MCDONALD | 17244 MARYLAND | | | SOUTHFIELD | MI | 48075-2805 |
| PAULETTE XANTHOS | 627 PAGE AVE | | | | LYNDHURST | NJ | 07071-2514 |
| PAULETTE ZUNDEL | 3909 WILSHIRE COURT | | | | SARASOTA | FL | 34238-2571 |
| PAULG HAUS JR | 280 CARTER RD | | | | PRINCETON | NJ | 08540-2109 |
| PAULINA FISCHER CUST ERIC ROBERT FISCHER U/THE NEW YORK U-G-M-A | C/O UST CORP | 40 COURT STREET | | | BOSTON | MA | 02108-2202 |
| PAULINA MOLINA | 18887 N VALLEY DR | | | | FAIRVIEW PARK | OH | 44126-1759 |
| PAULINA TEACHWORTH & WANDA KALISZ JT TEN | 2322 N VERMONT | | | | ROYAL OAK | MI | 48073 |
| PAULINE A ALSTON | 1890 CORAL POINTE DR | | | | CAPE CORAL | FL | 33990-3875 |
| PAULINE A ALVERS | 323 WARREN STREET | P O BOX 225 | | | WILSON | NY | 14172 |
| PAULINE A BURKE | 6970 NC HIGHWAY 135 | | | | MAYODAN | NC | 27027-8127 |
| PAULINE A CREMEENS | 40 MATTHEWS ST UNIT 30 | | | | BRISTOL | CT | 06010 |
| PAULINE A FLOOD | 1546 PIMLICO DR | | | | YOUNGSTOWN | OH | 44515-5162 |
| PAULINE A FUJINO | 2506 NORTH EASTWOOD AVE | | | | SANTA ANA | CA | 92705-6717 |
| PAULINE A FUJINO & RAY M FUJINO JT TEN | 2506 N EASTWOOD AVE | | | | SANTA ANA | CA | 92705-6717 |
| PAULINE A MCCLAIN & MARCIA A DIEVENDORF JT TEN | 64 N HOME RD | APT 10 | | | MANSFIELD | OH | 44906-2357 |
| PAULINE A MCCLAIN & PHILIP E MCCLAIN JT TEN | 64 N HOME RD | APT 10 | | | MANSFIELD | OH | 44906-2357 |
| PAULINE A MCLAIN & PAUL A MCCLAIN JT TEN | 64 N HOME RD | APT 10 | | | MANSFIELD | OH | 44906-2357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULINE A PENFIELD | PO BOX 66 | | | | WILLIAMSFIELD | OH | 44093-0066 |
| PAULINE A PILIOURAS CUST JOHN MEMO PILIOURAS UGMA NY | 59 HOUSTON PLACE | | | | HAWORTH | NJ | 07641-1826 |
| PAULINE A POWELL | 321 WOODSIDE DRIVE | | | | WEST ALEXANDRIA | OH | 45381-9395 |
| PAULINE A SIGISMONDI & RUDOLPH G SIGISMONDI JT TEN | 301 STONEY ACRE DR | | | | CRANSTON | RI | 02920-1250 |
| PAULINE A STONER | 100 HUNTMAN LANE 5 | | | | FORT THOMAS | KY | 41075 |
| PAULINE A WILLIS | 801 WAYNE AVE | | | | GREENVILLE | OH | 45331-1237 |
| PAULINE ALCORN | 7931 MEADOWBROOK DR | | | | MASON | OH | 45040-9683 |
| PAULINE ALEXANDER | 271 S SANFORD | | | | PONTIAC | MI | 48342-3150 |
| PAULINE ARRINGTON | 255 RANDALL AVENUE NEW HOUS | | | | ELMONT | NY | 11003 |
| PAULINE B DOROSHENKO | 12 LINCOLN GDNS | | | | LAKE HIAWATHA | NJ | 07034-2406 |
| PAULINE B JOYNER & JAMES W JOYNER JT TEN | 2550 CHARLIE JOHNSON ROAD | | | | BETHUNE | SC | 29009-9298 |
| PAULINE B MILLER | 1629 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3193 |
| PAULINE B NICHOLS & JAMES D NICHOLS TEN COM | 309 E 45TH | | | | ODESSA | TX | 79762-5516 |
| PAULINE B OKRASZEWSKI & CAROL J OKRASZEWSKI JT TEN | 47 ROSWELL AVENUE | | | | STATEN ISLAND | NY | 10314-4715 |
| PAULINE BARAGAR & THOMAS E RADEMAKER JT TEN | 17261 OTTAWA TRL | | | | WEST OLIVE | MI | 49460-9775 |
| PAULINE BARAK TOD ALAN J BARAK SUBJECT TO STA TOD RULES | 5060 WALLBROOK CT | | | | WEST BLOOMFIELD | MI | 48322-4246 |
| PAULINE BARAK TOD LAWRENCE S BARAK SUBJECT TO STA TOD RULES | 5060 WALLBROOK CT | | | | WEST BLOOMFIELD | MI | 48322-4246 |
| PAULINE BARANOWSKI CUST DAVID F BARANOWSKI UGMA IL | 686 TRAILSIDE DR | | | | LAKE ZURICH | IL | 60047-2858 |
| PAULINE BARANOWSKI CUST JAMES T BARANOWSKI UGMA IL | 625 HARRIS DR | | | | BUFFALO GROVE | IL | 60089-1672 |
| PAULINE BARANOWSKI CUST LUCY BARANOWSKI UGMA IL | W53N886 REGENCY LN | | | | CEDARBURG | WI | 53012-1530 |
| PAULINE BARNES | 1496 AVON AVE SW | | | | ATLANTA | GA | 30311-2702 |
| PAULINE BARNES | 16105 BRUNDAGE RD | | | | INTERLOCNEW | MI | 49643-9647 |
| PAULINE BARUD | 2261 WYLAND AVENUE | | | | ALLISON PARK | PA | 15101-3458 |
| PAULINE BODDINGTON | 42154 CIMARRON ST | | | | CLINTON TWP | MI | 48038-6754 |
| PAULINE BROWN | 247 LA ROCHE AVE | | | | HARRINGTON PARK | NJ | 07640-1733 |
| PAULINE BUSZTA | 4930 KINGSWOOD DRIVE | | | | ROSWELL | GA | 30075-5400 |
| PAULINE C BELAIR & LUCIEN J BELAIR JT TEN | 147 SILVER LANE | | | | VERNON | VT | 05354-9418 |
| PAULINE C HOLLAND TR UA 04/20/92 THE PAULINE C HOLLAND TRUST | 5080 FALCON CHASE LANE NE | | | | ATLANTA | GA | 30342-2181 |
| PAULINE C NORMAN | 730 MARKET STREET | | | | SPRINGBORO | OH | 45066-1122 |
| PAULINE C NORMAN | 19703 STEEL | | | | DETROIT | MI | 48235-1151 |
| PAULINE C RUSZKOWSKI | 43917 CATAWBA | | | | CLINTON TOWNSHIP | MI | 48038-1314 |
| PAULINE C SCOTT | 6281 OBISPO AVE | | | | LONG BEACH | CA | 90805-3728 |
| PAULINE C SPRATT | BOX 387 | 147 FRANKLIN STREET | | | BUCKSPORT | ME | 04416-0387 |
| PAULINE C WHITE & WAYNE J HESCOTT JT TEN | 810 N BALL ST | | | | OWOSSO | MI | 48867 |
| PAULINE CARRICO | 511 N U S 31 | | | | TIPTON | IN | 46072-8677 |
| PAULINE CARROLL | 510 S LENFESTY | | | | MARION | IN | 46953-1223 |
| PAULINE CASTLE & HOMER CASTLE JT TEN | 5343 METROPOLITAN | | | | KANSAS CITY | KS | 66106-1619 |
| PAULINE COLEMAN | 352 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3374 |
| PAULINE CRESANTI | 132 OINE DRIVE | | | | EMERSON | NJ | 07630 |
| PAULINE CURRA | 4TH STREET | BOX 596 | | | SMITHTON | PA | 15479-0596 |
| PAULINE D HILL | 498 PARADISE RD | | | | MURPHY | NC | 28906-7001 |
| PAULINE D HORNSBY | 1706 FLAGLER RD | | | | AUGUSTA | GA | 30909-9573 |
| PAULINE D KOSTRABA | 5247 COPELAND AVE | | | | WARREN | OH | 44483-1229 |
| PAULINE E ALCORN | PO BOX 636 | | | | TRINITY | AL | 35673-0007 |
| PAULINE E BLAND | 1122 WOODSTOCK AVENUE | | | | TONAWANDA | NY | 14150-4638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULINE E CHAPMAN & CASSIUS L CHAPMAN JT TEN | 355 N FARM DR | | | | ALPHARETTA | GA | 30004 |
| PAULINE E CODY & DOROTHY E CODY JT TEN | 616 OBERLIN CT | | | | THE VILLAGES | FL | 32162-7625 |
| PAULINE E PANYARD | 33218 TALL OAKS CT | | | | FARMINGTON | MI | 48336-4548 |
| PAULINE E RICHARD & RAYMOND P RICHARD JT TEN | PO BOX 41 | | | | MOODUS | CT | 06469-0041 |
| PAULINE E ROSS | 5219 SW 40TH ST | | | | BELL | FL | 32619-1717 |
| PAULINE E TRAUTMAN | 2774 S OCEAN BLVD | | | | PALM BEACH | FL | 33480-5539 |
| PAULINE E USHER | 3999 W LEONARD | | | | MARNE | MI | 49435-9721 |
| PAULINE E WAUGH | 72 PINE PLACE DRIVE | | | | BERKELEY SPGS | WV | 25411 |
| PAULINE ELION | 13289 PETALUMA RD | | | | VICTORVILLE | CA | 92392-5023 |
| PAULINE ELLEN WALTZ | 2279 THISTLEWOOD DR | | | | BURTON | MI | 48509-1252 |
| PAULINE F HARDIN | 3203 PRYTANIA ST | | | | NEW ORLEANS | LA | 70115-3416 |
| PAULINE F HEDRICK | 5100 HEDRICK RD | | | | BLAIRSVILLE | GA | 30512-1067 |
| PAULINE F LYNDRUP & ALLAN R NIELSEN & MRS SANDRA R ROBERTS JT TEN | 341 BEAVER GAP ROAD | | | | MURPHY | NC | 28906-2004 |
| PAULINE F TONCIC | 5A WHITEMARSH LN | | | | LANSDALE | PA | 19446-1221 |
| PAULINE F ZENNS | 1143 CHIMNEY TRL | | | | WEBSTER | NY | 14580-9611 |
| PAULINE FINLEY | PO BOX 124 | | | | JONESVILLE | NC | 28642-0124 |
| PAULINE FLOYD CAMPBELL | PO BOX 662 | | | | LORIS | SC | 29569-0662 |
| PAULINE G MUCHA | 26 GRAND ST | | | | WALLINGFORD | CT | 06492-3510 |
| PAULINE G TATE | 6082 PATSCH/TYROL | | AUSTRIA | | | | |
| PAULINE GUITTARI | 126 MAGNOLIA RD | | | | ISELIN | NJ | 08830-1516 |
| PAULINE GULICIUC | 626 MACDONALD ST | | | | FLINT | MI | 48507-2778 |
| PAULINE H CHAPRNKA | 11200 W COLDWATER RD | | | | FLUSHING | MI | 48433-9748 |
| PAULINE H FLAHERTY | 16 BYFIELD RD | | | | PORTLAND | ME | 04103-2713 |
| PAULINE H FOX | 8856 N 700 E | | | | SHERIDAN | IN | 46069-8854 |
| PAULINE H MANUSAKIS | 788 STAMBAUGH AVE | | | | SHARON | PA | 16146-4142 |
| PAULINE H POPE & JERILYN D POPE JT TEN | 4612 NORFOLK AVE | | | | BALTIMORE | MD | 21216-1007 |
| PAULINE H SELLARS | 1122 SPRING BROOK DR | | | | MANSFIELD | OH | 44906-3545 |
| PAULINE H STORY | 2404 RALLY COURT | | | | VIRGINIA BEACH | VA | 23454-1215 |
| PAULINE HAYES | 8513 PEACHWOOD DR | | | | DAYTON | OH | 45458-3249 |
| PAULINE HILL | 415 CLINTON ST | | | | OWOSSO | MI | 48867-2718 |
| PAULINE HILLMAN | 8257 HENDERSON RD | | | | GOODRICH | MI | 48438-9777 |
| PAULINE HINCH | 45808 MORCEAU | | | | MACOMB | MI | 48021 |
| PAULINE HODGSON ARWINE | 1305 PARK AVE #49 | | | | ALEXANDRIA | IN | 46001-2735 |
| PAULINE HOFFMAN | 2526 YORKSHIRE LN | | | | BLOOMFIELD HILLS | MI | 48302-1072 |
| PAULINE HORNICKEL | 7288 MARBLEHEAD DR | | | | HUDSON | OH | 44236-1732 |
| PAULINE I ANDERSON | 1543 YORKTOWN | | | | GROSSE POINTE WOOD | MI | 48236-1071 |
| PAULINE J BOCK | 104 MERCER AVE | | | | SCHENECTADY | NY | 12303 |
| PAULINE J DEEGAN | N 7154 HWY 27 | | | | LADYSMITH | WI | 54848 |
| PAULINE J DEPOLO | 512 CALHOUN RD | | | | WILMINGTON | DE | 19809-2216 |
| PAULINE J FERRELL | 6771 TROY | | | | TAYLOR | MI | 48180-1634 |
| PAULINE J LYONS | 1325 S HACKLEY STREET | | | | MUNCIE | IN | 47302-3566 |
| PAULINE J MAKOWSKI | 150 WOODINGHAM CT | | | | SALINE | MI | 48176-1310 |
| PAULINE J MCLEOD CUST NILS A MCLEOD UGMA NY | 23 BETHUNE ST #4 | | | | NEW YORK | NY | 10014-1715 |
| PAULINE J RICE | 6012 HEAVENWAY DR | | | | WATAUGA | TX | 76148-3608 |
| PAULINE JOHNSON | PO BOX 68 | | | | MILAN | IN | 47031-0068 |
| PAULINE JOHNSTONE | 1207 CAPSTAN DR | | | | FORKED RIVER | NJ | 08731-2019 |
| PAULINE JOOST | BOX 24 | | | | MARK CENTER | OH | 43536-0024 |
| PAULINE K BREWER | 26 AMHERST RD BOX 359 | | | | BARNEGAT LIGHT | NJ | 08006-0359 |
| PAULINE K CUMMINGS | 1051 10TH ST | | | | SHALIMAR | FL | 32579-1984 |
| PAULINE K HODSON & STEVEN W TUCKER JT TEN | 8401 N 105TH LANE | | | | PEORIA | AZ | 85345-7471 |
| PAULINE K MONTELONGO CUST DEREK H MONTELONGO UTMA CA | 2275 HUNTINGTON DR #557 | | | | SAN MARINO | CA | 91108-2640 |
| PAULINE K PROCKNOW | 3911 GLENWOOD AVE | | | | LANSING | MI | 48910-4776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULINE KOUNTZ BEYER | 13282 HUNTERS VIEW | | | | SAN ANTONIO | TX | 78230-2032 |
| PAULINE L DEIS | 4853 REDWOOD DR | | | | FAIRFIELD | OH | 45014-1683 |
| PAULINE L DEIS | 4853 REDWOOD DR | | | | FAIRFIELD | OH | 45014-1683 |
| PAULINE L MURPHY & LINDA B CAREY JT TEN | P O BOX 152 | | | | GANSEVOORT | NY | 12831 |
| PAULINE L RADASEVICH | 602 MILLIKEN AVE | | | | SHARPSVILLE | PA | 16150-1913 |
| PAULINE L SHAM TR PAULINE L SHAM TRUST UA 04/08/98 | 823 S HUMBOLDT ST | | | | SAN MATEO | CA | 94402-1417 |
| PAULINE LAWRENCE | 3486 LINGER LANE | | | | SABINAW | MI | 48601-5621 |
| PAULINE LAWSON | 1151 BROOKSIDE CT | | | | AVON | IN | 46123-7428 |
| PAULINE LEACH STAPP | 9870 LEES CREEK RD | | | | HARRISON | OH | 45030-9513 |
| PAULINE LEE | 942 S MULLEN AVE | | | | LOS ANGELES | CA | 90019-1828 |
| PAULINE LEVENE | 8950 W JEFFERSON AVE | | | | DENVER | CO | 80235-1702 |
| PAULINE LOUISE SPELDOS & JOHN SPELDOS JT TEN | 8 ELLIOT PLACE | | | | JAMESBURG | NJ | 08831-2520 |
| PAULINE M BOLES & CAROL L BEEBE TEN COM | 5080 TOLI TRAIL | | | | BRIGHTON | MI | 48114-9282 |
| PAULINE M BRYANT | PO BOX 162 | | | | CHARLESTOWN | MD | 21914-0162 |
| PAULINE M CALL | 1049 S ROUTE 73 EAST | | | | SPRINGBORO | OH | 45066 |
| PAULINE M GABRIELLI | 128 PARKER AVE | | | | HOLDEN | MA | 01520-2461 |
| PAULINE M GAFFNEY TR PAULINE M GAFFNEY LIV TRUST UA 06/30/04 | 376 NEW YORK AVE | | | | ROCHESTER | PA | 15074-1909 |
| PAULINE M HAMMILL TR UA 07/23/99 HAMMILL REVOCABLE TRUST | 1444 BOURDEAUX WAY | | | | CENTERVILLE | OH | 45458 |
| PAULINE M HARDEN | C/O PAULINE M HARDEN KELLY | PO BOX 21669 | | | DETROIT | MI | 48221-0669 |
| PAULINE M HODEK | PO BOX 4844 | | | | PORTLAND | ME | 04112-4844 |
| PAULINE M HOOK | 3331 GALL BL | | | | ZEPHYRHILLS | FL | 33541-6800 |
| PAULINE M HOUSEMAN | 8958 FARMERSVILLE W CARROLLTON | RD | | | GERMANTOWN | OH | 45327-9504 |
| PAULINE M KANOZA | 9655 W MOUNTAIN VIEW RD APT A | | | | PEORIA | AZ | 85345-6985 |
| PAULINE M KITTLE & CAROL MILLER & LLOYD KITTLE JT TEN | 10133 LAPEER RD APR 230 | | | | DAVISON | MI | 48423-8199 |
| PAULINE M MARTELL | 35953 LAKE SHORE BLVD D-7 | | | | EASTLAKE | OH | 44095-1557 |
| PAULINE M MC MEECHAN | 256 CLEVELAND DR | | | | BUFFALO | NY | 14223 |
| PAULINE M NANCE | 8387 SANDPIPER ST | | | | CANTON | MI | 48187-1712 |
| PAULINE M PARKER | 6 JULIET STREET | | | | NEW BRUNSWICK | NJ | 08901-3414 |
| PAULINE M PIETROW & RICHARD P PIETROW JT TEN | 28 RIDGEWAY STREET | | | | MOUNT HOLLY | NJ | 08060-1438 |
| PAULINE M RASCHILLA | 1419 HILLCRST DR | | | | NILES | OH | 44446-3709 |
| PAULINE M RICE & SUZANNE RICE SIMONCINI JT TEN | 300 PARK AVE | | | | WORCESTER | MA | 01609-1805 |
| PAULINE M VOYER | 2515 CANYON CREEK DRIVE | | | | STOCKTON | CA | 95207-4554 |
| PAULINE M WEIGLE | 3200 BAKER CIR | UNIT A217 | | | ADAMSTOWN | MD | 21710-9672 |
| PAULINE M ZARZECKI | 20 MAYAPPLE DRIVE | | | | BRICK | NJ | 08724-5031 |
| PAULINE MAIOCCO & P DONALD MAIOCCO JT TEN | 101 N CONCORD AVE | | | | HAVERTOWN | PA | 19083-5018 |
| PAULINE MAKUCH | 511 FERNWOOD TERR | | | | LINDEN | NJ | 07036-5816 |
| PAULINE MARGORAS | 21 NORTHFIELD DR W | | | | LAKE RONKONKOMA | NY | 11779-1821 |
| PAULINE MARION CARNAHAN | 1896 FILLMORE ST | | | | SANTA CLARA | CA | 95050-3709 |
| PAULINE MC NUTT | 1971 PITCH LANDING RD | | | | CONWAY | SC | 29527-6648 |
| PAULINE MEEK GUINN | 1625 W AVENUE C | | | | MULESHOE | TX | 79347-3037 |
| PAULINE MESICH & JAMES J MESICH JT TEN | 3710 44TH ST | | | | ROCK ISLAND | IL | 61201-7121 |
| PAULINE MONTELONGO CUST ADAM T MONTELONGO UTMA CA | 2275 HUNTINGTON DR #557 | | | | SAN MARINO | CA | 91108-2640 |
| PAULINE MOSS | 30 E ELM ST | APT 16E | | | CHICAGO | IL | 60611-1064 |
| PAULINE MUCKLO | 1050 HOMEWORTH ROAD | | | | ALLIANCE | OH | 44601-9017 |
| PAULINE MURON | 4308 E MT MORRIS ROAD | | | | MT MORRIS | MI | 48458-8978 |
| PAULINE N FORCE | 1296 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470-9558 |
| PAULINE OKRASZEWSKI | 47 ROSWELL AVE | | | | STATEN ISLAND | NY | 10314-4715 |
| PAULINE P ELKINS | 554 W QUINCY AVE | | | | CLOVIS | CA | 93619-4809 |
| PAULINE P PETERSON TOD DEBORAH A GORDY SUBJECT TO STA TOD RULES | 785 WASHINGTON ST | | | | NORWOOD | MA | 02062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULINE PATRICK | PO BOX 10153 | | | | N HOLLYWOOD | CA | 91609-2153 |
| PAULINE PETERS | 1720 E MEMORIAL DR APT 222 | | | | JANESVILLE | WI | 53545-1983 |
| PAULINE PHILLIPS | 1533 S KEISNER | | | | INDIANAPOLIS | IN | 46221 |
| PAULINE PUCAK | 7220 ST JOSEPH ROAD | | | | NIAGARA FALLS | NY | 14304-1337 |
| PAULINE R CORREDINE | 18435 UNIVERSITY PARK DR | | | | LIVONIA | MI | 48152-2629 |
| PAULINE R FERNANDEZ | 206 WILLIAM DURFEE DR | | | | EATON RAPIDS | MI | 48827-9594 |
| PAULINE R HORNBUGOR | 0-2215 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49504 |
| PAULINE R KAISER | 4401 ROLAND AVE | APT 501 | | | BALTIMORE | MD | 21210-2796 |
| PAULINE R STREET | 7226 PRESIDENT STREET | | | | LEEDS | AL | 35094-7819 |
| PAULINE R THOMPSON | C/O STEVEN L THOMPSON | 15854 MAYFIELD DR | | | LANSING | MI | 48906-1421 |
| PAULINE R WILLIAMS | 294 OLD HILL RD | | | | FALLBROOK | CA | 92028-2570 |
| PAULINE RAPACZ TR PAULINE RAPACZ REVOCABLE TRUST UA 5/31/01/ | 5628 S MASSASOIT | | | | CHICAGO | IL | 60638-3724 |
| PAULINE RATNAYAKE | ATTN PAULINE R RASHEED | 345 WEST 58TH STREET | APT 3P/N | | NEW YORK | NY | 10019-1145 |
| PAULINE ROBISON | 501 W ARLINGTON AVE | | | | CLARKSVILLE | IN | 47129-2605 |
| PAULINE S ADAMS | 755 EPPS BRIDGE PARKWAY #232 | | | | ATHENS | GA | 30606 |
| PAULINE S ANDRYSIAK | APT 5 | 200 N 2ND ST | | | SAINT CHARLES | IL | 60174-1955 |
| PAULINE S BALL | 1835 DALEY DRIVE | | | | REESE | MI | 48757-9231 |
| PAULINE S BEKEMEIER | 10810 EAST ROAD | | | | BURT | MI | 48417 |
| PAULINE S COLEMAN | 138 DHU ST | | | | GATE CITY | VA | 24251 |
| PAULINE S CRAMER TR PAULINE S CRAMER TRUST UA 09/22/78 | 4116 WOODMONT RD | | | | TOLEDO | OH | 43613-3824 |
| PAULINE S GRUBB | 7545 SCENIC DRIVE | | | | W JEFFERSON | OH | 43162-9716 |
| PAULINE S HENDY | 575 DEMING ST | | | | SALEM | OH | 44460-3739 |
| PAULINE S HENSLEY | 1600 JS HOLLAND RD | | | | RIDGEWAY | VA | 24148-3727 |
| PAULINE S LAWSON | 2001 83RD AVE N | LOT 1265 | | | ST PETERSBURG | FL | 33702-3976 |
| PAULINE S TAYLOR & GAIL ANN GATZ JT TEN | 6140 NELSON CT | | | | BURTON | MI | 48519-1665 |
| PAULINE S TRELLI | 150 GARFIELD RD | | | | BRISTOL | CT | 06010-5307 |
| PAULINE SHEA | 173A PLEASANT ST | | | | MELROSE | MA | 02176-5166 |
| PAULINE SOHN | 212 MAYS DR | | | | BLOOMINGTON | IL | 61701-2033 |
| PAULINE SPIROS | 970 LAS LOMAS AVE | | | | PACIFIC PALISADES | CA | 90272-2430 |
| PAULINE STEPUTIS | 9630 RAINIER AVE SOUTH | | | | SEATTLE | WA | 98118-5935 |
| PAULINE STUTZMAN & DARLINE DOELLE & GELINE TUCKER JT TEN | 7030 MELDRUM ROAD | | | | FAIR HAVEN | MI | 48023-2426 |
| PAULINE T BALL | BOX P | 202 FIFTH AVE | | | KENBRIDGE | VA | 23944-0779 |
| PAULINE T BIBER | 128 RIDGEMONT DR | | | | FRANKLIN | TN | 37064-2940 |
| PAULINE T GRILLO | 12425 ROSSELO AVE | | | | WARREN | MI | 48093-5019 |
| PAULINE T GUY | 128 WEST COMMERCE ST | | | | SMYRNA | DE | 19977-1180 |
| PAULINE TABOR | 8650 SHERMER RD | #102 | | | NILES | IL | 60714-2100 |
| PAULINE TEMPLE | 162 LAKESHORE DR | | | | CLARKSTON | MI | 48348-1480 |
| PAULINE TODD | 2109 WINANS ST | | | | FLINT | MI | 48503-5857 |
| PAULINE V GIBBONS | 2818 FORTUNE AVE | | | | PARMA | OH | 44134-2237 |
| PAULINE V MORIN | 161 LOWES SIDE ROAD | AMHERSTBURG ON | | N9V 1S4 CANADA | | | |
| PAULINE V MYERS | 2813 S MURRAY DRIVE | | | | OKLAHOMA CITY | OK | 73119-5222 |
| PAULINE V PEVERLY | 1235-B EAST MARYLAND AVENUE | | | | PHOENIX | AZ | 85014-1346 |
| PAULINE VANKREVELEN | 5856 RHODE ISLAND AVE NORTH | | | | MINNEAPOLIS | MN | 55428-3256 |
| PAULINE W BROWN TR PAULINE W BROWN TRUST UA 12/28/94 | 1002 CORWIN AVE | | | | HAMILTON | OH | 45015-1839 |
| PAULINE W IWASKO | 4275 OWENS RD | APT 132 | | | EVANS | GA | 30809-3316 |
| PAULINE W MEADOWS | 406 MILLER AVE | | | | HINTON | WV | 25951-2638 |
| PAULINE W ODELL | 1873 BRANDONHAEE DR | | | | MIAMISBURG | OH | 45342-9507 |
| PAULINE W THOMPSON & STEPHANIE T RANSOM JT TEN | 4015A BILL MOXLEY RD | | | | MT AIRY | MD | 21771-4835 |
| PAULINE WALKER ASHLEY | 489 COVEWOOD BLVD | | | | WEBSTER | NY | 14580-1107 |
| PAULINE WATTNER & JUDY W NELSON TEN COM | 404 MEADOW LANE | | | | CANTON | TX | 75103-3008 |
| PAULINO V VARELA | GM BRASIL RODOVIA RS 30 | PARADA 101 GRAVATAI | RS BRASIL9419 | BRAZIL | | | |
| PAULLA J WISSEL | 11183 LORMAN | | | | STERLING HEIGHTS | MI | 48312-4965 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PAULO AGOSTINHO | 90 HOWARD ST #2FL | | | | SLEEPY HOLLOW | NY | 10591-2217 |
| PAULO D LEITE | 160 CROSSROADS LAKES DRIVE | | | | PONTE VEDRABEACH | FL | 32082-4041 |
| PAULO F DITKOWSKY | 723 CHRISTY ST | | | | JACKSON | MI | 49203 |
| PAULO F MOREIRA | GM DO BRASIL | AV GOIAS 1805 SAO | 01000 SAO PAULO BRAZIL | BRAZIL | | | |
| PAULO G CORDEIRO | 6 MASTERTON CRES | WINNIPEG MB | | R2P 0M9 CANADA | | | |
| PAULO R ROCHA | RUA JOSE GALDINO DA SILVA 651 | SAO PAULO | SAO PAULO BRASIL0 | BRAZIL | | | |
| PAVEL GORELIK | 35 HOSMER STREET APT 12 | | | | MARLBOROUGH | MA | 01752 |
| PAVILS PUKJANIS | 3707 CLOVER STREET | | | | HENRIETTA | NY | 14467-9719 |
| PAVLA PEROUTKA | 5306 CENTRAL AVE | | | | WESTERN SPRINGS | IL | 60558-1834 |
| PAVLE MILENKOVSKI | 6141 SUNNY VALE DR | | | | COLUMBUS | OH | 43228-9552 |
| PAVLE STOJANOVSKI | 33450 25 MILE ROAD | | | | NEW BALTIMORE | MI | 48047-2706 |
| PAWEL ISVARIN | 22115 COTTONWOOD DR | | | | CLEVELAND | OH | 44116-2332 |
| PAWEL ISVARIN & ALINE J ISVARIN JT TEN | 22115 COTTONWOOD DR | | | | CLEVELAND | OH | 44116-2332 |
| PAWEL J BRONISZEWSKI | 1607 MORRELL AVE | | | | CONNELLSVILLE | PA | 15425-3814 |
| PAWLO MUSYK | 12578 MORAN | | | | DETROIT | MI | 48212-2329 |
| PAWLO PICZKUR | 506 BLUEBERRY LANE | | | | SYRACUSE | NY | 13219-2154 |
| PAXTON INVESTMENT COMPANY | PO BOX 176 | | | | SKIPPACK | PA | 19474-0176 |
| PAYNE BROS OFFICE EQUIPMENT INC | 4007 KINNEY GULF RD | | | | CORTLAND | NY | 13045-1506 |
| PAYTON D HAIRSTON | 195 DANIEL AVENUE | | | | WESTLAND | MI | 48186-8996 |
| PEARCE C CARREL | 1224 S BLOOMINGTON ST | | | | GREENCASTLE | IN | 46135-2206 |
| PEARCY BRADLEY | ATTN DOUGLAS L BRADLEY | 103 MEADOW DRIVE | | | ALMA | AR | 72921 |
| PEARL A BAKER TOD | MICHAEL S BAKER | 10245 MILTON POTSDAM RD | | | WEST MILTON | OH | 45383 |
| PEARL A BAKER TOD BRIAN E BAKER SUBJECT TO STA TOD RULES | 10245 MILTON POTSDAM RD | | | | WEST MILTON | OH | 45383 |
| PEARL A BAKER TOD DAWN R SWINFORD SUBJECT TO STA TOD RULES | 10245 MILTON POTSDAM RD | | | | WEST MILTON | OH | 45383 |
| PEARL A BAKER TOD KELLY L HUSK SUBJECT TO STA TOD RULES | 10245 MILTON POTSDAM RD | | | | WEST MILTON | OH | 45383 |
| PEARL A GREGORY | 984 TIMBER CREEK LN | | | | GREENWOOD | IN | 46142-5064 |
| PEARL A HERSHBERGER | 1771 WHITE ROAD | | | | GROVE CITY | OH | 43123-8999 |
| PEARL ACKERMAN | BOX 325 | | | | FARWELL | MI | 48622-0325 |
| PEARL ALLISON | 422 WYOMING AVENUE | | | | BUFFALO | NY | 14215-3122 |
| PEARL ASAM YANG & ALISON MALIA YANG JT TEN | 1443 KOLOPUA ST | | | | HONOLULU | HI | 96819-1648 |
| PEARL B BOOTH & PATRICIA JOYCE NICHOLS JT TEN | 5239 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1090 |
| PEARL B CANTWELL | 1101 E ARBROOK BL 228 | | | | ARLINGTON | TX | 76014-3361 |
| PEARL B MCALLISTER | 2025 ROGERS ST | APT 225 | | | CLEARWATER | FL | 33764-6333 |
| PEARL B MILLER | 6316 LANGWOOD BLVD | | | | FORT WAYNE | IN | 46835-1881 |
| PEARL B ROENNAU & WILLIAM H ROENNAU JT TEN | 813 9TH STREET APT 1 | | | | SANTA MONICA | CA | 90403-1533 |
| PEARL BEDNOREK & ROBERTA BEDNOREK LASIEWICKI JT TEN | 1549 PINE CREST DR | | | | CARO | MI | 48723-9308 |
| PEARL BERKOWITZ | APT E-32 | 1 RUSTIC RIDGE | | | LITTLE FALLS | NJ | 07424-1943 |
| PEARL BOLTON | 187 HAZELWOOD | | | | BUFFALO | NY | 10436-7487 |
| PEARL BURG & MAX BURG JT TEN | 2808 AMESBURY DR | | | | PLANO | TX | 75093-4738 |
| PEARL CARROLL | 294 RIDGEWOOD AVE | | | | BROADWAY | VA | 22815 |
| PEARL CHAPMAN | PO BOX 215 | THAMESFORD ON | | N0M 2M0 CANADA | | | |
| PEARL CORNETT | 624 PLEASANT | | | | GRAND LEDGE | MI | 48837-1343 |
| PEARL D SEPACK | 14518 MELROSE ST | | | | LIVONIA | MI | 48154-3510 |
| PEARL DORSEY | 2920 DELORES ST | | | | SAGINAW | MI | 48601-6131 |
| PEARL E BROWN | PO BOX 285 | | | | INWOOD | WV | 25428-0285 |
| PEARL E GENICOLA | 7 CEDAR AVE | | | | BORDENTOWN | NJ | 08505-1903 |
| PEARL E KAATZ & PEARL E VINSON JT TEN | 48 CRABAPPLE LN | | | | FRANKLIN PARK | NJ | 08823-1408 |
| PEARL E TASS | PO BOX 1304 | | | | LAKE OZAVK | MO | 65049-1304 |
| PEARL FRIEDMAN & BERNARD FRIEDMAN JT TEN | 7 BARBY LANE | | | | PLAINVIEW | NY | 11803-5403 |
| PEARL FRIEDMAN CUST LES FRIEDMAN UGMA NY | 3 KINGS CT | # 58 | | | MONTICELLO | NY | 12701-8470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEARL G SWERSKY & LOIS-ANN SWERSKY & CAROL R SWERSKY JT TEN | 3803 CHERRYBROOK RD | | | | RANDALLSTOWN | MD | 21133-4119 |
| PEARL GEDMINT | 4741 WOODLAND AVE | | | | WESTERN SPRGS | IL | 60558-1744 |
| PEARL GEE & JOHN F GEE JR JT TEN | 375 CUTLER AVE | | | | MAPLE SHADE | NJ | 08052-3221 |
| PEARL GOLDBERG | 600 WEST 239 ST APT 7C | | | | BRONX | NY | 10463-1208 |
| PEARL H ANDERSON | 620 ROOSTER RUN | | | | SCHERTZ | TX | 78154 |
| PEARL H NOLAND JR & EDITH E NOLAND JT TEN | C/O FIORE | 110 DOUGLAS ROAD | | | FAR HILLS | NJ | 07931-2512 |
| PEARL H WORLEY | 10701 DUTCHESS LN | | | | AMELIA CT HSE | VA | 23002-3858 |
| PEARL HAMMOND | 750 JERUSALEM AVE | APT 1F | | | UNIONDALE | NY | 11553-2947 |
| PEARL I BARNETT | 105 W ELM STREET | | | | GAINES | MI | 48436-8700 |
| PEARL I BELT | 1645 WOODPOINTE DR | | | | INDIANAPOLIS | IN | 46234-1957 |
| PEARL I FACKLER | 3990 GAINES BASIN RD | | | | ALBION | NY | 14411-9217 |
| PEARL I HATTON | 1431 FRYE RD | | | | COLUMBIA | TN | 38401-7282 |
| PEARL I HIX | 6238 WESCROFT AVENUE | | | | CASTLE ROCK | CO | 80104-5269 |
| PEARL I YINGLING | 198 TWIN RIVER TRL | | | | BRISTOL | IN | 46507-9297 |
| PEARL J FRENCH | 3072 N IRISH RD | | | | DAVISON | MI | 48423-9558 |
| PEARL JONES | 303 N SMITH ST | | | | NEW CARLISLE | OH | 45344-1743 |
| PEARL K HALLOCK & NANCY H BALLANTINE & MARGARET WANTUCK JT TEN | 4160 HOLLY LN | | | | ROCHESTER | MI | 48306 |
| PEARL K MCCARRY | 89 S MERIDIAN | | | | MASON | MI | 48854-9648 |
| PEARL K MCGREGOR | 74 WILLIAM ST | | | | NORWALK | CT | 06851-6041 |
| PEARL L CHAPPELL | 19901 TRINITY | | | | DETROIT | MI | 48219-1339 |
| PEARL L REVOLDT | 866 DORAL DR | | | | OXFORD | MI | 48371-6503 |
| PEARL L WALKER | 15321 PARK | | | | OAK PARK | MI | 48237-1964 |
| PEARL LEE SHRIMPTON | 66771 FAYETTE RD | | | | ATLANTIC | IA | 50022-8324 |
| PEARL LEONA KIPP | 6425 SHAPPIE RD | | | | CLARKSTON | MI | 48348-1961 |
| PEARL LERNER | 2567 EDGERTON RD | | | | CLEVELAND | OH | 44118-4465 |
| PEARL M ARDELLA TR PEARL M ARDELLA LIVING TRUST UA 03/07/05 | 21001 ORANGE BLOSSOM LN | | | | PLAINFIELD | IL | 60544-9346 |
| PEARL M DELLIMUTI | 1800 GRACEWOODS DR | | | | NILES | OH | 44446-3574 |
| PEARL M GALUS | 339 KIPLING BLVD | | | | LANSING | MI | 48912-4124 |
| PEARL M HOGAN | 9004 W 49TH TERRACE | | | | MERRIAM | KS | 66203-1716 |
| PEARL M JACKSON | 416 6TH ST | | | | HUNTINGDON | PA | 16652-1519 |
| PEARL M LAPORTE | PO BOX 20 | | | | PACIFIC GROVE | CA | 93950-0020 |
| PEARL M RAKUTIS | 55 COUNTRY DR | | | | BRIDGEWATER | MA | 02324-2057 |
| PEARL M THOUIN & LAWRENCE THOUIN JT TEN | 2777 HILLENDALE | | | | ROCHESTER HILLS | MI | 48309-1924 |
| PEARL M ZELLERS & LARRY B ZELLERS JT TEN | APT 3-B | 824 JACKSON STREET | | | ALLENTOWN | PA | 18102-4868 |
| PEARL MARCUS TR PEARL MARCUS TRUST UA 12/12/03 | #2 5TH AVE | SUITE 9K | | | NEW YORK | NY | 10011-8837 |
| PEARL MASON & LILLIE M HINDS JT TEN | 2422 TINCHTOWN RD | | | | JAMESTOWN | TN | 38556-5403 |
| PEARL MORGAN | BOX 36 | | | | ESSIE | KY | 40827-0036 |
| PEARL N GIEDA | 10 RUSSET LANE | | | | LEVITTOWN | PA | 19055-1415 |
| PEARL NORRIS | 2125 SW ALGIERS ST | | | | PORT ST LUCIE | FL | 34953-5740 |
| PEARL O CURRANT | 15 ROGER WILLIAMS CT | | | | PORTSMOUTH | RI | 02871-3811 |
| PEARL O POPP | 2099 GARDENLAND AVE | | | | NILES | OH | 44446-4563 |
| PEARL P MORRIS | 14854 SYCAMORE RD | | | | LAUREL | DE | 19956-2571 |
| PEARL P YUAN | 32 OTTER CREEK RD | | | | SKILLMAN | NJ | 08558-2365 |
| PEARL PIATT & MARGARET W PIATT JT TEN | C/O MARGARET PIATT LESKE | 5770 BECKER DR | | | ROCHESTER | MI | 48306-2610 |
| PEARL R ADAMSON | 6510 THREE CHOPT RD | | | | RICHMOND | VA | 23226-3119 |
| PEARL R FRANCIS | 39 N CEDAR ST | | | | NILES | OH | 44446-2419 |
| PEARL R HARVEY | 704 MEADOW LN | | | | TROY | OH | 45373-2230 |
| PEARL R JOHNSTON | 444 78TH ST | | | | NIAGARA FALLS | NY | 14304-3336 |
| PEARL R MCBURNEY | 11 KING POINT CIR S | | | | OWEGO | NY | 13827-1147 |
| PEARL R VIDITO | 13317 ALLEGAN STREET | | | | WHITTIER | CA | 90605-3201 |
| PEARL RAFFERTY | 488 80TH ST | | | | NIAGARA FALLS | NY | 14304-3364 |
| PEARL S KRISTAN | 3575 N MOORPARK RD APT 207 | | | | THOUSAND OAKS | CA | 91360-2666 |
| PEARL S SHEPARD & NANCY L SHEPARD-RODRIGUEZ & SALLY A CLEMENTS JT TEN | 707 FAIRMONT | | | | MADISON | WI | 53714-1423 |
| PEARL S SHINE | 8653 WORTENDYKE RD | | | | BATAVIA | NY | 14020-9513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEARL S STELTER & PAMELA J STELTER JT TEN | PO BOX 34406 | | | | NORTH KANSAS CITY | MO | 64116-0806 |
| PEARL SILVERMAN | APT D-14 | 147-41 38TH AVE | | | FLUSHING | NY | 11354-4827 |
| PEARL T HUTCHINS | BOX 333 | | | | PORT LEYDEN | NY | 13433-0333 |
| PEARL TOPPER TR UA 12/31/1990 RAYMOND TOPPER & PEARL TOPPER | 128 S 13TH ST | | | | EASTON | PA | 18042-4005 |
| PEARL TWIGG | 8130 HWY 12 | | | | NACHES | WA | 98937 |
| PEARL V BUXTON | 20162 PRAIRIE ROAD | | | | WARRENTON | MO | 63383 |
| PEARL V REUTER | 369 SEWARD ST | | | | PONTIAC | MI | 48342-3360 |
| PEARL W CLARK | 834 TAMPA ST | | | | BOGALUSA | LA | 70427-2944 |
| PEARL W GARDNER | 216 RIVER GARDEN CT | | | | SEVIERVILLE | TN | 37862-4449 |
| PEARL WALKER & KAREN ANN HOBGOOD JT TEN | 18018 ARCADIA AVE | | | | LANSING | IL | 60438-2126 |
| PEARL WAYNE CLARK | 834 TAMPA ST | | | | BOGALUSA | LA | 70427-2944 |
| PEARL WILMA HOTCHKISS | 204 MILL CREEK DR | | | | NILES | OH | 44446-3212 |
| PEARL ZARIS | 6 SUMMIT AVE | | | | NEW CITY | NY | 10956-1115 |
| PEARLEAN GRIFFIN | 351 WHITE STREET | | | | ROSELLE | NJ | 07203-2160 |
| PEARLEE CARLISLE | 817 WILLOTT RD | | | | SAITN PETERS | MO | 63376-2946 |
| PEARLENE PITCHFORD | 12700 E 1600 NORTH RD | | | | PONTIAC | IL | 61764 |
| PEARLENE RIGGS | 4895 W 13TH ST | | | | CLEVELAND | OH | 44109-5655 |
| PEARLEY B BROOKS | 2924 GROUND ROBIN DR | | | | N LAS VEGAS | NV | 89084-3708 |
| PEARLEY B BROOKS & FREDDIE BROOKS JT TEN | 2924 GROUND ROBIN DR | | | | N LAS VEGAS | NV | 89084-3708 |
| PEARLIE FRANKLIN | 9 J F KENNEDY PLACE | | | | HIGHLAND PARK | MI | 48203 |
| PEARLIE HANCE | 574 LINDA WAY | | | | FOREST PARK | GA | 30297-2710 |
| PEARLIE M EDMONDS | 3511 KRIEGER LN | | | | YOUNGSTOWN | OH | 44502-3101 |
| PEARLIE M FRANKLIN | 9 JOHN F KENNEDY PLACE | | | | HIGHLAND PARK | MI | 48203-3113 |
| PEARLIE M GRIFFIN | RT 5 BOX 311 | 135 CHINN DR | | | CANTON | MS | 39046-5304 |
| PEARLIE M WATSON | 6015 FOREST OAKS PL | | | | FONTANA | CA | 92336-5641 |
| PEARLIE W CALDWELL | 2837 MILTON ROAD | | | | MONTGOMERY | AL | 36110-1311 |
| PEARLINE BENSON | 750 CHELSEA AVE | APT 4 | | | MEMPHIS | TN | 38107-2507 |
| PEARLINE E HEARNDON & ANNIE HEARNDON JT TEN | 14031 VASSAR AVE | | | | DETROIT | MI | 48235-1708 |
| PEARLY J ROBINSON | 19148 AVON AVE | | | | DETROIT | MI | 48219-2750 |
| PEARLY L WARD | 9556 WOODSIDE CIR | | | | GRAND BLANC | MI | 48439-8079 |
| PEARLYE HAWKINS | PO BOX 3143 | | | | TOLEDO | OH | 43607-0143 |
| PEARNE W BILLINGS | 7667 CHARLEMONT DR | | | | MANLIUS | NY | 13104 |
| PECOLIA HEARNS | 4503 COOLIDGE | | | | WAYNE | MI | 48184-2252 |
| PEDER A NYSTUEN | 1237 OAK ST | | | | FARGO | ND | 58102-2706 |
| PEDRO A AGUIRRE | 590 KIMBERLY | APT 102 | | | LAKE ORION | MI | 48362-2946 |
| PEDRO A BAPTISTA | 528 NORTH 13TH STREET | | | | NEWARK | NJ | 07107-1334 |
| PEDRO A CARBALLO | 45 BLUE STAR DR | | | | GILLETTE | NJ | 07933-1001 |
| PEDRO A MONAGAS | 624 MT READ BLVD | | | | ROCHESTER | NY | 14606-1418 |
| PEDRO A PEREZ | 49 GAGE ROAD | | | | EAST BRUNSWICK | NJ | 08816-1401 |
| PEDRO A REQUENA | 271 SOUTH AVENUE 50 | APT A | | | LOS ANGELES | CA | 90042-4436 |
| PEDRO ACEVEDO | 1745 E HALLANDALE BCH BLVD | 1405 | | | HALNDLE BCH | FL | 33009 |
| PEDRO B HERNANDEZ | SUFFIELD COURT | 18W-140 UNIT 114 G | | | WESTMONT | IL | 60559 |
| PEDRO BERNARDES | 45 JIONZO ROAD | | | | MILFORD | MA | 01757-1864 |
| PEDRO BERRIOS | ATTN CYNTHIA M BERRIOS | 954 ARGYLE | | | PONTIAC | MI | 48341-2300 |
| PEDRO C ORTA | 4435 S HONORE | | | | CHICAGO | IL | 60609-3146 |
| PEDRO C VELASQUEZ | 2909 MENOMINEE AVE | | | | FLINT | MI | 48507-1917 |
| PEDRO CABALLERO | 11638 GLADSTONE AVE | | | | LAKEVIEW TERR | CA | 91342-6406 |
| PEDRO CASTRO | 43 HALLER AVE | | | | BUFFALO | NY | 14211-2724 |
| PEDRO D JOHNSTON | 2900 TURKEY RUN | | | | ROCHESTER HILLS | MI | 48306-1256 |
| PEDRO DONES | 174 MYRTLE AVE | | | | BUFFALO | NY | 14204-2060 |
| PEDRO E SANCHEZ | 920 CENTRAL | | | | KANSAS CITY | KS | 66101-3506 |
| PEDRO E URIAS | 2657 TREMAINSVILLE RD APT 102 | | | | TOLEDO | OH | 43613-2588 |
| PEDRO ESCUDERO PUEYO | GM CAPAZ-17 | CASA 6 3A | 50012 ZARAGOZA | SPAIN | | | |
| PEDRO ESCUDERO PUEYO | GENERAL CAPAZ 17 6A 30A | ZARAGOZA | | SPAIN | | | |
| PEDRO ESPAILLAT | 500 SHERRY DRIVE | | | | COLUMBIA | TN | 38401-6117 |
| PEDRO F RODRIGUEZ | 1757 GINTER ROAD | | | | DEFIANCE | OH | 43512-8724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEDRO FERNANDEZ | M-6 KISSAM ROAD | | | | PEEKSKILL | NY | 10566-2424 |
| PEDRO GARNICA | 416 E AVENUE 28 28 | | | | LOS ANGELES | CA | 90031-2028 |
| PEDRO GUINDIN | 103 TISON LN | | | | COTTONTOWN | TN | 37048-5169 |
| PEDRO HIDALGO | PO BOX 624 | | | | FLINT | MI | 48501-0624 |
| PEDRO J BETANCOURT | 201 S 22ND ST | | | | SAN JOSE | CA | 95116-2726 |
| PEDRO J BRIGANTTI | 968 VILLA ALTAMIRA | ARECIBO PR | | 613 PUERTO RICO | | | |
| PEDRO J FLORES | 7208 PROVINCIAL CT | | | | CANTON | MI | 48187-2121 |
| PEDRO J MONTOYA | 14802 WHEATSTONE AVE | | | | NORWALK | CA | 90650-6043 |
| PEDRO J NEGRON | 1417 SPRING RD | | | | CLEVELAND | OH | 44109-4450 |
| PEDRO J QUINTANA | 2969 EUCLID HEIGHTS BLVD | | | | CLEVELAND HTS | OH | 44118-2063 |
| PEDRO JIMINEZ & OLGA M JIMINEZ JT TEN | 140 VERNON DR | | | | BOLINGBROOK | IL | 60440-2460 |
| PEDRO L URENO | 4832 REGENTS PARK LN | | | | FREMONT | CA | 94538-3950 |
| PEDRO LUIS VITAR | 1517 9TH ST | | | | SANTA MONICA | CA | 90401-2726 |
| PEDRO M GARCIA | 12206 WICKS ST | | | | SUN VALLEY | CA | 91352-2333 |
| PEDRO M MIRANDA | 5331 MILANI DRIVE | | | | NEWARK | CA | 94560-3208 |
| PEDRO M MIRAS & MRS GLORIA E MIRAS JT TEN | 4585 BLANK RD | | | | SEBASTOPOL | CA | 95472-6301 |
| PEDRO M PREVO | 7815 REDELL AVE | | | | CLEVELAND | OH | 44103-2831 |
| PEDRO M RODRIGUEZ | BRASIL B-15 GARDENVILLE | GUAYNABO | | PUERTO RICO | | | |
| PEDRO MACCOU | 6223 FRANKLIN HAWK AVE | | | | EL PASO | TX | 79912-8169 |
| PEDRO MANUCHAKIAN | RUA ALHA ELIAS ABIB 273 PARQUE | DOS PRINCIPES OSASCO | SAO PAULO BRAZIL | BRAZIL | | | |
| PEDRO N TIRADO | 12404 EAGLE ROCK AVE NE | | | | ALBUQUERQUE | NM | 87122-2265 |
| PEDRO OSORIA | 8125 S KOLMAR | | | | CHICAGO | IL | 60652-2013 |
| PEDRO P DIAS | 644 CAMPBELL ST | | | | FLINT | MI | 48507-2421 |
| PEDRO P HUMPHREY | 845 S PLYMOUTH AVE | | | | ROCHESTER | NY | 14608-2838 |
| PEDRO PEDRAZA | 2072 NORTON ST | | | | ROCHESTER | NY | 14609-2430 |
| PEDRO PEREZ | 97 NARRAGANSETT AVENUE | | | | OSSINING | NY | 10562-2617 |
| PEDRO PEREZ JR | 13079 BRYCE RD | | | | EMMETT | MI | 48022-2804 |
| PEDRO R TELLO | 3239 W 26TH ST | | | | CHICAGO | IL | 60623-4034 |
| PEDRO RAMIREZ | 6204 JAMESON DR | | | | WATERFORD | MI | 48020 |
| PEDRO RODRIGUEZ & ESTHER V RODRIGUEZ JT TEN | 1757 GINTER ROAD | | | | DEFIANCE | OH | 43512-8724 |
| PEDRO RUIZ | 1588 HUBBARD | | | | WESTLAND | MI | 48186-4960 |
| PEDRO S ALVAREZ | 1369 MICHIGAN AVE | | | | MONROE | MI | 48162-3015 |
| PEDRO S ZUNIGA | 5615 NORMAN H CUTSON DRIVE | | | | ORLANDO | FL | 32821-5500 |
| PEDRO T RIVAS | 350 BOYD ST | | | | MILPITAS | CA | 95035-2839 |
| PEDRO V RODRIGUEZ | 6803 OLIVAREZ ST | | | | PHARR | TX | 78577-8988 |
| PEDRO VALLEJO | C/O GONZALEZ | PO BOX 1184 | | | SAN LORENZO | PR | 00754-1184 |
| PEDRO Z VARGAS | 38843 SUTTON DRIVE | | | | STERLING HEIGHTS | MI | 48310-2878 |
| PEETER OJA | 58 VILLA AVE | | | | BUFFALO | NY | 14216-1209 |
| PEETER TIELS | 78 SPRING GARDEN BLVD | ST CATHARINES ON | | L2N 3R1 CANADA | | | |
| PEGGIE A ALLISON | 200 OLD CANNON BALL RD | # 3 | | | HOLT | MO | 64048-9757 |
| PEGGIE G ALLEN | PO BOX 3580 | | | | SHAWNEE | OK | 74802-3580 |
| PEGGIE J TARR | 266 FEED STORE RD | | | | BOWIE | TX | 76230-7228 |
| PEGGIE M LINT | 1523 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9305 |
| PEGGIE MUEGGE | PEGGIE DUESTERHAUS | 950 HW 61 | | | MENDON | IL | 62351-2626 |
| PEGGY A AEBERSOLD | 1110 N HENNESS RD 1749 | | | | CASA GRANDE | AZ | 85222 |
| PEGGY A BOOKER | 12082 N 800 E | | | | ROACHDALE | IN | 46172-9713 |
| PEGGY A CAMPBELL | 5 BRISTLECONE COURT | | | | NEWARK | DE | 19702-3508 |
| PEGGY A DE CAROLIS | 20 FLEMING CREEK CIRCLE | | | | ROCHESTER | NY | 14616 |
| PEGGY A FLEMING | 3820 SMOKEY RD | | | | ALABASTER | AL | 35007-5038 |
| PEGGY A GERVASE | 2258 HEMLOCK RD | | | | EDEN | NY | 14057-9601 |
| PEGGY A HARDING | 10410 FOOTHILL BLVD 39 | | | | OAKLAND | CA | 94605-5148 |
| PEGGY A HAWK | 4157 LAKE WINDEMERE LN | | | | KOKOMO | IN | 46902-9413 |
| PEGGY A HILL | 724 ORCHID ST | | | | LADY LAKE | FL | 32159-2135 |
| PEGGY A KIRKLAND | 2460 TORREY GROVE CT | | | | FENTON | MI | 48430-9607 |
| PEGGY A LONCZYNSKI | 50786 N HAMPTON CT | | | | MACOMB | MI | 48044-1281 |
| PEGGY A MAASS & WILLIAM MAASS JT TEN | 4410 NORWELL DR | | | | COLUMBUS | OH | 43220-3826 |
| PEGGY A MCLEOD | 7336 DRIFTWOOD DRIVE | | | | FENTON | MI | 48430-8915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEGGY A MORRIS & ROBERT J MORRIS JT TEN | 907 MOSSY OAK DRIVE | | | | INVERNESS | FL | 34450-6002 |
| PEGGY A NICHOLS | 2314 WINTERGREEN LOOP S | | | | OWENSBORO | KY | 42301-4270 |
| PEGGY A PAYNE CUST JANET PAYNE UGMA MI | 28100 WESTBROOK COURT | | | | FARMINGTON HILLS | MI | 48334-4163 |
| PEGGY A PIETRAS | 3356 SWARTHOUT | | | | PINCKNEY | MI | 48169-9253 |
| PEGGY A PLUMB | 1069 WOODVIEW DR | | | | FLINT | MI | 48507-4719 |
| PEGGY A POWERS & HAROLD E POWERS TEN ENT | 409 PAPERMILL RD | | | | NEWARK | DE | 19711-7511 |
| PEGGY A REYNOLDS | 11038 BARLOW RD | | | | HAZLEHURST | MS | 39083-9320 |
| PEGGY A REYNOLDS | 14801 LINDSEY LN | | | | SILVER SPRING | MD | 20906-1847 |
| PEGGY A ROBINSON | 36945 SKYCREST BL | | | | FRUITLAND PARK | FL | 34731-5460 |
| PEGGY A ROSE | 1211 HULL | | | | YPSILANTI | MI | 48198-6429 |
| PEGGY A SIMPSON | 400 ANNIE AVE | APT 26 | | | TROY | MO | 63379 |
| PEGGY A SMITH | 1103 ASHLAND DR | | | | TEMPERANCE | MI | 48182-9104 |
| PEGGY A STEPHENS | 4212 MARTINA DR | | | | ROCKFORD | IL | 61114-5210 |
| PEGGY A SULLIVAN | C/O PEGGY S RHODES | PO BOX 5263 | | | ALBUQUERQUE | NM | 87185-5263 |
| PEGGY A THIBODEAUX | 1802 ROBINSON RD 166 | | | | GRAND PRAIRIE | TX | 75051-3817 |
| PEGGY A TUCKER | 274 CEDAR VILLAGE CT | | | | BALLWIN | MO | 63021-6116 |
| PEGGY A TURNER | 20036 FLEMING | | | | DETROIT | MI | 48234-1365 |
| PEGGY A VERTZ | 2174 BALSAM WAY | | | | GREEN BAY | WI | 54313-5346 |
| PEGGY A WALDRON | 8971 E BOYER RD | | | | CARSON CITY | MI | 48811-9555 |
| PEGGY A WALKER | 8925 E JEFFERSON AVE | # 4WEST | | | DETROIT | MI | 48214-4183 |
| PEGGY ANN ADAMS TR LIVING TRUST 08/10/88 U-A PEGGY ANN ADAMS | 1370 W FAIRWAY DR | | | | LAKE FOREST | IL | 60045-3634 |
| PEGGY ANN FELICE | PO BOX 1317 | | | | CRIPPLE CREEK | CO | 80813-1317 |
| PEGGY ANN GROGAN | 103 OOHLEENO WAY | | | | LOUDON | TN | 37774-2574 |
| PEGGY ANN JOHNS | 17322 ST RT 18 | | | | DEFIANCE | OH | 43512-8497 |
| PEGGY ANN JOHNSON | 10489 S 9 W | | | | PENDLETON | IN | 46064-9351 |
| PEGGY ANN LEDRICH | C/O PEGGY ANNE MOORE | 605 CRESTVIEW LANE | | | STEWARTSTOWN | PA | 17363-8387 |
| PEGGY ANN MCENDREE | 4167 STATE RT 309 | | | | GALION | OH | 44833-9618 |
| PEGGY ANN MILLER & STEPHEN M SCOTT JT TEN | 12308 W 100TH ST | | | | LENEXA | KS | 66215-1948 |
| PEGGY ANN SHELL | 16516 HEYDEN | | | | DETROIT | MI | 48219-3368 |
| PEGGY ANN SHELL & JERRY W SHELL JT TEN | 16516 HEYDEN | | | | DETROIT | MI | 48219-3368 |
| PEGGY ANN SKLAR | 4854 W BRADDOCK ST | #30 | | | ALEXANDRIA | VA | 22311-4863 |
| PEGGY ANN SULLIVAN | 53 HOLOMAKANI DR | | | | KULA | HI | 96790-7953 |
| PEGGY ANN TROTTER | PO BOX 5 | | | | SAND CREEK | MI | 49279-0005 |
| PEGGY ANNE GATTO | 140 WELLINGTON LANE | | | | ALAMO | CA | 94507-1755 |
| PEGGY ANNE HOIN TR PEGGY ANNE HOIN LIVING TRUST UA 03/05/96 | 19977 THOUSAND OAKS | | | | CLINTON TWP | MI | 48036-1893 |
| PEGGY B BLISS | 2568 DAVIS PECK RD | | | | CORTLAND | OH | 44410-9616 |
| PEGGY B BROOKS & FREDERICK GUNTER EX EST RUTH A WARREN | 225 SW FAIRWAY DR | | | | KEYSTONE HGTS | FL | 32656-9581 |
| PEGGY B PFAFF | 150 MERRIMONT DR | | | | WINSTON-SALEM | NC | 27106-4931 |
| PEGGY B POTTS | 9384 GRACE LAKE DR | | | | DOUGLASVILLE | GA | 30135-1751 |
| PEGGY B SCRUGGS | 437 SOUTHWEST MACON ST | | | | MADISON | FL | 32340-1910 |
| PEGGY B WARD | 217 BRADFORD ST | | | | SEAFORD | DE | 19973 |
| PEGGY C BROWN | 1805 CINDY ST | | | | ISHPEMING | MI | 49849-3113 |
| PEGGY C CHISHOLM | 11712 PRINCE PHILLIP WAY | | | | MANOR | TX | 78653-3774 |
| PEGGY C MC MILLAN | 203 RIVERBEND BLVD | | | | SAINT ALBANS | WV | 25177-3573 |
| PEGGY C MORGAN | ATTN P J KENNEY | 5847 COUNTRY ROAD 151 | | | STEPHENVILLE | TX | 76401-6848 |
| PEGGY D BASS | 3218 CHELFORD DR | | | | COLUMBUS | OH | 43219-3263 |
| PEGGY D BRAND | 1307 CLEARDALE DR | | | | DALLAS | TX | 75232-6611 |
| PEGGY D ELLIOTT | 4618 OAKRIDGE DR | | | | DAYTON | OH | 45417-1149 |
| PEGGY D KOPPEN | 366 WOODLAND | | | | ELYRIA | OH | 44035-3218 |
| PEGGY D KUTZEN | C/O PEGGY D WUNDERLICH | 8 NORTH WATER ST | | | OSSINING | NY | 10562-3250 |
| PEGGY D LARIVIERE | 5581 INNER CIRCLE DR | | | | RIVERSIDE | CA | 92506-3618 |
| PEGGY D PFEIFFER | 4073 TAFT RD | | | | FLINT | MI | 48532-4430 |
| PEGGY D ROGERS CUST JEFFREY ROGERS UGMA MI | 7039 CLEON DRIVE | | | | SWARTZ CREEK | MI | 48473-9407 |
| PEGGY D SETLIFF | 9647 MEADOWVALE | | | | HOUSTON | TX | 77063-5103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEGGY D STIMSON | 5416 E BUTTE STREET | | | | MESA | AZ | 85205 |
| PEGGY DANGLER | 6125 E INDIAN SCHOOL ROAD #109 | | | | SCOTTSDALE | AZ | 85251 |
| PEGGY DVORAK | 4650 WATERS ROAD | | | | WOODSTOCK | GA | 30188-2063 |
| PEGGY E BYRD | ATTN PEGGY E NEELEY | 3220 OSPREY DRIVE | | | HOWELL | MI | 48843-2955 |
| PEGGY E DORSEY | 102 E SHELLEY DR | | | | CLAYMONT | DE | 19703 |
| PEGGY E JAMES | 6437 BYRON RD | | | | DURAND | MI | 48429-9460 |
| PEGGY E KEEL | 10168 NEW ROAD | | | | NORTH JACKSON | OH | 44451-9708 |
| PEGGY E ROBERSON | 72 BUSH AVE | | | | STATEN ISLAND | NY | 10303-2214 |
| PEGGY E RUDDY | 336 WINCHESTER RD | | | | WINSTED | CT | 06098-2501 |
| PEGGY E RUTTY | 3056 27TH STREET | | | | PORT ARTHUR | TX | 77642 |
| PEGGY ELAINE MOYER | 1517 GLACIER DR | | | | COLORADO SPRINGS | CO | 80910-1921 |
| PEGGY EYTH | 412 MEADOW LAKE RD | | | | SCIOTA | PA | 18354 |
| PEGGY F MCDOWELL | 749 COUNTY RD 2160 | | | | IREDELL | TX | 76649-4518 |
| PEGGY F NOWICKI | 4220 HARVEY LAKE RD | | | | HIGHLAND | MI | 48356-1151 |
| PEGGY FRAZIER ANDERSON | 322 WILTZ ST | | | | BATON ROUGE | LA | 70806-5261 |
| PEGGY G LEWIS | 3262 NORTH 200 EAST | | | | ANDERSON | IN | 46012-9612 |
| PEGGY G LUKE | PO BOX 265 | | | | FITZGERALD | GA | 31750-0265 |
| PEGGY GATHMAN | 20607 95TH AVE S | | | | KENT | WA | 98031-1461 |
| PEGGY GRIMSHAW | 30460 EMBASSY DRIVE | | | | BEVERLY HILLS | MI | 48025-5024 |
| PEGGY H DOBI | 1770 HIGHLAND AVENUE | | | | MONTGOMERY | AL | 36107-2644 |
| PEGGY H MOORE | PO BOX 654 | | | | ALTO | NM | 88312-0654 |
| PEGGY HENSLEY EX UW MARY FERRELL | 5213 20 ST CT E | | | | BRANDENTON | FL | 34203-4217 |
| PEGGY I GOODE | 10 TERRADYNE TRACE | | | | SPRINGBORO | OH | 45066-9461 |
| PEGGY I SHARP | 16602 JARDINERA DE AVILA | | | | TAMPA | FL | 33613-5215 |
| PEGGY J ALEXANDER TR PEGGY ALEXANDER LIVING TRUST UA 9/1/98 | 1710 S TRILLIUM CIRCLE | | | | ZEELAND | MI | 49464-8346 |
| PEGGY J ALLMAN | 48595 HIDDEN OAKS LN | | | | UTICA | MI | 48317-2622 |
| PEGGY J BACOME | 1140 HIGHWAY 138 | | | | MERCER | TN | 38392-7008 |
| PEGGY J BARBER | 34990 CLINTON STREET | | | | WAYNE | MI | 48184-2143 |
| PEGGY J BEISNER | 1080 ALKALINE SPRINGS | | | | VANDALIA | OH | 45377-1147 |
| PEGGY J BLAKE | 2916 HENRIETTA ST | | | | LA CRESCENTA | CA | 91214-2054 |
| PEGGY J BRISSETTE | 7329 BREEZE LNL RD | | | | WATERFORD | MI | 48327-3797 |
| PEGGY J BRYANT & WILLIAM F BRYANT JT TEN | 82877 NORTH BUTTE ROAD | | | | CRESWELL | OR | 97426-9369 |
| PEGGY J BRYSON | 4279 TERRITORIAL ROAD | | | | RIVES JCT | MI | 49277 |
| PEGGY J BUTLER | 210 MIDCREST DR | | | | BOWLING GREEN | KY | 42101-9259 |
| PEGGY J CADENHEAD | ATTN P J KENNY | 5847 COUNTRY ROAD 151 | | | STEPHENVILLE | TX | 76401-6848 |
| PEGGY J CRITTENDEN | 4348 S SHORE DRIVE | | | | WATERFORD | MI | 48328-1159 |
| PEGGY J DOUGHTY | 2513 TIFFIN ST | | | | FLINT | MI | 48504-7727 |
| PEGGY J DULIN | 711 N 12TH ST | | | | OSKALOOSA | IA | 52577-2414 |
| PEGGY J ENTWISTLE | 7714 WYNBROOK ROAD | | | | BALTIMORE | MD | 21224-2006 |
| PEGGY J FISHER | 706 ALPINE DRIVE | | | | ANDERSON | IN | 46013-5000 |
| PEGGY J GERMAN | PO BOX 424 | | | | ALBANY | IL | 61230 |
| PEGGY J HARRIS | 26895 CHANNEL ROAD | | | | DRUMMOND IS | MI | 49726 |
| PEGGY J HESS | 214 SPRING MILL RD | | | | ANDERSON | IN | 46013-3740 |
| PEGGY J HOFFER | 1401 EVELYN LN | | | | ANDERSON | IN | 46017-9653 |
| PEGGY J HULSE | 3321 E SANDY DRIVE | | | | IDAHO FALLS | ID | 83401-5889 |
| PEGGY J HUTTON TR PEGGY J HUTTON TRUST UA 10/03/96 | 3387 MERTZ RD | | | | CARO | MI | 48723-9538 |
| PEGGY J JOHNSON TR PEGGY J JOHNSON TRUST UA 01/17/97 | 12791 ROAD 4300 | | | | UNION | MS | 39365 |
| PEGGY J LALADINO | 24356 MT OLIVE | | | | BROWNSTOWN | MI | 48134-9199 |
| PEGGY J MCKOWN | 1532 BOYCE RD | | | | SHELBY | OH | 44875 |
| PEGGY J MONTECINOS | 3119 W CIRCLE DRIVE | | | | ADRIAN | MI | 49221-9558 |
| PEGGY J MOYER | 4893 ELLIS AVE | | | | DAYTON | OH | 45415-1308 |
| PEGGY J MURRAY EX EST KENNETH E MURRAY | 6751 MEANDER DR | | | | AUSTINTOWN | OH | 44515-2123 |
| PEGGY J NICHOLS | 39871 SPITZ | | | | STERLING HTS | MI | 48313-4981 |
| PEGGY J ORTEGA | 290 TUOLUMNE DR | | | | FREMONT | CA | 94539-8055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEGGY J RANTALA & CHARLES W RANTALA JR TEN COM | 3725 MAURER RD | | | | CHARLOTTE | MI | 48813-8553 |
| PEGGY J RIES | 17741 JERSEY ST | | | | LAKE MILTON | OH | 44429-9701 |
| PEGGY J ROBINSON | 6445 E RENO | | | | MIDWEST CITY | OK | 73110-2141 |
| PEGGY J SCROGGINS | 9431 PENINSULA DR | | | | MECOSTA | MI | 49332-9736 |
| PEGGY J SCULLY | 3128 VINEYARD DR | | | | FLUSHING | MI | 48433-2483 |
| PEGGY J SHEPHERD | 234 CANDLEWOOD DR | | | | LAKE WALES | FL | 33898-4915 |
| PEGGY J SPIEK TR SPIEK REVOCABLE TRUST UA 01/09/98 | 3654 11 MILE RD | | | | WARREN | MI | 48091-1012 |
| PEGGY J SZESZULSKI | 8065 W POTTER RD | | | | FLUSHING | MI | 48433-9444 |
| PEGGY J SZESZULSKI & JOSEPH T SZESZULSKI JT TEN | 8065 W POTTER RD | | | | FLUSHING | MI | 48433-9444 |
| PEGGY J TIEDEMAN | 8795 LAGOON DR | | | | BRIGHTON | MI | 48116-8826 |
| PEGGY J TURNER | 499 BROOKS | | | | PONTIAC | MI | 48340-1302 |
| PEGGY J VANN | APT 218 | 17121 REDFORD ST | | | DETROIT | MI | 48219-3273 |
| PEGGY J WATTERS CUST TERRY LEE WATTERS UGMA PA | 2314 ROY DR | | | | NEW CASTLE | PA | 16101-5404 |
| PEGGY J WHITE | 2770 HIGHPOINT ROAD | | | | SNELLVILLE | GA | 30078-3291 |
| PEGGY J WILLIAMS | NE 3131 TAHUYA RW RD | | | | TAHUYA | WA | 98588 |
| PEGGY JO CAREY | 2058 COBBLESTONE LANE | | | | RESTON | VA | 20191-4038 |
| PEGGY JO TIMMONS NEWLON | 1365 W STONES CROSSING RD | | | | GREENWOOD | IN | 46143-8554 |
| PEGGY JOYCE FRAZIER | 151 CAMELOT DR | | | | HUNTINGTON | WV | 25701-5304 |
| PEGGY KANAN | 2724 HAWTHORNE DR S | | | | SHELBY TWP | MI | 48316-5541 |
| PEGGY KNIPPELMIER TR PEGGY KNIPPELMIER LIVING TRUST UA 09/07/94 | C/O KNIPPELMIER CHEVROLET INC | PO BOX 188 HWY 62 E | | | BLANCHARD | OK | 73010-0188 |
| PEGGY L BARRETT | 3815 N CR 950 E | | | | BROWNSBURG | IN | 46112-8925 |
| PEGGY L BRISSON | PO BOX 215 | | | | TUNNEL HILL | GA | 30755-0215 |
| PEGGY L BURNELL CUST ELIZABETH A BURNELL UTMA IN | 279 TURNBERRY DR | | | | VALPARAISO | IN | 46385-9273 |
| PEGGY L BURNELL CUST JAMES P BURNELL UTMA IN | 279 TURNBERRY DR | | | | VALPARAISO | IN | 46385-9273 |
| PEGGY L BURNELL CUST PATRICK L BURNELL UTMA IN | 279 TURNBERRY DR | | | | VALPARAISO | IN | 46385-9273 |
| PEGGY L CARTER | 42350 CLEMONS DR | | | | PLYMOUTH | MI | 48170-2593 |
| PEGGY L DUNNING | 819 BARRIE AVE | | | | FLINT | MI | 48507-1662 |
| PEGGY L FLOYD | 1238 HARRISON | | | | BELOIT | WI | 53511-4542 |
| PEGGY L FRETZS & ROBERT G FRETZS JT TEN | 7539 S COOK ST | | | | LITTLETON | CO | 80122-3543 |
| PEGGY L HILTON | 5141 MEADOWHILL TRL | | | | GRAND BLANC | MI | 48439-8339 |
| PEGGY L HUBBARD | 2173 MEADOWOOD PL | | | | MANSFIELD | OH | 44903-9052 |
| PEGGY L HYSELL & ROBYN L WEARS JT TEN | 2007 TWIN FLOWER CIRCLE | | | | GROVE CITY | OH | 43123-8024 |
| PEGGY L JARRETT | 4660 WEXMOOR DR | | | | KOKOMO | IN | 46902-9597 |
| PEGGY L LAROCQUE | PO BOX 791 | | | | FLINT | MI | 48501-0791 |
| PEGGY L LEAVERTON | 5361 ORMAND RD | | | | WEST CARROLLTON | OH | 45449-2707 |
| PEGGY L LILEY | 5308 SANDALWOOD CT | | | | GRAND BLANC | MI | 48439-4270 |
| PEGGY L LILLAR | 3507 FOLEY GLEN DR | | | | FENTON | MI | 48430-3441 |
| PEGGY L LOGAN & VERNON L LOGAN JT TEN | 6442 PITT CT | | | | SACRAMENTO | CA | 95842-2636 |
| PEGGY L LUX | 2708 SW 121 | | | | OKLAHOMA CITY | OK | 73170-4736 |
| PEGGY L MICKLAUTZ & MICHAEL L MICKLAUTZ JT TEN | 913 ROSEWOOD | | | | EFFINGHAM | IL | 62401-3856 |
| PEGGY L MOSHER | 5601 PARLIAMENT | | | | ARLINGTON | TX | 76017-3223 |
| PEGGY L MYRIE | 721 S CHESTER | | | | CHARLOTTE | MI | 48813-9544 |
| PEGGY L PATER | 5015 W SCIOTO DR | | | | FAIRFIELD | OH | 45014-1560 |
| PEGGY L PEAGLER | 653 CAPITAL ST SE APT 203 | | | | WASHINGTON | DC | 20003-1249 |
| PEGGY L PHILLIPS | 48 WALNUT ST | | | | PITTSBORO | IN | 46167-9159 |
| PEGGY L ROARK | 5707 HIGHWAY 60 | | | | BIRCHWOOD | TN | 37308-5113 |
| PEGGY L WELLS TR PEGGY L WELLS LIVING TRUST UA 11/21/00 | 2197 HEATHER GLEN WAY | | | | FRANKLIN | IN | 46131 |
| PEGGY L WHORTON & RICKY D WHORTON JT TEN | 1525 ORANGEDALE LN | | | | FLORISSANT | MO | 63031-3038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PEGGY L WILSON | 4259 LAFOREST | | | | WATERFORD | MI | 48329-1220 |
| PEGGY L ZECHMAN | C O BANGO | 180 COLLEGE PARK RD | APT Q4 | | ELYRIA | OH | 44035 |
| PEGGY LAINE CUST ERIC LAINE UTMA CA | 1177 CHISOLM TRL | | | | DIAMOND BAR | CA | 91765-4104 |
| PEGGY LALETTIA DUNNING | 819 BARRIE AVE | | | | FLINT | MI | 48507-1662 |
| PEGGY LEE FISHER & NORMA MAE HUMMEL JT TEN | 163 MAPLE STREET | BOX 109 | | | VERMONTVILLE | MI | 49096-0109 |
| PEGGY LIGHTMAN COHEN | 305 SUNNYSIDE DR | | | | NASHVILLE | TN | 37205-3409 |
| PEGGY LITHGO | 61 PAR COURT | | | | PENNSAUKEN | NJ | 08109-3435 |
| PEGGY LOU GORMAN | 1037 ARDMORE AVE | | | | OAKLAND | CA | 94610-1202 |
| PEGGY LOU STEWART | 2340 MEDFORD CT W | | | | FORT WORTH | TX | 76109-1137 |
| PEGGY LOUDEN | 876 STARS BLVD | | | | BEDFORD | IN | 47421-7664 |
| PEGGY LYNCH | 9066 DAYTON OXFORD RD | | | | FRANKLIN | OH | 45005-1369 |
| PEGGY M BURNEKA | 1537 NORTON AVENUE | | | | DAYTON | OH | 45420-3241 |
| PEGGY M EVANS | 7104 W RIDGE LN | | | | CHERRY VALLEY | IL | 61016-8813 |
| PEGGY M GOSSIAUX | ATTN PEGGY STEHLIN | 7375 E BALDWIN | | | GRAND BLANC | MI | 48439-9507 |
| PEGGY M MELL | 605 S ORONOGO ST | | | | WEBB CITY | MO | 64870-2505 |
| PEGGY M MERRELL & FRANKLIN O MERRELL TEN COM | 13005 MEADOW LN | | | | ROLLA | MO | 65401-5713 |
| PEGGY M RATHKA | 91 DENNISON ST | | | | OXFORD | MI | 48371-4814 |
| PEGGY M SINGLETARY | 4595 MICHIGAN BLVD | | | | YOUNGSTOWN | OH | 44505-1226 |
| PEGGY M STEHLIN | ATTN PEGGY M GOSSIAUX | 7375 E BALDWIN | | | GRAND BLANC | MI | 48439-9507 |
| PEGGY MAGEE METCALFE | 113 WILLIAMSON CT | | | | HENRICO | VA | 23229-7763 |
| PEGGY MATTHEWS | 2215 LINEA DEL PINO ST 16 | | | | HOUSTON | TX | 77077-5613 |
| PEGGY MC COMMACK | 885 CHAPPELL ROAD | | | | CHARLESTON | WV | 25304-2705 |
| PEGGY MCINTYRE | 703 POINTE TREMBLE DR | | | | ALGONAC | MI | 48001-1609 |
| PEGGY MEYERS | 11266 MARTIN LN | | | | TICKFAW | LA | 70466 |
| PEGGY MUNDY | ATTN PEGGY BALFANZ | 5135 VILLAGE ROAD | | | OSHKOSH | WI | 54904-7057 |
| PEGGY N OVERMAN | PO BOX 721 | | | | OZARK | AR | 72949-0721 |
| PEGGY NEELEY EX UW ALMA FAY PROVINCE | PO BOX 53 | | | | PIGGOTT | AR | 72452 |
| PEGGY O JOHNSON | 5928 WINDCLIFF TRAIL | | | | FLINT | MI | 48506-1303 |
| PEGGY P COBB | 107 PARK RD | | | | PORTSMOUTH | VA | 23707-1209 |
| PEGGY P LACKS | 1185 SCUFFLING HILL RD | | | | ROCKY MOUNT | VA | 24151-6462 |
| PEGGY P SMITH | 7005 LEVI RD | | | | HIXON | TN | 37343-2636 |
| PEGGY PODLASEK TR U-W-O JOSEPH J KUEHL | 2512 CHURCHILL RD | | | | SPRINGFIELD | IL | 62702-3410 |
| PEGGY R BOWERS | 102 FLINTLOCK COURT | | | | PEACHTREE CITY | GA | 30269-1214 |
| PEGGY R CARLISLE | PO BOX 458 | | | | ST PETERS | MO | 63376-0008 |
| PEGGY R DAUDERMAN | 2817 ZINGG ROAD | | | | MILLSTADT | IL | 62260 |
| PEGGY R KELLER | 203 HUGHES ST | | | | WILLIAMSPORT | PA | 17701-3445 |
| PEGGY R LAKE | 52 CO RD 444 | | | | HILLSBORO | AL | 35643-4239 |
| PEGGY ROACH | 1071 APALACHEE WAY | | | | BUCKHEAD | GA | 30625-1535 |
| PEGGY S ALDRICH | 8241 TREVELLIAN WAY | | | | INDIANAPOLIS | IN | 46217-4560 |
| PEGGY S COLLICK | 1514 OKLEY PARK | | | | WALLED LAKE | MI | 48390 |
| PEGGY S CUTHBERTSON | ATTN PEGGY C O'KEEFFE | 6064 OAKHURST PARK DRIVE | | | AKRON | MI | 48701-9754 |
| PEGGY S DEAKINS | 2420 COLUMBINE TRL | | | | CHATTANOOGA | TN | 37421-1887 |
| PEGGY S HALVERSON CUST CARTER P HALVERSON UTMA WI | W23644 AMERICAN HEIGHTS LN | | | | ARCADIA | WI | 54612-8119 |
| PEGGY S HALVERSON CUST CHLOE D HALVERSON UTMA WI | W23644 AMERICAN HGTS | | | | ARCADIA | WI | 54612-8119 |
| PEGGY S HESS | 443 DUDLEY ST | | | | BUCYRUS | OH | 44827 |
| PEGGY S HYATT | 8423 N HULL DR | APT 1222 | | | KANSAS CITY | MO | 64154-1471 |
| PEGGY S KNOTT | 1006 LAKEVIEW DRIVE | | | | TIPTON | MI | 49287-9612 |
| PEGGY S PARENT | 3974 CADWALLADER-SONK RD | | | | CORTLAND | OH | 44410-9444 |
| PEGGY S PASHKOW | 10535 CHEVIOT DR | | | | LOS ANGELES | CA | 90064 |
| PEGGY S REESE | 2001 QUAIL RIDGE RD | | | | RALEIGH | NC | 27609-4137 |
| PEGGY S RICHARDSON | 12050 WEST 500 NORTH | | | | FLORA | IN | 46929-9553 |
| PEGGY S SMITH | PO BOX 17216 | | | | ASHEVILLE | NC | 28816-7216 |
| PEGGY SLABAUGH | 1516 WESTWOOD N W | | | | WARREN | OH | 44485-1836 |
| PEGGY STAGGS | 305 NEWPORT MEADOWS CR | | | | THOMPSON STATION | TN | 37179 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEGGY STOCKTON | PO BOX 213 | | | | ADVANCE | MO | 63730-0213 |
| PEGGY SUE BOX | RT 1 BOX 355 | | | | COVINGTON | TX | 76636-9732 |
| PEGGY T CARROLL TR CARROLL REV LIV TRUST UA 03/28/03 | 5446 CANE RIDGE RD | | | | ANTIOCH | TN | 37013-3835 |
| PEGGY T WALKER | 4706 TEALBRIAR WAY | | | | GREENSBORO | NC | 27410-7921 |
| PEGGY TAIT | 283 CONGRESS ST | | | | CARO | MI | 48723 |
| PEGGY TAYLOR PENDER CUST ROBERT I PENDER III UTMA IL | 4803 ST ANDREWS DR | | | | COLLEGE STATION | TX | 77845-4403 |
| PEGGY THAYER MILLER | 100 MACE ST | | | | WILLIAMSBURG | VA | 23185-8307 |
| PEGGY VORE WILCOX | G3201 BEACHER RD | | | | FLINT | MI | 48532 |
| PEGGY W BOENEKE | 16714 STONEY POINT BURCH RD | | | | PRIDE | LA | 70770-9769 |
| PEGGY W BRYSON | PO BOX 1216 | | | | BIG STONE GAP | VA | 24219 |
| PEGGY W DRYDEN | 572 N FOREST | | | | WILLIAMSVILLE | NY | 14221-4936 |
| PEGGY W MCDONALD TR PEGGY W MCDONALD LIVING TRUST UA 10/31/94 | 2240 MEADOWLARK LN E | | | | REYNOLDSBURG | OH | 43068-4923 |
| PEGGY W STRANGE | 6706 MARTHA'S VINEYARD DR | | | | ARLINGTON | TX | 76001 |
| PEGGY W WOLPERT | 1086 GREENLAND CIRCLE | | | | SO CHARLESTON | WV | 25309-1717 |
| PEGGY WADE | 4285 MILAINE DRIVE | | | | CINCINNATI | OH | 45245-1725 |
| PEGGY WELLS MACLEOD | 5936 LONG MEADOW RD | | | | NASHVILLE | TN | 37205-3244 |
| PEGGY WILSON | 2001 PINE FOREST CRT | | | | JONESBORO | GA | 30236-5417 |
| PEGGY Y WATSON | 4240 JADE TRL | | | | CANTON | GA | 30115-6926 |
| PEGGYANN THOMPSON | 4052 BARONSMERE CT | | | | DAYTON | OH | 45415-1401 |
| PELLEGRINO RUGGIERO | 3547 S HIGHLAND | | | | BERWYN | IL | 60402-3821 |
| PELVIE MARTIN | 916 SOMERSET LANE | | | | FLINT | MI | 48503-2942 |
| PELZIE L TEASLEY JR | 155 EARLMOOR | | | | PONTIAC | MI | 48341-2745 |
| PEMPLETON T COCHRAN | 30017 S MEADOWRIDGE | | | | FARMINGTN HLS | MI | 48334-4804 |
| PENCADER CEMETERY ASSOCIATION | PO BOX 1176 | | | | BEAR | DE | 19701 |
| PENELOPE A BECK | 9923 ALMS PARK | | | | SAN ANTONIO | TX | 78250-5169 |
| PENELOPE A GILBERT TR PENELOPE A GILBERT LIVING TRUST UA 04/02/04 | PO BOX 10523 | | | | PALM DESERT | CA | 92255-0523 |
| PENELOPE A GRONENTHAL CUST NICOLLE S PHILHOWER UTMA NJ | 17 TALLHO LANE | | | | NEWTON | NJ | 07860-6060 |
| PENELOPE A LESLIE CUST ANNE A LESLIE UTMA FL | 606A SPRINGS RD | | | | BEDFORD | MA | 01730-1115 |
| PENELOPE A LESLIE CUST ANNIE A LESLIE UTMA MA | 606A SPRINGS RD | | | | BEDFORD | MA | 01730-1115 |
| PENELOPE ANDRES VLETAS & KATIE-PAT V BOWMAN JT TEN | 11002 HOLLY SPRINGS | | | | HOUSTON | TX | 77042-1313 |
| PENELOPE ANN PROCTOR WILLIAMS | 12 NIGHTINGALE CLOSE | WINCHESTER HAMPSHIRE | | GREAT BRITAIN | | | |
| PENELOPE BRITTLE | PO BOX M | | | | THE PLAINS | VA | 20198 |
| PENELOPE C BARTHOLOMEW | 553 WEST WAYNE AVE | | | | WAYNE | PA | 19087-3863 |
| PENELOPE C BRITTINGHAM | 4595 SO VINE WAY | | | | ENGLENOOD | CO | 80113-6027 |
| PENELOPE DIUMENTI & HELEN DIUMENTI JT TEN | PO BOX 851 | 856 LODGE II | | | SUN VALLEY | ID | 83353-0851 |
| PENELOPE E LOGSDON & EDWARD W LOGSDON JT TEN | 7153 HARLAN LN | | | | SYKESVILLE | MD | 21784-7559 |
| PENELOPE I LIEBERMAN | 945 VERNON AVE | | | | GLENCOE | IL | 60022-1283 |
| PENELOPE K GREENE | 63 W BOULDER ST | | | | COLORADO SPRINGS | CO | 80903-3371 |
| PENELOPE K STEFFES | 524 SARAHS WAY | | | | WASILLA | AK | 99654-2302 |
| PENELOPE KNOX | 4703 W 128TH STREET | | | | ALSIP | IL | 60803-2706 |
| PENELOPE KOJIMA | BOX 845 | MURRAY HILL STATION | | | NEW YORK | NY | 10156-0845 |
| PENELOPE L ANDERSON | 1280 W NEILL | | | | ROSEBURG | OR | 97470-2941 |
| PENELOPE L ARMS | PO BOX 354 | | | | WESTMINISTER | VT | 05158-0354 |
| PENELOPE L RAY | 100 SPRING LANE | | | | ROCKPORT | ME | 04856-4835 |
| PENELOPE L SCHEH | 21750 FOREST WATERS CIRCLE | | | | SAN ANTONIO | TX | 78266-2774 |
| PENELOPE L WHITE | 4061 CHADWYCK DR | | | | VALDOSTA | GA | 31605-7004 |
| PENELOPE M THOMPSON | PO BOX 1506 | | | | MATHEWS | VA | 23109-1501 |
| PENELOPE MITCHELL | PO BOX 3877 | | | | ANN ARBOR | MI | 48106-3877 |
| PENELOPE P MURPHY & EDWARD S MURPHY TEN ENT | 14508 ROCK CREEK RD | | | | BRANDYWINE | MD | 20613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PENELOPE P STARKEY | C/O PENELOPE P LUBBEHUSEN | 405 WIND DRIFT CT | | | PITTSBORO | IN | 46167-9528 |
| PENELOPE S ANDERSON | 58062 GLACIERVIEW RD | | | | HOMER | AK | 99603-9541 |
| PENELOPE SOPHIA MAKRIS | 343 CAMPGAW ROAD | | | | MAHWAH | NJ | 07430-2525 |
| PENELOPE T GREEN | PO BOX 1464 | | | | MARSTONS MILLS | MA | 02648-5464 |
| PENELOPE T JONES | 4804 JAMESTOWN RD | | | | BETHESDA | MD | 20816-2711 |
| PENELOPE TEKNOS & THEODORE TEKNOS & ATHANASIOS K TEKNOS JT TEN | 29391 MARK ST | | | | MADISON HTS | MI | 48071-4412 |
| PENELOPE WAYTE HOLT | 210 SMITH FLAT RD | | | | ANGELS CAMP | CA | 95222-9777 |
| PENELOPE WILLICK | 3998 EAST NEWLAND DRIVE | | | | W BLOOMFIELD | MI | 48323-3052 |
| PENIEL CEMETERY ASSOCIATION A CORPORATION | ATTN ARTHUR E OLSON | R R 1 | | | JOY | IL | 61260-9801 |
| PENINA FEIGENBAUM CUST YISROEL D FEIGENBAUM UTMA NY | 1651 EAST 7 STREET | | | | BROOKLYN | NY | 11230 |
| PENNE A GOPLERUD | 828 GOLDEN POINT DR | | | | GOLDEN | CO | 80401-9501 |
| PENNELL L WORCESTER & PENNELL L WORCESTER JR JT TEN | 17 N ST | | | | MACHIAS | ME | 04654-1136 |
| PENNIE K MARSHALL | 9441 CREEK VIEW DR | | | | FARWELL | MI | 48622-8452 |
| PENNIE KARLEEN EDYVEAN | PO BOX 353 | | | | NOBLESVILLE | IN | 46061-0353 |
| PENNY A HARPER | 7615 RIVERSIDE DRIVE | | | | SAINT HELEN | MI | 48656 |
| PENNY A JOHNSON | 109 MASON ST | | | | AUBURNDALE | FL | 33823-2834 |
| PENNY A REHA | 8851 W HUFF ROAD | | | | ELSIE | MI | 48831 |
| PENNY AROLINE WALWARK | 857 CAMINO RICARDO | | | | MORAGA | CA | 94556-1243 |
| PENNY BLOM | 17 GLENN TERRACE | | | | VINELAND | NJ | 08360-4912 |
| PENNY BRANSCUM HALE CUST DUSTIN N HALE UTMA MT | RR 1 BOX 2014 | | | | ROBERTS | MT | 59070-9608 |
| PENNY C CONVERSE | 93 BRINKERHOFF ST | | | | PLATTSBURGH | NY | 12901-2729 |
| PENNY D FENWICK | 8101 S ATLEE ST | | | | DALEVILLE | IN | 47334-9640 |
| PENNY D HAMILTON | 250 S 10241 W | | | | RUSSIAVILLE | IN | 46979 |
| PENNY D OGRINZ TR PENNY D OGRINZ TRUST UA 03/29/93 | 919 DOLPHIN DRIVE | | | | CAPE CORAL | FL | 33904-5923 |
| PENNY D SMITH | 3446 VALERIE LANE | | | | SPRING | TX | 77380 |
| PENNY D VALOT | 260 BANDORR ROAD | | | | NEWTON FALLS | OH | 44444-1202 |
| PENNY DOWNARD | 2371 MILLVILLE OXFORD RD | | | | HAMILTON | OH | 45013-9145 |
| PENNY E ARNOLD | 3068 PRINCETON ST | | | | MADISON | OH | 44057-2822 |
| PENNY ERICKSON | 2800 SOUTH LAMB BLVD #262 | | | | LAS VEGAS | NV | 89121-1825 |
| PENNY F GRIM | 419 COLLINS RD | | | | LILLINGTON | NC | 27546-8491 |
| PENNY G CLONTZ | 6524 WENTWORTH RD | | | | OSCODA | MI | 48750-9221 |
| PENNY G ROSENBERG | 8739 TANAGERWOODS DR | | | | CINCINNATI | OH | 45249-3500 |
| PENNY HATCHELL | 126 JACKIE COURT | | | | SPARTANBURG | SC | 29307 |
| PENNY J BEITH | 2561 HWY 44 | | | | HELENA | AR | 72342-9020 |
| PENNY J BENNETT | 3113 SW 46TH ST | | | | OKLAHOMA CITY | OK | 73119-4409 |
| PENNY J HELMS | 8234 ROOSEVELT | | | | MT MORRIS | MI | 48458-1331 |
| PENNY J HINDERS | 1216 WIGWAM DR | | | | KOKOMO | IN | 46902-5480 |
| PENNY J IRELAN | P O BOX 444 | | | | MIO | MI | 48647 |
| PENNY J JOHNSON | 173 AVONDALE CIR | | | | NEWNAN | GA | 30265-5532 |
| PENNY J MAGELAND | 119 S CRESCENT DR | | | | MILTON | WI | 53563-1119 |
| PENNY J RIGGS & ROBERT C PRICE JT TEN | 108 CANTERBURY CT | | | | ANDERSON | IN | 46012-3907 |
| PENNY J VAN RINGELSTEYN & WILLIAM VAN RINGELSTEYN JT TEN | 953 ROSALIE NW | | | | GRAND RAPIDS | MI | 49504-3718 |
| PENNY J VANRINGELSTEYN | 953 ROSALIE NW | | | | GRAND RAPIDS | MI | 49504-3718 |
| PENNY J WEBER & BRIDGITT Y GARDNER JT TEN | 1853 W ENGEL RD | | | | WEST BRANCH | MI | 48661-9266 |
| PENNY JO CRONE | 574 GLENWAY DR | | | | HAMILTON | OH | 45013-3592 |
| PENNY JUNE CHIN & JANE CHIN JT TEN | 128 POST RD | | | | OLD WESTBURY | NY | 11568-1705 |
| PENNY K COON | 2599 KNAPP ROAD | | | | DUNDEE | NY | 14837-9778 |
| PENNY K HURT | 660 NW 571ST RD | | | | CENTERVIEW | MO | 64019 |
| PENNY K KUHN | 1389 WATERBURY CT | | | | CICERO | IN | 46034-9636 |
| PENNY K NEDELA | 19901 TELEGRAPH SPRINGS RD | | | | PURCELLVILLE | VA | 20132-4214 |
| PENNY K SUTHERLAND-FEENEY | 7196 E ELI LILLY | | | | SYRACUSE | IN | 46567-8703 |
| PENNY L GOULD | PO BOX 2844 | | | | ORCUTT | CA | 93457-2844 |
| PENNY L HAMILTON | 3513 WHITERIVER COURT | | | | ANDERSON | IN | 46012-4649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PENNY L KNEPPER | 4830 CORY-HUNT ROAD | | | | BRISTOLVILLE | OH | 44402-9606 |
| PENNY L KOVATS | 375 ROSE MAYER LOOP | | | | LA GRANGE | TX | 78945-1248 |
| PENNY L MCKAY CUST GARRETT H MCKAY UTMA NY | 3027 BAILEY HOLLOW RD | | | | NEWARK VALLEY | NY | 13811-3931 |
| PENNY L SIVERTSON | C/O PRATT | 305 S BYWOOD | | | CLAWSON | MI | 48017-2628 |
| PENNY L STRATTON | 9689 BIG ROCK DR | | | | KALAMAZOO | MI | 49009-8221 |
| PENNY L WASHINGTON | 15940 NEW HAMPSHIRE | | | | SOUTHFIELD | MI | 48075-6925 |
| PENNY L WILHELMY | PO BOX 20971 | | | | RENO | NV | 89515-0971 |
| PENNY LEE SIMON | 185 C DALTON RD | | | | HOLLISTON | MA | 01746-2479 |
| PENNY LOOMOS CUST COURTNEY J LOOMOS UTMA MA | 16 SALEM RD | | | | WELLESLEY HILLS | MA | 02481-1254 |
| PENNY LOOMOS CUST PATRICK N LOOMOS UTMA MA | 16 SALEM RD | | | | WELLESLEY HILLS | MA | 02481-1254 |
| PENNY M BRECHTELSBAUER | 1685 ASHWOOD DR | | | | REESE | MI | 48757-9438 |
| PENNY M MERRIMAN | 115 DORCHESTER AVE | | | | SUMMERVILLE | SC | 29483-3739 |
| PENNY M PULLMAIN | 259 CAREY RD | | | | MASSENA | NY | 13662-3366 |
| PENNY MARTIN PICKETT & MARK MARTIN EX EST FLORENCE K MOTTENBURG | 6815 FARRAGUT LANE | | | | BOYNTON BEACH | FL | 33437 |
| PENNY MURPHY | 62 FINCH DR | | | | PT PLEASANT | WV | 25550-9443 |
| PENNY NEIDING HARROLD | 10203 N 142ND EAST AV | | | | OWASSO | OK | 74055-4569 |
| PENNY NEVITT | 14269 ANABELLE DRIVE | | | | POWAY | CA | 92064-2843 |
| PENNY P CARGILL | 11315 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |
| PENNY R DUDDING & TERAL L DUDDING JT TEN | 2531 AVENIDA ISIDRO | | | | SANTA FE | NM | 87505 |
| PENNY R KEY | 2642 DOUGLAS LN | | | | THOMPSON STATION | TN | 37179-5008 |
| PENNY S JONES | PO BOX 371 | | | | PENDLETON | IN | 46064-0371 |
| PENNY S MCCORMICK | 4951 MARYHILL RD | | | | SYLVANIA | OH | 43560-2623 |
| PENNY S NICHOLSON | 9954 GLASGOW CT | | | | DUBLIN | OH | 43017-8903 |
| PENNY SIMON | 207 E 74TH ST 9K | | | | NEW YORK | NY | 10021-3349 |
| PENNY WYLLIE CUST PHILIP ALEXANDER HAYMORE UTMA KY | PO BOX 1418 | | | | SARASOTA | FL | 34230-1418 |
| PENROSE A BANKSTON | 1609 WABASH STREET | | | | FLINT | MI | 48504-2946 |
| PENROSE L ALBRIGHT & CARIDAD C ALBRIGHT JT TEN | 3603 DEERBERRY CRT | | | | FAIRFAX | VA | 22033-1227 |
| PENSON I IVY | 18075 MAINE | | | | DETROIT | MI | 48234-1416 |
| PEOPLES BANK & TRUST CO OF LINCOLN COUNTY TR EASTIN SCHOLARSHIP | BOX G | | | | TROY | MO | 63379-0167 |
| PEPI DIAZ-SALAZAR | 49 SAINT PAUL RD | | | | RED HOOK | NY | 12571-2374 |
| PEPI ESTHER COHEN CUST AVIVA ZISEL COHEN UGMA-MD | 5804 NARCISSUS AVE. | | | | BALTIMORE | MD | 21215 |
| PEPITO S MARQUEZ & CARMEN G MARGUEZ JT TEN | 4809 VIA SECOYA | | | | CAMARILLO | CA | 93012-4071 |
| PER GUSTAFSSON | ARRENDEGATAN 62 | VANERSBORG | | SWEDEN | | | |
| PERA G GORSON TR PERA G GORSON LIVING TRUST UA 4/21/99 | 2069 MILBURN AVE | | | | BALDWIN | NY | 11510-2930 |
| PERCELL S NORRIS | 3513 LIBERTY HGTS AVE | | | | BALTO | MD | 21215-7345 |
| PERCELL STRICKLAND | PO BOX 0322 | | | | PEMBROKE | NC | 28372-0322 |
| PERCIE K FOWLER | 4271/2 21ST STREET | | | | DUNBAR | WV | 25064 |
| PERCIVAL A PHILLIPS & ANN F PHILLIPS JT TEN | 16000 GERMANTOWN RD | | | | GERMANTOWN | MD | 20874-3032 |
| PERCIVAL H PANGILINAN MD PC EMPLOYEES RETIREMENT PLAN DTD 06-02-75 | 4493 TANBARK | | | | BLOOMFIELD HL | MI | 48302-1653 |
| PERCY A JONES | 1477 FAIRWAY DR 202 | | | | NAPERVILLE | IL | 60563-9408 |
| PERCY BALDWIN | 4732 VERNON | | | | ST LOUIS | MO | 63113-2419 |
| PERCY BOOKER | 58 WEST PITMAN STREET | | | | PENNS GROVE | NJ | 08069-1214 |
| PERCY BROWN | 14759 HOLMUR ST | | | | DETROIT | MI | 48238-2140 |
| PERCY COTTINGHAM | 1126 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| PERCY CRAWFORD JR | 27229 FLORENCE ST | | | | INKSTER | MI | 48141-2511 |
| PERCY D LEWIS | 3216 ANDREA COURT | | | | WEST COVINA | CA | 91792-2110 |
| PERCY DEVON PADRICK JR | 241 COSTON RD | | | | RICHLANDS | NC | 28574-7141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERCY E JOHNSON | 12884 COYLE | | | | DETROIT | MI | 48227-2502 |
| PERCY EXCELL SHAW JR | 205 BRADSHAW ST | | | | FAIRMONT | NC | 28340-1603 |
| PERCY F DELOSH | 9077 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662 |
| PERCY F MARSAW | PO BOX 897 | | | | NORTH EASTHAM | MA | 02651-0897 |
| PERCY G RICE | 2005 KALEY AV | | | | WESTLAND | MI | 48186-4582 |
| PERCY G USHER | 940 LIBERTY BLVD | APT 106 | | | SUN PRAIRIE | WI | 53590-4328 |
| PERCY GENE REYNOLDS | 6413 E 900 N | | | | WILKINSON | IN | 46186-9732 |
| PERCY GRUBB | 10943 BUCHANA | | | | BELLEVILLE | MI | 48111-3453 |
| PERCY J HUCKABEE JR | 11246 MINDEN ST | | | | DETROIT | MI | 48205-3761 |
| PERCY J MITCHELL | 2153 HARDING | | | | DETROIT | MI | 48214-3126 |
| PERCY K RIDEOUT | 10 AMHERST HEIGHTS | SAINT JOHN'S NL | | A1E 3J1 CANADA | | | |
| PERCY KNAPP JR | 4102 LEERDA AVENUE | | | | FLINT | MI | 48504-3724 |
| PERCY L BURGESS | PO BOX 18005 | | | | RIVERROUGE | MI | 48218-0005 |
| PERCY L CHARLESTON | 23057 NORFOLK | | | | DETROIT | MI | 48219-1185 |
| PERCY L GARRETT JR | 18 CONGRESS CT #C | | | | SAGINAW | MI | 48602-3717 |
| PERCY L HOWELL | 449 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1017 |
| PERCY L JONES | 14749 SILKTREE DR | | | | FENTANTA | CA | 92337-2509 |
| PERCY L NICHOLS | 107 HARRINGTON RD | | | | LIMA | OH | 45801-1104 |
| PERCY M HILL JR | 117 WOODLAND ST | | | | LIVINGSTON | TN | 38570-1335 |
| PERCY MAGEE | 2821 HILLCREST AVE | | | | FLINT | MI | 48507-4300 |
| PERCY MINER | 263 KEYSTONE DRIVE APT 1 | | | | RANTOUL | IL | 61866-2773 |
| PERCY PLEASANT | 4890 W OUTER DR | | | | DETROIT | MI | 48235-1269 |
| PERCY R FILLIS | 5604 CUTLER RD | | | | LAKEVIEW | MI | 48850-9480 |
| PERCY R FILLIS & IRENE FILLIS JT TEN | 5604 CUTLER RD | | | | LAKEVIEW | MI | 48850-9480 |
| PERCY R SABADA & MARGARET B SABADA JT TEN | 159 CLARK AVE | | | | YALE | MI | 48097-3303 |
| PERCY REYNOLDS JR | 13166 MONICA | | | | DETROIT | MI | 48238-3111 |
| PERCY S DENDY | 218 E EDMUND ST | | | | FLINT | MI | 48505-3738 |
| PERCY S WINFIELD JR | 1032 AYLESFORD DR | | | | FORT WAYNE | IN | 46819-1410 |
| PERCY THOMAS JR | 229 S 13TH ST | | | | SAGINAW | MI | 48601-1837 |
| PERCY V HAWKINS | 16812 GLENDALE AVENUE | | | | CLEVELAND | OH | 44128-1454 |
| PERCY W FOLKS | 320 COUNTRY CLUB DR | | | | PICAYUNE | MS | 39466-2312 |
| PERCY W PARKER | RR 5 BOX 169-6 | | | | FOREST | MS | 39074-9805 |
| PERCY W WATSON | PO BOX 1767 | | | | HATTIESBURG | MS | 39403-1767 |
| PERCY W WEST JR | 2612 CHIPPENDALE TRAIL | | | | SANFORD | NC | 27330-9317 |
| PERCY WASHINGTON | 498 HOWLAND AVE | | | | PONTIAC | MI | 48341-2764 |
| PERDETA M FRANSTED CUST LILALEE DELAND UTMA MI | 6955 SWEEZ LAKE RD | PO BOX 75 | | | NORVELL | MI | 49263-0075 |
| PEREANE B HUTNICK | 160 MAPLE LEAF DRIVE | | | | HUBBARD | OH | 44425-1530 |
| PEREZ P CANTRELL | 63 BELKNAP AVE | | | | YONKERS | NY | 10710-5403 |
| PERFECTO CHACON | 1026 MONTECITO STREET | | | | SANTA BARBARA | CA | 93103-2633 |
| PERFECTO G PUNONGBAYAN | 1241 SECRET LAKE LOOP | | | | LINCOLN | CA | 95648-8409 |
| PERFECTO GUTIERREZ | 118 LIVELY DR | | | | SAN ANTONIO | TX | 78213-3055 |
| PERIN M BRUCKNER | 10524 INKSTER RD | | | | ROMULUS | MI | 48174-2617 |
| PERINA GATTI & ANN GATTI JT TEN | 6 ELLIOTT PL | | | | W ORANGE | NJ | 07052-4513 |
| PERKASIE FIREMANS RELIEF ASSOC INC | 100 N 5TH ST | PO BOX 203 | | | PERKASIE | PA | 18944-0203 |
| PERKINS FARMER | PO BOX 541 | | | | ESTILL | SC | 29918-0541 |
| PERLA DE CASTRO DAVIS | 4360 DRAKE WAY | | | | CARSON CITY | NV | 89704-9063 |
| PERLET M WILKS | 14241 ASBURY PARK | | | | DETROIT | MI | 48227-1389 |
| PERLEY GARDINEER & MARY GARDINEER JT TEN | 41 HIGHVIEW RD | | | | DOVER PLAINS | NY | 12522 |
| PERLEY J ROBERTS | 8075 HART DRIVE | | | | NORTH FORT MYERS | FL | 33917-1781 |
| PERLEY P GOOLSBY | 4832 BONNIE BRAE ROAD | | | | RICHMOND | VA | 23234-3706 |
| PERLINA J BUTTLER & JEAN PAUL BUTTLER JT TEN | 20 ELIZABETH STREETNORTH | APT 804 | PORT CREDIT ON | L5G 2Z1 CANADA | | | |
| PERLINE THOMAS & JAMES W THOMAS JT TEN | 6183 CAMPFIRE | | | | COLUMBIA | MD | 21045 |
| PERMILLA A WIDEMAN & ANN C KNITTLE JT TEN | 5353 MCAULEY DR | APT 227 | | | YPSILANTI | MI | 48197 |
| PERMILLA A WIDEMAN & GERARD K WIDEMAN JT TEN | 5353 MCAULEY DRIVE #227 | | | | YPSILANTI | MI | 48197 |
| PERNAL D BAKER | 35907 SALEM GRANGE | | | | SALEM | OH | 44460-9442 |
| PERNELL NORMAN STAUDT | 108 SPRING PLACE WAY | | | | ANNAPOLIS | MD | 21401-7294 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERNIE M POYNTER | 4579 ST RT 127 NORTH | | | | EATON | OH | 45320-9208 |
| PERRIN E BRIGHT | 6538 BIRCHPARK DR | | | | GALLOWAY | OH | 43162-9566 |
| PERRY & HAAS LLP | P O DRAWER 1540 | | | | CORPUS CHRISTI | TX | 78403-1500 |
| PERRY & RODGERS MOTOR CO INC | PO BOX 1288 | | | | PAULS VALLEY | OK | 73075-2088 |
| PERRY A BOWMAN | 7502 PINELAND COURT | | | | WATERFORD | MI | 48327-4530 |
| PERRY A FERGUSON | 1925 WESTVIEW DR APT 200 | | | | INDIANAPOLIS | IN | 46222 |
| PERRY A FLAUGHER | 38345 ARCOLA DR | | | | STERLING HTS | MI | 48312-1209 |
| PERRY A LEE | 4964 NORTH LAWN | | | | KANSAS CITY | MO | 64119-3683 |
| PERRY A LEE JR | 136 LOWELL | | | | CLAYCOMO | MO | 64119-1737 |
| PERRY A TESSEL | 1101 S CRESCENT HEIGHTS | | | | LOS ANGELES | CA | 90035 |
| PERRY ALEXANDER | 7651 RIVER CREST DR | LOT 7 | | | COLUMBUS | GA | 31904-2033 |
| PERRY B DURHAM | 2701 NORTH C STREET | | | | ELWOOD | IN | 46036-1627 |
| PERRY B MC CORMACK | 87 PALISADES LAKEVIEW DRIVE 2A | | | | LAKE OZARK | MO | 65049 |
| PERRY B SNOW | 5 CONSERVATION DR | | | | MERRIMACK | NH | 03054-2956 |
| PERRY B VAN AUKEN SR | 5072 BOWEN DR | | | | NEDROW | NY | 13120-9703 |
| PERRY BLOUNT & PAULINE P BLOUNT JT TEN | BOX 675 | | | | SOPERTON | GA | 30457-0675 |
| PERRY C ALERS | 9272 ALLEN STREET | | | | MANASSAS | VA | 20110-6176 |
| PERRY C DEMATTEO | 3124 FISHER ROAD | | | | COLUMBUS | OH | 43204-1407 |
| PERRY C SHINAS | 943 LAWRENCE AVE | | | | GIRARD | OH | 44420-1911 |
| PERRY CAMPBELL ALERS | 9272 ALLEN ST | | | | MANASSAS | VA | 20110-6176 |
| PERRY CIMONS CUST WAYNE ALLAN CIMONS UGMA NY | 19 HOLLYWOOD AVE | | | | TUCKAHOE | NY | 10707-2305 |
| PERRY D BARKALOW | 104 ANGELCREST CT | | | | ROSEBURG | OR | 97470-9153 |
| PERRY D EASTON | 7008 WEST COUNTY LINE RD | | | | KNIGHTSTOWN | IN | 46148-9306 |
| PERRY D ELLISON | 2356 IDAMAYBEE RD | | | | MONROE | MI | 48162-9123 |
| PERRY D KIRBY & DONNA F KIRBY JT TEN | 552 CHASSEUR DR | | | | GRAND BLANC | MI | 48439-2308 |
| PERRY D STOKES | 19919 ARCHDALE STREET | | | | DETROIT | MI | 48235-2232 |
| PERRY D VAN OTTERLOO | 2080 CLIFFSEDGE DR | | | | HUDSONVILLE | MI | 49426-7657 |
| PERRY D WEST | 5748 E MONROE RD | | | | TECUMSEH | MI | 49286-9400 |
| PERRY DEWEESE | RTE 1 BOX 437 | | | | SOLOMON | KS | 67480-9801 |
| PERRY E KING & DOLORES T KING JT TEN | 775 PROSPECT ST | | | | MAPLEWOOD | NJ | 07040-3533 |
| PERRY E LEWIS | 16443 BLACKHAWK ST | | | | GRANADA HILLS | CA | 91344-6732 |
| PERRY EUGENE PHILLIPS | PO BOX 79015 | | | | JACKSON | MS | 39236-9015 |
| PERRY F BROWN | 24116 STATE HIGHWAY 31 | | | | BOKOSHE | OK | 74930-2305 |
| PERRY G RANDLE | 1327 GOODFELLOW | | | | ST LOUIS | MO | 63112-3710 |
| PERRY G ROBINSON | 592 MOONPENNY CIR | | | | PORT ORANGE | FL | 32127-4802 |
| PERRY GRAVITT JR | 9 ROCKRIDGE ROAD | | | | ROLAND | AR | 72135-9329 |
| PERRY H BROWN | 336 NORTH HURON | | | | AUGRES | MI | 48703-9617 |
| PERRY HOWARD FRIESLER | 12619 N RIVER FOREST CR | | | | MEQUON | WI | 53092-2538 |
| PERRY HUFSTETLER | 43279 SCHOENHERR RD | | | | STERLING HEIGHTS | MI | 48313-1957 |
| PERRY J BARNABY | C/O VIOLA E BARNABY | 280 LAKEBREEZE DR | | | BRIGHTON | MI | 48114-8703 |
| PERRY JOHN YANNAKI | 7337 GALE ROAD | | | | GRAND BLANC | MI | 48439-7400 |
| PERRY JONES | 415 PURPLE LEAF LN | | | | ROCHESTER | NY | 14624-5528 |
| PERRY JONES | 11952 ERWIN RIDGE AVE | | | | CHARLOTTE | NC | 28213 |
| PERRY K AUSTIN | PO BOX 439 | | | | CICERO | IN | 46034-0439 |
| PERRY K PINTOSKI | 3417 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| PERRY KAYE | 5500 COLLINS AVE | APT 1403 | | | MIAMI BEACH | FL | 33140-2501 |
| PERRY L AVENALL | 5839 STRATHDON WAY | | | | WATERFORD | MI | 48327 |
| PERRY L BARRETT | 542 HIGHLAND DR | | | | MOULTON | AL | 35650-4104 |
| PERRY L BRUCE | 3968 BRYN MAWR CT | | | | DULUTH | GA | 30096-2604 |
| PERRY L CUMMINGS | 1013 COKE DR | | | | ARLINGTON | TX | 76010-1906 |
| PERRY L FOWLER | 53 CRESCENT AVENUE | ST THOMAS ON | | N5P 2K4 CANADA | | | |
| PERRY L HICKS | 821 ARAPAHO | | | | INDEPENDENCE | MO | 64056-1966 |
| PERRY L KAPLINGER | 1025 27TH AVE | | | | COUNCIL BLFS | IA | 51501-7523 |
| PERRY L MCCORD | 5060 TAHQUAMENON TRL | | | | FLUSHING | MI | 48433-1218 |
| PERRY L ROBINSON | 3955 WEATHERBY LN | | | | VALDOSTA | GA | 31602-0878 |
| PERRY L ROBINSON & EDNA F ROBINSON JT TEN | 3955 WEATHERBY LN | | | | VALDOSTA | GA | 31602-0878 |
| PERRY L ROQUEMORE JR | 3715 MOONSTONE DR | | | | DALLAS | TX | 75241-4311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PERRY L SHERMAN | 298 COLD WATER BND | | | | HOLLY SPRINGS | MS | 38635 |
| PERRY L THOMPKINS | 4588 E 175 ST | | | | CLEVELAND | OH | 44128-3928 |
| PERRY L WESTON | 158 MILLER AVE SW | | | | CONCORD | NC | 28025-5652 |
| PERRY L WILLIAMS | 2002 EDWARD LANE | | | | JACKSON | MS | 39213-4439 |
| PERRY L WILSON | 5401 VELMA AVE | | | | CLEVELAND | OH | 44129-1524 |
| PERRY LEONHARD KRAFT | 5354 DEXTER AVENUE | | | | HILLIARD | OH | 43026-1052 |
| PERRY LEWIS | 19211 FREELAND | | | | DETROIT | MI | 48235-1902 |
| PERRY LONG JR & VIRGINIA C LONG JT TEN | 194 LOG HOME LANE | | | | LAFOLLETTE | TN | 37766-4931 |
| PERRY LORENZ CUST DAKOTA BILL LORENZ UTMA CA | 2406 PINE NEEDLE COURT | | | | FORT COLLINS | CO | 80528-8585 |
| PERRY LORENZ CUST SHILO MC KENNA LORENZ UTMA CA | 2406 PINE NEEDLE COURT | | | | FORT COLLINS | CO | 80528-8585 |
| PERRY LOVETT | 614 JAMIESON | | | | FLINT | MI | 48505 |
| PERRY M TATE | 18211 WEATHERWOOD DR | | | | BATON ROUGE | LA | 70817-3922 |
| PERRY MARTIN | 824 W ALMA ST | | | | FLINT | MI | 48505-1944 |
| PERRY MORGAN JR | 20047 WILLOWICK DR | | | | SOUTHFIELD | MI | 48076-1716 |
| PERRY MURPHY | 13606 CEDAR GROVE | | | | DETROIT | MI | 48205-3600 |
| PERRY N BILYEU JR | 3556 MAXTON RD | | | | DAYTON | OH | 45414-2432 |
| PERRY P BOURLET | PO BOX 206 | | | | TALLULAH FLS | GA | 30573-0226 |
| PERRY R DETOLVE | 6742 N NAVAJO | | | | LINCOLNWOOD | IL | 60712-3113 |
| PERRY R HOLMAN | 11202 SE 225TH ST | | | | KENT | WA | 98031-2626 |
| PERRY R MCCOY & BARBARA A MCCOY JT TEN | 39 HOLLY FORK CV | | | | PARIS | TN | 38242-7845 |
| PERRY REEVES | 2646 SAMUEL DR | | | | SAGINAW | MI | 48601-7012 |
| PERRY RUTLEDGE | 116 BROOK HOLLOW LAKE TRL | | | | CUMMING | GA | 30028-7226 |
| PERRY STUMBO JR | 3521 W ELMWOOD CIR | | | | SNELLVILLE | GA | 30078-2851 |
| PERRY T SANDERS | 72 EAGLE RIDGE LN | | | | WINFIELD | MO | 63389-2231 |
| PERRY T WILLIAMS | 223 S MARSHALL | | | | PONTIAC | MI | 48342-3247 |
| PERRY TURPIN | 7048 KITTRIDGE DRIVE | | | | FAYETTEVILLE | NC | 28314-1265 |
| PERRY W COX | 8810 NE 4TH ST | | | | MIDWEST CITY | OK | 73110-7704 |
| PERRY W GRANSEE | 6746 NORTH OLD 92 | | | | EVANSVILLE | WI | 53536-9721 |
| PERRY W PREMDAS | 4003 HAWK ISLAND DRIVE | | | | BRADENTON | FL | 34208 |
| PERRY W SHELTON & MRS THERESA C SHELTON JT TEN | PO BOX #23 | | | | TROUT CREEK | NY | 13847-0023 |
| PERRY W SLAUGHTER | 1717 E BELT LINE RD | | | | COPPELL | TX | 75019-4231 |
| PERRY W WILLIS | 4914 SOUTHERN AVE | | | | ANDERSON | IN | 46013-4845 |
| PERRY WARRIOR | PO BOX 4518 | | | | FLINT | MI | 48504-0518 |
| PERRY WHITFIELD | 4753 CRATER RIM RD | | | | CARLSBAD | CA | 92010-5549 |
| PERRYN LYON | C/O CARNAHAN | 34 A CORNICHE DR | | | DANA POINT | CA | 92629-4078 |
| PERSA STEFANOVSKA | 48191 PRESTWYCK DR | | | | MACOMB | MI | 48044-6510 |
| PERSEVERANDO M PADUA & LOLITA O PADUA JT TEN | 2872 FOXTAIL CREEK AVE | | | | HENDERSON | NV | 89052-7076 |
| PERSHING C PICKENS | 10260 CAMP OTTO | | | | CLOVERDALE | IN | 46120 |
| PERSHING CLEARING TR MARY PRATT | 3320 GRANT ST | | | | SAGINAW | MI | 48601-4727 |
| PERSHING HORTON | PO BOX 365 | | | | THREE SPRINGS | PA | 17264-0365 |
| PERSHING LLC CUST FBO SANFORD JUSTA IRA | 212 S MARY ST | | | | MARINE CITY | MI | 48039 |
| PERSHING LLC CUST HAROLD SMITH IRA | 206 E NORTH ST | | | | SAINT CHARLES | MI | 48655 |
| PERSHING LLC CUST THOMAS AUTEN IRA | 5240 CECELIA ANN | | | | CLARKSTON | MI | 48346 |
| PERSHING LLC FBO THOMAS EHRHARDT | 2204 LINNEMAN STREET | | | | GLENVIEW | IL | 60025-4168 |
| PERSHING LLC TR FBO JUDITH LAMBERT IRA | 20916 E GLEN HAVEN CIRC | | | | NORTHVILLE | MI | 48167 |
| PETE A CISNEROS SR | 5900 MIDAS ST | | | | BAKERSFIELD | CA | 93307 |
| PETE A CONTI | 3100 BLACKGOLD TRAIL | | | | TALLAHASSEE | FL | 32308-1946 |
| PETE A NEDRY | PO BOX 1123 | | | | MCLEAN | VA | 22101-1123 |
| PETE C EDWARDS | 2 BALDWIN LN | | | | MAHOPAC | NY | 10541-3602 |
| PETE C PAPPAS | 1111 S RIDGE | | | | STILLWATER | OK | 74074-5143 |
| PETE D TINGSON & CONNIE B TINGSON JT TEN | 8141 N NEWBURGH RD APT 201 | | | | WESTLAND | MI | 48185 |
| PETE E BELOG | 1000 S CLUBHOUSE CT | | | | FRANKLIN | TN | 37067-5680 |
| PETE E GEFRE | 3701 GUN CLUB ROAD UNIT 73 | | | | YAKIMA | WA | 98901-9545 |
| PETE E SCHNEIKART | 1120 E SHAWNEE TR | | | | YOUNGSTOWN | OH | 44511-1346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETE H VAN DERVEER & PATRICIA S VAN DERVEER JT TEN | 633 DUNDEE CIRCLE | | | | MELBOURNE | FL | 32904 |
| PETE HUGHEY BAKER | 119 SILVER FOX DR | | | | GREENWOOD VILLAGE | CO | 80121-2128 |
| PETE J KOKINOS | 4216 BURTON PL | | | | ANDERSON | IN | 46013-2583 |
| PETE J VASQUEZ | 115 PEPPERTREE DR | | | | ORLANDO | FL | 32825-3640 |
| PETE KUNIK | 240-03 83RD AVE | | | | BELLEROSE | NY | 11426-1301 |
| PETE KUZMA IV | 1190 TEE CEE DR | | | | WATERFORD | MI | 48328-2047 |
| PETE L SCAMARDO | BOX 266 | | | | MUMFORD | TX | 77867-0266 |
| PETE LAYTON | 4553 FRANKLIN AVE | | | | WESTERN SPRINGS | IL | 60558-1532 |
| PETE LEKTZIAN | 6563 PLUM DR | | | | CLARKSTON | MI | 48346-2147 |
| PETE M MARCUS | 8660 RATHBUN RD BOX 87 | | | | BIRCH RUN | MI | 48415-8420 |
| PETE M NICOLAOU | 4446 OAK ST | | | | LOWELLVILLE | OH | 44436-9745 |
| PETE MILLENOVICH | 21511 LE FEVER X | | | | WARREN | MI | 48091-4644 |
| PETE P DAMICO | 3865 ENDOVER ROAD | | | | DAYTON | OH | 45439-2420 |
| PETE P GAMEZ | 9314 W MARSHALL AE | | | | GLENDALE | AZ | 85305-2710 |
| PETE P GOMEZ | 34802 WARWICK CRT | | | | FREMONT | CA | 94555-2438 |
| PETE P LOZANO | 200 N STIMSON AVE | | | | LA PUENTE | CA | 91744-4552 |
| PETE PEGIS | 1844 EAGLE PEAK AVE | | | | CLAYTON | CA | 94517-1802 |
| PETE PETRIE | 11160 FERNDALE DRIVE | | | | MANITOU BEACH | MI | 49253-9615 |
| PETE RENDON | 12355 BAUMGARTNER | | | | ST CHARLES | MI | 48655-9677 |
| PETE RUSSO | PO BOX 2106 | | | | LAKE OZARK | MO | 65049-2106 |
| PETE SALKO | 406 WEST PENN ROAD | | | | LEHIGH ACRES | FL | 33936-6255 |
| PETE T LOPEZ | 1101 AMBLER LN | | | | FALLING WATER | WV | 25419-9688 |
| PETE THOMPSON | 204 BENNINGTON CT | | | | RICHMOND | KY | 40475-1179 |
| PETE VALONIS | 1810 E 12TH ST | APT 13 | | | YORK | NE | 68467-2242 |
| PETE W JOHNSON | 3430 GETTYSBURG | | | | ANN ARBOR | MI | 48105-1541 |
| PETE WAHNA | 2296 NORMAN DRIVE | | | | STOW | OH | 44224-2771 |
| PETER A & MARDENE I GOELZ TR GOELZ FAMILY TRUST UA 09/29/92 | 30880 BORREL COURT | | | | TEHACHAPI | CA | 93561-5410 |
| PETER A ANDERSON | 422 WOODWARD CRESCENT | | | | BUFFALO | NY | 14224-3643 |
| PETER A BACKAITIS & SHARON E BACKAITIS JT TEN | 17091 PENNSYLVANIA | | | | SOUTHFIELD | MI | 48075-2987 |
| PETER A BALDWIN & CAROLYN W BALDWIN JT TEN | ROUTE 2 | | | | PITTSFIELD | NH | 03263-9802 |
| PETER A BARRETT | 521 N RINGOLD | | | | JANESVILLE | WI | 53545-2554 |
| PETER A BIZZELL | 215 WILSON RD | | | | LANSING | NY | 14882-9065 |
| PETER A BOWERMAN | 114 W LYTLE | | | | IONIA | MI | 48846-1245 |
| PETER A BRUESSOW & JANET W BRUESSOW JT TEN | 58 OAK RIDGE DR | | | | CARO | MI | 48723-1237 |
| PETER A BUDENHOLZER | 14393 MINOCK | | | | DETROIT | MI | 48223-2828 |
| PETER A CHASE | PO BOX 424 | | | | CHOCORUA | NH | 03817 |
| PETER A CHAZAL | PO BOX 846 | | | | OCALA | FL | 34478-0846 |
| PETER A CIRULIS | 2079 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-4503 |
| PETER A CRONOVICH | 6631 MAPLEWOOD | | | | GILMER | TX | 75645-8189 |
| PETER A CURRIE | 2374 BISSONETTE ROAD | | | | OSCODA | MI | 48750-9208 |
| PETER A DAVIS | 2840 CLITO ROAD | | | | STATESBORO | GA | 30461-7209 |
| PETER A DESANCTIS CUST DAVID PETER DESANCTIS UNDER THE CT U-G-M-A | 43 HUCKLEBERRY LANE | | | | DARIEN | CT | 06820-2211 |
| PETER A DIVINY | 18123 AUDETTE | | | | DEARBORN | MI | 48124-4216 |
| PETER A FACIONE | 102 WALES RIDGE RD | | | | WALES | MI | 48027-4005 |
| PETER A FENYES & SHELLEY R T FENYES JT TEN | 5222 WOODVIEW DR | | | | BLOOMFIELD HILLS | MI | 48302-2565 |
| PETER A FLECK | 348 MELMORE ST | | | | TIFFIN | OH | 44883 |
| PETER A FORTE | 100 PAYNE BEACH RD | | | | HILTON | NY | 14468-9578 |
| PETER A GILLITZER | 43 ST VINCENT PL ALBERT PARK | 3206 MELBOURNE | | 3206 AUSTRALIA | | | |
| PETER A HANSEN | 5235 ROLAND DR | | | | INDIANAPOLIS | IN | 46228-2242 |
| PETER A HARPER | 833 FIRETHORN CIR | | | | DRESHER | PA | 19025-1426 |
| PETER A ISEPPI | 10454 SPRING GROVE | | | | BRIGHTON | MI | 48114-9683 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER A JACOBS | 49396 SANDRA DR | | | | SHELBY TWP | MI | 48315-3534 |
| PETER A JONES | 135 COURTLY CIRCLE | | | | ROCHESTER | NY | 14615-1003 |
| PETER A KANE CUST TIMOTHY JOE KANE UGMA VA | 431 BRICKBY RD | | | | NORFOLK | VA | 23505-4201 |
| PETER A KASTING | 4020 N OVERLOOK TERRACE | | | | PORTLAND | OR | 97227-1055 |
| PETER A KEFFER | 5784 WEYMOUTH DR | | | | ROCKFORD | IL | 61114-5569 |
| PETER A KERR | 1555 W FRANKLIN ST | APT 2206 | | | BOISE | ID | 83702-4031 |
| PETER A KLIMKOWSKY | 1816 BRADDOCK DR | | | | CROFTON | MD | 21114-3256 |
| PETER A KOEHN | 1565 JAMAICA SQ | | | | N TONAWANDA | NY | 14120-1852 |
| PETER A KOTOVICH | 2960 WISCONSIN | | | | TROY | MI | 48083-6126 |
| PETER A KRASKOUSKAS | 29 KNOWER ROAD P O BOX 122 | | | | WESTMINSTER | MA | 01473-0122 |
| PETER A KUZDEK & ALICE A KUZDEK JT TEN | 59711 PETTENGILL DR | | | | NEW HUDSON | MI | 48165-9733 |
| PETER A LANG | 179 WELLINGTON RD | | | | BUFFALO | NY | 14216-2417 |
| PETER A LAWLIS | 3428 UPTON DR | | | | TROY | MI | 48084-1252 |
| PETER A LENTINI | 11036 JUDY DR | | | | STERLING HEIGHTS | MI | 48313-4831 |
| PETER A LOPES | 4044 CONN AVE | | | | ISLAND PARK | NY | 11558-1204 |
| PETER A LYON | PO BOX 396 | | | | LA HONDA | CA | 94020-0396 |
| PETER A MAGRINI | 519 WESTLIN CT | | | | RANTOUL | IL | 61866-2133 |
| PETER A MOON | 1323 COLLAR-PRICE RD | | | | HUBBARD | OH | 44425-2914 |
| PETER A MOSS | 13297 ARMSTRONG | | | | S ROCKWOOD | MI | 48179-9744 |
| PETER A MURPHY & DORIS M MURPHY JT TEN | BEDFORD HILLS | 990 MADISON DRIVE | | | EARLYSVILLE | VA | 22936-9516 |
| PETER A NOLAN & MARY R NOLAN JT TEN | 381 GRIMSBY ST | | | | STATEN ISLAND | NY | 10306-5827 |
| PETER A PELLEGRINI | 250 WATER LN S | | | | WANTAGH | NY | 11793-1305 |
| PETER A PELLICER | PO BOX 531 | | | | MANCHESTER | CT | 06045-0531 |
| PETER A PIUNNO | 387 E SAINT ANDREWS DR | | | | CLEVELAND | OH | 44143-3649 |
| PETER A PIZZANI CUST PETER A PIZZANI JR UGMA NJ | 2320 LINWOOD AVENUE | APT 2G | | | FORT LEE | NJ | 07024-3807 |
| PETER A POPRAFSKY | 1242 NANCY WOOD | | | | WATERFORD | MI | 48327-2039 |
| PETER A REALINI | 193 BEAVER ST | | | | FRANKLIN | MA | 02038-1805 |
| PETER A REAVIS JR | 2410 ROSWELL AVE | UNIT 403 | | | CHARLOTTE | NC | 28209-1692 |
| PETER A REUTER | 161 WAMPEE CURVE | | | | SUMMERVILLE | SC | 29485 |
| PETER A ROHRBACH CUST ANDREW A ROHRBACH UTMA VA | 904 DOUGLASS DRIVE | | | | MCLEAN | VA | 22101-1539 |
| PETER A RONCONE | 166 FETZNER RD | | | | ROCHESTER | NY | 14626-2244 |
| PETER A RYFUN | 4949 AITCHISON RD | | | | SYRACUSE | NY | 13215-9636 |
| PETER A SANTILLI | 63 CONANICUT RD | | | | NARRAGANSETT | RI | 02882-2621 |
| PETER A SCHRAUDT | 6168 JACKPINE TRL | | | | ALGER | MI | 48610-9460 |
| PETER A SEREQUE | 248 LAKEFOREST DR | | | | SPARTANBURG | SC | 29307-3753 |
| PETER A SITTNICK | 30 BACCHARIS PL | | | | TIBURON | CA | 94920-2626 |
| PETER A SUMMERS | 5271 OSTRUM RD | | | | ATTICA | MI | 48412-9291 |
| PETER A TAMBORNINI & KAREN A TAMBORNINI JT TEN | 6236 ATKINS | | | | TROY | MI | 48098-1442 |
| PETER A TAUCHER & BETTY C TAUCHER JT TEN | 3791 WOODMAN | | | | TROY | MI | 48084-1113 |
| PETER A TOMASINO | 21 JAMES AVE | | | | KENDALL PARK | NJ | 08824-1620 |
| PETER A UNDERWOOD | 12259 BUCKINGHAM AVENUE | | | | BATON ROUGE | LA | 70814 |
| PETER A VILETT | 2103 JOHN DEWITT PL | | | | ALPINE | CA | 91901-3062 |
| PETER A VON SCHWEDLER | 415 CHESTNUT GROVE | | | | CRANBERRY TWP | PA | 16066-2815 |
| PETER A ZOHOS & CHARLES A ZOHOS JT TEN | 35 LAKE PLACE NORTH | | | | DANBURY | CT | 06810 |
| PETER ALAN ROME | 19551 N PARK BLVD | | | | SHAKER HTS | OH | 44122-1822 |
| PETER ALBERT FRIEDRICHS | 206 N SWARTHMORE AVE | | | | SWARTHMORE | PA | 19081-1415 |
| PETER ALEXANDER LAURENCE | 1120 OAKWOOD CIRCLE | | | | CLAYTON | CA | 94517-1700 |
| PETER ALLEGRINA & MARIBETH FOLTZ-ALLEGRINA JT TEN | 436 KEDZIE | | | | EAST LANSIN | MI | 48823-3532 |
| PETER AMATO | 1457 CAROL | | | | PLYMOUTH | MI | 48170-2019 |
| PETER ANASTAS | 5 HOLLY CREEK LN | | | | TOMS RIVER | NJ | 08753-2518 |
| PETER ANDREW LAW | 17 HART ST | RICHMOND HILL ON | | L4C 8X2 CANADA | | | |
| PETER ANDREW NICHOLSON | 1549 BAY BLVD | | | | ATLANTIC BCH | NY | 11509-1605 |
| PETER ANTHONY GORRA | 51-86TH STREET | | | | BROOKLYN | NY | 11209-4211 |
| PETER ANTHONY RASIMAS | 1706 COUNTRY CLUB DR | | | | FRIENDSWOOD | TX | 77546-6024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER ANTON | 7777 HOLLYWOOD BLVD | APT 309 | | | LOS ANGLES | CA | 90046-2652 |
| PETER APPLEGATE BROWN | 314 WEST INDIANA AVE | | | | EATON | IN | 47338-8998 |
| PETER B CARPENTER & JOAN P CARPENTER JT TEN | BOX 5268 | | | | RENO | NV | 89513-5268 |
| PETER B CLIFFORD EX EST LOIS BROWN CLIFFORD | 47 HARVARD ST | | | | WORCESTER | MA | 01609 |
| PETER B DAVIS | 786 NORTH SHADY HOLLOW | | | | BLOOMFIELD HL | MI | 48304-3770 |
| PETER B FRISCIA & PAUL J FRISCIA JT TEN | 2558 BENSON AVE | | | | BROOKLYN | NY | 11214-4409 |
| PETER B GIFFORD & JENNIFER GIFFORD JT TEN | 1873 DARTFORD ROAD | | | | BETHLEHEM | PA | 18015-5228 |
| PETER B GOFF | 21 MAD RIVER ROAD | PO BOX 2 | | | CAMPTON | NH | 03223-0002 |
| PETER B GOIK CUST CODY R GOIK UTMA OH | 7388 CONGRESS ROAD | | | | SPENCER | OH | 44275-9740 |
| PETER B GOIK CUST CODY R GOIK UTMA OH | 7388 CONGRESS RD | | | | SPENCER | OH | 44275-9740 |
| PETER B GOIK CUST SAMANTHA D GOIK UTMA OH | 7388 CONGRESS ROAD | | | | SPENCER | OH | 44275-9740 |
| PETER B GOIK CUST SAMANTHA D GOIK UTMA OH | 7388 CONGRESS ROAD | | | | SPENCER | OH | 44275-9740 |
| PETER B HEATON | 604 E WASHINGTON | | | | PITTSFIELD | IL | 62363-1547 |
| PETER B HENDRYX | 300 JOHNSON FERRY RD NE | UNIT A109 | | | ATLANTA | GA | 30328-4158 |
| PETER B HORTON | 2414 LANSFORD AVENUE | | | | SAN JOSE | CA | 95125-4054 |
| PETER B KAYE | 10 E END AVE | | | | NEW YORK | NY | 10075 |
| PETER B KOSAK | 44283 HIGHLAND CT | | | | NORTHVILLE | MI | 48167-8447 |
| PETER B KUNASZ | 3962 FLOWERWOOD LANE | | | | FALLBROOK | CA | 92028-8031 |
| PETER B LAUER | 13104 WILLOUGHBY POINT DR | | | | FAIRFAX | VA | 22033-1427 |
| PETER B MACGREGOR | 1727 YORKTOWN DR | | | | CHARLOTTESVILLE | VA | 22901-3035 |
| PETER B MINNS | 921 ALGOMA DR | | | | PRT WASHINGTN | WI | 53074-9662 |
| PETER B RAND | 2109 WHITE CLOUD NE | | | | ALBUQUERQUE | NM | 87112-3718 |
| PETER B WOODS | 2075 MILL CREEK ROAD | | | | MACUNGIE | PA | 18062-8843 |
| PETER BABAIAN | 1 NOTTINGHAM RD | | | | JEFFERSON | MA | 01522 |
| PETER BABICH | 20850 TEN MILE ROAD | | | | SAINT CLAIR SHORES | MI | 48080-1109 |
| PETER BALDWIN | 1 SALVINA COURT | WALKERSTON | QUEENSLAND | 4751 AUSTRALIA | | | |
| PETER BARATS & SANDRA E BARATS JT TEN | 1646 NATALIE CT | | | | SAN JOSE | CA | 95118-2137 |
| PETER BARBARICH | 303 PATRIOTS LANDING | | | | COATESVILLE | IN | 46121-8954 |
| PETER BARNES | PO BOX 78132 | | | | ST LOUIS | MO | 63178-8132 |
| PETER BARRY | 13 TOWNSEND RD | | | | MENDHAM | NJ | 07945-1211 |
| PETER BARTMAN & BARBARA BARTMAN JT TEN | 3155 PINE BLUFF WAY | | | | FORT MILL | SC | 29715 |
| PETER BAUER | C/O NORA MCANIFF | 242 MELBOURNE AVE | | | MAMARONECK | NY | 10543-2725 |
| PETER BAXAVANIS | 2094 RICHMOND AVE | | | | STATEN ISLAND | NY | 10314-3916 |
| PETER BECKER & STEPHANIE BECKER JT TEN | 5311 AUSTRAL LOOP | | | | AUSTIN | TX | 78739 |
| PETER BENJAMIN FRISCIA | 2558 BENSON AVE | | | | BROOKLYN | NY | 11214-4409 |
| PETER BERG | ADAM OPEL AG | IPC 94-04 D-65423 | RUSSELSHEIM | GERMANY | | | |
| PETER BERG | ADAM OPEL AG IPC 94-04 | WERK RUSSELSHEIM | RUESSELSHEIM GERMA | GERMANY | | | |
| PETER BERNARD GULLIVER | 16162 SHER LN | APT 7 | | | HUNTINGTN BCH | CA | 92647-4152 |
| PETER BICA | 25020 DORIS COURT | | | | DETROIT | MI | 48239-1627 |
| PETER BILOVUS | 2185 JOANNE DR | | | | TROY | MI | 48084-1130 |
| PETER BILOVUS & ELIZABETH G BILOVUS JT TEN | 2185 JOANNE DRIVE | | | | TROY | MI | 48084-1130 |
| PETER BJORN HANSEN | PROVESTENSVEJ 9 | DK-3450 ALLEROD | | DENMARK | | | |
| PETER BLAKE | 30146 LAKE RD | | | | BAY VILLAGE | OH | 44140-1241 |
| PETER BLOOM | 607 BOOZER LANE | | | | HILLSBOROUGH | NJ | 08844-3302 |
| PETER BLYTH & MARY D BLYTH JT TEN | 6483 WEYBURN CT | | | | GRAND BLANC | MI | 48439-9477 |
| PETER BOASBERG | 829 WARNER AVE | | | | LOS ANGELES | CA | 90024-3327 |
| PETER BOCKMAN | 3607 GLENBROOK RD | | | | FAIRFAX | VA | 22031-3210 |
| PETER BONK | 13 TOR RD | | | | WAPPINGERS FL | NY | 12590 |
| PETER BORUSEWITSCH | SCHOPENHAUERSTR 12 | 64560 RIEDSTADT | | GERMANY | | | |
| PETER BOSY | 1893 CLINTON AVE N | | | | ROCHESTER | NY | 14621-1451 |
| PETER BOSY | 1893 N CLINTON AVE | | | | ROCHESTER | NY | 14621-1451 |
| PETER BOWEN TOOP | 106 CYPRESS CREEK DR | | | | MURRELLS INLT | SC | 29576-7188 |
| PETER BREHM | 318 W COLLEGE TERRACE | | | | FREDERICK | MD | 21701 |
| PETER BRILL II CUST PETER BRILL III UGMA NJ | 55 W AMHERST ST | | | | E BRUNSWICK | NJ | 08816-2127 |
| PETER BROACA | 78 NASSAU DRIVE | | | | SPRINGFIELD | MA | 01129-1411 |
| PETER BROBST | 1812 PUGET ST NE | | | | OLYMPIA | WA | 98506-3364 |
| PETER BRYAK JR | 9016 S 49TH CT | | | | OAK LAWN | IL | 60453-1757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER C BOBICK | 914 BAFFIN DR | | | | CANAL FULTON | OH | 44614-8492 |
| PETER C BRUCK | 3216 SE 11TH ST | | | | POMPANO BEACH | FL | 33062 |
| PETER C BUTLER & J DONALD BUTLER JT TEN | 950 25TH ST NW | | | | WASHINGTON | DC | 20037-2137 |
| PETER C GAUDET | 17282 PURITAN DR | | | | CLINTON TOWNSHIP | MI | 48038-7103 |
| PETER C GOSS | 11603 QUAIL CREEK | | | | HOUSTON | TX | 77070-2541 |
| PETER C GOUGH | 7970 W LIBERTY RD | | | | ANN ARBOR | MI | 48103-9309 |
| PETER C HELD | 1256 VISTA COURT | | | | GLENDALE | CA | 91205-3481 |
| PETER C HOULE | PO BOX 192 | | | | LAND O'LAKES | WI | 54540-0192 |
| PETER C HOULE & MARION L HOULE JT TEN | 5829 E BIG PORTAGE LK | BOX 1 | | | LAND O'LAKES | WI | 54540-0001 |
| PETER C LAUTERBACH CUST CARL HERMAN LAUTERBACH UGMA OH | 325 MAOLIS AVE | | | | GLEN RIDGE | NJ | 07028-2110 |
| PETER C LEONHARDT & GATES J LEONHARDT JT TEN | 16590 SE 161ST STREET | | | | RENTON | WA | 98058-4226 |
| PETER C LOVELESS | 6129 DOE COURT | | | | LOVELAND | OH | 45140-9734 |
| PETER C MONTAGUE | 2926 FORT LEE STREET | | | | HERRONS | VA | 22071-1814 |
| PETER C MYERS JR | 246 NOB HILL CIRCLE | | | | GUN BARREL CITY | TX | 75156-5703 |
| PETER C NEFF | 29 GREENCASTLE CIRCLE | | | | SPRINGFIELD | IL | 62712-8721 |
| PETER C NESSER | 10 MANHATTAN SQUARE DRIVE | | | | ROCHESTER | NY | 14607-3951 |
| PETER C PAULY | 530 POWER | | | | HELENA | MT | 59601-6114 |
| PETER C PEDERSEN | 5013 BURTON DR | | | | PINCKNEY | MI | 48169-8415 |
| PETER C REILAND JR CUST LYNN MARGARET REILAND UTMA IL | 829 W LAWRENCE AVE 3RD FL | | | | CHICAGO | IL | 60640-7714 |
| PETER C SCHAFER | 257 S COOK RD | | | | PEWAMO | MI | 48873-9773 |
| PETER C SCHWEITZER | 3623 W CASS ST | | | | TAMPA | FL | 33609 |
| PETER C SONG | 3436 HIDDEN OAKS LN | | | | WEST BLOOMFIELD | MI | 48324-3257 |
| PETER C THOMAS CUST SHANNON P THOMAS UTMA NC | 411 COBBLESTONE COURT | | | | BURLINGTON | NC | 27215-8111 |
| PETER C WYLIE | 1509 AVE K | | | | SCOTTSBLUFF | NE | 69361-4147 |
| PETER CACIOPPO | 12 MAPLEWOOD RD | | | | WEST BABYLON | NY | 11704-7805 |
| PETER CANGEMI JR | 705 HILLSIDE ST | | | | SYRACUSE | NY | 13208-2408 |
| PETER CANON | 1501 W 7TH ST | | | | SAN PEDRO | CA | 90732 |
| PETER CARMAN | 7767 COLONY DR | | | | CLAY TOWNSHIP | MI | 48001-4114 |
| PETER CERILLO | 1 WASHINGTON SQUARE VLG | APT 11A | | | NEW YORK | NY | 10012 |
| PETER CHAKOUNIS | 12 BATTLE RD | | | | MANCHESTER | NJ | 08759-5144 |
| PETER CHAN | 34 COPLEY ST | | | | QUINCY | MA | 02170-3009 |
| PETER CHANEY | 6810 CRANWOOD DR | | | | FLINT | MI | 48505-1957 |
| PETER CHARLES SMOOT | 11444 WATERFORD STREET | | | | LOS ANGELES | CA | 90049-3439 |
| PETER CHIE LING TENG | 5 FOREST LANE | | | | SCARSDALE | NY | 10583-6403 |
| PETER CHIN | 50 BAXTER AVE | | | | NEW HYDE PARK | NY | 11040-3955 |
| PETER CHRISTIAN SMITH | 1048 NOBLEMAN DRIVE | | | | ST LOUIS | MO | 63146-5541 |
| PETER CHRISTOPHER LEACH | 11175 GARBOW RD | | | | MIDDLEVILLE | MI | 49333-8565 |
| PETER COLE ROGERS | PO BOX 5153 | | | | VIENNA | WV | 26105-5153 |
| PETER COLLIER HILL CUST ANDREW COLLIER HILL UGMA TX | 2320 DAMPTON DR | | | | PLANO | TX | 75025-2471 |
| PETER COONEY & FRANK COONEY JT TEN | 915 GREENWOOD DR | | | | SPRING LAKES HGTS | NJ | 07762-2212 |
| PETER CRUZ CUST BEATRIZ LUCIA CRUZ UGMA CA | 3209 HACIENDA DR | | | | DUARTE | CA | 91010-2314 |
| PETER CULCASI | 21 CRANBERRY RIDGE RD | | | | MASHPEE | MA | 02649 |
| PETER D ALLES | PO BOX 708 | | | | PUTNAM | CT | 06260-0708 |
| PETER D BAILEY & CATHERINE M BAILEY TEN COM | PO BOX 414 | | | | SEA CLIFF | NY | 11579-0414 |
| PETER D BARTNIK | 6364 HUNTERS CREEK ROAD | | | | IMLAY CITY | MI | 48444-9771 |
| PETER D BOWMAN | 51 S ALLEN AVE | APT 3 | | | PASADENA | CA | 91106-2826 |
| PETER D DALEEN | 24 NICHOLAS AVE | | | | GREENWICH | CT | 06831-4924 |
| PETER D DUNBAR | 119 SUNNY REACH DR | | | | WEST HARTFORD | CT | 06117-1534 |
| PETER D EMRICH & KATHERINE B EMRICH JT TEN | 7860 CALLOW RD | | | | PAINESVILLE | OH | 44077-8866 |
| PETER D GILPIN | 348 CONNINGTON ST | LONDON ON | | N6C 4C9 CANADA | | | |
| PETER D HOFFMAN | 3856 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER D HUGGINS & SUSAN E HUGGINS JT TEN | 2007 WALNUT | | | | ASHTABULA | OH | 44004-2613 |
| PETER D JORGENSEN | 11 GORHAM ST | APT 3 | | | ALLSTON | MA | 02134-4004 |
| PETER D KEITH | 1703 EMERALD GREEN DR | | | | HOUSTON | TX | 77094-3458 |
| PETER D KLOCHANEY | 7152 DONEGAL DR | | | | ONSTED | MI | 49265-9586 |
| PETER D KOTSIVIRAS & BESSIE KOTSIVIRAS JT TEN | 6637 WYANDOT DR | | | | PALOS HEIGHTS | IL | 60463-1753 |
| PETER D LACKEY | 2598 MOUNTAIN VIEW RD | | | | SNELLVILLE | GA | 30078 |
| PETER D MOSS TR BARBARA M MOSS U/DECL OF TR 4/24/80 | | | | | FAIRFAX | VT | 05454-0413 |
| PETER D MULDER | 2530 WIERSMA | | | | CEDAR SPRINGS | MI | 49319-8647 |
| PETER D MYERS | 1762 SCHOOLCRAFT | | | | HOLT | MI | 48842 |
| PETER D NACZI | 4927 BRYAN ST | APT E | | | DALLAS | TX | 75206-8616 |
| PETER D NIBLETT | 559 HIGH ST | | | | BUFFALO | NY | 14211-2937 |
| PETER D OLESEN | 5242 MANSFIELD | | | | STERLING HEIGHTS | MI | 48310-5740 |
| PETER D PAIGE | 8976 SW 98TH AVE | | | | OCALA | FL | 34481-5587 |
| PETER D PEMBERTON | PO BOX 16112 | | | | TWO RIVERS | AK | 99716-0112 |
| PETER D PERKINS CUST TRISTRAM C PERKINS UGMA PA | 204 W 80TH ST APT 2E | | | | NEW YORK | NY | 10024-7025 |
| PETER D PHELAN | 57 ELM ST | | | | POTSDAM | NY | 13676-1808 |
| PETER D QUINLAN | 58 NATURE VIEW DR | | | | UXBRIDGE | MA | 01569-1559 |
| PETER D ROBISON | 69 ELMWOOD TERRACE | | | | WEST CALDWELL | NJ | 07006-7942 |
| PETER D SACHTJEN | 3302 WALDEN DR | | | | GREENVILLE | NC | 27858-8410 |
| PETER D SWAN | 19 TONICA SPRING TRAIL | | | | MANCHESTER | CT | 06040-6735 |
| PETER D WILSON & MARY M WILSON JT TEN | 5800 MEADOWS DR | | | | CLARKSTON | MI | 48348-2931 |
| PETER D YOUNG JR | 952 STRINGTOWN RD | | | | BENOIT | MS | 38725-9711 |
| PETER DANE HANSON | 901 ELMWOOD AVENUE | | | | WILMETTE | IL | 60091-1709 |
| PETER DAVID BORGES & THOMAS ANDREW BORGES A MINOR JT TEN | 98 HIGH ST | | | | ASSONET | MA | 02702-1707 |
| PETER DAVID DISALVO | 1708 GOLFVIEW BLVD | | | | SOUTH DAYTONA | FL | 32119-2029 |
| PETER DAVID HARRIS | 6526 DREXEL AVE | | | | LOS ANGELES | CA | 90048-4708 |
| PETER DE VISSER | 521 NORTH WASHINGTON ST | | | | MILFORD | DE | 19963-2514 |
| PETER DE VITA | 3810 OAKHILL TRAIL | | | | CLARKSTON | MI | 48348-1447 |
| PETER DEDEL | 42 ALEXANDER DR | | | | TUXEDO PARK | NY | 10987-4765 |
| PETER DEDES | 7 FINCH RD | UNIT 8 | | | RAYNHAM | MA | 02767-1192 |
| PETER DEMAS | 88 OLD BOSTON POST RD | | | | OLD SAYBROOK | CT | 06475-2214 |
| PETER DERETICH | 1209 KURTZ ROAD | | | | HOLLY | MI | 48442-8314 |
| PETER DI CRISTOFARO & MRS MARY C DI CRISTOFARO JT TEN | 54 ACADEMY DRIVE | | | | BUZZARDS BAY | MA | 02532-3406 |
| PETER DI FILIPPO | 340 OAKDALE ROAD NE | | | | ATLANTA | GA | 30307-2070 |
| PETER DIFATTA CUST PETER DIFATTA UGMA NY | 14 MCCULLOCH DR | | | | DIX HILLS | NY | 11746 |
| PETER DIPPONG JR | 22620 RAVEN AVE | | | | E DETROIT | MI | 48021-2688 |
| PETER DONALD MESSINA & DONNA M MESSINA JT TEN | 3903 CHAPEL DR | | | | SARASOTA | FL | 34234-5222 |
| PETER DOW | 5118 14TH AVENUE NW | | | | SEATTLE | WA | 98107-5115 |
| PETER DUBOIS DUCKETT | PO BOX 143 | | | | DAMARISCOTTA | ME | 04543-0143 |
| PETER DUBYAK | 4 SALTMILL CIR | | | | WEST NEWTON | PA | 15089-3066 |
| PETER DUNDON | 4442 WHEDON RD | | | | CAMILLUS | NY | 13031-9707 |
| PETER E BEC & CHRISTINE A BEC JT TEN | 45830 DENISE DR | | | | PLYMOUTH | MI | 48170-3625 |
| PETER E BURKE CUST PETER BURKE JR UGMA PA | 22 SOUTH INLET DRIVE | | | | OCEAN CITY | NJ | 08226-1135 |
| PETER E BUSUTTIL | 3556 N SPIDER LAKE RD | | | | TRAVERSE CITY | MI | 49686-8441 |
| PETER E COOK | 1157 EDGELL RD | | | | FRAMINGHAM | MA | 01701-3139 |
| PETER E CRAWFORD | 6374 SURRAY WAY | PO BOX 933 | | | HIGHLAND CITY | FL | 33846-0933 |
| PETER E DAVIS | 212 HARVESTER DR | | | | HOLLY SPRINGS | NC | 27540-7411 |
| PETER E DUTOIT CUST JESSICA M DUTOIT UGMA NJ | 264A EATONCREST DR | | | | EATONTOWN | NJ | 07724-1252 |
| PETER E DUTOIT CUST PETER C DUTOIT UGMA NJ | 264A EATONCREST DR | | | | EATONTOWN | NJ | 07724-1252 |
| PETER E FALLON | 5 HENSON PL | | | | GREER | SC | 29650 |
| PETER E FISHER | 2515 OLD KANUGA RD | | | | HENDERSONVLLE | NC | 28739-6934 |
| PETER E FOGLEMAN | 30210 AMY CIRCLE | | | | CATHEDRAL CITY | CA | 92234-5822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER E GARRITY | 99 KELSEY STREET | | | | WATERBURY | CT | 06706-2512 |
| PETER E HACKER | 2831 WHITE EAGLE DRIVE | | | | WOODBURY | MN | 55129-4291 |
| PETER E HANLON | 15 TOBIAS ST | | | | HICKSVILLE | NY | 11801-5816 |
| PETER E HAYDU & DONA J SOMMERS JT TEN | 38 LEBANON STREET | | | | WINCHESTER | MA | 01890 |
| PETER E KNEZEVICH | 8139BRICKSTONE DR | | | | FRANKFORT | IL | 60423-8684 |
| PETER E LOWCHY | 40 HYDE | | | | TORRINGTON | CT | 06790-6006 |
| PETER E MC CARTY CUST DOUGLAS P MC CARTY UGMA MN | 15851 S 17TH LN | | | | PHOENIX | AZ | 85045-1781 |
| PETER E MONTEMURNO | 1066 DRIFTWOOD AVE | | | | MANAHAWKIN | NJ | 08050-2318 |
| PETER E MULARCHUK | 71 MANNING PLACE | | | | KEANSBURG | NJ | 07734-1540 |
| PETER E NOVOSEL & PATRICIA A NOVOSEL JT TEN | 51 LINDEN PLACE | | | | UNIONTOWN | PA | 15401-4709 |
| PETER E POULSEN | 17 MEADOW FAIR COURT | | | | THE WOODLANDS | TX | 77381-2683 |
| PETER E REILLY | 9 CARDINAL CT | | | | CLIFTON PARK | NY | 12065-2731 |
| PETER E TYLICZKA | 32 PHILLIPS DRIVE | | | | OLD BRIDGE | NJ | 08857-2414 |
| PETER E WRIGHT | 2015 LITCHFIELD AVE | | | | LONG BEACH | CA | 90815-2937 |
| PETER EBERHARD | 1425 BARBERRY DR | | | | FORT COLLINS | CO | 80525 |
| PETER EMER CUST BENJAMIN EMER UTMA WI | 10742 79TH ST | | | | PLEASANT PRAIRIE | WI | 53158-1106 |
| PETER EMER CUST NATHAN EMER UTMA WI | 10742 79TH ST | | | | PLEASANT PRAIRIE | WI | 53158-1106 |
| PETER ENGONIDIS | 4860 CARNATION CIRCLE #101 | | | | MYRTLE BEACH | SC | 29577-8774 |
| PETER F AHRENS | BOX 1231 | | | | KETCHUM | ID | 83340-1231 |
| PETER F ALTERIO & DONNA L ALTERIO JT TEN | 40 WALNUT ST | | | | ARLINGTON | MA | 02476-6141 |
| PETER F AUGUSTINI | 123 GREEN STREET | | | | MEDFIELD | MA | 02052-1918 |
| PETER F CIANCI | 519 WALNUT ST | STE 1 | | | READING | PA | 19601-3477 |
| PETER F DERASMO | 29 MORTON AVE | | | | MASSAPEQUA | NY | 11758 |
| PETER F DESAUTELS | 24 CARROLL ST | | | | NASHUA | NH | 03063-3149 |
| PETER F FISCHBECK | 7129 FAIRFAX RD | | | | BETHESDA | MD | 20814-1234 |
| PETER F FLEMING & CATHERINE M FLEMING JT TEN | 2663 KANE RD | | | | MIDLAND | MI | 48640-9305 |
| PETER F GELCIUS | 291 BERGEN AVE | | | | KEARNY | NJ | 07032-3354 |
| PETER F GUCK | 53 EVERETT STREET | | | | ROCHESTER | NY | 14615-2057 |
| PETER F HILTZ | 2292 ELKHORN CT | | | | SAN JOSE | CA | 95125-4734 |
| PETER F KRABACH | 8315 ALLEN RD | | | | ALLEN PARK | MI | 48101-1483 |
| PETER F LERCH | APT 7E | 216 W 89 ST | | | NEW YORK | NY | 10024-1825 |
| PETER F LERCH | 216 W 89 ST APT 7E | | | | NEW YORK | NY | 10024-1825 |
| PETER F MILLER & DOROTHY F MILLER TR MILLER FAMILY TRUST UA 08/21/01 | 17952 SE 108TH CT | | | | SUMMERFIELD | FL | 34491-8404 |
| PETER F MORGUCZ | 1822 S HIGHLAND | | | | BERWYN | IL | 60402-2054 |
| PETER F MORRIS | 2450 OAK RD | | | | PINCONNING | MI | 48650-9747 |
| PETER F O KEEFE | 1525 WINDREW AVE | | | | SO PLAINFIELD | NJ | 07080-1517 |
| PETER F OLDENBURG JR & MARION D OLDENBURG TEN COM | 20 SEMINOLE DR | | | | PICAYUNE | MS | 39466 |
| PETER F ORMSBY | 13306 MARVIN DR | | | | FENTON | MI | 48430-1026 |
| PETER F PIERPONT JR | 212 GREENBRIAR LN | | | | COLLEYVILLE | TX | 76034-8616 |
| PETER F SCHISLER | 28134 SUBURBAN DR | | | | WARREN | MI | 48088-4235 |
| PETER F SCHOMER JR | 10760 W 71ST ST | | | | COUNTRYSIDE | IL | 60525-4804 |
| PETER F TRINKWALDER | 252 NAGARA ST | | | | NO TONAWANDA | NY | 14120-5511 |
| PETER F VON DREELE & LINDA S VON DREELE JT TEN | 19 BUENA VISTA DR | | | | BARNARDSVILLE | NC | 28709 |
| PETER F YAUCH | 8115 E SANDS DR | | | | SCOTTSDALE | AZ | 85255-4902 |
| PETER F YAUCH & VICTORIA J YAUCH JT TEN | 8115 E SANDS DR | | | | SCOTTSDALE | AZ | 85255-4902 |
| PETER FALL | C/O FALL ELECTRIC | 427 THIRD AVE | BOX 46 | | CEDAR LAKE | WI | 54005-0046 |
| PETER FARACI TR UA 03/08/91 PETER FARACI TRUST | 463 SE 17TH PLACE | | | | CAPE CORAL | FL | 33990-1651 |
| PETER FARLEKAS & CHRIS FARLEKAS JT TEN | 44 GARDNER AVE | | | | MIDDLETOWN | NY | 10940-3212 |
| PETER FEKETE | 5 KEITH JEFFRIES AVE | | | | CRANFORD | NJ | 07016-2708 |
| PETER FENNER & DIANE M FENNER JT TEN | 8055 BUCKINGHAM | | | | ALLEN PARK | MI | 48101-2233 |
| PETER FICZYCZ & JENNIE FICZYCZ JT TEN | 15048 GARY LANE | | | | LIVONIA | MI | 48154-5100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER FIORENTE | 133 DIANE LN | | | | BRISTOL | CT | 06010-7955 |
| PETER FISCHBACH | 435 EMORY DR NE | | | | ATLANTA | GA | 30307-1148 |
| PETER FLAHERTY | 105 N VALLEY STREET | | | | BURBANK | CA | 91505-4036 |
| PETER FLEMING | CORP INFO MGMT-INTL | NGEEANN CTY TOWER B16-01 | | SINGAPORE | | | |
| PETER FLINT BROWN & SHEILA BLANFORD JT TEN | 29 DANA PL | | | | LONG BEACH | CA | 90803-4434 |
| PETER FRAMELIUS | HELGONAGATAN 220 | KUNGALV | | SWEDEN | | | |
| PETER FRANCIS PALMER CUST EMILY LISA PALMER UGMA NY | 9 OLD IVY CIR | | | | ROCHESTER | NY | 14624-4715 |
| PETER FRANK | 93 MYRTLE ISLAND RD | | | | BLUFFTON | SC | 29910-7109 |
| PETER FRAY | 1500 BRIARCLIFF RD | APT 219 | | | MONTGOMERY | IL | 60538-3044 |
| PETER FREDERIKSEN | 623 BRIELLE AVE | | | | BRIELLE | NJ | 08730-1911 |
| PETER FREUND & VALERIE RUSCH JT TEN | PO BOX 1769 | | | | OAK HARBOR | WA | 98277-1769 |
| PETER FRIEDMAN | 5002 NEWPORT AVENUE | | | | BETHESDA | MD | 20816-1646 |
| PETER FRITZ | 11264 FORRER | | | | STERLING HGTS | MI | 48312-4947 |
| PETER FRITZ SNYDER | 19 HANCOCK ST | | | | CLINTON | NJ | 08809-1201 |
| PETER G ANDERSON | 3918 SW ORCHARD ST | | | | SEATTLE | WA | 98136-1938 |
| PETER G ANDERSON & JANE BOYD ANDERSON JT TEN | 25 EASTVIEW TERRACE | | | | PITTSFORD | NY | 14534-2227 |
| PETER G BAHNER CUST PETER L BAHNER UTMA OH | 1703 DEVONWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3109 |
| PETER G BANNON | 76 CAMERON CREST | TORONTO ON | | M4G 2A3 CANADA | | | |
| PETER G BANNON | 76 CAMERON CRESENT | TORONTO ON | | M4G 2A3 CANADA | | | |
| PETER G BANNON | 79 CAMERON CRES | TORONTO ON | | M4G 2A3 CANADA | | | |
| PETER G BECHER | 405 ROSEBUD COURT | | | | GREER | SC | 29650-3855 |
| PETER G BERGMANN | 730 SENECA ST | | | | BETHLEHEM | PA | 18015-1123 |
| PETER G BIRCH | 12306 KIPP RD | | | | GOODRICH | MI | 48438-9767 |
| PETER G CALAFATI | PO BOX 304 | | | | WICKATUNK | NJ | 07765-0304 |
| PETER G DANDRIDGE | 7228 MUNSEE LANE | | | | INDPLS | IN | 46260-4051 |
| PETER G DIMASI | 428 CANDLEWOOD LAKE RD N | | | | NEW MILFORD | CT | 06776-4106 |
| PETER G ERICKSON | PO BOX 1602 | | | | PONTA GORDA | FL | 33950 |
| PETER G GARNEVICUS | 19 WEST RIDGE RD | | | | MEDIA | PA | 19063 |
| PETER G GOLDSMITH | 103 VIEWMOUNT DR | NEPEAN ON | | K2G 3B9 CANADA | | | |
| PETER G HOLMES | 91382 POODLE CRK RD | | | | NOTI | OR | 97461-9726 |
| PETER G HORNING | 11035 S SHORE DR | | | | LAKE | MI | 48632-9538 |
| PETER G KATYNSKI | 181 FAWN TRL | | | | PALATKA | FL | 32177-8260 |
| PETER G KEECH | 233 N MCLELLAN | | | | BAY CITY | MI | 48708-6781 |
| PETER G KLEM JR CUST PETER G KLEM III UGMA NY | 3508 MANNA LN | | | | MOUNT HOLLY | NC | 28120-9641 |
| PETER G KRUEGER & BARBARA L KRUEGER JT TEN | 15 CATHERINE COURT | | | | LAWRENCE HARBOR | NJ | 08879-2906 |
| PETER G MC CONNELL | 67 PINE ST | | | | PRESQUE ISLE | ME | 04769-2939 |
| PETER G O NEILL 13508 GRANITE ROCK DR | | | | | CHANTILLY | VA | 20151-2474 |
| PETER G PATTERSON | 5510 N LINKS CT | | | | CUMMING | GA | 30041-0815 |
| PETER G PHILLIPS | 9040 TANSEL PARK CT | | | | INDIANAPOLIS | IN | 46234 |
| PETER G PIERCE & MARY E AMBERY JT TEN | 14035 ANCILLA BLVD | | | | WINDERMERE | FL | 34786 |
| PETER G POLMEN & RUTH E FAKLIS JT TEN | 7949 W CAMBRIDGE DR | | | | ORLAND PARK | IL | 60462-2900 |
| PETER G SOTIRIOU | 1363 YORKSHIRE | | | | GROSSE PT PK | MI | 48230-1107 |
| PETER G THOMSON | 45624 MORNINGSIDE RD | | | | CANTON | MI | 48187-5611 |
| PETER G VAVALIDES | PO BOX 2172 | | | | ALPHARETTA | GA | 30023-2172 |
| PETER G VEEDER | 220 N BELLEFIELD AVE APT 703 | | | | PITTSBURGH | PA | 15213-1467 |
| PETER G YEZULINAS | 815 JUNE DR | | | | FAIRBORN | OH | 45324-5434 |
| PETER GALLUCCI & MRS MARLENE GALLUCCI JT TEN | 13 HOOVER AVE | | | | BLOOMFIELD | NJ | 07003-5226 |
| PETER GARGANO SR | 445 ROWLEY ROAD | | | | DEPEW | NY | 14043-4216 |
| PETER GAWRONSKI | 1125 CLEARVIEW DR | | | | FLUSHING | MI | 48433-1415 |
| PETER GENOVESE & CHERYL GENOVESE JT TEN | 841 THE CIRCLE | | | | LEWISTON | NY | 14092-2050 |
| PETER GENTILE CUST LIANA JENNIFER GENTILE UGMA NY | 57 OGDEN AVENUE | | | | WHITE PLAINS | NY | 10605-3128 |
| PETER GEORGE EIKEMEYER SR | 1854 ENDSLEY CT | | | | THE VILLAGES | FL | 32162-2327 |
| PETER GEORGE MARKEY | 11 GRISTMILL RD | | | | CEDAR KNOLLS | NJ | 07927-1201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER GIBSON WENLEY | 1578 GOLDENRAIN CT | | | | RESTON | VA | 20190-4037 |
| PETER GIESSL & WILHELMINA GIESSL JT TEN | 11585 LAKE NEWPORT RD | | | | RESTON | VA | 20194-1211 |
| PETER GIOPULOS | 45 SKY RIDGE DR | | | | ROCHESTER | NY | 14625-2169 |
| PETER GOLOWATSCH | 1264 NACKMAN RD | | | | NORTH PORT | FL | 34288 |
| PETER GOODMAN | 65 WENDOVER ROAD | | | | RYE | NY | 10580-1962 |
| PETER GRAVES | 6465 JOY DR | | | | SHREVEPORT | LA | 71119-5109 |
| PETER GREGORY BRENNAN | 12068 BENNETT STATE RD | | | | SILVER CREEK | NY | 14136-1604 |
| PETER GREGORY GRAF | 1575 VALLEY WIND LANE | | | | MISSOULA | MT | 59804-5867 |
| PETER GRILL | LIEGNITZER STR 17 | UTTENREUTH | | 91080 GERMANY | | | |
| PETER GULAN | 9306 CHARDON RD | | | | KIRTLAND | OH | 44094-9576 |
| PETER H AKINS | 9581 KINGTOWN ROAD | | | | TRUMANSBURG | NY | 14886-9225 |
| PETER H ANDERSON | 1711 LOWELL RD | | | | CONCORD | MA | 01742-5222 |
| PETER H AUFDEMORTE III | 84 MOUNT PLEASANT RD | | | | NEWTOWN | CT | 06470 |
| PETER H B GRUITS CUST MATTHEW SCOTT GRUITS UGMA IN | 38616 PALM MEADOW DR | | | | CLINTON TOWNSHIP | MI | 48036-1991 |
| PETER H BLESSING & BETSEY M RHOADS JT TEN | C/O SHEARMAN & STERLING | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 |
| PETER H BRINK | 34 OGDEN CENTER RD | | | | SPENCERPORT | NY | 14559-2022 |
| PETER H CANOVA | 6 PAUL STREET | | | | BRISTOL | CT | 06010-5577 |
| PETER H DE CAMP JR | 1623 W GRACE ST 3 | | | | CHICAGO | IL | 60613-2709 |
| PETER H DELONGCHAMP | 1423 EAGLE LN | | | | MARION | IN | 46952-9344 |
| PETER H DUGDALE | 42851 LITTLE ROAD | | | | MT CLEMENS | MI | 48036-1437 |
| PETER H DUIVESTEYN | 599 WALSH DR | PORT PERRY ON | | L9L 1K6 CANADA | | | |
| PETER H ELIZALDE | PO BOX 6463 | | | | SAGINAW | MI | 48608 |
| PETER H GAVIN | 2351 SPAULDING ROAD | | | | ATTICA | MI | 48412-9279 |
| PETER H HALLOCK | 11 BRILEY PLACE | | | | NASHUA | NH | 03063-2026 |
| PETER H HETZEL | 1918 SENSENY RD | | | | BERRYVILLE | VA | 22611 |
| PETER H HICKOK | 5235 TERRACE RD | | | | MECHANICSBURG | PA | 17050 |
| PETER H KOLAKOSKI CUST KYLE P KOLAKOSKI UGMA CT | 91 LAWRENCE LANE | | | | BRISTOL | CT | 06010-2951 |
| PETER H KRAMER | 22381 INDEPENDENCE ST | | | | WOODHAVEN | MI | 48183-3739 |
| PETER H PAGE | 7001 PACKARD RD | | | | NIAGARA FALLS | NY | 14304-1545 |
| PETER H SCHMIDT | 308 N VERONICA CT | | | | SAINT JOSEPH | MI | 49085-2331 |
| PETER H SCHNEIDER | 2651 BYRON CENTER AVE SW | | | | WYOMING | MI | 49519-2138 |
| PETER H SOLOMON | 16/70 DELFIN DRIVE | MACGREGOR OLD | | 4109 AUSTRALIA | | | |
| PETER H THERMANSEN | 5320 NORTH LAKE DRIVE | | | | MILWAUKEE | WI | 53217-5372 |
| PETER H WILLIAMS | 30 PLEASANT ST | | | | PLYMOUTH | MA | 02360-3422 |
| PETER HALAISKI | 247 WAGNER AVE | | | | BUFFALO | NY | 14212-2157 |
| PETER HALL ROBINSON | PO BOX 477 | | | | PORT TOWNSEND | WA | 98368-0477 |
| PETER HAMMILL | 610 JEFFERSON | | | | SHELDON | IA | 51201-1712 |
| PETER HANSEN | 1120 E MAIN ST | | | | VERMILLION | SD | 57069-2824 |
| PETER HARASIMCHUK | 19419 SPINNAKER CIRCLE | | | | STRONGSVILLE | OH | 44136-7110 |
| PETER HARTMANN & MARY A HARTMANN JT TEN | 201 PATRICE TER | | | | WILLIAMSVILLE | NY | 14221-3947 |
| PETER HAUGHWOUT FOSTER | 105 BAKER ST | | | | WINTERS | CA | 95694-1907 |
| PETER HENDRICH | ADAM OPEL INT TECH DEV CNTR | IPC 83-50 | RUESSELSHEIM GERM | GERMANY | | | |
| PETER HENRICI & NOREEN C HENRICI JT TEN | 584 KINGLET STREET | | | | ROCHESTER HILLS | MI | 48309-3527 |
| PETER HERZBERG | 1040 WYANDOTTE TRL | | | | WESTFIELD | NJ | 07090-3700 |
| PETER HINKSON | 417 BONNER AVE | WINNIPEG MB | | R2G 1B4 CANADA | | | |
| PETER HODAK | 8971 SAN GABRIEL AVE | | | | SOUTH GATE | CA | 90280-3121 |
| PETER HOEL SCHWARZ | 15 RIDGE RD | | | | BETHEL | ME | 04217-3620 |
| PETER HOGAN | 28 CLARK MILL ST | | | | COVENTRY | RI | 02816-6339 |
| PETER HORT | 155 HUDSON STREET | | | | NEW YORK | NY | 10013-2138 |
| PETER HORVATH & GEORGE R HORVATH JT TEN | 8238 E VAN BUREN DR | | | | PITTSBURGH | PA | 15237-4406 |
| PETER HUSTLER & GLADYS HUSTLER JT TEN | 13212 ARGYLE | | | | SOUTHGATE | MI | 48195-1249 |
| PETER I BENSON | 709 W HENRY | | | | KAUKAUNA | WI | 54130-3059 |
| PETER I DI FATTA CUST DANIELLA M DI FATTA UGMA NY | 14 MCCULLOCH DR | | | | DIX HILLS | NY | 11746 |
| PETER I DUTCHESS | 9186 APPLEWOOD ST | | | | ANGOLA | NY | 14006-9661 |
| PETER I ROSE & MRS HEDWIG C ROSE JT TEN | PO BOX 1060 | | | | HADLEY | MA | 01035-1060 |
| PETER IVICEVICH | 3220 HEIGHTS PLACE | | | | BELLINGHAM | WA | 98226-4267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER J ADAMS JR | 1310 VINE ST | | | | CONNELLSVILLE | PA | 15425-4737 |
| PETER J AHRENS & DON AHRENS TR ADAM A AHRENS TRUST UA 05/18/72 | 3037 WOODS EDGE WAY | | | | MADISON | WI | 53711-5163 |
| PETER J ALOI | 152 SHERWOOD AVE | | | | SYRACUSE | NY | 13203-3128 |
| PETER J ANDERSON | 555 N LUCERNE BLVD | | | | LOS ANGELES | CA | 90004-1204 |
| PETER J ANDERSON | PO BOX 621 | | | | SAGINAW | MI | 48606-0621 |
| PETER J BALTES | 714 LOCUST LN | | | | WOODSTOCK | IL | 60098 |
| PETER J BRANIGAN | 41 CRAWFORD DRIVE | AJAX ON | | L1S 3A9 CANADA | | | |
| PETER J BRAUN | 3807 WESTGATE DR | | | | ALEXANDRIA | VA | 22309-2926 |
| PETER J BUCZEK | 9927 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2057 |
| PETER J BULLIS | 6 WILLOW LANE | | | | MONTGOMERY | NY | 12549-2119 |
| PETER J BUSWELL & GWEN BUSWELL JT TEN | PO BOX 70 | | | | SOUTH ORLEANS | MA | 02662 |
| PETER J CASONI | 6804 SHADOW MOUNTAIN CT | | | | SAN JOSE | CA | 95120-4752 |
| PETER J CHILDS | 213 SHELBY LN | | | | ALBANY | GA | 31701-5711 |
| PETER J CHILDS & JULIA E CHILDS & PATRICIA A CHILDS JT TEN | 213 SHELBY LN | | | | ALBANY | GA | 31701-5711 |
| PETER J CHRIST | 614 JENNINGS LANDING | | | | BATTLE CREEK | MI | 49015-3528 |
| PETER J COLEMAN | 3506 KNERR DRIVE | | | | MACUNGIE | PA | 18062 |
| PETER J COMERO | 15 FARMINGTON CIRCLE | | | | WEST GROVE | PA | 19390-9543 |
| PETER J CONWAY | 311 SUNSET DR | | | | JANESVILLE | WI | 53545-3250 |
| PETER J COSTELLO | PO BOX 796 | | | | LOCKPORT | NY | 14095-0796 |
| PETER J CRAWFORD | 29 WESTWOOD PARK CIRCLE | | | | ATTLEBORO | MA | 02703-1914 |
| PETER J CROWLEY | 17 CRESTLINE CIR | | | | BEVERLY FARMS | MA | 01915-3806 |
| PETER J CRUNK | 9018 KATHERINE ST | | | | TAYLOR | MI | 48180-2841 |
| PETER J CUZZOLINI | 852 WOODVIEW DR | | | | ASHLAND | OH | 44805-9140 |
| PETER J D'AGOSTINO CUST ADAM D'AGOSTINO UGMA NY | 86-25 90TH ST | | | | WOODHAVEN | NY | 11421-1333 |
| PETER J DANIELS | 7913 TIMMONS TRL | | | | SHREVEPORT | LA | 71107-9456 |
| PETER J DIAZ | 2238 S TOWERLINE | | | | SAGINAW | MI | 48601-6867 |
| PETER J DONDERO | 63 STEPHEN DR | | | | PLEASANTVILLE | NY | 10570-1836 |
| PETER J DONLIN | 6877 DESMOND | | | | WATERFORD | MI | 48329-2807 |
| PETER J EICHHORN | 1216 S RED BANK RD | | | | EVANSVILLE | IN | 47712-4248 |
| PETER J EISCHEN CUST JEFFREY EISCHEN UTMA OK | 1101 JESTER | | | | FAIRVIEW | OK | 73737-1919 |
| PETER J EULNER | 7 PIRATES COVE ROAD | | | | LITTLE SILVER | NJ | 07739-1623 |
| PETER J FERRETT | 424 ELIZABETH ST | | | | HUBBARD | OH | 44425-1104 |
| PETER J FITZPATRICK & ANDREA L FITZPATRICK JT TEN | 5962 COTSWOLD | | | | SHELLY TWP | MI | 48316-4325 |
| PETER J FUSCO | PO BOX 37 | | | | HAWORTH | NJ | 07641-0037 |
| PETER J GAFFKE | 20263 VERMANDER | | | | MT CLEMENS | MI | 48035-4752 |
| PETER J GALLO & EDITH V GALLO TR GALLO LIVING TRUST UA 4/6/00 | 12748 S OAKPARK AVENUE | | | | PALOS HTS | IL | 60463-2254 |
| PETER J GAUGHAN | 1068 LINWOOD PLACE | | | | MANSFIELD | OH | 44906-2925 |
| PETER J GELOSO | 590 SENECA OAKS CIRCLE | | | | MOUNT DORA | FL | 32757 |
| PETER J GERKE | 7306 HACKNEY DR SE | | | | CALEDONIA | MI | 49316-8407 |
| PETER J GLEASON | 30 DEERCHASE LANE | | | | LAKEWOOD | NJ | 08701-5766 |
| PETER J GLOWACKI | 301 POPLAR AVE | | | | MERCHANTVILLE | NJ | 08109-1845 |
| PETER J GOCELJAK | 9 TRINITY LANE | | | | WOODBRIDGE | NJ | 07095-3427 |
| PETER J GOERGEN & JOANN E GOERGEN JT TEN | 13651 STONEGATE RD | | | | MIDLOTHIAN | VA | 23113-3919 |
| PETER J GOLDREICH | 4805 RUSTIC WAY | | | | EXCELSIOR | MN | 55331 |
| PETER J GORMAN | 107 MARSHALL AVE | | | | TRENTON | NJ | 08610-6303 |
| PETER J GORMAN & MRS ANNE MARIE GORMAN JT TEN | 107 MARSHALL AVE | | | | TRENTON | NJ | 08610-6303 |
| PETER J GRANT | 38153 S VISTA DR | | | | LIVONIA | MI | 48152-1068 |
| PETER J GRANT & LUCIA GRANT JT TEN | 38153 VISTA DR S | | | | LIVONIA | MI | 48152-1068 |
| PETER J GREEN | PO BOX 33875 | | | | DETROIT | MI | 48232-5875 |
| PETER J GUMM | 23325 HICKORY CREEK DR | | | | MACOMB | MI | 48042-5030 |
| PETER J HAHN | 2454 WEST 16TH ST | | | | WILMINGTON | DE | 19806-1320 |
| PETER J HALLIDAY | 1649 COPELAND CIR | | | | CANTON | MI | 48187-3447 |
| PETER J HARKIN CUST EILEEN HARKIN UGMA NJ | 7 QUACKENBUSH LANE | | | | PARK RIDGE | NJ | 07656-1210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER J HARKIN CUST ELEANOR HARKIN UGMA NJ | 55 LARKIN LN | | | | GARNERVILLE | NY | 10923-1537 |
| PETER J HARKIN CUST PETER HARKIN UGMA NJ | 7 QUACKENBUSH LANE | | | | PARK RIDGE | NJ | 07656-1210 |
| PETER J HARRISON JR | 3945 SODOM HUTCHINGS RD | UNIT B | | | CORTLAND | OH | 44410-8756 |
| PETER J HAUTERBROOK & CAROL J HAUTERBROOOK JT TEN | 2491 VALLEY HAVEN LANE | | | | GREEN BAY | WI | 54311-6738 |
| PETER J HERTZBERG | 650 MAGNOLIA LANE | | | | ELK GROVE VILLAGE | IL | 60007-4615 |
| PETER J HOUSER | 33 MEADOWBROOK RD | | | | LONGMEADOW | MA | 01106-1340 |
| PETER J HUEY | 6295 CLAY LITTICK DR | | | | NASHPORT | OH | 43830-9520 |
| PETER J JEROME | 1088 E PINE AV | | | | MOUNT MORRIS | MI | 48458-1626 |
| PETER J JUTRAS & KRISTIN E JUTRAS JT TEN | 1470 JULIAN DRIVE | | | | WATKINSVILLE | GA | 30677-4587 |
| PETER J KANE | 12239 NW JACKSON QUARRY ROAD | | | | HILLSBORO | OR | 97124-8003 |
| PETER J KANZLER | 1634 ELLENWOOD DR | | | | ROSWELL | GA | 30075-3142 |
| PETER J KAPLARCZUK | 655 JERSEY AVENUE | | | | JERSEY CITY | NJ | 07302-2015 |
| PETER J KAUFMAN | 3 ARROW WOOD LANE | | | | SAVANNAH | GA | 31411-3034 |
| PETER J KELLY JR | 28-27 48 STREET | | | | ASTORIA | NY | 11103-1239 |
| PETER J KERTTU & PAUL D KERTTU JT TEN | 932 SUNNY BEACH BLVD | | | | WHITE LAKE | MI | 48386-2083 |
| PETER J KLEM & MILDRED C KLEM JT TEN | 107 ATHENS AVE | | | | SOUTH AMBOY | NJ | 08879-2403 |
| PETER J KOMAR & ANN N KOMAR JT TEN | 10120 WESTPORT DR | | | | PALOS PARK | IL | 60464-2608 |
| PETER J KOPLIK | 11740 MONTANA AVE APT 302 | | | | LOS ANGELES | CA | 90049 |
| PETER J KOZAK | 39 ROBIN HOOD LANE | WELLAND ON | | L3C 5W8 CANADA | | | |
| PETER J KRUSE | 8090 ULERY RD | | | | NEW CARLISLE | OH | 45344-8116 |
| PETER J LANE | 3103 FAIRFIELD AVE | | | | RIVERDALE | NY | 10463-3242 |
| PETER J LANZETTI | 1 OLD CAUSEWAY ROAD | | | | BEDFORD | MA | 01730-1025 |
| PETER J LAWLESS | 2002 COUNTY ROUTE 24 | | | | EDWARDS | NY | 13635-3172 |
| PETER J LEMONIAS CUST ALEXANDER P LEMONIAS UTMA MA | 154 ROCKY BROOK RD | | | | NORTH ANDOVER | MA | 01845-1463 |
| PETER J LEMONIAS CUST ARIANNA C LEMONIAS UTMA MA | 154 ROCKY BROOK RD | | | | NORTH ANDOVER | MA | 01845-1463 |
| PETER J LEMONIAS CUST CHRISTOS P LEMONIAS UTMA MA | 154 ROCKY BROOK RD | | | | NORTH ANDOVER | MA | 01845-1463 |
| PETER J LEMONIAS CUST DEMETRI P LEMONIAS UTMA MA | 154 ROCKY BROOK RD | | | | NORTH ANDOVER | MA | 01845-1463 |
| PETER J LESHEFKA | 1124 PUGET ST | | | | BELLINGHAM | WA | 98226-2146 |
| PETER J LILLY | 14 POPE ST | | | | NEW BEDFORD | MA | 02740-5424 |
| PETER J LYONS | 10625 E TURQUOISE AVE | | | | SCOTTSDALE | AZ | 85258-6016 |
| PETER J MAC NEIL & MARY R MAC NEIL JT TEN | 5 FLOYD ST APT 2 | | | | WINTHROP | MA | 02152-1507 |
| PETER J MACLEOD | 10 HOLBROOK COURT | UNIONVILLE ON | | L3R 7P5 CANADA | | | |
| PETER J MAKAROV | 2885 BECKER RD | | | | MAPLE PLAIN | MN | 55359-9768 |
| PETER J MANNINO & LOUISE MANNINO TEN ENT | 29815 OAKGROVE | | | | ST CLAIR SHORES | MI | 48082-2811 |
| PETER J MARIUZZA JR & MARLENE E MARIUZZA JT TEN | 129 CHANTICLEER DR | | | | PITTSBURGH | PA | 15235-2206 |
| PETER J MARRA | 75 GRANT ST | | | | COHOES | NY | 12047-2743 |
| PETER J MARTIN & MARY ANN MARTIN JT TEN | 381 BROADWELL AVE | | | | UNION | NJ | 07083-9103 |
| PETER J MAURO | 6901 LINDBERGH AVE | | | | NIAGARA FALLS | NY | 14304-3273 |
| PETER J MC CARTHY | 9349 EASTWIND DR | | | | LIVONIA | MI | 48150-4521 |
| PETER J MILLIGAN | W1666 N BLOOMFIELD RD | | | | LAKE GENEVA | WI | 53147-4432 |
| PETER J MOLNAR | 1745 SMOKERISE DR | | | | AKRON | OH | 44313-4631 |
| PETER J MORAWA & MARY MORAWA JT TEN | 1361 FALCON | | | | DEARBORN | MI | 48128-1343 |
| PETER J MOUSSEAU | 44140 DEEP HOLLOW CIRCLE | | | | NORTHVILLE | MI | 48168 |
| PETER J MOUSSEAU | ADAM OPEL PKZ93-81 PO BOX 9022 | 28401 MOUND RD | | | WARREN | MI | 48090-9991 |
| PETER J MULLER & LORI E MULLER JT TEN | 412 COUNTLESS DR | | | | WEST HENRIETTA | NY | 14586-9423 |
| PETER J MULLIGAN | 20333 VALLEY FORGE CIRCLE | | | | KING OF PRUSSIA | PA | 19406-1108 |
| PETER J MURRAY | 21 RANSOM ST | | | | CARVER | MA | 02330-1182 |
| PETER J MURRAY & LINDA S MURRAY JT TEN | 101 RIVERDELL DR | | | | SAUNDERSTOWN | RI | 02874-2440 |
| PETER J NEILL | 3576 ORION RD | | | | OAKLAND | MI | 48363-2917 |
| PETER J NEUMILLER | 2141 BECARD COURT | | | | UNION CITY | CA | 94587-4608 |
| PETER J NICASTRO | 9046 DULCIMER LANE | | | | LAS VEGAS | NV | 89123-3072 |
| PETER J NOTO JR | 3767 ARIEBILL COURT SW | | | | WYOMING | MI | 49509-3803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER J OTLOWSKI | 200 PRESTON AVE | | | | MIDDLETOWN | CT | 06457-2314 |
| PETER J PANARETOS | 3160 PIKEWOOD CT | | | | COMMERCE TWP | MI | 48382-1441 |
| PETER J PAOLUCCI | 501 WOODLAWN | | | | LACON | IL | 61540-1709 |
| PETER J PAPASIFAKIS | 120 CLUBHOUSE LANE | | | | MADISON | AL | 35757-6931 |
| PETER J PARISEK & VIRGINIA B PARISEK JT TEN | 3905 GILLETTE DRIVE | | | | WILMINGTON | NC | 28403-5419 |
| PETER J PELLERITO | 13751 MESMER | | | | ALLENTON | MI | 48002-3314 |
| PETER J PLANTS | 8710 WOLCOTT RD | | | | CLARENCE CTR | NY | 14032-9642 |
| PETER J POWELL TR UA 07/27/90 PETER J POWELL TRUST | 919 W BELDEN AVE | | | | CHICAGO | IL | 60614-3215 |
| PETER J RAIDER & MARYLOU K RAIDER JT TEN | 19 SOUTHBOROUGH | | | | SOUTHINGTON | CT | 06489-4151 |
| PETER J RICKEY | 2 EROS DR | | | | AIRMONT | NY | 10952-4114 |
| PETER J ROMAN | 90 S AVON DRIVE | ASHBOURNE HILLS | | | CLAYMONT | DE | 19703-1405 |
| PETER J ROSENFELD | 347 HIGHWOOD AVE | | | | LEONIA | NJ | 07605-2021 |
| PETER J ROTH | 909 W SUGAR ST | | | | MT VERNON | OH | 43050-2131 |
| PETER J SAN JUAN CUST PETER J SAN JUAN II UTMA CO | 1143 S W PIDGEON PLUMB WAY | | | | PALM CITY | FL | 34990-4102 |
| PETER J SAVAGIAN | 532 BROWNLEY CT | | | | BLOOMFIELD HL | MI | 48304-1817 |
| PETER J SAWICKI | 12096 ELLSWORTH RD | | | | NORTH JACKSON | OH | 44451-9761 |
| PETER J SCOTT | 25 AVON ST | | | | WAKEFIELD | MA | 01880-2310 |
| PETER J SENSER | 206 BICKLEIGH CT | | | | SIMPSONVILLE | SC | 29681-3689 |
| PETER J SHAMBEAU | 4900 E HILLCREST RD | | | | TWO RIVERS | WI | 54241-9225 |
| PETER J SHEPPARD & LORRAINE R SHEPPARD JT TEN | 2050 COMBERLAND DR | | | | BRIGHTON | MI | 48114-8989 |
| PETER J SHIELDS CUST CHARLIE BRUNO SHIELDS UTMA VA | 223 PRIMA VERA CIRCLE | | | | STERLING | VA | 20165-5838 |
| PETER J SHUE CUST HOLLY ANN SHUE U/THE PA UNIFORM GIFTS TO MINORS ACT | 103 YATES ST | | | | MOUNT HOLLY SPRING | PA | 17065-1019 |
| PETER J STANLEY & MRS POLLY E STANLEY JT TEN | 2440 VILLAGE LN APT 217A | | | | INDPLS | MT | 59102-8204 |
| PETER J T COOK | 21 MECHANIC ST | | | | PROVINCETOWN | MA | 02657-1202 |
| PETER J TARCHINSKI SR | 9114 N RIVERVIEW DRIVE | | | | KALAMAZOO | MI | 49004-8654 |
| PETER J TATE | 17 ROSEDALE RD | | | | PRINCETON | NJ | 08540-6701 |
| PETER J TATE CUST SHANNON TATE UTMA NJ | 17 ROSEDALE RD | | | | PRINCETON | NJ | 08540-6701 |
| PETER J TERNES | 6384 ELSEY DR | | | | TROY | MI | 48098-2062 |
| PETER J TIMINSKY | 5700 WOODMIRE DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-1749 |
| PETER J TOMASELLO | 235 GOLDEN PHEASANT DR | | | | GETZVILLE | NY | 14066 |
| PETER J TOTH | 669 BROOK HOLLOW RD | | | | NASHVILLE | TN | 37205-3170 |
| PETER J TSOUROS | 122 CRESCENT ST | | | | SHREWSBURY | MA | 01545-2830 |
| PETER J VANDERMEER | 6573 MAPLE DR | | | | CLARKSTON | MI | 48346-4401 |
| PETER J VARDICH | 45899 GABLE INN | | | | UTICA | MI | 48317-4629 |
| PETER J VESCOVI | 2112 38TH STREET | | | | ASTORIA | NY | 11105-1802 |
| PETER J WALTERS | 1005 FOREST AVE | | | | BOULDER | CO | 80304-2556 |
| PETER J WARNE | 11787 THOMASTON CIRCLE | | | | PARKER | CO | 80134 |
| PETER J WATERS | 148 WASHINGTON ST | | | | NORWELL | MA | 02061-1712 |
| PETER J WEDEMANN | 300 RIVER BEACH CT | | | | SWANSBORO | NC | 28584-8480 |
| PETER J WELTER | 730 N SAGINAW ST | | | | OWOSSO | MI | 48867-1751 |
| PETER J WHITNEY | WHITNEY RANCH | HC 1 BOX 354 | CANELO RD | | ELGIN | AZ | 85611-9718 |
| PETER J WIATROWSKI | 42 MONTEREY LANE | | | | CHEEKTONAGA | NY | 14225-4708 |
| PETER J WIEGAND | 5825 GENESEE RD | | | | LAPEER | MI | 48446 |
| PETER J WINTERSTEEN & JANICE E WINTERSTEEN JT TEN | 4006 CASSADAGA-STOCKTON RD | | | | CASSADAGA | NY | 14718-9716 |
| PETER J WOLFE | 135 OAKLAND PLACE | | | | BUFFALO | NY | 14222-2029 |
| PETER J WRIGHT | 234 CREEKSIDE DR | | | | PALO ALTO | CA | 94306-4506 |
| PETER J YANUTA | 11001 W PLEASANT VALLEY ROAD | | | | PARMA | OH | 44130-5167 |
| PETER J ZAVELL | 1212 JACKSON AVE | | | | FLORENCE | SC | 29501-4519 |
| PETER JACKSON WOLF | 5243 COCHISE TRAIL | | | | LAS CRUCES | NM | 88012 |
| PETER JAMES BLOZNALIS CUST DANIEL JAMES BLOZNALIS UTMA MA | 7 THAYER ST | | | | UPTON | MA | 01568-1022 |
| PETER JAMES BRIEDWELL | 12 JUAREZ ST | | | | LAKE OSWEGO | OR | 97035-1032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER JAMES GLENN | 111 STEVENS STREET | | | | LOCKPORT | NY | 14094-4231 |
| PETER JAMES LONGO | 60 E CENTRAL BLVD | | | | PALISADES PARK | NJ | 07650-1742 |
| PETER JAMES ROACH | 236 ADAMS STREET | | | | TONAWANDA | NY | 14150-2038 |
| PETER JANORA | 13 PINE GROVE AVE | | | | MANAHAWKIN | NJ | 08050-6037 |
| PETER JAY COASSIN | 1301 TRABERT RANCH RD | | | | ENCINITAS | CA | 92024-4987 |
| PETER JOE RYON | 7998 HOPE CT | | | | FREDERICK | CO | 80530-4801 |
| PETER JOHNS | 2411 PULASKI HWY APT L100 | | | | COLUMBIA | TN | 38401-4562 |
| PETER JON VAN SANFORD | 3413 COUNTY RT 91 | | | | JAMESVILLE | NY | 13078 |
| PETER JONAS | 264 GORDON DR | | | | PARAMUS | NJ | 07652-3347 |
| PETER JONES | 4248 BENNINGTON ST | | | | PHILADELPHIA | PA | 19124-4815 |
| PETER JOSEPH BOROWITZ | 748 ESSEX ST | | | | WEST LAFAYETTE | IN | 47906-1533 |
| PETER JOSEPH CRANE | PO BOX 715 | | | | GLEN | NH | 03838-0715 |
| PETER JOSEPH DI NARDO | 1337 RED BANK AVENUE | | | | THOROFARE | NJ | 08086-3009 |
| PETER JOSEPH MANDERFELD | 18527 MARVIEW LN | | | | MANKATO | MN | 56001-7815 |
| PETER JOSEPH SHIELDS CUST MARTHA ANN SHIELDS UTMA VA | 223 PRIMA VERA CIRCLE | | | | STERLING | VA | 20165-5838 |
| PETER JUE | 750 9TH AVE | | | | SAN FRANCISCO | CA | 94118-3708 |
| PETER JURGEN NITTEL | BASLER STRASSE 172 | POSTFACH | D 79590 LORRACH | 2030 GERMANY | | | |
| PETER K BENGARD | 566 BELMONT DR | | | | SALINAS | CA | 93901-1308 |
| PETER K BLAAUBOER & ROSEMARY M BLAAUBOER JT TEN | S-5099 PARKER RD | | | | HAMBURG | NY | 14075 |
| PETER K GARLAND & MRS CARNEAN A GARLAND JT TEN | 34 CRESCENT DR | | | | LAKE HOPATCONG | NJ | 07849-1338 |
| PETER K HALL | 4083 HOWELL ROAD | | | | MALVERN | PA | 19355-8697 |
| PETER K MURRICANE | 200 EAST 63RD STREET | | | | NEW YORK | NY | 10065 |
| PETER K SHYVERS | 3508 CLINTON AVE | | | | SANTA CLARA | CA | 95051-6409 |
| PETER K SOHN | 3211 BILLY RAY RD | | | | MIDLOTHIAN | TX | 76065-3747 |
| PETER KAFAF & AMELIA KAFAF JT TEN | 14 SHADOWBROOK LN | | | | HARDING TOWNSHIP | NJ | 07960-6784 |
| PETER KALIL GRACE E KALIL TR UA 05/29/75 PETER KALIL TRUST | ONE YORKSHIRE WAY | | | | FLAT ROCK | NC | 28731-9727 |
| PETER KAPLAN | PO BOX 116 | | | | SUDBURY | MA | 01776-0116 |
| PETER KAPLUNIC | 171 LAUREL ST | APT 103 | | | BRISTOL | CT | 06010-5743 |
| PETER KARDER | 5077 ROCK MAPLE DR | | | | MEDINA | OH | 44256-7072 |
| PETER KARLE JR | 5780 KILMANAGH | | | | OWENDALE | MI | 48754-9752 |
| PETER KASTURAS & RITA KASTURAS JT TEN | 139 W SHORE AVE | | | | BOGOTA | NJ | 07603-1625 |
| PETER KATSARIS | 68 MILLER AVENUE | | | | TARRYTOWN | NY | 10591-4412 |
| PETER KATTOS CUST TINA KATTOS UGMA IL | 4401 W 95TH ST | | | | OAK LAWN | IL | 60453-2619 |
| PETER KAUSTEKLIS & PETER A KAUSTEKLIS JT TEN | 508 RANCHITO RD | | | | MONROVIA | CA | 91016-3732 |
| PETER KAWSEK & JULIA L KAWSEK JT TEN | 168 SALCEDO ST LEGASPI VILL | MAKATI CITY | | 1229 PHILIPPINES | | | |
| PETER KEELEY | 12 PONDVIEW DRIVE | | | | AUBURN | NH | 03032-3543 |
| PETER KELLY | 33 BRIARWOOD LN #D | | | | BRANFORD | CT | 06405-4326 |
| PETER KELSEY KIK | 8937 LA COSTA RD | | | | LOUISVILLE | KY | 40299-1458 |
| PETER KHOURI-HADDAD & SEVIM KHOURI-HADDAD JT TEN | APT 9C | 419 W 119 ST | | | NEW YORK | NY | 10027-7121 |
| PETER KILBERTH | ADDISON PLACE #16D | | | | CLIFTON | NJ | 07012 |
| PETER KILIDDJIAN CUST PETER OHANIK KILIDDJIAN UTMA FL | 615 SANTANDER AVE | | | | CORAL GABLES | FL | 33134-6572 |
| PETER KILLEN & PATRICIA KILLEN JT TEN | 1465 BAY STREET | | | | STATEN ISLAND | NY | 10305-3917 |
| PETER KLEPPE | 458 FREESTATE DR | | | | SHIRLEY | NY | 11967 |
| PETER KLIMKOWSKY TR PETER KLIMKOWSKY TRUST 9/14/92 | 6000 20 ST N 106 | | | | ST PETERSBURG | FL | 33714-1551 |
| PETER KOLBRENER | 38 REICHERT CIR | | | | WESTPORT | CT | 06880-2643 |
| PETER KOMAR | 10120 WESTPORT DR | | | | PALOS PARK | IL | 60464-2608 |
| PETER KORD SCOTT | 206 ANDREWS AVE | | | | MORRESTOWN | NJ | 08057-1237 |
| PETER KOUGASIAN & BEATRICE A KOUGASIAN JT TEN | 3 POPLAR CIRCLE | | | | CRANSTON | RI | 02920-5514 |
| PETER KOZINETS | 6512 E CALLE REDONDO | | | | SCOTTSDALE | AZ | 85251 |
| PETER KOZUSHKO | C/O MRS MADELINE KURTZ | 1301 MICKLEY RD APT A-6 | | | WHITEHALL | PA | 18052-4612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER KRETT & DEBBY A KRETT JT TEN | 5248 BROOKSIDE DR | | | | UTICA | MI | 48316-3128 |
| PETER KRITZER CUST PAUL KRITZER UGMA NC | 14842 DUNBETH DR | | | | HUNTERSVILLE | NC | 28078 |
| PETER KURILO | PO BOX 728 | | | | RICHFIELD SPRINGS | NY | 13439-0728 |
| PETER KURTA | 11235 SAINT IVES DR | | | | FORT WAYNE | IN | 46818-8729 |
| PETER KUZMIAK | 662 ANTOINE STREET | | | | WYANDOTTE | MI | 48192-3431 |
| PETER KYZMIR | 225 GREENWOOD RD | | | | LISLE | NY | 13797 |
| PETER L AMACHER & CHARLES P AMACHER JT TEN | 1201 NIBLICK DR | | | | ROCKY MOUNT | NC | 27804 |
| PETER L ARCUS | 2212 WEST 36TH AVE | VANCOUVER BC | | V6M 1L5 CANADA | | | |
| PETER L BELLAFAIRE | 125 MONMOUTH EAST | | | | TONAWANDA | NY | 14150-8517 |
| PETER L BLOOM | 292 HICKS ST | | | | BROOKLYN | NY | 11201-4507 |
| PETER L BOCKIUS III | 48 BRISTOL PL | | | | BAYHEAD | NJ | 08742-5301 |
| PETER L BROOKS | 13607 CORNELL ROAD NW APT 170 | | | | PORTLAND | OR | 97229 |
| PETER L CHRISTOFAS | 64 NORTHRIDGE DR | | | | MAYS LANDING | NJ | 08330-4920 |
| PETER L COOPER | 1463 SMART RD | | | | LUCAS | OH | 44843-9708 |
| PETER L CORLEY | 106 LENOX PL | | | | AUGUSTA | GA | 30907 |
| PETER L DURIS | 600 FRUITLAND RD | | | | HENDERSONVLLE | NC | 28792-7617 |
| PETER L ENDERLE TR PETER L ENDERLE LIVING TRUST UA 04/17/02 | 12755 SCIO CHURCH RD | | | | CHELSEA | MI | 48118-9697 |
| PETER L FARACI | 7488 HIDDEN FOREST DR | | | | HUDSINVILLE | MI | 49426-9118 |
| PETER L FRYZEL | 2012 E SCHMIDT ROAD | | | | KAWKAWLIN | MI | 48631-9201 |
| PETER L FRYZEL & RITA A FRYZEL JT TEN | 2012 E SCHMIDT RD | | | | KAWKAWLIN | MI | 48631-9200 |
| PETER L GAMELLI SR | 5007 DOUBLE FOX RD | UNIT 5 | | | CHARLESTON | SC | 29414 |
| PETER L JANIK | 5163 ROYCROFT WAY | | | | FREMONT | CA | 94538-3227 |
| PETER L JENSEN | 15275 FISH LAKE RD | | | | HOLLY | MI | 48442-8365 |
| PETER L JOHNSON | 8079 BAYBERRY CT | | | | INDPLS | IN | 46250-1629 |
| PETER L LASSEN | 1448 N BOYLSTON ST | | | | LOS ANGELES | CA | 90012-1018 |
| PETER L MCELWAIN | 3521 NW 23RD PL | | | | GAINESVILLE | FL | 32605-2665 |
| PETER L MELNIK | 3348 CONC #3 | NEWCASTLE ON | | L1B 1L9 CANADA | | | |
| PETER L MILLER | PO BOX 307 | | | | RICHLAND | WA | 99352-0307 |
| PETER L MYERS | 1610 SEABREEZE BLVD | | | | FT LAUDERDALE | FL | 33316-3216 |
| PETER L NEGUS | HAMILTON HOUSE | TOFT NEXT NEWTON | MARKET RASEN LINCOLNSHIRE | LN8 3NE GREAT BRITAIN | | | |
| PETER L PARKER | 4233 W HANOVER RD | | | | JANESVILLE | WI | 53545-9205 |
| PETER L PERENYI | 5067 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1017 |
| PETER L PERRY | 163 N MIDDLE ST | | | | COLUMBIANA | OH | 44408-1171 |
| PETER L ROLLINS | C/O WILLIAM BOWLER | 10 ELM STREET | | | SOUTH HAMILTON | MA | 01982-1904 |
| PETER L ROSKO | PO BOX 17 | | | | W BOYLSTON | MA | 01583-0017 |
| PETER L SMITH | PO BOX 69 | | | | FORT ATKINSON | WI | 53538-0069 |
| PETER L STEMPLE & BILLEE K STEMPLE TR STEMPLE LIVING TRUST UA 03/29/04 | PO BOX 1015 | | | | JACKSONVILLE | OR | 97530-1015 |
| PETER L STEVENS | 16 GLASS LAKE RD | | | | AVERILL PARK | NY | 12018-9503 |
| PETER L TRUEBNER CUST BLAIR ELIZABETH TRUEBNER UGMA CT | 95 PEMBROKE ROAD | | | | DARIEN | CT | 06820-2221 |
| PETER L TRUEBNER CUST STEPHEN WRIGHT TRUEBNER UGMA CT | 95 PEMBROKE ROAD | | | | DARIEN | CT | 06820-2221 |
| PETER L VANDER WAALS & ALBERTA J VANDER WAALS JT TEN | 519 SPARTAN | | | | EAST LANSING | MI | 48823-3622 |
| PETER L ZIPP | 340 S EAST RD | | | | NEW HARTFORD | CT | 06057-3623 |
| PETER LAFFALDANO | 19641 BATTERSEA BLVD | | | | ROCKY RIVER | OH | 44116-1651 |
| PETER LANE | 21128 NW 39TH AVE | | | | CAROL CITY | FL | 33055 |
| PETER LANGE CUST NATHANIEL PETER LANGE UTMA IL | 3798 N CLARET TERRACE | | | | LA PORTE | IN | 46350-8566 |
| PETER LANGEVELD | 13 MC FADDEN ROAD | | | | EASTON | PA | 18045-7819 |
| PETER LASSEN | 30418 BERRY CREEK DRIVE | | | | GEORGETOWN | TX | 78628-1135 |
| PETER LOMBARDI | 9745 BRAMBLEWOOD WAY | | | | BETHANY | LA | 71007-9790 |
| PETER LORIN DISSIN | 1655 OAKWOOD DR N413 | | | | PENN VALLEY | PA | 19072-1025 |
| PETER LOWE | PO BOX 1838 | | | | ABSECON | NJ | 08201-5838 |
| PETER LYNWOOD KELLY ZION | 118 ROUTT ST | | | | SAN ANTONIO | TX | 78209-4662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER M ADAMS | PO BOX 282 | | | | VALLEY COTTAGE | NY | 10989-0282 |
| PETER M BAILEY | 18609 LINWOOD RD | | | | LINWOOD | KS | 66052-4530 |
| PETER M BAKER JR & JOYCE A BAKER JT TEN | 28 FARMHILL RD | | | | MERIDEN | CT | 06451-5038 |
| PETER M BRITTEN | 238 RIVER RD | | | | ANNANDALE | NJ | 08801-3513 |
| PETER M BRITTON | 30 E 81ST APT 7B | | | | NEW YORK | NY | 10028-0247 |
| PETER M BURGER | 5540 SALT ROAD | | | | CLARENCE | NY | 14031-1329 |
| PETER M CAMERON | 8 THE COPPICE | BROCKENHURST | | GREAT BRITAIN | | | |
| PETER M CARLISI | 23625 DEZIEL ST | | | | SAINT CLAIR SHORES | MI | 48082-1122 |
| PETER M COLEMAN | APT 504 | 69-10 YELLOWSTONE BLVD | | | FOREST HILLS | NY | 11375-3764 |
| PETER M COQUILLARD | 111 THOMPSON ST APT 8 | | | | NEW YORK | NY | 10012-3793 |
| PETER M CORCORAN | 000 EASTBOURNE #1A | | | | BRONXVILLE | NY | 10708 |
| PETER M COZACIOC | 15054 PINEWOOD TRL | | | | LINDEN | MI | 48451-9058 |
| PETER M CRAWMER | 18916 BRETTON DR | | | | DETROIT | MI | 48223-1300 |
| PETER M CROWE | 29 MEADOWBROOK CIR | | | | SUDBURY | MA | 01776-2641 |
| PETER M DELAVERGNE | 6773 CLIFFORD RD | | | | MARLETTE | MI | 48453-9327 |
| PETER M DUBESTER | 1724 HICKORY ST | | | | OSHKOSH | WI | 54901-2509 |
| PETER M FAVORITE | 16583 WALNUT CREEK DR | | | | STRONGSVILLE | OH | 44136-5743 |
| PETER M FISCHER | 125 LAKE PINE CIR APT C 1 | | | | GREENACRES | FL | 33463-5116 |
| PETER M FITE | 1102 CHURCH ROAD | | | | ANGOLA | NY | 14006-8830 |
| PETER M FLYNN | 7863 N.W ROANRIDGE RD | APT. K | | | KANSAS CITY | MO | 64151 |
| PETER M GIBSON | 1703 STONEHURST DR | | | | HUNTSVILLE | AL | 35801-1438 |
| PETER M GILBERT | 507 LAMBERT LANE | | | | ENGLEWOOD | OH | 45322-2047 |
| PETER M GOODWIN | 5 LINCOLN LANE | | | | SIMSBURY | CT | 06089-9781 |
| PETER M JACOBSOHN | 323 RED COACH LANE | | | | NORTHBROOK | IL | 60062-1535 |
| PETER M JIRGENS | 7920 NORTH 5TH STREET | | | | KALAMAZOO | MI | 49009-8823 |
| PETER M KONEN | 13820 FAWN WOODS CT | | | | PLYMOUTH | MI | 48170-5252 |
| PETER M LAURIA | 353 JACKSON MILLS RD | | | | FREEHOLD | NJ | 07728-8062 |
| PETER M LAURIA JR | 353 JACKSON MILLS RD | | | | FREEHOLD | NJ | 07728-8062 |
| PETER M MAGARIS | 36 GRANT STREET | | | | TONAWANDA | NY | 14150-2414 |
| PETER M MARRIOTT | 893 LAKEVIEW | | | | LAKE ORION | MI | 48362-2238 |
| PETER M MC CONAHEY | 718 15TH AVE S W | | | | ROCHESTER | MN | 55902-2081 |
| PETER M MCCANN & KATHLEEN L MCKEE JT TEN | 5246 KINGSGATE WY | | | | BLOOMFIELD HILLS | MI | 48302-2810 |
| PETER M MEDICH | 20700 BREEZEWOOD CT | | | | BEVERLY HILLS | MI | 48025-2822 |
| PETER M MEHAS | 1440 NE 3RD ST | | | | FT LAUDERDALE | FL | 33304-1028 |
| PETER M MELE | 39 BAYBERRY ST | | | | HOPEWELL JCT | NY | 12533-4333 |
| PETER M MORAN | PO BOX 1327 | | | | FARMINGTON | CT | 06034-1327 |
| PETER M MULLIKIN | 3600 MONTROSE BLVD UNIT 1207 | | | | HOUSTON | TX | 77006-4650 |
| PETER M MUSUMECI | 447 PAULSBORO RD | | | | WOOLWICH TWP | NJ | 08085-3605 |
| PETER M OLIN | 2248 WILD OAK LN | | | | ANN ARBOR | MI | 48105-9274 |
| PETER M RATHJENS | 24 GROVE ST | | | | WHARTON | NJ | 07885-2127 |
| PETER M REGISTER | PO BOX 2437 | KENT TOWN | SA | 5071 AUSTRALIA | | | |
| PETER M RICKETTS & JUDY A RICKETTS JT TEN | 1333 NORMANDIE DR | | | | AVON | IN | 46123-8046 |
| PETER M ROBINSON | 420 1ST AVE SW | | | | BAUDETTE | MN | 56623 |
| PETER M SAIDEL CUST MISS LISA JOAN SAIDEL UGMA NY | RD 1 | BENNETT HILL FARM | | | FEVRA BUSH | NY | 12067-9801 |
| PETER M SCHWAB | 2014 CAMINE DE LOS ROBLES | | | | MENLO PARK | CA | 94025-5917 |
| PETER M SEYBERT | 137 ELMORE RD | | | | PITTSBURGH | PA | 15221-3738 |
| PETER M SIMMONS | 1500 CANOE BROOK | | | | AUSTIN | TX | 78746-6208 |
| PETER M SMITH | 4630 BITTERSWEET LN | | | | GOODRICH | MI | 48438-9626 |
| PETER M STEPHENSON | 6332 APPLEJACK RUN | | | | FT WAYNE | IN | 46804-9501 |
| PETER M TURCOTTE | 499 PROSPECT ST | | | | ROLLINSFORD | NH | 03869-5612 |
| PETER M VANTINE | 860 EDGEWATER DR | | | | ATLANTA | GA | 30328-3508 |
| PETER M VANTINE & HELEN B VANTINE JT TEN | 860 EDGEWATER DR | | | | ATLANTA | GA | 30328-3508 |
| PETER MACDONALD | 5040 EAST BAY HWY | BEN EOIN NS | | B1J 1A5 CANADA | | | |
| PETER MANN | 267 GAGE ST | PO BOX 1278 | NIAGARA ON-THE-LAKE ON | L0S 1J0 CANADA | | | |
| PETER MARAMALDI | 69 IVY RD | | | | WELLESLEY | MA | 02482-4537 |
| PETER MARCH | 2201 S OCEAN DR  #204 | | | | HOLLYWOOD | FL | 33019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER MARINOFF JR | 19128 BIRCH VIEW TRL | | | | LAKE ANN | MI | 49650-9631 |
| PETER MARK BENARCIK | 1826 MARSH RD | | | | WILMINGTON | DE | 19810 |
| PETER MARONDE | 142 HIGHLAND AVE | | | | MERIDEN | CT | 06450 |
| PETER MARSHALL | 32804 WHITE OAKS TRL | | | | BEVERLY HILLS | MI | 48025-2564 |
| PETER MARSHALL | 2614 BUFFUM PL | | | | HOLIDAY | FL | 34691-3237 |
| PETER MARTIN DECHER | 8912 NIVER AVE | | | | ALLEN PARK | MI | 48101-1540 |
| PETER MASICH | 12459 GENESEE RD | | | | EAST CONCORD | NY | 14055 |
| PETER MASTROVITO | 453 TAMARACK ST | | | | UTICA | NY | 13502-1319 |
| PETER MAZZARA TR UA 03/22/2005 MAZZARA FAMILY TRUST | 17602 FOX | | | | REDFORD | MI | 48240 |
| PETER MAZZARESE | 1520 13TH ST | | | | WYANDOTTE | MI | 48192-3358 |
| PETER MCELHINNEY | 2 ASHBURY LANE | | | | FLAGLER BEACH | FL | 32136-4361 |
| PETER MCLEAN | 36481 BLACK OAK | | | | WESTLAND | MI | 48185-9114 |
| PETER MEDICH | 3054 CURTIS DR | | | | FLINT | MI | 48507-1218 |
| PETER MEKA | 271TERRACE ST | | | | RAHWAY | NJ | 07065-2414 |
| PETER MERTENS | ADAM OPEL AG | PKZ R2-05 | 65423 RUSSELSHEIM | GERMANY | | | |
| PETER MEYER | 420 RAY MAY PL | | | | JOLIET | IL | 60433-2148 |
| PETER MEYERS | 8421 MAGRUDER MILL COURT | | | | BETHESDA | MD | 20817-2746 |
| PETER MICELI | 7140 TOMOTLEY RD | | | | MARYVILLE | TN | 37801-1443 |
| PETER MICHAEL GILSTEN | 447 E 14TH ST APT 1-C | | | | NEW YORK | NY | 10009-2720 |
| PETER MICHAEL PIPPO | 686 W RIVERVIEW CIR | | | | RENO | NV | 89509-1129 |
| PETER MICHEL THIELEN | PO BOX 810 | | | | KEHAHA | HI | 96752-0810 |
| PETER MIKSTAS | 8602 ARNOLD ST | | | | DEARBORN HEIGHTS | MI | 48127-1221 |
| PETER MINCK TR UW PETER MINK JR | 202 E SADDLE RIVER RD | | | | SADDLE RIVER | NJ | 07458 |
| PETER MISKOFSKY | 78 MYRTLE AVE | | | | MICKLETON | NJ | 08056-1230 |
| PETER MONIE | 1494 PLYMOUTH | | | | SAN FRANCISCO | CA | 94112-1260 |
| PETER MOREAU | 205 RIDGE RD | | | | HAMDEN | CT | 06517-3511 |
| PETER MULDERRY CUST MARK D SMITH UGMA NY | 16 VANESSA CT | | | | ALBANY | NY | 12205-2029 |
| PETER MULLIAN & LENA MULLIAN JT TEN | 3351 40TH AVE | | | | SEARS | MI | 49679-8740 |
| PETER MUNOA | 3849 KLAMATH WAY | | | | NAPA | CA | 94558-2202 |
| PETER MURESAN | 5906 NORTH PARK AVENUE | | | | BRISTOLVILLE | OH | 44402-8707 |
| PETER MUSTARDO & NORA W KENNEDY JT TEN | BOX 164 | | | | PITTSTOWN | NJ | 08867-0164 |
| PETER MYKULAK | PO BOX 1908 | | | | WILMINGTON | DE | 19899-1908 |
| PETER N BIANCHI | 19 TANDOI DRIVE | | | | ROCHESTER | NY | 14624-1412 |
| PETER N BROMLEY | 428 ANTHWYN ROAD | | | | NARBERTH | PA | 19072-2302 |
| PETER N CALVERT | 17621 BERWYN RD | | | | SHAKER HEIGHTS | OH | 44120-3409 |
| PETER N CHASE & JUDITH CHASE JT TEN | BOX 1939 | | | | MANASSAS | VA | 20108-0804 |
| PETER N DUBOS | 5018 IRMA AVE | | | | YOUNGSTOWN | OH | 44514-1069 |
| PETER N HANSON | 1995 SPRINGER ROAD | | | | HARLEYSVILLE | PA | 19438-3030 |
| PETER N JOHANSEN & ELENA JOHANSEN TEN COM | C/O FREDERICK W JOHNSON | 69 PINEHURST | | | SAN FRANCISCO | CA | 94127-2735 |
| PETER N MARROS | 1627 NADEAN DR | | | | YUBA CITY | CA | 95993-1648 |
| PETER N MAYDANIS & CHRISTINA P MAYDANIS JT TEN | 3501 EAST ORANGE DR | | | | PHOENIX | AZ | 85018-1517 |
| PETER N MUELLENBACH & LENORE G MUELLENBACH JT TEN | 702 5TH AVE N | | | | WHEATON | MN | 56296-1436 |
| PETER N PENCHEV | 6619 HUNTER COMBE XING | | | | UNIVERSITY PK | FL | 34201-2232 |
| PETER N SOMMER & MRS HELEN C SOMMER JT TEN | 6780 BERWICK DR | | | | CLARKSTON | MI | 48346-4714 |
| PETER N SOMMERI & HELEN C SOMMER JT TEN | 6780 BERWICK DRIVE | | | | CLARKSTON | MI | 48346 |
| PETER N WALMSLEY | PO BOX 250 | | | | GULF BREEZE | FL | 32562-0250 |
| PETER NASON | 413 SAWIN HILL ROAD | | | | ALBANY TOWNSHIP | ME | 04217-6428 |
| PETER NATHAN | 4205 BOBLINK TER | | | | SKOKIE | IL | 60076-2001 |
| PETER NEGRONI | 144 BRIDGE ST | | | | ROSELLE PARK | NJ | 07204-1418 |
| PETER NICK ARIKA | 5125 ATLAS RD | | | | GRAND BLANC | MI | 48439-9707 |
| PETER NOLL | 24312 HARMON | | | | ST CLAIR SHRS | MI | 48080-1013 |
| PETER NORLIN | 9511 ROLLING GREENS DRIVE | | | | PINCKNEY | MI | 48169-8131 |
| PETER O BECK | 1415 GREENLEAF | | | | ROYAL OAK | MI | 48067-1174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER O HERRAL | 15 MONUSH STREET | | | | SOUTH RIVER | NJ | 08882-1109 |
| PETER O KULCSAR | 9801 MAINSAIL CT | | | | FORT MYERS | FL | 33919-3146 |
| PETER O SMITH | 16 FERNCLIFF | | | | ERIE | PA | 18505-2309 |
| PETER O'CONNOR | 3261 BAYOU WAY | | | | LONGBOAT KEY | FL | 34228-3026 |
| PETER O'HARA | 506 DUDLEY AVENUE | | | | NARBERTH | PA | 19072 |
| PETER OBUCHON | 6 HATHAWAY SHORE EST | | | | SAINT ALBANS | VT | 05478-7211 |
| PETER OCCHIALINO | 6 BRIAR AVE | | | | ALBANY | NY | 12203-2604 |
| PETER OCCHIOGROSSO | 34 WHITNEY DRIVE | | | | WOODSTOCK | NY | 12498-1934 |
| PETER OLSON | 117 SHILOH DR | | | | MADISON | WI | 53705-2432 |
| PETER ORDOWER | 2856 N BURLING ST UNIT 6 | | | | CHICAGO | IL | 60657-5274 |
| PETER OXIOS & AMY OXIOS JT TEN | 1446 URBINO AVE | | | | CORAL GABLES | FL | 33146-1928 |
| PETER P ADAMO JR | 20 BONNIE COURT | | | | WALLINGFORD | CT | 06492-4717 |
| PETER P AUDIA | PO BOX 753 | | | | MILLBROOK | NY | 12545-0753 |
| PETER P BARON | 4229 WINCREST LN | | | | OAKLAND TWSHP | MI | 48306-4772 |
| PETER P BARTMAN | 3155 PINE BLUFF WAY | | | | FORT MILL | SC | 29715 |
| PETER P BATTISTA | 294 DENNISON DR | | | | SOUTHBRIDGE | MA | 01550-2106 |
| PETER P BENEDETTO JR | 280 MADISON AVE | | | | NEW YORK | NY | 10016-0801 |
| PETER P BORKA | 8752 PLEASANT AVE | | | | HICKORY HILLS | IL | 60457-1342 |
| PETER P BREVETT | 200 E 89TH ST #12-A | | | | NEW YORK | NY | 10028-1329 |
| PETER P BRUCKI | 8073 GREENRIDGE DR | | | | JENISON | MI | 49428-8526 |
| PETER P BRUCKI & THERESA M BRUCKI JT TEN | 8073 GREENRIDGE DR | | | | JENISON | MI | 49428-8526 |
| PETER P CAFARELLA | 36 STETSON ST | | | | WEYMOUTH | MA | 02188-1506 |
| PETER P CAMERON & MARGARET CAMERON JT TEN | 148-32 58 AVENUE | | | | FLUSHING | NY | 11355-5412 |
| PETER P CHERELLIA | 18 DEXTER ST | | | | HERMINIE | PA | 15637-1304 |
| PETER P CHUBSKI | 1775 W OAKWOOD RD W | | | | OXFORD | MI | 48371-2120 |
| PETER P COST | 1141 CHAPEL DR | | | | GREENSBURG | PA | 15601-5611 |
| PETER P CUSHION JR | 1910 US 23 N | | | | HARRISVILLE | MI | 48740-9777 |
| PETER P GENTILE | 24 HALSTEAD RISE | | | | FAIRPORT | NY | 14450-9568 |
| PETER P GREGORY | 21 HIGHVIEW ROAD | | | | EAST BRUNSWICK | NJ | 08816-3020 |
| PETER P HANSEN | RM ALUW 232 | FORWOOD MANOR | 1912 MARSH RD | | WILMINGTON | DE | 19810-3954 |
| PETER P HOFMANN | 8955 WOOD BANK DRIVE | | | | BAINBRIDGE ISLAND | WA | 98110-3486 |
| PETER P HUNKELE | 16391 PINE ST | | | | PRESQUE ISLE | MI | 49777-8652 |
| PETER P KOTULSKI | 2807 TWIN FALLS DR | | | | PLAINFIELD | IL | 60586 |
| PETER P KRECH | 131 S ALPINE DR | | | | YORK | PA | 17408-6296 |
| PETER P LA FRAMBOISE | 51305 ARKONA RD | | | | BELLEVILLE | MI | 48111-9691 |
| PETER P LODISE | 4848 STATEN | | | | JACKSON | MI | 49201-8965 |
| PETER P MACRI | 336 SEATON AVE | | | | ROSELLE PARK | NJ | 07204-1516 |
| PETER P MARTINI | 74 HUTCHINSON ROAD | | | | ARLINGTON | MA | 02474-1920 |
| PETER P MOLNAR | BOX 75 CRABB ST | | | | NORFOLK | NY | 13667-0075 |
| PETER P MOLNAR & ELIZABETH R MOLNAR JT TEN | PO BOX 75 CRABB ST | | | | NORFOLK | NY | 13667-0075 |
| PETER P OHOTNICKY | 516 WHEATON RD | | | | SAN ANTONIO | TX | 78234-2619 |
| PETER P OHOTNICKY CUST ANN M OHOTNICKY UTMA MI | 516 WHEATON RD | | | | SAN ANTONIO | TX | 78234-2619 |
| PETER P OHOTNICKY CUST COLETTE E OHOTNICKY UNIF TRANS MIC ACT MI | 516 WHEATON RD | | | | SAN ANTONIO | TX | 78234-2619 |
| PETER P OHOTNICKY CUST PARTICK S OHOTNICKY UTMA NC | 516 WHEATON RD | | | | SAN ANTONIO | TX | 78234-2619 |
| PETER P OHOTNICKY CUST THERESE C OHOTNICKY UTMA FL | 516 WHEATON RD | | | | SAN ANTONIO | TX | 78234-2619 |
| PETER P PIESIK & DOROTHEA I PIESIK JT TEN | 4471 SHEFFIELD PL | APT 111 | | | BAY CITY | MI | 48706 |
| PETER P PLOTNICK SR & ERNESTINE F PLOTNICK JT TEN | 1000 N ARIZOLA RD | APT 611 | | | CASA GRANDE | AZ | 85222-6020 |
| PETER P PRUS | 2930 N VERMONT | | | | ROYAL OAK | MI | 48073-3527 |
| PETER P PRYCE & CARRIE L PRYCE JT TEN | 59644 BARKLEY | | | | NEW HUDSON | MI | 48165-9659 |
| PETER P REWERS & DOROTHY M REWERS JT TEN | 8420 MANDAN CT | | | | INDIANAPOLIS | IN | 46217-5022 |
| PETER P SILVA | 11212 N CLIO RD | | | | CLIO | MI | 48420-1466 |
| PETER P STEYER JR | 404 W NORTH UNION | | | | BAY CITY | MI | 48706-3523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER P TOPEKA JR | 7765 RUTLAND DRIVE | | | | MENTOR | OH | 44060 |
| PETER P TOPOREK JR | 6111 SANDY LANE | | | | BURTON | MI | 48519-1309 |
| PETER P YEH & JOANNA Y YANG JT TEN | 40 RIVERBEND RD | | | | TRUMBELL | CT | 06611-3980 |
| PETER P ZELANKA | 1956 CARLYSLE | | | | DEARBORN | MI | 48124-4365 |
| PETER PADEN | 108 YORK RD | | | | THOROFARA | NJ | 08086-3804 |
| PETER PALMIERI CUST ANDREW P PALMIERI UGMA MA | 1003 BROADWAY | | | | HANOVER | MA | 02339-2703 |
| PETER PALMIERI CUST JILL E PALMIERI UGMA MA | 1003 BROADWAY | | | | HANOVER | MA | 02339-2703 |
| PETER PALMIERI CUST KATHERINE D PALMIERI UGMA MA | 1003 BROADWAY | | | | HANOVER | MA | 02339-2703 |
| PETER PATRICK & SUE PATRICK JT TEN | 2989 JEWELL | | | | INDIAN RIVER | MI | 49749-9530 |
| PETER PATRISHKOFF | 5432 ELMGROVE | | | | WARREN | MI | 48092-3408 |
| PETER PATRISHKOFF & SOPHIE MROZOWSKY JT TEN | 5432 ELMGROVE | | | | WARREN | MI | 48092-3408 |
| PETER PAUL BENEDETTO | 280 MADISON AVE ROOM 1403 | | | | NEW YORK | NY | 10016-0801 |
| PETER PAUL NARKUN | 99-4R WAVERLY AVE | | | | PATCHOGUE | NY | 11772 |
| PETER PAUL PETRAS JR & JUDY HEITSMAN PETRAS JT TEN | PO BOX 321 | | | | DALTON | PA | 18414-0321 |
| PETER PAUL SORDILLO | 51 E 82 ST | | | | NEW YORK | NY | 10028-0303 |
| PETER PEREZ | 2 VISPERA | | | | IRVINE | CA | 92620-2064 |
| PETER PETERSON | 1009 VILLAS CT | | | | VIRGINIA BEACH | VA | 23456-6363 |
| PETER PETRAKIS | 90 DORSET DR | | | | DEPEW | NY | 14043-1728 |
| PETER PHILIPPS CUST LAURA M PHILIPPS UGMA MD | 300 MAIN STREET #3 | | | | BURLINGTON | VT | 05401-8330 |
| PETER PHOTIS | 1924 STERLING PL | | | | LANCASTER | PA | 17601-3831 |
| PETER PITTS | PO BOX 1283 | | | | MELROSE | MA | 02176-0009 |
| PETER PODUNAVAC | 379 UTAH AVE | | | | WEST MIFFLIN | PA | 15122-4056 |
| PETER POLIER CUST EMILY ANN POLIER UTMA PA | 395 WESTBOURNE DR | | | | BROOMALL | PA | 19008-3739 |
| PETER R ALFRED | 140 JOHNSTON ST | | | | NEWBURGH | NY | 12550-4524 |
| PETER R ANDREW | 6663 MOCKINGBIRD LANES | MISSISSAUGA ON | | L5N 5K2 CANADA | | | |
| PETER R ANDREWS | 38 ELGIN ST | THORNHILL ON | | L3T 1W4 CANADA | | | |
| PETER R BEEKHUIS JR | 2925 HIGHGATE AVE S W | | | | GRAND RAPIDS | MI | 49509-2956 |
| PETER R BERENDT | 242 BENEDICT AVE | | | | THORNWOOD | NY | 10594-1236 |
| PETER R CLARKSON | 7150 WADE STREET | | | | WATERFORD | MI | 48327-3751 |
| PETER R CLAY | 8307 BLUERIDGE BLVD | | | | KANSAS CITY | MO | 64138-2956 |
| PETER R CRAWFORD | 8 BAYVIEW DRIVE | | | | HILTON | NY | 14468-9135 |
| PETER R DE MARCO CUST OWEN M DE MARCO UTMA NE | 12701 FAIRVIEW ROAD | | | | SPRINGFIELD | NE | 68059-5298 |
| PETER R DREISBACH & LORNA T DREISBACH JT TEN | 35476 MORLEY PL | | | | FREMONT | CA | 94536-3325 |
| PETER R ELLER | 9 HENRY ST | | | | TUCKAHOE | NY | 10707-4305 |
| PETER R FREEMAN | 1246 AULEPE STREET | | | | KAILUA | HI | 96734-4101 |
| PETER R FREUND | 113 E WARBLER AVE | | | | MCALLEN | TX | 78504-1602 |
| PETER R GAGNON | 30 CHICKADEE LN | | | | KENNEBUNK | ME | 04043-6541 |
| PETER R HAUPERS | 4940 DUKESBERRY LN | | | | BARRINGTON | IL | 60010-5539 |
| PETER R HITE | 139 SW 1ST AVE | | | | BOYNTON BEACH | FL | 33435-4403 |
| PETER R HOFFMAN & MARY ANNE ANDERSON JT TEN | 3118 SUNSET LN | | | | FRANKLIN PARK | IL | 60131-1827 |
| PETER R HOFFMAN & MICHAEL HOFFMANN JT TEN | 3118 SUNSET LN | | | | FRANKLIN PARK | IL | 60131-1827 |
| PETER R HOFFMANN & BONNIE J LEAL JT TEN | 3118 SUNSET LN | | | | FRANKLIN PARK | IL | 60131-1827 |
| PETER R HOFFMANN & JANELLE CONLEY JT TEN | 3118 SUNSET LN | | | | FRANKLIN PARK | IL | 60131-1827 |
| PETER R HOFFMANN & LOREBETH CONFORTI JT TEN | 3118 SUNSET LN | | | | FRANKLIN PARK | IL | 60131-1827 |
| PETER R HOFFMANN & PATRICE KOLKAU JT TEN | 3118 SUNSET LN | | | | FRANKLIN PARK | IL | 60131-1827 |
| PETER R HOFFMANN & PAUL S HOFFMANN JT TEN | 3118 SUNSET LN | | | | FRANKLIN PARK | IL | 60131-1827 |
| PETER R HOFFMANN & PETER J HOFFMANN JT TEN | 3118 SUNSET LN | | | | FRANKLIN PARK | IL | 60131-1827 |
| PETER R HOFFMANN & ROSEMARIE RIEGER JT TEN | 3118 SUNSET LN | | | | FRANKLIN PARK | IL | 60131-1827 |
| PETER R HUNT | 150 COBBLE HILL RD | | | | LINCOLN | RI | 02865-4011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER R KELLEY & RUSSELL W KELLEY II JT TEN | BOX 237 | | | | ROCKLAND | ME | 04841-0237 |
| PETER R KOKONES | 5171 DARBY CIR | | | | ROCHESTER | MI | 48306-2723 |
| PETER R KOKONES & DORA M KOKONES JT TEN | 5171 DARBY CIR | | | | ROCHESTER | MI | 48306-2723 |
| PETER R LEIGH & RUTH A LEIGH JT TEN | 907 W MARKETVIEW DR #10223 | | | | CHAMPAIGN | IL | 61822-1227 |
| PETER R LINTZ | 4778 CASEY RD | | | | DRYDEN | MI | 48428-9346 |
| PETER R MARICH JR | 515 NORTH HARTFORD | | | | YOUNGSTOWN | OH | 44509-1724 |
| PETER R MARSHALL | 20680 SUTHERLIN PL | | | | STERLING | VA | 20165-8500 |
| PETER R MORRIS | 9145 PAYNE FARMS LN | | | | DAYTON | OH | 45458-9393 |
| PETER R OLSON TR UA 08/06/93 PETER R OLSON TRUST | 1067 SHADOW WOOD DR | | | | MORRIS | IL | 60450-5100 |
| PETER R OSTERMAN JR & SYLVIA B OSTERMAN JT TEN | 9108 BAY COVE LANE | | | | JACKSONVILLE | FL | 32257-4913 |
| PETER R PARKINSON | 38 SOUTHWELL DR | DON MILLS ON | | M3B 2N9 CANADA | | | |
| PETER R PARKINSON | 38 SOUTHWELL DR | DON MILLS ON | | M3B 2N9 CANADA | | | |
| PETER R PARSONS | 2514 NW 194 PLACE | | | | SHORELINE | WA | 98177-2930 |
| PETER R PASCUCCI JR & MRS BARBARA V PASCUCCI JT TEN | 7 BROOKDALE RD | | | | MERIDEN | CT | 06450-5919 |
| PETER R RESETARITS | 4573 MORGAN PKWY | | | | HAMBURG | NY | 14075-3120 |
| PETER R RIVIERE | RR 2 BOX 213 PROSPECT RD | | | | LANCASTER | NH | 03584-9612 |
| PETER R RUGANI | 305 ERIC CT | | | | MERCED | CA | 95348-3206 |
| PETER R SCHELLANG | 17000 CHAMPAIGN APT #31 | | | | ALLEN PARK | MI | 48101 |
| PETER R SERENO & MRS DIANNE D SERENO JT TEN | 515 FAIRWAY TERRACE APT B | | | | NAPLES | FL | 34103 |
| PETER R SPANAGEL | 2792 COUNTY ROUTE 45 | | | | FULTON | NY | 13069-4243 |
| PETER RAMIREZ | 8215 HASTY | | | | PICO RIVERA | CA | 90660-5326 |
| PETER RAMON | 2400 HEMKER LN | | | | MANISTEE | MI | 49660-9660 |
| PETER RASO | 35 STEWARD PLACE | APT 303 | | | MT KISCO | NY | 10549-2113 |
| PETER RAWLINGS | 34 LAWNVIEW DR | WILLOWDALE ON | | M2N 5J8 CANADA | | | |
| PETER REH & MRS MARGARET A REH JT TEN | 31020 NEW LEBANON RD | | | | SYCAMORE | IL | 60178-8847 |
| PETER REYES & ELIZABETH REYES JT TEN | 5230 AUDUBON | | | | DETROIT | MI | 48224-2661 |
| PETER RHEE CUST COLIN JEONG RHEE UTMA MD | PO BOX 2210 | | | | LEONARDTOWN | MD | 20650 |
| PETER RICCARDI | 99 OGDEN PARMA TOWNLINE RD | | | | SPENCERPORT | NY | 14559-9588 |
| PETER RICHARD ARGNIAN | 22184 WEST VILLAGE DR | | | | DEERBORN | MI | 48124-2295 |
| PETER RIOUX | 90 UNION ST | | | | EMERSON | NJ | 07630-1978 |
| PETER RIZZO CUST TINA M RIZZO UNDER TH IL UNIF TRANSFERS TO MINORS ACT | 2024 FRANKLIN DR | | | | GLENVIEW | IL | 60025-1075 |
| PETER ROBERT GABOW | 5 MT TOM RD | | | | PELHAM MANOR | NY | 10803-3307 |
| PETER ROCKWELL WARD | 6422 CARDENO DRIVE | | | | LA JOLLA | CA | 92037-6929 |
| PETER RONALD BARR | 9076 HIGHWAY 503 | PO BOX 124 | GOODERHAM | ONTARIO ON K0M 1R0 CANADA | | | |
| PETER RONDINELLI CUST THOMAS F RONDINELLI UTMA OH | 8623 MISTY RIDGE CIRCLE | | | | SYLVANIA | OH | 43560-9430 |
| PETER ROSENFELD | 6007 WINNBROOK LN | | | | ROANOKE | VA | 24018-7906 |
| PETER ROTHSCHILD | 9700 PLYMOUTH ST | | | | OAKLAND | CA | 94603-2631 |
| PETER ROTHSCHILD | 9700 PLYMOUTH ST | | | | OAKLAND | CA | 94603-2631 |
| PETER ROVERA | C/O PATRICIA KOSTY | 29 ACME PL | | | COLONIA | NJ | 07067-1301 |
| PETER ROYSTER | 6721 FLEETWOOD DR | | | | FLINT | MI | 48504-1656 |
| PETER RUDOLPH JACOBS & ELEANOR FLYNN JACOBS JT TEN | 27 BREEZY HILL RD | | | | HARWINTON | CT | 06791 |
| PETER RUDOLPH ROBERTS | 144 GRAFTON ROAD | ROSENEATH | WELLLINGTON | NEW ZEALAND | | | |
| PETER RUETHER | 1197 ROLLING ACRES | | | | BLOOMFIELD HILLS | MI | 48302-2837 |
| PETER RUMAKER | 1875 N AVE 56TH STREET | | | | LOS ANGELES | CA | 90042-1176 |
| PETER RUSIN JR | 1393 AVATAR DR | | | | POWHATAN | VA | 23139-7734 |
| PETER RUSS & BARBARA S RUSS JT TEN | 88 TOWN ST | | | | WEST CORNWALL | CT | 06796-1610 |
| PETER S ARGYRIS & VASILICI ARGYRIS JT TEN | 228 KNOLL CREST AVE | | | | BRICK | NJ | 08723-7563 |
| PETER S CHANG | 2900 CANTERBURY | | | | NORTHBROOK | IL | 60062-6904 |
| PETER S COSTANTINO & JOSEPHINE D COSTANTINO JT TEN | 133 CAMBRIDGE DR | | | | HARWICK | PA | 15049-8980 |
| PETER S EDDY | 31 PEARL CT | | | | SAYVILLE | NY | 11782-1317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER S GARNER | 2544 PENSHURST WAY | | | | VIRGINIA BEACH | VA | 23456-7811 |
| PETER S GLINERT | 360 OXFORD ROAD | | | | NEW ROCHELLE | NY | 10804-3318 |
| PETER S HINKLEY | 6105 LEAGROVE CT | | | | ARLINGTON | TX | 76016-3734 |
| PETER S INCORVIA | 46 CONANT DRIVE | | | | TONAWANDA | NY | 14223-2609 |
| PETER S KALIKOW CUST KATHRYN KALIKOW UGMA NY | 101 PARK AVE | SUITE 2500 | | | NEW YORK | NY | 10178-2500 |
| PETER S KALIKOW CUST KATHY KALIKOW UGMA NY | HJ KALIKOW & CO | 101 PARK AVE | | | NEW YORK | NY | 10021-5857 |
| PETER S KALIKOW CUST NICHOLAS ALEXANDER KALIKOW UGMA NY | 1001 FIFTH AVE | | | | NEW YORK | NY | 10028-0107 |
| PETER S KASTANIS | 5350 DOUGLAS LANE | | | | SEBASTOPOL | CA | 95472-2111 |
| PETER S KNOBEL & MRS ELAINE M KNOBEL JT TEN | 9309 AVERS AVE | | | | EVANSTON | IL | 60203-1312 |
| PETER S KRYS | 2085 STALEY ROAD | | | | GRAND ISLAND | NY | 14072 |
| PETER S LE MIEUX | 614 SW 8TH ST | | | | FT LAUDERDALE | FL | 33315-3828 |
| PETER S LEITE | 386 TREMONT ST | | | | NORTH DIGHTON | MA | 02764-1814 |
| PETER S MAFILIOS | 16 WEISER ST | | | | GLENMONT | NY | 12077-3419 |
| PETER S MILLER | 301 SALTER PATH RD | | | | ATLANTIC BCH | NC | 28512-6181 |
| PETER S NIERODZINSKI & LORRAINE NIERODZINSKI JT TEN | 68844 CR 652 | | | | LAWTON | MI | 49065-9622 |
| PETER S ORGELL | 904 THISTLE GATE RD | | | | AGOURA HILLS | CA | 91377-3917 |
| PETER S PANOS & MRS EVELYN PANOS JT TEN | 73210 BURRINGTON | | | | CHAPEL HILL | NC | 27517-8575 |
| PETER S ROTOLO | 1 ADAMS RD | | | | SADDLE RIVER | NJ | 07458-2936 |
| PETER S SHELDON | 10933 W JOLLY | | | | LANSING | MI | 48911-3008 |
| PETER S SIGLOW | 340 NEW CASTLE LANE | | | | SWEDESBORO | NJ | 08085-1490 |
| PETER S STEFANSKI | 354 WALCK RD | | | | NORTH TONAWANDA | NY | 14120-3327 |
| PETER S WANG & TERESITA C WANG JT TEN | 8130 W LELAND | | | | NORRIDGE | IL | 60706-4471 |
| PETER S WILENS | 2331 CHESWICK | | | | TROY | MI | 48084-1105 |
| PETER S WILFORD & JANICE M WILFORD JT TEN | ROUTE 1 TUPPER LAKE RD | | | | SUNFIELD | MI | 48890-9801 |
| PETER SACCOMANI | 9226 LIONEL GROULX | ST LEONARD QC | | H1R 3V8 CANADA | | | |
| PETER SAHAGIAN | 34 SILK ST | | | | ARLINGTON | MA | 02474 |
| PETER SAVAGE | 2919 BROOKDALE AVE | | | | CLEVELAND | OH | 44134-1953 |
| PETER SCHABOWSKI & MRS STASIA SCHABOWSKI JT TEN | 27 WILLIAM AVE | | | | SEEKONK | MA | 02771-4020 |
| PETER SCHAIBLE | 9809 FREMONT AVE N | | | | SEATTLE | WA | 98103-3142 |
| PETER SCHASFFRANSKI | OLBERSSTRASSE 50 D-10589 | BERLIN | | GERMANY | | | |
| PETER SCHESNSNOL CUST ALLYSE J SCHENSOL UTMA MA | PO BOX 1049 | | | | WRENTHAM | MA | 02093-9049 |
| PETER SCHESNSNOL CUST ANASTACIA L LUCE UTMA MA | 135 EAST ST | | | | WRENTHAM | MA | 02093-1339 |
| PETER SCHESNSNOL CUST AURORA L LUCE UTMA MA | 135 EAST ST | | | | WRENTHAM | MA | 02093-1339 |
| PETER SCHIRMANN & SHARON SCHIRMANN JT TEN | 89 EUNICE AVE | | | | FAIRFIELD | CT | 06430-6820 |
| PETER SCHNEIKER | ADAM OPEL AG ITDC MEAC-CCRW | IPC 42-50 | BHNHFSPLATZ 1 | 65428RUSSELSHEIM GERMANY | | | |
| PETER SCHUBECK JR | 890 CHESTNUT ST | | | | BIRMINGHAM | MI | 48009-6473 |
| PETER SCHWARTZ CUST NATHANIEL SCHWARTZ UTMA VA | 2256 WINCHESTER RD | | | | DELAPLANE | VA | 20144 |
| PETER SCOTT REDDAN | 421 E TAMARACK RD | APT E-74 | | | ALTUS | OK | 73521-1139 |
| PETER SEKELA | 55755 MOUND RD | | | | SHELBY TOWNSHIP | MI | 48316-5220 |
| PETER SEKELA & SHIRLEY J SEKELA JT TEN | 55755 MOUND RD | | | | SHELBY TOWNSHIP | MI | 48316-5220 |
| PETER SENEDAK | 20 DUANE RD | | | | HAMDEN | CT | 06514-3915 |
| PETER SHAW JOHNSON & MIRIAM EGNER JOHNSON JT TEN | 7316-22ND AVE | | | | KENOSHA | WI | 53143-5315 |
| PETER SHELEST | 11335 WARWICK | | | | DETROIT | MI | 48228-1370 |
| PETER SHELTON BIAS | 359 MARTIN LANE | | | | FLORENCE | MT | 59833-6825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER SHELTON CUST ELIZABETH SHELTON UGMA NY | 3585 W HIGGINS DR | | | | MT PLEASANT | SC | 29466-6891 |
| PETER SHENOSKY CUST JANICE SHENOSKY U/THE FLORIDA GIFTS TO MINORS ACT | 6 CANTERBURY DR | | | | SUDBURY | MA | 01776-1731 |
| PETER SHERWOOD | 20 WOODSIDE GLEN COURT 71 | | | | OAKLAND | CA | 94602 |
| PETER SHIH | 405 GWINNETT COMMONS | | | | CENTERVILLE | OH | 45459-4105 |
| PETER SHUNK | PO BOX 3462 | | | | MISSION VIEJO | CA | 92690 |
| PETER SIEBERTZ | 8464 TURNER RD | | | | FENTON | MI | 48430-9081 |
| PETER SILVA & MARY F SILVA JT TEN | 73 FOUNTAIN ROAD | | | | ARLINGTON | MA | 02476-7529 |
| PETER SILVER & ANNA JEAN HENRY JT TEN | 1832 W WINDLAKE AVE | | | | MILWAUKEE | WI | 53215-3032 |
| PETER SIMIGAN | 97 WEST 38TH STREET | | | | BAYONNE | NJ | 07002-2909 |
| PETER SIMIGAN & MARY JANE SIMIGAN JT TEN | 97 WEST 38TH STREET | | | | BAYONNE | NJ | 07002-2909 |
| PETER SIMM | PO BOX 3 | | | | BRIDGEWATER | MA | 02324-0003 |
| PETER SINGLE | 7924 PHILADELPHIA ROAD | | | | BALTIMORE | MD | 21237-2620 |
| PETER SINI | 56 SUNBRIGHT DRIVE | | | | MERIDEN | CT | 06450 |
| PETER SOMMER | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | |
| PETER SOMMER | ADAM OPEL MKTG KOMMUN C1-03 | BAHNHOFSPLATZ 1 | RUESSELSHEIM GERM | GERMANY | | | |
| PETER SPANGUS | 1618 STONY CREEK DRIVE | | | | ROCHESTER | MI | 48307 |
| PETER SPANGUS & ELSE M SPANGUS JT TEN | 3252 COBB RD | | | | BOYNE FALLS | MI | 49713-9659 |
| PETER STECKO | 53880 MEADOW VIEW LN | | | | NEW BALTIMORE | MI | 48047-5846 |
| PETER STONE & EVELYN STONE JT TEN | 3649 OCEANSIDE RD EAST | | | | OCEANSIDE | NY | 11572-5938 |
| PETER STRAUSS | 91 POND VIEW CIR | | | | GUILFORD | CT | 06437-1248 |
| PETER STRUS | 11 DWIGHT TERRACE | | | | CLIFTON | NJ | 07013-3705 |
| PETER STRUS & MARILYN K STRUS JT TEN | 11 DWIGHT TERRACE | | | | CLIFTON | NJ | 07013-3705 |
| PETER SULTAN | 3840 GREYSTONE AVE | APT 2Q | | | BRONX | NY | 10463-1907 |
| PETER T ANDERSON | 5059 MANISTIQUE | | | | DETROIT | MI | 48224-2920 |
| PETER T BETANIO JR | 2026 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7421 |
| PETER T BOYLE | PO BOX 928 | | | | OIL CITY | PA | 16301-0928 |
| PETER T COAN | 113 NORTH STREET | | | | WOLCOTT | CT | 06716-1300 |
| PETER T CONTI | 19308 SIMPLICITY PL | | | | LUTZ | FL | 33558-9072 |
| PETER T EISELE | 74 CHATHAM ST | | | | CHATHAM | NJ | 07928-2051 |
| PETER T GREGG | 2814 LAGUNA DRIVE | | | | FERNANDINA BEACH | FL | 32034-4801 |
| PETER T HOFSTRA & KIMBERLY C HOFSTRA TEN ENT | 10380 TODD CIR | | | | LARGO | FL | 33778-3913 |
| PETER T L CHAR & MRS DORIS H CHAR JT TEN | 719-A SEVENTH AVE | | | | HONOLULU | HI | 96816-2127 |
| PETER T LEWIS | 4359 BELLINGER HILL RD | | | | HARDEEVILLE | SC | 29927-9349 |
| PETER T MILNES | 1410 GARRISON CT NE | | | | LESSBURG | VA | 20176-4905 |
| PETER T MISKOV | 3112 NOESKE | | | | MIDLAND | MI | 48640 |
| PETER T NYE CUST EVA L NYE UTMA PA | 230 TIMOTHY LANE | | | | SHIPPENSBURG | PA | 17257-9542 |
| PETER T OCHS | 1906 SUMMIT VIEW PLACE | | | | WAXHAW | NC | 28173 |
| PETER T PARRENT | 811 EAST MUNGER RD | | | | MUNGER | MI | 48747-9741 |
| PETER T PETERITIS | 1106 BAY BERRY COURT | | | | PAINESVILLE | OH | 44077-5265 |
| PETER T RAKIJASH | 31533 HARTFORD | | | | WARREN | MI | 48093-7310 |
| PETER T REILLY | 148 WHITE PINE RD | | | | FLETCHER | NC | 28732-8720 |
| PETER T RENGHOFER | 1014 JAMIESON | | | | LUTHERVILLE | MD | 21093 |
| PETER T ROBINSON | 4403 W MIDDLE VERDE RD | | | | CAMP VERDE | AZ | 86322-8521 |
| PETER T ROSELLE | 800 EAST GRAND ST | | | | ELIZABETH | NJ | 07201-2722 |
| PETER T SACKA | 11280 KAREN | | | | LIVONIA | MI | 48150-3181 |
| PETER T SECORA | 9283 HILL ROAD | | | | SWARTZ CREEK | MI | 48473-1013 |
| PETER T SMOOT | 1800 ODYSSEY DR | | | | WILMINGTON | NC | 28405-4213 |
| PETER T SPELL | 3710 WASHBURN AVE S | | | | MINNEAPOLIS | MN | 55410-1126 |
| PETER T TARPAGAARD JR & MRS JUDITH B TARPAGAARD JT TEN | 5 LONGMEADOW AVE | | | | MIDDLETOWN | RI | 02842-5225 |
| PETER T TARPGAARD JR | 5 LONGMEADOW AVE | | | | MIDDLETOWN | RI | 02842-5225 |
| PETER T TRAN | 1434 PARK ENTRANCE DR | | | | SAN JOSE | CA | 95131 |
| PETER T WILSON | 519 ROTHERWOOD CT | | | | ST LOUIS | MO | 63122-7011 |
| PETER THOMAS CORGAN | 902 BRAMLEY CT | | | | VENICE | FL | 34293-2305 |
| PETER THOMAS WULFHORST | 150 WALKER LAKE ROAD | | | | SHOHOLA | PA | 18458-2544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PETER TUFANO | 10 FROST ST | | | | CAMBRIDGE | MA | 02140-1503 |
| PETER UEBEL & BEVERLY UEBEL JT TEN | 313 W STATE ST | | | | NORTH AURORA | IL | 60542-1554 |
| PETER V CHURUKIAN | 120 SOUTH LINDEN | | | | DECATUR | IL | 62522-2522 |
| PETER V CONSERVA | PO BOX C | | | | WEST SUFFIELD | CT | 06093-0060 |
| PETER V DICKE | 25 BROOKSIDE DR | | | | HUNTINGTON | NY | 11743-2642 |
| PETER V DOCKTER | 84 LINCOLN AVENUE | | | | STATEN ISLAND | NY | 10306-2437 |
| PETER V DUVA & MARY RUTH DUVA JT TEN | 16212 NEGAUNEE | | | | REDFORD | MI | 48240-2527 |
| PETER V HANEWICH | 935 UNION LAKE RD | APT 418 | | | WHITE LAKE | MI | 48386-4536 |
| PETER V HOFF | 116 PINEHURST AVE A34 | | | | NEW YORK | NY | 10033-1755 |
| PETER V KEIL | 899 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-5529 |
| PETER V KILBURN | 1414 SW 305 PL | | | | FEDERAL WAY | WA | 98023-3419 |
| PETER V LENT | 4217 GARRETT RD | | | | ITHACA | NY | 14850-9564 |
| PETER V LEUNG & ANGELINA LEUNG JT TEN | 15 CEDAR SPRING | | | | IRVINE | CA | 92604-4607 |
| PETER V RICCI | 2891 GRADYVILLE ROAD | | | | BROOMALL | PA | 19008-1026 |
| PETER V TRAIN | 3802 DORSET DRIVE | | | | MECHANICSBURG | PA | 17055-7612 |
| PETER V WILSEY | 6229 LA POSTA DR | | | | EL PASO | TX | 79912-1862 |
| PETER VAIL WHITBECK | C/O RECOGNITION EXPERTS | 116 WINTON ROAD NORTH | | | ROCHESTER | NY | 14610-1938 |
| PETER VAN PELT BENT | LEONARD ST | | | | GLOUCESTER | MA | 01930 |
| PETER VANGEL & LILLIAN M VANGEL JT TEN | 335 HARRIS AVE | | | | WOONSOCKET | RI | 02895-1812 |
| PETER VARDAKIS | 22 W 167 MCCARRON | | | | GLEN ELLYN | IL | 60137-7053 |
| PETER VARHOL | 20826 KENMARE DRIVE | | | | MACOMB TWNSHP | MI | 48044-6329 |
| PETER VETOWICH & JEANNINE VETOWICH TR PETER VETOWICH REVOCABLE TRUST | 14623 BONAIRE BLVD | BLDG 4 APT 709 | | | DELRAY BEACH | FL | 33446-1780 |
| PETER VISSER JR | 7000 EASTERN S E | | | | GRAND RAPIDS | MI | 49508-7434 |
| PETER VOGEL & BERT VOGEL JT TEN | 300 E 74TH ST | | | | NEW YORK | NY | 10021-3712 |
| PETER W ACKERMAN | 70 CRESCENT HILL RD | | | | PITTSFORD | NY | 14534-2429 |
| PETER W BISSETT | 9496 DAWSON CRESCENT | DELTA BC | | V4C 5G9 CANADA | | | |
| PETER W BODNAR III | 197 SMITH RD | | | | POUGHKEEPSIE | NY | 12603-3852 |
| PETER W BROWN | 2243 COUNTY RD # 7 | | | | MAHTOWA | MN | 55707 |
| PETER W CARTER | 3578 RESTON DR | | | | THE VILLAGES | FL | 32159-7692 |
| PETER W DEMARCO TR UA 09/15/93 PETER W DEMARCO REVOCABLE LIVING TRUST | 915 IVY ST | | | | TRUTH OR CONSEQ | NM | 87901-1639 |
| PETER W DIMMER & STACEY W DIMMER JT TEN | 2016 STONE ST | | | | PORT HURON | MI | 48060-3148 |
| PETER W EWING & CHRISTINE H EWING JT TEN | 1104 BLACKTHORN LANE | | | | NORTHBROOK | IL | 60062-3503 |
| PETER W FORBES | 201 BEACH ST | | | | QUINCY | MA | 02170-2310 |
| PETER W FRABOTTA | 17210 PINECREST | | | | ALLEN PARK | MI | 48101-2467 |
| PETER W FRAILEY | 20909 BROOKE KNOLLS | | | | GAITHERSBURG | MD | 20882-4318 |
| PETER W FREES | 8 TWIN BROOKS TRAIL | | | | CHESTER | NJ | 07930-2817 |
| PETER W HARDIN & TERESA M HARDIN JT TEN | 12 PENN ST | | | | FISHKILL | NY | 12524-1406 |
| PETER W HEITMAN | 1461 MORGAN CT | | | | STEAMBOAT SPR | CO | 80487-1788 |
| PETER W HEITMAN & ESTELLA M HEITMAN JT TEN | 1461 MORGAN CT | | | | STEAMBOAT SPR | CO | 80487-1788 |
| PETER W KIEFABER | 5555 WISSAHICKON AVE | APT 114 | | | PHILADELPHIA | PA | 19144-4534 |
| PETER W KOTTOS | 8152 SANIBEL BLVD | | | | FORT MYERS | FL | 33912-3107 |
| PETER W LEVERENZ | 35 PEARSON LANE | | | | ROCHESTER | NY | 14612-3517 |
| PETER W MADSEN | 5291 HAVENWOOD LANE | | | | SALT LAKE CITY | UT | 84117-7115 |
| PETER W MCGREORY | STEPINAC HIGH SCHOOL | 950 MAMARONECK AVE | | | WHITE PLAINS | NY | 10605-3598 |
| PETER W MONTNEY | 450 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9278 |
| PETER W PIERLEONI | 80 GREEN RD | | | | CHURCHVILLE | NY | 14428-9534 |
| PETER W PIERLEONI & ADELINE M PIERLEONI JT TEN | 80 GREEN RD | | | | CHURCHVILLE | NY | 14428-9534 |
| PETER W RAND | 77 BREEZY CORNER RD | | | | PORTLAND | CT | 06480-1742 |
| PETER W SHARKEY | 8 MANDY COURT | | | | CROTON HDSN | NY | 10520 |
| PETER W SHOEMAKER | 124 HILLCREST TERRACE | | | | BRATTLEBORO | VT | 05301-4103 |
| PETER W SPINK & JOANN R SPINK JT TEN | 2351 WOODPARK RD | | | | FAIRLAWN | OH | 44333-3938 |
| PETER W STOWERS | 14655 CORKWOOD DR | | | | TAMPA | FL | 33626-2335 |
| PETER W TETLOW & KIMBERLY A TETLOW JT TEN | 9865 RIDGEFIELD PKWY | | | | RICHMOND | VA | 23233-3753 |
| PETER W TUNNEY | 1168 SUTTON COURT | OSHAWA ON | | L1H 8C7 CANADA | | | |
| PETER W TUNNEY | 1168 SUTTON COURT | OSHAWA ON | | L1H 8C7 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETER W VOORHEES | 369 RIDGE AVE | | | | WINNETKA | IL | 60093-2517 |
| PETER WALKER BROWN | 5 OLD COACH ROAD | | | | BOW | NH | 03304-4107 |
| PETER WALLACK | 8 CLARKS LN | | | | NIANTIC | CT | 06357-1532 |
| PETER WALLACK & CATHERINE D WALLACK JT TEN | 8 CLARKS LN | | | | NIANTIC | CT | 06357 |
| PETER WARREN KENNY | PO BOX 1947 | | | | ORLANDO | FL | 32802-1947 |
| PETER WARREN SINGER | 1119 N KIRKWOOD RD | | | | ARLINGTON | VA | 22201-5075 |
| PETER WEBER | 69 FOREST DR | | | | PENNSVILLE | NJ | 08070-1034 |
| PETER WHITNEY STROHECKER | PO BOX 3438 | | | | WINTER PARK | CO | 80482-3438 |
| PETER WIERNIK | 43 LONGVIEW LANE | | | | CHAPPAQUA | NY | 10514-1304 |
| PETER WILLIAMS CUST NELSON WILLIAMS UTMA KY | 925 CIRCLE DRIVE | | | | ELM GROVE | WI | 53122-2143 |
| PETER YAKIMOWICH | 2689 CHURCHILL CIR | | | | CHATTANOOGA | TN | 37421 |
| PETER YOUNG | 9504 CABLE DR | | | | KENSINGTON | MD | 20895-3622 |
| PETER YURCHYK JR & SOPHIE A YURCHYK JT TEN | 492 CHIPMAN ST EXT | | | | WATERBURY | CT | 06708-3638 |
| PETER Z SLIWINSKI | 345 S 44TH ST | | | | BOULDER | CO | 80305-6015 |
| PETER ZACCARIA | 316 PROSPECT AVE APT 9A | | | | HACKENSACK | NJ | 07601-2526 |
| PETER ZAMMIT & MRS SINA ZAMMIT JT TEN | 4131 HUDSON WAY | | | | NEW PORT RICHEY | FL | 34652-4488 |
| PETER ZERVALIS | 1767 CORAL WAY NORTH | | | | VERO BEACH | FL | 32963-2642 |
| PETER ZYLSTRA | 78 KRAFT PLACE | | | | RINGWOOD | NJ | 07456-1847 |
| PETET M REGISTER | PO BOX 2437 | KENT TOWN SA | | 5071 AUSTRALIA | | | |
| PETR JIM KEPRIOS & KATHERINE M KEPRIOS JT TEN | 23802 CAHUILLA CT | | | | CORONA | CA | 92883-4193 |
| PETRA GLINSKI GDN EMMA GLINSKI | URB CAN BORRAS | CALLE ESPARRAGUERA 20 | 07157 PTO ANDRATX | MALLORCA SPAIN | | | |
| PETRA HECK | MABERZELLER STR 103 | FULDA | HESSE | 36041 GERMANY | | | |
| PETRA K RILEY | 157 ZEPHYR PL | UNIT 115 | | | LIVERMORE | CA | 94550-3112 |
| PETRA MORENO | 3934 BARLEYTON CIRCLE | | | | SYLVANIA | OH | 43560-3504 |
| PETRA RAMON | 1958 VINEWOOD | | | | DETROIT | MI | 48216-1449 |
| PETRA S VALDEZ | 4150 66TH ST N LOT 2 | | | | ST PETERSBURG | FL | 33709 |
| PETRAS JUSKA | 15835 NADINA LN | | | | MOUNT CLEMENS | MI | 48038-5029 |
| PETRAS RUPLENAS | 8006 BUCKINGHAM | | | | ALLEN PARK | MI | 48101-2234 |
| PETRINA DAVIS | 1546 CREEKSIDE LANE | | | | GREENWOOD | IN | 46142-5062 |
| PETRINA DAVIS CUST ANGELINA DAVIS UTMA IN | 1546 CREEKSIDE LANE | | | | GREENWOOD | IN | 46142-5062 |
| PETRINA J RAEDER | 5527 LANE | | | | RAYTOWN | MO | 64133-3253 |
| PETRITA S SANTOS | 265 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512-8142 |
| PETRO KRAMARCZUK | 6511 ROUSSEAU DR | | | | PARMA | OH | 44129-6308 |
| PETRONELLA C DALESSANDRO | 21228 HUNTINGTON BLVD | | | | HARPER WOODS | MI | 48236 |
| PETRONELLA E BIRKHOFF & NELLIE M NALL JT TEN | 1214 W COLLEGE AVE | | | | NORMAL | IL | 61761-2707 |
| PETRONILLA COSTANZO & FELICIA A FOLINO JT TEN | 1724 PORT BARMOUTH PL | | | | NEWPORT BEACH | CA | 92660-5313 |
| PETRU GUSETH | 9289 MIRAGE LAKE DR | | | | MILAN | MI | 48160-9011 |
| PETRU MUNTEAN | 26385 BRUSH ST | | | | MADISON HTS | MI | 48071-3516 |
| PEYTON G CRAIGHILL | 25 SYCAMORE LANE | | | | LEXINGTON | VA | 24450 |
| PEYTON H ANDERSON | 2016 TELEGRAPH ROAD | | | | PYLESVILLE | MD | 21132-1604 |
| PEYTON H HENDERSON JR | 10726 PIPING ROCK | | | | HOUSTON | TX | 77042-2825 |
| PEYTON J BLACK | 1301 TOLLEYWOOD DR | | | | FAIRFIELD | OH | 45014-3550 |
| PEYTON K BALLARD | 1110 HAMPSHIRE ROAD | | | | DAYTON | OH | 45419-3715 |
| PEYTON MURRAY JR | PO BOX 711 | | | | FAIRFIELD | PA | 17320-0711 |
| PEYTON S CROMER | 6791 LOCUSTVIEW DR | | | | DAYTON | OH | 45424-2752 |
| PEYTON T LIEUALLEN | PO BOX 388 | | | | MONMOUTH | OR | 97361-0388 |
| PEYTON T STEPHENS | 339 AMENO DR W | | | | PALM SPRINGS | CA | 92262-0726 |
| PEYTON W HARRIS | 7310 RUSH RD | | | | BALTIMORE | MD | 21206-1426 |
| PFS SHAREHOLDER SERVICES CUST SHELIA L HANEY IRA UA 10/01/96 | 4142 HOWE | | | | WAYNE | MI | 48184-1880 |
| PHAEDRA RUBIO | 4001 17TH AVE DR WEST | | | | BRADENTON | FL | 34205-1428 |
| PHALIA MARY GHIKAS | 22 GROVE PLACE | UNIT 3 | | | WINCHESTER | MA | 01890-3863 |
| PHANIRAJ IYENGAR & CATHERINE A IYENGAR JT TEN | 345 WESTMONT STREET | | | | WEST HARTFORD | CT | 06117 |
| PHARIS H SMITH | 2400 LEDYARD ST | | | | SAGINAW | MI | 48601-2445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHARIS U GORE JR | 12620 HIGHWAY 492 E | | | | UNION | MS | 39365-9525 |
| PHEBE M WOLTZ | 2006 E SAN CARLOS PL | | | | CHANDLER | AZ | 85249-3273 |
| PHEME PERKINS | 11 EMERSON ROAD | | | | WAYLAND | MA | 01778-4042 |
| PHENIA M HUDSON | 95 SHORT ST | APT 1 | | | PEEKSKILL | NY | 10566-5700 |
| PHENIX S WILLIAMSON | 3851 AUTUMNDALE DR | | | | MOBILE | AL | 36618-1352 |
| PHIKHA T NGUYEN | 1125 SW 98TH ST | | | | OKLAHOMA CITY | OK | 73139-2616 |
| PHIL A BIERI | 3457 SHADDICK | | | | WATERFORD | MI | 48328-2557 |
| PHIL A WOOD | 20 FRASER DR | | | | HILTON | NY | 14468-1339 |
| PHIL BERMAN JR CUST JEFFREY LEVI BERMAN UGMA PA | 132 SOUTH MARKET ST | | | | MOUNT JOY | PA | 17552-3108 |
| PHIL BERMAN JR CUST SARAH BERMAN UGMA PA | 4601 CONNECTICUT AVENUE | APT 216 | | | WASHINGTON | DC | 20008-5701 |
| PHIL BOISVERT & JENNIFER VINCENT BOISVERT JT TEN | 53 MAPLE RIDGE ROAD | | | | READING | MA | 01867-3822 |
| PHIL BROWNING | BOX 216 | | | | MONTEREY PARK | CA | 91754-0216 |
| PHIL C SHADWICK & MRS CAROLYN SHADWICK TEN COM | 1115 WHISPER TRACE LN | | | | SUGAR LAND | TX | 77479-5926 |
| PHIL CALDERON | 15855 BLACKWOOD ST | | | | VALINDA | CA | 91744-2109 |
| PHIL D SPINOSI | 6060 FREEMAN RD | | | | WESTERVILLE | OH | 43082-9088 |
| PHIL D WOODRUFF | 3759 PURDUE ST | | | | HOUSTON | TX | 77005-1127 |
| PHIL G PORTER | 18965 RUTLAND RD #2 | | | | GARRETTSVILLE | OH | 44231-9515 |
| PHIL G SAWYER JR | 201 S DOGWOOD TRAIL | | | | ELIZABETH CITY | NC | 27909-3209 |
| PHIL G WICHMAN | 4135 16TH SQUARE EAST | | | | VERO BEACH | FL | 32967-8101 |
| PHIL H CRUM & GLORIA J CRUM JT TEN | PO BOX 4258 | | | | MC ALLEN | TX | 78502-4258 |
| PHIL H MILTENBERGER | 7979 PEBBLESTONE DR | | | | YPSILANTI | MI | 48197-6201 |
| PHIL HENRY | 3443 S WASHINGTON RD | | | | FORT WAYNE | IN | 46802-4916 |
| PHIL J HARRIS | 2717 VERMEER PLACE | | | | REDDING | CA | 96002-5600 |
| PHIL L EVANS | 5311 SUMMERFIELD DR E | | | | TUSCALOOSA | AL | 35404-3655 |
| PHIL M BUNN | 800 BUCK CREEK RD | | | | GRIFFIN | GA | 30224-7915 |
| PHIL M CROSNO & BETTY S CROSNO JT TEN | 325 RHINE CT | | | | SALINAS | CA | 93906-5266 |
| PHIL M JOHNSON JR | 925 TOLLIVER PL | APT A309 | | | MACON | GA | 31210-0466 |
| PHIL M MIYAMOTO & MRS ELLA MIYAMOTO JT TEN | 334 SPRUCE ST | | | | SAN FRANCISCO | CA | 94118-1831 |
| PHIL RICHARDSON | 2298 E INDEPENDENCE | | | | BOISE | ID | 83706 |
| PHIL RODRIGUEZ | 1433 SUPERIOR AVE | APT 128 | | | NEWPORT BEACH | CA | 92663-2717 |
| PHIL RUSSO | PO BOX 5276 | | | | WILLOWICK | OH | 44095-0276 |
| PHIL S BOOK & MICHELLE C BOOK JT TEN | 2379 HIALEAH | | | | FLINT | MI | 48507-1011 |
| PHIL SCHON & SIGRID SCHON JT TEN | 430 S COUNTRY CLUB DR | | | | ATLANTIS | FL | 33462-1238 |
| PHIL VOORHIS | 836 VIENNA BLVD | | | | DEKALB | IL | 60115-2651 |
| PHIL W SWANSON | 14167 SAYRE ST | | | | SYLMAR | CA | 91342-4164 |
| PHILA W PATTON & R SCOTT PATTON & PHIL W PATTON & GARY S PATTON JT TEN | PO BOX 156 | | | | JASPER | TN | 37347-0156 |
| PHILBERT LEROY MELLOTT | 11506 ERNSTVILLE ROAD | | | | BIG POOL | MD | 21711-1208 |
| PHILEMON W JOHNSON & SUSAN W JOHNSON JT TEN | 8912 BURBANK RD | | | | ANNANDALE | VA | 22003-3860 |
| PHILIN G KEY | 9802 7TH AVE | | | | INGLEWOOD | CA | 90305-3218 |
| PHILIP A ALDRICH & LOUISE M ALDRICH JT TEN | 4425 KYTE RD | | | | SHORTSVILLE | NY | 14548-9742 |
| PHILIP A BERNIER & BETTY BERNIER JT TEN | 8932 BROOKHILL DR | | | | HIXSON | TN | 37343-1297 |
| PHILIP A BOLINGER | 9470 KELLY HWY | | | | VERMONTVILLE | MI | 49096-9711 |
| PHILIP A BRANDMEIER | PO BOX 793 | | | | DANVILLE | CA | 94526-0793 |
| PHILIP A BROGDON | 845 LANE WEST RD | | | | WARREN | OH | 44481-9753 |
| PHILIP A CARACO | 7608 N APPERSON WAY | | | | KOKOMO | IN | 46901-6003 |
| PHILIP A CLINE & LUCY H CLINE TR UA 12/08/93 THE CLINE FAMILY TRUST | 7650 FAUST | | | | DETROIT | MI | 48228-3455 |
| PHILIP A EDINGTON | 5715 MIRAMONTE WAY | | | | STOCKTON | CA | 95219-7172 |
| PHILIP A FOX | 1956 LAKE ST | | | | SAINT HELEN | MI | 48656-9756 |
| PHILIP A GILMORE | 926 PORTER AVE | | | | DAYTON | OH | 45407-2042 |
| PHILIP A GRILL | 818 W UNIVERSITY PKWY | | | | BALTIMORE | MD | 21210-2912 |
| PHILIP A HAHN II CUST ABIGAIL BROOKE HAHN UTMA MA | 73 THEODORE DR | | | | LEOMINSTER | MA | 01453-6416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILIP A HALL | 9434 MONICA | | | | DETROIT | MI | 48204-4341 |
| PHILIP A HARTMAN | 130 SOUTHBOROUGH DRIVE | | | | SOUTHINGTON | CT | 06489-4158 |
| PHILIP A HEIMAN | 238 WEST AVE | | | | LOCKPORT | NY | 14094 |
| PHILIP A JONAITIS & DIANE L JONAITIS JT TEN | 37507 LEGENDS TRAIL DR | | | | FARMINGTN HLS | MI | 48331-1162 |
| PHILIP A KACZMAREK | 420 S JACKSON | | | | BAY CITY | MI | 48708-7368 |
| PHILIP A KRASON | 11816 HADLEY | | | | UTICA | MI | 48315-5714 |
| PHILIP A LE BAR JR | 43200 RIGGS ROAD | | | | BELLEVILLE | MI | 48111-3036 |
| PHILIP A LOFFREDI | PO BOX 96 | | | | ATTICA | MI | 48412-0096 |
| PHILIP A MC KEAN & ROSEANN MC KEAN JT TEN | 2950 DIVISION RD | | | | JACKSON | WI | 53037 |
| PHILIP A MCGRANDY | 3774 BARNARD RD | | | | SAGINAW | MI | 48603-2511 |
| PHILIP A MCKINLEY | 6009 PLEASANT HILL RD | | | | ATHENS | OH | 45701-8995 |
| PHILIP A MELTON | 275 TRICE RD | | | | HENDERSON | TN | 38340-7262 |
| PHILIP A MERCANDETTI | 15 MELVIN RD | | | | ARLINGTON | MA | 02474-1937 |
| PHILIP A METEVIA | 912 HEATHER DR | | | | COLUMBIA | TN | 38401-6750 |
| PHILIP A MYERS & LORI J MYERS JT TEN | 17915 VALLEY KNOLL DR | | | | HOUSTON | TX | 77084-5905 |
| PHILIP A NAPOLITAN | 9107 LOUISE ST | | | | LIVONIA | MI | 48150-4079 |
| PHILIP A OTT | 924 ALLEN DRIVE | | | | KENT | OH | 44240-2024 |
| PHILIP A PENNOCK | 5062 CISNE AVE SW | | | | GRAND RAPIDS | MI | 49540-5650 |
| PHILIP A RAY JR | 563 STAGE ROAD | | | | GILMANTON IRON WKS | NH | 03837-5636 |
| PHILIP A READ | 2473 CAMINO REAL SOUTH | | | | VIRGINIA BEACH | VA | 23456-4231 |
| PHILIP A ROWE JR & JEAN T ROWE JT TEN | 7125 LUELLA ANNE DRIVE N E | | | | ALBUQUERQUE | NM | 87109-3909 |
| PHILIP A SEMPLE | 5476 HIXON AVE | BURLINGTON ON | | L7L 3S2 CANADA | | | |
| PHILIP A SEMPLE | 5476 HIXON AVE | BURLINGTON ON | | L7L 5S2 CANADA | | | |
| PHILIP A SLACK | 3958 WOODLYNN TER | | | | SAINT JOSEPH | MI | 49085-9660 |
| PHILIP A STUROS | 51635 BOOTJACK RD | | | | LAKE LINDEN | MI | 49945-9765 |
| PHILIP A TEAGUE | 49051 HIDDEN WOODS LN | | | | SHELBY TWP | MI | 48317-2654 |
| PHILIP A THELEN | 15020 W PRICE ROAD | | | | PEWAMO | MI | 48873-9609 |
| PHILIP A TIMMONS | 221 WEST RUST TRAIL | | | | WILLOW SPRINGS | IL | 60480-1520 |
| PHILIP A UFHOLZ & ELIZABETH UFHOLZ JT TEN | 188 NINTH ST | | | | FAIRVIEW | NJ | 07022-1609 |
| PHILIP A VAIL | 26 TAUNTON LAKE DR | | | | NEWTOWN | CT | 06470-1554 |
| PHILIP A VANHORN | 3923 FERNWAY DRIVE | | | | ANDERSON | IN | 46013-4347 |
| PHILIP A VOLPONI | 17019 HEDGEROW PARK RD | | | | CHARLOTTE | NC | 28277-6644 |
| PHILIP A WHITE | 1655 17TH AVE | | | | MARION | IA | 52302-2379 |
| PHILIP A WHITE & LAURA J WHITE JT TEN | 1655 17TH AVE | | | | MARION | IA | 52302-2379 |
| PHILIP A WHITE CUST PHILIP A WHITE JR A MINOR U/THE LAWS OF GEORGIA | 3 BYRAM CT | | | | MENDHAM | NJ | 07945-2932 |
| PHILIP A WILMES & BARBARA J WILMES JT TEN | 59375 MYRTLE RD | | | | SOUTH BEND | IN | 46614-4412 |
| PHILIP A WILSON & RUTH C WILSON JT TEN | BOX 306 | | | | NEW PALESTINE | IN | 46163-0306 |
| PHILIP A YOUNG | 124 RUMFORD RD | | | | ROCHESTER | NY | 14626-5206 |
| PHILIP A ZLATNIK | 1124 FULTON STREET | | | | SAN FRANCISCO | CA | 94117-1610 |
| PHILIP AARON TANNER & NELLIE LOU TANNER JT TEN | 635 HANCHETT | | | | ST CHARLES | MI | 48655-1843 |
| PHILIP ABRAHAM | 7943 STEVENSON RD | | | | BALT | MD | 21208-3028 |
| PHILIP ADLER JR | 6330 WESTCHESTER PL | | | | CUMMING | GA | 30040 |
| PHILIP ADRIAN MANN | 1020 OAK TREE DR | | | | FORT WORTH | TX | 76140-9725 |
| PHILIP ALEXANDER | 10044 E CORONADO | | | | BATON ROUGE | LA | 70815-1306 |
| PHILIP ALLAN FRIEDMAN | 105 EAST 24TH ST APT 5F | | | | NEW YORK | NY | 10010-2908 |
| PHILIP ANDREW BURFORD | 158 HERMAN AVE | | | | BETHPAGE | NY | 11714 |
| PHILIP ANDREW PRIMOZIC | 309 VIOLA RD | | | | CHARLESTON | WV | 25314-1835 |
| PHILIP ANNIS | 938 COGSWELL N W | | | | GRAND RAPIDS | MI | 49544-2875 |
| PHILIP ANTUPIT & SHARON ANTUPIT JT TEN | 14 SHORE RD #C | | | | WATERFORD | CT | 06385-3715 |
| PHILIP B ALEXANDER TR PHILIP B ALEXANDER TRUST 1 UA 05/26/00 | 7162 LENNON RD | | | | CORUNNA | MI | 48817-9554 |
| PHILIP B BERTONI | 210 LAKESIDE DR | | | | TAYLORVILLE | IL | 62568-7758 |
| PHILIP B BRANUM | 19 IRVINGTON ST | | | | WABAN | MA | 02468-1905 |
| PHILIP B CHAPLIN | 5 YOULE ST | | | | MELROSE | MA | 02176-2625 |
| PHILIP B CHENEY | PO BOX 149 | | | | WOODSTOCK | CT | 06281-0149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILIP B COLTON | 15308 DURANT ST | | | | SILVER SPRINGS | MD | 20905-4209 |
| PHILIP B CONKLIN | 26 PINE ST | | | | CORNWALL-ON-HUDSON | NY | 12520-1131 |
| PHILIP B GANNON | 9210 WHITEFORD RD | | | | OTTAWA LAKE | MI | 49267-9739 |
| PHILIP B HUTTAR | 995 MEADOW COURT | | | | FRONT ROYAL | VA | 22630-5301 |
| PHILIP B KINNEY | 32 QUAY ST | | | | DANSVILLE | NY | 14437-1714 |
| PHILIP B MADDOX | 1112 WEST CHERRY | | | | OKEMMH | OK | 74859-3632 |
| PHILIP B ORNDORFF & MRS ELIZABETH A ORNDORFF JT TEN | 160 JUSTIN LN | | | | CHRISTIANSBURG | VA | 24073-3231 |
| PHILIP B SPENCE | 2621 W CHAPEL PIKE | | | | MARION | IN | 46952-9252 |
| PHILIP B TATE | 17601 CHATEAU CT | | | | CASTRO VALLEY | CA | 94552-1750 |
| PHILIP BENYO CUST PHILIP PATRICK BENYO UGMA PA | PO BOX 106 | | | | MILNESVILLE | PA | 18239-0106 |
| PHILIP BLOOM CUST ANN RACHEL BLOOM U/THE NEW YORK U-G-M-A | IMPERIAL HOUSE #3J | 5255 COLLINS AVE | | | MIAMI BEACH | FL | 33140-2572 |
| PHILIP BOTIE CUST SYDNEY OLIVIA BOTIE UGMA NY | 4 RYDER AVE | | | | DIX HILLS | NY | 11746-6107 |
| PHILIP BRADFORD CHENEY CUST JOEL CHAPIN CHENEY UGMA CT | PO BOX 147 | | | | EAST WOODSTOCK | CT | 06244-0147 |
| PHILIP BRANDENBURG | 2195 GLEN DR | | | | SAFETY HARBOR | FL | 34695-2013 |
| PHILIP BURNETT CARSON | 2929 BUFFALO SPEEDWAY #910 | | | | HOUSTON | TX | 77098-1708 |
| PHILIP C ACHREM | 784 VENOY | | | | MADISON HTS | MI | 48071-2973 |
| PHILIP C BICKWERMERT | 4929 W MARKWOOD AVE | | | | INDIANAPOLIS | IN | 46221-2949 |
| PHILIP C CAMPBELL | UNIVERSITY OF MARYLAND | PSC 3 BOX 1456 | | | APO | AE | 09021 |
| PHILIP C DI MARCO | 36 WEBSTER MANOR DR | APT 7 | | | WEBSTER | NY | 14580-2017 |
| PHILIP C DRAKE | 116 HOMESTEAD LANE | | | | SAGINAW | MI | 48601 |
| PHILIP C ECKERT | 4028 WOODLAWN AVE | | | | BLASDELL | NY | 14219-2726 |
| PHILIP C ELLIOTT | 614 WINGROVE COURT | | | | TIPP CITY | OH | 45371-2760 |
| PHILIP C ELLIOTT & BEULAH A ELLIOTT JT TEN | 614 WINGROVE COURT | | | | TIPP CITY | OH | 45371-2760 |
| PHILIP C FOLEY | ROUTE 95 | | | | BOMBAY | NY | 12914 |
| PHILIP C FREY TR PHILIP C FREY LIVING TRUST UA 03/20/96 | 928 SUNSET HILL ROAD | | | | RANDOLPH | VT | 05060-9119 |
| PHILIP C GATES JR | PO BOX 3630 | | | | FORT PIERCE | FL | 34948 |
| PHILIP C GOULD | 8304 SOUTHRIDGE CT | | | | N RICHLND HLS | TX | 76180-1494 |
| PHILIP C GUILBAULT | 20230 WINDHAM DRIVE | | | | MACCOMB TOWNSHIP | MI | 48044-3539 |
| PHILIP C HEWITT | 301 SUNSET DR | | | | SPARTA | IL | 62286-1031 |
| PHILIP C HOUNSELL & MRS FLORENCE T HOUNSELL JT TEN | 37 CALUMET ST | | | | ROXBURY | MA | 02120-2823 |
| PHILIP C HOWSE | 105 KLEYONA AVE | | | | PHOENIXVILLE | PA | 19460-2540 |
| PHILIP C JENNER | 511 W 11TH ST | | | | OOLITIC | IN | 47451-9750 |
| PHILIP C KARAMATAS & KATHRYNE KARAMATAS JT TEN | 21216 LITTLESTONE ROAD | | | | HARPER WOODS | MI | 48225-2327 |
| PHILIP C KIRK | 14354 SWANEE BEACH DRIVE | | | | FENTON | MI | 48430-1464 |
| PHILIP C LASKIE | 9766 WILLIS RD | | | | WILLIS | MI | 48191-9782 |
| PHILIP C LORTON | 750 ANN AVE | | | | KANSAS CITY | KS | 66101-3014 |
| PHILIP C MARSHALL | 11358 MOMARTE LN | | | | SAINT LOUIS | MO | 63146 |
| PHILIP C MOORE | 2482 ABBEY WAY | | | | FLORENCE | SC | 29501 |
| PHILIP C OLIVERI | 48 ANDERSON AVE | | | | FAIRVIEW | NJ | 07022-2050 |
| PHILIP C RYMERS | 147 EDGEWOOD LANE | PO BOX 20753 | | | JASPER | GA | 30143-3479 |
| PHILIP C SALVUCCI & MARTHA L SALVUCCI JT TEN | 86 ELLISVILLE GREEN | | | | PLYMOUTH | MA | 02360-1742 |
| PHILIP C SATTIERLEE TR UA 11/30/2001 VIRGINIA C DEAN LIVING TRUST | 126 STEVENS ST | | | | WELLSVILLE | NY | 14895 |
| PHILIP C SMITH | 13362 LAKESHORE DR | | | | FENTON | MI | 48430-1022 |
| PHILIP C TORGALSKI | 37 BANKO DR | | | | DEPEW | NY | 14043-1203 |
| PHILIP C TOWNSEND | 8184 ARNOLD LAKE RD RTE # | | | | HARRISON | MI | 48625-7311 |
| PHILIP C WIDMAYER | 215 NORTH HARVEY ST | | | | JACKSON | MI | 49201-8415 |
| PHILIP CARBONE | 8721 ALWARDT | | | | STERLING HGTS | MI | 48313-4806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILIP CARLTON POTTS & MRS PATRICIA F POTTS JT TEN | 15653 EMBERS DR | | | | MISHAWAKA | IN | 46545-1502 |
| PHILIP CARLYLE NETOLICKY | 101 GULFVIEW DRIVE | | | | ISLAMORADA | FL | 33036-4139 |
| PHILIP CERESINI JR | 2426 W PARRIS DR | | | | WILMINGTON | DE | 19808-4512 |
| PHILIP CERVONE JR & THERESA CERVONE JT TEN | 3501 NW 20TH ST | | | | COCONUT CREEK | FL | 33066-3018 |
| PHILIP CHARLES GREENWALD | 16147 ROYAL OAK RD | | | | ENCINO | CA | 91436-3915 |
| PHILIP CHARLES JOYCE | 10 CENTRAL ST | | | | NAHANT | MA | 01908-1428 |
| PHILIP CHEUNG | 999 GREEN ST #1202 | | | | SAN FRANCISCO | CA | 94133-3649 |
| PHILIP CHUNG | 5728 HOBNAIL CIRCLE | | | | WEST BLOOMFIELD | MI | 48322-1630 |
| PHILIP CLIFFORD BERNDT | 8508 IVY TRAILS DR | | | | CINCINNATI | OH | 45244-2163 |
| PHILIP COFFIN & ANN COFFIN TR UA COFFIN FAMILY TRUST 01/10/90 | 8843 HAVILAND RD | | | | LAS VEGAS | NV | 89123-0194 |
| PHILIP COHEN | 1337 IMPERIAL CRES | WINDSOR ON | | N9G 2T5 CANADA | | | |
| PHILIP COLEMAN | 9807 TAILSPIN LN | | | | BALTIMORE | MD | 21220-2689 |
| PHILIP COMFORT & MARGARET A COMFORT JT TEN | 3076 QUICK RD | | | | HOLLY | MI | 48442-1059 |
| PHILIP CRAIG WILHELM | 6100 BULL CREEK RD | | | | AUSTIN | TX | 78757-3106 |
| PHILIP CRAWFORD JR | 36 VICTORIA BLVD | | | | CHEEKTOWAGA | NY | 14225-4013 |
| PHILIP D ANDERSON | 6404 SEFTON AVE | | | | BALTIMORE | MD | 21214-1428 |
| PHILIP D ANTES & MARLEA J ANTES JT TEN | PO BOX 365 | | | | RIFLE | CO | 81650-0365 |
| PHILIP D BELVISO | 3403 CREEK ROAD | | | | YOUNGSTOWN | NY | 14174-1367 |
| PHILIP D BENTON | 110 MALLARD LN | | | | LOCUST GROVE | GA | 30248-2416 |
| PHILIP D BLACK | 19065 EAST OAK CREEK PLACE | | | | PARKER | CO | 80134-4831 |
| PHILIP D BRODIE | 12225 MARGARET | | | | FENTON | MI | 48430-8805 |
| PHILIP D CASATA | 21 WEST BREWSTER AVE | | | | LA GRANGE PARK | IL | 60526-2002 |
| PHILIP D COWDIN | 6132 WILDROSE LN | | | | BURTCHVILLE | MI | 48059-4312 |
| PHILIP D DEAN JR | 605 N TAZEWELL STREET | | | | ARLINGTON | VA | 22203-2027 |
| PHILIP D FELDMAN JR & CHARLENE K FELDMAN JT TEN | 10264 NORMANDY CREST | | | | EDEN PRAIRIE | MN | 55347-4850 |
| PHILIP D HART | 3985 SILVER MEADOW LN | | | | GRAND PRAIRIE | TX | 75052-7141 |
| PHILIP D HELVEY | 4185 BASEBALL POND ROAD | | | | BROOKSVILLE | FL | 34602-8268 |
| PHILIP D JOHNSON | 15878 FARNAM ST | | | | OMAHA | NE | 68118 |
| PHILIP D LAFAVE & BARBARA A LAFAVE TR PHILIP D LAFAVE TRUST UA 4/15/99 | 10513 LAKESHORE RD | | | | WILLIAMSBURG | MI | 49690-9420 |
| PHILIP D LEVY | 96 ARDEN ST APT 6K | | | | NEW YORK | NY | 10040-1514 |
| PHILIP D NOBEL | 716 LA FAYETTE AVE | | | | BUFFALO | NY | 14222 |
| PHILIP D ORTIZ | 88 LITTLEFIELD AVENUE | | | | BUFFALO | NY | 14211-2606 |
| PHILIP D SIMS & SUZANNE O SIMS JT TEN | 18 SPRING LAKE TRAIL | | | | WHITE | GA | 30184-2869 |
| PHILIP D SMITH | 542 VALLEY ROAD | | | | JAY | NY | 12941 |
| PHILIP D STEWART | 7083 SARATOGA DR | | | | FLINT | MI | 48532-3013 |
| PHILIP D TUCK | 11030 TRACI LYNN DR | | | | JACKSONVILLE | FL | 32218-7700 |
| PHILIP D WHEELER | 1465 W BRIDALVEIL PL | | | | TUCSON | AZ | 85737-7089 |
| PHILIP DANISHETSKY CUST JULIUS DANISHETSKY UTMA NJ | 930 SALEM AVE | | | | HILLSIDE | NJ | 07205-3010 |
| PHILIP DECANIO TOD WENDY B NUNEZ-DECANIO SUBJECT TO STA TOD RULES | 7 SUNNYSIDE PLACE | | | | LK PEEKSKILL | NY | 10537 |
| PHILIP DELLECHIAIE | 1476 SACKETTSFORD RD | | | | WARMINSTER | PA | 18974-1242 |
| PHILIP DEVONISH CUST JORDAN E DEVONISH UGMA NY | 458 A E 141 ST | | | | BRONX | NY | 10454-2188 |
| PHILIP DILEO | 137 HAMLET DRIVE | MOUNT SINAI LONG ISLAND | | | MOUNT SINAI | NY | 11766 |
| PHILIP DOHERTY CUST PHILIP DOHERTY JR U/THE MASS U-G-M-A | 234 WEST ST | | | | WARE | MA | 01082-9746 |
| PHILIP DOUGLAS WARNER | 8075 TORREY RD | | | | GRAND BLANC | MI | 48439-9313 |
| PHILIP DUFFEE BEATTY | 111 DIXON AVE | | | | BOONTON | NJ | 07005-2021 |
| PHILIP E BARTLETT | 935 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1029 |
| PHILIP E BROGNIEZ | 1338 CLEAR CREEK DR | | | | LEWISVILLE | TX | 75067-4969 |
| PHILIP E BRUNSON CUST NICHOLAS K BRUNSON UTMA IL | 903 W DANIEL ST | | | | CHAMPAIGN | IL | 61821-4519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILIP E CAMPBELL | 710 WESTGATE DRIVE | | | | ANDERSON | IN | 46012-9676 |
| PHILIP E CAMPBELL & ERMA L CAMPBELL JT TEN | 710 WESTGATE DRIVE | | | | ANDERSON | IN | 46012-9676 |
| PHILIP E CUNNINGHAM & PHYLLIS M CUNNINGHAM JT TEN | 2346 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1642 |
| PHILIP E DANLEY | 38 MCKINNEY AVE | | | | NORTHPORT | NY | 11768-1809 |
| PHILIP E DOANE TR PHILIP E DOANE LIVING TRUST UA 05/03/95 | 1695 QUEENS GATE CIR | APT 305 | | | CUYAHOGA FLS | OH | 44221-5540 |
| PHILIP E GOTHAM & PAMELA GENNUSO JT TEN | APT 106 | 5200 HENDERSON RD | | | ERIE | PA | 16509-4050 |
| PHILIP E KAROW | 12048 WAHL RD | | | | SAINT CHARLES | MI | 48655 |
| PHILIP E KAROW & JO ANNE KAROW JT TEN | 12048 WAHL RD | | | | SAINT CHARLES | MI | 48655 |
| PHILIP E KOABEL | 2276 BEEBE RD | | | | WILSON | NY | 14172-9647 |
| PHILIP E KYLE | 43841 PARAMOUNT PLACE | | | | CHANTILLY | VA | 20152-5712 |
| PHILIP E LEARY & FILOMENA A LEARY JT TEN | C/O ANN MARIE COLAPIETRO | 18 NURSERY CIRCLE | | | BRISTOL | CT | 06010 |
| PHILIP E LLOYD | 351 S 900 W | | | | LAPEL | IN | 46051-9624 |
| PHILIP E MARTIN | | | | | BIG MOOSE | NY | 13307 |
| PHILIP E MARTIN & ROSE L MARTIN JT TEN | 2900 RIDGETOP ROAD | | | | AMES | IA | 50014 |
| PHILIP E MC MORROW | 3612 EAST CALIFORNIA BLVD | | | | PASADENA | CA | 91107 |
| PHILIP E MCINTYRE | 52 MATING HOUSE RD | | | | GILMANTON | NH | 03237-5208 |
| PHILIP E MONTGOMERY | 345 MOORFIELD DR | | | | TALLADEGA | AL | 35160 |
| PHILIP E ORENDER | PO BOX 12505 | | | | KANSAS CITY | KS | 66112-0505 |
| PHILIP E PRYOR TR PHILIP E PRYOR LIVING TRUST UA 12/11/00 | 89 PERKINS ST | | | | JAMAICA PLAIN | MA | 02130-4302 |
| PHILIP E SANDELL | 39720 CLEARVIEW | | | | HARRISON TOWNSHIP | MI | 48045-1831 |
| PHILIP E SEXTON | PO BOX 2506 | | | | APPOMATTOX | VA | 24522-2506 |
| PHILIP E SOLTIS | 10808 S KILBOURN | | | | OAK LAWN | IL | 60453-5731 |
| PHILIP E TAYLOR | 11719 GARNSEY | | | | GRAND HAVEN | MI | 49417-9646 |
| PHILIP E THELEN | PO BOX 518 | | | | WESTPHALIA | MI | 48894-0518 |
| PHILIP E TIBBETTS | 2306 CONCORD ST | | | | FLINT | MI | 48504-3180 |
| PHILIP E TOUGAS TR TOUGAS FAMILY TRUST UA 4/29/98 | 9328 S 44TH CT | | | | FRANKLIN | WI | 53132-8838 |
| PHILIP E WEATHERWAX | 124 DOGWOOD DR | | | | NEWPORT NEWS | VA | 23606-3646 |
| PHILIP E WEAVER | 805 COLUMBIA HILL RD | | | | MONTEREY | TN | 38574-5439 |
| PHILIP E WITTE | 1327 POTTER BLVD | | | | BURTON | MI | 48509-2132 |
| PHILIP ECKSTADT | 335 NORTH 10TH | | | | QUINCY | HI | 32351-1651 |
| PHILIP EDGERLEY JR | RFD 1 | | | | GRANVILLE | IL | 61326-9801 |
| PHILIP EDWARDS DEVINE | 41 HILLTOP AVENUE | | | | PROVIDENCE | RI | 02908-2810 |
| PHILIP ELWOOD FREW CUST PHILIP EDWARD FREW UGMA SC | 117 OLD FRIAR RD | | | | AIKEN | SC | 29801-8656 |
| PHILIP EPHRAIM | 1800 ASBURY AVE | | | | EVANSTON | IL | 60201-3504 |
| PHILIP EUGENE AARON | ATTN MAXINE JOYCE AARON | 3901 SCR 900W | | | DALEVILLE | IN | 47334 |
| PHILIP F BLANKENSHIP | ESTATE OF PHILIP F BLANKENSHIP | 1816 WARREN CT | | | NORTH AUGUSTA | SC | 29860-9764 |
| PHILIP F BRUNER | 12195 W STANLEY RD | | | | FLUSHING | MI | 48433-9206 |
| PHILIP F DELORENZO JR | 42 FOREST GLEN ROAD | | | | VALLEY COTTAGE | NY | 10989-1200 |
| PHILIP F DULMAGE | 7796 W WALKER DR | | | | LITTLETON | CO | 80123-3544 |
| PHILIP F DYCEWICZ | C/O NANCY E DYCEWICZ | 2262 PINCONNING RD | | | RHODES | MI | 48652-9515 |
| PHILIP F GEAN | 2091 N VASSAR RD | | | | BURTON | MI | 48509-1380 |
| PHILIP F HALLAHAN CUST PHILIP F HALLAHAN JR UTMA MA | 74 ETON RD | | | | LONGMEADOW | MA | 01106-1514 |
| PHILIP F IANNUCCI JR | 2333 OAK TRACE | | | | YOUNGSTOWN | OH | 44515-4922 |
| PHILIP F JINGOZIAN | 15457 MARBLE RD | | | | NORTHPORT | AL | 35475-3951 |
| PHILIP F KAYS & DOROTHY A KAYS JT TEN | 539 CORLISS AVE | | | | PHILLIPSBURG | NJ | 08865-1503 |
| PHILIP F KEARNEY & MRS REGINA KEARNEY JT TEN | 453 VICTORIA DR | | | | BRIDGEWATER | NJ | 08807 |
| PHILIP F LITKE | 360 ARROWHEAD LANE | | | | COVINGTON | LA | 70435 |
| PHILIP F LOPPICCLO & MILDRED M LOPPICCLO JT TEN | 6211 DAVE STREET | | | | NEWAYGO | MI | 49337 |
| PHILIP F OLIVER | 6215 WINDSONG DR | | | | ARLINGTON | TX | 76001-5728 |
| PHILIP F OLKOSKI | 81 BOULDERBROOK RD | | | | WILTON | CT | 06897-1519 |
| PHILIP F SANDERS | 8 OSPREY LN | | | | WEST DEPTFORD | NJ | 08086-1810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILIP F TYLUS | 3709 BEECHER RD | | | | FLINT | MI | 48503 |
| PHILIP F WOOD TR UA 05/13/2005 PHILIP F WOOD REVOCABLE TRUST | 7349 CONSERVATION RD | | | | ADA | MI | 49301 |
| PHILIP FASULLO & VICTORIA FASULLO JT TEN | 327 RUTHERFORD AVE | | | | NORTH MASSAPEQUA | NY | 11758-2140 |
| PHILIP FEDCHAK | 110 GARDEN ST | | | | SAYRE | PA | 18840-2106 |
| PHILIP FELD & JOAN B FELD JT TEN | 8410 QUEEN ELIZABETH BLVD | | | | ANNANDALE | VA | 22003-4458 |
| PHILIP FOTO SALLES | PO BOX 898 | | | | COVINGTON | LA | 70434-0898 |
| PHILIP G ARMSTRONG | 3647 VICTORIA MANOR DR | APT 304 | | | LAKELAND | FL | 33805-2985 |
| PHILIP G BANALES | 2785 WOODMOOR DR | | | | SAN JOSE | CA | 95127-4569 |
| PHILIP G COMFORT | 3076 QUICK RD | | | | HOLLY | MI | 48442-1059 |
| PHILIP G COMFORT & MARGARET A COMFORT TEN COM | 3076 QUICK RD | | | | HOLLY | MI | 48442-1059 |
| PHILIP G COTTELL III | 2555 HAMPTON RD | | | | ROCKY RIVER | OH | 44116-2544 |
| PHILIP G COX & KAREN L COX JT TEN | 2568 NORTHGLEN ROAD | | | | WESTLAKE | OH | 44145-3932 |
| PHILIP G GERLACH | 519 5TH ST | | | | SOLVANG | CA | 93463-2616 |
| PHILIP G HAKA | 6034 RICHMOND HWY APT 506 | | | | ALEXANDRIA | VA | 22303 |
| PHILIP G HARRIS | 137 FOREST PARK AVENUE | | | | SPRINGFIELD | MA | 01108-2005 |
| PHILIP G HAYWOOD & HELEN H HAYWOOD TEN ENT | 7610 EXETER ROAD | | | | BETHESDA | MD | 20814-6128 |
| PHILIP G KRUM & FRANCES S KRUM TR UA 02/09/82 P G KRUM & F S KRUM | 3103 W BALL ROAD | | | | ANAHEIM | CA | 92804-3806 |
| PHILIP G MARSH | 3054 ARMADA PLACE | | | | SAN DIEGO | CA | 92106-3006 |
| PHILIP G MARTIN | 1204 11TH ST | | | | WHEATLAND | WY | 82201-2633 |
| PHILIP G MOORE | PO BOX 193 | | | | ARCADIA | IN | 46030-0193 |
| PHILIP G POPE | 405 N EVANSTON AVE | | | | LUBBOCK | TX | 79416-1331 |
| PHILIP G ROGERS | 151 BIG CORRAL RD | | | | HAMILTON | MT | 59840-3202 |
| PHILIP G SYTEK | 7229 KALKASKA DR | | | | DAVISON | MI | 48423-2385 |
| PHILIP G WOHLFORT & BONNIE WOHLFORT JT TEN | 902 MOUNT SOMA CT | | | | FALLSTON | MD | 21047-1935 |
| PHILIP GELHORN | BOX 134 | | | | BRAHAM | MN | 55006-0134 |
| PHILIP GIGANTE & KATHLEEN GIGANTE JT TEN | 65 RIDGE DR | | | | MONTVILLE | NJ | 07045-9488 |
| PHILIP GILMAN SR | 3640 HANKS RD | | | | CENTURY | FL | 32535-2666 |
| PHILIP GLIEBE | 180 E ELLIS DR | | | | WAYNESVILLE | OH | 45068-9557 |
| PHILIP GROSS | 12 MAHICAN COURT | | | | SLINGERLANDS | NY | 12159-9423 |
| PHILIP GROSSFELD & JOYCE GROSSFELD & MARTIN GROSSFELD JT TEN | 10 TWIN RIDGE RD | | | | RIDGEFIELD | CT | 06877-5825 |
| PHILIP GUDASKI & HELEN GUDASKI JT TEN | 54 EASTWOOD PKWY | | | | DEPEW | NY | 14043-4639 |
| PHILIP H AMMANN | 87 INDIAN LAKE RD | | | | PUTNAM VALLEY | NY | 10579-1809 |
| PHILIP H BIELER | 200 W 79TH 2N | | | | NEW YORK | NY | 10024 |
| PHILIP H BROCK | 337 LOOKOUT MOUNTAIN RD | | | | GOLDEN | CO | 80401-9521 |
| PHILIP H CHRISTOS | 7110 S SULLIVAN RD | | | | CIDER | MI | 49621-8697 |
| PHILIP H CHRISTOS & PATRICIA M CHRISTOS JT TEN | 7110 S SULLIVAN RD | | | | CIDER | MI | 49621-8697 |
| PHILIP H CLAXTON JR TR UA 09/27/1995 LORRAINE A CLAXTON TRUST | 113 GARFIELD AVE | | | | CHERRY HILL | NJ | 08002 |
| PHILIP H COX | 7 TRIANNA ST | | | | BELMONT | NY | 14813-1128 |
| PHILIP H FRANTZ | 9395 BENNETT LAKE RD | | | | FENTON | MI | 48430-8711 |
| PHILIP H GADSDEN | 4452 TREE TOPS CIRCLE | | | | MANLIUS | NY | 13104-9300 |
| PHILIP H IDE CUST BENJAMIN IDE UGMA RI | 30 FAIRVIEW AVE | | | | ENFIELD | CT | 06082-4366 |
| PHILIP H JOHNSON | 3003 LINDEN WAY | | | | COLUMBIA | MO | 65202-3455 |
| PHILIP H KNELLER | PO BOX 182 | | | | WESTPORT | NY | 12993-0182 |
| PHILIP H LANGE | 7566 ATHLONE DRIVE | | | | BRIGHTON | MI | 48116-8847 |
| PHILIP H LEWIS | 2809 COLUMBIA RD | | | | MADISON | WI | 53705-2208 |
| PHILIP H MITCHELL | 247 SOUTH LEATHERWOOD ROAD | | | | BEDFORD | IN | 47421-8847 |
| PHILIP H ORETSKY & SARA ROSE ORETSKY JT TEN | 7218 B ST | | | | SOUTH HAVEN | MI | 49090-9625 |
| PHILIP H PEDLOW | 11720 REXMOOR DR | | | | RICHMOND | VA | 23236-3250 |
| PHILIP H RAKER | PO BOX 612 | | | | LAKE CITY | MI | 49651-0612 |
| PHILIP H REDDING III | 1622 COUNTY ROAD 467 | | | | DUNLAY | TX | 78861-6067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILIP H ROBB & CAROL L ROBB JT TEN | 22641 LARK ST | | | | GRAND TERRACE | CA | 92313-5713 |
| PHILIP H SCHAAD III | PO BOX 86 | | | | PROSPECT | KY | 40059-0086 |
| PHILIP H SHELTON | 927 BEACON ST NW | | | | PALM BAY | FL | 32907-7836 |
| PHILIP H WESTON | 38 N HERON | | | | AU GRES | MI | 48703-9748 |
| PHILIP HAGEL & LAURIE ANN HAGEL JT TEN | 3187 BRIAR HILL | | | | HARTLAND | MI | 48353-2401 |
| PHILIP HENRY BROCK | 337 LOOKOUT MOUNTAIN RD | | | | GOLDEN | CO | 80401-9521 |
| PHILIP HIRSCH CUST JOEL ALAN HIRSCH UGMA IL | 9221 DRAKE AVE #407 | | | | EVANSTON | IL | 60203-1626 |
| PHILIP HORELICK CUST DOUGLAS E HORELICK UGMA MD | 17854 STONEBRIDGE CT | | | | BOCA RATON | FL | 33498-2003 |
| PHILIP HORNBUCKLE | 305 GREENWOOD | | | | WOODLAND | CA | 95695-4516 |
| PHILIP HUDIK | 9081 CHIEF DR | | | | READING | MI | 49274-9611 |
| PHILIP HUDKINS | 1102 TURTLE CREEK RD | | | | WICHITA FALLS | TX | 76309-1002 |
| PHILIP I CLARKE & MRS MAE J CLARKE JT TEN | 213 PHELPS AVE | | | | CRESSKILL | NJ | 07626-2425 |
| PHILIP I MOSS | 170 TAPPAU ST | | | | BROOKLINE | MA | 02146-5818 |
| PHILIP J BASILE & MAUREEN A BASILE JT TEN | 3589 WILLOWICK DR | | | | VENTURA | CA | 93003-1049 |
| PHILIP J BLACK | 256 AVALON POINT CT | | | | FENTON | MO | 63026-2688 |
| PHILIP J BLESSINGTON | 32 EYRE AVE | | | | CLIFTON HEIGHTS | PA | 19018-1309 |
| PHILIP J BUNTING | 27 SHULL DR | | | | NEWARK | DE | 19711-7715 |
| PHILIP J BUXTON & FRANCES BUXTON JT TEN | 490 SOUTH CENTER RD | | | | SAGINAW | MI | 48603-6115 |
| PHILIP J CARAMANTE | 142 ELM DR | | | | ROCHESTER | NY | 14609-7735 |
| PHILIP J CARLISLE | 29918 MULLANE DR | | | | FARMINGTON HILLS | MI | 48334-2060 |
| PHILIP J CHAMP | 9500 FALCON TR NE | | | | ARREN | OH | 44484-1722 |
| PHILIP J CHAMP & MRS ELIZABETH KAY CHAMP JT TEN | 9500 FALCON TRACK N E | | | | WARREN | OH | 44484-1722 |
| PHILIP J CLARK & EILEEN M CLARK JT TEN | 4358 WILLOW CREEK | | | | TROY | MI | 48098-5726 |
| PHILIP J CLIFTON & JULIA A CLIFTON JT TEN | 435 SHORTRIDGE AVE | | | | ROCHESTER HLS | MI | 48307-5140 |
| PHILIP J CRACIUN | 110 S DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509-2612 |
| PHILIP J CRONE JR U/GDNSHP OF KATHERINE W CRONE | 67 CHURCH ST | | | | SPRINGVILLE | NY | 14141 |
| PHILIP J CROWE & MRS FLORENCE P CROWE JT TEN | 757 HIGHLAND AVE APT 315N | | | | NEEDHAM | MA | 02494-1651 |
| PHILIP J DAUNT | 5 WINDSOR RISE | | | | MONTEREY | CA | 93940-4117 |
| PHILIP J DAURIA | 134 DALE DRIVE | | | | TONAWANDA | NY | 14150-4333 |
| PHILIP J DEMERS & GOLDIE P DEMERS JT TEN | 304 ARTHUR STREET | | | | CLOQUET | MN | 55720 |
| PHILIP J FARRELL | 40 WINDWARD WAY | | | | DUXBURY | MA | 02332-2900 |
| PHILIP J FLAD JR | 4 DOVER PL | | | | MANHATTAN BCH | CA | 90266-7228 |
| PHILIP J GALBAVI | 12323 E GREENFIELD | | | | LANSING | MI | 48917-8615 |
| PHILIP J GERKE | 3510 W YALE STREET | | | | FAYETTEVILLE | AR | 72704 |
| PHILIP J GIORDANO & JOSEPHINE M GIORDANO JT TEN | 18 ALBION AVE | | | | BUFFALO | NY | 14226-2321 |
| PHILIP J GOUZE | PO BOX 21093 | | | | FORT LAUDERDALE | FL | 33335-1093 |
| PHILIP J GUARNOTTA | 7608 MAPLE ROAD | | | | AKRON | NY | 14001-9688 |
| PHILIP J GUENZER TR PHILIP J GUENZER REVOCABLE TRUST UA 02/24/92 | 205 WHITEFAWN TRAIL | | | | DOWNERS GROVE | IL | 60516-1512 |
| PHILIP J HARDY | PO BOX 553 | | | | RHINEBECK | NY | 12572-0553 |
| PHILIP J HARRIS | 1307 CLEARWATER DR | | | | NORMAN | OK | 73071-4333 |
| PHILIP J HAWK CUST MARGARET ANNE HAWK UGMA TX | 4 BRADFIELD COURT | | | | HOUSTON | TX | 77024-5146 |
| PHILIP J HAWK CUST MATTHEW WILLIAM HAWK UGMA OH | 4 BRADFIELD COURT | | | | HOUSTON | TX | 77024-5146 |
| PHILIP J HAWK CUST PHILIP ADAM HAWK UGMA OH | #4 BRADFIELD COURT | | | | HOUSTON | TX | 77024-5146 |
| PHILIP J HOUSER | 33 MEADOWBROOK ROAD | | | | LONGMEADOW | MA | 01106-1340 |
| PHILIP J KALEY | 11852 ELDORADO | | | | STERLING HEIG | MI | 48312-3943 |
| PHILIP J KARAS | 35830 DEVEREAUX RD | | | | CLINTON TWP | MI | 48035-2342 |
| PHILIP J KEITEL | PO BOX 174 | | | | NORWOOD | CO | 81423-0174 |
| PHILIP J KEITEL & LAURIE E KEITEL JT TEN | PO BOX 174 | | | | NORWOOD | CO | 81423-0174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILIP J KLEMPAY | 5356 TERRITORIAL ROAD | | | | GRAND BLANC | MI | 48439-1917 |
| PHILIP J KLEMPAY & CYNTHIA A KLEMPAY JT TEN | 5356 TERRITORIAL ROAD | | | | GRAND BLANC | MI | 48439-1917 |
| PHILIP J KNEEBONE | 5473 BLANCO WAY | | | | CULVER CITY | CA | 90230-5365 |
| PHILIP J KOZLOWSKI | 20488 WOODCREST ST | | | | HARPER WOODS | MI | 48225-2074 |
| PHILIP J KREGOR JR | 306 BUCKINGHAM TERR | | | | LOUISVILLE | KY | 40222-5533 |
| PHILIP J KUHL | 5110 SAN FELIPE ST | UNIT 373W | | | HOUSTON | TX | 77056-3675 |
| PHILIP J LOCATELLI | 2812 E 950 N | | | | ROANOKE | IN | 46783 |
| PHILIP J LOGUE III | 58 LENHOME DR | | | | CRANFORD | NJ | 07016-2953 |
| PHILIP J MANTHEI | 560 RUSSELL DRIVE | | | | RIPON | WI | 54971-1066 |
| PHILIP J MATHIS & FRANCES E MATHIS JT TEN | 1893 RAINTREE CT | | | | SNELLVILLE | GA | 30078-2117 |
| PHILIP J MC KAY | 1750 NORTHAMPTON ST | | | | HOLYOKE | MA | 01040-1947 |
| PHILIP J MCMAHON | 882 SCHOOL STREET | | | | HOUMA | LA | 70360-4626 |
| PHILIP J MORRISON | 0295 E 400 N | | | | HARTFORD CITY | IN | 47348-9594 |
| PHILIP J MURANO JR | 129 TOWER ST | | | | WESTERLY | RI | 02891-1929 |
| PHILIP J NICOLAY | PO BOX 2161 | | | | FLORISSANT | MO | 63032-2161 |
| PHILIP J NUSBAUM | 21168 S RIVER ROAD | | | | CENTREVILLE | MI | 49032-9748 |
| PHILIP J ORLANDO & PAULA ORLANDO TR UA 01/31/90 ORLANDO TRUST | 729 SO ALMANSOR ST | | | | ALHMABRA | CA | 91801-4508 |
| PHILIP J OSGOOD | 4141 GALE | | | | DAVISON | MI | 48423-8951 |
| PHILIP J PARADIS | 12 CHARLTON ST | APT 1C | | | OXFORD | MA | 01540-2183 |
| PHILIP J PEARSON | 212 BELLEVUE | | | | LAKE ORION | MI | 48362-2706 |
| PHILIP J PELURA | 790 ASHFORD LN | | | | GREENWOOD | IN | 46143-9048 |
| PHILIP J PERL | 5667 FLYNN CT | | | | DUBLIN | OH | 43016-4131 |
| PHILIP J RYAN | 4165 LANDING LN | | | | SAINT JOSEPH | MI | 49085-9689 |
| PHILIP J SCHOTT TR LEONA BUCKLEY FAMILY TRUST UA 2/4/92 | 674 CONOVER LANE | | | | ST LOUIS | MO | 63126-1207 |
| PHILIP J SCHUMMER & CAROLE ANN SCHUMMER JT TEN | 56192 HEATHROW DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-5506 |
| PHILIP J SHAY | 202 S DIAMOND MILL RD | | | | CLAYTON | OH | 45315 |
| PHILIP J SMITH & MURIEL I SMITH JT TEN | 200 LAKE AVE NE | APT 133 | | | LARGO | FL | 33771-1656 |
| PHILIP J SOLIGO | PO BOX 1585 | | | | LEES SUMMIT | MO | 64063-7585 |
| PHILIP J SOLIGO & VICTORIA L SOLIGO JT TEN | PO BOX 1585 | | | | LEES SUMMIT | MO | 64063-7585 |
| PHILIP J STEPHENSON | 801 E ADAMS | | | | MUNCIE | IN | 47305-2609 |
| PHILIP J SWANSON & MARI ANN SWANSON JT TEN | 4919 N KENNETH ST | | | | CHICAGO | IL | 60630-2618 |
| PHILIP J SZABLA CUST ANNE H SZABLA UGMA NY | 517 S STREET | | | | NEEDHAM | MA | 02492-2723 |
| PHILIP J SZABLA CUST CHRISTOPHER J SZABLA UGMA NY | 517 SOUTH ST | | | | NEEDHAM | MA | 02492-2723 |
| PHILIP J TERNI | | | | | MILLERTON | NY | 12546 |
| PHILIP J WEEKS & MRS JOYCE A WEEKS JT TEN | 186 MARTHA TERR | | | | PORTSMOUTH | NH | 03801-6013 |
| PHILIP J WILLIAMS | 3504 KINGSBRIDGE DR | | | | PLANO | TX | 75075-3400 |
| PHILIP J ZUKOWSKY & LINDA C ZUKOWSKY JT TEN | 5735 REVER RUN | | | | CANFIELD | OH | 44406-8675 |
| PHILIP JAMES HAYES | 6204 PARTRIDGE COURT | | | | BRENTWOOD | TN | 37027-5600 |
| PHILIP JAMES LACORTE JR CUST PHILIP JAMES LACORTE III UNDERNJ U-T-M-A | 211 MARY ST | APT 7B | | | HACKENSACK | NJ | 07601-3127 |
| PHILIP JOHN AGNEW | PO BOX 447 | | | | CHESANING | MI | 48616-0447 |
| PHILIP JOHN ROBARTS | 2800 GILMARY AVE | | | | LAS VEGAS | NV | 89102-2032 |
| PHILIP JOHN SMITH & MARILYNN M SMITH JT TEN | PO BOX 65717 | | | | TUCSON | AZ | 85728-5717 |
| PHILIP JOHN TEMPLIN & MARY F WELTY JT TEN | 2026 N GREENBRIER RD | | | | LONG BEACH | CA | 90815-2915 |
| PHILIP JOHN WEBER | 551 SOUTH OGDEN DRIVE | | | | LOS ANGELES | CA | 90036-3227 |
| PHILIP JOINER | RT 1 BOX 271 | 7209 CHARTWELL RD | | | KNOXVILLE | TN | 37931-1706 |
| PHILIP JORDAN | 1909 ROBBIN DR | | | | CAMDEN | SC | 29020-9527 |
| PHILIP K BIRD | 3560 SEVILLE LANE | | | | SAGINAW | MI | 48604-9580 |
| PHILIP K COHEN CUST CHARLES COHEN UGMA MD | 8305 KINSLEY MILL PL | | | | GAINESVILLE | VA | 20155-1730 |
| PHILIP K HESSON | 18 HICKORY CT | | | | ANDERSON | IN | 46011-1503 |
| PHILIP K HUFF & ROBERTY Y HUFF JT TEN | PO BOX 561 | | | | PAHRUMP | NV | 89041-0561 |
| PHILIP K LEWIS | 77 OXBOW RD | | | | NEEDHAM | MA | 02492-1015 |
| PHILIP K MIRACLE | 6054 BARKER DR | | | | WATERFORD | MI | 48329-3100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILIP K NAVIN JR | 3816 CARDINAL DR | | | | TUCKER | GA | 30084-3332 |
| PHILIP K NORTON & MRS ROSELLA P NORTON JT TEN | 39608 PENNY LANE | | | | ELYRIA | OH | 44035-8122 |
| PHILIP KATEN & ALICE KATEN JT TEN | 7204 COLONIAL RD | | | | BROOKLYN | NY | 11209-1912 |
| PHILIP KATZAN | 526 LAGUNA ROYALE BLVD #301 | | | | NAPLES | FL | 34119-4601 |
| PHILIP KORAL | PO BOX 209 | | | | TOWNSEND | DE | 19734-0209 |
| PHILIP KOWALESKI | PO BOX 173 | | | | YONKERS | NY | 10703-0173 |
| PHILIP L ARNOLD | PO BOX 310 | | | | LAKE CITY | MI | 49651-0310 |
| PHILIP L BORTER | 8306 FULHAM DR | | | | RICHMOND | VA | 23227-1715 |
| PHILIP L BROWN | 43933 EAGLE VIEW CT | | | | CONCRETE | WA | 98237-8919 |
| PHILIP L BURKART CUST JONATHAN P BURKART UTMA PA | 5000 K AVE | APT 3633 | | | PLANO | TX | 75074-3055 |
| PHILIP L CLERES & MRS MARIAN K CLERES JT TEN | 2726 BELMONT AVE | | | | WEST LAWN | PA | 19609-1544 |
| PHILIP L DAVIS | 215 E PLANTATION DR | | | | SHARPSBURG | GA | 30277-9546 |
| PHILIP L DAVIS | 5946 WATERMAN | | | | ST LOUIS | MO | 63112-1518 |
| PHILIP L DEFILIPPIS | 4824 W CALUMET RD | | | | MILWAUKEE | WI | 53223-4426 |
| PHILIP L DILL | 445 RUDY RD | | | | MANSFIELD | OH | 44903-8038 |
| PHILIP L DOBBLES | 2510 NEW NATCHITOCHES R | | | | WEST MONROE | LA | 71292-2121 |
| PHILIP L DONIHE | 7722 BACON MEADOW DR | | | | GEORGETOWN | TN | 37336-3018 |
| PHILIP L GILCHRIST | 955 N EASTERN SCHOOL RD | APT 6 | | | PEKIN | IN | 47165-7923 |
| PHILIP L GOINS | 16103 FALLING MEADOWS LN | | | | CHARLOTTE | NC | 28273-8885 |
| PHILIP L GOUGH JR | 313 SANDALWOOD DR | | | | ROCHESTER HLS | MI | 48307-3462 |
| PHILIP L GRAHAM | 2312 S WILLEMORE AVE | | | | SPRINGFIELD | IL | 62704-4362 |
| PHILIP L HATCHETT | 125 PARKWAY DRIVE | | | | NEWPORT NEWS | VA | 23606-3649 |
| PHILIP L KINGSLEY | 1990 OAKWOOD | | | | ADRIAN | MI | 49221-9626 |
| PHILIP L LANG & PATRICIA L LANG JT TEN | 31442 HARTWICK DR | | | | WARREN | MI | 48088-7315 |
| PHILIP L LEHMAN & ROSANN V LEHMAN JT TEN | 6526 DARLINGTON RD | | | | PITTSBURGH | PA | 15217 |
| PHILIP L LEVY CUST LEONARD ROBERT LEVY U/THE CAL U-G-M-A | 10821 65TH RD | | | | FOREST HILLS | NY | 11375-1842 |
| PHILIP L MC INDOO | 201 EWING ST | | | | PRINCETON | NJ | 08540-2723 |
| PHILIP L MURRAY | 1585 MERIDEN AVE | | | | SOUTHINGTON | CT | 06489-4208 |
| PHILIP L ORSI | 170 WILLIAM ST | | | | YOUNGSTOWN | NY | 14174-1055 |
| PHILIP L PARKER | PO BOX 13208 | | | | ODESSA | TX | 79768 |
| PHILIP L PERKINS | 2213 N KENTUCKY ST | | | | ARLINGTON | VA | 22205-3220 |
| PHILIP L RATHBURN | 789 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8826 |
| PHILIP L SOLAR | 2717 MAPLE RIDGE | | | | HIGHLAND | MI | 48356-2203 |
| PHILIP L WAYLONIS & SUSAN M NICHOLS JT TEN | 144 PROSPECT AVE | | | | VALHALLA | NY | 10595-1831 |
| PHILIP L WELCH | 620 QUICK SILVER DR | | | | DESOTO | TX | 75115-3682 |
| PHILIP LAMAR OGLETREE | 2705 PINE GROVE RD | | | | WALNUT GROVE | MS | 39189-6262 |
| PHILIP LAUMAN CARTER & JAN H CARTER JT TEN | 4205 HIGH MOUNTAIN DRIVE | | | | RALEIGH | NC | 27603-8504 |
| PHILIP LAWLER | 285 LAWLER DR | | | | MONTEVALLO | AL | 35115-8233 |
| PHILIP LINDSAY | 2 GUILD AVE | | | | WALTON | NY | 13856-1414 |
| PHILIP LLOYD PHILEBAUM | 355 S MERIDIAN | | | | REDKEY | IN | 47373-9426 |
| PHILIP LONDON & MARLENE LONDON JT TEN | 2 RICHMOND ROADE | APT 2NN | | | LIDO BEACH | NY | 11561-4869 |
| PHILIP LOUIS GARLETT | 2022 COLUMBIA ROAD NORTHWEST | UNIT 706 | | | WASHINGTON | DC | 20009-1317 |
| PHILIP LOUIS GARLETT & LEE GARLETT JT TEN | 2022 COLUMBIA ROAD NORTHWEST | UNIT 706 | | | WASHINGTON | DC | 20009-1317 |
| PHILIP LU CUST JUDY A LU UGMA VA | 270 BRIDGEWATER CIRCLE | | | | FREDERICKSBURG | VA | 22406-8410 |
| PHILIP LYNCH | 36 LARRY DR | | | | COMMACK | NY | 11725 |
| PHILIP LYNN BENNETT | 158 DEEP CREEK RIDGE RD | | | | MINERAL | VA | 23117-2333 |
| PHILIP M ABRAHAM | 11849 SW 3RD TERR | | | | YUKON | OK | 73099-7101 |
| PHILIP M ANDREWS | 7551 SANDPIPER TRL | | | | GAYLORD | MI | 49735-8705 |
| PHILIP M BACHMAN | 1330 EAST ALLENS BRIDGE ROAD | | | | GREENEVILLE | TN | 37743 |
| PHILIP M BARETTE | 4174 LOUIS DR | | | | FLINT | MI | 48507-1247 |
| PHILIP M BLAIR | 10189 FM 974 | | | | BRYAN | TX | 77808-9258 |
| PHILIP M BRAVENDER | 427 WINDMILL POINTE | | | | FLUSHING | MI | 48433-2156 |
| PHILIP M BRESLIN | 5472 WARNER ROAD | | | | FOWLERVILLE | MI | 48836-8546 |
| PHILIP M BREWER | 206 KENWOOD RD APT 317 | | | | CHAMPAIGN | IL | 61821-7217 |
| PHILIP M CARPENTER JR | 19 SHORE LANE | | | | BAY SHORE | NY | 11706-8733 |
| PHILIP M CAVANAGH | 12126 CENTRALIA | | | | REDFORD | MI | 48239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILIP M CHRISTENSEN JR & SANDRA J CHRISTENSEN JT TEN | 23290 GLENWOOD | | | | CLINTON TOWNSHIP | MI | 48035-4655 |
| PHILIP M CURRIER JR | 20 MILTON AVE | | | | BALLSTON SPA | NY | 12020-1404 |
| PHILIP M DOUD TOD JEFFREY A DOUD | 2 MARK PL | | | | FAIRFIELD | NJ | 07004-1720 |
| PHILIP M DOUD TOD TIMOTHY B DOUD | 2 MARK PL | | | | FAIRFIELD | NJ | 07004-1720 |
| PHILIP M DUVALL | 5369 DEER CREEK DRIVE | | | | INDIANAPOLIS | IN | 46254-3559 |
| PHILIP M ELKUS TR PHILIP M ELKUS REVOCABLE LIVING TRUST UA 1/28/86 | 29749 DEER RUN | | | | FARMINGTON HILLS | MI | 48331-1979 |
| PHILIP M ESERKALN | 9929 W RUBY AVE | | | | WAUWATOSA | WI | 53225-4717 |
| PHILIP M GALE & GRACE R GALE JT TEN | 428 PRICE ST | | | | WEST CHESTER | PA | 19382-3531 |
| PHILIP M GOLDEN | 1016 GLOUSMAN RD | | | | WINSTON SALEM | NC | 27104-1216 |
| PHILIP M GUIFFRE | 9701 SHORE ROAD | APT 6G | | | BROOKLYN | NY | 11209-7642 |
| PHILIP M HILVERS | BOX 293 | | | | OTTOVILLE | OH | 45876-0293 |
| PHILIP M JELLEY JR | 414 EAST 52ND ST #2E | | | | NEW YORK | NY | 10022-6402 |
| PHILIP M JOHNSON & MARY KATHRYN JOHNSON JT TEN | 4713 REED DR | | | | ANDERSON | IN | 46013-1332 |
| PHILIP M KUHLMAN | 4162 WOLFORD RD | | | | XENIA | OH | 45385-9620 |
| PHILIP M LEUCHT & RUTH J LEUCHT JT TEN | 1470 BIGGERS DRIVE | | | | ROCHESTER HILLS | MI | 48309-1610 |
| PHILIP M LI | 100 POLIFLY ROAD | APT# 3L | | | HACKENSACK | NJ | 07601-3223 |
| PHILIP M LONG JR | 4448 HERBERT AVENUE | | | | ST LOUIS | MO | 63134-3616 |
| PHILIP M LOTTS & PATRICIA L LOTTS JT TEN | 701 BRUCE ST | | | | ANN ARBOR | MI | 48103 |
| PHILIP M MACKEY | 22 COTTAGE ST | | | | NORWOOD | NY | 13668-1206 |
| PHILIP M STEVENS | 315 CORENE AVE | | | | WAUKEE | IA | 50263-9757 |
| PHILIP M TATUS | 9679 NICHOLSON RD | | | | FOWLERVILLE | MI | 48836-9776 |
| PHILIP M TENNANT | 218 ANCONA AVE | | | | GOLETA | CA | 93117-1222 |
| PHILIP M THERIOT II | 489 LANDWOOD DRIVE | | | | BATON ROUGE | LA | 70806-3104 |
| PHILIP M TRUPIANO & KIMBERLY N TRUPIANO JT TEN | 18 JODIE BETH DRIVE | | | | E GREENWICH | RI | 02818-1522 |
| PHILIP M VAN DAM & TINA S VAN DAM JT TEN | 4804 MOORLAND COURT | | | | MIDLAND | MI | 48640-1912 |
| PHILIP M WIERZBA | 712 GRANT STREET | | | | PORT CLINTON | OH | 43452-2149 |
| PHILIP M WRIGHT | 2442 LIPPINCOTT BLVD | | | | FLINT | MI | 48507-2020 |
| PHILIP MAC LENNAN & MISS DIANE MAC LENNAN JT TEN | 44 BOWER ST | | | | MALDEN | MA | 02148-2301 |
| PHILIP MAMOS CUST FOTINI ELIA MAMOS UGMA NY | 334 E 79TH ST APT 6B | | | | NEW YORK | NY | 10075-0987 |
| PHILIP MARK SCHAFFER CUST ARIANE RUTH SCHAFFER UTMA NY | 475 N MARTINGALE RD | STE 400 | | | SCHAUMBURG | IL | 60173-2257 |
| PHILIP MC CARTHY | 14 MAVERICK COURT | | | | MARBLEHEAD | MA | 01945-2125 |
| PHILIP MERLE DE MOSS | 400 PRICE ST | | | | WEST CHESTER | PA | 19382-3531 |
| PHILIP MIGNELLA 3RD | 807 PALOMINO DRIVE | | | | SAN MARCOS | CA | 92069-2161 |
| PHILIP MILLWARD | VAUXHALL MOTORS LIMITED | N RD ELLESMER PORT | CHESHIRE | CH65 1AL GREAT BRITAIN | | | |
| PHILIP MOCERI | 9 DA ROSA AVENUE | | | | DE BARY | FL | 32713-2002 |
| PHILIP MORRISON BAIRD | 5745 DAINGERFIELD WAY | | | | FAIRFAX STATION | VA | 22039-1056 |
| PHILIP N DUBOIS & ZERLINA GUZDAR DUBOIS JT TEN | 4900 LAUREL WOOD COURT | | | | MASON | OH | 45040-3702 |
| PHILIP N GREBEL | 9578 KNOB VIEW DR | | | | VALE | NC | 28168-8801 |
| PHILIP N HIRTZER | 963 COUNTRY CLUB RD | | | | METROPOLIS | IL | 62960-3055 |
| PHILIP N LONG JR | 6656 OLEAN RD | | | | SOUTH WALES | NY | 14139 |
| PHILIP N LOUIE | 108 DORADO TERR | | | | SAN FRANCISCO | CA | 94112-1743 |
| PHILIP N LUNDBERG | 116 N 12TH AVENUE WEST | | | | DULUTH | MN | 55806-2259 |
| PHILIP N NITOS | 39757 CHART | | | | MOUNT CLEMENS | MI | 48045-1728 |
| PHILIP N SALEN | 2064 PLEASANT DR | | | | BETHLEHEM | PA | 18015-5136 |
| PHILIP NELS ANDERSEN | 816 VALLEY CT | PO BOX 278 | | | CENTER POINT | IA | 52213-0278 |
| PHILIP NETTEKOVEN | W5031 CTY HWY S | | | | BLACK CREEK | WI | 54106 |
| PHILIP O BADGER III & DONNA D BADGER JT TEN | 17411 FICUS CT | | | | SPRING | TX | 77388-9712 |
| PHILIP O BOUCHARD | 2225 MONROE ST APT B5 | | | | HOLLYWOOD | FL | 33020-5399 |
| PHILIP O CHAPO & CATHLEEN D CHAPO JT TEN | 39073 MEMORY LANE | | | | MOUNT CLEMENS | MI | 48045-1747 |
| PHILIP OLIVER & JOANN OLIVER JT TEN | PO BOX 2887 | | | | SACRAMENTO | CA | 95812-2887 |
| PHILIP P ARNOLD | 2529 MASSACHUSETTS AVE | | | | METAIRIE | LA | 70003-5417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILIP P BLAIR | 5556 LIBERTY ST | | | | DRYDEN | MI | 48428 |
| PHILIP P HENNESSEY | 10 LITTLEFIELD CT | | | | HAVERHILL | MA | 01832-1169 |
| PHILIP P HORAN | 1280 DOGWOOD DR | | | | GREENSBORO | GA | 30642-3936 |
| PHILIP P HOSAY CUST MARCEA N HOSAY UGMA NY | 100 BLEECKER ST | | | | NEW YORK | NY | 10012-2202 |
| PHILIP P JACQUE & MRS MARILYN O JACQUE JT TEN | CHESTNUT HILL ROAD | | | | MONTAGUE | MA | 01351 |
| PHILIP P KRAEMER JR | 14130 SHADY WOOD DRIVE | | | | PLYMOUTH | MI | 48170-3183 |
| PHILIP P PARKER | 68 OVERLOOK DR | | | | HACKETTSTOWN | NJ | 07840-4609 |
| PHILIP P SOULE SR | 1206 JEFFERSON AVE | | | | WILMINGTON | DE | 19809-1916 |
| PHILIP P TAYLOR & DIANE M TAYLOR JT TEN | 516 DORCHESTER WAY | | | | MILFORD | MI | 48381-2790 |
| PHILIP P TYRE | 2700 BAYSHORE BL | APT 9208 | | | DUNEDIN | FL | 34698-1630 |
| PHILIP PACK III | 5615 EAST RIVER ROAD | | | | GRAND ISLAND | NY | 14072-1003 |
| PHILIP PADDEN CUST JEFF CARTER UNDER THE WISCONSIN U-G-M-A | 5040 N ARCADIA DR | | | | PHOENIX | AZ | 85018-1802 |
| PHILIP PASCOUAU | 8768 SIERRA CT | | | | WHITE LAKE | MI | 48386-3497 |
| PHILIP PEREZ | 3131 CONNECTICUT AVE NW | APT 2308 | | | WASHINGTON | DC | 20008-5026 |
| PHILIP QUATRALE & SYLVIA QUATRALE JT TEN | 21 WALNUT ST | | | | NATICK | MA | 01760 |
| PHILIP R ALLEN | BOX 311 | | | | MORRISTOWN | IN | 46161-0311 |
| PHILIP R BARNHILL | 8314 PREAKNESS DR | | | | FLORENCE | KY | 41042-1478 |
| PHILIP R CHERRY | BOX 106 | | | | EPHRAIM | WI | 54211-0106 |
| PHILIP R COLLINS | 18121 SWEET JASMINE DRIVE | | | | TAMPA | FL | 33647-2843 |
| PHILIP R COOPER | 976 LINWOOD PLACE | | | | MANSFIELD | OH | 44906-2956 |
| PHILIP R EATON | 4713 REED DR | | | | ANDERSON | IN | 46013-1332 |
| PHILIP R ELLIOTT CUST MEREDITH ANN ELLIOTT UTMA OH | 2589 S C EXT | | | | NEWTON FALLS | OH | 44444 |
| PHILIP R FRANTZ | 516 BAYONNE DR | | | | VANDALIA | OH | 45377-2506 |
| PHILIP R GIANFORTONE & MARGARET A GIANFORTONE JT TEN | 2721 VESTRELLA DR | | | | MODESTO | CA | 95356-9335 |
| PHILIP R GILMER | RR 8 | NEWCASTLE ON | | L1B 1L9 CANADA | | | |
| PHILIP R GRIER JR | 4237 WOODLANDS LN | | | | ORCHARD LAKE | MI | 48323-1622 |
| PHILIP R GUSH CUST JEFFREY A TOPPING UGMA NY | 351 E WASHINGTON AVE | | | | ELMIRA | NY | 14901-1562 |
| PHILIP R HAMMIAL | 29 PARK ROAD | WOODFORD | NSW | 2778 AUSTRALIA | | | |
| PHILIP R HOUSE & BARBARA J HOUSE JT TEN | 8332 HILLTOP CT | | | | WASHINGTON | MI | 48095-1338 |
| PHILIP R IRWIN | 3910 KARRINGTON PL | | | | MONROE | NC | 28110-0438 |
| PHILIP R JONES | 226 DEERVALE COURT | | | | VANDALIA | OH | 45377-2927 |
| PHILIP R KANTZLER | 8739 S TALMAN AVENUE | | | | EVERGREEN PARK | IL | 60805-1128 |
| PHILIP R KARN SR CUST HELEN E KARN UGMA MD | 1329 1/2 35TH ST NW | | | | WASHINGTON | DC | 20007-2821 |
| PHILIP R KARN SR CUST MARY L KARN UGMA MD | ATTN MARY L DOYLE | 9606 CORONET COURT | | | LAUREL | MD | 20723-1468 |
| PHILIP R KNOWLES | 72142 LASSIER ROAD | | | | ROMEO | MI | 48065-3519 |
| PHILIP R KOENIGSBERG & MILDRED R KOENIGSBERG JT TEN | 23812 OCEAN AVE | | | | TORRANCE | CA | 90505-5804 |
| PHILIP R LANG & DOROTHY J LANG JT TEN | 529 SELDON ST | | | | COLUMBUS | WI | 53925-1462 |
| PHILIP R LASSITER | 28026 WHITE OAK | | | | BROWNSTOWN | MI | 48183-4878 |
| PHILIP R MICHEL | 3 LANARK DRIVE | | | | WILMINGTON | DE | 19803-2611 |
| PHILIP R MOYER | 72 SPRINGER COURT | | | | HOCKESSIN | DE | 19707-9215 |
| PHILIP R PETERSON & JANE D PETERSON JT TEN | 1516 KINGS CARRIAGE ROAD | | | | GRAND BLANC | MI | 48439-8628 |
| PHILIP R POLOVICH | 735 W DAVISON LAKE ROAD | | | | OXFORD | MI | 48371 |
| PHILIP R SIEVERING | 54 SPRING BROOK DRIVE | | | | GILLETTE | NJ | 07933-1016 |
| PHILIP R SMITH | 8774 HIGHWAY 14 | | | | LAKE ARTHUR | LA | 70549-5212 |
| PHILIP R STOUT | 3170 VERNON RD | | | | CORUNNA | MI | 48817-9762 |
| PHILIP R STOWE | 2758 PINETREE | | | | LANSING | MI | 48911-6113 |
| PHILIP R YATES | 1260 OAKDALE DRIVE | | | | YORK | PA | 17403-4468 |
| PHILIP R ZIMMERMAN CUST ALLEN ZIMMERMAN UTMA MI | 1142 LYDIA DR | | | | ST JOSEPH | MI | 49085-2825 |
| PHILIP RA & ROSE RA JT TEN | 6624 THOROUGHBRED LOOP | | | | ODESSA | FL | 33556-1813 |
| PHILIP RASHID | 1 E SCHILLER 10-D | | | | CHICAGO | IL | 60610-2166 |
| PHILIP REDO | PO BOX 741 | | | | TRURO | MA | 02666 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILIP RICHARD ZUROWESTE | 7550 HEATHERWOOD LN | | | | DUBLIN | OH | 43017 |
| PHILIP ROMAN | 398 PAVONIA CIR | | | | MARLTON | NJ | 08053-5920 |
| PHILIP ROSEN | 4006 E PASEO GRANDE | | | | TUCSON | AZ | 85711-5327 |
| PHILIP ROSS OWEN | 8640 OWENFIELD DR | | | | POWELL | OH | 43065-8338 |
| PHILIP RUBIN | 3 PALOMINO DR | | | | MANALAPAN | NJ | 07726 |
| PHILIP RUNELS | 5104 S E 56TH | | | | OKLAHOMA CITY | OK | 73135-4409 |
| PHILIP RYAN GRIFFIN | 2359 HWY 70 SE #336 | | | | HICKORY | NC | 28602 |
| PHILIP S BURR & SIDNEY E BURR TR BURR FAMILY TRUST UA 3/30/00 | 6356 11TH RD NORTH | | | | ARLINGTON | VA | 22205-1747 |
| PHILIP S HILL JR | 610 W 2ND ST | | | | DAVISON | MI | 48423-1362 |
| PHILIP S HUND | 216 NEVADA | | | | ROCHESTER | MI | 48309-1568 |
| PHILIP S KEMP | 740 N HAPPY HOLLOW BLVD | | | | OMAHA | NE | 68132-2132 |
| PHILIP S LARSON & SYLVIA E LARSON JT TEN | PO BOX 705 | | | | BOONE | IA | 50036-0705 |
| PHILIP S LORD | 10 LELAND LN | | | | SOUTHAMPTON | NY | 11968-5059 |
| PHILIP S PETERMAN | 8813 40TH TER S | | | | BOYNTON BEACH | FL | 33436 |
| PHILIP S SILVESTRI & DIANNE E SILVESTRI JT TEN | 1291 CALDWELL CT | | | | SUNNYVALE | CA | 94087-3824 |
| PHILIP S THACHER III | C/O PHILIP S THATCHER JR | 1732 VULCAN ST | | | EL CAJON | CA | 92021-1054 |
| PHILIP S VAVALIDES | 4307 SHOAL CREEK DR | | | | GREENSBORO | NC | 27410-8669 |
| PHILIP S VINCENT | PO BOX 389 | | | | TRUTH OR CONSEQUENCES | NM | 87901-0389 |
| PHILIP S VOLPE | 3655 LYELL RD | | | | ROCHESTER | NY | 14606-4550 |
| PHILIP SCHIRL GOODWIN | 127 PELISO AVENUE | | | | ORANGE | VA | 22960-1436 |
| PHILIP SCHULTZ CUST EMELIA HENDERSON-SCHULTZ UTMA NY | 6729 STAGECOACH RD | | | | CONESUS | NY | 14435 |
| PHILIP SCOTT DEAN | 1315 CASTALIA DRIVE | | | | CARY | NC | 27513-4860 |
| PHILIP SHARP SCHNORBACH | 150 FIELDCREST CIR | | | | COPPELL | TX | 75019-6208 |
| PHILIP SHEITELMAN CUST MICHAEL SCOTT SHEITELMAN UGMA NJ | 104 EMERALD KEY LN | | | | PALM BEACH GARDENS | FL | 33418-4021 |
| PHILIP SOHN | 111 PINE STREET | | | | POMPTON LAKES | NJ | 07442-1538 |
| PHILIP SPARACIO | 163 CRANBROOKE DR | | | | ROCHESTER | NY | 14622-1703 |
| PHILIP SPENCER | ALBERT BRIDGE ROAD | 10 STAFFORD MANSIONS | LONDON | SW11 4QG GREAT BRITAIN | | | |
| PHILIP SPINELLI | 5858 COLFAX AVE | | | | ALEXANDRIA | VA | 22311-1014 |
| PHILIP STERK | 204 NW 100TH TERR | | | | KANSAS CITY | MO | 64155 |
| PHILIP T COOK | 15632 RIVERVIEW ROAD SE | | | | GRAYLING | MI | 49738-6815 |
| PHILIP T DIGNAN JR | 298 W BROWNING RD | | | | BELLMAWR | NJ | 08031-2005 |
| PHILIP T HARRISON | PO BOX 2962 | | | | ANDERSON | IN | 46018-2962 |
| PHILIP T KANNABY | 5649 S PINNACLE LANE | | | | GOLD CANYON | AZ | 85218-7024 |
| PHILIP T MILLER | 720 BOWSTRING RD | | | | MONUMENT | CO | 80132-8574 |
| PHILIP T PALCIC CUST KAREN PALCIC UGMA OH | 125 SAVOY AVE | | | | WEST CARROLLTON | OH | 45449-1724 |
| PHILIP T RIZZA | 8733 CARRIAGE GREEN DR | | | | DARIEN | IL | 60561-8468 |
| PHILIP T RODILOSSO & MRS ROSEANNE L RODILOSSO JT TEN | 6625 BEACON LANE | | | | FALLS CHURCH | VA | 22043-1741 |
| PHILIP T SAUNDERS | 1851 CONNOLLY DR | | | | TROY | MI | 48098-5329 |
| PHILIP T SILVIA | 300 MADISON ST | | | | FALL RIVER | MA | 02720-5518 |
| PHILIP T WALDRON | 10 HART PLACE | | | | WOBURN | MA | 01801-2331 |
| PHILIP TINSLEY III | 148 PRESTON CIRCLE | | | | FREDERICKSBURG | VA | 22406-5144 |
| PHILIP TISDALL | 3 PINE ST | | | | EXETER | NH | 03833-2720 |
| PHILIP TSIBULSKY | 1235 BUCKS RUN | | | | WEBSTER | NY | 14580-9147 |
| PHILIP UHER | 124 DONLEY DR | | | | MONROEVILLE | PA | 15146-1510 |
| PHILIP V ALBANO | 3708 SOUTHAMPTON CT | | | | RALEIGH | NC | 27604-3322 |
| PHILIP V LEPORE | 139 GARY DR | | | | HAMILTON | NJ | 08619 |
| PHILIP VAN KOUGHNET | 7646 ROCHESTER RD | | | | GASPORT | NY | 14067-9253 |
| PHILIP VAN VRANKEN | 4401 F DRIVE SOUTH | | | | EAST LEROY | MI | 49051-9751 |
| PHILIP VARCAK | 40143 PALLAZO | | | | CLINTON TOWNSHIP | MI | 48038-4046 |
| PHILIP VINCENT RIGGIO | 2777 NE 183RD ST | | | | AVENTURA | FL | 33160-2165 |
| PHILIP VINCENT VILLI | 67-15 102ND ST | | | | FOREST HILLS | NY | 11375-2453 |
| PHILIP W CAMERON | 3402 HICKORY TRAIL | | | | DOWNERS GROVE | IL | 60515-1203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILIP W CARROLL | 13218 OELKE RD | | | | MAYBEE | MI | 48159-9738 |
| PHILIP W CUMMINGS | 7435 N CANAL RD | | | | LOCKPORT | NY | 14094-9405 |
| PHILIP W CURRAN | 51 RALPH AVE | | | | NEWINGTON | CT | 06111-5442 |
| PHILIP W GERGEN | 451 WEST AVE | | | | MOUNT CARMEL | PA | 17851-1101 |
| PHILIP W HRABOVSKY | 17110 WALES DRIVE | | | | MOUNT CLEMENS | MI | 48044-3385 |
| PHILIP W KANE CUST KRISTEN AMY KANE UGMA NY | 201 LOU AMBERS DRIVE | | | | HERKIMER | NY | 13350-1540 |
| PHILIP W KANE CUST MATTHEW P KANE UGMA NY | 201 LOU AMBERS DR | | | | HERKIMER | NY | 13350-1540 |
| PHILIP W KAROLICK | 1094 EAST 78TH ST | | | | CLEVELAND | OH | 44103-2076 |
| PHILIP W KEMP | 116 PEACHTREE RD | | | | OCEAN CITY | MD | 21842-4561 |
| PHILIP W LOWTHER | 318 HEATHER WAY | | | | CLEVELAND | GA | 30528-3169 |
| PHILIP W MAGUIRE | 7144 KNICKERBOCKER RD | | | | ONTARIO | NY | 14519-9748 |
| PHILIP W PREBBLE | 230 SOPHIA ST | | | | NEW RICHMOND | OH | 45157-1249 |
| PHILIP W SCHAUFELE | 1668 TWIN DR | | | | DEFIANCE | OH | 43512-3640 |
| PHILIP W SCHMIEDEKNECHT | 5434 S EDEN LAKE ROAD | | | | CUSTER | MI | 49405-9740 |
| PHILIP W SCHUNK | BOX 460 | | | | NEW PALTZ | NY | 12561-0460 |
| PHILIP W STEELEY | BOX 540 | | | | QUAKERTOWN | PA | 18951-0540 |
| PHILIP W STOKES & MRS DONELDA R STOKES JT TEN | 2504 EAGLES CIRCLE #2 | | | | YPSILANTI | MI | 48197-1585 |
| PHILIP W SULLIVAN | 561 TAMARACK TRL NW | APT 2A | | | GRAND RAPIDS | MI | 49544-8565 |
| PHILIP W THOMPSON | 8710 WASHINGTON BLVD WEST DR | | | | INDIANAPOLIS | IN | 46240-1522 |
| PHILIP W WALKER | 750 CHENE ST | APT 1803 | | | DETROIT | MI | 48207-4148 |
| PHILIP WARREN & EVELYN WARREN JT TEN | 8646 NE PRAIRIE AVE | | | | SKOKIE | IL | 60076-2325 |
| PHILIP WARREN TR PHILIP WARREN TRUST UA 01/13/98 | 6923 SUPERIOR ST CIR | | | | SARASOTA | FL | 34243-5308 |
| PHILIP WATERMAN & MARGARET MARY WATERMAN JT TEN | PO BOX 116 | | | | TEMPLE | NH | 03084-0116 |
| PHILIP WESSELS | 2151 ROGUE RIVER RD | | | | BLEMONT | MI | 49306-9499 |
| PHILIP WHEELER GEMMER | 10617 EASTBORNE AVE | APT 101 | | | LOS ANGELES | CA | 90024-8141 |
| PHILIP WINSLOW CUST PHILIP WINSLOW JR UGMA CO | 2 POPLAR ST | | | | COLORADO SPRINGS | CO | 80906-3320 |
| PHILIP WYNN KELLY CUST EVAN WYNN KELLY UGMA MI | 1273 SPRINGWOOD CT | | | | ROCHESTER HILLS | MI | 48309-2263 |
| PHILIP Y BOSHART TR PHILIP Y BOSHART LIVING TRUST UA08/03/94 | 1224 PINE NEEDLE RD | | | | VENICE | FL | 34285 |
| PHILIP YOUNG JR & NETTIE YOUNG JT TEN | 6292 CHARITY DR | | | | CINCINNATI | OH | 45248-3051 |
| PHILIPP C KRAMER JR | 33 DANIEL DR | | | | HAZLET | NJ | 07730-2032 |
| PHILIPP HORNTHAL | 4135 YORKSHIRE LANE | | | | NORTHBROOK | IL | 60062-2915 |
| PHILIPPE ANTOINE COMTOIS | 490 PERRON | LAPRAIRIE QC | | J5R 6B8 CANADA | | | |
| PHILIPPE DINIZ D ALMADA REMEDIOS | LOT 201 IN DD 229 | CLEAR WATER BAY ROAD NT | | HONG KONG, CHINA | | | |
| PHILIPPE GOYENS | MEEOWENLAAN 11 | B-1970 WEZEMBEEK | | BELGIUM | | | |
| PHILIPPE J PIETTE | 1335 N DEARBORN PKWY | | | | CHICAGO | IL | 60610-2005 |
| PHILIPPE JEAN RANSBOTYN | 31 AVE DIS LISERONS | BRUSSEL | | 1020 BELGIUM | | | |
| PHILIPPE LEVI | 500 E 83RD ST | APT 10K | | | NEW YORK | NY | 10028-7246 |
| PHILIPPE R BELEC | 2845 JASMIN STREET | SAINT LAURENT QC | | H4R 1H8 CANADA | | | |
| PHILIPPE X POISSON | 12 DORR DR | | | | CHEPACHET | RI | 02814-4426 |
| PHILL C VOGELSGESANG | 1618 CHESACO AVE | | | | BALTIMORE | MD | 21237-1517 |
| PHILLIP A ARTHUR | 1350 SOUTH 150 WEST | | | | GREENFIELD | IN | 46140-8503 |
| PHILLIP A ARTHUR & LAURETTA L ARTHUR JT TEN | 1350 S 150 W | | | | GREENFIELD | IN | 46140-8503 |
| PHILLIP A BRAGA | 1417 CHESTER DRIVE | | | | TRACY | CA | 95376 |
| PHILLIP A BURLEY | PO BOX 86 | | | | MOLINE | MI | 49335-0086 |
| PHILLIP A BURNS II | PSC 80 BOX 11423 | | | | APO | AP | 96367-0017 |
| PHILLIP A CALDWELL | 2901 FOOTHILLS RD | | | | CHEYENNE | WY | 82009-4550 |
| PHILLIP A CECCHINI | 19986 E CLAIRVIEW COURT | | | | GROSSE POINTE WOOD | MI | 48236-2304 |
| PHILLIP A COX | 3741 DENLINGER ROAD | | | | DAYTON | OH | 45426-2325 |
| PHILLIP A CREWS | 299 SALT LICK RD | | | | SUTTON | WV | 26601-9286 |
| PHILLIP A DIMAGGIO | 8233 N OAK TRFY | | | | KANSAS CITY | MO | 64118-1204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIP A DITIRRO CUST JORDAN A DITIRRO UTMA CO | 451 PINEWOOD CR | | | | LAFAYETTE | CO | 80026-8841 |
| PHILLIP A DITIRRO CUST TAYLER M DITIRRO UTMA CO | 451 PINEWOOD CR | | | | LAFAYETTE | CO | 80026-8841 |
| PHILLIP A DLUGOSCH | 979 EARL WILLIAM ROAD | | | | CUERO | TX | 77954-6559 |
| PHILLIP A DOTSON | PO BOX 8931 | | | | KENT | WA | 98042-0056 |
| PHILLIP A ERLEWINE & CARLA S ERLEWINE JT TEN | 16899 15 MILE ROAD | | | | BIG RAPIDS | MI | 49307-9526 |
| PHILLIP A FOX | 8540 WYOMING CLUB DR | | | | CINCINNATI | OH | 45215-4243 |
| PHILLIP A GRAFF | 105 COYKENDALL AVE | | | | SYRACUSE | NY | 13204-1635 |
| PHILLIP A HAMPSON TR REVOCABLE TRUST 05/02/90 U-A PHILLIP A HAMPSON | 403 BLOOM COURT | | | | SUN CITY CENTER | FL | 33573-6121 |
| PHILLIP A HEARLD | 8033 E Q AVE | | | | SCOTTS | MI | 49088-9710 |
| PHILLIP A HUESTIS & JUSTINA R HUESTIS JT TEN | WARNER HILL RD | | | | TICONDEROGA | NY | 12883 |
| PHILLIP A JONES | 56 ANNAPOLIS LN | | | | ROTONDA WEST | FL | 33947-2200 |
| PHILLIP A MILLS | 14267 NEFF ROAD | | | | CLIO | MI | 48420-8846 |
| PHILLIP A NEWSOME | 270 PATRIOT DR | | | | MOUNTAIN HOME | AR | 72653-6115 |
| PHILLIP A PATRICK | 2312 S HOLLISTER | | | | OVID | MI | 48866-8617 |
| PHILLIP A PRATT | 639 W WASHINGTON ST | | | | MARTINSVILLE | IN | 46151 |
| PHILLIP A QUALLS | 202 S WOOD ST | | | | CHESANING | MI | 48616-1366 |
| PHILLIP A RAZZANO | 4995 PARKMAN N W | | | | WARREN | OH | 44481-9144 |
| PHILLIP A ROSE | 10900 SCOTT DR | | | | WHITMORE LAKE | MI | 48189-9752 |
| PHILLIP A SERWINOWSKI | 168 KEIL ST | | | | NORTH TONAWANDA | NY | 14120-6922 |
| PHILLIP A STANGE | 7051 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9432 |
| PHILLIP A STANGE | 7051 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9432 |
| PHILLIP A TAYLOR | PO BOX 195 | | | | BETHANY | LA | 71007-0195 |
| PHILLIP A THOMAS | 5263 FEDORA | | | | TROY | MI | 48085-4013 |
| PHILLIP A TURSIC | 205 WYNDHAM CT | | | | RICHMOND | KY | 40475-9828 |
| PHILLIP A WHITE | 1705 26TH AVENUE | | | | PARKERSBURG | WV | 26101-7290 |
| PHILLIP ADAMO | 511 OXFORD BLVD | | | | PITTSBURGH | PA | 15243 |
| PHILLIP ADAMS | 8531 E OUTER DR | | | | DETROIT | MI | 48213-1419 |
| PHILLIP ALAN BEESON | 1157 C EAST 4400 NORTH | | | | BUHL | ID | 83316-5117 |
| PHILLIP ALLEN & ETHEL ALLEN JT TEN | 503 ROMERO ST | | | | FRITCH | TX | 79036 |
| PHILLIP ANTHONY MINITE & ROSELLEN M MINITE JT TEN | 6293 BROOKMERE DR | | | | CLEVELAND | OH | 44130-2332 |
| PHILLIP ARENA | 984 E SARATOGA ST | | | | GILBERT | AZ | 85296-2421 |
| PHILLIP B BROOKS | 246 DORSEY STREET | | | | ROMEO | MI | 48065-4728 |
| PHILLIP B FOLEY | 1820 N MADISON AVE | | | | ANDERSON | IN | 46011-2144 |
| PHILLIP B FOLEY & MRS MARY E FOLEY JT TEN | 1820 N MADISON AVE | | | | ANDERSON | IN | 46011-2144 |
| PHILLIP B HINDERLITER | 7217 S 12TH STREET | | | | PORTAGE | MI | 49024-3800 |
| PHILLIP B HINDERLITER & MARY L HINDERLITER JT TEN | 7217 S 12TH STREET | | | | PORTAGE | MI | 49024-3800 |
| PHILLIP B KARLNOSKI | 555 WESTMOUNT ST | | | | ROCHESTER | NY | 14615-3219 |
| PHILLIP B RAY | 46528 MORNINGTON RD | | | | CANTON | MI | 48188-3012 |
| PHILLIP B RUMMELL & MARY L RUMMELL TEN COM | 25223 SPRING RIDGE DR | | | | SPRING | TX | 77386-1513 |
| PHILLIP B SAYERS | 839 WESTOVER ST | | | | BATTLE CREEK | MI | 49015-2919 |
| PHILLIP B STANLEY CUST BRITTANY MARIE DICKSON UGMA SC | 221 POWELL DR | | | | SUMMERVILLE | SC | 29483 |
| PHILLIP B STOREY | 45 OLD FARM RD | | | | DEDHAM | MA | 02026-4115 |
| PHILLIP B TERBURGH | 19482 1OOTH AVE | | | | TUSTIN | MI | 49688-9221 |
| PHILLIP BAUKNIGHT | 430 WEST 2ND AVE | | | | ROSELLE | NJ | 07203-1007 |
| PHILLIP BEALL | 1821 OAK CREEK DR | | | | EDMOND | OK | 73034 |
| PHILLIP BLAIR SCOTT | 2320 WOODFIELD CIR | | | | LEXINGTON | KY | 40515 |
| PHILLIP BLANCHARD | 40 PEARL ST NW STE 924 | | | | GRAND RAPIDS | MI | 49503-3032 |
| PHILLIP BOONE | 14121 PENROD | | | | DETROIT | MI | 48223-3547 |
| PHILLIP BOTTICELLO | 2013 ONTARIO AVE | | | | DAYTON | OH | 45414-5530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHILLIP BRISSEY CUST LUKE WILLIAM BRISSEY UTMA AR | 781 E MAIN ST | | | | BATESVILLE | AR | 72501-3436 |
| PHILLIP BROWN | 2912 MOORE AVE | | | | ANNISTON | AL | 36201-2773 |
| PHILLIP BROWN JR | 2925 GOLFHILL DR | | | | WATERFORD | MI | 48329-4514 |
| PHILLIP C BONDS | 185 NAPIER RD | | | | LAWRENCEBURG | TN | 38464-6762 |
| PHILLIP C DIAMOND | 19725 WHITEPINE HIGHWAY | | | | ONAWAY | MI | 49765-9665 |
| PHILLIP C DINNAN & MARY R DINNAN JT TEN | 1151 W YALE AVE | | | | FLINT | MI | 48505-1359 |
| PHILLIP C DUNCAN | 513 LAKE VALLEY CT | | | | FRANKLIN | TN | 37069-4655 |
| PHILLIP C DUTCHER | 27140 BRENDAN WAY | | | | BONITA SPGS | FL | 34135-4377 |
| PHILLIP C FOTINEAS | 9072 TARTAN DRIVE | | | | CLARKSTON | MI | 48348-2454 |
| PHILLIP C PERAINO | 1264 E HURD RD | | | | CLIO | MI | 48420-7926 |
| PHILLIP C PERRY | PO BOX 2325 | | | | BUCKHANNON | WV | 26201-7325 |
| PHILLIP C ROGERS | 4007 BLGOYVILLE RD | | | | COLUMBIA | TN | 38401 |
| PHILLIP C WILEY & JOYCE E WILEY JT TEN | 8 HUNT RD | | | | NEW SALEM | MA | 01355-5506 |
| PHILLIP C WOODARD | 2678 COLLEGE RD | | | | HOLT | MI | 48842-8706 |
| PHILLIP C YORK & NORMA YORK JT TEN | 6320 SILVERBROOKE | | | | W BLOOMFIELD | MI | 48322-1030 |
| PHILLIP C YOUNG | 1726 EZRA CHURCH RD NW | | | | ATLANTA | GA | 30314-1809 |
| PHILLIP CHARLES REYNOLDS | 409 KEOTA LANE | | | | LOUDON | TN | 37774-2928 |
| PHILLIP CROWDER | 3111 BIRCH AVE | | | | BIRMINGHAM | AL | 35221-1320 |
| PHILLIP D ALLPORT | 161 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5525 |
| PHILLIP D BECKMAN | 19273 AMMAN | | | | CHESANING | MI | 48616-9714 |
| PHILLIP D BURAK | 7430 BEECHER RD | | | | FLINT | MI | 48532-2016 |
| PHILLIP D CLARKE | 8 SCOTCH HILL RD | | | | MARCELLUS | NY | 13108-1088 |
| PHILLIP D CLARKSON | 3139 S STATE RD | | | | DAVISON | MI | 48423-8705 |
| PHILLIP D DANIEL | 643 E DERRY ST | | | | SHELBYVILLE | TN | 37160-3315 |
| PHILLIP D DISHMAN | 6120 EDNA OAKS COURT | | | | DAYTON | OH | 45459-1163 |
| PHILLIP D FELDKIRCHNER | 9523 JACKSON HTS | | | | HARSHAW | WI | 54529-9792 |
| PHILLIP D HERRING | 27 ROUND TOP ROAD | | | | FRAMINGHAM | MA | 01701-3123 |
| PHILLIP D JOHNSON | 1358 COUNTY RD 94 | | | | MOULTON | AL | 35650-4516 |
| PHILLIP D KENNARD | 107 SHAYCE LN | | | | BENTON | KY | 42025-6832 |
| PHILLIP D KERN | PO BOX 438 | | | | FLINT | MI | 48501-0438 |
| PHILLIP D LA CROSSE | 15855 LORETO | | | | ROSEVILLE | MI | 48066-1420 |
| PHILLIP D MCCORMICK | 1613 KINGS COURT | | | | GRAND PRAIRIE | TX | 75051-4415 |
| PHILLIP D MILLER | 1405 BRAMBLE WY | | | | ANDERSON | IN | 46011-2832 |
| PHILLIP D MILLER | 4672 OSPREY DR | | | | GREENWOOD | IN | 46143-8281 |
| PHILLIP D MILLER | 6047 CENTER ROAD | | | | GRAND BLANC | MI | 48439-7949 |
| PHILLIP D PARKER | 8285 KINCROSS DR | | | | BOULDER | CO | 80301-4244 |
| PHILLIP D POOR | 4510 PITT ST | | | | ANDERSON | IN | 46013-2448 |
| PHILLIP D ROSS | 3291 SHERWOOD RIDGE DR | | | | POWHATAN | VA | 23139-4323 |
| PHILLIP D SAMPLE & PATRICIA A SAMPLE JT TEN | 6810 W RYAN DRIVE | | | | ANDERSON | IN | 46011-9105 |
| PHILLIP D SMITH | 425 KENNEDY LN | | | | HOPWOOD | PA | 15445-2411 |
| PHILLIP D SPROUSE | 843 SHERWOOD DR | | | | ELYRIA | OH | 44035-3015 |
| PHILLIP D WAKE | 46 STOTHARD DR | | | | HILTON | NY | 14468-9381 |
| PHILLIP D WALTERS | 25198 WILD FLOWER LANE | | | | WARRENTON | MO | 63383-5879 |
| PHILLIP D WAY & CAROLE J WAY JT TEN | 1002 SHORE RD | | | | POCASSET | MA | 02559 |
| PHILLIP DAWSON & IRIS V DAWSON JT TEN | 8680 MARIGOLD CIR | APT 213 | | | EDEN PRAIRIE | MN | 55344-7641 |
| PHILLIP DEAN ELLMAN | 823 N MARION ST | | | | OAK PARK | IL | 60302-1532 |
| PHILLIP DEEVANS BRETZ & MRS JOAN VALERIE BRETZ JT TEN | 35280 BOB WOPS APT 103 | | | | RANCHO MIRAGE | CA | 92270-3221 |
| PHILLIP DEGRAZIA & SAMUEL J DEMAREO JT TEN | 850 GRAVEL RD | | | | WEBSTER | NY | 14580-1718 |
| PHILLIP DIEHL CUST BRANDON PHILLIP DIEHL UGMA NY | 3527 BRONSON HILL RD | | | | LIVONIA | NY | 14487-9640 |
| PHILLIP DONNA JR | 992 S GREEN | | | | SOUTH EUCLID | OH | 44121-3422 |
| PHILLIP E ATKINS | 975 EAGLING RD | | | | MEMPHIS | MI | 48041-3605 |
| PHILLIP E BRISCOE | 1251 STEWART RD S W | | | | MONROE | GA | 30655-5734 |
| PHILLIP E BROWN | 1008 RAINBOW BLVD | | | | ANDERSON | IN | 46012-1517 |
| PHILLIP E CATES | 14 SHADOWMOSS PKWY | | | | CHARLESTON | SC | 29414-6900 |
| PHILLIP E COOK III | 218 CALISTOGA RD | | | | SANTA ROSA | CA | 95409-3704 |
| PHILLIP E CORRERO | 151 GLENWOOD ST | | | | MOBILE | AL | 36606-4436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILLIP E HERTZINGER | 2801 JACKSON ST | | | | ANDERSON | IN | 46016-5241 |
| PHILLIP E HONAN | 12098 ST HWY UU | | | | ELMO | MO | 64445 |
| PHILLIP E LINDAMAN & CINDY K LINDAMAN JT TEN | 916 8TH ST N E | | | | STAPLES | MN | 56479-2222 |
| PHILLIP E MILLER | 14160 BOND ST | | | | OVERLAND PARK | KS | 66221-2904 |
| PHILLIP E NICHOLS | 5764 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9777 |
| PHILLIP E RICHARDSON | 700 DAVEGA DR | UNIT 84 | | | LEXINGTON | SC | 29073-9678 |
| PHILLIP E RICHARDSON & CLARA K RICHARDSON JT TEN | 700 DAVEGA DR | UNIT 84 | | | LEXINGTON | SC | 29073-9678 |
| PHILLIP E RICHARDSON JR | 141 OLD HAMPTON LN | | | | COLUMBIA | SC | 29209-1981 |
| PHILLIP E ROBERTS | 9107 BAGLEY WAY | | | | INDIANAPOLIS | IN | 46231-4534 |
| PHILLIP E SHERRARD | 6028 COOPER ST | | | | TAYLOR | MI | 48180-1247 |
| PHILLIP E SIMMONS | 5090 LIKINI ST | APT 504E | | | HONOLULU | HI | 96818-2392 |
| PHILLIP E STEPHENS | 3113 ELLEN DR | | | | INDIANAPOLIS | IN | 46224-2512 |
| PHILLIP E STUTZ | 3760 ST R 49 | | | | ARCANUM | OH | 45304 |
| PHILLIP E THOMAS | 25397 HATCHELL RD | | | | TONGANOXIE | KS | 66086-3200 |
| PHILLIP E THORPE & LINDA E THORPE JT TEN | | | | | TANNERSVILLE | NY | 12485 |
| PHILLIP E VAN WINKLE | 1142 FOXWOOD CT | | | | BLOOMFIELD HILL | MI | 48304-1112 |
| PHILLIP E WITT | 9714 STAFF RD | | | | EDGERTON | WI | 53534-9778 |
| PHILLIP F BIGELOW | 12521 CLIO RD | | | | CLIO | MI | 48420-1039 |
| PHILLIP F ROSE | 38 ROYALSTON AVE | | | | CENTEREACH | NY | 11720-1415 |
| PHILLIP F SMITH | 3801 SWAFFER RD | | | | MILLINGTON | MI | 48746-9142 |
| PHILLIP F TITUS | 275 EAST RIDGE | | | | SEDONA | AZ | 86336-4029 |
| PHILLIP FLOWERS | 13521 CROSLEY STREET | | | | REDFORD | MI | 48239 |
| PHILLIP FRANDSEN | 721 MONTANA AVE | | | | EAST MISSOULA | MT | 59802-5530 |
| PHILLIP G AMMERMAN | 4758 S 200E | | | | ANDERSON | IN | 46017-9701 |
| PHILLIP G BOLLINGER | 1901 CANTERBURY COVE | | | | MEMPHIS | TN | 38018-5101 |
| PHILLIP G CLICK | 1193 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470-9532 |
| PHILLIP G CORTRIGHT CUST KIMBERLY KAYE CORTRIGHT UGMA MI | 3961 BEADLE LAKE DR | | | | BATTLE CREEK | MI | 49014-8279 |
| PHILLIP G GLEASON & JANE G GLEASON JT TEN | 202 AMELIA OAK | | | | ROYAL OAK | MI | 48073 |
| PHILLIP G HANEY | 8901 E JACKSON ST | | | | SELMA | IN | 47383-9506 |
| PHILLIP G HILLARD | 423 MOUND ST | | | | BROOKVILLE | OH | 45309-1344 |
| PHILLIP G HOWARD CUST BLAINE M MARNEY UTMA MI | 520 GOLF VILLA DR | | | | OXFORD | MI | 48371-3694 |
| PHILLIP G HOWARD CUST DEAN H GACOBELLI UTMA MI | 520 GOLF VILLA DR | | | | OXFORD | MI | 48371-3694 |
| PHILLIP G HOWARD CUST MATTHEW D MARNEY UTMA MI | 520 GOLF VILLA DR | | | | OXFORD | MI | 48371-3694 |
| PHILLIP G JORDAN | 1255 E BROWN RD | | | | MAYVILLE | MI | 48744-9503 |
| PHILLIP G LANDWEHR & MARY C LANDWEHR JT TEN | 3061 WINDING TRAILS DR | | | | EDGEWOOD | KY | 41017-8110 |
| PHILLIP G LORENG | 368 E HAZELWOOD ST | | | | MORTON | IL | 61550-2870 |
| PHILLIP G MONTERUSSO | 7338 THORNCREST DRIVE S E | | | | ADA | MI | 49301-9242 |
| PHILLIP G MOORE | 10299 HENDERSON RD | | | | CORUNNA | MI | 48817-9790 |
| PHILLIP G POWERS | 2763 E 600S | | | | ANDERSON | IN | 46017-9500 |
| PHILLIP G RUSH | 18706 MENEFEE RD | | | | ATHENS | AL | 35613-5623 |
| PHILLIP G SHAW | PO BOX 3095 | | | | SOUTHFIELD | MI | 48037-3095 |
| PHILLIP G SHERMAN | 126 FALLING CREEK CIR | | | | JANESVILLE | WI | 53548-9106 |
| PHILLIP G SHUE | 5112 TORREY RD | | | | FLINT | MI | 48507-5901 |
| PHILLIP G TOLLIVER | 2877 E SCHAFER RD | | | | HOWELL | MI | 48843 |
| PHILLIP G WOEPPEL | 32 JOLIET LANE | | | | AMHERST | NY | 14226-2507 |
| PHILLIP G WOMACK | 5344 N PICKENS AVE | | | | BATON ROUGE | LA | 70817 |
| PHILLIP GIBSON & NICHA FLICK & KELLY GIBSON JT TEN | 9181 N CR 575E | | | | MOORELAND | IN | 47360-9777 |
| PHILLIP GROCE | 3025 B AVE | | | | NEW CASTLE | IN | 47362-3075 |
| PHILLIP GUNDERSON | 38505 45TH STREET | | | | SHAWNEE | OK | 74804-8850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILLIP H ADAMS & MRS SHIRLEY C ADAMS JT TEN | 4 S MASON ST | APT 102 | | | BENSENVILLE | IL | 60106-2145 |
| PHILLIP H CURNS | 3365 CLARK RD | | | | WOODLAND | MI | 48897-9776 |
| PHILLIP H DAFOE | 1982 HAYNES | | | | BIRMINGHAM | MI | 48009-6879 |
| PHILLIP H DAVIS | 8905 E COUNTY ROAD 0 NS | | | | FRANKFORT | IN | 46041-9791 |
| PHILLIP H GEIL JR | 2060B COUNTY ROAD 125 E | | | | MAHOMET | IL | 61853-8907 |
| PHILLIP H ROBINSON | 2138 PRINCE HALL DR | | | | DETROIT | MI | 48207-5110 |
| PHILLIP H SMITH & BARBARA P SMITH JT TEN | 4404 CHERYL BLVD | | | | LAWTON | OK | 73505-4938 |
| PHILLIP H SPAIN JR & MILDRED M SPAIN JT TEN | 2727 PAULINE | | | | GLENVIEW | IL | 60025-4665 |
| PHILLIP H SWEET | 1028 GRETCHEN LANE | | | | GRAND LEDGE | MI | 48837-1873 |
| PHILLIP H WOODARD | PO BOX 779 | 520 N MAIN ST | | | BISCOE | NC | 27209 |
| PHILLIP HANSHAW | PO BOX 335 | | | | TIPP CITY | OH | 45371-0335 |
| PHILLIP HARRIS CUST ROBERT HARRIS UGMA NJ | 29 SCHOOLHOUSE LN | | | | LAKEWOOD | NJ | 08701-5760 |
| PHILLIP HIRTLE | 161 CAIN AVE | | | | BRAINTREE | MA | 02184-8534 |
| PHILLIP HIRTLE & JEAN HIRTLE JT TEN | 161 CAIN AVE | | | | BRAINTREE | MA | 02184-8534 |
| PHILLIP HOLIFIELD | 664 2ND STREETEAST | | | | SONOMA | CA | 95476-7102 |
| PHILLIP HOSKINSON | R ROUTE #3 | BOX 354 | | | LAWRENCEVILLE | IL | 62439-9484 |
| PHILLIP INGRAM | 29673 WHITE HALL DR | | | | FARMINGTON HILLS | MI | 48331-1955 |
| PHILLIP J ALEXANDER-COX | 264 EARLY PARKWAY DR SE | | | | SMYRNA | GA | 30082-3123 |
| PHILLIP J BENNETT & PATRICIA I BENNETT JT TEN | 3907 N ENOS LN | | | | GODFREY | IL | 62035-2591 |
| PHILLIP J BETTNER | 7985 HEATHER CT | | | | BROWNSBURG | IN | 46112-7763 |
| PHILLIP J BORKOWSKI | 11385 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2618 |
| PHILLIP J BRUNOW | 51978 LANG RD | | | | THREE RIVERS | MI | 49093-9671 |
| PHILLIP J CAMPAIN | 5786 CRESCENT DR | | | | WATERFORD | MI | 48327-2623 |
| PHILLIP J CAMPISI | 30 MYERS AVENUE | | | | HICKSVILLE | NY | 11801-2521 |
| PHILLIP J CORWIN | 4105 14TH ST | | | | WAYLAND | MI | 49348-9746 |
| PHILLIP J DILLARD | 54555 MALHEUR DRIVE | | | | MACOMB | MI | 48042-6130 |
| PHILLIP J DUFFY III | 825 CROSS GATES BLVD | | | | SLIDELL | LA | 70461-4107 |
| PHILLIP J ELLIS | 5201 S US HWY 35 | | | | MUNCIE | IN | 47302-9668 |
| PHILLIP J ENDERS | 53 W STRATHMORE | | | | PONTIAC | MI | 48340-2771 |
| PHILLIP J FRANTZ SR | 1968 RAUCH ROAD | | | | ERIE | MI | 48133-9793 |
| PHILLIP J GERMANY | 3808 HILLBROOK RD | | | | CLEVELAND | OH | 44118-3716 |
| PHILLIP J HARDING | 1819 N KELHAM | | | | OKLA CITY | OK | 73111-1327 |
| PHILLIP J HARTLEY U/GDNSHP OF JOHN E HARTLEY | 6188 OXON HILL RD | STE 301 | | | OXON HILL | MD | 20745-3157 |
| PHILLIP J HELLIKER | 1201 N 86TH ST | | | | KANSAS CITY | KS | 66112-1618 |
| PHILLIP J HETSLER | 5248 DILL RD | | | | BELLVILLE | OH | 44813-9373 |
| PHILLIP J HOPKINS | 4369 NW 36TH DR | | | | GAINESVILLE | FL | 32605-6015 |
| PHILLIP J KNOX | 9118 LAKEBLUFF DR | | | | CLARKSTON | MI | 48348-4113 |
| PHILLIP J KREGOR JR & MRS BERNADINE KREGOR JT TEN | 306 BUCKINGHAM TERR | | | | LOUISVILLE | KY | 40222-5533 |
| PHILLIP J KURRLE | 47493 MALBURG WAY DR | | | | MACOMB | MI | 48044-3050 |
| PHILLIP J MAHER | 1213 S PATTERSON | | | | MOORE | OK | 73160-7246 |
| PHILLIP J MANZO | 15231 N 6TH CIRCLE | | | | PHOENIX | AZ | 85023 |
| PHILLIP J MITCHELL | 467 GOLF VISTA CIR | | | | DAVENPORT | FL | 33837-8492 |
| PHILLIP J MOORE | 10400 HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| PHILLIP J NAULT | 5201 WEST 229TH STREET | | | | FAIRVIEW PARK | OH | 44126-2450 |
| PHILLIP J ROSENBAUM | 8210 OAK PARK BLVD | | | | OAK PARK | MI | 48237-1811 |
| PHILLIP J STEHR | 1022 DREXEL | | | | SAINT CHARLES | MO | 63303-6619 |
| PHILLIP J TACKENTIEN | 40 ELMWOOD NE PL | APT 89 | | | CARTERSVILLE | GA | 30121-6057 |
| PHILLIP JACKSON | 3224 S PRAIRIE | | | | CHICAGO | IL | 60616-3918 |
| PHILLIP JAMES LANDRUM | 110 GALEWOOD CIRCLE | | | | SAN FRANCISCO | CA | 94131-1132 |
| PHILLIP JAMES TUCKER | 16721 SUNNY HOLLOW RD | | | | EDMOND | OK | 73003-6748 |
| PHILLIP JAMES TUCKER & JODIE L TUCKER JT TEN | PO BOX 601 | | | | EDMOND | OK | 73083-0601 |
| PHILLIP JOHN ARNAS JR | 81 WILLOW SPRING RD | | | | BALTIMORE | MD | 21222-4252 |
| PHILLIP JOHNSON JR | 8 KNAVES CT | | | | BALTIMORE | MD | 21236-2708 |
| PHILLIP JONES | 23600 PARKLAWN | | | | OAK PARK | MI | 48237-3603 |
| PHILLIP K HUDSON | 8411 MONROE | | | | TAYLOR | MI | 48180-2715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILLIP K MOCK | RFD 1 | | | | WARNER | NH | 03278-9801 |
| PHILLIP KNOLL & PHYLLIS J KNOLL TR UA 07/01/01 KNOLL FAM TRUST | 5161 WEST 136TH ST | | | | HAWTHORNE | CA | 90250 |
| PHILLIP KRYDER | 4335 W STONES CROSSING | | | | GREENWOOD | IN | 46143 |
| PHILLIP L BOWERS | 9 SO ARTIZAN ST | | | | WILLIAMSPORT | MD | 21795-1501 |
| PHILLIP L BOYER | 22485 E MC GILLEN RD | | | | MATTAWAN | MI | 49071-9323 |
| PHILLIP L BUTLER | 9860 BIRDIE DR | | | | STANWOOD | MI | 49346-9786 |
| PHILLIP L CLARK | 2426 GULASON CT | | | | TROY | MI | 48083-4457 |
| PHILLIP L COEN | 959 RIDGEWOOD DR | | | | PLAINFIELD | IN | 46168-2249 |
| PHILLIP L DORSEY SR | 32724 ROBESON | | | | ST CLAIR SHORES | MI | 48082-1052 |
| PHILLIP L EYER | 15329 CALIFORNIA STREET | | | | OMAHA | NE | 68154-1873 |
| PHILLIP L FLOM | 875 RIVERSIDE DR | | | | POWELL | WY | 82435-8555 |
| PHILLIP L GEYER & RUTH C GEYER JT TEN | 12930 WALKING HORSE | | | | HELOTES | TX | 78023-4570 |
| PHILLIP L GRUBAUGH | 1350 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| PHILLIP L HERING & DEEDIE HERING JT TEN | 3501 CARONDOLET | | | | WACO | TX | 76710-7204 |
| PHILLIP L HIBST | 1305 S PARK AVE TRLR 80 | | | | ALEXANDRIA | IN | 46001-2731 |
| PHILLIP L HOFMEISTER | 206 CHADWICK | | | | MARION | MI | 49665-8605 |
| PHILLIP L JOHNSON | 790 CALVADA BLVD WEST | | | | PAHRUMP | NV | 89048-5505 |
| PHILLIP L MAYBEE | 100 SUMAC DR | | | | ORTONVILLE | MI | 48462-9281 |
| PHILLIP L MOSCONI | 5031 E HAWTHORNE | | | | TUCSON | AZ | 85711-1227 |
| PHILLIP L ORTH | 73 E BASS CIR | | | | MARBLEHEAD | OH | 43440-9770 |
| PHILLIP L OSBORNE | 5299 TWIN CT | | | | GRAND BLANC | MI | 48439-5141 |
| PHILLIP L OSBORNE & JAMES H OSBORNE JT TEN | 5299 TWIN COURT | | | | GRAND BLANC | MI | 48439 |
| PHILLIP L PERREN | 4672 LIGHT WAY | | | | AUSTELL | GA | 30106-1682 |
| PHILLIP L PEW | 519 TURNBURY ST | | | | SIMI VALLEY | CA | 93065-7017 |
| PHILLIP L POPONEA | 6545 MARTEN KNOLL DRIVE | | | | WEST BLOOMFIELD | MI | 48324-3417 |
| PHILLIP L SAIS | 13654 PIERCE | | | | PACOIMA | CA | 91331-3739 |
| PHILLIP L SHEARS & LISA BASILE SHEARS JT TEN | 108 SYCAMORE RD | | | | LINTHICUM HTS | MD | 21090-2633 |
| PHILLIP L SISNEROS | 11227 EL DORADO AVE | | | | PACOIMA | CA | 91331-2714 |
| PHILLIP L STABLEY | 2401 MAPLE AVENUE | | | | WILMINGTON | DE | 19808-3222 |
| PHILLIP L TEMPLETON | 335 WEST HERON ST | | | | PONTIAC | MI | 48341-1421 |
| PHILLIP L WALKER CUST MARY KATHERINE KOPCHO UTMA NC | 18140 LAKE HARBOR LN | | | | PRAIRIEVILLE | LA | 70769-5263 |
| PHILLIP L WALKER CUST NOEL C BROWN UTMA NC | 723 RIVER HAVEN CIR | | | | BIRNINGHAM | AL | 35244-1241 |
| PHILLIP L WALKER CUST PHILLIP L WALKER III UTMA NC | 3066 HIDDEN FOREST COURT | | | | MARIETTA | GA | 30066-3114 |
| PHILLIP L WILLIAMS | PO BOX 781 | MAZATLAN SIN | CP82000 | MEXICO D F MEXICO | | | |
| PHILLIP LAI & BETTY C QUAN JT TEN | 2089 MCPHERSON AVE | | | | LOS ANGELES | CA | 90032-3817 |
| PHILLIP LEE ELLISON | 6171 NORTH 200 WEST | | | | SHARPSVILLE | IN | 46068-9031 |
| PHILLIP LOPEZ SR | 2835 WEST CO RD 1350 SOUTH | | | | KOKOMO | IN | 46901-7759 |
| PHILLIP LOUIS HAZEN | 1213 MOHAWK AVE | | | | FLINT | MI | 48507-1928 |
| PHILLIP M ALLEN & DELORES J ALLEN JT TEN | 5307 N FELLOWS RD | | | | EVANSVILLE | WI | 53536 |
| PHILLIP M BARTON | PO BOX 2801 | | | | ANDERSON | IN | 46018-2801 |
| PHILLIP M BARTON & PHYLLIS A BARTON JT TEN | PO BOX 2801 | | | | ANDERSON | IN | 46018-2801 |
| PHILLIP M BIERDEMAN | 8115 ROOKERY WAY | | | | WESTERVILLE | OH | 43082 |
| PHILLIP M DUNCAN | 3617 N W 22 | | | | OKLAHOMA CITY | OK | 73107-2827 |
| PHILLIP M HILLIKER | 4728 LOUKS RD | | | | KIMBALL | MI | 48074-2720 |
| PHILLIP M HINSHAW | 5721 W 8TH STREET | | | | ANDERSON | IN | 46011-9120 |
| PHILLIP M JONES | 341 E PHILLIPS | | | | POMONA | CA | 91766 |
| PHILLIP M LEE & BETTY A LEE JT TEN | 94 EAST HILLSIDE DR | | | | NEW BADEN | IL | 62265-2019 |
| PHILLIP M LOUGHREY | 7407 INDIAN CREEK ROAD | | | | NASHVILLE | TN | 37209-5712 |
| PHILLIP M MARTIN | 3949 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1129 |
| PHILLIP M MERLO | 3550 DARBYSHIRE | | | | CANFIELD | OH | 44406 |
| PHILLIP M MITHEN | 24398 FAIRWAYHILLS DR | | | | NOVI | MI | 48374 |
| PHILLIP M RISSMILLER & CINDY E RISSMILLER JT TEN | 24 DEERFIELD DR | | | | NAZARETH | PA | 18064-1227 |
| PHILLIP M SAULSBURY | PO BOX 22475 | | | | BALTIMORE | MD | 21203-4475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILLIP M SHARP | 313 DURSEY DR | | | | PINOLE | CA | 94564-2665 |
| PHILLIP M SHERWOOD | 17602 OLD STATE RD | | | | MIDDLEFIELD | OH | 44062-8220 |
| PHILLIP M STEPHENS | 108 SYLVANIA AVE | | | | PITTSBURGH | PA | 15210-1228 |
| PHILLIP M TRUITT | 1054 SLASH BRANCH RD | | | | GREENUP | KY | 41144-6451 |
| PHILLIP M WILSON | 319 E 50TH ST | | | | NEW YORK | NY | 10022-7936 |
| PHILLIP MELVIN JENNINGS | 3081 HUSTON DR | | | | MILLINGTON | MI | 48746-9697 |
| PHILLIP MOON | 614 LAKESIDE TR | | | | MARTIN | GA | 30557-2025 |
| PHILLIP MURPHY SR & SHARRIS MURPHY JT TEN | 1243 BIG CREEK CHURCH RD | | | | ALMA | GA | 31510-6257 |
| PHILLIP N SCHMITZ & MARGARET PROFF SCHMITZ JT TEN | 512 DOVER PT RD NE | | | | OLYMPIA | WA | 98506-9726 |
| PHILLIP N SYLVESTER | 242 CURVY LN | | | | FELTON | DE | 19943 |
| PHILLIP N WILT | 402 HOPE DRIVE MOUNT HOPE | | | | MIDDLETOWN | DE | 19709-9204 |
| PHILLIP NEAL NORRIS | 6358 N CR 500 E | | | | MOORELAND | IN | 47360-9770 |
| PHILLIP NIBLOCK | 224 CENTRE ST | | | | NEW YORK | NY | 10013-3619 |
| PHILLIP NORRIS | 7132 SW LARIO LN | | | | TOPEKA | KS | 66619 |
| PHILLIP ORLANDO HIGGINS | 624 S GRAND TRAVERSE ST | | | | FLINT | MI | 48502-1230 |
| PHILLIP OSBORNE | 3307 STATESVILLE RD | | | | CHARLOTTE | NC | 28206-1004 |
| PHILLIP OWENS | 241 EMERSON | | | | YPSILANTI | MI | 48198-4209 |
| PHILLIP P BLECK | 7243 STANLEY RD | | | | FLUSHING | MI | 48433-9001 |
| PHILLIP P HOLLAND & MRS ELIZABETH L HOLLAND TEN COM | 1015 LAUREL VALLEY RD | | | | HOUSTON | TX | 77062-2718 |
| PHILLIP P PELLAR | 5628 PINKERTON RD | | | | VASSAR | MI | 48768-9610 |
| PHILLIP P SIMPSON & HEIDI MARIE SIMPSON JT TEN | 3199 S 350 W | | | | KOKOMO | IN | 46902-9601 |
| PHILLIP P SMITH | 14017 ASBURY PARK | | | | DETROIT | MI | 48227-1387 |
| PHILLIP PARHAM & ALEXANDER PARHAM JT TEN | 371 TOPHILL DRIVE | | | | SHELBYVILLE | KY | 40065 |
| PHILLIP PERRAULT | 330 E 38TH ST  APT 40P | | | | NEW YORK | NY | 10016 |
| PHILLIP PEZZANO | BOX 445 | | | | JEFFERSON VALLEY | NY | 10535-0445 |
| PHILLIP R BEDEN | 4519 CEDAR PT | | | | HOWELL | MI | 48843-8941 |
| PHILLIP R BERRYHILL | 9571 S HARTEL RD | | | | GRAND LEDGE | MI | 48837-8431 |
| PHILLIP R BRUMLEY | 7123 CHRISTOPHER CT | | | | BROWNSBURG | IN | 46112-8421 |
| PHILLIP R CHAVEZ | 606 CORONEL STREET | | | | SAN FERNANDO | CA | 91340-3708 |
| PHILLIP R COSTELLO | 5614 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8939 |
| PHILLIP R FRAZIER | 670 BUCKHORN ROAD | | | | MONCURE | NC | 27559-9531 |
| PHILLIP R GITCHELL | 1270 S VERNON ROAD | | | | CORUNNA | MI | 48817-9555 |
| PHILLIP R JONES JR | 16 GREENRIDGE FOREST CT | | | | THE WOODLANDS | TX | 77381-2693 |
| PHILLIP R MILES | 1748 CLEMSON DR | | | | BRUNSWICK | OH | 44212-6107 |
| PHILLIP R MOTZ | 1186 S 200 E | | | | KOKOMO | IN | 46902-4138 |
| PHILLIP R MOTZ | 1186 S COUNTY ROAD 200 E | | | | KOKOMO | IN | 46902 |
| PHILLIP R PATRICK | 4946 ARABIAN DRIVE | | | | FAIRBORN | OH | 45324-9733 |
| PHILLIP R PAYNE | 4190 SOMERSET ST | | | | DETROIT | MI | 48224 |
| PHILLIP R PETERSON CUST SUSAN JANE PETERSON UGMA IL | 20 THE COURT OF ISLAND PT | | | | NORTHBROOK | IL | 60062-3210 |
| PHILLIP R POTTER | 46CONLON ST | | | | BRISTOL | CT | 06010-4103 |
| PHILLIP R SANCHEZ | 35852 PINETREE ST | | | | LIVONIA | MI | 48150-2543 |
| PHILLIP R SCHAUER | 1218 RUGER AVE | | | | JANESVILLE | WI | 53545-2508 |
| PHILLIP R SMITH & MITCHELL B SMITH JT TEN | PO BOX 7950 | | | | WILMINGTON | DE | 19803 |
| PHILLIP R SNOWDEN | PO BOX 133 | | | | SOUTH HAVEN | MI | 49090 |
| PHILLIP R SPECHT & KAREN S DILTS JT TEN | 2847 STANTON DR | | | | SAGINAW | MI | 48601 |
| PHILLIP R TAYLOR | 10108 LAKE MICHIGAN DRIVE | | | | WEST OLIVE | MI | 49460-9645 |
| PHILLIP R ZUCAS | 4538 WINDMILL CREEK WAY | | | | COLORADO SPGS | CO | 80911-3189 |
| PHILLIP RAMSAY DAVIS | PO BOX 777 | | | | MAGEE | MS | 39111-0770 |
| PHILLIP REYNOLDS | 37 NORTON DRIVE | | | | JACKSON | TN | 38305-2828 |
| PHILLIP RUSHTON | 7530 ALLISONVILLE ROAD | | | | INDIANAPOLIS | IN | 46250-2354 |
| PHILLIP S DIXON | 46336 WILLOW ROAD | | | | BELLEVILLE | MI | 48111-8809 |
| PHILLIP S FOLEY | 712 OHIO AVENUE | | | | MCDONALD | OH | 44437-1834 |
| PHILLIP S GLASSER | 15882 FLANDERS | | | | SOUTHGATE | MI | 48195-2931 |
| PHILLIP S HEMRY | 1045 WHITE OAK DRIVE | | | | SPRINGFIELD | OH | 45504-4150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILLIP S HOLAN | 5108 RASPBERRY LN | | | | MINERAL RIDGE | OH | 44440-9432 |
| PHILLIP S JORDAN | PO BOX 13 | | | | LINCOLN | MI | 48742-0013 |
| PHILLIP S KOLATCH CUST JOY KOLATCH U/THE NEW YORK U-G-M-A | ATTN JOY BENZAQUEN | 3229 PERRY AVE | | | OCEANSIDE | NY | 11572-4233 |
| PHILLIP S KOVALCSIK & SARAH A KOVALCSIK & SHARON K KOVALCSIK JT TEN | 1420 E CHURCH ST | | | | GREENEVILLE | TN | 37745-6522 |
| PHILLIP S SMOKER | 16166 S 24TH ST | | | | VICKSBURG | MI | 49097-9752 |
| PHILLIP S THOMAS | 8 ARROWSHIP ROAD | | | | BALTIMORE | MD | 21222-4401 |
| PHILLIP S WOFFORD | 705 PLAYERS CT | | | | WOODSTOCK | GA | 30189-6164 |
| PHILLIP SAMUELSOHN & KAREN SAMUELSOHN JT TEN | 5650 FOREST LN | | | | DALLAS | TX | 75230-2630 |
| PHILLIP SANDER | 1310 TIN ST | | | | T OR C | NM | 87901-3658 |
| PHILLIP SCHULTZ | 1032 COLLEGE AVE LOWER FRONT | | | | RACINE | WI | 53403-1476 |
| PHILLIP SEYMOUR | 18398 EAST PETER AVENUE | | | | REEDLEY | CA | 93654-9717 |
| PHILLIP SHISHMIAN & ELIZABETH M SHISHMIAN & PHILIP A SHISHMIAN JT TEN | 9080 TECUMSEH | | | | REDFORD | MI | 48239-1928 |
| PHILLIP SILVIA | 3102 E GENESEE | | | | SAGINAW | MI | 48601-4208 |
| PHILLIP SISTROUNK JR | 265 FOLSOM DR | | | | DAYTON | OH | 45405-1111 |
| PHILLIP SISTROUNK JR & EVELYN L SISTROUNK JT TEN | 265 FOLSOM DR | | | | DAYTON | OH | 45405-1111 |
| PHILLIP SMITH | 16141 HERMITAGE AVE | | | | MARKHAM | IL | 60426-4939 |
| PHILLIP STROUD | 1118 W BOONE CT | | | | LADY LAKE | FL | 32159-2180 |
| PHILLIP STUART MCALLISTER | 6013 N W MCKINLEY DR | | | | VANCOUVER | WA | 98665-8528 |
| PHILLIP T BOSCHE & MRS MARY ANN L BOSCHE JT TEN | 1163 MORNING STAR DRIVE | | | | ALLENTOWN | PA | 18106 |
| PHILLIP T BRUDER | 78 WELLWATER DR | | | | PALM COAST | FL | 32164-7835 |
| PHILLIP T COLLINS | 660 NEWMAN ROAD | | | | LAKE ORION | MI | 48362-2135 |
| PHILLIP T FOLEY | 1195 HIGHVIEW DR | | | | LAPEER | MI | 48446-3363 |
| PHILLIP T HORTON | 162 VANMETER | | | | ROCKFIELD | KY | 42274-9735 |
| PHILLIP T HUNSINGER | 7150 LAHRING ROAD | | | | GAINES | MI | 48436-9730 |
| PHILLIP T INGRAM | 5730 CROW LANE | | | | SAN JOSE | CA | 95123-3316 |
| PHILLIP T LIFKA & STACY A LIFKA JT TEN | 1516 CLYDE DR | | | | NAPERVILLE | IL | 60565-1308 |
| PHILLIP T RIGGINS & SANDRA M RIGGINS JT TEN | 241 WHETHERBURN DR | | | | WEXFORD | PA | 15090-8869 |
| PHILLIP T WHITMAN | 3550 US HIGHWAY 1 | LOT 68 | | | MIMS | FL | 32754-5580 |
| PHILLIP V CARR | 2323 WHISPERING HILLS CT | | | | WASHINGTON | MI | 48094-1039 |
| PHILLIP V CARR JR | 2323 WHISPERING HILLS CT | | | | WASHINGTON | MI | 48094-1039 |
| PHILLIP V GIACALONE | 7355 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9402 |
| PHILLIP W BARDIN | 715 G B BARDIN RD | | | | COLUMBIA | KY | 42728-9423 |
| PHILLIP W CALLIHAN | 577 CENTER STREET WEST | | | | WARREN | OH | 44481-9384 |
| PHILLIP W CAMERON | 3402 HICKORY TR | | | | DOWNERS GROVE | IL | 60515-1203 |
| PHILLIP W CHESTER | 6570 SPRINGFIELD LANE | | | | CLARKSTON | MI | 48346-1039 |
| PHILLIP W CURTIS | 15115 SPRINGFIELD | | | | MIDLOTHIAN | IL | 60445-3750 |
| PHILLIP W DOWNEY II | 2304 HULL RD | | | | SANDUSKY | OH | 44870-6033 |
| PHILLIP W FISCUS | 118 N MAIN STREET | | | | SARDINIA | OH | 45171-8357 |
| PHILLIP W FLANDORFER | 25037 5 MILE RD APT A | | | | REDFORD | MI | 48239 |
| PHILLIP W INGRAM | 2072 PARKWOOD | | | | BURTON | MI | 48529-1764 |
| PHILLIP W KEITH | 10777 WILKES RD | | | | YALE | MI | 48097-3821 |
| PHILLIP W KELLEY | 6128 TALLMADGE RD | | | | ROOTSTOWN | OH | 44272-9752 |
| PHILLIP W KRIGBAUM TR KRIGBAUM FAM TRUST UA 09/25/93 | 27422 PINUELA ST | | | | MISSION VIEJO | CA | 92692-3510 |
| PHILLIP W LEWIS | 6335 KNOLLWOOD CT | | | | LISLE | IL | 60532-3228 |
| PHILLIP W MENGEL & MRS JANICE K MENGEL JT TEN | 50 BARNARD ST | APT 207 | | | SAVANNAH | GA | 31401-2550 |
| PHILLIP W MURPHY | RR 1 BOX 430A | | | | BARAGA | MI | 49908-9772 |
| PHILLIP W SHEPARD | 941 CAMERON | | | | PONTIAC | MI | 48340-3215 |
| PHILLIP W STEVENS | 2097 MACKENZIE DR | | | | COLUMBUS | OH | 43220-2950 |
| PHILLIP W THOMPSON | 24 NORTHGATE RD | | | | NO CHATHAM | MA | 02650-1149 |
| PHILLIP W WEST | 2870 RIVERSIDE #6 | | | | TRENTON | MI | 48183-2951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILLIP WAYNE HOMMELL & MARGARET ANN HOMMELL JT TEN | 5129 MOUNT PLEASANT CENTER ST | | | | GREENWOOD | IN | 46142 |
| PHILLIP WEBSTER | 3210 CORPORAL DRIVE | | | | SAN DIEGO | CA | 92124-3331 |
| PHILLIP WEBSTER | 3210 CORPORAL DR | | | | SAN DIEGO | CA | 92124-3331 |
| PHILLIP WEST | 506 SARAH ST | | | | HUMANSVILLE | MO | 65674-8588 |
| PHILLIP WHITE EXEC OF ESTATE OF HAROLD EUGENE WHITE | 1491 W PAULA DR | | | | COLUMBUS | IN | 47201-9577 |
| PHILLIP WHITE JR | 363 EVENINGSIDE AVE | | | | HENDERSON | NV | 89012 |
| PHILLIP WILLIAMS | PO BOX 60016 | | | | BROOKLYN | NY | 11206-0016 |
| PHILLIP ZMOOD | GMHA | 4 WANDA ROAD | CAULFIELD NORTH | 3161 AUSTRALIA | | | |
| PHILLIPPA L KLOCK | 83 LEGACY OAK TRAIL | | | | PITTSFORD | NY | 14534-4629 |
| PHILLIPS B HILDNER | 31103 BELMONT CT | | | | BEVERLY HILLS | MI | 48025-5308 |
| PHILLIPS F WEYL & MARGARET G W EYL JT TEN | 21 CHESTERFIELD DR | | | | NEW CASTLE | DE | 19720-1248 |
| PHILLIPS GROUP | PO BOX 72 | | | | BERWYN | PA | 19312-0072 |
| PHILLIPS LOWENTRITT | PO BOX 189 | | | | WINNSBORO | LA | 71295-0189 |
| PHILLIPS S PETER JR | 1574 GROUSE LN | | | | MOUNTAINSIDE | NJ | 07092-1341 |
| PHILLIS BEAVEN PENSEL & KRISTIN E PENSEL JT TEN | 9451 KINGSTON LANDING RD | | | | EASTON | MD | 21601-6955 |
| PHILLIS JOHNSON | 3202 LAWNDALE AVE | | | | FLINT | MI | 48504-2685 |
| PHILLIS M OBRYANT | 4010 MOUNT VERNON DRIVE | | | | WOODSTOCK | GA | 30189-5257 |
| PHILMORE HAMONS | C/O WILLIE MAE HAMONS | 2251 CORTLAND ST | | | DETROIT | MI | 48206-1227 |
| PHILOMAE WALEN & ANTOINETTE DE BRANDT TR PAR 3RD U-W CHARLES F PIETSCH | 58 WETHERILL RD | | | | BREWSTER | NY | 10509-5534 |
| PHILOMENA CLEVELAND | 1939 GREEN RD | APT 110 | | | CLEVELAND | OH | 44121-1131 |
| PHILOMENA DELLAVECCHIA | 137 19 BOOTH MEMORIAL | | | | FLUSHING | NY | 11355-5013 |
| PHILOMENA G REDMOND | PO BOX 493 | | | | CANFIELD | OH | 44406-0493 |
| PHILOMENA J HOLOWATY | 622 TWEEDSMUIR ST | OSHAWA ON | | L1J 5T2 CANADA | | | |
| PHILOMENA L VITEZ | 109 HOPKINS CT | | | | HOLLAND | PA | 18966-5100 |
| PHILOMENA M MALYS & CHESTER S MALYS JT TEN | 105 WYNTHROP RD | | | | SOLVAY | NY | 13209-2047 |
| PHILOMENA PAPARELLA & LOUIS PAPARELLA JT TEN | 395 STILLWELL LANE | | | | SYOSSET | NY | 11791-1915 |
| PHILOMENA WALBERT & WENDY L SECK JT TEN | 623 N SETTLERS CIR | | | | WARRINGTON | PA | 18976-3612 |
| PHILOMENA WARD | 25 ST PETERS CLOSE | BURNHAM | SLOUGH | SLI 7HS GREAT BRITAIN | | | |
| PHINEAS ALPERS & CAROL ALPERS JT TEN | 747 BAYPORT WAY | | | | LONGBOAT KEY | FL | 34228-2638 |
| PHINEAS M RANDALL & MRS PHOEBE MC BERTY RANDALL JT TEN | 6974 LAIRD LANE | | | | WESTERVILLE | OH | 43082-9397 |
| PHIPPS T MARTIN | 4710 WHISPERING HILLS LANE | | | | HIXSON | TN | 37343-4253 |
| PHOEBE A CHARDON | PO BOX 76 | | | | WESTPORT POINT | MA | 02791-0076 |
| PHOEBE ANNE BARR HOTZ | 3493 TWIN OAKS COURT | | | | WEST BLOOMFIELD | MI | 48324-3250 |
| PHOEBE ANNE VANCE | 2581 EASY ST | | | | ANN ARBOR | MI | 48104-6525 |
| PHOEBE B UNDERWOOD | 907 NORTH 6TH ST | PO BOX 274 | | | DOUGLAS | WY | 82633-0274 |
| PHOEBE D FARNAM | 3702 PORTSMOUTH CIR N | | | | STOCKTON | CA | 95219 |
| PHOEBE D NOYES | 20 S BARNEBURG | | | | MEDFORD | OR | 97504-7606 |
| PHOEBE E RUTHERFORD TR UA 09/29/89 PHOEBE E RUTHERFORD DECL TRUST | 7820 AUGUSTA ST | | | | RIVER FOREST | IL | 60305-1302 |
| PHOEBE J AHLGREN & E WARNER AHLGREN JT TEN | HC 2 BOX 272 | | | | HUNT | TX | 78024-9719 |
| PHOEBE JANE TREZISE | 12 K GATEWAY TOWERS D | | | | PITTSBURGH | PA | 15222 |
| PHOEBE JOYCE ROMING | 108 N GREENFIELD RD | APT 1242 | | | MESA | AZ | 85205-7815 |
| PHOEBE M DAVIS | PO BOX 26644 | | | | MACON | GA | 31221-6644 |
| PHOEBE MC BERTY RANDALL | 6974 LAIRD LN | | | | WESTERVILLE | OH | 43082-9397 |
| PHOEBE S OHL | 226 KAMAL PKWY | | | | CAPE CORAL | FL | 33904-2742 |
| PHOEBIE J LOWE | 10822 RIDERWOOD | | | | HOUSTON | TX | 77099-1830 |
| PHOENIX C PIERCE | BOX 526 HWY 37 SOUTH | | | | MONETT | MO | 65708 |
| PHOENIX CUST FBO ARTHUR LIKENS | 5974 SHAFFER RD NW | | | | WARREN | OH | 44481 |
| PHOENIX MOTORS INC | ATTN KEVIN KELLEY | 827 S STATE RD 7 | | | NORTH LAUDERDALE | FL | 33068 |
| PHOLSAN P JOTIKASTHIRA | 27411 ANNETTE JO CIRCLE | | | | SAUGUS | CA | 91350-1704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHORN TEA | 5578 THOROUGHBRED SW | | | | GRANDVILLE | MI | 49418-8309 |
| PHOTIOS MICHAELIDIS | 4660 GERTRUDE ST | | | | DEARBORN HEIGHTS | MI | 48125-2806 |
| PHROTILLA GARTH | 25340 W 6 MILE RD | | | | REDFORD | MI | 48240-2105 |
| PHUC T MA | 2134 HILTON HEAD DR | | | | ROUND ROCK | TX | 78664 |
| PHUC V DINH | 2309 BOLLMAN DRIVE | | | | LANSING | MI | 48917-1312 |
| PHUC V TRAN | 3030 BELGIAN DR | | | | LANSING | MI | 48906-9085 |
| PHUNG D NGO | 10314 DYER GL | | | | HOUSTON | TX | 77070-4879 |
| PHUONG H LE | 512 13TH LOT #12 | | | | THREE RIVERS | MI | 49093-1256 |
| PHUONG T NGUYEN | 8538 MONROE RD | | | | DURAN | MI | 48429-1039 |
| PHUONG T TRAN | 9800 BOLSA AVE | SPC 6 | | | WESTMINSTER | CA | 92683-6662 |
| PHUONG-ANH NGO | 1621 HEATHERWOOD CIR | | | | TROY | MI | 48098-2688 |
| PHYLIIS NIXON BOSOMWORTH | 301 BREEZEWOOD DRIVE | | | | ELIZABETH CITY | NC | 27909-6654 |
| PHYLIS A FIELDS | PO BOX 892 | | | | MOUNTAIN HOME | NC | 28758-0892 |
| PHYLIS A TISDALE | 5725 EVERGREEN | | | | ORCHARD LAKE | MI | 48324-2921 |
| PHYLIS DANIEL | 317 TAYLOR ST | | | | AMERICUS | GA | 31709-4060 |
| PHYLIS E PORTERFIELD | 1689 S BEYER RD | | | | SAGINAW | MI | 48601-9433 |
| PHYLIS JOAN SHARP | 12416 N 1000 W | | | | ELWOOD | IN | 46036 |
| PHYLIS L LIN CUST TONI E LIN UGMA IN | 13 KING JOHN DRIVE | | | | INDIANAPOLIS | IN | 46227-2398 |
| PHYLISS DANNUNZIO | 14 NORTH EDGEWOOD | | | | WEST ORANGE | NJ | 07052-3126 |
| PHYLISS M ADAMS & ROBERTA L PELLAND JT TEN | 3924 LAKE GEORGE RD | | | | WEST BRANCH | MI | 48661-9640 |
| PHYLISS M BAXTER | 203 N SHERMAN ST | | | | PAULDING | OH | 45879-1373 |
| PHYLISS ROBINSON | 430 W 34TH | #4G | | | NEW YORK | NY | 10001-2329 |
| PHYLLIS A BAKER | 2007 N SALEM DR | | | | INDEPENDENCE | MO | 64058-1329 |
| PHYLLIS A BALLIET | 291 LONG LANE | | | | TREICHLERS | PA | 18086 |
| PHYLLIS A BLAIR TR BLAIR FAMILY TRUST UA 05/21/92 | 9316 W SWAN RD | | | | ODESSA | TX | 79763-7004 |
| PHYLLIS A BLOCK | 06685 M66N LOT 58 | | | | CHARLEVOIX | MI | 49720-9587 |
| PHYLLIS A BROWNLEE | 745 S PEAR ORCHARD RD | APT 120 | | | RIDGELAND | MS | 39157-5116 |
| PHYLLIS A BURCH | 3824 EAST BROOKE | | | | EVANSVILLE | IN | 47711-3080 |
| PHYLLIS A BURNS | C/O PHYLLIS ARMSTRONG | 4874 EVANS CT | | | TRENTON | MI | 48183-4506 |
| PHYLLIS A BUSH | 90 SUNSET AVE | | | | ALGOMA | WI | 54201-1875 |
| PHYLLIS A CHOLETTE | 38609 WADE | | | | ROMULUS | MI | 48174-4713 |
| PHYLLIS A CRAM TOD EUGENE DOUGLASS CRAM SUBJECT TO STA TOD RULES | 5180 SW GARDENIA CT | | | | DUNNELLON | FL | 34431-4260 |
| PHYLLIS A CRAM TOD MARC D CRAM SUBJECT TO STA TOD RULES | 5180 SW GARDENIA CT | | | | DUNNELLON | FL | 34431-4260 |
| PHYLLIS A CRANDELL & MATTHEW F CRANDELL JT TEN | 6507 POTTER RD | | | | FLUSHING | MI | 48433-9415 |
| PHYLLIS A DAVIS | 3311 HORRELL CT | | | | FENTON | MI | 48430-1004 |
| PHYLLIS A DOGGETT | 4015 BLUEBIRD CT | | | | LEBANON | OH | 45036-8871 |
| PHYLLIS A DOWNER TR PHYLLIS A DOWNER REV TRUST UA 8/31/98 | 4547 LIDENWOOD LANE | | | | NORTHBROOK | IL | 60062-1033 |
| PHYLLIS A DUNCAN | 5614 BILTMORE AVE | | | | PEORIA | IL | 61614-4226 |
| PHYLLIS A DUNSON | 3461 S BASSETT ST | | | | DETROIT | MI | 48217-1560 |
| PHYLLIS A FERGUSON | 10400 PEET RD | | | | CHESANING | MI | 48616-9501 |
| PHYLLIS A FLYNN | 131 N MAIN ST | | | | ASHLEY | PA | 18706-2324 |
| PHYLLIS A FORRER TR PHYLLIS A FORRER FAM LIVING TRUST UA 05/15/98 | 831 JOHNSON RD | | | | PAULDING | OH | 45879-8943 |
| PHYLLIS A FREETLY | 3805 SW BOULDER DR | | | | LEE'S SUMMIT | MO | 64082-4831 |
| PHYLLIS A FRYE | 13235 PEMBROKE | | | | DETROIT | MI | 48235-1167 |
| PHYLLIS A GLUNT | 459 METCALF ROAD | | | | ELYRIA | OH | 44035 |
| PHYLLIS A GONSKA | 115 ADDISON DR | | | | ORMOND BEACH | FL | 32174-2600 |
| PHYLLIS A GREEN | 8100 CLYO RD | # 231 | | | DAYTON | OH | 45458-2720 |
| PHYLLIS A HARPSTER | 111 E 4TH ST | | | | WATSONTOWN | PA | 17777-1203 |
| PHYLLIS A HARVEY | 46 SHUMILOFF LANE | | | | MORGANTOWN | WV | 26501 |
| PHYLLIS A HILL | 123 CIRCLE DR | | | | CROSS LANES | WV | 25313-1310 |
| PHYLLIS A HILLIARD | 3206 LAKEWOOD DR | | | | GARLAND | TX | 75042-5534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHYLLIS A HOSIER | BOX 376 | | | | GALVESTON | IN | 46932-0376 |
| PHYLLIS A HUDNALL | 12 HICKORY COURT | | | | JAMESBURG | NJ | 08831-2505 |
| PHYLLIS A IZDEBSKI & STEPHEN J IZDEBSKI JT TEN | 5101 WEST BREWER ROAD | | | | LAINGSBURG | MI | 48848 |
| PHYLLIS A KAUFFMAN | 37875 MILLER RD | | | | LISBON | OH | 44432-9315 |
| PHYLLIS A KING | 2395B RESOR RD | | | | FAIRFIELD | OH | 45014 |
| PHYLLIS A KIRKWOOD | 47 HEATH DR NW | | | | WARREN | OH | 44481-9001 |
| PHYLLIS A KLOSTER | 3402 PETERSON PKWY | | | | FARGO | ND | 58102-1240 |
| PHYLLIS A KRUPA | 14039 MADISON RD | | | | MIDDLEFIELD | OH | 44062-9762 |
| PHYLLIS A LAKE | 1020 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-1303 |
| PHYLLIS A LESNESKY | 12402 SAINT JAMES CT | | | | ROMEO | MI | 48065-3884 |
| PHYLLIS A LINDER | 291 JESSIE LEE DR | | | | LAPEER | MI | 48446-4115 |
| PHYLLIS A LOCKHART | 3774 RED HAWK CT | | | | BRIDGETON | MO | 63044-2903 |
| PHYLLIS A LOGSDON | 5048 HOWE RD | | | | WAYNE | MI | 48184-2417 |
| PHYLLIS A MANGET | 10 CAVAN LANE | | | | HAZLET | NJ | 07730-1131 |
| PHYLLIS A MARSCHKE | 32 SEBRING DRIVE | | | | DEPEW | NY | 14043-4740 |
| PHYLLIS A MAZIE | 239 NETHERFIELD | | | | COMSTOCK PARK | MI | 49321-9343 |
| PHYLLIS A MC GRAW | 245 SAINT JAMES WAY | | | | NAPLES | FL | 34104-6715 |
| PHYLLIS A MURRAY | 690 MORGAN RD | | | | SCOTTSVILLE | NY | 14546-9754 |
| PHYLLIS A PETERS | 23630 OVERLOOK CIR | | | | FRANKLIN | MI | 48025-4641 |
| PHYLLIS A PLUMB | 5614 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8939 |
| PHYLLIS A RABISH TR PHYLLIS A RABISH TRUST UA 02/23/96 | 1788 E PINCONNING RD | | | | PINCONNING | MI | 48650-9302 |
| PHYLLIS A RECTOR | 4400 WEST KINGS ROW ST | | | | MUNCIE | IN | 47304-2438 |
| PHYLLIS A REMILLARD | 424 HADLEY ST | | | | SOUTH HADLEY | MA | 01075-1034 |
| PHYLLIS A RICHMAN | 5423 COUNTY RD 280A | | | | PUXICO | MO | 63960 |
| PHYLLIS A ROEPER | 2265 GIRKIN RD | | | | BOWLING GREEN | KY | 42101-8611 |
| PHYLLIS A SCARLETT | 22726 WOODRUFF RD | | | | ROCKWOOD | MI | 48173 |
| PHYLLIS A SCHULTZ & KEVIN L SCHULTZ JT TEN | 28473 CLEVELAND AVE | | | | LIVONIA | MI | 48150-3106 |
| PHYLLIS A SECREST TOD PHYLLIS A SECREST | 2401 SHELBY APT #2 | | | | INDIANAPOLIS | IN | 46203 |
| PHYLLIS A SHEARER & DEWEY P SHEARER JT TEN | 2413 BARCROFT COURT | | | | FORT WAYNE | IN | 46804-5252 |
| PHYLLIS A SIZEMORE | 20 ROSE COURT | | | | HAMILTON | OH | 45015-2153 |
| PHYLLIS A SMITH | 27 SHIELD DR | | | | EATON | OH | 45320-2726 |
| PHYLLIS A SMITH | 25265 PRAIRIE DRIVE | | | | SOUTHFIELD | MI | 48075-2076 |
| PHYLLIS A SMITH & GREGORY J SMITH TR PHYLLIS A SMITH TRUST UA 02/21/06 | 521 W GRUMBLES ST | | | | NASHVILLE | AR | 71852-4002 |
| PHYLLIS A STOUTENBERG | 9419 MOUNTAIN ASH COURT | | | | DAVISON | MI | 48423-3504 |
| PHYLLIS A TALBOTT | 35515 SR 800 | | | | SARDIS | OH | 43946-9700 |
| PHYLLIS A TESMER | 749 S 30TH ST | APT 244 | | | GRAND FORKS | ND | 58201-4079 |
| PHYLLIS A THUNBORG & SIEGFRIED THUMBORG JT TEN | PO BOX 204 | | | | CORRALES | NM | 87048-0204 |
| PHYLLIS A TIJERINA | 7154 BENTON RD | | | | PASO ROBLES | CA | 93446-5319 |
| PHYLLIS A TIPPER TR PHYLLIS A TIPPER LIFETIME TRUST UA 06/09/99 | 2472 DAVENPORT LN | | | | BALDWINSVILLE | NY | 13027 |
| PHYLLIS A WAER | 7959 E CULVER STREET | | | | MESA | AZ | 85207-1207 |
| PHYLLIS A WALSH | 13 PLEASANTVIEW RD | | | | WILBRAHAM | MA | 01095-2774 |
| PHYLLIS A WELCH | 1211 N MORRISON ST | | | | KOKOMO | IN | 46901-2761 |
| PHYLLIS A WELLS | 1545 ALTAWOOD DRIVE | | | | CLARKSVILLE | IN | 47129-1369 |
| PHYLLIS A WESTBROOK & MARK E WESTBROOK & DAVID A WESTBROOK JT TEN | 42000 SEVEN MILE RD | APT 301 | | | NORTHVILLE | MI | 48167-2478 |
| PHYLLIS A WOOD | 1904 WILLOW DRIVE | | | | TROTWOOD | OH | 45426-2067 |
| PHYLLIS A ZUZIK & PAUL L ZUZIK JT TEN | 99 FAIRMOUNT RD W | | | | CALIFON | NJ | 07830-3326 |
| PHYLLIS ALMENOFF | 6510 SPARROW HAWK DR | | | | WEST PALM BCH | FL | 33412-3059 |
| PHYLLIS ANN BARR | 1028 BROAD ST | | | | ASHLAND | OH | 44805-2907 |
| PHYLLIS ANN BUNCH | 7711 SOUTH JAY RD | | | | WEST MILTON | OH | 45383-7708 |
| PHYLLIS ANN COLE | 7 ADDISON COURT | | | | LOUISVILLE | KY | 40216-3613 |
| PHYLLIS ANN DECOSTER | 30030 OHMER DR | | | | WARREN | MI | 48092-3310 |
| PHYLLIS ANN GILES | 11252 N PADDOCK RD S | | | | MOORESVILLE | IN | 46158-6317 |
| PHYLLIS ANN GRASHEL | C/O PHYLLIS ANN GRASHEL TAYLOR | 1084 HARDESTY PLACE WEST | | | COLUMBUS | OH | 43204-5818 |
| PHYLLIS ANN MCDADE | 11200 NORHT KENDALL DRIVE | | | | MIAMI | FL | 33176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHYLLIS ANN MULLIGAN & PHILLIP AARON MULLIGAN JT TEN | 1122 CHAPLIN WAY | | | | TRACY | CA | 95376 |
| PHYLLIS ANN PETERS | 23630 OVERLOOK CIR | | | | BINGHAM FARMS | MI | 48025-4641 |
| PHYLLIS ANN TUFFO & HENRY A TUFFO JT TEN | 75 COUNTRY PLACE LANE | | | | ROCHESTER | NY | 14612-1446 |
| PHYLLIS ANNE THOMAS | 1413 CROWELL DAIRY RD | | | | INDIAN TRAIL | NC | 28079-8729 |
| PHYLLIS ANTHONY & KENNETH ANTHONY JT TEN | 1443 SUNSET DR | | | | POTTSTOWN | PA | 19464-5021 |
| PHYLLIS B BRADLEY | 333 STERLING DR | | | | PISCATAWAY | NJ | 08854-4954 |
| PHYLLIS B CAMPBELL | 865 CENTRAL AVE | APT D508 | | | NEEDHAM | MA | 02492-1371 |
| PHYLLIS B CARLEY TR PHYLLIS B CARLEY LIVING TRUST UA 08/19/91 | 38164 ANN ARBOR TRAIL | | | | LIVONIA | MI | 48150-2466 |
| PHYLLIS B DAVIS & BRUCE E DAVIS JT TEN | 215 E CAMDEN AVE | APT M5 | | | MOORESTOWN | NJ | 08057-1613 |
| PHYLLIS B DEMOS | 4774 COMMONWEALTH DR | | | | OAKLAND | CA | 94605-5704 |
| PHYLLIS B FULLER | 1406 E LIBERTY ST | | | | GIRARD | OH | 44420-2414 |
| PHYLLIS B GEELHOED | 3308 FALLASBURG PARK DRIVE | | | | LOWELL | MI | 49331-9717 |
| PHYLLIS B HARTE | RUE DU BRILLANT 86/52 | 1170 BRUSSELS | | BELGIUM | | | |
| PHYLLIS B HOSFORD EX EST EUNICE B HICKS | 6595 CAMINO VENTUROSO | | | | GOLETA | CA | 93117 |
| PHYLLIS B MCGLONE | 1436 MARSHALL ST S | | | | BENWOOD | WV | 26031-1218 |
| PHYLLIS B MILLER | 2 MOUNTAIN RD | | | | WINDSOR | NY | 13865-1729 |
| PHYLLIS B MOTTMAN | 920 EAST BAY DR NE APT 3C-302 | | | | OLYMPIA | WA | 98506-1235 |
| PHYLLIS B PERKINS CUST REBECCA A PERKINS UTMA FL | 4 RECTORY LANE | | | | SCANSDALE | NY | 10583-4314 |
| PHYLLIS B PERKINS CUST REBECCA ABIGAIL PERKINS UGMA NY | 4 RECTORY LANE | | | | SCARSDALE | NY | 10583-4314 |
| PHYLLIS B PLONSKY | 170 GRAND ST | | | | WHITE PLAINS | NY | 10601-4819 |
| PHYLLIS B RACZ & BARRY K RACZ JT TEN | 5644 FORD RD | | | | SHEFFIELD VLG | OH | 44035-1337 |
| PHYLLIS B RIESENFELD | PO BOX 232 | | | | SAUNDERSTOWN | RI | 02874 |
| PHYLLIS B WERNER | 31 DEEPWOOD DRIVE | BOX 2211 | | | VERNON | CT | 06066-1611 |
| PHYLLIS B WINGATE | 2302 RIDDLE AVE UNIT B-1 | | | | WILMINGTON | DE | 19806-2179 |
| PHYLLIS BACHMAN TOD CHRISTOPHER BACHMAN | 3053 BAYVIEW DR | | | | FENTON | MI | 48430 |
| PHYLLIS BALLENTINE | 706 W MILL ST | | | | DANVILLE | IN | 46122-1551 |
| PHYLLIS BARBATO & AMY M BARBATO JT TEN | 44 RANDALL DRIVE | | | | NORTH HAVEN | CT | 06473-2836 |
| PHYLLIS BATLEY STORCER | 1240 CROSS CRESCENT S W | CALGARY AB | | T2V 2R8 CANADA | | | |
| PHYLLIS BIRCH WEISS CUST ADAM BIRCH WEISS UGMA VA | 6243 29TH ST NW | | | | WASH | DC | 20015-1558 |
| PHYLLIS BLEVINS | 248 PINE LAKE DR DSL | | | | SOUTHPORT | NC | 28461 |
| PHYLLIS BLOCK | 80 WOODSIDE AVE | | | | BRIDGEPORT | CT | 06606 |
| PHYLLIS BRAUN | 1601 REDFIELD RD | | | | BEL AIR | MD | 21015-4837 |
| PHYLLIS BREEDLOVE CUST BRYAN BREEDLOVE UTMA VA | 112 FOXCROFT RD | | | | SUFFOLK | VA | 23435-1471 |
| PHYLLIS BRIGLIO | 507 NORTH RAINBOW DR | | | | HOLLYWOOD | FL | 33021-6021 |
| PHYLLIS BRUCE | 29253 PERTH | | | | LIVONIA | MI | 48154-4564 |
| PHYLLIS BURKER | 11176 HUSTON ST APT 203 | | | | NORTH HOLLYWOOD | CA | 91601-5306 |
| PHYLLIS C BURCH & KEVIN W BURCH JT TEN | 30 GLENCOE CT | | | | SPRINGBORO | OH | 45066-1559 |
| PHYLLIS C DOHERTY | 519 COTTONWOOD LANE | | | | SCHAUMBURG | IL | 60193-2812 |
| PHYLLIS C DOLAN | 2300 CEDARFIELD PKWY | APT 300 | | | HENRICO | VA | 23233-1943 |
| PHYLLIS C ELBON | 125 WINSLOW DR | | | | PADUCAH | KY | 42003-5731 |
| PHYLLIS C FLYNN | PO BOX 2214 | | | | BREVARD | NC | 28712-2214 |
| PHYLLIS C HARE | 128 CHESTNUT ST | | | | HYANNIS | MA | 02601-2818 |
| PHYLLIS C HEVENOR | 5021 COUNTY DOWN CT | | | | AIKEN | SC | 29803-8708 |
| PHYLLIS C JORDAN & JAMES B AVERY JT TEN | 50 NERON PL | | | | NEW ORLEANS | LA | 70118-4268 |
| PHYLLIS C KAUB | 1796 ROXBORO PLACE | | | | CROFTON | MD | 21114 |
| PHYLLIS C MANRING | 2138 E 800 N | | | | ALEXANDRIA | IN | 46001-8313 |
| PHYLLIS C ODOM | 477 ST CLAIR | | | | NEW PORT | MI | 48166 |
| PHYLLIS C PLATAROTI | 223 HILLSIDE TER | | | | STATEN ISLAND | NY | 10308-3208 |
| PHYLLIS C SARACENO | 122-10 135TH AVE | | | | SOUTH OZONE PARK | NY | 11420-3231 |
| PHYLLIS C WEGNER | 416 LIBERTY DR SE | | | | CEDAR RAPIDS | IA | 52403-1836 |
| PHYLLIS CARTER | 4613 CASCO AVE SO | | | | EDINA | MN | 55424-1128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHYLLIS CAWLEY & B PETER CAWLEY JT TEN | 2 PATRIOTS DR | | | | CANTON | MA | 02021-3627 |
| PHYLLIS CLARK JARVIS | 4316 ST JAMES COURT | | | | ANDERSON | IN | 46013-4441 |
| PHYLLIS COLLINS & JOCELYN PHILLIPS JT TEN | 414 7TH ST PATERSON HEIGHTS | | | | BEAVER FALLS | PA | 15010 |
| PHYLLIS CONDRY | 26 TILESBORO ST | | | | DORCHESTER | MA | 02122-3345 |
| PHYLLIS CONWAY | C/O RONALD KRIEGER | 376 BROADWAY STE 10C | | | NEW YORK | NY | 10013 |
| PHYLLIS COURT | 245 S OTTER ST | | | | MERCER | PA | 16137-1539 |
| PHYLLIS D FAIN | 1418 S WABASH | | | | KOKOMO | IN | 46902-6254 |
| PHYLLIS D FANNING CUST RENEE FANNING UTMA CA | 3632 PORTSMOUTH CT | | | | PLEASANTON | CA | 94588-3594 |
| PHYLLIS D FARRELL | 5965 HUDSON AVE | | | | SAN BERNARDINO | CA | 92404-3519 |
| PHYLLIS D GREENWOOD | 706 W 11TH ST | | | | NEW CASTLE | DE | 19720-4916 |
| PHYLLIS D JENKINS | RD 4 1621 ORR ST EXT | | | | JAMESTOWN | NY | 14701-9493 |
| PHYLLIS D MADISON | 1063 BASSETT | | | | DETROIT | MI | 48217-1668 |
| PHYLLIS D PICKARD | 4893 E 400 S | | | | KOKOMO | IN | 46902-9734 |
| PHYLLIS D REIDT & WILLIAM U REIDT JT TEN | 60 CAMBRIDGE RD | | | | GROSSE PTE FARMS | MI | 48236-3005 |
| PHYLLIS D STICKNEY | 1201 HUMMINGBIRD LANE | | | | BRANDON | FL | 33511-6644 |
| PHYLLIS D SWINK | 320 OAKLAND T R SE | | | | CLEVELAND | TN | 37323-0144 |
| PHYLLIS D WHITE TR PHYLLIS D WHITE TRUST UA 10/18/93 | 56 KINGSTON STREET | | | | NORTH ANDOVER | MA | 01845-5000 |
| PHYLLIS D YOUNG | 5211 N LINDEN ROAD | | | | FLINT | MI | 48504-1107 |
| PHYLLIS DE COSTE | 1022 WHITLOCK ROAD | | | | ROCHESTER | NY | 14609-1846 |
| PHYLLIS DE YOUNG TR TIMOTHY C DE YOUNG TRUST UA 12/31/78 | 530 E 166TH PLACE | | | | SOUTH HOLLAND | IL | 60473 |
| PHYLLIS DEGRAW | 1551 FRANKLIN ST SE | APT 2031 | | | GRAND RAPIDS | MI | 49506-3356 |
| PHYLLIS DI MORA | 415 SHARON DR | | | | ROCHESTER | NY | 14626-1945 |
| PHYLLIS DIANE CROSSWHITE | 396 SINGLETON CIRCLE | | | | WARRENTON | VA | 20186-4320 |
| PHYLLIS DUDAJEK | 46 ROOSEVELT AVE | | | | COLONIA | NJ | 07067-2216 |
| PHYLLIS DUNHAM BALLENGER | 462 KENTUCKY AVE | | | | TIPTON | IN | 46072-1237 |
| PHYLLIS E BENTLEY & DENNIS J BENTLEY JT TEN | 4307 W HILL RD | | | | SWARTZ CREEK | MI | 48473-8844 |
| PHYLLIS E BOOKER | 120 DOVER BLVD S | | | | BROWNSBURG | IN | 46112-1589 |
| PHYLLIS E CALLAN | 46 KENSINGTON DRIVE | | | | SANDWICH | MA | 02563-2431 |
| PHYLLIS E DOANE | 1955 CR14 | | | | CANTON | NY | 13617-3831 |
| PHYLLIS E DOANE CUST JONATHAN W DOANE UGMA NY | 3993 MOTE RD | | | | GAINESVILLE | NY | 14066-9714 |
| PHYLLIS E ERASMUS & JOHNEEN M ERASMUS JT TEN | 7761 NW 8TH STREET | | | | PEMBROKE PINES | FL | 33024-6866 |
| PHYLLIS E GAVLIK | C/O PHYLLIS E CMAR | 3545 NICHOLS ROAD | | | MEDINA | OH | 44256-9261 |
| PHYLLIS E HAMSKI TR PHYLLIS E HAMSKI TRUST UA 06/15/98 | 55511 BIG RIVER DRIVE | | | | BEND | OR | 97707-2368 |
| PHYLLIS E HARVEY TR HARVEY TRUST UA 06/26/96 | 16900 S TAMIAMI TR B-74 | | | | FORT MYERS | FL | 33908 |
| PHYLLIS E HODGES | 18655 MONICA | | | | DETROIT | MI | 48221-2129 |
| PHYLLIS E JENNINGS | 6600 BRENDA R11 BOX 85 | | | | MUNCIE | IN | 47304-9063 |
| PHYLLIS E KARSEBOOM TR PHYLLIS E KARSEBOOM LVG TRUST UA 10/3/94 | 31680 MAYFAIR LANE | | | | BEVERLY HILLS | MI | 48025-4034 |
| PHYLLIS E KOVAC | 2750 S 72ND DR | | | | KANSAS CITY | KS | 66106-5170 |
| PHYLLIS E KRIETE | 407 DALHART AVE | | | | ROMEOVILLE | IL | 60446-1317 |
| PHYLLIS E MACGILLIVRAY | 3541 BAILES ST | | | | BONITA SPGS | FL | 34134-7555 |
| PHYLLIS E ROPES | 78 BODDEN TOWN ROAD | BODDEN TOWN GRAND CAYMAN | B W I | CAYMAN ISLANDS | | | |
| PHYLLIS E SHOEMAKER | 5401 MT OLIVET RD | | | | KALAMAZOO | MI | 49004-9586 |
| PHYLLIS E SINES | 1311 AUDUBON DR | | | | BROWNSBURG | IN | 46112-8318 |
| PHYLLIS E TAYLOR | 20155 HAGGERTY | | | | BELLEVILLE | MI | 48111-8734 |
| PHYLLIS E TYLER | 4628 OLD COURT RD | | | | PIKESVILLE | MD | 21208-2401 |
| PHYLLIS E WARD | 20431 ROYALTON ROAD | | | | CLEVELAND | OH | 44136-4967 |
| PHYLLIS E ZARUBA | 4935 ITA CT APT 215 | | | | SWARTZ CREEK | MI | 48473-1369 |
| PHYLLIS EDWARDS DANSKIN | 5121 MELBOURNE RD | | | | RALEIGH | NC | 27606-1747 |
| PHYLLIS ELAINE DULL | 1032 NIMITZ LANE | | | | CINCINNATI | OH | 45230-3649 |
| PHYLLIS ENDERLE | 8265 LIVINGSTON RD | | | | CINCINNATI | OH | 45247-3726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHYLLIS ETTINGER | 629 HAMILTON RD | | | | SOUTH ORANGE | NJ | 07079-2709 |
| PHYLLIS F BUELL | 1440 PAVEY PL | | | | XENIA | OH | 45385-1660 |
| PHYLLIS F ELLIS CUST MISS LINDA ELLIS UGMA IL | 2634 TURF VALLEY RD | | | | ELLICOTT CITY | MD | 21042-2022 |
| PHYLLIS F HONG | 946 STOCKTON ST | APT 15A | | | SAN FRANCISCO | CA | 94108-1644 |
| PHYLLIS F LULKO & LAWRENCE B LULKO & WILLIAM S LULKO JT TEN | 17815 RAINBOW ROAD | | | | FRASER | MI | 48026-4623 |
| PHYLLIS F MONTILEONE | 9314 CHESAPEAKE DR | | | | BRENTWOOD | TN | 37027-7458 |
| PHYLLIS FOSS | 6216 E PIERSON RD | | | | FLINT | MI | 48506-2254 |
| PHYLLIS FOX | 201 SHORT RD | | | | CROSSVILLE | TN | 38555-4654 |
| PHYLLIS FRENCH | 110 BRIDLE PATH | | | | WILLIAMSVILLE | NY | 14221-4538 |
| PHYLLIS FRIBOURG | 2 COVENTRY CT | | | | MATAWAN | NJ | 07747-9680 |
| PHYLLIS FURE | APT F-1 | 2614 NASSAU BEND | | | COCONUT CREEK | FL | 33066-2721 |
| PHYLLIS G ADLER | 480 NILES-VIENNA RD | | | | VIENNA | OH | 44473-9500 |
| PHYLLIS G BERNARD & JOHN A BERNARD JT TEN | 6608 REEDS DR | | | | MISSION | KS | 66202-4260 |
| PHYLLIS G CHAMBERS | 6021 S 74TH ST | | | | LINCOLN | NE | 68516-3750 |
| PHYLLIS G CLAYTON | 7677 S RACCOON ROAD | | | | CANFIELD | OH | 44406-9128 |
| PHYLLIS G CROCKER | 8047 DELLROSE AVE | | | | BROOKSVILLE | FL | 34613-5763 |
| PHYLLIS G DEHAVEN | 931 DAYTON PIKE | | | | GERMANTOWN | OH | 45327-1141 |
| PHYLLIS G GOODWIN | 20 TRUE RD | UNIT 73 | | | MEREDITH | NH | 03253-6341 |
| PHYLLIS G NAKAGAWA | 5310 W 141 STREET | | | | HAWTHORNE | CA | 90250-6408 |
| PHYLLIS G PERRY | 16 BROOKSIDE DR | | | | GOSHEN | NY | 10924-5215 |
| PHYLLIS G SHAMES | 123 WALNUT ST | APT 705 | | | NEW ORLEANS | LA | 70118-4845 |
| PHYLLIS G STOVER | 330 PETERSBURG RD | | | | COLUMBUS | OH | 43207 |
| PHYLLIS GILBERT NADLER | 9 JUDITH CT | | | | EAST ROCKAWAY | NY | 11518-1606 |
| PHYLLIS GIROUX | 276 CUMQUAT RD NE | | | | LAKE PLACID | FL | 33852-5951 |
| PHYLLIS GLOWACKI | 2240 RAUCH RD | | | | TEMPERANCE | MI | 48182-9665 |
| PHYLLIS GRAY | 3463 BALDWIN | | | | DETROIT | MI | 48214-1703 |
| PHYLLIS GREEN | 175 PROSPECT ST #10G | | | | EAST ORANGE | NJ | 07017 |
| PHYLLIS GREENFOGEL | 621 KINGS CROFT | | | | CHERRY HILL | NJ | 08034-1107 |
| PHYLLIS GROENEWEG | 139 ROTH ST S E | | | | GRAND RAPIDS | MI | 49548-7728 |
| PHYLLIS H BASMADJIAN | 40 ESSEX RD | | | | CHATHAM | NJ | 07928-2056 |
| PHYLLIS H BERRY TR PHYLLIS H BERRY REV LIV TRUST UA 12/13/00 | 1900 PARKWOOD | APT C103 | | | IDAHO FALLS | ID | 83401-6121 |
| PHYLLIS H BROWN | 3500 BROWN ST | | | | ANDERSON | IN | 46013-4222 |
| PHYLLIS H CONNER | 10101 W DIVISION ROAD | | | | YORKTOWN | IN | 47396-9659 |
| PHYLLIS H EVANS | 39 MAYHEW AVE | | | | LARCHMONT | NY | 10538-2740 |
| PHYLLIS H GOSLING & FREDRIK D GOSLING JT TEN | PO BOX 162 | | | | MAYFIELD | MI | 49666-0162 |
| PHYLLIS H HILLMAN | 6021 KETCHUM AVE #25 | | | | NEWFANE | NY | 14108-1050 |
| PHYLLIS H HUNTER | 1146 CRESTMOOR DR | | | | SHELBYVILLE | IN | 46176-2259 |
| PHYLLIS H JENKINS | 103 BRIDGETON RD | | | | ELMER | NJ | 08318-2615 |
| PHYLLIS H KEELOR | 1419 ROYAL | | | | ROYAL OAK | MI | 48073-5712 |
| PHYLLIS H LANIER | 5790 NC HWY 50 | | | | MAPLE HILL | NC | 28454-8170 |
| PHYLLIS H LEIMER | 1005 SUMMERLIN FALLS COURT | | | | WILMINGTON | NC | 28412-5146 |
| PHYLLIS H NESTERICK | 1154 FRASER PINE BLVD | | | | SARASOTA | FL | 34240-1412 |
| PHYLLIS H PICARD | 6 JEFFERY PLACE | | | | WOODBURY | NY | 11797-2109 |
| PHYLLIS H RUSSELL | 5124 LANSING DR | | | | CHARLOTTE | NC | 28270-6030 |
| PHYLLIS H THOMAS & JONATHAN A THOMAS JT TEN | 563 SO MAIN ST | | | | WOONSOCKET | RI | 02895-5744 |
| PHYLLIS H WINTER | 113 W REYNOLDS AVENUE | | | | BELLE | WV | 25015 |
| PHYLLIS HAIGH | 6385 EDGEBROOK CT | | | | MASON | OH | 45040-5920 |
| PHYLLIS HARRIS-FANT | 200 IVY LN | | | | LONGVIEW | TX | 75605-1946 |
| PHYLLIS HASSELL | 84 BRANCH TURNPIKE UNIT 136 | | | | CONCORD | NH | 03301-5787 |
| PHYLLIS HERSBERGER | 19530 CYNTHEANNE ROAD | | | | NOBLESVILLE | IN | 46060-9691 |
| PHYLLIS HERSH | 7032 N W 48 COURT | | | | LAUDERHILL | FL | 33319-3419 |
| PHYLLIS HOFFMAN CUST MARK HOFFMAN UNDER THE FLORIDAGIFTS TO MINORS ACT | 2323 IBIS ISLE RD | | | | PALM BEACH | FL | 33480 |
| PHYLLIS HYMAN SCHWARTZ | 1845 STARVIEW DRVE | | | | SAN LEANDRO | CA | 94577-6806 |
| PHYLLIS I BIELAWSKI | 151 FISHBACK RD | | | | MIDDLE GROVE | NY | 12850-2424 |
| PHYLLIS I FETHEROLF | 2774 DRAKE RD | | | | COLUMBUS | OH | 43219-1652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHYLLIS I SCHIED & KAREN E HALL JT TEN | 6 CAPRI DRIVE | | | | ROCHESTER | NY | 14624-1314 |
| PHYLLIS I WALKER | 18500 LAUREL | | | | LIVONIA | MI | 48152-2999 |
| PHYLLIS J ANDERSON PHIPPS | 3726 THOMASVILLE RD | | | | TALLAHASSEE | FL | 32308-2914 |
| PHYLLIS J ASHURST | 630 ROCKHILL AVE | | | | DAYTON | OH | 45429-3442 |
| PHYLLIS J BALDWIN | 1325 S COURTLAND AVE | | | | KOKOMO | IN | 46902-6208 |
| PHYLLIS J BINGAMAN & MERLE L BINGAMAN TEN ENT | 222 JOHNSTON'S LANE | | | | MERCERSBURG | PA | 17236-9444 |
| PHYLLIS J BISHOP | 31 TWIN ISLAND RD | | | | HOPKINTON | MA | 01748-2729 |
| PHYLLIS J BLANFORD | 1000 KINGS HIGHWAY PORT | CHARLOTTE VILLAGE #221 | | | PORT CHARLOTTE | FL | 33980-4257 |
| PHYLLIS J BRANTON & W MARK SOLIS JT TEN | 1908 WINDY OAKS LN | | | | HIXSON | TN | 37343-3593 |
| PHYLLIS J BROWN | 630 VAN OAKS DR | | | | AMHERST | OH | 44001-2043 |
| PHYLLIS J CAMPBELL | 13124 OLD RIVER DRIVE | | | | SCOTT | AR | 72142-9388 |
| PHYLLIS J CLARK & CARROL W CLARK JT TEN | 650 CORRAL CIRCLE | | | | DEWEY | AZ | 86327-5706 |
| PHYLLIS J COLE | PO BOX 91 | | | | WESTLAND | PA | 15378-0091 |
| PHYLLIS J COOK | 190 WREN LANE | | | | OLIVE HILL | KY | 41164-6017 |
| PHYLLIS J COYKENDALL & GUY B COYKENDALL JT TEN | 29936 PLEASANT TRAIL | | | | SOUTHFIELD | MI | 48076-5720 |
| PHYLLIS J DANT | 685 HAMILTON RD | | | | GROVETOWN | GA | 30813-4853 |
| PHYLLIS J DOCKERAY | 52674 CHARING WAY | | | | SHELBYTWP | MI | 48315-2516 |
| PHYLLIS J DOOLIN | 36925 KIOWA AVE | | | | ZEPHYRLLIS | FL | 33542-5136 |
| PHYLLIS J ESCOE | PO BOX 7306 | | | | DETROIT | MI | 48207-0306 |
| PHYLLIS J FIELDS | 4749 N SR 62 | | | | MADISON | IN | 47250-8337 |
| PHYLLIS J FLASK | 7050 DOWNS RD N W E | | | | WARREN | OH | 44481-9413 |
| PHYLLIS J GERTZ | 15665 N LUPINE PL STE 1 | | | | TUCSON | AZ | 85739-8753 |
| PHYLLIS J GONIGAM | 3805 FRANCONIA RD | | | | ALEXANDRIA | VA | 22310-2131 |
| PHYLLIS J GRAY | 102 EAST 5TH ST | | | | HARTFORD | IL | 62048-1306 |
| PHYLLIS J HARM CUST KAREN E HARM UGMA NEB | 5812 ROLLING HILLS BLVD | | | | LINCOLN | NE | 68512-1816 |
| PHYLLIS J HARM CUST LISA A HARM UGMA NEB | 5812 ROLLING HILLS BLVD | | | | LINCOLN | NE | 68512-1816 |
| PHYLLIS J HART | 2552 ACORN DR | | | | KETTERING | OH | 45419-2331 |
| PHYLLIS J HAUPTMEIER | 104 CLINIC DR | | | | OVERTON | NE | 68863-5200 |
| PHYLLIS J HAYES & FRANK W HAYES III & GREG D HAYES JT TEN | 6067 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| PHYLLIS J HERMAN | 160 ROXBERRY ROAD | | | | YORK HAVEN | PA | 17370-9229 |
| PHYLLIS J HERRON ADM EST ARTHUR HERON | 319 W RANSOM ST | | | | FUQUAY VARINA | NC | 27526-2431 |
| PHYLLIS J HERRON EX EST ARTHUR HERRON | 319 W RANSOM ST | | | | FUQUAY VARINA | NC | 27526-2431 |
| PHYLLIS J HUFF | 350 HANCOCK AVE | | | | HAMILTON | OH | 45011-4446 |
| PHYLLIS J HUNTER | ATTN PHYLLIS SCHRACK | 13389 TAMMY MARIE LN | | | SAINT PARIS | OH | 43072-9543 |
| PHYLLIS J ISON | 57 LARCHMERE DRIVE | | | | BEAVERCREEK | OH | 45440-3557 |
| PHYLLIS J JAMES | 5350 CEMETERY RD | | | | NOBLE | OK | 73068 |
| PHYLLIS J JOHNS | 1692 S 800 E | | | | ELWOOD | IN | 46036-9592 |
| PHYLLIS J JOHNSON | 1206 MAPLE AVE | | | | WILMINGTON | DE | 19805-5035 |
| PHYLLIS J LAMBERT | 1420 E COLUMBUS ST | | | | MARTINSVILLE | IN | 46151-1713 |
| PHYLLIS J LELES | 104 HARRISON PLACE | | | | PANAMA CITY | FL | 32405-4437 |
| PHYLLIS J LOWERY | 1905 MASTERPIECE AVE | | | | MURFREESBORO | TN | 37130-6662 |
| PHYLLIS J MANNHARDT TR PHYLLIS J MANNHARDT REV LIV TRUST UA 01/12/01 | 12 FIRECHASE CIR | | | | NEWARK | DE | 19711-4375 |
| PHYLLIS J MASSIE | 4140 WINTERRINGER STREET | | | | HILLARD | OH | 43026-1039 |
| PHYLLIS J MAYCOCK | 285 HARTSOUGH ST | | | | PLYMOUTH | MI | 48170-1916 |
| PHYLLIS J MCCLANAHAN | 966 CLARKSON PARMA TL RD | | | | HILTON | NY | 14468-9722 |
| PHYLLIS J NANKERVIS | 18374 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8506 |
| PHYLLIS J NAU TOD JEFFREY L NAU SUBJECT TO STA TOD RULES | 1538 GLENCOE BLVD | | | | NEW HAVEN | IN | 46774 |
| PHYLLIS J NORRIS | 18903 WOOD ST | | | | MELVINDALE | MI | 48122-1473 |
| PHYLLIS J NOWAKOWSKI | 3393 ORCHID CRES | | | | WALWORTH | NY | 14568-9533 |
| PHYLLIS J O REILLY | 8 EDGEWOOD DR | | | | BRIDGEWATER | MA | 02324 |
| PHYLLIS J OPPERMAN | 131 BEECHMONT DR | | | | FINDLAY | OH | 45840-5301 |
| PHYLLIS J PEELE | PO BOX 997 | | | | CARLSBORG | WA | 98324-0997 |
| PHYLLIS J PETO & SOBRA A PETO JT TEN | 1401 S OTTAWA DR | | | | PORT CLINTON | OH | 43452 |
| PHYLLIS J RENAUD & EUGENE V RENAUD JT TEN | 7 BON VUE DRIVE | | | | HAZELWOOD | MO | 63042-2706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHYLLIS J RENCH | 4760 S CANFIELD NILES RD | | | | CANFIELD | OH | 44406-7602 |
| PHYLLIS J SCHELL | 151 SCHELL DRIVE | | | | MOOREFIELD | WV | 26836 |
| PHYLLIS J SCHOONOVER | 18799 PEACH RD | | | | CULVER | IN | 46511-9747 |
| PHYLLIS J SCHULTZ | 1031 NORTHLAND DRIVE | | | | MARQUETTE | MI | 49855-4421 |
| PHYLLIS J SCOTT TR PHYLLIS J SCOTT TRUST UA 04/25/94 | 1626 MAGNOLIA AVE | | | | LADY LAKE | FL | 32159-2176 |
| PHYLLIS J SHEFFIELD CUST KRISTOFER KEITH CLARK UGMA TX | 135 CR 1125 | | | | WOODVILLE | TX | 75979 |
| PHYLLIS J SNIDER | 939 PAMELA CIRCLE | | | | MAINEVILLE | OH | 45039-8514 |
| PHYLLIS J SPINDLER | 1148 WEST MARKET ST APT 203 | | | | AKRON | OH | 44313 |
| PHYLLIS J STATON | 2016 ARLES LN | | | | CARROLLTON | TX | 75007-2205 |
| PHYLLIS J STILTNER | 87 MENLO PARK DR | | | | BELLEVILLE | MI | 48111-2918 |
| PHYLLIS J STRATIS | 5132 WILD MARSH DR | | | | SAINT PAUL | MN | 55110-3501 |
| PHYLLIS J TATE | 901 SOUTHERN AVE | | | | KALAMAZOO | MI | 49001-4336 |
| PHYLLIS J TAYLOR | 477 EASTERN DISTRICT RD | | | | DANBURY | NH | 03230-4221 |
| PHYLLIS J TIMM & GARY A TIMM & DANIEL J TIMM & BRIAN L TIMM JT TEN | 3522 WATER WALK DR SW | | | | GRANDVILLE | MI | 49418 |
| PHYLLIS J TOWNSEND | 298 GOODING ST | | | | LOCKPORT | NY | 14094 |
| PHYLLIS J ULM & JOYCE K ULM JT TEN | 2914 GAMMA LN | | | | FLINT | MI | 48506-1834 |
| PHYLLIS J WARNER | 6510 HADLEY FARM LANE | APT 101 | | | FT WAYNE | IN | 46835-2250 |
| PHYLLIS J WARROW | 10064 BORGMAN | | | | HUNTINGTON WOODS | MI | 48070-1103 |
| PHYLLIS J WATCHORN TR UA 04/05/84 PHYLLIS J WATCHORN TRUST | 5521 THORNBRIAR LANE | | | | FORT WAYNE | IN | 46835-3889 |
| PHYLLIS J WEAD TOD STEVEN A WEAD SUBJECT TO STA TOD RULES | 1216 PATTERSON RD | | | | DAYTON | OH | 45420 |
| PHYLLIS J WEED | 817 W PIKE ST | APT B | | | CRAWFORDSVLLE | IN | 47933-2367 |
| PHYLLIS J WIDEMAN & LYNN W PIERCE JT TEN | 16472 ROSEMARY | | | | FRASER | MI | 48026-3225 |
| PHYLLIS J ZIMMER | 231 HICKORY ESTATE | APT 3B | | | OWEGO | NY | 13827 |
| PHYLLIS JANE WEILAND | 3569 MEADOWGATE DR | | | | MURRYSVILLE | PA | 15668-1434 |
| PHYLLIS JEAN AMSTERDAM TR UA 11/08/78 PHYLLIS JEAN AMSTERDAM | 14031 WETHERSFIELD TER CT | | | | CHESTERFIELD | MO | 63017-3461 |
| PHYLLIS JEAN BIEVENOUR | 3642 LAKEVIEW DR | | | | FORT LOUDON | PA | 17224-9750 |
| PHYLLIS JEAN MORRIS | 979 CALKSFERRY RD | | | | LEXINGTON | SC | 29072-8616 |
| PHYLLIS JEAN SWINGLE | 115 CRESTWOOD DR 14 | | | | WILLARD | OH | 44890-1654 |
| PHYLLIS JEAN VICKS & STANLEY VICKS JT TEN | 5470 WOODMIRE DRIVE | | | | SHELBY TOWNSHIP | MI | 48316-1743 |
| PHYLLIS JENSEN | 3310 VALENCIA DR | APT 5359 | | | IDAHO FALLS | ID | 83404-7502 |
| PHYLLIS JO ANN WILSON | 154 COLD SPRING ROAD #73 | | | | STAMFORD | CT | 06905-4218 |
| PHYLLIS JO GERVASIO | 3200 CHESTNUT ST NW | | | | WASH | DC | 20015-1412 |
| PHYLLIS JOAN HERMAN | 324 CRESENT DRIVE | | | | LEWISBURG | OH | 45338-9505 |
| PHYLLIS JUNE BIRD | 2445 VISTA NOBLEZA | | | | NEWPORT BEACH | CA | 92660-3552 |
| PHYLLIS JUNE BRADLEY | 3800 LAKE BAYSHORE DR #117 | | | | BRADENTON | FL | 34205-9005 |
| PHYLLIS K BURNS | 352 ROUNDTOWER DR EAST | | | | COTTLEVILLE | MO | 63304 |
| PHYLLIS K COOPER | 7243 W 600S | | | | MORGANTOWN | IN | 46160-8224 |
| PHYLLIS K CZAJA | 203 SANDY LANE | | | | MERIDEN | CT | 06450-7022 |
| PHYLLIS K FRALICK | 1915 PARK ROAD | | | | ANDERSON | IN | 46011-3956 |
| PHYLLIS K GROSSI | 11150 MESQUITE DRIVE | | | | DADE CITY | FL | 33525-0948 |
| PHYLLIS K IDE & DONALD L IDE JT TEN | RR 2 BOX 288 | | | | HARVEYS LAKE | PA | 18618-9503 |
| PHYLLIS K MACLAIN | 25413 N 42 ND DR | | | | GLENDALE | AZ | 85310-2428 |
| PHYLLIS K MODEL | 19 BRADFORD AVENUE | | | | WEST ORANGE | NJ | 07052-3914 |
| PHYLLIS K NICHOLS | 525 E HANLEY RD | | | | MANSFIELD | OH | 44903-7301 |
| PHYLLIS K SCOTT | 2636 STANFORD COURT | | | | INDIANAPOLIS | IN | 46268 |
| PHYLLIS K WELLISLEY | 9650 GENESEE RD | | | | MILLINGTON | MI | 48746-9731 |
| PHYLLIS KAYE MENDENHALL | PO BOX 92 | | | | ATLAS | MI | 48411-0092 |
| PHYLLIS KILBORN TOD GORDON W ADKINS IV SUBJECT TO STA TOD RULES | PO BOX 273 | | | | EXMORE | VA | 23350-0273 |
| PHYLLIS KOLSTAD | 15 STARR AVE | | | | STATEN ISLAND | NY | 10310-3115 |
| PHYLLIS L CAPRON | 107 SNYDER MOUNTAIN RD | | | | EVERGREEN | CO | 80439-4900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHYLLIS L COLLINS & PATRICIA M ELLSWORTH JT TEN | 3749 SARGEANT ST | | | | MADISON | WI | 53714-2959 |
| PHYLLIS L COOKE | 7590 S PRICETOWN ROAD | | | | BERLIN CENTER | OH | 44401-9602 |
| PHYLLIS L DENHOFF & BRUCE R EVERETT JT TEN | 5561 HUMMINGBIRD LN | | | | CLARKSTON | MI | 48346-2925 |
| PHYLLIS L FROHMANN & FREDERIC S FROHMANN JT TEN | 3740 COUNTRY VISTA WAY | | | | LAKE WORTH | FL | 33467 |
| PHYLLIS L GICK | 7368 JANEAN DR | | | | BROWNSBURG | IN | 46112-8589 |
| PHYLLIS L HARLTON | 7418-83 AVE | EDMONTON AB | | T6B 0G6 CANADA | | | |
| PHYLLIS L HUDSON | 5212 SUNROSE AVE | | | | LANSING | MI | 48911-3749 |
| PHYLLIS L KOPASZ | 35734 GRENNADA | | | | LIVONIA | MI | 48154-5240 |
| PHYLLIS L KOVACH | 11435 DIEHL RD | | | | NO JACKSON | OH | 44451-9733 |
| PHYLLIS L LEIGH | 23 HUGHES CT | | | | HAMILTON | OH | 45013-1217 |
| PHYLLIS L LIFRIERI | 112 KINGSBURY RD | | | | NEW ROCHELLE | NY | 10804-4310 |
| PHYLLIS L MOIR & ROBERT W MOIR JT TEN | PO BOX 261 | | | | WARREN | ME | 04864-0261 |
| PHYLLIS L NEAL | 3023 FLEETON RD | | | | REEDVILLE | VA | 22539-4221 |
| PHYLLIS L NELSON | 521 N BRADFORD ST | | | | SEAFORD | DE | 19973-2405 |
| PHYLLIS L PADAVAN | 6319 LAHRING RD | | | | HOLLY | MI | 48442-9601 |
| PHYLLIS L PETERSON | 1341 LASSO LAKE LN | | | | LINCOLN | CA | 95648-8111 |
| PHYLLIS L RANDOLPH | 19792 PRAIRIE ST | | | | DETROIT | MI | 48221-1730 |
| PHYLLIS L SHERMAN TR PHYLLIS SHERMAN LIVING TRUST UA 08/03/00 | 2090 CASTRO ST | | | | SAN FRANCISCO | CA | 94131-2223 |
| PHYLLIS L SHIRK | 118 N LAUREL ST | | | | MANHEIM | PA | 17545-1226 |
| PHYLLIS L SILVER | 235 GARTH RD | APT A-1B | | | SCARSDALE | NY | 10583-3906 |
| PHYLLIS L WEILAND | 5154 N IDLEWILD | | | | MILWAUKEE | WI | 53217-5653 |
| PHYLLIS L ZINGER TR PHYLLIS L ZINGER TRUST UA 10/14/85 | 510 NEWMAN | | | | EAST TAWAS | MI | 48730-1251 |
| PHYLLIS LEWIS | PO BOX 402 | | | | MACCLENNY | FL | 32063-0402 |
| PHYLLIS LIEBERMAN | APT 8-C | 990 LAKE SHORE DR | | | CHICAGO | IL | 60611-1368 |
| PHYLLIS LLOYD | 15051 KK AVENUE | | | | IOWA FALLS | IA | 50126-8571 |
| PHYLLIS LOCKHART CUST TANNER LOCKHART UTMA CO | 21056 ROAD W | | | | LEWIS | CO | 81327 |
| PHYLLIS LOFASO | PMB 132 | 735 DELAWARE RD | | | BUFFALO | NY | 14223-1231 |
| PHYLLIS LORAINE REIMEL | 260 WARDWELL ROAD | | | | LENNON | MI | 48449-9602 |
| PHYLLIS LORRAINE MCKENZIE | 4101 W-M-78 | | | | PERRY | MI | 48872-9769 |
| PHYLLIS M APKARIAN & DONNA M APKARIAN JT TEN | 6935 CHARLESWORTH | | | | DEARBORN HEIGHTS | MI | 48127-1954 |
| PHYLLIS M BIDWELL | 1378 GENTLE BEND DR | | | | MISSOURI CITY | TX | 77489-4112 |
| PHYLLIS M BIRON TR PHYLLIS M BIRON TRUST UA 02/14/90 | 9010 COTTONWOOD ST | | | | LENEXA | KS | 66215-3212 |
| PHYLLIS M BOYD | 230 E FIRST STREET | APT 202 | | | JACKSONVILLE | FL | 32206-5032 |
| PHYLLIS M BYRD & JAMES J BYRD JT TEN | 39 JENKINS ROAD | CRESWELL FOREST | | | CHESAPAKE CITY | MD | 21915-1628 |
| PHYLLIS M CLARK | 6290 RIDGE ROAD | | | | LOCKPORT | NY | 14094-1019 |
| PHYLLIS M EICK | 5570 BALDWIN RD | | | | OXFORD | MI | 48371 |
| PHYLLIS M FRIEDMAN | 411 IDLEWOOD DR | | | | CLARKSVILLE | TN | 37043-6020 |
| PHYLLIS M HARP | 2930 KILARNEY PARK DRIVE | | | | HARTLAND | MI | 48353-2802 |
| PHYLLIS M HARP & CHARLES W HARP JT TEN | 2930 KILLARNEY PARK DRIVE | | | | HARTLAND | MI | 48353-2802 |
| PHYLLIS M HARPER | C/O P H BRUNNER | 23 INDIAN VALLEY LANE | | | TELFORD | PA | 18969-1949 |
| PHYLLIS M HAWKINS | 4342 E 19TH AVE | | | | DENVER | CO | 80220-1027 |
| PHYLLIS M HICKS | ATTN PHYLLIS M HEIDE | 1000 S IDAHO RD #237 | | | APACHE JUNCTION | AZ | 85219-6431 |
| PHYLLIS M HOWLAND | 848 DANAN CIR | | | | DAYTON | OH | 45429-1317 |
| PHYLLIS M JOHNSTONE | 5150 CASE AVE N115 | | | | PLEASANTON | CA | 94566 |
| PHYLLIS M JONES | 130 E BALBOA BLVD | | | | NEWPORT BEACH | CA | 92661 |
| PHYLLIS M KEISTER | 369 TRAVIS LN | | | | LANCASTER | PA | 17601-2927 |
| PHYLLIS M KENNEY | 6353 GALE RD P O BOX 44 | | | | ATLAS | MI | 48411-0044 |
| PHYLLIS M KOVACH | 101 WILDWOOD CIR | | | | TECUMSEH | MI | 49286-9721 |
| PHYLLIS M KOZIEJ | 7406 WOODGATE ST | NIAGARA FALLS ON | | L2J 3Z6 CANADA | | | |
| PHYLLIS M LA BELLE TR PHYLLIS M LA BELLE TR UA 4/20/81 | 7 ELGIN PL APT 102 | | | | DUNEDIN | FL | 34698-8510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHYLLIS M LA BELLE TR UA 04/20/81 PHYLLIS M LA BELLE | 7 ELGIN PLACE #102 | | | | DUNDEDIN | FL | 34698-8510 |
| PHYLLIS M LABELLE TR UA 04/20/81 M-B PHYLLIS M LABELLE | 7 ELGIN PL APT 102 | | | | DUNEDIN | FL | 34698-8510 |
| PHYLLIS M MACKO | 6340 SHERIDAN RD | | | | FLUSHING | MI | 48433 |
| PHYLLIS M MAIER | 14 HENDERSON HILL ROAD | | | | NEWARK | DE | 19711-5960 |
| PHYLLIS M MARTIN | 633 WINDSOR RIVER RD | | | | WINDSOR | CA | 95492-8905 |
| PHYLLIS M MATHIS | 1716 FOREST DR | | | | CAMDEN | SC | 29020-2018 |
| PHYLLIS M MEDISCH | 325 BANGOR DR | | | | INDIANAPOLIS | IN | 46227-2423 |
| PHYLLIS M MIKA | 3038 MARCH DR | | | | TOLEDO | OH | 43614-5305 |
| PHYLLIS M MYERS | 300 HICKORY LANE BOX 27 | | | | WESTPHALIA | MI | 48894-0027 |
| PHYLLIS M NAPLES | 3268 SYLVAN ROAD | | | | BETHEL PARK | PA | 15102 |
| PHYLLIS M NEEDLES | 223 W MORGAN | PO BOX 431 | | | GREEN SPRINGS | OH | 44836-0431 |
| PHYLLIS M PATCHIN | 610 OAK ST | | | | INDIANA | PA | 15701-1838 |
| PHYLLIS M PATCHIN TR UA 04/02/62 MARY C PATCHIN | BOX 809 | | | | INDIANA | PA | 15701-0809 |
| PHYLLIS M PEARSON | 1501 LOCHWOOD RD | | | | BALTO | MD | 21218-1603 |
| PHYLLIS M PUGH | 418 W PARK AVENUE | | | | NILES | OH | 44446-1510 |
| PHYLLIS M REGAN | 963 77TH ST | | | | BROOKLYN | NY | 11228-2321 |
| PHYLLIS M ROBERTSON | C/O P M JACKSON | 4020 SPENCER ST | | | KELLER | TX | 76248-7636 |
| PHYLLIS M SHAUL & MARK W SHAUL JT TEN | 959 IRONSTONE | | | | ROCHESTER HILLS | MI | 48309-1608 |
| PHYLLIS M SHAUL & RODNEY E SHAUL JT TEN | 959 IRONSTONE | | | | ROCHESTER HILLS | MI | 48309-1608 |
| PHYLLIS M SHAUL & RYAN E SHAUL JT TEN | 959 IRONSTONE | | | | ROCHESTER | MI | 48309-1608 |
| PHYLLIS M SHAUL & SUZANNE L WILCOX JT TEN | 959 IRONSTONE | | | | ROCHESTER HILLS | MI | 48309-1608 |
| PHYLLIS M SHRADER | PO BOX 1544 | | | | HELENDALE | CA | 92342-1544 |
| PHYLLIS M SIELBECK | 48 W TENNYSON | | | | PONTIAC | MI | 48340-2668 |
| PHYLLIS M SMITH | 4965 TURKEY RUN RD | | | | VIENNA | OH | 44473-8610 |
| PHYLLIS M SOBUS | 712 N GREENWOOD AVE | | | | PARK RIDGE | IL | 60068-2508 |
| PHYLLIS M SPENCER | 8406 BAYBERRY ROAD | | | | BALTIMORE | MD | 21234-4909 |
| PHYLLIS M STANLEY | 1616 WOODRIDGE | | | | TUSCALOOSA | AL | 35406 |
| PHYLLIS M SULLIVAN | 3480 DON LORENZO | | | | CARLSBAD | CA | 92008-3955 |
| PHYLLIS M TRESH | 40244 WALTER DR | | | | STERLING HEIGHTS | MI | 48310-1953 |
| PHYLLIS M UPHAM | 14218 W SKY HAWK DR | | | | SUN CITY WEST | AZ | 85375-5982 |
| PHYLLIS M WHITE TR PHYLLIS M WHITE TRUST 3/21/00 | 627 S EDWARD ST | | | | MT PROSPECT | IL | 60056-3911 |
| PHYLLIS M WILLIAMS & MRS EVA RENNY JT TEN | 37638 RUSSETT DRIVE | | | | FARMINGTON | MI | 48331 |
| PHYLLIS M WOJTUSIK | 19 PARTRIDGE LANE | | | | BURLINGTON | CT | 06013-1205 |
| PHYLLIS MAE WHEELER | 8619 N TATUM | | | | PARADISE VALLEY | AZ | 85253-2028 |
| PHYLLIS MAHON | C/O PHYLLIS MCGOVERN | 120 RECTOR ST | | | PERTH AMBOY | NJ | 08861-4720 |
| PHYLLIS MALLERY | 850 CHESTNUT STREET | | | | SHARON SPRINGS | NY | 13459-2130 |
| PHYLLIS MARIE BRADLEY | P O BOX 480 | | | | COAL CITY | WV | 25823 |
| PHYLLIS MARIE GREEN | #107 | PARK LAYNE APARTMENTS | 531 BELMONTE PARK N | | DAYTON | OH | 45405-4749 |
| PHYLLIS MARIE M RICHARDS | 105 CHAPARRAL | | | | BURLESON | TX | 76028-6153 |
| PHYLLIS MARILYN BROWN | 1963 ROSE MALLOW LANE | | | | ORANGE PARK | FL | 32003-7471 |
| PHYLLIS MAY PREWETT & FRED PREWETT JT TEN | 3919 W RANCHO DRIVE | | | | PHOENIX | AZ | 85019-1836 |
| PHYLLIS MAYER BRACE & WILLIAM BRACE JT TEN | BOX 2242 | | | | OAK PARK | IL | 60303-2242 |
| PHYLLIS MEARNS | 2414 N 76TH AVE | APT 1W | | | ELMWOOD PARK | IL | 60707-2536 |
| PHYLLIS MERRITT TOWNSEND | 2713 E LYNN ST | | | | ANDERSON | IN | 46016-5546 |
| PHYLLIS MIGNOGNA & CARMEL M NAPLES JT TEN | 4408 ELVENA AVE | | | | PENNSAUKEN | NJ | 08109-1607 |
| PHYLLIS N KLAFEHN | 103 QUEENS WAY | | | | CANONSBURG | PA | 15317-2292 |
| PHYLLIS N RUST | 1571 JUPITER RD | | | | VENICE | FL | 34293-6123 |
| PHYLLIS N SEGNITZ | 4512 HOSKINS DRIVE | | | | GAINESVILLE | GA | 30506-4674 |
| PHYLLIS NEELEY | 604 W NELSON ST | | | | MARION | IN | 46952 |
| PHYLLIS NEWMAN | 4460 GREENACRE DR | | | | OWENSBORO | KY | 42303-1834 |
| PHYLLIS NORMAN | 3414 WASHINGTON AVE | | | | BEDFORD | IN | 47421-5534 |
| PHYLLIS O ABBEY | 3678 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1171 |
| PHYLLIS O FARMER | 7816 SPRING GARDEN CT | | | | WEST CHESTER | OH | 45069-6920 |
| PHYLLIS P BIRKEL & ELMER E BIRKEL JT TEN | 5785 SECOND LAKE ROAD | | | | DRYDENT | MI | 48428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHYLLIS P BROWNE TR UNDER DECLARATION OF TRUST UA 05/01/85 | 28549 SILVERKING TRL | | | | SANTA CLARITA | CA | 91390-5248 |
| PHYLLIS P MARSH | 4959 BEECHWOOD CIRCLE | | | | AVON | IN | 46123-4621 |
| PHYLLIS P MAST TR MAST FAMILY TRUST UA 07/15/96 | 2841 COLDSPRING ROAD | | | | ZANESVILLE | OH | 43701-1623 |
| PHYLLIS P MAST TR PHYLLIS P MAST Q-TIP TRUST UA 10/25/01 | 2841 COLDSPRING ROAD | | | | ZANESVILLE | OH | 43701-1623 |
| PHYLLIS P ROHRER | 2018 WINDSONG DR 1A | | | | HAGERSTOWN | MD | 21740-2741 |
| PHYLLIS P ROMANO | 14 CEDAR DRIVE | | | | LOVELADIES | NJ | 08008-5719 |
| PHYLLIS P ROMANO & PAUL D ROMANO JT TEN | 14 CEDAR DR | | | | LOVELADIES | NJ | 08008-5719 |
| PHYLLIS P TAYLOR | 7974 SPIVEY RD | | | | JONESBORO | GA | 30236-4208 |
| PHYLLIS PANZERI | CORSO GALILEO GALILEI 34 | TORINO | | 10126 ITALY | | | |
| PHYLLIS PERKINS CUST JUDITH EVE PERKINS UGMA NY | 4 RECTORY LANE | | | | SCARSDALE | NY | 10583-4314 |
| PHYLLIS PERKINS CUST RACHAEL NAOMI PERKINS UGMA NY | 4 RECTORY LANE | | | | SCARSDALE | NY | 10583-4314 |
| PHYLLIS PERNICE | 3901 JANE COURT | | | | SEAFORD | NY | 11783-3634 |
| PHYLLIS PFEIFER & ROBERT PFEIFER JT TEN | 15725 E BAGLEY RD | | | | CLEVELAND | OH | 44130-4833 |
| PHYLLIS POLLASTRONE | 8 AFTERGLOW ROAD | | | | SPARTA | NJ | 07871-3138 |
| PHYLLIS PORCHIA | 24024 EVERGREEN RD | APT 137 | | | SOUTHFIELD | MI | 48075-5537 |
| PHYLLIS POSTELNIK | 6301 NORTHCREST PL APT 4T | MONTREAL QC | | H3S 2W4 CANADA | | | |
| PHYLLIS PYLE | 6412 NELWOOD RD | | | | CLEVELAND | OH | 44130-3211 |
| PHYLLIS R BARBIAN | 1077 GREENLEAF BLVD UNIT 216 | | | | ELKHART | IN | 46514-3563 |
| PHYLLIS R GREEN | 121 NOLAN DR | | | | GEORGETOWN | TX | 78628-4933 |
| PHYLLIS R HUNT | 6839 WALMORE RD | | | | NIAGARA FALLS | NY | 14304-2942 |
| PHYLLIS R JAWORSKI | 3607 KENNY DR | | | | HOPE MILLS | NC | 28348-2119 |
| PHYLLIS R KELLER | 2205 S PINE | | | | JANESVILLE | WI | 53546-6172 |
| PHYLLIS R MANOOGIAN | 21 CHARLES ST | | | | PEABODY | MA | 01960-4233 |
| PHYLLIS R PRICE & FRED L PRICE JR JT TEN | 3011 GIRARDEAU AVE | | | | COLUMBIA | SC | 29204-3310 |
| PHYLLIS R ROYTEK & FRANK J ROYTEK JR JT TEN | PO BOX 704 | | | | MATTOON | IL | 61938-0704 |
| PHYLLIS R ROYTEK & FRANK J ROYTEK JR JT TEN | 4 WESTERN AVE HEIGHTS | | | | MATTOON | IL | 61938-2052 |
| PHYLLIS R SHELTON | 108 RHOADES LAKE | | | | HENDERSONVILLE | TN | 37075-8404 |
| PHYLLIS R SULLIVAN | PO BOX 2328 | | | | KOKOMO | IN | 46904-2328 |
| PHYLLIS R UNTHANK & PHILLIP D UNTHANK JT TEN | 19146 OUTER DRIVE | | | | DEARBORN | MI | 48128 |
| PHYLLIS R WATKINS | 14303 ROSEMONT | | | | DETROIT | MI | 48223-3555 |
| PHYLLIS R WYATT | 13434 CASTLE | | | | SOUTHGATE | MI | 48195-1174 |
| PHYLLIS R YEATMAN | 334 MITCHELL DR | | | | WILMINGTON | DE | 19808-1337 |
| PHYLLIS RAATZ & TERRY RAATZ JT TEN | 1203 DEVONSHIRE CT | | | | OWOSSO | MI | 48867-1801 |
| PHYLLIS ROSEN | 9729 CRAIGHILL DR | | | | BRISTOW | VA | 20136-2509 |
| PHYLLIS RUTH H FINCH | 1310 STATE ROUTE 145 | MIDDLEBURG | | | MIDDLEBURGH | NY | 12122 |
| PHYLLIS RUTH MCCULLOUGH | 211 GORDON DR | | | | LEBANON | TN | 37087-2607 |
| PHYLLIS S ABBOTT TR UA 06/07/2007 PHYLLIS S ABBOTT TRUST | 31187 LIVINGSTON DR | | | | NOVI | MI | 48377 |
| PHYLLIS S BUERSCHEN | 3512 DARIEN DRIVE | | | | DAYTON | OH | 45426-2301 |
| PHYLLIS S CARTER | 10103 WINDING BROOK LN | | | | VIENNA | VA | 22182-1535 |
| PHYLLIS S HALL | 176 CAPTAIN JOHN SMITH LOOP | | | | FORT MYERS | FL | 33917-4065 |
| PHYLLIS S LEIGH | 1421 ALBRITTON DRIVE | | | | DAYTON | OH | 45408-2403 |
| PHYLLIS S MENDELSOHN | 65 TREETOP CIRCLE | | | | NANUET | NY | 10954-1051 |
| PHYLLIS S SCHUM | 13275 PARK ST | APT 2 | | | ALDEN | NY | 14004 |
| PHYLLIS S SHERMAN TR PHYLLIS S SHERMAN REVOCABLE TRUST UA 12/26/01 | 10601 EDGEWOOD DRIVE | | | | SUN CITY | AZ | 85351-1613 |
| PHYLLIS S STOCKDALE & CECIL STOCKDALE JR JT TEN | 7020 WEST ST JOE | | | | LANSING | MI | 48917 |
| PHYLLIS S TIDRICK | 4087 W MAPLE RD | | | | FLINT | MI | 48507-3119 |
| PHYLLIS S TOOLE | PO BOX 171 | | | | ATTICA | MI | 48412-0171 |
| PHYLLIS S VAUGHAN | 4087 GATEWAY DRIVE | | | | ENGLEWOOD | OH | 45322-2527 |
| PHYLLIS S WADLER | 177 EAST HARTSDALE AVE | #2X | | | HARTSDALE | NY | 10530-3518 |
| PHYLLIS SASH | 1675 EAST 21ST ST | APT 4G | | | BROOKLYN | NY | 11210-5051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PHYLLIS SCAIFE | 3430 NORTHWEST DRIVE | | | | SAGINAW | MI | 48603-2326 |
| PHYLLIS SCHEFFLER | 16 GANUNG DR | | | | OSSINING | NY | 10562-3935 |
| PHYLLIS SHOEMAKE TR SHOEMAKE LIVING TRUST UA 11/10/95 | 1702 TOUCAN STREET NW | | | | SALEM | OR | 97304-2027 |
| PHYLLIS SITKIN | 19711 N WIND ROSE WAY | | | | SURPRISE | AZ | 85374-4956 |
| PHYLLIS SMITH | 50 ORCHARD AVENUE | | | | GERMANTOWN | OH | 45327-1233 |
| PHYLLIS SMITH | BOX 1773 | | | | NEWARK | NJ | 07101-1773 |
| PHYLLIS SOBECK CUST JEFFREY SOBECK UGMA NE | PO BOX 1674 | | | | ESTES PARK | CO | 80517-1674 |
| PHYLLIS SPAGNOLI CUST MARC E SPAGNOLI UGMA NY | 43 LAWRENCE ST | | | | NEW HYDE PARK | NY | 11040-1753 |
| PHYLLIS STAPLETON | 301 FIELDS AVE | | | | MOORESVILLE | IN | 46158-8009 |
| PHYLLIS STREETS | 2363 COUNTY ROAD 1401 | | | | MALAKOFF | TX | 75148-5507 |
| PHYLLIS T BOULTON | 2400 RHODE ISLAND N APT 405 | | | | GOLDEN VALLEY | MN | 55427-3652 |
| PHYLLIS T DAILEY | ATTN PHYLLIS TYPER | 753 LEISURE WORLD | | | MESA | AZ | 85206-2478 |
| PHYLLIS T HASTINGS | 509 JOSEPH WALKER DR | | | | WEST COLUMBIA | SC | 29169-6955 |
| PHYLLIS T HILL | 4860 BENT RIDGE LN | | | | CLEMMONS | NC | 27012-9416 |
| PHYLLIS T KENNEDY TR UA 12/22/1971 PHYLLIS T KENNEDY TRUST | 1623 W WEBSTER RD | | | | ROYAL OAK | MI | 48073 |
| PHYLLIS TOIGO & VINCENT BONAVENTURA JT TEN | 32219 CHIPOLA TRL | | | | SORRENTO | FL | 32776-9794 |
| PHYLLIS TOMES | R R 2 | CENTRALIA ON | | N0M 1K0 CANADA | | | |
| PHYLLIS TURNER | 1 SCENIC DR UNIT 812 | | | | HIGHLANDS | NJ | 07732-1320 |
| PHYLLIS TURNER | 310 ARVIDA | | | | WALLED LAKE | MI | 48390-3512 |
| PHYLLIS URBAN | 110 LIMESTONE DR | | | | BELLEFONTE | PA | 16823-7540 |
| PHYLLIS V HOLLINGER | 16901 HOLLY HILL DR | | | | CLEVELAND | OH | 44128-2563 |
| PHYLLIS V MULLEN | 3010 ROMARIC CT | APT A | | | BALTIMORE | MD | 21209-2830 |
| PHYLLIS V ROUILLARD TR UA 08/23/2004 CALVIN & PHYLLIS ROUILLARD TRUST | 19542 WALLACE | | | | ROSEVILLE | MI | 48066 |
| PHYLLIS V SCHLAK | 122 S MERRIMAC | | | | PONTIAC | MI | 48340-2538 |
| PHYLLIS V SCHWEIZER | 602 WHITEFIELD DR | | | | MECHANICSBURG | PA | 17055-4383 |
| PHYLLIS VITA ROFFE | ROOM 406 | BELMONT VILLAGE OF HOLLYWOOD | 2051 N HIGHLAND AVE | | LOS ANGELES | CA | 90068-3238 |
| PHYLLIS W BREESE | 232 CARTLAND WAY | | | | FOREST HILL | MD | 21050 |
| PHYLLIS W HAMBY | 156 DOC WINCHESTER RD | | | | STEARNS | KY | 42647-6199 |
| PHYLLIS WASHINGTON | 18719 MANSFIELD | | | | DETROIT | MI | 48235-2961 |
| PHYLLIS WEATHERLY | PO BOX 509 | | | | TROY | TN | 38260 |
| PHYLLIS WEBER | 56 INTERVALE PL | | | | RYE | NY | 10580-3513 |
| PHYLLIS WEBSTER | 67 KOSMO DR | | | | DAYTON | OH | 45402 |
| PHYLLIS WHEELER | 4658 ASHLYN REBECCA DR | | | | SNELLVILLE | GA | 30039-2756 |
| PHYLLIS WHITE | BOX 25 | | | | PHELPS | KY | 41553-0025 |
| PHYLLIS WOOD | 829 S 28TH AVE W | | | | NEWTON | IA | 50208-8504 |
| PHYLLIS WORBY | 22 GARDEN PLACE | | | | GLEN COVE | NY | 11542-1716 |
| PHYLLIS WRIGHT LAYLON TR PHYLLIS WRIGHT LAYLON TRUST UA 09/12/95 | 2912 ARREOS | | | | SAN CLEMENTE | CA | 92673-3417 |
| PHYLLIS Y WASZKIEWICZ | 2301 MARSHALLFIELD LANE #B | | | | REDONDO BEACH | CA | 90278-4403 |
| PHYLLIS Z TUCKER | 4926 W 14TH ST | | | | SPEEDWAY | IN | 46224-6502 |
| PHYLLIS ZALENSKI & DONALD ZALENSKI JT TEN | 129 MARTHA DR RD 6 | | | | ST CLAIRSVILLE | OH | 43950-1340 |
| PHYLLIS ZUZZE | 175 BRIARHURST DR | | | | TONAWANDA | NY | 14150-8837 |
| PIA M BELLABARBA & HARRY J BELLABARBA JR JT TEN | 80 LAKESHORE DR | | | | ASHBURNHAM | MA | 01430-1089 |
| PIA M BELLABARBA & LOUIS R BELLABARBA JT TEN | 95 VALLEY ST | | | | FITCHBURGM | MA | 01420-6321 |
| PICCOLA RODDY | 1824 FAIRVIEW ST | | | | ANDERSON | IN | 46016-4138 |
| PICHARN N KULLAVANIJAYA | 2503 BROADWAY | | | | SAN FRANCISCO | CA | 94115 |
| PIEHLER PONTIAC CORP | 755 RIDGE RD | | | | WEBSTER | NY | 14580 |
| PIER BANNING & MRS EDITH M BANNING JT TEN | 26466 CALLE RIO VISTA | | | | SAN JUAN CAPISTRAN | CA | 92675-3013 |
| PIER M WILLIAMS | PO BOX 25817 | | | | SAINT LOUIS | MO | 63136-0817 |
| PIERCE ENNESSY & BERNICE ENNESSY JT TEN | 1091 PARTRIDGE LANE | | | | LAKE ZURICH | IL | 60047-2713 |
| PIERCE GROSS | BOX 105 | | | | JACKSON | KY | 41339-0105 |
| PIERCE J SIMS | 363 HORIZON | PO BOX 756 | | | OAKWOOD | IL | 61858-0756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PIERCE MARTIN | 1206 WALNUT ST | | | | SAGINAW | MI | 48601-2163 |
| PIERCE W BONNER | 109 TARA LN | | | | UNION | OH | 45322-3437 |
| PIERINE CULVYHOUSE | 1103 CANYON BLUFF | | | | SAN ANTONIO | TX | 78227-1718 |
| PIERRE A BANKS | 480 HANCES PT RD | | | | NORTH EAST | MD | 21901-5354 |
| PIERRE A BOCQUET | 12841 DE COOK | | | | STERLING HEIGHTS | MI | 48313-3325 |
| PIERRE A DUMAS | 22130 RIVER ROCK DR | | | | LAND O LAKES | FL | 34639-4630 |
| PIERRE A LEMIEUX | 5221 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1218 |
| PIERRE A ROZELLE | 2436 INNIS ROAD | APT 123 | | | COLUMBUS | OH | 43224-3787 |
| PIERRE C FLAJOLE & RAPHAEL A FLAJOLE JT TEN | 2017 ROSELAND | | | | ROYAL OAK | MI | 48073-5014 |
| PIERRE CLOUTIER JR A/S PLAZA CHEVROLET INC | 10480 HENRI BOURASSA | MONTREAL QC | | H4S 1A3 CANADA | | | |
| PIERRE DE MENASCE | 950 PARK AVE | | | | NEW YORK | NY | 10028-0320 |
| PIERRE F V MERLE | 325 EAST 72ND STREET | | | | NEW YORK | NY | 10021-4685 |
| PIERRE GOYENS | MEEOWENLAAN 11 | B-1970 WEZEMBEEK | | BELGIUM | | | |
| PIERRE H DONALDSON | 3565 PORT COVE DR | APT 72 | | | WATERFORD | MI | 48328-4578 |
| PIERRE J LOISEAU | 531 EAST LINCOLN AVE | | | | MOUNT VERNON | NY | 10552-3753 |
| PIERRE L DAVIS | 225 HEISCHMAN AVE | | | | WORTHINGTON | OH | 43085-2625 |
| PIERRE LAMOUCHE | 15 RUE PILON | BLAINVILLE QC | | J7C 2B8 CANADA | | | |
| PIERRE N ROBERTS JR | BOX 439 | | | | BRENHAM | TX | 77834-0439 |
| PIERRE PICOT & CHARLOTTE PICOT JT TEN | 112 50 78TH AVENUE | | | | FOREST HILLS | NY | 11375-7109 |
| PIERRE PINEAULT | RR #3 | YARKER ON | | K0K 3N0 CANADA | | | |
| PIERRE Y HUOT | 1112 RHETT CIR | | | | ROANOKE | AL | 36274 |
| PIERSON R ALLMAND | 11088 FAUSSETT RD | | | | FENTON | MI | 48430-9447 |
| PIERSON R EVANS JR TR EVANS FAMILY TRUST UA 07/23/87 | 1515 E 20TH ST | | | | NATIONAL CITY | CA | 91950-6023 |
| PIET H VAN OGTROP | 23 MT AIRY DR | | | | CENTERVILLE | DE | 19807-1209 |
| PIETRO ANTONIO DIFRANCO | 790 FRANKLIN BOULEVARD | | | | HIGHLAND HEIGHTS | OH | 44143-3019 |
| PIETRO G FUSCO & NORMA M FUSCO TR FUSCO FAM TRUST UA 5/17/00 | 14610 GARFIELD | | | | ALLEN PARK | MI | 48101-2116 |
| PIETRO GALLUZZO | 3305 WAXWING DRIVE | MISSISSAUGA ON | | L5N 5W3 CANADA | | | |
| PIETRO PAGLIUSO & RITA PAGLIUSO JT TEN | 2 FORRESTAL DR | | | | WESTERLY | RI | 02891-1425 |
| PIETRO PIZZURRO | 8322 EDMARU AVE #A | | | | WHITTER | CA | 90605-1124 |
| PIETRO ROMITA | 10925 DRYSTONE DRIVE | | | | HUNTERSVILLE | NC | 28078-3615 |
| PIL Y CHON | 4539 VALLEYVIEW DR | | | | WEST BLOOMFIELD | MI | 48323-3357 |
| PILAR LAMADRID | 4620 N PARK AVE | # 405W | | | CHEVY CHASE | MD | 20815-4581 |
| PILAR LEON JR | 1056 WEST LEMON CREEK RD | | | | BARODA | MI | 49101-9731 |
| PILAR POLLAK | 132 ROLLING HILLS DRIVE | | | | HENDERSONVILLE | TN | 37075-4348 |
| PILAR QUINOY | 44 DEPYSTER ST | | | | N TARRYTOWN | NY | 10591-2704 |
| PILYPAS NARUTIS | 4120 W 93RD PLACE | | | | OAK LAWN | IL | 60453-1911 |
| PIMA LAND & INVESTMENT CO | C/O DEAN WHITTER REYNOLDS | 210 WEST CONTINENTAL RD | SUITE 203 | ATTN THOMAS KOESTER | GREEN VALLEY | AZ | 85614 |
| PINCKNEY-C A KILSON | 305 E LAKE ST | | | | MIDDLETOWN | DE | 19709-1136 |
| PING K TIEN & NANCY N Y TIEN JT TEN | 9 CAROLYN COURT | | | | HOLMDEL | NJ | 07733-2070 |
| PING S LEE & WINA M LEE JT TEN | 2002 CONTINENTAL AVENUE | | | | HAYWARD | CA | 94545-1900 |
| PINK CAULEY | C/O WILLEASE CAULEY | 135 GOULDING AVE | | | BUFFALO | NY | 14208-1607 |
| PINKIE BELL POLK | 300 PROMENADE BLVD | APT 1064 | | | LAS VEGAS | NV | 89107-2896 |
| PINKIE GORDON | PO BOX 19373 | | | | CLEVELAND | OH | 44119-0373 |
| PINKIE L HODGES | 20127 BASIL | | | | DETROIT | MI | 48235-1635 |
| PINKIE M JONES | 2305 KESSLER BLVD N PR | | | | INDIANAPOLIS | IN | 46222-2354 |
| PINKNEY DINKINS | PO BOX 201 | | | | HORATIO | SC | 29062-0201 |
| PINKNEY SYLVESTER SHRUM | 4190 BERYL RD | | | | FLINT | MI | 48504-1479 |
| PINO TRAINA | 85 BROADWAY | | | | BAYONNE | NJ | 07002-2428 |
| PIO GOMEZ | 4206 EAGLE RIDGE | | | | ARLINGTON | TX | 76016-4614 |
| PIONEER 4-H CLUB | ATTN KAREN LOHSE | ROUTE 5 BOX 67 | | | ENID | OK | 73701-9620 |
| PIOTR T SWIECICKI | 5782 RAVEN RD | | | | BLOOMFIELD | MI | 48301 |
| PIPE PLUGS INC | 709 NO MAIN ST | | | | WELLINGTON | OH | 44090-1089 |
| PIPER JAFFRAY CUST LEE A WADSWORTH IRA | 800 NICOLLET MALL STE 800 | | | | MINNEAPOLIS | MN | 55402-7020 |
| PIPER-ALEXIS LLC 2 | 1829 OLD COLLEGE CIRCLE | | | | WAKE FOREST | NC | 27587-3823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PIRET E KREEK | 1916 HIGHPOINT RD | | | | FOREST HILL | MD | 21050-2202 |
| PIRI FARKAS & STEVEN FARKAS JT TEN | 3539 GREGORY LN | | | | LYNCHBURG | VA | 24503-3207 |
| PITT H WALSH | 1074 MEADOWLARK DRIVE | | | | WATERFORD | MI | 48327-2952 |
| PITTMAN LEE CAREY JR & DORIS JEAN CAREY JT TEN | 8073 BOWLEND RD | | | | POCOMOKE CITY | MD | 21851-3835 |
| PIUS F AFARIOGUN | 14275 CLOVERLAWN | | | | DETROIT | MI | 48238-2432 |
| PIUS J MUSCAT | 3903 CAMPBELL | | | | DEARBORN HGTS | MI | 48125-2718 |
| PIYUSH TURAKHIA CUST VIKAS TURAKHIA UGMA OH | 6239 N HUNTINGTON DRIVE | | | | CLEVELAND | OH | 44139-3081 |
| PKP BOOKS INC | 1081 DOUGLAS AVE | | | | WANTAGH | NY | 11793-1760 |
| PLACER SPORTSMEN INC | PO BOX 4862 | | | | AUBURN | CA | 95604-4862 |
| PLACIDO F HERNANDEZ | 35881 DERING PL | | | | FREMONT | CA | 94536-3414 |
| PLACIDO G SILVA | 14174 SHERIDAN RD | | | | MONTROSE | MI | 48457-9414 |
| PLACIDO H CHAVEZ & MARY K CHAVEZ JT TEN | 613 EAST SESAME ST | | | | TEMPE | AZ | 85283-2921 |
| PLANET CHIU & ANNA L CHIU JT TEN | 4354 LYONS AVE | | | | SKOKIE | IL | 60076-1353 |
| PLATT WARREN LUDEKE | 1516 E SAM HOUSTON PKWY S | APT 312 | | | PASADENA | TX | 77503-3421 |
| PLEAMON FLETCHER | 116 MAPLEWOOD AVE | | | | SYRACUSE | NY | 13205-3112 |
| PLEASANT BAILEY & DOROTHY BAILEY JT TEN | 18182 RAINBOW RD | | | | LAWRENCEBURG | IN | 47025-8242 |
| PLEASANT C CLONTZ | PO BOX 39496 | | | | INDIANAPOLIS | IN | 46239-0496 |
| PLEASANT GROVE UNITED METHODIST CHURCH | 850 PLEASANT GROVE ROAD | | | | YORK HAVEN | PA | 17370-9012 |
| PLEASANT THARPE | 12868 SAINT LOUIS ST | | | | HAMTRAMCK | MI | 48212-2542 |
| PLEASUREVILLE CHRISTIAN CHURCH | | | | | PLEASUREVILLE | KY | 40057 |
| PLEASY HERBERT SANE | ATTN RUTH S DIXON | PO BOX 122 | | | CLAXTON | GA | 30417-0122 |
| PLES CRAWFORD JR | C/O MARK CRAWFORD | 4144 E 189TH STREET | | | CLEVELAND | OH | 44122-6960 |
| PLES ERSKINE LEWIS | 1303 AVE R ENSLEY | | | | BIRMINGHAM | AL | 35218-1156 |
| PLES I WYATT | 5025 JUDITH ANN DR | | | | FLINT | MI | 48504-1223 |
| PLES W NASH | 3652 ROSELAWN RD | | | | WOODMERE | OH | 44122-4534 |
| PLES WYATT | 3375 N LINDEN RD 230 | | | | FLINT | MI | 48504-5726 |
| PLUMA E NEWSOM | 5117 CALHOUN RD | | | | ALBION | MI | 49224-9417 |
| PLUMAS E MINER | HC RT 1 BOX 106 | | | | BOSS | MO | 65440-9802 |
| PLUMMER E WALKER III | 8100 HARVEST HILLS SOUTH BLVD | | | | OKLAHOMA CITY | OK | 73132-4175 |
| POK-KYOUNG KANG | 8880 MAYO CT | | | | ONSTED | MI | 49265-9410 |
| POLA KALUZNY | 4195 N BELSAY RD | | | | FLINT | MI | 48506-1633 |
| POLASH CHOWDHURY | 1901 WYOMING AVE NW | APT 37 | | | WASHINGTON | DC | 20009-5073 |
| POLEGANE GENIMATAS | 1248 S FRANCISCO RD | | | | GRASS LAKE | MI | 49240-9218 |
| POLEN HO | 38 COLUMBINE LANE | | | | KINGS PARK | NY | 11754-3918 |
| POLLARD CURRY JR | 2730 WEISER PARK | | | | FT WAYNE | IN | 46806-3785 |
| POLLIE E TOWNEND | 251 H ST | | | | CARNEYS POINT | NJ | 08069-2347 |
| POLLIE V BLAND | 1118 BLOCK ST | | | | PORT NECHES | TX | 77651-2710 |
| POLLY A BOOKER | PO BOX 42171 | | | | ATLANTA | GA | 30311-0171 |
| POLLY A CONNELLY | 3200 E LINDEN ST | | | | TUCSON | AZ | 85716-3203 |
| POLLY A KEESLING | 879 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6739 |
| POLLY A MORRICE GOLVACH | 3607 SUN VALLEY DR | | | | HOUSTON | TX | 77025-4134 |
| POLLY A RICHMAN | 7108 AUGUSTA BLVD | | | | YORKTOWN | IN | 47396-9331 |
| POLLY A WHITE | 3571 SHINNECOCK LANE | | | | GREEN COVE SPRINGS | FL | 32043-8028 |
| POLLY A WILSON | 72 WELLWOOD | | | | PORTLAND | ME | 04103-4232 |
| POLLY ANN STROVINK | 5360 CONEFLOWER LANE | | | | COLORADO SPRINGS | CO | 80917-1418 |
| POLLY B MC NICHOL | 7024 NOLLAR | | | | WHITMORE LAKE | MI | 48189-9289 |
| POLLY CASTOR CUST LAURA TAYLOR EARLY UGMA CT | 27 SOUTH ST | | | | BETHEL | CT | 06801-2513 |
| POLLY D BATTEE | 9378 HWY 46 | | | | CEDAR BLUFF | MS | 39741 |
| POLLY DAKE TINDLE | 526 SUMMIT DR | | | | HOCKESSIN | DE | 19707-9656 |
| POLLY DEE CROWL | 3813 WILKIE WAY | | | | FORT WORTH | TX | 76133-2929 |
| POLLY E DAVIS | 280 BRONXVILLE RD APT 6W | | | | BRONXVILLE | NY | 10708-2854 |
| POLLY E FIELDS | 318 KEYPORT ST | | | | OCEANSIDE | CA | 92057-4263 |
| POLLY E NEMITZ | 619 MILLS ST | | | | SANDUSKY | OH | 44870-2158 |
| POLLY F DAVIS | 2544 BUSHWICK DR | | | | DAYTON | OH | 45439-2948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POLLY J BASHORE | 1604 PICADILLY DR | | | | HASLETT | MI | 48840-8481 |
| POLLY J SKILLMAN & GEORGE SKILLMAN JT TEN | 724 NANCY PLACE | | | | RIDGEVILLE | SC | 29472-7000 |
| POLLY M ALLEN | 1151 E CORNELL AVE | | | | FLINT | MI | 48505-1617 |
| POLLY M KOVACH | 209 HOMEWOOD S E | | | | WARREN | OH | 44483-6003 |
| POLLY MATHEWS | 238 GLEN EDDY DRIVE | | | | SCHENECTADY | NY | 12309 |
| POLLY MATTSON OWENS | 3315 42ND AVE SE | | | | ROCHESTER | MN | 55904-6198 |
| POLLY P NICHOL | 5200 THREE VILLAGE DR LLB | | | | CLEVELAND | OH | 44124-3775 |
| POLLY PITTMAN ROBERTS | 266 SWEET BIRCH LANE | | | | ROCHESTER | NY | 14615-1218 |
| POLLY S PFOST | 1174 ST CLAIRE AVE | | | | ST PAUL | MN | 55105-2852 |
| POLLY STARR DONAGHY | PO BOX 651 | | | | KENT | OH | 44240-0012 |
| POLLY W OURS | PO BOX 116 | | | | MOOREFIELD | WV | 26836-0116 |
| POLLY WARD | 52 NORWOOD AVE | | | | NORWALK | OH | 44857-2337 |
| PONNAMMA G PHILIP | 9629 SW 33RD ST | | | | OKLAHOMA CITY | OK | 73179-1215 |
| PONNAPPA B PALECANDA | 1921 BRANDING IRON WAY | | | | ROSEVILLE | CA | 95661-3725 |
| PONTIAC METRO NEW YORK-NEW JERSEY ADVERTISING ASSOC | C/O JIM SALERNO | 1005 ROUTE 10 | | | RANDOLPH | NJ | 07869 |
| POONAM GULATI | 46350 RUSTIC HILLS DRIVE | | | | NORTHVILLE | MI | 48167-1870 |
| PORCHA K LEWIS | 415 PROVIDENCE COURT | | | | BOLINGBROOK | IL | 60440 |
| PORFIDIO M GUTIERREZ | PO BOX 119 | | | | KETTLEMAN CITY | CA | 93239-0119 |
| PORFIRIO D GOMES | 8 SOMERSTOWN RD | | | | OSSINING | NY | 10562-3942 |
| PORFIRIO E VASQUEZ | 422 LOCKRIDGE DR | | | | SAN JOSE | CA | 95133-2138 |
| PORFIRIO R PICHAY | 445A CHAPEL RIDGE | | | | HAZELWOOD | MO | 63042-2689 |
| PORFIRIO R RAMOS | 527 CHESTNUT AVE | | | | REDLANDS | CA | 92373-6743 |
| PORT ERIE PLASTICS | 909 TROUP RD | | | | HARBORCREEK | PA | 16421-1018 |
| PORTCITIES & CO | 120 CYPRESS ST | | | | MANISTEE | MI | 49660-1753 |
| PORTER E MC GILL | RT 3 BOX 32 | | | | SALEM | WV | 26426-9206 |
| PORTER FARRAR FLEMING | 8 E 81ST ST | | | | NEW YORK | NY | 10028-0201 |
| PORTER L DAVIS JR & EDITH L DAVIS JT TEN | PO BOX 445 | | | | CECILTON | MD | 21913-0445 |
| PORTER L FOUCHE | 1180 E 113TH ST | | | | CLEVELAND | OH | 44108-3740 |
| PORTER L LEWIS | 11030 WORCHESTER | | | | ST LOUIS CO | MO | 63136-5829 |
| PORTER L MABERRY | 1042 ARAPAHO | | | | BURTON | MI | 48509-1416 |
| PORTER L RANDLE | ATTN HELEN M RANDLE | 22448 RIVERSIDE DR | | | RICHTON PARK | IL | 60471 |
| PORTER LEE FORD | 2210 PERKINS | | | | SAGINAW | MI | 48601-2054 |
| PORTER M HART | 7216 RYAN HILL RD | | | | MILLINGTON | TN | 38053-7973 |
| PORTER P ENT & CATHERINE H TEN ENT | 1006 RUSSELL AVE | | | | SALISBURY | MD | 21801-6152 |
| PORTER W AINSCOUGH | 671 4TH ST | PO BOX 61 | | | PLAINVILLE | IN | 47568 |
| PORTER W HICKS | PO BOX 2460 | | | | CORNELIUS | NC | 28031-2460 |
| PORTER W REDMAN | 1750 W MEAD R#3 | | | | ST JOHNS | MI | 48879-9487 |
| PORTER WILLIAMSON | 356 MIDWAY | | | | PONTIAC | MI | 48341-3233 |
| PORTIA DANIELS | 601 FOXCROFT AVE | | | | MARTINSBURG | WV | 25401-5320 |
| PORTIA H SHIMABUKURO | 260 AINAKO AVE | | | | HILO | HI | 96720-1604 |
| PORTIA HARLEY | 13103 LAKEPOINT BLVD | | | | BELLEVILLE | MI | 48111-2238 |
| PORTIA L HELME | 14207 BIG RIVER DR | | | | LAKE ST LOUIS | MO | 63367-1985 |
| PORTIA M OSMENT TR PORTIA M OSMENT REVOCABLE FAM TRUST UA 02/12/98 | 3335 ABBEY LN | | | | PALMDALE | CA | 93551-3595 |
| PORTIA N FLEWELLEN TR PORTIA N FLEWELLEN TRUST UA 12/13/00 | 5800 FOREST HILLS BLVD APT B306 | | | | COLUMBUS | OH | 43231-2976 |
| POSEY MERRICKS JR | 11 TOPLIFF ST | | | | DORCHESTER | MA | 02122-1015 |
| POUL H ANDERSEN | 37249 HEBEL ROAD | | | | RICHMOND | MI | 48062-4913 |
| POWELL W LYNCH | 256 ROPER LOOP ROAD | | | | R UTHERFORDTON | NC | 28139-7610 |
| POWERS W THORNTON | 18188 MAGNOLIA PARKWAY | | | | SOUTHFIELD | MI | 48075-4108 |
| PRADEEP GOYAL & MARY THERESA GOYAL JT TEN | 8835 WOODVIEW DR | | | | CINCINNATI | OH | 45231-5032 |
| PRADEEP KHANDELWAL | 550 NORTH KINGSBURY | UNIT 304 | | | CHICAGO | IL | 60610 |
| PRADEEP KORGAONKAR CUST RAHUL KORGAONKAR UGMA MI | 1665 DEVONSHIRE DR | | | | TROY | MI | 48098-4378 |
| PRADEEP SETHI | 871 SAINT JAMES CT | | | | FAIRVIEW | TX | 75069-8775 |
| PRADIP K SHAH CUST RESHMA P SHAH UGMA MI | 2031 MAPLERIDGE RD | | | | ROCHESTER HLS | MI | 48309-2750 |
| PRADIP SHAH CUST SONIA SHAH UGMA MI | 2031 MAPLERIDGE RD | | | | ROCHESTER HLS | MI | 48309-2750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRADYOT K GUHA & JOLLY GUHA TR GUHA FAMILY LIVING TRUST UA 05/11/04 | 109 FELDSPAR RIDGE | | | | GLASTONBURY | CT | 06033-3375 |
| PRADYOT K GUHA CUST SHUVAJIT GUHA UTMA OH | 109 FELDSPAR RIDGE | | | | GLASTONBURY | CT | 06033-3375 |
| PRAFUL H SHAH CUST MIHIR P SHAH UTMA CA | 2920 WAGON TRAIN LANE | | | | DIAMOND BAR | CA | 91765-3652 |
| PRAFULLA R SHAH | 1960 WEST SNEAD ST | | | | LA HABABRA | CA | 90631-9504 |
| PRAKASH A PATEL | 17400 BERNBECK DR | | | | RIVERVIEW | MI | 48192-8542 |
| PRAKASH SHAH & SHRUTI SHAH JT TEN | 5092 W POND CIRCLE | | | | W BLOOMFIELD TWP | MI | 48323-2280 |
| PRAKASH SHAH & SHRUTI SHAH JT TEN | 5092 W POND CIR | | | | WEST BLOOMFIELD | MI | 48323-2280 |
| PRAKASHCHAND V JAIN & AMARTIKUMARI P JAIN JT TEN | 2108 GRENADIER | | | | TROY | MI | 48098-5215 |
| PRAMOD K GAUR | 5 STEDWELL PLACE | | | | KATONAH | NY | 10536-3165 |
| PRAMOD K KHANDELWAL | 4438 CLAYBURN DRIVE | | | | INDIANAPOLIS | IN | 46268-1767 |
| PRAMOD RAVINDRAN | 1048 POLO DRIVE | | | | SOUTH LYON | MI | 48178-5322 |
| PRATAP M PAREKH | 1133 N FORTUNA | | | | PARK RIDGE | IL | 60068-1956 |
| PRATAP M PAREKH & DIPA P PAREKH JT TEN | 1133 N FORTUNA | | | | PARK RIDGE | IL | 60068-1956 |
| PRATAP MOHAN | 15407 CRYSTAL SPRINGS WAY | | | | LOUISVILLE | KY | 40245-5298 |
| PRATHEN MORGAN | 2665 DEEP BRANCH RD | | | | LUMBERTON | NC | 28360-5692 |
| PRATHIMA MOORTHY | 9130 THE LANE | | | | NAPLES | FL | 34109-1561 |
| PRAVIN J SHAH | 3996 ST EDMUND AVE NW | | | | CANTON | OH | 44718-2326 |
| PRAVIN KHURANA | 8369 OXFORD LANE | | | | GRAND BLANC | MI | 48439 |
| PRAVIN S BHAGWAN & RAMILLA BHAGWAN JT TEN | 4260 LAKERIDGE CT | | | | BLOOMFIELD HL | MI | 48302-1620 |
| PRAVIN SHAH CUST NEEL SHAH UGMA NY | 1 LAKEVIEW DRIVE | | | | GOSHEN | NY | 10924-5800 |
| PRECIOUS V WILLIAMS | 1813 W HOME AVE | | | | FLINT | MI | 48504-1688 |
| PRECIOUS W FLOOD | 13515 METTETAL ST | | | | DETROIT | MI | 48227-1703 |
| PRECISION TOOL CO A PARTNERSHIP | 2839 HENRY ST | | | | MUSKEGON | MI | 49441-4011 |
| PREDRAG MILENKOVIC | 1875 KELTON AVE | APT 304 | | | LOS ANGELES | CA | 90025-8505 |
| PREDRAG STOJKOVICH | 601 71ST STREET | | | | DARIEN | IL | 60561-4001 |
| PRENTICE J JAMES CUST KELLIE M JAMES UGMA MI | 1113 BURLINGTON DR | | | | FLINT | MI | 48503-2928 |
| PRENTICE WILLIAM GASTON JR | 444 FOX LN | | | | CARMEL | IN | 46032-5091 |
| PRENTISS A EL | 63 PEMBROOK LN | | | | WILLINGBORO | NJ | 08046-2711 |
| PRENTISS CUMBERLAND | 5137 RAYMOND BOLTON RD | | | | BOLTON | MS | 39041-9779 |
| PRESBYTERIAN CHURCH | 276 WILDWOOD RD | | | | NEWPORT | NC | 28570-8407 |
| PRESCILLA MORALES | 13903 PLACID DRIVE | | | | WHITTIER | CA | 90604-2655 |
| PRESCOTT B DUVALL & ANN R DUVALL TR DUVALL LIVING TRUST UA 8/18/99 | 3 HUSON AVE | | | | DERRY | NH | 03038-4218 |
| PRESCOTT H CUMMINGS JR & NAOMI R CUMMINGS JT TEN | 17942 WHITE PLAINS | | | | MACOMB | MI | 48044-5108 |
| PRESCOTT M OFFLEY JR | 17 LANTERM ST | | | | HUNTINGTON | NY | 11743-4741 |
| PRESMET CORPORATION | ATTN MICHAEL GAFFIN | 112 HARDING ST | | | WORCESTER | MA | 01604-5020 |
| PRESTON A EDMONDS | 3308 WOODLAND BLVD | | | | MONROE | MI | 48162-5820 |
| PRESTON BALDWIN JR | 11331 GRANDVILLE | | | | DETROIT | MI | 48228-1368 |
| PRESTON BOYER | 258 WINCHESTER LANE | | | | MERTZTOWN | PA | 19539-9349 |
| PRESTON C MCPHAIL | 47625 TORRINGTON DR N | | | | CANTON | MI | 48188-4719 |
| PRESTON C THOMAS JR | 10370 CLARK RD | | | | DAVISBURG | MI | 48350 |
| PRESTON C WOODS & MARY ANN WOODS JT TEN | 5975 WOOLPER RD | | | | PETERSBURG | KY | 41080-9710 |
| PRESTON COUNTY 4-H CLUB | ATTN DEBBIE KERNS | RTE 1 BOX 270 | | | BRUCETON MILLS | WV | 26525-9751 |
| PRESTON D BUCK | 12206 RIVIERA RD | | | | FRISCO | TX | 75035-6398 |
| PRESTON D EATON | 931 FULWELL DRIVE | | | | MANSFIELD | OH | 44906-1110 |
| PRESTON D EATON & ROXIE G EATON JT TEN | 931 FULWELL DRIVE | | | | MANSFIELD | OH | 44906-1110 |
| PRESTON DAVIS WANNAMKER | 30 DOWNING ST | | | | COLUMBIA | SC | 29209-1102 |
| PRESTON E DUNPHY | PO BOX 2026 | | | | ELIZABETH CTY | NC | 27906-2026 |
| PRESTON ELLIOTT | 798 SCHEURMAN RD | | | | ESSEXVILLE | MI | 48732-1898 |
| PRESTON F HENRY TR UA 01/16/92 MARIETTA F HENRY TRUST | 840 S 25 W | | | | WINAMAC | IN | 46996-8338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRESTON G DYER | 206 N OAKRIDGE AVE | | | | GREEN CV SPGS | FL | 32043-2041 |
| PRESTON H GOFF | BOX 155 | | | | ELGIN | SC | 29045-0155 |
| PRESTON H HOMMERBOCKER | 6911 HIGHWAY 97A | | | | WALNUT HILL | FL | 32568-1407 |
| PRESTON HARRIS | PO BOX 45 | | | | BELLE MINA | AL | 35615-0045 |
| PRESTON HEDRICK KIMBLER | 3346 INGHAM RD | | | | NATIONAL CITY | MI | 48748-9421 |
| PRESTON HOLLIER | 4641 CLARY LAKES DR | | | | ROSWELL | GA | 30075-5446 |
| PRESTON HOPKINS CANTORE | 56 CASTLE ROCK LANE | | | | BLOMINGDALE | IL | 60108-1268 |
| PRESTON J GARVIN | 7109 STILSON COURT | | | | COLUMBUS | OH | 43235 |
| PRESTON J HOEVE | 1073 LONG RD | | | | XENIA | OH | 45385 |
| PRESTON J ORR | 411 E 39TH ST | | | | SAVANNAH | GA | 31401-9023 |
| PRESTON JONES | 4104 GREEN RD | | | | RALEIGH | NC | 27604 |
| PRESTON L CHAMBERLIN | 13245 W CAMPBELL ROAD | | | | DURAND | IL | 61024-9732 |
| PRESTON L CUDNEY | 20 APPLE LANE | | | | WESTBROOKVILLE | NY | 12785 |
| PRESTON L JACKSON | 24200 PIERCE | | | | SOUTH FIELD | MI | 48075-3008 |
| PRESTON L LOPETRONE | 1312 CLEVELAND RD W | | | | HURON | OH | 44839-1412 |
| PRESTON L POOLE & MRS SHRI H POOLE TEN COM | BOX 296 | | | | POST | TX | 79356-0296 |
| PRESTON L WHIGHAM | 1035 WOODVIEW ROAD | | | | CLEVELAND HEIGHTS | OH | 44121-1458 |
| PRESTON LANE GODDARD CUST AMANDA STANHOPE UGMA CT | 8 STEPHEN MATHER RD | | | | WEST NORWALK | CT | 06850-4302 |
| PRESTON M DUNNING | 42 CITRUS PARK DRIVE | | | | BOYNTON BEACH | FL | 33436 |
| PRESTON M RUSSELL CUST RANDALL W RUSSELL UGMA KAN | 9700 DELMAR | | | | OVERLAND PARK | KS | 66207-3545 |
| PRESTON MAY JR | 2809 TOD AVE N W | | | | WARREN | OH | 44485-1503 |
| PRESTON MORRIS JR | 1321 AVE A | | | | FLINT | MI | 48503-1477 |
| PRESTON NELSON | 3206 CARDINAL RIDGE DR | | | | GREENSBORO | NC | 27410 |
| PRESTON R TROTT | 11 HONEYSUCKLE LN | | | | FAIRHOPE | AL | 36532-1136 |
| PRESTON R WALLS | 12425 PINE VALLEY CLUB DR | | | | CHARLOTTE | NC | 28277-4023 |
| PRESTON S OKLEJAS | 428 S ESPLANADE ST | | | | ORANGE | CA | 92869-4802 |
| PRESTON THOMPSON JR | 19975 PREST | | | | DETROIT | MI | 48235-1808 |
| PRESTON W BARCLIFT & NANCY L BARCLIFT JT TEN | 379 ACTON DR | | | | FLORENCE | AL | 35634-2443 |
| PRESTON W COOK JR | 639 ELM STREET | | | | SOUTH DARTMOUTH | MA | 02748-2100 |
| PRESTON W SHIMER | 1609 TERRIE DR | | | | PITTSBURGH | PA | 15241-2631 |
| PRESTON WILLIS | 2946 LYNDA PLACE | | | | DECATUR | GA | 30032-5761 |
| PREZELL E WILLIAMS | C/O PAULA WILLIAMS | 2277 S GROVE ST APT 512 | | | YPSILANTI | MI | 48198-9246 |
| PRICE B BARRETT | 711 OBRYAN ST | | | | EAST PRAIRIE | MO | 63845-1224 |
| PRICE E LINDSAY | 212 LISTON AVE | | | | WILMINGTON | DE | 19804-3812 |
| PRICILLA F HUNT | C/O GARY HUNT | 2060 BRASSFIELD WAY | | | ROSWELL | GA | 30075-5901 |
| PRIESTLEY CHAPEL ASSOCIATES | PO BOX 333 | | | | NORTHUMBERLAND | PA | 17857-0333 |
| PRIMA R VESEY & TIMOTHY B VESEY JT TEN | 8896 BURNETH | | | | MILAN | MI | 48160-9746 |
| PRIMAS A BLACKNALL | 626 E JAMIESON ST | | | | FLINT | MI | 48505-4286 |
| PRIME VEST TR JAMES E HOLMES | 1749 ROOSEVELT AVE | | | | NILES | OH | 44446-4109 |
| PRIMEVEST TR FBO DAVID E PRUETT | 1450 OAKSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1750 |
| PRIMEVEST TR FBO DUANE R SATTERTHWAITE | 1250 DUTTON RD | | | | ROCHESTER | MI | 48306-2427 |
| PRIMEVEST/CFC INVESTMENTCENT FBO THOMAS CRITES | 484 N SHORE DR | | | | CRYSTAL | MI | 48818-9698 |
| PRIMITIVO BAHAMONDE RODRIGUEZ | 159 WEST NORWOOD PLACE | | | | SAN GABRIEL | CA | 91776-4109 |
| PRIMO A RONCELLI & MARIE A RONCELLI JT TEN | 11621 WHITEHALL DR | | | | STERLING HEIGHTS | MI | 48313-5075 |
| PRIMO BAHENA | 2214 N AVERS | | | | CHICAGO | IL | 60647-2202 |
| PRIMO BERRETTINI & PAOLINA BERRETTINI JT TEN | 1 S 150 SPRING RD | APT 4E | | | OAKBROOK TERRACE | IL | 60181 |
| PRIMO C MANNI | 77 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2773 |
| PRIMO C MANNI & JOSEPHINE MANNI JT TEN | 77 W STRATHMORE | | | | PONTIAC | MI | 48340-2773 |
| PRIMONA O ALLEN | 1269 GRINDENWALD DRIVE | | | | JONESBORO | GA | 30238-8022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRIMUS P SIMMONS JR | 20274 SOLOMON BLATT | | | | BLACKVILLE | SC | 29817-2546 |
| PRINCE A CARR | 56 N EASTWAY | | | | PONTIAC | MI | 48342-2929 |
| PRINCE A GILMORE | 832 LYNDHURST ST | | | | BALTIMORE | MD | 21229-1955 |
| PRINCE COLLINS | 3714 SHERIDAN RD | | | | SAGINAW | MI | 48601-5019 |
| PRINCE D BADIE | 16556 TURNER | | | | DETROIT | MI | 48221-2980 |
| PRINCE E PHILLIPS II | 7010 DAHLGREN CT | | | | JACKSONVILLE | FL | 32208 |
| PRINCE E SAUBERT | 5326 LEWIS DR | | | | ANDERSON | IN | 46013-1537 |
| PRINCE GARDNER JR | 2231 E WILLIS | | | | DETROIT | MI | 48207-1417 |
| PRINCE JOHNSON JR | 3300 HAZEL ST | | | | SAVANNAH | GA | 31404-4915 |
| PRINCE O MACK | 147 WHISPERING HILLS BLVD | | | | BOWLING GREEN | KY | 42101-3954 |
| PRINCEL D CHANNEY | PO BOX 80951 | | | | LANSING | MI | 48917-2862 |
| PRINCELLA LINZY EX U/W JESSIE JAMES PARKER | 2004 MAPLEWOOD AVE | | | | SAGINAW | MI | 48601-3668 |
| PRINCESS LINDSAY | 5501 CEDONIA AVE | | | | BALTO | MD | 21206-3852 |
| PRINCETON ROSE AND GARDEN CLUB | 202 CHERRY LANE | | | | PRINCETON | KY | 42445-2325 |
| PRINCIPLE FINANCIAL GROUP CUST FBO TAMMY IRELAND IRA | 1417 W BRYSON ST | | | | INDEPENDENCE | MO | 64050 |
| PRINTHA B OSTAN & JOHN C MOLGAARD TR NICKEL TRUST UA 03/04/02 | BOX 133 | | | | ATLANTIC | IA | 50022-0133 |
| PRINTICE H MINIX | PO BOX #101 | | | | PHILLIPSBURG | OH | 45354-0101 |
| PRINTIS D HATFIELD | 2282 S 1600 E | | | | SILVER LAKE | IN | 46982-8506 |
| PRINTIS H SILER | C/O ADDAH L SILER | 10415 SAINT MATTHEW LANE | | | SAINT ANN | MO | 63074-2816 |
| PRINTIS J HUTCHERSON | 7914 EAST 21ST STREET | | | | INDIANAPOLIS | IN | 46219-2411 |
| PRINTUS W MAYFIELD | 1226 TRAVIS N E | | | | GRAND RAPIDS | MI | 49505-5456 |
| PRISCELLA YATES | 427 N CHURCH ST | | | | WILMINGTON | DE | 19801-4816 |
| PRISCILLA A ALLMON | 4452 E HILL RD | | | | GRAND BLANC | MI | 48439-7635 |
| PRISCILLA A ALLMON & JAMES T LASHLEY JT TEN | 4452 E HILL RD | | | | GRAND BLANC | MI | 48439-7635 |
| PRISCILLA A ALLMON & LEONARD E ALLMON JT TEN | 4452 E HILL RD | | | | GRAND BLANC | MI | 48439-7635 |
| PRISCILLA A ARCHANGEL | 45961 TOURNAMENT DR | | | | NORTHVILLE TWP | MI | 48167-4102 |
| PRISCILLA A ARLING | 428 BLUE RIDGE RD | | | | INDIANAPOLIS | IN | 46208 |
| PRISCILLA A BARRETT & PAUL F BARRETT JT TEN | 4 FAIRVIEW AVE | | | | PEABODY | MA | 01960-6502 |
| PRISCILLA A GLICK | 255 W MIDDLEBURY ST | | | | SHIPSHEWANA | IN | 46565-9071 |
| PRISCILLA A JOHNSON & JUDY SHARP JT TEN | 1160 S EATON CT | | | | LAKEWOOD | CO | 80232-5836 |
| PRISCILLA A JUDSON CUST CHRISTOPHER R JUDSON UGMA CT | 16 VIEW ST | | | | MANCHESTER | CT | 06040-4306 |
| PRISCILLA A LETNER | 5921 STONEWOOD DRIVE | | | | MONTGOMERY | AL | 36117-2317 |
| PRISCILLA A MACNAUGHTON TR UA 02/29/2008 PRISCILLA A MACNAUGHTON TRUST | 34 PINEWOOD DRIVE | | | | SCOTIA | NY | 12302 |
| PRISCILLA A MORRIS | 3302 CONE FLOWER DR | | | | FORT COLLINS | CO | 80521-7572 |
| PRISCILLA A NEWMAN | 1530 N LUTHERAN CHURCH RD | | | | BROOKVILLE | OH | 45309-9319 |
| PRISCILLA A PAULDING | C/O PRISCILLA ANN WILLIAMS | 59 CRESCENT DR | | | HUNTINGTON | NY | 11743-3408 |
| PRISCILLA A RINES | 3412 41 AVE S | | | | MINNEAPOLIS | MN | 55406-2805 |
| PRISCILLA A SNIDER | ATTN PRISCILLA SLONE | 140 N UNION ST | APT 6 | | BETHEL | OH | 45106 |
| PRISCILLA B BLEVINS | 1424 WOOD RIVER BLVD | | | | BEAVERCREEK | OH | 45434-6554 |
| PRISCILLA B FUSCO | 110 SMITH ST | | | | MIDDLETOWN | CT | 06457-1709 |
| PRISCILLA B IHLE JOHNSON | 740 HAYMARKET RD | | | | W JEFFERSON | OH | 43162-9715 |
| PRISCILLA B NEEL TR PRISCILLA B NEEL LIVING TRUST UA09/01/94 | 2235 BELMONT RD | | | | ANN ARBOR | MI | 48104-2821 |
| PRISCILLA B PISTONE | 1827 DALIAN ST | | | | LA MARQUE | TX | 77568-5507 |
| PRISCILLA BAIRD KAUFMAN | 9213 WOODEN BRIDGE ROAD | | | | POTOMAC | MD | 20854-2417 |
| PRISCILLA BLACK | 10625 N 26TH STREET | | | | TAMPA | FL | 33612-7149 |
| PRISCILLA BLAKE | 389 PRINCESS CIRCLE | | | | VERSAILLES | KY | 40383-1035 |
| PRISCILLA C CUMMINGS | C/O PRISCILLA SZPORKA | 17850 RAINBOW RD | | | FRASER | MI | 48026-4619 |
| PRISCILLA C LAZAR-POST | WEDERIKDREEF 33 | 5672 BS | NUENEN | 5672 BS NETHERLANDS | | | |
| PRISCILLA C LERCHE | 1720 OAK HILL RD | | | | KOKOMO | IN | 46902-3149 |
| PRISCILLA CARDINALI & RICHARD G MYERS JT TEN | 4820 HAMPTON FARMS | | | | MARIETTA | GA | 30068-4813 |
| PRISCILLA D BIEHLER | 810 LOUISA ST | # 102 | | | WILLIAMSPORT | PA | 17701-3032 |
| PRISCILLA D PETERSON | 2513 BONBRIGHT | | | | FLINT | MI | 48505-4908 |
| PRISCILLA D SEVIGNY | 8 MEADOW DR | | | | NORTH BERWICK | ME | 03906-5768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRISCILLA D STANLEY | 1205 MINNESINK RD | | | | MANASQUAN | NJ | 08736-1626 |
| PRISCILLA DAY | 4200 DEE ANN DR | | | | KOKOMO | IN | 46902-4427 |
| PRISCILLA E CROFTS | PO BOX 5 | | | | NORTH STONINGTON | CT | 06359-0005 |
| PRISCILLA E RICHARDSON | 30 MILLER RD | | | | BRISTOL | CT | 06010-5900 |
| PRISCILLA E SWARTSTROM | 5409 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1166 |
| PRISCILLA E WALLENTINE | 31 W BAYBRIDGE RD | | | | TOPSHAM | ME | 04086-5315 |
| PRISCILLA F BUTLER | 17004 TEAL COURT | | | | ROCKVILLE | MD | 20855-2060 |
| PRISCILLA F GROCER | 17 PRESIDENT'S RD | | | | HINGHAM | MA | 02043-3544 |
| PRISCILLA G HUCKINS | 10 FARMAN AVE | | | | WEST LEBANON | NH | 03784-1725 |
| PRISCILLA I BROWER | 23 NAVESINK DRIVE | | | | MONMOUTH BEACH | NJ | 07750-1131 |
| PRISCILLA I MC DONALD | 122 PAUL RD | | | | MORRISVILLE | PA | 19067-4821 |
| PRISCILLA J DOZIER | 10432 PARMER CIRCLE | | | | NOBLESVILLE | IN | 46060-8182 |
| PRISCILLA J DRAKE | 4176 GRAND BLANC ROAD | | | | SWARTZ CREEK | MI | 48473-9111 |
| PRISCILLA J GORDON | 911 MASTERS AVE | | | | ASHLAND | OH | 44805-1111 |
| PRISCILLA J GUTIERREZ | 5072 ROSSWAY DR | | | | FLINT | MI | 48506-1528 |
| PRISCILLA J IDE | JUDSON PARK | APT 402 | 2181 AMBLESIDE DR | | CLEVELAND | OH | 44106-7602 |
| PRISCILLA J ZAJAC | 3 ANAHID ST | MONCTON NB | | E1G 4Z7 CANADA | | | |
| PRISCILLA K CROSSLAND & JOHN R CROSSLAND JT TEN | 834 CAUSEZ AVE | | | | CLAYMONT | DE | 19703 |
| PRISCILLA K VAN HORNE TR PRISCILLA K VAN HORNE TRUST UA 12/06/01 | 791 LINCOLN RD | | | | GROSSE PTE | MI | 48230-1205 |
| PRISCILLA L BOARDMAN | 3015 S GARFIELD | | | | DENVER | CO | 80210-6627 |
| PRISCILLA L DOLIBER | 12279 SW KINGSWAY CIR | | | | ARCADIA | FL | 34266-6854 |
| PRISCILLA L KELLEY | PO BOX 545 | | | | ASHVILLE | AL | 35953-0545 |
| PRISCILLA L LONDO | PO BOX 1034 | | | | LEXINGTON | VA | 24450 |
| PRISCILLA L MCINTOSH | 328 MILL SPRINGS | | | | FILLMORE | IN | 46128-9386 |
| PRISCILLA M BACIK | 4495 WEST 57TH ST | | | | CLEVELAND | OH | 44144-2919 |
| PRISCILLA M BYKOWSKI & ALAN L BYKOWSKI JT TEN | 4177 SEYMOUR LAKE ROAD | | | | OXFORD | MI | 48371 |
| PRISCILLA M MARTEN | 369 TOWNSHIP RD 1233 | | | | PROCTORVILLE | OH | 45669-8416 |
| PRISCILLA M MCNELIS | 3607 OTIS | | | | WARREN | MI | 48091-5504 |
| PRISCILLA M O'BRIAN | 206 BEESON AVE | | | | WILMINGTON | DE | 19809-3104 |
| PRISCILLA M PARROTT | PO BOX 66113 | | | | ROSEVILLE | MI | 48066 |
| PRISCILLA M WATSON | 717 EVANS STREET | | | | PARAMUS | NJ | 07652-2239 |
| PRISCILLA MCAULIFFE | 1 HERMANN MUSEUM CIRCLE DR | APT 2062 | | | HOUSTON | TX | 77004-7190 |
| PRISCILLA MICHELL RUNQUIST | 1269 POND VIEW LANE | | | | WHITE BEAR LAKE | MN | 55110-4154 |
| PRISCILLA N YOUNG TOD ERIC W YOUNG | 216 DRIFTWOOD | | | | SEDALIA | MO | 65301-6810 |
| PRISCILLA O HENRY | 27725 PIERCE ST | | | | SOUTHFIELD | MI | 48076-7412 |
| PRISCILLA R AMES | 200 OCEAN TRAIL WAY | CONDO 1108 | | | JUPITER | FL | 33477-5515 |
| PRISCILLA R CALDERON | PO BOX 405 | HORMIGUEROS | | PUERTO RICO | | | |
| PRISCILLA R MYERS | 681 LAKE AVE | | | | BAY HEAD | NJ | 08742-5371 |
| PRISCILLA ROSER | 1550 WESTMINSTER CANTERBURY WAY | APT 7403 | | | RICHMOND | VA | 23227-3382 |
| PRISCILLA S CHASE | 30 DUBLIN HILL RD | | | | AURORA | NY | 13026-9795 |
| PRISCILLA S GRAY | 11 ABBOT AVE | | | | WORTHINGTON | OH | 43085-2601 |
| PRISCILLA SCHELL | 309 LONGER DRIVE | | | | PEACHTREE CITY | GA | 30269-1225 |
| PRISCILLA SUFFREDINI CUST BRANDI L BARAN UGMA NY | 20260 US HWY 27 #164 | | | | CLERMONT | FL | 34711-8793 |
| PRISCILLA SZEKERESS | 22701 LAKE RD APT 301B | | | | ROCKY RIVER | OH | 44116-1094 |
| PRISCILLA T PEREZ | 15603 E FOSTER ROAD | | | | LA MIRADA | CA | 90638-3117 |
| PRISCILLA T ROLLINS | 11334 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3438 |
| PRISCILLA W NORTON | 729 STATE RD NW | | | | WARREN | OH | 44483-1631 |
| PRISCILLA WHITFORD | BOX 72 | | | | BARKER | NY | 14012-0072 |
| PRISCILLA WRIGHT | 6301 HILLCROFT DRIVE | | | | FLINT | MI | 48505-5732 |
| PRISCILLA ZOLLMAN | 11717 EDEN GLEN DRIVE | | | | CARMEL | IN | 46033-4336 |
| PRISTELL DOGINS | 1015 W CARPENTER RD | | | | FLINT | MI | 48505-1039 |
| PRITCHARD J DYER | PO BOX 33 | | | | TELLICO PLNS | TN | 37385-0033 |
| PRIVATE EYE 4-H CLUB | ATTN DONALD L HOLLOWAY | BOX 369 | | | BRISTOL | FL | 32321-0369 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROCESO I SANCHEZ & ROSALIE SANCHEZ JT TEN | 2861 HIGHWAY 47 | | | | LOS LUNAS | NM | 87031-7553 |
| PROJECT SAFE | ATTN SUZANNE WHITE | 145 OAKMONT COURT | | | WINTEVILLE | GA | 30683-2113 |
| PROMENE METELUS PIERRE | 6890 SW 16TH COURT | | | | N LAUDERDALE | FL | 33068-4314 |
| PROSPERO DUARTE CUST MARIA T DUARTE UGMA MI | 2716 RAINDOW DR | | | | TROY | MI | 48083-5790 |
| PROSTESTANT EPISCOPAL SOCIETY OF CHRIST CHURCH | 12 QUINCY AVE | | | | QUINCY | MA | 02169-6712 |
| PROTOTECH LASER INC DAVID PRUE AGENT | 44455 REYNOLDS | | | | CLINTON TWP | MI | 48036-1245 |
| PROVIDENT SECURITIES TR RALPH T ABERNATHY IRA | 1055 ASBURY RD | | | | CINCINNATI | OH | 45255-5733 |
| PRUDENCE A MCINTOSH | 1115 S WATER ST | | | | MARINE CITY | MI | 48039-1699 |
| PRUDENCE CAMPBELL CUST SHAWN CLAYTON MORRISSEY UTMA NJ | 17 REDWOOD DR | | | | EATONTOWN | NJ | 07724-3459 |
| PRUDENCE DRISCOLL | 2131 SAWMILL LN | BOX 365 | | | ALLENWOOD | NJ | 08720 |
| PRUDENCE E HOLZHAUSEN | 1220 KENMORE AVE | | | | ELKHART | IN | 46514-4041 |
| PRUDENCE G BAIRD | 8 VIEW POINT ROAD | | | | PUTNEY | VT | 05346 |
| PRUDENCE H SAROWSKI & MARTIN I SAROWSKI JT TEN | 1338 HAMPTON RD | | | | GROSSE POINTE WOOD | MI | 48236-1302 |
| PRUDENCE L RYDER TR UW ELIZABETH C HALL FBO MORGAN Z RYDER | 145 HAGER LN | | | | BOXBOROUGH | MA | 01719-1833 |
| PRUDENCIO P ESTRADA | 3222 SANDWOOD STREET | | | | LAKEWOOD | CA | 90712-3433 |
| PRUDENCIO PEREZ | 6676 GLORIA | | | | ROMULUS | MI | 48174-4358 |
| PRUDENCIO VALTIERRA | 334 S 6TH ST | | | | SAGINAW | MI | 48607-1607 |
| PRUDENTIAL BACHE SEC CUST LAWRENCE G LANE KEOGH IRA PLAN DTD 12-31-84 | 721 REVERE AVE | | | | BRONX | NY | 10465-2413 |
| PRUDENTIAL SECURITIES INC CUST BARRY R TODD IRA PLAN DTD 03-13-84 | BOX 2009 PECK SLIP STA | | | | NEW YORK | NY | 10272-2009 |
| PRUDENTIAL SECURITIES INC CUST PHILIP T DORRIES IRA DTD 04-15-85 | BOX 2009 PECK SLIP STA | | | | NEW YORK | NY | 10272-2009 |
| PRUDENTIAL SECURITIES TR EARL D DEVAULT IRA | 11595 23RD ST SOUTH | | | | VICKSBURG | MI | 49097-9462 |
| PRUDENTIAL TR CUST FBO ARTHUR LEONARD IRA | 20640 RUDY DR | | | | STRONGSVILLE | OH | 44149 |
| PRUDENTIAL-BACHE SECURITIES INC CUST PETER G G PRENDERGAST PLS PLAN | BOX 2009 PECK SLIP STA | | | | NEW YORK | NY | 10272-2009 |
| PRUDENTIAL-BACHE SECURITIES INC CUST ROSLYN ESAN IRA PLAN DTD 07-28-88 | 50 MERRICK AVE UNIT 423 | | | | EAST MEADOW | NY | 11554 |
| PRUDIE WILLIAMS | 320 NORFOLK AVE | | | | DAYTON | OH | 45427-2309 |
| PTLEMY QUIRLES | 11407 GRANDVILLE | | | | DETROIT | MI | 48228-1385 |
| PU LIU & YAO-YAO ZHU JT TEN | 6104 TEMPLE ST | | | | BETHESDA | MD | 20817-3240 |
| PUGLISI & CO | 800 3RD AVENUE RM 900 | | | | NEW YORK | NY | 10022-7768 |
| PUI C LEE | 4800 WYACONDA RD | | | | ROCKVILLE | MD | 20852-2442 |
| PUI-MEI WONG | 45 LAKE VISTA AVE | | | | DALY CITY | CA | 94015-1013 |
| PULAK BANDYOPADHYAY | P O BOX 9022 | | | | WARREN | MI | 48090 |
| PUN O DANIEL | 274 MANNING ROAD | | | | MARSHALL | TX | 75672-4084 |
| PUNI KANG BAKER | 6009 SE 56TH ST | | | | OKLAHOMA CITY | OK | 73135-5418 |
| PURDY P WALLER | 6149 GRAND LOOP RD | | | | SUGAR HILL | GA | 30518-8912 |
| PURIE DU ENGELS CUST DIRK DWIGHT ENGELS UGMA VA | 8705 KIBLERCREST DR | | | | MECHANICSVILLE | VA | 23116-2913 |
| PURL L STEVENS & JUDINA M STEVENS JT TEN | 797 RANDALL RD | | | | GILLETT | PA | 16925-8984 |
| PURNELL BROWN | 5118 LEVINDALE RD | | | | BALTO | MD | 21215-5327 |
| PURVIS L HUNT JR | 1812 E GATE DANCER CIRCLE | | | | INVERNESS | FL | 34453-3394 |
| PUTNAM FIDUCIARY TRUST TR LARRY W BULLER IRA | 7165 EDGEWATER DR | | | | MANDEVILLE | LA | 70471-7431 |
| PUTNAM INVESTMENTS TR CLIFTON H HUBBARD IRA | G-5348 W COURT ST | | | | FLINT | MI | 48532 |
| PUTNAM VOYAGER FUND TR ELAINE JOHNSTON IRA PLAN 10/04/93 | 555 NEWBURNE POINTE | | | | BLOOMFIELD | MI | 48304-1411 |
| PYONG WEST TR PYONG OK WEST FAMILY TRUST UA 09/16/00 | 1575 JONATHON STREET | | | | VISTA | CA | 92083-4002 |
| PYTHIAN RELIEF FUND | 14 MIDDLE ST | | | | EASTPORT | ME | 04631-1512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Q L STEVENS | 800 N WOLFE | | | | MUNCIE | IN | 47303-5029 |
| Q STANFORD HALLIDAY JR | PO BOX 2585 | | | | SPARTANBURG | SC | 29304-2585 |
| QAZI MEDICAL GROUP UA PROFIT SHARING PLAN DTD 06-26-85 | ATTN DR QAZI AHSAN | STE 2A | 264 N HIGHLAND SPRINGS AVE | | BANNING | CA | 92220-3078 |
| QILBUR LANGSTON | 427 LIBERTY DRIVE | | | | BOLINBROOK | IL | 60440-1258 |
| QIN XUE CHEN | C/O DELPHI DELCO ELECTRONICS | PO BOX 9005 M\S HISP | | | KOKOMO | IN | 46904-9005 |
| QIU-QIONG HUNG | 707 OAKWOOD ST | | | | ROME | NY | 13440-4509 |
| QUADIR S ADIL | 253 HAROLD LN | | | | CAMPBELL | OH | 44405-1167 |
| QUAITE DODSON JR & MYRNA H DODSON TR DODSON FAM TRUST UA 10/17/91 | 1817 RICE CT | | | | ALLEN | TX | 75013-3060 |
| QUASAR CAPITAL PARTNERSHIP LTD | 5811 WATERVIEW DRIVE | | | | ARLINGTON | TX | 76016-1514 |
| QUE T NGUYEN | 14307 MANOR BIER LANE | | | | SUGARLAND | TX | 77478-9764 |
| QUEEN E DOOLEY | 8210 NORTHLAWN | | | | DETROIT | MI | 48204-3232 |
| QUEEN E HERNDON | 313 NORTH 23RD | | | | SAGINAW | MI | 48601-1314 |
| QUEEN E LENZY | 1611 LUDWIG PL | | | | ST LOUIS | MO | 63133-2313 |
| QUEEN E WEST | 18770 GRANDVILLE | | | | DETROIT | MI | 48219-2859 |
| QUEEN ESTHER JOHNSON | 2263 E 97TH ST | | | | CHICAGO | IL | 60617-4853 |
| QUEEN OF PEACE CATHOLIC CHURCH | BOX 58 | | | | HARVEYS LAKE | PA | 18618-0058 |
| QUEEN V ROBINSON | 4787 HELEN DR | | | | SILVERWOOD | MI | 48760-9727 |
| QUEENIE A SZARAFINSKI | 24445 NORTHWESTERN HWY | STE 102 | | | SOUTHFIELD | MI | 48075-2437 |
| QUEENIE E HURT | 3525 N OLNEY | | | | INDIANAPOLIS | IN | 46218-1340 |
| QUEENIE FERRELL | 4530 WALWIT | | | | DEARBORN | MI | 48126-3072 |
| QUEENIE HABOIAN & MARY FERMANIAN JT TEN | 29 ASHLEY STREET | | | | CRANSTON | RI | 02920 |
| QUEENIE REEVES | 6113 IRON KETTLE ST | | | | LAS VEGAS | NV | 89130-1065 |
| QUELINE SHAW | 3902 WALTON DR | | | | LANSING | MI | 48910-4367 |
| QUENTEN O HEIMERMAN | 900 TOWNE CIRCLE | | | | STILLWATER | MN | 55082-4171 |
| QUENTIN A DRAFTZ & DOROTHY M DRAFTZ JT TEN | 29956 BAYVIEW | | | | GROSSE ILE | MI | 48138-1948 |
| QUENTIN A DRAFTZ JR | 13549 BURNS RD | | | | CARLETON | MI | 48117-9300 |
| QUENTIN A HOLLIS | 14 HILLARY CI | | | | NEW CASTLE | DE | 19720-8618 |
| QUENTIN DURHAM | 9281 GOURMET LN | | | | LOVELAND | OH | 45140-7006 |
| QUENTIN E BEGGS | 15115 W COUNTY ROAD B | | | | BRODHEAD | WI | 53520-9005 |
| QUENTIN E DOWNING & ELLA L DOWNING JT TEN | 8425 RIVERWOOD FARMS PKG | | | | CORDOVA | TN | 38016 |
| QUENTIN I CLANCY | PO BOX 10397 | | | | GLENDALE | AZ | 85318-0397 |
| QUENTIN J RUSSO | 208 HILLVIEW AVE NE | | | | GRAND RAPIDS | MI | 49503-3825 |
| QUENTIN JONES | 9755 AUTRY FALLS DR | | | | ALPHARETTA | GA | 30022-3235 |
| QUENTIN L FELDICK | 3041 MILLSBORO ROAD | | | | MANSFIELD | OH | 44903-8786 |
| QUENTIN L PITTMAN | 1150 W COLUMBIA RD | | | | MASON | MI | 48854-9690 |
| QUENTIN L QUIGLEY & DEBORAH G QUIGLEY JT TEN | 8468 LEWIS RD | | | | NASHVILLE | TN | 37221-5009 |
| QUENTIN M BRENNER | 171 BELAIR CIRCLE | | | | BELLBROOK | OH | 45305-2102 |
| QUENTIN M GREEN | 2724 SPRINGMONT AVE | | | | DAYTON | OH | 45420-3042 |
| QUENTION E HOGAN | 7308 PARKWOOD ST | | | | FLORENCE | AL | 35630 |
| QUENTIS N STAMPER | 1788 HANLEY RD | | | | LUCAS | OH | 44843-9754 |
| QUENTON T THOMPSON | 4421 EAGLES COVE CT | | | | LOUISVILLE | KY | 40241-4802 |
| QUEOLA WILLIAMS EX UW WILLIE R WILLIAMS | 3362 ASHBY ROAD | | | | SHAKER HEIGHTS | OH | 44120-3509 |
| QUIERDO GRASSE | 206 COTTAGE ST | | | | MIDDLETOWN | NY | 10940-2902 |
| QUILLIAN WOOD JR | 4550 SYLVAN DR | | | | DAYTON | OH | 45417-1262 |
| QUILLIE BUSSLE | 12026 SANFORD | | | | DETROIT | MI | 48205-3728 |
| QUIN C HOELLWARTH | 9155 S PERFECT LN | | | | KUNA | ID | 83634-1296 |
| QUIN M OGLETREE | 1531 W SPARROW RD | | | | SPRINGFIELD | OH | 45502 |
| QUINBY J SCHWITZERLETT | 83 BLACK RIVER RD | | | | SURFSIDE | SC | 29575-7468 |
| QUINCE JACKSON | 291 MONTEREY | | | | HIGHLAND PARK | MI | 48203-3421 |
| QUINCEY C NORWOOD | 2 RADCLIFFE RD | | | | YARDLEY | PA | 19067-7318 |
| QUINCEY S BOWERS | 4400 CLINCH VIEW LN | | | | KNOXVILLE | TN | 37931 |
| QUINCIOLA HARVEY | 10221 VISCOUNT | | | | ST LOUIS | MO | 63136-5639 |
| QUINCY DE'EARL CALDWELL | 3360 TAMPA ST | | | | HOUSTON | TX | 77021-1144 |
| QUINCY E LONG | 5089 CRAINS RUN RD | | | | MIAMISBURG | OH | 45342-6221 |
| QUINCY EVANS | 3948 WENDY DR | | | | CLEVELAND | OH | 44122-6451 |
| QUINCY H MOORE | 2542 RHAPSODY LN | | | | FLORISSANT | MO | 63031-1923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUINCY L JOHNSON | 310 HAAG CT | | | | LANSING | MI | 48912-1506 |
| QUINN BRODIE | 354 CLENDENAN APT 3 | TORONTO ON | | M6P 2X4 CANADA | | | |
| QUINN HENNIG-HANCE | 781 RAYMUNDO AVE | | | | LOS ALTOS | CA | 94024-3139 |
| QUINN J CHILTON | 2924 SOUTHCREEK DR | | | | LINCOLN | CA | 95648 |
| QUINT L SHERWOOD | 2802 RACHEL RD | | | | CHAMPAIGN | IL | 61822-7350 |
| QUINTEN HIGH | 5969 MAXFIELD COURT | | | | MANASSAS | VA | 20112 |
| QUINTEN L WHITAKER | 705 WILLITTS RD | | | | HASTINGS | MI | 49058-8506 |
| QUINTIN J ADAMSKI | 1415 SHANNON ST | | | | GREEN BAY | WI | 54304-2819 |
| QUINTIN J LUCAS | 2011 BYRON RD | | | | HOWELL | MI | 48855 |
| QUINTIN JOHNSTONE | 22 MORRIS ST | | | | HAMDEN | CT | 06517-3423 |
| QUINTIN L TULLOCH | 89 STRAWFLOWER | | | | ROMEOVILLE | IL | 60446-3787 |
| QUINTIN N DAUGHERTY | 628 FILDEW | | | | PONTIAC | MI | 48341-2634 |
| QUINTIN RUBIO | 399 B HERITAGE VILLIGE | | | | SOUTHBURY | CT | 06488 |
| QUINTINA M ENZINNA | 7174 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3519 |
| QUINTINE R CAYWOOD & CAROLYN E CAYWOOD JT TEN | 1190 MILLCREEK ST | | | | FLINT | MI | 48504 |
| QUINTO G SBRAGIA | 5417 CLOVERBROOK DRIVE | | | | FORT WAYNE | IN | 46806-3515 |
| QUINTON A BAILEY & DORA D BAILEY JT TEN | 3151 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5634 |
| QUINTON D SINGLETON | 32 OAKWOOD TRAILER CT | | | | WASHINGTON | IN | 47501-9686 |
| QUINTON GOFORTH | 743 E RIVER RD | | | | FLUSHING | MI | 48433-3021 |
| QUINTON H STEMLER & MARIE B STEMLER TEN ENT | 710 JEAN ST | | | | HARDING | PA | 18643 |
| QUINTON K MCDONALD | 505 N HAMILTON | | | | OLATHE | KS | 66061-3326 |
| QUINTON L DANIEL | 7669 EAST X AVE | | | | VICKSBURG | MI | 49097-9503 |
| QUINTON R BRADLEY | 935 ALPHA ST | | | | INGLEWOOD | CA | 90302-1407 |
| QUINTON T HALL EX EST WILLIAM BONAPARTE JR | 115 CROSSPOINT LN | | | | MOORESVILLE | NC | 28115 |
| QUIRANDIS E RUNDBERG | 7329 N DAMEN AVE | | | | CHICAGO | IL | 60645-2411 |
| QUIRINO GONCALVES | 6864 CORRAL COURT | | | | SARASOTA | FL | 34243-3857 |
| QUMARE A MOREHEAD | 6 EASTWOOD CT | | | | PINE BLUFF | AR | 71601-2505 |
| QUOCK W CHOY | 353 ANN COURT | | | | LIVERMORE | CA | 94550-5217 |
| QUY D NGO | 1621 HEATHERWOOD CIRCLE | | | | TROY | MI | 48098-2688 |
| QUZELLA BREWER | 2441 OUSLEY COURT | | | | DECATUR | GA | 30032-6460 |
| R A CARNELL | PO BOX 357 | | | | RIDGELY | TN | 38080-0357 |
| R A COLEMAN | 11520 E CALLE DEL VALLE | | | | TUCSON | AZ | 85749-8865 |
| R A CONICELLI | 72 SHIPMAN AVENUE | | | | YONKERS | NY | 10704-3022 |
| R A DE WHITT | 3461 CARTER CIRCLE | | | | FISHER | AR | 72429-9710 |
| R A DUNN | 3908 N MICHIGAN AVE | | | | KANSAS CITY | MO | 64116 |
| R A GORDON | 242 EASON | | | | HIGHLAND PARK | MI | 48203-2707 |
| R A HAWKINS | 7754 MARTZ PAULLIN RD | | | | FRANKLIN | OH | 45005-4089 |
| R A JESIENSKI | 5595 NORTH ROSEDALE CIRCLE | | | | BEVERLY HILLS | FL | 34465-2238 |
| R A MC CLURE & BETTY W MC CLURE JT TEN | 1003 2ND AVE S | | | | PAYETTE | ID | 83661-2820 |
| R A NEASE & TRISHA NEASE JT TEN | 967 TOPE RD | | | | SHARPSBURG | GA | 30277-2550 |
| R A ORTIZ | 690 ELIZABETH STREET | | | | PERTH AMBOY | NJ | 08861-2834 |
| R A OUELLETTE | 103 DEERVIEW DR | | | | COLUMBIA | TN | 38401-5288 |
| R A PARMENTIER | 13324 NEERWINDER PLACE | | | | GERMANTOWN | MD | 20874-2812 |
| R A ROSEN | 2768 ANGEL CIR | | | | SIMI VALLEY | CA | 93063-5037 |
| R A SOYKA | 409 EAST FOURTH AVENUE | | | | ROSELLE | NJ | 07203-1428 |
| R A STEVENSON JR | 9606 NE ZAC LENTZ PKWY | APT 109 | | | VICTORIA | TX | 77904-3116 |
| R ADAM ARRIAGA & TALITHA ARRIAGA JT TEN | 8110 BISSELL RD | | | | MANVEL | TX | 77578 |
| R ALLAN BALIAN | 1683 ROSS RD | | | | SUDBURY | OH | 43074-9751 |
| R ALLEN DAVIS & SUE A DAVIS JT TEN | 6709 ST RD 38 W | | | | NEW CASTLE | IN | 47362-9740 |
| R ALVIN BENSLEY JR CUST WILLIAM C BENSLEY UGMA CT | 782 N 23RD ST | | | | PHILADELPHIA | PA | 19130-2618 |
| R ANDERSON | 2117 AITKEN AVE | | | | FLINT | MI | 48503-5868 |
| R ANDREW EDWARDS | 16119 JACARANDA WAY | | | | LOS GATOS | CA | 95032-3627 |
| R ANGUS WEST CUST RICHARD S WEST UGMA MA | 7 WALNUT ROAD | | | | WENHAM | MA | 01984-1645 |
| R B BLACK | 3955 CHURCH RD | | | | ALLEGANY | NY | 14706-9638 |
| R B CAMPBELL & MRS POLLY CAMPBELL JT TEN | ATTN GIDEON J KARLICK ESQ | PO BOX 314 | | | BOGOTA | NJ | 07603-0314 |
| R B FRIEND | 4768 HURLBUT | | | | DETROIT | MI | 48214-1525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| R B JONES | 1773 ST ANDREWS COMMON | | | | HILTON HEAD LSL | SC | 29928-5020 |
| R B MEALY | 600 NW 35TH | | | | OKLAHOMA CITY | OK | 73118-7310 |
| R B STANLEY | 17310 HOLLYHILL DRIVE | | | | CLEVELAND | OH | 44128-2528 |
| R BARBARA O'DEAY & BERNARD P O'DEAY TEN COM | 18 EAGLE DR | | | | RAYVILLE | LA | 71269-5572 |
| R BETANCOURT | 8561 E MONROE | | | | WHEELER | MI | 48662-9748 |
| R BOESKY & M BOESKY TR UA 06/02/03 BOESKY FAMILY TRUST | 3702 VIA DE LA VALLE SUITE 102 | | | | DEL MAR | CA | 92014-4255 |
| R BOYD GRIFFITH | 10012 CHEZELLE DRIVE | | | | EL PASO | TX | 79925-5410 |
| R BRADY ORDEL | 1003 WICHMAN ST | | | | WALTERBORO | SC | 29488-4031 |
| R BRIAN HARDY | 7699 CASHEL COURT | | | | DUBLIN | OH | 43017-2646 |
| R BRIAN SNOW | 10 MERRY MEETING DR | | | | MERRIMACK | NH | 03054-2933 |
| R BRUCE BUDINGER | 2644 BROADMORE LN | | | | WESTLAKE | OH | 44145-2958 |
| R BRUCE CARROLL & GAIL M CARROLL JT TEN | 64 CUSHMAN RD | | | | AMHERST | MA | 01002-9772 |
| R BRUCE LE CLAIRE & JEAN E LE CLAIRE JT TEN | 225 CLINTON ST | | | | PENN YAN | NY | 14527-1718 |
| R BRUCE MARTIN CUST JAKE RYAN MARTIN UTMA MI | 2248 SUDBURY WAY | | | | BLOOMFIELD | MI | 48304-3800 |
| R BRUCE MILLS & JULIANNA MILLS JT TEN | 8508 PUNTA LORA | | | | PENSACOLA | FL | 32514-7901 |
| R BRUCE THOMPSON III | 3962 RT 9 | | | | PLATTSBURGH | NY | 12901-8538 |
| R BUNTING | 282 LOCUST AVE | | | | CORTLANDT MANOR | NY | 10567-1302 |
| R BURKE JOHNSON | 770 RIVER RD | | | | WEST POINT | VA | 23181-9371 |
| R BURR TWEEDY JR | 12 LONGFELLOW RD | | | | CAMBRIDGE | MA | 02138-4736 |
| R C DIXON | PO BOX 2682 | | | | ANDERSON | IN | 46018-2682 |
| R C GRIFFITH | 6118 ROSECREST DR | | | | DAYTON | OH | 45414-2831 |
| R C PITTS | PO BOX 396 | | | | OAKWOOO | TX | 75855-0396 |
| R C POPARD | 4384 WALTON PLACE | | | | SAGINAW | MI | 48603-2073 |
| R C RIOFSKI | 10 ALTEMUS DR | | | | LANDENBURG | PA | 19350-1357 |
| R C SAMUEL PATRICK | 300 COMMISSIONERS PIKE | | | | WOODSTOWN | NJ | 08098 |
| R C SANDERS | 3115 PERKINS ST | | | | SAGINAW | MI | 48601-6561 |
| R C SLEDGE | 1220 CASIMIR ST | | | | SAGINAW | MI | 48601-1225 |
| R C TAYLOR | 605 MORGAN ST | | | | PARAGOULD | AR | 72450 |
| R C THOMAS | 8500 HOGAN RD RFD #1 | | | | MUIR | MI | 48860-9789 |
| R CALDERON | 545 WEST 164ST APT#2H | | | | NEW YORK | NY | 10032-4937 |
| R CARLEY SMITH | 12003 WOLF DRIVE | | | | PLAINFIELD | IL | 60544-9756 |
| R CARTER | 100 HERRIOT ST | | | | YONKERS | NY | 10701-4741 |
| R CATHERINE ROSEBERRY | 5296 MYSTIC DR | | | | DAYTON | OH | 45424-5814 |
| R CHARLES HOGREFE & MRS MARTHA A G HOGREFE JT TEN | 136 E LAKESIDE DR | | | | HATTIESBURG | MS | 39402-2200 |
| R CHARLES TSCHAMPION | 25 GREAT OAK DR | | | | SHORT HILLS | NJ | 07078-3426 |
| R CHRISTOPHER MORRISON | 6 SKIDMORE PL | | | | WEST ISLIP | NY | 11795 |
| R CLARK | 6383 CHILTREN NW | | | | CANAL FULTON | OH | 44614-9433 |
| R CLARK GRAVES JR | 47 OAKGROVE DRIVE | | | | WILLIAMSVILLE | NY | 14221-6909 |
| R CRAIG PEYTON | 623 LONGFIELD RD | | | | MANAKIN SABOT | VA | 23103 |
| R CRAIG PIAZZA | 4901 CAINE RD | | | | VASSAR | MI | 48768-9109 |
| R D CHENOWETH | 9415 STONEBRIDGE DR | | | | COLLEGE STA | TX | 77845-9346 |
| R D HARLES | 780 FOX FIRE DR | | | | OSHKOSH | WI | 54904-6589 |
| R D JENKINS & MRS GENEVIEVE D JENKINS JT TEN | 8420 HOPKINS RD | | | | RICHMOND | VA | 23237-2539 |
| R D LYNCH | 33 FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2811 |
| R D LYON | 459 EAST 169TH ST | | | | S HOLLAND | IL | 60473-2923 |
| R D NEWHOUSE | 3256 A TURTLE POINT DRIVE | | | | FAYETTESVILLE | NC | 28304-3842 |
| R D S SINGLETON | 1705 NORTH JORDAN STREET | | | | OKLAHOMA CITY | OK | 73111-1317 |
| R D SMITH | 1051 TREELINE CT | | | | MANCHESTER | MO | 63021-5533 |
| R D STUBBS | 24232 TOSSANO DRIVE | | | | VALENCIA | CA | 91355-2011 |
| R D UNGARD & S A UNGARD TR UA 7/28/92 THE ROBERT D UNGARD &SHIRLEY | 16504 STAGECOACH DR | | | | GARRETTSVILLE | OH | 44231-9536 |
| R DALE FERRIS | 8360 ROBERTS PL | | | | CARLISLE | OH | 45005-4130 |
| R DALE WAHLEN & SHARON D WAHLEN JT TEN | 1179 W ALTA MESA DRIVE | | | | BREA | CA | 92821-2002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| R DAN PULLEN & MRS MARGARET A C PULLEN JT TEN | 701 MARKET ST #3 | | | | CHATTANOOGA | TN | 37402 |
| R DANIEL MEYER | 23 ALEXANDER DRIVE | | | | EAST LYME | CT | 06333-1548 |
| R DAVID HARRINGTON | 73 PARKSIDE AVE | | | | HAMBURG | NY | 14075-5203 |
| R DAVID LANKES | 4586 PROVIDENCE RD | | | | JAMESVILLE | NY | 13078-6504 |
| R DAVID WHITE | 12001 EAST SHORE DR | | | | HAYDEN | ID | 83835-7508 |
| R DE LUCA | 1363 KEARNEY AVE | | | | BRONX | NY | 10465-1318 |
| R DEMIAN SMITH | 5220 WEST EVANS AVE | | | | DENVER | CO | 80227-3709 |
| R DONALD DARTNALL | 5234 WEDGEWOOD DRIVE | | | | CHARLOTTE | NC | 28210-2427 |
| R DONALD RAMSAY | 460 GOLF VILLA DR | | | | OXFORD | MI | 48371-3693 |
| R DONALD SPENCER & JANINA R SPENCER JT TEN | 1207 NORTHWESTERN DR | | | | MONROEVILLE | PA | 15146-4403 |
| R DONN NEWHOUSE JR CUST STEVEN PAUL NEWHOUSE UGMA MI | 22172 BRITTANY | | | | EAST DETROIT | MI | 48021-4022 |
| R DOUGLAS CODY | 10 CAMBRIDGE RD | | | | BEDMINSTER | NJ | 07921-1613 |
| R DUDLEY | 10 FRIENDSHIP PL | | | | MONTCLAIR | NJ | 07042-3819 |
| R DUNCAN MACKENZIE | 30099 MAPLE DR | | | | RAINIER | OR | 97048-2605 |
| R DWIGHT HARDIN & JANE M HARDIN JT TEN | 1835 GRAY DRIVE | | | | ST LOUIS | MO | 63131-3910 |
| R E CUTTER | 5411 WARREN-SHARON RD | | | | VIENNA | OH | 44473-9721 |
| R E GILCHRIST | 16504 DUNN ROAD | | | | E LIVERPOOL | OH | 43920-3919 |
| R E HALCOMB | 1405 GREATHOUSE RD | | | | BOWLING GREEN | KY | 42103-9078 |
| R E HATALA | 1926 GRANT AVENUE | | | | SOUTH PLAINFI | NJ | 07080-3064 |
| R E HOLLIFIELD | 200 LONGVIEW DRIVE | | | | BAYVILLE | NJ | 08721-3116 |
| R E MCGIBONEY | 4130 KING ST | PO BOX 543 | | | COVINGTON | GA | 30015-0543 |
| R E MERRILL JR CUST JONATHON THOMAS ONG UGMA MI | 1120 E MAIN | | | | FLUSHING | MI | 48433-2242 |
| R E STEVENS & G LOUISE STEVENS JT TEN | 2105 SANDSTONE DR | | | | LONGVIEW | TX | 75605-4191 |
| R EDWARD COLEBECK | 3523 BILLINGSLY DRIVE | | | | MARIETTA | GA | 30062-5584 |
| R ELIZABETH GONZALEZ | 708 SOUTH PYLE | | | | KANSAS CITY | KS | 66105-2029 |
| R ELIZABETH L BEAN | 2417 MEDFORD COURT W | | | | FORT WORTH | TX | 76109-1140 |
| R ELLIS | 1481 NEEDHAM AVE | | | | BRONX | NY | 10469-1548 |
| R ELLWOOD MITCHELL | 423 BRADLEY RD | | | | COOPERSTOWN | PA | 16317-1903 |
| R ELLWOOD MITCHELL & MRS MARY A MITCHELL JT TEN | 423 BRADLEY RD | | | | COOPERSTOWN | PA | 16317-1903 |
| R EUGENE BUTTS | 1264 W 6TH ST | | | | CORONA | CA | 92882-1869 |
| R EUGENE LIBBY | BOX 38 | | | | LINCOLN | ME | 04457-0038 |
| R EUGENE TAYLOR JR & MRS VIEVA J TAYLOR JT TEN | 114 LINWOOD COURT | | | | STEPHENS CITY | VA | 22655-2921 |
| R F DROPKO | 570 GRASSEY POND RD | | | | SWEET VALLEY | PA | 18656-2260 |
| R F HARBISON TR R F HARBISON TRUST UA 05/15/97 | 720 BLACKTHORNE AVE | | | | EL CAJON | CA | 92020-5611 |
| R F HORVATH | 914 OLD FURNACE RD | | | | YOUNGSTOWN | OH | 44511-1336 |
| R F PETRUSHA | 2914 AUTEN RD | | | | ORTONVILLE | MI | 48462-8841 |
| R FINN SUMNER | 32537 BRINN RD | | | | SAINT HELENS | OR | 97051-9100 |
| R FRANK OGDEN II | 77 DOLBOW | | | | PENNSVILLE | NJ | 08070-1718 |
| R FRANK WEBER | ADAM OPEL AG | IPC 85-94 | RUSSELSHEIM GERMAN | GERMANY | | | |
| R FRANKLIN LEFEVRE | 1016 INDEPENDENCE DR | | | | DAYTON | OH | 45429-5642 |
| R FRED BONONI & NORINE M BONONI JT TEN | 2 TANGLEWOOD DR | | | | GREENSBURG | PA | 15601-5812 |
| R G AMBRUSO | 656 SILK OAK DRIVE | | | | VENICE | FL | 34293-7267 |
| R G BANCROFT | 304 SHORT ST APT 4 | | | | LEMONT | IL | 60439-4275 |
| R G BENNETT | 4611 DEER CREEK CT | APT 4 | | | YOUNGSTOWN | OH | 44515-5440 |
| R G FOSTER | 13701 STATE ROUTE 41 | | | | WEST UNION | OH | 45693-8995 |
| R G KETRON & MILDRED F KETRON JT TEN | 3401 MONTVALE DR | | | | KNOXVILLE | TN | 37920-2842 |
| R G WELLS | 29 CLARENCE HARDER DR | | | | TONAWANDA | NY | 14150-5308 |
| R GERALD MARSDEN & MRS SANDRA M MARSDEN JT TEN | 8045 WINCHESTER | | | | SAGINAW | MI | 48609-9540 |
| R GILMORE BRIDGEWATER | PO BOX 377 | | | | LOVINGSTON | VA | 22949-0377 |
| R GORDON EDDY | PO BOX 10606 | | | | ROCHESTER | NY | 14610 |
| R GREGORY BALMER | BOX 111 | | | | CALIFON | NJ | 07830-0111 |
| R H CULLUM | 3 LINCOLN PLACE | | | | COLONIA | NJ | 07067-4029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| R H GAETZ J L GAETZ TR REGINALD & JOHANNA GAETZ TRUST UA 03/31/83 | 121 S LANCASTER ST | | | | MT PROSPECT | IL | 60056-2919 |
| R H WHITELOCK CPA PC | 2197 GREENCLIFF DR | | | | ATLANTA | GA | 30345-3664 |
| R HEBERTON BUTLER & FLORENCE W BUTLER JT TEN | 615 ELM AVENUE | | | | SWARTHMORE | PA | 19081-1119 |
| R HELEN RISER | 7806 PERRY ST SW | | | | HUNTSVILLE | AL | 35802-2941 |
| R HENRY DIGIACINTO CUST STEPHEN S DIGIACINTO UGMA PA | C/O STEPHEN S DIGIACINTO | 10417 BALENTINE | | | OVERLAND PARK | KS | 66214-3046 |
| R HERNANDEZ | 25 BARNHARDT AVENUE | | | | NO TARRYTOWN | NY | 10591-2203 |
| R HOWARD BURNS & JUDITH BURNS JT TEN | 316 ALLEN PLACE | | | | NASHVILLE | TN | 37205-3255 |
| R HOWARD MCCUMBER | 200 W EDGEWOOD BLVD | APT 136 | | | LANSING | MI | 48911-5669 |
| R HURN ALLISON | 7510 PINE HOLLOW | | | | HUMBLE | TX | 77396-4517 |
| R HYDE POST & ELIZABETH JOHNSON EX EST ANNE W JOHNSON | 977 MARBURY CT | | | | MARIETTA | GA | 30064-2990 |
| R I CURIEL & E D CURIEL JT TEN | 41 HOLLY PL | | | | LARCHMONT | NY | 10538-1344 |
| R J AUGSBACH & MRS MARY M AUGSBACH JT TEN | 21 DALE RD | | | | MONSEY | NY | 10952-4113 |
| R J BACKOFEN | 5078 HOLMES RD | | | | EATON RAPIDS | MI | 48827-9553 |
| R J BEHELER | 128 W GRANT ST | | | | GREENTOWN | IN | 46936-1101 |
| R J GILLINGHAM | 843 HILLCREST | | | | EL SEGUNDO | CA | 90245-2027 |
| R J GILMORE | 3610 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9668 |
| R J GRAVES | 143 WATER WAY TRAIL | | | | POWDER SPRINGS | GA | 30127-6659 |
| R J IVY | 7945 WILSON AVE | | | | BYRON CENTER | MI | 49315-9721 |
| R J KELLY | 48 WINDLE PK | | | | TARRYTOWN | NY | 10591-3945 |
| R J KERSHAW III | 802 MADALINE DR | | | | AVENEL | NJ | 07001-1363 |
| R J KIMMICK | HCR 1 BOX 594 | | | | BRODHEADSVILLE | PA | 18322-9647 |
| R J KLINE & MARCI KLINE JT TEN | 7906 HERITAGE CIR | | | | OMAHA | NE | 68127-4273 |
| R J RICHTER | 19858 FALLEN LEAF DRIVE | | | | PIONEER | CA | 95666-9338 |
| R J SALAZAR | 1714 DIXON ST | | | | REDONDO BEACH | CA | 90278-2823 |
| R J STACY | 95 DOROTHY AVENUE | | | | BONHAMTOWN | NJ | 08837-3062 |
| R J YARRO & L L YARRO JT TEN | 545 WEST SHEFFIELD DRIVE | | | | PROVO | UT | 84604 |
| R J ZAYTSOW | 2453 HUSTON ST | | | | MARYSVILLE | CA | 95901-3442 |
| R JAMES RYDER JR | 71211 BRANDE CREEK DR | | | | EDWARDSBURG | MI | 49112-9145 |
| R JANETTE NEWCOMB | 4316 ARBOR WAY | | | | PALM BCH GDNS | FL | 33410-5906 |
| R JASON WORKS CUST BAILEY CAITLYN WORKS UTMA TX | 1171 BROKEN BEND DRIVE | | | | PROSPER | TX | 75078-9720 |
| R JEANNE ADAMS TOD TIMOTHY W KELLER | 712 HILLSIDE | | | | LIBERTY | MO | 64068-2119 |
| R JOAN CARLSON | 11 TERRACE AVE | | | | SAN ANSELMO | CA | 94960-2426 |
| R JONES | 14 MOUNT BATTAN COURT | APT 103 | | | BALTIMORE | MD | 21207-5597 |
| R JOSEPH DE BRIYN | C/O MUSICK PEELER & GARRETT | 1 WILSHIRE BLVD | | | L A | CA | 90017-3876 |
| R JOSEPH OPPERMAN TR JESSICA OPPERMAN IRREVOCABLE TRUST UA 06/30/90 | 951 W LIMA ST | | | | FINDLAY | OH | 45840-2313 |
| R JOSEPH OPPERMAN TR MEGHAN OPPERMAN IRREVOCABLE TRUST UA 12/10/92 | 951 W LIMA ST | | | | FINDLAY | OH | 45840-2313 |
| R JOSEPH PASQUINI | 12 SACHEM LN | | | | GREENWICH | CT | 06830-7229 |
| R JOY CARLEW & LOWELL E CARLEW JT TEN | 1805 BARTHEL | | | | POCAHONTAS | AR | 72455-1804 |
| R KEITH WALTON | 2101 NW 2ND AVE STE 5 | | | | BOCA RATON | FL | 33431-7498 |
| R KENNETH FOY | 3129 GULF GATE DR | | | | SARASOTA | FL | 34231-2403 |
| R KENNETH PECK | 232 WEST HENDRICKS ST | | | | SHELBYVILLE | IN | 46176-1902 |
| R KENNETH STIRNEMAN | 4726 MONTEREY DR | | | | WINTER HAVEN | FL | 33880-1511 |
| R KENT CHAPMAN | 39 LIPPINCOTT ST WEST | WESTON ON | | M9N 1B3 CANADA | | | |
| R KENT GURLEY & DENISE M GURLEY JT TEN | 24 E 172 PL | | | | HAMMOND | IN | 46324-1804 |
| R KENT RICH | 4239 JUPITER DRIVE | | | | SALT LAKE CITY | UT | 84124-3374 |
| R KENT SORRELL & JANET R SORRELL JT TEN | 19948 N TURQUOISE POINT | | | | SURPRISE | AZ | 85387 |
| R KURT SWAIM & JULIE R SWAIM JT TEN | 108 E JEFFERSON ST | | | | BLOOMFIELD | IA | 52537-1606 |
| R L ALEXANDER | 6986 STANDISH RD | | | | BENTLEY | MI | 48613-9686 |
| R L CONRAD | 1534 FERNWOOD BLVD | | | | ALLIANCE | OH | 44601-3831 |
| R L EISENHART | 5982 ELLENVIEW AVE | | | | WOODLAND HILLS | CA | 91367-1057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| R L FARMER | 10416 CANFIELD DRIVE | | | | SAINT LOUIS | MO | 63136-5736 |
| R L GIDDENS | 2501 KENNETH ST | # 319 | | | RINGGOLD | LA | 71068-2585 |
| R L GILLARD | 11428 RUTHERFORD | | | | DETROIT | MI | 48227-1653 |
| R L HERBST JR | 8359 KINGLET DRIVE | | | | ENGLEWOOD | FL | 34224-7735 |
| R L MERRITT | 2436 E HILL RD | | | | GRAND BLANC | MI | 48439-5064 |
| R L PICKERING | 42 SANDALWOOD CRESCENT | LONDON ON | | N6G 2Z7 CANADA | | | |
| R L SNYDER JR | RR 3 BOX 127 | | | | CARROLLTON | IL | 62016-9545 |
| R L WALKER | 389 NORCROFT CI | | | | RICHMOND | VA | 23225-4783 |
| R L WEBSTER | 7400 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-2323 |
| R LANDIS COFFMAN JR | 2849 SOUREK ROAD | | | | AKRON | OH | 44333-2707 |
| R LAWRENCE PRICE | 110 E REDDING ST | | | | MIDDLETOWN | DE | 19709-1433 |
| R LEROY CRESPIN | 7508 TARGET LANE N W | | | | ALBUQUERQUE | NM | 87120-3065 |
| R LEWIS BROWN | 4675 S WYOMING ST | | | | BUTTE | MT | 59701-6986 |
| R LUCAS & MARGARET E LUCAS TR LUCAS LIVING TRUST UA 3/21/02 | 22595 W 151ST ST SO | | | | KELLYVILLE | OK | 74039-4127 |
| R M HOPKO | 590 WOODROW COURT | | | | WERNERSVILLE | PA | 19565 |
| R M JONES | 324 WINDY BLUFF | | | | FLUSHING | MI | 48433-2647 |
| R M METZGER | PO BOX 438 | | | | WILSON | NY | 14172-0438 |
| R M MORRIS | 12907 E 54TH TERR | | | | KANSAS CITY | MO | 64133-3120 |
| R M PRADES | 51-1050 BRISTOL WEST | MISSISSAUGA ON | | L5V 2E8 CANADA | | | |
| R M REUTLINGER & ASSOCIATES INC | 3480 OFFICE PARK DRIVE | | | | DAYTON | OH | 45439-2214 |
| R M SHERMAN | 8812 RAMONA | | | | ST LOUIS | MO | 63121-4017 |
| R M STEMM | G3355 W LYNDON AVE | | | | FLINT | MI | 48504 |
| R MARIAN ROMANOWSKY | 278 VINE ST | APT 407 | ST CATHARINES ON | L2M 7Z4 CANADA | | | |
| R MARK OWENS | 5295 SUGAR RIDGE DR | | | | BUFORD | GA | 30518-4593 |
| R MARTIN WILLIAMS & CAROLYN R WILLIAMS JT TEN | 980 N HOPE WELL ROAD | | | | FRANKLIN | IN | 46131-7983 |
| R MICHAEL ELLINGEN | 11730 OVER CREEK CT | | | | SWAN POINT ISSUE | MD | 20645-2139 |
| R MICHAEL FULTON | 212 PLYMOUTH | | | | CHARLOTTE | MI | 48813-2150 |
| R MICHAEL IVEY | 264 AUTUMN WOODS DR | | | | CHILLICOTHE | OH | 45601-7057 |
| R MICHAEL MC CLELLAN | 1329 SYCAMORE MILLS ROAD | | | | GLEN MILLS | PA | 19342-9666 |
| R MICHAEL NOE | 2184 N 1250 E | | | | FRANKFORT | IN | 46041 |
| R MICHELLE TREIDER | 4800 BISHOP CASTLE DR | | | | MIDLAND | TX | 79705-1504 |
| R MILDRED ZUCKERMAN | 170 LOVELL ST | | | | WORCESTER | MA | 01603-3213 |
| R N BIGELOW | 51 MYRTLE AVE | | | | CLIFTON | NJ | 07014-2003 |
| R N HUDDLESTON | 1925 CASTLE LANE | | | | FLINT | MI | 48504-2011 |
| R NICHOLAS SIMONS | 5672 N OOEW ROAD | | | | KOKOMO | IN | 46901 |
| R OBERT J SHANER | 28205 ALDEN | | | | MADISON HEIGHTS | MI | 48071-3021 |
| R P BASKERVILLE | 104 PARK AVENUE | | | | EAST ORANGE | NJ | 07017-5247 |
| R P BROWN | PO BOX 4253 | | | | SAGIDAW | MI | 48606-4253 |
| R P COBBS | 3101 AYRE CT | | | | FLINT | MI | 48506-5402 |
| R P KIDWELL JR | 548 OVERLOOK DR | | | | EDWARDSVILLE | IL | 62025-5208 |
| R P WALLS | 40 WHITNEY TRACE | | | | BRASELTON | GA | 30517-2364 |
| R PATRICIA GARNER | 111 RIDGE RD | | | | HARTSDALE | NY | 10530-2214 |
| R PATRICK FLYNN & CONSTANCE W FLYNN JT TEN | 4906 AUDUBON DR | | | | SAGINAW | MI | 48603-5666 |
| R PATRICK SAUL | 3726 NEW PORT WAY DRIVE | | | | WATERFORD | MI | 48329-4285 |
| R PAUL KOONS & MRS PEGGY A KOONS JT TEN | 353 STONEMENGE LANE | | | | POULTNEY | VT | 05764-9175 |
| R PENNELL EMERSON | 24 WOODBURN CIR | | | | DOVER | DE | 19904-4368 |
| R PHILIP DUTO | 3993 ROBIN HOOD WAY | | | | SYKESVILLE | MD | 21784-9532 |
| R R HARRIS | 1152 BABBS MILL ROAD | | | | HAMPTON | GA | 30228-1705 |
| R R HOLLANDER | 1957 OAKLEIGH WOODS DR NW | | | | GRAND RAPIDS | MI | 49504-2590 |
| R R RADA LIMITED | ATTN ROBERT R RADA | 18 FRESHWATER LANE | | | HILTON HEAD | SC | 29928-7159 |
| R R SCHULZE | 28725 RAINTREE DR | | | | MENIFEE | CA | 92584-7732 |
| R R WALKER | 10593 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9518 |
| R REZA SHAFII & BARBARA A SHAFII JT TEN | 6093 FLAGSTONE CT | | | | FREDERICK | MD | 21701-5847 |
| R RICHARD MOLINARI | 8063 OXBRIDGE DRIVE | | | | PITTSBURGH | PA | 15237-4040 |
| R ROBERT SCHENCK | 1652 SHERWOOD DR | | | | VALPARAISO | IN | 46385-2809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| R ROBINSON CHANCE JR | 264 JACKSON STREET | | | | TRENTON | NJ | 08611-1708 |
| R RONTE SMITH | 4390 BURGESS HILL LN | | | | ALPHARETTA | GA | 30022-8091 |
| R S A CORP | 36 OLD SHERMAN TPKE | | | | DANBURY | CT | 06810-4124 |
| R S GOODIN | 8301 SCARLET OAK COURT | | | | HARRISBURG | NC | 28075 |
| R SAM COLLINS | 721 ASHLAND AVE | | | | SHELBYVILLE | KY | 40065-1607 |
| R SAM EDMISTON CUST DAN LYERLY EDMISTON U/THE NC U-G-M-A | 3686 AMITY HILL RD | | | | STATESVILLE | NC | 28677-9737 |
| R SAX INC RICHARD W SAX PRESIDENT | 1040 W MAIN ST | | | | MASCOUTAH | IL | 62258-1078 |
| R SCOTT ROBERTSON JR | 6 LEHM RD | | | | WILMINGTON | DE | 19804-1333 |
| R SHIRLENE FRECH | 860 RIDGELINE DR | | | | BOYNE CITY | MI | 49712-8727 |
| R SLADE WILLIS | 1865 SILVER OAK DR | | | | BETHLEHEM | GA | 30620-4532 |
| R STANLEY ROSEVEAR | 14 SOVEREIGN LANE | | | | ORMOND BEACH | FL | 32176-2872 |
| R STEPHEN HALL | 2945 SPINNAKER DR | | | | AURORA | IL | 60503-5742 |
| R STEPHEN MOYER | 3131 E ALMOND AVE | | | | ORANGE | CA | 92869-3726 |
| R T BOYER JR | 8421 FOREST RD | | | | GASPORT | NY | 14067-9213 |
| R T BRYANT | RR7 BOX 116A | | | | TROY | AL | 36081 |
| R T STIEHL & JUNE W STIEHL JT TEN | 400 RIDGE CIRCLE | | | | WAYNESBORO | VA | 22980-5430 |
| R T THOMPSON | 1815 5TH ST NW | | | | ATTALLA | AL | 35954-1322 |
| R T WILLARD & LAURA E WILLARD TR WILLARD FAMILY TRUST 07/14/00 | 42977 HUNGERFORD CT | | | | HOLLYWOOD | MD | 20636-3278 |
| R THOMAS COWLING | 2812 APPALOOSA TRAIL | | | | EDMOND | OK | 73003-6681 |
| R THOMAS ELDER JR & SONYIA B ELDER JT TEN | 16711 SANDY FORD RD | | | | CHESTERFIELD | VA | 23838 |
| R THOMAS HUNTER U-W MARGARET M HUNTR F-B-O RACHEL S HUNTER TRUST II | 1933 HUNTER RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1037 |
| R THOMAS HYBL | 1329 E ALICE AVE | | | | PHOENIX | AZ | 85020-3264 |
| R THOMAS STOKES | 301 PRINCESS AVE | | | | WOODSTOCK | GA | 30189-3637 |
| R THOMAS WEEKS | 9 GOTHIC LEDGE | | | | LOCKPORT | NY | 14094-9702 |
| R TILDEN BURRUS & PATRICIA N BURRUS JT TEN | 1601 SABRA DR | | | | KINSTON | NC | 28504-1417 |
| R TIMOTHY STEPHENSON & M SUE STEPHENSON JT TEN | 6104 GOLF ESTATES CT | | | | GAITHERSBURG | MD | 20882-1937 |
| R TODD ZIMMERMAN | 205 FOX FIRE DR | | | | RUSSELL | PA | 16345-9705 |
| R V MICKENS | 505 LINNEAUS | | | | FLINT | MI | 48503-3929 |
| R VANCE MCCABE JR | 6440 DENTON HILL RD | | | | FENTON | MI | 48430 |
| R VLADIMIR STEFFEL | 72 ELMWOOD DR | | | | DELAWARE | OH | 43015-1617 |
| R W CAMPBELL | 290 GRIFFITH ST | LONDON ON | | N6K 2R6 CANADA | | | |
| R W CAMPBELL | 290 GRIFFITH ST | LONDON ON | | N6K 2R6 CANADA | | | |
| R W HANSEL JR | PO BOX 184 | | | | VASSAR | MI | 48768-0184 |
| R W HILL | 1560 HAYES ST | | | | GARY | IN | 46404-2737 |
| R W KING | 4600 INGHAM ST | | | | LANSING | MI | 48911-2958 |
| R W MAYER | 23 GOLDPARK COURT | WOODBRIDGE ON | | L4L 8V5 CANADA | | | |
| R W MAYER | 23 GOLDPARK COURT | WOODBRIDGE ON | | L4L 8V5 CANADA | | | |
| R W REAY JR | 3592 TUNDRA RD | | | | VENICE | FL | 34293-5446 |
| R W SIMS | 7467 PERRIER DR | | | | INDIANAPOLIS | IN | 46278-1652 |
| R WALTER WARD CUST JENNIFER L WARD U/THE MARYLANDU-G-M-A | 2700 PHILADELPHIA ROAD | | | | EDGEWOOD | MD | 21040-1120 |
| R WALTERS BORTNER | 7011 HADLEY COURT | | | | LOUISVILLE | KY | 40241-6251 |
| R WAYNE CAMPBELL | 290 GRIFFITH ST | LONDON ON | | N6K 2R6 CANADA | | | |
| R WAYNE CHRISTENSON TR R WAYNE CHRISTENSON UA 6/3/74 | 1271 SPRINGBORROW DR | | | | FLINT | MI | 48532-2142 |
| R WAYNE SHIPLEY JR & CHERYL B SHIPLEY JT TEN | RD 6 BOX 2052 | | | | MOUNT PLEASANT | PA | 15666-8832 |
| R WAYNE VAN CAMP | 34 MAE DRIVE | | | | YARDVILLE | NJ | 08620-2950 |
| R WHARTON GAUL | BOX 458 | | | | MURRELLS INLET | SC | 29576-0458 |
| R WHITLEY | 6128 OTTO AVE | | | | SAINT LOUIS | MO | 63120-1317 |
| R WILBURN CLOUSE & VIRGIE CLOUSE JT TEN | 737 FALCON DR | | | | MADISON | TN | 37115-2505 |
| R WILLIAM DAY & MRS FRANCES M DAY JT TEN | 135 SUNDERLAND CIR | | | | FAYETTEVILLE | GA | 30215 |
| R WILLIAM EDMISTER | 14500 ALEXANDER RD | | | | DANVILLE | OH | 43014-9756 |
| R WINFIELD RAYNOR III CUST KATHERINE M RAYNOR UTMA FL | 81 DOGWOOD LANE | | | | GLASTONBURY | CT | 06033-1737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| R WOOTEN | 5239 HAMILTON AVE | | | | JENNING | MO | 63136-3406 |
| ROBERT BOTT | 425 ELMWOOD DR | | | | CORUNNA | MI | 48817-1134 |
| ROBERT T WOLFF | 46368 BARTLETT DR | | | | CANTON | MI | 48187-1523 |
| R0Y O FUSON | 2850 NEW TAMPA HWY LO T96 | | | | LAKELAND | FL | 33815 |
| R1NCE DARTY | 15661 BAYLIS | | | | DETROIT | MI | 48238-3910 |
| RA BODE JR & MW BODE TR RA BODE JR & MW BODE TRUST UA 04/26/05 | 2300 CEDARFIELD PKWY | APT 423 | | | HENRICO | VA | 23233-1946 |
| RA W WALKER | 355 EGGLESTON | | | | AURORA | OH | 44202-7738 |
| RABARD B LYONS | 2013 OWENS ST | | | | HALTON CITY | TX | 76117-5018 |
| RABION CURTIS SUTHERLAND | 1210 WILLOW ST | | | | FLINT | MI | 48503-4828 |
| RABON ARMISTEAD | 11133 TABBERT ROAD | | | | RIGA | MI | 49276-9644 |
| RABON JACKSON | 18158 BUCKHORN LK RD | | | | HOLLY | MI | 48442-8531 |
| RABURN JOHNSON | 1384 SPRING VALLEY LAN | | | | STONE MTN | GA | 30087-3149 |
| RACEL A MUTNICK & BARBARA A MUTNICK JT TEN | 5261 LOFTON CT | | | | MASON | OH | 45040-3681 |
| RACHAEL A SINGLETON | 257 MAPLE STREET | | | | SMYRNA | DE | 19977-1525 |
| RACHAEL A TRUNINGER TR RACHAEL A TRUNINGER LIVING TRUSTUA 06/01/97 | 242 VALLEY RD | | | | KEWANEE | IL | 61443-3318 |
| RACHAEL B WHITNEY | 14 PLEASANT STREET | PO BOX 91 | | | ASHBURNHAM | MA | 01430-0091 |
| RACHAEL C RADEMACHER | 8694 CLARK LAKE RD | | | | CLARK LAKE | MI | 49234-9709 |
| RACHAEL E LEBEAUX | 53 COLONIAL DR | | | | KEENE | NH | 03431-5002 |
| RACHAEL ESTELLA MARTIN | 3982 N HIGH ST | | | | COLUMBUS | OH | 43214 |
| RACHAEL L CLARK | 3457 BLAKELY ST | | | | WALDORF | MD | 20603 |
| RACHAEL L GILLIHAN | 2605 DARK OAK CT | | | | OVIEDO | FL | 32766-7056 |
| RACHAEL ZAK | 2779 MUSSEN | | | | WALLED LAKE | MI | 48390-1455 |
| RACHEAL K JONES | 2805 WINIFRED RD | | | | ALBANY | GA | 31721 |
| RACHEALANN S ROBINSON | 220 SURREY DR | APT 90 | | | BRISTOL | CT | 06010-7651 |
| RACHEL A BLAISE | 1647 PLEASANT DRIVE | | | | JUNO BEACH | FL | 33408-2645 |
| RACHEL A BUNTON | 9229 BIRCH RUN REL | | | | MILLINGTON | MI | 48746-9549 |
| RACHEL A KOHL | 118 JACOBS DR | | | | COATESVILLE | PA | 19320-5535 |
| RACHEL A MEIDL | 1315 27TH STREET | | | | SAN DIEGO | CA | 92102-1017 |
| RACHEL A PROCHAZKA | ATTN RACHEL A MEANS | 223 VERNAL AVE | | | MILTON | WI | 53563-1246 |
| RACHEL ADAMS | 1116 GLENRAVEN LANE | | | | CLERMONT | FL | 34711 |
| RACHEL ANN ALEXANDER | 66 SKYLARK ST | | | | HICKORY | KY | 42051 |
| RACHEL ANN NELSON | 1307 REGENCY CT | | | | SOUTHLAKE | TX | 76092-9514 |
| RACHEL B KGAMA | 2205 E GENESEE ST | | | | SYRACUSE | NY | 13210-2219 |
| RACHEL BALASCA | ATTN RACHEL BALASCO TAYLOR | 6450 FLOYD | | | DETROIT | MI | 48210-1199 |
| RACHEL BENNETT | 326 SW 15TH | | | | GRAND PRAIRIE | TX | 75051 |
| RACHEL BOWEN CUST CLINT D BOWEN UTMA IN | 7499 MASTEN RD | | | | COATESVILLE | IN | 46121-9286 |
| RACHEL C BURKS | 602 SOTOGRANDE DR | | | | GARLAND | TX | 75044 |
| RACHEL C MASICLAT | 173 SAWMILL DRIVE | | | | PENFIELD | NY | 14526-1037 |
| RACHEL C TODD | 7068 STINGER PLACE | | | | SAINT LOUIS | MO | 63129-5648 |
| RACHEL COHEN | PO BOX 466 | | | | WEST BOXFORD | MA | 01885-0466 |
| RACHEL COLON | 9159 W LAFAYETTE | | | | DETROIT | MI | 48209-1748 |
| RACHEL D JENSEN | 150 W CARDINAL WAY | | | | CHANDLER | AZ | 85286 |
| RACHEL DOLLIN | 9758 PINTO CT | | | | CINCINNATI | OH | 45242-5413 |
| RACHEL DONALDSON YANKAMA | 119 KINGSBURY CT | | | | BATTLE CREEK | MI | 49015-8692 |
| RACHEL E CHILDRESS | 4301 ELEANOR | | | | TROY | MI | 48098-5059 |
| RACHEL E HARVEY | 605 N RONEY ST | | | | CARL JUNCTION | MO | 64834-9740 |
| RACHEL E LEMONDS | 1638 BARTON BRIDGE RD | | | | MONROE | GA | 30658 |
| RACHEL E REYNOLDS | 1106 LINDEN ST | | | | BETHLEHEM | PA | 18018-2904 |
| RACHEL E SHIPE | 6351 N ORANGE BLOSSOM LN | | | | TUCSON | AZ | 85741-2843 |
| RACHEL E SONGAS | ATTN RACHEL E HINTZ | 6760 S LOOMIS RD | | | WIND LAKE | WI | 53185-2764 |
| RACHEL E STALKER & JAMES C STALKER JT TEN | 23 NORFOLK STREET | UNIT 3 | | | HAMPSTEAD | NH | 03841-5126 |
| RACHEL E WILLIAMS | 1008 PALMERA DR N | | | | LA FERIA | TX | 78559-6234 |
| RACHEL F GOLDBERG | 2805 CENTRAL AVE | | | | ALEXANDRIA | VA | 22302-2402 |
| RACHEL F ROSEBERRY | PO BOX 264 | | | | MARKLEVILLE | IN | 46056-0264 |
| RACHEL G TYNER | 2617 SEGREST RD | | | | PACE | FL | 32571 |
| RACHEL G YOUNG | 328 S EAST ST | | | | PENDLETON | IN | 46064-1214 |
| RACHEL GATLING PARKER | 2494 ETIWAN AVE | APT E1 | | | CHARLESTON | SC | 29414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RACHEL GUTIERREZ | 4421 JINX AVE | | | | AUSTIN | TX | 78745 |
| RACHEL HARRIS & SHARON HEWITT WATKINS JT TEN | 360 EVA ST NE | | | | PALM BAY | FL | 32907-1951 |
| RACHEL HARRISON & BRUCE HARRISON JT TEN | ATTN GOLDBERG | 7914 OLD HARFORD RD | | | BALTIMORE | MD | 21234-5518 |
| RACHEL HART | 9003 ADAMS CHASE CIR | | | | LORTON | VA | 22079-3259 |
| RACHEL HERMAN | 2112 RAMPART DR | | | | ALEXANDRIA | VA | 22308-1536 |
| RACHEL HODGE | 100 VIVIAN LANE | | | | PIKEVILLE | NC | 27863-9616 |
| RACHEL I BLOCK | 2828 NORTHAMPTON ST NW | | | | WASHINGTON | DC | 20015-1110 |
| RACHEL IRENE BENNETT | FLAT 3 CONSTABULARY HOUSE | 5 RUSSELL ST ARMAGH | CO ARMAGH | BT61 9AA GREAT BRITAIN | | | |
| RACHEL J DECKARD | 4763 KEMPF ST | | | | WATERFORD | MI | 48329-1810 |
| RACHEL J PLATT | 10637 ROSETON AVE | | | | SANTA FE SPGS | CA | 90670 |
| RACHEL J SNITKO | 326 S STREET | | | | DAVISON | MI | 48423-1620 |
| RACHEL JACKSON | 83 SHAYS ST | | | | AMHERST | MA | 01002-2937 |
| RACHEL JOHNSON | 433 WEST WALNUT | | | | GREENFIELD | IN | 46140-2049 |
| RACHEL K HOPKINS | 19200 WOODWARD LANE | | | | INTERLOCHEN | MI | 49643-9260 |
| RACHEL K SHOOK | 1124 WELCH RD | | | | ROANOKE | VA | 24015-3814 |
| RACHEL KALISCH | 1208 55TH ST | | | | BROOKLYN | NY | 11219-4118 |
| RACHEL KOLMAN MARSHAK | 203 WEST 90TH ST | APT 10B | | | NEW YORK | NY | 10024-1231 |
| RACHEL L GAYNOR TEMPLE | 1366 SANTA FE DR | | | | IOWA CITY | IA | 52246 |
| RACHEL L HART | 1007 PORTERS NECK RD | APT 336 | | | WILMINGTON | NC | 28411-6306 |
| RACHEL L HENEGAR | 21834 TIFFANY | | | | WOODHAVEN | MI | 48183-1649 |
| RACHEL L MUDD | 2255 MASONIC DR | | | | SEWICKLEY | PA | 15143-2427 |
| RACHEL L SHENIGO | 3130 SEDGEWICK DR | | | | LYNCHBURG | VA | 24503-3344 |
| RACHEL L WIECZOREK & DOREEN SAPUTO JT TEN | 35365 GARRET DR | | | | CLINTON TOWNSHIP | MI | 48035-2439 |
| RACHEL L WILLS & ALLEN D WILLS JT TEN | 1001 PRUITT COURT SW | | | | VIENNA | VA | 22180-6429 |
| RACHEL LANGOSCH | 225 LINCOLN PL APT 2F | | | | BROOKLYN | NY | 11217-3725 |
| RACHEL LEVIN | 21695 SOUND VIEW AVE | | | | SOUTHOLD | NY | 11971-2825 |
| RACHEL LEVINE | 10106 CREEKMERE DRIVE | | | | DALLAS | TX | 75218-2241 |
| RACHEL LONCHAR CUST JUDY LONCHAR U/THE ILLINOIS U-G-M-A | C/O JUDY SMITH | PO BOX 11192 | | | SHAWNEE MISSION | KS | 66207-1192 |
| RACHEL LOWY & HANS VAN DEKAR JT TEN | 15135 STEVENS AVENUE | | | | BELLFLOWER | CA | 90706-3548 |
| RACHEL M BABAD | 12-36 SAGE ST | | | | FAR ROCKAWAY | NY | 11691-4844 |
| RACHEL M CUEVAS | 2692 CHEYENNE PLACE | | | | SAGINAW | MI | 48603 |
| RACHEL M DAVIS | 102 S GATE ROAD | | | | ELKINS | WV | 26241-3042 |
| RACHEL M DRIVER | 712 N WAGNER | | | | ANN ARBOR | MI | 48103-2145 |
| RACHEL M EDWARDS | 3209 FARMBROOK CT | | | | ANN ARBOR | MI | 48108-1720 |
| RACHEL M EDWARDS CUST MICHAEL J EDWARDS UGMA MI | 3209 FARMBROOK CT | | | | ANN ARBOR | MI | 48108-1720 |
| RACHEL M HOLMES | 11630 BUCKHORN RD | | | | CHESTERFIELD | VA | 23838-2907 |
| RACHEL M K DOEBELE | C/O REMLINGER | 4787 HOBAUGH AVENUE | | | MURRYSVILLE | PA | 15668-1540 |
| RACHEL M LEEDY | 229 MURCHISON LN | | | | DAYTON | OH | 45431-2238 |
| RACHEL M MARTIN | 78 BLAIR PL | | | | ST CHARLES | MO | 63301-4577 |
| RACHEL M MARTIN | 88 DOLPHIN POINT DR | | | | BEAUFORT | SC | 29907-1717 |
| RACHEL M STODDARD | BOX 2600RTE 414 | | | | MONTOUR FALLS | NY | 14865 |
| RACHEL NALL COCHRAN | 3533 BLUFF POINT DRIVE S W | | | | KNOXVILLE | TN | 37920-2803 |
| RACHEL NARD | 1616 REED RD APT E | | | | FORT WAYNE | IN | 46815-7352 |
| RACHEL NOBLE | PO BOX 198 | | | | DAYTON | OH | 45409-0198 |
| RACHEL P SARICH | 202 POTTERS CIR | | | | GIRARD | OH | 44420-1218 |
| RACHEL P WILLIAMS | 6148 LONGLEAF DR | | | | HOSCHTON | GA | 30548-8239 |
| RACHEL R BEAMER | 894 SMITH RD | | | | CHARLES TOWN | WV | 25414-4633 |
| RACHEL R BONTA | 863 S FIVE SISTERS DR | | | | SAINT GEORGE | UT | 84790-4038 |
| RACHEL R SLAPPY | 20081 BLOOM | | | | DETROIT | MI | 48234-2406 |
| RACHEL ROSE DILLON BAXTER | 113 VALLEY RANCH ROAD | IRISHTOWN NB | | E1H 2R2 CANADA | | | |
| RACHEL ROSSICS CUST AARON WALTER ROSSICS UTMA NJ | 2019 MARGERUM AVENUE | | | | LAKE COMO | NJ | 07719 |
| RACHEL ROTH | 522 DAHILL RD | | | | BROOKLYN | NY | 11218-5559 |
| RACHEL ROZMARYN | 110-33 70 AVE | | | | FOREST HILLS | NY | 11375-3929 |
| RACHEL S JOYCE | 8831 HOLIDAY DR | | | | CHARLOTTE | NC | 28215-9762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RACHEL S MUCH | 13310 HARRISON | | | | ROMULUS | MI | 48174-2873 |
| RACHEL S RUSSO | 1620 ROBIN HOOD PLACE | | | | HIGHLAND PARK | IL | 60035-2234 |
| RACHEL S SCHNABEL | 25 ECKERT RD | | | | NEWINGTON | CT | 06111-4903 |
| RACHEL SILK | 3523 PINGREE | | | | FLINT | MI | 48503-4544 |
| RACHEL SOCHA | 18 OAK ST | | | | TOWANDA | PA | 18848-1418 |
| RACHEL V CHAVEZ | 20934 SO LA SALLE | | | | TORRANCE | CA | 90501-2927 |
| RACHEL W ABERNETHY | 12500 EDGEWATER DR 1708 | | | | LAKEWOOD | OH | 44107-1602 |
| RACHEL WANNAH BICKER TR RACHEL WANNAH BICKER LIVING TRUST UA 10/17/97 | 5770 WINFIELD BLVD 101 | | | | SAN JOSE | CA | 95123-2416 |
| RACHELA C RUSSO | 2604 W 18TH ST | | | | WILMINGTON | DE | 19806-1115 |
| RACHELA YAGER TR RACHELA YAGER LIVING TRUST UA 12/04/92 | 29477 LAUREL WOODS DRIVE APT#205 | | | | SOUTHFIELD | MI | 48034-4660 |
| RACHELE J GRIFFIN | 56 FREYS CREEK RD | | | | HUSTONVILLE | KY | 40437-9004 |
| RACHELL G WOLFE | 180 BURGESS AVE | | | | DAYTON | OH | 45415-2604 |
| RACHELLE BERKOWITZ & LEONARD BERKOWITZ JT TEN | 3 CHABLIS DR | | | | DIX HILLS | NY | 11746-5834 |
| RACHELLE CAMPBELL | BOX 421 | | | | SICKLERVILLE | NJ | 08081-0421 |
| RACHELLE CAMPBELL & DANIEL PIOTTI JT TEN | 6 TWIN OAKS CT | | | | SEWELL | NJ | 08080-2441 |
| RACHELLE D MOFFETT | 6380 S GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2853 |
| RACHELLE F HATTER | 5429 CLARIDGE LN | | | | W BLOOMFIELD | MI | 48322 |
| RACHELLE G WINGFIELD | 3822 SAVANNAH | | | | GARLAND | TX | 75041-5024 |
| RACHELLE H RAPHAEL | 4700 CONNECTICUT AVE NW #200 | | | | WASHINGTON | DC | 20008-5611 |
| RACHELLE L BROWNRIGG | 8156 S WADSWORTH BLVD UNIT E | | | | LITTLETON | CO | 80128-9114 |
| RACHELLE M DE CARLO & ROBERT A DE CARLO JT TEN | 630 E CHURCH ST | | | | HOMER CITY | PA | 15748-1345 |
| RACHELLE M HARDING | 4118 S 300 E | | | | ANDERSON | IN | 46017-9546 |
| RACHELLE MARIE BALLMER | PO BOX 14435 | | | | SEATTLE | WA | 98114-0435 |
| RACHELLE PENGELLY | 1039 DESSERT WILLOW N E | | | | RIO RANCHO | NM | 87144 |
| RACHELLE SIMON | 150 PATTON AVE | | | | PRINCETON | NJ | 08540-5363 |
| RACHELLE STANKO CUST ANNELENE BELKNAP UTMA MN | 23315 91ST AVE S | APT PP103 | | | KENT | WA | 98031-4476 |
| RACHIT BURI | NO 6 SOI 35 SUKHUMVIT ROAD | NORTH KLONGTON WATTANA | BANGKOK | 10110 THAILAND | | | |
| RADE KORALIJA | 9451 SHERWOOD DR | | | | SALINE | MI | 48176-9464 |
| RADHIKA SHAH & MAYUR H SHAH & ANUPAMA M SHAH JT TEN | 11610 SHERIDAN ST | | | | PEMBROKE PINES | FL | 33026-1430 |
| RADNOR C CURD | 311 WATER ST | | | | BACKERSVILLE | NC | 28705-7204 |
| RADOJKA NENADIC | 5504 N PITTSBURGH AVE | | | | CHICAGO | IL | 60656-1443 |
| RADOMIR MILOSAVLEVSKI | 16319 RICHFIELD | | | | LIVONIA | MI | 48154-1424 |
| RADON LUI | 869 MAITLAND STREET | LONDON ON | | N5Y 2W7 CANADA | | | |
| RADON LUI | 869 MAITLAND ST | LONDON ON | | N5Y 2W7 CANADA | | | |
| RADOVAN R NEDELJKOVIC | 11906 W WADSWORTH | | | | WAUKEGAN | IL | 60087-1229 |
| RADU V BOTEZATU | 3101 CHESAPEAKE DR | | | | STERLING HTS | MI | 48314-1868 |
| RADWAY E LITTLEJOHN & YOLANDA O LITTLEJOHN JT TEN | 7836 METACOMET RD | | | | HANOVER | MD | 21076 |
| RAE ANN URBAN | 3440 DOLPHIN DRIVE | | | | BLASDELL | NY | 14219-2256 |
| RAE BLANKENSHIP | 6321 SAVANNAH AVE | | | | CINCINNATI | OH | 45224-1915 |
| RAE BRADFORD & JUDY BIXLER & JOHN WARD JT TEN | 3814 BANTAS CRK RD | | | | W ALEXANDRA | OH | 45381-9702 |
| RAE C LUEDKE | 11708 W CENTER ST | | | | WAUWATOSA | WI | 53222-4118 |
| RAE CARROLL & JUDITH L JOHNSON JT TEN | 4725 CORSAGE DR | | | | LUTZ | FL | 33558 |
| RAE D BURTON | 111 E SUTTON PLACE | | | | WILMINGTON | DE | 19810-4112 |
| RAE D HAINES | 107 REZIN CT | | | | REEDSBURG | WI | 53959-9306 |
| RAE D MYERS | 35 HORSESHOE LN | | | | MC LOUD | OK | 74851-8413 |
| RAE DEAN MOORE | 4550 PINEBROOK CIR 106 | | | | BRADENTON | FL | 34209 |
| RAE E SLAGLE TR RAE E SLAGLE TRUST UA 11/13/98 | 1150 ELLSMERE NE | | | | GRAND RAPIDS | MI | 49505-3741 |
| RAE GUE TR 09/29/83 UA 09/29/83 GUE REVOCABLE TRUST | 50 ESTATES DR | | | | SAN ANSELMO | CA | 94960-1018 |
| RAE GUSTAITIS | 14 VALLLEY VIEW LANE | | | | NEWTOWN SQ | PA | 19073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAE H QUINN & JOHN E QUINN JT TEN | 1800 COVEY RD | | | | JONESBORO | AR | 72404-8033 |
| RAE JEAN DALTON | 4148 BRANDONMORE DRIVE | | | | CINCINNATI | OH | 45255-3702 |
| RAE L BRILL & BRIAN N BRILL JT TEN | 302 LOCKMOOR | | | | COLLINSVILLE | IL | 62234 |
| RAE L LUNN & ROBERT E LUNN TR 11/10/93 RAE L LUNN TRUST | 519 ASHFORD DR | | | | LONGMONT | CO | 80501-9528 |
| RAE L LUNN TR ROBERT E LUNN TRUST B UA 11/10/93 | 519 ASHFORD DR | | | | LONGMONT | CO | 80501-9528 |
| RAE LEE HANDSCHUMACHER | 335 WOODLAWN AVE | | | | COLUMBUS | OH | 43228-2244 |
| RAE M PEARSON | 4318 TAYLOR STREET | | | | HOLLYWOOD | FL | 33021-6624 |
| RAE SUE LUSKIN CUST ALEXIS OLIN LUSKIN UGMA IL | 610 ROBERT YORK AVE APT 108 | | | | DEERFIELD | IL | 60015-4347 |
| RAE SUSANNE MELVIN | 829 CREEKSIDE CRES | | | | CHESAPEAKE | VA | 23320 |
| RAE THOMPSON | 1011 N TAYLOR ROAD | | | | BRANDON | FL | 33510-3123 |
| RAE-ANN COPAT | 1455 VICTORIA AVE | WINDSOR ON | | N8X 1P2 CANADA | | | |
| RAEANN J MARTIN | 2301 JAMAICA | | | | AURORA | CO | 80010-1252 |
| RAEBURN K MABRY | 12292 ROY DOLLAR RD | | | | COLLINSVILLE | MS | 39325-9144 |
| RAECHELLE L EWING CUST CIARA RAELYNN EWING UTMA IN | 26363 SCHERER AVE | | | | ARCADIA | IN | 46030-9480 |
| RAECHELLE L EWING CUST TAYLOR NICOLE EWING UTMA IN | 26363 SCHERER AVE | | | | ARCADIA | IN | 46030-9480 |
| RAEFFAELE DEANGELIS | 41 HILLSIDE AVE | | | | NUTLEY | NJ | 07110-1615 |
| RAELENE B LASSEIGNE | 377 SE FAWN GL | | | | LAKE CITY | FL | 32025-1783 |
| RAELENE M KOKENOS | 3446 COMMON RD | | | | WARREN | MI | 48092-3317 |
| RAELENNE JENSEN | 206 NEUSE HARBOUR BLVD | | | | NEW BERN | NC | 28560 |
| RAELENNE S VENSEN | 206 NEUSE HARBOUR BLVD | | | | NEW BERN | NC | 28560-8491 |
| RAELIN KANTOR CUST ALEXANDER KANTOR UTMA MA | 295 BRIDLE TRAIL RD | | | | NEEDHAM | MA | 02492-1484 |
| RAELLA M BAKER | 7290 LEE ROAD | | | | BROOKFIELD | OH | 44403-9606 |
| RAELYN F SANFORD | 3909 ANN ARBOR SALINE RD | | | | ANN ARBOR | MI | 48103-9779 |
| RAELYNN FRANCES LINGENFELTER | 1184 27TH AVENUE | | | | SWEET HOME | OR | 97386-2904 |
| RAEMON P HARRINGTON | 524 ANDERSON RD | # 105 | | | ANDERSON | IN | 46017-1514 |
| RAFAEL A DECASAS | 5005 CALIENTE DR | | | | ARLINGTON | TX | 76017-3428 |
| RAFAEL A JIMENEZ | 255 GROVE WAY | | | | HAYWARD | CA | 94541-2434 |
| RAFAEL A LOPEZ | 4198 SYRACUSE | | | | DEARBORN HGTS | MI | 48125-2119 |
| RAFAEL ACOSTA | 7375 LA FLECHE PL | | | | LAS CRUCES | NM | 88007-6058 |
| RAFAEL ADAME | 764 DAHLIA CRT | | | | EL PASO | TX | 79922-2015 |
| RAFAEL BAQUERO | 10 SPARLING CT | | | | LOS LUNAS | NM | 87031-9471 |
| RAFAEL BARSHISHAT CUST ABRAHAM ORON BARSHISHAT UTMA FL | 601 HUBISCIS DR | | | | HALLANDALE | FL | 33009-6511 |
| RAFAEL CASTILLO | 6215 STERLING RD | | | | LYNN | MI | 48097-2106 |
| RAFAEL CASTRO | 9712 LORETTA | | | | CLEVELAND | OH | 44102-4731 |
| RAFAEL DE VENGOECHEA | 2024 HIGHLAND DR | | | | NEWPORT BEACH | CA | 92660 |
| RAFAEL DELEON JR | 430 E GENESEE ST | | | | FLINT | MI | 48505-4220 |
| RAFAEL DELGADILLO | 6027 BRETON PL | | | | NEWARK | CA | 94560-1710 |
| RAFAEL DIEPPA & MIRIAM DIEPPA JT TEN | 720 S RIVERSIDE ST | | | | CLEWISTON | FL | 33440-8640 |
| RAFAEL E GARCIA | 1220 NW WILLOW DR | | | | GRAIN VALLEY | MO | 64029-8014 |
| RAFAEL F MOYET & BARBARITA MOYET JT TEN | 400 GALLASH ST SW | | | | PALM BAY | FL | 32908-1251 |
| RAFAEL G SANCHEZ | 16721 HART ST | | | | VAN NUYS | CA | 91406-4611 |
| RAFAEL G SORIA | 2225 PONTIAC CIR | | | | NAPERVILLE | IL | 60565-3205 |
| RAFAEL G TEZANOS | 13424 13TH PL N | | | | LOXAHATCHEE | FL | 33470-4904 |
| RAFAEL GARCIA | 6610 W CORDIA LN | | | | PHOENIX | AZ | 85085 |
| RAFAEL GARZA | 5646 S NASHVILLE | | | | CHICAGO | IL | 60638-3319 |
| RAFAEL GONZALEZ | 135 E MATSON AVE | | | | SYRACUSE | NY | 13205-1801 |
| RAFAEL L GARCIA & MRS BLANCA GARCIA JT TEN | 901 SW 93RD PL | | | | MIAMI | FL | 33174-3010 |
| RAFAEL LAGUNA | 420 MIDLAND | | | | LAREDO | TX | 78045 |
| RAFAEL LAGUNA | EJERCITO NACIONAL 843 | PISO 2 COL GRANADA | MEXICO11520 DF | MEXICO | | | |
| RAFAEL M ELIZONDO | 2024 GLENDALE AVE | | | | FLINT | MI | 48503-2111 |
| RAFAEL M TATLONGHARI | 411 PHILLIPS RD | | | | SAUGERTIES | NY | 12477-3225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAFAEL MORALES SR & RAFAEL MORALES JR JT TEN | 339 GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9050 |
| RAFAEL NUNEZ | 11508 POTTER ST | | | | NORWALK | CA | 90650-4737 |
| RAFAEL PEREDA | C/O MIGUEL UTRILLO 98 | 08870-SITGES(BARCELONA) | | SPAIN | | | |
| RAFAEL PICON | 592 OXFORD ST | | | | WESTBURY | NY | 11590-2431 |
| RAFAEL PISCOPIELLO | 69 COLLEGE AVE | | | | N TARRYTOWN | NY | 10591-2710 |
| RAFAEL QUIJADA | 3735 E AVENUE Q13 | | | | PALMDALE | CA | 93550-8502 |
| RAFAEL QUINTEROS | 201 W MAIN | | | | TROY | TX | 76579-2718 |
| RAFAEL R SUAREZ | 1353 BLOSSOM | | | | YPSILANTI | MI | 48198-3306 |
| RAFAEL ROMAN | 464 TOM HILL RD | | | | FAISON | NC | 28341-8654 |
| RAFAEL S ROCHA | 7502 S CRONIN AVE | | | | JUSTICE | IL | 60458-1324 |
| RAFAEL SANCHEZ | 632 S 14TH ST | | | | SAGINAW | MI | 48601-1921 |
| RAFAEL SANCHEZ & BASILICIA SANCHEZ JT TEN | 1560 VAN WAGONER | | | | SAGINAW | MI | 48603-4413 |
| RAFAEL SERRANO | 233 THERESE AVE | | | | DAVENPORT | FL | 33837-5459 |
| RAFAEL SOLER | APARTADO 391 | BARCELONETA | | PUERTO RICO | | | |
| RAFAEL TIJERINA | 4612 WEST 99TH STREET | | | | OAK LAWN | IL | 60453-3134 |
| RAFAEL URDANETA | 7191 CLAYTON WALK | LONDON ONTARIO ON | | N6P 1V3 CANADA | | | |
| RAFAEL V MORENO | 10234 ANNETTA AVE | | | | SOUTH GATE | CA | 90280-6838 |
| RAFAELA GUIDOTTI | 47-37 45TH ST | | | | WOODSIDE | NY | 11377-6447 |
| RAFFAELE DEMICHELE | 5002 DRIFTWOOL DR | | | | LIVERPOOL | NY | 13088-5936 |
| RAFFAELE MELLA | 15 LEARY STREET | | | | EASTCHESTER | NY | 10707-3615 |
| RAFFAELE NICOTERA | 5014 WEST RIDGE RD | | | | SPENCERPORT | NY | 14559-1515 |
| RAFFAELE P DANDREA & MRS MARIA F DANDREA JT TEN | 4 ROBINHOOD RD | | | | ARLINGTON | MA | 02474-1224 |
| RAFFAELLE MUNGIN | 1060 KNOLLWOOD DR | | | | TOBYHANNATH | PA | 18466-3633 |
| RAFFEE D JOHNS TR UA 10/05/92 RAFFEE D JOHNS TRUST | 13669 ARROWHEAD TRL | | | | CLEVELAND | OH | 44130-6726 |
| RAFI KHAN GDN NORMAN KHAN | FLAT 8 BLISWORTH HOUSE | WHISTON ROAD | LONDON | E2 8SG GREAT BRITAIN | | | |
| RAFIL A BASHEER | PO BOX 82342 | | | | ROCHESTER | MI | 48308-2342 |
| RAGAI MITRY CUST MICHAEL MITRY UTMA IL | 3014 GOLF TERRACE | | | | DANVILLE | IL | 61832-1243 |
| RAGAI MITRY CUST PETER MITRY UGMA IL | 3014 GOLF TERRACE | | | | DANVILLE | IL | 61832-1243 |
| RAGAN N HARBAUGH & RUTH E HARBAUGH JT TEN | 2233 E BEHREND DR LOT 255 | | | | PHOENIX | AZ | 85024-1868 |
| RAGHU PADMANABHAN | 1091 CANYON CREEK DR | | | | ROCHESTER HILLS | MI | 48306-4283 |
| RAGHUNATH P KHETAN | 5225 CAMERON DR | | | | TROY | MI | 48098-2413 |
| RAGINE HABEL BAUGHER | 4291 BARCLAY-MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9747 |
| RAGNHILD MORTENSEN | 21592 REGNART RD | | | | CUPERTINO | CA | 95014-4821 |
| RAHILL M RAHILL JR | 1415 N YOUNGS BLVD | | | | OKLAHOMA CITY | OK | 73107 |
| RAHMAN LONG | 62 MILLET AVE | | | | YOUNGSTOWN | OH | 44509-2342 |
| RAHN D FREDERICK | 12050 HINES CT | | | | PLYMOUTH | MI | 48170-1807 |
| RAHN K ARMSTRONG | 7827 VASSAR AV | | | | KANSAS CITY | MO | 64138-2565 |
| RAHNE FORBES | C/O JON A NELSON | 3255 9TH AVE | | | WISCONSIN DELLS | WI | 53965-8801 |
| RAHSAAN LATEEF ESTIS & IO LAWANDA ESTIS JT TEN | 1180 OAK HAVEN WAY | | | | ANTIOCH | CA | 94509-8094 |
| RAIDERS FINANCIAL AN INVESTMENT CLUB | 283 HOLLYKNOLL DR | | | | SOUTHAMPTON | PA | 18966-1402 |
| RAIF SABEH | 42-A CHURCHILL RD | | | | PITTSBURGH | PA | 15235-5152 |
| RAIFORD R MOTES | 375 OLD ROME RD | | | | ARAGON | GA | 30104-2007 |
| RAIMO K ANOLIN | 8885 RIVERSIDE DR EAST APT 1107 | WINDSOR ON | | N8S 1G9 CANADA | | | |
| RAIMONDA GRECO | 47 THE COMMON | | | | LOCKPORT | NY | 14094-4001 |
| RAIMUND KOLLN | DONATUSSTR 55B | 41542 DORMAGEN | | GERMANY | | | |
| RAINA M SHIELD | 375 S CARR ST | | | | LAKEWOOD | CO | 80226-3014 |
| RAINER HOFMANN | ADAM OPEL RAINER HOFMANN | POSTKENNZIFFER D3-02 | RUESSELSHEIM GERM | GERMANY | | | |
| RAINER MAX PINNEKAMP | LEGAL STAFF-INTL | ALBANUSSTR 14 | 55128 MAINZ | GERMANY | | | |
| RAINER OSTERLOH | 1948 HILL RD | | | | WENTZVILLE | MO | 63385-2615 |
| RAINER PALM | VON-DER-HELM-STR 180 | 41199 MOENCHENGLADBACH | | GERMANY | | | |
| RAINER SCHMIDT | ADAM OPEL AG | IPC S2-02 | D-65423 RUESSELSHEIM | GERMANY | | | |
| RAINER U MIELKE | 42160 WOODWARD AVE UNIT 55 | | | | BLOOMFIELD HILLS | MI | 48304-5160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAISA MANDRUCH | 11442 KLINGER | | | | HAMTRAMCK | MI | 48212-3158 |
| RAISA R SULLIVAN | 601 FEATURE DR | APT 202 | | | SACRAMENTO | CA | 95825-8322 |
| RAJ K KAUL | 1 HSBC CTR | STE 3400 | | | BUFFALO | NY | 14203-2834 |
| RAJ PAL BATRA CUST LORI S BATRA UTMA OH | 15118 ROWENA AVE | | | | MALE HEIGHTS | OH | 44137-4820 |
| RAJ VALLIAPPAN | 47 WAVERLY ST N | OSHAWA ON | | L1J 8H2 CANADA | | | |
| RAJ VALLIAPPAN & SAVANTHA VALLIAPPAN JT TEN | 47 WAVERLY ST N | OSHAWA ON | | L1J 8H2 CANADA | | | |
| RAJA A SAYEGH & PRISCILLA J SLANETZ JT TEN | 260 SCHOOL ST | | | | BELMONT | MA | 02478-3518 |
| RAJA B EL QARE | 1350 ULLOA STREET | | | | SAN FRANCISCO | CA | 94116-2533 |
| RAJAEE L ZAID | 5551 HAMPSHIRE DR | | | | W BLOOMFIELD | MI | 48322-1130 |
| RAJAN C SHAH | 61 W 62ND ST | APT 25D | | | NEW YORK | NY | 10023-7023 |
| RAJASEKARAN BALASUBRAMANIAM | 47302 BUTLER LANE | | | | NOVI | MI | 48374-3450 |
| RAJEEV AURORA & LEKHRAJ AURORA JT TEN | 5 WOODLAND RD | | | | BLOOMFIELD | NJ | 07003-5209 |
| RAJEEV BATRA & ISHU SETHI JT TEN | 644 CONESTOGA RD | | | | NAPERVILLE | IL | 60563-2491 |
| RAJEEV JAIN | 4740 IROQUOIS AVE 2 | | | | SAN DIEGO | CA | 92117-6259 |
| RAJEEV V VENKAYYA & VIPPERLA B VENKAYYA JT TEN | 2256 ANNANDALE PLACE | | | | XENIA | OH | 45385-9123 |
| RAJENDER S DAHIYA & SARLA DEVI DAHIYA JT TEN | 643 CENTURY FARM LANE | | | | NAPERVILLE | IL | 60563 |
| RAJENDRA K MEHTA | 68 GAYNOR PL | | | | GLEN ROCK | NJ | 07452-3505 |
| RAJESH K AGRAWAL & SAPNA AGRAWAL JT TEN | PO BOX 3831 | | | | ENGLEWOOD | CO | 80155-3831 |
| RAJESH KHOSLA | 7415 WARWICK LN | | | | CHESTERLAND | OH | 44026-2940 |
| RAJESH N MASTER | 43641 LANCASTER CT | | | | CANTON | MI | 48187-2230 |
| RAJESH SHAH & SMITA SHAH JT TEN | 577 WESTWOOD AVE | | | | RIVERVALE | NJ | 07675-5548 |
| RAJINDER PAL SINGH | 3155 WYOMING DR | | | | XENIA | OH | 45385-4449 |
| RAJINDER SHARMA & SNEH L SHARMA JT TEN | 3291 SHADYDALE LN | | | | W BLOOMFIELD | MI | 48323-1857 |
| RAJINISH AGGARWAL & MINI AGGARWAL JT TEN | 2913 CORMORANT COURT | | | | WALDORF | MD | 20601-4901 |
| RAJIV R SHARMA | 1342 STILLWOOD DRIVE | | | | SALT LAKE CITY | UT | 84117-8043 |
| RAJIV SADDY | 10240 HAZELVIEW DR | | | | CHARLOTTE | NC | 28277-2952 |
| RAJMUND SALACKI | 331 ST JOHNS PLACE | IST FLOOR | | | BOUND BROOK | NJ | 08805 |
| RAJNI R PATEL | 1124 CAMINO DEL RIO | | | | SANTA BARBARA | CA | 93110-1013 |
| RAJU T THOMAS | 1055 BEECH GROVE RD | | | | BRENTWOOD | TN | 37027-8925 |
| RAKESH K AGRAWAL | 3450 CRANE COURT | | | | CLAREMONT | CA | 91711 |
| RAKESH K PAI & AJNYA K PAI JT TEN | 2109 N 21ST STREET | | | | BOISE | ID | 83702 |
| RAL T SIMONSEN | PO BOX 116 | | | | OAKLEY | KS | 67748-0116 |
| RALEIGH BUTTREE TR MAYE BUTTREE INTER VIVOS TRUST UA 06/26/04 | 768 BOYLE ROAD | | | | HAMILTON | OH | 45013-1812 |
| RALEIGH BUTTREE TR RALEIGH BUTTREE INTER VIVOS TRUST UA 06/26/04 | 768 BOYLE ROAD | | | | HAMILTON | OH | 45013-1812 |
| RALEIGH D WOODWARD | 3860 HUNT RD | | | | LAPEER | MI | 48446-2976 |
| RALEIGH HUGHES | 103 E BERKELEY ST | | | | UNIONTOWN | PA | 15401-4225 |
| RALEIGH L SIMPSON | 1230 STONEY RIDGE RD | | | | WEST BRANCH | MI | 48661-8450 |
| RALEIGH M SEXTON | 28019 CHARLEMAGNE ST | # 11B | | | ROMULUS | MI | 48174-9769 |
| RALF ARTHUR BERGERIN | HUNDSKOPFSTR 12 | 55234 ALBIG | | GERMANY | | | |
| RALF E HIEBL | 23296 HIDDEN CREEK DR | | | | MACOMB | MI | 48042-5024 |
| RALF H CRAWFORD CUST DOROTHY R CRAWFORD UGMA NJ | 14868 MARQUETTE ST | | | | MOORPARK | CA | 93021-2563 |
| RALF NICOLAS | 416 TAYLOR AVE | | | | ROCHESTER | MI | 48307 |
| RALIE J GREEN | 635 HUFFINE MANOR CIR | | | | FRANKLIN | TN | 37067-5671 |
| RALP M THOMAS | 402 STOCKTON AVE | | | | ROSELLE | NJ | 07203-1445 |
| RALPH A ALBERTI | 100 LLEWELLYN AVE | APT 712 | | | BLOOMFIELD | NJ | 07003-2336 |
| RALPH A BISHOP | 49 PROSPECT ST | | | | LOCKPORT | NY | 14094-4244 |
| RALPH A BLACKPORT | 3319 CHESSINGTON DR | | | | LAND O LAKES | FL | 34638-7946 |
| RALPH A BLAKELOCK | 711 OCRACOKE SQ SW | | | | VERO BEACH | FL | 32968 |
| RALPH A BROWN | 9117 WESLEY PL | | | | KNOXVILLE | TN | 37922-5945 |
| RALPH A CARPENTER | 2528 RED ROCK CT | | | | KOKOMO | IN | 46902-7300 |
| RALPH A COOKE | 3433 KINNEAR | | | | INDIANAPOLIS | IN | 46218-1036 |
| RALPH A GARRISON JR & SYLVIA A GARRISON JT TEN | 11 PITTSFIELD AVENUE | | | | E GREENBUSH | NY | 12061 |
| RALPH A HALE & GERALDINE R HALE TEN COM | 3010 OLD LEAKSVILLE RD | | | | RIDGEWAY | VA | 24148-4074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH A HAUSER | 510 EAST SAMARIA RD | | | | TEMPERANCE | MI | 48182-9319 |
| RALPH A HILL | 3863 WEST 130 ST | | | | CLEVELAND | OH | 44111-3313 |
| RALPH A HOLBROOK & DOROTHY E HOLBROOK JT TEN | 1111 S 3RD ST | | | | PARAGOULD | AR | 72450-5229 |
| RALPH A KOCH JR | 830 ENCINO DRIVE | | | | NEW BRAUNFELS | TX | 78130-6649 |
| RALPH A LASLEY | 413 W DAVIS ST | | | | BURLINGTON | NC | 27215-3758 |
| RALPH A LAUMAN & LARRY R LAUMAN JT TEN | 6908 95TH AVE | | | | EVART | MI | 49631-8456 |
| RALPH A LEISTEN & ELDA L LEISTEN JT TEN | 6305 44TH STREET #138 | | | | KENOSHA | WI | 53144-4501 |
| RALPH A LETTIERI & MARY ANN LETTIERI JT TEN | 1013 E CORNELL RD | | | | MERCER | PA | 16137-5217 |
| RALPH A MACLEAN III & CAROLYN A MACLEAN TEN COM | 58 BONNYBANK TERR | | | | SOUTH PORTLAND | ME | 04106-6307 |
| RALPH A MALSON & LOIS F MALSON JT TEN | 3139 WEST QUAIL TRACK DRIVE | | | | PHOENIX | AZ | 85085-5826 |
| RALPH A MANTYNBAND | 390 HAZEL AVE | | | | HIGHLAND PARK | IL | 60035-3313 |
| RALPH A MARQUEZ | 957 S AIRPORT WAY | | | | MANTECA | CA | 95337-8210 |
| RALPH A MASTROIANNI | PO BOX 274 | | | | MILFORD | MA | 01757-0274 |
| RALPH A MATEEN | 127 W NEWALL ST | | | | FLINT | MI | 48505-4133 |
| RALPH A MEYERING TR RALPH A MEYERING TRUST UA 11/06/02 | 1369 SOMERSET | | | | GROSSE POITS PARK | MI | 48230-1030 |
| RALPH A NORTH & PATRICIA B NORTH JT TEN | 20 MAPLE STREET | | | | PLAINFIELD | MA | 01070-9763 |
| RALPH A PERLA | 1403 THIRD ST | | | | SANDUSKY | OH | 44870-3916 |
| RALPH A PORTERFIELD & MRS AUDREY M PORTERFIELD JT TEN | 300 SYDENHAM WAY | | | | EVANS | GA | 30809-6762 |
| RALPH A SCHMIDT JR & DIANN SCHMIDT JT TEN | PO BOX 6392 | | | | BOZEMAN | MT | 59771-6392 |
| RALPH A SCOTTO CUST DOMENICK SCOTT UTMA FL | 4918 HARRISON ST | | | | HOLLYWOOD | FL | 33021-7209 |
| RALPH A SCOTTO CUST VALERIE S SCOTT UTMA FL | 4918 HARRISON ST | | | | HOLLYWOOD | FL | 33021-7209 |
| RALPH A SHIVELY JR | 1100 COTTONWOOD RD | | | | RENO | NV | 89511-4716 |
| RALPH A SORDYL | 54 TOPHILL LANE | | | | SPRINGFIELD | IL | 62704-4386 |
| RALPH A SPACE | 12335 TANTALLON CT | | | | PINEVILLE | NC | 28134-6410 |
| RALPH A THOMAS JR | | | | | STUYVESANT | NY | 12173 |
| RALPH A TYE | 31484 LYONS CIRCLE W | | | | WARREN | MI | 48092-4416 |
| RALPH A TYE & MARY JO TYE JT TEN | 31484 LYONS CIR W | | | | WARREN | MI | 48092-4416 |
| RALPH A VALDEZ | 1842 ANITA AVE | | | | GROSSE POINTE | MI | 48236-1440 |
| RALPH A VETTRAINO & NANCY L VETTRAINO JT TEN | 1919 HIDDEN VALLEY DR | | | | HOWELL | MI | 48844 |
| RALPH A WEBER | 7439 PINEWOOD DR | | | | MIDDLEBURG HT | OH | 44130-5554 |
| RALPH A WILSON & WANDA J WILSON JT TEN | 348 ROCKVILLE SPRINGS DR | | | | EATONTON | GA | 31024-8275 |
| RALPH A WITTE | 3760 WEDGWORTH | | | | FT WORTH | TX | 76133-2950 |
| RALPH A WOLFE | 329 EAST ROMEO ROAD | | | | LEONARD | MI | 48367-4266 |
| RALPH A WOOD | 10800 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-9742 |
| RALPH A WOODRUFF DESSIE E WOODRUFF & MISS VERNELIA A CRAWFORD JT TEN | 48 MAPLE AVE | | | | FRANKLINVILLE | NY | 14737-1311 |
| RALPH ADAMS BROWN | 30 WOODLAND RD | | | | LONGMEADOW | MA | 01106-3322 |
| RALPH ALEXANDER & LINDA DOTTS JT TEN | 116 SILVERVIEW COURT | | | | VALLEJO | CA | 94591-3616 |
| RALPH ALVAREZ | 15113 FAIRACRES DR | | | | LA MIRADA | CA | 90638-1318 |
| RALPH ANDERSON & MRS CATHERINE ANDERSON JT TEN | 2045 LAKESIDE DRIVE | | | | SEABROOK | TX | 77586-3398 |
| RALPH ANGELL | 20 CAMBRIDGE CIRCLE | | | | NEWMILFORD | CT | 06776-3920 |
| RALPH ARCHETTI | 545 CORONA DEL COMPO LOOP | | | | LAS CRUCES | NM | 88011-4048 |
| RALPH ASCENCIO & PATRICIA ANN ASCENCIO JT TEN | 6235 GLOUCESTER DR | | | | CANTON | MI | 48187-2825 |
| RALPH AUGUSTUS LASLEY | 413 W DAVIS ST | | | | BURLINGTON | NC | 27215-3758 |
| RALPH B BUSCO & GRACE A BUSCO JT TEN | 619 ORWOOD PLACE | | | | SYRACUSE | NY | 13208-3122 |
| RALPH B CLARK | 8765 SHEPHARD RD | | | | BROWN CITY | MI | 48416-8617 |
| RALPH B COOMBER JR CUST RALPH B COOMER III UGMA CA | 3529 CORTE DULCE | | | | CARLSBAD | CA | 92009-8932 |
| RALPH B D'IORIO TR RALPH B D'IORIO TRUST UA 03/14/03 | 306 DOGWOOD LN | | | | WALLINGFORD | PA | 19086-6008 |
| RALPH B ELLIOTT | 1617 CO RD 155 | | | | CARDINGTON | OH | 43315-9738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH B ELSTON | 3630 SOUTH WASHINGTON ROAD | | | | FORT WAYNE | IN | 46802-4919 |
| RALPH B FUQUAY | 2436 CALLE ALMONTE | | | | SANTA BARBARA | CA | 93109-1122 |
| RALPH B HINKLEY | 180 W 6TH STREET | PO BOX 235 | | | ROANOKE | IN | 46783-0235 |
| RALPH B HINKLEY & KAREN E HINKLEY JT TEN | PO BOX 235 | | | | ROANOKE | IN | 46783-0235 |
| RALPH B HODSON | 5926 S 475 E | | | | MARKLEVILLE | IN | 46056-9724 |
| RALPH B HUGHES ROSEMARY HUGHES & KATHLEEN NORRIS JT TEN | 30526 WOODMONT DR | | | | MADISON HTS | MI | 48071-2125 |
| RALPH B KEENE | 19337 OAKWOOD DR | | | | ABINGDON | VA | 24211-6831 |
| RALPH B LIMBAUGH | 2375 LAKEVIEW DRIVE | | | | HALE | MI | 48739-8709 |
| RALPH B MARTIN | 20366 HUBBARD | | | | LIVONIA | MI | 48152-4219 |
| RALPH B PLATT | 336 N ANN STREET | | | | FOWLERVILLE | MI | 48836 |
| RALPH B SINGER JR | 1110 CAMP CREEK RD | | | | CORNELIA | GA | 30531-5501 |
| RALPH B STOTESBERRY | 2891 BRUNSWICK DR | | | | ALBERTA | VA | 23821-3003 |
| RALPH B THOMPSON | 205 YORKSHIRE CIR | | | | EWING | NJ | 08628-3257 |
| RALPH B WHEATCRAFT | 4605 MARLIN DR | | | | CHARLESTON | WV | 25302-4735 |
| RALPH B WILLIAMS | 314 W MAIN ST | | | | WAVERLY | TN | 37185-1513 |
| RALPH BANKS | 9043 GREENMEADOW DRIVE | | | | BROOKVILLE | IN | 47012-9415 |
| RALPH BARRECA | 5037 N MICHIGAN | | | | KANSAS CITY | MO | 64118-6034 |
| RALPH BASSO | 36-14 SOUTHERN DR | | | | FAIRLAWN | NJ | 07410-4722 |
| RALPH BAVARO | 64 SWEETBRIAR ROAD | | | | TONAWANDA | NY | 14150-7500 |
| RALPH BAZURO & JANET BAZURO JT TEN | 111 FLORAL BOULEVARD | | | | FLORAL PARK | NY | 11001-2647 |
| RALPH BEATY | 2909 MOCK AVE | | | | MUNCIE | IN | 47302-5428 |
| RALPH BENGIVENGA | 36 BISER RD | | | | FLEMINGTON | NJ | 08822-2709 |
| RALPH BRONSON HORTON & DORIS M HORTON JT TEN | 3807 MT ABRAM | | | | SAN DIEGO | CA | 92111-3207 |
| RALPH BROUGHTON | 1976 LOVELL CT | | | | MILFORD | MI | 48381-4171 |
| RALPH BRUNS | PO BOX 98 | | | | PARK HILLS | MO | 63601-0098 |
| RALPH BUNCH | 206 HIGHWAY 250 | | | | POLK | OH | 44866-9742 |
| RALPH BURING | 390 REDLAND RD NW | | | | ATLANTA | GA | 30309-1221 |
| RALPH BUTLER GAMEL | 940 WEBBER CHAPEL ROAD | | | | BATESVILLE | AR | 72501-8294 |
| RALPH C ACOCELLA SR | 11169 WEATHERSTONE DRIVE | | | | WAYNESBORO | PA | 17268 |
| RALPH C ANDERSON | 3029 PETIGRU ST | | | | COLUMBIA | SC | 29204-3617 |
| RALPH C ANDERSON JR | 4 HILLSTAR COURT | | | | COLUMBIA | SC | 29206-1501 |
| RALPH C AXON | 12040 SAMOLINE LANE | | | | DOWNEY | CA | 90242-2316 |
| RALPH C BEARDEN | 1982 ROY RD | | | | ELLIJAY | GA | 30540-3811 |
| RALPH C BERGMANN | 5531 CHILDS | | | | HINSDALE | IL | 60521-5004 |
| RALPH C BROWN | 232 ROCKY POINT RD | | | | PALOS VERDES ESTAT | CA | 90274-2622 |
| RALPH C BURGER | 2241 E VIENNA RD | | | | CLIO | MI | 48420 |
| RALPH C CANNING | 1 BOLEN CT | | | | BLUFFTON | SC | 29909-4443 |
| RALPH C FERRI | 1230 CENTRE RD | | | | RHINEBECK | NY | 12572-3281 |
| RALPH C FERRI & ANITA M FERRI JT TEN | 1230 CENTRE RD | | | | RHINEBECK | NY | 12572-3281 |
| RALPH C FRENCH & DIXIE S FRENCH JT TEN | 4729 BOKAY DR | | | | DAYTON | OH | 45440-2024 |
| RALPH C GADD | 5917 MAYVILLE DR | | | | DAYTON | OH | 45432-1722 |
| RALPH C GELETZKE | 3211 PALE ST | | | | TRENTON | MI | 48183-3419 |
| RALPH C GRAY | 10242 S PRAIRIE | | | | CHICAGO | IL | 60628-2114 |
| RALPH C GRAY & LORRAINE GRAY JT TEN | 10242 S PRAIRIE | | | | CHICAGO | IL | 60628-2114 |
| RALPH C HALL | 4826 WORTH ST | | | | MILLINGTON | MI | 48746-9504 |
| RALPH C HARDEN | PO BOX 696 | | | | YOUNGSTOWN | OH | 44501-0696 |
| RALPH C HEWITT | 3332 HACKMATACK DR | | | | KENNESAW | GA | 30152-5873 |
| RALPH C HOLCOMB | 3424 LONGVIEW | | | | ROCHESTER HILLS | MI | 48307-5639 |
| RALPH C HYER | 1005 MILLWOOD AVE | | | | WASHINGTON C | OH | 43160-1049 |
| RALPH C JAMES | 1001 N INDIANA | | | | KOKOMO | IN | 46901-2721 |
| RALPH C JONES | 304 REDBUD DR | | | | BARNESVILLE | GA | 30204-1916 |
| RALPH C JONES | 3893 FERNWALD DRIVE | | | | DAYTON | OH | 45440-3439 |
| RALPH C KEITH | 10623 BOLAND DR | | | | ORLANDO | FL | 32825-5631 |
| RALPH C KIFER | PO BOX 32 | | | | FISHERTOWN | PA | 15539-0032 |
| RALPH C KLOCKZIEM JR | 2788 WEIGL RD | | | | SAGINAW | MI | 48609-7082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH C KURZWEIL & MARIE ADAMS KURZWEIL JT TEN | 348 SOUTH OYSTER BAY ROAD | | | | SYOSSET | NY | 11791 |
| RALPH C LEISURE III | 202 ROOSEVELT DR | | | | GREENFIELD | IN | 46140-1867 |
| RALPH C MC BRIDE JR | 6327 WALL STREET | | | | RAVENNA | OH | 44266-1731 |
| RALPH C MEADE | 12500 FULMER RD | | | | DEFIANCE | OH | 43512-8846 |
| RALPH C NUSSLE | 117 ASHWOOD DR | | | | AVON LAKE | OH | 44012-1208 |
| RALPH C O'NEAL | 173 LEGACY PARK CIR | # 58 | | | DEARBORN HTS | MI | 48127-3488 |
| RALPH C PATTERSON | 144 LUDEN AVE | | | | MONROE FALLS | OH | 44262-1408 |
| RALPH C PATTERSON | 623 W JEFFERSON | | | | ALEXANDRIA | IN | 46001-1730 |
| RALPH C SCHRADER | 532 ORCHARD AVE | | | | BECKLEY | WV | 25801-4120 |
| RALPH C SITZES | 4139 ELIZABETH | | | | HOUSE SPRINGS | MO | 63051-1627 |
| RALPH C SMITH & ANITA R SMITH JT TEN | 620 RIVERCREST DR | | | | MC LEAN | VA | 22101-1564 |
| RALPH C SMITH CUST JEFFREY K SMITH UGMA DC | 620 RIVERCREST DRIVE | | | | MCLEAN | VA | 22101-1564 |
| RALPH C STERN & LOIS B STERN JT TEN | 1437 RAYMOND | | | | LA GRANGE PARK | IL | 60526-1358 |
| RALPH C WATSON | 1013 TERRACEWOOD DRIVE | | | | ENGLEWOOD | OH | 45322-2457 |
| RALPH C WOOD | 12531 TWINLEAF LANE | | | | GARDEN GROVE | CA | 92840-5823 |
| RALPH C WRIGHT JR | 8920 WEIGHT RD | | | | WALSH | IL | 62297 |
| RALPH CANALE | 11 ARGENTO CRES | WOODBRIDGE ON | | L4H 0B5 CANADA | | | |
| RALPH CANDELARIO JR | 17606 LAKES OF PINE FOREST DR | | | | HOUSTON | TX | 77084-3964 |
| RALPH CERRETANI | 2424 5TH ST | | | | BOULDER | CO | 80304-3905 |
| RALPH CHERRY | 920 WILSON RD | | | | WILMINGTON | DE | 19803-4018 |
| RALPH CHERRY & MRS SUSAN CHERRY JT TEN | 920 WILSON RD | | | | WILMINGTON | DE | 19803-4018 |
| RALPH CHIEFFO | 5 SUFFOLK LANE | | | | MIDDLETOWN | NJ | 07748-1704 |
| RALPH CIAMBRONE JR | 3410 BELMAR BLVD | | | | WALL | NJ | 07719-4749 |
| RALPH CLARENCE BURGE | 21 SHIELDS LN | | | | CHRISTIANA | DE | 19702-3110 |
| RALPH COHEN | 12 ELISA DR | | | | MARLBORO | NJ | 07746 |
| RALPH COLEMAN | 2009 FOX HILL DR | APT 5 | | | GRAND BLANC | MI | 48439 |
| RALPH CORTE | 32711 HEES | | | | LIVONIA | MI | 48150-3775 |
| RALPH CORTEZ & ANGIE CORTEZ JT TEN | 2680 RAMONA DRIVE | | | | VISTA | CA | 92084-1633 |
| RALPH CURTIS MEGARGEL | 231 SOUTH CHESTNUT ST | RAVENA | | | RAVENNA | OH | 44266 |
| RALPH CUSHMAN & AUDREY CUSHMAN JT TEN | 1101 SOUTH STARR AVE | | | | BURLINGTON | IA | 52601-3138 |
| RALPH D ADAMS | 209 ELLERMAN | | | | STURGIS | MI | 49091-1016 |
| RALPH D ALLBEE | 215 S FIFTH ST | PO BOX 7 | | | HARRISON | MI | 48625-0007 |
| RALPH D ARMSTRONG & CONSTANCE D ARMSTRONG JT TEN | 604 6TH LANE | | | | PALM BEACH GARDENS | FL | 33418-3551 |
| RALPH D BAKER JR | 7290 LEE ROAD | | | | BROOKFIELD | OH | 44403-9606 |
| RALPH D BUTZ | 856 EAST LAWN AVE | | | | URBANA | OH | 43078-1277 |
| RALPH D CARB | 3522 WHITTIER AVE | | | | FLINT | MI | 48506-4718 |
| RALPH D CARTER | 4205 AMELIA DR | | | | FREDERICKSBG | VA | 22408-5500 |
| RALPH D CURRY | 19920 KEYSTONE ST | | | | DETROIT | MI | 48234-2364 |
| RALPH D DRALLE TR PHYLLIS A DRALLE TRUST UA 7/16/97 | 21 PACIFIC | | | | FRANKFORT | IL | 60423-1615 |
| RALPH D EDWARDS | 2080 GREENPINE DRIVE | | | | CINCINNATI | OH | 45231-2114 |
| RALPH D FERGUSON | 2225 RIGGS AVE | | | | BALTIMORE | MD | 21216-4513 |
| RALPH D GRUBB JR | 2009 GENTLE RD | | | | LEWISBURG | TN | 37091-6702 |
| RALPH D HAMMERLE | 442 ENDERLY AVE | | | | BROWNSBURG | IN | 46112-1176 |
| RALPH D HEATH | 1220 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-4267 |
| RALPH D HISER | 230 GORDON AVE | | | | ROMEOVILLE | IL | 60446-1706 |
| RALPH D HOLLOWAY | 5944 HENDON AVE | | | | DAYTON | OH | 45431-1531 |
| RALPH D HUNT | 5954 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9753 |
| RALPH D ISAAC | 120 OAK BEND LOOP | | | | HOT SPRINGS | AR | 71913-7146 |
| RALPH D JONES | 20404 RANDOLPH PK | | | | BEACHWOOD | OH | 44122-7014 |
| RALPH D JOSLIN JR & VIRGINIA E JOSLIN JT TEN | PO BOX 1494 | | | | WOLFEBORO | NH | 03894-1494 |
| RALPH D KANE | 222W 900N | | | | ALEXANDRIA | IN | 46001-8387 |
| RALPH D KIRK | 3022 WELCH DR | | | | INDIANAPOLIS | IN | 46224-2459 |
| RALPH D LA PENNA & ISABEL LA PENNA JT TEN | 5735 ELM HILL DR | | | | SOLON | OH | 44139-1945 |
| RALPH D MISENER | 29244 CRAWFORD AVENUE | | | | PUNTA GORDA | FL | 33982-8582 |
| RALPH D NEWA & MARILYN A NEWA JT TEN | 433 ROLAND | | | | GROSSE PT FARMS | MI | 48236-2809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH D PIERCE | 7079 EAGLE DR | | | | NINEVEH | IN | 46164-9630 |
| RALPH D RAY JR | 633 TATTERSHOLL CT | | | | FORT WAYNE | IN | 46804-3539 |
| RALPH D REED | 2849 CLARK RD | | | | PRESCOTT | MI | 48756-9319 |
| RALPH D REID | 351 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2522 |
| RALPH D SHAMEL | 8149 FAULKNER | | | | DAVISON | MI | 48423-9534 |
| RALPH D SMITH | 19 GRAFFAM ROAD | | | | SOUTH PORTLAND | ME | 04106-3121 |
| RALPH D SMITH | 1081 FLAT ROCK RD | | | | MADISON | GA | 30650-3139 |
| RALPH D SMITH | RT 2 BOX 60B | | | | REEDSVILLE | WV | 26547-9600 |
| RALPH D STEVENS & ELAINE M STEVENS JT TEN | 1500 EAST 11TH ST | | | | MC COOK | NE | 69001-3490 |
| RALPH D STINE & NORMA L STINE JT TEN | 1401 25TH AVE S APT 102 | | | | FARGO | ND | 58103-5248 |
| RALPH D WARRELL | 1747 PERSHING BLVD | | | | DAYTON | OH | 45420-2424 |
| RALPH D WARREN | 3402 ROLSTON ROAD | | | | FENTON | MI | 48430-1036 |
| RALPH D WERK | 1172 ROCK VALLLEY DRIVE | | | | ROCHESTER | MI | 48307 |
| RALPH D WEST | 2527 JOHN CRUMP LN | | | | KATY | TX | 77449-3553 |
| RALPH D WHITTIER & LILLIAN F WHITTIER JT TEN | 402 THOMAS LANE | | | | GRAND BLANC | MI | 48439-1526 |
| RALPH D WILLIAMS | 157 W 121 ST | | | | LOS ANGELES | CA | 90061 |
| RALPH D WOLFE | 8704 18 MILE | | | | CEDAR SPRINGS | MI | 49319-9772 |
| RALPH D YOUDES & HELEN J YOUDES JT TEN | 2173 COLLEGE ROAD | | | | HOLT | MI | 48842-9706 |
| RALPH D YOUNGS | 1060 CHARLES RD | | | | MARION | IN | 46952-9296 |
| RALPH D ZASTROW | 525 TREMONT ST | | | | N TONAWANDA | NY | 14120-6216 |
| RALPH DAVIS | 23888 OAKMONT WAY | | | | AUBURN | CA | 95602-8070 |
| RALPH DAVIS ADAMSON | 2331 LINCOLN MANOR DR | | | | FLINT | MI | 48507-4415 |
| RALPH DE LORENZO | 9 BROOKWOOD PLACE | | | | BROOKHAVEN | PA | 19015 |
| RALPH DELUCIA JR | 22 SOUTH LYNN BLVD | | | | UPPER DARBY | PA | 19082-2714 |
| RALPH DESIMONE CUST KRISTIN DESIMONE UGMA CT | 78-11 19TH RD | | | | JACKSON HEIGHTS | NY | 11370-1327 |
| RALPH DI VITO | 161 N VIRGINIA AVE | | | | PENNS GROVE | NJ | 08069-1143 |
| RALPH DIRKSEN | 24 INDIAN TRAIL RD | | | | MACOMB | IL | 61455-1022 |
| RALPH DONZELLA | 2923 MANOR ST | | | | YORKTOWN HTS | NY | 10598-2305 |
| RALPH DONZELLA CUST ANGELA DONZELLA UGMA NY | 2923 MANOR ST | | | | YORKTOWN HEIGHTS | NY | 10598-2305 |
| RALPH DONZELLA CUST GEORGE DONZELLA UGMA NY | 2923 MANOR ST | | | | YORKTOWN HEIGHTS | NY | 10598-2305 |
| RALPH DOTSON JR | R#2 BOX 170A | | | | SILVER LAKE | IN | 46982-9739 |
| RALPH E ALLEN | 4580 EAST LAFAYETTE LANE | | | | ESTERO | FL | 33928-3614 |
| RALPH E ASBROCK | 660 PEARTREE HILL RD | | | | SHREVEPORT | LA | 71106-7972 |
| RALPH E BARLETT | 4346 DOLORES | | | | WARREN | MI | 48091-1770 |
| RALPH E BEARD | 8413 TWEKSBURY COURT | | | | FT WAYNE | IN | 46835-8306 |
| RALPH E BONNER | 1139 SHADOW RIDGE DR | | | | SEBRING | FL | 33872-9211 |
| RALPH E BRAGG | 3709 CHEROKEE AVE | | | | FLINT | MI | 48507-1933 |
| RALPH E BRIGHT & VICKI L BRIGHT JT TEN | ROUTE 4 | 3368 MT ZION RD | | | MANSFIELD | OH | 44903-8759 |
| RALPH E BRITTON | 7663 CLOVERHILL CT | | | | WEST CHESTER | OH | 45069-3250 |
| RALPH E BRUESEWITZ | 3140 S DELAWARE AVE | | | | MILWAUKEE | WI | 53207-3019 |
| RALPH E BURGER | 44 STAFFORDS BRIDGE ROAD | | | | SARATOGA SPRINGS | NY | 12866-6450 |
| RALPH E BYRON | 580 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9551 |
| RALPH E CARLSON | SOUTH 6044 COUNTY RD B | | | | EAU CLAIRE | WI | 54701 |
| RALPH E CASH | 3081 W PINE LAKE RD | | | | COLUMBIANA | OH | 44408-9324 |
| RALPH E CLENIN | ROUTE #1 BOX 1942 | | | | SELIGMAN | MO | 65745-9709 |
| RALPH E COLLINS | 15544 SEYMOUR RD | | | | LINDEN | MI | 48451-9737 |
| RALPH E COOK | 5700 ROCHELLE DR | | | | GREENDALE | WI | 53129-2822 |
| RALPH E CROUSHORE JR | 308 MOHAWKDRIVE | | | | MC KEESPORT | PA | 15135-3126 |
| RALPH E DANTINNE | PO BOX 2051 | | | | VIENNA | VA | 22183-2051 |
| RALPH E DAVIS & SHIRLEY DAVIS JT TEN | PO BOX 37 | | | | SPURGER | TX | 77660-0037 |
| RALPH E DECK & DOROTHY J DECK JT TEN | 1233 MARYLAND DR | | | | ANDERSON | IN | 46011-2335 |
| RALPH E DECKER | 246 LANE AVE | | | | GETTYSBURG | PA | 17325-3221 |
| RALPH E DOVE | 5055 ST RT 503 | | | | LEWISBURG | OH | 45338-9772 |
| RALPH E DRIGGS | 583 GOLDON TROPHY TRL | | | | LEXINGTON | KY | 40514-1776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH E DUNCAN | 5364 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7902 |
| RALPH E EARL | R R 3 BOX 455 | | | | MITCHELL | IN | 47446-9554 |
| RALPH E EDELMAN CUST LAURA ELAINE EDELMAN UNDER THENC U-G-M-A | MINT HILL | 5520 BIRCHILL RD | | | CHARLOTTE | NC | 28227-9249 |
| RALPH E ESSEX | 2341 W COUNTY RD 390 S | | | | PAOLI | IN | 47454-9405 |
| RALPH E FESTOG | 6066 COVENTRY MEADOW LANE | | | | HILLIARD | OH | 43026-7390 |
| RALPH E FORGY | 783 ASPEN DR | | | | TIPP CITY | OH | 45371-2785 |
| RALPH E FRENCH | 480 HALE DR | | | | BAY CITY | MI | 48708-6950 |
| RALPH E FULLER & MRS JANINA FULLER JT TEN | 1728 PARK AVE | | | | KALAMAZOO | MI | 49004-1650 |
| RALPH E FULTON | 1292 MAGNOLIA DR | | | | CARSON | CA | 90746-7405 |
| RALPH E GAEKE | 8060 LODI LANE | | | | FOUNTAIN | CO | 80817 |
| RALPH E GATES | 5609 SOUTH 200 EAST | | | | WARREN | IN | 46792-9496 |
| RALPH E GEROW & BARBARA A GEROW JT TEN | 6164 HURBERT RD | | | | HUBBARD LAKE | MI | 49747-9707 |
| RALPH E GILBERT | 1831 SHAKESPEARE BLVD | | | | FORT WAYNE | IN | 46818-9153 |
| RALPH E GOTT & MRS FLORENCE E GOTT JT TEN | 51 COLLEGE AVE | | | | ORONO | ME | 04473 |
| RALPH E GRUBB & SUSAN WHITLOCK JT TEN | 303 TILMOR DR | | | | WATERFORD | MI | 48328-2565 |
| RALPH E HALL | 113 OAKDALE DR | | | | HENDERSONVILLE | NC | 28791-2053 |
| RALPH E HAMILTON | 5185 N FRONTAGE RD | | | | FAIRLAND | IN | 46126-9640 |
| RALPH E HANSON | 610 SARGENTS CREEK CT | | | | ROCHESTR HLLS | MI | 48309-1632 |
| RALPH E HARNED CUST ALEXANDER HARNED UGMA PA | BOX 232 | | | | CROYDON | PA | 19021-0232 |
| RALPH E HELEY | 17 SPRING VILLAGE | | | | PONCA CITY | OK | 74604-5139 |
| RALPH E HILDEBRANT | 1315 LA JOLLA CIRCLE | | | | LADY LAKE | FL | 32159-8718 |
| RALPH E HILLMAN | 21100 NE SANDY BLVD UNIT 2 | | | | FAIRVIEW | OR | 97024-9761 |
| RALPH E HOWIE | 4025 OAK STREET EXT | | | | LOWELLVILLE | OH | 44436-9745 |
| RALPH E HUSTON | 11224 WOODBRIDGE | | | | GRAND BLANC | MI | 48439-1021 |
| RALPH E HYLER | 2824 E VILLA RITA DR | | | | PHOENIX | AZ | 85032-1180 |
| RALPH E JACKSON | 9010 AMITY DR | | | | WINSTON | GA | 30187-3300 |
| RALPH E JOHNSON & ALICE I JOHNSON JT TEN | ATTN SPANISH LAKES COUNTRY | CLUB VILLAGE | 27 GRANDE CAMINO WAY | | FORT PIERCE | FL | 34951-2850 |
| RALPH E JONES | 17310 SO CENTRAL PARK AVENUE | | | | HAZEL CREST | IL | 60429-1508 |
| RALPH E JONES | 501 E LEWISTON | | | | FERNDALE | MI | 48220-1358 |
| RALPH E KELLY JR CUST JACOB E KELLY UTMA PA | 336 NEW YORK STREET | | | | BRIDGEVILLE | PA | 15017-2232 |
| RALPH E KIDD | 1900 BEARDSLEY ROAD | | | | PINCKNEY | MI | 48169-8802 |
| RALPH E KIDDER | 1325 S ODELL | | | | BROWNSBURG | IN | 46112-1930 |
| RALPH E KING | 1561 S 525 E | | | | MARION | IN | 46953-9602 |
| RALPH E LAWRENCE | 1001 CAMBRIDGE CR | | | | NORFOLK | VA | 23508-1219 |
| RALPH E LEARY | 548 LAKE MYSTIC LANE | | | | LAKELAND | FL | 33813 |
| RALPH E LEARY & SUSAN LEARY JT TEN | 548 LAKE MYSTIC LANE | | | | LAKELAND | FL | 33813 |
| RALPH E LEONARD JR CUST DENNIS G LEONARD UGMA MI | 14864 MARKESE ST | | | | ALLEN PARK | MI | 48101-1811 |
| RALPH E LEONARD JR CUST MARK T LEONARD UGMA MI | 3151 OTSEGOLAND DR | | | | GAYLORD | MI | 49735-9448 |
| RALPH E MAHL SR | 6880 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7075 |
| RALPH E MC ALEVEY & HELEN M MC ALEVEY JT TEN | 216 RAMSEY LANE | | | | BALLWIN | MO | 63021-4912 |
| RALPH E MC MAHAN | 3216 8TH AVE | | | | ST JAMES CITY | FL | 33956-2128 |
| RALPH E MCCORD | 12864 OLIO ROAD | | | | FISHERS | IN | 46037-7209 |
| RALPH E MCELDOWNEY III | 519 FAIRFIELD BEACH RD | | | | FAIRFIELD | CT | 06430-6740 |
| RALPH E MCMANUS | 2625 W NESTEL RD | | | | PRUDENVILLE | MI | 48651-9627 |
| RALPH E MELTON | 4052 CROSLEY AVE | | | | NORWOOD | OH | 45212-2808 |
| RALPH E MIEGEL & JOAN K MIEGEL JT TEN | P O BOX 8144 | | | | WILMINGTON | DE | 19803 |
| RALPH E MILLER & CHARLENE A MILLER JT TEN | 1340 ROBIN WOOD DR | | | | FLUSHING | MI | 48433-1851 |
| RALPH E MORGAN JR | 1084 W BOATFIELD RD | | | | FLINT | MI | 48507-3606 |
| RALPH E OLEKSIUK | 113 GILBERT AVE | | | | NILES | OH | 44446-3306 |
| RALPH E OTTO | 24566 ALMOND | | | | EAST DETROIT | MI | 48021-1325 |
| RALPH E PECK | 1492 SPRINGMILL PONDS BLVD | | | | CARMEL | IN | 46032-8248 |
| RALPH E PECKENS | 760 N CEDAR RD | | | | FOWLERVILLE | MI | 48836-8219 |
| RALPH E PETERSON | 350 RS COUNTY ROAD 3371 | | | | ALBA | TX | 75410-7432 |
| RALPH E PRINE | 49137 TAYLOR RD | | | | NEGLEY | OH | 44441-9750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH E RAMPANI | 11983 BROOKINGTON | | | | BRIDGETON | MO | 63044-2837 |
| RALPH E RAY | BOX 168 | | | | BOURBON | MO | 65441-0168 |
| RALPH E READING | 41441 TYLER RD | | | | BELLEVILLE | MI | 48111-1454 |
| RALPH E ROGERS | 1035 CLIFT CAVE DR | | | | SODDY | TN | 37379-5704 |
| RALPH E ROSE | 6201 PHILLIPS RICE ROAD | | | | CORTLAND | OH | 44410-9678 |
| RALPH E SEGEL | 1133 MICHIGAN AVE | | | | WILMETTE | IL | 60091-1975 |
| RALPH E SHAWANIBIN | 3910 BOURKE | | | | DETROIT | MI | 48238-2168 |
| RALPH E STANLEY | RR 3 BOX 550 | | | | CLINTWOOD | VA | 24228-9555 |
| RALPH E STEARNS & PAULINE J STEARNS JT TEN | 77 SEA VISTA PL | | | | PORT LUDLOW | WA | 98365-9586 |
| RALPH E STELZER | 1810 HILLCREST DR | | | | LIMA | OH | 45805-2618 |
| RALPH E STOUFFER III | 2237 FERRIS LANE | | | | ROSEVILLE | MN | 55113-3877 |
| RALPH E STREEMKE & BARBARA A STREEMKE JT TEN | 43 ENGLE RD | | | | PARAMUS | NJ | 07652-2111 |
| RALPH E SWIGART | 8389 POST TOWN RD | | | | DAYTON | OH | 45426-4450 |
| RALPH E TAGG JR | 511 SLASEMAN DR | | | | NEW CUMBERLAND | PA | 17070-3153 |
| RALPH E TOLLIVER | 6218 NORWALK RD | | | | MEDINA | OH | 44256-9454 |
| RALPH E VANCE | BOX 5031 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9801 |
| RALPH E VULGAMOTT | 14075 COUNTRY ROAD #307 | | | | ST JOSEPH | MO | 64505 |
| RALPH E WALKER | 254 DARBY DRIVE | | | | LEXINGTON | OH | 44904-1060 |
| RALPH E WALL JR | 2644 N W 30TH ST | | | | NEW CASTLE | OK | 73065-6427 |
| RALPH E WILKINS | 16321 CAPLINGER POND RD | | | | MARION | IL | 62959-6409 |
| RALPH E WILLIAMS | 2104 SCARBROUGH | | | | SPRINGFIELD | IL | 62702-2080 |
| RALPH E WILSON | 305 S VAL VISTA DR | LOT 414 | | | MESA | AZ | 85204-1947 |
| RALPH E WORLEY | 6971 CHARMAYN RD | | | | JACKSONVILLE | FL | 32244-4448 |
| RALPH E WORLEY | 6971 CHARMAYN RD | | | | JACKSONVILLE | FL | 32244-4448 |
| RALPH E YOUNG & KAREN L YOUNG JT TEN | 6868 WOODHILLS | | | | ROCKFORD | MI | 49341-9214 |
| RALPH E ZAPINSKI | 3527 WESSON | | | | DETROIT | MI | 48210-3055 |
| RALPH EARL THARP SR & MRS PEARL B THARP JT TEN | 2333 ST BERNARD AVE | | | | GRANITE CITY | IL | 62040-4138 |
| RALPH EDGAR ANDERSON | 10703 E CARIBBEAN LN | | | | SCOTTSDALE | AZ | 85255-8547 |
| RALPH EDGAR STYRING JR | 14645 PRESTON RD APT. 335 | | | | DALLAS | TX | 75254 |
| RALPH EDWARD EDELMANN | 5520 BIRCHILL RD | | | | CHARLOTTE | NC | 28227-9249 |
| RALPH EDWARD FOSTER | 8629 AKRON RD | | | | LOCKPORT NY | NY | 14094-9340 |
| RALPH EDWARD WAHL & ELEANOR L WAHL TEN ENT | 61 S SEAS CT | | | | MARCO ISLAND | FL | 34145-3500 |
| RALPH EDWARD WILLIAMS | W874 JUNEAU RD | | | | GENOA CITY | WI | 53128-1611 |
| RALPH EDWARDS | 8718 SW 103RD AVE | | | | MIAMI | FL | 33173-3959 |
| RALPH EDWARDS SR | 3431 LEATHERWOOD CREEK RD | | | | SIDNEY | OH | 45365-8223 |
| RALPH ELMER TRINCKEL | 2052 N AVERILL AVE | | | | FLINT | MI | 48506-3063 |
| RALPH EUGENE ACORD | 5315 ALGONQUIN TRAIL | | | | KOKOMO | IN | 46902-5310 |
| RALPH EUGENE MINTON | 1554 BROOKFIELD CIR | | | | FRANKLIN | IN | 46131 |
| RALPH EUGENE PITTS | 4327 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9718 |
| RALPH EVERSOLE | 1130 TIOGA TRAIL | | | | WILLOUGHBY | OH | 44094-7316 |
| RALPH F BIELINSKI | 6178 N SAGUARO HILLS AVE | | | | MERIDIAN | ID | 83646-5964 |
| RALPH F COOKE | 416 NORTH COLE STREET | | | | LIMA | OH | 45805 |
| RALPH F DEBERGALIS | 20 ALDWICK RISE | | | | FAIRPORT | NY | 14450-3831 |
| RALPH F DEBERGALIS & CATHLEEN DE BERGALIS JT TEN | 20 ALDWICK RISE | | | | FAIRPORT | NY | 14450-3831 |
| RALPH F DEL VALLE | 636 PIONEER TRAIL | | | | SAGINAW | MI | 48604-2221 |
| RALPH F DEL VALLE & ELIA S DEL VALLE JT TEN | 636 PIONEER TRAIL | | | | SAGINAW | MI | 48604-2221 |
| RALPH F DOLNEY | 433 LISA DR | | | | WEST MIFFLIN | PA | 15122-3107 |
| RALPH F DRAEGER & MARTHA L DRAEGER JT TEN | 324 BEACH DRIVE | | | | SUN RISE BEACH | TX | 78643-9320 |
| RALPH F GREEN | 155 GARDEN ST | | | | CRESTON | OH | 44217-9601 |
| RALPH F HAMMERLY | W3931 COUNTY ROAD F | | | | MONTICELLO | WI | 53570-9620 |
| RALPH F HUSEMANN | G-8522 CORUNNA ROAD | | | | FLINT | MI | 48532 |
| RALPH F KVAMME | 22509 SEIFERT BEACH RD | | | | PEL RAPIDS | MN | 56572-7140 |
| RALPH F MANTELA | 709 RACHELLE DR | | | | WHITE LAKE | MI | 48386-2979 |
| RALPH F MAZURKIEWICZ | 14 BOSTWICK PLACE | | | | DEPEW | NY | 14043-2802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH F MCCAFFREY | PO BOX 6346 | | | | JACKSON | MI | 49204-6346 |
| RALPH F MCCOOL | 10200 W MT MORRIS RD | | | | FLUSHING | MI | 48433-9281 |
| RALPH F MCKEE JR | 162 LEDBETTER RD | | | | XENIA | OH | 45385-5327 |
| RALPH F MILLER | PO BOX 22000 | | | | FLORENCE | OR | 97439-0141 |
| RALPH F OTTEN | 1001 BRIGHTON RD | | | | JACKSON | MI | 49203-3803 |
| RALPH F OTTEN & ETHEL OTTEN JT TEN | 1001 BRIGHTON RD | | | | JACKSON | MI | 49203-3803 |
| RALPH F PERSHING JR | 30315 CASTLEFORD CT | | | | FARMINGTON HILLS | MI | 48331-1739 |
| RALPH F PETERTONJES & PEGGE A PETERTONJES JT TEN | 156 MANOR LANE | | | | DAYTON | OH | 45429-5426 |
| RALPH F RENSING | 100 TODD LANE | | | | BELLEVILLE | IL | 62221-5750 |
| RALPH F RONDO | 1592 S MONOCLE LAKE RD | | | | BRIMLEY | MI | 49715-9337 |
| RALPH F WALDROP | 911 MURRAH AVE | | | | AIKEN | SC | 29803-6051 |
| RALPH F WATKINS & SHARON T WATKINS JT TEN | 108 PLEASANT DR | | | | MAULDIN | SC | 29662-2429 |
| RALPH F WEBER | 2671 CASE RD | | | | NEW RICHMOND | OH | 45157-9661 |
| RALPH FARRELLY JR | 85 PERRY ST | | | | STRUTHERS | OH | 44471-2071 |
| RALPH FIORILLO | 24390 SANDPIPER ISLE WAY | UNIT 203 | | | BONITA SPGS | FL | 34134-5001 |
| RALPH FUERDERER | ZEPPELINRING 2B | TRESBUR | | 65428 GERMANY | | | |
| RALPH G BALLARD | 171 STONES EDGE | | | | MONTGOMERY | TX | 77356-9053 |
| RALPH G BEDELL | 401 AVON STREET | | | | FLINT | MI | 48503-1936 |
| RALPH G COX & KAREN A COX JT TEN | 9501 MERRIBROOK COURT | | | | PROSPECT | KY | 40059 |
| RALPH G CRISP CUST LISA ANN GLOVER UGMA NE | ATTN LISA ANN GLOVER | 15342 CALIFORNIA ST | | | OMAHA | NE | 68154-1873 |
| RALPH G DIGIOVANNI & DOROTHY DIGIOVANNI JT TEN | 180 SCHOOL STREET | | | | BALA CYNWYD | PA | 19004-1944 |
| RALPH G DUGGINS | 9139 DUBLIN WAY | | | | DAVISON | MI | 48423-8575 |
| RALPH G FERRIS | 4976 PRINCE COURT | | | | GLADWIN | MI | 48624-8220 |
| RALPH G FLEMING | 31 NASHOBA DRIVE | | | | MARLBORO | MA | 01752-1014 |
| RALPH G GARRETT | 9A | 160 LIVE OAK WOODS CT | | | DELTONA | FL | 32725-8929 |
| RALPH G JOHNSON | 5830 RATTLE RUN RD | | | | ST CLAIR | MI | 48079-3901 |
| RALPH G JONES | 93 BIRCHWOOD DR | | | | ROCHESTER | NY | 14622-1241 |
| RALPH G KOPRINCE | 3628 9TH AVE N | | | | GRAND FORKS | ND | 58203-2005 |
| RALPH G MC CLURE | 30 BELL HILL RD | | | | MURPHY | NC | 28906-4964 |
| RALPH G MEDER | 10700 W HARRIS RD | | | | CHESANING | MI | 48616-9435 |
| RALPH G NALBACH JR | 9512 FALCON TRACK N E | | | | WARREN | OH | 44484-1722 |
| RALPH G NOVOTNY | 45295 COUNTY RD 11 | | | | HECTOR | MN | 55342-3066 |
| RALPH G OVERMAN | 5513 RIVERWOOD CT | | | | LAS VEGAS | NV | 89129-6613 |
| RALPH G SCHULZ | 19862 NAPLES LAKES TER | | | | ASHBURN | VA | 20147-5255 |
| RALPH G SCOTT | 45 PAULINE AVE | | | | AKRON | OH | 44312-1749 |
| RALPH G SLAYTON | 1500 DIANE DR | | | | FLUSHING | MI | 48433-1827 |
| RALPH G STRONG | 5515 STARLIT | | | | ST LOUIS | MO | 63129-2245 |
| RALPH G TAYLOR | 17932 SE 86TH OAK LEAF TER | | | | LADY LAKE | FL | 32162-4836 |
| RALPH G THLICK | 661 WEST ORANGE GROVE AVE | | | | SERA MADRE | CA | 91024-2224 |
| RALPH G TUCCI | 14634 MOORE | | | | ALLEN PARK | MI | 48101-1648 |
| RALPH G VINES | 12519 STATE HIGHWAY 100 | | | | PEARL | IL | 62361-2305 |
| RALPH G VIVIAN | 21 SOUNDBEACH AVE | | | | OLD GREENWICH | CT | 06870-1418 |
| RALPH GARRAMONE & MARIE GARRAMONE JT TEN | 1515 ANGEL DR | | | | SANIBEL | FL | 33957-3401 |
| RALPH GENTILE | 2729 WOODLAND ST NE | | | | WARREN | OH | 44483-4417 |
| RALPH GEORGE THEISEN | 2420 MORRIS RD | | | | LAPEER | MI | 48446-9472 |
| RALPH GESUALDO ATTN MAURO AUTO MALL INC | 2400 S 108TH ST | | | | MILWAUKEE | WI | 53227-1904 |
| RALPH GIANNATTASIO | 52 ROLLING HILL RD | | | | MANHASSET | NY | 11030-2515 |
| RALPH GLOGOWER | 24 SYCAMORE DR | | | | ROSLYN | NY | 11576-1418 |
| RALPH GORDON | 22 ANJOU CT | | | | MANCHESTER TW | NJ | 08759-6269 |
| RALPH GRIFFIN | C/O MATTIE HILL | 2839 KINGSROWE CT | | | COLUMBUS | OH | 43209-3461 |
| RALPH GUNNARD JOHNSON | 8950 PARK | | | | LENEXA | KS | 66215-3466 |
| RALPH GUYAUX & CHARLOTTE W GUYAUX TR UA 07/21/2007 GUYAUX FAMILY TRUST | 16955 WASHINGTON ST | | | | RIVERSIDE | CA | 92504 |
| RALPH H ASHCRAFT | 515 E WALNUT | | | | PORTLAND | IN | 47371-1523 |
| RALPH H BAKER | 6987 FM 2114 | | | | HUBBARD | TX | 76648-4502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH H COLE | 1600 24TH | | | | BAY CITY | MI | 48708-8003 |
| RALPH H COMBS | 397 MILL RD | | | | WOODSTOCK | VA | 22664-2305 |
| RALPH H COMBS & MRS CHARLOTTE M COMBS JT TEN | 397 MILL RD | | | | WOODSTOCK | VA | 22664-2305 |
| RALPH H CRAWFORD | 17 CONGRESS ST | | | | FLAT RIVER | MO | 63601-2603 |
| RALPH H DAVIS | 2201 RIVERSIDE DR | | | | COLUMBUS | OH | 43221-4035 |
| RALPH H EDWARDS | 3640 N OXFORD ST | | | | INDIANAPOLIS | IN | 46218-1250 |
| RALPH H ELLIS JR | 2717 N W 44 | | | | OKLA CITY | OK | 73112-3743 |
| RALPH H ERBSCHLOE | 20548 BEE ROCK DR | | | | RAYMONDVILLE | MO | 65555-9179 |
| RALPH H EVANS | PO BOX 124 | | | | LORE CITY | OH | 43755-0124 |
| RALPH H FORNEY & CORINNE H FORNEY JT TEN | 27916 NE 59TH ST | | | | CAMAS | WA | 98607-9787 |
| RALPH H GALVIN & MRS MARY ANN GALVIN JT TEN | 2830 HERITAGE DRIVE | | | | TECUMSEH | MI | 49286-9567 |
| RALPH H HERMAN & JEANETTE S HERMAN JT TEN | 227 HIGHLAND AVE | | | | HAMPSHIRE | IL | 60140-9425 |
| RALPH H ISENSEE | 4910 NE 39TH AVE | | | | VANCOUVER | WA | 98661-2512 |
| RALPH H K YOUNG | 2072 MAHAOO PL | | | | HONOLULU | HI | 96819-1658 |
| RALPH H KENDALL | 1826 WALNUT | | | | ANDERSON | IN | 46016-2035 |
| RALPH H KLESTADT & BERNICE F KLESTADT JT TEN | 6845 E ROCK CANYON RIDGE RD | | | | TUCSON | AZ | 85750-6075 |
| RALPH H KOHLMANN | 60 PICKETT CT | | | | SWANSBORO | NC | 28584-8492 |
| RALPH H LAKE & EVELYN M LAKE TEN ENT | 2141 KNORR ST | | | | PHILA | PA | 19149-2307 |
| RALPH H MOESNER | 4871 LAMME ROAD | | | | DAYTON | OH | 45439-3051 |
| RALPH H MOORMANN | 6 CHIPPING RIDGE | | | | FAIRPORT | NY | 14450-3919 |
| RALPH H NELSON & MRS LILA B NELSON JT TEN | 633 RUTH ST | | | | ST PAUL | MN | 55119-3935 |
| RALPH H NICHOLS & MARILOU NICHOLS JT TEN | 8631 NORDIC WAY | | | | STANWOOD | WA | 98292-4608 |
| RALPH H PETERSON | 2810 HYACINTH AVE | | | | JANESVILLE | WI | 53545-1353 |
| RALPH H PLATT | 30 ROBINSON | | | | MT CLEMENS | MI | 48043 |
| RALPH H PRUDER | PO BOX 341 | | | | INDIAN RIVER | MI | 49749-0341 |
| RALPH H RULESTEAD | 18 S LEXINGTON DR | | | | JANESVILLE | WI | 53545-2139 |
| RALPH H SPEAR & VIVIAN H SPEAR JT TEN | 54 MAPLE ST | | | | NORWOOD | MA | 02062-2128 |
| RALPH H SPRAGUE JR & MRS JACQUELIN N SPRAGUE JT TEN | 1061 MAINAWILI RD | | | | KAILUA | HI | 96734-4626 |
| RALPH H STAS & MARIO STAS JT TEN | 3300 LAKEVIEW DR | | | | DELRAY BEACH | FL | 33445-5766 |
| RALPH H STRONGMAN TR RALPH H STRONGMAN TRUST UA 05/04/95 | 31342 E RUTLAND ST | | | | BEVERLY HILLS | MI | 48025-5424 |
| RALPH H TACK | 11390 NEWBURG | | | | STERLING HGTS | MI | 48313-4950 |
| RALPH H VAN DER BOS | 630 SOUTHLAND | | | | PORTAGE | MI | 49024-2773 |
| RALPH H WILSON III | 105 HAGEN AVE | | | | N TONAWANDA | NY | 14120-4460 |
| RALPH HALE | 4300 FOWLER DR | | | | WATERFORD | MI | 48329-1904 |
| RALPH HARRIS | 218 W 1300 N | | | | ALEXANDRIA | IN | 46001-8953 |
| RALPH HASKINS | RD #1 | OLD ROUTE 49 | | | BLOSSVALE | NY | 13308 |
| RALPH HASSARD & BETH HASSARD JT TEN | 3728 NEW COLONY DRIVE | | | | WILMINGTON | NC | 28412-2045 |
| RALPH HAZAN CUST RENEE HAZAN UGMA NJ | 2 RIDGE ROAD | | | | WEST LONG BRANCH | NJ | 07764-1233 |
| RALPH HENDRIX | 1179 MIDDLEBROOKS RD | | | | WOODBURY | GA | 30293-2605 |
| RALPH HENRY BURNETTE | 1584 NEW HOPE ROAD | | | | LAWRENCEVILLE | GA | 30045-6550 |
| RALPH HERSEM JR | 16626 OBRIEN DRIVE | | | | ORLAND HILLS | IL | 60477-7463 |
| RALPH HODGSON JR | 2749 NORTH HAMPTON ROAD | | | | CUYAHOGA FALLS | OH | 44223 |
| RALPH HOWARD RECTOR | 6196 S 300 E | | | | MARKLEVILLE | IN | 46056-9755 |
| RALPH HUMERICKHOUSE | 781 STATE ROAD 38 WEST | | | | NEW CASTLE | IN | 47362-9787 |
| RALPH I EBENER | 188 HAPPY TRAILS NORTH | | | | LAS CRUCES | NM | 88005-8250 |
| RALPH I GOLDENBERG | 2 HAYS MEWS | MAYFAIR | LONDON | W1J 5PU GREAT BRITAIN | | | |
| RALPH I WEBER & DELORES A WEBER JT TEN | 13010 N LINDEN RD | | | | CLIO | MI | 48420-8206 |
| RALPH J ACAMPORA | 22 HILEE RD | | | | RHINEBECK | NY | 12572-2347 |
| RALPH J ACCETTA | 5475 THREASA | | | | SAGINAW | MI | 48603-7605 |
| RALPH J ANDERMANN JR | 197 GUM HOLLOW RD | | | | OAK RIDGE | TN | 37830-5644 |
| RALPH J ASTARITA | 4711 THICK RD | | | | CHAPEL HILL | TN | 37034-2648 |
| RALPH J BEAVER JR | BOX 2552 | | | | FORT WORTH | TX | 76113-2552 |
| RALPH J BELT SR | 2580 FRANKLIN RD | | | | RUSSELLVILLE | KY | 42276-9431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH J BIAMONTE CUST BRET BIAMONTE UGMA NY | 3423 BAKER CRESCENT | NIAGARA FALLS ON | | L2J 1R8 CANADA | | | |
| RALPH J BLUST | 53061 TUNDRA | | | | SHELBY TOWNSHIP | MI | 48316-2160 |
| RALPH J BUCHHEIT | 10122 KINGSGATE DRIVE | | | | OKLA CITY | OK | 73159-7718 |
| RALPH J CARELLA | 1315 SHIELDS RD | | | | YOUNGSTOWN | OH | 44511-3639 |
| RALPH J COLE | 2973 ROUND LAKE HWY | | | | MANITOU BEACH | MI | 49253-9041 |
| RALPH J COLETTA TR RALPH J COLETTA TRUST UA 12/13/95 | 301 W CRESTWOOD DR | | | | PEORIA | IL | 61614-7328 |
| RALPH J DAILEY | RR 2 BOX 191M | | | | WORTHINGTON | IN | 47471-9759 |
| RALPH J DANGELO | 8 CHURCH ST | | | | SALINEVILLE | OH | 43945-1112 |
| RALPH J DIBATTISTA | 5164TH AVE | | | | GARWOOD | NJ | 07027 |
| RALPH J ELEFANTE CUST RALPH ELEFANTE 111 UGMA NY | 63 PONDVIEW LN | | | | NEW ROCHELLE | NY | 10804-2905 |
| RALPH J EMERY & RUTH O EMERY JT TEN | 2089 E RAHN RD | | | | DAYTON | OH | 45440-2534 |
| RALPH J GENDRON JR & MARY ANN P GENDRON JT TEN | 195 PEACH ST | BOX 103 | | | SO BARRE | MA | 01074-0103 |
| RALPH J GRADER & DOROTHY F GRADER JT TEN | 111 WOODLOCH SPRINGS | | | | HAWLEY | PA | 18428-9712 |
| RALPH J HALL | 4403 BEVERLY CT | | | | ROYAL OAK | MI | 48073-6351 |
| RALPH J HARTING & ROSE A HARTING JT TEN | 7202 CORNELL LANE | | | | MENTOR | OH | 44060-5164 |
| RALPH J HICKSON & CYNTHIA L HICKSON JT TEN | 91 WASHINGTON RD | | | | RYE | NH | 03870-2439 |
| RALPH J HOBRAT JR | 2315 TIFFANY LANE | | | | HOLT | MI | 48842-9778 |
| RALPH J HOFFACKER II | 565 CARLISLE ST | | | | HANOVER | PA | 17331-2162 |
| RALPH J HOSEY JR | 8828 WHIPPOORWILL | | | | DIAMOND | OH | 44412-9708 |
| RALPH J HUTSON | 2004 STEFANI CT | | | | ARLINGTON | TX | 76013-4810 |
| RALPH J JOHNSON JR | 126A EAGLE POINT DRIVE | | | | DELAVAN | WI | 53115-3993 |
| RALPH J JOHNSTON & MAUREEN A JOHNSTON JT TEN | 8781 WOODSHIRE DR | | | | WHITE LAKE | MI | 48386 |
| RALPH J KAHN | 23 KARDELLA AVE | KILLARA | NEW SOUTH WALES | 2071 AUSTRALIA | | | |
| RALPH J KIRBY | 11162 US TURNPIKE | | | | S ROCKWOOD | MI | 48179 |
| RALPH J KLAWITER | 215 E MAIN ST | | | | ROCKFORD | MI | 49341-1051 |
| RALPH J KLOS JR | 3763 WRIGHT ROAD | | | | LAURA | OH | 45337-9707 |
| RALPH J KUNAR & DOLORES M KUNAR JT TEN | 347 W WILSON AVE APT 5 | | | | GLENDALE | CA | 91203-2500 |
| RALPH J LASECKI | 4610 FOX BLUFF RD | | | | MIDDLETON | WI | 53562-2338 |
| RALPH J LAWSON | PO BOX 14 | | | | LAWSONVILLE | NC | 27022-0014 |
| RALPH J LUPU | 1313 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9708 |
| RALPH J MARASCO CUST CHRISTOPHER J MARASCO UGMA NY | 6 SUPPLE WAY | | | | YORKTOWN HEIGHTS | NY | 10598-6438 |
| RALPH J MESSEL JR | 855 N STEPHANIE UNIT 612 | | | | HENDERSON | NV | 89014-3082 |
| RALPH J MOORE | 386 ORANGE CRES | OSHAWA ON | | L1G 5X3 CANADA | | | |
| RALPH J MURPHY | 54 BLACK CREEK TRAIL | COURTICE ON | | L1E 1J8 CANADA | | | |
| RALPH J NEUMYER JR & SUSAN C NEUMYER JT TEN | 34 WILDWOOD DR | | | | SACO | ME | 04072-2234 |
| RALPH J NOSSAL & NANCY G NOSSAL JT TEN | 8034 PARK LANE | | | | BETHESDA | MD | 20814-1362 |
| RALPH J PEARCE | 2503 WEDGEWOOD DRIVE | | | | MANSFIELD | OH | 44903-7404 |
| RALPH J PETERS | 5412 LODESTONE DR | | | | OOLTEWAH | TN | 37363-8882 |
| RALPH J PFISTER TR RALPH J PFISTER REVOCABLE TRUST UA 07/31/98 | 2648 SOUTH 69TH ST | | | | MILWAUKEE | WI | 53219-2503 |
| RALPH J POHL JR | 588 APPLE TREE LANE | | | | MILFORD | MI | 48381-2102 |
| RALPH J PREISS | 12 COLBURN DR | | | | POUGHKEEPSIE | NY | 12603 |
| RALPH J PUNTEL | 3215 W 38TH ST | | | | CLEVELAND | OH | 44109-1315 |
| RALPH J PYLES & REBA J PYLES JT TEN | 6162 POTTER RD | | | | BURTON | MI | 48509-1384 |
| RALPH J QUACKENBUSH | 5201 CREEK DR | | | | WESTERN SPRGS | IL | 60558-1759 |
| RALPH J ROWDEN | 666 BERMUDA AVE | OSHAWA ON | | L1J 6A8 CANADA | | | |
| RALPH J ROWDEN | 666 BERMUDA AVE | OSHAWA ON | | L1J 6A8 CANADA | | | |
| RALPH J SCHULTZ JR | 1248 CREIGHTON AVENUE | | | | DAYTON | OH | 45420-1930 |
| RALPH J SHAFER | 5517 SUGAR LOAF DR | | | | GRAND BLANC | MI | 48439-9155 |
| RALPH J SHAFER & PATRECIA J SHAFER JT TEN | 5517 SUGAR LOAF DR | | | | GRAND BLANC | MI | 48439-9155 |
| RALPH J SMITH | 3900 OLYMPIC BLVD APT D102 | | | | BILLINGS | MT | 59102-7278 |
| RALPH J STEPHENSON | 1744 PARKWAY NORTH | | | | MAUMEE | OH | 43537-2617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH J STROTHER | 4565 E PEACHTON DR | | | | PORT CLINTON | OH | 43452-2955 |
| RALPH J TANNER | 5633 KLENK RD | | | | STERLING | MI | 48659-9704 |
| RALPH J TAURONE | 2467 CHERYL WAY | | | | LAYTON | UT | 84040-8019 |
| RALPH J TERRY JR CUST CHELSEA M TERRY UGMA WI | 978 MOORING DR | | | | JAMES ISLAND | SC | 29412-4940 |
| RALPH J TERRY JR CUST SABRINA FRANCES TERRY UGMA SC | 978 MOORING DRIVE | | | | CHARLESTON | SC | 29412-4940 |
| RALPH J UTHE & ROSALIE M UTHE JT TEN | 1531 WEST GRAND CANYON DRIVE | | | | CHANDLER | AZ | 85248-4816 |
| RALPH J WILLIAMS 3RD | 317 50TH PL | | | | WESTERN SPRINGS | IL | 60558-1918 |
| RALPH J ZAUNER | 2256 4TH STREET | | | | GRAND ISLAND | NY | 14072-1502 |
| RALPH JACOBS | 5650 IVA RD | | | | ST CHARLES | MI | 48655-9754 |
| RALPH JAMES ROLLBUHLER | 219 BRIDGEPORT DR | | | | ELYRIA | OH | 44035-8824 |
| RALPH JEFFREY BATES | 13113 WYNDALE DR | | | | HUDSON | FL | 34667-2113 |
| RALPH JERRY HOFFMAN | 5620 FREEDOM DR | | | | CHARLOTTE | NC | 28214-7412 |
| RALPH JOSEPH ELEFANTE | 63 PONDVIEW LANE | | | | NEW ROCHELLE | NY | 10804-2905 |
| RALPH JUSTICE | 986 CALDWELL CORNER RD | | | | TOWNSEND | DE | 19734-9802 |
| RALPH JUSTICE | 18 BOBCAT LN | | | | BERWICK | ME | 03901-2448 |
| RALPH JUSTUS | 357 ELM ST | | | | MT MORRIS | MI | 48458-1911 |
| RALPH K BARCLAY JR & FRANCES A BARCLAY TEN ENT | 183 OLD WALNUT ROAD | | | | UNIONTOWN | PA | 15401-8904 |
| RALPH K CLARK & JANE A CLARK JT TEN | 331 N LAYMAN | | | | INDIANAPOLIS | IN | 46219-5805 |
| RALPH K ENNIS | 12307 HAMSFIELD CT | | | | TOMBALL | TX | 77377-8429 |
| RALPH K FUEHR JR | 10745 CEMETERY ROAD | | | | ERIE | MI | 48133-9732 |
| RALPH K MERZBACH | 293 FAIR OAKS AVE | | | | ROCHESTER | NY | 14618-1805 |
| RALPH K MOECKEL | 323 POLK RD | | | | MORELAND | GA | 30259-2244 |
| RALPH K ROBBINS | RT 2 BOX 717A | | | | PENNINGTON GAP | VA | 24277-9667 |
| RALPH K SERGENT | 5800 LAPORTE DR | | | | LANSING | MI | 48911-5043 |
| RALPH KIDD | 6077 MANTZ AVE | | | | DAYTON | OH | 45427-1828 |
| RALPH KRAEUTER | 680 LANDON ST | | | | BIRMINGHAM | MI | 48009 |
| RALPH KRUEGER & BARBARA L KRUEGER JT TEN | 425 HARRINGTON RD | | | | DELTON | MI | 49046-9508 |
| RALPH KUNKLER | 5564 CARTHAGENA RD | | | | ST HENRY | OH | 45883-9794 |
| RALPH L ABERCROMBIE | #1 | 16015 FM362 S | | | WALLER | TX | 77484-7944 |
| RALPH L BOURGEOIS | 1000 W PINHOOK RD | STE 300 | | | LAFAYETTE | LA | 70503-2460 |
| RALPH L BOURGEOIS | 1000 W PINHOOK RD | STE 300 | | | LAFAYETTE | LA | 70503-2460 |
| RALPH L CARDAMONE & KATHLEEN V CARDAMONE JT TEN | 117 LIMEKILN PIKE | | | | CHALFONT | PA | 18914-2417 |
| RALPH L CHAPERON | PO BOX 34 | | | | HAGARVILLE | AR | 72839-0034 |
| RALPH L COLLINS | 4241 OSBORNE RD | | | | MEDWAY | OH | 45341-9734 |
| RALPH L COOK JR & JACQUELON L COOK JT TEN | 14632 KILLARNEY CIR | | | | WICHITA | KS | 67230-8702 |
| RALPH L EDWARDS | PO BOX 163 | | | | WILLIAMSPORT | MD | 21795-0163 |
| RALPH L FABRIZIO & MARY A FABRIZIO JT TEN | 604 ADELAIDE N E | | | | WARREN | OH | 44483-5508 |
| RALPH L FABRIZIO JR | 545 ORIOLE DR | | | | HUBBARD | OH | 44425-2619 |
| RALPH L FIDLER JR | 33715 SHERWOOD DR | | | | CREIGHTON | MO | 64739-9142 |
| RALPH L FLECKER | 809 W BROADWAY | | | | ALEXANDRIA | IN | 46001-1724 |
| RALPH L FLICKINGER | BOX 18391 | | | | NORTH BENTON | OH | 44449 |
| RALPH L GENERAUX | 11327 WINNER RD | | | | INDEPENDENCE | MO | 64052-3961 |
| RALPH L GIBSON | 8320 S BURLINGTON DR | | | | MUNCIE | IN | 47302-9619 |
| RALPH L GOODRICH | 7009 PENINSULA CT | | | | CLARKSTON | MI | 48346-1990 |
| RALPH L HAZZARD | N 54 W 35800 HILL RD | | | | OCONOMOWOC | WI | 53066-3263 |
| RALPH L HOWARD & FRANCES HOWARD JT TEN | 2563 FAIR OAKS ROAD | | | | DECATUR | GA | 30033-1418 |
| RALPH L JOHNSON | 4449 TILLIE DRIVE | | | | FLINT | MI | 48504-1010 |
| RALPH L KERCHEVAL | 604 WILSON ST | | | | MARTINSBURG | WV | 25401-1753 |
| RALPH L LEGGETT JR | 3 HILLCREST DR | | | | GLEN HEAD | NY | 11545-1725 |
| RALPH L LINCOLN JR | 301 CORALWOOD DR | | | | KINGSPORT | TN | 37663-2713 |
| RALPH L LINLEY | 566 QUAIL RD | | | | MERRITT | NC | 28556-9635 |
| RALPH L LINLEY & DOLORES LINLEY JT TEN | 566 QUAIL RD | | | | MERRITT | NC | 28556-9635 |
| RALPH L MC CLURD | 281 HAMILTON AVE | | | | PENNSVILLE | NJ | 08070-1303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH L MC CLURD & NORMA JEAN MC CLURD JT TEN | 281 HAMILTON AVE | | | | PENNSVILLE | NJ | 08070-1303 |
| RALPH L MC DOWELL & MARGARET G MC DOWELL JT TEN | 100 LN 375 B | LAKE JAMES | | | ANGOLA | IN | 46703-8049 |
| RALPH L MILLER | 206 N SPRUCE DR | | | | MAHOMET | IL | 61853-9277 |
| RALPH L MOORE TR RALPH L MOORE REVOCABLE TRUST UA 09/16/98 | 310 N DUPONT ROAD | | | | WILMINGTON | DE | 19804-1210 |
| RALPH L MOSCA JR | 502 MACHESTER LN | | | | HARTLAND | WI | 53029 |
| RALPH L NORRIS JR | 797 GREENWOOD DR | | | | NORTH AUGUSTA | SC | 29841-2008 |
| RALPH L OLIVER | 1568 STATE RD | | | | WARREN | OH | 44481-9132 |
| RALPH L PIZMOHT | 14444 CRESTVIEW DR | | | | NOVELTY | OH | 44072-9739 |
| RALPH L PUTMAN | 967 E TIENKEN ROAD | | | | ROCHESTER HILLS | MI | 48306-4548 |
| RALPH L REESE | 13116 CHRISTINE AVE | | | | GARFIELD HEIGHTS | OH | 44105-7040 |
| RALPH L ROGERS CUST KRISTEN VANWYK UTMA IN | 13130 STATE HIGHWAY 43 N | | | | KARNACK | TX | 75661-3068 |
| RALPH L SAUNDERS & MRS BARBARA S SAUNDERS JT TEN | 219 LA VISTA DR | | | | NASHVILLE | TN | 37215-3205 |
| RALPH L SAWYER & FRANCES S SAWYER TR RALPH L SAWYER UA 5/23/69 | 930 TAMIAMI TRL S | APT 332 | | | VENICE | FL | 34285 |
| RALPH L SCHUCH | 304 VICTORY HILL | | | | COATESVILLE | IN | 46121-8964 |
| RALPH L SEMPSROTT | BOX 75 | | | | ARLINGTON | IN | 46104-0075 |
| RALPH L SHRECKENGOST | 6529 TARAWA DR | | | | SARASOTA | FL | 34241-5645 |
| RALPH L SIEBEL & AUDRY R SIEBEL JT TEN | 8 E WINDHAVEN RD | | | | PITTSBURGH | PA | 15205-9673 |
| RALPH L SIPES | 10457 MELROSE DR | | | | N HUNTINGTON | PA | 15642-9787 |
| RALPH L SMITH & DORIS M SMITH TR DORIS M SMITH & RALPH L SMITH LIVING | 90 CONCORD ST | | | | BRISTOL | CT | 06010-3610 |
| RALPH L SMITH JR | 8647 COLVIN DR | | | | PLAIN CITY | OH | 43064-9628 |
| RALPH L STAPLES | C/O SHONNA ROBINSON | 70 LIBERTY ST (WH) | | | NEWBURGH | NY | 12550-6020 |
| RALPH L STEGALL | 330 CARRIAGE HOUSE LANE | | | | HADDONFIELD | NJ | 08033-1010 |
| RALPH L TURNER | 5915 SILVERADO PLACE | | | | POSO ROBLES | CA | 93446-8361 |
| RALPH L WATSON | 1304 SURRY CT | | | | NEW CASTLE | DE | 19720-4418 |
| RALPH L WATSON | 2900 NORTH APPERSON WAY TRLR 217 | | | | KOKOMO | IN | 46901-1486 |
| RALPH L WISER | 419 RUSSELL AVE | APT 509 | | | GAITHERSBURG | MD | 20877-2874 |
| RALPH L ZEITLER | 449 W GLOUCESTER STREET | | | | SAGINAW | MI | 48609-9610 |
| RALPH LAMBKA & MARGARET LAMBKA JT TEN | 1541 FENDER RD | | | | NAPERVILLE | IL | 60565-1631 |
| RALPH LANDRAM | 26588 ALEXANDRA WAY | | | | MECHANICSVILLE | MD | 20659-3892 |
| RALPH LAPOMPE | 495 E 46 ST | | | | BROOKLYN | NY | 11203-4203 |
| RALPH LARRY FULLWOOD | 7000 CONSTITUTION PL | | | | COLUMBUS | OH | 43235-2138 |
| RALPH LETT ENGLISH | 612 WILDEY AVE | | | | SEAFORD | VA | 23696-2660 |
| RALPH LEVERSON | 8611 S ESSEX AVE | | | | CHICAGO | IL | 60617-2336 |
| RALPH LEVINE | 12 OLD MAMARONECK RD | APT 6J | | | WHITE PLAINS | NY | 10605-2068 |
| RALPH LILES MCDONALD SR & MARIAN ANDREWS MCDONALD JT TEN | 1713 MIDDLETON RD | | | | GOLDSBORO | NC | 27530-1241 |
| RALPH LONGTIN | 108 PERRY PARK DR | | | | MISSOULA | MT | 59803-2642 |
| RALPH LOONEY | 2700 24TH AVE | | | | PARKERSBURG | WV | 26101-6936 |
| RALPH LORBERBAUM | 404 KING ARTHUR LANE | | | | SAVANNAH | GA | 31405-5964 |
| RALPH M BEENE | 125 FITCH BLVD | UNIT 283 | | | YOUNGSTOWN | OH | 44515-2246 |
| RALPH M BELFI | 131 JULIA RD | | | | BRISTOL | CT | 06010-8021 |
| RALPH M CALLAHAN | 514 NORTHWOOD TER | | | | HAMILTON | OH | 45013-1423 |
| RALPH M EASTMAN | 56 OAK DRIVE | | | | ROSELAND | NJ | 07068-1431 |
| RALPH M GUEST | BOX 138 | | | | ADRIAN | TX | 79001-0138 |
| RALPH M GUEVARA | G14101 N SAGINAW | | | | CLIO | MI | 48420 |
| RALPH M HEITZ | 6444 N GRAHAM RD | | | | MADISON | IN | 47250-8464 |
| RALPH M HUDAK | 7848 ROME GREENWICH RD | | | | SHILOH | OH | 44878-8816 |
| RALPH M JAWOROWSKI | 32451 FIRWOOD AVE | | | | WARREN | MI | 48093-6220 |
| RALPH M JAWOROWSKI & DOLORES E JAWOROWSKI JT TEN | 32451 FIRWOOD AVE | | | | WARREN | MI | 48093-6220 |
| RALPH M KIDD JR | BOX 208 | | | | STONY CREEK | VA | 23882-0208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH M MARTINEZ | 19039 PLEASANTDALE ST | | | | CANYON COUNTRY | CA | 91351-3331 |
| RALPH M MAZE | 924 E MORGAN ST | | | | KOKOMO | IN | 46901-2456 |
| RALPH M NEWMAN | 33 WESTERN DR | | | | ARDSLEY | NY | 10502 |
| RALPH M PERRY | 51 SLASH RD | NAPANEE ON | | K7R 2Z6 CANADA | | | |
| RALPH M PERRY | 51 SLASH RD | NAPANEE ON | | K7R 2Z6 CANADA | | | |
| RALPH M PISANI CUST ANDREA M PISANI UGMA MI | 2103 N FAIRVIEW DRIVE | | | | ROCHESTER HILLS | MI | 48306-3929 |
| RALPH M QUANCE | 312 MAYNARD DR | | | | EGGERTSVILLE | NY | 14226-2931 |
| RALPH M ROCHON | 243 KINNE ST | | | | E SYRACUSE | NY | 13057-2251 |
| RALPH M ROTTGEN | 514 SHILOH CIRCLE | | | | COLUMBIA | TN | 38401-5316 |
| RALPH M SCHMIDT | G 7222 W CARPENTER | | | | FLUSHING | MI | 48433 |
| RALPH M SMALLIGAN & LOIS M SMALLIGAN JT TEN | 2851 RAILVIEW DR SW | | | | BYRON CENTER | MI | 49315-8128 |
| RALPH M SPRINGER | 2000E CR 800N | | | | EATON | IN | 47338-9238 |
| RALPH M SPRINGER & BETTY L SPRINGER JT TEN | 2000E CR 800N | | | | EATON | IN | 47338-9238 |
| RALPH M TAYLOR | 843 ORION RD | | | | LAKE ORION | MI | 48362-3515 |
| RALPH M WOODLEY | 510 CLARK CT | | | | LOS ALTOS | CA | 94024-3166 |
| RALPH M YENS | 1524 DRYDEN RD | | | | METAMORA | MI | 48455-9308 |
| RALPH MAHKOVEC & SHIRLEY MAHKOVEC JT TEN | 1421 HOSMER ST | | | | JOLIET | IL | 60435-4043 |
| RALPH MAIER | 23 JOHNSON CT | | | | EAST NORWICH | NY | 11732-1301 |
| RALPH MANGINO CUST ERIC ROSSE UTMA FL | PO BOX 562 | | | | BALLSTON SPA | NY | 12020-0562 |
| RALPH MC DONALD & MRS MARIAN A MC DONALD TEN COM | 1713 MIDDLETON RD | | | | GOLDSBORO | NC | 27530-1241 |
| RALPH MC DONALD & MRS STARLENE MC DONALD JT TEN | 2633 COLT RD | | | | RANCHO PALOS VERDE | CA | 90275-6578 |
| RALPH MCDONAGH JR | 1952 E BIRCH RUN ROAD | | | | BURT | MI | 48417-9443 |
| RALPH METZGER III | 3407 S OCEAN BLVD APT 4B | | | | HIGHLAND BCH | FL | 33487-4715 |
| RALPH METZGER JR | 401 EAST LINTON BLVD APT 508 | | | | DELRAY BEACH | FL | 33483-5041 |
| RALPH MOORE | 340 MILLVILLE-OXFORD ROAD | | | | HAMILTON | OH | 45013-4434 |
| RALPH MOORE | 386 ORANGE CRESCENT | OSHAWA ON | | L1G 5X3 CANADA | | | |
| RALPH MOORE & GENEVA J MOORE JT TEN | 340 MILLVILLE OXFORD ROAD | | | | HAMILTON | OH | 45013-4434 |
| RALPH N BAER | APT 707 | 1250 4TH STREET S W | | | WASHINGTON | DC | 20024-2362 |
| RALPH N HOBBS | 402 WEST DALLAS AVENUE | | | | SELMA | AL | 36701 |
| RALPH N NORTHERN | 5638 W MAPLE DRIVE | | | | GREENWOOD | IN | 46142-7645 |
| RALPH N NORTHERN & PHYLLIS J NORTHERN JT TEN | 5638 W MAPLE DR | | | | GREENWOOD | IN | 46142-7645 |
| RALPH N OWENS | 6325 TONAWANDA CREEK RD N | | | | LOCKPORT | NY | 14094-9524 |
| RALPH N SWEENEY | 132 GUN POWDER RD | | | | ROCKWOOD | TN | 37854-5558 |
| RALPH N WORLEY | 4661 MOTORWAY DR | | | | WATERFORD | MI | 48328-3457 |
| RALPH NACCHIO | 1618 MEISTER STREET | | | | PISCATAWAY | NJ | 08854-1663 |
| RALPH NELSON II | #297 DARTMOOR | | | | CRYSTAL LAKE | IL | 60014-8607 |
| RALPH NEW | PO BOX 497 | | | | SAINT HELEN | MI | 48656-0497 |
| RALPH O JAMES | 5859 WABADA AVE | | | | ST LOUIS | MO | 63112-3811 |
| RALPH O KELLY | 5925 N 600 E | | | | BROWNSBURG | IN | 46112 |
| RALPH O MATTHEWS | 257 BURGESS AVENUE | | | | DAYTON | OH | 45415-2629 |
| RALPH O NEAL | 10317 LILAC | | | | ST LOUIS | MO | 63137-3427 |
| RALPH O OBERHOLTZER | 672 EASTGATE DR | | | | FRANKENMUTH | MI | 48734-1202 |
| RALPH O OWENS | 14767 WESTPOINT ST | | | | TAYLOR | MI | 48180-8207 |
| RALPH O PILOT | 1345 HOLIDAY HAVEN COVIT | | | | GILBERT | SC | 29054 |
| RALPH OBERHOLTZER & SHIRLEY OBERHOLTZER JT TEN | 672 EASTGATE DR | | | | FRANKENMUTH | MI | 48734-1202 |
| RALPH OROSCO | 5303 HARVEST LANE | | | | AUSTIN | TX | 78745-3138 |
| RALPH OUTCALT | PO BOX 1277 | | | | ALAMOSA | CO | 81101 |
| RALPH P BLANCHARD | 103 WATERSEDGE COURT | | | | DALLAS | GA | 30157-8124 |
| RALPH P BRAUN JR | 6400 DENHOFF ROAD | | | | KINGSTON | MI | 48741-8707 |
| RALPH P CAREY & TERESA P CAREY JT TEN ENTIRETIES | 600 SHADY LANE RD | | | | CLARKS SUMMIT | PA | 18411-9011 |
| RALPH P FOSS | 1099 OLD LEAKE CT | | | | HOLLY | MI | 48442-1384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH P MAIORANA | 1323 CRESCENT DRIVE | | | | DERBY | NY | 14047-9571 |
| RALPH P MASTROBUONO & JANET E MASTROBUONO JT TEN | 500 MC CARTER AVE | | | | GREENVILLE | SC | 29615-1422 |
| RALPH P RENY | 6447 HILLTOP LANE | | | | MAUMEE | OH | 43537-9765 |
| RALPH P RICHTER | 60 WATERVIEW CT | | | | HAMILTON | OH | 45013-6322 |
| RALPH P SCHLOEMER & JOAN M SCHLOEMER JT TEN | 783 IVYHILL DR | | | | CINCINNATI | OH | 45238-4761 |
| RALPH P SENESE | 302 ELM ST | | | | PENN YAN | NY | 14527 |
| RALPH P TADDEO | 77 VIOLET DR | | | | FORESTVILLE | CT | 06010-7961 |
| RALPH P TOPE CUST RALPH P TOPE II UGMA MI | 23029 BROOKDALE | | | | ST CLAIR SHORES | MI | 48082-2138 |
| RALPH P TOPE CUST REBECCA E TOPE UGMA MI | 23029 BROOKDALE | | | | ST CLAIR SHORES | MI | 48082-2138 |
| RALPH P TOPE CUST SARA A TOPE UGMA MI | 32089 WILLIAMBURG ST | | | | ST CLR SHORES | MI | 48082 |
| RALPH P WEAVER & MRS VERONA T WEAVER JT TEN | PO MOSS 8206 | | | | MOSS POINT | MS | 39562-8206 |
| RALPH PAUL MEYER | 190 SIESTA AVE | | | | THOUSAND OAKS | CA | 91360-1816 |
| RALPH PESSIRILO & RITA PESSIRILO JT TEN | 145 BLACKBIRD DR | | | | JAMESBURG | NJ | 08831 |
| RALPH PETROSINO & RALPH A PETROSINO JT TEN | 7 SAVILLE ST | | | | SAUGUS | MA | 01906-2215 |
| RALPH PHILPOT | 8297 WEXFORD AVE | | | | CINCINNATI | OH | 45236-1631 |
| RALPH PITSENBARGER | HC 61 BOX 23-A | | | | FRANKLIN | WV | 26807-9603 |
| RALPH POLSINELLI JR | 122 SNOW AVENUE | | | | SAGINAW | MI | 48602-3157 |
| RALPH Q ROBERTS | LOT 222 | 9000 U S HWY 192 | | | CLERMONT | FL | 34711-8201 |
| RALPH R BEKKALA | 13201 COLUMBIA | | | | DETROIT | MI | 48239-4601 |
| RALPH R BERGSMA JR & NELLIE I BERGSMA JT TEN | 865 SILVERLEAF DRIVE SE | | | | GRAND RAPIDS | MI | 49508-6261 |
| RALPH R BROADWATER | 3075 KING RD | | | | SAGINAW | MI | 48601-5831 |
| RALPH R BROWN | 03460 TRINITY RD | | | | DEFIANCE | OH | 43512-9656 |
| RALPH R CIERPIAL | 8860 MARSH RD | | | | CLAY | MI | 48001-3910 |
| RALPH R CONARD | 25 RICH VALLEY RD | | | | WAYLAND | MA | 01778-2431 |
| RALPH R DAVIS | 601 SUMAC ST | | | | TRUMANN | AR | 72472-1013 |
| RALPH R DUNCAN | 1748 GLADWIN RD | | | | MAYFIELD HTS | OH | 44124-3134 |
| RALPH R GAMRATH | 3275 FOREST RD | | | | HARRISON | MI | 48625-8804 |
| RALPH R GERMANY | 395 ROLLINGWOOD DR | | | | MERIDIAN | MS | 39305-8961 |
| RALPH R HAWKINS | 1818 N STEVENSON | | | | FLINT | MI | 48504-3411 |
| RALPH R HUFF | 87 SIMMONS ST | | | | ROCHESTER | NY | 14606-5629 |
| RALPH R JAMES | 7120 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8853 |
| RALPH R MARSTELLER | 7556 BUCHANAN | | | | BOARDMAN | OH | 44512-5701 |
| RALPH R MC MULLEN | 1412 IRENE ST | | | | FLINT | MI | 48503-3552 |
| RALPH R MONTANARO & MRS CAROLE R MONTANARO JT TEN | 931 CAPSTAN DR | | | | FORKED RIVER | NJ | 08731-2029 |
| RALPH R PICKLESIMER | 1816 COLLEGE | | | | LINCOLN PK | MI | 48146-1313 |
| RALPH R PRITTS | 13407 VISCHER RD | | | | BROOKLYN | MI | 49230-9025 |
| RALPH R RAMSEY | 107 HERMAN AV | | | | HAMILTON | OH | 45013-1781 |
| RALPH R REILAND & SARAH J REILAND TEN COM | 5623 BAPTIST ROAD | | | | PITTSBURGH | PA | 15236-3340 |
| RALPH R RENNINGER | 36 SUGAR MAPLE RD | | | | BARTO | PA | 19504-9148 |
| RALPH R RHEAUME & BESSIE RHEAUME JT TEN | C/O SHANNON COLLINS | 1042 MERRIFIELD | | | GRAND RAPIDS | MI | 49507-3442 |
| RALPH R RUTHENBERG JR | 3468 SULPHUR SPRINGS ROAD | | | | MURFREESBORO | TN | 37129-5865 |
| RALPH R SAVIOLA & RALPH SAVIOLA JT TEN | 166 IVYHURST RD | | | | SNYDER | NY | 14226 |
| RALPH R SAWYER | 520 MILAN AVE | LOT 219 | | | NORWALK | OH | 44857-8736 |
| RALPH R SCAFURI | 1912 MIDCHESTER DR | | | | WEST BLOOMFIELD | MI | 48324-1163 |
| RALPH R THRANA | 4352 WILLESDON AVE | | | | HOLT | MI | 48842-2038 |
| RALPH R TYRNA & STELLA M TYRNA JT TEN | 10707 ANDREWS ST | | | | ALLEN PARK | MI | 48101-1101 |
| RALPH R VOS TR RALPH R VOS TRUST UA 11/27/96 | BOX 119 | | | | HOLDINGFORD | MN | 56340-0119 |
| RALPH R WIGHT | 12925 TURNER | | | | PORTLAND | MI | 48875-9418 |
| RALPH R WILKE | PO BOX 04607 | | | | MILWAUKEE | WI | 53204-0601 |
| RALPH R ZELLNER | 1771 SCRAYS HILL RD | | | | DE PERE | WI | 54115-9237 |
| RALPH RAMIREZ JR | 6150 LINDSEY LANE | | | | LANSING | MI | 48911-6342 |
| RALPH RAMIREZ JR & HELEN M RAMIREZ JT TEN | 6150 LINDSEY LANE | | | | LANSING | MI | 48911-6342 |
| RALPH RANDOLPH WHITE | 2006 MCRAE RD | | | | WILSON | NC | 27896-1473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH RECHENBERGER & MRS ELLEN RECHENBERGER JT TEN | 81 NYE ST | | | | CHICOPEE | MA | 01020-3210 |
| RALPH REGNER | 24 MCINTOSH ROAD | | | | CHELMSFORD | MA | 01824-2017 |
| RALPH RICHARD WEAVER | 5900 HART LAKE RD | | | | OTTER LAKE | MI | 48464-9731 |
| RALPH ROBERTS & PATRICIA ROBERTS JT TEN | 2446 PHALANZ MILLS RD | | | | SOUTHINGTON | OH | 44470-9515 |
| RALPH RODRIGUEZ | 9311 JANCOURT | | | | PICO RIVERA | CA | 90660-1428 |
| RALPH ROWE PALMER | PO BOX 4699 | | | | DELAND | FL | 32721-4699 |
| RALPH RUSSENBERGER | 47 HARRINGTON ST | | | | BERGENFIELD | NJ | 07621-1515 |
| RALPH S BAILEY | 107 SOUTH SIXTH ST | | | | DAYTON | WA | 99328 |
| RALPH S BARTLETT | 801 HENRY CT | | | | FLUSHING | MI | 48433-1593 |
| RALPH S BRADEN | 4004 LOCUS BEND DR | | | | DAYTON | OH | 45440 |
| RALPH S BRAZELL | 1212 NE 25TH | | | | MOORE | OK | 73160-9512 |
| RALPH S COBB | 1836 HEMLOCK FARMS | | | | HAWLEY | PA | 18428-9071 |
| RALPH S COHEN | 4939 LOWER ROSWELL RD | | | | MARIETTA | GA | 30068-4338 |
| RALPH S COHEN | 17918 SHADOW VALLEY DRIVE | | | | SPRING | TX | 77379-3923 |
| RALPH S DODEN | 1129 MONROE DR | | | | BARTLETT | IL | 60103-5723 |
| RALPH S FODER | 1076 CENTER ST E | | | | WARREN | OH | 44481-9356 |
| RALPH S FORBES | 3432 LAKEVIEW DRIVE | | | | HIGHLAND | MI | 48356-2372 |
| RALPH S GARLINGHOUSE TOD ELLEN GARLINGHOUSE SUBJECT TO STA TOD RULES | 402 BLUE RIDGE PARKWAY | | | | MADISON | WI | 53705-2404 |
| RALPH S GOECKE | 471 KAYLYNN CIR | | | | FAIRBORN | OH | 45324-7573 |
| RALPH S JONES | 12521 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135-2253 |
| RALPH S KLIMES | 2330 MILFORD DR | | | | SAGINAW | MI | 48603-3458 |
| RALPH S KLIMES & KRISTOPHER A KLIMES JT TEN | 2330 MILFORD DR | | | | SAGINAW | MI | 48603-3458 |
| RALPH S MARKS | PO BOX 66442 | | | | HOUSTON | TX | 77266-6442 |
| RALPH S MENDOZA | 1912 MAPLEWOOD RD | | | | FORT WAYNE | IN | 46819-1641 |
| RALPH S MOOREHEAD | 5036 POZNAN ST | | | | MICHIGAN CENTER | MI | 49254-1445 |
| RALPH S TOWLER & MRS MURIEL D TOWLER JT TEN | 7225 W SHORE DR | | | | MINNEAPOLIS | MN | 55435-4053 |
| RALPH S WENTWORTH JR & MILDRED W WENTWORTH JT TEN | 1970 SILVERLEAF CIR APT G325 | | | | CARLSBAD | CA | 92009-8417 |
| RALPH S WILSON | FALCON VALLEY RANCH | HCR 3 BOX 13 | | | TUCSON | AZ | 85739-8622 |
| RALPH SAM BING | 1347 LA GRANADA DR | | | | THOUSAND OAKS | CA | 91362-2141 |
| RALPH SCOTT | 1303 WEBSTER DR | | | | MEXICO | MO | 65265-2289 |
| RALPH SCOTTO | 4918 HARRISON ST | | | | HOLLYWOOD | FL | 33021-7209 |
| RALPH SERGI | 52 PLYMOUTH RD | | | | FISHKILL | NY | 12524-1407 |
| RALPH SINLEY & DOROTHY MAC GREGOR JT TEN | 16123 BELL | | | | EASTPOINTE | MI | 48021-4804 |
| RALPH SMITH | 545 WINTON LN | | | | ALPINE | TN | 38543-6134 |
| RALPH SMITH & MRS FERNE S SMITH JT TEN | 136 EAGLE CHASE LANE | | | | TROUTMAN | NC | 28166 |
| RALPH SORANNO & MRS LINA SORANNO JT TEN | 1640 EAST 53RD ST | | | | BROOKLYN | NY | 11234-3917 |
| RALPH SPECK & CONNIE SPECK JT TEN | 16 FOREST DR | | | | NORTH HALEDON | NJ | 07508-2728 |
| RALPH STACY | 60 SOUTH SECOND STREET | | | | ZIONSVILLE | IN | 46077-1536 |
| RALPH STELLMACHER | 2807 GRAVEL RIDGE | | | | ROCHESTER HILLS | MI | 48307-4649 |
| RALPH STEVEN RULLI | 439 N ENOLA DRIVE | | | | ENOLA | PA | 17025-2251 |
| RALPH STILLWAGON | 13210 NORTH RD | | | | FENTON | MI | 48430-1087 |
| RALPH SURIS | 23 HILLCREST AVE | | | | KINGSTON | NY | 12401-6424 |
| RALPH T CARROLL | 726 FOREST AVE | | | | RIVER FOREST | IL | 60305-1751 |
| RALPH T DARLING | 660 N SPRING ST APT 111 | | | | INDEPENDENCE | MO | 64050-2717 |
| RALPH T FLORIO JR | 5453 MAPLE PARK DR | | | | FLINT | MI | 48507-3902 |
| RALPH T FORR | 2715 3RD STREET | | | | ALTOONA | PA | 16601-3622 |
| RALPH T GRIEFENSTINE III | 124 N PIERCE ST | | | | CRESTLINE | OH | 44827-1530 |
| RALPH T HARPER | 4400 TODD RD | | | | SEBASTOPOL | CA | 95472-5226 |
| RALPH T HOWARTH & ERNEST L HOWARTH JT TEN | 2339 FISHER | | | | STERLING HTS | MI | 48310-2833 |
| RALPH T JONAS | 400 AVINGER LN COURT # 409 | | | | DAVIDSON | NC | 28036-9718 |
| RALPH T JONAS JR | 5607 WILDBERRY DR | | | | GREENSBORO | NC | 27409-2713 |
| RALPH T KENDALL | 2902 HIGHLAND DR | | | | COLORADO SPRINGS | CO | 80909-1030 |
| RALPH T KIPFER | PO BOX 953 | | | | CALICO ROCK | AR | 72519-0953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH T MASAOKA | 543 GLASGOW COURT | | | | MILPITAS | CA | 95035-3916 |
| RALPH T MC CASKILL | PO BOX 278 | | | | BETHUNE | SC | 29009-0278 |
| RALPH T WIEGMANN TR KARL WIEGMANN TRUST UA 08/13/99 | 10899 LAKE POINTE DR | PO BOX 527 | | | LAKELAND | MI | 48143-0527 |
| RALPH T WILLIAMS | 18670 HUNTER AVE | | | | HAYWARD | CA | 94541-2217 |
| RALPH T WILSON | 915 S ROGERS RD | | | | IRVING | TX | 75060-3760 |
| RALPH TETRO JR | 52 KEYEL DR | | | | ROCHESTER | NY | 14625-1355 |
| RALPH THOMAS HETTERICK | PO BOX 388 | 7655 J BOLENDER | | | FELICITY | OH | 45120 |
| RALPH TINCHER | 5181 SOUTHSHORE DR | | | | NASHVILLE | IN | 47448-8289 |
| RALPH TORELLI & MRS KATHERINE TORELLI JT TEN | 409 MC CLINTOCK ST | | | | NEW BRITAIN | CT | 06053-2010 |
| RALPH TRIBBLE JR | 8524 COVINGTON WAY | | | | LEEDS | AL | 35094-7520 |
| RALPH TRIMBLE | 3122 LODWICK DR N W | | | | WARREN | OH | 44485-1551 |
| RALPH UMANA | 1540 LONGHORN TRAIL | | | | SEGUIN | TX | 78155 |
| RALPH V BRENDEL JR & DORIS M BRENDEL JT TEN | 911 LINDEN DR | | | | JEFFERSON CTY | MO | 65109-2746 |
| RALPH V ELDRIDGE | 5310 WEST C R 400 NORTH | | | | MUNCIE | IN | 47304-9050 |
| RALPH V H HIMES | RR 3 BOX 94 | | | | AVA | MO | 65608-9506 |
| RALPH V MARCHESI & MARGARET M MARCHESI JT TEN | 172 TRULL LANE EAST | | | | LOWELL | MA | 01852-1647 |
| RALPH V MORONE | 435 SNOWY EGRET LN | | | | JOHNS ISLAND | SC | 29455-5786 |
| RALPH V OLLMAN & SUE G OLLMAN JT TEN | 1151 OAKLEY AVE | | | | ELGIN | IL | 60123-3366 |
| RALPH V PERDUE JR | PO BOX 44 | | | | WAYNESVILLE | OH | 45068-0044 |
| RALPH V REED TOD BRADLEY V REED | 1115 WESTMOOR DR | | | | GALION | OH | 44833-1051 |
| RALPH V REED TOD JEFFREY A REED | 1115 WESTMOOR DR | | | | GALION | OH | 44833-1051 |
| RALPH V SALVATORE | 26933 ELIZABETH LANE | | | | OLMSTED FALLS | OH | 44138 |
| RALPH VALITUTTI | 6621 MONTICELLO N | | | | WASHINGTON | MI | 48095-2454 |
| RALPH VAN DYK | 8342 FOX HILLS AVE | | | | BUENA PARK | CA | 90621-1411 |
| RALPH VIGIL & GLORIA M VIGIL JT TEN | PO BOX 181 | 107 SO HUNTER ST | | | CAPAC | MI | 48014-3706 |
| RALPH VINCENT PANTONY JR CUST RALPH VINCENT PANTONY III UGMA NY | 59 LYNBROOK AVE | | | | POINT LOOKOUT | NY | 11567 |
| RALPH W AMANN TR 10/28/97 RALPH W AMANN TRUST | N 6568 SHOREWOOD HILLS RD | | | | LAKE MILLS | WI | 53551-9726 |
| RALPH W ANDERSON & MARILYN J ANDERSON JT TEN | 586 ROSEMONT | | | | SALINE | MI | 48176-1529 |
| RALPH W ANTTI & GRACE F ANTTI JT TEN | 36 SUNSET DR | | | | CARY | IL | 60013-2239 |
| RALPH W ANTTI CUST SUSAN M ANTTI UGMA IL | 36 SUNSET DR | | | | CARY | IL | 60013-2239 |
| RALPH W AURICCHIO | 76 WESTWOOD RD | | | | LANCASTER | NY | 14086-9518 |
| RALPH W BAKER | 31360 DAGSBORO RD | | | | DELMAR | MD | 21875-2229 |
| RALPH W BALL | 6462 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-8712 |
| RALPH W BELL JR | 14086 IRISH ROAD | | | | MILLINGTON | MI | 48746-9216 |
| RALPH W BENTLE | KIRKWOOD BY THE RIVER | 3605 RATLIFF RD | | | BIRMINGHAM | AL | 35210-4512 |
| RALPH W BERNTHOLD | ROUTE 1 BOX 462 | CRANE HOLLOW ROAD | | | WEST PORTSMOUTH | OH | 45662 |
| RALPH W BLOOMER | 144 W MAIN ST | | | | MOUNTVILLE | PA | 17554-1634 |
| RALPH W CAMAROTA | 105 N 15TH ST | APT 2 | | | BLOOMFIELD | NJ | 07003-5842 |
| RALPH W CASE | 86 SUMMER STREET | | | | MAYNARD | MA | 01754-2259 |
| RALPH W CASSITY | 1140 CHURCH CAMP RD | | | | BEDFORD | IN | 47421 |
| RALPH W CHAMBERLAIN | 5329 MOYER RD | | | | WEBBERVILLE | MI | 48892-9764 |
| RALPH W COOPER TR RALPH W COOPER REVOCABLE TRUST UA 11/07/96 | 471 SOUTH ROAD 200 WEST | | | | DANVILLE | IN | 46122-8299 |
| RALPH W CUMMINGS JR | 279 BERNICE ST | | | | ROCHESTER | NY | 14615-2147 |
| RALPH W CURTIS JR | 10 DAISY DRIVE | | | | NORFOLK | MA | 02056-1438 |
| RALPH W DACY & VICTORIA J DACY JT TEN | 6556 COHASSET RD | | | | CHICO | CA | 95973-8838 |
| RALPH W DURHAM SR | 14827 KILPATRICK AVE | APT 2W | | | MIDLOTHIAN | IL | 60445-3188 |
| RALPH W EAGLE | 1106 DUBLIN DR | | | | RICHMOND HILL | GA | 31324-4366 |
| RALPH W ELLIOTT | 2397 ST RT 73 WEST | | | | WILMINGTON | OH | 45177-9281 |
| RALPH W GUMBINGER & MAE G GUMBINGER JT TEN | 2622 SW RIVERSHORE DR | | | | PORT ST LUCIE | FL | 34984-4943 |
| RALPH W GUMBINGER & MAE G GUMBINGER JT TEN | 2622 SW RIVERSHORE DR | | | | PT ST LUCIE | FL | 34984-4943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH W HAMMER | G-5407 SEYMOUR RD | | | | FLUSHING | MI | 48433 |
| RALPH W HAMMER & LILLIAN J HAMMER JT TEN | 9059 COUNTY RD 23 RR1 | ESSEX ON | | N8M 2X5 CANADA | | | |
| RALPH W HAMMER II | 6087 N IRISH RD | | | | DAVISON | MI | 48423-8929 |
| RALPH W HELLMAN | 750 HIWAY 92 | | | | DELTA | CO | 81416-3414 |
| RALPH W HOEKSTRA | BOX 355 | | | | STILLMAN VALLEY | IL | 61084-0355 |
| RALPH W HOLZER | 1440 ALBERTA | | | | BURTON | MI | 48509-2111 |
| RALPH W HOLZER & MRS DONNA M HOLZER JT TEN | 1440 ALBERTA | | | | BURTON | MI | 48509-2111 |
| RALPH W HUDNELL | 8145 DEWEY RD | | | | THOMPSON | OH | 44086-9764 |
| RALPH W HUNT | PO BOX 16 | | | | GLENCOE | AR | 72539-0016 |
| RALPH W KEESLING | 3548 DEANS SHOP RD | | | | ESTILL SPRINGS | TN | 37330-5115 |
| RALPH W KLOSS | 1850 W SANILAC RD | | | | SANDUSKY | MI | 48471-9713 |
| RALPH W KORNFELD | 140 84TH DRIVE APT 4F | | | | JAMAICA | NY | 11435 |
| RALPH W MEIJER & KATHLEEN E MEIJER JT TEN | 2674 SANDALWOOD CT NE | | | | GRAND RAPIDS | MI | 49525-1358 |
| RALPH W MILLER | 140 GALE BLVD | APT 202 | | | MELVINDALE | MI | 48122-1742 |
| RALPH W OLDROYD TR 06/23/98 OLDROYD FAMILY REVOCABLE TRUST | 210 W PIONEER 308 | | | | PUYALLUP | WA | 98371-5325 |
| RALPH W ONG | 2753 SAN LUIS COURT | | | | SACRAMENTO | CA | 95818-3368 |
| RALPH W RIALE TOD RALPH W RIALE JR | 97 BENNETT AVE | | | | NORTHEAST | MD | 21901-6301 |
| RALPH W ROBINSON | 2812 WALFORD DRIVE | | | | DAYTON | OH | 45440-2235 |
| RALPH W SILL | C/O BETTIE W SILL | 3070 MILLICENT WAY | | | PASADENA | CA | 91107-4405 |
| RALPH W STANGE | PO BOX 102 | | | | MILAN | MI | 48160-0102 |
| RALPH W STOHLER & BESSIE M STOHLER TR UA STOHLER FAMILY TRUST 06/12/90 | 4202 HAMILTON COURT ST | | | | CLOUD | FL | 34769-6707 |
| RALPH W STOVER | 13465 GATES RD | | | | MULLIKEN | MI | 48861-9710 |
| RALPH W SUTOR | 10610 S 48TH STREET UNIT 1078 | | | | PHOENIX | AZ | 85044-1746 |
| RALPH W TERRELL JR | 2159 WINDSOR DR | | | | XENIA | OH | 45385-4731 |
| RALPH W TICE | 265 HIDDEN HIGHLANDS DR | | | | LAS VEGAS | NV | 89110-5258 |
| RALPH W TODD | 9803 BARTH DR | | | | ZIONSVILLE | IN | 46077-9271 |
| RALPH W TOLLAS | 5630 46TH AV | | | | KENOSHA | WI | 53144 |
| RALPH W WARD | 350 WHIPPOORWILL RD | | | | ODUM | GA | 31555-8602 |
| RALPH W WEYER | C/O RUSSELL A WEYER | 79629 HIPP RD | | | ROMEO | MI | 48065 |
| RALPH W ZIEGLER JR | 1559B SLOAT BLVD SUITE 200 | | | | SAN FRANCISCO | CA | 94132 |
| RALPH WAKEFIELD | 4452 CASTLEROCK DR | | | | BLAINE | WA | 98230-9750 |
| RALPH WALDO VANDERFORD | 1112 CHESTNUT RIDGE RD | | | | KINGWOOD | TX | 77339-3461 |
| RALPH WALLEN | 9312 TERRY ST | | | | ROMULUS | MI | 48174-1543 |
| RALPH WAYMIRE JR | 306 MARINE DRIVE | | | | ANDERSON | IN | 46016-5939 |
| RALPH WEIXLER & RUTH WEIXLER JT TEN | 317 WESTWOOD DR | | | | HUNTINGTON | WV | 25702-9723 |
| RALPH WIEDL & JANICE WIEDL JT TEN | 3450 BELLWOOD LANE | | | | GLENVIEW | IL | 60025-1569 |
| RALPH WIKTOR | 71755 ORCHARD'S END | | | | ROMEO | MI | 48065-3628 |
| RALPH WILFORD SEELEY | G5062 W FRANCES RD | | | | CLIO | MI | 48420 |
| RALPH WILLIAM BOSLEY | 5316 SKYE DR | | | | NEW MIDDLETWN | OH | 44442-8798 |
| RALPH WILLIAM SCHELL | G 3380 BEACON ST | | | | FLINT | MI | 48504 |
| RALPH WILLIAM STANDEN | 4147 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5534 |
| RALPH WILLIAMS | 4501 HOLLY TREE LN | | | | MORRISTOWN | TN | 37814-1586 |
| RALPH WIRKNER | 16000 TICK RIDGE RD | | | | AMESVILLE | OH | 45711-9492 |
| RALPH WRAY & MARTHA WRAY JT TEN | 3155 DANIEL ST | | | | BLOOMINGTON | IN | 47401-2421 |
| RALPH X OYANGUREN | C/O JULIE OYANGUREN | 1261 RUBIO VISTA RD | | | ALTADENA | CA | 91001-1533 |
| RALPH Y ARIAS | 20 W 105 97TH ST | | | | LEMONT | IL | 60439-9683 |
| RALPHINE BLAKEY | 3813 GARLAND | | | | DETROIT | MI | 48214-1594 |
| RAM K MITTAL CUST ALARICA MITTAL UTMA CA | 18 GOLDEN SPAR PL | | | | PALOS VERDES | CA | 90274-2458 |
| RAM RAMCHARITAR & DEOTIE RAMCHARITAR JT TEN | 17200 MC KEEVER ST | | | | GRANADA HLS | CA | 91344-4148 |
| RAM S AVASARALA | 63 BLVD DU JARDIN EXOTIQUE | 9800 MC | PRINCIPAUTE DE MOANACO | MONACO | | | |
| RAMACHANDRA DIWAKAR | 5528 WYNNWOOD COURT | | | | TROY | MI | 48098-2679 |
| RAMACHANDRAN KANNAN | 392 BRACKEN CT | | | | TROY | MI | 48098-4691 |
| RAMADAN A ELDIB | 1407 HARRISON HILLS | | | | DAMVILLE | IL | 61832-1672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMAKRISHNA T BHATT & MATHURA BHATT JT TEN | 30785 OLDSHORE DR | | | | NORTH OLMSTED | OH | 44070-3805 |
| RAMANA KUMAR THATIKUNTA | 8853 MEADOWVIEW DRIVE | | | | WEST CHESTER | OH | 45069-3545 |
| RAMANATHA G KRISHNAMURTHY & MRS VIMALA KRISHNAMURTHY JT TEN | 3059 CRESTWOOD LANE | | | | GLEN VIEW | IL | 60025-2621 |
| RAMANDEEP S SIDHU | 2211 HILLSBOROUGH RD | APT 2009 | | | DURHAM | NC | 27705-4158 |
| RAMANJANEYULU LOKAM | 6170 CHERRYWOOD DRIVE | | | | YPSILANTI | MI | 48197-6216 |
| RAMANLAL M GANDHI & RAMILABEN R GANDHI JT TEN | 2807 WEST WINDPOINT DRIVE | | | | PEORIA | IL | 61614 |
| RAMARAO K GAINEDY | 9 LANCELOT COURT APT 14 | | | | SALEM | NH | 03079 |
| RAMASAMY UTHURUSAMY | 80 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1828 |
| RAMASWAMY BALAKRISHNAN CUST APARNA BALAKRISHNAN UTMA MD | 13912 GREEN BRANCH DR | | | | PHOENIX | MD | 21131-1316 |
| RAMASWAMY BALAKRISHNAN CUST KARTHIK BALAKRISHNAN UTMA MD | 13912 GREEN BRANCH DR | | | | PHOENIX | MD | 21131-1316 |
| RAMAZAN S BAN | 18957 ASPEN DR | | | | LIVONIA | MI | 48152-4813 |
| RAMCO INVESTMENT CLUB | 6469 SAN BONITA | | | | ST LOUIS | MO | 63105-3117 |
| RAMDEO LACHHMAN | 13144 PARDEE | | | | TAYLOR | MI | 48180-4744 |
| RAMESH C JAIN | 26 WHISTLER CT | | | | IRVINE | CA | 92617-4069 |
| RAMESH C TRIVEDI & MRS JUDITH A TRIVEDI JT TEN | 964 EDMONDS WAY | | | | SUNNYVALE | CA | 94087-4102 |
| RAMESH U CHITALIA CUST NITI R CHITALIA UGMA DE | 15007 SOUTHFORK DRIVE | | | | TAMPA | FL | 33624-2325 |
| RAMEY B MORROW | BOX 1025 | | | | RIMROCK | AZ | 86335-1025 |
| RAMEY O ROGNESS | 1909 E BROADWAY ST | | | | HELENA | MT | 59601-4713 |
| RAMEY O ROGNESS & NANCY Y LARSEN TR UW SHAWNA I SIEMINSKI | 1909 E BROADWAY ST | | | | HELENA | MT | 59601-4713 |
| RAMEY O ROGNESS & NANCY Y LARSEN TR UW SHERRYL R PERDUE | 1909 E BROADWAY ST | | | | HELENA | MT | 59601-4713 |
| RAMEY O ROGNESS & NANCY Y LARSEN TR UW SYNEVA K STALEY | 1909 E BROADWAY ST | | | | HELENA | MT | 59601-4713 |
| RAMI R HELMY | 700 CLOYDEN ROAD | | | | PALOS VERDES EST | CA | 90274-1833 |
| RAMIE S FIELDER | 627 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-3007 |
| RAMIRO A CENA | 102 SUNSET DR | | | | LAREDO | TX | 78041-2636 |
| RAMIRO A GARCIA | 4244 NEVADA AVE | | | | TROTWOOD | OH | 45416-1417 |
| RAMIRO A GUZMAN | 21381 SO HENRY ROAD | | | | ESCALON | CA | 95320-9657 |
| RAMIRO A RAMIREZ | 23110 FOX CREEK | | | | FARMINGTON HILLS | MI | 48335-2739 |
| RAMIRO B CARNEIRO | 15 NOLAND RD | | | | MILFORD | MA | 01757 |
| RAMIRO BOUZAS & ISABEL BOUZAS TR BOUZAS LIVING TRUST UA 05/07/97 | 14834 WOODWORTH | | | | REDFORD | MI | 48239-3132 |
| RAMIRO CABRALES | 523 HULL AVE | | | | SAN JOSE | CA | 95125-1650 |
| RAMIRO CHARLES GONZALES | 505 S ELM | | | | SAGINAW | MI | 48602-1759 |
| RAMIRO COVARRUBIAS | 2754 NORTH MULLIGAN | | | | CHICAGO | IL | 60639-1044 |
| RAMIRO F AZEVEDO | 7 DOUGLAS MOWBRAY RD | | | | CORTLANDT MANOR | NY | 10566-4303 |
| RAMIRO GUAJARDO | 844 COON RAPIDS BLVD EXT NW | | | | MINNEAPOLIS | MN | 55433-5457 |
| RAMIRO LAMBANIA III | 1483 MACKINAW DRIVE | | | | DAVISON | MI | 48423-2353 |
| RAMIRO PEREZ | 11145 STONYBROOK | | | | GRAND LEDGE | MI | 48837-9185 |
| RAMIRO PEREZ & LYDIA G PEREZ JT TEN | 11145 STONEY BROOK DR | | | | GRAND LEDGE | MI | 48837-9185 |
| RAMIRO R TREJO | 1400 S W 131ST WAY | APT 408Q | | | PEMBROKE PNES | FL | 33027 |
| RAMIRO S MARTINEZ | 1808 DOLORES DEL RIO | | | | MISSION | TX | 78572-7127 |
| RAMIRO TOBAR | 2615 HOPKINS DR | | | | GRAND PRAIRIE | TX | 75052-7058 |
| RAMIRO VEGA | 3607 HOMESTEAD WAY | | | | CERES | CA | 95307-9488 |
| RAMIRO VILLANUEVA | 2761 CASPER ST | | | | DETROIT | MI | 48209-1127 |
| RAMIZ N SHAMAN | 36857 ARLENE DR | | | | STERLING HTS | MI | 48310-4314 |
| RAMON A ALVAREZ | 4587 SANTA CLARA AVE | | | | MIDDLEBURG | FL | 32068-6341 |
| RAMON A DE LA CRUZ | 359-A PACIFIC AVE APT 1 | | | | JERSEY CITY | NJ | 07304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMON A DIAZ | PO BOX 296 | | | | VERNON | MI | 48476-0296 |
| RAMON A GONZALEZ | 530 S W 72ND CT | | | | MIAMI | FL | 33144-2735 |
| RAMON A ORTIZ | 4474 ROSE HILL DR WEST | | | | LOS ANGELES | CA | 90032-2544 |
| RAMON A ROMO | 10117 TANTARRA DR | | | | BURLESON | TX | 76028-7860 |
| RAMON B FRANCO | 819 PINE | | | | ALMA | MI | 48801-1232 |
| RAMON B MERVAU | 13950 7 MILE RD NE | | | | BELDING | MI | 48809-9606 |
| RAMON C BEARSE | 16 TRAILS END | | | | LEICESTER | NC | 28748-6436 |
| RAMON C MORALES | 8610 HONILEY ST | | | | SAN ANTONIO | TX | 78254-2207 |
| RAMON D HELD & MRS BETTYLOU HELD JT TEN | 5 SOUNDVIEW DR | | | | EASTCHESTER | NY | 10709-1520 |
| RAMON D PAULINO | 601 W 136TH ST APT 5 | | | | NEW YORK | NY | 10031-8130 |
| RAMON D RAMSEY | 209 WASHBOARD RD | | | | SPRINGVILLE | IN | 47462-5177 |
| RAMON DAVID DEBOOM | 1017 N MILLER | | | | MESA | AZ | 85203-4921 |
| RAMON DE JESUS | 11558 GRAZELEY CT | | | | ORLANDO | FL | 32837-5777 |
| RAMON DEPRADA | 213 RIVERVIEW PLACE | | | | CLIFFSIDE PARK | NJ | 07010-1112 |
| RAMON E COFFEY | 6937 SHELCROSS DRIVE | | | | HUBER HEIGHTS | OH | 45424-2204 |
| RAMON G ALEJO | 2231 SAW PALMETTO LN | APT 108 | | | ORLANDO | FL | 32828-4642 |
| RAMON G BEESON | 5487 COMMERCIAL ST SE | APT 39 | | | SALEM | OR | 97306 |
| RAMON G CARBAJAL | 44136 61ST ST WEST | | | | LANCASTER | CA | 93536-1704 |
| RAMON G HICKS | 9652 CHASE BRIDGE RD | | | | ROSCOMMON | MI | 48653-9772 |
| RAMON GENE HICKS & NANCY LOU HICKS JT TEN | 9652 CHASE BRIDGE ROAD | | | | ROSCOMMON | MI | 48653-9772 |
| RAMON GILL | 1505 TERRAWENDA | | | | DEFIANCE | OH | 43512-3244 |
| RAMON GODINEZ | 1932 DAYTON | | | | SAGINAW | MI | 48601-4942 |
| RAMON GONZALEZ | 8795 DAVEY DR | | | | NEWPORT | MI | 48166-8852 |
| RAMON GREGORY XIQUES | PO BOX 1780 | | | | FLIPPIN | AR | 72634-1780 |
| RAMON H PADILLA | 79 CAMEO PLACE | | | | COLONIA | NJ | 07067-1130 |
| RAMON H RAMIREZ | 3010 BIGWOOD DRIVE | | | | SAN JOSE | CA | 95127-1805 |
| RAMON J CARUSO | 2302 E MICHIGAN AVE | | | | URBANA | IL | 61802-5708 |
| RAMON J KINKADE | 7137 WEDWORTH | | | | WATERFORD | MI | 48327-3762 |
| RAMON L EDMONDS | 614 MORNING MIST LANE | | | | LEHIGH ACRES | FL | 33936-5967 |
| RAMON L GONZALEZ | 15 MONSEY BLVD | | | | MONSEY | NY | 10952-3356 |
| RAMON L MONT | 2425 ADAIR ST | | | | FLINT | MI | 48506-3417 |
| RAMON MOLINA | 1021 AVE A | | | | FLINT | MI | 48503-1401 |
| RAMON MOSQUEDA | 3925 STUDOR DR | | | | SAGINAW | MI | 48601-5746 |
| RAMON N DIAZ | 7750 56TH AVENUE | | | | HUDSONVILLE | MI | 49426-9732 |
| RAMON NORRIS SR & JEAN NORRIS JT TEN | 1179 CEDAR AVE | | | | CINCINNATI | OH | 45224-2665 |
| RAMON O PASCUAL & ELIZABETH R PASCUAL JT TEN | 898B W ROSS RD | | | | EL CENTRO | CA | 92243-9450 |
| RAMON P CASTANUELA | 2804 L DON DODSON DR | APT 1224 | | | BEDFORD | TX | 76021-7952 |
| RAMON PARELLADA BALCELLS | SECTION 3716 | PO BOX 02-5339 | | | MIAMI | FL | 33102-5339 |
| RAMON PENA | 89-21 ELMHURST APT#625 | | | | ELMHURST | NY | 11373-1545 |
| RAMON PROCTOR | 496 LENOIR AVE | | | | RIVER ROUGE | MI | 48218-1135 |
| RAMON R ESPINOSA & DENISE P ESPINOSA & ROBERT M ESPINOSA JT TEN | 165 ASHLAND TRAIL | | | | TYRONE | GA | 30290-2205 |
| RAMON R GREEN TR RAMON R GREEN TRUST UA 06/04/96 | 3413 WYOMING AV | | | | FLINT | MI | 48506-2611 |
| RAMON R WITT | 7425 ORION ST | | | | LOVES PARK | IL | 61111-3121 |
| RAMON RODRIGUEZ | 1505 JEROME | | | | LANSING | MI | 48912-2219 |
| RAMON RODRIGUEZ JR | 6 SEMINARY CT | | | | TOWNSEND | DE | 19734-2034 |
| RAMON S PEREZ JR & CYNDY D PEREZ JT TEN | 3800 SIERRA MADRE DR NE | | | | ALBUQUERQUE | NM | 87111 |
| RAMON S THOMAS | 14175 TIGER RD | | | | TELL CITY | IN | 47586-8461 |
| RAMON SERVIN | 3903 W TRAVIS ST | | | | SAN ANTONIO | TX | 78207-3234 |
| RAMON T JOHNSON | 8458 GENEVA RD | | | | PASADINA | MD | 21122-2639 |
| RAMON TOVAR JR | 2305 PARK RIDGE DR | | | | PLAINFIELD | IL | 60544-5239 |
| RAMON V CALZADA | 15877 EAGLE RD | | | | FONTANA | CA | 92337-1093 |
| RAMON V PIAZZA | 8486 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-8611 |
| RAMON VEGA | 21750 IVANHOE TRL | | | | PLAINFIELD | IL | 60544-6989 |
| RAMON VILLEGAS | 750 PINE DR #8 | | | | POMPANO BEACH | FL | 33060-7281 |
| RAMON W STOKES | 6710 S DIXIE HGWY | | | | ERIE | MI | 48133-9659 |
| RAMONA A GIBSON | 928 FENWAY CT | | | | ANDERSON | IN | 46011-9020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMONA A RIDER | 7436 S CATAWBA WAY | | | | AURORA | CO | 80016-5212 |
| RAMONA B BOSSOW TR RAMONA B BOSSOW REV LVG TRUST UA 12/8/98 | 17212 TREMLETT DR | | | | CLINTON TWP | MI | 48035-2386 |
| RAMONA B CARLSON TR RAMONA B CARLSON TRUST UA 09/21/98 | 3341 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48114-8188 |
| RAMONA B ORTEGA | 2394 S GENESEE RD | | | | BURTON | MI | 48519-1234 |
| RAMONA C BACKES | 10255 POAGS HOLE RD | | | | DANSVILLE | NY | 14437-9680 |
| RAMONA C BARILE | 13639 MIDDLEBURY | | | | SHELBY TWSHP | MI | 48315-2828 |
| RAMONA C DONAN | 9394 WORTH ROAD | | | | DAVISON | MI | 48423-9326 |
| RAMONA C MUELLENSCHLADER | 904 EDGEFIELD | | | | SHREVEPORT | LA | 71118-3406 |
| RAMONA C SLAUGHTER | 10234 E STATE RD 18 | | | | GALVESTON | IN | 46932-8945 |
| RAMONA CRISTINA JUAREZ | 1108 W 19TH AVE | | | | SPOKANE | WA | 99203-1137 |
| RAMONA DARLENE BEATY | 6732 WARDLOW RD | | | | LONG BEACH | CA | 90808-4141 |
| RAMONA DARLENE FINDLEY | 6732 WARDLOW RAOD | | | | LONG BEACH | CA | 90808 |
| RAMONA EASTMAN MCRAE | 117 JOHNNY CAKE LANE | | | | GLASTONBURY | CT | 06033-2545 |
| RAMONA ELAINE BARTLETT | 983 W 900 S | | | | BROOKSTON | IN | 47923-8006 |
| RAMONA F DELISE-ROBERTS | 20855 MERRIMAN | | | | ROMULUS | MI | 48174-9493 |
| RAMONA FLORES | 4559 WOODHULL | | | | CLARKSTON | MI | 48346-3762 |
| RAMONA G BROWN | 1008 RAINBOW BLVD | | | | ANDERSON | IN | 46012-1517 |
| RAMONA G DORSEY | 32724 ROBESON | | | | ST CLAIR SHRS | MI | 48082-1052 |
| RAMONA G STROBEL | 13806 SHERI HOLLOW LANE | | | | HOUSTON | TX | 77082-3314 |
| RAMONA J HEWITT | 165 JOSSMAN | PO BOX 272 | | | ORTONVILLE | MI | 48462-0272 |
| RAMONA J KONING | 14771 IL RT 73 | | | | LANARK | IL | 61046-8860 |
| RAMONA J LEDBETTER CUST ANDREW PAUL LEDBETTER UGMA TX | 8900 CREEDE TRAIL | | | | FT WORTH | TX | 76118-7542 |
| RAMONA K AKRIGHT | 2020 RAY RD | | | | FENTON | MI | 48430-9709 |
| RAMONA L BARBER | 4146 SPRUCEWOOD ST | | | | WINTER HAVEN | FL | 33880-1642 |
| RAMONA L PICKLE | 101 BERKSHIRE LANE | | | | VICTORIA | TX | 77904 |
| RAMONA L SINNETT | 5806 PESHEWA CT | | | | KOKOMO | IN | 46902-5542 |
| RAMONA LEDBETTER CUST JOHN WALTER LEDBETTER JR UGMA TX | 8900 CREEDE TRL | | | | FT WORTH | TX | 76118-7542 |
| RAMONA M BROWN | 2067 DIAMOND AV | | | | FLINT | MI | 48532-4535 |
| RAMONA M WYMER | 6740 E ADOBE ST | | | | MESA | AZ | 85205-6009 |
| RAMONA MANA AZULAY CUST MARISA CHRISTINA MATTHEWS UTMA FL | 11033 NW 17TH PLACE | | | | CORAL SPRINGS | FL | 33071-6327 |
| RAMONA MANA AZULAY CUST MAURA CATHERINE MOOD UTMA FL | 11033 NW 17TH PLACE | | | | CORAL SPRINGS | FL | 33071-6327 |
| RAMONA O REYES | 500 GREENWOOD AVE | | | | LEHIGH ACRES | FL | 33972-4026 |
| RAMONA ORTIZ | 8090 OSAGE | | | | ALLEN PARK | MI | 48101-2477 |
| RAMONA R DONALDSON | 2699 AIKIN CIR N | | | | LEWIS CENTER | OH | 43035-8070 |
| RAMONA R KUINIUS & JAMES A KUINIUS JT TEN | 6022 ROYALIST DR | | | | HUNTINGTON BEACH | CA | 92647-3257 |
| RAMONA S BALDRIDGE | 4421 LONGFELLOW AVE | | | | DAYTON | OH | 45424-5950 |
| RAMONA S MCCAULLEY | 1187 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-9332 |
| RAMONA V JOHNSON | 120 HERSHEY DRIVE | | | | MCKEESPORT | PA | 15132-7421 |
| RAMONA VILLANEUVA | 1560 LANCING ST | | | | DETROIT | MI | 48209-2112 |
| RAMONA W DONALDSON | 2699 AIKIN CIR N | | | | LEWIS CENTER | OH | 43035-8070 |
| RAMOND CRITE SR | 9350 MEYERS RD | | | | DETROIT | MI | 48228-2670 |
| RAMOND T RODRIGUEZ | 1916 PRESTON AVE | | | | LOS ANGELES | CA | 90026-1828 |
| RAMSAY H GILLMAN | 10595 W SAM HOUSTON PKWY SOUTH | | | | HOUSTON | TX | 77099-2844 |
| RAMSAY H GILLMAN CUST JASON RAMSAY GILLMAN UGMA TX | 10595 W SAM HOUSTON PKWY SOUTH | | | | HOUSTON | TX | 77099-2844 |
| RAMSAY H GILLMAN CUST JASON RAMSAY GILLMAN UGMA TX | 10595 W SAM HOUSTON PKWY SOUTH | | | | HOUSTON | TX | 77099-2844 |
| RAMSAY H GILLMAN CUST STACY LAURA GILLMAN UGMA TX | 10595 W SAM HOUSTON PKWY SOUTH | | | | HOUSTON | TX | 77099-2844 |
| RAMSEY E BEHNAN | 21777 SHEFFIELD DR | | | | FARMINGTON HILLS | MI | 48335-5465 |
| RAMSEY E TRAYLOR | 12840 LONGACRE | | | | DETROIT | MI | 48227-1225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMSEY T WAY JR | 500 KAMELIA DR | | | | HAWKINSVILLE | GA | 31036-1818 |
| RAMUS DICKERSON | 14984 M-216 | | | | THREE RIVERS | MI | 49093-9732 |
| RAMUTIS J BULOTA | 8851 LENORE | | | | REDFORD | MI | 48239-1217 |
| RANA MITRA | 20062 TWIN OAKS DR | | | | HAMMOND | LA | 70403-0421 |
| RANAE ANETTE HOBAUGH | 61 YOUNG RD | | | | GREENVILLE | PA | 16125-8425 |
| RANCE C CAIN | 2242 RONDA AVE | | | | NORWOOD | OH | 45212-1129 |
| RANCE E DAVIS | 175 SPRINGHOUSE LN | | | | FAYETTEVILLE | GA | 30214-1425 |
| RANCE NICE | 1714 CARR ST | | | | PALATKA | FL | 32177-4448 |
| RANCE W STALEY | 2012 NW DOUGLAS LOOP | | | | CAMAS | WA | 98607 |
| RANCH HOPE FOR BOYS | PO BOX 325 | | | | ALLOWAY | NJ | 08001-0325 |
| RANCY J HASTINGS & SANDY L HASTINGS JT TEN | 511 HOLLYWOOD PL | | | | WEBSTER GROVES | MO | 63119-3518 |
| RAND E BRICHTA | 516 DUNSTEN CIR | | | | NORTHBROOK | IL | 60062-2611 |
| RAND MORTIMER | PO BOX 756 | | | | STEVENSVILLE | MD | 21666-0756 |
| RAND ROOSEVELT RICHTER | 65 MARNE RD | | | | BUFFALO | NY | 14215-3611 |
| RANDA LEE WEST | 1097 MILL ROAD | | | | PEN ARGYL | PA | 18072 |
| RANDA W BARABAS | 1097 MILL RD | | | | PEN ARGYL | PA | 18072-9670 |
| RANDAL A HETTEMA & DONNA L HETTEMA JT TEN | 30072 VALLEY GLEN ST | | | | CASTAIC | CA | 91384 |
| RANDAL A MAYES | 916 MONTEREY PL | | | | SANTA PAULA | CA | 93060-1336 |
| RANDAL ALAN LOGINOW & LEONTE LOGINOW & CINDY JO JENKINS JT TEN | 1876 WINDEMERE AVE | | | | MADISON HEIGHTS | MI | 48071 |
| RANDAL B FUNK | 3174 19TH ST | JORDAN ON | | L0R 1S0 CANADA | | | |
| RANDAL C HENRY | 6269 MAPLE ROAD | | | | SWARTZ CREEK | MI | 48473-8230 |
| RANDAL C MARTIN | 527 CONNOR PLACE | | | | RAHWAY | NJ | 07065-4307 |
| RANDAL C TATUM | 3171 BELL SOUTH AVE NE | | | | CORTLAND | OH | 44410-9408 |
| RANDAL D SCOTT | 6200 EXCHANGE RD | | | | DURAND | MI | 48429-9110 |
| RANDAL E GRIFFITH | 6509 W 950N | | | | MIDDLETOWN | IN | 47356 |
| RANDAL E PHILLIPS | 4943 HALSEY | | | | SHAWNEE MISSION | KS | 66216-2029 |
| RANDAL E VIVAR | 1320 VON ELM PL | | | | YUKON | OK | 73099-3134 |
| RANDAL F DARNELL | 5779 CO RD 434 | | | | TRINITY | AL | 35673-4108 |
| RANDAL G MAES | 2 EVERGREEN | | | | HARRISON TOWNSHIP | MI | 48045 |
| RANDAL H KERR | 616 BARBER RD | | | | NEWARK VALLEY | NY | 13811-2241 |
| RANDAL H THIBODEAU | 363 KIMRICH CIRCLE | | | | VALPARAISO | IN | 46385 |
| RANDAL J LECLAIR | 1280 HORN RD | | | | PAHRUMP | NV | 89048-4597 |
| RANDAL J SOUTHWORTH | 640 5TH AV | | | | LINDENWOLD | NJ | 08021-3508 |
| RANDAL K MERSINO | 2284 W BRITTON RD | | | | PERRY | MI | 48872-9644 |
| RANDAL L BREITNER | 7905 S COUNTY LINE ROAD | | | | RIGA | MI | 49276-9629 |
| RANDAL L IAMURRI | 6021 DEWHIRST DR | | | | SAGINAW | MI | 48603-4382 |
| RANDAL L SPRINGS | 2613 TIEMANN ROAD | | | | SEGUIN | TX | 78155-4120 |
| RANDAL L VORE | 8610 HIGHLAND | | | | WHITE LAKE | MI | 48386-2022 |
| RANDAL R SKIVER | 28330 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8935 |
| RANDAL S EVANOFF & LINDA M EVANOFF JT TEN | 500 BECK RD | | | | CANTON | MI | 48187-4800 |
| RANDAL S HOWARD | 2992 ARMSTRONG LAKE TRL | | | | EMPIRE | MI | 49630-9761 |
| RANDAL S KNICKERBOCKER | 446 S SHELDON ST | | | | CHARLOTTE | MI | 48813-1844 |
| RANDAL S SALTER | 17321 SCOTTSDALE BLVD | | | | SHAKER HTS | OH | 44120-5218 |
| RANDAL SCHMIDT & KAREN SCHMIDT JT TEN | PO BOX 37 | | | | LINWOOD | MI | 48634-0037 |
| RANDAL STUART JR | 8601 ASH | | | | RAYTOWN | MO | 64138-3464 |
| RANDAL T CRONK | 815 SOUTHWOOD | | | | FENTON | MI | 48430-1470 |
| RANDAL T KELLEY & CYNTHIA J KELLEY JT TEN | 44 HOLLY LN | | | | PILESGROVE | NJ | 08098-2414 |
| RANDALL A ADAMS | 3747 E LAKE DR | | | | LAND O LAKES | FL | 34639-4689 |
| RANDALL A BEENY | 5473 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451-8832 |
| RANDALL A BROWN | 153 SELLENSCHUTTER RD | | | | MARTHASVILLE | MO | 63357-3113 |
| RANDALL A BRUNSTING | 11471 LONG LAKE DR | | | | SPARTA | MI | 49345 |
| RANDALL A EDWARDS | 2256 SUDBURY WAY | | | | BLOOMFIELD HILLS | MI | 48304-3800 |
| RANDALL A FRANCE | 7321 LATTICE DR | | | | INDIANAPOLIS | IN | 46217-5250 |
| RANDALL A GRUCA | 9135 S COUNTY RD 100E | | | | CLAYTON | IN | 46118 |
| RANDALL A HANEY | 3264 MORRISH RD | | | | FLUSHING | MI | 48433-2213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDALL A JACOBS | 110 MILLSTONE WAY | | | | SIMPSONVILLE | SC | 29681-5109 |
| RANDALL A KIMBLE | HC 32 BOX 437 | | | | PETERSBURG | WV | 26847-9612 |
| RANDALL A KNAUSS | 341 NW 71ST TER | | | | HOLLYWOOD | FL | 33024-7335 |
| RANDALL A KREZ | 11929 W-700 S 90 | | | | WARREN | IN | 46792-9520 |
| RANDALL A KURTH | 3440 PASADENA | | | | TROY | MI | 48083-5947 |
| RANDALL A MENZ | 1091 WINDSOR | | | | FLINT | MI | 48507-4238 |
| RANDALL A PLUMMER | 5882 W 2400 RD | | | | PARKER | KS | 66072-5048 |
| RANDALL A RABOURN | 2707 MAITLAND DR | | | | ANN ARBOR | MI | 48105-1577 |
| RANDALL A ROBAK | 24610 W SMILEY RD | | | | BRAIDWOOD | IL | 60408-9702 |
| RANDALL ALEXANDER | BOX 744 | | | | KEARNEY | NE | 68848-0744 |
| RANDALL ARMSTRONG | PO BOX 8 | | | | INKOM | ID | 83245-0008 |
| RANDALL ARTHUR BOWLING | 5740 HEATHERSTONE DR | | | | RALEIGH | NC | 27606-9342 |
| RANDALL B JONES | 2662 HWY P | | | | WENTZVILLE | MO | 63385-2307 |
| RANDALL B RAY | 312 S COLE AVE | | | | MUNCIE | IN | 47303-4624 |
| RANDALL B SHARP | 393 SE | QUAILWOOD LN | | | DECATUR | AL | 35603 |
| RANDALL C BENSTON & LEE SHIN BENSTON JT TEN | 160 RIVER NORTH CIR NW | | | | ATLANTA | GA | 30328-1107 |
| RANDALL C BLACKFORD | 13861 RIKER | | | | CHELSEA | MI | 48118-9508 |
| RANDALL C BRAY & MARGARET J BRAY JT TEN | 13558 VILLAGE COURT | | | | CLIVE | IA | 50325-8510 |
| RANDALL C COOPER | 9420 W SHADY GROVE CT | | | | WHITE LAKE | MI | 48386-2063 |
| RANDALL C COOPER & DEBRA R COOPER JT TEN | 9420 W SHADY GROVE CT | | | | WHITE LAKE | MI | 48386-2063 |
| RANDALL C DE HAAN | 10515 WHISPERING WATERS LN SE | | | | CALEDONIA | MI | 49316-8843 |
| RANDALL C EPPERSON CUST ANNA E EPPERSON UTMA CA | 7020 OAKMONT DR | | | | MODESTO | CA | 95356-9647 |
| RANDALL C EPPERSON CUST JOHN H EPPERSON UTMA CA | 7020 OAKMONT DR | | | | MODESTO | CA | 95356-9647 |
| RANDALL C HARDY | 2811 MERRIMAN ST | | | | PORT NECHES | TX | 77651-5308 |
| RANDALL C ODOM | 743 MAPLEWOOD LN | UNIT 7 | | | KEWADIN | MI | 49648-9407 |
| RANDALL C OSTERMAN CUST CHRISTIAN MICHAEL JACQUES UTMA MI | 3502 MOTT AVE | | | | FLINT | MI | 48504-6953 |
| RANDALL C PARKER | 29488 EDWARDS DR | | | | INKSTER | MI | 48141-1033 |
| RANDALL C SHAW | 2070 KAISER TOWER RD | | | | PINCONNING | MI | 48650-9761 |
| RANDALL C SMITH | 2374 LASSITER | | | | ROCHESTER HLS | MI | 48309-1519 |
| RANDALL C TANNER | 8217 BUSCH RD | | | | BIRCH RUN | MI | 48415-8548 |
| RANDALL C TESTER & SUSAN P TESTER JT TEN | 211 FERNON STREET | | | | PHILADELPHIA | PA | 19148 |
| RANDALL C WALL | 3036 THRONE ST | | | | MURFREESBORO | TN | 37129-5244 |
| RANDALL C WARNER | 5811 N PENNSYLVANIA | | | | INDIANAPOLIS | IN | 46220-2538 |
| RANDALL C WOLF | 11657 BEACH RD | | | | SISTER BAY | WI | 54234-9606 |
| RANDALL CARSON REVLETT | 4259 WOODLAND TER | | | | DAYTON | OH | 45430-1539 |
| RANDALL CHASE CUST JOSEPH CHASE UTMA CA | 6189 BLOSSER AVE | | | | FRESNO | CA | 93711-1608 |
| RANDALL CLARK WESTON | 5518 ROX MARSH PL | | | | MOSELEY | VA | 23120-1604 |
| RANDALL CONROY & MELODY WOLFF-CONROY JT TEN | 733 WABASH ST | | | | ISHPEMING | MI | 49849-1132 |
| RANDALL D ACHTERHOF | 13975 TAFT | | | | SPRING LAKE | MI | 49456-9521 |
| RANDALL D BARNHART | 1820 NE JENSEN BEACH BLVD #598 | | | | JENSEN BEACH | FL | 34957 |
| RANDALL D BOLTON | 11103 KENYON RD | | | | GRAND LEDGE | MI | 48837-9786 |
| RANDALL D BONGARTEN | 333 W 56TH ST APT 9F | | | | NEW YORK | NY | 10019-3771 |
| RANDALL D BURGESS | PO BX 965 | | | | SPRING HILL | TN | 37174-0965 |
| RANDALL D CARTER | 7860 KRISTEN CT SE | | | | CALEDONIA | MI | 49316-8974 |
| RANDALL D FLINT | 16591 TRUDY LN | | | | HUNTINGTN BCH | CA | 92647-4268 |
| RANDALL D HAMMOND | 1227 QUEENS DR | | | | OXFORD | MI | 48371-5920 |
| RANDALL D HARRINGTON | 4210 WILDWOOD DR | | | | SHREVEPORT | LA | 71119-8608 |
| RANDALL D KLOSSNER | 4546 S HOLLEY RD | | | | HOLLEY | NY | 14470-9504 |
| RANDALL D KLOSSNER CUST MELANIE A KLOSSNER UGMA NY | 4546 SOUTH HOLLEY RD | | | | HOLLEY | NY | 14470-9504 |
| RANDALL D METZGER | 10423 LAKE SEBAGO DR | | | | FT WAYNE | IN | 46804-6922 |
| RANDALL D MOORE | 4216 S STATE RD | | | | DAVISON | MI | 48423-8602 |
| RANDALL D MOSER | 31346 HOSPITAL DR | | | | PAOLA | KS | 66071-6255 |
| RANDALL D MUSSELL | 4010 COOPER RD | | | | STOCKBRIDGE | MI | 49285-9774 |
| RANDALL D SOERGEL | 4504 E M H TOWNLINE ROAD | | | | MILTON | WI | 53563-9494 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDALL D THIEL | 6727 EAST HIGH STREET | | | | LOCKPORT | NY | 14094-5306 |
| RANDALL D WAITS | 2745 CARTERSVILLE HGWY | | | | ROCKMART | GA | 30153-3346 |
| RANDALL DEAN COLBECK & LORRAINE JOYCE COLBECK JT TEN | 2446 6TH AVE N | | | | ST PETERSBURG | FL | 33713-7014 |
| RANDALL E BRODZIK | 9300 NAPIER RD | | | | NORTHVILLE | MI | 48167-9344 |
| RANDALL E BURNETT | 805 SHALLOWFORD LANE | | | | PEACHTREE CITY | GA | 30269-4289 |
| RANDALL E CARRIG | 79 FLAT ROCK HILL RD | | | | OLD LYME | CT | 06371-1504 |
| RANDALL E CLARKE | 2244 RIO PINAR LAKES BLVD | | | | ORLANDO | FL | 32822-8405 |
| RANDALL E ELLIS | 665 HATHAWAY TR | | | | TIPP CITY | OH | 45371-1190 |
| RANDALL E FISH | 118 NORTH BERKELEY AVE | | | | FULLERTON | CA | 92831-4502 |
| RANDALL E GIST | 5135 ALTRIM RD | | | | DAYTON | OH | 45418-2017 |
| RANDALL E HOBBS CUST KATHRYN GRANT HOBBS UGMA DE | 1428 BRINTON'S BRIDGE RD | | | | CHADDS FORD | PA | 19317-9430 |
| RANDALL E LEE | 723 KESTREL PLACE | | | | DAVIS | CA | 95616-0166 |
| RANDALL E MCGOVERN | 1063 HILLSBORO COVE CIR | | | | WEBSTER | NY | 14580-1764 |
| RANDALL E MEADOR | 6789 MACEDAY DRIVE | | | | WATERFORD | MI | 48329-1166 |
| RANDALL E MURPHY | 1234 S JOHNSVILLE RD | | | | NEW LEBANON | OH | 45345-9111 |
| RANDALL E RENNPAGE | 521 ROSLYN | | | | GROSSE POINTE WOOD | MI | 48236-1345 |
| RANDALL E SELECKI | 3789 KNEPPER ROAD | | | | LAMBERTVILLE | MI | 48144-9783 |
| RANDALL E SHELDON & PATRICIA D SHELDON JT TEN | 1116 LAURELI CIRCLE | | | | NAPERVILLE | IL | 60540-4115 |
| RANDALL E SIEJAK | 1137 RANSOM RD | | | | LANCASTER | NY | 14086-9728 |
| RANDALL E VANDERBILT | 3705 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3935 |
| RANDALL E WARREN | 9164 N CO RD 800 W | | | | MIDDLETOWN | IN | 47356-9305 |
| RANDALL E WILLIS SR | 1480 MEADOWLANDS DR | | | | FAIRBORN | OH | 45324-4370 |
| RANDALL F DI SALVI | PO BOX 391 | | | | LAMBERTVILLE | NJ | 08530-0391 |
| RANDALL F FOREN | 7515 HAVILAND RD | | | | LINDEN | MI | 48451 |
| RANDALL F JONES | 7899 TRANQUILITY DR | | | | OOLTEWAH | TN | 37363-5747 |
| RANDALL F ROSS | 1016 VASSAR | | | | SOUTH LYON | MI | 48178-1560 |
| RANDALL G BEAMAN III | 137 CORNERSTONE CIR | | | | FRANKLIN | TN | 37064-4764 |
| RANDALL G BLACKMER | 705 WALNUT HILL ROAD | | | | HOCKESSIN | DE | 19707-9609 |
| RANDALL G CHAPMAN | 1504 S ARMSTRONG | | | | KOKOMO | IN | 46902-2038 |
| RANDALL G GRAHAM | 4656 E 150 N | | | | ANDERSON | IN | 46012-9436 |
| RANDALL G HUGHES | 4314 HEDGETHORN CIRCLE | | | | BURTON | MI | 48509-1257 |
| RANDALL G MEADOWS | 1352 CHERRY LANE | | | | UNIONTOWN | OH | 44685-9527 |
| RANDALL G SCHOFFNER | 159 BLACKHAWK PL | | | | LIMA | OH | 45806-1601 |
| RANDALL G SEARIGHT | 5755 CORUNNA AVE | | | | CLARKSTON | MI | 48346-3405 |
| RANDALL GABRIELAN & CAROL T STOUT JT TEN | 14 FOX HILL ROAD | | | | MIDDLETOWN | NJ | 07748-2956 |
| RANDALL GRAUBERGER CUST BREONNA GRAUBERGER UTMA CO | 15376 WOODRUFF WAY | | | | PARKER | CO | 80134-9543 |
| RANDALL GRAUBERGER CUST TOBY R GRAUBERGER UTMA CO | 15376 WOODRUFF WAY | | | | PARKER | CO | 80134-9543 |
| RANDALL GREEN | 1205 NW MORNINGSIDE CT | | | | GRIMES | IA | 50111 |
| RANDALL GUS HUNZIKER | 20147 DOROTHY ST | | | | CANYON COUNTRY | CA | 91351-3805 |
| RANDALL H BLANKENSHIP | 3746 DOWELL LANE | | | | PULASKI | VA | 24301-7132 |
| RANDALL H FORTNER | 221 SHOTWELL LAKE | | | | UNION LAKE | MI | 48386-2465 |
| RANDALL H GARLAND | 12336 OLD CORUNNA RD | | | | LENNON | MI | 48449-9709 |
| RANDALL H HEWATT & OMIE L HEWATT JT TEN | 2909 N SHARON CHURCH RD | | | | LOGANVILLE | GA | 30052-5233 |
| RANDALL H HIPKINS | 4915 BRANCH RD | | | | FLINT | MI | 48506-2087 |
| RANDALL H HUDGENS & KATHY M HUDGENS JT TEN | BOX 923 | | | | COLLEGE STATION | TX | 77841-0923 |
| RANDALL H KERR | 236 CHARLESTOWN PLACE | | | | AUSTINTOWN | OH | 44515-1934 |
| RANDALL H LIPOSKY CUST ADAM S LIPOSKY UTMA UT | 9326 PARK LANE | | | | COMMER TOWNSHIP | MI | 48382-4367 |
| RANDALL H LIPOSKY CUST R BRYCE LIPOSKY UTMA UT | 9326 PARK LANE | | | | COMMERCE TWP | MI | 48382-4367 |
| RANDALL H MUNSON | 11232 PEACH BLOSSOM RD | | | | BROOKSVILLE | FL | 34614-3909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDALL H WALTER | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RANDALL H WILSON | PO BOX 28 | | | | HEREFORD | AZ | 85615-0028 |
| RANDALL HAINES ANDERSEN | 131 LINDEN DR | | | | OSWEGO | IL | 60543-2001 |
| RANDALL HOLLINGSWORTH & MADONNA HOLLINGSWORTH JT TEN | 1001 OLD US 35E | | | | XENIA | OH | 45385 |
| RANDALL I VAN EVERY | 111 CARMEL ROAD | | | | BUFFALO | NY | 14214-1007 |
| RANDALL IMHOFF | 49350 IMHOFF DR | | | | SAINT CLAIRSVILLE | OH | 43950-9105 |
| RANDALL J ALT | 6518 W 78TH TER | | | | OVERLAND PARK | KS | 66204-3115 |
| RANDALL J BAKER JR | 262 SUNNYBROOK ROAD | | | | JACKSON | NJ | 08527-4615 |
| RANDALL J BARTZ | 1835 CYPRESS SPRING DR | | | | FORT WAYNE | IN | 46814-8810 |
| RANDALL J BRASICH | PO BOX 40056 | | | | FORT WAYNE | IN | 46804 |
| RANDALL J BRASICH & SALLY J BRASICH JT TEN | PO BOX 40056 | | | | FORT WAYNE | IN | 46804-0056 |
| RANDALL J BURMEISTER | 845 ROWLINSON LN | | | | ORTONVILLE | MI | 48462-8559 |
| RANDALL J CHANCE | 5325 STILES LN | | | | MILTON | FL | 32571-8636 |
| RANDALL J CHANCE & VIRGINIA G CHANCE JT TEN | 5325 STILES LN | | | | PACE | FL | 32571-8636 |
| RANDALL J CLOUGH | 4657 SCHMITT CT | | | | MILAN | MI | 48160-8803 |
| RANDALL J COOPER | 4 JADE RD | | | | HUNTINGTON | IN | 46750 |
| RANDALL J DUNNEBACK | 3142 SIX MILE ROAD N W | | | | GRAND RAPIDS | MI | 49544-9740 |
| RANDALL J ELLIS | 4924 CATSKILL | | | | GALESBURG | MI | 49053-9717 |
| RANDALL J FANCHER | 4385 OAKGUARD | | | | WHITE LAKE | MI | 48383-1579 |
| RANDALL J HERSHBERGER | 529 CARPENTER ROAD | | | | COVENTRY | CT | 06238-1249 |
| RANDALL J HESS | 595 PARK AVE | | | | BELVIDERE | IL | 61008 |
| RANDALL J HIRONS | 11930 W COUNTY ROAD 850 N | | | | GASTON | IN | 47342-9003 |
| RANDALL J HODDER | 1141 N FRASER RD | | | | PINCONNING | MI | 48650-9471 |
| RANDALL J HOLLENSTINE & KATHRYN R HOLLENSTINE JT TEN | 48016 DEER TRAIL DR | | | | CANTON TOWNSHIP | MI | 48187-4745 |
| RANDALL J HUGHES | 6348 DIANNE ST | | | | SHREVEPORT | LA | 71119-5214 |
| RANDALL J JORDAN | 8766 DUNBLANE CT | | | | TALLAHASSEE | FL | 32312-4061 |
| RANDALL J KAGE | 4805 COAL BANK RD | | | | SPARTA | TN | 38583-3048 |
| RANDALL J LENCKI & MRS CAROL B LENCKI JT TEN | 109 SHORT STREET | | | | TRAFFORD | PA | 15085-1616 |
| RANDALL J LUFT | 4890 LYTLE RD | | | | CORUNNA | MI | 48817-9593 |
| RANDALL J MAINER | 5428 VASSAR ROAD | | | | GRAND BLANC | MI | 48439-9112 |
| RANDALL J O'SAKO | 9450 EDGEWOOD DR | | | | WINDHAM | OH | 44288-1019 |
| RANDALL J OZMINA | 7245 CARNER CT | | | | FORT COLLINS | CO | 80528-8882 |
| RANDALL J PAUL | 204 RAINBOW DR #10430 | | | | LIVINGSTON | TX | 77399 |
| RANDALL J PORTE | 5108 HIGH TERRACE RD | | | | STROUDSBURG | PA | 18360-8610 |
| RANDALL J RIDER | 278 DUPONT AVE | | | | TONAWANDA | NY | 14150-7817 |
| RANDALL J SCHWARZ CUST ELIZABETH A SCHWARZ UGMA MI | 5564 CARROLLTON CT | | | | ROCHESTER HILLS | MI | 48306-2395 |
| RANDALL J SNOEYINK & JANET I SNOEYINK JT TEN | 7151 DEERHILL CRT | | | | CLARKSTON | MI | 48346-1275 |
| RANDALL J STEFANIAK | 2507 25TH | | | | BAY CITY | MI | 48708-4200 |
| RANDALL J WEEGE & PATRICIA A WEEGE JT TEN | 4894 CARPENTER RD | | | | FLORENCE | WI | 54121 |
| RANDALL J WOLYNIEC | 54114 EGO DR | | | | MACOMB | MI | 48042-2209 |
| RANDALL JAY GORDON | 18407 MARTIN | | | | HOMEWOOD | IL | 60430-3210 |
| RANDALL K BUCHANAN | 935 OAK MOUNTAIN RD | | | | CARROLLTON | GA | 30116-6035 |
| RANDALL K FRIAR & JOANNE B FRIAR JT TEN | 141 HALEY DR | | | | HARTSELLE | AL | 35640-7005 |
| RANDALL K JACOBS | 22851 KISSINGER RD | | | | LEAVENWORTH | KS | 66048-7147 |
| RANDALL K KOCH & PATRICIA O KOCH JT TEN | 7977 ASHWOOD DR | | | | ADA | MI | 49301-9208 |
| RANDALL K LETSON | 662 COUNTY ROAD 251 | | | | MOULTON | AL | 35650-8570 |
| RANDALL K MEY | 11911 BAUMGARTNER | | | | ST CHARLES | MI | 48655-9675 |
| RANDALL K MONTGOMERY | 3891 BUFFALO RD | | | | SUMMERTOWN | TN | 38483-7163 |
| RANDALL KAUFMAN | 8214 W GIDDINGS | | | | NORRIDGE | IL | 60706-4322 |
| RANDALL L ARMSTEAD | 10402 WASHBURN | | | | GOODRICH | MI | 48438-9727 |
| RANDALL L BELL | 3673 WAKEFIELD | | | | TROY | MI | 48083-5358 |
| RANDALL L CARLISLE | 30335 WHITTIER | | | | MADISON HGTS | MI | 48071-2067 |
| RANDALL L CLOUSE | 1403 HIGH DR | | | | LEXINGTON | MO | 64067-1505 |
| RANDALL L DECHER | 317 5TH AVE | APT 6 | | | MANISTEE | MI | 49660-1374 |
| RANDALL L DUNNAVANT | 1825 LEWISBERG HWY | | | | PULASKI | TN | 38478-6835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDALL L GRIDER | 4171 MORGAN RD | | | | ORION | MI | 48359-1949 |
| RANDALL L HAGGARD | 1136 TAMARA LN | | | | COLUMBIA | TN | 38401-8015 |
| RANDALL L INMAN | 14529 EAST CIRCLE L RANCH PLACE | | | | VAIL | AZ | 85641 |
| RANDALL L JAMES | 22824 PARK LN | | | | WOODBURN | IN | 46797-9654 |
| RANDALL L KROEG | 32949 C R 358 | | | | LAWTON | MI | 49065-9418 |
| RANDALL L LAUBHAN & THERESA M LAUBHAN JT TEN | 6367 BELMAR DR | | | | SAGINAW | MI | 48603 |
| RANDALL L MCPEAK | 4454 W PARK DR | | | | BAY CITY | MI | 48706-2512 |
| RANDALL L MEKUS | R #3 | | | | DEFIANCE | OH | 43512 |
| RANDALL L MICHELS | 2714-11TH AVE C | | | | MOLINE | IL | 61265-2338 |
| RANDALL L MIDDAUGH & LORI E MIDDAUGH JT TEN | PO BOX 220 | | | | HUNTSVILLE | OH | 43324-0220 |
| RANDALL L MINES | 9347 ST RT 5 | | | | KINSMAN | OH | 44428-9324 |
| RANDALL L MIZUNO | 2379 MATTHEW CT | | | | HARTLAND | MI | 48353-2638 |
| RANDALL L MYERS | 47-745 KAMEHAMEHA HWY | | | | KANEOHE | HI | 96744-5069 |
| RANDALL L NEWMAN | 2573 MCCOLLUM AVENUE | | | | FLINT | MI | 48504-2315 |
| RANDALL L NIEWOLNY | N3170 ANNA ROAD | | | | MERRILL | WI | 54452-8014 |
| RANDALL L PATZKE | 721 W 6TH ST | | | | HASTINGS | MN | 55033-1727 |
| RANDALL L PENTICUFF | 5120 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9636 |
| RANDALL L POTVIN | 1559 ROUND LAKE RD | | | | INTERLOCHEN | MI | 49643-8436 |
| RANDALL L PRICE | 8536 MILLIGAN E RD | | | | BURGHILL | OH | 44404-9729 |
| RANDALL L RATLIFF | 1406 CAMP RAVINE RD | | | | BURNS | TN | 37029-5260 |
| RANDALL L REED | 625 EAST MAIN STREET | | | | GREENWOOD | IN | 46143-1404 |
| RANDALL L REID | 7431 MARLA DRIVE | | | | INDIANAPOLIS | IN | 46256-2044 |
| RANDALL L REID & PATRICIA S REID JT TEN | 7431 MARLA DRIVE | | | | INDIANAPOLIS | IN | 46256-2044 |
| RANDALL L SCHULTZ | 2530 IRIS COURT | | | | RACINE | WI | 53402-1438 |
| RANDALL L SCOTT | 305 BIG LAKE DR | | | | DUNLAP | TN | 37327-5998 |
| RANDALL L SHOURD | 3304 BROOKGATE | | | | FLINT | MI | 48507-3211 |
| RANDALL L SOLOMON | 145 ASPENWOOD | | | | MORELAND HILLS | OH | 44022-2301 |
| RANDALL L STEGEWANS | 7101 SUNSET | | | | JENISON | MI | 49428-8927 |
| RANDALL L STOCKBERGER & ROXY A STOCKBERGER JT TEN | 873 STEARMAN ST | | | | INDEPENDENCE | OR | 97351-9414 |
| RANDALL L STROUD | RRT 2 BOX 242 | | | | WORTHINGTON | IN | 47471-9776 |
| RANDALL L SYKES & SUSAN A SYKES JT TEN | 4080 SUDBURY RD | | | | COLORADO SPGS | CO | 80908-3369 |
| RANDALL L TAVIERNE & MARGARET A TAVIERNE JT TEN | 1430 PERSIMMON DR | | | | ST CHARLES | IL | 60174-1345 |
| RANDALL L TODD JR | 286 W VERMONT PO BOX 46 | | | | SEBRING | OH | 44672-0046 |
| RANDALL L TWEEDY | 6727 S 25 E | | | | PENDLETON | IN | 46064-9588 |
| RANDALL L VEST | 480 OLL HEART RD | | | | PROTEM | MO | 65733 |
| RANDALL L WHITNEY | 9626 AIRPORT RD | | | | DEWITT | MI | 48820-9104 |
| RANDALL L WILLIAMS | 4939 E ST JOE | | | | GRAND LEDGE | MI | 48837-2149 |
| RANDALL L WILSON | 3072 PONDEROSA RD | | | | SPENCER | IN | 47460-5562 |
| RANDALL L WIMER | 1355 HOWELL RD | | | | BEAVERCREEK | OH | 45434-6827 |
| RANDALL LEE BECK SR | 2357 STALLION DR | | | | AUBURN | PA | 17922 |
| RANDALL LEE GRANDSTAFF | PO BOX 98 | | | | KEMPTON | IN | 46049-0098 |
| RANDALL LEE JOHNSON | 621 WILSON AVENUE SE | | | | SAINT CLOUD | MN | 56304-1454 |
| RANDALL LEN FOGLE | 759 W SEMINARY | | | | CHARLOTTE | MI | 48813-1319 |
| RANDALL M HARSCH | 2116 VILAS | | | | LEAVENWORTH | KS | 66048-4034 |
| RANDALL M HERMAN JR | 3222 GRANDBLVD | | | | BROOKFIELD | IL | 60513 |
| RANDALL M JENCKS | 15 SHERRY AVE | | | | BRISTOL | RI | 02809-2516 |
| RANDALL M LIVINGSTON | 1680 NEWPORT ST | | | | DENVER | CO | 80220-1762 |
| RANDALL M PETROCK | 3973 VIA SIENA | | | | YOUNGSTOWN | OH | 44514-5338 |
| RANDALL M SHIEMKE | PO BOX 24854 | 6050 SHALLOW FORD RD | | | CHATTANOOGA | TN | 37422-4854 |
| RANDALL M VICTORY | 9226 STONES FERRY WAY | | | | INDIANAPLOS | IN | 46278-5012 |
| RANDALL M WEIDNER | 2054 PROSPECT ROAD | | | | PROSPECT | PA | 16052-2018 |
| RANDALL MORRIS & SHERI MORRIS JT TEN | 4745 STRAIT LN | | | | CARROLLTON | TX | 75010-4236 |
| RANDALL N BODKIN | 4101 N 100 WEST | | | | ANDERSON | IN | 46011-9512 |
| RANDALL N COTE | 25 JERVIS ST | | | | WOONSOCKET | RI | 02895-3530 |
| RANDALL N RUFF | 469 HOTCHKISS ROAD | | | | BAY CITY | MI | 48706-9769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDALL OAK & KATHLEEN OAK JT TEN | 3494 CASTELWOOD COURT | | | | WIXOM | MI | 48393-1749 |
| RANDALL P CRANE | 201 S SAM HOUSTON | | | | SAN BENITO | TX | 78586-3866 |
| RANDALL P KUHN | 261 W STATE STREET | | | | HARTFORD | WI | 53027-1152 |
| RANDALL P RILEY | 4600 E 531 N | | | | ROANOKE | IN | 46783-8809 |
| RANDALL Q SMITH | 3223 ASHTON PARK | | | | HOUSTON | TX | 77082-2215 |
| RANDALL R BOYER & EDITH Y BOYER JT TEN | 81 BEAR CREEK LAKE DR | | | | JIM THORPE | PA | 18229 |
| RANDALL R HOLBROOK | 203 4TH ST | | | | ST AUGUSTINE | FL | 32080-2908 |
| RANDALL R HUDSON | 10445 SUMMIT LAKES LN | | | | CLERMONT | FL | 34711-6857 |
| RANDALL R KIRK | 1802 WOODRIDGE PL | | | | GREENWOOD | IN | 46143-8723 |
| RANDALL R KIRK & BRENDA RAE LEHR-KIRK JT TEN | 1802 WOODRIDGE PLACE | | | | GREENWOOD | IN | 46143-8723 |
| RANDALL R LAUTERBACH | RFD 3 BOX 196 | | | | MILFORD | IL | 60953-9326 |
| RANDALL R SCHWARTZ CUST ANTHONY SCHWARTZ UTMA IL | 14524 WOODLAND AVE | | | | ORLAND PARK | IL | 60462-2456 |
| RANDALL R SCHWARTZ CUST KRISTINA SCHWARTZ UTMA IL | 14524 WOODLAND AVE | | | | ORLAND PARK | IL | 60462-2456 |
| RANDALL R SCHWARTZ CUST RANDALL SCHWARTZ UTMA IL | 14524 WOODLAND AVE | | | | ORLAND PARK | IL | 60462-2456 |
| RANDALL R SCRACE | 15162 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1128 |
| RANDALL R SHOUSE | 7916 WINDHILL DR | | | | INDIANAPOLIS | IN | 46256-1839 |
| RANDALL R STATLER | 6048 MAHORING AVE | | | | WARREN | OH | 44481-9465 |
| RANDALL R STRONG | 48783 GOLDEN OAKS LN | | | | SHELBY TWP | MI | 48317-2616 |
| RANDALL RENO & RANDALL KRAIG RENO JT TEN | 655 FS ROAD | | | | MEDORA | IL | 62063 |
| RANDALL RICH CUST ADAM LAWNER RICH UTMA VA | 8002 SNOWPINE WAY | | | | MCLEAN | VA | 22102-2420 |
| RANDALL ROGG & JODI ROGG JT TEN | 260 LANDSDOWNE AVE | | | | CARLE PLACE | NY | 11514-2010 |
| RANDALL S DIGIACOMO | 9433 CHESAPEAKE DR | | | | BRENTWOOD | TN | 37027-8703 |
| RANDALL S ELLIS | 6415 LANMAN | | | | WATERFORD | MI | 48329-3029 |
| RANDALL S FRY | 218 PRINCE LN | | | | TULLAHOMA | TN | 37388-6207 |
| RANDALL S GRASS | 21702 US HWY 23N | | | | MILLERSBURG | MI | 48906 |
| RANDALL S HYDE | 12088 BELANN CT | | | | CLIO | MI | 48420-1043 |
| RANDALL S JOHNSON | 6600 GOVERNORS LAKE PKWY | | | | NORCROSS | GA | 30071-1114 |
| RANDALL S LINDNER | 423 WASHINGTON STREET | | | | DIMONDALE | MI | 48821-8726 |
| RANDALL S MOSELEY | 710 W LAKESIDE DR | | | | FLORENCE | AL | 35630-4164 |
| RANDALL S MUSICK | 320 W FIRST AVE | | | | LATROBE | PA | 15650-1002 |
| RANDALL S O'HARE CUST RYAN SCOTT O'HARE UGMA CO | 3605 DARTMOUTH AVE | | | | DALLAS | TX | 75205-3238 |
| RANDALL S ORR | 20 PATROON PLACE | | | | LOUDONVILLE | NY | 12211-1720 |
| RANDALL S PIERSON | 1302 LAKE CROSS RD | | | | HIDEAWAY | TX | 75771-5130 |
| RANDALL S PIPER | 1548 FLOYD S W | | | | WYOMING | MI | 49509-4346 |
| RANDALL S ROMESBURG | 187 E TELEGRAPH RD | | | | AIRVILLE | PA | 17302 |
| RANDALL S STEELE | 116 S DORCHESTER | | | | ROYAL OAK | MI | 48067-3930 |
| RANDALL S VINEY | 1043 PARK PL | | | | MILTON | WI | 53563-1382 |
| RANDALL S WILSON | 5800 TURNBERRY | | | | COMMERCE | MI | 48382-4800 |
| RANDALL SCOTT SIEBERT | 2053 HIGHWAY H | | | | TROY | MO | 63379-4794 |
| RANDALL SHAWN BLEVINS | 10 LYNWOOD HEIGHTS DR | | | | VIENNA | WV | 26105 |
| RANDALL SHIPLEY | 3601 BIG TREE RD | | | | BELLBROOK | OH | 45305-1973 |
| RANDALL SISCO | 4335 ROSS ROAD | | | | TIPP CITY | OH | 45371-9276 |
| RANDALL SMITH | PO BOX 386 | | | | CANEYVILLE | KY | 42721-0386 |
| RANDALL SMITH | 61 MURPHYS LANE | | | | DEMA | KY | 41859 |
| RANDALL SYBERT | 3 PERSHING CIRCLE | | | | OFALLON | MO | 63366-3819 |
| RANDALL T ARNDT | 3176 S BELSAY RD | | | | BURTON | MI | 48519-1620 |
| RANDALL T BEARD | HC 2 BOX 2120 | | | | TECUMSEH | MO | 65760-9601 |
| RANDALL T HARRELL | 26081 MASON RD | | | | JARRATT | VA | 23867-8227 |
| RANDALL T HILGERT | 503 MOUNT OLIVE RD | | | | STOCKBRIDGE | GA | 30281-5185 |
| RANDALL T NICKEL | 934 SW TANGENT ST | | | | PORTLAND | OR | 97201-2259 |
| RANDALL T TRETTEL | PO BOX 481 | | | | COVINGTON | TX | 76636-0481 |
| RANDALL TOWNSEND HOOK | 3006 ROSEMARY PARK LN | | | | HOUSTON | TX | 77082 |
| RANDALL V LIECHTI | 4090 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8975 |
| RANDALL V ROTH | PO BOX 612 | | | | HOLMES | NY | 12531-0612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDALL V SEITZ & BRENDA M SEITZ TR J RAYMOND SEITZ TRUST UA 08/22/95 | 610 TAYLOR LN | | | | CHELSEA | MI | 48118-1248 |
| RANDALL VAN DER CAMMEN | 6638 DARTMOOR DR | | | | FLOWERY BRANCH | GA | 30542 |
| RANDALL VESPER | 3810 RIDGE RD | | | | WILLIAMSBURG | OH | 45176-9749 |
| RANDALL VINCENT HAENNI & MARY ANN HAENNI JT TEN | 14163 COUNTY RD 339 | | | | SAVANNAH | MO | 64485-1886 |
| RANDALL W BRANDT & NELLIE J BRANDT JT TEN | 2818 FILLMORE LN | | | | DAVENPORT | IA | 52804-1716 |
| RANDALL W CHURCH | 10210 LAVERN CT | | | | CLIO | MI | 48420-1917 |
| RANDALL W GOGOWSKI | 9150 LONGCROFT | | | | WHITE LAKE | MI | 48386-4057 |
| RANDALL W GOUGH | 1524 GAINEY AVE | | | | FLINT | MI | 48503-3566 |
| RANDALL W HANSEN TR HANSEN LIVING TRUST UA 03/15/01 | 32 11TH AVE S | UNIT 105 | | | HOPKINS | MN | 55343-7531 |
| RANDALL W JACKSON | 18883 MILL ROAD | | | | GEORGETOWN | IL | 61846 |
| RANDALL W JONES | 3875 HWY 124 W | | | | JEFFERSON | GA | 30549-3119 |
| RANDALL W LINDSAY | 5704 BELTON | | | | GARDEN CITY | MI | 48135-2915 |
| RANDALL W OWEN | 6269 OAK CREEK DRIVE | | | | CINCINNATI | OH | 45247-5002 |
| RANDALL W PALAN | 2211 MINERAL PT | | | | JANESVILLE | WI | 53545-2735 |
| RANDALL W STOBBE | 129 OKEMA LN | | | | LOUDON | TN | 37774-3158 |
| RANDALL W VANOVER | 8813 DARKWOOD DR | | | | INDIANAPOLIS | IN | 46234-1920 |
| RANDALL W ZUCKER CUST BRETT ADAM ZUCKER UTMA FL | 1839 FOROUGH CIR | | | | PORT ORANGE | FL | 32128-6023 |
| RANDALL W ZUCKER CUST GRANT ISAAC ZUCKER UTMA FL | 1839 FOROUGH CIR | | | | PORT ORANGE | FL | 32128-6023 |
| RANDALL WAYNE | 1472 YOLANDA PL | | | | YOUNGSTOWN | OH | 44515-4653 |
| RANDALL WAYNE GREENGUS | 1253 TEXAS AVENUE | | | | SHREVEPORT | LA | 71101-3344 |
| RANDALL WEBB | 1626 WEBB RDG RD | | | | OLIVE HILL | KY | 41164-7863 |
| RANDALL WESTON III | 5518 FOX MARSH PL | | | | MOSELEY | VA | 23120-1604 |
| RANDALL WILLIAM BENSON | 2473 EAST STREET | | | | BROOKFIELD | VT | 05036-9543 |
| RANDE L CRONK | 7803 G ANTONY DR-92 | | | | FORT WAYNE | IN | 46818-9212 |
| RANDE L MARTIN | 1600 BUTTERMILK RD | | | | RICHMOND | IN | 47374-2025 |
| RANDE W MONAHAN | 11 SILVA ST | | | | MILFORD | MA | 01757-3475 |
| RANDEE A SCHUELER & CHARLENE E SCHUELER JT TEN | 3814 HARVARD AVE | | | | LAUREL | MS | 39440-1506 |
| RANDEE BLAIR CUST SHELLEY B BLAIR UTMA IL | 252 ARROWHEAD DR | | | | NORTHBROOK | IL | 60062 |
| RANDEE K BOOSE & VERONICA E SIMON JT TEN | 201 W DEWEY ST | | | | FLINT | MI | 48505-6608 |
| RANDEE L BRUNNER | 3 WALKAWAY LN | | | | CHERRY HILL | NJ | 08003 |
| RANDEL C HERRING | 687 PIERCE RD | | | | GARNER | NC | 27529-7914 |
| RANDEL G BUFF | 9532 MANOR WOODS RD | | | | FORT WAYNE | IN | 46804-4724 |
| RANDEL J SHELBY | 6920 ORCHARD | | | | DEARBORN | MI | 48126-1763 |
| RANDEL L VITATOE | 901 S 20TH ST | | | | NEW CASTLE | IN | 47362-2502 |
| RANDEL W OLSEN | 15 MONTANA LANE | | | | MENLO PARK | CA | 94025-5928 |
| RANDELL E ROBBINS | 2576 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6729 |
| RANDELL MCLEOD | 3716 BUCKINGHAM AVE | | | | DETROIT | MI | 48224-3535 |
| RANDELL R SCHWARTZ CUST TRENT SCHWARTZ UTMA IL | 14524 WOODLAND AVE | | | | ORLAND PARK | IL | 60462-2456 |
| RANDELL T ROTUNNO | 2302 HAMMELL ST | | | | SAGINAW | MI | 48601 |
| RANDELL WELCH | 5117 INLAND | | | | FLINT | MI | 48505-1706 |
| RANDI DANA FRIEDMAN | 4124 NEW HOPE CT | | | | PLANO | TX | 75024-7081 |
| RANDI JO GREENBERG | 7406 BROOK HOLLOW LOOP RD | | | | PARK CITY | UT | 84098-8262 |
| RANDI K MILLER | 20102 CRATER CIR | | | | HUNTINGTON BEACH | CA | 92646-4819 |
| RANDI K SCHMIDT | 2603 N LIMA CTR RD | | | | WHITEWATER | WI | 53190-3631 |
| RANDI KOPF ROTHENBERG | 511 GOLDEN OAK TER | | | | ROCKVILLE | MD | 20850-7801 |
| RANDI L JOHNSON | 1505 PECAN CIR | | | | BROKEN ARROW | OK | 74011-8222 |
| RANDI MERZON | 738 45TH AVE | | | | SAN FRANCISCO | CA | 94121 |
| RANDI O EVANS | 1069 MELBOURNE DRIVE | | | | NEW HAVEN | IN | 46774-2641 |
| RANDI SABA | 624 WALNUT AVE | | | | BULL SHOALS | AR | 72619-3300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDI TUMEN CUST JOSHUA ROSS TUMEN UGMA NY | 2 THE BREA | | | | WOODBURY | NY | 11797-2814 |
| RANDI WILBUR COLLINS & JEFFREY COLLINS JT TEN | 31 POND ST | | | | HOPKINTON | MA | 01748-1605 |
| RANDLE B POLLARD | 205 MULBERRY ST | APT 8 | | | HARRISBURG | PA | 17104-3506 |
| RANDLE D MILLS | 1807 VERSAILLES DR | | | | KOKOMO | IN | 46902-5960 |
| RANDLE R SHREVE | 5472 MOCERI LN | | | | GRAND BLANC | MI | 48439-4364 |
| RANDOLF S MEEKINS | 2000 BRETON COURT | | | | VIRGINIA BEACH | VA | 23454-2211 |
| RANDOLPH A BEALES | 3025 NORTHLAKE DR | | | | RICHMOND | VA | 23233-6638 |
| RANDOLPH A HENNIGAR | 2487 BENT OAK TRAIL | | | | SNELLVILLE | GA | 30078-2285 |
| RANDOLPH A STANO & KAREN D STANO JT TEN | 17880 CHANNEL VIEW DR | | | | SPRING LAKE | MI | 49456-1503 |
| RANDOLPH A SUTLIFF TR UA 04/04/80 WILLIAM S NOTT JR TRUST | SUITE 500 | 11350 RANDOM HILLS RD | | | FAIRFAX | VA | 22030-6044 |
| RANDOLPH ALLEN | 7009 WHITEMARSH CT | | | | CHARLOTTE | NC | 28210 |
| RANDOLPH B BEAZELL | 5743 BUFFALO ROAD | | | | MOUNT AIRY | MD | 21771-7482 |
| RANDOLPH B HESSELBAUM & MRS DONNA M HESSELBAUM JT TEN | 1005 RIVERWATCH TRACE | | | | SPARTA | TN | 38583-6687 |
| RANDOLPH B HNILICA | 398 LAKE ST | | | | SHREWSBURY | MA | 01545-3910 |
| RANDOLPH B MARTIN | 645 MASSACHUSETTS AVE | | | | WASHINGTON | DC | 20002 |
| RANDOLPH B REYNOLDS | 18101 GERACI ROAD | | | | LUTZ | FL | 33549-4958 |
| RANDOLPH B STRIPLING | 409 NORTH BRIDGE | | | | DEWITT | MI | 48820-8907 |
| RANDOLPH BALDWIN | 224 WAVERLY ST | | | | HIGHLAND PARK | MI | 48203-3271 |
| RANDOLPH BROWN | 11506 CORDWALL DR | | | | BELTSVILLE | MD | 20705-1711 |
| RANDOLPH BROWN & MAMIE L BROWN JT TEN | 11506 CORDWALL DR | | | | BELTSVILLE | MD | 20705-1711 |
| RANDOLPH BURDGE | 8813 ORCHARD RD | | | | PIKESVILLE | MD | 21208-1113 |
| RANDOLPH C FLICK | 6426 KLAM RD | | | | OTTER LAKE | MI | 48464-9660 |
| RANDOLPH D WHITNEY | 17212 MIDWAY | | | | ALLEN PARK | MI | 48101-1234 |
| RANDOLPH DAVIS | 3250 STRANGE HWY | | | | MULLIKEN | MI | 48861-9750 |
| RANDOLPH E LYNCH | 12104 HERITAGE PARK CIRCLE | | | | SILVER SPRING | MD | 20906-4553 |
| RANDOLPH E TROW JR | 15 GLENBROOKE CIRCLE WEST | | | | RICHMOND | VA | 23229-8036 |
| RANDOLPH G HARMON | 121 PEMBERTON AVE | | | | PLAINFIELD | NJ | 07060-2851 |
| RANDOLPH GREENWALD | 710 WALNUT AVE | | | | UKIAH | CA | 95482-4241 |
| RANDOLPH H HALL | 1740 BRANCH VIEW DRIVE | | | | MARRIETTA | GA | 30062-1968 |
| RANDOLPH H SOUTHARD & MARY C SOUTHARD JT TEN | PO BOX 604 | | | | BROOKFIELD | CT | 06804-0604 |
| RANDOLPH J AIDE | 4745 BROWNVIEW DR | | | | JANESVILLE | WI | 53545-9041 |
| RANDOLPH J BROHL | 13460 INKSTER RD | | | | ROMULUS | MI | 48174-2839 |
| RANDOLPH J BROWNE | PO BOX 68 | | | | TWINING | MI | 48766-0068 |
| RANDOLPH J HURST & CAROLE L HURST TEN COM | 83 POST ROAD | | | | SLATE HILL | NY | 10973-3922 |
| RANDOLPH J NELSON | 55 MUD POND RD | | | | GAYLORDSVILLE | CT | 06755-1219 |
| RANDOLPH J TATRO | 8472 FENTON RD | | | | GRAND BLANC | MI | 48439-8968 |
| RANDOLPH J WITTINE | 4370 SHELDON ROAD | | | | ROCHESTER | MI | 48306-1846 |
| RANDOLPH L BROWN | 528 SOUTH ADAMS | | | | FESTUS | MO | 63028-2219 |
| RANDOLPH L GAZDAG | 8603 RAVINE DRIVE | | | | WESTLAND | MI | 48185-1337 |
| RANDOLPH L MILLER | 22 SHELDON DR | | | | POUGHKEEPSIE | NY | 12603-4818 |
| RANDOLPH L SHANTZ | 1841 W BAILEY RD | | | | COMINS | MI | 48619 |
| RANDOLPH L WILLIS | 1921 MORTON ST | | | | ANDERSON | IN | 46016-4154 |
| RANDOLPH L ZINK | 2771 PRUITT RD | | | | CUMMING | GA | 30041-8254 |
| RANDOLPH M BENTLEY | 12782 IROQUOIS DRIVE | | | | BIRCH RUN | MI | 48415-9305 |
| RANDOLPH MAULDIN | 4068 MAIN ST | | | | BROWN CITY | MI | 48416 |
| RANDOLPH MILAN | 1402 CATALPA CT | | | | FORT COLLINS | CO | 80521 |
| RANDOLPH MOUZON | 14 HOPETON DR | | | | ROCHESTER | NY | 14624-5210 |
| RANDOLPH N GRAHAM | 51 COLGATE ST | | | | ROCHESTER | NY | 14619-1310 |
| RANDOLPH N HENDERSON | 801 BASALT DRIVE | | | | VALLEJO | CA | 94589-3832 |
| RANDOLPH N SANOVIC | 28923 COVENTRY COURT | | | | FARMINGTON | MI | 48331-2517 |
| RANDOLPH R RAY | HC 67 BOX 21B | | | | CENTER POINT | WV | 26339-9325 |
| RANDOLPH R SCOTT | 1180 AFTON RD | | | | JANESVILLE | WI | 53545-5042 |
| RANDOLPH RAY SLAWINSKI | BOX 451 | | | | EARLETON | FL | 32631-0451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDOLPH S CAVENDER & VICTORIA J CAVENDER JT TEN | 4690 N FOXTAIL DR | | | | CASTLE ROCK | CO | 80109 |
| RANDOLPH S MOY & SUSANNA K MOY JT TEN | 10755 RED CEDAR DR | | | | SAN DIEGO | CA | 92131-1203 |
| RANDOLPH S SKALSKY | 3936 W 227TH | | | | FAIRVIEW PARK | OH | 44126-1034 |
| RANDOLPH S YOUNG | 28605 DENISE | | | | MADISON HTS | MI | 48071-2986 |
| RANDOLPH SANTOS | 2083 PERSIMMON DR | | | | CIBOLO | TX | 78108-3174 |
| RANDOLPH T LUDWIG | 44345 MATHISON DR | | | | STERLING HEIGHTS | MI | 48314-1588 |
| RANDOLPH TERRY | 3525 STARLING RD | | | | BETHEL | OH | 45106-8670 |
| RANDOLPH V BANASZAK & SUSAN K BANASZAK TEN ENT | 1531 GREEN AVENUE | | | | BAY CITY | MI | 48708-5506 |
| RANDOLPH V LERUM | W 2697 SIEVERT RD | | | | SEYMOUR | WI | 54165 |
| RANDOLPH W KELLY | 3370 CHRISTY WAY N | | | | SAGINAW | MI | 48603-7219 |
| RANDOLPH W LUBECK | 27411 AUDREY | | | | WARREN | MI | 48092-2637 |
| RANDOLPH W MOSSIGE JR | 3 SUNRISE WAY | | | | TOWACO | NJ | 07082-1547 |
| RANDOLPH W WATKINS | ATTN JOHN R WATKINS | 5 MIDBROOK LN | | | DARIEN | CT | 06820-3421 |
| RANDOLPH W WEBSTER JR | 15287 W CLOVER LANE | | | | LIBERTYVILLE | IL | 60048-5103 |
| RANDOLPH WALKER | 22240 KELLY RD | | | | EASTPOINTE | MI | 48021-2618 |
| RANDY A APRAHAMIAN | 1619 VIA MODENA WAY | | | | CORONA | CA | 92881-0740 |
| RANDY A BAKER | 4089 HILLTOP DR RD 3 | | | | MT JOY | PA | 17552-9366 |
| RANDY A BALLARD | PO BOX 696 | | | | FAYETTE | IA | 52142-0696 |
| RANDY A BOEHM | 28761 STONEHENGE DR | | | | NEW BALTIMORE | MI | 48047-3783 |
| RANDY A CASSERILLA & LYNNE F CASSERILLA JT TEN | 26 CACTUS ST | | | | HOMOSASSA | FL | 34446 |
| RANDY A CULLISON | RT 1 BOX 102E | | | | MECKER | OK | 74855-9742 |
| RANDY A DAGLEY | 150 PEACH BLOSSOM LANE | | | | BOWLING GREEN | KY | 42103-7057 |
| RANDY A DINSMORE | 2389 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9702 |
| RANDY A FICE | 25 CHERRY BLOSSOM CRES | BOWWMANVILLE ON | | L1E 1G9 CANADA | | | |
| RANDY A HYMAN & LINDA S HYMAN JT TEN | 1315 SAN JUAN DRIVE | | | | FLINT | MI | 48504-3232 |
| RANDY A KNAPP | 5422 OLD BATH ROAD | | | | DUNDEE | NY | 14837-9713 |
| RANDY A MACLACHLAN | 4506 ELIZABETH | | | | WAYNE | MI | 48184-2156 |
| RANDY A MAYES | 9 KING DR | | | | MAPLETON | KS | 66754-9145 |
| RANDY A MOSS | 6417 YEATMAN LN | | | | COLUMBIA | TN | 38401-7931 |
| RANDY A ZAHAKOS & DENISE ZAHAKOS JT TEN | 61 LANDSCAPE AVE | | | | YONKERS | NY | 10705 |
| RANDY B BETCHER | 19326 MACINTOSH DR | | | | CLINTON TWP | MI | 48036-1857 |
| RANDY B FRANZEL | 3305 SYCKELMOORE | | | | TRENTON | MI | 48183-3570 |
| RANDY B OLIVER | 1092 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6759 |
| RANDY B ROACH | 4916 FALL RIVER DRIVE | | | | FORT WORTH | TX | 76103-1208 |
| RANDY BEAVERS | 19967 GREENVIEW AVE | | | | DETROIT | MI | 48219-1527 |
| RANDY C BRYAN & LAURA A BRYAN JT TEN | 644 WHITE CRANE CT | | | | CHULUOTA | FL | 32766-6673 |
| RANDY C CALLISON | 1403 MOLE | | | | JANESVILLE | WI | 53545-1528 |
| RANDY C CAPONI | 2373 COUNTY ROAD 4220 | | | | ANNONA | TX | 75550-3615 |
| RANDY C CHESTEEN | 1205 EAST FLOWERS ROAD | | | | TERRY | MS | 39170-9785 |
| RANDY C DUNNINGTON | 4609 LEIPERS CREEK RD | | | | WILLIAMSPORT | TN | 38487-2164 |
| RANDY C GREENHILL | 1083 TARA DR | | | | COLUMBIANA | AL | 35051 |
| RANDY C HARRIS | 1044 GOLF LN | | | | INDIANAPOLIS | IN | 46260-4466 |
| RANDY C JOBIN | 44700 BAYVIEW 50 | | | | NOVI | MI | 48377 |
| RANDY C SHANCE | BOX 677 | 300 N EATON RD | | | NASHVILLE | MI | 49073-9752 |
| RANDY C SMITH | PO BOX 891 | | | | ARDMORE | TN | 38449-0891 |
| RANDY C WAHL | 2776 THE HEIGHTS | | | | NEWFANE | NY | 14108-1216 |
| RANDY C WROBLEWSKI | 37950 WEYBRIDGE ST | | | | CLINTON TWP | MI | 48036-2372 |
| RANDY CAFFIN | 9552 STONYBROOK | | | | ANAHEIM | CA | 92804-4230 |
| RANDY CASE | 1973 STONINGTON RD | | | | MITCHELL | IN | 47446-6239 |
| RANDY CATHEY & MELANIE CATHEY JT TEN | 421 CATHEY RD | | | | EL DORADO | AR | 71730 |
| RANDY D AUSTIN | 2617 HUDSON AURORA RD | | | | HUDSON | OH | 44236-2325 |
| RANDY D BAUER & KIMBERELY J BAUER JT TEN | PO BOX 91 | | | | MCCOOK | NE | 69001-0091 |
| RANDY D BECKER | 3728 GREENWICH LANE | | | | INDEP | MO | 64055-3411 |
| RANDY D GUY | 16849 SCENIC DR | | | | MEADVILLE | PA | 16335-7449 |
| RANDY D HUGHES | 1405 E 47TH ST | | | | ANDERSON | IN | 46013-2705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDY D KING | 812 NW AUTUMN LANE | | | | LEES SUMMIT | MO | 64081-1948 |
| RANDY D O'BRIEN | 3547 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-9753 |
| RANDY D RASE | 1419 11 MILE RD | | | | AUBURN | MI | 48611-9729 |
| RANDY D RICHARDSON | 4272 E CARPENTER RD | | | | FLINT | MI | 48506-1038 |
| RANDY D SNEED | 214 SHADY DR | | | | COLUMBIA | TN | 38401-2040 |
| RANDY D WANG | 275 S REED ST | | | | ASHLEY | MI | 48806-9332 |
| RANDY D WOOLERY | 39655 IOLANI COURT | | | | FREMONT | CA | 94538-1834 |
| RANDY D WRIGHT | PO BOX 87 | | | | CULLEOKA | TN | 38451-0087 |
| RANDY DEAL CUST MICHELLE S DEAL UGMA PA | 3536 GREENVILLE RD | | | | MEYERSDALE | PA | 15552-8536 |
| RANDY DEAN LAYTON | 7153 INDIAN CREEK CIRCLE | | | | COVINGTON | GA | 30014-3524 |
| RANDY DRAGO | 443 BOSTWICK LANE | | | | GAITHERSBURG | MD | 20878-1933 |
| RANDY E BAILEY | 132 CHEEKWOOD DR | | | | MADISON | AL | 35758-3016 |
| RANDY E BALDWIN PERS REP EST GLENN W BALDWIN | 1069 ADAMS ROAD | | | | BURTON | MI | 48509 |
| RANDY E BARNETT | 6473 LOMA VISTA DR | | | | FORT WORTH | TX | 76148-1420 |
| RANDY E FRAZIER | 33 PERRY LN | | | | PITTSBURG | PA | 15229-1123 |
| RANDY E HALL | PO BOX 157 | | | | MOORESVILLE | IN | 46158-0157 |
| RANDY E PRATER | 37740 BARTH RD | | | | ROMULUS | MI | 48174-1082 |
| RANDY E SHIPP | 6712 VILLA RICA HWY | | | | DALLAS | GA | 30157-6901 |
| RANDY E WININGS | 797 ROBERTSON CT | | | | DANVILLE | IN | 46122-7869 |
| RANDY E WOLFE | 9185 COUNTY ROAD 46 | | | | GALION | OH | 44833 |
| RANDY EDWARD HOLTCLAW | 315 PATTERSON ST | | | | CUMMING | GA | 30040-2511 |
| RANDY EVANS CUST MARCUS L EVANS UGMA NE | RR 2 BOX 37 | | | | LANGDON | ND | 58249 |
| RANDY F BISHOP | 725 NORWAY RD | | | | CHADDS FORD | PA | 19317-8222 |
| RANDY F GASCON | 11373 W GRANDRIVER PO BX 1021 | | | | FOWLERVILLE | MI | 48836-9220 |
| RANDY F SCHLIEWE | 25715 NORFOLK | | | | DEARBORN HEIGHTS | MI | 48125-1128 |
| RANDY G DOVER | 405 LAKE CIRCLE | | | | COLUMBIA | TN | 38401-8881 |
| RANDY G HURST | 1011 PASADENA | | | | YPSILANTI | MI | 48198-4229 |
| RANDY G KUIPER | 7325 IVAN REST | | | | BYRON CENTER | MI | 49315-9414 |
| RANDY G REITEN CUST JODI MARIE REITEN UGMA MI | 5742 BELMONT AVE NE. | | | | BELMONT | MI | 49306 |
| RANDY G SMITH | 6927 MOHAWK DR | | | | ACWORTH | GA | 30102-3054 |
| RANDY GERMOSEN | 2013 PLANTATION PALMS DR | APT 101 | | | BRANDON | FL | 33511-8613 |
| RANDY GILREATH | 2023 BERRYWOOD DRIVE | | | | KNOXVILLE | TN | 37932-1946 |
| RANDY GOOSSEN | 212 KINGSTON ROW | WINNIPEG MB | | R2M 0T4 CANADA | | | |
| RANDY GRANDCHAMP | 1636 N MUSKEGON RD | | | | HOUGHTON LAKE | MI | 48629-9241 |
| RANDY GREER FIAT | 918 N SHERDAN RD | | | | GLENCOE | IL | 60022-1344 |
| RANDY H CRUMP | 2349 WALLIS AVE | | | | SAINT LOUIS | MO | 63114-3415 |
| RANDY H NEWBERGH | 8 DEL SOL PL | | | | SICKLERVILLE | NJ | 08081 |
| RANDY H REMMING | 5500 CONESUS SOUTH LIVONIA C | | | | CONESUS | NY | 14435 |
| RANDY H SIEDZIK | 303 S WEBIK AVE | | | | CLAWSON | MI | 48017-1897 |
| RANDY J BLOCK | 7456 S 8TH STREET KAL | | | | KALAMAZOO | MI | 49009-9704 |
| RANDY J BOIKE | 9370 LAKE RIDGE DR | | | | CLARKSTON | MI | 48348-4183 |
| RANDY J DICKERSON | 3321 LETA AVE | | | | BURTON | MI | 48529-1061 |
| RANDY J DROZDOWSKI | 28947 OAKMONT DR | | | | CHESTERFIELD | MI | 48051-3659 |
| RANDY J EDING | 2300 ONONDAGA RD | | | | EATON RAPIDS | MI | 48827-9649 |
| RANDY J FREDERICK | 37 PARK AVE | | | | MASSENA | NY | 13662-1442 |
| RANDY J GUNNELS | 2216 BRIAR LANE | | | | BURTON | MI | 48509-1233 |
| RANDY J HEBERT | 10281 CEDAR PT DR | | | | WHITE LAKE | MI | 48386-2974 |
| RANDY J HENRY | PO BOX 225 | | | | MAPLE RAPIDS | MI | 48853-0225 |
| RANDY J HESLOP | 5383 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1153 |
| RANDY J MATTHEWS | 114 WILSON AVENUE | | | | RISING SUN | MD | 21911-2147 |
| RANDY J MAUNU | 6360 LANSING DR | | | | RIVERSIDE | CA | 92509-6197 |
| RANDY J PENCE | 7325 PONDEROSA SR | | | | SWARTZ CREEK | MI | 48473-9453 |
| RANDY J SOLOMON | 10525 FOOTHILL BLVD | | | | LAKEVIEW TERR | CA | 91342-6817 |
| RANDY J TRUANT & FRANCES TRUANT JT TEN | 15703 PLEASANT | | | | ALLEN PARK | MI | 48101-1193 |
| RANDY J VALENTI | 43129 CHAUCER CT | | | | STERLING HEIGHTS | MI | 48313-1830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDY J WRIGHT | 3050 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44118-1248 |
| RANDY JANOS | 5103 JUDD RD | | | | OWOSSO | MI | 48867 |
| RANDY JOHNSON | 5116 LIBBEY AVE | | | | FT WORTH | TX | 76107-7128 |
| RANDY K FRY | 10001 GOODALL RDA9 | | | | PURAND | MI | 48429-9744 |
| RANDY K IHRKE | 3723 HAVENS LANE | | | | AUBURN HILLS | MI | 48326-3356 |
| RANDY K KROUT | 4611 PORT WILLIAMS RD | | | | WILLIAMS | IN | 47470-8857 |
| RANDY K LINDSAY | BOX 231 | | | | NEW ELLENTON | SC | 29809-0231 |
| RANDY K STOCKFORD | 726 PARK AVE | | | | SOUTH MILWAUKEE | WI | 53172-1328 |
| RANDY KEVIN MURRAY | 24656 BETTS POND RD | | | | MILLSBORO | DE | 19966-1566 |
| RANDY KRAUS | 6533 FRUITRIDGE | | | | GRAND RAPIDS | MI | 49544-9724 |
| RANDY L ALTER | 4815 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7132 |
| RANDY L BALDWIN | C/O CATHY STULL | 320 W OTTAWA | | | LANSING | MI | 48933-1530 |
| RANDY L BATES | 115 N CHURCH ST | | | | HUDSON | MI | 49247-1011 |
| RANDY L BENNETT | 7211 ALOUISE COURT | | | | WHITE LAKE | MI | 48383-3003 |
| RANDY L BLAIR | 409 ALEXANDER BLVD | | | | SPRING HILL | TN | 37174-2442 |
| RANDY L BRANDON | 3746 MAIDEN | | | | WATERFORD | MI | 48329-1041 |
| RANDY L BRUCE | 4700 CANYON TRL | APT 1114 | | | EULESS | TX | 76040-8726 |
| RANDY L BURNWORTH | 4302 OLD CASTLE CIR | | | | LANSING | MI | 48911-2528 |
| RANDY L CARMAN | 4396 S COUNTY RD 150W | | | | GREENCASTLE | IN | 46135-8667 |
| RANDY L COKER | 113 CORONADO CT | | | | ELYRIA | OH | 44035-3626 |
| RANDY L DAVIS | 500 W 133RD TER | | | | KANSAS CITY | MO | 64145-1666 |
| RANDY L DENNIS | 126 CREEKSIDE DR | # 2B | | | MURPHY | NC | 28906 |
| RANDY L DINNINGER | 1595 RIVERA | | | | SAGINAW | MI | 48604-1652 |
| RANDY L DOTSON | 1805 HOWARD DR | | | | INDEPENDENCE | MO | 64050-2113 |
| RANDY L DOYEN | 2212 N DEWITT ROAD R-3 | | | | SAINT JOHNS | MI | 48879-9464 |
| RANDY L ERVIN SR | 431 WESTFIELD RD | | | | DUNDALK | MD | 21222-2243 |
| RANDY L GARRISON | 8 BROADWAY | | | | AMSTERDAM | NY | 12010-8315 |
| RANDY L GILLELAND | 4185 MONKS RD | | | | PINCKNEY | MI | 48169-9003 |
| RANDY L GRAVES CUST ERIC LEE GRAVES UGMA TN | 9351 ROCKY VALLEY COVE | | | | CORDOVA | TN | 38018-6516 |
| RANDY L GRUNDSTROM | 610 JOHNSON | | | | CHARLOTTE | MI | 48813-1927 |
| RANDY L HARDENBURG | 4420 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8268 |
| RANDY L HOOVER | 695 PINEWOOD DR | | | | SHOREVIEW | MN | 55126-4751 |
| RANDY L HUTTO | 1950 CO RD 298 | | | | HILLSBORO | AL | 35643-3339 |
| RANDY L INSERRA CUST EVAN LEE INSERRA UTMA NE | 745 N 3RD STREET | | | | SPRINGFIELD | NE | 68059-4729 |
| RANDY L JOLLY | 1605 SW 33RD ST | | | | MOORE | OK | 73160-2924 |
| RANDY L KAMERLING | 2522 EDEN S W | | | | WYOMING | MI | 49509-6828 |
| RANDY L KESSLER | 3924 DAVISON LAKE | | | | ORTONVILLE | MI | 48462-9500 |
| RANDY L KRAWCZYK | 13301 OLD OAKS DR | | | | FENTON | MI | 48430-9550 |
| RANDY L LATOCKI | 35945 CASTLEMEADOW | | | | FARMINGTON HILLS | MI | 48335-3823 |
| RANDY L LESZCZYNSKI | 31127 LYONS CIR | | | | WARREN | MI | 48092 |
| RANDY L MCLEOD | 6219 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1166 |
| RANDY L MEAD | 1023 NILES CORTLAND RD S E | APT B | | | WARREN | OH | 44484-2540 |
| RANDY L NEERING | 4044 HUNTER | | | | PINCONNING | MI | 48650-9732 |
| RANDY L NORRIS | 231 RIVARD BLVD | | | | WATERFORD | MI | 48327-2661 |
| RANDY L PAULL | 33231 PARDO | | | | GARDEN CITY | MI | 48135-3709 |
| RANDY L PEARSALL | 2914 N LAPEER ROAD | | | | LAPEER | MI | 48446-8634 |
| RANDY L PFUND | 81 GORTON AVE | | | | HILTON | NY | 14468 |
| RANDY L PICHON | 1936 DELONG | | | | DANVILLE | IL | 61832-2622 |
| RANDY L PUTMAN | 3261 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8989 |
| RANDY L SAVAGE | 2401 PEACH BLOSSOM CT | | | | BEDFORD | TX | 76021-7234 |
| RANDY L SCOTT | 10302 N 800 E | | | | BROWNSBURG | IN | 46112 |
| RANDY L SHANK | 313 N WOODBRIDGE | | | | BAY CITY | MI | 48706-2809 |
| RANDY L SHELTON | 3501 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410-8708 |
| RANDY L SOLLENBERGER & KENNETH L SOLLENBERGER JT TEN | 1540 VESTA DR | | | | HARRISBURG | PA | 17112-1136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDY L TONG | 6021 S E 85TH | | | | OKLAHOMA CITY | OK | 73135-6012 |
| RANDY L VESSECCHIA | 4089 CAPITAL AVE SW | | | | BATTLE CREEK | MI | 49015-9363 |
| RANDY L VOLLETT | 2812 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4525 |
| RANDY L WAITE | 6127 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8515 |
| RANDY L WEBER | 866 CANYON CREEK DR | | | | HOLLY | MI | 48442-1560 |
| RANDY L WEGENER | 14030 APPLE DRIVE | | | | FRUITPORT | MI | 49415-9508 |
| RANDY L WILSON | 11352 WILLARD RD | | | | MILLINGTON | MI | 48746-9105 |
| RANDY L WINSTON | PO BOX 1596 | | | | PITTSBORO | NC | 27312-1596 |
| RANDY LEE CHAULK | 1115 OAK SPRINGS PL | | | | LAKE MARY | FL | 32746-4727 |
| RANDY LEE CLARK | 3536 WINDSOR WAY | | | | ANDERSON | IN | 46011-3053 |
| RANDY LEE THACKSTON | C/O R L BERG | 3154 W CRYSTAL WATERS DR 1 | | | HOLLAND | MI | 49424-7213 |
| RANDY LOTT | 2705 ASH STREET | | | | CARLETON | MI | 48117-9167 |
| RANDY M BRIGGIN | 124 S ELMS RD | | | | FLUSHING | MI | 48433-1833 |
| RANDY M CURRIDEN | 11 OAK ROAD | | | | PENNSVILLE | NJ | 08070-3011 |
| RANDY M DANIELL | 3928 FREEL ROAD | | | | JACKSONVILLE | FL | 32210-4920 |
| RANDY M EARP | 3477 GREENSPRING LANE | | | | ROCHESTER HILLS | MI | 48309-2733 |
| RANDY M GENORD | 2013 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8036 |
| RANDY M HARMON CUST MIA JADE HARMON UTMA CA | 1901 COLETTE ST | | | | LODI | CA | 95242-2504 |
| RANDY M KRAJKOWSKI | 1127 FERRY AVE | | | | NIAGARA FALLS | NY | 14301-1821 |
| RANDY M MORROW | 1505 CANTON DR | | | | COLUMBIA | MO | 65203-5355 |
| RANDY M SIMPATICO | 113 MATILDA ST | | | | ROCHESTER | NY | 14606-5556 |
| RANDY M THORNTON | PO BOX 498 | | | | FLINT | MI | 48501-0498 |
| RANDY MAITLAND | 1105 CONLON | | | | GRAND RAPIDS | MI | 49506-3566 |
| RANDY MCCOMB | 2435 RALEIGH ST | | | | DENVER | CO | 80212 |
| RANDY MONDEAU | 1623 OKLAHOMA AVE | | | | FLINT | MI | 48506 |
| RANDY MUSSER & PATTI A MUSSER COMMUNITY PROPERTY | PMB 303 | 13681 NEWPORT AVE STE 8 | | | TUSTIN | CA | 92780-7815 |
| RANDY N COLE | 2431 CRUST ROAD | | | | LAWRENCEVILLE | GA | 30245 |
| RANDY N LIZOTTE | 10105 MC WAIN | | | | GRAND BLANC | MI | 48439-8321 |
| RANDY O MATHEWS | BOX 134 | | | | CASSTOWN | OH | 45312-0134 |
| RANDY P COUTURE | 35 LONGSWAMP RD | | | | WOLCOTT | CT | 06716-1420 |
| RANDY P JOHN | 528 APPLE | | | | TOLEDO | OH | 43609-1718 |
| RANDY P MEDLEY | 1916 NICOLET | | | | JANESVILLE | WI | 53546-5760 |
| RANDY P VILLEREAL | 1682 LAKESVIEW DR | | | | OXFORD | MI | 48371-4541 |
| RANDY P WEGER | 210 STONEY CREEK RD NW | | | | CEDAR RAPIDS | IA | 52405-5317 |
| RANDY PAUL HUMMEL & NORMA MAE HUMMEL JT TEN | 163 MAPLE ST | BOX 109 | | | VERMONTVILLE | MI | 49096-0109 |
| RANDY POWELL | 283 S JESSIE ST | | | | PONTIAC | MI | 48342-3117 |
| RANDY R ELLIOTT | 6672 N RAISIN CTR HWY | | | | TECUMSEH | MI | 49286-9514 |
| RANDY R HAUTH | 30656 MAYFLOWER ST | | | | ROSEVILLE | MI | 48066-1453 |
| RANDY R IRELAN | 5904 DAVISON RD | | | | LAPEER | MI | 48446-2730 |
| RANDY R MCBRIDE | 8523 E47 ST | | | | KANSAS CITY | MO | 64129-2125 |
| RANDY R MEYER | 5735 BIG PINE DR | | | | YPSILANTI | MI | 48197-7184 |
| RANDY R PETERS | 133 SEATRAIN DR | | | | DELAWARE | OH | 43015-4086 |
| RANDY R PHELPS | 9417 SE 174TH LOUP | | | | SUMMERFIELD | FL | 34491-6465 |
| RANDY R REISIG LIVING TRUST UA 10/03/00 | 2524 MERSHON ST | | | | SAGINAW | MI | 48602 |
| RANDY R RODRIGUEZ | 2239 MINERVA | | | | WEST LAND | MI | 48186-3906 |
| RANDY R RODRIGUEZ & DONNA A RODRIGUEZ JT TEN | 2239 MINERVA | | | | WESTLAND | MI | 48186-3906 |
| RANDY R RUPERT & MARIANNA RUPERT JT TEN | G-4447 W WILSON RD | | | | CLIO | MI | 48420 |
| RANDY R SKELLEN | 4037 DANIELS RD | | | | RANSOMVILLE | NY | 14131-9416 |
| RANDY R TURVEY | 1068 ARROWHEAD DR | | | | BURTON | MI | 48509-1420 |
| RANDY R WALLACE | 3211 PREAKNESS WAY | | | | LANSING | MI | 48906-9094 |
| RANDY R WINCHESTER | 1506 PLEASANT DR | | | | MILLVILLE | NJ | 08332-4669 |
| RANDY R WINCHESTER | 891 ROUTE 40 | | | | PILESGROVE | NJ | 08098-2840 |
| RANDY RATLIFF | PO BOX 1365 | | | | DETROIT | MI | 48231-1365 |
| RANDY S AYERS | 3133 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-3519 |
| RANDY S BROWN | 115 SWIFT ST | APT 5 | | | EDGERTON | WI | 53534-1855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDY S DAVIS | 717 MARIDAY | | | | LAKE ORION | MI | 48362-3509 |
| RANDY S DILLINER CUST ANDREA D DILLINER UTMA IN | 1651 JADE BLVD | | | | VALPARAISO | IN | 46385-6339 |
| RANDY S FIEGE | 95 MANDARIN DR | | | | ROCHESTER | NY | 14626-3846 |
| RANDY S HOLMES | 4276 ENGLAND BEACH | | | | WHITE LAKE | MI | 48383-1721 |
| RANDY S KIRKPATRICK | 102 OLD WILTON RD | | | | NEW IPSWICH | NH | 03071-3422 |
| RANDY S KOZAK | N499 COLDSPRING RD | | | | WHITEWATER | WI | 53190-2838 |
| RANDY S MILLER | 10645 ROEDEL RD | | | | FRANKENMUTH | MI | 48734-9744 |
| RANDY S OTTO | 868 WOOD RUN | | | | SOUTH LYON | MI | 48178-2535 |
| RANDY S TUNKS | 9102 E RYE DR | | | | CLINTON | WI | 53525-8787 |
| RANDY SANTOS EXECUTOR OF ESTATE | 2083 PERSIMMON DR | | | | CIBOLO | TX | 78108-3174 |
| RANDY SCHWIETERMAN | 30 GRAVEL PIT RD | | | | FORT RECOVERY | OH | 45846-9562 |
| RANDY SKURNICK | 9 PROSPECT PARK W APT 2A | | | | BROOKLYN | NY | 11215-1737 |
| RANDY SMAY & LAURIE SMAY JT TEN | 5283 S MAIN ST | | | | WESTOVER | PA | 16692-8411 |
| RANDY STEELE & MACHELLE STEELE JT TEN | 319 SLOAN ST | APT 107C | | | TAYLOR | TX | 76574-2290 |
| RANDY T BUSCH | 1022 SO RIVER RD | | | | SAGINAW | MI | 48609-6852 |
| RANDY T DIXON | 621 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6128 |
| RANDY T KILBOURNE | 1115 REMINGTON TRL | | | | COLUMBIA | TN | 38401-9052 |
| RANDY TOMAN | 424 EDWARD STREET | | | | LATROBE | PA | 15650-3334 |
| RANDY TOWNSEND EX UW MAMIE L ANDERSON | PO BOX 1479 | | | | ROCKWALL | TX | 75087-1479 |
| RANDY W BAILEY | 530 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4408 |
| RANDY W BANKS & LINDA BANKS JT TEN | 5562W 11200 N | | | | HIGHLAND | UT | 84003-9412 |
| RANDY W BLALOCK | 9507 CARAWAY | | | | HOUSTON | TX | 77036-5903 |
| RANDY W COOK | 4693 NIXON RD | | | | DIMONDALE | MI | 48821-9718 |
| RANDY W GRAHAM CUST JASON P GRAHAM UTMA LA | 3610 SWANS LANDING | | | | LAND O LAKES | FL | 34639-4439 |
| RANDY W GRAHAM CUST KAREN M GRAHAM UTMA LA | 3610 SWANS LANDING | | | | LAND O LAKES | FL | 34639-4439 |
| RANDY W GRAHAM CUST MICHAEL B GRAHAM UTMA LA | 3610 SWANS LANDING | | | | LAND O LAKES | FL | 34639-4439 |
| RANDY W KNISELY | 303 W SOUTH AVE | | | | BELTON | MO | 64012-2354 |
| RANDY W SERFASS | 134 SPENCER CIRCLE | | | | FOREST HILL | MD | 21050-3190 |
| RANDY W STRAHN | 14505 MAISANO | | | | STERLING HGTS | MI | 48312-6639 |
| RANDY W UKEN CUST CODY W UKEN UTMA SD | BOX 79 | | | | BRANDON | SD | 57005-0079 |
| RANDY W WELCH | 3923 THORNBURY | | | | FT WAYNE | IN | 46804-2643 |
| RANDY WESTHAUS GRIFFITH & CLAIR WESTHAUS GRIFFITH JT TEN | 7378 GRIFFITH LANE | | | | MOORPARK | CA | 93021-3245 |
| RANDY WHITEHEAD | 126 SUNSET DR | | | | ROAN MOUNTAIN | TN | 37687-3683 |
| RANDYL E HARTWICK | 2943 N LK PLEASANT | | | | ATTICA | MI | 48412-9216 |
| RANDYLL K LACASSE | 166 FREDERICKSBURG DR | | | | AVON LAKE | OH | 44012-1864 |
| RANFORD C MARLOWE | 1232 CALKINS RD | | | | ROCHESTER | NY | 14623-4606 |
| RANGE RIDERS 4-H CLUB | ATTN CAROLE SWEETER | BOX 345 COURTHOUSE | | | IPSWICH | SD | 57451-0345 |
| RANGFRID S MEETH TR RANGFRID S MEETH TRUST UA 9/3/98 | 2233 SEDGWICK DR | | | | COLUMBUS | OH | 43220-5432 |
| RANI J BOIGNER | 15278 PINE HILL TRAIL | | | | MIDDLEBURG HTS | OH | 44130-5513 |
| RANIE WILLAR | 6114 WESTKNOLL DR | APT 326 | | | GRAND BLANC | MI | 48439-4907 |
| RANIERO PASQUALONE | 43 OLD HAWLEYVILLE ROAD | | | | BETHELS | CT | 06801-3112 |
| RANJANA R CHOKSHI & VIKRAM K S SHAH JT TEN | 10 GROSVENOR CRESENT | SYDNEY NS | | B1S 1W2 CANADA | | | |
| RANJIT BHASKAR | 1027 NE SUMNER ST | | | | PORTLAND | OR | 97211-4456 |
| RANKIN FIELDS | 8870 BUTLER WARREN RD | | | | MASON | OH | 45040-9279 |
| RANKIN SNEED | 503 VOEKEL RD | | | | HUNTSVILLE | AL | 35811-9167 |
| RANNFRID H FECSKE | 831 HOMESTEAD ROAD | | | | LAGRANGE PARK | IL | 60526-1622 |
| RANO A MUELLER | 2840 WILLOW LAKE DR | | | | PEORIA | IL | 61614-1135 |
| RANOL D MANIS | 2402 ST CHARLES ST | | | | DAYTON | OH | 45410-2719 |
| RANSOM FORD JR & PATRICIA JEAN FORD JT TEN | 3406 PRINCEWOOD CT | | | | ARLINGTON | TX | 76016-2313 |
| RANSOM L MOORE | 185 GARDNER LANE | | | | GREENVILLE | KY | 42345-3693 |
| RAOUL M WALSH CUST CORY T WALSH UGMA PA | 27 INDIAN SPRING RD | | | | TUNKHANNOCK | PA | 18657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAOUL Y ROTH CUST EUGENE JOSEPH ROTH UGMA CA | 18624 KENYA ST | | | | NORTHRIDGE | CA | 91326-2416 |
| RAPHAEL A CURTIS | 1402 GROTON CT | | | | MIDLOTHIAN | VA | 23114-3254 |
| RAPHAEL A FERNANDEZ | 9323 HUBBARD RD | | | | DAVISON | MI | 48423-9370 |
| RAPHAEL A MC KENZIE & BARBARA F MC KENZIE JT TEN | 24446 MARTHA WASHINGTON | | | | SOUTHFIELD | MI | 48075-2537 |
| RAPHAEL ARIEH & PAULA TOBY ARICH JT TEN | 141 - 51 72 CRESCENT | | | | FLUSHING | NY | 11367-2329 |
| RAPHAEL CHIERCHIO | 150 COLLEGE PL | | | | STATEN ISLAND | NY | 10304-1215 |
| RAPHAEL DAMICO | 2719 NEWMAN ST | | | | HOUSTON | TX | 77098 |
| RAPHAEL F AMABILE | 60 SPEIR DR | | | | SOUTH ORANGE | NJ | 07079-1050 |
| RAPHAEL G BANKS | 5022 SPRING WELL LN | | | | GRAND BLANC | MI | 48439-4236 |
| RAPHAEL J LEVINE | 915 AVE C | | | | BAYONNE | NJ | 07002-3013 |
| RAPHAEL LEVINE CUST ZALMAN LEVINE UGMA NJ | 195 NORMA RD | | | | TEANECK | NJ | 07666 |
| RAPHAEL M ZAPIEN | 302 N W 79TH TERR | | | | KANSAS CITY | MO | 64118-1421 |
| RAPHAEL N PAOLETTI | BOX 262 | | | | IRON MOUNTAIN | MI | 49801-0262 |
| RAPHAEL R MAHER | 654 PELZER DR | | | | MT PLEASANT | SC | 29464-3557 |
| RAPHAEL TORREZ | 4005 LIBERTY BLVD | | | | WESTMONT | IL | 60559-1317 |
| RAPPAHANNOCK CITIZENS CORP | 1301 CARDWELL ST | | | | FREDERICKSBURG | VA | 22401-7105 |
| RAPPAHANNOCK CITIZENS CORP | ATTN LAURENCE A DAVIES | 1301 CARDWELL ST | | | FREDERICKSBURG | VA | 22401-7105 |
| RAQUEL C WATTS | 1435 W 49TH ST | | | | LOS ANGELES | CA | 90062-2406 |
| RAQUEL GAELICK | 14 MONTROSE ROAD | | | | YONKERS | NY | 10710-2802 |
| RAQUEL M GONZALEZ | 2498 VINEVILLE AVE | | | | MACON | GA | 31204-2951 |
| RAQUEL MATVEJS | 2162 OLD VIENNA DR | | | | DAYTON | OH | 45459-1339 |
| RAQUEL OBRADOR | 701 FLOUNDER DR | | | | BURLESON | TX | 76028 |
| RAQUEL ZAMORANO | 2727 SO 37TH DR | | | | HUMA | AZ | 85364-5983 |
| RAS L COLE | 1532 HATCHAWAY BRIDGE RD | | | | AIKEN | SC | 29801-8229 |
| RAS MARSELIS SR | 344 S 7TH ST | | | | SAGINAW | MI | 48601-1823 |
| RASHED D SHARIFF | PO BOX 19623 | | | | SHREVEPORT | LA | 71149-0623 |
| RASHEED K SATTAPH | PO BOX 87661 | RIYADH | KINGDOM OF | 11492 SAUDI ARABIA | | | |
| RASHEL Y S MEER & DOROTHY M COHN TR RASHEL Y S MEER TRUST UA 12/23/96 | 2 WILLA WAY | | | | EASTCHESTER | NY | 10709-5213 |
| RASHIDA JB SHEPHERD | 79 SHANKLIN RD | | | | BEAUFORT | SC | 29906 |
| RASIKLAL PAREKH & HEMALATHA PAREKH JT TEN | 1220 SMOKE TREE DR | | | | LA HABRA | CA | 90631-6935 |
| RATHA O TRAMMELL | 2413 FAITH RD | | | | HARTSVILLE | SC | 29550-6272 |
| RATHNA VELU | PO BOX 1073 | | | | LITTLEROCK | CA | 93543-1073 |
| RATKO DIMOVSKI | 15928 HAVERHILL DRIVE | | | | MACOMB | MI | 48044-1943 |
| RATKO J PETROVSKI & MRS ZLATKA PETROVSKI JT TEN | 15258 IRENE | | | | SOUTHGATE | MI | 48195-2021 |
| RATKO POPOVICH | 5901 BOULDER CREEK DR | | | | YOUNGSTOWN | OH | 44515-4269 |
| RAUL A DONOSO | 58 BURNHAM DR | | | | FORDS | NJ | 08863-1043 |
| RAUL A GARZA | 1608 ARDIS | | | | SAGINAW | MI | 48609-9529 |
| RAUL A HOLGUIN & RUTH STANZIOLA HOLGUIN JT TEN | 7022 SNAPDRAGON DR | | | | CARLSBAD | CA | 92009-3943 |
| RAUL ALARCON | 6603 CARRIE LN | | | | SAN ANTONIO | TX | 78218-3529 |
| RAUL ALVARADO | 734 BLACKHAWK DR | | | | FORT ATKINSON | WI | 53538-1019 |
| RAUL B GARCIA | 206 CORNERSTONE WAY | | | | MANTECA | CA | 95336-2885 |
| RAUL BETANCOURT & AMELIA P BETANCOURT JT TEN | 3605 KING RD | | | | SAGINAW | MI | 48601-7141 |
| RAUL C GOMEZ JR | 114 MUSCODY ST | | | | TECUMSEH | MI | 49286-1928 |
| RAUL CEDILLO | 550 E WILLARD | | | | LANSING | MI | 48910-3446 |
| RAUL CHACON | 1208 22ND ST SW | | | | LOVELAND | CO | 80537-7068 |
| RAUL D CORTES | 35620 CONESTOGA PL | | | | NEWARK | CA | 94560-1028 |
| RAUL E LASTRA | 14600 BURIN AVE | | | | LAWNDALE | CA | 90260-1430 |
| RAUL E RAMIREZ | 3277 JANES ST | | | | SAGINAW | MI | 48601-6359 |
| RAUL E REBUSTILLOS | 1094 S MAPLECREST CT | | | | TOMS RIVER | NJ | 08753-5296 |
| RAUL E ZUNZUNEGUI | 3042 TOLBERT DR | | | | DECATUR | GA | 30033-2508 |
| RAUL F RIOS | 9664 E JAN AVE | | | | MESA | AZ | 85209-7041 |
| RAUL FLORES | 2267 W WALL CT | | | | PORTERVILLE | CA | 93257-8860 |
| RAUL G CRUZ | 2747 MURTHA DR | | | | SAN JOSE | CA | 95127-4030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAUL G GONZALEZ | 1226 FOSTER ST | | | | ARGYLE | TX | 76226 |
| RAUL G GUERRERO | 526 N E 32ND | | | | GRAND PRAIRIE | TX | 75050-4762 |
| RAUL G MARTINEZ | 2920 TORREYA DR | | | | MCKINNEY | TX | 75071 |
| RAUL G VEGAMONTES | 703 HANSEN AVE | | | | LAS CRUCES | NM | 88005-1221 |
| RAUL GONZALEZ | 1036 BRYANT ST SW | | | | WYOMING | MI | 49509-3518 |
| RAUL H ALAFITA | 4157 TIPTON WOODS DRIVE | | | | ADRIAN | MI | 49221-9594 |
| RAUL H HERNANDEZ | 7202 EAGLE LANDINGS LN | | | | WATERFORD | MI | 48327-3773 |
| RAUL HUERTA | 2215 ROBINWOOD | | | | SAGINAW | MI | 48601-3559 |
| RAUL J ACOSTA | 15427 ROXFORD ST | | | | SYLMAR | CA | 91342-1262 |
| RAUL J DURAN | 1865 WILSON | | | | SAGINAW | MI | 48603-4798 |
| RAUL L PINA | 2607 ROCHELLE PLACE | | | | SIMI VALLEY | CA | 93063-2264 |
| RAUL M CORONA | 3809 BRIDLE PATH LN | | | | ARLINGTON | TX | 76016-2617 |
| RAUL MARTINEZ | 111 HUISACHE ST | | | | MISSION | TX | 78572-5511 |
| RAUL MENDIOLA | 20704 SANDAL WOOD LANE | | | | STRONGSVILLE | OH | 44136-5716 |
| RAUL MORALES | 1841 S CLINTON AVE | | | | TRENTON | NJ | 08610-6206 |
| RAUL OSPINA | 3135 STONYBROOK DR | | | | ANAHEIM | CA | 92804-3107 |
| RAUL P FERNANDES | 40 DONNA RD | | | | ROCHESTER | NY | 14606-3256 |
| RAUL R FLORES | 3274 BAY ST | | | | UNIONVILLE | MI | 48767-9474 |
| RAUL R SANCHEZ | 1002 E 27TH ST | | | | MARION | IN | 46953-3720 |
| RAUL R ZARAGOZA | 205 SEVERIN AVE | | | | MODESTO | CA | 95354-2849 |
| RAUL RENDON | 3363 LOGSDON DR | | | | FREMONT | OH | 43420-9684 |
| RAUL RIVERA | 133-17 122 ST | | | | SOUTH OZONE PARK | NY | 11420-3212 |
| RAUL RODRIGUEZ | 5129 S LONG AVE | | | | CHICAGO | IL | 60638 |
| RAUL RODRIGUEZ | PO BOX 4930 | | | | AUSTINTOWN | OH | 44515-0930 |
| RAUL S PEREZ | 8546 ROOKBSTONE DR | | | | GREENWOOD | LA | 71033-3001 |
| RAUL SOLORZANO | 816 BARTON | | | | ANN ARBOR | MI | 48105-1228 |
| RAUL THOMAS BARRIERA | 209 CRICKET LANE | | | | WOODBRIDGE | NJ | 07095 |
| RAUL TORRES | 11930 W GRAND RIVER | | | | EAGLE | MI | 48822-9705 |
| RAUL TREVINO | 1975 BIRCHWOOD CT | | | | TRACY | CA | 95376-5206 |
| RAUL VALLEZ | 127 ZIMOWSKI | | | | MIO | MI | 48647-9539 |
| RAUL VILLARREAL ELIZONDO | TIGER DR NO74 | | | | CARSON CITY | NV | 89706 |
| RAULAND D POLLARD | 732 SUPERIOR | | | | DAYTON | OH | 45407-2307 |
| RAVALENA COOPER | 107 TIGER LILLY DRIVE | | | | PARRISH | FL | 34219-9118 |
| RAVI BHATIA CUST AMAN BHATIA UGMA OH | 4510 WOODLAND AVE NW | | | | CANTON | OH | 44709-1337 |
| RAVI BHATIA CUST MEERA BHATIA UGMA OH | 4510 WOODLAND AVE NW | | | | CANTON | OH | 44709-1337 |
| RAVI KRISHNAMURTHY & VASANTHA R KRISHNAMURTHY JT TEN | 2285 SIX BRANCHES DR | | | | ROSWELL | GA | 30076-3043 |
| RAVI P THAKUR | 103 GOLDENRAIN COVE | | | | WINTER SPRINGS | FL | 32708-6405 |
| RAVI ROZDON TR RAVI ROZDON LIVING TRUST UA 08/11/97 | 121 W 72ND ST | APT 6D | | | NEW YORK | NY | 10023-3212 |
| RAVIKANTH GANESAN & JAYASHREE RANGARAJAN JT TEN | 27080 PURISSIMA RD | | | | LOS ALTOS HILLS | CA | 94022-2526 |
| RAVIKIRAN DUGGIRALA | 34600 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331-3262 |
| RAVILLE D SASSER | 1488BLACKWATER RD | | | | LONDON | KY | 40744-7469 |
| RAVINDRA H KOBAWALA & PALLAVI R KOBAWALA JT TEN | C/O F HYMAN & CO | 1329 N CLYBOURN | | | CHICAGO | IL | 60610-1709 |
| RAVINDRA KHANNA | 8430-52 VIA SONOMA | | | | LA JOLLA | CA | 92037-2720 |
| RAVIS L MCNEIL | 4559 BASSETT HALL DR | | | | MEMPHIS | TN | 38125-3435 |
| RAWLEIGH F FITZERALD & NANNIE B FITZERALD JT TEN | 1833 BAY ST SE | | | | WASHINGTON | DC | 20003-2510 |
| RAWLEIGH J LINKOUS | 4725 LANETT DRIVE | | | | PENSACOLA | FL | 32526-2024 |
| RAWLEIGH L FERGUSON | 1506 MARTIN STREET | | | | INDIANAPOLIS | IN | 46227-3141 |
| RAWLEIGH T MORTON | APT 303 | 4712 WAKEFIELD RD | | | BALTIMORE | MD | 21216-1045 |
| RAWLINS I WHITAKER & MRS MARGARET S WHITAKER JT TEN | PO BOX 262 | | | | MORGANTOWN | IN | 46160-0262 |
| RAY A ANDERSON & LORI A ANDERSON JT TEN | 286 MUIRFIELD | | | | VALPARAISO | IN | 46385-6208 |
| RAY A COOK | BOX 44 | | | | SOUTHINGTON | OH | 44470-0044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY A COOPER | 152 FALLS ST | | | | WILLIAMSTOWN | WV | 26187-7900 |
| RAY A EGGERS | PO BOX 74543 | | | | ROMULUS | MI | 48174-0543 |
| RAY A GALLEGOS | 8051 CAROB DR | | | | MOHAVE VALLEY | AZ | 86440-9256 |
| RAY A GROTH | 8927 ALPEN WAY | | | | SALT LAKE CITY | UT | 84121-6156 |
| RAY A HAGEMEISTER | 2819 N FIVE LAKES RD | | | | LAPEER | MI | 48446-8385 |
| RAY A HANCHETT & GLADYS D HANCHETT JT TEN | 5391 DAVISON ROAD | | | | LAPEER | MI | 48446-2717 |
| RAY A ISOM | 2284 SHARP ROAD | | | | ADRIAN | MI | 49221-8628 |
| RAY A MERSDORF | 4140 TWO MILE RD | | | | BAY CITY | MI | 48706-2322 |
| RAY A MULLINS | 11389 CARR RD | | | | DAVSION | MI | 48423-9369 |
| RAY A PHILLIPS TR UA 12/19/90 KEY CHARITABLE TRUST | 326 SOUTH 500 EAST | | | | SALT LAKE CITY | UT | 84102-4022 |
| RAY A PORTER | 18643 WARWICK | | | | DETROIT | MI | 48219-2820 |
| RAY A REGAL | 4371 BUDZIAK DR BOX 43 | OSCOBA | | | OSCODA | MI | 48750 |
| RAY A REGAL & MRS DONNA J REGAL JT TEN | 3478 FOREST RD | | | | OSCODA | MI | 48750-9523 |
| RAY A ROBERTSON | 1443 ST HWY 420 | | | | NORFOLK | NY | 13667-3247 |
| RAY A SHAWLEY | 1335 SAMANTHA WAY | | | | NORTH HUNTINGTON | PA | 15642-5808 |
| RAY A STROUSE | 10561 POTTERS RD | | | | LOWELL | MI | 49331-9233 |
| RAY A WASSON | BOX 463 | | | | ABERDEEN | WA | 98520-0105 |
| RAY A WHITAKER | 3341 HATHAWAY RD | | | | UNION | KY | 41091-9711 |
| RAY ALLEN CARTER | 436 S JACK PINE CI | | | | CLINT | MI | 48506-4573 |
| RAY ALLEN DARLING | 2719 S VINE | | | | MUNCIE | IN | 47302-5232 |
| RAY B GARMAN JR & MILLIE J GARMAN JT TEN | 8131 O'HARA DR | | | | DAVISON | MI | 48423-9504 |
| RAY B MUNROE | 1514 BELLEAU WOODS DR | | | | TALLAHASSEE | FL | 32312-3412 |
| RAY B SMITH | 8325 NORCROFT DRIVE | | | | CHARLOTTE | NC | 28269-1304 |
| RAY BAILEY | GENERAL DELIVERY | | | | KETTLE ISLAND | KY | 40958 |
| RAY BARISIC | 10429 LORETO RIDGE DR | | | | KIRTLAND | OH | 44094-9549 |
| RAY BEERS JR TR RAY BEERS JR TRUST UA 06/14/04 | 2840 SW MACVICAR | | | | TOPEKA | KS | 66611-1705 |
| RAY BOLLING | 14396 ALLEN RD | | | | TAYLOR | MI | 48180-5352 |
| RAY BOWLING | 98 HYPATHIA AVENUE | | | | DAYTON | OH | 45404-2306 |
| RAY BRADSHAW JR | G-4065 S SAGINAW | | | | BURTON | MI | 48529-1646 |
| RAY BRYSON | PO BOX 4554 | | | | FLINT | MI | 48504-0554 |
| RAY BURNETT JR | 59255 SPEARMINT CT | | | | SOUTH BEND | IN | 46614-9594 |
| RAY BURNETT JR & ELIZABETH ANN BURNETT JT TEN | 59255 SPEARMINT CT | | | | SOUTH BEND | IN | 46614-9594 |
| RAY BURNHAM | 7 MARYLAND PLAZA APT 801 | | | | ST LOUIS | MO | 63108-1525 |
| RAY C COLE | 3024 KETTERING HT | | | | FLINT | MI | 48507-4521 |
| RAY C COUNTS | 3890 WYNDHAM RIDGE DR | | | | STOW | OH | 44224-6168 |
| RAY C MAEDE & FRED R MAEDER JT TEN | 1608 SUMMIT DRIVE | | | | WAYNESBORO | VA | 22980-5232 |
| RAY C MANNINEN | RT 1 BOX 381 | BELLAIRE RD | | | BARAGA | MI | 49908-9762 |
| RAY C SCOTT | 709 SLACK DR | | | | ANDERSON | IN | 46013-3617 |
| RAY C SIDEBOTTOM | 590 EASON DR | | | | SEVERN | MD | 21144-1235 |
| RAY C TIRB & WANDA L TIRB JT TEN | 327 ANN ARBOR ST BOX 323 | | | | MANCHESTER | MI | 48158-9796 |
| RAY C VALLEY & MRS JEAN VALLEY JT TEN | 5777 BEUNA PKWY | | | | HASLETT | MI | 48840-8206 |
| RAY C WEHDE & MRS VIRGINIA D WEHDE JT TEN | 73038 HELEN MOODY LN | | | | PALM DESERT | CA | 92260-5908 |
| RAY CIOK | 25417 CLOVER GLEN CIR | | | | MURRIETA | CA | 92563-5354 |
| RAY CONLEY | 5811 HELENWOOD DRIVE | | | | DAYTON | OH | 45431-2961 |
| RAY D BOGGS | PO BOX 69 | | | | RINCON | PR | 00677-0069 |
| RAY D CARDIA | 3249 DREW STREET | | | | DOWNERS GROVE | IL | 60515-1102 |
| RAY D DAVIS | 14984 WEATHER POINTE DR | | | | STERLING HEIGHTS | MI | 48313-2836 |
| RAY D DUNNAVANT | 1737 ARDMORE HWY | | | | TAFT | TN | 38488-5140 |
| RAY D EGLEY | 2109 E BRADFORD PIKE | | | | MARION | IN | 46952-8689 |
| RAY D ESTES | 2709 GLENROSE ST | | | | AUBURN HILLS | MI | 48326-1910 |
| RAY D FLATT & PEGGY S FLATT JT TEN | 7828 WOODSON | | | | RAYTOWN | MO | 64138-2459 |
| RAY D GROFF | 284 WILCOX STREET | | | | WILSON | NY | 14172-9520 |
| RAY D GUTIERREZ | 237 SO 31ST STREET | | | | SAN JOSE | CA | 95116-2957 |
| RAY D LIVENGOOD | 1916 CHESTNUT AVENUE | | | | HUNTINGTON | IN | 46750-9058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY D NANNEY | PO BOX 133 | 97 N HIGH ST | | | BELLS | TN | 38006-3415 |
| RAY D NEWMAN | 2816 S 67TH ST | | | | MILWAUKEE | WI | 53219-3024 |
| RAY D NIVER | 31 CHARLOTTE ST | | | | LOCKPORT | NY | 14094-2101 |
| RAY D WANN & LUCILLE M WANN TR UA 08/12/94 RAY D WANN & LUCILLEM WANN | 10061 HOLT ROAD | | | | NEWBURG | MO | 65550-9150 |
| RAY D WEST | 8628 PONTIUS ST | | | | ALLIANCE | OH | 44601-9791 |
| RAY D WHITE | 276 GRANGER VIEW CR | | | | FRANKLIN | TN | 37064-2972 |
| RAY D WILLEMOT | 302 LOUEDA AVE | | | | GLADSTONE | MI | 49837-2211 |
| RAY DAFLER CURTIN | 4924 FISHBURG RD | | | | DAYTON | OH | 45424-5307 |
| RAY DEAN | 45 MAPLE IN THE WOOD | | | | DAYTONA BEACH | FL | 32119-2339 |
| RAY DEATON | HC 71 BOX 350 | | | | ALPHA | KY | 42603-9610 |
| RAY DETRING | 2503 BRUNE RD | | | | FARMINGTON | MO | 63640-7149 |
| RAY DOTSON | 17685 SR 125 | | | | WEST UNION | OH | 45693-9369 |
| RAY DOTSON JR | 4976 THICK RD | | | | CHAPEL HILL | TN | 37034-2645 |
| RAY DOUGLAS HERALD | PO BOX 1674 | | | | LONDON | KY | 40743-1674 |
| RAY DOYLE RODMAN & MRS MARCELLA ZITO RODMAN JT TEN | 5424 LAS TRUMPAS NW | | | | ALBUQUERQUE | NM | 87120-2324 |
| RAY E BAKER JR | 1341 BROOKEDGE DR | | | | HAMLIN | NY | 14464-9360 |
| RAY E BARNES & JANET C BARNES TR RAY E BARNES LIVING TRUST UA 03/27/99 | 9473 BIRCH RUN | | | | BRIGHTON | MI | 48114-8950 |
| RAY E BATEMAN & CAROLYN W BATEMAN JT TEN | GREENBRIDGE ROAD | | | | DAYTON | MD | 21036 |
| RAY E BURGOON | 6261 PENNA ST | | | | SPRING HILL | FL | 34609-8936 |
| RAY E CAMERON | 4487 SHARON CHURCH RD | | | | KINSTON | NC | 28501-7110 |
| RAY E CRESS | 7927 RANGE LINE RD R R 1 | | | | UNION | OH | 45322-9801 |
| RAY E DOUGHERTY | PO BOX 12271 | | | | SAINT LOUIS | MO | 63157-0271 |
| RAY E FAUVER | 3673 WARDENSVILLE GRADE | | | | WINCHESTER | VA | 22602-3267 |
| RAY E GLASS | 3203 BEVERLY DR | | | | ALTOONA | PA | 16601-9780 |
| RAY E GRIFFON | 601 S ETHLYN RD | | | | MOSCOW MILLS | MO | 63362-3115 |
| RAY E GROSSBAUER | 4580 MCDOWELL | | | | LAPEER | MI | 48446-9070 |
| RAY E HAINES | 7307 DITZLER AVE | | | | RAYTOWN | MO | 64133-6439 |
| RAY E HUFFORD | 591 GRIFFITH RD | | | | AKRON | OH | 44312-3717 |
| RAY E HUGHES | RR 6 BOX 374G | | | | PRINCETON | WV | 24740-9712 |
| RAY E JONES | 6052 S PALOUSE RIVER RD | | | | COLFAX | WA | 99111-8771 |
| RAY E KNOLL | 520 POPPY CIR | | | | BENICIA | CA | 94510-3716 |
| RAY E L GREEN | 90 KACHINA | | | | LOS ALAMOS | NM | 87544-2519 |
| RAY E LOCKE | 185 W ST RT 571 | | | | TIPP CITY | OH | 45371-9698 |
| RAY E LONG | 2007 N E 65TH STREET | | | | GLADSTONE | MO | 64118-3733 |
| RAY E MEYERS | 1102 GARY BLVD | | | | BRUNSWICK | OH | 44212-2910 |
| RAY E NUNN | 2745 OLD QUARRY RD | | | | BASSETT | VA | 24055-4708 |
| RAY E ROBERTSON | 2240 ARCADIA RD | | | | BIRMINGHAM | AL | 35214-1606 |
| RAY E SMITH | 207 SIMMENTAL LN | | | | GLASGOW | KY | 42141-3512 |
| RAY E SNEED | 1847 HOUSTON | | | | DEARBORN | MI | 48124-4125 |
| RAY E STIPES | 216 MEADOWLARK DRIVE | | | | ST CHARLES | MO | 63301-1249 |
| RAY E TAYLOR | 535 STEWARDS GLN | | | | BIRMINGHAM | AL | 35242-6051 |
| RAY E THOMPSON | PO BOX 264 | | | | LAMBERTVILLE | MI | 48144-0264 |
| RAY E TINDALL | 221 HEMLOCK ST | | | | FRANKLIN | OH | 45005-1583 |
| RAY E TORTA | 10526 MARRIOTTSVILLE RD | | | | RANDALLSTOWN | MD | 21133-1308 |
| RAY E UHL & THERESA M UHL JT TEN | 300 CLAIBORNE WAY | | | | MONROE | GA | 30655-8463 |
| RAY E WEBSTER | PO BOX 88843 | | | | INDIANAPOLIS | IN | 46208-0843 |
| RAY E WHEELER & MRS BETTY R WHEELER JT TEN | 2169 PENNINGTON RD | | | | TRENTON | NJ | 08638-1430 |
| RAY ELLSWORTH | 1022 BARRIE AV | | | | FLINT | MI | 48507-1515 |
| RAY EUGENE DAUGHERTY | BOX 955 | | | | BOWIE | TX | 76230-0955 |
| RAY F GARRETT & AGNES B GARRETT JT TEN | 915 E COURT ST | APT 104 | | | FLINT | MI | 48503-2077 |
| RAY F HELLER | 228 S DILLWYN DR | | | | NEWARK | DE | 19711-5550 |
| RAY F HODGES | 2245 SNAPPING SHOAL RD | | | | MCDONOUGH | GA | 30252-5742 |
| RAY F KAUFFMAN & KRISTIN E KAUFFMAN JT TEN | 230 LANDMARK DR | | | | CHARLOTTESVLE | VA | 22903-7614 |
| RAY F LAPRADE | 26 ALVERN AVE | | | | MASSENA | NY | 13662-2218 |
| RAY F REECE | 690 MAYES RD | | | | POWDER SPGS | GA | 30127-4431 |
| RAY F SCHWOYER & SANDRA L SCHWOYER JT TEN | 5442 DORIS DR | | | | ALLENTOWN | PA | 18106-9381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAY FARMER | 4461 COURT | | | | BURTON | MI | 48509-1817 |
| RAY FIELDS | 7043 JORDAN RD | | | | LEWISBURG | OH | 45338-9752 |
| RAY FORMAN | 3725 SILVER OAK ST | | | | DAYTON | OH | 45424-4815 |
| RAY FRANKLIN DOWDEN | 2737 APACHE DR | | | | ANDERSON | IN | 46012-1401 |
| RAY FRECH & FRANCES FRECH JT TEN | 4329 W LINECREST DR | | | | ALSIP | IL | 60803-2144 |
| RAY G BROWN | 5001 CANNON BLVD | | | | LAS VEGAS | NV | 89108-1359 |
| RAY G BRYANT JR | 2164 HIGHWAY 557 | | | | WEST MONROE | LA | 71292-3345 |
| RAY G DOCTORMAN | 21 PARKRIDGE | | | | BELLEVILLE | IL | 62226-4765 |
| RAY G MASTERS | 5205 COLONIAL WAY | | | | OCEANSIDE | CA | 92057-1813 |
| RAY G SANDERS | 4769 LALLY | | | | HOUSE SPRINGS | MO | 63051-2531 |
| RAY G SAYLOR | 1308 RIBBLE AVE | | | | MUNCIE | IN | 47302-3730 |
| RAY G VERCOE & KATHRYN H VERCOE JT TEN | 267 GILFORD AVE | | | | LACONIA | NH | 03246-2807 |
| RAY GARCIA | 1093 PREVOST CT | | | | SAN JOSE | CA | 95125-5723 |
| RAY GARMON | 2171 PINE ROAD | | | | SNELLVILLE | GA | 30078-2518 |
| RAY GENE STOVALL | 1402 E TURMONT ST | | | | CARSON | CA | 90746-3817 |
| RAY GILBERT | RT 1 BOX 125 | 501 VIRGINIA ST | | | ALDERSON | WV | 24910-9356 |
| RAY GILBERT & ANNABEL L GILBERT JT TEN | RT 1 BOX 125 | 501 VIRGINIA ST | | | ALDERSON | WV | 24910-9356 |
| RAY GREGORY | 7200 HIGHWAY 80 | | | | MANCHESTER | KY | 40962-8766 |
| RAY GUTIERREZ | 1131 ALICE DRE ROAD | | | | LAPEER | MI | 48446-3002 |
| RAY H BRAYTON | 3008 N VERMONA DR | | | | OKLAHOMA CITY | OK | 73107-1222 |
| RAY H FLYNN | 1029 ELLSWORTH AVE | | | | JEANNETTE | PA | 15644-1529 |
| RAY H HUISH | 6105 KIRK ROAD | | | | CANFIELD | OH | 44406-8615 |
| RAY H MARTINDALE JR | PO BOX 384 | | | | ROSCOMMON | MI | 48653-0384 |
| RAY H MENDEZ | 804 MULBERRY | | | | LEES SUMMIT | MO | 64086-5453 |
| RAY H NICHOLS | PO BOX 148 | | | | BUFFALO | IA | 52728-0148 |
| RAY H OWEN CUST ANDREW J STREETER UGMA MI | 43422 W OAKS DR STE 191 | | | | NOVI | MI | 48377-3300 |
| RAY H SEXTON | 4107 HAMILTON MILL RD | | | | BUFORD | GA | 30519-3913 |
| RAY HATHAWAY & DOROTHY HATHAWAY JT TEN | 2120 ROBINS LANE SE #140 | | | | SALEM | OR | 97306-2717 |
| RAY HORST KING | 1148 EDDY STREET | APT A | SAN FRANCSICO | | SAN FRANCISCO | CA | 94109-7665 |
| RAY HOWELL WIESNER | PO BOX 2348 | | | | CONROE | TX | 77305-2348 |
| RAY J ALLREAD | 124 HIAWATHA DR | | | | GREENVILLE | OH | 45331-2818 |
| RAY J BEACH | 4355 SOUTH LEMON RD | | | | DURAND | MI | 48429-9128 |
| RAY J BLAKE | 1909 WESTWOOD DR | | | | TWINSBURG | OH | 44087-1246 |
| RAY J ELLIOTT & JEANETTE M ELLIOTT JT TEN | 2708 MANGROVE ST | | | | ST JAMES CITY | FL | 33956-2171 |
| RAY J HARRINGTON | 9310 FINCH CREEK RD | | | | BELLAIRE | MI | 49615-9265 |
| RAY J HUDDLESTON | 4745 SAUNDERS GROBVEBUY | | | | MONETA | VA | 24121-9638 |
| RAY J HUSSEY | 4100 EAST MASON LAKE DRIVE WEST | | | | GRAPEVIEW | WA | 98546 |
| RAY J KOLP | 6415 W DODGE PL | | | | MILWAUKEE | WI | 53220-1869 |
| RAY J KOWALSKI | 48327 WADEBRIDGE DRIVE | | | | CANTON | MI | 48187-1228 |
| RAY J LAUERMAN JR | 7350 TEXTILE | | | | SALINE | MI | 48176-8812 |
| RAY J MASTERSON | 2658 CO RD 135 | | | | TOWN CREEK | AL | 35672-6308 |
| RAY J NEELY TR RAY J NEELY TRUST UA 09/01/94 | 307 TOBIN ST | | | | NEGAUNEE | MI | 49866-1658 |
| RAY J RADZWION | 4087 FRANCIS SHORE DRIVE | | | | SANFORD | MI | 48657-9313 |
| RAY J ROBERTS | PO BOX 1113 | | | | CLEVELAND | GA | 30528-0021 |
| RAY J ROOD & SHIRLEY H ROOD TR UA ROOD FAMILY TRUST 11/05/91 | 998 OLD ELM PL | | | | GLENCOE | IL | 60022-1231 |
| RAY J THOMAS | 1045 N 13TH ST | | | | CLINTON | IA | 52732-3325 |
| RAY J WEST | 10899 HIGH BLUFFS DR | | | | CHEBOYGAN | MI | 49721-9422 |
| RAY J WILDE | 1012 N CHERRY LAKE | | | | MUENSTER | TX | 76252-2003 |
| RAY J WOZNIAK | 1175 BARE POINT RD | APT 4 | | | ALPENA | MI | 49707-4645 |
| RAY JAMES LEMOINE | 1016 LEMOINE LANE | | | | MOREAUVILLE | LA | 71355-3118 |
| RAY JENDRA & JOAN JENDRA JT TEN | 4729 W 98TH PL | | | | OAK LAWN | IL | 60453-3131 |
| RAY JESUS EDUARDO ANTONIO CRAIG | 253 ANDRE BRUNET | KIRKLAND QC | | H9H 3T8 CANADA | | | |
| RAY JOHNSEN & MRS NANCY JOHNSEN JT TEN | 3000 GALOWAY RIDGE APT A 207 | | | | PITTSBORO | NC | 27312 |
| RAY JONES | 4364 82ND STREET SW | | | | BYRON CENTER | MI | 49315-8648 |
| RAY K BRANTLEY | 5939 S TERRY JOE AVE | | | | OKLAHOMA CITY | OK | 73129-9261 |
| RAY K CESSNA & MARTHA L CESSNA JT TEN | BOX 62A | | | | SOUTH CARROLLTON | KY | 42374-0262 |
| RAY K KENTNER | 11157 ST HWY 37 | | | | LISBON | NY | 13658-3243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY KEMMER | 1189 HELMER LAKE RD | | | | FAIRVIEW | MI | 48621-9719 |
| RAY KOWALSKI | 1354 SECOND ST | | | | LAPEER | MI | 48446-1222 |
| RAY L ALLEN | 5706 WOODSON | | | | RAYTOWN | MO | 64133-3459 |
| RAY L BARLOW | 7361 N COUNTY ROAD 100 E | | | | SPRINGPORT | IN | 47386-9731 |
| RAY L BOGGS | 2906 PARRISH AVE | | | | POINT PLEASANT | WV | 25550-1729 |
| RAY L BRANTLEY | 598 TOURNAMENT CIR | | | | MUSKEGON | MI | 49444-9781 |
| RAY L CASSADA & MISS JUNE L CASSADA JT TEN | 3412 BUTLER DR | | | | MUSKEGON | MI | 49441-4239 |
| RAY L FYE | 10854 ALLEGANY ROAD | | | | DARIEN CENTER | NY | 14040-9502 |
| RAY L HARVEY | PO BOX 244 | | | | GREENVILLE | MO | 63944-0244 |
| RAY L HOOPER & DIANE R KOCH JT TEN | C/O DIANE R HOOPER | 7537 BAY HILL DR | | | PICKERINGTON | OH | 43147-9056 |
| RAY L JONES | 1948 KIRBY | | | | ORANGE | TX | 77632-4553 |
| RAY L KLINESMITH | 4290 ARBELA RD | | | | MILLINGTON | MI | 48746-9317 |
| RAY L LINGERFELT | 2191 TITSHAW RD | | | | GAINESVILLE | GA | 30504-5865 |
| RAY L MCDONALD | 1400 COUNTY ROAD 4195 | | | | CLIFTON | TX | 76634-5177 |
| RAY L ROSE | 1744 WESTGATE DR | | | | HOWELL | MI | 48843-6469 |
| RAY L SHETTERLY | 1216 ALDINO STEPNEY RD | | | | ABERDEEN | MD | 21001-1406 |
| RAY L SHORT | 440 VOLTZ ROAD | | | | NORTHBROOK | IL | 60062-5531 |
| RAY L STOUT | 902 ARLINGTON CT | | | | ADA | OK | 74820-2883 |
| RAY L THIGPEN | R F D ROUTE 2 | BOX 12 | | | AVERA | GA | 30803-0012 |
| RAY L WARD | 220 ROSEWOOD | | | | YPSILANTI | MI | 48198-5856 |
| RAY L WEAVER | 3791 HIGHLAND PARK PLACE | | | | MEMPHIS | TN | 38111-6922 |
| RAY L WEAVER & GWEN M WEAVER JT TEN | 3791 HIGHLAND PARK PLACE | | | | MEMPHIS | TN | 38111-6922 |
| RAY L WELCH & WILMA R WELCH JT TEN | 234 AUSTIN WELCH RD | | | | FRANKLIN | NC | 28734-5927 |
| RAY LAMAR RHODES & PATRICIA D RHODES JT TEN | 26212 BUSH ISLE RD | ANDALUSUIA | | | ANDALUSIA | AL | 36421 |
| RAY LEWIS ARNOLD JR | 1275 6TH ST | | | | WYANDOTTE | MI | 48192-3402 |
| RAY LOGAN | 10859 HWY 779 | | | | ROCKHOLDS | KY | 40759-9738 |
| RAY LOUIS CALHOUN | 16065 HURON RIVER DR | | | | ROMULUS | MI | 48174-3618 |
| RAY M BERGSTRESSER & ELIZABETH BERGSTRESSER JT TEN | 154 HAWTHORNE CT | | | | WYOMISSING | PA | 19610-1037 |
| RAY M BLISS | 269 HUNTERS RILL | | | | OXFORD | MI | 48371-5288 |
| RAY M ERVIN | 427 PARAMETER ROAD | | | | BENTON | TN | 37307-4744 |
| RAY M GUNN & MRS DELORES O GUNN JT TEN | 146 LIME KILN RD | | | | SHEFFIELD | MA | 01257-9512 |
| RAY M HISTAND & MRS LOUISE R HISTAND JT TEN | 62 OXFORD TERRACE | | | | SOUDERTON | PA | 18964-2908 |
| RAY M HOLCOMBE JR | 6133 PINE SPRINGS RD | | | | MERIDIAN | MS | 39305-9753 |
| RAY M LLOYD | 52 NATASHA DR | | | | NOBLESVILLE | IN | 46060-8429 |
| RAY M MORNSON | 3201 SKYLINE DR | | | | FT WORTH | TX | 76114-1427 |
| RAY M NEVILLE & MARGARET R NEVILLE JT TEN | 70411 ROMEO PLANK ROAD | | | | ARMADA | MI | 48005-4000 |
| RAY M PROFITT | 14820 HANFOR | | | | ALLEN PARK | MI | 48101-3010 |
| RAY M PROFITT & FRIEDA K PROFITT JT TEN | 14820 HANFOR | | | | ALLEN PARK | MI | 48101-3010 |
| RAY M WILLIAMS | 3968 E 700 N | | | | WHITELAND | IN | 46184-9413 |
| RAY MADDEN | 6023 RIDGE FORD DRIVE | | | | BURKE | VA | 22015-3650 |
| RAY MCCLELLAN | 955 PEPPERWOOD LN | | | | BRUNSWICK | OH | 44212-2456 |
| RAY MERCER & MARIANNE MERCER JT TEN | 2915 EAGLE POINTE RD | | | | GODFREY | IL | 62035-4702 |
| RAY MIZE | 913 S MULLINIX RD | | | | GREENWOOD | IN | 46143-8657 |
| RAY MOFFAT CUST RORY TAYLOR MOFFAT UTMA CA | 4037 LAUREL FLAT CT | | | | LAS VEGAS | NV | 89129-4501 |
| RAY MOODY & BERNICE F MOODY JT TEN | 814 SALEM DRIVE | | | | HURON | OH | 44839-1437 |
| RAY MURRAY | 6606 BIRCHLINE BLVD | | | | LOUISVILLE | KY | 40291-2619 |
| RAY N ATKINSON & DAPHNE L ATKINSON JT TEN | 150 SYCAMORE AVENUE | | | | SAN MATEO | CA | 94402-1034 |
| RAY N ELLIS | PO BOX 204 | | | | WADDINGTON | NY | 13694-0204 |
| RAY N MORELAND | 1150 N 2600 EAST RD | | | | MILFORD | IL | 60953-6058 |
| RAY N SYMONS | 2284 GOSHEN RD | | | | SALEM | OH | 44460-9685 |
| RAY O ALMGREN | 100 N RIVER LANE | UNIT 407 | | | GENEVA | IL | 60134 |
| RAY O CHASTAIN | 4286 SE HAZELVIEW RD | | | | KINGSTON | MO | 64650-9109 |
| RAY O MANGEL | C/O INDIANA MASONIC HOME | 690 STATE STREET | | | FRANKLIN | IN | 46131-2553 |
| RAY O SANDERS | 707 E SEYMOUR ST | | | | MUNCIE | IN | 47302-2467 |
| RAY O VARNER | BOX 614 | | | | WYNONA | OK | 74084 |
| RAY OTTENBERG | 3200 GARFIELD ST N W | | | | WASHINGTON | DC | 20008-3513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY P BROWN | 200 W ALLEGAN ST | | | | OTSEGO | MI | 49078-1169 |
| RAY P LEWIS | 7082 CALICO CIR | | | | TALLAHASSEE | FL | 32303-8203 |
| RAY PEARL CONDRY | 2213 SHANKS RD | | | | ANGLETON | TX | 77515-9186 |
| RAY POTEET | 6346 W OHIO ST | | | | INDIANAPOLIS | IN | 46214-3971 |
| RAY POVEY | 1814 HARVEY DR | | | | WILLIAMSTON | MI | 48895-9670 |
| RAY PROFFITT | 38 ROY MC HARGUE RD | | | | LILY | KY | 40740-3243 |
| RAY R BLAIR | 5325 E BRITTON RD | | | | BANCROFT | MI | 48414-9787 |
| RAY R FAIN | 3734 LESTER RD | | | | MEDINA | OH | 44256-7717 |
| RAY R GALLOWAY | 15643 KENNEBEC | | | | SOUTHGATE | MI | 48195-3817 |
| RAY R GIACOBONE | 12300 28 MILE RD | | | | WASHINGTON | MI | 48094-1703 |
| RAY R HACKWORTH | 4780 E KINSEL HIGHWAY | | | | CHARLOTTE | MI | 48813-8713 |
| RAY R HURST | 16755 LOUISVILLE RD | | | | SMITHS GROVE | KY | 42171-8868 |
| RAY R PORTILLO | 739 WOODLAWN AVE | | | | CHULA VISTA | CA | 91910-5224 |
| RAY R POZEN | 515 N RUSSEL ST | | | | MOUNT PROSPECT | IL | 60056-2025 |
| RAY R SHARPLESS | 1553 SHARPLESS MINE RD | | | | SWANTON | MD | 21561-1545 |
| RAY R WAGNER | 712 S PLEASANT ST | | | | ROYAL OAK | MI | 48067-3110 |
| RAY R WOOD | 4658 WOODLANE DRIVE | | | | OAKWOOD | GA | 30566-3353 |
| RAY RICHARD DIMOND | 928 S 25TH CIRCLE | | | | ARKADELPHIA | AR | 71923-6531 |
| RAY RODRIGUEZ JR | 10608 SOUTH BRYANT AVE | | | | OKLAHOMA CITY | OK | 73160-9535 |
| RAY S BAILEY | ATTN P PETERSON | 923 MOUNTAIN VIEW DR | | | BURNSVILLE | NC | 28714-9404 |
| RAY S DELLACHIARA | 1178 ELGIN STREET | | | | SAN LEANDRO | CA | 94578-2321 |
| RAY S MC COMAS | 48432 PANCAKE CLARKSON RD | | | | ROGERS | OH | 44455-9724 |
| RAY S STRANGE | 791 MT TABOR ROAD | | | | OXFORD | GA | 30054-4534 |
| RAY S YOUMANS JR | 49 MINOTT SHORE RD | | | | BRUNSWICK | ME | 04011-7738 |
| RAY SIMPSON | 8268 WEST US HWY 10 | | | | BRANCH | MI | 49402-9758 |
| RAY STECINA | 405 BAY PARK DR | | | | BRANDON | MS | 39047-6115 |
| RAY STONER | 1621 MUSEUM ROAD | | | | MOUNT VERNON | IA | 52314-9608 |
| RAY T ARDS | 928 OLD RIVER ROAD | | | | HARRISVILLE | MS | 39082-4121 |
| RAY T COOK | 5192 HIDDEN HARBOR DR | | | | GAINESVILLE | GA | 30504-8172 |
| RAY T FLORES | 2833 ROSETTE ST | | | | SIMI VALLEY | CA | 93065-5138 |
| RAY T ROSS | 4507 CROW RD | | | | MONROE | NC | 28112-7570 |
| RAY U BOYDEN | 9511 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9734 |
| RAY V CRAWFORD | 11803 EAST 975 NORTH | | | | ODON | IN | 47562-5383 |
| RAY V CRAWFORD & JENNIFER J CRAWFORD JT TEN | 11803 EAST 975 NORTH | | | | ODON | IN | 47562-5383 |
| RAY V MC WILLIAMS | 205 WILKSFORD COURT | | | | VANDALIA | OH | 45377-2924 |
| RAY W COX | 177 EAGLE WING DR | | | | DECATUR | AL | 35603-5299 |
| RAY W COX & CHARLOTTE W COX JT TEN | 177 EAGLE WING DR | | | | DECATUR | AL | 35603-5299 |
| RAY W COY | C/O CAROL J MELLOTT | 48 BITTERSWEET DRIVE | | | COLUMBIANA | OH | 44408-1618 |
| RAY W FENSTERMAKER | 7101 DRAKE STATE LINE RD NE | | | | BURGHILL | OH | 44404-9716 |
| RAY W HACKNEY | 1405 OAKHILL DR | | | | MURRAY | KY | 42071-8607 |
| RAY W KELLEY & FREDA A KELLEY JT TEN | 1505-E CRYSTAL LAKE ROAD | | | | BURNSVILLE | MN | 55306-5170 |
| RAY W LOOK | 13330 STATE RD | | | | LAKE ODESSA | MI | 48849-9409 |
| RAY W O LOUGHLIN JR | 1889 SEABREEZE ST | | | | NEWBURY PARK | CA | 91320-6542 |
| RAY W PONTIUS | PO BOX 141 | | | | LAKE MILTON | OH | 44429-0141 |
| RAY W RASANE | 1233 S LINDEN | | | | PARK RIDGE | IL | 60068-5521 |
| RAY W RUBELMAN JR | 1599 PETERSON RD | | | | MUSKEGON | MI | 49445-9616 |
| RAY W SAVAGE | 34404 ANN ARBOR TR | | | | LIVONIA | MI | 48150-3608 |
| RAY W SNELL | 2686 SCOTT MOUNTAIN ROAD EXT | | | | ASHEBORO | NC | 27205-1735 |
| RAY W SWANK | 239 FLICK HILL RD | | | | SOMERSET | PA | 15501-6466 |
| RAY W VAVER | 24350 JACKSON AVE #107 | | | | MURRIETA | CA | 92562-1905 |
| RAY WALKER JR | 12110 WYOMING | | | | DETROIT | MI | 48204-5433 |
| RAY WALLACE MYERS | 6709 E LEWIS DR | | | | ALBANY | IN | 47320-9720 |
| RAY WATKINS CUST MICHAEL WATKINS UGMA NY | 20 EAGLES BLUFF | | | | RYEBROOK | NY | 10573-1233 |
| RAY WELLMAN | 32411 HUPP DRIVE | | | | TEMECULA | CA | 92592-1152 |
| RAY WESLEY BLACHLY JR | 404 STEGALL DR | | | | KOKOMO | IN | 46901 |
| RAY YAMAMOTO | 2926 CHRONICLE AVE | | | | HAYWARD | CA | 94542-2008 |
| RAYAN KNOTT | C/O RAYAN RAZOR | PO BOX 55 | | | WAVELAND | IN | 47989-0055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYANNE M WEISS | 2348 PARK PLACE DRIVE | | | | GULFPORT | MS | 39507-2214 |
| RAYBURN BRANCH BRITT | 5304 CLOUD ST BOX 302 | | | | STONE MTN | GA | 30083-3613 |
| RAYBURN C MORTENSEN | 140 ELIOT ST | | | | ASHLAND | MA | 01721-2420 |
| RAYBURN C NAIREMORE | 12508 SAM SUTTON RD | | | | COKER | AL | 35452-4246 |
| RAYBURN COPLEY | 1919 TOTTYS BEND RD | | | | DUCK RIVER | TN | 38454-3627 |
| RAYCLIFF M CRONIN | 11 ARNOLD RD | | | | WELLESLEY HILLS | MA | 02481-2819 |
| RAYDEAN ARNOLD | 184 29TH RD | | | | GRAND JUNCTION | CO | 81503-2338 |
| RAYDELL EVANS | 0725 E LARADO | | | | FLINT | MI | 48505-2242 |
| RAYDELL R MOORE | PO BOX 51286 | | | | SPARKS | NV | 89435-1286 |
| RAYDELLE H BERGER | 2031 W MARKET ST | | | | POTTSVILLE | PA | 17901-1905 |
| RAYDON CHARLES RILL & RAYDON CHARLES RILL JR JT TEN | 17131 CANTARA | | | | VAN NUYS | CA | 91406-1038 |
| RAYE HALICKMAN BACKMAN | 4715 COUNTY ROAD 15 | | | | GAYLESVILLE | AL | 35973 |
| RAYE PIERCE NELSON | 4250 OLD OLDMAN ROAD STE 1008 | | | | TYLER | TX | 75707 |
| RAYE ROY HILL | 5142 BIG SKY DRIVE | | | | ABILENE | TX | 79606-5330 |
| RAYED M SAEED | MEBC PO BOX 13441 | DAMMAIN 31493 KSA | | SAUDI ARABIA | | | |
| RAYFIELD M RUSSELL JR | 601 W STEWART AVE | | | | FLINT | MI | 48505-3286 |
| RAYFORD A HATHCOCK | 6815 FORESTLAWN CT | | | | WATERFORD | MI | 48327-1111 |
| RAYFORD E HULTZ | 0580 S ANSLING PIKE | | | | HARTFORD CITY | IN | 47348 |
| RAYFORD STEVENS | 23269 PARK PLACE DR | | | | SOUTHFIELD | MI | 48033-2667 |
| RAYJANE M WEAVER | 2511 BRADFORD AVE | | | | KOKOMO | IN | 46901 |
| RAYLANDER A THOMAS | 426 W ALMA AVE | | | | FLINT | MI | 48505-2020 |
| RAYLOU SERVICES INC | 5 SOUNDVIEW DR | | | | EASTCHESTER | NY | 10709-1520 |
| RAYMA J LEE | 2315 DOVER PL | | | | HIGH POINT | NC | 27265-2358 |
| RAYMEL M HARLEY | 500 BROOKWOOD DRIVE | | | | ATHENS | GA | 30605-3812 |
| RAYMIE A WALSH | 4685 PINEGROVE DR | | | | YOUNGSTOWN | OH | 44515 |
| RAYMON MARK JONES | 8341 WHITE FLAGG LN SE | APT 2005 | | | HUNTSVILLE | AL | 35802-4606 |
| RAYMON PELAYO CUST JAMES E PELAYO UGMA NY | 693 THE VILLAGE | | | | REDONO BEACH | CA | 90277-2764 |
| RAYMOND A AUSTIN | 134 N MERCER AVE | | | | SHARPSVILLE | PA | 16150-2211 |
| RAYMOND A BEDNARSKI | 705 SANDRA LN | APT 264 | | | N TONAWANDA | NY | 14120-6496 |
| RAYMOND A BELLEMARE & HUGUETTE R BELLEMARE COMMUNITY PROPERTY | 2218 FISHER CT | | | | REDONDO BEACH | CA | 90278-5005 |
| RAYMOND A BIRCHLER | 1503 GRAND CENTRAL AVE | | | | LAVALLETTE | NJ | 08735-2408 |
| RAYMOND A BOSQUEZ | PO BOX 222 | | | | KANAPOLIS | KS | 67454-0222 |
| RAYMOND A BOWER & CAROLINE B BOWER JT TEN | 30 40 ST | | | | YOUNGSVILLE | PA | 16371 |
| RAYMOND A BRADBERRY SR | 936 SILLYCOOK TRAIL | | | | CLARKSVILLE | GA | 30523-1147 |
| RAYMOND A BRYS | 3206 COUNTRY CLUB DR | | | | ST CLAIR SHORES | MI | 48082-1087 |
| RAYMOND A BURKE | 5213 CLARENDON CREST | | | | BLOOMFIELD HILLS | MI | 48302 |
| RAYMOND A CADDELL | 2843 S DOCKSIDE DR | | | | AVON PARK | FL | 33825-6009 |
| RAYMOND A CADDELL & SARA M CADDELL JT TEN | 2843 S DOCKSIDE DR | | | | AVON PARK | FL | 33825-6009 |
| RAYMOND A CHARTIER | 22514 BARBARA | | | | DETROIT | MI | 48223-2531 |
| RAYMOND A CHORBA | 976 BROAD RUN RD | | | | LANDENBERG | PA | 19350-9352 |
| RAYMOND A COBB | 1310 BALDEAGLE LAKE | | | | ORTONVILLE | MI | 48462-9096 |
| RAYMOND A COPELAND | 3949 CADWALLADER-SONK RD | | | | CORTLAND | OH | 44410-9444 |
| RAYMOND A COUELL | 5 DILLER DR | | | | ORCHARD PARK | NY | 14127-1633 |
| RAYMOND A COYLE & KATHLEEN M COYLE JT TEN | 96 HASKELL RD | | | | NORTH YARMOUTH | ME | 04097-6040 |
| RAYMOND A CRUMP | 4030 LEMAY | | | | DETROIT | MI | 48214-1646 |
| RAYMOND A DAVID JR | 5817 MORA PLACE | | | | ELKTON | FL | 32033 |
| RAYMOND A DAVIS & THERESA C DAVIS JT TEN | 37141 SOUTHWIND COURT | | | | FARMINGTON HILLS | MI | 48331-3786 |
| RAYMOND A DIMAGNO & FRANCES A DIMAGNO JT TEN | 750 POPLAR RD | | | | STAFFORD | VA | 22556-6709 |
| RAYMOND A ECK & BARBARA A ECK JT TEN | 7433 CREST HILL CT | | | | FOX LAKE | IL | 60020-1008 |
| RAYMOND A EGAN | 6705 HARWOOD PLACE | | | | SPRINGFIELD | VA | 22152-2419 |
| RAYMOND A ENGLEHART | 3870 MORRISSEY | | | | WARREN | MI | 48091-4544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND A EVERITT & DOROTHY F EVERITT JT TEN | 3494 TIMBERLINE DR | | | | NORTH STREET | MI | 48049-4542 |
| RAYMOND A FLORA | 1212 CPATIANS BRG | | | | DAYTON | OH | 45458-5710 |
| RAYMOND A GAGNON | 20620 SHADYLANE | | | | ST CLAIR SHORES | MI | 48080-4217 |
| RAYMOND A GALLANT TR RAYMOND A GALLANT REVOCABLE TRUST UA 02/25/92 | 995 RAND HILL RD | | | | MORRISONVILLE | NY | 12962-3938 |
| RAYMOND A GIROUX | 8304 EAST 46TH ST | | | | LAWRENCE | IN | 46226 |
| RAYMOND A GORNEY | 6229 GREENVIEW DR | | | | BURTON | MI | 48509-1360 |
| RAYMOND A GRANT | 629 HOLMES AVENUE | | | | LIMA | OH | 45804-2633 |
| RAYMOND A GREEN | 4951 WILSON SHARPSVILLE RD | | | | FOWLER | OH | 44418-9701 |
| RAYMOND A GRISWOLD JR | 318 S SUMMIT ST PO BOX 85 | | | | WEBBERVILLE | MI | 48892-0085 |
| RAYMOND A GUILBERT | 22272 GREEN LEA COURT | | | | BRIDGEVILLE | DE | 19933-4573 |
| RAYMOND A GUNTHER & MARJORIE L GUNTHER JT TEN | 3770 BROOKSHIRE | | | | TRENTON | MI | 48183-3969 |
| RAYMOND A HANSS | 638 RIDGE RD | | | | WEBSTER | NY | 14580-2350 |
| RAYMOND A HARTWELL & MILDRED M HARTWELL JT TEN | 4472 LUCAS DRIVE | | | | GRANDVILLE | MI | 49418 |
| RAYMOND A HARTWELL & SHIRLEY E HARTWELL JT TEN | 4472 LUCAS DR | | | | GRANDVILLE | MI | 49418-2221 |
| RAYMOND A HORVATH | 205 POMPONIO AVENUE | | | | SO PLAINFIELD | NJ | 07080-1926 |
| RAYMOND A JENROW | 216 MCCONNELL | PO BOX 53 | | | GAINES | MI | 48436-0053 |
| RAYMOND A JOHNSON | 4078 N SPUR DR | | | | NUNNELLY | TN | 37137-5913 |
| RAYMOND A KALIGIAN | 1270 OLD N MAIN ST | | | | LACONIA | NH | 03246-2672 |
| RAYMOND A KIMBRELL | 500 RIVERS RD | | | | WILLIAMSON | GA | 30292-3610 |
| RAYMOND A KLINE JR | 500 SMITH AVE | | | | XENIA | OH | 45385-2222 |
| RAYMOND A KOEHLKE | 2738 CHOWNINGS ST | | | | FAIRFIELD | OH | 45014-8662 |
| RAYMOND A KOWALSKI JR | 209 WOODLAND ST | | | | BRISTOL | CT | 06010-5267 |
| RAYMOND A KRYGOWSKI | 950 ROYAL ARMS DRIVE | | | | GIRARD | OH | 44420-1652 |
| RAYMOND A KRYGOWSKI & BRIAN A KRYGOWSKI JT TEN | 950 ROYAL ARMS DRIVE | | | | GIRARD | OH | 44420-1652 |
| RAYMOND A LICKWAR | 6121 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9417 |
| RAYMOND A LINDER | 140 WOOD ST | | | | WEBSTER | NY | 14580 |
| RAYMOND A LOWRY | 2870 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5004 |
| RAYMOND A LUKES | 7137 CHAIN LAKE DR | | | | SOUTH BRANCH | MI | 48761-9651 |
| RAYMOND A LYMAN JR & CATHERINE M LYMAN JT TEN | 62 FLORENCE RD | | | | EASTHAMPTON | MA | 01027-1008 |
| RAYMOND A MALBURG & MRS ELEANOR S MALBURG JT TEN | 1867 OAKMOUNT RD | | | | SOUTH EUCLID | OH | 44121-4055 |
| RAYMOND A MANSFIELD | 2800 N 2ND ST | | | | KALAMAZOO | MI | 49009-8530 |
| RAYMOND A MELEWSKI | 6745 SUMMIT DR | | | | CANFIELD | OH | 44406-9064 |
| RAYMOND A MICHAUD | 82 GREYBEAVER TRAIL | SCARBOROUGH ON | | M1C 4N5 CANADA | | | |
| RAYMOND A MILES & CAROL P MILES JT TEN | BOX 333 | | | | CLIO | MI | 48420-0333 |
| RAYMOND A MINOR | 2747 SLDRS HOME W CAR | | | | DAYTON | OH | 45418-2451 |
| RAYMOND A MOYER & LILLIE G MOYER TEN ENT | 2393 CAMP ROCK HILL RD | | | | QUAKERTOWN | PA | 18951 |
| RAYMOND A MUND | 3604 S PARK RD | | | | KOKOMO | IN | 46902-4865 |
| RAYMOND A NASH | 7976 SUNNYSIDE ROAD | | | | INDIANAPOLIS | IN | 46236-8371 |
| RAYMOND A NEMTZ | 4855 LOGANWAY | | | | HUBBARD | OH | 44425-3318 |
| RAYMOND A NORBUT & JOAN C NORBUT JT TEN | 5240 CLAUSEN AVE | | | | WESTERN SPRINGS | IL | 60558-2066 |
| RAYMOND A NOVAK | C/O BEVERLY J NOVAK | 224 W NELSON ST | | | MIDLAND | MI | 48640-4470 |
| RAYMOND A NOVAK & BEVERLY J NOVAK JT TEN | 2005 RODD ST | | | | MIDLAND | MI | 48640-5465 |
| RAYMOND A O'NEAL | 23512 PINEWOOD DR | | | | TAYLOR | MI | 48180-3377 |
| RAYMOND A ONEIL | 10610 CORINTHIAN DR | | | | STONE HARBOR | NJ | 08247-1235 |
| RAYMOND A ORLOVSKY | 7118 GRAYSON DR | | | | CANFIELD | OH | 44406-7637 |
| RAYMOND A PERCIVAL | 3250 WALTON BLVD | APT 222 | | | ROCHESTER HILLS | MI | 48309-1281 |
| RAYMOND A PESCHKA & BARBARA J PESCHKA JT TEN | 5760 PINE GROVE RD | | | | CICERO | NY | 13039-9539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND A POFFENBERGER & MRS DORIS H POFFENBERGER JT TEN | 3202-A WARD KLINE ROAD | | | | MYERSVILLE | MD | 21773-9148 |
| RAYMOND A REEVES | 5637 BRIERCREST | | | | LAKEWOOD | CA | 90713-1429 |
| RAYMOND A REZMER | 166 NORTH EIGHT MILE | | | | LINWOOD | MI | 48634-9770 |
| RAYMOND A RICER | 9501 HIGHLAND | | | | GROSSE ILE | MI | 48138-1271 |
| RAYMOND A RITTER | 320 DEER TRAIL RD | | | | REYNOLDSBURG | OH | 43068-9712 |
| RAYMOND A ROSENFELD | 3249 BRADWAY BLVD | | | | BLOOMFIELD HILLS | MI | 48301-2507 |
| RAYMOND A RUCKER | 4695 RUCKER ROAD | | | | MOUNT PERRY | OH | 43760-9613 |
| RAYMOND A RUNNER | 1018 RIVER ROAD | | | | MAUMEE | OH | 43537-3461 |
| RAYMOND A SANDS | 53 BOND ST | | | | MILAN | OH | 44846-9701 |
| RAYMOND A SCHULTZ | 5932 MUDDY CREEK RD | | | | CINCINNATI | OH | 45233-1770 |
| RAYMOND A SCHULTZ TR UA 01/01/90 RAYMOND A SCHULTZ PROFIT SHARING PLAN | 5932 MUDDY CREEK RD | | | | CINCINNATI | OH | 45233-1770 |
| RAYMOND A STILL JR | 115 KOLLAR DR | | | | MCKEESPORT | PA | 15133-2001 |
| RAYMOND A STRZYNSKI | 6384 CEDAR CREEK ROAD | | | | NORTH BRANCH | MI | 48461-8992 |
| RAYMOND A SUFFOLK | 5163 TROYER DR | | | | KENT | OH | 44240-7008 |
| RAYMOND A TIDROW CUST KIMBERLY S TIDROW UGMA MI | 14618 IVANHOE | | | | WARREN | MI | 48093-7404 |
| RAYMOND A TIDROW CUST MATTHEW A TIDROW UGMA MI | 14618 IVANHOE DR | | | | WARREN | MI | 48093-7404 |
| RAYMOND A VANWORMER | 4608 SHERIDAN RD | | | | EMMETT | MI | 48022-2408 |
| RAYMOND A WAKENELL & MAUREEN M WAKENELL JT TEN | 33486 GRIFFIN CT | | | | LIVONIA | MI | 48152-3111 |
| RAYMOND A WALKER | 1084 STERLING ST | | | | SUMTER | SC | 29153-2146 |
| RAYMOND A WALKER | 1409 WALSH ST | | | | LANSING | MI | 48912-1934 |
| RAYMOND A WALLACE | 8028 SW SACAJAWEA WAY | | | | WILSONVILLE | OR | 97070 |
| RAYMOND A WENTZ | 4819 EAST 176 ST | | | | CLEVELAND | OH | 44128-3937 |
| RAYMOND A WINKELMAN | 5084 CASS ELIZIBETH ROAD | | | | WATERFORD | MI | 48327-3221 |
| RAYMOND A WOLF JR | 34822 PHYLLIS | | | | WAYNE | MI | 48184-2463 |
| RAYMOND A WOLFF | 529 E 84TH ST APT 4B | | | | NEW YORK | NY | 10028-7333 |
| RAYMOND A WRIGHT | C/O JOYCE E WRIGHT | 8812 MILLERTOWN PK | | | KNOXVILLE | TN | 37924-1111 |
| RAYMOND A YOMBOR | 2610 HARRINGTON RD | | | | ROCHESTER HILLS | MI | 48307-4401 |
| RAYMOND A ZACCARINO | 37 NECK HILL ROAD | | | | MENDON | MA | 01756-1129 |
| RAYMOND A ZAPALSKI | 2110 CUMBERLAND | | | | BRIGHTON TOWNSHIP | MI | 48114-8989 |
| RAYMOND ALBERT GRAVLIN | 327 HARDSCRABBLE RD | | | | MADRID | NY | 13660 |
| RAYMOND ALEXANIAN | 4082 BREAKWOOD | | | | HOUSTON | TX | 77025-4033 |
| RAYMOND ALLARD | 427 PINE HILL RD | | | | MOOSUP | CT | 06354-2509 |
| RAYMOND ALVAREZ | 14524 RAVEN | | | | SYLMAR | CA | 91342-5128 |
| RAYMOND ALVES JR | 1425 RUSKIN ROAD | | | | DAYTON | OH | 45406-4652 |
| RAYMOND ANTONACCI | 166 ICE HOUSE RD | UNIT 9 | | | OAKVILLE | CT | 06779-1569 |
| RAYMOND ARTHUR TRUDEL & MRS GERTRUDE MARIE TRUDEL JT TEN | 35 KIRK DR | | | | PAWTUCKET | RI | 02861-1573 |
| RAYMOND AUGUST KOLPACK | 6217 TAYLOR RD | | | | ORCHARD PARK | NY | 14127-2343 |
| RAYMOND AUGUST TIETZ | 503 SOUTH CLARK STREET | | | | CHESANING | MI | 48616-1324 |
| RAYMOND B ALCOTT & DIANE S ALCOTT JT TEN | 7130 CANFIELD SALEM RD | | | | CANFIELD | OH | 44406-8422 |
| RAYMOND B BERGAL | 2903 JERAULD AVE | | | | NIAGARA FALLS | NY | 14305-3307 |
| RAYMOND B BOUGHNER | 66 FOX HILL LANE | | | | SACO | ME | 04072-2218 |
| RAYMOND B ELAM JR | 9222 SEMINOLE | | | | DETROIT | MI | 48239-2326 |
| RAYMOND B ELLIS | 105 SACRED HEART LANE | | | | REISTERSTOWN | MD | 21136-1403 |
| RAYMOND B FIELDS | 28544 STONEGATE CIRCLE | | | | WESTLAKE | OH | 44145-4492 |
| RAYMOND B FIELDS | 2525 MEADOW HAVEN PT | | | | CENTERVILLE | OH | 45458 |
| RAYMOND B FORST | 1305 W CHEYENNE RD | | | | COLORADO SPRINGS | CO | 80906-3016 |
| RAYMOND B HANSELMAN | 132 DEACON HAYNES | | | | CONCORD | MA | 01742-4712 |
| RAYMOND B KACZMAREK | 104 CRISFIELD AVENUE | | | | CHEEKTOWAGA | NY | 14206-1918 |
| RAYMOND B KLIMAS & ELIZABETH A KLIMAS JT TEN | 2265 S COPPERWOOD | | | | MESA | AZ | 85209-1419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND B LARSON | 13955 GRAFTON RD | | | | CARLETON | MI | 48117-9217 |
| RAYMOND B LAYTHE & JEAN ELLEN LAYTHE JT TEN | 3926 BERVIEW | | | | ST LOUIS | MO | 63125-5011 |
| RAYMOND B LESPERANCE | 115 RUTLAND ST | | | | WOONSOCKET | RI | 02895-2216 |
| RAYMOND B POND TR UA 10/23/2007 RAYMOND B POND TRUST | 8314 FROST COURT | | | | WOODRIDGE | IL | 60517 |
| RAYMOND B RADTKE JR & BARBARA RADTKE JT TEN | 314 STEPHENS ROAD | | | | GROSSE PTE FARMS | MI | 48236-3412 |
| RAYMOND B SOROCHAN | 212 ABBOTT PLACE | WOODSTOCK ON | | N4S 8J7 CANADA | | | |
| RAYMOND BAK | PO BOX 164 | | | | EAGLE | MI | 48822-0164 |
| RAYMOND BALDWIN | 40 HILLSIDE AVE | | | | THOMASTON | CT | 06787-1442 |
| RAYMOND BARR | 876 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1322 |
| RAYMOND BARRON | 1305 W 32ND ST | | | | HOLLAND | MI | 49423-6780 |
| RAYMOND BARTLE | 2348 MURRAY RD | | | | BROWN CITY | MI | 48416-8600 |
| RAYMOND BASTONE JR | 5270 ANTLER CT | | | | SUWANEE | GA | 30024-4116 |
| RAYMOND BELANGER & GERALDINE BELANGER JT TEN | 9 DELWOOD RD | | | | CHELMSFORD | MA | 01824-1815 |
| RAYMOND BIRTCHER | 122 PARK PLACE | | | | NAPOLEON | OH | 43545-1344 |
| RAYMOND BISHOP | 1323 S GEORGIA ST | | | | PINE BLUFF | AR | 71601-5845 |
| RAYMOND BLIND | 337 BELLA VISTA DR | | | | GRAND BLANC | MI | 48439-1506 |
| RAYMOND BLOOM | 629 PADDOCK RD | | | | HAVERTOWN | PA | 19083-1005 |
| RAYMOND BOYER | 3741 LOCKWOOD AVENUE | | | | TOLEDO | OH | 43612-1208 |
| RAYMOND BOZMAN JR | 7330 MINOCK ST | | | | DETROIT | MI | 48228-4512 |
| RAYMOND BRIDGES | 115 EDNA PL | | | | BUFFALO | NY | 14209-2336 |
| RAYMOND BRIESE CUST BRADLEY SCHAFFER UTMA AL | BOX 1145 | | | | LILLIAN | AL | 36549-1145 |
| RAYMOND BRIESE CUST DYLAN BRIESE UTMA AL | BOX 1145 | | | | LILLIAN | AL | 36549-1145 |
| RAYMOND BRIESE CUST JACOB BRIESE UTMA AL | BOX 1145 | | | | LILLIAN | AL | 36549-1145 |
| RAYMOND BRIESE CUST JULIAN ASH ASKEW UTMA AL | BOX 1145 | | | | LILLIAN | AL | 36549-1145 |
| RAYMOND BRIESE CUST JUSTIN BRIESE UTMA AL | BOX 1145 | | | | LILLIAN | AL | 36549-1145 |
| RAYMOND BRIESE CUST TYLER BRIESE UTMA AL | BOX 1145 | | | | LILLIAN | AL | 36549-1145 |
| RAYMOND BRONUSLAUS HIBNER | PO BOX 1555 | | | | GILLETTE | WY | 82717-1555 |
| RAYMOND BROUSSARD & CHRISTINE ANN LAGRAIZE JT TEN | 728 S BELLE CIR | | | | BREAUX BRIDGE | LA | 70517-4627 |
| RAYMOND BROWN | 42533 GREEN VALLEY DR | APT 112 | | | CLINTON TWP | MI | 48038 |
| RAYMOND BROWN & JANET M BROWN JT TEN | 3408 COCKRELL AVE | | | | FORT WORTH | TX | 76109-3003 |
| RAYMOND BUNCE | 1126 S WASHINGTON | | | | KOKOMO | IN | 46902-6347 |
| RAYMOND C AIELLO | 45222 ENGEL DRIVE | | | | UTICA | MI | 48317-5714 |
| RAYMOND C BATES | 2715 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-8721 |
| RAYMOND C BIRKLAND | 4135 SOUTH WEST 53 AVENUE | | | | PORTLAND | OR | 97221-2011 |
| RAYMOND C BOBICH | 9987 STEFFAS ROAD | | | | MAYBEE | MI | 48159-9611 |
| RAYMOND C BREIGHNER | 4001 NEWPORT GAP PIKE | | | | WILMINGTON | DE | 19808-1415 |
| RAYMOND C BRYAN JR | PO BOX 1059 | | | | FRUITLAND PK | FL | 34731-1059 |
| RAYMOND C BURRELL | 10901 BEACONSFIELD | | | | DETROIT | MI | 48224-1712 |
| RAYMOND C CARNES | 1 CHRISTOPHER ST | | | | NEW YORK | NY | 10014-3517 |
| RAYMOND C COMBEST | 609 HALL ST | | | | SCIENCE HILL | KY | 42553-9138 |
| RAYMOND C COTE | 4186 IRENE | | | | LINCOLN PARK | MI | 48146-3722 |
| RAYMOND C DELLARIO | 9017 ASHER ST | | | | GASPORT | NY | 14067-9409 |
| RAYMOND C ESUNIS | 5N151 PINE CT | | | | WEST CHICAGO | IL | 60185-2057 |
| RAYMOND C EVERT | 10 WILLARD CT | | | | GRAND LEDGE | MI | 48837-1356 |
| RAYMOND C FAY CUST TYLER COURTLAND FAY UTMA DC | 1348 PERRY PL NW | | | | WASHINGTON | DC | 20010-1317 |
| RAYMOND C FISCHER | HC 2 4330 | | | | LOWNDES | MO | 63951-9729 |
| RAYMOND C FISHER | 3507 WHISTLE STOP LN | | | | VALRICO | FL | 33594-6840 |
| RAYMOND C FRISBIE | 806 CLARK ST | | | | LANSING | MI | 48906-5526 |
| RAYMOND C GARRETT | 4034 ROSE MARY DRIVE | | | | STERLING HEIGHTS | MI | 48310-4583 |
| RAYMOND C GARRISON | 241 FLORIDA AVE | | | | AMSTERDAM | NY | 12010 |
| RAYMOND C GOMEZ | 2810 NW LORAINE | | | | FT WORTH | TX | 76106-5254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND C GOODE | 8618 E 52ND ST TERR | | | | KANSAS CITY | MO | 64129-2202 |
| RAYMOND C HARDING | 2804 S POST RD | | | | MIDWEST CITY | OK | 73130-7516 |
| RAYMOND C HAZLEGROVE JR | 1541 ELRINO ST | | | | BALTIMORE | MD | 21224-6139 |
| RAYMOND C HICKS & FRANCES C HICKS JT TEN | 608 ABBEYVIEW DR | | | | ORANGE CITY | FL | 32763-9201 |
| RAYMOND C HOOD | 8030 ELLERTON | | | | ST LOUIS | MO | 63114-5312 |
| RAYMOND C HUMPHREYS | 420 GARRISON RD | | | | HOHENWALD | TN | 38462-3201 |
| RAYMOND C JENNINGS | 3906 SPANN AVE | | | | INDIANAPOLIS | IN | 46203-1539 |
| RAYMOND C JOHNSON | 1406 E RICHMOND | | | | FT WORTH | TX | 76104-6117 |
| RAYMOND C KANTER & ANNE B KANTER JT TEN | 25 CHARTER OAK DRIVE | | | | MARLTON | NJ | 08053-1039 |
| RAYMOND C KEISER | 7766 PLEASANTVIEW RD | | | | LEVERING | MI | 49755-9715 |
| RAYMOND C KILLIPS | 3932 OLIVE | | | | SAGINAW | MI | 48601-5546 |
| RAYMOND C KRAATZ | 1525 GENESEE | | | | ROYAL OAK | MI | 48073-4710 |
| RAYMOND C LABELLE | 1873 E LONGMEADOW | | | | TRENTON | MI | 48183 |
| RAYMOND C LABUMBARD & NORMA C LABUMBARD JT TEN | SKINNER RD | RR 1 BOX 136B | | | RICHFIELD SPRINGS | NY | 13439-9761 |
| RAYMOND C LAZENBY | 349 SOMERSET DR | | | | WARNER ROBINS | GA | 31088-8116 |
| RAYMOND C LEFEVRE | 501 BEDINGTON RD | | | | MARTINSBURG | WV | 25401-6515 |
| RAYMOND C LENSKE | 2517 S 61TH ST | | | | WEST ALLIS | WI | 53219-2624 |
| RAYMOND C LOO | 7185 ILANAWAY DR | | | | WEST BLOOMFIELD | MI | 48324-2493 |
| RAYMOND C LOPE | 8459 HALL RD | | | | UTICA | MI | 48317-5532 |
| RAYMOND C MANOFSKY | 1155 PAIGE AVE N E | | | | WARREN | OH | 44483-3837 |
| RAYMOND C MARLIN | 5900 GLENS CT | | | | SEBRING | FL | 33876-6301 |
| RAYMOND C MASON | 9012 N GOLFVIEW DR | | | | CITRUS SPRINGS | FL | 34434-4856 |
| RAYMOND C MCNEILLY | 3373 PETTY LN | | | | COLUMBIA | TN | 38401-7320 |
| RAYMOND C MEIERS | 1126 OAKMONT DR | | | | TEMPERANCE | MI | 48182-9102 |
| RAYMOND C MILLER | 3902 NEWTON FALLS ROAD | | | | DIAMOND | OH | 44412-9624 |
| RAYMOND C MOORE | 4249 DALEHURST LN | | | | TRACY | CA | 95377-8275 |
| RAYMOND C NICHOLAS | 8088 DERRYMORE CT | | | | DAVISON | MI | 48423-9510 |
| RAYMOND C ORASCO | 526 SPRINGWOOD DR | | | | JOLIET | IL | 60431-0647 |
| RAYMOND C PATER | 522 ARCHER AVE | | | | MC KEESPORT | PA | 15132-3607 |
| RAYMOND C PIETRYGA | 3399 CHATHAM LN | | | | BAY CITY | MI | 48706-1581 |
| RAYMOND C PURGERT & JEANETTE M PURGERT JT TEN | 318 PINEWOOD DR | | | | SHIREMANSTOWN | PA | 17011-6527 |
| RAYMOND C RICHARDSON & MRS SHARON V RICHARDSON JT TEN | 955 E HEDGELAWN WAY | | | | SOUTHERN PNES | NC | 28387-7614 |
| RAYMOND C RILEY & CAROL A RILEY TR RILEY LIV TR UA 9/20/99 | 14918 FAIRWAY DRIVE | | | | LIVONIA | MI | 48154-5107 |
| RAYMOND C RITGER | 1116 CHARLOTTE PLACE | | | | RAHWAY | NJ | 07065-2728 |
| RAYMOND C ROOF & SHIRLEY M ROOF JT TEN | 4432 CLEMENT DRIVE | | | | SAGINAW | MI | 48603-2085 |
| RAYMOND C RUSHING | 9605 HWY 114 WEST | | | | SCOTTS HILL | TN | 38374-6025 |
| RAYMOND C RUTLEDGE | PO BOX 453 | | | | HARRISON | NJ | 07029-0453 |
| RAYMOND C SCHLOSSER | W2012 BEAR AVE | | | | RIB LAKE | WI | 54470-9426 |
| RAYMOND C SELLS | 1428 ACE MCMILLIAN RD | | | | DACULA | GA | 30019-2554 |
| RAYMOND C SPARKS | 1311 S OVERLAND DR | | | | LENNON | MI | 48449-9673 |
| RAYMOND C STANTON | 101 DOUGLAS PLACE | | | | MT VERNON | NY | 10552-1104 |
| RAYMOND C STISLICKI | 6756 BURNLY ST | | | | GARDEN CITY | MI | 48135-2038 |
| RAYMOND C TERRY | 4605 GREEN SPRING | | | | COLLEGE PARK | GA | 30337-5424 |
| RAYMOND C VITELLI | 4309 CAMBRIDGE DR | | | | ANTIOCH | TN | 37013-1132 |
| RAYMOND C WAMPOLE | 16416 US 19 N #535 | | | | CLEARWATER | FL | 33764-8708 |
| RAYMOND C WANNER CUST CHARLES R WANNER UNDER MARYLAND U-G-M-A | 8209 PARKWAY RD | | | | ORCHARD BEACH | MD | 21226-1941 |
| RAYMOND C WETHERBEE | PO BOX 1080 | | | | PORTAGE | MI | 49081-1080 |
| RAYMOND C WRIGHT | 170 TULIP AVE | | | | HUBBARD | OH | 44425-2240 |
| RAYMOND CAM | 3196 PLUTO CIR | | | | N FT MYERS | FL | 33903-1104 |
| RAYMOND CAMACHO | 12391 CORIANER DR | | | | ORLANDO | FL | 32837 |
| RAYMOND CAMP | 5485 HAMPDEN AVE | | | | ROCKVALE | TN | 37153-4435 |
| RAYMOND CAMPANELLI | 2680 N 161ST AVE | | | | GOODYEAR | AZ | 85338-8012 |
| RAYMOND CAMPBELL | 2701 CEDAR TRCE | | | | BATAVIA | OH | 45103-2020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND CANNATA | 5047 FLORENTINE CT | | | | SPRING HILL | FL | 34608-2602 |
| RAYMOND CARL DEL MONTE | 835 ALLENS CREEK RD | | | | ROCHESTER | NY | 14618-3411 |
| RAYMOND CARLIN & RITA CARLIN JT TEN | 330 CLAY PITTS RD | | | | EAST NORTHPORT | NY | 11731-3642 |
| RAYMOND CARNEGIE | 763 WOODLAND AVE | | | | PLAINFIELD | NJ | 07062-1841 |
| RAYMOND CARSON LAMB & MRS EILEEN J LAMB JT TEN | 5504 CORONADO PKWY | | | | CAPE CORAL | FL | 33904-5976 |
| RAYMOND CHARLES HALL & MILDRED JOAN HALL JT TEN | 4845 ROSS DRIVE | | | | WATERFORD | MI | 48328-1045 |
| RAYMOND CHARLES NICCOLAI | 234 OAKLYN ROAD | | | | BETHEL PARK | PA | 15102-1245 |
| RAYMOND CHESLOFF TR RAYMOND CHESLOFF TRUST UA 08/15/01 | 342 BENEVENTE | | | | OCEANSIDE | CA | 92057-8407 |
| RAYMOND CHMURA | 4854 DELTA | | | | DETROIT | MI | 48212-1753 |
| RAYMOND CLEMONS | 3112 BELL OAKS CIR | APT C | | | MONTGOMERY | AL | 36116-3128 |
| RAYMOND CLIFFORD SMITH | 3204 E MULLETT LAKE RD | | | | INDIAN RIVER | MI | 49749-9506 |
| RAYMOND COUCH | 1360 ISLAND CREEK RD | | | | MANCHESTER | OH | 45144-9564 |
| RAYMOND D ANDERSON | 8712 CROSSLEY RD | | | | SPRINGBORO | OH | 45066-9365 |
| RAYMOND D BAIR | 129 EAGLE AVE | | | | SWARTZ CREEK | MI | 48473-1573 |
| RAYMOND D BORGMAN | 28 OLIVER DR | | | | WILLIAMSTON | MI | 48895-9413 |
| RAYMOND D BOYDEN | 6055 HOPKINS RD | | | | FLINT | MI | 48506-1655 |
| RAYMOND D BROWN | 603 ELM TERRACE | | | | RIVERTON | NJ | 08077-1411 |
| RAYMOND D BRUMM | 17 FAIRWAY DRIVE | | | | DENVER | PA | 17517-9735 |
| RAYMOND D BURNS TR RAYMOND D BURNS REVOCABLE LIVING TRUST UA 9/25/00 | 1270 GULF BLVD #1603 | | | | CLEARWATER | FL | 33767-2733 |
| RAYMOND D DAWLEY | 10910 BRAMPTON HEIGHTS | P 1 LANE | | | BRAMPTON | MI | 49837 |
| RAYMOND D DENNO | 7175 HELEN | | | | SAGINAW | MI | 48609-5304 |
| RAYMOND D DIRMANTAS & MRS RAMINTA DIRMANTAS JT TEN | 5938 S TALMAN | | | | CHICAGO | IL | 60629-1520 |
| RAYMOND D EATON | PO BOX 213 | | | | MILAN | MI | 48160-0213 |
| RAYMOND D EDWARDS | 76 SLITTING MILL ROAD | | | | GLEN MILLS | PA | 19342-1616 |
| RAYMOND D FICKEN | 3601 E 106 | | | | KANSAS CITY | MO | 64137-1708 |
| RAYMOND D FICKEN & VALENCIA C FICKEN JT TEN | 3601 E 106 | | | | KANSAS CITY | MO | 64137-1708 |
| RAYMOND D FISHER | 606 SOUTH MAIN STREET | | | | ARCANUM | OH | 45304-1232 |
| RAYMOND D FLAVIN JR & MARIANNE FLAVIN JT TEN | 137 BOWMAN RD | | | | MILFORD | DE | 19963-5313 |
| RAYMOND D FLOCKHART & TANYA FLOCKHART JT TEN | 583 BRANCH AVENUE | | | | LITTLE SILVER | NJ | 07739-1161 |
| RAYMOND D FURNO | 2945 BLUE JAY CT | | | | RACINE | WI | 53402-1389 |
| RAYMOND D GOGGINS JR | C/O F SNYDER | 832 NE 28TH | | | OKLAHOMA CITY | OK | 73105-7911 |
| RAYMOND D HAMMOND | 7365 ST RT 7 | | | | KINSMAN | OH | 44428-9788 |
| RAYMOND D KIRSCHENMANN & LEONA E KIRSCHENMANN JT TEN | 1170 BOWER HILL RD | #400 | | | PITTSBURGH | PA | 15243-1343 |
| RAYMOND D KLAUDER | 1242 EDGEHILL ROAD | | | | DARBY | PA | 19023-1412 |
| RAYMOND D KNUCKLES | 11080W 350 N | | | | KOKOMO | IN | 46901-8648 |
| RAYMOND D LENCH & KIM R LENCH JT TEN | 3611 PRATT RD | | | | METAMORA | MI | 48455-9713 |
| RAYMOND D LINDSAY | 2322 EUGENE | | | | BURTON | MI | 48519-1354 |
| RAYMOND D MCGILL & ANN MCGILL JT TEN | 12565 S AUSTIN | | | | ALSIP | IL | 60803-3525 |
| RAYMOND D MOMPHARD | 218 CHERRY ST | | | | ELSBERRY | MO | 63343-1603 |
| RAYMOND D MUENCHEN | 114 1/2 S CLEMENS AV | | | | LANSING | MI | 48912-3004 |
| RAYMOND D NAPIERALA | 186 N UNION ROAD | | | | WILLIAMSVILLE | NY | 14221-5363 |
| RAYMOND D NEUPERT | 1728 WOODLAND DRIVE | | | | VIENNA | WV | 26105-3334 |
| RAYMOND D PAINE | 3312 W CENTRAL AVE | | | | FRANKLIN | WI | 53132-9152 |
| RAYMOND D PALMER | 7982 CARRIE LANE | | | | SOUTH LYON | MI | 48178-9636 |
| RAYMOND D PECHIN | 18 TIMBER LANE | | | | OXFORD | PA | 19363-4220 |
| RAYMOND D PORTER | 342 E BALTIMORE | | | | FLINT | MI | 48505-3322 |
| RAYMOND D PRICE | 54124 SALEM DRIVE | | | | SHELBY TWP | MI | 48316-1370 |
| RAYMOND D PRICE & BERNICE PRICE JT TEN | 32301 PARKER CIRCLE | | | | WARREN | MI | 48088-2941 |
| RAYMOND D RAHE | 1813 FARVIEW DR | | | | INDEPENDENCE | MO | 64058-1549 |
| RAYMOND D RAINES | 1 5602-A | | | | LIBERTY CNTER | OH | 43532 |
| RAYMOND D SCHOFIELD | 5882 W LONGBRIDGE RD RT 2 | | | | PENTWATER | MI | 49449-9511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND D SCONCE | 718 SOUTH HAMILTON | | | | MARISSA | IL | 62257-1934 |
| RAYMOND D STENGEL | 10600 HIDDEN CREEK LANE | | | | LOUISVILLE | KY | 40291 |
| RAYMOND D STOCKWELL | 1481 S CUMMINGS ROAD | | | | DAVISON | MI | 48423-9147 |
| RAYMOND D SULLIVAN | 2508 S SELBY ST | | | | MARION | IN | 46953-2955 |
| RAYMOND D SUTTON CUST R MICHAEL SUTTON UGMA NJ | 1708 CRYSTAL CHIMES DR | | | | LAS VEGAS | NV | 89106-1364 |
| RAYMOND D SZYMANSKI TR RAYMOND D SZYMANSKI LIVING TRUSTUA 09/17/97 | 46728 POMA CT | | | | MACOMB TWP | MI | 48044-4702 |
| RAYMOND D TEMPEST | 196 OLD RIVER RD #8E-C | | | | LINCOLN | RI | 02865-1119 |
| RAYMOND D TYLER | 2572 THORNTON AVE | | | | FLINT | MI | 48504-2358 |
| RAYMOND D WARD | 1007 E BOGART RD APT 10D | | | | SANDUSKY | OH | 44870-6412 |
| RAYMOND D WILSON | 708 E LUCIUS | | | | YOUNGSTOWN | OH | 44502-2436 |
| RAYMOND D WOLLEK | 1661 HARTLEY DR | | | | ALGONQUIN | IL | 60102-4337 |
| RAYMOND D WYATT | 4841 E 531 NORTH | | | | ROANOKE | IN | 46783-8809 |
| RAYMOND DEAN ASHTON | 22 TITUS AVE | | | | LAWRENCEVILLE | NJ | 08648-1661 |
| RAYMOND DECARLO | 2225 SACRAMENTO DR | | | | WEST LAFAYETTE | IN | 47906-1948 |
| RAYMOND DEEB & EDWARD DEEB JT TEN | 246 KERBY RD | | | | GROSSE POINTE | MI | 48236-3148 |
| RAYMOND DEMING | 29343 WESTON DR | | | | NOVI | MI | 48377-2893 |
| RAYMOND DI VASTA JR | 1030 MACINTOSH DRIVE | | | | ROCHESTER | NY | 14626-4427 |
| RAYMOND DICKINSON | 1203 N EXPRESSWAY 77 | UNIT 396 | | | HARLINGEN | TX | 78552-4626 |
| RAYMOND DIONNE | 1581 TIMBER RDG | | | | CHOCTAW | OK | 73020-7951 |
| RAYMOND DIRMANTAS | 5938 S TALMAN | | | | CHICAGO | IL | 60629-1520 |
| RAYMOND DONAHUE & JULIA ANN ERTZBISCHOFF JT TEN | PO BOX 152 | | | | PORT HOPE | MI | 48468-0152 |
| RAYMOND DOUGLAS VERCELLINO | 65 S WOOD ST | | | | EMPORIUM | PA | 15834-1239 |
| RAYMOND DUANE POOLE | 4648 CLIFTY CT | | | | ANDERSON | IN | 46012-9703 |
| RAYMOND E ALEXANDER | 140 WAGON TRL | | | | MOORESVILLE | IN | 46158-1047 |
| RAYMOND E BAKER | 524 E 26TH AVE | | | | KANSAS CITY | MO | 64116-3001 |
| RAYMOND E BEEBE | 2310 HOWARD CITY EDMORE ROAD | | | | SIX LAKES | MI | 48886-9521 |
| RAYMOND E BEEBE & LELIA B BEEBE JT TEN | 2310 HOWARD CITY | EDMORE ROAD | | | SIX LAKES | MI | 48886-9521 |
| RAYMOND E BEERY & MRS HELEN M BEERY JT TEN | 19375 CYPRESS RIDGE TER | STE 1003 | | | LANSDOWNE | VA | 20176-5190 |
| RAYMOND E BERG | RR 1 | | | | HIXTON | WI | 54635-9801 |
| RAYMOND E BIRD | 661 RUBBER AVE | | | | NAUGATUCK | CT | 06770-3601 |
| RAYMOND E BOOTH | BOX 1076 | | | | NEWPORT BEACH | CA | 92659-0076 |
| RAYMOND E BOULET JR | 378 NAUSAUKET RD | | | | WARWICK | RI | 02886-9001 |
| RAYMOND E BOYER | 9236 KARENS CO | | | | ALVARADO | TX | 76009-8713 |
| RAYMOND E BREWER | 25 POWERSBRIDGE RD | | | | PETERBOROUGH | NH | 03458-1712 |
| RAYMOND E BRIGGS | 7868 RHANBUOY RD | | | | SPRING HILL | FL | 34606-1947 |
| RAYMOND E BROWN | 419 PARK DRIVE | | | | BETHALTO | IL | 62010-1856 |
| RAYMOND E BURNETT | PO BOX 604 | | | | JAMESTOWN | PA | 16134 |
| RAYMOND E BURNETT & AUDREY M BURNETT JT TEN | PO BOX 604 | | | | JAMESTOWN | PA | 16134-0604 |
| RAYMOND E CAMDEN & KARYN A CAMDEN JT TEN | 11441 E HOLSTER | | | | TUCSON | AZ | 85749-8485 |
| RAYMOND E CHAPEL | 10151 S 700 W | | | | FAIRMOUNT | IN | 46928-9738 |
| RAYMOND E CHARVAT | 10629 DUPCZA DR | | | | DURAND | MI | 48429-9790 |
| RAYMOND E COHEN | 101 BIEDLE PATH LN | | | | PIKE ROAD | AL | 36064 |
| RAYMOND E CRAFT | 600 GALE RD R 1 | | | | EATON RAPIDS | MI | 48827-9103 |
| RAYMOND E DONOVAN | PO BOX 575 | | | | ORTONVILLE | MI | 48462-0575 |
| RAYMOND E DOWNS | 45 EUGENE BLVD | | | | SOUTH AMBOY | NJ | 08879-1906 |
| RAYMOND E DRUGMAND | 3649 NEWTON-TOMLINSON RD | | | | WARREN | OH | 44481-9217 |
| RAYMOND E DRUGMAND | 1576 WILSON AVE S W | | | | NEWTON FALLS | OH | 44444-9754 |
| RAYMOND E EDWARDS JR | 48367 SURFSIDE DR | | | | LEXINGTON PK | MD | 20653 |
| RAYMOND E EVERLING | 2915 BECKENHAM WAY | | | | GREENWOOD | IN | 46143-7647 |
| RAYMOND E FELIX | 15323 KENNEBEC | | | | SOUTHGATE | MI | 48195-3814 |
| RAYMOND E FORTINE | 5172 RAYMOND AVENUE | | | | FLINT | MI | 48509-1934 |
| RAYMOND E FORTINE JR | 5172 RAYMOND | | | | BURTON | MI | 48509-1934 |
| RAYMOND E FREEL | 11720 E 22 3/4 RD | | | | MANTON | MI | 49663-9512 |
| RAYMOND E GABOR & JOAN GABOR JT TEN | 1011 SOLEDAD WAY | | | | LADY LAKE | FL | 32159-9113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND E GAUGER & CAROLE J GAUGER TR UA GAUGER FAMILY TRUST 03/12/92 | 6596 ILEX CIRCLE | | | | NAPLES | FL | 34109-8813 |
| RAYMOND E GERHART JR | 2275 SOUTH 300 WEST | | | | KOKOMO | IN | 46902 |
| RAYMOND E GLOVER | 512 17TH AVE | | | | MIDDLETOWN | OH | 45044-5631 |
| RAYMOND E HAFEMEISTER | W151 N5441 BADGER DRIVE | | | | MENOMONEE FALLS | WI | 53051-6701 |
| RAYMOND E HANNAH | 1316 OHIO AVE | | | | ANDERSON | IN | 46016-1930 |
| RAYMOND E HANSON | 6157 W 87TH ST | | | | OAK LAWN | IL | 60453-1180 |
| RAYMOND E HARPER & LOIS M HARPER TEN COM | 6130 YARBROUGH RD | | | | SHREVEPORT | LA | 71119-3615 |
| RAYMOND E HARRINGTON | 91 HIDE A WAY LN | | | | WINTER HAVEN | FL | 33881-8616 |
| RAYMOND E HARVEY | 1009 PARKVIEW AVENUE | | | | MCDONALD | OH | 44437-1660 |
| RAYMOND E HATCH | 4611 SOUTH GATE | | | | BYRDSTOWN | TN | 38549-4847 |
| RAYMOND E HELDENBRAND | 11393 STATE HWY 6 | | | | WINSTON | MO | 64689-9182 |
| RAYMOND E HENDRICKS | 8137 S RAILROAD ST NW | | | | WASHINGTON C H | OH | 43160-9075 |
| RAYMOND E HOGUE | 645 36TH AVE | | | | VERO BEACH | FL | 32968-1221 |
| RAYMOND E HOLLIDAY | 11928 CREEK RD | | | | CARLETON | MI | 48117-9752 |
| RAYMOND E HORN | 12464 MANTILLA RD | | | | SAN DIEGO | CA | 92128-3047 |
| RAYMOND E IRELAND | 10418 TRISTAN DR | | | | DOWNEY | CA | 90241-2748 |
| RAYMOND E JACOBSON | 543 ELK RIVER CT | | | | RENO | NV | 89511-5649 |
| RAYMOND E KECK | 6534 MT HOLLY RD | | | | WAYNESVILLE | OH | 45068-9736 |
| RAYMOND E KELLY | 4531 COUNTRY WAY WEST | | | | SAGINAW | MI | 48603-1073 |
| RAYMOND E KENNEY | 15500 DELOOF ST | | | | EAST LANSING | MI | 48823-9407 |
| RAYMOND E KIRTON | 1889 HARBOR POINTE CI | | | | WESTON | FL | 33327-1331 |
| RAYMOND E KLOUDA & MRS KAREN A KLOUDA JT TEN | 214 5 N WEST AVE | | | | ELMHURST | IL | 60126-2563 |
| RAYMOND E KOURTZ & GREGORY J KOURTZ JT TEN | 307 A AZELIA TRACE | 10100 HILLVIEW DR | | | PENSACOLA | FL | 32514 |
| RAYMOND E KRAUSS | 1047 SHERMAN RD | | | | ESSEXVILLE | MI | 48732-1729 |
| RAYMOND E KRAWCHUK | 22 PALMER DRIVE | AJAX ON | | L1S 4W5 CANADA | | | |
| RAYMOND E LANGE JR | 14620 TIMBERLAKE MANOR CT | | | | CHESTERFIELD | MO | 63017-5587 |
| RAYMOND E LAVIGNE & MARJORIE J LAVIGNE JT TEN | 13624 ADAMS DR | | | | WARREN | MI | 48093-1425 |
| RAYMOND E LAZIER | 13490 PASCO MONTRA | | | | MAPLEWOOD | OH | 45340-9719 |
| RAYMOND E LENK | 98 LAUREL LN | | | | TROY | MO | 63379-3010 |
| RAYMOND E LEWIS | 8108 MILL ST BOX 447 | | | | HANOVER | WI | 53542-0447 |
| RAYMOND E LHOMMEDIEU JR | 305 VILLAGE WALK CIR | | | | SPENCERPORT | NY | 14559-1446 |
| RAYMOND E MARCRUM | 2711 MERAMEC | | | | ST LOUIS | MO | 63118-4565 |
| RAYMOND E MATIS JR | 5334 W HEDGEWOOD AVE | | | | POST FALLS | ID | 83854-6867 |
| RAYMOND E MCCORKLE | 1369 COUNTY ROAD 265 | | | | TOWN CREEK | AL | 35672-4213 |
| RAYMOND E MCFARLAND | 10 JAY ST | | | | NEWTON FALLS | OH | 44444 |
| RAYMOND E MCINTOSH | 1947 BELLWOOD DRIVE | | | | MANSFIELD | OH | 44904-1629 |
| RAYMOND E MEADS & SALLY A MEADS JT TEN | 2408 PESEK RD | | | | EAST JORDAN | MI | 49727-8817 |
| RAYMOND E MERCHANT | 440 ANATOLIA LN | | | | LAS VEGAS | NV | 89145-5250 |
| RAYMOND E MILLER | 3848 KIM LN | | | | GIBSONIA | PA | 15044-9780 |
| RAYMOND E MOORMAN | 10454 SANDRIFT AVENUE | | | | ENGLEWOOD | FL | 34224-9227 |
| RAYMOND E MOSHER & SUSAN L MOSHER JT TEN | 3123 CORLEAR DRIVE | | | | BALDWINSVILLE | NY | 13027-8923 |
| RAYMOND E NAUGHTON TR RAYMOND E NAUGHTON TRUST UA 02/28/81 | 9510 KOLMAR ST APT 112 | | | | OAK LAWN | IL | 60453 |
| RAYMOND E NORMAN JR | 802 FIRST SOUTH STREET | | | | ENTERPRISE | OR | 97828-6002 |
| RAYMOND E NYLANDER | 2311 OAK ST | | | | MC KEESPORT | PA | 15132-4917 |
| RAYMOND E OSSWALD | 3085 SULPHUR SPRINGS RD | | | | W ALEXANDRIA | OH | 45381-9605 |
| RAYMOND E PATTERSON & CHARLES R PATTERSON JT TEN | 11418 RUNNELLS DR | | | | CLIO | MI | 48420-8265 |
| RAYMOND E PENNEY | 72 WRENTHAM MANOR | | | | BELLINGHAM | MA | 02019-2620 |
| RAYMOND E PERKINS | 6092 MAHONING NW | | | | WARREN | OH | 44481-9465 |
| RAYMOND E PERKINS | 231 BELLEVUE SW | | | | WYOMING | MI | 49548-3040 |
| RAYMOND E PETERSON | 2902 HILLCREST AVE | | | | ORANGE | CA | 92867-3026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND E PHILLIPS | 11 314 | JUDY DRIVE | | | STERLING HEIGHTS | MI | 48313 |
| RAYMOND E PRILL | PO BOX 341 | | | | LANSE | MI | 49946-0341 |
| RAYMOND E PROVITT | 15757 GLYNN RD | | | | E CLEVELAND | OH | 44112-3528 |
| RAYMOND E REPROGEL | 1063 PARKSLEY AVE | | | | BALTIMORE | MD | 21223-3213 |
| RAYMOND E ROBINSON | 37178 BUOY CT | CAPTAIN COVE | | | GREENBACKVILLE | VA | 23356-3412 |
| RAYMOND E ROGERS | 149 AIRPORT RD | | | | STANTON | KY | 40380-2107 |
| RAYMOND E RUOFF | 3327 BURR OAK DR | | | | GROVE CITY | OH | 43123-2208 |
| RAYMOND E SEASER | 719 BREAKWATER DR | | | | FORT COLLINS | CO | 80525-3302 |
| RAYMOND E SHAW & NORA E SHAW JT TEN | 2002 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-1802 |
| RAYMOND E SHEPARD & JUDITH H SHEPARD JT TEN | 7191 EDGEWOOD AV | | | | JENISON | MI | 49428-8935 |
| RAYMOND E SHUSTER | 4786 FRICH DRIVE | | | | PITTSBURGH | PA | 15227-1332 |
| RAYMOND E SMITH | 103 N 4TH ST | | | | MC CONNELSVILLE | OH | 43756-1230 |
| RAYMOND E SMITH CUST JAMES PATRICK SMITH UGMA SC | 5260 HARTFORD CIR | | | | NORTH CHARLESTON | SC | 29405-4121 |
| RAYMOND E SOALES | PO BOX 392 | | | | DALEVILLE | IN | 47334-0392 |
| RAYMOND E SPRATT | 3844 GRAY POND CT | | | | INDIANAPOLIS | IN | 46237-4701 |
| RAYMOND E STANSBURY | 3509 W LAYTON AVE | | | | MILWAUKEE | WI | 53221-2031 |
| RAYMOND E STONE | ATTN BARBARA L STONE | 3107 MALTBY RD | | | OAKFIELD | NY | 14125 |
| RAYMOND E SUGGS | 24174 CHARLEVOIX ST | | | | FLAT ROCK | MI | 48134 |
| RAYMOND E TELEGO | 27110 JONES LOOP RD | UNIT 190 | | | PUNTA GORDA | FL | 33982-2473 |
| RAYMOND E TRICKLER | 1770 PIPER LANE UNIT 104 | | | | CENTERVILLE | OH | 45440-5073 |
| RAYMOND E TURGEON & MICHELAINE E TURGEON JT TEN | 74 TOWN FARM RD | | | | JAFFREY | NH | 03452-5332 |
| RAYMOND E VEERKAMP | 6445 PHEASANT CT | | | | INDIANAPOLIS | IN | 46237-2961 |
| RAYMOND E VIETTI | 1235 GLENVIEW DR | | | | EL DORADO | KS | 67042-4182 |
| RAYMOND E VROMAN | PO BOX 316 | | | | VICTOR | NY | 14564-0316 |
| RAYMOND E WALTZ III | 4359 SILVER PEAK PKWY NW | | | | SUWANEE | GA | 30024-4020 |
| RAYMOND E WANTTAJA | 28235 TOWNLEY | | | | MADISON HGTS | MI | 48071-2846 |
| RAYMOND E WARGEL | 3463 PARKLAND S W | | | | WYOMING | MI | 49509-3435 |
| RAYMOND E WEGHER | 507 DANIEL AVE | | | | FLUSHING | MI | 48433-1314 |
| RAYMOND E WEGHER & ROSE MARIE WEGHER JT TEN | 507 DANIEL | | | | FLUSHING | MI | 48433-1314 |
| RAYMOND E WEIHRAUCH & JEAN D WEIHRAUCH JT TEN | 27 SPRINGFIELD CIR | | | | MERRIMACK | NH | 03054-3832 |
| RAYMOND E WHISMAN | 5444 MISSISSIPPI DRIVE | | | | FAIRFIELD | OH | 45014-2416 |
| RAYMOND E WHITAKER & MARILYN J WHITAKER JT TEN | 5205 S 600 W #A | | | | TRAFALGAR | IN | 46181-9173 |
| RAYMOND E WILKERSON | 855 SOUTHFIELD DR | # 305 | | | PLAINFIELD | IN | 46168-2455 |
| RAYMOND E WILLIAMS | 24223 NEECE AVE | | | | TORRANCE | CA | 90505-6521 |
| RAYMOND E WILLIAMSON | 5014 VALLEY LAKE RD | | | | AUSTELL | GA | 30106-2824 |
| RAYMOND E WINKLER | 4375 CEDAR LAKE ROAD | | | | GREENBUSH | MI | 48738-9714 |
| RAYMOND E WOLF | 2349 S 59TH ST | | | | WEST ALLIS | WI | 53219-2115 |
| RAYMOND E WOLFE | 1400 LAKEVIEW CT | | | | RICHMOND | IN | 47374-1791 |
| RAYMOND E YOUNG | HC7 BOX 133 | | | | DONIPHAN | MO | 63935-8901 |
| RAYMOND E YUENGER | 421 WHITE HEATH ROAD | | | | LOUISVILLE | KY | 40243-1743 |
| RAYMOND EARL BRANN | PO BOX 708 | | | | ANDERSON | IN | 46015-0708 |
| RAYMOND EBY | 60 BEDDINGTON LN | | | | STRASBURG | PA | 17579-1449 |
| RAYMOND EDWARD ESHBAUGH | 339 PLYMOUTH DR | | | | DAVISON | MI | 48423-1725 |
| RAYMOND ELBERT HAROLD | 1509 DESS DR | | | | ORLANDO | FL | 32818-5610 |
| RAYMOND ELLENSON & DIANNE ELLENSON JT TEN | 1782 SAWGRASS CIR | | | | GREENACRES | FL | 33413-3037 |
| RAYMOND ERNST KRULL | 1811 KRULL RD | | | | HERMANN | MO | 65041-4800 |
| RAYMOND ERVIN | RT 2 BOX 568 | | | | ROSE HILL | VA | 24281-9652 |
| RAYMOND EUGENE KOZEMPA | 6156 RIDGE RD | | | | PARMA | OH | 44129-4482 |
| RAYMOND F ADEMSKI | 408 MILMAR ROAD | | | | WILMINGTON | DE | 19804-1116 |
| RAYMOND F AUSTIN & MRS LORRAINE AUSTIN JT TEN | 4172 COLES POINT WAY | | | | GLEN ALLEN | VA | 23060-7241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND F BEZY | 24035 MELODY LANE | | | | WARREN | MI | 48089-2104 |
| RAYMOND F BLESSMAN | 2016 CRESTHILL | | | | ROYAL OAK | MI | 48073-1964 |
| RAYMOND F BRANDT | 1500 EAST BEARD ROAD | | | | PERRY | MI | 48872-9521 |
| RAYMOND F BRODL & ETHEL J BRODL JT TEN | 366 W LANCE DRIVE | | | | DES PLAINES | IL | 60016-2628 |
| RAYMOND F CARPENTER | 21 INDIAN HILL TRAIL | | | | GLASTONBURY | CT | 06033-1401 |
| RAYMOND F CHATREAU | 3290 WOODLAND LN | | | | LEWISTON | MI | 49756-8685 |
| RAYMOND F DENTON | 9447 LOOKOUT POINT DR | | | | LAINGSBURG | MI | 48848-8782 |
| RAYMOND F ENGLEHART | 137 GORDON RD | | | | SCHENECTADY | NY | 12306-7215 |
| RAYMOND F EVES | 2518 CAMDEN AVE | | | | FLINT | MI | 48507-1609 |
| RAYMOND F EVES | G8460 BEECHER ROAD | | | | FLUSHING | MI | 48433-9401 |
| RAYMOND F FABBRI | 41094 E ROSEWOOD DR | | | | CLINTON TWP | MI | 48038-4905 |
| RAYMOND F FLOOD | 740 SUFFOLK DR | | | | JANESVILLE | WI | 53546-1824 |
| RAYMOND F GARGAN | 2608 HERMOSA DRIVE | | | | WALLED LAKE | MI | 48390-2003 |
| RAYMOND F GEROW | 21 YATES DR | | | | HILLSBOROUGH | NJ | 08844-5272 |
| RAYMOND F GREGG | ATTN R B GREGG | 64 HILEY BELLE DR | | | THOMASTON | GA | 30286-2678 |
| RAYMOND F HAJEK | 8950 W 84TH PL | | | | JUSTICE | IL | 60458-1715 |
| RAYMOND F HALL | 18100 JULIANA | | | | E DETROIT | MI | 48021-3233 |
| RAYMOND F HANDORFF | 690 E GILCHRIST CT | APT 4B | | | HERNANDO | FL | 34442-8215 |
| RAYMOND F IMHOFF | 9280 RUTH | | | | ALLEN PARK | MI | 48101-1553 |
| RAYMOND F IRION & VERNA M IRION JT TEN | 238 MARK COURT | | | | WOODSTOCK | IL | 60098-4120 |
| RAYMOND F JENKINS | 4334 KINGSTON HWY | | | | LOUDON | TN | 37774-7201 |
| RAYMOND F JOZWIAK | 9246 BERWYN | | | | REDFORD | MI | 48239-1880 |
| RAYMOND F MAJEWSKI | 8203 KALTZ | | | | CENTER LINE | MI | 48015-1756 |
| RAYMOND F MINGRINO | PO BOX 98253 | | | | PITTSBURGH | PA | 15227-0653 |
| RAYMOND F MORRISON | MAPLE AVE | 497 | | | FULTON | NY | 13069-4580 |
| RAYMOND F OSTASZEWSKI | 8141 E M 48 | | | | STALWART | MI | 49736-9336 |
| RAYMOND F PARTSCH | 305 W PA ROAD | | | | SIDMAN | PA | 15955 |
| RAYMOND F PARTSCH & CAROL A PARTSCH JT TEN | 305 W PA RD | | | | SIDMAN | PA | 15955 |
| RAYMOND F PERBYK & MISS BEVERLY J GUTOWSKI JT TEN | 132 ATWOOD RD | | | | THOMASTON | CT | 06787-1248 |
| RAYMOND F PETERSON | 16141 U CIR | | | | OMAHA | NE | 68135-3160 |
| RAYMOND F PIZUR | 228 BROOKSIDE TERRACE | | | | TONAWANDA | NY | 14150-5902 |
| RAYMOND F PRUSSING | 1411 WOODLAND PLACE | | | | PLYMOUTH | MI | 48170-1534 |
| RAYMOND F REUBER | 34 HOBART ST APT 140 | | | | SOUTHINGTON | CT | 06489-3327 |
| RAYMOND F RIDDLEBARGER | 1300 NORTH VAN DYKE ROAD | | | | MARLETTE | MI | 48453-9724 |
| RAYMOND F SIMMER | 1223 HEAVENRIDGE | | | | ESSEXVILLE | MI | 48732-1739 |
| RAYMOND F SKOGLUND | 42 8TH ST 3209 | | | | CHARLESTOWN | MA | 02129 |
| RAYMOND F SKUPNY | 23 PORTEOUS DR | | | | LAKE ORION | MI | 48362-1675 |
| RAYMOND F SPRAGUE | 308 WILLA DR | | | | HOCKESSIN | DE | 19707 |
| RAYMOND F WALTHER | 1716 WELLINGTON COURT | | | | ARLINGTON | TX | 76013-6433 |
| RAYMOND F WITTICH | 3701 WEST 117 ST | | | | CLEVELAND | OH | 44111-5276 |
| RAYMOND F WOODS | 3313 CHELSEA DR | | | | CLEVELAND HTS | OH | 44118-1321 |
| RAYMOND F WURZER | 800 SOUTHERLY RD | APT 413 | | | BALTIMORE | MD | 21286-8407 |
| RAYMOND FARMER | 4361 FOURTH | | | | WAYNE | MI | 48184-2130 |
| RAYMOND FLIS | 16545 COLLINSON | | | | EAST DETROIT | MI | 48021-4518 |
| RAYMOND FOWLER & ESTELLE FOWLER JT TEN | 7415 WILD HORSE MESA DR | | | | LAS VEGAS | NV | 89131-3241 |
| RAYMOND FRANK LISTORTI | 81 MEADOW ST | | | | MILFORD | CT | 06460-3454 |
| RAYMOND FREEMAN | 20126 ARDMORE | | | | DETROIT | MI | 48235-1507 |
| RAYMOND FREEMAN & ALICE FREEMAN JT TEN | 20126 ARDMORE STREET | | | | DETROIT | MI | 48235-1507 |
| RAYMOND G BARBER | RR 2 | | | | TONGANOXIE | KS | 66086-9802 |
| RAYMOND G BARTLETT | 6405 EMERSON DR | | | | NEW PORT RICHEY | FL | 34653-1716 |
| RAYMOND G BILLOT | 3563 WASHINGTON | PO BOX 25 | | | SNOVER | MI | 48472-0025 |
| RAYMOND G BOLSLEY | 6074 BAILEY | | | | TAYLOR | MI | 48180-1281 |
| RAYMOND G BUENZLE | 401 THOMAS AVE | | | | RIVERTON | NJ | 08077-1314 |
| RAYMOND G BUSH | PO BOX 297 | | | | NEWPORT | IN | 47966-0297 |
| RAYMOND G DICKERSON | 134 PARK RD | | | | COVINGTON | KY | 41011-1815 |
| RAYMOND G DOMINGUEZ | 319 N DRURY | | | | KANSAS CITY | MO | 64123-1416 |
| RAYMOND G EVERY | 485 EVERY RD | | | | MASON | MI | 48854 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND G FALZON | 7418 BISCAYNE | | | | WHITE LAKE | MI | 48383-2908 |
| RAYMOND G FALZON & PATRICIA FALZON JT TEN | 7418 BISCAYNE | | | | WHITE LAKE | MI | 48383-2908 |
| RAYMOND G GORNOWICZ | 13311 HOLTFORTH | | | | FENTON | MI | 48430-9545 |
| RAYMOND G GRESS | 1881 W RIVER PKWY | | | | GRAND ISLAND | NY | 14072-2416 |
| RAYMOND G GUSTAFSON & JANET KAY GUSTAFSON JT TEN | 14165 TRUMPETER LANE | | | | LANSING | MI | 48906-9224 |
| RAYMOND G HARJU TR RAYMOND G HARJU TRUST UA 10/24/00 | 25021 87TH ST | # 8-1 | | | SALEM | WI | 53168-8948 |
| RAYMOND G JOHNSON | 1604 HIGHWAY 80 | | | | RUSSELLVILLE | AL | 35654-9147 |
| RAYMOND G JONES | 13511 E 41ST TERR | | | | INDEPENDENCE | MO | 64055-3355 |
| RAYMOND G KERWIN | PO BOX 761 | | | | MONTAUK | NY | 11954-0601 |
| RAYMOND G LOUGHLIN & JOSEPHINE LOUGHLIN JT TEN | 145 PINCKNEY ST | | | | BOSTON | MA | 02114-3267 |
| RAYMOND G LOWETZ | 3867N BREVORT LAKE RD | | | | MORAN | MI | 49760-9662 |
| RAYMOND G MARUSKIN | 107 OXFORD STREET | | | | CAMPBELL | OH | 44405-1912 |
| RAYMOND G MAZEROLLE | 407 WASHINGTON RD | | | | TERRYVILLE | CT | 06786-6718 |
| RAYMOND G MCGARRY TR UA 11/09/90 RAYMOND G MCGARRY LIVING TRUST | 2932 BIRNAM CT | | | | OAKLAND TWP | MI | 48306-4904 |
| RAYMOND G MOHWINKEL | 591 LINDEN AVE | | | | RAHWAY | NJ | 07065-4318 |
| RAYMOND G PACITTI & PAULINE PACITTI JT TEN | 619 CAMELOT DR | | | | BEL AIR | MD | 21015-5828 |
| RAYMOND G PONCE | 10537 CANDYTUFT ST | | | | VENTURA | CA | 93004-3571 |
| RAYMOND G PROULX | 45 SPRUCE BROOK ROAD | | | | NO SCITUATE | RI | 02857-1725 |
| RAYMOND G ROBINSON | 1703 BROOKVIEW RD | | | | BALTO | MD | 21222-1207 |
| RAYMOND G RUSHING & MRS AUDREY A RUSHING JT TEN | 61527 MIAMI MEADOWS CT | | | | SOUTH BEND | IN | 46614-5771 |
| RAYMOND G RYS | 771 S WHITE ASH CT | | | | BALSAM LAKE | WI | 54810-2407 |
| RAYMOND G SEELEY JR | 1220 SARGENT | | | | ADA | MI | 49301-9128 |
| RAYMOND G SMITH JR | 570 SUMNER AV | | | | BELFORD | NJ | 07718-1137 |
| RAYMOND G SPICER & PATRICIA ANN SPICER JT TEN | 7645 E GRAND RIVER RD | | | | BANCROFT | MI | 48414-9767 |
| RAYMOND G STICKLEY | 1621 NE 17TH AVE | | | | OCALA | FL | 34470-4674 |
| RAYMOND G STUBLER | 902 NE 180TH ST | | | | SMITHVILLE | MO | 64089-8744 |
| RAYMOND G TAFELSKI & CONSTANCE M TAFELSKI JT TEN | 5250 CORUNA COURT | | | | SANTA BARBARA | CA | 93111-2413 |
| RAYMOND G WARE | 13102 ROSEMARY | | | | DETROIT | MI | 48213-1471 |
| RAYMOND G WESTPHAL | W 148 N 7515 WOODLAND DR | | | | MENOMONEE FAL | WI | 53051-4521 |
| RAYMOND G WINDY & MYRA A WINDY JT TEN | 1876 DALEY DRIVE | | | | REESE | MI | 48757-9231 |
| RAYMOND GANT | 276 LINWOOD AVE | APT 34 | | | BUFFALO | NY | 14209-1823 |
| RAYMOND GAREAU | 10175 PAPINEAU AVE | MONTREAL QC | | H2B 2A2 CANADA | | | |
| RAYMOND GARLAND | 1613 WEST ST | | | | UNION CITY | NJ | 07087-3210 |
| RAYMOND GARY NOWOWIECKI | 6195 LAKE OAK LNDG E | | | | CUMMING | GA | 30040-9575 |
| RAYMOND GAUTHIER | 289 ST LAURENT | SAINT-EUSTACHE QC | | J7P 4W4 CANADA | | | |
| RAYMOND GLAS | 4511 W 116TH PL | | | | ALSIP | IL | 60803-2203 |
| RAYMOND GLENN | 980 THORNWOOD CIRCLE | | | | COVINGTON | GA | 30016-8101 |
| RAYMOND GLIVA | 439 HUTCHINSON AVE | | | | PADUCAH | KY | 42003-5759 |
| RAYMOND GOLWAY | 36199 PERKINS ST | | | | FREMONT | CA | 94536-4755 |
| RAYMOND GOMEZ JR | 824 GLEN MEADOWS | | | | SPARKS | NV | 89434-1539 |
| RAYMOND GONZALEZ | 27762 DENMAR | | | | WARREN | MI | 48093 |
| RAYMOND GOWLIK | 8905 M-25 | | | | FAIRGROVE | MI | 48733-9794 |
| RAYMOND GRANT | 1775 ATLANTIC NE | | | | WARREN | OH | 44483-4111 |
| RAYMOND GRICUS | 8015 OCONNOR DR | | | | RIVER GROVE | IL | 60171-1229 |
| RAYMOND GRIER | 245 ALDINE STREET | | | | NEWARK | NJ | 07112-1468 |
| RAYMOND GRIEST & DEBRA GRIEST JT TEN | 1802 CINDY LYNN | | | | URBANA | IL | 61802-7774 |
| RAYMOND GRZECHOWSKI | 7437 PLAINFIELD | | | | DEARBORN HGTS | MI | 48127-1677 |
| RAYMOND H ALEKSIAK & NANCY ALEKSIAK JT TEN | 285 SPRING VALLEY RD | | | | OLD BRIDGE | NJ | 08857 |
| RAYMOND H ALLEN | 3924 REX RD | | | | REX | GA | 30273-1328 |
| RAYMOND H ARNER & CATHERINE A ARNER JT TEN | 1265 MOFFIT AVENUE | | | | BETHLEHEM | PA | 18018-1649 |
| RAYMOND H BROWN & MYRNA H BROWN JT TEN | 180 MELBA ST UNIT 11 | | | | MILFORD | CT | 06460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND H BULKEN & MRS ANN MARIE BULKEN JT TEN | 38 LOMBARD DR | | | | WEST CALDWELL | NJ | 07006-7310 |
| RAYMOND H CAWOOD | 8330 ALABAMA HWY | | | | RINGGOLD | GA | 30736-7559 |
| RAYMOND H CORNELL | 608 E 13TH | | | | GEORGETOWN | IL | 61846-1220 |
| RAYMOND H DAMERON | 111 HARDY ROAD | | | | LOOKOUT MOUNTAIN | GA | 30750-2813 |
| RAYMOND H DAVIS | 161 FENN AVE | WILLOWDALE ON | | M2P 1X8 CANADA | | | |
| RAYMOND H DEAL | 202 HEIL DR | | | | NORTH AUGUSTA | SC | 29841-2833 |
| RAYMOND H DIBBLE & ALICE I DIBBLE JT TEN | 3362 LOON LAKE SHORES | | | | WATERFORD | MI | 48329-4229 |
| RAYMOND H DIRKSEN | | | | | SIBLEY | IA | 51249 |
| RAYMOND H DUNLAP | 11151 LAPEER RD | | | | DAVISON | MI | 48423-8118 |
| RAYMOND H DUNLAP JR | 11151 LAPEER RD | | | | DAVISON | MI | 48423-8118 |
| RAYMOND H ESLICK | 13565 27 MILE RD | | | | WASHINGTON | MI | 48094-2419 |
| RAYMOND H FAUL | 2713 BRIMSTONE RD | | | | WILMINGTON | OH | 45177-8546 |
| RAYMOND H GREGORY JR | 4 LAKEVIEW DRIVE | | | | CHESTER | NY | 10918-2204 |
| RAYMOND H HESSER | 4209 E COLDWATER RD | | | | FLINT | MI | 48506-1051 |
| RAYMOND H HODGES | 3511 BARBARA | | | | STERLING HTS | MI | 48310-6103 |
| RAYMOND H HOOPER | PO BOX 232 | | | | GRANT | MI | 49327-0232 |
| RAYMOND H HOOPER & KATHLEEN R HOOPER JT TEN | 13322 SPRUCE ST PO BOX 232 | | | | GRANT | MI | 49327-9354 |
| RAYMOND H HUFFMAN | 3620 W 50 S | | | | KOKOMO | IN | 46901-8892 |
| RAYMOND H HUGGARD | 1222 HINSDALE AVE | | | | BELOIT | WI | 53511-4712 |
| RAYMOND H JOHNSON | 91 CLAREMONT | | | | BUFFALO | NY | 14222-1107 |
| RAYMOND H JONES | 4353 W SUMMIT ST | | | | LAKEWOOD | NY | 14750-9703 |
| RAYMOND H KENNEY & HELEN A KENNEY TEN ENT | 353 POWELL RD | | | | SPRINGFIELD | PA | 19064-3028 |
| RAYMOND H KENNEY SR & HELEN A KENNEY JT TEN | 353 POWELL RD | | | | SPRINGFIELD | PA | 19064-3028 |
| RAYMOND H KLEMP | 7800 N EL ARROYO RD | | | | PARADISE VALLEY | AZ | 85253-3120 |
| RAYMOND H KOWALSKY | 2620 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2607 |
| RAYMOND H KRUEGER | 8402 E 111TH ST TERR | | | | KANSAS CITY | MO | 64134-3437 |
| RAYMOND H LEPIEN | 6014 PORTER ST | | | | EAST LANSING | MI | 48823-1544 |
| RAYMOND H LOGAN | 10423 TULLIS | | | | KANSAS CITY | MO | 64134-2046 |
| RAYMOND H MAHONEY | C/O GLENA JEAN MAHONEY | 22849 OLD K C ROAD | | | SPRING HILL | KS | 66083 |
| RAYMOND H MIELCAREK | 9315 KENNEDY AVE | | | | HIGHLAND | IN | 46322-2751 |
| RAYMOND H OULTON | 13162 HIGHWAY 8 BUSINESS | SPC 193 | | | EL CAJON | CA | 92021-1869 |
| RAYMOND H REYNOLDS | 533 PARK VW | | | | CLIO | MI | 48420-1473 |
| RAYMOND H ROSSOW | 1469 NORMANDY PK OAKS | UNIT #1 | | | CLEARWATER | FL | 33756 |
| RAYMOND H ROUSE TR RAYMOND H ROUSE TRUST UA 08/23/95 | 1648 APPLEHILL | | | | CINCINNATI | OH | 45230-5118 |
| RAYMOND H SASINOWSKI | 8945 MARGO | | | | BRIGHTON | MI | 48114-8940 |
| RAYMOND H SCHADEMANN | BOX 433 RTE 3 | | | | ANGLETON | TX | 77515-9803 |
| RAYMOND H SEITLER | 6201 US HIGHWAY 41 N | LOT 2094 | | | PALMETTO | FL | 34221-7334 |
| RAYMOND H SHONE JR | PO BOX 605 | | | | NICASIO | CA | 94946-0605 |
| RAYMOND H SIEGEL | 6 HARDY COURT | | | | TOWSON | MD | 21204-3865 |
| RAYMOND H SMITH | 314 PLEASANT ST | | | | LEOMINSTER | MA | 01453-6228 |
| RAYMOND H STEDRON TR STEDRON FAMILY TRUST UA 07/19/00 | 1640 GLENVIEW RD APT 76L | | | | SEAL BEACH | CA | 90740-4119 |
| RAYMOND H STOUT | PO BOX H287 SOLON RD | | | | CEDAR SPRINGS | MI | 49319 |
| RAYMOND H TAYLOR | 698 WOODVIEW DR | | | | HARBOR SPRINGS | MI | 49740-9592 |
| RAYMOND H ULLRICH JR & RUTH A ULLRICH JT TEN | 19 JUPITER CRT | | | | S AMBOY | NJ | 08879-2411 |
| RAYMOND H VANBELKUM | 22 COBBLESTONE BLVD | | | | GAS CITY | IN | 46933-1651 |
| RAYMOND H WHITE & MARY R WHITE JT TEN | 23271 ROSEWOOD | | | | OAK PARK | MI | 48237-3703 |
| RAYMOND H WOODALL III & ELIZABETH J WOODALL TEN COM | 2321 CORNER ROCK RD | | | | MIDLTHIAN | VA | 23113-2285 |
| RAYMOND HAINES TR RAYMOND HAINES TRUST UA 04/18/94 | 834 MONTICELLO CT | | | | CAPE CORAL | FL | 33904-5948 |
| RAYMOND HAMILTON & JEAN MARIE HAMILTON JT TEN | 629 BLUEBERRY DRIVE | | | | ATCO | NJ | 08004-1118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND HANSEN | 14 GREENWAYS LANE | | | | LAKEWOOD | NJ | 08701-7501 |
| RAYMOND HAPPY & ANNE HAPPY JT TEN | 3757 NIAGARA | | | | WAYNE | MI | 48184-1959 |
| RAYMOND HARRIS | 6511 TEAKWOOD CT | | | | CINCINNATI | OH | 45224-2111 |
| RAYMOND HARRISON MCKAMEY | 5508 WATERLOO RD | | | | DAYTON | OH | 45459-1829 |
| RAYMOND HART JR | 1407 W DEER CLIFF DR | | | | CRAWFORDSVLLE | IN | 47933-2289 |
| RAYMOND HEAD | 1363 CEDAR KEYS COURT | | | | STONE MOUNTAIN | GA | 30083-1861 |
| RAYMOND HENDRICKSON | 9301 NORTH 76TH STREET APT 344 | | | | MILWAUKEE | WI | 53223 |
| RAYMOND HERNANDEZ | 2812 SW 23RD TER | | | | MIAMI | FL | 33145-3318 |
| RAYMOND HILL | 3503 MADISON AVE | | | | GREENSBORO | NC | 27403-1029 |
| RAYMOND HILLPOT JR | HYDEWAY DR | | | | TOTOWA BORO | NJ | 07512 |
| RAYMOND HIRBOUR | 2689 US HWY 20 | | | | RICHFIELD SPRINGS | NY | 13439-3935 |
| RAYMOND HOLDERRIETH | PO BOX 967 | | | | TOMBALL | TX | 77377-0967 |
| RAYMOND HOLLEY | 200 PRESIDIO LN APT 411 | | | | PITTSBURG | CA | 94555-5325 |
| RAYMOND HOLLINS | 3521 RUBY LN | | | | SAINT CHARLES | MO | 63303-6475 |
| RAYMOND I FALLECKER | RR 4 LAYLAN RD | | | | NORWALK | OH | 44857-9804 |
| RAYMOND I PUGH & ESTHER J PUGH TEN ENT | 10352 BLIND LANE | | | | SHIPPENSBURG | PA | 17257-8766 |
| RAYMOND I RIDLEY & BETTY Y RIDLEY JT TEN | 218 HASTINGS DR | | | | GOOSE CREEK | SC | 29445-6619 |
| RAYMOND IRICK & HELEN NAOMI IRICK JT TEN | 690 STATE ST | | | | FRANKLIN | IN | 46131 |
| RAYMOND ISOM | 6601 SALLY COURT | | | | FLINT | MI | 48505-1934 |
| RAYMOND J ADAMS | 11344 HIDEAWAY RD | | | | MER ROUGE | LA | 71261-9386 |
| RAYMOND J ADKINS & RAYMOND J ADKINS JR JT TEN | 5832 E ROSEWOOD | | | | TUCSON | AZ | 85711-1533 |
| RAYMOND J ALTSCHEFFEL | 2008 S FARRAGUT ST | | | | BAY CITY | MI | 48708-3809 |
| RAYMOND J ALVAREZ | 2271 COMPTON | | | | SAGINAW | MI | 48602-3535 |
| RAYMOND J ANDREOLI | 19204 SE BISHOP RD | | | | LAWTON | OK | 73501-3233 |
| RAYMOND J BAK | 38 WOODBRIDGE ROAD | | | | BRISTOL | CT | 06010-2371 |
| RAYMOND J BALE | 2828 LYNDONVILLE ROAD | | | | MEDINA | NY | 14103-9645 |
| RAYMOND J BALLWEG JR | 841 MARTIE LEE LANE | | | | CARLISLE | OH | 45005-3833 |
| RAYMOND J BARTON | 1618 IRMA AVE | | | | HAMILTON | OH | 45011-4454 |
| RAYMOND J BASTKOWSKI & MARILYN R BASTKOWSKI JT TEN | 4 THRUSH DR | | | | EAST BRUNSWICK | NJ | 08816-2726 |
| RAYMOND J BEALS | 521 W SECOND ST | | | | CHARLOTTE | MI | 48813-2153 |
| RAYMOND J BEAUGEZ & JEAN BEAUGEZ JT TEN | 1102 WHITEWOOD LNDG | | | | MASSAPEQUA PARK | NY | 11762-3941 |
| RAYMOND J BENECKI TR RAYMOND J BENECKI TRUST UA 05/17/95 | 412 LARK DR | | | | NEWARK | DE | 19713-1218 |
| RAYMOND J BENOIT III | 1195 SALT ROAD | PENFIELD | | | WEBSTER | NY | 14580 |
| RAYMOND J BIGGS | C/O HUNTINGTON BNK OF MICHIGAN | BOX 46620 | | | MT CLEMENS | MI | 48046-6620 |
| RAYMOND J BLITON & JUNE M BLITON JT TEN | 4931 NETTLETON RD | SUITE 4102 | | | MEDINA | OH | 44256-5353 |
| RAYMOND J BOLT | 3271 DILLION RD | | | | FLUSHING | MI | 48433 |
| RAYMOND J BOUDREAU | 25840 W MIAMI ST | | | | BUCKEYE | AZ | 85326-2934 |
| RAYMOND J BRICE & EMMAJANE L BRICE JT TEN | 4435 SKINNER LAKE RD | | | | LAPEER | MI | 48446-9097 |
| RAYMOND J BRISSETTE | 647 S FARLEY RD | | | | MUNGERTY | MI | 48747-9736 |
| RAYMOND J BUCHOLZ | 17603 WEST RD | | | | WELLINGTON | OH | 44090-9689 |
| RAYMOND J BUDDE | 4618 HOLT | | | | BELLAIRE | TX | 77401-5809 |
| RAYMOND J BURKART | 5685 WILLIAMS LK RD | | | | WATERFORD | MI | 48329-3273 |
| RAYMOND J BURNS | 658 WENDY PL | | | | CORTLAND | OH | 44410-1529 |
| RAYMOND J CANDIOTTI | 402 VILLAGE GREEN BLVD | APT 101 | | | ANN ARBOR | MI | 48105-3611 |
| RAYMOND J CAROLAN & MARY J CAROLAN JT TEN | 2817 W LAWN AVE | | | | RACINE | WI | 53405-4408 |
| RAYMOND J CATES | 402 S HIGH ST | | | | ARCANUM | OH | 45304-1214 |
| RAYMOND J CERRATO & MRS MARILYN V CERRATO JT TEN | 3444 ZAHARIS PLACE | | | | TITUSVILLE | FL | 32780-5210 |
| RAYMOND J CHEW | BOX 1162 | | | | ROSS | CA | 94957-1162 |
| RAYMOND J CLARE III | 718 ALLENHURST CIR | | | | CARMEL | IN | 46032-8207 |
| RAYMOND J COTRONEO | 314 ABERDEEN ST | | | | ROCHESTER | NY | 14619-1217 |
| RAYMOND J CRANE | 13735 DIXIE HW | | | | BIRCH RUN | MI | 48415-9330 |
| RAYMOND J CROSSLEY | 4469 N CANAL | | | | HARRISON | MI | 48625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND J CUSTER | R D 1 BOX 496 | | | | CAIRNBROOK | PA | 15924-9762 |
| RAYMOND J DEMPSEY | 39 WASHINGTON ST | | | | GLENVIEW | IL | 60025-5023 |
| RAYMOND J DEMPSEY & MRS PHYLLIS M DEMPSEY JT TEN | 39 WASHINGTON ST | | | | GLENVIEW | IL | 60025-5023 |
| RAYMOND J DENNING | 2209 JAMAICA DR | | | | WILMINGTON | DE | 19810-2827 |
| RAYMOND J DESCHUTTER | 3170 GALBRAITH LINE RD | | | | BROWN CITY | MI | 48416-8604 |
| RAYMOND J DESORMEAU | 1074 HILLCREST DR | | | | OXFORD | MI | 48371 |
| RAYMOND J DIETZ | 4751 SCHOTT RD | | | | MAYVILLE | MI | 48744-9628 |
| RAYMOND J DOMBROSKI | 3603 FLOWE MEADOW CT | | | | JOLIET | IL | 60431-8749 |
| RAYMOND J DRAUS | 3635 SEVILLE LANE | | | | SAGINAW | MI | 48604-9581 |
| RAYMOND J DUBEAU | 591 WRENTHAM RD | | | | S BELLINGHAM | MA | 02019-2653 |
| RAYMOND J DWYER | 631B HUNTINGTON DR | | | | LAKEWOOD | NJ | 08701-6128 |
| RAYMOND J ELLERT | 2859 REBOR COURT | | | | CINCINNATI | OH | 45239-6316 |
| RAYMOND J ENGEL | 2220 S GRANT AVE | | | | JANESVILLE | WI | 53546-5915 |
| RAYMOND J FAGAN | APT G 4 | 154 MARTLING AVE | | | TARRYTOWN | NY | 10591-4739 |
| RAYMOND J FORMAN | 10255 EAST ELK LAKE DRIVE | | | | RAPID CITY | MI | 49676 |
| RAYMOND J FORTIER | 3625 SOMERSET DRIVE | | | | LOS ANGELES | CA | 90016-5840 |
| RAYMOND J GALLOGLY & MAUREEN O GALLOGLY JT TEN | 31 BOURBON PL | | | | WARWICK | RI | 02888-1301 |
| RAYMOND J GAMELIN | 4277 COLUMBINE AVE | | | | BURTON | MI | 48529-2401 |
| RAYMOND J GARGANO | 918 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9420 |
| RAYMOND J GATZ & IRENE B GATZ JT TEN | 937 PETTIBONE ST | | | | CROWN POINT | IN | 46307-4903 |
| RAYMOND J GIACOMO | 602 ORANGE ROAD | | | | DALLAS | PA | 18612 |
| RAYMOND J GIROIR | 3777 S GESSNER APT-115 | | | | HOUSTON | TX | 77063-5141 |
| RAYMOND J GONSALVES SR | 850 TURTLE CREEK DR | | | | CHOCTAW | OK | 73020-7433 |
| RAYMOND J GREELEY | 29 VILLANOVA RD | | | | PARLIN | NJ | 08859-1933 |
| RAYMOND J GROSS | 659 W FIFTH ST | | | | MOUNT CARMEL | PA | 17851-1825 |
| RAYMOND J HABERSTROH | 315 NEWMAN AVE | | | | SEEKONK | MA | 02771-4912 |
| RAYMOND J HARPER | 450 ALCOY WAY | | | | COVINGTON | GA | 30014 |
| RAYMOND J HERNER | 183 WOODSMILL BLVD | | | | COCOA | FL | 32926-2591 |
| RAYMOND J HEUS | 186 DURKEE LANE | | | | EAST PATCHOGUE | NY | 11772-5821 |
| RAYMOND J HOLTON | 9464 LINDA DR | | | | DAVISON | MI | 48423-1797 |
| RAYMOND J HOMOLA & JULIA M HOMOLA JT TEN | 508 ENGLISH PLACE | | | | GRANITE CITY | IL | 62040-2725 |
| RAYMOND J HORAN JR | 1407 WILLIAM ST | | | | SYCAMORE | IL | 60178-3403 |
| RAYMOND J HOWARD | PMB 157 | 34841 MOUND ROAD | | | STERLING HEIGHTS | MI | 48310-5723 |
| RAYMOND J JIROUSEK | 3517 W GLENCOE RD | | | | RICHFIELD | OH | 44286-9336 |
| RAYMOND J JOHNSON SR | 7179 STATE ROUTE 305 | PO BOX 15 | | | HARTFORD | OH | 44424-0015 |
| RAYMOND J KENDZIERSKI & FRANCES M KENDZIERSKI JT TEN | 1946 PROSPECT ROAD CANBY PARK | | | | WILMINGTON | DE | 19805-4121 |
| RAYMOND J KNYBEL TR RAYMOND J KNYBEL TRUST UA 07/11/03 | 1212 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073-2810 |
| RAYMOND J KOLESAR | 5915 DUNHAM RD | | | | MAPLE HTS | OH | 44137-4053 |
| RAYMOND J KOSAKOWSKI | 321 QUAIL DR | | | | ELYRIA | OH | 44035-2624 |
| RAYMOND J KOSKELA & JEAN K KOSKELA JT TEN | 6013 PRINCESS LN | | | | CLARKSTON | MI | 48346-2321 |
| RAYMOND J KOSTICK | 710 MEADOWLAWN | | | | SAGINAW | MI | 48604-2235 |
| RAYMOND J KOSTRZEWA & PATRICIA ANN KOSTRZEWA JT TEN | 3450 SUNNY VIEW DR | | | | SAGINAW | MI | 48604-1740 |
| RAYMOND J KOWALSKI & MRS JUNE B KOWALSKI JT TEN | 11353 IRENE | | | | WARREN | MI | 48093-2513 |
| RAYMOND J KRISS & NANCY A KRISS JT TEN | 8899 POINT CHARITY DR | | | | PIGEON | MI | 48755-9627 |
| RAYMOND J KURZER | 7110 W CULLOM AVE APT 302 | | | | NORRIDGE | IL | 60706-1383 |
| RAYMOND J LA LONE | 6494 EAST LONG CIRCLE SOUTH | | | | ENGLEWOOD | CO | 80112-2435 |
| RAYMOND J LAFRANCE | 29879 RUTHDALE ST | | | | ROSEVILLE | MI | 48066-2101 |
| RAYMOND J LAFRANCE & BEVERLY G LAFRANCE JT TEN | 29879 RUTHDALE ST | | | | ROSEVILLE | MI | 48066-2101 |
| RAYMOND J LEMIRE | 24 WANITA RD | WEST HILL ON | | M1C 3X8 CANADA | | | |
| RAYMOND J LEWIS | 3710 MARYKNOLL DRIVE | | | | DAYTON | OH | 45429-4429 |
| RAYMOND J LOBMEYER | 1422 WILLIAM ST | | | | SYCAMORE | IL | 60178-3402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND J LYTLE | 358 VINE LANE | | | | AMHERST | NY | 14228-1848 |
| RAYMOND J MAYFIELD JR | 2607 KIMBROUGH DR | | | | WILMINGTON | DE | 19810-1404 |
| RAYMOND J MC GREGOR JR | 11917 BLANDFIELD ST | | | | RICHMOND | VA | 23233-2422 |
| RAYMOND J MC MAHON | 1 TURKS HEAD PL | STE 320 | | | PROVIDENCE | RI | 02903-2215 |
| RAYMOND J MC MAHON TR UA 6/1/68 | 1 TURKS HEAD PL | STE 320 | | | PROVIDENCE | RI | 02903-2215 |
| RAYMOND J MC SOLEY | 94 LAKESHORE DRIVE | | | | WESTWOOD | MA | 02090-2815 |
| RAYMOND J MCKENNA | 3703 CAMERON MILLS RD | | | | ALEXANDRIA | VA | 22305-1109 |
| RAYMOND J MEYER & DORIS L MEYER JT TEN | 12953 BALLANTINE COURT | | | | SAINT LOUIS | MO | 63146-3701 |
| RAYMOND J MICHALSKI | 301 TAWAS ST #3 | | | | EAST TAWAS | MI | 48730-1314 |
| RAYMOND J MIKESKA | 3100 WESTADOR CT | | | | ARLINGTON | TX | 76015-2337 |
| RAYMOND J MILES | 83 SOUTHERN HILLS | | | | CALERA | AL | 35040 |
| RAYMOND J MONETTE | 9346 MONICA | | | | DAVISON | MI | 48423-2865 |
| RAYMOND J MOTS | 11108 N W 58TH ST | | | | PARKVILLE | MO | 64152-3204 |
| RAYMOND J MOTS & BERNICE MOTS JT TEN | 11108 NW 58TH ST | | | | PARKVILLE | MO | 64152-3204 |
| RAYMOND J MURPHY | 129 LAC KINE DR | | | | ROCHESTER | NY | 14618-5625 |
| RAYMOND J NAEGELE | 4508 MT CARMEL TOBASCO RD | | | | CINCINNATI | OH | 45244 |
| RAYMOND J NIED | 6587 CHARLES AVE | | | | NORTH OLMSTED | OH | 44070-4704 |
| RAYMOND J NIED & VIRGINIA D NIED JT TEN | 6587 CHARLES AVE | | | | N OLMSTED | OH | 44070-4704 |
| RAYMOND J O'DONNELL JR | 9 CALABASH DRIVE | | | | CAROLINA SHOR | NC | 28467-2530 |
| RAYMOND J OBOJSKI | 3677 E 50 ST | | | | CLEVELAN | OH | 44105-1156 |
| RAYMOND J OWEN | 9978 ELK LAKE TRL | | | | WILLIAMSBURG | MI | 49690-8514 |
| RAYMOND J PALMER | 495 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-1614 |
| RAYMOND J PASKIEWICZ JR | BOX 156 | | | | CLARKSBURG | NJ | 08510-0156 |
| RAYMOND J PATRIARCA | 478 ANGEL RD | | | | LINCOLN | RI | 02865-4907 |
| RAYMOND J PERRON | 6 SENECA ROAD | | | | OSSINING | NY | 10562-3853 |
| RAYMOND J PHILLIPS & ALMA M PHILLIPS JT TEN | 67 WAWECUS HILL RD | | | | BOZRAH | CT | 06334-1529 |
| RAYMOND J PROULX | 51 WINDING TRAIL | | | | MAHWAH | NJ | 07430-2945 |
| RAYMOND J PUDZIMIS | 8141 S NATOMA | | | | BURBANK | IL | 60459-1746 |
| RAYMOND J QUINTO & JOHN J QUINTO JT TEN | 342 WILLIS ST | | | | BRISTOL | CT | 06010-7224 |
| RAYMOND J RHODES | 5319 COMICE WAY | | | | KNOXVILLE | TN | 37918-6825 |
| RAYMOND J ROBERTS | 9411 NEWBURGH ROAD | | | | LIVONIA | MI | 48150 |
| RAYMOND J ROBERTS | 37560 WINDOWOOD | | | | FARMINGTON HILLS | MI | 48335-2751 |
| RAYMOND J ROMAC | 6896 EVENING SONG CT | | | | GOLETA | CA | 93117-5535 |
| RAYMOND J ROSCOE II | 30441 J CARLS ST | | | | ROSEVILLE | MI | 48066-1489 |
| RAYMOND J RUSH | 13096 P O BOX 721 | | | | JIGGER | LA | 71249-0721 |
| RAYMOND J RUSSELL | 23 YORKTOWNE DR | | | | ENGLISHTOWN | NJ | 07726 |
| RAYMOND J SABAT | 213 VALLEY RIDGE RD | | | | FRANKLIN | TN | 37064-5263 |
| RAYMOND J SADOWSKI | 6046 FAIR WOOD ST | | | | DEARBORN HEIGHTS | MI | 48127-2807 |
| RAYMOND J SANTOS | 457 SAN DUNE WAY | | | | RIPON | CA | 95366 |
| RAYMOND J SAWYER | 4329 LOUELLA | | | | WATERFORD | MI | 48329-4024 |
| RAYMOND J SCHAPPE | 25 BLUE RIDGE CT | | | | MADISON | WI | 53705-2521 |
| RAYMOND J SCHENK | 5361 W CRD 700 N | | | | MIDDLETOWN | IN | 47356 |
| RAYMOND J SCHMUKER | 1337 BASS LAKE RD | | | | TRAVERSE CITY | MI | 49685-7931 |
| RAYMOND J SCHMUKER & DOROTHY J SCHMUKER JT TEN | 1337 BASS LAKE RD | | | | TRAVERSE CITY | MI | 49685-7931 |
| RAYMOND J SELEWSKI | 26951 ROUGE RIVER DR | | | | DEARBORN HTS | MI | 48127-1672 |
| RAYMOND J SHAFFER & KAREN L SHAFFER JT TEN | 3613 ST ROUTE 82 SW | | | | NEWTON FALLS | OH | 44444-9581 |
| RAYMOND J SHILOWSKI | 4 BOWDOIN DRIVE | | | | MILFORD | MA | 01757-1255 |
| RAYMOND J SHOEMAKER | PO BOX 613 | | | | FULTON | MS | 38843-0613 |
| RAYMOND J SHORTELL & MARY LEE SHORTELL JT TEN | 121 WOODCLIFF ROAD | | | | SHELL KNOB | MO | 65747-8124 |
| RAYMOND J SHUMA | 9 ELKWOOD LANE | | | | FOREST CITY | PA | 18421-9701 |
| RAYMOND J SLOWINSKI | 23800 CRANBROOKE DRIVE | | | | NOVI | MI | 48375-3669 |
| RAYMOND J SMITH | 5456 SWAMP RD | | | | WINCHESTER | OH | 45697-9518 |
| RAYMOND J SPRINGHETTI | 1730 PLAINWOOD DR | | | | SHEBOYGAN | WI | 53081-7727 |
| RAYMOND J SWAIN | 1717 MITCHELL LAKE ROAD | | | | LUM | MI | 48412-9220 |
| RAYMOND J SZCZERBICKI | 319 S CHESTER ST | | | | BALTIMORE | MD | 21231-2728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND J TRABBIC | 4649 RYAN RD | | | | TOLEDO | OH | 43614-3123 |
| RAYMOND J TRENDLE SR | 455 MC CONKEY DR | | | | BUFFALO | NY | 14223-1135 |
| RAYMOND J TREPTON | 8492 LAKE NETTIE RD | | | | HAWKS | MI | 49743-9766 |
| RAYMOND J TREPTON & SHIRLEY A TREPTON JT TEN | 8492 LAKE NETTIE RD | | | | HAWKS | MI | 49743-9766 |
| RAYMOND J TRUTING & PAUL G TRUTING JT TEN | 9 HOMESTEAD RD | | | | WEST SIMSBURY | CT | 06092-2227 |
| RAYMOND J TRUTING JR & RAYMOND J TRUTING III JT TEN | 9 HOMESTEAD RD | | | | WEST SIMSBURY | CT | 06092-2227 |
| RAYMOND J TRUTING JR CUST RAYMOND J TRUTING III UGMA CT | 9 HOMESTEAD RD | | | | WEST SIMSBURY | CT | 06092-2227 |
| RAYMOND J TURNBULL | 70 LAKEVIEW AVE | | | | HARTSDALE | NY | 10530-2515 |
| RAYMOND J VELEZ | PO BOX 7748 | | | | LAKELAND | FL | 33807-7748 |
| RAYMOND J VONITTER & JANICE L VONITTER JT TEN | 34926 PARTRIDGE CROSSING | | | | RICHMOND | MI | 48062-5527 |
| RAYMOND J VONTELL | 3010 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9683 |
| RAYMOND J WAGNER | 807 N SELTZER | | | | CRESTLINE | OH | 44827-1043 |
| RAYMOND J WATRALYK | 39 PERSHING PL | | | | KEYPORT | NJ | 07735-1437 |
| RAYMOND J WENZEL & NELLIE G WENZEL JT TEN | 12 DERBY CIR | | | | HORSHAM | PA | 19044-1128 |
| RAYMOND J WESTCOTT | 256 DARCY ST | OSHAWA ON | | L1G 3B8 CANADA | | | |
| RAYMOND J WILLIAMS & CAROL A WILLIAMS JT TEN | 612 N RANDALL AV | | | | JANESVILLE | WI | 53545-1958 |
| RAYMOND J WILSON | 10229 VAN VLEET ROAD | | | | GAINES | MI | 48436-9780 |
| RAYMOND J WORKMAN & WANDA M WORKMAN JT TEN | 7580 SHERRY LN | | | | BROWNSBURG | IN | 46112-8416 |
| RAYMOND J YERKA | 15806 WICK | | | | ALLEN PK | MI | 48101-1537 |
| RAYMOND J YOST | 182 SWIONTEK RD | # A | | | ALIQUIPPA | PA | 15001-5824 |
| RAYMOND J ZAIDA & PATRICIA ZAIDA JT TEN | 7404 BELLUNO DRIVE | | | | GOLETA | CA | 93117-1220 |
| RAYMOND J ZATIRKA | 11539 WILSON AVENUE | | | | BELLEVILLE | MI | 48111-2427 |
| RAYMOND J ZAWADZKI | 3327 W YORK CT | | | | ROCHESTER HLS | MI | 48306-1469 |
| RAYMOND J ZINKIEWICZ | 1331 ASHLAND AVE | | | | DAYTON | OH | 45420-1505 |
| RAYMOND J ZWOLENKIEWICZ & MRS HELEN ZWOLENKIEWCZ JT TEN | 9071 FAIRWAY CIRCLE | | | | CLARENCE | NY | 14031-1410 |
| RAYMOND JAGODZINSKI | 1231 AUTUMN DR | | | | TROY | MI | 48098-5109 |
| RAYMOND JAGODZINSKI & MARY T JAGODZINSKI JT TEN | 1231 AUTUMN DRIVE | | | | TROY | MI | 48098 |
| RAYMOND JAMES & ASSOC INC CUST FBO JEFFREY L AHRENS IRA | 20354 EMERALD AVE | | | | PT CHARLOTTE | FL | 33952 |
| RAYMOND JAMES CUST DAVID SOKOLOWSKI IRA | 102 LOCUST LN | | | | ELKTON | MD | 21921 |
| RAYMOND JOHN BERGMAN | 8146 COUNTY RD | | | | EAST AMHERST | NY | 14051-2303 |
| RAYMOND JOHN SZYMENDERA | 275 GRIFFITH STREET | | | | SLOAN | NY | 14212-2266 |
| RAYMOND JOHNSEN | 17 TRADE WINDS DR | | | | RANDOLPH | NJ | 07869-1239 |
| RAYMOND JOHNSON | 2005 ROOT ST | | | | FLINT | MI | 48505-4751 |
| RAYMOND JOHNSON | 6588 EATON LEWISBURG RD | | | | LEWISBURG | OH | 45338-9760 |
| RAYMOND JOHNSON & MICHELLE JOHNSON JT TEN | 253 MATTHEWS RD | | | | OAKDALE | NY | 11769-1835 |
| RAYMOND JUNIOR ERFOURTH | 2602 WINDING WAYS | | | | CULLEOKA | TN | 38451-2620 |
| RAYMOND K BACK | 2345 N MAIN ST | | | | DAYTON | OH | 45405-3440 |
| RAYMOND K CRAIG | 410 TOMAHAWK BOULEVARD | | | | KOKOMO | IN | 46902-5551 |
| RAYMOND K EMERSON | 317 HILLENDALE ROAD | | | | AVONDALE | PA | 19311-9742 |
| RAYMOND K HAUSER | RT 1 BOX 236 | | | | AURORA | WV | 26705-9626 |
| RAYMOND K KARBON & SHARON L KARBON JT TEN | 23665 ELMWOOD CT | | | | DEARBORN | MI | 48124-1610 |
| RAYMOND K LITTLE | 1952 BAILEY AVENUE | | | | BUFFALO | NY | 14211-2444 |
| RAYMOND K PETERSON EX EST GLADYS I PETERSON | 15 CORNELL RD | | | | WEST HARTFORD | CT | 06107 |
| RAYMOND K POPE & VIVA J POPE JT TEN | BOX 251 | | | | ORAN | MO | 63771 |
| RAYMOND K SCHAFFER & MARIKAY M SCHAFFER JT TEN | 644 BISHOP RD | | | | STERLING | MI | 48659-9435 |
| RAYMOND K SHIRLEY | 177 SCOTTWOOD AVE | | | | NORWALK | OH | 44857-1612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND K SHIVLEY | 23570 WIMBLEDON RD | | | | SHAKER HGTS | OH | 44122-3168 |
| RAYMOND K SIFFERT | 680 N LAKE SHORE DR | APT 1304 | | | CHICAGO | IL | 60611-4482 |
| RAYMOND K SIFFERT & MRS BETTY S SIFFERT JT TEN | 680 LAKE SHORE DR #1304 | | | | CHICAGO | IL | 60611-4482 |
| RAYMOND K SKAGGS | 24931 ALMOND | | | | EASTPOINTE | MI | 48021-4237 |
| RAYMOND K TEMPEST | 4656 E 6TH ST | | | | TUCSON | AZ | 85711-2908 |
| RAYMOND KEITH SYMONS | 1367 RANCH HOUSE DR | | | | MC KINNEY | TX | 75069-1903 |
| RAYMOND KELHOFFER & VERONICA J KELHOFFER JT TEN | 115 MARY ANN DRIVE | | | | SUMMERVILLE | SC | 29483 |
| RAYMOND KELLNER | BOX 12083 | | | | FRESNO | CA | 93776-2083 |
| RAYMOND KENNARD MILLER | 1130 OAKLAND DR | | | | ANDERSON | IN | 46012 |
| RAYMOND KIDDER | 101 HILLCREST RD | | | | FLEMINGTON | NJ | 08822-7173 |
| RAYMOND KINLER | 219 BRIDPORT RD | | | | MANCHESTER | NJ | 08759 |
| RAYMOND KIRCHDORFER & ELEANOR KIRCHDORFER JT TEN | 273 PARKSIDE AVE | | | | MILLER PLACE | NY | 11764-3524 |
| RAYMOND KRISTY | 1202 HARRISON AVE | | | | DYER | IN | 46311-1442 |
| RAYMOND KUTCHER & JOHANNA KUTCHER JT TEN | PO BOX 252 | | | | PETOSKEY | MI | 49770-0252 |
| RAYMOND L ALLEN | 3975 FORDLINE | | | | LINCOLN PARK | MI | 48146-3712 |
| RAYMOND L ANDERSON | 318 HICKORY LANE | | | | WESTPHALIA | MI | 48894 |
| RAYMOND L ANDREWS | 519 W 38TH ST | | | | WILMINGTON | DE | 19802-2103 |
| RAYMOND L ANDRZEJEWSKI | 26730 BELANGER DR | | | | ROSEVILLE | MI | 48066-3147 |
| RAYMOND L ANSTISS | 28 MILAND AVE | | | | CHELMSFORD | MA | 01824-2249 |
| RAYMOND L BACH | 432 DELLWOOD AVE | | | | DAYTON | OH | 45419-3525 |
| RAYMOND L BADY | 4015 KITCHAM ST | | | | SAGINAW | MI | 48601-4166 |
| RAYMOND L BAIL JR | 202 W MAIN ST | | | | BELLE | WV | 25015-1041 |
| RAYMOND L BARRETT | 2232 OAKWOOD RD | | | | FRANKLIN | TN | 37064-4951 |
| RAYMOND L BEATTY JR | 6325 KOLTON DRIVE | | | | ROME | NY | 13440 |
| RAYMOND L BELFORD | 272 1ST STREET | | | | MILAN | MI | 48160-1006 |
| RAYMOND L BLADES & MRS FRANCES BLADES JT TEN | 26 LEE DRIVE | | | | WILMINGTON | DE | 19808-4973 |
| RAYMOND L BOYD | 636 RIDGEFIELD DR | | | | NORTH AUGUSTA | SC | 29841-2549 |
| RAYMOND L BRIDGES JR | 3458 VALLEY RIDGE TERRACE | | | | ATLANTA | GA | 30331-2446 |
| RAYMOND L BROCKMAN | 1161 MARSHA DRIVE | | | | MIAMISBURG | OH | 45342-3260 |
| RAYMOND L BUCKLEW | 163 MT VIEW DR | | | | STEPHENSON | VA | 22656-2117 |
| RAYMOND L BULLS | 6110 ROBIN HILL RD | | | | BALTIMORE | MD | 21207-6117 |
| RAYMOND L BURT | 8460 HOLCOMB ROAD | | | | CLARKSTON | MI | 48348-4318 |
| RAYMOND L BUTLER | 601 E 17TH ST | | | | HOPKINSVILLE | KY | 42240-4298 |
| RAYMOND L BYRD | 499 E MARKET ST | | | | LOCKPORT | NY | 14094-2528 |
| RAYMOND L CALMES & CARLENE J CALMES JT TEN | 1201 HALLS BRIDGE RD | | | | JACKSON | GA | 30233 |
| RAYMOND L CASCADDEN | 1356 COPELAND CIR | | | | CANTON | MI | 48187-3444 |
| RAYMOND L CERANSKI | 2288 GEORGE URBAN BLVD | | | | DEPEW | NY | 14043-1922 |
| RAYMOND L CLARK SR | 4536 LAKESIDE S ST F | | | | COLUMBUS | OH | 43232-4399 |
| RAYMOND L COLLINS | 461 CALHOUN | | | | CALUMET CITY | IL | 60409-2313 |
| RAYMOND L COLYER | 1844 OMEGA PARK RD | | | | SOMERSET | KY | 42501-5774 |
| RAYMOND L COOK | 422 ELM | | | | MT MORRIS | MI | 48458-1914 |
| RAYMOND L COOPER | 209 PICKLO STREET | | | | JOHNSTOWN | PA | 15906-1054 |
| RAYMOND L COURAGE TR RAYMOND L COURAGE REVOCABLE TRUST UA 12/23/93 | PO BOX 733 | 126 CARL KING AVE | | | LANARK VILLAGE | FL | 32323-0733 |
| RAYMOND L CROWE | 389 WATERMAN STREET | | | | MARIETTA | GA | 30060-8212 |
| RAYMOND L DOUGHTY | 11351 E WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| RAYMOND L EASTLAND | 31701 S JACOBSON ST | | | | HARRISONVILLE | MO | 64701-7381 |
| RAYMOND L EGGERT | 29 MIDDLESEX ROAD | | | | EAST GREENBUSH | NY | 12061-2518 |
| RAYMOND L EVANS | 4526 COOPER ST | | | | DETROIT | MI | 48214-1467 |
| RAYMOND L FISH | 2550 S ALGER ROAD | | | | ITHACA | MI | 48847-9681 |
| RAYMOND L FISH & SHARON M FISH JT TEN | 2550 S ALGER ROAD | | | | ITHACA | MI | 48847-9681 |
| RAYMOND L FITZPATRICK JR | 650 RICKEY CANYON | | | | DESOTO | TX | 75115-5084 |
| RAYMOND L FOX | 405 HOSKINS RD | | | | WILMINGTON | OH | 45177-8817 |
| RAYMOND L FULK | 401 WINGFOOT DR APT A | | | | JUPITER | FL | 33458-7641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND L GELL | 6100 ROBERTA | | | | BURTON | MI | 48509-2428 |
| RAYMOND L GEROW | 1927 STANLEY | | | | SAGINAW | MI | 48602-1085 |
| RAYMOND L GIBSON | 950 BROOKSIDE DRIVE | | | | CEDAR HILLS | TX | 75104-4715 |
| RAYMOND L GODIN | 11 GOLDENBERRY LN | UPPER TANTALLON NS | | B3Z 1L3 CANADA | | | |
| RAYMOND L GRABOWSKI & JAMES A GRABOWSKI JT TEN | 284 MIDDLE RD | | | | HUDSON | NY | 12534-4111 |
| RAYMOND L GREENE | 171 PARKER LAKE DR | | | | OXFORD | MI | 48371-5243 |
| RAYMOND L GREER | 6641 N 84TH LN | | | | GLENDALE | AZ | 85305-2160 |
| RAYMOND L GROSHEK | 1792 SUNSET LAKE RD | | | | AMHERST JUNCTION | WI | 54407-8927 |
| RAYMOND L HAINES TR UA 04/18/94 RAYMOND L HAINES TRUST | 834 MONTICELLO CT | | | | CAPE CORAL | FL | 33904-5948 |
| RAYMOND L HALBERT & MARGARET M HALBERT JT TEN | 18404 JAMESTOWN CIRCLE | | | | NORTHVILLE | MI | 48167-1831 |
| RAYMOND L HAMEL & RUTH L HAMEL JT TEN | 682 BELFAST TERR | | | | SEBASTIAN | FL | 32958-6106 |
| RAYMOND L HARRISON | 32 EASTFIELD CRES | COURTICE ON | | L1E 3C6 CANADA | | | |
| RAYMOND L HAYES | 13331 ALMETZ ST | | | | SYLMAR | CA | 91342-1833 |
| RAYMOND L HAYS | 6851 E COUNTY RD 100 N | | | | AVON | IN | 46123-9398 |
| RAYMOND L INTIHAR | 10715 SHERMAN RD | | | | CHARDON | OH | 44024-8423 |
| RAYMOND L JACKSON | 810 CREEKSIDE DRIVE | | | | TONAWANDA | NY | 14150-1309 |
| RAYMOND L JANOSIK | 806 MANLEY DRIVE | | | | SAN GABRIEL | CA | 91776-2327 |
| RAYMOND L JOHNSON | 613 CAROM CR | | | | MASON | MI | 48854-9374 |
| RAYMOND L JONES | 806 RHINEHART ROAD | | | | BELLVILLE | OH | 44813-9171 |
| RAYMOND L JONES | 7515 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-8302 |
| RAYMOND L KASSAB | 6114 CALEDONIA CT. | | | | BRIDGEVILLE | PA | 15017 |
| RAYMOND L KIDNEY | 37 WELD ST | | | | LOCKPORT | NY | 14094-4841 |
| RAYMOND L KNOX SR | 2619 HYLTON AVE | | | | EDINBURG | TX | 78539-2714 |
| RAYMOND L KOTERAS & EILEEN M WOJCIAK JT TEN | 55 LEICESTER ROAD | | | | KENMORE | NY | 14217-2111 |
| RAYMOND L LANE | 113 FOREST PARK CT | | | | LONGWOOD | FL | 32779-5801 |
| RAYMOND L LARSON | 1570 S 20TH ST | | | | MILWAUKEE | WI | 53204-2609 |
| RAYMOND L LARSON | 7316 OLCOTT AVE | | | | HAMMOND | IN | 46323-2607 |
| RAYMOND L LASITER | 29 INDIAN LANE | | | | WOODBURY | CT | 06798-2420 |
| RAYMOND L LEONARD & ELENE LEONARD JT TEN | 38 LUHMANN TERRACE | | | | SECAUCUS | NJ | 07094-4206 |
| RAYMOND L MALINOWSKI | P O BOX66217 | | | | ROSEVILLE | MI | 48066-6217 |
| RAYMOND L MAPLES | 11095 WARNER ROAD | | | | DARIEN | NY | 14040-9507 |
| RAYMOND L MATHEWSON & SHIRLEY M MATHEWSON JT TEN | 2627 HIGHCREST ROAD | | | | BELOIT | WI | 53511-2163 |
| RAYMOND L MAURER & FLORENCE H GIPPLE JT TEN | 2729 82ND PLACE #337 | | | | URBANDALE | IA | 50322-4312 |
| RAYMOND L MC CARTHY & GLORIA I MC CARTHY JT TEN | 27 CONCORD GREENE | UNIT 1 | | | CONCORD | MA | 01742-3181 |
| RAYMOND L MC GARY | 320 S BOEHNING | | | | INDIANAPOLIS | IN | 46219-7910 |
| RAYMOND L MCGAUGHEY | 2165 ROSSER TER RT 2 | | | | TUCKER | GA | 30084-4912 |
| RAYMOND L MEYER | 39 BEAUVOIR CIRCLE | | | | ANDERSON | IN | 46011-1906 |
| RAYMOND L MOODY | 25 HAMMEL AVE | | | | ST LOUIS | MO | 63119-2212 |
| RAYMOND L MOORE | 45 S 700 WEST | | | | ANDERSON | IN | 46011-9401 |
| RAYMOND L NELSON & MISS LINDA NELSON JT TEN | 2431 SEDER RD | | | | ALGER | MI | 48610-9711 |
| RAYMOND L NOTEWARE JR | 7125 EASTBROOK AVE | | | | BALTIMORE | MD | 21224-1844 |
| RAYMOND L PAYNE | 3521 AILSA AVE | | | | BALTIMORE | MD | 21214-3027 |
| RAYMOND L PICKETT | 1538 S CO RD 300 E | | | | KOKOMO | IN | 46902 |
| RAYMOND L PINION | 134 N CLAYTON ROAD | | | | NEW LEBANON | OH | 45345-1100 |
| RAYMOND L POLANTZ | 1950 SUNSET DR | | | | RICHMOND HEIGHTS | OH | 44143-1249 |
| RAYMOND L PRESCOTT | 2811 LOST CREEK RD | | | | CARBON HILL | AL | 35549-3632 |
| RAYMOND L RACE | PO BOX 3123 | | | | MONTROSE | MI | 48457-0823 |
| RAYMOND L RICKARD | 3 HOWARD ST | | | | BROOKFIELD | MA | 01506-1623 |
| RAYMOND L RILEY | 4548 KINGS-GRAVE RD | | | | VIENNA | OH | 44473-9727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND L ROESSLER | 10355 NEW HAVEN ROAD | | | | HARRISON | OH | 45030-1846 |
| RAYMOND L ROHRAFF | 1809 N BERRY | | | | WESTLAND | MI | 48185-3543 |
| RAYMOND L ROME JR | 718 HUNTERS GROVE | | | | HOUSTON | TX | 77024-5505 |
| RAYMOND L RUSSELL | 5525 ORMOND ROAD | | | | DAVISBURG | MI | 48350-3429 |
| RAYMOND L SCHNEIDER | 2853 MEADE DR | | | | GRAND PRAIRIE | TX | 75052-8344 |
| RAYMOND L SCRUGGS | 155 DAILEYS ML RD | | | | MCDONOUGH | GA | 30253-8223 |
| RAYMOND L SEMINATORE | 6557 PAXTON GUINEA RD | | | | LOVELAND | OH | 45140 |
| RAYMOND L SHELTON | 8523 WOODED TRL | | | | DALLAS | TX | 75249-2613 |
| RAYMOND L SHERMAN | APT 9-B | 511 E 20TH ST | | | N Y | NY | 10010-7530 |
| RAYMOND L SIREN & CONSTANCE S SIREN JT TEN | 338 PINEHAVEN DR | | | | PITTSBURGH | PA | 15241-1626 |
| RAYMOND L SMALLWOOD | 3625 PETERS | | | | COLUMBIAVILLE | MI | 48421-9304 |
| RAYMOND L SMITH | 4417 N WASHINGTON | | | | UBLY E | MI | 48475-9792 |
| RAYMOND L SMITH | 2016 SPARROW ST | | | | SPRING HILL | TN | 37174-2687 |
| RAYMOND L SMITH & MRS BARBARA M SMITH JT TEN | 4417 N WASHINGTON | | | | UBLY | MI | 48475-9792 |
| RAYMOND L SNODGRASS | 503 11TH AVE | | | | UNION GROVE | WI | 53182-1242 |
| RAYMOND L SWADLING | 5574 VALLEY RD | | | | ALANSON | MI | 49706-9757 |
| RAYMOND L TAYLOR | 11909 IDA CENTER RD | | | | IDA | MI | 48140-9790 |
| RAYMOND L THOMPSON | 4100 ALPHA | | | | LANSING | MI | 48910-0710 |
| RAYMOND L THOMPSON | 2303 LARCHMONT NE | | | | WARREN | OH | 44483-2836 |
| RAYMOND L THURLBY | 3960 N GUNNELL RD | | | | DIMONDALE | MI | 48821-8739 |
| RAYMOND L TODOROFF | 32627 LEONA | | | | GARDEN CITY | MI | 48135-3229 |
| RAYMOND L TOWER | PO BOX 154 | | | | BYRON | MI | 48418-0154 |
| RAYMOND L TURNER | 15100 TRACEY | | | | DETROIT | MI | 48227-3254 |
| RAYMOND L WHEATLEY | 2320 HEROD CT | | | | INDIANAPOLIS | IN | 46229-1841 |
| RAYMOND L WILDEY | 1730 ROODS LAKE RD | | | | LAPEER | MI | 48446-8322 |
| RAYMOND L WILKERSON JR | 1305 SULPHUR SPRING ROAD | | | | BALTIMORE | MD | 21227-2711 |
| RAYMOND L WILKERSON JR & IRENE M WILKERSON JT TEN | 1305 SULPHUR SPRING RD | | | | BALTIMORE | MD | 21227-2711 |
| RAYMOND L WISE | RT 1 BOX 217E | | | | MELBOURNE | KY | 41059-9623 |
| RAYMOND L YOUNG | 10204 ELLERBE RD | | | | SHREVEPORT | LA | 71106 |
| RAYMOND L ZEMAITIS | 17007 8TH AVE | | | | MARNE | MI | 49435-9617 |
| RAYMOND LACLAIR & LILA LACLAIR TR LACLAIR LIVING TRUST UA 10/10/96 | 4567 LAUREL CLUB CIR | | | | W BLOOMFIELD | MI | 48323-2970 |
| RAYMOND LACONIS | 726 KENTUCKY DRIVE | | | | ROCHESTER | MI | 48307-3734 |
| RAYMOND LANGAN | 303 AUDLEY CT | | | | COPIAGUE | NY | 11726-4522 |
| RAYMOND LASH | 2586 BERTHA | | | | FLINT | MI | 48504-2306 |
| RAYMOND LECCESE & MRS FRANCES LECCESE JT TEN | 3 MARY ST | | | | ARLINGTON | MA | 02474-8826 |
| RAYMOND LEE ARMBRUSTER | 1232 NORTH CASEY KEY RD | | | | OSPREY | FL | 34229-9783 |
| RAYMOND LEE ASHLAW | 705 JUDSON STREET RD | | | | CANTON | NY | 13617-3943 |
| RAYMOND LEE NELSON | 905 SOUTH EDWARDS ROAD | | | | MUNCIE | IN | 47302-9208 |
| RAYMOND LEE RODDEWIG | 222 STAHL AVE | APT 207 | | | CORTLAND | OH | 44410-1152 |
| RAYMOND LEE THOMPSON | 12 AQUA VISTA | | | | FT THOMAS | KY | 41075-2004 |
| RAYMOND LEROY SWINGLEY | PO BOX 10 | | | | FARMLAND | IN | 47340-0010 |
| RAYMOND LESLIE | 713 HIGHLAND DR | | | | HOUMA | LA | 70364 |
| RAYMOND LESLIE PICKETT & MARGARET A PICKETT JT TEN | 1538 S CO RD 300 E | | | | KOKOMO | IN | 46901 |
| RAYMOND LESTER ASHBAUGH | 3003 NORTH ELM STREET | | | | MUNCIE | IN | 47303-2005 |
| RAYMOND LEVOCK | 24713 STAR VALLEY ST | | | | ST CLAIR SHORES | MI | 48080-1030 |
| RAYMOND LEWIS ALLEN | 320 N PLEASANT PKWY | | | | CHEEKTOWAGA | NY | 14206-2429 |
| RAYMOND LONG & CARA M STARZL-LONG JT TEN | 2920 N 2225 E | | | | LAYTON | UT | 84040-7134 |
| RAYMOND LONGARAY | 9417 SW 8TH TERR | | | | MIAMI | FL | 33174-3021 |
| RAYMOND LOPE CUST CHRISTINE GERRY LOPE UGMA MI | 8459 HALL RD | | | | UTICA | MI | 48317-5532 |
| RAYMOND LOPE CUST MICHAEL LOPE UGMA MI | 8459 HALL RD | | | | UTICA | MI | 48317-5532 |
| RAYMOND LUND | 1870 E 135TH AVE | | | | THORNTON | CO | 80241-1970 |
| RAYMOND LUND & JOANNE LUND JT TEN | 3427 E 107TH CT | | | | NORTHGLENN | CO | 80233-4481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND LYNN HALE | 565 NORTH ATLANTIC AVENUE | | | | NEW SMYRNA BEACH | FL | 32169-2453 |
| RAYMOND M ALVAREZ | 4811 VALLEY DALE | | | | ARLINGTON | TX | 76013-5425 |
| RAYMOND M BACHORZ | 7601 W 61ST ST | | | | SUMMIT ARGO | IL | 60501-1501 |
| RAYMOND M BEHEL II & DON H BEHEL JT TEN | 1572 HADLEY AVE | | | | OLD HICKORY | TN | 37138-2705 |
| RAYMOND M BLAKE & SUSAN C BLAKE JT TEN | 174 ARDMORE ROAD | | | | KENSINGTON | CA | 94707 |
| RAYMOND M BURKE JR | 1124 GOLF CLUB ROAD | | | | CAPE MAY COURT HSE | NJ | 08210-2855 |
| RAYMOND M CHAVEZ | 107 CHANDLER ST | | | | MARLBOROUGH | MA | 01752-2395 |
| RAYMOND M CHYLINSKI | 1035 MANCHESTER DRIVE | | | | CARY | NC | 27511-4808 |
| RAYMOND M COMBS | 7500 DULL RD | | | | ARCANUM | OH | 45304-9418 |
| RAYMOND M CUEVAS | 2692 CHEYENNE PL | | | | SAGINAW | MI | 48603-2915 |
| RAYMOND M D ANGELO | 115 BAYTON DR | | | | ROCHESTER | NY | 14622-1536 |
| RAYMOND M DEACON | 33009 CHESTNUT RIDGE ROAD | | | | N RIDGEVILLE | OH | 44039 |
| RAYMOND M DEPEW JR | 2019 HIDDEN CREEK | | | | KINGWOOD | TX | 77339-3106 |
| RAYMOND M DIEM & MARVENIA G DIEM & MARVIN L DIEM JT TEN | 1903 MARTIN LUTHER KING | | | | FLINT | MI | 48503 |
| RAYMOND M DUPUY | BOX 408 | | | | MALONETON | KY | 41175-0408 |
| RAYMOND M ESCOE | 2050 ROCK CREEK ROAD | | | | BUFORD | GA | 30519-4335 |
| RAYMOND M ESPITIA | 10930 RINDLE RNCH | | | | SAN ANTONIO | TX | 78249-3924 |
| RAYMOND M FETCENKO | 1411 LEDGEWOOD LN | | | | AVON | OH | 44011-1089 |
| RAYMOND M GLOZER | 6556 ROSEBAY ST | | | | LONG BEACH | CA | 90808-4059 |
| RAYMOND M GRADISHAR | ROUTE 2 15 BETHEL PL | | | | WASHINGTON | WV | 26181-9579 |
| RAYMOND M H CHOO & BETTY M CHOO JT TEN | 3491 ALA AKULIKULI ST | | | | HONOLULU | HI | 96818-2218 |
| RAYMOND M HEBSTREIT | 112 ALLEN RD | | | | GLEN BURNIE | MD | 21061-1613 |
| RAYMOND M JACKSON | 89 S 20TH STREET | | | | KANSAS CITY | KS | 66102-4854 |
| RAYMOND M KACZMAREK | 104 CRISFIELD AVE | | | | CHEEKTOWAGA | NY | 14206-1918 |
| RAYMOND M KIFF | 6744 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9288 |
| RAYMOND M KOEHLER | 2025 LANCER AVE | | | | ROCKFORD | IA | 50468-8182 |
| RAYMOND M KONOPKA | 118 PLUMB AVE | | | | MERIDEN | CT | 06450-6541 |
| RAYMOND M MAKSIMOWICH & VICTORIA A MAKSIMOWICH JT TEN | 32711 RUEHLE | | | | WARREN | MI | 48093-8119 |
| RAYMOND M MALKOWSKI | 15598 TAFT | | | | ROMULUS | MI | 48174-3234 |
| RAYMOND M MARKS & ROBIN C MARKS JT TEN | 1121 LANDALE COURT | | | | ORLANDO | FL | 32828-8382 |
| RAYMOND M MARTINSON | 801 MCKINLEY AVE #304 | | | | EVELETH | MN | 55734-1476 |
| RAYMOND M MCCART | 2057 KEYS FERRY RD | | | | MCDONOUGH | GA | 30252-6206 |
| RAYMOND M MILLER II | 2381 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8230 |
| RAYMOND M MOYER & RUTH MOYER TEN ENT | 207 W SUMMIT ST | APT 269 | | | SOUDERTON | PA | 18964-2056 |
| RAYMOND M MURRELL | 6360 IMHOFF RD | | | | OXFORD | OH | 45056-9195 |
| RAYMOND M NOWAK & MARK R NOWAK JT TEN | 79 LEAWOOD DR | | | | TONAWANDA | NY | 14150-4749 |
| RAYMOND M OLCOTT | 112 LAWRENCE ST | | | | FITCHBURG | MA | 01420-4469 |
| RAYMOND M PFEIFFER | 14210 VERMONT ST | | | | HOLLAND | NY | 14080 |
| RAYMOND M PIERFELICE & MARIA ANNA LODUCA JT TEN | 16923 GRETTEL CRT | | | | FRASER | MI | 48026 |
| RAYMOND M RAFALSKI | 4205 TUXEDO AVE | | | | PARMA | OH | 44134-1151 |
| RAYMOND M RAFFERTY | CORPUS CHRISTI CHURCH | 529 W 121ST ST | | | NEW YORK | NY | 10027-5901 |
| RAYMOND M RANVILLE | 4151 WHISPERING OAK | | | | FLINT | MI | 48507-5513 |
| RAYMOND M SALAC | 1498 KARL STREET | | | | SAN JOSE | CA | 95122-1640 |
| RAYMOND M SEBASTIAN & DELPHINE M SEBASTIAN JT TEN | 30700 PINTO DRIVE | | | | WARREN | MI | 48093-5059 |
| RAYMOND M SHARICK | 18820 CHAMBERLAIN RD | | | | GRAFTON | OH | 44044-9630 |
| RAYMOND M SMITH | 2570 COLVIN AVE | | | | TOWN OF TONAWANDA | NY | 14150-4421 |
| RAYMOND M SWEET | 416 SE CORDER ST | APT 1 | | | LEES SUMMIT | MO | 64063-2644 |
| RAYMOND M TAKACH | 390 ELVINA AVE | | | | LEAVITTSBURG | OH | 44430-9718 |
| RAYMOND M WAWRO JR | 2564 VARSITY LANE | | | | HOLT | MI | 48842-9781 |
| RAYMOND M WESS | 5260 SUMMERFIELD DR | | | | IMPERIAL | MO | 63052-2110 |
| RAYMOND M WILLIAMS | 980 N HOPEWELL ROAD | | | | FRANKLIN | IN | 46131-7983 |
| RAYMOND M WISE | 89 EAST MEADOW CREEK BLVD | | | | WHITELAND | IN | 46184-9602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND MALONE | 19201 OAKFIELD ST | | | | DETROIT | MI | 48235-2211 |
| RAYMOND MARBURY | 4611 CHRISTOPHER AVE | | | | DAYTON | OH | 45406-1317 |
| RAYMOND MARGHERIO & RITA MARGHERIO JT TEN | 4633 TWIN FAWN LN | | | | ORCHARD LAKE | MI | 48324-3091 |
| RAYMOND MARLIN | 3225 DAKOTA | | | | FLINT | MI | 48506-3040 |
| RAYMOND MAROCCO JR | 1526 E JOPPA RD | | | | TOWSON | MD | 21286-5911 |
| RAYMOND MARTIN JR & KAREN MARTIN JT TEN | 39 DEERFIELD DR | | | | EASTON | CT | 06612-1144 |
| RAYMOND MARTINEZ | 42025 W COLBY DR | | | | MARICOPA | AZ | 85239-8644 |
| RAYMOND MARTINEZ & OLGA B MARTINEZ JT TEN | 2834 HAMPSHIRE | | | | SAGINAW | MI | 48601-4563 |
| RAYMOND MATTHEW | 1904 SAVOY DR | APT 177 | | | ARLINGTON | TX | 76006-6855 |
| RAYMOND MAYHUE | 1530 BURTON SE | | | | GRAND RAPIDS | MI | 49507-3746 |
| RAYMOND MC CASKILL | PO BOX 356 | | | | CLAWSON | MI | 48017-0356 |
| RAYMOND MC DONALD | 3653 RIALTO WAY | | | | GRAND PRAIRIE | TX | 75052-7214 |
| RAYMOND MELTON | 2047 WHITTLESY | | | | FLINT | MI | 48503-4348 |
| RAYMOND MERIDA | 1417 N 700 E | | | | ELWOOD | IN | 46036-8555 |
| RAYMOND MICHAEL MATOT JR | 3552 BROOKLYN AVE | | | | PUNTA GORDA | FL | 33952-7247 |
| RAYMOND MISSINNE & EVELYN MISSINNE JT TEN | 3741-D ENGLISH LN | | | | LAKE WORTH | FL | 33467 |
| RAYMOND MONTLE | 9345 W ARBELA RD | | | | MILLINGTON | MI | 48746-9578 |
| RAYMOND MORSE FLATT | HUNTERS MILL ESTATES | 7 PIKE ST | | | MILTON | DE | 19968-9415 |
| RAYMOND MROWICKI & JOSEPHINE MROWICKI JT TEN | 1002 7TH ST | | | | PERU | IL | 61354-2722 |
| RAYMOND MUNIZ | 3196 GREYNOLDS AVE | | | | SPRING HILL | FL | 34608 |
| RAYMOND MYERS JR | 810 S LINCOLN ST | | | | MARTINSVILLE | IN | 46151-2517 |
| RAYMOND MYRUSKI | 7 RIDGEWAY | | | | GOSHEN | NY | 10924-1407 |
| RAYMOND N BENNINGHOFF | 553 BEAZELL RD | | | | BELLE VERNON | PA | 15012-4735 |
| RAYMOND N BLANKENBERG | 1408 E HOWARD AVE | | | | MILWAUKEE | WI | 53207-4050 |
| RAYMOND N KUBINSKI | 2852 CANTERBURY CT | | | | MILFORD | MI | 48381-4445 |
| RAYMOND N LITWIN | 32 N JACKSON | | | | CLARENDON HILLS | IL | 60514-1210 |
| RAYMOND N MESICK | 82 HIGHLAND AVE | | | | GUILFORD | CT | 06437-3378 |
| RAYMOND N SMIDDY | 50 KELLY RD | | | | FT COVINGTON | NY | 12937-2819 |
| RAYMOND N VIROSTKO & ANNE O VIROSTKO JT TEN | 6717 AUTUMNWOOD DR | | | | NASHVILLE | TN | 37221-3944 |
| RAYMOND N WISMER & MRS JEAN L WISMER JT TEN | 11 WAKEFIELD DR | APT 2108 | | | ASHEVILLE | NC | 28803 |
| RAYMOND NELSON | 1568 ELMHURST 1 EAST | | | | DETROIT | MI | 48206 |
| RAYMOND NORMAN HERSHAFT | 157-64 17TH AVE | | | | WHITESTONE | NY | 11357-3252 |
| RAYMOND O ADLER | 497 BISMARCK LANE | | | | RUSSELLVILLE | KY | 42276-8577 |
| RAYMOND O CREWS JR | 2026 GREENFIELD DR | | | | RICHMOND | VA | 23235-3640 |
| RAYMOND O DARLING TR UA 12/27/85 RAYMOND O DARLING TRUST | 2658 RAILSIDE CIRCLE SW | | | | BYRON CENTER | MI | 49315-8754 |
| RAYMOND O ELLIOTT | 14260 SW 16 STREET | | | | DAVIE | FL | 33325 |
| RAYMOND O ELLIOTT & SANDRA J ELLIOTT JT TEN | 14260 SW 16 ST | | | | DAVIE | FL | 33325-5907 |
| RAYMOND O HINES | 744 ENRROE DR | | | | DAYTON | OH | 45408-1508 |
| RAYMOND O KIRN | 2042 GILMAN | | | | GARDEN CITY | MI | 48135-2933 |
| RAYMOND O LYNCH | 114 STEVENS RD | | | | SWANSEA | MA | 02777-4706 |
| RAYMOND O SCHULTZ | 8386 W CRAIG DR | | | | CHAGRIN FALLS | OH | 44023-4542 |
| RAYMOND O SOTIER | 225 S MERAMEC | SUITE 525 | | | ST LOUIS | MO | 63105-3511 |
| RAYMOND P AKANS | 41021 RIGGS RD | | | | BELLEVILLE | MI | 48111-6009 |
| RAYMOND P ALLEVA | 21 SKYLARK LN | | | | LAKEWOOD | NJ | 08701-5732 |
| RAYMOND P AMATO | 949 HARDING ROAD | | | | ELIZABETH | NJ | 07208-1047 |
| RAYMOND P AMATO CUST KATHERINE LOUISE AMATO UGMA NJ | 949 HARDING ROAD | | | | ELIZABETH | NJ | 07208-1047 |
| RAYMOND P ATWOOD | W 15598 HIAWATHA TRAIL | | | | GOULD CITY | MI | 49838-9040 |
| RAYMOND P BEBO | 5410 W COLDWATER RD | | | | FLINT | MI | 48504-1022 |
| RAYMOND P BERKOBIEN | 2345 WEIGL ROAD | | | | SAGINAW | MI | 48609-7056 |
| RAYMOND P BISHOP | 1071 CODY-ESTEY RD | | | | PINCONNING | MI | 48650-7965 |
| RAYMOND P BRANCHAUD & KYM B WHITE JT TEN | 62 NEWELL AVE | | | | BRISTOL | CT | 06010-5932 |
| RAYMOND P CALLEN | 17 ALDEN ROAD | | | | WATERTOWN | MA | 02472-4901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND P CHICKLON | 830 SYLVIA N W | | | | GRAND RAPIDS | MI | 49504-2845 |
| RAYMOND P CLEMENTE | 54 PICO ROAD | | | | CLIFTON PARK | NY | 12065-6712 |
| RAYMOND P COLONNA | 12064 MILLION DOLLAR HWY | | | | MEDINA | NY | 14103-9647 |
| RAYMOND P ESTES | 1438 WOODSCLIFF DR | | | | ANDERSON | IN | 46012-9267 |
| RAYMOND P GERVAIS | 2521 HAYMOND | | | | RIVER GROVE | IL | 60171 |
| RAYMOND P GROVES | 830 CRESTWOOD DRIVE | | | | BLACKS BURG | VA | 24060-6041 |
| RAYMOND P GROVES TR RAYMOND P GROVES REV DECLARATION TRUST UA 7/24/01 | 830 CRESTWOOD DR | | | | BLACKSBURG | VA | 24060-6041 |
| RAYMOND P HEILICH & JACQUELINE HEILICH JT TEN | 87 BUCKLEY MEADOWS DRIVE | | | | SAINT LOUIS | MO | 63125-3566 |
| RAYMOND P HERNANDEZ | 2375 CHURCH ST | | | | DES PLAINES | IL | 60016-3703 |
| RAYMOND P HOCEVAR & MARGARET A HOCEVAR JT TEN | 1432 CANAL ST | | | | PORTAGE | MI | 49002-7504 |
| RAYMOND P HOFFMAN | 3400 NW 67TH STREET | | | | KANSAS CITY | MO | 64151-2284 |
| RAYMOND P KASBARIAN CUST GREGORY H L KASBARIAN UGMA NY | 178 BOULEVARD | | | | KENILWORTH | NJ | 07033-1423 |
| RAYMOND P KEETON III | 5344 S R 142 | | | | W JEFFERSON | OH | 43162 |
| RAYMOND P KROGER | 825 OLD EDGEFIELD ROAD | | | | NORTH AUGUSTA | SC | 29841-4015 |
| RAYMOND P LEDUC | 4801 FAIRCOURT ST | | | | WEST BLOOMFIELD | MI | 48322-1521 |
| RAYMOND P LEOFSKY | 1450 OLD PITTSFIELD RD | | | | PITTSFIELD | PA | 16340 |
| RAYMOND P LIEVENS | 38830 LAKESHORE DRIVE | | | | HARRISON TWP | MI | 48045-2873 |
| RAYMOND P MANSFIELD | 29071 SUGAR ISLAND CT | | | | GIBRALTAR | MI | 48173-9571 |
| RAYMOND P MARTIN TR RAYMOND P MARTIN CREDIT SHELTER TRUST UA 3/11/97 | 2825 US HIGHWAY 20 | | | | METAMORA | OH | 43540-9707 |
| RAYMOND P MEENEN JR | 2050 SW 10TH CT | APT 327 | | | DELRAY BEACH | FL | 33445-6025 |
| RAYMOND P PINI | 16350 TUBSPRING | | | | ALLENTON | MI | 48002-2209 |
| RAYMOND P RANIER | 605 W 150 N | | | | COLUMBIA CITY | IN | 46725-9582 |
| RAYMOND P ROCHE | 194 CANDLELIGHT DR | | | | ROCKY HILL | CT | 06067-1161 |
| RAYMOND P ROSSMAN | 105 CEDAR POINT DR | | | | POCASSET | MA | 02559-2005 |
| RAYMOND P RUPERT | 128 DEER RIDGE LN | | | | BROOKLYN | MI | 49230-9596 |
| RAYMOND P RUPERT & BARBARA J RUPERT JT TEN | 128 DEER RIDGE LN | | | | BROOKLYN | MI | 49230-9596 |
| RAYMOND P SMITH | 7364 PEARL RD | | | | MIDDLEBURG HT | OH | 44130-4807 |
| RAYMOND P SONOSKI & PAULINE C SONOSKI JT TEN | 25 DRAKE DR | | | | OIL CITY | PA | 16301-3139 |
| RAYMOND P SONOSKI & PAULINE C SONOSKI TEN ENT | 25 DRAKE DR | | | | OIL CITY | PA | 16301-3139 |
| RAYMOND P TOLLES II UNION BANK | 400 UNIVERSITY AVE | | | | PALO ALTO | CA | 94301-1812 |
| RAYMOND P WAGGENER & MARJORIE J WAGGENER JT TEN | 223 BRIAR LANE | | | | CLAYCOMO | MO | 64119-3348 |
| RAYMOND P WAGNER II | 4008 OLMSTEAD | | | | WATERFORD | MI | 48329-2044 |
| RAYMOND P WIRTH JR | 4999 BREAK HEART RD | | | | CROZET | VA | 22932-2013 |
| RAYMOND P ZAVATCHAN | PO BOX 213 | | | | W LEISENRING | PA | 15489-0213 |
| RAYMOND PALEDINO | 5968 STATE RD 37 | | | | MITCHELL | IN | 47446-5379 |
| RAYMOND PALMER | 56 FULTON ST | | | | HORNELL | NY | 14843-1411 |
| RAYMOND PELT & IRENE PELT JT TEN | W172N9236 SHADY LANE | | | | MENOMONEE FALLS | WI | 53051-1460 |
| RAYMOND PERACCINY | 3 BRIGHT ST | | | | LOCKPORT | NY | 14094-4103 |
| RAYMOND PETER DALEY | 392 PRINCETON BLVD | | | | LOWELL | MA | 01851-2328 |
| RAYMOND PIERRE CHARBONNIER | 16 LAKEVIEW TERRACE | OTTAWA ON | | K1S 3H4 CANADA | | | |
| RAYMOND POOL | 25794 GRAND CONCOURSE ST | | | | SOUTHFIELD | MI | 48075-1751 |
| RAYMOND PREECE & MRS BETTY PREECE JT TEN | 615 N RIVERSIDE DR | | | | INDIALANTIC | FL | 32903-4254 |
| RAYMOND PREMENTINE TR PREMENTINE FAM TRUST UA 10/29/93 | 1210 ABBE RD S | APT 258 | | | ELYRIA | OH | 44035-7280 |
| RAYMOND QUIGLEY CUST NEIL R QUIGLEY UTMA MA | 503 APPLETON ST | | | | ARLINGTON | MA | 02476-7009 |
| RAYMOND R ANDREWS JR | 116 EAST OLIVE ST | | | | WESTVILLE | NJ | 08093-1422 |
| RAYMOND R BARA | 82-38 KEW GARDENS RD | | | | KEW GARDENS | NY | 11415-1600 |
| RAYMOND R BERNARDINI | 139 MORLEY CIR | | | | MELVILLE | NY | 11747-4839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND R BOLDEN | 2922 CUNNINGTON LN | | | | KETTERING | OH | 45420-3835 |
| RAYMOND R BREEDS | 212 ERIEVIEW BLVD | | | | SHEFFIELD LK | OH | 44054 |
| RAYMOND R BRIESE CUST JESSICA MALONE BRIESE UTMA AR | BOX 1145 | | | | LILLIAN | AL | 36549-1145 |
| RAYMOND R BROWN JR | 127 MENDON STREET | | | | BLACKSTONE | MA | 01504-1208 |
| RAYMOND R BRZEZNIAK | 4080 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| RAYMOND R CALHOUN | 57 LINDEN | | | | HIGHLAND | MI | 48357-5029 |
| RAYMOND R CARLSON | 19 BEVERLY RD | | | | NORTH GRAFTON | MA | 01536 |
| RAYMOND R CLAYTON | 7677 S RACCOON ROAD | | | | CANFIELD | OH | 44406-9128 |
| RAYMOND R CLOUTIER | 484 COURTHOUSE LN | | | | PASCOAG | RI | 02859-2811 |
| RAYMOND R CLOUTIER & SANDRA E CLOUTIER JT TEN | 484 COURTHOUSE LANE | | | | PASCOAG | RI | 02859-2811 |
| RAYMOND R CONLEY | 16495 STUART RD | | | | CHESANING | MI | 48616-9789 |
| RAYMOND R CORIO & THERESA A CORIO JT TEN | 45 FOXHURST LANE | | | | MANHASSET | NY | 11030-2504 |
| RAYMOND R CRAIG & ROSE MARIE CRAIG JT TEN | 24633 REGAL PL | | | | HARRISON TWP | MI | 48045-1917 |
| RAYMOND R DELICIO & E JUNE DELICIO JT TEN | 58 ANCHOR DR | | | | SOMERSET | MA | 02726-5922 |
| RAYMOND R DESROSIERS | 1800 FRONT ST | | | | MANCHESTER | NH | 03102-8534 |
| RAYMOND R DUNCAN | 3281 GILCHRIST CT | | | | WATERFORD | MI | 48328-1616 |
| RAYMOND R FARHAT | 10843 HIGH BLUFF DR | | | | CHEBOYGAN | MI | 49721-9422 |
| RAYMOND R FITSCHER | 298 LYDIA LANE | | | | CHEEKTOWAGA | NY | 14225-5236 |
| RAYMOND R FLEMING | RR 4 BOX 1430 | | | | EUFAULA | OK | 74432-9459 |
| RAYMOND R GARANT & EVELYN T GARANT JT TEN | 611 GULF DR N | UNIT C19 | | | BRADENTON BCH | FL | 34217-3343 |
| RAYMOND R GISI | 27 GLENMARK PL | | | | MARYLAND HEIG | MO | 63043-1610 |
| RAYMOND R GLADDEN | 2247 MITS WAY | | | | TRACY | CA | 95376-6743 |
| RAYMOND R HOVANSKI | 208 1/2 4TH ST | | | | BECKLEY | WV | 25801-6013 |
| RAYMOND R HUDDLESON | 5617 BLENDON RIDGE DRIVE | | | | COLUMBUS | OH | 43230-9847 |
| RAYMOND R IVERSON | 715 ROGERS ST | | | | MILTON | WI | 53563-1724 |
| RAYMOND R JACKSON | 4831 GREENVILLE RD N E | | | | FARMDALE | OH | 44417-9771 |
| RAYMOND R JESIENSKI | 306 CARL CEDAR HILL ROAD | | | | WINDER | GA | 30680 |
| RAYMOND R JONES | 1215 DANIEL DR | | | | LINCOLN | CA | 95648-9769 |
| RAYMOND R JURACEK | 11015 SAND CRANE WY | | | | SOUTH LYON | MI | 48178-9553 |
| RAYMOND R JUZYSTA | 8757 KNOX | | | | CLARKSTON | MI | 48348-1727 |
| RAYMOND R KELLEY | 4415 RUPPRECHT | | | | VASSER | MI | 48768-9108 |
| RAYMOND R MAY | 1725 WHEATLAND AVE | | | | DAYTON | OH | 45429-4834 |
| RAYMOND R MECH TR UA 11/24/2008 MECH TRUST NO 101 | 124 SHORELINE DRIVE | | | | PARK RIDGE | IL | 60068 |
| RAYMOND R MOON | 131 3RD AVE N WEST | | | | CARMEL | IN | 46032-1731 |
| RAYMOND R NEZOL | 19390 HAZELWOOD | | | | ROSEVILLE | MI | 48066 |
| RAYMOND R PASTERZ | 7884 DITCH ROAD | | | | GASPORT | NY | 14067-9482 |
| RAYMOND R RADZIK | 16333 S 76TH AVE | | | | TINLEY PK | IL | 60477-1572 |
| RAYMOND R REGHETTI | 312 OLD OAK DRIVE | | | | CORTLAND | OH | 44410-1124 |
| RAYMOND R RICKEN | 14210 W VIA MONTOYA | | | | SUN CITY WEST | AZ | 85375-2202 |
| RAYMOND R RIEGER | PO BOX 832 | | | | FARMINGTON | MI | 48332-0832 |
| RAYMOND R ROBERTS | 400 E KANSAS | | | | INDEPENDENCE | MO | 64050-3922 |
| RAYMOND R RUIZ | PO BOX 2852 | | | | OVERGAARD | AZ | 85933-2852 |
| RAYMOND R RUKOWICZ & RICHARD G RUKOWICZ JT TEN | 3119 FLEET ST | | | | BALTIMNORE | MD | 21224-3930 |
| RAYMOND R RUKOWICZ & RICHARD G RUKOWICZ JT TEN | 3119 FLEET ST | | | | BALTIMORE | MD | 21224-3930 |
| RAYMOND R RUSSELL JR | 2817 MORGAN TRAIL | | | | MARTINSVILLE | IN | 46151-6696 |
| RAYMOND R SEEGERS & SHARON A SEEGERS JT TEN | 2004 SWANEE PLACE | | | | OLYMPIA | WA | 98501-3130 |
| RAYMOND R SHOLLER | 185 TWIN OAKS LANE | | | | SPARTA | KY | 41086 |
| RAYMOND R SHOWFETY | 2 KIRKSTONE CIR | | | | WESTFIELD | NJ | 07090-3749 |
| RAYMOND R SILSBY | 4200 ROWLEY RD | | | | WILLIAMSTON | MI | 48895-9539 |
| RAYMOND R THOMAS | 6107 LAKE RD W | | | | ASHTABULA | OH | 44004-8653 |
| RAYMOND R VISELLI & ROSA VISELLI JT TEN | PO BOX 267 | | | | WARNER SPRINGS | CA | 92086-0267 |
| RAYMOND R WHIPPLE | 367 MIDFOREST LDG | | | | PRUDENVILLE | MI | 48651-8430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND RADER & MRS MARY J RADER JT TEN | 601 S JEFFERSON | | | | DU QUOIN | IL | 62832-2408 |
| RAYMOND RASHLEIGH & RAY RASHLEY JR JT TEN | PO BOX 91 | | | | BOULDER | MT | 59632-0091 |
| RAYMOND REISMAN & BERNICE REISMAN JT TEN | 218 N DOUGLAS AVE | | | | MARGATE | NJ | 08402-1926 |
| RAYMOND RICCI & MARY LOU RICCI TR FAMILY TRUST 06/19/71 U-A RAYMOND | 1736 SAND STORM DR | | | | HENDERSON | NV | 89074-1745 |
| RAYMOND RICHARDS | 26 JEFFERSON RD | | | | PRINCETON | NJ | 08540-3301 |
| RAYMOND RIDDER | 3076 STONY HOLLOW CT | | | | LOVELAND | OH | 45140-1411 |
| RAYMOND RIVERS | 3501 OAKWOOD BLVD | APT 308 | | | MELVINDALE | MI | 48122-1167 |
| RAYMOND ROBERT BELTER | 12645 W MAIN | | | | ALDEN | NY | 14004 |
| RAYMOND ROBIDOUX | 42 WELLES ST | | | | WOONSOCKET | RI | 02895-4514 |
| RAYMOND ROMAIN CUST RACHELLE ROMAIN UGMA NY | 1193 HICKS PLACE | | | | BALDWIN | NY | 11510-1117 |
| RAYMOND ROMAIN CUST RAMILHEY ROMAIN UGMA NY | 1193 HICKS PLACE | | | | BALDWIN | NY | 11510-1117 |
| RAYMOND ROMAIN CUST REGINALD ROMAIN UGMA NY | 1193 HICKS PLACE | | | | BALDWIN | NY | 11510-1117 |
| RAYMOND RONKOWSKI & ANGELA RONKOWSKI JT TEN | 9944 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-2321 |
| RAYMOND ROY & DOLORES ROY JT TEN | 8606 DARLENE | | | | WARREN | MI | 48093-4961 |
| RAYMOND ROYER | 8676 MUNOZ ROAD | | | | MOKELUMNE HILL | CA | 95245-9700 |
| RAYMOND RUSSO | 19 ELLISON ST | | | | ROCHESTER | NY | 14609-4739 |
| RAYMOND S BARD | 854 SOUTH SHEARER | | | | GLADWIN | MI | 48624-9441 |
| RAYMOND S BREZNIAK & SHARON E BREZNIAK JT TEN | 25079 AUDREY | | | | WARREN | MI | 48091-1546 |
| RAYMOND S BROWN & CAROL P BROWN JT TEN | 24 DE PIETRO DRIVE | | | | EAST HARTFORD | CT | 06118-2016 |
| RAYMOND S CIANEK | 304 MAIN ST | | | | ESSEXVILLE | MI | 48732-1655 |
| RAYMOND S CRAWFIS | 4318 BANCROFT RD R 1 | | | | DURAND | MI | 48429-9743 |
| RAYMOND S CURLEW | 11314 LOVELAND | | | | LIVONIA | MI | 48150-2749 |
| RAYMOND S GRESKO & LYNETTE M REICHENBACH JT TEN | 4511 NASSAU ROAD | | | | BRADENTON | FL | 34210-2134 |
| RAYMOND S HUBER | 202 LAKESIDE DRIVE | | | | CLINTONVILLE | WI | 54929-1060 |
| RAYMOND S HUSTON & RUTH M HUSTON JT TEN | 431 W MIDDLE ST | | | | CHELSEA | MI | 48118-1226 |
| RAYMOND S JENDERS | MERQUETTE MANNER APT 102 | 2409 # 10TH AVE | | | SOUTH MILWAUKEE | WI | 53172 |
| RAYMOND S KOTULA & PAMELA A KOTULA JT TEN | 15912 CENTERWAY WALK | APT 205 | | | TINLEY PARK | IL | 60477-1358 |
| RAYMOND S LEONARDI | 1153 MAYBURY DR | | | | HOLIDAY | FL | 34691-5135 |
| RAYMOND S MATKO | 7223 SW 94TH AVE | | | | OCALA | FL | 34481-2532 |
| RAYMOND S MERRILL | 9 SO FERRIS ST | | | | IRVINGTON | NY | 10533 |
| RAYMOND S OLOFF & VIRGINIA OLOFF JT TEN | 23725 WILMOT | | | | E DETROIT | MI | 48021-1860 |
| RAYMOND S PAN | 5430 COPLEY SQUARE | | | | GRAND BLANC | MI | 48439-8742 |
| RAYMOND S PETERS | 1108 DON WAYNE DR | | | | LAPEER | MI | 48446-3030 |
| RAYMOND S PIETRAS | 948 GRIFFIN ST | | | | TOLEDO | OH | 43609-2314 |
| RAYMOND S SCOTT TOD STANLEY M SCOTT LAWRENCE C SCOTT RICHARD C SCOTT | PO BOX 146 | | | | STEELVILLE | MO | 65565-0146 |
| RAYMOND S SCZUDLO & MRS JANE M SCZUDLO JT TEN | 4508 BURLINGTON PL NW | | | | WASHINGTON | DC | 20016-4452 |
| RAYMOND S SMITH | 330 HARPERS WAY ROUTE NO 2 | | | | LANSING | MI | 48917-9686 |
| RAYMOND S SMITH & FAYE A SMITH JT TEN | 330 HARPERS WAY ROUTE 2 | | | | LANSING | MI | 48917-9686 |
| RAYMOND S STEPHENS | 2393 NORWOOD RD | | | | BRUINGTON | VA | 23023-4150 |
| RAYMOND S SUCKLING | 315 CHURCH LN | | | | SEWICKLEY | PA | 15143-1013 |
| RAYMOND S THOMAS | 2280 WINGED FOOT CT | | | | OXNARD | CA | 93030-7717 |
| RAYMOND S WEEKS III | 10370 N W 14TH ST | | | | PLANTATION | FL | 33322-6607 |
| RAYMOND S WILLIAMS | 20765 QUARRY RD | | | | WELLINGTON | OH | 44090-9785 |
| RAYMOND S ZACK | 17135 SCARBOROUGH DR | | | | MACOMB | MI | 48044-3363 |
| RAYMOND S ZORN JR | 5010 AVENUE N 1/2 REAR | | | | GALVESTON | TX | 77551 |
| RAYMOND SCHIEK | 904A VILLAGE DR | | | | RIDGE | NY | 11961 |
| RAYMOND SCHWARTZ & LINDA SCHWARTZ JT TEN | 481 RED OAK DR | | | | ELKINS PARK | PA | 19027-1348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND SEXTON JR | 13063 STATE RT 774 | | | | BETAHEL | OH | 45106-9635 |
| RAYMOND SHAPIRO | 316 PINE RIDGE DR | | | | BLOOMFIELD | MI | 48304-2139 |
| RAYMOND SHAW JR | PO BOX 6675 | | | | YOUNGSTOWN | OH | 44501-6675 |
| RAYMOND SHELTON | C/O DORITA M ROBINSON | 20771 SOUTH PIERSON COURT | | | DETROIT | MI | 48228-3039 |
| RAYMOND SINCLAIR & MARY ELLEN SINCLAIR JT TEN | 57 BATHURST DRIVE | | | | TONAWANDA | NY | 14150-9001 |
| RAYMOND SLEPSKI & JO ANNE SLEPSKI JT TEN | 9815 SIL | | | | TAYLOR | MI | 48180-3088 |
| RAYMOND SLIWA | 1017 KIMMEL BRIDGE RD | | | | MURPHYSBORO | IL | 62966 |
| RAYMOND SMART & LUCY R SMART JT TEN | 5404 PINE ST | | | | SYLVAN SPRINGS | AL | 35118-9604 |
| RAYMOND SMITH | 3650 RIVARD ST | | | | DETROIT | MI | 48207-2048 |
| RAYMOND SMITH | 6347 E STATE ROAD 234 | | | | LADOGA | IN | 47954-7205 |
| RAYMOND SMITH | 706 JAVELIN WAY | | | | BEAR | DE | 19701 |
| RAYMOND SOECHTING & TRUDY SOECHTING TEN COM | 26515 NATURAL BRIDGE CAVERNS | ROAD | | | SAN ANTONIO | TX | 78266-2671 |
| RAYMOND SOKOLOWSKI & BERNADINE SOKOLOWSKI JT TEN | 16765 RUDGATE STREET | | | | SOUTHGATE | MI | 48195-3351 |
| RAYMOND SORIA | 109 S 13TH ST | | | | SAGINAW | MI | 48601-1837 |
| RAYMOND SORIA & MERCEDES SORIA JT TEN | 109 S 13TH ST | | | | SAGINAW | MI | 48601-1837 |
| RAYMOND SORRELLS | 1012 HOLLY ST | | | | BLYTHEVILLE | AR | 72315-2652 |
| RAYMOND SPOONER | 2012 TERRY CT | | | | BELOIT | WI | 53511-2048 |
| RAYMOND STANISZ & JACQUELINE STANISZ JT TEN | 1837 HALLMARK | | | | TROY | MI | 48098-4355 |
| RAYMOND STANKIEWICZ | 15614 MILLAR | | | | CLINTON TOWNSHIP | MI | 48036-1617 |
| RAYMOND STEIGERWALD | 6443 MAYBURN ST | | | | DEARBORN HTS | MI | 48127-2216 |
| RAYMOND STILLWAGON | 7269 ELM CREST | | | | MT MORRIS | MI | 48458-1806 |
| RAYMOND STUBERT | 1710 S WYANDOT ST | | | | DENVER | CO | 80223-3742 |
| RAYMOND T ANDERSON | 505 EAST 87 ST | | | | NEW YORK | NY | 10028-1322 |
| RAYMOND T ARROYO | 1988 CHARDONNAY DR | | | | OAKLEY | CA | 94561-1817 |
| RAYMOND T BAILLIE | 50599 PARKVILLE RD | | | | THREE RIVERS | MI | 49093-9601 |
| RAYMOND T BALINSKI | 5804 SOUTH NORDICA AVENUE | | | | CHICAGO | IL | 60638-3115 |
| RAYMOND T BAUMAN JR | 316 ELECTRIC AVE | | | | ROCHESTER | NY | 14613-1004 |
| RAYMOND T BOARMAN | 460 MILLER RD | | | | FALLING WATER | WV | 25419-4520 |
| RAYMOND T BOLDEN | 520 S BARBOUR ST | | | | BEVERLY HILLS | FL | 34465-4351 |
| RAYMOND T BRONIAK | 103 MERLOT CT | | | | CARY | NC | 27511-6836 |
| RAYMOND T FRENCH | PO BOX 17528 | | | | SMITHFIELD | RI | 02917-0725 |
| RAYMOND T GROVE | 1017 S SMITHVILLE RD | | | | DAYTON | OH | 45403-3420 |
| RAYMOND T GULLICKSON & PATRICIA L GULLICKSON JT TEN | 23523 LEVER ST NE | | | | EAST BETHEL | MN | 55005-9001 |
| RAYMOND T HORTON II CUST RAYMOND T HORTON III UGMA MN | 4404 WASHINGTON ST NE | | | | MINNEAPOLIS | MN | 55421-2252 |
| RAYMOND T JESITUS | 3315 PEACHTREE INDUSTRIAL BLVD | APT 254 | | | DULUTH | GA | 30096-2641 |
| RAYMOND T JESITUS & MRS LILLIAN JESITUS JT TEN | 3315 PEACHTREE INDUSTRIAL BLVD | APT 254 | | | DULUTH | GA | 30096-2641 |
| RAYMOND T KACZOROWSKI | 2100 SYLVAN RD | | | | CHELSEA | MI | 48118-9304 |
| RAYMOND T KACZOROWSKI & SUSAN M KACZOROWSKI JT TEN | 2100 SULVAN RD | | | | CHELSEA | MI | 48118-9304 |
| RAYMOND T KELLEHER | 26941 W WEDGEWOOD LN | | | | CHANNAHON | IL | 60410-5551 |
| RAYMOND T KOCHANSKI | 37239 GREGORY DR | | | | STERLING HEIGHTS | MI | 48312-1921 |
| RAYMOND T KOCHANSKI & DIANE M KOCHANSKI JT TEN | 37239 GREGORY DR | | | | STERLING HEIGHTS | MI | 48312-1921 |
| RAYMOND T MALISZEWSKI | 20688 ROSEDALE | | | | CLINTON TOWN SHIP | MI | 48036-2286 |
| RAYMOND T MCLEMORE | 29487 8TH AVE E | | | | ARDMORE | AL | 35739-8049 |
| RAYMOND T MERROW | 10405 W REID RD | | | | SWARTZ CREEK | MI | 48473-8518 |
| RAYMOND T MILLER | 10350 OAK HILL RD | | | | HOLLY | MI | 48442-8856 |
| RAYMOND T MOORE | 20 BLUE JAY CIRCLE | | | | STOUGHTON | MA | 02072-3995 |
| RAYMOND T MURPHY | 9387 HARRISON ST | | | | DES PLAINES | IL | 60016-1541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND T OLLIVER | 2 HAWORTH CT | | | | REHOBOTH BEACH | DE | 19971-8637 |
| RAYMOND T RIGGS III & TRACEY S RIGGS JT TEN | 1079 MEADOWLARK DRIVE | | | | WATERFORD | MI | 48327-2954 |
| RAYMOND T RISING | 444 WESTLANE DR | | | | LAKE CITY | MI | 49651-9507 |
| RAYMOND T RUFF JR & MRS CLARE M RUFF JT TEN | 14 EAST POINTE | | | | FAIRPORT | NY | 14450-9776 |
| RAYMOND T SHANK | 337 WEST US HIGHWAY 79 | | | | OAKWOOD | TX | 75855-4565 |
| RAYMOND T SIKORSKI | 35043 - 31 MILE | | | | LENOX | MI | 48050-1410 |
| RAYMOND T SMALLWOOD | 3129 MONDAWMIN AVE | | | | BALTIMORE | MD | 21216-1906 |
| RAYMOND T STRICKLIN JR | 2698 EVELYN RD | | | | YOUNGSTOWN | OH | 44511-1802 |
| RAYMOND T TORP & PAULA J TORP JT TEN | 310 KINCAID AVE | | | | WHARTON | TX | 77488-4338 |
| RAYMOND T WARNER | 218 HEATHER HALL | | | | CHAGRIN FALLS | OH | 44023-6716 |
| RAYMOND T WILKEVICH TR RAYMOND T WILKEVICH TRUST UA 01/23/03 | 411 NORTH SHORE | | | | LAKE ORION | MI | 48362-3064 |
| RAYMOND TAGLIAFERRI | 1180 LAWRENCEVILLE RD | | | | TRENTON | NJ | 08648-3892 |
| RAYMOND TANGREDI | 4116 WICKHAM AVE | | | | NEW YORK | NY | 10466-2040 |
| RAYMOND TEETSEL | 679 BRENTWOOD DR UNIT 8 | | | | PALISADE | CO | 81526 |
| RAYMOND TERRELL JR | PO BOX 292 | | | | GRATIS | OH | 45330-0292 |
| RAYMOND THOMAS | 47 ETOWAH WEST DR | | | | DAHLONEGA | GA | 30533-4751 |
| RAYMOND TORRES | 16 DANTE CT | | | | JACKSON | NJ | 08527-4677 |
| RAYMOND TRAMMELL | 805 W KIBBY ST | | | | LIMA | OH | 45804-1022 |
| RAYMOND TROOST | 6541 14TH AVE | | | | HUDSONVILLE | MI | 49426-9439 |
| RAYMOND TUCKER | 2229 MARYANN PLACE | | | | TOLEDO | OH | 43614-2044 |
| RAYMOND TURNER | 10471 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9319 |
| RAYMOND U DAWSON | 14509 ROSEMONT | | | | DETROIT | MI | 48223-2338 |
| RAYMOND V ACCETTURA TR UW OF GUY ACCETTURA | 467 CARLTON ROAD | | | | WYCKOFF | NJ | 07481-1240 |
| RAYMOND V BLANDFORD & DONNA MAE BLANDFORD JT TEN | 343 RICHLAND RD | | | | LEHIGHACRES | FL | 33972-5147 |
| RAYMOND V FITZGERALD | 55 OLD CONKLIN HILL RD | | | | STANFORDVILLE | NY | 12581-5649 |
| RAYMOND V GOFF TR RAYMOND V GOFF TRUST UA 04/30/03 | 7302 SECOR RD | | | | PETERSBURG | MI | 49270-9724 |
| RAYMOND V HETRICK | 673 BELSHAZZAR RD | | | | BROOKVILLE | PA | 15825 |
| RAYMOND V KOHUT TR RAYMOND V KOHUT LIVING TRUST UA 10/24/96 | 6940 CHILSON RD | | | | HOWELL | MI | 48843-7423 |
| RAYMOND V NERING | PO BOX 137 | | | | GLEN CARBON | IL | 62034-0137 |
| RAYMOND V PAWLAK | 31 SPRING RIDGE DR | | | | DEBARY | FL | 32713-3725 |
| RAYMOND V PETNIUNAS & SUSAN E PETNIUNAS JT TEN | 1103 FINLEY LN | | | | ALEXANDRIA | VA | 22304-1953 |
| RAYMOND V PICARILLO | 200 FENCE ROW DRIVE | | | | FAIRFIELD | CT | 06430-7001 |
| RAYMOND V SCHOUTEN | C/O MRS S CHAMBERS | 1013 FLOSS RD 5 EAST | PHELPSTON ON | L0L 2K0 CANADA | | | |
| RAYMOND V SWIDERSKI & ELEANOR L SWIDERSKI JT TEN | 45511 LOUISE CT | | | | UTICA | MI | 48317-5782 |
| RAYMOND V VELASQUEZ | 14001 CHESTNUT ST | # 1 | | | WHITTIER | CA | 90605-2015 |
| RAYMOND VELASQUEZ | 12860 RIDGE RD | | | | N HUNTINGDON | PA | 15642-2968 |
| RAYMOND VUKSO & ROSEANNE VUKSO JT TEN | 3131 GLEN ELYN BLVD | | | | SARASOTA | FL | 34237-3632 |
| RAYMOND W ADAMS | PO BOX 95 | | | | NEW BOSTON | TX | 75570-0095 |
| RAYMOND W AMMON | 50314 STAGECOACH ROAD | | | | EAST LIVERPOO | OH | 43920-9579 |
| RAYMOND W ARNOLD | 5033 THIRD ST | | | | SWARTZ CREEK | MI | 48473-1422 |
| RAYMOND W BALES | 117 EWING DR | | | | FAIRFIELD | OH | 45014 |
| RAYMOND W BORRETT | GMHA | 5 KARNAK COURT | GLEN WAVERLEY | 3150 AUSTRALIA | | | |
| RAYMOND W BORRETT | 5 KARNAK CRT | GLEN WAVERLEY | VICTORIA | 3150 AUSTRALIA | | | |
| RAYMOND W BORRETT | 5 KARNACK COURT | GLEN WAVERLEY | VICTORIA AUSTRALI | AUSTRIA | | | |
| RAYMOND W BRANDHOLT | 3435 TOMAHAWAK DR | | | | GRANDVILLE | MI | 49418-1961 |
| RAYMOND W BUDNIK | 82 DUNN ST | | | | ROCHESTER | NY | 14621-2333 |
| RAYMOND W BUEHLER | 1429 DEEPWOOD DRIVE | | | | PITTSBURGH | PA | 15241-3440 |
| RAYMOND W BURKETT | 1320 NE 50TH PL | | | | DES MOINES | IA | 50313-1926 |
| RAYMOND W CLARK JR | 218 TRICKUM HILL LANE | | | | WOODSTOCK | GA | 30188-4320 |
| RAYMOND W DANIELEWICZ | 13348 CHAMPAIGN | | | | WARREN | MI | 48089-1347 |
| RAYMOND W DAVIS | 10714 W CAMELOT CIR | | | | SUN CITY | AZ | 85351-1509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND W FISHER | 1228 KINGS CIR | | | | MECHANICSBURG | PA | 17050-7673 |
| RAYMOND W GEORGE | 5084 FOREST RD | | | | MENTOR | OH | 44060-1308 |
| RAYMOND W GRAF | 5414 BERG RD | | | | WEST SENECA | NY | 14218-3773 |
| RAYMOND W HARRY | 3857 AMHURST DR | | | | HERMITAGE | PA | 16148-5407 |
| RAYMOND W HEISS | 4 RIDGEWOOD PLACE | | | | IVYLAND | PA | 18974-1270 |
| RAYMOND W HOBBS | 10914 ST MARYS LANE | | | | HOUSTON | TX | 77079-3623 |
| RAYMOND W HOCHRADEL CUST KERRY M HOCHRADEL UGMA MI | 41848 WOODBROOK ST | | | | CANTON | MI | 48188-2623 |
| RAYMOND W HOCHRADEL CUST SEAN E HOCHRADEL UGMA MI | 41848 WOODBROOK ST | | | | CANTON | MI | 48188-2623 |
| RAYMOND W HOLLAND & BARBARA HOLLAND JT TEN | 29-34 214TH PLACE | | | | BAYSIDE | NY | 11360-2805 |
| RAYMOND W HOUCHIN & LAVRENE E HOUCHIN TR UA 06/26/87 HOUCHIN TRUST | 223 WINGO ST | | | | TEQUESTA | FL | 33469-2639 |
| RAYMOND W JONES JR | 15 JAYSON ROAD | | | | METHUEN | MA | 01844-6071 |
| RAYMOND W KUBIK | 12106 BOLDREY DR | | | | FENTON | MI | 48430-9654 |
| RAYMOND W LITTELL | BOX 303 | | | | JAMESTOWN | IN | 46147-0303 |
| RAYMOND W LOWTHER | 2911 S 29TH ST | | | | LINCOLN | NE | 68502-5012 |
| RAYMOND W MARQUARDT | 201-21 W SHEARWATER COURT | | | | JERSEY CITY | NJ | 07305-5407 |
| RAYMOND W MCCLELLAN | 612 POINT OF VIEW DR | | | | COLUMBIA | TN | 38401-9238 |
| RAYMOND W MILLER | 245 ST JAMES BLVD | | | | SPRINGFIELD | MA | 01104-2952 |
| RAYMOND W NIEBES | 1401 RAMBLE WOOD TRL | | | | SOUTH EUCLID | OH | 44121-4072 |
| RAYMOND W NOCELLA & MARY NOCELLA JT TEN | 32-28 205TH ST | | | | BAYSIDE | NY | 11361-1034 |
| RAYMOND W OGLESBY | 6376 PINE FROST DR | | | | DOUGLASVILLE | GA | 30135-3348 |
| RAYMOND W PERRY | 28 OLD TOWN RD | | | | BEACON | NY | 12508-2913 |
| RAYMOND W PETERSON | 80 SALZBURG RD | | | | BAY CITY | MI | 48706-3455 |
| RAYMOND W SAXTON | 2587 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-9724 |
| RAYMOND W SCOTT | 324 TAMARA CIRCLE | | | | NEWARK | DE | 19711-6929 |
| RAYMOND W SIEMIATKOSKI JR | 259 E WASHINGTON RD | | | | TERRYVILLE | CT | 06786-6819 |
| RAYMOND W SINGLETON | 40 COTTONTAIL CIRCLE | | | | ALVATON | KY | 42122-9540 |
| RAYMOND W SNYDER & COURTNEY SOUTHERBY JT TEN | 3282 ROLSTON ROAD | | | | FENTON | MI | 48430-1093 |
| RAYMOND W SNYDER & DOROTHY M SNYDER & CORA MAE SUTHERBY JT TEN | 3282 RALSTON | | | | FENTON | MI | 48430-1093 |
| RAYMOND W STEWART | 1429 LINCOLN AVE | | | | MT MORRIS | MI | 48458-1306 |
| RAYMOND W THAYER | 361 CELLAR COVE LANE | | | | LOTTSBURG | VA | 22511 |
| RAYMOND W VENNITTI | 1726 LAURA LANE | | | | MINERAL RIDGE | OH | 44440-9709 |
| RAYMOND W WASHINGTON | 27 SEWALL ST #2 | | | | SOMERVILLE | MA | 02145-1913 |
| RAYMOND W WILLIAMS | 673 RAINBOW DR | | | | SHREVEPORT | LA | 71106-5138 |
| RAYMOND W WOODS | 407 THORS | | | | PONTIAC | MI | 48342-1968 |
| RAYMOND WALKER | 7241 CREEKSIDE DR | | | | LANSING | MI | 48917-9691 |
| RAYMOND WALTER LEMKE | 1374 MC KINLEY PKWY | | | | BUFFALO | NY | 14218-1643 |
| RAYMOND WALTER WHITE SR | 2 COLTON DRIVE | | | | BUFFALO | NY | 14216-2823 |
| RAYMOND WAYNE GEBHARDT | 7300 REBA'S WAY | | | | ROHNERT PARKS | CA | 94928-2963 |
| RAYMOND WAYNE HUNDLEY | 900 SE 5 TERR | | | | POMPANO | FL | 33060-8134 |
| RAYMOND WEBER & MARION E WEBER JT TEN | 2304 MAXWELLTON DRIVE | | | | WILMINGTON | DE | 19804-3814 |
| RAYMOND WHITTAKER | 5132 PARK LAKE RD | | | | EAST LANSING | MI | 48823-3885 |
| RAYMOND WILLIAM FISHER CUST TYLER JAMES FISHER UGMA MI | 16780 BELL CREEK LN | | | | LIVONIA | MI | 48154-2939 |
| RAYMOND WILLIAM LAMPKE | 70 ALYS EAST | | | | DEPEW | NY | 14043-1420 |
| RAYMOND WILSON | 410 E FLINT PK BLVD | | | | FLINT | MI | 48505-3444 |
| RAYMOND WILSON | 244 STALLWORTH DR | | | | TROY | MI | 48098-3039 |
| RAYMOND WILSON | 264 S LA CIENEGA BL 1441 | | | | BEVERLY HILLS | CA | 90211-3302 |
| RAYMOND WINTER & MRS LOUISE E WINTER JT TEN | 3709 MORGAN DRIVE | | | | WEIRTON | WV | 26062-4418 |
| RAYMOND WITHERITE | 6234 DALE ROAD | | | | NEWFANE | NY | 14108-9716 |
| RAYMOND WOHLSCHEID | 5060 CLARK RD | | | | BATH | MI | 48808-9756 |
| RAYMOND WONG | 243 21ST AVE | | | | SAN FRANCISCO | CA | 94121 |
| RAYMOND WOOD | PO BOX 934 | | | | REDAN | GA | 30074-0934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND WOOD | 50 CLINE DR | | | | MASSENA | NY | 13662-3133 |
| RAYMOND WOOD & GEORGIA I WOOD JT TEN | 50 CLINE DRIVE | | | | MASSENA | NY | 13662-3133 |
| RAYMOND WOODS | 1023 DEER CHASE | | | | STONE MOUNTAIN | GA | 30088-2403 |
| RAYMOND Y P CHAU & PIN PIN CHAU JT TEN | 7460 ST MARLO COUNTRY CLUB | PKWY | | | DULUTH | GA | 30097-1617 |
| RAYMONDE WIESER | 1409 FOURTH AVE | | | | FAIRBANKS | AK | 99701-4207 |
| RAYMOS BALL | 19476 LAHSER | | | | DETROIT | MI | 48219-1851 |
| RAYMUNDO G LOPEZ | 1537 INDIANA AVE | | | | FLINT | MI | 48506-3519 |
| RAYMUNDO N TORRES & SARA J TORRES JT TEN | 13801 E HARRISON | | | | GILBERT | AZ | 85296-4615 |
| RAYMUNDO P ESPINOZA | PO BOX 374 | | | | BENAVIDES | TX | 78341-0374 |
| RAYNA R BERTI-WENDOVER & JOHN J BERTI JT TEN | 8114-3 STATE RD | | | | COLDEN | NY | 14033-9774 |
| RAYNALD J WATTENY | 781 CONGRESS ST | | | | MARYSVILLE | MI | 48040-2520 |
| RAYNAR A WRIGHT | 725 W BOSTON BLVD | | | | DETROIT | MI | 48202-1400 |
| RAYNARD E JONES | 3720 STRATFORD | | | | LANSINB | MI | 48911-2233 |
| RAYNARD HARPER | 178 ROOSEVELT AVE | | | | BUFFALO | NY | 14215-2839 |
| RAYNE H GAHLAU | 54039 KATHERINE WOOD DR | | | | MACOMB | MI | 48042-2316 |
| RAYNELLE D PETERS | 7403 HENRY RD | | | | HENRY | VA | 24102-3010 |
| RAYNESS WOODRING | 632 WARREN ST | | | | PHILLIPSBURG | NJ | 08865-3202 |
| RAYNOLA F BLACKSHEAR | 1916 SHERIDAN AVENUE SOUTH | | | | TACOMA | WA | 98405-3452 |
| RAYNOLD A SHOE | 7172 W TAFF RD | | | | SAINT JOHNS | MI | 48879-9569 |
| RAYNOR L WEST JR | 1053 WATER ST | | | | MOOSIE | PA | 18507-1809 |
| RAYOLION VAUGHN | 2260 FARNSWORTH DR | | | | COLORADO SPGS | CO | 80916-2527 |
| RAZVIGOR BAZALA | 6203 KELLOGG DR | | | | MCLEAN | VA | 22101-3120 |
| RC SOFTWARE INC | ATTN KATHLEEN STAGLIANO | BOX 440 | 1390 INDUSTRY RD | | HATFIELD | PA | 19440-3241 |
| RCIAHRD L NICHTA & MELISSA A NICHTA JT TEN | 3026 LINCOLN AVE | | | | CLEVELAND | OH | 44134 |
| REA MAY SLICHTER A MINOR UNDER GUARDIANSHIP OF SHIRLEY SLICHTER REED | 522 E CENTER | | | | DOUGLAS | WY | 82633-2455 |
| REA-NAE J CLAGGETT | 3144 BROADWAY STE 4 #242 | | | | EUREKA | CA | 95501-3838 |
| READIE WHITE | 3316 MOULTON AVE | | | | KANSAS CITY | MO | 64127-4255 |
| REAGAN W RICHARDSON | 12721 CHESTNUTPASSWAY | | | | FORT WAYNE | IN | 46814 |
| REAL A FAUCHER | 75 7TH SOUTH | SHERBROOKE QC | | J1G 2M8 CANADA | | | |
| REAL LEVASSEUR | 25508 THOMAS DR | | | | WARREN | MI | 48091-1340 |
| REAL LEVASSEUR & BETSY LEVASSEUR JT TEN | 25508 THOMAS DR | | | | WARREN | MI | 48091-1340 |
| REAMEA CASEY | 12316 FAIRPORT AVE | | | | CLEVELAND | OH | 44108-3126 |
| REANARD FEATHERSTONE | 419 NORTHSHORE DR | | | | ST CLR SHORES | MI | 48080 |
| REATA HIRSCH | 19 TILDEN COURT | | | | LIVINGSTON | NJ | 07039-2418 |
| REATA J BANKS | 163 GREENLAND DR | | | | SYRACUSE | NY | 13208-3056 |
| REATHA L WOOD | 4253 PARKWAY DR | | | | DAYTON | OH | 45416-1664 |
| REATHA M REIL | 6776 SHERIDAN RD | | | | VASSAR | MI | 48768-9530 |
| REATHA P WHITLEY | 3936 VIA TRANQUILO | | | | SAN DIEGO | CA | 92122-1743 |
| REATHA RICHMOND | 21641 RIDGEDALE | | | | OAK PARK | MI | 48237-2725 |
| REATHER WARD | 52 NORWOOD AVE | | | | NORWALK | OH | 44857-2337 |
| REBA A BURKETT | 1702 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1039 |
| REBA B DOYAL | 7300 BUNCOMB ROAD | | | | SHREVEPORT | LA | 71129-9315 |
| REBA B HAHN | 4 WHITE OAK DR | | | | VERONA | VA | 24482-2645 |
| REBA B PRICE | 2202 PENTLAND RD | | | | LYNN HAVEN | FL | 32444-5359 |
| REBA B STITT | 2754 W 900 N | | | | ALEXANDRIA | IN | 46001-8255 |
| REBA BECKER CUST AMY BECKER U/THE NEW YORK UNIFORM GIFTS TO MINORS ACT | 14 MEDFORD RD | | | | MORRIS PLAINS | NJ | 07950-3128 |
| REBA BOYD HOGAN | 107 LAMIE DR | | | | LADSON | SC | 29456-5467 |
| REBA BUTLER | 576 PEARL ST | | | | BEREA | OH | 44017-1242 |
| REBA C MAYBERRY | 4763 CUMBY RD | | | | COOKEVILLE | TN | 38501-7853 |
| REBA E WENGLIKOWSKI | 4611 E LEWIS DRIVE | | | | BAY CITY | MI | 48706-2768 |
| REBA F DICK | 20103 HICKORY RD | | | | MILAN | MI | 48160 |
| REBA F TEEL | 16218 CAVENDISH | | | | HOUSTON | TX | 77059 |
| REBA FARMER QUEEN | 2659 MORGAN RD | | | | BREMEN | GA | 30110-3214 |
| REBA FAY WILLIAMSON | 3818 WHITTIER | | | | FLINT | MI | 48506-3161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBA H ACKER TR REBA H ACKER REV TRUST UA 07/25/02 | 202 REMINGTON COURT | NORTH DRIVE APT B | | | MISHWAKA | IN | 46545 |
| REBA HOWARD | 5933 JUDITH DRIVE | | | | HAMILTON | OH | 45011-2205 |
| REBA J BROWN | 6311 FORESTDALE AVE | | | | DAYTON | OH | 45427-1816 |
| REBA J HUMMEL & HOWARD L HUMMEL TR UA 01/21/94 REBA J HUMMEL TRUST | 3094 S GENESEE ROAD | | | | BURTON | MI | 48519-1420 |
| REBA J HUMMEL & HOWARD L HUMMEL TR UA 01/21/94 REBA L HUMMEL TRUST | 3094 S GENESEE RD | | | | BURTON | MI | 48519-1420 |
| REBA K FLANARY | 8323 N GREGORY | | | | FOWLERVILLE | MI | 48836-9772 |
| REBA K STONG | 5726 MIRROR LAKE DR | | | | WEST JORDAN | UT | 84088-5185 |
| REBA L CASLER | BOX 335 | | | | RUSSIAVILLE | IN | 46979-0335 |
| REBA L HARRIS | 1163 N 300 E | | | | KOKOMO | IN | 46901-5739 |
| REBA M DOUGHERTY & BARBARA J BOWDEN JT TEN | 4 INVERNESS CT | | | | WILMINGTON | DE | 19808-1813 |
| REBA M DOUGHERTY & JOSEPH W DOUGHERTY III JT TEN | 4 INVERNESS CT | | | | WILMINGTON | DE | 19808-1813 |
| REBA M KITCHING | 127 BENEDICT AVE | | | | SYRACUSE | NY | 13210-3520 |
| REBA M WATSON | 10555 BROWN RD | | | | CURTIS | OH | 43412-9416 |
| REBA MAXINE BURBACH | 176 CARRIAGE CHASE CIRCLE | | | | WARRENTON | VA | 20186-3077 |
| REBA NELL READER | ROUTE 10 102 CLAUDIA CIRCLE | | | | LONGVIEW | TX | 75605-8200 |
| REBA NEWMAN & SHEILA TERMAN JT TEN | C/O EDINGER | APT E-8 | 9269 SHORE ROAD | | BROOKLYN | NY | 11209-6612 |
| REBA P AUSTIN | 2981 SAGE AVE | | | | DAYTON | OH | 45408-2261 |
| REBA RAYBURN BRAUNER | 501 GROCE SUBDIVISION RD | | | | ALBANY | KY | 42602 |
| REBA S ANDERS | PO BOX 845 | | | | WEAVERVILLE | NC | 28787-0845 |
| REBA S JARRELL CUST LISA LYNN JARRELL UGMA DE | 210 CENTER STREET | | | | HARRINGTON | DE | 19952-1108 |
| REBA TOTH | 3333 OAK GROVE RD | | | | HOWELL | MI | 48843-9300 |
| REBA W QUALLS | 910 BELZER DR | | | | ANDERSON | IN | 46011-2006 |
| REBB L ALCORN | 5325 W RADIO ROAD | | | | YOUNGSTOWN | OH | 44515-1823 |
| REBECCA GUERRERO | 326 PINEBROOK WAY | | | | HAYWARD | CA | 94544-6668 |
| REBECCA A ADAMS | 358 BRIDGE BROOK LN SW | | | | SMYRNA | GA | 30082-3645 |
| REBECCA A ALSPAUGH | 747 S ROAD 1100 E | | | | GREENTOWN | IN | 46936 |
| REBECCA A BATTLES | 322 N ELM GROVE RD | | | | LAPEER | MI | 48446-3549 |
| REBECCA A BATTY | 18 N HILLCREST DRIVE | | | | GERMANTOWN | OH | 45327-9364 |
| REBECCA A BAYLESS | 7831 HIGHLAND PARK DR | | | | BROWNSBURG | IN | 46112-7854 |
| REBECCA A BREMNER | 6606 FOREST GLEN AVE | | | | SOLON | OH | 44139-4026 |
| REBECCA A BROKAW | 6077 CUMBRE VISTA WAY | | | | COLORADO SPGS | CO | 80924-6013 |
| REBECCA A BROWN | 617 WALNUT AVE | | | | KINGSPORT | TN | 37660-3151 |
| REBECCA A CARRIERE | 814 E KEARSLEY ST | #311 | | | FLINT | MI | 48503-1958 |
| REBECCA A DANIEL | 14221 AUTUMN GOLD ROAD | | | | BOYDS | MD | 20841-4207 |
| REBECCA A DONCHEZ | 3025 RAMBEAU RD | | | | BETHLEHEM | PA | 18020-1244 |
| REBECCA A DREISCH | 9758 LONGVIEW DRIVE | | | | ELLICOTT CITY | MD | 21042 |
| REBECCA A FENCER & PETER J FENCER JT TEN | 19 CALIPER RD | | | | WHITMAN | MA | 02382-1005 |
| REBECCA A FINGAR | 100 HIDDEN ACRES LN | | | | STUYVESANT FALLS | NY | 12174 |
| REBECCA A FITZMORRIS | 200 ARABIAN COURT | | | | GAMBRILLS | MD | 21054-1132 |
| REBECCA A FLAGG | 4261 STURTEVANT ST | | | | DETROIT | MI | 48204 |
| REBECCA A FORREST | 5507 E 77TH ST | | | | INDIANAPOLIS | IN | 46250-2307 |
| REBECCA A GARCIA | 4025 CROSS BEND COURT | | | | ARLINGTON | TX | 76016-3809 |
| REBECCA A HIGGINS | 112 W 7TH ST | | | | MEDIA | PA | 19063-2411 |
| REBECCA A JACKSON | 2503 W 33RD ST | | | | PANAMA CITY | FL | 32405-1950 |
| REBECCA A JOHNSON | 1440 W HIBBARD RD | | | | OWOSSO | MI | 48867-9215 |
| REBECCA A KADRI | 6805 SYLVANIA AVENUE | | | | SYLVANIA | OH | 43560-3522 |
| REBECCA A KAYSER CUST SARAH LEIGH SNIDER UTMA WV | RT 1 BOX 39A-1 | | | | LOST CREEK | WV | 26385-9704 |
| REBECCA A KLEMM & SCOTT F KLEMM JT TEN | 5032 BENNINGTON DR | | | | CHARLESTON | WV | 25313 |
| REBECCA A KRAUSE | 1372 BURLINGTON DR | | | | HICKORY CRNRS | MI | 49060-9344 |
| REBECCA A MOORE | 933 MOLLOY DR | | | | O FALLON | MO | 63366-3228 |
| REBECCA A PETERSON | 112 HOWELL ST | | | | ELIZABETH | PA | 15037-2514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REBECCA A POSEY | 8528 NEW FIELD CT | | | | INDIANAPOLIS | IN | 46231-1286 |
| REBECCA A RENO | 13133 PROSPECT | | | | WARREN | MI | 48089-4813 |
| REBECCA A RILL & SCOTT H RILL JT TEN | 10207 WOODROSE LN | | | | HIGLAND RANCH | CO | 80126-5406 |
| REBECCA A SHAUVER | 7352 BEECH ST | | | | NEWTON FALLS | OH | 44444-9224 |
| REBECCA A SIBILSKY CUST DAVID R SIBILSKY UGMA MI | 670 CUMBERLAND CIRCLE NE | | | | ATLANTA | GA | 30306-3257 |
| REBECCA A SIBILSKY CUST MICHELLE ANN SIBILSKY UGMA MI | 8065 PEPPERWOOD DRIVE | | | | GRAND BLANC | MI | 48439-2406 |
| REBECCA A SWAILS | 2996 LAMPLIGHTER CT | | | | KOKOMO | IN | 46902-8132 |
| REBECCA A WILHITE | 1402 MIFORD ST | | | | GRAND PRAIRIE | TX | 75051-3317 |
| REBECCA A WILLIAMS | 780 STONEHAM ROAD | | | | SAGINAW | MI | 48603-6225 |
| REBECCA A WILLIFORD | 4522 ROHR DR | | | | ORION | MI | 48359-1934 |
| REBECCA A WILLIFORD & BOBBY C WILLIFORD JT TEN | 4522 ROHR RD | | | | ORION | MI | 48359-1934 |
| REBECCA ACCIVATTI | 4790 WALNUT LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48301-1329 |
| REBECCA AGUILAR | 2001 NORTHOVER | | | | TOLEDO | OH | 43613-2833 |
| REBECCA ALICE SIMMONS DEBOLT | 136 RIVER ROAD | | | | WILLIAMSTOWN | WV | 26187-9729 |
| REBECCA ALLENE WILSON | PO BOX 1867 | | | | COLUMBIA | CA | 95310-1867 |
| REBECCA ANN HALL | ATTN REBECCA HALL BUCHANAN | 7213 NORTH COUNTRY CLUB DR | | | OKLAHOMA CITY | OK | 73116-4313 |
| REBECCA ANN MARKS | 4535 VIALL ROAD | | | | AUSTINTOWN | OH | 44515-2614 |
| REBECCA ANN MOYA | 4300 67TH NW | | | | ALBUQUERQUE | NM | 87120-1599 |
| REBECCA ANN RILEY | 8531 MANOR DR | | | | FORT WAYNE | IN | 46825-2821 |
| REBECCA ANN ROTHMAN | 1608 E LK GENEVA RD NE | | | | ALEXANDRIA | MN | 56308-7964 |
| REBECCA ANN SENTER | 1001 ONEIDA WOODS TRAIL | | | | GRAND LEDGE | MI | 48837-2254 |
| REBECCA ANN SIBILSKY CUST SARA E SIBILSKY UGMA MI | 8065 PEPPERWOOD DRIVE | | | | GRAND BLANC | MI | 48439-2406 |
| REBECCA ANN THOMAS | 178 MAXIMILIAN LN | | | | SHREVEPORT | LA | 71105-3351 |
| REBECCA ANNE BLAKE CUST KEVIN BRIAN BLAKE UGMA MI | 3432 ROWLAND | | | | TROY | MI | 48083-5677 |
| REBECCA ANNE BLAKE CUST KYLE WILLIAM BLAKE UGMA MI | 3432 ROWLAND | | | | TROY | MI | 48083-5677 |
| REBECCA ANNE DUFFY | 788 HEATHER LANE | | | | BARTLETT | IL | 60103-5746 |
| REBECCA ANNE HINRICHER | 705 W BLODGETT AVE | | | | LAKE BLUFF | IL | 60044-1609 |
| REBECCA ANNE JONES | 27298 EAST EL MACERO DR | | | | EL MACERO | CA | 95618-1005 |
| REBECCA ANNE TRUNCER | ATTN REBECCA TRUNCER WATKINS | BOX 137 | A-CO 2-15 INF UNIT 25852 | | APO | AE | 09033 |
| REBECCA ANNETTE BOWEN | 307 SHADOW CREEK DR | | | | SEABROOK | TX | 77586-6014 |
| REBECCA B BLODGETT | 210 SPEAR ST | | | | S BURLINGTON | VT | 05403-6127 |
| REBECCA B FITZPATRICK | 27 MEQUSA STREET | MOSMAN BEAUTY POINT NJW | | 2546 AUSTRALIA | | | |
| REBECCA B HYATT | 14723 WEST OAKS PLAZA | APT 125 | | | HOUSTON | TX | 77082-3977 |
| REBECCA B MACARTHUR | 1107 E MORENO ST | | | | PENSACOLA | FL | 32503-5657 |
| REBECCA B OLEJAR | 112 CLAY RIDGE WAY | | | | HOLLY SPRINGS | NC | 27540-8527 |
| REBECCA B WOOLLEY & VINCE WOOLLEY JT TEN | 105 HAYNES HILL RD | | | | BRIMFIELD | MA | 01010-9780 |
| REBECCA BEESON JOHNSTON CUST CAITLIN JUSTICE JOHNSTON UGMA GA | 6290 HIGHWAY 136 EAST | | | | JASPER | GA | 30143-2440 |
| REBECCA BENDER & JOHN R BENDER JT TEN | 3370 PINE RIDGE LANE | | | | BRIGHTON | MI | 48116-9429 |
| REBECCA BLAIR STEWART | 42 CR 713 | | | | CORINTH | MS | 38834-9149 |
| REBECCA BOJMAL | 2785 W 5TH ST | | | | BROOKLYN | NY | 11224-4629 |
| REBECCA BRAUNER | 627 SE 9TH PL | | | | CAPE CORAL | FL | 33990-2950 |
| REBECCA BUNDY LEE | 4256 BOLD MDWS | | | | ROCHESTER | MI | 48306-1459 |
| REBECCA BURNETT | 3885 JO ANN DR | | | | CLEVELAND | OH | 44122-6438 |
| REBECCA BUTZIRUS MUNSON PER REP EST RALPH RUSSELL BUTZIRUS | 1765 ANNA CATHERINE DR | | | | ORLANDO | FL | 32828 |
| REBECCA C BLACK | 1400 FOX RUN DR | | | | CHARLOTTE | NC | 28212-7126 |
| REBECCA C HARDIMAN | R F D 1 BOX 25 | | | | BUCKINGHAM | VA | 23921-9801 |
| REBECCA C HEWLETT & TACEY R BANKS & TIMOTHY D HEWLETT JT TEN | 401 LIGHTHOUSE LANE | | | | HORTON | MI | 49246 |
| REBECCA C OAKES | 155 RIVER VALLEY RD | | | | STRATFORD | CT | 06614 |
| REBECCA C STOCKBURGER | 116 E MARSHALL AV | | | | LANGHORNE | PA | 19047-2116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REBECCA CARVER WOODBURY | 354 COUNTRY HILLS PL N W | CALGARY AB | | T3K 4W6 CANADA | | | |
| REBECCA CASTILLO | 3021 WEST 54TH ST | | | | CHICAGO | IL | 60632-2605 |
| REBECCA CONNOR | 424 HAWTHORNE AVE | | | | SAINT LOUIS | MO | 63119-2514 |
| REBECCA D BOLTON | 101 ALTAMONT | | | | FRANKFORT | KY | 40601 |
| REBECCA D CHESS | 12876 PAYTON | | | | DETROIT | MI | 48224-1062 |
| REBECCA D FOGELSONGER | 7335 CARPENTER RD | | | | FLUSHING | MI | 48433-1101 |
| REBECCA D GREER | 618 N KENTUCKY ST | | | | ADRIAN | MO | 64720-8301 |
| REBECCA D GREER | 8901 N MARK DR | | | | ALEXANDRIA | IN | 46001-8371 |
| REBECCA D PIRIE | PO BOX 190 | | | | LENNON | MI | 48449-0190 |
| REBECCA D ROBERT | 3901 GREENFIELD BEND RD | | | | WILLIAMSPORT | TN | 38487-2009 |
| REBECCA DETHERAGE | 5616 ST LAWRENCE | | | | DETROIT | MI | 48210-1862 |
| REBECCA E BURNETT | 285 CONNECTICUT AVE NE | | | | ATLANTA | GA | 30307 |
| REBECCA E COGSHELL | 3015 WHEATON | | | | BELRIDGE | MO | 63114-4643 |
| REBECCA E WARRINGTON | 1001 MIDDLEFORD RD | | | | SEAFORD | DE | 19973-3638 |
| REBECCA E WILDGEN DE ROSE | 235 GRIFFIN LAKE RD | | | | VASS | NC | 28394-9534 |
| REBECCA E WILSON | 1592 SEABROOK RD | | | | DAYTON | OH | 45432 |
| REBECCA ELIN FORTNEY | 10001 AMES ST | | | | WESTMINSTER | CO | 80020-4137 |
| REBECCA ESCOBEDO | 3267 E HWY 246 | | | | SANTA YNEZ | CA | 93460-9402 |
| REBECCA ESPINOZA PERS REP EST SAM R ESPINOZA | 1143 LEE SW | | | | WYOMING | MI | 49509-1382 |
| REBECCA F CULBRETH | 7103 WYTHE HILL PLACE | | | | PROSPECT | KY | 40059-9402 |
| REBECCA F GALLERY TR UA 09/19/96 REBECCA F GALLERY TRUST | 3633 RIVERVIEW DR | | | | SAGINAW | MI | 48601 |
| REBECCA FELDMAN | 3118 WOLVERINE DRIVE | | | | TROY | MI | 48083-5743 |
| REBECCA FENCER CUST MARY FENCER UTMA MA | 19 CALIPER ROAD | | | | WHITMAN | MA | 02382-1005 |
| REBECCA G BIBER | 3407 BURBANK | | | | ANN ARBOR | MI | 48105 |
| REBECCA G DENNISTON | 2015 E 44TH ST | | | | ANDERSON | IN | 46013-2562 |
| REBECCA G PHILLIPS FOLEY & PATRICIA C PHILLIPS JT TEN | 1175 RANGE RD | | | | WANA | WV | 26590-8917 |
| REBECCA GALLERY | 3633 RIVERVIEW DR | | | | SAGINAW | MI | 48601-9314 |
| REBECCA GARBER PER REP EST STEPHEN GARBER | 11691 MAGNOLIA ESTATE ROAD | | | | JACKSONVILLE | FL | 32223 |
| REBECCA GESHELIN | 12220 WILKINS AVE | | | | ROCKVILLE | MD | 20852 |
| REBECCA GOSSETT-HATCH | 423 N MAIN ST | | | | FAIRMOUNT | IN | 46928-1633 |
| REBECCA H PRATT | 609 ALBERMARLE ROAD | | | | TROY | NC | 27371 |
| REBECCA H TAUCHERT | 53 GRANDOAK RD | | | | SANDWICH | MA | 02644-1202 |
| REBECCA HALEY & MATTHEW J HALEY JT TEN | 1080 HARTWIG DR | | | | TROY | MI | 48085-1226 |
| REBECCA HASTINGS | 2215 S GRANT | | | | JANESVILLE | WI | 53546-5914 |
| REBECCA HICKS EVANS | 5159 INDIE CIRCLE | | | | COVINGTON | GA | 30014-3245 |
| REBECCA HOERNER | 15520 LUXEMBURG AVE | | | | FRASER | MI | 48026-4720 |
| REBECCA HOFFMANN | PO BOX 44 | | | | CLAVERACK | NY | 12513-0044 |
| REBECCA HOOD MATHEY CUST DANIEL BARR MATHEY UTMA OH | 6904 MAIDMARIAN DR | | | | CINCINNATI | OH | 45230-2222 |
| REBECCA HORD CARTMELL | C/O BANK OF MAYSVILLE | BOX 40 | | | MAYSVILLE | KY | 41056-0040 |
| REBECCA HOSCHANDER CUST CHANAN HOSCHANDER UGMA NY | 244 GUILDFORD COURNT | | | | WEST HEMPSTEAD | NY | 11552-2210 |
| REBECCA HUTTON | 7618 SOUTHLAND DR | | | | MENTOR-ON-LAKE | OH | 44060-3252 |
| REBECCA I DAILEY | 933 GUSTAVE PL | | | | MARION | IN | 46952-2663 |
| REBECCA I DORRIE | 91 VILLAGE CIR | | | | WARWICK | RI | 02888-1910 |
| REBECCA I JOHNSON | 102 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340 |
| REBECCA IRENE BATEMAN | 3467 ATLAS RD | | | | DAVISON | MI | 48423-8706 |
| REBECCA J ABBOTT | 507 B MAIN | | | | CROSSETT | AR | 71635-2945 |
| REBECCA J ADKINS | C/O STEPHEN ADKINS | 1447 KOHR PLACE | | | COLUMBUS | OH | 43211-2260 |
| REBECCA J ALEXANDER | 9526 N COUNTY ROAD 400 W | | | | FREETOWN | IN | 47235-9763 |
| REBECCA J ALEXANDER | 128 JAMESTOWN RD | | | | BASKING RIDGE | NJ | 07920 |
| REBECCA J CARLICE-BROOKS | C/O REBECCA J CARLICE-DELOOF | 5266 ASHLEY | | | DETROIT | MI | 48236-2206 |
| REBECCA J CAULFIELD | 143 LEE STREET | | | | DEPEW | NY | 14043-1043 |
| REBECCA J CURTIS | 4630 HAZELWOOD AVE SW | | | | IOWA CITY | IA | 52240-8549 |
| REBECCA J FREW | 254 TRAMMEL CREEK RD | | | | ALVATON | KY | 42122-9671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBECCA J GILCHRIST | 2450 BEVIN CT | | | | COMMERCE TOWNSHIP | MI | 48382-2000 |
| REBECCA J GILLEY & DONNA GILLEY STONEMAN JT TEN | 578 OLD LEAKSVILLE RD | | | | RIDGEWAY | VA | 24148-4007 |
| REBECCA J GILLEY & RANDALL GENE GILLEY JT TEN | 578 OLD LEACSVILLE RD | | | | RIDGEWAY | VA | 24148-4007 |
| REBECCA J GUTHRIE CUST KEVIN MC C GUTHRIE UGMA VA | 9 EAST 96TH STREET APT 4C | | | | NEW YORK | NY | 10128-0778 |
| REBECCA J GUTHRIE CUST MARGARET GUTHRIE UGMA VA | 3543 EDGEVALE ROAD | | | | TOLEDO | OH | 43606-2638 |
| REBECCA J GUTHRIE CUST PETER B GUTHRIE UGMA VA | 2104 BROWNSTONE LN | | | | CHARLOTTESVLE | VA | 22901-6213 |
| REBECCA J HERNANDEZ | LOT 16 W E | ROUTE 3 | | | TONGANOXIE | KS | 66086-9803 |
| REBECCA J HILL | 8436 CERCO COURT | | | | FORT WAYNE | IN | 46815-5713 |
| REBECCA J HILL | 2116 CLARY DRIVE | | | | MIDWEST CITY | OK | 73110-7907 |
| REBECCA J HOLLOWAY | 330 BROWNSTONE DRIVE | | | | ENGLEWOOD | OH | 45322-1712 |
| REBECCA J HUTTON | 419 BEL AIRE | | | | BLACKWELL | OK | 74631-5103 |
| REBECCA J KIDD | 11640 EDENBERRY DR | | | | RICHMOND | VA | 23236-4028 |
| REBECCA J KORDATZKY | 3 E MADISON AVE | | | | MILTON | WI | 53563-1310 |
| REBECCA J LAKIN | 3601 STERLING RD | | | | OMER | MI | 48749-9724 |
| REBECCA J LEWIS | 8206 BRIDGETOWN RD | | | | CLEVES | OH | 45002-1377 |
| REBECCA J LINTON | 732 S ELLWOOD AVE | | | | BALTIMORE | MD | 21224-3949 |
| REBECCA J LIVOJEVICH & CHRISTOPHER M LIVOJEVICH JT TEN | 1000 SW HILLCREST | | | | BLUE SPRINGS | MO | 64015-8706 |
| REBECCA J MACDONALD | 1704 ARLINGTON COURT | | | | MOBILE | AL | 36609 |
| REBECCA J MONTGOMERY | 1027 PILGRIM PL | | | | CINCINNATI | OH | 45246 |
| REBECCA J MOUSER | 253 SO 21ST ST | | | | BATTLECREEK | MI | 49015-3045 |
| REBECCA J RAQUEPAW | 6733 CORTLAND AVE | | | | BRIGHTON | MI | 48114-5316 |
| REBECCA J RATLIFF | 4141 PACIFIC HWY | | | | SAN DIEGO | CA | 92110-2030 |
| REBECCA J ROBINSON | 14924 CICOTTE | | | | ALLEN PARK | MI | 48101-3093 |
| REBECCA J SHAW | 311 ASPEN COURT | | | | CARLISLE | OH | 45005 |
| REBECCA J SHOE | 12817 AIRHILL ROAD | | | | BROOKVILE | OH | 45309-9304 |
| REBECCA J SMITH | 555 W WASHINGTON ST | | | | GALVESTON | IN | 46932-9491 |
| REBECCA J SOEDER | 4711 N CASHEL CIR | | | | HOUSTON | TX | 77069-3501 |
| REBECCA J STURGILL | 1045 STATE RT 42 | | | | ASHLAND | OH | 44805 |
| REBECCA J THRASHER | C/O REBECCA J T TALLEY | 4285 AMBERGLADE CT | | | NORCROSS | GA | 30092-1541 |
| REBECCA J WALL & CONNIE J DAVIS JT TEN | 17501 SE 59TH STREET | | | | NEWALLA | OK | 74857-8459 |
| REBECCA J WARNER | 13855 WAYSIDE DR | | | | PICKERINGTON | OH | 43147-9405 |
| REBECCA J WORCZAK | 3265 LEEWARD CIR | | | | WALWORTH | NY | 14568-9436 |
| REBECCA J YOUNG | 4701 WHITE PINE DR N E | | | | CEDAR RAPIDS | IA | 52402-2247 |
| REBECCA JACKSON | 13715 WADSWORTH STREET | | | | DETROIT | MI | 48227-3066 |
| REBECCA JANE BALL | 3 EAST 194TH STREET | | | | EUCLID | OH | 44119-1027 |
| REBECCA JANE ROSENGARTEN | 4232 ST RT 108 | | | | LEIPSIC | OH | 45856-9472 |
| REBECCA JAYNE BROWN | 7416 CEDAR AVENUE | | | | TAKOMA PARK | MD | 20912-4246 |
| REBECCA JEAN KEY & ALEXANDER J HAILL JT TEN | 827 BENONI AVENUE | | | | FAIRMONT | WV | 26554-2510 |
| REBECCA JEANNE TOWNE | 1630 SEAWAY DR APT 104 | | | | FORT PIERCE | FL | 34949 |
| REBECCA JILL HALL | 501 DARBY CREEK RD #47 | | | | LEXINGTON | KY | 40509-1671 |
| REBECCA JOHNS | 300 S FRANKLIN ST | | | | MONTOUR | IA | 50173-8753 |
| REBECCA JONES CUST NICHOLAS JONES UTMA MA | 1213 REED STREET | | | | WEST WARREN | MA | 01092 |
| REBECCA JOSEPHINE HILL | 3939 W IRONWOOD HILLS DRIVE | | | | TUCSON | AZ | 85745-9117 |
| REBECCA JULIANO | 5054 CARRIAGE LANE | | | | LOCKPORT | NY | 14094-9747 |
| REBECCA K ADAMS | 20187 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9138 |
| REBECCA K AVERY | 4526 N ST RD 19 | | | | SHARPSVILLE | IN | 46068-9079 |
| REBECCA K BRYANT | 5 FERNWOOD LN | | | | CAPE ELIZ | ME | 04107-1269 |
| REBECCA K BURNS | 89 CLEVENGER AVENUE | | | | MT STERLING | OH | 43143 |
| REBECCA K FERGUSON & JAMES HOWARD FERGUSON II JT TEN | 55 COVENTRY LN | | | | DALEVILLE | VA | 24083-3634 |
| REBECCA K GOODING | 3932 W GELDING | | | | PHOENIX | AZ | 85053-5457 |
| REBECCA K KNAPP | 3277 OTTAWA | | | | GRANDVILLE | MI | 49418-1674 |
| REBECCA K MARCUS | 7953 SPRING MILL ROAD | | | | INDIANAPOLIS | IN | 46260-2958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REBECCA K MARSHALL | 414 2ND ST | APT 320 | | | HERMOSA BEACH | CA | 90254-4677 |
| REBECCA K MEYER | 15489 SHADYFORD COURT | | | | CHESTERFIELD | MO | 63017 |
| REBECCA K MURPHY | 510 WESLEY AV | | | | NATIONAL PARK | NJ | 08063-1228 |
| REBECCA L ALBRECHT-THAYER | 2735 WABASH | | | | LANSING | MI | 48910-4861 |
| REBECCA L ANDERSON | 560 CLARK ST NW | | | | COMSTOCK PARK | MI | 49321-9202 |
| REBECCA L BENAVIDEZ | 491 RIVER RIDGE DRIVE | | | | WATERFORD | MI | 48327-2886 |
| REBECCA L BENNETT | 28 SUDBURY LANDING | | | | FRAMINGHAM | MA | 01701-3545 |
| REBECCA L BOWES | 52365 VAN BUREN DR | | | | CHESTERFIELD | MI | 48051-2279 |
| REBECCA L BRANDT | ATTN REBECCA BRANDT-CUBR | 5045 WYNDEMERE SQ | | | SWARTZ CREEK | MI | 48473-8891 |
| REBECCA L BUCK & DAVID G BUCK JT TEN | 10808 BLAND RIDGE DR | | | | PETERSBURG | VA | 23805-7141 |
| REBECCA L BUSH | 308 HOLLYBROOK CRES | | | | NASHVILLE | TN | 37221 |
| REBECCA L CARR | 2928 TANGLEWOOD WY | | | | SARASOTA | FL | 34239-6523 |
| REBECCA L CHILDRESS | 616 W 3RD ST | | | | MARION | IN | 46952-3747 |
| REBECCA L COLLINS | 216 N SAGINAW | | | | HOLLY | MI | 48442-1407 |
| REBECCA L COMPTON & MARK WILSON COMPTON JT TEN | 14152 DARTS DRIVE | | | | FENTON | MI | 48430-3612 |
| REBECCA L DEKU & LORETTA G DEKU JT TEN | 4880 DAUNCY RD | | | | FLATROCK | MI | 48134-9696 |
| REBECCA L DU VALL | 122 MELODY LN | | | | KISSIMMEE | FL | 34759 |
| REBECCA L DUFFY | 100 AUGUSTA DR | | | | ELKTON | MD | 21921 |
| REBECCA L ENGLE & GARY M ENGLE JT TEN | 250 OCEAN VIEW AVE | | | | SANTA CRUZ | CA | 95062 |
| REBECCA L GALLAGHER | 10165 OLD WOODMAN ENTRY | | | | ALPHARETTA | GA | 30202 |
| REBECCA L GREEN | 3430 W CO RD 50 S | | | | KOKOMO | IN | 46902 |
| REBECCA L KING | 402 SOUTH EIGHTH ST | | | | EAST GADSDEN | AL | 35903-2407 |
| REBECCA L KIRK | 940 A ST | | | | MEADVILLE | PA | 16335-2007 |
| REBECCA L LAYTON | 565 BAYBERRY LANE | | | | LOUISVILLE | KY | 40206-2976 |
| REBECCA L LEGRO | 6 TALL OAKS DR | PO BOX 112 | | | YORK HARBOR | ME | 03911-0112 |
| REBECCA L MAHLER | 4525 WEST CASCADE RD | | | | WILMINGTON | NC | 28412-6824 |
| REBECCA L MANDAL | 545 RIDGEWOOD DR | | | | MANDEVILLE | LA | 70471-2717 |
| REBECCA L MEADOWS | 2500 CRIDER RD | | | | MANSFIELD | OH | 44903-6922 |
| REBECCA L MILLER | 2214 WOODLAND PARK DR | | | | HOUSTON | TX | 77077-6430 |
| REBECCA L MOORE | 602 DEADFALL RD W | | | | GREENWOOD | SC | 29649-9548 |
| REBECCA L MYERS | 2846 WASHINGTON BLVD | | | | HUNTINGTON | WV | 25705-1629 |
| REBECCA L PATRIDGE | ATTN REBECCA L SHOCKLEY | 4010 SANDHILL DR | | | JANESVILLE | WI | 53546-4362 |
| REBECCA L POND & BLAINE POND JT TEN | 1000 RIVERSIDE DR | | | | HOLLY HILL | FL | 32117-2810 |
| REBECCA L ROSE | 7107 N BERKLEY AVE | | | | KANSAS CITY | MO | 64152-2949 |
| REBECCA L SCHAEFER | 220 SULLIVAN WAY B-1 | | | | EWING | NJ | 08628-3414 |
| REBECCA L SPENCER | 3964 E 100 S | | | | MARION | IN | 46953-9620 |
| REBECCA L STAHL | 5054 CARRIAGE LANE | | | | LOCKPORT | NY | 14094-9747 |
| REBECCA L TOMPS | 1266 WINDSOR PARK DR | | | | FRUITA | CO | 81521 |
| REBECCA L WALTERS | 311 BEL AIRE DR | | | | EDGERTON | WI | 53534-1201 |
| REBECCA L WHITE | 1039 LUPINE CT | | | | REYNOLDSBURG | OH | 43068-6812 |
| REBECCA L WILEY & LINDA WILEY JT TEN | 215 DAPHNE DR | | | | ENTERPRISE | AL | 36330-7835 |
| REBECCA L WILLIAMS | 724 W ADAMS STREET | | | | ALEXANDRIA | IN | 46001-1819 |
| REBECCA LEE METCALFE | 6537 CECIL CHAPEL RD | | | | HIWASSEE | VA | 24347-2461 |
| REBECCA LEIGH TROSPER CROSSMAN | 265 MYRTLE ST | | | | LAGUN BEACH | CA | 92651-1530 |
| REBECCA LESLIE LYONS | 6748 S HALM AVE | | | | LOS ANGELES | CA | 90056-2228 |
| REBECCA LILLIAN JANE MAYFIELD | 46 W 95TH ST | APT 5A | | | NEW YORK | NY | 10025-6718 |
| REBECCA LOGAN | 917 E LORADO | | | | FLINT | MI | 48505-2244 |
| REBECCA LOUISE KNOX | 3019 HERSCHEL ST | | | | JACKSONVILLE | FL | 32205-8611 |
| REBECCA LUDWIG | 5500 S 96TH PLACE | | | | LINCOLN | NE | 68526-9608 |
| REBECCA LUE CARTER | 6039 CYPRESS GARDENS BLVD #PMB309 | | | | WINTER HAVEN | FL | 33884 |
| REBECCA LYNN BURTON | 6729 HICKORY BROOK RD | | | | CHATTANOOGA | TN | 37421-6751 |
| REBECCA LYNN KLETZKER | 33 LYNNBROOK | | | | ST LOUIS | MO | 63131-2925 |
| REBECCA LYNN SIPE | ATTN REBECCA LYNN STOVER | 10632 ORCHID LN | | | RALEIGH | NC | 27603-9349 |
| REBECCA M BERRY | 452 LONG PLAIN ROAD | | | | LEVERETT | MA | 01054-9764 |
| REBECCA M CRAVEN | 4144 ADMIRAL WAY | | | | CHAMBLEE | GA | 30341-1518 |
| REBECCA M CROWELL | 5608 GROVE LN | | | | ALEXANDRIA | LA | 71302-2711 |
| REBECCA M DEPALMA | 1404 WHITE OAK DR | | | | ANDERSON | SC | 29621-4458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBECCA M DVORSKY & ROBERT J DVORSKY JT TEN | 8180 VAN TINE ROAD | | | | GOODRICH | MI | 48438-9422 |
| REBECCA M EVANS | C/O R M PAGE | 2299 EASTWOOD DR | | | SNELLVILLE | GA | 30078-2670 |
| REBECCA M LEATH | 203 BROOKHAVEN DRIVE | | | | COLUMBIA | TN | 38401-8872 |
| REBECCA M LOSSING TOD ROBERT J LOSSING SUBJECT TO STA TOD RULES | 3924 BALTIMORE ST | | | | KENSINGTON | MD | 20895 |
| REBECCA M MCBETH A MINOR | 3412 MEADOW COVE DR | | | | CARROLLTON | TX | 75007-6043 |
| REBECCA M MONDAY | C/O REBECCA MONDAY WHEELER | 805 IMY LN | | | ANDERSON | IN | 46013-3868 |
| REBECCA M MOORE | 930 S CHERRY | | | | OTTAWA | KS | 66067-3116 |
| REBECCA M MUNDEN | 2 MCKEE AVE | | | | OXFORD | OH | 45056-9054 |
| REBECCA M PAGE | 2299 EASTWOOD DR | | | | SNELLVILLE | GA | 30078-2670 |
| REBECCA M PARENT | 188 TALSMAN DR | # F | | | CANFIELD | OH | 44406-1228 |
| REBECCA M SORVICK | 1140 WEST YORK ST | | | | OAK CREEK | WI | 53154 |
| REBECCA M THOMPSON | 3909 N 400 W | | | | SHARPSVILLE | IN | 46068-9163 |
| REBECCA M TURNEY & MICHAEL L TURNEY JT TEN | 1052 LAWTON ROAD | | | | PARK HILLS | KY | 41011-1930 |
| REBECCA M WHARTON | 705 NORTH WADE AVE | | | | WASHINGTON | PA | 15301-6605 |
| REBECCA M WORRELL CUST KELSEY LYNN WORRELL UGMA SC | 465 WASHINGTON ST | | | | BARNWELL | SC | 29812-1898 |
| REBECCA M WORRELL CUST MICHAEL GARRETT WORRELL UGMA SC | 465 WASHINGTON ST | | | | BARNWELL | SC | 29812-1898 |
| REBECCA MACY NICHOLAS-PITLO PER REPEST MARY M NICHOLAS | 37428 CETACEA LANE | | | | KENAI | AK | 99611 |
| REBECCA MAGILL HUEY | 101 MARYKAY ROAD | | | | TIMONIUM | MD | 21093-5219 |
| REBECCA MARIE HOLTHOUSE | 209 EAST WASHINGTON AVENUE | | | | LAKE BLUFF | IL | 60044-2156 |
| REBECCA MICHELOTTI & BRIAN MICHELOTTI JT TEN | 4912 LAKEHOME RD | | | | HELENA | MT | 59602-9594 |
| REBECCA MOORE | PO BOX 272 | | | | SEELEY | CA | 92273 |
| REBECCA MYLUM | 7860 CROSS PIKE DR | | | | GERMANTOWN | TN | 38138-8118 |
| REBECCA N CAINES | 5598 IVANHOE | | | | DETROIT | MI | 48204-3602 |
| REBECCA N SPIKE | 7621 STAGECOACH RD | | | | DANSVILLE | NY | 14437-8918 |
| REBECCA N TEDDER & ROBERT E TEDDER JT TEN | BOX 791 | | | | KERNERSVILLE | NC | 27285-0791 |
| REBECCA NELSON RICHARDSON | 4959 ELLISBORO RD | | | | STOKESDALE | NC | 27357-8060 |
| REBECCA NORWOOD | 26468 CR 388 | | | | GOBLES | MI | 49055-9106 |
| REBECCA O'BRIEN | 1030 OLEAN RD | | | | EAST AURORA | NY | 14052-9738 |
| REBECCA P BRUCE | 4650 HWY 124 | | | | HOSCHTON | GA | 30548-1705 |
| REBECCA P PEARSON | 3425 ALLENDALE DR | | | | RALEIGH | NC | 27604-2501 |
| REBECCA P PENCE CUST PAGE MONTEATH PENCE UGMA VI | 2530 CANNADA RD | | | | ROANOKE | VA | 24012-6206 |
| REBECCA P POINDEXTER | 903 DRUID PARK LAKE DR | #406 | | | BALTIMORE | MD | 21217-4531 |
| REBECCA P SANITATE | 110 EMERSON AVE | | | | FARRELL | PA | 16121-1824 |
| REBECCA PARK | 8109 LONGVIEW RD 1 | | | | AUSTIN | TX | 78745 |
| REBECCA PARNELL CHRISTMAS | 132 KENSINGTON DR | | | | BRUNSWICK | GA | 31525-1950 |
| REBECCA PATRICIA GELBER | 1415 IHILOA LOOP | | | | HONOLULU | HI | 96821-1315 |
| REBECCA POREA | 230 AMBER WAVES BLVD | | | | HANOVER | IN | 47243-8927 |
| REBECCA PRINCE & FRANK M PRINCE JR JT TEN | 4206 ROLAND AVENUE | | | | BALTIMORE | MD | 21210-2726 |
| REBECCA QUESTELL | 144 DEERFIELD CT | | | | MC MINNVILLE | TN | 37110 |
| REBECCA R BAUMAN | 6990 OLIVE ST | | | | INDIANAPOLIS | IN | 46227 |
| REBECCA R FOX TR AARON L ALLEN REVOCABLE TRUST UA 01/03/97 | 33 CARGILL DR | | | | BELLA VISTA | AR | 72715-4705 |
| REBECCA R HURLEY | 5430 DRY CREEK RD | | | | NORTHWOOD | OH | 43619-2680 |
| REBECCA R KREGER | MATTSON CANADA 02 | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| REBECCA R LUERA | 1764 EAST PARK ST | | | | PHOENIX | AZ | 85040-5758 |
| REBECCA R MARTIN | 17945 SE 117TH TER | | | | SUMMERFIELD | FL | 34491-8015 |
| REBECCA R SAUNDERS | 5717 PALMER MILL RD | | | | RHODESDALE | MD | 21659-1237 |
| REBECCA R TURNER & DUNCAN C TURNER JT TEN | 19508 34TH AVENUE N E | | | | SEATTLE | WA | 98155-1518 |
| REBECCA RICE | APT 214 | 13331 MOORPARK STREET | | | SHERMAN OAKS | CA | 91423-3948 |
| REBECCA RUTH BRYER | 21 ARLINGTON ST | | | | CHICOPEE | MA | 01020-2503 |
| REBECCA S BAILEY | 5568 MERRIE LYNNE COURT | | | | WHITEHALL | MI | 49461 |
| REBECCA S BEANE | 4114 COLTER DR | | | | KOKOMO | IN | 46902-4494 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBECCA S BERGE-BUSS | 852 7TH STREET COURT | | | | CASSELTON | ND | 58012-3701 |
| REBECCA S COMBS | 838 BAILEY ANDERSON ROAD | | | | LEAVITTSBURG | OH | 44430-9407 |
| REBECCA S COOPER & JOHN B COOPER JT TEN | 1854 N COUNTY RD 800 E | | | | AVON | IN | 46123-9191 |
| REBECCA S DARTNALL | 5434 CAMDEN CT | | | | LIBERTY TWP | OH | 45011-2577 |
| REBECCA S DUGAN | 1308 WARDE ROAD | | | | CHARLESTON | MO | 63834-1435 |
| REBECCA S DUNCAN | 161 THORNHILL DR | | | | ATHENS | GA | 30607-1741 |
| REBECCA S FALLON | 3971 SHASTA AVE | | | | LOS ALAMITOS | CA | 90720-2252 |
| REBECCA S FARLESS | 23625 BROADMOOR PARK LN | | | | NOVI | MI | 48374-3674 |
| REBECCA S HOFFMAN | 1300 ELMWOOD AVE | | | | WILMETTE | IL | 60091-1649 |
| REBECCA S KLUSENDORF TOD DARYL L KULSENDORF SUBJECT TO STA TOD RULES | 4520 W HETHERWOOD DR | | | | PEORIA | IL | 61615-2319 |
| REBECCA S LYNCH | 11160 ANDERSON LAKES PKWY | APT 313 | | | EDEN PRAIRIE | MN | 55344-4172 |
| REBECCA S MALOTT | ATTN REBECCA S MCERLAIN | 18353 CLEMSON AVE | | | SARATOGA | CA | 95070-4707 |
| REBECCA S MARTELL CUST AMANDA MARIE MARTELL UGMA WI | 1242 N LAKESHORE DRIVE | APT 6N | | | CHICAGO | IL | 60610-2332 |
| REBECCA S PETERSEN & JERRY D PETERSEN JT TEN | 6230 COUNTRY PLACE DR SE | | | | ALTO | MI | 49302 |
| REBECCA S SACKREITER | REBECCA S CYRUS | 178 TAYLOR BLVD | | | LAGRANGE | OH | 44050-9300 |
| REBECCA S SHAEFFER | 346 LAKESIDE DR | | | | WESTERVILLE | OH | 43081-3044 |
| REBECCA S SIEBER | 2143 BELLE VERNON DR | | | | ROCHESTER | MI | 48309 |
| REBECCA S WALKER | 402 WINDWARD WAY | | | | ANDERSON | SC | 29625-1141 |
| REBECCA S WILKE | 18 TERRY DRIVE | ST CHARLES | | | SAINT CHARLES | MO | 63303-3904 |
| REBECCA SAGAR FOLTZ CUST ANDREW G FOLTZ UTMA OH | 819 N WALNUT | | | | BALTIMORE | OH | 43105-1266 |
| REBECCA SAGAR FOLTZ CUST RACHEL R FOLTZ UTMA OH | 819 N WALNUT | | | | BALTIMORE | OH | 43105-1266 |
| REBECCA SIMPSON | 3201 BEGOLE ST | | | | FLINT | MI | 48504-2917 |
| REBECCA SNELLING & WILLIAM SNELLING JT TEN | 3003 APACHE DRIVE | | | | JEFFERSONVILLE | IN | 47130-5801 |
| REBECCA SNELLING CUST MICHAEL SNELLING UTMA CA | 331 ZOLA STREET | | | | ROSEVILLE | CA | 95678-2336 |
| REBECCA SUE JONES & ROBERT A JONES JT TEN | 631 PITZERS CHAPEL RD | | | | MARTINSBURG | WV | 25401-6128 |
| REBECCA SUE PILLIFANT | 13105 BRIARHOLLOW DR | | | | OKC | OK | 73170-6983 |
| REBECCA SUZANNE SUTTON | PO BOX 434 | | | | NEW BERLIN | NY | 13411-0434 |
| REBECCA TALCOTT | 6141 FREDRICKS RD | | | | SEBASTOPOL | CA | 95472-5644 |
| REBECCA TEED | 3752 GRANT AVE APT W | | | | DAYTON | OH | 45431-1539 |
| REBECCA TEED U/GDNSHP OF MARGARET F TEED | 3752 GRANT AVE APT W | | | | DAYTON | OH | 45431-1539 |
| REBECCA TITUS & ERON T MORROW JT TEN | 9210 WINDSOR WAY | | | | DIMONDALE | MI | 48821-9785 |
| REBECCA TOBAT & FRANK JOSEPH TOBAT JT TEN | PO BOX 74 | | | | QUANTICO | MD | 21856-0074 |
| REBECCA TURPIN & RONALD J TURPIN JT TEN | RTE 2 BOX 271-2 | | | | STROUD | OK | 74079-9416 |
| REBECCA V BRIGHT TR UNDER AGREEMENT 11/20/87 | 1008 E OSAGE | | | | PAOLA | KS | 66071-2041 |
| REBECCA W CAMDEN CUST CLAUDIA INEZ HOOKER UTMA VA | 1649 US 29 BUSINESS | | | | REIDSVILLE | NC | 27320 |
| REBECCA W HOOK CUST MARGARET ANN HOOK UGMA IN | 1 MILL ST APT 313 | | | | DOVER | NH | 03820-4563 |
| REBECCA W LAMAR | 11125 BOWEN RD | | | | ROSWELL | GA | 30075-2242 |
| REBECCA W LONG | 716 HOMEWOOD DR | | | | POCOMOKE | MD | 21851-9593 |
| REBECCA WALL | 200 LIMESTONE ST S | | | | FRANKFORT | KY | 40601-4315 |
| REBECCA WATKINS | C/O REBECCA H THUNE | 235 BRIDGE DRIVE | | | JOPPA | MD | 21085-4511 |
| REBECCA WATTS LORTZ | 1512 AQUA VISTA DR | | | | LAWRENCEBURG | IN | 47025-8848 |
| REBECCA WEBB HEYE | 45 HAY RD | | | | BELMONT | MA | 02478-1507 |
| REBECCA WITHERS | 26468 CR 388 | | | | GOBLES | MI | 49055-9106 |
| REBECCA WOLCOTT ATWATER | 259 GAGE HILL RD | | | | HOPKINTON | NH | 03229-2405 |
| REBEKAH A BOWMAN CUST MASON LEE BOWMAN UTMA IN | 5653 N BURLINGTON DR | | | | MCCORDSVILLE | IN | 46055-9493 |
| REBEKAH E STARR | 8243 MANJACK CAY | | | | WEST PALM BCH | FL | 33411-5561 |
| REBEKAH H COVEY & EDNA EILEEN COVEY JT TEN | 17465 E FRONT ST | | | | LINDEN | CA | 95236-9511 |
| REBEKAH J HAMILTON | 2930 N SHERIDAN RD | APT 1207 | | | CHICAGO | IL | 60657-5974 |
| REBEKAH KOCH & JOSEPHINE KOCH JT TEN | 36835 LODGE DR | | | | STERLING HEIGHTS | MI | 48312-3325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REBEKAH L DORMAN | 25429 HALBURTON | | | | BEACHWOOD | OH | 44122-4179 |
| REBEKAH N JOHNSON & STEPHEN R JOHNSON JT TEN | 681 MILFORD FARMS CT | | | | MILFORD | MI | 48381-3353 |
| REBEKAH S SCHAER | 10296 NICHOLS ROAD | | | | GARRETTSVILLE | OH | 44231-9799 |
| REBEKAH SPAIN | 3992 BELLWOOD SE | | | | WARREN | OH | 44484-2943 |
| REBEKAH T BARNES | 250 GARDEN RD | | | | CHATTANOOGA | TN | 37419 |
| REBERTA C MOWREY | 13421 W ST RD 32 | | | | YORKTOWN | IN | 47396-9717 |
| RECARDO P MATIAS | 2767 BELLE MEADE PL | | | | COLUMBIA | TN | 38401-7289 |
| RED SPOT PAINT & VARNISH CO INC | ATTN STEPHEN K HALLING | BOX 418 | | | EVANSVILLE | IN | 47703-0418 |
| REDALFO IGLESIAS | 6391 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3067 |
| REDELL F MARTIN & MICHAEL A MARTIN JT TEN | PO BOX 922 | | | | COLUMBIA | TN | 38402-0922 |
| REDIV & CO C/O THE NORTHERN TRUST | PO BOX 92303 | | | | CHICAGO | IL | 60675-2303 |
| REDMOND JONES | 27008 1ST ST | | | | WESTLAKE | OH | 44145 |
| REDVERS F FRIDAY III | 340 SHELBY LN | | | | DIMONDALE | MI | 48821-9204 |
| REECE A TAYLOR JR & RUTH W TAYLOR TR REECE A TAYLOR JR UA 11/17/89 | 1220 CHATHAM RD | | | | WAYNESBORO | VA | 22980-3402 |
| REECE ANDERSON | 430 ORIOLE DR | APT N-6 | | | MC MINNVILLE | TN | 37110 |
| REECE W CENTERS | 100 RT 599 | | | | JEFFERSONVILLE | KY | 40337 |
| REED A DAVIS | 150 BETSY ROSS LN | | | | FLORENCE | AL | 35633-6600 |
| REED A JOHNSON | 5801 COBB CREEK RD | | | | ROCHESTER | MI | 48306-2422 |
| REED BELDEN | 1726 8TH ST | | | | CUYAHOGA FALLS | OH | 44223 |
| REED BELLAMY | 5334 DUQUESNE AVE | | | | DAYTON | OH | 45431-2824 |
| REED C HELTON | PO BOX 365 | | | | TATEVILLE | KY | 42558-0365 |
| REED C SATTERTHWAITE | 4657 SERENITY LN | | | | IDAHO FALLS | ID | 83406-8008 |
| REED C SATTERTHWAITE & DARLENE T SATTERTHWAITE JT TEN | 4657 SERENITT LANE | | | | IDAHO FALLS | ID | 83406-8008 |
| REED D HANSON | 2374 MANUALA DRIVE | | | | CHASKA | MN | 55318-1290 |
| REED GERALD SHOLTES | PO BOX 74 | 103 LETTERMAN LANE | | | SCHOHARIE | NY | 12157 |
| REED H ANDREWS | 1 ORDWAY LANE | | | | CANISTEO | NY | 14823-1118 |
| REED H BARD & MRS RUTH C BARD JT TEN | 12 BOE DRIVE | PINE HAVEN ROUTE | | | PINE HAVEN | WY | 82721 |
| REED H ENGEL | 5111 W PORTLAND DRIVE | | | | LITTLETON | CO | 80128-6411 |
| REED H MARTIN | 7205 CULVER BLVD | | | | MENTOR | OH | 44060-4626 |
| REED HARBECK HALSTED | 442 NORTH BRADDOCK ST | | | | WINCHESTER | VA | 22601-3922 |
| REED HENNING & MRS DOLORES L HENNING JT TEN | BOX 334 | | | | LOSTANT | IL | 61334-0334 |
| REED K HAWKINS | 3866 KENS LANE | | | | MIDLAND | MI | 48642-8833 |
| REED LIGON CUNNINGHAM | PO BOX 2605 | | | | SPARTANBURG | SC | 29304-2605 |
| REED M CONKIN | 525 CLEAR SPRING RD | | | | GREAT FALLS | VA | 22066-1409 |
| REED MARQUIS | 590 CHASE BROOK DRIVE | | | | ROCK HILL | SC | 29732-8319 |
| REED R CURTIS & JUNE V CURTIS TR CURTIS TRUST UA 11/14/94 | 2525 S JEFFERSON ST | | | | APPLETON | WI | 54915-2064 |
| REED R HEITMANN | 7842 OBAN CT | | | | LONE TREE | CO | 80124 |
| REED R HOWDLE JR | 6200 EP TRUE PKWY | APT 220 | | | WDM | IA | 50266-6209 |
| REED R JOHNSTON | 812 PRINCETON DRIVE | | | | LANSING | MI | 48917-3960 |
| REED S BRITT JR | 1132 ROCKBRIDGE ROAD | | | | NORCROSS | GA | 30093-3803 |
| REED SMITH | 11805 N US HWY 25E | | | | GRAY | KY | 40734-6530 |
| REED STEVENS | 47 RIDGE ROAD | | | | CONCORD | NH | 03301-3032 |
| REED W AVRAM | 1753 S MORRISON RD | | | | WEST BRANCH | MI | 48661-9765 |
| REEDER C SINGLER JR | 60680 BALMORAL WAY | | | | ROCHESTER | MI | 48306-2063 |
| REENY M SOVEL | 16106 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8742 |
| REES N DAVIS | 2324 PARK RIDGE DR | | | | GROVE CITY | OH | 43123-1820 |
| REESE A BOSTON | 2253 N LASALLE GARDENS | | | | DETROIT | MI | 48206-2651 |
| REESE E KITTLE | 2123 MITCHEL LAKE RD | | | | LUM | MI | 48452 |
| REESE G BURGAN | 14139 SPRING MOUNTAIN LN | | | | HOUSTON | TX | 77044-2060 |
| REESHAD BAKSH & SURIA BAKSH JT TEN | 12 RAYMONDCT | | | | GARDEN CITY | NY | 11530-4712 |
| REEVES HALL CUST JAMES HALL U/THE IOWA UNIFORM GIFTS TO MINORS ACT | 7615 S E 19TH | | | | PORTLAND | OR | 97202-6206 |
| REEVIL A LEADBETTER | 6300 SOUTH POINT BLVD | PHASE IV | UNIT #467 | | FORT MEYERS | FL | 33919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REFFERD SMITH | 80 VISTA DR #1 | | | | HAMILTON | OH | 45011-4717 |
| REFINE L ROSSMAN JR | 1235 DAVIS AVE | | | | RENWICK | IA | 50577-7519 |
| REFORMATION LUTHERAN CHURCH | 630 OVERBROOK RD | | | | BALTIMORE | MD | 21212-2103 |
| REFUGIO C BARBOSA | 4385 51ST ST | | | | DETROIT | MI | 48210-2721 |
| REFUGIO C MAZA JR | 411 TAYLOR | | | | BAY CITY | MI | 48708-7744 |
| REFUGIO GARCIA JR | 1232 NE 26 ST | | | | MOORE | OK | 73160-9536 |
| REG HITCHCOCK CUST GREGG ROSENFELD UGMA NY | 2700 HENRY HUDSON PKWY | | | | RIVERDALE | NY | 10463-4733 |
| REG D SPRINGS & CAROL O SPRINGS JT TEN | 13511 ADONIS | | | | UNIVERSAL CITY | TX | 78148-2848 |
| REGAN D'ONOFRIO | 194 SMITH ST | | | | DEER PARK | NY | 11729 |
| REGAN E GILLESPIE KETTLE | PO BOX 41024 | | | | TUCSON | AZ | 85717 |
| REGAN VARGO | 336 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2649 |
| REGENA ALLOWAY | 10711 NE NORTH SHORE RD | | | | BELFAIR | WA | 98528-8713 |
| REGENA L GUINN | PO BOX 1838 | | | | PARAGOULD | AR | 72451-1838 |
| REGENA R SMITH | PO BOX 6962 | | | | KOKOMO | IN | 46904-6962 |
| REGENIA B CANADA | 10660 DE HAVEN | | | | PACOIMA | CA | 91331-2055 |
| REGENIA VIRGINIA H CARROLL | 3315 MALLERY | | | | FLINT | MI | 48504-2929 |
| REGENT W BEGIN | LINE #3 R R #2 | NIAGARA O/T LAKE ON | | L0S 1J0 CANADA | | | |
| REGENT W BEGIN | 3806 UNION RD #275 | | | | CHEEKTOWAGA | NY | 14225-4248 |
| REGGIE E HAMILTON | 2304 N E 74TH STREET | | | | GLADSTONE | MO | 64118-2373 |
| REGGIE E HAMILTON & JANICE E HAMILTON JT TEN | 2304 N E 74TH STREET | | | | GLADSTONE | MO | 64118-2373 |
| REGGIE G PERRIN | C/O RICHARD LONGTIN | HC ROUTE 27 | | | OWLS HEAD | NY | 12969 |
| REGGIE H JONES | 6072 SMITH AVE | | | | NEWARK | CA | 94560-4537 |
| REGGIE J PUGH | 2635 RIDGEHURST DR | | | | BUFORD | GA | 30518-1368 |
| REGGIE L GORDON | 3805 17TH AVE W | | | | BRADENTON | FL | 34205-1410 |
| REGGIE L TRENT | 167 CLAYPOOL ALVATON RD | | | | BOWLING GREEN | KY | 42103 |
| REGGIE M KIDD & SHARON S KIDD JT TEN | 205 N THISTLE LANE | | | | MAITLAND | FL | 32751-4939 |
| REGGIE M KIDD CUST ROBERT M KIDD UTMA FL | 205 N THISTLE LANE | | | | MAITLAND | FL | 32751-4939 |
| REGGIE O PIKE | PO BOX 231 | | | | NEWBURGH | IN | 47629-0231 |
| REGGIE O PIKE & MARY G PIKE JT TEN | PO BOX 231 | | | | NEWBURGH | IN | 47629-0231 |
| REGGIE W MADSON & LOREEN R MADSON JT TEN | 12071 GANTRY LANE | | | | APPLE VALLEY | MN | 55124-6288 |
| REGI MATHEWS | 7 GOLDEN HEIGHTS RD | | | | DANBURY | CT | 06811-3626 |
| REGINA A BRADEN | 1930 CRUMLEY RD | | | | GREENBACK | TN | 37742-3116 |
| REGINA A BURYA | 870 E 232ND ST | | | | EUCLID | OH | 44123-2555 |
| REGINA A DAVIS | 30064 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9752 |
| REGINA A HOLLAND | 25 S CATAWISSA ST | | | | MAHANOY CITY | PA | 17948-2563 |
| REGINA A KOCH | 3715 BRYAN DR | | | | BEAUMONT | TX | 77707-2426 |
| REGINA A LOZYNSKY | 4015 WINCHESTER WAY | | | | LOGANVILLE | GA | 30052-2726 |
| REGINA A MCQUINN CUST LINDSAY NICOLE MCQUINN UGMA IN | 5186 PINNACLE DR | | | | OLDSMAR | FL | 34677-1930 |
| REGINA A SCHMIDT | 325 THIRD AVENUE | | | | INDIALANTIC | FL | 32903-4209 |
| REGINA A TATE | 1688 FILLNER AVENUE | | | | NO TONAWANDA | NY | 14120-3016 |
| REGINA A WILLIAMS | 7005 TAMARACK CT | | | | CLAYTON | OH | 45315 |
| REGINA ANN BOYLE | 38 WILLOW ST | | | | BASKING RIDGE | NJ | 07920-1826 |
| REGINA B BAREFORD | 2017 WILLIAMSTOWNE DR | | | | RICHMOND | VA | 23235-5747 |
| REGINA B BOTTO | 207 W DAVIS AVE | | | | WILDWOOD | NJ | 08260-1707 |
| REGINA B SWOOPE | 701 E CAMINO REAL | UNIT 7 C | | | BOCA RATON | FL | 33432-6381 |
| REGINA BARRETT | 234 EAST ROELLER | | | | ST PAUL | MN | 55118-1559 |
| REGINA BECHT | 8113 BEATTIES MILL RD | | | | MECHANICSVLLE | VA | 23111-4931 |
| REGINA BOLES | 29 FRANKIE LN | | | | N BABYLON | NY | 11703-3701 |
| REGINA C BURKE CUST JOHN M BURKE UGMA NY | 2 GLENDALE RD | | | | RYE | NY | 10580-1504 |
| REGINA C BURKE CUST PETER O BURKE UGMA NY | 72 GLENDALE ROAD | | | | RYE | NY | 10580-1504 |
| REGINA C CATON & DAVID CATON JT TEN | 229 W FIFTH ST | | | | EMPORIUM | PA | 15834-1009 |
| REGINA C CLARKE | 1007 8TH AVE N | | | | NASHVILLE | TN | 37208-2623 |
| REGINA C SWISSHELM | 426 MITCHELL RD | | | | WILMINGTON | OH | 45177-8519 |
| REGINA C TOMLIN TR UA 09/12/86 REGINA C TOMLIN TRUST | 21657 N BLACK BEAR LODGE DR | | | | SURPRISE | AZ | 85387-2709 |
| REGINA C WELTER | 3519 RACKACRES DRIVE | | | | CINCINNATI | OH | 45211-1827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REGINA CAPELLA | 116 BARCLAY ST | | | | SOLVAY | NY | 13209-2006 |
| REGINA CLEARY | 14 SAVANNAH TRL | | | | HILTON HEAD ISLAND | SC | 29926-2691 |
| REGINA COLEMAN | 156-20 RIVERSIDE DRIVE WEST | APT 7A | | | NEW YORK | NY | 10032-7018 |
| REGINA CRANE MORRISSEY | ATTN: REGINA CRANE CONNOR | 303 TWEED CIRCLE | | | CARY | NC | 27511-6554 |
| REGINA D BENSON | 1563 CRICKET CLUB CI #208 | | | | ORLANDO | FL | 32828-5805 |
| REGINA D WALDRON | 1045 W PEPPERTREE DR | | | | SARASOTA | FL | 34242 |
| REGINA D WILSON | PO BOX 443 | | | | SARALAND | AL | 36571-0443 |
| REGINA D WRIGHT | 1670 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1516 |
| REGINA DURBIN | 117 EAST CURTIS STREET | | | | LINDEN | NJ | 07036-2929 |
| REGINA E BARNES | 467 2ND SW ST | | | | WARREN | OH | 44483-6405 |
| REGINA E FIGUEROA | 26 NORTH WALTER AVE | | | | TRENTON | NJ | 08609 |
| REGINA E JOHNSON | 3031 MORAINE DRIVE | | | | BRIGHTON | MI | 48114-9223 |
| REGINA E KOCHER & HELEN ANN EVANS JT TEN | 8924 PLYMOUTH RD | | | | OCEAN SPRINGS | MS | 39564-9798 |
| REGINA E MURZYN | 16502 WEST 79TH TERRACE | | | | LENEXA | KS | 66219-1696 |
| REGINA E SPITZER | 150 PINEWOOD DR | | | | ELYRIA | OH | 44035 |
| REGINA E WILLIAMS | 208 WESTMORLAND DR E | | | | KOKOMO | IN | 46901-5155 |
| REGINA F MC MULLEN | 20311 N LARKMOMR DR | | | | SOUTHFIELD | MI | 48076-2413 |
| REGINA F MILLER | 2265 CORONADO AVE | | | | YOUNGSTOWN | OH | 44504-1308 |
| REGINA F WILSON | 100 PARKWAY DR | | | | ROME | GA | 30161 |
| REGINA FARMER | PO BOX 1445 | 108 PLANTATION DR | | | LA VERGNE | TN | 37086-2349 |
| REGINA FINN & DONALD FINN JT TEN | 200 APOLLO RD | | | | MANALAPAN | NJ | 07726 |
| REGINA FLYNN ERICKSON & PHILIP J ERICKSON JT TEN | 303 NORTHERN BLVD | | | | ST JAMES | NY | 11780-1715 |
| REGINA G CARMACK | 319 CIMARRON DR | | | | HOWELL | MI | 48855 |
| REGINA G FLYNN | 303 NORTHERN BLVD | | | | SAINT JAMES | NY | 11780-1715 |
| REGINA H STANHOPE | 182 LYME RD | | | | HANOVER | NH | 03755-6602 |
| REGINA HAHN COHEN | 6040 BLVD EAST 26A | | | | WEST NEW YORK | NJ | 07093-3857 |
| REGINA HOPP | ATTN REGINA FRANKLIN | 1498 MCCONNELL | | | LINCOLN | MI | 48742-9325 |
| REGINA HUDSON | 2419 DRUMMOND RD | | | | TOLEDO | OH | 43606-3128 |
| REGINA J BROWNLEE | 48493 MARWOOD LN | | | | CHESTERFIELD TWP | MI | 48051-2655 |
| REGINA J GRIGGS | 14450 GRANDVILLE | | | | DETROIT | MI | 48223-2960 |
| REGINA J PARKER | 970 YOSEMITE LN | | | | LINCOLN | CA | 95648-8306 |
| REGINA J PAWLOWSKI | 12226 POTOMAC | | | | WARREN | MI | 48089-1222 |
| REGINA J SCHULTZ CUST MARC A SCHULTZ UTMA MA | 45 TER DR | | | | WORCESTER | MA | 01609-1415 |
| REGINA J WILSON | 3470 NW 212TH ST | | | | OPA LOCKA | FL | 33056-1018 |
| REGINA JAGODZINSKI | 27367 WILSON DR | | | | DEARBORN HEIGHTS | MI | 48127-5200 |
| REGINA K SOVAIKO | 1742 TARRYTOWN AVE | | | | CROFTON | MD | 21114-2537 |
| REGINA KASS | 7626 CAPRIO DR | | | | BOYNTON BEACH | FL | 33437-7370 |
| REGINA KAUFMAN | PO BOX 3478 | | | | DANA POINT | CA | 92629-8478 |
| REGINA KAUFMAN TR REGINA KAUFMAN REVOCABLE TRUST UA 05/19/03 | PO BOX 3478 | | | | DANA POINT | CA | 92629-8478 |
| REGINA KLEIMAN | 5205 GREAT MEADOW RD | | | | DEDHAM | MA | 02026-4083 |
| REGINA KNORR & ERNIE KNORR JT TEN | 5739 W BERENICE | | | | CHICGAO | IL | 60634-2627 |
| REGINA KRAVANJA | 628 CHESTNUT ST | | | | IRWIN | PA | 15642-3536 |
| REGINA KRETKOWSKI & THOMAS KRETKOWSKI JT TEN | 52 CHERRY ST | | | | JERSEY CITY | NJ | 07305-4818 |
| REGINA L ARNDT TR REGINA L ARNDT LIVING TRUST UA 09/14/95 | 10508 S DRAKE AVE | | | | CHICAGO | IL | 60655-2504 |
| REGINA L FRIESE | 3269 HENDERSON RD | | | | DAVISON | MI | 48423 |
| REGINA L HINKSON | 8236 SE ANGELINA COURT | | | | HOBE SOUND | FL | 33455 |
| REGINA L MIKLOS | 72 ASHFORD DR | | | | CRANBERRY TWP | PA | 16066-7401 |
| REGINA L MOOREHEAD | 1933 E DUBLIN GRANVILLE RD | | | | COLUMBUS | OH | 43229 |
| REGINA L SAPP | 16110 MAPLE LN | | | | CENTER CITY | MN | 55012-3304 |
| REGINA L SELBERG & ALFRED N SELBERG & MARY J HALL JT TEN | 8930 TWIN LAKES DR | | | | WHITE LAKE | MI | 48386-2090 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REGINA L SELBERG & ALFRED N SELBERG JT TEN | 8930 TWIN LAKES DR | | | | WHITE LAKE | MI | 48386-2090 |
| REGINA L YANCY | 18709 STEEL | | | | DETROIT | MI | 48235-1328 |
| REGINA L YANCY & JEROME T YANCY JT TEN | 18709 STEEL | | | | DETROIT | MI | 48235-1328 |
| REGINA M COYLE | PO BOX 31377 | | | | TUCSON | AZ | 85751-1377 |
| REGINA M DANIEL | 721 LIVINGSTON AVE | | | | PONTIAC | MI | 48340-2446 |
| REGINA M DENVER | 1942 HASELMERE RD | | | | BALTIMORE | MD | 21222-4753 |
| REGINA M FALSEY | 33 GLENBROOK DR | | | | CHESHIRE | CT | 06410-2322 |
| REGINA M FIERRO | 221 WHITETAIL LN | | | | CENTRAL ISLIP | NY | 11722-2513 |
| REGINA M FULTON | 9334 RICHTER | | | | DETROIT | MI | 48214-1441 |
| REGINA M GENTILE | 4288 HUSTON ROAD | | | | HAMILTON | OH | 45013-9713 |
| REGINA M GUNTER & AMY G KOVELL & EILEEN M ERSTAD JT TEN | 1989 CULLEN WAY | | | | FOREST HILL | MD | 21050-1354 |
| REGINA M HANNIGAN BALLINGHAM | 524 HEIDLERSBURG RD | | | | BIGLERSVILLE | PA | 17307-9431 |
| REGINA M HILDRETH | 18 PARTRIDGE LANE | | | | CHERRY HILL | NJ | 08003-2261 |
| REGINA M IZYDOREK | 2589 BROWNING DR | | | | CASTLE ROCK | CO | 80109-7711 |
| REGINA M KING | 2160 COLLINS RD | | | | MEDON | TN | 38356-9397 |
| REGINA M KUBIK TR REGINA M KUBIK LIVING TRUST UA 02/02/93 | 11888 LORENZ WAY | | | | PLYMOUTH | MI | 48170-3506 |
| REGINA M LEDGER | 37 WARDMAN AVE | | | | TRENTON | NJ | 08638-2735 |
| REGINA M MAYOR | PO BOX 1173 | | | | SKIPPACK | PA | 19474-1173 |
| REGINA M PITTS | 2001 GLENWOOD WA | | | | MIDLOTHIAN | TX | 76065-7503 |
| REGINA M POWELL | 108 GRANDVIEW AVE | | | | GLENSHAW | PA | 15116-1312 |
| REGINA M RAZLER | 2846 WELSH ROAD | | | | PHILADELPHIA | PA | 19152-2136 |
| REGINA M STEPHENS | 24849 HANOVER | | | | DEARBORN HTS | MI | 48125-1880 |
| REGINA M STEPHENSON | 20426 TIMBER RIDGE COURT | | | | MAGNOLIA | TX | 77355 |
| REGINA M YOUNG | 8480 PEPPER RIDGE DR | | | | GRAND BLANC | MI | 48439-1900 |
| REGINA MARTIN KING | 2160 COLLINS RD | | | | MEDON | TN | 38356-9397 |
| REGINA MAXEY | 10764 HALL RD | | | | CAMDEN | OH | 45311-9548 |
| REGINA MOORE | PO BOX 36363 | | | | LOS ANGELES | CA | 90036-0363 |
| REGINA MOORE BOYLE | 38 WILLOW ST | | | | BASKING RIDGE | NJ | 07920-1826 |
| REGINA PACKARD | 1593 HIGH FALLS RD | | | | CATSKILL | NY | 12414-5643 |
| REGINA PITTS | C/O REGINA COLBY | 571 VILLAGE WAY | | | GRAND JUNCTION | CO | 81503-4204 |
| REGINA POLLACK | 6137 N SACRAMENTO | | | | CHICAGO | IL | 60659-2519 |
| REGINA R DINSMORE | 734 ONTARIO ST | | | | HAVRE DE GRACE | MD | 21078-2730 |
| REGINA R MURPHY & JOHN C MURPHY JT TEN | 8810 WALTHER BLVD APT 3524 | | | | PARKVILLE | MD | 21234-5782 |
| REGINA R WESTFALL | 1707 TIFFIN DR | | | | DEFIANCE | OH | 43512-3435 |
| REGINA R WILLIAMS | 17524 RD MIZE RD | | | | INDEPENDECE | MO | 64057-1541 |
| REGINA R WILLIAMS | 701 MOBLEY | | | | VIENNA | GA | 31092-7856 |
| REGINA RUSINSKI TOD JAMES RUSINSKI SUBJECT TO STA TOD RULES | 31 HERITAGE DR | | | | LANCASTER | NY | 14086 |
| REGINA S BRENNAN | 111 FIFTEENTH ST D-1 | | | | GARDEN CITY | NY | 11530 |
| REGINA S BURKE | 2 GLENDALE RD | | | | RYE | NY | 10580-1504 |
| REGINA S CHURCH | 17015 BETHEL CHURCH ROAD | | | | MANCHESTER | MI | 48158-9522 |
| REGINA S MATHEWS | 1824 SENECA BLVD | | | | WINTER SPRINGS | FL | 32708-5530 |
| REGINA S SLUDOCK | APT 3-J | 36-20 BOWNE ST | | | FLUSHING | NY | 11354-4508 |
| REGINA SHAVER | 487 CONCORD LANE | | | | SPRING CITY | TN | 37381-4453 |
| REGINA SPICER DEUTCH | 58 FORUTH ST | | | | PARK RIDGE | NJ | 07656 |
| REGINA SVENTICKAS TR REGINA SVENTICKAS REV TRUST UA 03/28/02 | 16203 FAIRLANE | | | | LIVONIA | MI | 48154-2567 |
| REGINA T DE VOE | 62 JOHNSON PLACE | | | | SOUTH RIVER | NJ | 08882-2133 |
| REGINA T FITZGERALD & ELLEN R DERING JT TEN | 530 ILEXBERRY LANE | | | | TOMS RIVER | NJ | 08753-6760 |
| REGINA T FLEMING CUST JOHN R FLEMING III UGMA PA | 1206 CHURCHILL RD | | | | WYNDMOOR | PA | 19038 |
| REGINA T SMITH | 712 SUMMER STREET | | | | MEDIA | PA | 19063-1509 |
| REGINA T TOMCZESZYN TR REGINA T TOMCZESZYN TRUST UA 01/05/86 | 7748 NORMILE | | | | DEARBORN | MI | 48126-1282 |
| REGINA TILLMAN | PO OX 19493 | | | | DETROIT | MI | 48219 |
| REGINA TRZASKOS | 280 ELM ST | APT 5 | | | MARLBOROUGH | MA | 01752-4535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REGINA TUSKEY | 13340 VERNON AVE | | | | HUNTINGTON WOODS | MI | 48070-1454 |
| REGINA TYGIELSKI | 2919 E CRYSTAL LAKE AVE | | | | ORLANDO | FL | 32806-5130 |
| REGINA UHAZIE & JANET A WLAZLO & CARL J UHAZIE JT TEN | 30679 WASHINGTON BLVD | | | | WARREN | MI | 48093-8701 |
| REGINA UHL TR REGINA UHL TRUST UA 2/11/99 | 3681 TREELINE BLVD | | | | MELBOURNE | FL | 32935 |
| REGINA W BARDIN CUST SUSAN GAIL BARDIN UGMA PA | 2132 DELAWARE AVENUE | | | | PITTSBURGH | PA | 15218-1811 |
| REGINA WALTER | 3318 HUNTER RD | | | | WEST LAFAYETTE | IN | 47906-5389 |
| REGINA WHITE & MINNIE WHITE JT TEN | 2017 PARK BROOK LN | | | | BIRMINGHAM | AL | 35215-4128 |
| REGINA WOOD & JOHN LEE WOOD III JT TEN | 6155 ALFRED BLVD | | | | PUNTA GORDA | FL | 33982-2144 |
| REGINA Z LAVENDER | 931 SWISS HEIGHTS DRIVE | R ROUTE 2 | OSHAWA ON | L1K 2A7 CANADA | | | |
| REGINALD A GULLEY | 358 UPPERLANDING RD | | | | BALTIMORE | MD | 21221-4815 |
| REGINALD A JONES | 27125 PIERCE ST | | | | SOUTHFIELD | MI | 48076 |
| REGINALD A MARABLE | 19188 RIOPELLE ST | | | | HIGHLAND PARK | MI | 48203-1330 |
| REGINALD A SMITH | 816 FALCON DRIVE | | | | ATLANTA | GA | 30311-2357 |
| REGINALD ADAMS | 3040 CANTERBURY LN | | | | FLINT | MI | 48504-1802 |
| REGINALD B EDMONDS | 1 CARRELL RD | | | | RANDOLPH | NJ | 07869-2910 |
| REGINALD B EDMONDS | 1 CARRELL RD | | | | RANDOLPH | NJ | 07869-2910 |
| REGINALD BATTEN | 9945 BELLETERRE | | | | DETROIT | MI | 48204-1305 |
| REGINALD BRADLEY STILES JR | 905 E 3 RIVERS | | | | FORT WAYNE | IN | 46802 |
| REGINALD BRONER | 28724 WA KALONG CIR | | | | SOUTHFIELD | MI | 48034-5661 |
| REGINALD BURNS CUST XAVIER M VACCARO | 30W210 HUNTINGTON DR | | | | WARRENVILLE | IL | 60555-1007 |
| REGINALD C GRANT & JEANETTE B GRANT JT TEN | 47 ASCOT DR | | | | OCEAN | NJ | 07712-3234 |
| REGINALD C MORRIS | 2570 FAIRVIEW LN | | | | JONESBORO | GA | 30236-6174 |
| REGINALD C POTTER | 697 STEWART RD | | | | CHARLOTTE | MI | 48813 |
| REGINALD C YEARSLEY | 4112 ATLANTIC BRIGANTINE BLVD | | | | BRIGANTINE | NJ | 08203-3506 |
| REGINALD CARTER | 204 STERLING PLACE | | | | ROSELLE | NJ | 07203-1045 |
| REGINALD CLIFFORD SPENCER | 11065 LAPEER ROAD | | | | DAVISON | MI | 48423-8118 |
| REGINALD D BANKS | 4513 WEST 111TH ST | | | | INGLEWOOD | CA | 90304-2241 |
| REGINALD D BARTH | 519 LONGBRANCH COURT | | | | KOKOMO | IN | 46901-4025 |
| REGINALD D GRIMES | 40 WILLOW WOODS RD | | | | SOCIAL CIRCLE | GA | 30025-5137 |
| REGINALD D GRIMES & ROSE MARY GRIMES JT TEN | 40 WILLOW WOODS RD | | | | SOCIAL CIRCLE | GA | 30025-5137 |
| REGINALD D HUGHES | 16880 LITTLEFIELD ST | | | | DETROIT | MI | 48235-4228 |
| REGINALD D JENKINS | 20125 CAROL ST | | | | DETROIT | MI | 48235-1656 |
| REGINALD D WILLIAMS | 39 CLOVER MEADOW LN | | | | GALLOWAY | OH | 43119-8938 |
| REGINALD D WILLIAMS & WILLIE MAE WILLIAMS JT TEN | 39 CLOVER MEADOW LN | | | | GALLOWAY | OH | 43119-8938 |
| REGINALD DODDRICK SIMPSON | 2141 W MORGAN AVE | | | | MILWAUKEE | WI | 53221-1534 |
| REGINALD E CHANDLER | 5814 BROOKLYN AVE | | | | KANSAS CITY | MO | 64130-3420 |
| REGINALD E COATS | 8218 MARCUS ST | | | | DETROIT | MI | 48213-2113 |
| REGINALD E DAVIS | 3250 MOBLEY RIDGE RD | | | | DUCK RIVER | TN | 38454-3454 |
| REGINALD E LOVE | 17402 MERIMAC CT | | | | CARSON | CA | 90746-1634 |
| REGINALD E PIPER | 48 AUBURN LANE | COURTICE ON | | L1E 2C6 CANADA | | | |
| REGINALD E REYNOLDS | 911 WESELY CHAPLE RD | | | | LAWRENCEBURG | TN | 38464-7555 |
| REGINALD E WILLIAMS SR | 463 VISTA GLEN DR | | | | CINCINNATI | OH | 45246-2367 |
| REGINALD EDWIN KRAMER | 570 MOORES MILL RD | | | | CYNTHIANA | KY | 41031 |
| REGINALD F BROUILLETTE & MARION MAY BROUILLETTE JT TEN | 63 BUCKINGHAM PL | | | | MILFORD | CT | 06460-6652 |
| REGINALD F WINSLOW | 2309 PARIS DR | | | | TROY | MI | 48083-2368 |
| REGINALD G ADAMS | SHELL POINT VILLAGE | 316 NAUTILUS COURT | | | FORT MYERS | FL | 33908-1610 |
| REGINALD G CREECH | 5990 SHAUN RD | | | | W BLOOMFIELD | MI | 48322 |
| REGINALD G LAPORTE & CAROLYN M LAPORTE JT TEN | 102 ACADEMY TERR | | | | SEBASTIAN | FL | 32958-6220 |
| REGINALD G RIDDLE | 424 W MAPLE ST | | | | LANSING | MI | 48906-5033 |
| REGINALD G SAULS V | 7394 LAYTON ST | | | | RANCHO CUCAMONGA | CA | 91730-1322 |
| REGINALD G WATSON | 7980 GEORGETOWN CI | | | | SUWANEE | GA | 30024-6623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REGINALD G WYSE | 3077 FARMERS CREEK ROAD | | | | METAMORA | MI | 48455-9791 |
| REGINALD GADDIES | 12695 WARD | | | | DETROIT | MI | 48227-3567 |
| REGINALD GAINES | 7439 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| REGINALD GAMAR CUST REBECCA GAMAR UGMA NY | 92 OAKLAND AVENUE | | | | MILLER PLACE | NY | 11764-3115 |
| REGINALD H DEWLEY | PO BOX 43 | | | | SINCLAIR | ME | 04779-0043 |
| REGINALD H LEVESQUE | 150 INDIANA ST | | | | BRISTOL | CT | 06010-2829 |
| REGINALD H STERNS TR REGINALD H STERNS REVOCABLE TRUST UA 08/22/97 | 1316 MARKEL DR | | | | WINTER GARDENS | FL | 34787-2102 |
| REGINALD H WOOLEY | 1806 SMITH LANE | | | | ARLINGTON | TX | 76013-6423 |
| REGINALD J HALL | 7521 N HIWASSEE ROAD | | | | JONES | OK | 73049 |
| REGINALD J MALDONADO | 679 PAIKAU ST | | | | HONOLULU | HI | 96816-4451 |
| REGINALD J RUMPZ | 9084 KNOLSON | | | | LIVONIA | MI | 48150-3343 |
| REGINALD J TERRELL | 4819 COULSON DR | | | | DAYTON | OH | 45418-1957 |
| REGINALD J TUCKER | 97 AMBLESIDE DR | BRAMPTON ON | | L6Y 1C1 CANADA | | | |
| REGINALD JOHN ROBINSON | 28 QUIET HGTS LANE | KESWICK ON | | L4P 3C8 CANADA | | | |
| REGINALD JOHNSON | PO BOX 5334 | | | | FLINT | MI | 48505 |
| REGINALD K ADAMS & SHARON A ADAMS JT TEN | 8414 S KENWOOD | | | | CHICAGO | IL | 60619-6439 |
| REGINALD K ADAMS TOD REGINALD J ADAMS SUBJECT TO STA TOD RULES | 8414 S KENWOOD | | | | CHICAGO | IL | 60619 |
| REGINALD K DEGRAFFENREIDT & ELDNER A DEGRAFFENREIDT JT TEN | 4141 TROTTER RIDGE RD | | | | DURHAM | NC | 27707-5530 |
| REGINALD K MICOU | 3787 HILLSIDE DR | | | | YPSILANTI | MI | 48197-3735 |
| REGINALD K OWENS | 7248 S WINCHESTER | | | | NORMANDY | MO | 63121-2621 |
| REGINALD K STEPHENS | ROUTE 1 BOX 388B | | | | ORRUM | NC | 28369-9749 |
| REGINALD L BUDD TR REGINALD L BUDD UA 02/29/00 | 5666 N. LAKE DRIVE | | | | KIMBALL | MI | 48074 |
| REGINALD L CASTLEBERRY CUST CHRISTOPHER E CASTLEBERRY UTMA GA | 2873 KEVIN LN | | | | JONESBORO | GA | 30236 |
| REGINALD L GAGNON | 11 OX HILL LN | | | | NORWICH | CT | 06360-2009 |
| REGINALD L JOHNSON | 19390 RIOPELLE | | | | DETROIT | MI | 48203-1332 |
| REGINALD L LOVE | 680 POWDERHORN AVE | | | | SANTA ROSE | CA | 95407-2743 |
| REGINALD L MARKS | 7924 CLEVELAND | | | | KANSAS CITY | KS | 66109-2241 |
| REGINALD L THOMPSON | 12493 WHITEHILL ST | | | | DETROIT | MI | 48224-1097 |
| REGINALD LEACH | 27815 SIX MILE ROAD | | | | LIVONIA | MI | 48152-3866 |
| REGINALD M NOLAN | 29241 EIFFEL | | | | WARREN | MI | 48093-3606 |
| REGINALD M NOLAN & FREDA A NOLAN JT TEN | 29241 EIFFEL | | | | WARREN | MI | 48093-3606 |
| REGINALD M NUNN | PO BOX 47157 | | | | OAK PARK | MI | 48237 |
| REGINALD MINOR | 13529 MEYERS RD | | | | DETROIT | MI | 48227-3915 |
| REGINALD O CROWELL | 889 NELSON WILLIAM DR | | | | ORTONVILLE | MI | 48462-9626 |
| REGINALD P BEERS III | 338 WESTFORD RD | | | | ASHFORD | CT | 06278-2525 |
| REGINALD PERTILLER | 2311 FOSTER ST | | | | EVANSTON | IL | 60201-3355 |
| REGINALD R ANKROM CUST AARON J ANKROM UGMA IL | 1476 HAMPSHIRE ST | | | | QUINCY | IL | 62301-3142 |
| REGINALD R BARTON & MRS VERA S BARTON JT TEN | 500 CHESTNUT ROSE LN NW | | | | ATLANTA | GA | 30327-4882 |
| REGINALD R HARPER | 17132 NATURES TRACE | | | | HAMMOND | LA | 70403-1471 |
| REGINALD R HENDERSON JR | 185 EASTERLY RD | | | | SEQUIM | WA | 98382-7163 |
| REGINALD R JACKSON | 11175 BALFOUR RD | | | | DETROIT | MI | 48224-1108 |
| REGINALD R SCHLIFF | 925 POST AVE | | | | ROCHESTER | NY | 14619-2313 |
| REGINALD R SLAUGHTER | 24288 PEMBROKE AVE | | | | DETROIT | MI | 48219-1050 |
| REGINALD R WOODGETT | PO BOX 1777 | | | | SPRING HILL | TN | 37174-1778 |
| REGINALD R YOUNG | 2355 BRIXHAM AVE | | | | ORLANDO | FL | 32828-7943 |
| REGINALD S MITCHELL | 1523 N UTAH ST | | | | ARLINGTON | VA | 22207-2131 |
| REGINALD S RAWLINGS | C/O MARY C RAWLINGS | 103 CENTER ST #206 | | | BALTIMORE | MD | 21222-6110 |
| REGINALD SHAW JR | 16740 BAHAMA ST | | | | NORTHRIDGE | CA | 91343-4004 |
| REGINALD SMITH & CAROLYN L SMITH JT TEN | 18773 E POWERS DR | | | | AURORA | CO | 80015-3171 |
| REGINALD T ARMSTRONG | 300 RIVERFRONT DR PH 2902 | | | | DETROIT | MI | 48226-4589 |
| REGINALD W DORMAN | 715 MIDDLEWORTH DR | | | | LINDEN | MI | 48451-8794 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REGINALD W E JARVIS TR REGINALD W E JARVIS TRUST UA 07/16/93 | 13291 MAJESTIC PINE COURT | | | | DERAY BEACH | FL | 33484-1371 |
| REGINALD W HAMMOND | 14633 PREST | | | | DETROIT | MI | 48227-2247 |
| REGINALD W NELSON | 805 TROY CANDOR RD | | | | TROY | NC | 27371-8377 |
| REGINALD W THOMASON | 1591 GIRARD RD | | | | RAYVILLE | LA | 71269-6545 |
| REGINALD W WILLIAMS & JEROLIE C WILLIAMS JT TEN | 16612 FENMOOR LN | | | | EDMOND | OK | 73003-7094 |
| REGINALD WALLACE | 8140 SCOTTS LEVEL RD | | | | PIKESVILLE | MD | 21208-2226 |
| REGINALD WILLIAMS | 20109 GREELEY | | | | DETROIT | MI | 48203-1271 |
| REGINALD WILLIAMS | 107 PIN OAK | | | | CAMPBELL | OH | 44405-1676 |
| REGINALDO DELAMONEDA | PO BOX 621 | | | | CLIFFSIDE PARK | NJ | 07010-0621 |
| REGINE C YANG | PO BOX 1944 | | | | TROY | MI | 48099-1944 |
| REGINE RICHTER | 2645 ST PAUL RD | | | | CHAMBERSBURG | PA | 17201-8192 |
| REGINO BUENROSTRO & MARISOL BUENROSTRO COMMUNITY PROPERTY | 9128 FAYWOOD ST | | | | BELLFLOWER | CA | 90706-2848 |
| REGIS C REEPING JR & KATHERINE L REEPING JT TEN | 497 TIMBER RIDGE DR | | | | HIGHLAND | MI | 48357-4337 |
| REGIS C WENSING | 8260 LITTO DR | | | | STRONGSVILLE | OH | 44136-1808 |
| REGIS DANDAR | 405 LANE DR | | | | ELIZABETH CITY | NC | 27909 |
| REGIS F PATRICK | 4314 ALLENWOOD DRIVE S E | | | | WARREN | OH | 44484-2933 |
| REGIS FARRAH | PO BOX 107 | | | | PUNXSUTAWNEY | PA | 15767-0107 |
| REGIS G STADTMILLER | 2708 LYNN DR | | | | SANDUSKY | OH | 44870-5650 |
| REGIS J LYNSKEY | 600 VINCENT WAY | UNIT 3102 | | | LEXINGTON | KY | 40503-3597 |
| REGIS M MC GUIRE | 910 RT ONE NORTH | | | | WOODBRIDGE | NJ | 07095-1403 |
| REGIS P MC GUIRE | 910 ROUTE 1 NORTH | | | | WOODBRIDGE | NJ | 07095-1403 |
| REGIS W GOERGEN | 319 S 30TH ST | | | | BRIGANTANIE | NJ | 08203-1723 |
| REGIS W RAUSCH | 2824 C ST | | | | MCKEESPORT | PA | 15133-2524 |
| REICKS E SAGGES | 32155 CENTER RIDGE RD | | | | N RIDGEVILLE | OH | 44039-2446 |
| REICO BREWER | 1815 JUSTIN LN | | | | AUSTIN | TX | 78757-2408 |
| REID A SCIPIONE | 3885 ELLAMAE | | | | OAKLAND | MI | 48363-2821 |
| REID A WERNER | 3633 ROBIN RD | | | | TOLEDO | OH | 43623-1844 |
| REID E BECK | 572 MAGNA VISTA ST | | | | SANTA BARBARA | CA | 93110-1926 |
| REID F RIECKEN | 516 27TH AVE N | | | | ST PETERSBURG | FL | 33704-2840 |
| REID JOSEPH SLAUGHTER | 5800 MCCOMMAS BLVD | APT 302 | | | DALLAS | TX | 75206-5739 |
| REID LAWSON | PO BOX 612 | | | | BARRE | VT | 05641-0612 |
| REID M VOGELHUT | STE 409 | 3801 CANTERBURY RD | | | BALTIMORE | MD | 21218-2371 |
| REID MC CONNELL | 1303 SW 15TH ST | | | | BOYNTON BEACH | FL | 33426 |
| REID O SCOTT | 2101 WORTON BLVD | | | | WEST MIFFLIN | PA | 15122-3534 |
| REID S MARTIN | 314 WEST DALE | | | | COLORADO SPGS | CO | 80905 |
| REIDA JOHNSON KIMMEL | 30306 FOX HOLLOW RD | | | | EUGENE | OR | 97405-9436 |
| REGINA L PHILLIPS | 2748 OME AVE | | | | DAYTON | OH | 45414 |
| REIMAR A RETTIG & PAULINE L RETTIG JT TEN | 33 MORELAND RD | | | | WEYMOUTH | MA | 02191-1725 |
| REITA A HOENIGMAN | 1902PIPE ST | | | | SANDUSKY | OH | 44870-5043 |
| REITA M BARTLEY | 2815 S 200 WEST | | | | TIPTON | IN | 46072-9232 |
| REITAKU UNIVERSITY | 11216 POTOMAC OAKS DR | | | | ROCKVILLE | MD | 20850 |
| REJEAN BOUDREAU | 4885 MONCLAIR | MONTREAL CAN QC | | H4V 2K7 CANADA | | | |
| REJEAN LEFEBVRE | 10354 SACRE COEUR | MONTREAL QC | | H2C 2S7 CANADA | | | |
| REKHA SHAH | 1474 SE RIVER GREEN CIRCLE | | | | PORT ST LUCIE | FL | 34952 |
| REKHA SHAH CUST SAPNA P SHAH UGMA MI | 1474 SE RIVERGREEN CI | | | | PORT ST LUCIE | FL | 34952-4134 |
| RELA BANKS | 15 DEER PATH | | | | SHORT HILLS | NJ | 07078-1201 |
| RELETA MOORE | 1424 CHOCTAW LN | | | | EDMOND | OK | 73013-1631 |
| RELIABLE CART CORP | 151 ROBIN HOOD RD | | | | CLIFTON | NJ | 07013 |
| RELIABLE PROFIT SHARING | 151 ROBIN HOOD RD | | | | CLIFTON | NJ | 07013 |
| RELLA M BASH & PAUL D BASH JT TEN | 7447 S CO RD 25 E | | | | PENDLETON | IN | 46064 |
| REMA JOAN REED GILLETTE | 8 EASTMOOR DRIVE | | | | SILVER SPRING | MD | 20901 |
| REMBERT KOCH | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | |
| REMBERT KOCH | ADAM OPEL AG | IPC F1-06 | RUSSELSHEIM GERMA | GERMANY | | | |
| REMER L STRONG | 728 NORRISTOWN RD | APT C113 | | | LOWER GWYNEDD | PA | 19002-2147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REMI T DE LOUCHE JR | 4101 PLAZA TOWER DR APT 320 | | | | BATON ROUGE | LA | 70816 |
| REMI T DELOUCHE JR & DOROTHY M DELOUCHE TEN COM | 4101 PLAZA TOWER DR APT 320 | | | | BATON ROUGE | LA | 70816 |
| REMIGIA C KRAM | 2962 E STRIETER DR | | | | BAY CITY | MI | 48706-2640 |
| REMIGIO J ARTEAGA | 367 WINDSOR HWY | | | | NEW WINDSOR | NY | 12553-7900 |
| REMIGIO R RAMOS | 31878 BIRCHWOOD DR | | | | LAKE ELSINORE | CA | 92532-2627 |
| REMIGIO R RAMOS & LUZMINDA S RAMOS JT TEN | 31878 BIRCHWOOD DRIVE | | | | LAKE ELSINORE | CA | 92532 |
| REMIGIO RODRIGUEZ | 121 SWEET NE ST | | | | GRAND RAPIDS | MI | 49505-4601 |
| REMO J GARNI & MRS BARBARA L GARNI JT TEN | 1007 3RD ST S | | | | VIRGINIA | MN | 55792-3011 |
| REMO PURICELLI | 208 SANDALWOOD DR | | | | HUNTINGTON | WV | 25705-3751 |
| REMO SPAGNOLI | 64 MCKEEL AVE | | | | TARRYTOWN | NY | 10591-3412 |
| REMONA J COLE | 212 OAKDALE DR | | | | AMORY | MS | 38821-2205 |
| REMSIA SADIK | 8491 GULL RD | | | | RICHLAND | MI | 49083-9711 |
| RENA ALLEN | 6460 MARBLE LN | | | | FLUSHING | MI | 48433-2586 |
| RENA B KIESER & LEATHA ANNE KIESER JT TEN | 831 DIAMOND ST | | | | WILLIAMSPORT | PA | 17701-4300 |
| RENA C MATHISEN | 305 S RIVER FARM DR | | | | ALPHARETTA | GA | 30022-6348 |
| RENA D GUERIN | 3683 IMPERIAL RIDGE PARKWAY | | | | PALM HARBOR | FL | 34684-4719 |
| RENA D STEVENS INGLE | 6410 HOPI DR | | | | WEST CHESTER | OH | 45069-1337 |
| RENA DOUCET | 43 DENNISON ST | # 2 | | | AUBURN | ME | 04210-5151 |
| RENA E FIELDS CUST JAMES H FIELDS U/THE CALIFORNIA U-G-M-A | C/O J FIELDS | 622 SOUTH VICTORY BLVD | | | BURBANK | CA | 91502-2423 |
| RENA E THOMAS | 74 DEMETER DRIVE | | | | ROCHESTER | NY | 14626-2520 |
| RENA G QUINT | 842 E 10TH ST | | | | BROOKLYN | NY | 11230-2808 |
| RENA J CALCATERRA | 49 FOXRIDGE RD | | | | W HARTFORD | CT | 06107-3625 |
| RENA JEAN LINDEBERG | 15364 QUINCY ST | | | | HOLLAND | MI | 49424-5932 |
| RENA JO PHILLIPS | PO BOX 803 | | | | MILAN | IN | 47031-0803 |
| RENA L MC KAY | 7070 PATRICIA CT | | | | CENTER LINE | MI | 48015-1020 |
| RENA LEVERETT | 16728 QUARRY RD C8 | | | | SOUTHGATE | MI | 48195-1425 |
| RENA M HENDRIX | 4808 TENKILLER PL | | | | OKLAHOMA CITY | OK | 73165-7353 |
| RENA M MACK | 2211 BIEBER RD | | | | NAZARETH | PA | 18064-9062 |
| RENA M PARRAN | ATTN JOEL LEE | 5617 SUFFIELD CT | | | COLUMBIA | MD | 21044-2775 |
| RENA M STRICKLAND | 6905 CHARLES LINDSEY CT | | | | LOUISVILLE | KY | 40229-2316 |
| RENA MILLER TRUXILLO | 1106 DICAILO DR | | | | LAFAYETTE | LA | 70503-4432 |
| RENA MINTZ | 1455 LEDGE RD | | | | HINCKLEY | OH | 44233-9735 |
| RENA R MILLER | 1289 THE PRESERVE TRL | | | | CHAPEL HILL | NC | 27517-9020 |
| RENA STEWART | GENERAL DELIVERY | | | | GALION | OH | 44833 |
| RENA W BECKER | 680 HAISH BL 150 | | | | DEKALB | IL | 60115-4109 |
| RENA W MORGAN | 819 WOODHAVEN DRIVE | | | | RICHMOND | VA | 23224-1639 |
| RENAE C SYVERSON | 17892 WEDGEWOOD DRIVE | | | | ZUMBROTA | MN | 55992 |
| RENAE L SHAGENA | 1940 LAKEVILLE RD #62 | | | | OXFORD | MI | 48371-5270 |
| RENAE M BREWER | PO BOX 358 | | | | COMMERCE | TX | 75429-0358 |
| RENAE S TAYLOR | 2873 AIRPORT RD | | | | WATERFORD | MI | 48329-3307 |
| RENALD DESILETS | 1 JEAN | ST EUSTACHE QC | | J7P 1M2 CANADA | | | |
| RENALDO L FANONE | 37733 JEROME DRIVE | | | | STERLING HGTS | MI | 48312-2039 |
| RENARD E PLUMMER & JOSEPHINE F PLUMMER JT TEN | 258 GRAVEL HILL ROAD | | | | HUNTINGDON VALLEY | PA | 19006-1314 |
| RENARD HALL | 23651 MARLOW ST | | | | OAK PARK | MI | 48237-1957 |
| RENATA P DOBESH | 131 WEST SENECA STREET | PMB 302 | | | MANLIUS | NY | 13104 |
| RENATA PESTIC CUST ANTHONY PESTIC UTMA NJ | 714 IROQUOIS ST | | | | ORADELL | NJ | 07649-1222 |
| RENATA RAFACZ & OLIMPIA BYKOFSKY JT TEN | 3628 W REDFIELD RD | | | | PHOENIX | AZ | 85023 |
| RENATA T JOINER | 722 BLACKMOAT PL | | | | MIAMISBURG | OH | 45342-2725 |
| RENATA TAKACS | 30743 TREMONT DR | | | | WESLEY CHAPEL | FL | 33543-7849 |
| RENATE J DOEVE | 295 LAKE RD | | | | ONTARIO | NY | 14519-9338 |
| RENATE J HEWITT & GAIL S BURNETT JT TEN | 47380 HARRY ST | | | | SHELBY TWP | MI | 48317-3426 |
| RENATE LEWINSON | 870 S LAKE DR | | | | LAKEWOOD | NJ | 08701-3033 |
| RENATE S PAUKSTS | 2102 GRAYLING COURT | | | | WILMINGTON | DE | 19804-3620 |
| RENATO A PARADA & KATHRYN M PARADA JT TEN | 6348 N CAMINO PADRE ISIDORO | | | | TUCSON | AZ | 85718-4033 |
| RENATO DIRISIO | 28 BITTERSWEET LANE | | | | RANDOLPH | MA | 02368-3969 |
| RENAY E KING | 8226 ESPER | | | | DETROIT | MI | 48204-3120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENAY HAITA | 212-25TH ST | | | | WATERVLIET | NY | 12189-1937 |
| RENDALL R JOHNSON | 1630 W STATE ROAD 32 | | | | VEEDERSBURG | IN | 47987-8165 |
| RENE A BALTZER | 1586 GLEN WOOD DR | | | | LEONARD | MI | 48367-3164 |
| RENE A BRITO | 109 PURPLE MARTIN TR | | | | SUMMERVILLE | SC | 29485-3300 |
| RENE A GAYNOR | 1511 N WOODLAND AVE | | | | TUCSON | AZ | 85712-4144 |
| RENE A HORBACHEWSKI | 5707 COLE RD | | | | ORCHARD PARK | NY | 14127-3703 |
| RENE A NEVEUX | 426 BAKER RD | | | | SWANSEA | MA | 02777-5022 |
| RENE A TREVES | 7289 S TRATHAM CT | | | | W BLOOMFIELD | MI | 48322-4108 |
| RENE ANN KRUSE | 4523 POND APPLE DR S | | | | NAPLES | FL | 34119-8537 |
| RENE BELL | 421 LYNCH | | | | PONTIAC | MI | 48342-1954 |
| RENE C DEMAYER | 163 BRANDYWYNE | | | | COMSTOCK PARK | MI | 49321-9208 |
| RENE C PEREZ | 714 ACADEMY HEIGHTS | | | | COLUMBIA | TN | 38401-3044 |
| RENE CANEVA | 110 E MOUNTAIN ST | | | | GLENDALE | CA | 91207-1336 |
| RENE CASTILLO | 840 E TREVITT | | | | BRYAN | OH | 43506-1443 |
| RENE CORREA BORQUEZ | EL TAMARUGO 1496 | LAS CONDES SANTIAGO | | CHILE | | | |
| RENE D SCHENK | 4022 CLENDENING | | | | CLADWIN | MI | 48624-8736 |
| RENE E LAURENCOT TR THE LAURENCOT TRUST 05/02/90 | BOX 69 | | | | LA CANADA | CA | 91012-0069 |
| RENE E MORALES | 145 RIDGEVIEW DR | | | | PULASKI | TN | 38478-8121 |
| RENE F ENANY | FOUR WHEEL DRIVE | BOX 782 | | | CONNELSVILLE | PA | 15425-0782 |
| RENE F JACOBS | 2011 READY ST | | | | BURTON | MI | 48529-2055 |
| RENE F JONES | 12 TUCKAHOE RD | | | | NEW CASTLE | DE | 19720-4433 |
| RENE H NASSAR & CHRISTOPHER G NASSAR JT TEN | 15360 ASHURST | | | | LIVONIA | MI | 48154-2604 |
| RENE H SWAR | 9918 N EDISON | | | | PORTLAND | OR | 97203-1400 |
| RENE HAEP | ATZERATH 35A | ST VITH | B4780 | BELGIUM | | | |
| RENE HAEP | ATZERATH 35A | ST VITH | B4780 | BELGIUM | | | |
| RENE HARPER JR | 1451 S DIAMOND MILL RD | | | | NEW LABANON | OH | 45345-9338 |
| RENE J BAUMGARTNER | 622 BECKER RD | | | | ROSEBURG | OR | 97471-9701 |
| RENE J BEDE | G6225 DENHILL AVENUE | | | | BURTON | MI | 48519 |
| RENE J BRANCHAUD & VALERIA J BRANCHAUD JT TEN | 8 BRIER RD | | | | BRISTOL | CT | 06010-7358 |
| RENE J CHALUT | G-6267 E PIERSON RD | | | | FLINT | MI | 48506 |
| RENE J CHALUT & AUDREY P CHALUT JT TEN | G-6267 E PIERSON RD | | | | FLINT | MI | 48506 |
| RENE J FOISY | 402 RIDGEWOOD CIRCLE | | | | DESTIN | FL | 32541-1555 |
| RENE J FOISY & ANNA MARIE FOISY JT TEN | 402 RIDGEWOOD CIRCLE | | | | DESTIN | FL | 32541-1555 |
| RENE J MOISE | 22618 HARMON | | | | ST CLAIR SHRS | MI | 48080-1752 |
| RENE J O'HUGHSON | 183 EDGELAND ST | | | | ROCHESTER | NY | 14609 |
| RENE JEAN-LOUIS | 1964 RIVER VIEW AVE | | | | DE FIANCE | OH | 43512-2526 |
| RENE JOSEPH LANASA FRANSEN | 1234 ESPLANADE AVE | | | | NEW ORLEANS | LA | 70116-1948 |
| RENE K COALTER | 15300 RITCHIE AVE | | | | CEDAR SPRINGS | MI | 49319-8520 |
| RENE L MITCHELL | 36290 FARRAGUT ST | | | | WESTLAND | MI | 48186-4295 |
| RENE L WARREN CUST JEFFREY R KUENNING UTMA OH | 705 ERIN ST | | | | LEWIS CENTER | OH | 43035-8446 |
| RENE L WARREN CUST LISA N KUENNING UTMA OH | 705 ERIN ST | | | | LEWIS CENTER | OH | 43035-8446 |
| RENE LA BELLE & DORIS A LA BELLE JT TEN | 36079 PARKLANE | | | | FARMINGTON HL | MI | 48335-4205 |
| RENE M CHOQUET | 47 LACKEY STREET | | | | WESTBORO | MA | 01581-3207 |
| RENE M DAVIES | 2250 MONTAGUE | | | | DAVISON | MI | 48423-9103 |
| RENE MILIAN | 2677 W 71ST PL | | | | HIALEAH | FL | 33016-5415 |
| RENE ORTA | 22410 DONNELLY CT | | | | BROWNSTOWN | MI | 48193-8201 |
| RENE R CLARK | 508 E MERRIFIELD ROAD | | | | EDGERTON | WI | 53534-9010 |
| RENE R GARZA | 314 PARK SHARON DR | | | | LOS BANOS | CA | 93635-5449 |
| RENE R MCCOMB | 2154 STOWE LN | | | | MOUNT PLEASANT | TN | 38474-2838 |
| RENE RAMIREZ | 1523 NW 178TH WAY | | | | PEMBROKE PNES | FL | 33029-3072 |
| RENE RODRIGUEZ | 26 SPRING VALLEY AVE | | | | MAYWOOD | NJ | 07607 |
| RENE TIANGSON | 18289 BRIGGET AVE | | | | PORT CHARLOTTE | FL | 33948-8906 |
| RENE TORRES & HELEN M TORRES JT TEN | 1 NOTTINGHAM WAY | | | | CLAYTON | CA | 94517-1123 |
| RENEE A ALLISH | 4 CC | | | | LAKELAND | FL | 33815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RENEE A DAVIS & ALAN DAVIS JT TEN | 3444 LAKE CREST DR | | | | HAMILTON | OH | 45011 |
| RENEE A DEVENGENCIE | 275 ASPEN DRIVE NW | | | | WARREN | OH | 44483-1184 |
| RENEE A LEBLANC | 255 LOCUST DR | | | | MILFORD | PA | 18337-7340 |
| RENEE A LOVETT | 32438 ST VINCENT | | | | WARREN | MI | 48092-1117 |
| RENEE A MEYER | PO BOX 1352 | | | | BLACK ISLAND | RI | 02807-1352 |
| RENEE A MOONIER | 815 PEBBLE LN | | | | FLORISSANT | MO | 63033-5707 |
| RENEE A SMITH | 5415 TORREY ROAD | | | | FLINT | MI | 48507-3811 |
| RENEE ANN M MANARIS | 409 VINCA VIEW | | | | MT PLEASANT | SC | 29464-7844 |
| RENEE B HOFFMAN | 110 WEST END AVE | APT# 9C | | | NEW YORK | NY | 10023-6341 |
| RENEE B VACHON | 2236 PLUMCREEK PKY | | | | BRUNSWICK | OH | 44212-4145 |
| RENEE BEER & HOWARD BEER & EILEEN LIPTON & ROBERTA FRIEDMAN JT TEN | 56-33 CLOUERDALE BLVD | | | | BAYSIDE | NY | 11364 |
| RENEE BENSON CUST CIARA MARIE BENSON UTMA NE | 5067 S 130TH CIRCLE | | | | OMAHA | NE | 68137-1860 |
| RENEE C BAKALIS | 4718 HEDGEWOOD | | | | BLOOMFIELD | MI | 48301-1030 |
| RENEE C FULLEN | 10040 E HAPPY VALLEY RD UNIT 364 | | | | SCOTTSDALE | AZ | 85255-2381 |
| RENEE C HELLER | 2778 KATHLEEN TER | | | | UNION | NJ | 07083-4115 |
| RENEE C MOONEY | 424 DAVIS LAKE ROAD | | | | LAPEER | MI | 48446-7617 |
| RENEE CARLYLE | 306 E 98TH ST 2R | | | | BROOKLYN | NY | 11212-3914 |
| RENEE CHADILLON | 2903 JOLICOEUR | MONTREAL QC | H4E 1Z2 CANADA | | | | |
| RENEE CLARY CUST COLE ALLEN CLARY UTMA PA | BOX 309 | 24 NORA | | | CLARK | PA | 16113 |
| RENEE CLARY CUST TYLER W CLARY UTMA PA | 24 NORA | | | | CLARK | PA | 16113 |
| RENEE COOK PERS REP EST TED L MCCOLLOUGH | 18605 WOOD ST | | | | MELVINDALE | MI | 48122-1464 |
| RENEE D DARE | 419 CRESTWOOD DR | | | | ARTHUR | IL | 61911-1615 |
| RENEE D DORSEY | 1790 CASTLEGATE DR | | | | SAN JOSE | CA | 95132-1711 |
| RENEE D LYNCH | 365 PAULINE AVE | | | | AKRON | OH | 44312-2849 |
| RENEE D MEEKER & MICHAEL D MEEKER JT TEN | 39201 PLYMOUTH RD | | | | LIVONIA | MI | 48150-1056 |
| RENEE D ONEAL | 3132 SNAPFINGER LN | | | | DECATUR | GA | 30034-3632 |
| RENEE DAVIS SHREVES | 3875 OLD CREEK RD | | | | TROY | MI | 48084-1660 |
| RENEE DE LUCA | 1 LISA DR | | | | BUDD LAKE | NJ | 07828-1421 |
| RENEE E DELONJAY | C/O RENEE E SPEITEL | 29 BELMORE PL | | | MARLBOROUGH | MA | 01752-1789 |
| RENEE E WHITMAN | 2198 W 15TH ST | | | | LOVELAND | CO | 80538-3514 |
| RENEE EMANUEL | 1056 STOCKTON | | | | DES PLAINES | IL | 60018 |
| RENEE FARRIS | 20194 WOODINGHAM DR | | | | DETROIT | MI | 48221-1255 |
| RENEE FAURE | 600 2ND ST | | | | NEPTUNE BEACH | FL | 32266-5003 |
| RENEE FEDIDA | 3008 WYNSUM AVE | | | | MERRICK | NY | 11566-5410 |
| RENEE FELTHAM | 113 COUNTRY HILL RD | | | | LEWISBURG | PA | 17837-8105 |
| RENEE FLORENCE SCOTT | ATTN RENEE F SCOTT-BURISEK | 7041 TERRACE DR | | | DOWNERS GROVE | IL | 60516-3202 |
| RENEE GERAS CUST JOHN A GERAS UNIF GIFT MIN ACT OH | 1342 QUAIL COURT | | | | YOUNGSTOWN | OH | 44512 |
| RENEE H TASIC | 19406 EDGEBROOK LN | | | | TINLEY PARK | IL | 60477-7013 |
| RENEE I STEPHENS | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RENEE J PETERS | 4181 PAVILION CT | | | | FENTON | MI | 48430-9168 |
| RENEE J PHILLIPS | 22293 CRESTWOOD ST | | | | TRENTON | MI | 48183-5246 |
| RENEE J REECE TR USS FAM TRUST UA 12/11/96 | 159 DYKEMAN RD | | | | CARMEL | NY | 10512-9319 |
| RENEE J SPENCER | 40 HILLANDALE RD | | | | RYE BROOK | NY | 10573-1705 |
| RENEE JARVIS | 12407 ROSA RIDGE LN | | | | HOUSTON | TX | 77041-6048 |
| RENEE JEAN DITULLIO | 144 GREENVIEW TERR | | | | MT LAUREL | NJ | 08057 |
| RENEE K RABINEAU | 144 MARTIN CREEK LANE | | | | HARDIN | KY | 42048 |
| RENEE KAY HISER | PO BOX 4440 | | | | PAHRUMP | NV | 89041-4440 |
| RENEE KONZEN | 118 WEST FOURTH ST | | | | PORT CLINTON | OH | 43452-1817 |
| RENEE L ANDERSEN | 7759 HART RD | | | | HOLTON | MI | 49425-9517 |
| RENEE L BADER | 61 WALDO AVE | | | | ROCHESTER | NY | 14609-4307 |
| RENEE L BREYLEY CUST DAVID J NIMRICH JR UTMA OH | 222 EASTLAND RD | | | | BEREA | OH | 44017-2045 |
| RENEE L HAMMOND | 2394 JOE BROWN | | | | SPRING HILL | TN | 37174-2577 |
| RENEE L HEILEMAN | 607 GRAY GOOSE CT | | | | WEST CARROLLTON | OH | 45449-2220 |
| RENEE L LEWIS | 1469 ELM ST | | | | CLIO | MI | 48420-1605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RENEE L VELLUCCI JONES | 280 CASCADIA LOOP | | | | SEQUIM | WA | 98382-6703 |
| RENEE L WORTHINGTON | 11011 RIVENDELL CT | | | | PINCKNEY | MI | 48169-8700 |
| RENEE LEFEBVRE | 1013 ANNETTE ST | HANMER ON | | P3P 1R9 CANADA | | | |
| RENEE LETON | 4767 DEL RIO RD | | | | ATASCADERO | CA | 93422-1533 |
| RENEE LEVINSON CUST ADAM PHILIP LEVINSON UGMA NY | 5050 N HILLS DR | | | | HOLLYWOOD | FL | 33021-1621 |
| RENEE LYNCH & CLAUDIA STROZESKI JT TEN | 18668 KELLY ROAD | | | | DETROIT | MI | 48224 |
| RENEE M DIAMOND | 721 BALFOUR | | | | GROSSE PTE CITY | MI | 48230-1811 |
| RENEE M GARANT | 3144 DELAWARE | | | | FLINT | MI | 48506-3027 |
| RENEE M GOFF & THOMAS G GOFF JT TEN | 214 WRENWOOD | | | | JACKSON | MI | 49201 |
| RENEE M HENDERSON | 42968 SADIE LANE | | | | BELLEVILLE | MI | 48111-5252 |
| RENEE M HUND | 2550 RICHARDS DR | | | | WHITE LAKE | MI | 48383-3256 |
| RENEE M LANDGRAFF CUST HALEY M LANDGRAFF UGMA MI | 260 MANOR RD | | | | BLOOMFIELD HILLS | MI | 48304-3942 |
| RENEE M LOCHER | 10650 PINEWALK FOREST CIRCLE | | | | ALPHARETTA | GA | 30022-4749 |
| RENEE M SANDAGE | C/O RENEE M HARTINGER | 32 SUMMIT ST | | | LANCASTER | NY | 14086-1251 |
| RENEE M SANDSTEDT | 1278 WHITE HAWK DRIVE | | | | O'FALLON | MO | 63366-3716 |
| RENEE M SCULLAWL & TIMOTHY S STANKE JT TEN | 19512 EAST FIRST PLACE | | | | TULSA | OK | 74108-7702 |
| RENEE M SHAW | ATTN RENNE CORNWALL | PO BOX 185 | AMHERSTBURG ON | N9V 2Z4 CANADA | | | |
| RENEE MANHARDT | 3 PERSHING CIRCLE | | | | OFALLON | MO | 63366-3819 |
| RENEE MARIE GASSIN | 1280 BROOKRIDGE DR | | | | COLUMBUS | OH | 43235-4006 |
| RENEE MARIE WHITE | 37 LATHROP AVE | | | | BATTLE CREEK | MI | 49014-4305 |
| RENEE MCGHEE | 2111 KOEHLER AVE | | | | DAYTON | OH | 45414 |
| RENEE MCWHORTER | 207 EDWARD ST | | | | O FALLON | IL | 62269-2405 |
| RENEE MELVIN CUST MILTON MELVIN JR UTMA NY | 111-53 INWOOD STREET | | | | JAMAICA | NY | 11435-5826 |
| RENEE MERRIWETHER | 131 STRONG ST | | | | ROCHESTER | NY | 14621-2134 |
| RENEE MURAWSKI | 351 FARMINGTON AVE | | | | BRISTOL | CT | 06010-3901 |
| RENEE P BERTRAND & WILLIAM C BERTRAND JT TEN | 12205 COMMERCE RD | | | | MILFORD | MI | 48380-1205 |
| RENEE QUATTRIN | 12893 MURRAY | | | | TAYLOR | MI | 48180-4293 |
| RENEE R BURROWS | 6320 JOHNSON RD | | | | LOWELLVILLE | OH | 44436-9785 |
| RENEE R MAYHUGH | 8006 LANGDON LN | | | | HOUSTON | TX | 77036-6818 |
| RENEE R ROTH | 165 W 66TH ST | | | | N Y | NY | 10023-6508 |
| RENEE RICHEY | 4103 W GRAND ST | | | | DETROIT | MI | 48238-3970 |
| RENEE RILEY GORDON | 4705 TABERNACLE RD | | | | LANCASTER | SC | 29720-8205 |
| RENEE RITTER | 2012 KEATON DR | | | | LA VERGNE | TN | 37086 |
| RENEE RIVKA TEREBELO & SHELDON MORDECAI TEREBELO JT TEN | 7603 DORCAS ST | | | | PHILADELPHIA | PA | 19111-3323 |
| RENEE ROSENBERG CUST ADAM J ROSENBERG UGMA IL | 3650 N PAULINA ST | | | | CHICAGO | IL | 60613-3624 |
| RENEE ROSENBERG CUST STACY BETH ROSENBERG UGMA IL | 510 W ERIE # 1305 | | | | CHICAGO | IL | 60610-6458 |
| RENEE ROY | 3474 WYNDAM LN | | | | ROCHESTER HILLS | MI | 48306-4755 |
| RENEE S CHIMPOUKCHIS | 225 E 63 ST APT 3F | | | | NEW YORK | NY | 10021-7448 |
| RENEE S LORIO | 1512 LICHESTER DR | | | | BATON ROUGE | LA | 70810-0505 |
| RENEE S MALLOCH | 5938 JUNIPER AA LN | | | | RAPID RIVER | MI | 49878-9267 |
| RENEE S MALLOCH | 5938 JUNIPER AA LN | | | | RAPID RIVER | MI | 49878-9267 |
| RENEE S WILLIAMS | 297 FRAZIER | | | | DETROIT | MI | 48218-1057 |
| RENEE SAULTS CUST DEREK SAULTS UTMA MI | 393 SOUTHRIDGE | | | | HEMLOCK | MI | 48626 |
| RENEE SCHWARTZ | 220 FRANKLIN PL | | | | MORGANVILLE | NJ | 07751-1703 |
| RENEE SKLAREW | 6208 POINDEXTER LANE | | | | N BETHESDA | MD | 20852-3643 |
| RENEE SUZANNE PAGE | 126 GALAXY DR | | | | GARNER | NC | 27529-8323 |
| RENEE T READ CUST JASON C TRAYNOR U-G-T-M-A MICH | 1460 W LONG LAKE RD | | | | BLOOMFIELD HILLS | MI | 48302-1337 |
| RENEE T REED CUST RYAN MICHAEL READ | 1460 WEST LONG LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48302-1337 |
| RENEE W MORRIS | 36 MIDDLESEX DR | | | | SLINGERLANDS | NY | 12159-9651 |
| RENEE' SCHUNER | 2200 HOMEWOOD WAY | | | | CARMICHAEL | CA | 95608 |
| RENESHA C HENDERSON | 9580 MARK TWAIN | | | | DETROIT | MI | 48227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENFORD L COLE | 191 WHITE OAK CHURCH RD | | | | DALLAS | GA | 30157 |
| RENGO C WHITE | ATTN FRED WHITE | 137 WESTVIEW DRIVE | | | KING | NC | 27021-9174 |
| RENITA BOYKIN | 8355 SOUTHWESTERN BLVD # 140 | | | | DALLAS | TX | 75206-1515 |
| RENITA J BROWN | 12928 BROADRIDGE LN | | | | FLORISSANT | MO | 63033-4534 |
| RENNE G TORRES | 53950 ARROWHEAD DR | | | | SHELBY TWP | MI | 48315-1200 |
| RENNETTE D FENDERSON-GORDON | 28480 TAVISTOCK | | | | SOUTHFIELD | MI | 48034-2019 |
| RENNY JACK WEISS | 518 E ASH LN | | | | EULESS | TX | 76039-2473 |
| RENO D CHAMBERLAIN | 5255 SPINNING WHEEL CT | | | | GRAND BLANC | MI | 48439-4251 |
| RENOLD LEE | 383 GREEN ACRES RD | | | | BOWLING GREEN | KY | 42103-9713 |
| RENTAL CONCEPTS INC | 6450 ROCKSIDE WOODS BLVD S | STE 250 | | | INDEPENDENCE | OH | 44131 |
| RENU M GOPALAN | 2738 HILLCREST FARMS | | | | BIG STONE GAP | VA | 24219-4002 |
| RENVILLE H MCMANN JR | 963 OENOKE RIDGE | | | | NEW CANAAN | CT | 06840-2605 |
| RENWICK G CONGDON III | PO BOX 53346 | | | | BELLEVUE | WA | 98015-3346 |
| RENZIE ABRAM JR | 5205 WEST PRAIRIEWOOD DRIVE | | | | MUNCIE | IN | 47304-3489 |
| RENZIE OGLESBY | 1632 N 26TH ST | | | | SAGINAW | MI | 48601-6116 |
| RENZO GENTILE | 650 LINKS VIEW DR | | | | SUGAR HILL | GA | 30518-7417 |
| RENZO SUFFREDINI CUST AMIRA OMAR UGMA MI | 23141 MARINE | | | | EAST DETROIT | MI | 48021-2027 |
| RENZO SUFFREDINI CUST JOSHUA OMAR UGMA MI | 23141 MARINE | | | | E DETROIT | MI | 48021-2027 |
| RESEARCH FEDERAL CREDIT UNION TR KARLTON AVESTA WISE | 15766 FIELDING | | | | DETROIT | MI | 48223-1105 |
| RESOURCES TRUST CO FBO LOUISE B KOVAR | 2749 PHALANX MILLS RD | | | | SOUTHINGTON | OH | 44470 |
| RESTEE ALLEN | 18453 ROSELAWN | | | | DETROIT | MI | 48221-2115 |
| RESURRECTION CONFERENCE OF THE ST VINCENT DE PAUL SOCIETY OF LANSING | 1531 EAST MICHIGAN AVE | | | | LANSING | MI | 48912-2239 |
| RETA A MUNRO | 304 INVERNESS | | | | HIGHLAND | MI | 48357-4770 |
| RETA D MCDADE | ATTN RETA D MCDADE JOLIVET | 2101 RAIN DROP CIR | | | PITTSBURG | CA | 94565-1747 |
| RETA J KAISER & E KEITH KAISER JT TEN | 72 AUGUSTA DR | | | | BROWNSBURG | IN | 46112-8249 |
| RETA K WILSON | 3308 W 300 S | | | | KOKOMO | IN | 46902-4762 |
| RETA L LESPERANCE | 67848 LAKE ANGELA DRIVE | | | | RICHMOND | MI | 48062-1687 |
| RETA LINDSTROM & ROLAND J LINDSTROM JT TEN | PO BOX 254 | | | | CHINOOK | WA | 98614-0254 |
| RETA M HUNT | 6282 GOSSARD | | | | EAST LANSING | MI | 48823-1585 |
| RETA P MC DONALD | 1721 TANNER BRIDGE ROAD | | | | JEFFERSON CITY | MO | 65101-2845 |
| RETHA B COLBY & MARVIN B WINNICK JT TEN | 4487 COLBATH 306 | | | | SHERMAN OAKS | CA | 91403 |
| RETHA J HASAN | 7346 CRYSTAL LAKE DR | APT 1 | | | SWARTZ CREEK | MI | 48473-8952 |
| RETHA J WOOD | 47-734 HUI KELU ST APT 8 | | | | KANEOHE | HI | 96744-4577 |
| RETHA M LEWIS | 164 ATKINSON ST | | | | ROCHESTER | NY | 14608-2102 |
| RETHA SUE PARKINSON | BOX 233 | | | | YORKTOWN | IN | 47396-0233 |
| RETHA VICKERS | ATTN SHELIA DULWORTH | 201 ALLEN DR | | | SPARTA | TN | 38583-1526 |
| RETIA M ROBERTS | 11030 NASHVILLE ST | | | | DETROIT | MI | 48205-3233 |
| RETONDRIA M GREEN | 4243 W CULLERTON | | | | CHICAGO | IL | 60623-2716 |
| RETTA F CLOSE & LINDA O'NEAL & PEGGY RIDDELL JT TEN | 960 MANN AVE | | | | FLINT | MI | 48503 |
| RETTA J SCHOEN | 3922 MASSIE AVE 3 | | | | LOUISVILLE | KY | 40207-2704 |
| REUBEN A LYNCH | 428 TIMBERLEA DR | # 73 | | | ROCHESTER HLS | MI | 48309-2617 |
| REUBEN A STEELE JR | 4292 LOVELESS PL | | | | ELLENWOOD | GA | 30294-1610 |
| REUBEN ADES CUST DIANE ADES UGMA NY | 69 DARTMOUTH ST | | | | VALLEY STREAM | NY | 11581-3215 |
| REUBEN B MCELHANY | 1125 BROADRUN RD | | | | COATESVILLE | PA | 19320-4833 |
| REUBEN B STYLES | 1309 TENNYSON AVENUE | | | | DAYTON | OH | 45406-4348 |
| REUBEN C KANANEN | 39530 BLAKESTON | | | | NOVI | MI | 48377-3703 |
| REUBEN C KANANEN & AGNES E CAIE JT TEN | 39530 BLAKESTON | | | | NOVI | MI | 48377-3703 |
| REUBEN D COMSTOCK | 8200 LAKE ROAD | BOX 236 | | | SODUS POINT | NY | 14555-0236 |
| REUBEN E PAYNE | 107 ROOSEVELT AVE | | | | BUFFALO | NY | 14215-2829 |
| REUBEN F ABERNETHY JR | 7 CHANCELLOR DRIVE | | | | NEWARK | DE | 19713-3066 |
| REUBEN G SCHNAIDT | 2434 12TH AVE SW | | | | DEVILS LAKE | ND | 58301-8608 |
| REUBEN G WICKLUND CPA INC | ATTN REUBEN G WICKLAND | 98-1247 KAAHUMANU 106 | | | AIEA | HI | 96701-5300 |
| REUBEN JEFFERY JR | 405 HULLS HIGHWAY | | | | SOUTHPORT | CT | 06890-1019 |
| REUBEN K DYER | PO BOX 860 | | | | CAMDEN | ME | 04843-0860 |
| REUBEN L PEMBERTON | 509 LIBERTY ST | | | | SMITHVILLE | MO | 64089-8909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REUBEN L RICE | 18 FRONT | | | | PONTIAC | MI | 48341-1708 |
| REUBEN M BEST JR | 19100 EDLIN AVE | | | | PLATTE CITY | MO | 64079-9711 |
| REUBEN M LEDFORD | 903 CLARENDON AVE NW | | | | CANTON | OH | 44708-4243 |
| REUBEN OWENS | 304 WALTON AVE | | | | DAYTON | OH | 45417-1670 |
| REUBEN P BENTON | 1293 HARVARD AVE | | | | NORTH TONAWANDA | NY | 14120-1918 |
| REUBEN PEARCE BAKEWELL | 134 CONDON AVE | | | | BUFFALO | NY | 14207-1144 |
| REUBEN R FOX | 6732 ALJEN RD | | | | MIDDLETOWN | OH | 45042-1203 |
| REUBEN R HERNANDEZ | 201 W MELBORN ST | | | | DEARBORN | MI | 48128-1716 |
| REUBEN SHARP WILLIAMS V | 8260 SOUTH MAGNOLIA AVE | | | | OCALA | FL | 34476-7159 |
| REUBEN W IWEN | N10799 COUNTY ROAD H | | | | GLEASON | WI | 54435-9521 |
| REUBIN L MARSELIS JR | 2122 LYNNWOOD AVE | | | | SAGINAW | MI | 48601-3637 |
| REUBY A DAVIS | 220 S GRANGER ST | | | | SAGINAW | MI | 48602 |
| REUELLA M SMITH & SIMON M SMITH JT TEN | 201 EAST PINE P O BOX 173 | | | | WESTPHALIA | MI | 48894-0173 |
| REVA A PARRELLA | 6 COFFEE ST | | | | MEDWAY | MA | 02053-1913 |
| REVA B RAGOFSKY | 1347 EAST 16 STREET | | | | BROOKLYN | NY | 11230-6042 |
| REVA GALE MAZZELLA | 1530 OAKHURST DR | | | | CHARLESTON | WV | 25314-2442 |
| REVA J CORDOVA | 2165 ASPEN COVE DR | | | | MERIDAN | ID | 83642-6517 |
| REVA J FOX | 9062 ECKER RD | | | | HARRAH | OK | 73045-7601 |
| REVA J LYMER | 1151 WAKEFIELD CRESCENT | OSHAWA ON | | L1H 1V8 CANADA | | | |
| REVA J REMAR | 685 N CEDAR ROAD | | | | MASON | MI | 48854-9543 |
| REVA KAY SHAR | 6708 DARWOOD DRIVE | | | | BALTIMORE | MD | 21209-1448 |
| REVA KINGERY KINGEN | 1505 E 1000 N | | | | PENDLETON | IN | 46064-9418 |
| REVA KOSIER | 6845 ST RT 718 | | | | PLEASANT HILL | OH | 45359 |
| REVA L BERGER | 502 WAYSIDE DRIVE | | | | ASHLAND | OH | 44805-8613 |
| REVA L ROBISON | 2658 SORORITY LN | | | | HOLT | MI | 48842-8743 |
| REVA L STRANAHAN | 4509 E MEDITERRANEAN PL | | | | FARMINGTON | NM | 87402-1725 |
| REVA M BYARD | 427 N DREXEL AV | | | | INDIANAPOLIS | IN | 46201-3741 |
| REVA M CORMAN | 7100 E 48TH ST | | | | INDIANAPOLIS | IN | 46226-2613 |
| REVA MERYL KAMINSKY | 23 ROSE LANE | | | | EAST ROCKAWAY | NY | 11518-2124 |
| REVA MOSS CUST BETSY MOSS U/THE MICHIGAN UNIFORM GIFTS TO MINORS ACT | 6619 RIDGEFIELD CIRCLE #105 | | | | WEST BLOOMFIELD | MI | 48322-3044 |
| REVA MOSS CUST ROBIN MOSS U/THE MICHIGAN UNIFORM GIFTS TO MINORS ACT | 6933 BURTONWOOD DR | | | | WEST BLOOMFIELD | MI | 48322-3250 |
| REVA N GIBSON | 619 S MARKET | | | | KOKOMO | IN | 46901-5455 |
| REVA NEACE | 9097 SNAKE ROAD | | | | TROTWOOD | OH | 45426-4045 |
| REVA W ROGERS | BOX 427 | | | | WAYNESVILLE | OH | 45068-0427 |
| REVAMAE I LEHMAN | 628 LELAND ST | | | | FLINT | MI | 48507-2430 |
| REVEE A KARCZEWSKI & DAVID J KARCZEWSKI JT TEN | 5048 HARTLAND | | | | FLINT | MI | 48506-1654 |
| REVELLA J BROWN | 940 PENNOCK BRIDGE RD | | | | LANDENBERG | PA | 19350-1562 |
| REVELLE CLARK JR | 3506 SAUSALITO DR | | | | CORONA DL MAR | CA | 92625 |
| REVELLE WALTER DEEMS | 19222 HOATHER CREEK | | | | SAN ANTONIO | TX | 78258-3813 |
| REX A BODI | 702 GRAND PASS | | | | SANDUSKY | OH | 44870-6139 |
| REX A BOWSER | 13 COVE TR | | | | NEW FLORENCE | MO | 63363-3206 |
| REX A COLE | 600 W RIVERSIDE DR | | | | N TAZEWELL | VA | 24630-9522 |
| REX A CONE | 503 RUSSELL BLVD | | | | COLUMBIA | MO | 65203 |
| REX A DUGAN JR | 3954 S CR 700 W | | | | COATESVILLE | IN | 46121-9259 |
| REX A FROMWILLER | 3172 S WASHBURN RD | | | | DAVISON | MI | 48423-9118 |
| REX A FULLER | 820 GULICK RD | | | | HASLETT | MI | 48840-9118 |
| REX A HARCOURT & CAROLYN J HARCOURT JT TEN | 787 N STATE RD 267 | | | | AVON | IN | 46123-6381 |
| REX A HARSHMAN | 515 S MERIDIAN ST | | | | WINCHESTER | IN | 47394-2337 |
| REX A HASCH | 1302 E HIGH ST | | | | BRYAN | OH | 43506-9487 |
| REX A LITTLE | PO BOX 108 | | | | MT VERNON | OH | 43050-0108 |
| REX A LUCAS | 42 LUCAS LN | | | | MARTINSBURG | WV | 25401-5408 |
| REX A MARQUART & KUULEI M MARQUART JT TEN | 4130 NORMAL BLVD | | | | LINCOLN | NE | 68506-5537 |
| REX A STRINE | 466 SPRINGSIDE DR | | | | DAYTON | OH | 45440-4457 |
| REX ALAN HUBBLE | 7126 LINCOLN | | | | ANDERSON | IN | 46013-3649 |
| REX ALLEN BRANHAM | 1 VALLEY ROAD | | | | BELOIT | WI | 53511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REX B LALONDE | 2771 E CRONK RD | | | | OWOSSSO | MI | 48867-9628 |
| REX B STEFANELLI | 1142 S LYMAN | | | | OAK PARK | IL | 60304-2228 |
| REX C BOLLMAN | 470 OLD ORCHARD DR 3 | | | | ESSEXVILLE | MI | 48732-9644 |
| REX C KENNEDY | PO BOX 57 | | | | DRAPER | UT | 84020 |
| REX D HANDLEY | 40 STANDFILL LN | | | | OLIVE HILL | TN | 38475-9085 |
| REX D PETERSEN | 3300 MAPLE VALLEY RD | | | | MARLETTE | MI | 48453-8910 |
| REX D PHELPS & AUDREY I PHELPS JT TEN | 39251 FERRIS | | | | CLINTON TOWNSHIP | MI | 48036-2044 |
| REX D STARKEY | 211 MATTERHORN CT | | | | GLEN CARBON | IL | 62034-1326 |
| REX DAVID SHEETS | 2318 PITT ST | | | | ANDERSON | IN | 46016-4648 |
| REX E BOROFF | 18857 CR 146 | | | | PAULDING | OH | 45879-9334 |
| REX E BURNS | 2549 STOODLEIGH | | | | ROCHESTER | MI | 48309-2837 |
| REX E BURNS JR & REX E BURNS & E RUTH BURNS JT TEN | 2549 STOODLEIGH | | | | ROCHESTER HILLS | MI | 48309-2837 |
| REX E CHRISTIE | 1174 NORTH 300 EAST | | | | DANVILLE | IN | 46122 |
| REX E JOHNSON | 680 32ND ST R #6 | | | | ALLEGAN | MI | 49010-9150 |
| REX E LINKOUS | 1115 20TH STREET | | | | WYANDOTTE | MI | 48192-3009 |
| REX E PHELPS TR REVOCABLE TRUST 07/19/89 U-A REX E PHELPS | 1802 SW 19TH AVE | | | | BOYNTON BEACH | FL | 33426-6509 |
| REX E PORTERFIELD | 2336 BENJAMIN ST | | | | MORGANTON | NC | 28655-9192 |
| REX E RICHARDSON | 6630 KIES | | | | ROCKFORD | MI | 49341-9698 |
| REX E SCHLAYBAUGH JR & JANICE A SCHLAYBAUGH JT TEN | 735 SHIRLEY | | | | BIRMINGHAM | MI | 48009-1644 |
| REX F HELMS | 187 SIDNEY RD | | | | SHERIDAN | MI | 48884-9333 |
| REX FAIR & SHARON FAIR JT TEN | 550 7TH ST | | | | PLOVER | WI | 54467-2233 |
| REX FERGUSON JR CUST MATTHEW S FERGUSON UGMA MI | 6501 NIGHTINGALE | | | | FLINT | MI | 48506-1718 |
| REX FOWLER HENRIOTT | 1510 SHERWOOD DRIVE | | | | ANDERSON | IN | 46012-2828 |
| REX GENE WHITE | PO BOX 8067 | | | | HUNTSVILLE | TX | 77340-0002 |
| REX H BROWN | 39 RUSSELL LN | | | | HILLSBORO | IL | 62049-2416 |
| REX H HUANG CUST LAURA Y HUANG UTMA VA | 483 JOAN CIR | | | | SALEM | VA | 24153-6660 |
| REX HARRIS & KAREN HARRIS JT TEN | 1522 WEST AVE J | | | | MULESHOE | TX | 79347-4420 |
| REX J MINTON | 333 RIDGEBRIAR | | | | RICHARDSON | TX | 75080-1920 |
| REX J SKELLETT | 7320 W EXWY 83 LOT 84 | | | | MISSION | TX | 78572-9410 |
| REX K DISCH | 1502 W SECOND AVE | | | | BRODHEAD | WI | 53520-1804 |
| REX K MOORHEAD & GENE B MOORHEAD JT TEN | 19303 NEW TRADITION ROAD | APT 361 | | | SUN CITY WEST | AZ | 85375-3860 |
| REX L CLARK | 1932 E 500 S | | | | SHARPSVILLE | IN | 46068-9611 |
| REX L DOWLING | 4854 SEQUOIA S E | | | | GRAND RAPIDS | MI | 49512-9680 |
| REX L FAISON | 1030 KERLIN ST | | | | CHESTER | PA | 19013-3702 |
| REX L JOHNSON | 18709 N LITTLE JOHN LANE | | | | MUNCIE | IN | 47303-9635 |
| REX L OWENBY | 11392 PETERSON DR | | | | CLIO | MI | 48420-9419 |
| REX L POTTORFF | 3433 QUINCY DR | | | | ANDERSON | IN | 46011-4748 |
| REX L SIGMAN | 18836 PRAIRIE BAPTIST ROAD | | | | NOBLESVILLE | IN | 46060-9094 |
| REX L WELSH | 1931 BRUCE LN | | | | ANDERSON | IN | 46012-1959 |
| REX M LABARR | 10120 N WEBSTER RD | | | | CLIO | MI | 48420-8506 |
| REX M OLP & JOAN Y OLP JT TEN | 851 PINEVALE RD | | | | MARION CENTER | PA | 15759-3519 |
| REX M RICE | 4445 RAINBOW LANE | | | | FLINT | MI | 48507-6229 |
| REX M ROBBINS | 4107 ARLINGTON | | | | NORTH LITTLE ROCK | AR | 72116-8320 |
| REX N CHAPPLE | 1705 CHAPMAN DRIVE | | | | GREENFIELD | IN | 46140-2528 |
| REX N CHAPPLE & MARTHA M CHAPPLE JT TEN | 1705 CHAPMAN DR | | | | GREENFIELD | IN | 46140-2528 |
| REX P DUNNING & MRS MARY ANN DUNNING JT TEN | 1535 TANYARD HILL DR | | | | GALTHERSBURG | MD | 20879-3256 |
| REX P SHARP | #8 WILTSE CT | | | | SAGINAW | MI | 48603-3270 |
| REX R CARNEY | 4739 CLEVELAND | | | | KANSAS CITY | KS | 66104-3227 |
| REX R COFFEY | 11486 N JENNINGS ROAD | | | | CLIO | MI | 48420-1569 |
| REX S FERGUSON JR CUST MATTHEW S FERGUSON UGMA MI | 6501 NIGHTGALE | | | | FLINT | MI | 48506-4503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REX S FERGUSON JR CUST MITCHELL J FERGUSON UGMA MI | 6501 NIGHTINGALE | | | | FLINT | MI | 48506-1718 |
| REX T TEVES | 1995 CHALYBE WAY | | | | BIRMINGHAM | AL | 35226-6286 |
| REX TAYLOR & MAXINE TAYLOR JT TEN | 4061 S VAN DYKE RD | | | | MARLETTE | MI | 48453-9101 |
| REX THRASH | 4409 MAXINE DR | | | | CHOCTAW | OK | 73020-5925 |
| REX V MCCLELLAND | 28236 YANEZ | | | | MISSION VIEJO | CA | 92692-1836 |
| REX W ANDREWS | 1115 SE 21ST TERRACE | | | | CAPE CORAL | FL | 33990-4663 |
| REX W CRANDALL | C/O SHARON FRANKLIN | 4630 ALDEN STREET | | | HOLLY | MI | 48442-9134 |
| REX WAGGENER | 7112 AMADOR VALLEY BLVD | | | | DUBLIN | CA | 94568-2010 |
| REXFORD CRAFT | 4000 ERIKA DR | | | | PLEASANT LAKE | MI | 49272-9200 |
| REXFORD R BEER | 751 BEER ROAD | | | | MANSFIELD | OH | 44906-1216 |
| REXOL I PERKINS | 10894 PANSING RD | | | | ENGLEWOOD | OH | 45322-9711 |
| REXWELL D FETZER | 3180 WASHINGTON AVE SW | | | | GRANDVILLE | MI | 49418-1236 |
| REYLON ANN MEEKS | R R 2 BOX 216 | 1176 S E 72ND ST | | | RENNELLS | IA | 50237-2103 |
| REYMUNDO J CERVANTES | 10032 SHADY HILL LANE | | | | GRAND BLANC | MI | 48439-8319 |
| REYMUNDO OROZCO JR | 140 N MCKENZIE | | | | ADRIAN | MI | 49221-1904 |
| REYMUNDO RODRIGUEZ | 97 CROCKER | | | | MT CLEMENS | MI | 48043-2549 |
| REYNA B TURNER | 1775 EBERS ST | | | | SAN DIEGO | CA | 92107-3551 |
| REYNA C ASENG | 11337 VILLAGE GREEN DR | | | | HOLLAND | MI | 49424-7700 |
| REYNA CABRERA CUST ADRIAN ALBERTO GALINDO UTMA TX | 12315 OCEAN LAUREL | | | | HOUSTON | TX | 77014-3608 |
| REYNALD J LECLAIRE | 3382 PRATT RD | | | | METAMORA | MI | 48455-9710 |
| REYNALDO CONCEPION | BOX 808 MCC3117 | MAKATI METRO MANILA | | PHILIPPINES | | | |
| REYNALDO DELAFUENTE | 14 SOUTH MIRIAM #3 | | | | CLAYCOMO | MO | 64119-3121 |
| REYNALDO G GARZA | 245 RAMIENO LANE | | | | BROWNSVILLE | TX | 78520-4263 |
| REYNALDO GARZA | 5290 TORREY RD | | | | FLINT | MI | 48507-3890 |
| REYNALDO J ROMERO | 105 BLANCHARD ST | APT 165 | | | GILBOA | OH | 45875-9729 |
| REYNALDO M GONZALEZ | 321 W OKLAHOMA | | | | HARLINGEN | TX | 78550 |
| REYNALDO MOLINA | 646 BELFAST FARMINGTON RD | | | | BELFAST | TN | 37019-2018 |
| REYNALDO PEREZ | 333 BURKE | | | | RIVER ROUGE | MI | 48218-1249 |
| REYNALDO S MUSNI | 701 REDSTART DRIVE | | | | BALLWIN | MO | 63021-4777 |
| REYNALDO S SUSTAITA | 712 W 19TH PL | | | | CHICAGO | IL | 60616-1026 |
| REYNALDO TREVINO | 9427 PERRY RD | | | | GOODRICH | MI | 48438-9745 |
| REYNARD A PAPA | 211 BELLEVUE DR | | | | GADSDEN | AL | 35904-4001 |
| REYNOL GOMEZ | 2903 W BELDEN AVE | | | | CHICAGO | IL | 60647-2918 |
| REYNOL M GUAJARDO | 8816 W 98TH ST | | | | PALOS HILLS | IL | 60465-1017 |
| REYNOLD A BATTEEN | 3400 E WILKINSON RD | | | | OWOSSO | MI | 48867-9623 |
| REYNOLD C BRANDT & ELEANOR L BRANDT JT TEN | 5480 ALPINE CT | | | | PARADISE | CA | 95969-6676 |
| REYNOLD C FLETCHER | 11 MARYLAND AVE | | | | GAITHERSBURG | MD | 20877-2711 |
| REYNOLD F PARIS & BETTE S PARIS JT TEN | 607 N ARDEN DR | | | | BEVERLY HILLS | CA | 90210-3509 |
| REYNOLD J SCHULTZ JR | 3540 S CARI/ADAM DR | | | | NEW BERLIN | WI | 53146-3008 |
| REYNOLD KORNICKER & LORRAINE KORNICKER JT TEN | 170 DUMONT AVE | | | | DUMONT | NJ | 07628-3130 |
| REYNOLD REDEKOPP | 111 OAKVIEW AVENUE | WINNIPEG MB | | R2K 0R9 CANADA | | | |
| REYNOLD VINCENTINI | 9951 STAHELIN | | | | DETROIT | MI | 48228-1454 |
| REYNOLD W HULSMAN & KATHLYN L HULSMAN JT TEN | 128 ATOLL AVE | | | | REDINGTON SHORES | FL | 33708-1128 |
| REYNOLDS A PLOURD | 3281 HEATHLAND WAY | | | | MT PLEASANT | SC | 29466-8984 |
| REYNOLDS MOORER | 13345 HAMPSHIRE | | | | DETROIT | MI | 48213-2014 |
| REYNOLDS S CHENEY JR | 60 EASTLAND DR | | | | MEMPHIS | TN | 38111-6904 |
| REYNOLDS ULMER | 1149 BIKINI DR | | | | LIMA | OH | 45801-2412 |
| REYNOLDS WILLIAM RUSSELL | 462 BROADWAY STE 520 | | | | NEW YORK | NY | 10013 |
| REZSIN C ADAMS | 112 CHESTNUT ST | | | | ALBANY | NY | 12210-1902 |
| RFC INVESTMENT CLUB | C/O MICHEL JEAN | 35 FORD DRIVE WEST | | | MASSAPEQUA | NY | 11758-3722 |
| RH LEWIS & SON INC | 5 MEREDITH ST | | | | DELHI | NY | 13753-1021 |
| RHEA B MIKE | 14800 CRYSTAL COVE CT APT 903 | | | | FORT MYERS | FL | 33919-7413 |
| RHEA B MYERS & ARDELLE I MYERS JT TEN | N1546 SKYLINE BLVD | | | | LACROSSE | WI | 54601-8440 |
| RHEA E LUOMA | 3270 RIDGE ROAD | | | | CORTLAND | OH | 44410-9420 |
| RHEA F PETERS | 1277 HARDING RD | | | | ESSEXVILLE | MI | 48732-1763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RHEA G RINKE | 1666 CAPAC RD | | | | ALLENTOWN | MI | 48002-2401 |
| RHEA H KARLSSON | 668 L N Y RD | | | | RISING SUN | MD | 21911 |
| RHEA J DESANTIS & FRANCIS N DESANTIS JT TEN | 7383 MAPLEHURST WAY | | | | OSCODA | MI | 48750-8904 |
| RHEA J RODGERS | 13 JUNE DR | | | | WILLARD | OH | 44890-9390 |
| RHEA J WAXMAN | 1555 BRAINARD RD | APT 111 | | | CLEVELAND | OH | 44124-6200 |
| RHEA M HAGAN | 16250 HIAWATHA ST | | | | GRANADA HILLS | CA | 91344-6828 |
| RHEA M WOLFRAM | 13928 HUGHES LANE | | | | DALLAS | TX | 75240-3510 |
| RHEA MARGUERITE ALDERSON | 5 KING ST | ALLISTON ON | | L0M 1A0 CANADA | | | |
| RHEA STUROCK | 1315 SHEVCHENKO | | | | ANN ARBOR | MI | 48103-9001 |
| RHEABELLE EMDIN | 2444 MADISON RD #502A | | | | CINCINNATI | OH | 45208-1274 |
| RHEBA ANN DUPRAS | 1623 MADISON DR | | | | FAIRBANKS | AK | 99709 |
| RHEBA LINDNER | 3306 ARUBA WAY #A4 | | | | COCONUT CREEK | FL | 33066-2624 |
| RHENA NIXON & SAMUEL LEE NIXON III JT TEN | 145 VALLEY BROOK DRIVE | | | | COVINGTON | GA | 30016-3118 |
| RHENNA M SPENCER & WILLIAM H SPENCER JT TEN | 9675 NORTH LAKE RD | | | | OTTER LAKE | MI | 48464-9419 |
| RHESA HIPP RUDOLPH | 5653 TORTOISE CROSSING | | | | TALLAHASSEE | FL | 32309-6749 |
| RHETA C SUTTON | ATTN RHETA C PETERSON | 618 HIGH PLAINS COURT | | | GRAND FORKS | ND | 58201-7718 |
| RHETT D SALISBURY | 1327 S VALLEY FORGE RD | | | | BLOOMINGTON | IN | 47401-6145 |
| RHETT E BITTNER | 3207 DAKOTA AVENUE | | | | FLINT | MI | 48506-3040 |
| RHETT MCPHERSON | PO BOX 86 | | | | SWANQUARTER | NC | 27885-0086 |
| RHEUBEN C HOGAN | 606 WEST 30TH ST | | | | WILMINGTON | DE | 19802-3066 |
| RHITA D ADAMS | 31908 DEL CIELO ESTE #7C | | | | BONSALL | CA | 92003-3909 |
| RHODA DIOS TR RHODA DIOS U/DECL OF TR 06/4/68 | 315 THE CLIFFS | | | | ATLANTA | GA | 30350-2623 |
| RHODA E PIERRO | 9950 REDWOOD NW ST | APT 109 | | | MINNEAPOLIS | MN | 55433-2761 |
| RHODA E THOMPSON | 34 N ROUTE 47 | | | | CAPE MAY CT HOUSE | NJ | 08210-1710 |
| RHODA ISAACSON | 27 NAUTILUS AVE | | | | PLAINVIEW | NY | 11803-6318 |
| RHODA JANOV | 6644 N CHATELAINE PLACE | | | | PHOENIX | AZ | 85014-1236 |
| RHODA JEAN LANTERMAN | 127 HIGHWOOD DR | | | | DENVILLE | NJ | 07834-3019 |
| RHODA L LOEB | 130 JOHNSON'S PT RD | | | | BRANFORD | CT | 06405-4925 |
| RHODA L SCHWARTZ | 1364 HARRY LANE | | | | NORTH MERRICK | NY | 11566-1709 |
| RHODA M CASTLEBERRY | 2123 GREENWOOD PL | | | | HUNTSVILLE | AL | 35802-4463 |
| RHODA M GROVER | 825 SUMMIT AVE | APT 1505 | | | MINNEAPOLIS | MN | 55403-4143 |
| RHODA M MESSER | APT 509 | 1300 ARMY-NAVY DR | | | ARLINGTON | VA | 22202-2007 |
| RHODA M WILLING | PO BOX 1908 | | | | WILMINGTON | DE | 19899-1908 |
| RHODA NICOL | 5895 FIG CT | | | | ARVADA | CO | 80004-3704 |
| RHODA O OTTOLINI TOD ROBIN L OTTOLINI SUBJECT TO STA TOD RULES | PO BOX 281 | 10504 STATE ROUTE 177 | | | OKAWVILLE | IL | 62271 |
| RHODA ROBINS | 35 SEACOAST TERR | APT 2-A | | | BROOKLYN | NY | 11235-6015 |
| RHODA RUBIN CUST STEVEN RUBIN U/THE OHIO UNIFORM GIFTS TO MINORS ACT | 6121 NICHOLAS GLN | | | | COLUMBUS | OH | 43213-5109 |
| RHODA V SMITH | 81 BEVERLY ROAD | | | | RIVERSIDE | RI | 02915-1804 |
| RHODA VENARD | 1516 CAUDOR | | | | LEUCADIA | CA | 92024-1216 |
| RHODA W MATHIESEN | PO BOX 163 | | | | JACKSON | WY | 83001-0163 |
| RHODA WRIGHT | 2342 1/2 S BEVERLY GLEN BLVD | | | | LOS ANGELES | CA | 90064-2409 |
| RHODENCE J REED | 13701 TROESTER | | | | DETROIT | MI | 48205-3585 |
| RHODES COMPANY INC STRATEGY GROWTH & INCOME | BOX 513 | | | | TUALATIN | OR | 97062-0513 |
| RHOEL S RAMOS | 2824 SAN RAE DR | APT 4 | | | DAYTON | OH | 45419-1844 |
| RHONA A SHREWSBURY | 2847 BEESON RD | | | | LASHMEET | WV | 24733-9724 |
| RHONA A SHREWSBURY & GALE M SHREWSBURY JT TEN | 2847 BEESON RD | | | | LASHMEET | WV | 24733-9724 |
| RHONALD E JERNIGAN & MRS CAROLYN J JERNIGAN JT TEN | 8056 MORGAN BRANCH DR | | | | SEAFORD | DE | 19973-5922 |
| RHONDA A CURTISS | 2390 SCATTERED OAK DRIVE | | | | WENTZVILLE | MO | 63385-3901 |
| RHONDA A ELY | 17 CARMELL ST | | | | BELLEVILLE | MI | 48111-2948 |
| RHONDA A MITCHELL | 17550 PILGRAM | | | | DETROIT | MI | 48227-1539 |
| RHONDA B HALL | 13143 TERRE HAUTE ST | | | | VACHERIE | LA | 70090-3112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHONDA B ORR | 6703 WHISPERING WOODS DR | | | | W BLOOMFIELD | MI | 48322-5205 |
| RHONDA C BAKER | 1426 CLANCY AVE | | | | FLINT | MI | 48503-3374 |
| RHONDA C FRAZIER | 18482 PATTON ST | | | | DETROIT | MI | 48219-2565 |
| RHONDA C MEERS | 21 PECAN LOOP | | | | OCALA | FL | 34472-6217 |
| RHONDA CEE COBB | 1707 GREEN BERRY RD | | | | JEFFERSON CITY | MO | 65101-2323 |
| RHONDA CEE WILLIAMS | 1707 GREEN BERRY ROAD | | | | JEFFERSON CITY | MO | 65101-2323 |
| RHONDA COLEMAN | 19503 WESTMORELAND RD | | | | DETROIT | MI | 48219 |
| RHONDA D HENNING | 6394 CHESTER ARTHUR ROAD | | | | ENOSBURG FALLS | VT | 05450-5634 |
| RHONDA D SWINSON | 942 W LIMBERLOST DR | | | | TUCSON | AZ | 85705-2511 |
| RHONDA E GRAY | 6871 SAWBRIAR COVE | | | | ARLINGTON | TN | 38002-7909 |
| RHONDA E HALE | ATTN RHONDA BATES | 398 COMSTOCK | | | SHELBYVILLE | TN | 37160-6333 |
| RHONDA E TRAMEL | 2709 CROSS CREEK CT | | | | JOLIET | IL | 60435 |
| RHONDA ELAINE MARSDEN | 1177 HARTMAN ST | | | | MOUNT MORRIS | MI | 48458-2520 |
| RHONDA F BLACK & RICHARD H BLACK JT TEN | 4417 SPRING HILL RD | | | | MOUNT SOLON | VA | 22843-2918 |
| RHONDA G HARNESS | PO BOX 196 | | | | HIGHLAND | KS | 66035-0196 |
| RHONDA G KURTZ | 1174 SUTTER AVEUE | | | | ST LOUIS | MO | 63130-2617 |
| RHONDA G LINGER | 248 WEST 38TH STREET | | | | LORAIN | OH | 44052-5325 |
| RHONDA GILBERT CUST LORI M GILBERT UGMA NY | 16 WOODGLEN DRIVE | | | | NEW YORK | NY | 10956-4238 |
| RHONDA H STEVENS | 5413 BOLAND DR | | | | GRAND BLANC | MI | 48439 |
| RHONDA H WILLIAMS | 1900 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9095 |
| RHONDA J FREEMAN | 6143 PEBBLESHIRE CIRCLE | | | | GRAND BLANC | MI | 48439-4816 |
| RHONDA JOYCE TOWNSEND | 4144 SHENANDOAH DR | | | | DAYTON | OH | 45417-1155 |
| RHONDA K BOADWAY | 145 LYALL RDG | | | | CLINTWOOD | VA | 24228 |
| RHONDA K TURNER KING | 129 FIELDS CROSSING | | | | DALLAS | GA | 30132 |
| RHONDA L BRIDGES | 3857 KOSSUTH RD | | | | LAKE ORION | MI | 48360-2510 |
| RHONDA L BROWN | 235 SULLIVAN DR | | | | CARTHAGE | NC | 28327-8791 |
| RHONDA L CAMPBELL | 7406 HOOVER RD | | | | INDIANAPOLIS | IN | 46260-3426 |
| RHONDA L COURNEYA | 11442 E LAPEER | | | | DAVISON | MI | 48423-8184 |
| RHONDA L HANEY | 28303 FORESTBROOK | | | | FARMINGTON HILLS | MI | 48334-5214 |
| RHONDA L KNISLEY | 535 W HOLTZMULLER RD | | | | W MANCHESTER | OH | 45382-9775 |
| RHONDA L LITTLE | PO BOX 971 | | | | SPRING HILL | TN | 37174-0971 |
| RHONDA L MCKINLEY | 1821 N MICHIGAN AVE APT 4 | | | | SAGINAW | MI | 48602 |
| RHONDA L NUESSE | 5206 RIDGE OAK DR | | | | MADISON | WI | 53704-8570 |
| RHONDA L PACIOCCO | 42501 WOODBRIDGE ROAD | | | | CANTON | MI | 48188-1110 |
| RHONDA L SAIN CUST TURQUOISE SUE SAIN UGMA MI | 157 EAST PIKE STREET APT F | | | | PONTIAC | MI | 48342-2666 |
| RHONDA L SAYLOR | 4319 JENNINGS RD | | | | FLINT | MI | 48504-1311 |
| RHONDA L SINGLETON | 35 STONE TOWER LN | | | | WILMINGTON | DE | 19803-4536 |
| RHONDA L SNYDER | 3404 SUSAN PL | | | | ROGERS | AR | 72756-6948 |
| RHONDA L STARICK | 366 FERNBERRY DR | | | | WATERFORD | MI | 48328-2506 |
| RHONDA L TIPPIN CUST LINZI ROSE KERR UTMA OR | 6415 ONYX AVE | | | | KLAMATH FALLS | OR | 97603-7669 |
| RHONDA L WALKER | 11340 PATTON ST | | | | DETROIT | MI | 48228-1246 |
| RHONDA L WILLIAMS | 12612 ST MARY DR | | | | MANOR | TX | 78653 |
| RHONDA LEA WRIGHT | 117 E 6TH ST | | | | ALEXANDRIA | IN | 46001-2606 |
| RHONDA M COUTURE | PO BOX 75 | | | | GOODRICH | MI | 48438-0075 |
| RHONDA M MCLAUGHLIN | 18 AUCHY ROAD | | | | ERDENHEIM | PA | 19038-7853 |
| RHONDA M NISBET | ATTN RHONDA M KATSIKAS | 57 NEIL ST | | | MARLBORO | MA | 01752-2835 |
| RHONDA M OIUM | 202 S WISCONSIN ST | | | | JANESVILLE | WI | 53545-4056 |
| RHONDA MARTIN | 1843 SUGAR STONE DR | | | | LAWRENCEVILLE | GA | 30043-5002 |
| RHONDA N HAMILTON | 14158 N LINDEN RD | | | | CLIO | MI | 48420-8824 |
| RHONDA N JORDAN | 4660 MARIPOSA C | | | | CASCADE | CO | 80809 |
| RHONDA N WHIPKEY | 7887 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-9729 |
| RHONDA P WHITE | 1334 NORTH DYE RD | | | | FLINT | MI | 48532-2215 |
| RHONDA R ANDERSON | 12200 E 250TH ST | | | | PECULIAR | MO | 64078-8952 |
| RHONDA R CHANDLER | 1660 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9794 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHONDA R CHANDLER & MARGARET L SCHULZ JT TEN | 1660 HADLEY RD | | | | ORTONVILLE | MI | 48462 |
| RHONDA R HETZEL | 43176 MARQUETTE | | | | STERLING HTS | MI | 48314-2328 |
| RHONDA R JOHNSON | 2266 SPRUCEWOOD DR | | | | YOUNGSTOWN | OH | 44515-5156 |
| RHONDA R MILLER | 2736 TUMBLEWEED DR | | | | KOKOMO | IN | 46901-4022 |
| RHONDA R WINTER | 2165 E ST RD 42 | | | | MOORESVILLE | IN | 46158-6028 |
| RHONDA RISTANIO CUST ANDREA RISTANIO UTMA FL | 2558 JARDIN DR | | | | WESTON | FL | 33327-1516 |
| RHONDA S HOLTMAN | 507 AUSTIN ACRES | | | | SULPHUR SPGS | TX | 75482-5093 |
| RHONDA S MYERS | 1031 TRURO PAVEMENT | | | | TRURO | IA | 50257-7600 |
| RHONDA SNITMAN | 32-6 LEONARD STREET | RICHMOND HILL ON | | L4C 0L6 CANADA | | | |
| RHONDA SPIVEY | 826 WASHINGTON ST 43 | | | | LAKEVIEW | MI | 48850-9198 |
| RHONDA SUE SHELTON | 7951 BENJAMIN DR | | | | INDIANAPOLIS | IN | 46226-2087 |
| RHONDA T SMITH | 820 WEISS LN | | | | NORFOLK | VA | 23502 |
| RHONDA TAFT-FARRELL | 33 LAFAYETTE DR | | | | SUDBURY | MA | 01776-2901 |
| RHONDA WALLS CUST JASON WALLS UTMA IL | 12555 S 100TH AVE | | | | PALOS PARK | IL | 60464-1501 |
| RHONDA WILLIAMS | 2607 CHAUNCY PL | | | | RIVERSIDE | CA | 92506-4563 |
| RHONDALE E HAYNES | 357 POPLAR GRV | | | | SPRINGBORO | OH | 45066-9174 |
| RHONDIA R GIBSON | C/O SELMON | 23717 PLUM BROOKE DRIVE | | | SOUTHFIELD | MI | 48075-3251 |
| RHONDIE H BURNS CUST CADLEY BRANDT BURNS UTMA IL | PO BOX 216 | | | | BALDWYN | MS | 38824-0216 |
| RHORLA MITTCHELL CONSERVATOR FOR KEVIN MITCHEL | 15162 RIVIERA SHORES | | | | HOLLY | MI | 48442-1128 |
| RHUNETTE C BLACKWELL | 933 E SHARPNACK ST | 2ND FLOOR | | | PHILADELPHIA | PA | 19150-3611 |
| RHYDER MCCLURE | 305 E 72ND ST APT 3HS | | | | NEW YORK | NY | 10021-4677 |
| RHYS MARKS CUST TRICIA CRANE UTMA CA | 902 23RD ST | | | | SANTA MONICA | CA | 90403-2104 |
| RI J PERKINS | 6803 RICHARD RD | | | | LANSING | MI | 48911-6500 |
| RIA KITTAY | 100 WARREN ST | APT 204B | | | WATERTOWN | MA | 02472-1727 |
| RIBAR TRUST UA 03/30/2001 | 7 PLEASANT CREEK COURT | | | | FAIRFIELD | OH | 45014 |
| RIC JURMU CUST GRANT ARNOLD UTMA WA | 904 SEA VISTA PL | | | | EDMONDS | WA | 98020-3950 |
| RICA BRUCKER | 1528 IFIELD RD | MISSISSAUGA ON | | L5H 3W1 CANADA | | | |
| RICARDO A KISNER | 15835 ROSEMONT AVE | | | | DETROIT | MI | 48223-1331 |
| RICARDO A MARTINEZ | 3149 WOLFCREEK HWY | | | | ADRIAN | MI | 49221-9120 |
| RICARDO ARREDONDO | 6726 VAUGHAN | | | | DETROIT | MI | 48228-3980 |
| RICARDO B BINGHAM | 4721 ALLISON DR | | | | LANSING | MI | 48910-5645 |
| RICARDO BLAZQUEZ | C/O MARIA BLAZQUEZ | 7311 NORTHGATE WAY | | | DOWNERS GROVE | IL | 60516-4058 |
| RICARDO C DAVIS | 8855 S KENWOOD AVE | | | | CHICAGO | IL | 60619-7033 |
| RICARDO C ESQUIVEL | 3591 MILLICENT CT | | | | SAN JOSE | CA | 95148-1414 |
| RICARDO C GUTIERREZ | 758 N MAPLE GROVE | | | | HUDSON | MI | 49247-1148 |
| RICARDO CORRAL | 8439 S KENTON AVE | | | | CHICAGO | IL | 60652-3041 |
| RICARDO DE SENNA | 21 EASTERN DRIVE | | | | KENDALL PARK | NJ | 08824-1321 |
| RICARDO FAULKNER | 1549 ROUND TOP RDG | | | | O FALLON | IL | 62269-6601 |
| RICARDO G GARCIA | 3413 BRISBANE DR | | | | LANSING | MI | 48911-1310 |
| RICARDO G SANTOS | 631 MONTE CARLO DR | | | | HOLLISTER | CA | 95023-7135 |
| RICARDO G SILVA | 28726 HERNDONWOOD | | | | FARMINGTON HILLS | MI | 48334-5235 |
| RICARDO GARCIA | 25609 DEBORAH | | | | REDFORD TOWNSHIP | MI | 48239-1755 |
| RICARDO GARCIA | 9804 BUCKINGHAM | | | | ALLEN PARK | MI | 48101-1290 |
| RICARDO GARCIA | 4915 VAQUERO DR | | | | ARLINGTON | TX | 76017-3905 |
| RICARDO GONZALEZ | 133 S PARK LANE N E | | | | GRAND RAPIDS | MI | 49505-3588 |
| RICARDO HERNANDEZ | 43 FOREST | | | | RIVER ROUGE | MI | 48218-1510 |
| RICARDO J BALTRELL | 1507 CREEKPARK CT | | | | ARLINGTON | TX | 76018-2416 |
| RICARDO J RIVERA-CABRERA | 567 WEST ST | | | | AMHERST | MA | 01002 |
| RICARDO L HAMPTON | 21316 NEWCASTLE RD | | | | HARPER WOODS | MI | 48225-2356 |
| RICARDO L NARVAEZ | 6460 SNOWAPPLE DR | | | | CLARKSTON | MI | 48346-2454 |
| RICARDO LUGONES | 355 SCOTTSVILLE XING | | | | MARSHALL | TX | 75672-6540 |
| RICARDO MEDINA | 61355 FIRE BARREL DR | | | | LA QUINTA | CA | 92253-7947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICARDO OGAS | N 84-W 17458 MENOMONEE AVE | | | | MENOMONEE FALLS | WI | 53051-2669 |
| RICARDO PAZ | LOT 4 BIG BEAR DRIVE | | | | BIRCH RUN | MI | 48415-8447 |
| RICARDO PEREIRA | 218 W MIDLAND AVE | | | | PARAMUS | NJ | 07652 |
| RICARDO RIVERA JR | 12679 ENCLAVE DR | | | | ORLANDO | FL | 32837 |
| RICARDO S ROCHA | 4922 SOUTH PENNSYLVANIA AVE | | | | LANSING | MI | 48910-5614 |
| RICARDO SANTANA | PO BOX 5942 | | | | SAN BERNARDINO | CA | 92412-5942 |
| RICARDO T MARTINEZ | 1308 WHITTIER | | | | WATERFORD | MI | 48327-1644 |
| RICARDO UPCHURCH | 5483 FOX CHASE TRL | | | | GALENA | OH | 43021-7026 |
| RICARDO V GALLEGOS | 6299 BELMAR DR | | | | SAGINAW | MI | 48603-3449 |
| RICARDO V NAVA | 319 WILD WILLOW | | | | EL PASO | TX | 79922-1848 |
| RICARDO VASQUEZ | 1131 ELMDALE PL | | | | DALLAS | TX | 75224-1203 |
| RICARDO VILLARREAL | 2110 S CHIPMAN APT 4 | | | | OWOSSO | MI | 48867-4745 |
| RICCARDO DILISIO | 17 LINN PLACE | | | | YONKERS | NY | 10705-2509 |
| RICCARDO MARIO NUNZIATI | 505 N LAKE SHORE DR | APT 2706 | | | CHICAGO | IL | 60611-3406 |
| RICE O QUINN JR & GEORGIA P OQUINN JT TEN | 3240 SNOW ROAD | | | | YPSILANTI | MI | 48198-9222 |
| RICEY MIDDLEBROOK | 4555 COMMONWEALTH | | | | DETROIT | MI | 48208-2223 |
| RICH EVANS | C/O RICK EVANS P&H | 1762 PORT CLINTON RD | | | FREMONT | OH | 43420-1231 |
| RICHARD A ALLEN | 8145 ROYSTON | | | | EATON RAPIDS | MI | 48827-9533 |
| RICHARD A ALLEN JR | 187 STARR RD | | | | NEWARK | DE | 19711-2001 |
| RICHARD A ALO & LENA CHIMENTI ALO JT TEN | 2908 SAINT ST PLACE | | | | HOUSTON | TX | 77027-5316 |
| RICHARD A ANDERSON | 4404 W WEBSTER ROAD | APT 106 | | | ROYAL OAK | MI | 48073-6583 |
| RICHARD A ANGNEY CUST KRISTA N ANGNEY UGMA VT | BOX 453 | | | | MONTPELIER | VT | 05601-0453 |
| RICHARD A ARDANOWSKI | 6162 COUNTRY CLUB WY | | | | SARASOTA | FL | 34243-4628 |
| RICHARD A ARRINGTON & RAYMOND R ARRINGTON JT TEN | 29101 W TEN MILE RD | | | | FARMINGTON | MI | 48336 |
| RICHARD A ASHLOCK & JO ANN ASHLOCK TEN COM | 4910 QUAIL SPRINGS DR | | | | WICHITA FALLS | TX | 76302-3900 |
| RICHARD A ATWATER & SHERRYL M ATWATER JT TEN | 16237 WEST CHEERY LYNN RD | | | | GOODYEAR | AZ | 85338 |
| RICHARD A AXELL | 400 MARYKNOLL CT | | | | ROCHESTER | MI | 48309-1949 |
| RICHARD A BABCOCK | 3224 CHRISTOPHER ST | | | | PORT CHARLOTTE | FL | 33948-1780 |
| RICHARD A BACHERT | 4053 GLEN MEADOW DR | | | | NORCROSS | GA | 30092-1917 |
| RICHARD A BAGDONAS CUST SANDY T BAGDONAS UGMA NY | 65 AVON PL | | | | AMITYVILLE | NY | 11701-3201 |
| RICHARD A BAGDONAS CUST ZACHARY J BAGDONAS UGMA NY | 65 AVON PL | | | | AMITYVILLE | NY | 11701-3201 |
| RICHARD A BAILLET | 4519 OLD WASHINGTON ROAD | | | | SYKESVILLE | MD | 21784-9426 |
| RICHARD A BAKER & JOAN E BAKER JT TEN | 5235 HOWARDS PT RD | | | | SHOREWOOD | MN | 55331-8369 |
| RICHARD A BALOW | 8741 W LAKESHORE DR | | | | PERRY | MI | 48872-9778 |
| RICHARD A BALZARINI & JOANNE H BALZARINI JT TEN | PARMENTER RD | | | | BERNARDSTON | MA | 01337 |
| RICHARD A BANNER | 314 OAKTREE ST | | | | LAKE GEORGE | MI | 48633 |
| RICHARD A BARBER | 1856 CLARAMATHIS RD | | | | SPRING HILL | TN | 37174-2546 |
| RICHARD A BARBER | 1728 DUTCHESS AVE | | | | DAYTON | OH | 45420-1340 |
| RICHARD A BARBER & SUE A BARBER JT TEN | 1728 DUTCHESS AVE | | | | DAYTON | OH | 45420-1340 |
| RICHARD A BARFKNECHT | 741 CO HY A | | | | EDGERTON | WI | 53534-9525 |
| RICHARD A BAXTER | 2263 ELLINGTON | | | | WALLED LAKE | MI | 48390-1849 |
| RICHARD A BAYERL | 217 ASHLYNN CT | | | | NEWTON FALLS | OH | 44444-8768 |
| RICHARD A BEDNARSKI | 171 MONROE TR | | | | HOPATCONG | NJ | 07843-1578 |
| RICHARD A BENSINGER | 1911 VIRGINIA AVE | | | | MCLEAN | VA | 22101-4937 |
| RICHARD A BERNARDI | 7287 MAPLE AVE | | | | GRAND BLANC | MI | 48439-9762 |
| RICHARD A BIGHAM & ELEANOR J BIGHAM JT TEN | 6873 GROVE ROAD R D 3 | | | | CLINTON | OH | 44216-9455 |
| RICHARD A BINDAS | 720 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44509-3029 |
| RICHARD A BINTZ & MRS LUELLA A BINTZ JT TEN | 3635 TECHNY RD | | | | NORTHBROOK | IL | 60062-5755 |
| RICHARD A BIRCHER | 20 BISHOPS COURT | | | | PITTSFORD | NY | 14534-2882 |
| RICHARD A BISSELL | 4590 TOD AVE SW | | | | WARREN | OH | 44481-9750 |
| RICHARD A BLACK | PO BOX 107 | | | | ALCOLU | SC | 29001-0107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD A BLAKEY & BERNADINE A BLAKEY JT TEN | 600 W WALTON BL 154 | | | | PONTIAC | MI | 48340-1096 |
| RICHARD A BLOMMEL | 1690 RICHLAND RD | | | | XENIA | OH | 45385-9344 |
| RICHARD A BOHL | 25430 4TH STREET | | | | GROSSE ILE | MI | 48138 |
| RICHARD A BOOR | 1324 STATE LINE RD | | | | MASURY | OH | 44438-8713 |
| RICHARD A BOPREY | 35 PARK ST | | | | NORWOOD | NY | 13668-1119 |
| RICHARD A BORCHARDT | 514 CASTALIA STREET | | | | BELLEVUE | OH | 44811-1218 |
| RICHARD A BORTZ & JUDITH A BORTZ JT TEN | 88 BEECHCLIFF | | | | CARLISLE | PA | 17013-9097 |
| RICHARD A BOWEN | 5763 LAKE SUPERIOR DR | | | | FAIRFIELD | OH | 45014-4425 |
| RICHARD A BOWMAN & MRS KATHERINE W BOWMAN JT TEN | 264 S LINCOLN AVE | | | | WASHINGTON | NJ | 07882-4073 |
| RICHARD A BRANNON | 3750 LAKE CREST DR | | | | SPARTA | GA | 31087-4629 |
| RICHARD A BREMS | 20300 NE 16TH ST | | | | CAMAS | WA | 98607-9243 |
| RICHARD A BRENNER | 2564 CARPENTER RD | APT 36 | | | ANN ARBOR | MI | 48108-1157 |
| RICHARD A BROEGE | #603 | 1607 STE RTE | | | ASHLAND | OH | 44805 |
| RICHARD A BROEGE & JANE S BROEGE JT TEN | 1607 ST RT 603 | | | | ASHLAND | OH | 44805-9729 |
| RICHARD A BROMBACH | 20782 SLEEPY HOLLOW DR | | | | MACOMB | MI | 48044-6332 |
| RICHARD A BROMBACH & CECILIA H BROMBACH JT TEN | 20782 SLEEPY HOLLOW DR | | | | MACOMB | MI | 48044-6332 |
| RICHARD A BROWN | 264 LONGMEADOW DRIVE | | | | CLEMMONS | NC | 27012-7228 |
| RICHARD A BROWN & JANICE K BROWN & KIMBERLY C BUCHER JT TEN | 3200 PERRYHOLT RD | | | | WEST BRANCH | MI | 48661-9559 |
| RICHARD A BROWN & KATHRYNE M BROWN JT TEN | 15 STAGBRIAR COURT | | | | COLUMBIA | SC | 29229-9037 |
| RICHARD A BRYAN | 11766 E 100 N | | | | GREENTOWN | IN | 46936-8720 |
| RICHARD A BURBO | 2662 DAVISON AVE | | | | AUBURN HILLS | MI | 48326-2018 |
| RICHARD A BURKE | 350 FIFTH AVE SUITE 1830 | | | | NEW YORK | NY | 10118-1895 |
| RICHARD A BURLISON | 609 N BITTERSWEET LANE | | | | MUNCIE | IN | 47304-3752 |
| RICHARD A BURNETT | 1416 SISSON | | | | LOCKPORT | IL | 60441-4425 |
| RICHARD A BUSH | 667 WEST SCHAFER ROAD | | | | HOWELL | MI | 48843-8951 |
| RICHARD A CAMPBELL JR | 5218 SE 202ND ST | | | | HOLT | MO | 64048-9246 |
| RICHARD A CAPRIO | 26681 HUNTINGTON ROAD | | | | HUNTINGTON WOODS | MI | 48070-1246 |
| RICHARD A CASSICK | PO BOX 3023 | | | | NIAGARA FALLS | NY | 14304-7323 |
| RICHARD A CASTELLANO | 1153 N ABILENE DR | | | | GILBERT | AZ | 85233-2641 |
| RICHARD A CAVIN | 3966 TWIN TOWNSHIP RD | | | | LEWISBURG | OH | 45338-9767 |
| RICHARD A CECIL & GINA D CECIL JT TEN | 3724 PLAYERS CLUB DR | | | | SOUTHPORT | NC | 28461-8062 |
| RICHARD A CELSKI | 35600 HAMER | | | | NEW BALTIMORE | MI | 48047-2463 |
| RICHARD A CELSKI & MARGARET J CELSKI JT TEN | 35600 HAMER | | | | NEW BALTIMORE | MI | 48047-2463 |
| RICHARD A CHAPMAN | 4229 COLE AVE APT 109 | | | | DALLAS | TX | 75205-6800 |
| RICHARD A CHERRY | 4474 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| RICHARD A CHIARI | 105 HARLEM ROAD | | | | WEST SENECA | NY | 14224-1823 |
| RICHARD A CHILD | 29 SCHAEFFER LANE | | | | FREEHOLD | NJ | 07728-2808 |
| RICHARD A CHINCHIC | 5416 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1263 |
| RICHARD A CHINMAN | 1160 BEACON ST | APT 103 | | | BROOKLINE | MA | 02446-3960 |
| RICHARD A CHINMAN JR | 2640 CORNELL CIR | | | | BOULDER | CO | 80303-5751 |
| RICHARD A CHRISTENSEN | 680 VAQUEROS AVE | | | | SUNNYVALE | CA | 94085-3523 |
| RICHARD A CHURCHILL | 2048 FREELAND RD | | | | FREELAND | MD | 21053-9585 |
| RICHARD A CLAES JR & CARMEN V CLAES JT TEN | 2111 LANCASTER | | | | GROSSE POINTE WOOD | MI | 48236-1652 |
| RICHARD A CLARK | 2621 TRANSIT RD | | | | NEWFANE | NY | 14108-9502 |
| RICHARD A CLAUS | 277 CR 349 | | | | PIGGOTT | AR | 72454-8215 |
| RICHARD A CLENDANIEL | 205 AUTUMN DR | | | | CHAPEL HILL | NC | 27516-7743 |
| RICHARD A CLIFTON | 143 BEAVER POND DR | | | | WOODSTOCK | GA | 30188-3845 |
| RICHARD A COLON & PAMELA J COLON JT TEN | 12413 MOCERI DRIVE | | | | GRAND BLANC | MI | 48439-1929 |
| RICHARD A COLVIN | 1034 CARLA BLVD | | | | DAVISON | MI | 48423-2852 |
| RICHARD A COMER | 5489 JOHNSON RD | | | | FLUSHING | MI | 48433-1144 |
| RICHARD A CONFER | 13569 WHITE LAKE ROAD | | | | FENTON | MI | 48430-8428 |
| RICHARD A COOK | 7443 N SHAKER DR | | | | WATERFORD | MI | 48327-1060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD A COOKE | 15785 LAKESIDE VILLAGE DR | APT 206 | | | CLINTON TWP | MI | 48038-6111 |
| RICHARD A COOLEY & RITA M COOLEY JT TEN | 5927 MURRAY AVE | | | | BETHEL PARK | PA | 15102-3449 |
| RICHARD A CORNACK JR | 118 BOXWOOD LN | | | | CONWAY | SC | 29526-8913 |
| RICHARD A CORONA | 2232 W VISTA BELLA DR | | | | OAK CREEK | WI | 53154-2662 |
| RICHARD A CORRELL | 438 S RINGOLD ST | | | | JANESVILLE | WI | 53545-4176 |
| RICHARD A COUCH & JANET B COUCH JT TEN | 128 EAST WATER ST | | | | SAULT STE MARIE | MI | 49783-2052 |
| RICHARD A COURTRIGHT | 1700 WILLOW WAY | | | | GOLDEN | CO | 80401-3546 |
| RICHARD A COYLE | 40009 MITCHELL ST | | | | GRAND BLANC | MI | 48439-7219 |
| RICHARD A CRAKE | PO BOX 187 | 7040 LINCOLN ST | | | BROWN CITY | MI | 48416-9709 |
| RICHARD A CRANDELL | 1025 JOHNSON | | | | MORTON | IL | 61550-2308 |
| RICHARD A CRANE | 137 CARLYLE | | | | BUFFALO | NY | 14220-2849 |
| RICHARD A CRANE | 2102 N 32ND ST | | | | MILKWAUTEE | WI | 53208-1422 |
| RICHARD A CROCKET | 504 SKY RIDGE COURT | | | | SAINT AUGUSTINE | FL | 32092-3771 |
| RICHARD A CROUSE & LINDA L CROUSE JT TEN | 48 SMITH STREET | | | | WEST ALEXANDRIA | OH | 45381-1143 |
| RICHARD A DATISH | 1906 IRENE | | | | WARREN | OH | 44483-3533 |
| RICHARD A DAUDLIN | 3070 PECK RD | | | | CROSWELL | MI | 48422-9405 |
| RICHARD A DAVIDSON | 6493 W BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9104 |
| RICHARD A DAVIS | 4801 RAPID RUN RD | | | | CINCINNATI | OH | 45238-4420 |
| RICHARD A DAVIS | 3119 ENCLAVE COURT | | | | KOKOMO | IN | 46902-7526 |
| RICHARD A DAVIS | 935 RIDGE RD | | | | LEWISTON | NY | 14092 |
| RICHARD A DEETER | 17643 SCOTT ST | | | | LAKE MILTON | OH | 44429-9527 |
| RICHARD A DEL PRIORE | 15601 NATALIE DR | | | | OAK FOREST | IL | 60452-3219 |
| RICHARD A DELEO | 49 ISLAND LANE | | | | WEST HAVEN | CT | 06516-6209 |
| RICHARD A DENISON | PO BOX 161 | | | | WADDINGTON | NY | 13694-0161 |
| RICHARD A DIETRICH | 1115 MAPLECHASE DR | | | | LELAND | NC | 28451 |
| RICHARD A DIROLL & PATRICIA CORRIGAN DIROLL JT TEN | 1200 S ORANGE GROVE BLVD | APT 7 | | | PASADENA | CA | 91105-3367 |
| RICHARD A DIXON | 2604 OAKWOOD DR | APT 274 | | | BEDFORD | TX | 76021-5276 |
| RICHARD A DODERER | 518 BLACK MEADOW RD | | | | CHESTER | NY | 10918-2222 |
| RICHARD A DUCHELLE & MRS ELIZABETH R DUCHELLE JT TEN | 2525 SO SHORE DR UNIT 7D | | | | MILWAUKEE | WI | 53207-1963 |
| RICHARD A DUNCAN | 15090 S STATE ST | | | | MIDDLEFIELD | OH | 44062-9383 |
| RICHARD A DURDAK | 38855 BELL ROAD | | | | WILLOUGHBY | OH | 44094-7525 |
| RICHARD A DYKE | 3524 BROOKSTON DR | | | | HOLIDAY | FL | 34691-1328 |
| RICHARD A EIDEMILLER & GLORIA S EIDEMILLER JT TEN | 601 37TH ST NE | | | | CEDAR RAPIDS | IA | 52402-3616 |
| RICHARD A EISENLOHR & BETTY L EISENLOHR JT TEN | | | | | HART | MI | 49420 |
| RICHARD A EISLER & SANDRA L EISLER JT TEN | 23821 CHADWICK EST | | | | PECULIAR | MO | 64078-8460 |
| RICHARD A ELLIS | 159 MCKINLEY | | | | KENMORE | NY | 14217-2462 |
| RICHARD A ENCINAS | 300 N NASH WAY | | | | CHANDLER | AZ | 85225-4177 |
| RICHARD A ESCKELSON | 5276 WILDER ROAD | | | | VASSAR | MI | 48768-9744 |
| RICHARD A ESPER | 12256 E GREENFIELD DRIVE | | | | LANSING | MI | 48917-9710 |
| RICHARD A EVANS | 812 NOB HILL DR W | | | | GAHANNA | OH | 43230-2163 |
| RICHARD A EVANS | 128 SWALLOW DRIVE | | | | DAYTON | OH | 45415-3523 |
| RICHARD A EVERETT | 11826 ONTARIO DR | | | | STERLING HTS | MI | 48313-1610 |
| RICHARD A FAIETA | 7 LEDYARD RD | | | | WINCHESTER | MA | 01890-4016 |
| RICHARD A FARRAND | 4089 STAFFORD CT | | | | PINCKNEY | MI | 48169-9127 |
| RICHARD A FENDRICK & SHERRI D FENDRICK JT TEN | PO BOX 928 | | | | DALLAS | OR | 97338-0928 |
| RICHARD A FERRIS | 8 CEDAR DRIVE | | | | STERLING | VA | 20164-8600 |
| RICHARD A FIUTEM | 9721 CAROLINA TRACE | | | | HARRISON | OH | 45030-2801 |
| RICHARD A FLEGEL | 811 W MONROE RD | | | | ELWELL | MI | 48832 |
| RICHARD A FLORES | 4269 SUGAR BUSH LANE | | | | GRANT | MI | 49327-9784 |
| RICHARD A FLOWERS | 3331 SUNNYSIDE AVE | | | | BROOKFIELD | IL | 60513-1331 |
| RICHARD A FOERSTNER CUST SUSANNE MARIE FOERSTNER UGMA IA | 13755 HIGH POINT CIR | | | | NOBLESVILLE | IN | 46060-7458 |
| RICHARD A FORBES | 9041 N W 20 STREET | | | | PEMBROKE PINES | FL | 33024-3210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD A FORTUNATI | 12950 OGDEN DRIVE | | | | PENSACOLA | FL | 32506-8433 |
| RICHARD A FOSTER | 172 SUNFLOWER | | | | BRUNSWICK | OH | 44212-1553 |
| RICHARD A FRANDSEN | 305 CAMBRIDGERD | | | | ALEXANDRIA | VA | 22314 |
| RICHARD A FRANDSEN | 305 CAMBRIDGE RD | | | | ALEXANDRIA | VA | 22314-4811 |
| RICHARD A FRANZ | 1928 FAIRVIEW AVE | | | | EASTON | PA | 18042-3971 |
| RICHARD A FREED | 1771 STODDARD AVE | | | | THOUSAND OAKS | CA | 91360-2061 |
| RICHARD A FREEMAN | 7215 KRISTINE DRIVE | | | | FORT WAYNE | IN | 46835-1647 |
| RICHARD A FRISTER | 175 COUNTRY LN | | | | LANGHORNE | PA | 19047-2107 |
| RICHARD A FROST & SUSANNE FROST JT TEN | 2064 RTE 292 | | | | HOLMES | NY | 12531-5565 |
| RICHARD A FRYMAN | 194 A SHIRRELL RD | | | | GREENSBURG | KY | 42743 |
| RICHARD A FUESSLE | PO BOX 13331 | | | | SHAWNEE MISSION | KS | 66282-3331 |
| RICHARD A FULLER | 1632 TERRA DE SOL DR SE | UNIT 4 | | | RIO RANCHO | NM | 87124-8708 |
| RICHARD A FULTZ | 5949 COUNTY ROAD 279 | | | | VICKERY | OH | 43464-9746 |
| RICHARD A GALBRAITH | 23519 W 54TH TER | | | | SHAWNEE | KS | 66226-3727 |
| RICHARD A GALBREATH | 3629 HURON ST | | | | KALAMAZOO | MI | 49007 |
| RICHARD A GANFIELD | 1773 CROSSWICK RD | | | | BLOOMFIELD | MI | 48301 |
| RICHARD A GANFIELD | 1773 CROSSWICK RD | | | | BLOOMFIELD | MI | 48301 |
| RICHARD A GANFIELD CUST ALEXA M GANFIELD UGMA MI | 47205 ANN ARBOR TRAIL | | | | PLYMOUTH | MI | 48170-3443 |
| RICHARD A GEMUENDEN | 743 WALDMAN AVE | | | | FLINT | MI | 48507-1767 |
| RICHARD A GENNARINI | 3304 SCENIC GLEN DR | | | | MANSFIELD | TX | 76063-5813 |
| RICHARD A GIBSON | 5866 BUTTERNUT | | | | WEST OLIVE | MI | 49460-9725 |
| RICHARD A GIBSON | 8126 KNODELL | | | | DETROIT | MI | 48213-1041 |
| RICHARD A GIORGI | PO BOX 23262 | | | | FT LAUDERDALE | FL | 33307-3262 |
| RICHARD A GIZA | 7401 WESTLAKE TER 306 | | | | BETHESDA | MD | 20817-6526 |
| RICHARD A GLENNIE & CHARLES R GLENNIE JT TEN | 28801 IMPERIAL DR APT 118 | | | | WARREN | MI | 48093-4278 |
| RICHARD A GLOVIN | 20 VESEY ST | SUITE 410 | | | NEW YORK | NY | 10007-2913 |
| RICHARD A GOELLER & THERESA C GOELLER JT TEN | 1406 KELLY RD | | | | GLENSHAW | PA | 15116-3206 |
| RICHARD A GOING | 39626 DETROIT | | | | HARRISON TWP | MI | 48045-1836 |
| RICHARD A GOODELL | 1154 NORTH M 52 | | | | WEBBERVILLE | MI | 48892-9262 |
| RICHARD A GOODIN | 115 SUNNYHILLS BLVD | | | | ST PETERS | MO | 63376-3553 |
| RICHARD A GOOLSBY | 380 NEW HOPE ROAD | | | | ZEBULON | GA | 30295-3101 |
| RICHARD A GOYETTE & JANICE A GOYETTE JT TEN | 94 LAKEVIEW DR | | | | COLCHESTER | CT | 06415-2332 |
| RICHARD A GRANGE TR RICHARD A GRANGE LVG TRUST UA 4/21/99 | 40676 REHSE DR | | | | CLINTON TOWNSHIP | MI | 48038-4136 |
| RICHARD A GRAY | 5245 FEDORA DRIVE | | | | TROY | MI | 48085-4013 |
| RICHARD A GRAYSON | 6871 PENNY LN | | | | KALAMAZOO | MI | 49009-7505 |
| RICHARD A GREENLEE | 8436 TRASK BRIDGE RD | | | | ROCKFORD | IL | 61101-8377 |
| RICHARD A GREENLEE | 611 CENTRAL TILTON | | | | DANVILLE | IL | 61833 |
| RICHARD A GREKETIS | 1666 S BEYER RD | | | | SAGINAW | MI | 48601-9433 |
| RICHARD A GRIFFA | 1519 S MARION | | | | JANESVILLE | WI | 53546-5422 |
| RICHARD A GROBBEL | 15157 WOODMONT | | | | ROMULUS | MI | 48174 |
| RICHARD A GROVES | 1006 AYERS AVE | | | | OJAI | CA | 93023-2002 |
| RICHARD A GUARINI | 1 STRASSBERG CT | | | | HAMILTON SQUARE | NJ | 08690-2231 |
| RICHARD A GUNNOE | 180 SEEKONK ST | | | | NORFOLK | MA | 02056-1172 |
| RICHARD A GUSTAFSON | 7972 SE SEQUOIA DRIVE | | | | HOBE SOUND | FL | 33455-7888 |
| RICHARD A HALEY | 5001 N 1000 EAST | | | | BROWNSBURG | IN | 46112 |
| RICHARD A HALL | 165 STONEWALL HEIGHT | | | | ABINGDON | VA | 24210 |
| RICHARD A HALTRICH | PO BOX 690 | 8921 HILLCREST DR | | | WESTFIELD CTR | OH | 44251-0690 |
| RICHARD A HAMILTON | 3331 BIRCHWOOD AVE SW | | | | GRAND RAPIDS | MI | 49548-2132 |
| RICHARD A HAMMEL | 2938 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748 |
| RICHARD A HAMMERSMITH | 1529 S CLINTON ST | | | | DEFIANCE | OH | 43512-3215 |
| RICHARD A HANSEN | 467 BELL ST | | | | CHAGRIN FALLS | OH | 44022-2909 |
| RICHARD A HARDMAN | 2462 WILSHIRE NE | | | | CORTLAND | OH | 44410-9250 |
| RICHARD A HARRIS | 519 EMERSON AVE | | | | BALDWIN | NY | 11510-2204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD A HARRIS | 170 THIRD AVE | | | | ROCHESTER | NY | 14612-1062 |
| RICHARD A HARRIS | 1316 ALBERTA AVE | | | | BURTON | MI | 48509-2109 |
| RICHARD A HARRIS TOD ANDREW BOLTON SUBJECT TO STA TOD RULES | 675 MAHAN DENMAN ROAD | | | | BRISTOLVILLE | OH | 44402 |
| RICHARD A HARRIS TOD GABRIELE HARRIS SUBJECT TO STA TOD RULES | 675 MAHAN DENMAN ROAD | | | | BRISTOLVILLE | OH | 44402 |
| RICHARD A HASENJAGER | 1501 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4113 |
| RICHARD A HAZMEL | 13930 NW PASSAGE 310 | | | | MARINA DEL REY | CA | 90292-7448 |
| RICHARD A HEAD | 4415 HENDERSON RD | | | | STANDISH | MI | 48658-9478 |
| RICHARD A HEAVNER SR | 13100 FLEETWOOD DRIVE N E | | | | CUMBERLAND | MD | 21502-6861 |
| RICHARD A HEBEL | 37830 SUBURBAN | | | | MT CLEMENS | MI | 48036-2874 |
| RICHARD A HEBERT | 38 RAYNER ST | | | | BLACKSTONE | MA | 01504-1846 |
| RICHARD A HECKER | 38304 MAST STREET | | | | HARRISON TOWNSHIP | MI | 48045 |
| RICHARD A HEID | 7030 CLAYBECK DR | | | | DAYTON | OH | 45424-2917 |
| RICHARD A HEID | 9604 K AMBERLEIGH LANE | | | | PERRY HALL | MD | 21128 |
| RICHARD A HEMKER | 7559 ELLIE ST | | | | SAGINAW | MI | 48609-4923 |
| RICHARD A HENDERSON | 525 TULANE | | | | SAGINAW | MI | 48604-2248 |
| RICHARD A HENYE | 185 AVONDALE AVE | WILLOWDALE ON | | M2N 2V4 CANADA | | | |
| RICHARD A HERRMANN | 10 GRAYSTONE RD | | | | GREENVILLE | SC | 29615-3239 |
| RICHARD A HESTAND | 3026 SADDLE CLUB RD | | | | GREENWOOD | IN | 46143-9217 |
| RICHARD A HIGGINS | 5231 SINGING HILLS DR | | | | BANNING | CA | 92220-6623 |
| RICHARD A HIITER | 5218 HASSLICK RD | | | | NORTH BRANCH | MI | 48461-8959 |
| RICHARD A HILL | 312 WARRICK DR | | | | SEVEN FIELDS | PA | 16046-8014 |
| RICHARD A HILLENBRAND & MRS PATRICIA M HILLENBRAND JT TEN | #307 | 6401 LINCOLN AVE | | | MORTON GROVE | IL | 60053-2655 |
| RICHARD A HILLIGARDT | 425 FOXWOOD | | | | WARRENTON | MO | 63383-7245 |
| RICHARD A HINCKLEY & JACKIE M HINCKLEY JT TEN | 14192 CR 44 R 1 | | | | MILLERSBURG | IN | 46543-9752 |
| RICHARD A HINTON | 14025 GORKY DRIVE | | | | POTOMAC | MD | 20854-6021 |
| RICHARD A HINTON & MRS CAROL J HINTON JT TEN | 14025 GORKY DRIVE | | | | POTOMAC | MD | 20854-6021 |
| RICHARD A HOFFMANN & SUSAN I POWERS JT TEN | 6163 W DECKER ROAD | | | | LUDINGTON | MI | 49431-9453 |
| RICHARD A HOFFMEYER | 7204 E GRAND RIVER AVE | LOT 24 | | | PORTLAND | MI | 48875-8759 |
| RICHARD A HOLDEN | 2104 MATTHEW LANE | | | | FREDERICKSBURG | VA | 22405-5742 |
| RICHARD A HONKE | 9000 FARMINGTON | | | | LIVONIA | MI | 48150-3649 |
| RICHARD A HORN & GALE A HORN JT TEN | RT 1 PO BOX 84 | | | | BATCH TOWN | IL | 62006-9713 |
| RICHARD A HORN JR | 6909 EMMONS DR | | | | OFALLON | MO | 63366-1501 |
| RICHARD A HOUSE | 1405 ARDMORE AVE | | | | ERIE | PA | 16505-3309 |
| RICHARD A HOWARD & SUSAN K HOWARD JT TEN | 8592 WINDLASS DR | | | | HUNTINGTON BEACH | CA | 92646-2121 |
| RICHARD A HOWES | 2531 POSEKANY LANE | | | | EAST TROY | WI | 53120-2054 |
| RICHARD A HUDDLESTON | 4223 CHERBOURG DR | | | | SAINT LOUIS | MO | 63129-3813 |
| RICHARD A HUGHES | 14608 STRATHMOOR | | | | DETROIT | MI | 48227-4820 |
| RICHARD A HUGHES & EUNICE L HUGHES JT TEN | 4120 NORTH STATE RD | | | | DAVIDSON | MI | 48423-8501 |
| RICHARD A HUGHS & EUNICE L HUGHS JT TEN | 4120 NORTH STATE RD | | | | DAVIDSON | MI | 48423-8501 |
| RICHARD A HUMPHREYS JR | 780 KENTON DR | | | | SAGINAW | MI | 48603-5831 |
| RICHARD A HURRY | 241 DECCA DR | | | | WHITE LAKE | MI | 48386-2123 |
| RICHARD A IACOVELLI & JANET D IACOVELLI JT TEN | 2 SANDY LANE | | | | FRANKLIN | MA | 02038-2326 |
| RICHARD A ISBELL | 864 LEXINGTON | | | | FLINT | MI | 48507-1647 |
| RICHARD A JACKSON | 1162 PLETCHER RD | | | | YOUNGSTOWN | NY | 14174-9763 |
| RICHARD A JACKSON | 100 PARK RD SOUTH | | | | WYOMISSING | PA | 19610-3013 |
| RICHARD A JACKSON TR JACKSON FAMILY LIVING TRUST UA 06/19/96 | 4160 ROBB HWY | | | | PALMYRA | MI | 49268-9753 |
| RICHARD A JACOBS | 21103 CALEDONIA AVE | | | | HAZEL PARK | MI | 48030-2508 |
| RICHARD A JAROSZ | 14002 HERITAGE DRIVE | | | | RIVERVIEW | MI | 48192-7886 |
| RICHARD A JARRETT | 4700 MEADOWBROOK | | | | CLARKSTON | MI | 48348-3545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD A JENNINGS | 6247 MC CANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 |
| RICHARD A JENSEN | RR2 BOX 167 | | | | WAKEENEY | KS | 67672-9583 |
| RICHARD A JENSEN | 1715 COURTNEY LN | | | | HURON | OH | 44839-2292 |
| RICHARD A JENSEN | 12 RANGER LN | | | | WEST HARTFORD | CT | 06117 |
| RICHARD A JEPSON | 21 BEVERLY AVENUE | | | | LOCKPORT | NY | 14094-2501 |
| RICHARD A JERMALOWICZ | BOX 886 | | | | DAVISON | MI | 48423-0886 |
| RICHARD A JOHNSON | PO BOX 716 | | | | WAUSAU | WI | 54402-0716 |
| RICHARD A JONES & JOHANETTE B JONES JT TEN | 6 GLENGARRY LN | | | | AURORA | IL | 60506-9211 |
| RICHARD A KADLEC TR RICHARD A KADLEC LIVING TRUST UA 09/18/97 | 119 SAINT GEORGE DR | | | | CROSSVILLE | TN | 38558-8846 |
| RICHARD A KARASINSKI | 1160 5TH ST NW | | | | GRAND RAPIDS | MI | 49504-5090 |
| RICHARD A KARLIK | 2700 ROSE HILL RD | | | | MARIETTA | NY | 13110-3232 |
| RICHARD A KARNS | 39 W 627 HEMLOCK | | | | ST CHARLES | IL | 60174 |
| RICHARD A KEATING | 29 THE PARADE | BLAIR ATHOL 5084 | SA | AUSTRALIA | | | |
| RICHARD A KEELER | 6435 STANLEY RD | | | | MT MORRIS | MI | 48458-9327 |
| RICHARD A KEILHACKER | 305 SALOLI LN | | | | LOUDON | TN | 37774-2734 |
| RICHARD A KEISER | 3117 RUNNING DEER DR | | | | NO FORT MYERS | FL | 33917-1587 |
| RICHARD A KEMPF | 3649 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2127 |
| RICHARD A KENNEY TR RICHARD A KENNEY TRUST UA 8/10/99 | 937 GREENHILL RD | | | | MILL VALLEY | CA | 94941-3450 |
| RICHARD A KERDOK | 141 HUSMER ST | | | | HUDSON | MA | 01749-3246 |
| RICHARD A KESTER & ANNIE KESTER JT TEN | 6203 VERNON PALMER COURT | | | | MC LEAN | VA | 22101-2349 |
| RICHARD A KETROW | 4096 WELCOME DR | | | | FLINT | MI | 48506-2060 |
| RICHARD A KEYSER | 3118 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1212 |
| RICHARD A KILHOFER & RUTH A KILHOFER JT TEN | 47 CREEK BANK DR | | | | MECHANICSBURG | PA | 17050-1814 |
| RICHARD A KIMBERLEY | 14532 W GOLF AIR DR | | | | EVANSVILLE | WI | 53536-9332 |
| RICHARD A KIMMEL | 30614 E JOHNSWOOD RD | | | | DRUMMOND ISLAND | MI | 49726-9575 |
| RICHARD A KING | 6064 WATERFRONT DR | | | | WATERFORD | MI | 48329-1450 |
| RICHARD A KING | 681 CHADDS FORD WAY | | | | KALAMAZOO | MI | 49009-9321 |
| RICHARD A KINLAW | 46092 BURNSFIELD RD | | | | FRANKLINTON | LA | 70438-3900 |
| RICHARD A KIRBITZ & MRS LEONA M KIRBITZ JT TEN | 3733 NORWOOD DR | | | | FLINT | MI | 48503-2379 |
| RICHARD A KIRSLIS | 3239 CHANSON VALLEY | | | | LAMBERTVILLE | MI | 48144-9760 |
| RICHARD A KLIMUSHYN & PATRICIA A KLIMUSHYN JT TEN | 144 CROSS TIMBERS LN | | | | ST CHARLES | MO | 63304-0421 |
| RICHARD A KLING | 2780 WHITE OAK CIR | | | | LONG LAKE | MN | 55356-9747 |
| RICHARD A KOESTERS JR CUST EMILY K KOESTERS UTMA IN | 2540 W 100 N | | | | GREENFIELD | IN | 46140-8487 |
| RICHARD A KOESTERS JR CUST ERICA L KOESTERS UTMA IN | 2540 W 100 N | | | | GREENFIELD | IN | 46140-8487 |
| RICHARD A KRAMER | 5688 N ROYSTON RD | | | | POTTERVILLE | MI | 48876-8720 |
| RICHARD A KRAUS | 3571 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9317 |
| RICHARD A KROLL ESQ TR UA 10/30/2008 LOMAGLIO FAMILY TRUST | 2425 CLOVER STREET | | | | ROCHESTER | NY | 14618 |
| RICHARD A KUGEL | BOX #732 | | | | ROYAL OAK | MI | 48068-0732 |
| RICHARD A KULMAN | 66 DE WITT TERR | | | | COLONIA | NJ | 07067-1229 |
| RICHARD A KWIECINSKI | 2608 GLENWOOD | | | | ROYAL OAK | MI | 48073-3725 |
| RICHARD A KWOLEK CUST JONATHAN M KWOLEK UTMA MD | 2701 WYNFIELD RD | | | | WEST FRIENDSHIP | MD | 21794-9520 |
| RICHARD A LA VALLEY | 2977 CASTLE ROAD | | | | NORTH BRANCH | MI | 48461-9334 |
| RICHARD A LABELLE CUST ELIZABETH A LABELLE UTMA CA | GM KOREA | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| RICHARD A LABELLE CUST FRANCIS N LABELL UTMA CA | GM KOREA | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| RICHARD A LABELLE TR RICHARD A LABELLE TRUST UA 02/21/05 | GM KOREA | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| RICHARD A LAMANTIA | S885 SHAFFER RD | | | | CHAMPION | OH | 44481-9316 |
| RICHARD A LANE | 2011 N COLLINS SUITE 601 | | | | RICHARDSON | TX | 75080-2645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD A LAPALM | 29500 BEECHWOOOD ST APT 15 | | | | GARDEN CITY | MI | 48135 |
| RICHARD A LARISON | 4927 W VERMONT | | | | INDIANAPOLIS | IN | 46224-8825 |
| RICHARD A LAUTERMILCH | 4613 E TERRITORIAL RD | | | | CAMDEN | MI | 49232-9703 |
| RICHARD A LEAL & BETTY J LEAL JT TEN | 101 WINDING VIEW TRL | | | | GEORGETOWN | KY | 40324-9644 |
| RICHARD A LEITZAN | 16672 VALLEY FORGE LN | | | | GRANGER | IN | 46530-8690 |
| RICHARD A LESZINSKE | 0 NORTH 230 EASTON AVE | | | | WEST CHICAGO | IL | 60185 |
| RICHARD A LETTERO | 2069 STURBRIDGE DR | | | | JAMISON | PA | 18929-1549 |
| RICHARD A LEWANDOWSKI | 7958 NORTH PINE VIEW DRIVE | | | | EDGERTON | WI | 53534-9707 |
| RICHARD A LIBENSPERGER | 7 BRADLEY COURT | | | | YARDVILLE HGT | NJ | 08620-2901 |
| RICHARD A LINDLEY & JEFFREY R LINDLEY JT TEN | 10910 WEST 91ST TER | | | | OVERLAND PARK | KS | 66214-2043 |
| RICHARD A LIPARI & LOUISE I LIPARI JT TEN | 27 ASCOT WAY | | | | CLARK | NJ | 07066-1820 |
| RICHARD A LISUM | 5261 BROADWAY | | | | NEWTON FALLS | OH | 44444-1893 |
| RICHARD A LOGUE & JESSIE N LOGUE JT TEN | 2936 BEAL ST NW | | | | WARREN | OH | 44485-1210 |
| RICHARD A LOGUE SR | 2936 BEAL ST N W | | | | WARREN | OH | 44485-1210 |
| RICHARD A LORD | BOX 33 | | | | WELLS | ME | 04090-0033 |
| RICHARD A LOWE | 17586 APPOLINE | | | | DETROIT | MI | 48235-1477 |
| RICHARD A LUNDEEN | 4415 DEERPATH RD | | | | DANBURY | WI | 54830-8609 |
| RICHARD A LUSK JR | 710 CLOVERDALE AVE | | | | CRESTLINE | OH | 44827-1943 |
| RICHARD A LYSKI | 7982 WOODVIEW DR | | | | CLARKSTON | MI | 48348-4055 |
| RICHARD A MACEK | 3959 MONROE | | | | DEARBORN HTS | MI | 48125-2544 |
| RICHARD A MACKNIGHT | 19600 SEYMOUR | | | | POOLESVILLE | MD | 20837-2293 |
| RICHARD A MAJOROS | 9944 CEDAR VALLEY LANE | | | | DAVISBURG | MI | 48350-1110 |
| RICHARD A MALESKI & HELEN E MALESKI JT TEN | 1217 TENTH AVE | | | | NATRONA HEIGHTS | PA | 15065-1121 |
| RICHARD A MANCINA | 3839 THORNWOOD DRIVE | | | | SACRAMENTO | CA | 95821-3755 |
| RICHARD A MANNING | 301 TYLER RD | | | | WEBSTER | NH | 03303-7735 |
| RICHARD A MARES | 129 AVERY | | | | MOUNT CLEMENS | MI | 48036-3257 |
| RICHARD A MARES & MARCELLA J RILEY JT TEN | 129 AVERLY | | | | CLINTON TWP | MI | 48036-3257 |
| RICHARD A MARGOLIN TR RICHARD A MARGOLIN TRUST UA 08/24/00 | 23407 COVELLO ST | | | | WEST HILLS | CA | 91304 |
| RICHARD A MAROK | 9977 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-9722 |
| RICHARD A MARSH | 32344 MAYFAIR | | | | BEVERLY HILLS | MI | 48025-2921 |
| RICHARD A MARSH | 32344 MAYFAIR LN | | | | FRANKLIN | MI | 48025-2921 |
| RICHARD A MARTINKUS | 3716 GREENMOUNT AVE | | | | BALTIMORE | MD | 21218-1843 |
| RICHARD A MATTARELLA | 1808 TIMBERLANE DR | | | | TRAVERSE CITY | MI | 49686-2051 |
| RICHARD A MATTHEW CUST MICHAEL STEVEN MATTHEW UGMA MI | 39953 WILLMETTE | | | | STERLING HEIGHTS | MI | 48313-5662 |
| RICHARD A MATUS | 6449 FENTON RD | # 1 | | | FLINT | MI | 48507-4752 |
| RICHARD A MAURER | 16320 EASY STREET | | | | KETTLERSVILLE | OH | 45336 |
| RICHARD A MC MAHON | 26681 WOODMONT ST | | | | ROSEVILLE | MI | 48066-7119 |
| RICHARD A MC NEIL & BETTY J MC NEIL JT TEN | 44 E FLINT ST | | | | LAKE ORION | MI | 48362-3221 |
| RICHARD A MCCARTHY | 2699 DANSBURY CT | | | | LAKE ORION | MI | 48360-1605 |
| RICHARD A MCCREDIE | 25761 LEPARC 5 | | | | LAKE FOREST | CA | 92630 |
| RICHARD A MCELWAIN | RR # 4 17195 RD L | | | | OTTAWA | OH | 45875-9454 |
| RICHARD A MCGUIRE | 11 WHITNEY LANE | | | | UPTON | MA | 01568-1514 |
| RICHARD A MCKINLEY & DIANA E MCKINLEY JT TEN | 460 ASHTON DR | | | | FALLING WATERS | WV | 25419-4814 |
| RICHARD A MCLELLAN | 18 KEATS DR | BOX 341 | | | CLAYMONT | DE | 19703-0341 |
| RICHARD A MCMILLEN | 3329 SCARBORO RD | | | | STREET | MD | 21154-1816 |
| RICHARD A MESERVE | 20220 OLD HOMESTEAD | | | | HARPER WOODS | MI | 48225-2039 |
| RICHARD A MESSNER | 72 SOUTH HURON DR | | | | JANESVILLE | WI | 53545-2263 |
| RICHARD A MEYERS | 98 BOUGHTON HILL RD | | | | HONEOYE FALLS | NY | 14472-9703 |
| RICHARD A MEYERS | 753 LAKESHORE TERRACE | | | | INTERLACHEN | FL | 32148-4304 |
| RICHARD A MILLER | PO BOX 739 | | | | CENTRAL LAKE | MI | 49622-0739 |
| RICHARD A MINDICK | 38642 GRENNADA | | | | LIVONIA | MI | 48154-4753 |
| RICHARD A MINER & KRISTEN M MINER JT TEN | 14202 INGRAM | | | | LIVONIA | MI | 48154-4225 |
| RICHARD A MIZIEWICZ | GMHA | 30 LEVIEN ST | ESSENDON VICTORIA | 3040 AUSTRALIA | | | |
| RICHARD A MIZIEWICZ | 30 LEVIEN STREET | ESSENDON | MELBOURNE AUSTRALI | AUSTRIA | | | |
| RICHARD A MONTE | 7459 BELLFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-3320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD A MOORE | 3465 FOWLER STREET | | | | CORTLAND | OH | 44410-9702 |
| RICHARD A MOORE | 165 FIELDCREST DR | | | | PITTSBURGH | PA | 15221-3742 |
| RICHARD A MORAWSKI & RUTH A MORAWSKI JT TEN | 122 COUNTRY LANE | | | | O'FALLON | IL | 62269-6600 |
| RICHARD A MOSBACK | 66 GLADSTONE AVE | | | | WEST ISLIP | NY | 11795-3629 |
| RICHARD A MUELLENSCHLADER | 904 EDGEFIELD DR | | | | SHREVEPORT | LA | 71118-3406 |
| RICHARD A MUELLER & KATHERINE A MUELLER JT TEN | 830 WINTON ST | | | | WASAU | WI | 54403-3262 |
| RICHARD A MUGLIA | 1919 TERRACE AVE | | | | SOUTH PLAINFIELD | NJ | 07080-5550 |
| RICHARD A MULCAHY | 5320 SHAMUS DR | | | | INDIANAPOLIS | IN | 46235-6006 |
| RICHARD A MURCHISON | 1035 OLD ERINWAY | | | | LANSING | MI | 48917-4116 |
| RICHARD A MURIE | 17 KIRKCUDBRIGHT DR | | | | BELLA VISTA | AR | 72715-3602 |
| RICHARD A NADEAU | 20 ACHORN HILL RD | | | | DALTON | NH | 03598-5001 |
| RICHARD A NEMES | 4181 VICTORY POINTE DR | | | | MT PLEASANT | SC | 29466-6931 |
| RICHARD A NEWBURG | 6221 MOUNTAIN LAUREL DR | | | | BRIGHTON | MI | 48116-3711 |
| RICHARD A NEWBURG & VERNA DIANE NEWBURG JT TEN | 6221 MOUNTAIN LAUREL DRIVE | | | | BRIGHTON | MI | 48116-3711 |
| RICHARD A NEWCOMB CUST JACLYN N BLALOCK UTMA FL | 237 WOODLAND DRIVE | | | | ENGLEWOOD | FL | 34223-4657 |
| RICHARD A NEWCOMB CUST KATHLEEN M NEWCOMB UTMA FL | 237 WOODLAND DRIVE | | | | ENGLEWOOD | FL | 34223-4657 |
| RICHARD A NEWTON | 167 VAN BUREN STREET | | | | LOCKPORT | NY | 14094-1512 |
| RICHARD A NICHOLS | 3295 S COUNTY ROAD 725 E | | | | COATESVILLE | IN | 46121-9600 |
| RICHARD A NIESTER | 500 SECOND | | | | PONTIAC | MI | 48340-2827 |
| RICHARD A NIGRO | 112 NEW DOVER ROAD | | | | ISELIN | NJ | 08830-1128 |
| RICHARD A NOBLE & JANET L NOBLE JT TEN | 923 CLARION CT | | | | INVERNESS | IL | 60010-6138 |
| RICHARD A NORDQUEST | PO BOX 2533 | | | | RANCHO SANTA FE | CA | 92067-2533 |
| RICHARD A NORMANDIN | 40676 HEATH CT | | | | STERLING HTS | MI | 48310-2045 |
| RICHARD A NORMANDIN & JOYCE A NORMANDIN JT TEN | 8800 EVERGREEN | | | | BRIGHTON | MI | 48116-8313 |
| RICHARD A NORTON | 2537 KEY HARBOUR COURT | | | | LAKE SAINT LOUIS | MO | 63367-3016 |
| RICHARD A ORNELAS | 51-03 196TH STREET | | | | FRESH MEADOWS | NY | 11365-1353 |
| RICHARD A OSMIALOWSKI | ATTN HOENES | 14474 MAPLEWOOD DR | | | SHELBY TOWNSHIP | MI | 48315-2022 |
| RICHARD A PACK CUST TAYLOR RENEE PACK UGMA MI | 11452 GRAND OAKS DRIVE | | | | CLIO | MI | 48420-8290 |
| RICHARD A PACTELES | 27536 CHESTER | | | | GARDEN CITY | MI | 48135-2536 |
| RICHARD A PAGE | 137 BERRY TREE LANE | | | | CONWAY | SC | 29526-8909 |
| RICHARD A PAGE & NANCY L PAGE JT TEN | 137 BERRY TREE LANE | | | | CONWAY | SC | 29526-8909 |
| RICHARD A PALM | 9782 BEVERLY LN | | | | GARDEN GROVE | CA | 92841 |
| RICHARD A PALMER | 4479 MEADOWBROOK DR | | | | FLINT | MI | 48506-2004 |
| RICHARD A PARKINS | 3035 TIMBERLINE DRIVE | | | | GRAPEVINE | TX | 76051-3849 |
| RICHARD A PARRELLA & MRS REVA A PARRELLA JT TEN | 6 COFFEE ST | | | | MEDWAY | MA | 02053-1913 |
| RICHARD A PARSLEY | 5208 TACOMA DRIVE | | | | ARLINGTON | TX | 76017-1866 |
| RICHARD A PARSONS | 12009 ENSLEY LANE | | | | LEAWOOD | KS | 66209-1480 |
| RICHARD A PATRICK | 5444 CARLETON LAKE DR | | | | LOCKPORT | NY | 14094-5373 |
| RICHARD A PATRICK | 1427 COTTINGHAM CT W | | | | COLUMBUS | OH | 43209-3143 |
| RICHARD A PATTERSON | 103 ROHN DR | | | | MOORESVILLE | IN | 46158-8073 |
| RICHARD A PAULY | 10851 S KEATING AVE APT 3D | | | | OAK LAWN | IL | 60453-5443 |
| RICHARD A PAWLACZYK | 3005 S JEFFERSON | | | | BAY CITY | MI | 48708-8406 |
| RICHARD A PEARL | 7732 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9475 |
| RICHARD A PELLEGRINI | 7 JEAN AVE | | | | HEMPSTEAD | NY | 11550-6301 |
| RICHARD A PERRICO | 435 WELLMAN AVE | | | | GIRARD | OH | 44420-2334 |
| RICHARD A PETERS & CAROL M PETERS JT TEN | 502 CHERRY HILL RD | | | | NAZARETH | PA | 18064-8850 |
| RICHARD A PETTS | 1326 PETTS RD | | | | FENTON | MI | 48430-1550 |
| RICHARD A PICCIONE | 3740 STONE RIDGE DR | | | | JANESVILLE | WI | 53548-5826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD A PIECHOWICZ | 1439 N FOREST RD | APT 3 | | | BUFFALO | NY | 14221-2175 |
| RICHARD A PIERCE & KAREN L PIERCE JT TEN | 2268 SUNNYSIDE ROAD | | | | MONOGAHELA | PA | 15063-9745 |
| RICHARD A PIOTRACZK | 4450 MOLLWOOD DR | | | | FLINT | MI | 48506-2007 |
| RICHARD A PIPER | 1116 E 8TH PL | | | | MESA | AZ | 85203-5612 |
| RICHARD A PIPER & CAROL L PIPER JT TEN | 1116 E 8TH PLACE | | | | MESA | AZ | 85203-5612 |
| RICHARD A POKON | 1530 WILLOW CREEK | | | | SEGUIN | TX | 78155-5249 |
| RICHARD A POMPEY | 219 N LEBANON ST | | | | BRYAN | OH | 43506-1124 |
| RICHARD A POPE | 1330 2ND ST S | | | | ST PETERSBURG | FL | 33701-5502 |
| RICHARD A POWELL | 1925 KEYHILL AVE SE | | | | GRAND RAPIDS | MI | 49546 |
| RICHARD A PRATT CUST SUSAN K PRATT UGMA OH | 271 MADISON AVE #1101 | | | | NEW YORK | NY | 10016-1001 |
| RICHARD A PRESTON JR | 9730 N RIVER RD | | | | FREELAND | MI | 48623-9528 |
| RICHARD A PREVO JR | 630 W GENESEE STREET | | | | IRON RIVER | MI | 49935-1333 |
| RICHARD A PRIDE | 110 MARVIN DRIVE | | | | HAMPTON | VA | 23666-2661 |
| RICHARD A PRINTZ | 6592 TRIPP ROAD | | | | HOLLY | MI | 48442-9744 |
| RICHARD A RABER JR | 210 CLIVE AVE | | | | WATERFORD | MI | 48328-2804 |
| RICHARD A RABER JR & ELIZABETH D RABER JT TEN | 210 CLIVE AVE | | | | WATERFORD | MI | 48328-2804 |
| RICHARD A RADCLIFFE TR RADCLIFFE FAMILY TRUST UA 12/31/96 | BOX 110 | | | | TOMAH | WI | 54660-0110 |
| RICHARD A RAINONE | PO BOX 79 | | | | HANOVERTON | OH | 44423-0079 |
| RICHARD A RANALLETTA | 1243 HARDWOOD LN | | | | WEBSTER | NY | 14580-9404 |
| RICHARD A RANKINS | 3520 LAKESIDE DRIVE | | | | SHREVEPORT | LA | 71119-6514 |
| RICHARD A RAUM | PO BOX 412 | | | | BRACEY | VA | 23919-0412 |
| RICHARD A RAWLINGS | BOX 73 | | | | DE BARY | FL | 32713-0073 |
| RICHARD A RAWLS | PO BOX 313 | | | | DORSET | VT | 05251-0313 |
| RICHARD A RAZOR | 112 BRIAR HEATH CIR | | | | DAYTON | OH | 45415-2601 |
| RICHARD A REID | 405 VASSAR DR NE | | | | ALBUQUERQUE | NM | 87106-2711 |
| RICHARD A REID & LEORA REID JT TEN | 6186 W OUTER DR | | | | DETROIT | MI | 48235-2628 |
| RICHARD A REYNA | 1716 W HAYWOOD PL | | | | TUCSON | AZ | 85746-3205 |
| RICHARD A REYNOLDS | 3020 SPENCER PRESTON RD | | | | MARTINSVILLE | VA | 24112-7041 |
| RICHARD A REYNOLDS | 1632 HEILDELBERG DRIVE | | | | LIVERMORE | CA | 94550-6109 |
| RICHARD A RIDER | PO BOX 891 | 752 IRIQUOIS AVE | | | PRYDENVILLE | MI | 48651-9722 |
| RICHARD A RIOS | 503 S JEFFERSON AVE | | | | SAGINAW | MI | 48607 |
| RICHARD A ROBEY | 8511 WATERSIDE DRIVE | | | | SAGAMORE HILLS | OH | 44067-3214 |
| RICHARD A ROGERS | 326 AUGUSTA DR | | | | ELYRIA | OH | 44035-8870 |
| RICHARD A ROGERS | 2250 FLEMING DR | | | | FLORISSANT | MO | 63031-8308 |
| RICHARD A ROHLFS | 150 CAYUGA RD | | | | LAKE ORION | MI | 48362-1304 |
| RICHARD A ROMAY | 711 VIA PRESA | | | | SAN CLEMENTE | CA | 92672-9485 |
| RICHARD A RUBY | 2002 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9744 |
| RICHARD A RUDIN | PO BOX 51022 | | | | LIVONIA | MI | 48151-5022 |
| RICHARD A RUOSS | 3726 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-9713 |
| RICHARD A RUSCH | 28703 DOVER | | | | LIVONIA | MI | 48150-4024 |
| RICHARD A RUSH | 46410 HOUGHTON DR | | | | SHELBY TOWNSHIP | MI | 48316-5330 |
| RICHARD A RUSSELL | 3581 HANOVER DR | | | | BUFORD | GA | 30519-4353 |
| RICHARD A RYDELEK | 8427 MAPLEWOOD DR | APT 139 | | | GASPORT | NY | 14067-9479 |
| RICHARD A SAFKO CUST RUTH L SAFKO U/THE PENNSYLVANIA U-G-M-A | 61 GUSSIE'S LN | | | | WAPWALLOPEN | PA | 18660-1942 |
| RICHARD A SANDERS & KAREN E SANDERS JT TEN | 6009 BEACHWOOD DR | | | | W BLOOMFIELD | MI | 48324-1389 |
| RICHARD A SANTOS | 1338 RED BARN DR | | | | OXFORD | MI | 48371-6038 |
| RICHARD A SAULT | 3901 SHELDRAKE | | | | OKEMOS | MI | 48864-3659 |
| RICHARD A SAUNDERS & SHERRI K SAUNDERS JT TEN | 9136 SOUTH BURMA RD | | | | SMOLAN | KS | 67456-8058 |
| RICHARD A SAXMAN | 2923 RIDGE RD WEST | | | | WILLIAMSON | NY | 14589-9567 |
| RICHARD A SCHLEY | 6103 TWIN LEDGE DR | | | | AUSTIN | TX | 78731-3526 |
| RICHARD A SCHLEY | 627 TRUMBULL AVE S E | | | | WARREN | OH | 44484-4569 |
| RICHARD A SCHMIDT | PO BOX 246 | | | | NECEDAH | WI | 54646-0246 |
| RICHARD A SCHNEIDER | 2567 RETFORD DR | | | | CINCINNATI | OH | 45231-1007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD A SCHOLTEN | 1020 BARRY LANE | | | | CINCINNATI | OH | 45229-1747 |
| RICHARD A SCHROEDER | 1911 ANDERSON RD | | | | NEWBURGH | IN | 47630-8451 |
| RICHARD A SCHWARTZ | 321 CORKWOOD DR | | | | OXFORD | MI | 48371-4054 |
| RICHARD A SCHWENTER | 41507 GLOCA MORA | | | | MT CLEMENS | MI | 48045-1450 |
| RICHARD A SCOTT | PO BOX 595 | | | | VANDALIA | OH | 45377-0595 |
| RICHARD A SCRUGGS | 4675 MEYER ROAD | | | | PENDLETON | NY | 14120-9578 |
| RICHARD A SEACREAS | 12513 RICHARDS ST | | | | OVERLAND PARK | KS | 66213-2435 |
| RICHARD A SERMAN | 5742 OLD CARRIAGE RD | | | | BATH | PA | 18014-9005 |
| RICHARD A SHELLENBARGER & KATHLEEN M SHELLENBARGER JT TEN | 5185 RENAS RD | | | | GLADWIN | MI | 48624-8939 |
| RICHARD A SHENEMAN | 1566 KOONS ROAD | | | | NORTH CANTON | OH | 44720-1318 |
| RICHARD A SHEPPARD | 3155 FERNWOOD | | | | ANN ARBOR | MI | 48108-1955 |
| RICHARD A SHERRY | 2911 PLEASANT VAL | | | | WARREN | OH | 44481-9246 |
| RICHARD A SHETTERLEY CUST JANE C SHETTERLEY UTMA MI | C/O RANDALL SHETTERLEY | 1030 SILVER BELL RD | | | ROCHESTER | MI | 48306 |
| RICHARD A SHINABARGER | 5100 N BELSAY RD | | | | FLINT | MI | 48506-1676 |
| RICHARD A SIMMERMAN | 424 E COLUMBIA ST | | | | DANVILLE | IN | 46122-1308 |
| RICHARD A SIRIANNA | 4307 BELVOIR DR | | | | GREENSBORO | NC | 27406-9395 |
| RICHARD A SITKO | 847 WOODWORTH ROAD | | | | JACKSON | MI | 49202-1511 |
| RICHARD A SIVINS | 7481 CROOKED CREEK DR | | | | BYRON CENTER | MI | 49315-8136 |
| RICHARD A SKRZELA | 7375 W VIENNA RD | | | | CLIO | MI | 48420-9448 |
| RICHARD A SLEVIN | 3548 SOUTH LOWELL ROAD | | | | ST JOHNS | MI | 48879-9560 |
| RICHARD A SMITH | 171 W 57TH ST | APT 6A | | | NEW YORK | NY | 10019-2212 |
| RICHARD A SMITH | 1212 S WABASH RD | | | | ROCHESTER | IN | 46975-8219 |
| RICHARD A SMITH | 35011 WICK ROAD | | | | ROMULUS | MI | 48174-1659 |
| RICHARD A SMITH | 43463 KIPTON NICKLE PLATE | | | | OBERLIN | OH | 44074-9762 |
| RICHARD A SMITH | PO BOX 264 | | | | NORWELL | MA | 02061 |
| RICHARD A SMITH & DEBRA D SMITH JT TEN | 2416 MILES RD | | | | MARTIN | TN | 38237 |
| RICHARD A SMITH JR | 5444 PRICE AVE | | | | BALTIMORE | MD | 21215-4533 |
| RICHARD A SOLTIS | 815 HESS AVE | | | | ERIE | PA | 16503-1631 |
| RICHARD A SOUSA | 146 CENTER AVE | | | | MIDDLETOWN | RI | 02842-6004 |
| RICHARD A STAFFORD | 8309 DEERWOOD RD | | | | CLARKSTON | MI | 48348 |
| RICHARD A STANKO & FRANCES L STANKO JT TEN | 230 OAKHAM CT | | | | SAN RAMON | CA | 94583-2531 |
| RICHARD A STANLEY | 26 OLAN DR | | | | LUMBERTON | NC | 28360-6805 |
| RICHARD A STAUSEBACH CUST CHRISTOPHER A STAUSEBACH UGMA DE | 7 WEST CT | | | | WILMINGTON | DE | 19810-2534 |
| RICHARD A STEELE & MRS JOAN K STEELE JT TEN | 4559 N PLACITA DE LAS CHACRAS | | | | TUCSON | AZ | 85718-6865 |
| RICHARD A STEELE & PATRICIA A STEELE JT TEN | 5100 W GREENWOOD RD | | | | GLADWIN | MI | 48624-9000 |
| RICHARD A STEENBERGEN | 1571 SPENCER AVE | | | | HUDSONVILLE | MI | 49426-8720 |
| RICHARD A STEPHENSON | 2369 DOUBLE BRANCH ROAD | | | | COLUMBIA | TN | 38401-6165 |
| RICHARD A STEVENSON | 14409 MANDARIN RD | | | | JACKSONVILLE | FL | 32223-2543 |
| RICHARD A STEVERMER | 112 WEST MERRIWOOD LANE | | | | EDGERTON | KS | 66021-2437 |
| RICHARD A STINSON | 816 LOCUST ST | | | | ROSELLE PARK | NJ | 07204-1220 |
| RICHARD A STODDART | 5 SPENCER CIR | | | | WAYLAND | MA | 01778-4561 |
| RICHARD A STONE | 4023 HWY 205 | | | | MARSHVILLE | NC | 28103-7653 |
| RICHARD A STRASSELL TR RICHARD A STRASSELL FAMILY TRUST UA 10/04/01 | 3415 WELTY RD | | | | LUCAS | OH | 44843-9729 |
| RICHARD A STROUPE | 7832 DUDLEY | | | | TAYLOR | MI | 48180-2528 |
| RICHARD A STULL | 936 E EPLER AVE | | | | INDIANAPOLIS | IN | 46227-1816 |
| RICHARD A STURMER | 450 12 ATLANTIC AVE | | | | E ROCKAWAY | NY | 11518-1413 |
| RICHARD A SULKOSKE & DONNA M SULKOSKE JT TEN | 6056 N CO RD 550E | | | | PITTSBORO | IN | 46167-9390 |
| RICHARD A SULLWOLD TR AGNES C MITCHELL TESTAMENTARY TRUST UA 7/12/93 | 3506 N 35 ST PL | | | | ST JOSEPH | MO | 64506 |
| RICHARD A SUMME | 2217 BRIGHAM RD | | | | GREENSBORO | NC | 27409-9064 |
| RICHARD A SWAIN | 40 TULANE ROAD | | | | KENMORE | NY | 14217-1604 |
| RICHARD A SWANSON CUST JASON ANDREW SWANSON UGMA MA | 10812 ANITA DR | | | | MASON NECK | VA | 22079-3520 |
| RICHARD A SWIFT | 420 NORTH ROAD | | | | DANBURY | NH | 03230-4817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD A TANZILLI | 1003 BIRCHWOOD RD | | | | GLEN MILLS | PA | 19342-9618 |
| RICHARD A TAPP | 1018 WEDGEWOOD DR | | | | INDEPENDENCE | KY | 41051-9693 |
| RICHARD A TAYLOR | 319 WEST WALNUT ST | | | | PORTLAND | IN | 47371-1809 |
| RICHARD A TAYLOR | 3811 ORIOLE DR | | | | COLUMBUS | IN | 47203-1353 |
| RICHARD A TAYLOR & OLVENA J TAYLOR JT TEN | 10209 E PARK RIDGE DR | | | | INDIANAPOLIS | IN | 46229-4111 |
| RICHARD A TAYLOR JR | 12221 WHITE LAKE ROAD | | | | FENTON | MI | 48430-2565 |
| RICHARD A THOMAS | 7557 MILLER HOLLOW RD | | | | LITTLE GENESE | NY | 14754-9718 |
| RICHARD A THOMAS | 11351 RIVER RIDGE DR | | | | ALLENDALE | MI | 49401-9585 |
| RICHARD A THOMAS | 5296 BROOKLAWN CRT | | | | DAYTON | OH | 45429-5803 |
| RICHARD A THOMPSON | HC 69 BOX 63B | | | | MIDDLEBOURNE | WV | 26149-8823 |
| RICHARD A THORNBERRY | 800 HOUSTON AVENUE | | | | BENTON | AR | 72015-3986 |
| RICHARD A TOBIN | 710 JUSTIN CT | | | | MIAMISBURG | OH | 45342-6445 |
| RICHARD A TODD JR | 4027 WOODCREEK LN | | | | LANSING | MI | 48911-1930 |
| RICHARD A TRASK | PO BOX 1052 | | | | RALLS | TX | 79357-1052 |
| RICHARD A TROTT | 1511 LOS ARBOLES NW | | | | ALBUQUERQUE | NM | 87107-1017 |
| RICHARD A TRUSZKOWSKI | 1760 LAKEWOOD DR | | | | TROY | MI | 48083-5553 |
| RICHARD A TUCKER & PATRICIA H TUCKER JT TEN | 7540 NIANTIC AVE | | | | MICCO | FL | 32976-7771 |
| RICHARD A TURBIN | 375 OLD ORCHARD DR | | | | ESSEXVILLE | MI | 48732-9635 |
| RICHARD A TURNER & DEBRA K TURNER JT TEN | 8537 VANGUARD LN | | | | INDIANAPOLIS | IN | 46239-7925 |
| RICHARD A TURNER JR TOD NANCY K TURNER SUBJECT TO STA TOD RULES | 2124 CULVER AVE | | | | KETTERING | OH | 45420 |
| RICHARD A URBAN | 6727 MANOR BEACH RD | | | | NEWPORT RICHEY | FL | 34652-1516 |
| RICHARD A VANCLEAVE | 308 S CHERYL DR | | | | MUNCIE | IN | 47304-3440 |
| RICHARD A VARGA | 36544 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44035-8530 |
| RICHARD A VARNEY | 9460 BIVENS RD | | | | NASHVILLE | MI | 49073-9701 |
| RICHARD A VAUGHN | 8110 S LAMAR ST | | | | LITTLETON | CO | 80128-5891 |
| RICHARD A VELLIQUETTE & CONSTANCE VELLIQUETTE JT TEN | 6684 GREENBRIAR LN | | | | TEMPERANCE | MI | 48182-2224 |
| RICHARD A VERMEESCH | 2278 COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9429 |
| RICHARD A VOLPE | 5222 KARRINGTON DR | | | | GIBSONIA | PA | 15044-6011 |
| RICHARD A VOLPE & LAURIE T VOLPE JT TEN | 5222 KARRINGTON DR | | | | GIBSONIA | PA | 15044-6011 |
| RICHARD A VOSE | 235 MELVALE RD | | | | DALLASTOWN | PA | 17313-9244 |
| RICHARD A WACKER CUST BRIAN RICHARD WACKER UGMA IN | 4520 W JURIST CT | | | | TRAFALGAR | IN | 46181-8838 |
| RICHARD A WALEGA & IRENE M WALEGA JT TEN | 52795 DEERWOOD DR | | | | MACOMB | MI | 48042-3419 |
| RICHARD A WALKER | 615 E OLIVER | | | | OWOSSO | MI | 48867-2441 |
| RICHARD A WALTON | 2904 KINGSTON AVE | | | | DAYTON | OH | 45420 |
| RICHARD A WALTZ & ROSELLA L WALTZ JT TEN | 184 MARILYN LANE | | | | EASTLAKE | OH | 44095-1566 |
| RICHARD A WEAVER | 5389 S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515-4073 |
| RICHARD A WEAVER | 1705 HUFF AVE | | | | WICHITA FALLS | TX | 76301-5025 |
| RICHARD A WEBB | 6940 ACRES DR | | | | CLEVELAND | OH | 44131-4957 |
| RICHARD A WEBB JR | 1908 JONES PL | | | | KOKOMO | IN | 46902-5084 |
| RICHARD A WEBBER TR RICHARD A WEBBER REVOCABLE TRUSTUA 10/05/00 | 1285 UPPER OAK HILL RD | | | | SWANVILLE | ME | 04915-4217 |
| RICHARD A WEBDALE | 126 CLAREMONT AVE | | | | TONAWANDA | NY | 14223-2908 |
| RICHARD A WEDDELL | 6343 EAST DIVISION ROAD | | | | ELWOOD | IN | 46036-8585 |
| RICHARD A WEEG & LIESEL A WEEG TR RICHARD A WEEG & LIESEL A WEEG TRUST | 20481 VILLA GRANDE | | | | CLINTON TWP | MI | 48038-5314 |
| RICHARD A WEIDEMANN SR | 11 BUSY BEE LANE | | | | WARREN | NJ | 07059-7009 |
| RICHARD A WEISHUHN | 5040 MCCARTY RD | | | | SAGINAW | MI | 48603-9620 |
| RICHARD A WESMER | 2350 EAST GATESBORO | | | | SAGINAW | MI | 48603-3747 |
| RICHARD A WHEELIS | 3711 ROSE RD | | | | LAKELAND | FL | 33810-1709 |
| RICHARD A WHITBECK | 267 UNIONVILLE-FEURA BUSH ROAD | | | | FEURA BUSH | NY | 12067-1814 |
| RICHARD A WHITE | 1444 RIDLEY DRIVE | | | | FRANKLIN | TN | 37064-9614 |
| RICHARD A WHITE | 251 BLACKSTONE ST | | | | BLACKSTONE | MA | 01504-1309 |
| RICHARD A WHITE | C/O BETTY L WHITE | 2759 W BURDELL RD | | | ROSCOMMON | MI | 48653-8360 |
| RICHARD A WHITE | 1 MAIN ST | | | | DOBBS FERRY | NY | 10522-2105 |
| RICHARD A WHITE | 74 PARK ST | | | | BRANDON | VT | 05733-1122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD A WHITLOCK & NORMA R WHITLOCK JT TEN | PO BOX 4476 | | | | WEST COLUMBIA | SC | 29171-4476 |
| RICHARD A WHITTING | 7836 E CURTIS ROAD | | | | FRANKENMUTH | MI | 48734-9583 |
| RICHARD A WIESNER | 4564 PROSPECT ST | | | | NEWTON FALLS | OH | 44444-8771 |
| RICHARD A WILKIE | 820 ALLEN | | | | YPSILANTI | MI | 48198-4128 |
| RICHARD A WILLE | 38999 TOWNSHIP ROAD 83 | | | | WARSAW | OH | 43844-9502 |
| RICHARD A WILLIAMS | 2747 SALEM RD | | | | HAVANA | FL | 32333-3863 |
| RICHARD A WILLIAMS | 1326 DELTA DRIVE | | | | SAGINAW | MI | 48603-4610 |
| RICHARD A WILLIAMS JR | 4933 BRIARWOOD LANE | | | | PORTSMOUTH | VA | 23703-3636 |
| RICHARD A WINNINGHAM | 2216 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2833 |
| RICHARD A WITHERS | 3088 COBBLESTONE LANE | | | | HUDSONVILLE | MI | 49426-9693 |
| RICHARD A WITKOWSKI & JEAN A WITKOWSKI JT TEN | 28215 ALDEN | | | | MADISON HEIGHTS | MI | 48071-3021 |
| RICHARD A WOLFE | 220 LANE 301 LAKE GEORGE | | | | FREMONT | IN | 46737-8914 |
| RICHARD A WOLFF | 179 LUCY LANE | | | | NORTHFIELD | OH | 44067-1864 |
| RICHARD A WOLFSON | 8305 WEATHERED WOOD TRAIL | | | | POLAND | OH | 44514-2877 |
| RICHARD A WOOD | 6500 CELLINI ST | | | | CORAL GABLES | FL | 33146 |
| RICHARD A WORDEN | 18 STONLEIGH RD | | | | NEW CANAAN | CT | 06840-5000 |
| RICHARD A WRIGHT | 703 CHESTNUT ST | | | | GREENVILLE | OH | 45331-1311 |
| RICHARD A WUERFEL | 2347 CHRISWOOD RD | | | | TOLEDO | OH | 43617-1259 |
| RICHARD A WYSS | 24501 STONY RIDGE RD | | | | PERRYSBURG | OH | 43551-9693 |
| RICHARD A YAKUBISON | 1984 HOWLAND BLVD | | | | WHITE LAKE | MI | 48386-1857 |
| RICHARD A YEAGER | 1100 GENEVA CT | | | | PEARCE | AZ | 85625-9709 |
| RICHARD A YONTZ & MRS BARBARA A YONTZ JT TEN | 648 RIVERSIDE DR | | | | SPRINGFIELD | OH | 45504-1223 |
| RICHARD A YONTZ & MRS BARBARA M YONTZ TEN ENT | 648 RIVERSIDE DR | | | | SPRINGFIELD | OH | 45504-1223 |
| RICHARD A YOUNG | PO BOX 566 | | | | INVERNESS | FL | 34451-0566 |
| RICHARD A YOUNG | 186 NW LAWTON RD | | | | PORT ST LUCIE | FL | 34986-2660 |
| RICHARD A YOUNG | 829 W BROWN ROAD | | | | MUNGER | MI | 48747-9733 |
| RICHARD A ZANAVICH | 10244 FROST RD | | | | FREELAND | MI | 48623-8850 |
| RICHARD A ZARTARIAN | 30 ELMIRA AVE | | | | NEWBURYPORT | MA | 01950-1702 |
| RICHARD A ZARTARIAN JR | 30 ELMIRA AVE | | | | NEWBURYPORT | MA | 01950-1702 |
| RICHARD A ZEHR | 2617 SHADYCREST DR | | | | BEAVERCREEK | OH | 45431-1631 |
| RICHARD ABRAMS CUST RODNEY A ABRAMS UTMA IL | 32 COURT OF COBBLESTONE | | | | NORTHBROOK | IL | 60062-3220 |
| RICHARD AGINAGA | 52 NEWPORT | | | | PONTIAC | MI | 48340-1253 |
| RICHARD AGUGLIARO | 675 HAWKS NEST RD | | | | BRICK | NJ | 08724-4721 |
| RICHARD ALAN BAUER | 7227 KINDRED STREET | | | | PHILADELPHIA | PA | 19149-1125 |
| RICHARD ALAN BLACKLAW | 6867 LANGLE COURT | | | | CLARKSTON | MI | 48346-1440 |
| RICHARD ALAN BURCAW | 2592 S BASCOMBE | | | | HOMOSASSA | FL | 34448-2263 |
| RICHARD ALAN FLANDERS | 4829 MILDRED AVE SE | | | | KENTWOOD | MI | 49508-4759 |
| RICHARD ALAN GOLDFINE | 256 BONAD RD | | | | CHESTNUT HILL | MA | 02467-3642 |
| RICHARD ALAN HAYDEN | 855 GOLF VILLA DR | | | | OXFORD | MI | 48371 |
| RICHARD ALAN HESTON | 1192 ORCHARD BEND DR | | | | SALEM | OH | 44460 |
| RICHARD ALAN POLUNSKY | 8918 WALLINGTON DR | | | | HOUSTON | TX | 77096-2300 |
| RICHARD ALAN ROBNETT | 3770 WEDGEWOOD DR | | | | BLOOMFIELD HILLS | MI | 48301-3947 |
| RICHARD ALAN SIMKINS | 13 MIDDLE ST | | | | NEWBURYPORT | MA | 01950-2716 |
| RICHARD ALAN STAUFFER | 2144 SE SALMON ST | | | | PORTLAND | OR | 97214-3844 |
| RICHARD ALAN VAUGHAN | 473 SNAKE HILL RD | | | | MORGANTOWN | WV | 26508-5244 |
| RICHARD ALBERT WRIGHTSON | PO BOX 94 | | | | HOLLAND | NY | 14080-0094 |
| RICHARD ALLAN JONES | 4607 MAYBEE RD | | | | CLARKSTON | MI | 48348 |
| RICHARD ALLAN RIDDLE | 1100 WIGHT ST | | | | ST JOHN | MI | 48879-2346 |
| RICHARD ALLEN | 9919 CANOGA AVE | # 106 | | | CHATSWORTH | CA | 91311-3002 |
| RICHARD ALLEN CHRISTIANSEN & ELIA R CHRISTIANSEN JT TEN | 6432 BATTLEROCK DR | | | | CLIFTON | VA | 20124-2404 |
| RICHARD ALLEN FERGUSON | 1037 HARKER | | | | PALO ALTO | CA | 94301-3419 |
| RICHARD ALLEN HANYOK | 5010 RT 307E | | | | GENEVA | OH | 44014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD ALLEN KERMAN CUST HAROLD M KERMAN UGMA IL | 1321 HILLSIDE DR | | | | NORTHBROOK | IL | 60062-4612 |
| RICHARD ALLEN STENGEL | 225 WEST 86TH ST #611 | | | | NEW YORK | NY | 10024-3362 |
| RICHARD ALLEN WAYNE | 1201 HANOVER DRIVE | | | | CONCORD | NC | 28027-7832 |
| RICHARD ALLEN WENDLING | 2718 JACKSON | | | | ANDERSON | IN | 46016-5238 |
| RICHARD ALLEN ZAMBACCA | 6180 DOVE FIELD | | | | NORCROSS | GA | 30092 |
| RICHARD ALLISON & SHIRLEY ALLISON JT TEN | 3498 BOSTEDOR RD | | | | EATON RAPIDS | MI | 48827-8062 |
| RICHARD ALMOND JR | 4030 GREENBRIAR CT | | | | ROCHESTER HLS | MI | 48306-4608 |
| RICHARD ALTON EVERNDEN | 7520 S THOMAS MALLEN RD | | | | CHENEY | WA | 99004-9685 |
| RICHARD ALVARADO | PO BOX 532 | | | | BOYD | TX | 76023-0532 |
| RICHARD AMDUR CUST MICHAEL LEWIS ROTHMAN UTMA NY | 110 RIVERSIDE DR | | | | NEW YORK | NY | 10024-3715 |
| RICHARD ANASTASIO | 115 BISHOPS ROCK RD | | | | HOPATCONG | NJ | 07843-1905 |
| RICHARD ANDERSON & PATRICIA A ANDERSON JT TEN | 6580 41ST COURT EAST | | | | SARASOTA | FL | 34243 |
| RICHARD ANDRE CUST DIANNA ANDRE UGMA MI | 56 OAKLAND RD | | | | BROOKLINE | MA | 02445-6743 |
| RICHARD ANDREW DALBY | 6335 MOCCASIN PASS CRT | | | | COLORADO SPGS | CO | 80919 |
| RICHARD ANDREW MCCALL | 2051 CHICAGO BLVD | | | | DETROIT | MI | 48206-3001 |
| RICHARD ANDRZEJEWSKI | 3214 N PACIFIC AVE | | | | CHICAGO | IL | 60634-2911 |
| RICHARD ANTHONY CLARK & ANN M CLARK JT TEN | 1852 SALON AVE | | | | DUNEDIN | FL | 34698-4138 |
| RICHARD ANTHONY JONES & SARAH ANNE JONES JT TEN | 13118 SHERMONS POND | | | | HOUSTON | TX | 77041 |
| RICHARD ANTHONY PASEK | 25100 VISTA MURRIETA | APT 2636 | | | MURRIETA | CA | 92562-2928 |
| RICHARD ANTHONY SOX | 28167 E DULUTH | | | | MT CLEMENS | MI | 48045-1609 |
| RICHARD ANTHONY VACCARO | 53 FARIWAY XING | | | | SHELBYVILLE | KY | 40065 |
| RICHARD ANTUPIT | 321 N WYOMING AVE | APT 2C | | | SOUTH ORANGE | NJ | 07079-1671 |
| RICHARD ARTHUR HAZEN | 9672 FERRY RD | | | | WAYNESVILLE | OH | 45068-9076 |
| RICHARD ARTHUR LANGE | 126 OXFORD STREET | | | | CAMBRIDGE | MA | 02140-2230 |
| RICHARD ARTHUR NORDSTROM | 1869 EAST HORSEHAVEN | | | | POST FALLS | ID | 83854-9040 |
| RICHARD ARVIZU | 12790 BISHOP ROAD | | | | SAINT CHARLES | MI | 48655-9630 |
| RICHARD ASTELL | R R #1 | | | | WEST LEBANON | IN | 47991-9801 |
| RICHARD AUSTIN LAYNE | 7326 STATE ROUTE 19 UNIT 0706 | | | | MT GILEAD | OH | 43338-9485 |
| RICHARD AYALA | 1169 BRIAR HILL DR | | | | LAPEER | MI | 48446-9442 |
| RICHARD B AMBLER | 38254 EUCALYPTUS DR | | | | ZEPHYRHILLS | FL | 33542-6645 |
| RICHARD B ANDERSON | 17220 SEAMAN DR | | | | CHOCTAW | OK | 73020-7498 |
| RICHARD B ANNALORA | 46 EAST PARK DRIVE | | | | LOCKPORT | NY | 14094-4723 |
| RICHARD B BARGER & RITA BARGER JT TEN | 1156 QUEEN'S PL | | | | KANSAS CITY | MO | 64131-3264 |
| RICHARD B BENSON | 1027 AMY TRL | | | | TALLMADGE | OH | 44278-2990 |
| RICHARD B BONKOWSKI | 48481 SAVOY COURT | | | | SHELBY TOWNSHIP | MI | 48315-4279 |
| RICHARD B BOWERS JR | BOX 374 | | | | MINERAL SPRING | NC | 28108-0374 |
| RICHARD B BRESCIA | 32 CANTON AVE | | | | COLONIA | NJ | 07067-1141 |
| RICHARD B BROWER | 646 GARDNER ST | | | | SOUTH LAKE TAHO | CA | 96150-3740 |
| RICHARD B BROWN & CELIA J BROWN JT TEN | PO BOX 337 | | | | GILROY | CA | 95021-0337 |
| RICHARD B BRUBAKER | 334 MC KINLEY AVENUE | | | | KEWANEE | IL | 61443-2906 |
| RICHARD B BURNSIDE | 5 LITTLE ST | | | | FREDERICKSBURG | VA | 22405-3149 |
| RICHARD B C TUCKER | 1005 BOYCE AVE | | | | RUXTON | MD | 21204-3602 |
| RICHARD B CAIRNS | 45 PINEVIEW DRIVE | | | | YOUNGSTOWN | OH | 44515-1032 |
| RICHARD B COLCOMB | ADAM OPEL PO BOX 9022 | 28401 MOUND ROAD | | | WARREN | MI | 48090-9991 |
| RICHARD B COLWELL | 8750 HAWTHORNE CT | | | | FRANKLIN | WI | 53132-2536 |
| RICHARD B COOKE | 3819 OLD CAPITOL TRL | | | | WILMINGTON | DE | 19808-5823 |
| RICHARD B CRABB | 430 KINGS HWY | | | | MILFORD | DE | 19963-1768 |
| RICHARD B CRONIN | 48480 SEVEN MILE RD | | | | NORTHVILLE | MI | 48167-8809 |
| RICHARD B CROSSLAND & MARYANNA M CROSSLAND JT TEN | 4618 BRIARWOOD TRACE | | | | CARMEL | IN | 46033-4621 |
| RICHARD B CUSHMAN | PO BOX 715 | | | | HUGO | OK | 74743-0715 |
| RICHARD B DAVIS | 368 W NEWPORT | | | | PONTIAC | MI | 48340-1017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD B DETTY | 2232 DUNHILL LN | | | | LEXINGTON | KY | 40509-8484 |
| RICHARD B DICKEY | 4914 94TH ST | | | | LUBBOCK | TX | 79424-4812 |
| RICHARD B DOYLE | 5718 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9783 |
| RICHARD B DUNN | PO BOX 1398 | | | | INWOOD | WV | 25428-1398 |
| RICHARD B ECKEL SR | PO BOX 208 | | | | WEST LEBANON | NY | 12195 |
| RICHARD B EDGAR CUST THOMAS LEIGH EDGAR UGMA WA | 100 W 15TH ST APT 5J | | | | NEW YORK | NY | 10011-6706 |
| RICHARD B ELSEA | 4708 S EVERGREEN AVE | | | | HOMOSASSA | FL | 34446-1844 |
| RICHARD B ENGBORG & BARBARA ENGBORG JT TEN | ATTN W ENGBORG | 18 CENTER DR | | | OLD GREENWICH | CT | 06870-1403 |
| RICHARD B FAIRWEATHER | 706 STAGHORN DR | | | | NEW CASTLE | DE | 19720-7650 |
| RICHARD B FERRIBY | 11326 WEST ST | | | | GRAND BLANC | MI | 48439-1237 |
| RICHARD B FILLINGHAM | 7481 W CUTLER RD | | | | DEWITT | MI | 48820-8096 |
| RICHARD B FLATTERY | 15 PAPINEAU ST | | | | WORCESTER | MA | 01603-1720 |
| RICHARD B FRASIER | 2278 E FARRAND RD | | | | CLIO | MI | 48420-9150 |
| RICHARD B FROGGATT & SHIRLEY A FROGGATT JT TEN | 997 STONEBRAKER ROAD | | | | INDIANA | PA | 15701-9486 |
| RICHARD B GEISELMAN | 815 S BROADWAY | | | | PERU | IN | 46970-3028 |
| RICHARD B GEISELMAN & JUNE E GEISELMAN JT TEN | 815 S BROADWAY | | | | PERU | IN | 46970-3028 |
| RICHARD B GILCHRIST | 1089 E 1010 N | | | | OREM | UT | 84097-4303 |
| RICHARD B GINGRICH | 1160 EAST STATE RD | | | | LANSING | MI | 48906-1997 |
| RICHARD B GOODMAN | 11830 TEMPERANCE ST | | | | MT MORRIS | MI | 48458-1706 |
| RICHARD B GREEN | 1010 HARDING ROAD | | | | ELIZABETH | NJ | 07208-1010 |
| RICHARD B GREGORY | 611 NELSON | | | | STANTON | MI | 48888-9187 |
| RICHARD B GRIFFIN & MARILYN D GRIFFIN JT TEN | 340 REDCLIFF CT | | | | GRAND JCT | CO | 81507-4500 |
| RICHARD B GROSE | 6 ARMY DRIVE | | | | DELRAN | NJ | 08075-1704 |
| RICHARD B GUZMAN | 4232 HERMOSA | | | | SHREVEPORT | LA | 71119-7715 |
| RICHARD B HAMILTON | 2712 FLOWERSTONE DR | | | | DAYTON | OH | 45449-3217 |
| RICHARD B HARMON & PATRICIA A HARMON JT TEN | 1417 WOODNOLL DR | | | | FLINT | MI | 48507-4748 |
| RICHARD B HEDBERG | 21 EUSTON ST | | | | BROOKLINE | MA | 02446-4017 |
| RICHARD B HICKS | 1982 DERING CIR NE | | | | ATLANTA | GA | 30345-1612 |
| RICHARD B HILL | 111 VIA VALVERDE | | | | CATHEDRAL CTY | CA | 92234-1530 |
| RICHARD B HORVATH | 5113 GLENIS | | | | DEARBORN HGTS | MI | 48125-1320 |
| RICHARD B HOWELL & CAROL N HOWELL JT TEN | 59 MARIPOSA DR | | | | ROCHESTER | NY | 14624-2521 |
| RICHARD B HUNT | 753 GRANT CIR | | | | LINDEN | MI | 48451-9006 |
| RICHARD B HUNTER | 3401 18TH ST | | | | TUSCALOOSA | AL | 35401-4015 |
| RICHARD B INGLEFIELD | 2991 FORT MATANZAS TER | | | | HENDERSON | NV | 89052-8562 |
| RICHARD B JERSILD | 2028 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5620 |
| RICHARD B JERSILD & SYLVIA B JERSILD JT TEN | 2028 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5620 |
| RICHARD B JOHNSON | 806 CANAL ST | | | | MILFORD | MI | 48381-2029 |
| RICHARD B KASPER | 2341 SPRINGBLUFF RD | | | | WAVERLY | GA | 31565-2826 |
| RICHARD B KELLY | 4320 MARK GRAFF RD | | | | FALL CREEK | WI | 54742-6343 |
| RICHARD B KENNELLY | 1650 SAN LEANDRO LANE | | | | SANTA BARBARA | CA | 93108-2638 |
| RICHARD B KRELL | 599 PROSPECT BLVD | | | | PASADENA | CA | 91103-3235 |
| RICHARD B KUPPE & LINDA P KUPPE JT TEN | 2941 REMINGTON OAKS LANE | | | | WEST BLOOMFIELD | MI | 48324-4787 |
| RICHARD B L RUST | PO BOX 10660 | | | | ROCHESTER | NY | 14610-0660 |
| RICHARD B LANTTO | 709 JUDY D COURT | | | | MASON | MI | 48854-2025 |
| RICHARD B LOMBARD | 6872 OAK HIGHLAND | | | | KALAMAZOO | MI | 49009-8560 |
| RICHARD B LONG | 23864 64TH AVE | LANGLEY BC | | V2Y 2G8 CANADA | | | |
| RICHARD B MALCOLM & KATHLEEN R MALCOLM JT TEN | 4121 LAKE TO LAKE RD | | | | CANANDAIGUA | NY | 14424 |
| RICHARD B MARTIN | 59STANTON ST | | | | CLARK | NJ | 07066-3220 |
| RICHARD B MARTINEZ | 760 SCOTTWOOD | | | | PONTIAC | MI | 48340-3151 |
| RICHARD B MASON | 330 N PUTNEY WAY | | | | SEVERNA PARK | MD | 21146-1645 |
| RICHARD B MASTERSON | 721 COUNTY RD 2600N | | | | BURNT PRAIRIE | IL | 62820-2011 |
| RICHARD B MATHEWS | 1237 SURREY DR | | | | MILTON | WI | 53563-0031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD B MC DONALD | 1512 HAYS ST | | | | HOMESTEAD | PA | 15120-1424 |
| RICHARD B MCCALLUM | 361 S FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-7900 |
| RICHARD B MCELROY | 849 GILMORE RD | | | | BEAN STATION | TN | 37708-9732 |
| RICHARD B MCKONE | 11110 W MT MORRIS RD | | | | FLUSHING | MI | 48433-9252 |
| RICHARD B MCPHERSON | 3692 S BALDWIN RD | | | | ITHACA | MI | 48847-9510 |
| RICHARD B MONVILLE | 4218 RICHMARK LN | | | | BAY CITY | MI | 48706-2259 |
| RICHARD B MUNN | 7405 BETHEL RD | | | | OLIVE BRANCH | MS | 38654-9259 |
| RICHARD B NELSON | 2160 PATTY LANE | | | | GREEN BAY | WI | 54304-4231 |
| RICHARD B NOTGRASS | 3357 HANNIBAL DR | | | | ST CHARLES | MO | 63301-4449 |
| RICHARD B ORNELAS | 1542 PARK ST | | | | LODI | CA | 95242-3841 |
| RICHARD B PARRY | THE LAURELS APT 2J 39 CENTRAL AVE | | | | WELLSBORO | PA | 16901-1871 |
| RICHARD B PATERSON | RURAL ROUTE 3 | COLDWATER ON | | L0K 1E0 CANADA | | | |
| RICHARD B PITTS | 849 YORKHAVEN RD | | | | CINCINNATI | OH | 45240-1225 |
| RICHARD B POHORSKY | 1712 MORRIS AVE NW | | | | CEDAR RAPIDS | IA | 52405-5247 |
| RICHARD B POLING JR | 54288 ROYAL TROON | | | | SOUTH LYON | MI | 48178-9411 |
| RICHARD B POOL & CARMEN C POOL JT TEN | 5904 GILL CREEK RD | | | | COLA | SC | 29206-4312 |
| RICHARD B PUTMAN | RT 10 | BO 105 | | | CAROGA LAKE | NY | 12032 |
| RICHARD B RICE | 3115 GRANDA VISTA | | | | MILFORD | MI | 48380-3417 |
| RICHARD B ROBERTS | 6421 W VIENNA RD | | | | CLIO | MI | 48420-9457 |
| RICHARD B RODMAN | 65 LOCUST AVE | | | | LEXINGTON | MA | 02421-5820 |
| RICHARD B ROE | 82 STAGLEN DRIVE | | | | HENRIETTA | NY | 14467-9011 |
| RICHARD B SANDERSON JR | 2317 PINE KNOTT DR | | | | DAYTON | OH | 45431-2680 |
| RICHARD B SCHAPPEL | 932 WEST OUTER DR | | | | OAK RIDGE | TN | 37830-8243 |
| RICHARD B SCHUCH | 215-D CALDWELL AVE | | | | WILMERDING | PA | 15148-1146 |
| RICHARD B SCHULTZ | 287 S GREEN MEADOWS ST | | | | KENTWOOD | MI | 49548-6850 |
| RICHARD B SERPE | 95 NEW YORK AVE | | | | CLARK | NJ | 07066-1241 |
| RICHARD B SMITH | 1222 WEST COLDWATER RD | | | | FLINT | MI | 48505-4813 |
| RICHARD B SMITH | 3088 FAIRVIEW RD | | | | FARMERSVILLE STN | NY | 14060 |
| RICHARD B SOLLANEK & CAROL S SOLLANEK JT TEN | 60 SCENIC CT | | | | CHESHIRE | CT | 06410-2302 |
| RICHARD B STARR | 4532 RENKIE RD | | | | BOYNE FALLS | MI | 49713-9709 |
| RICHARD B STEPHEN CUST MARK B STEPHEN UGMA CA | 10741 N PEACH AVE | | | | CLOVIS | CA | 93611-9131 |
| RICHARD B STEPHENS | 19709 GAUKLER | | | | ST CLAIRE SHORES | MI | 48080-3356 |
| RICHARD B STEPHENS & GLORIA M STEPHENS JT TEN | 19709 GAUKLER | | | | ST CLAIRE SHORES | MI | 48080-3356 |
| RICHARD B STONE | 1000 DALTON RD | | | | KING | NC | 27021-9533 |
| RICHARD B STOREY | 44397 BLUERIDGE MEADOWS DRIVE | | | | ASHBURN | VA | 20147 |
| RICHARD B STUART | 348 HILLSIDE AVENUE | | | | HOLYOKE | MA | 01040-1702 |
| RICHARD B SULLIVAN | 2514 VICTOR AVE | | | | LANSING | MI | 48911-1734 |
| RICHARD B SURVANCE | UNIT 30 BOX 6 | 1433 MINOSA LANE | | | WEST SALEM | OH | 44287-9676 |
| RICHARD B SYRING & ADRIAN L SYRING JT TEN | 11855 SWILLY CT | | | | ORLAND PARK | IL | 60462 |
| RICHARD B THAYER | 670 GARLAND ST | | | | LAKEWOOD | CO | 80215-5856 |
| RICHARD B TRYBUS | 6208 APACHE PLUME ROAD NE | | | | RIO RANCHO | NM | 87124-5164 |
| RICHARD B WALICZEK | 14700 ASTER LN | | | | HOMER GLEN | IL | 60491 |
| RICHARD B WALSH | 25 VALEMONT WAY | | | | SUMMIT | NJ | 07901-3322 |
| RICHARD B WARNER & BARBARA S WARNER TR WARNER REV TRUST UA 09/07/91 | 10 HUDSON COMMONS | | | | HUDSON | OH | 44236-2815 |
| RICHARD B WHITAKER | 3106 RUSSELL WAY | | | | LYNNWOOD | WA | 98037-5121 |
| RICHARD B WILLIAMS & MARY B WILLIAMS JT TEN | 45 VILLAGE CT | | | | ZIONSVILLE | IN | 46077-1845 |
| RICHARD B WILMSHURST | BOX 3 | | | | ANGELS CAMP | CA | 95222-0003 |
| RICHARD B WILSON | 158 LORELEE DRIVE | | | | TONAWANDA | NY | 14150-4325 |
| RICHARD B WITTENMYER | 3254 W 114TH ST | | | | CLEVELAND | OH | 44111-2734 |
| RICHARD B WOOD & JEANNE WOOD TR UA WOOD FAMILY TRUST 05/23/90 | BOX 855 | | | | LOS GATOS | CA | 95031-0855 |
| RICHARD B WOODRUM | 136 CRYSTAL PL | | | | STRASBURG | VA | 22657-6301 |
| RICHARD BAKER JR | 3292 TIMBERVIEW ST | | | | FLINT | MI | 48532-3755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD BAKOS CUST MISS ANNE BAKOS UGMA NJ | 32 SIXTH AVE | | | | ATLANTIC HIGHLANDS | NJ | 07716-1302 |
| RICHARD BALDERSTON CUST PHILIP BALDERSON UGMA PA | 235 DELANCEY ST | | | | PHILADELPHIA | PA | 19106-4318 |
| RICHARD BALDWIN CUST JACQUELINE NICOLE BALDWIN UTMA FL | 11057 BLACKHAWK BLVD | | | | DAVIE | FL | 33328 |
| RICHARD BANACH & PAULA BANACH JT TEN | 7289 FLAMINGO | | | | ALGONAC | MI | 48001-4131 |
| RICHARD BANDHU | 6420 WARBLER LANE | MISSISSAUGA ON | | L5N 6E3 CANADA | | | |
| RICHARD BARD CUST ADAM CRAIG BARD UGMA CO | 328 PINE BROOK RD | | | | BEDFORD | NY | 10506-1618 |
| RICHARD BARTOLONUMUCCI | 238 HARMONY DR | | | | MASSAPEQUA PARK | NY | 11762-3509 |
| RICHARD BAUM | BOX 459 | | | | HATFIELD | PA | 19440-0459 |
| RICHARD BAUM & KATHLEEN BAUM JT TEN | 2205 CROSS COUNTRY BLVD | | | | BALTIMORE | MD | 21209-4223 |
| RICHARD BEARDSLEY | 279 ROCK BEACH ROAD | | | | ROCHESTER | NY | 14617-1314 |
| RICHARD BEATY | 735 AMORE AVE | | | | CORDOVA | AL | 35550-1715 |
| RICHARD BECK | 14 LAWRENCE PL | | | | ROCKVILLE CENTRE | NY | 11570-2209 |
| RICHARD BECK | 11 MARBLE RD | | | | EAST GREENBUSH | NY | 12061-2405 |
| RICHARD BELL | 2708 MEADOWVIEW DR | | | | COLLEYVILLE | TX | 76034-4751 |
| RICHARD BENARD | 2280 LABELLE | | | | DETROIT | MI | 48238-2944 |
| RICHARD BENDER | BOX 328 | | | | BROOKVILLE | IN | 47012-0328 |
| RICHARD BENTON GREEN | C/O MAGGIE ELIZABETH GREEN | 7532 HARVEY ST | | | PANAMA CITY | FL | 32404-7719 |
| RICHARD BERKLEY | 342 HUDSON AVE | | | | ALBANY | NY | 12210-1804 |
| RICHARD BERMAN | 908 CYPRESS GROVE DRIVE | | | | POMPANO BEACH | FL | 33069-5003 |
| RICHARD BERMAN CUST ANDY D BERMAN UGMA NJ | 65 NASSAU ST APT 4B | | | | NEW YORK | NY | 10038-4516 |
| RICHARD BIGGERSTAFF | 6724 QUAIL SPRING AVE | | | | TWENTYNIN PLM | CA | 92277-6537 |
| RICHARD BLANCHETTE | 88 HOKUPAA ST | | | | HILO | HI | 96720-5516 |
| RICHARD BLAND HUBBARD | 910 MCJESTER RD | | | | PANGBURN | AR | 72121-9514 |
| RICHARD BOGDAN CUST MARIANNA E BOGDAN UGMA NY | 6718 21ST AVE | | | | BROOKLYN | NY | 11204-4707 |
| RICHARD BOLAND | PO BOX 52 | | | | LIBERTYVILLE | IL | 60048-0052 |
| RICHARD BOLCZAK | 210 S JACKSON ST | | | | ARLINGTON | VA | 22204-1774 |
| RICHARD BOLSTAD | 45 SUTTON PL S | | | | NEW YORK | NY | 10022-2444 |
| RICHARD BOOS & ANNA BOOS TR UA 09/03/92 RICHARD BOOS & ANNA BOOS | 2400 MOUNT HOPE RD | | | | OKEMOS | MI | 48864-2554 |
| RICHARD BOVE & SHERRY BOVE JT TEN | 6301 N PLACITA ARISTA | | | | TUCSON | AZ | 85718 |
| RICHARD BOYD MONTGOMERY & MRS GERALDINE S MONTGOMERY TEN ENT | 368 W ROXBURY PKWY | | | | ROSLINDALE | MA | 02131-1334 |
| RICHARD BOYER DIVER JR | 1112 MONTE LARGO N E | | | | ALBUQUERQUE | NM | 87123-1824 |
| RICHARD BRADLEY | 6044 S LAKEPOINT DR | | | | SPRINGFIELD | MO | 65804 |
| RICHARD BRADLEY JEFFERS & MARY E JEFFERS JT TEN | 614 LOVEVILLE RD APT C2G | | | | HOCKESSAN | DE | 19707-1607 |
| RICHARD BRAESSLER | 213 STORINGTON ROAD | | | | WESTERVILLE | OH | 43081-1318 |
| RICHARD BRANCACCIO & NOREEN B BRANCACCIO JT TEN | 34 LAKEVIEW TERR | | | | MAHOPAC | NY | 10541-1634 |
| RICHARD BRAVMAN | 208 SCUDDER BAY CIRCLE | | | | CENTERVILLE | MA | 02632-3347 |
| RICHARD BRESCIA | 99 PHEASANT DRIVE | | | | BAYVILLE | NJ | 08721-1636 |
| RICHARD BREUKINK | 2016 HOLLIDAY DR | | | | WYOMING PARK | MI | 49509-4235 |
| RICHARD BROCHU & DAWN BROCHU JT TEN | 5093 HARTEL ROAD | | | | POTTERVILLE | MI | 48876-9703 |
| RICHARD BROCKMAN | 11369 GRANADA COURT | | | | LEAWOOD | KS | 66211-1337 |
| RICHARD BRODSKY | 2121 SAW MILL RIVER RD | | | | WHITE PLAINS | NY | 10607-2210 |
| RICHARD BROOKS | 2825 COUNTRYBROOK DRIVE | STE K-13 | | | PALM HARBOR | FL | 34684 |
| RICHARD BROWN | 2201 MOORE ST | | | | HUNTINGDON | PA | 16652-2200 |
| RICHARD BROWN CUST SARAH BROWN UTMA OH | 7913 VILLAGE DR | | | | CINCINNATI | OH | 45242-4313 |
| RICHARD BRUCE HOLDEN | 11704 PIEDMONT ROAD | | | | CLARKSBURG | MD | 20871-9323 |
| RICHARD BRUCE HOLT | 1340 PLAINFIELD PIKE | | | | GREENE | RI | 02827-1907 |
| RICHARD BRUGNONI & ALICE BRUGNONI JT TEN | 18 FAIRWAY DR | | | | WEST PITTSTON | PA | 18643-1251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD BRUNETTE & KATHLEEN BRUNETTE JT TEN | 16322 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8653 |
| RICHARD BRYON & MRS DOROTHY L BRYON JT TEN | 2306 PALOS VERDES DRIVE W #201 | | | | PALOS VERDES EST | CA | 90274-2760 |
| RICHARD BUDKE & ELIZABETH BUDKE JT TEN | 994 CONEY ISLAND AVENUE | | | | BROOKLYN | NY | 11230-1312 |
| RICHARD BUNDY JR | 55 THOMAS ST | | | | ROCKVILLE | CT | 06066 |
| RICHARD BURGER | 1299 OAKWOOD CT | | | | ROCHESTER HLS | MI | 48307-2539 |
| RICHARD BURGWYN | 1991 NE 35TH CT | | | | OAKLAND PARK | FL | 33308-6254 |
| RICHARD BURNS & ALISON BURNS JT TEN | 6423 31ST ST NW | | | | WASHINGTON | DC | 20015-2341 |
| RICHARD BURNS CAMPBELL JR | ATTN ESTERMAN AND ESTERMAN | PO BOX 7227 | | | NEW YORK | NY | 10150-7227 |
| RICHARD BURR | 776 OLD CUTLER ROAD | | | | VIRGINIA BEACH | VA | 23454-6050 |
| RICHARD BURTON | 5285 SAINT LOUIS ROCK RD | | | | VILLA RIDGE | MO | 63089-1133 |
| RICHARD BUTALA | BOX 384 | | | | SANDY LAKE | PA | 16145-0384 |
| RICHARD BUTLER | 4455 STAR RANCH RD | | | | COLORADO SPRINGS | CO | 80906-7647 |
| RICHARD BUTLER FOLEY | 22625 WEBBER CREEK RD | | | | HILLMAN | MI | 49745-8735 |
| RICHARD BUTLER FOLEY CUST RICHARD BUTLER FOLEY JR UTMA OR | 821 AVENUE C | | | | SEASIDE | OR | 97138-6713 |
| RICHARD BYER | 2974 SUMMER SWAN DR | | | | ORLANDO | FL | 32825-7405 |
| RICHARD C ABERNATHY | 2216 EAST OUTER DRIVE | | | | DETROIT | MI | 48234-1862 |
| RICHARD C AGNEW | 2471 WINGED ELM DR E | | | | JACKSONVILLE | FL | 32246-1159 |
| RICHARD C ALLEN | 7830 ST FABIAN LN | | | | BALTIMORE | MD | 21222 |
| RICHARD C ANDERSON | 21 STRAWBERRY LANE | | | | LITITZ | PA | 17543-9721 |
| RICHARD C ASCIONE | 13 REMSEN DR | | | | HOWELL | NJ | 07731-1960 |
| RICHARD C AUCHTERLONIE | 10022 BRIAR DR | | | | HOUSTON | TX | 77042-1207 |
| RICHARD C BALLMAN | 3435 RIDGE AVE | | | | DAYTON | OH | 45414-5440 |
| RICHARD C BALMER TR LIVING TRUST 09/01/87 U-A RICHARD C BALMER | 101 FOREST RD | | | | MARQUETTE | MI | 49855-9556 |
| RICHARD C BARTZ TR UA 04-08-96 RICHARD C BARTZ REVOCABLE TRUST | 437 CURWOOD DRIVE | | | | OWOSSO | MI | 48867 |
| RICHARD C BATES | 23355 NTH CHANTICLEER | | | | SOUTHFIELD | MI | 48034 |
| RICHARD C BECKER | 14 BEECH COURT | | | | KINGSTON | NY | 12401 |
| RICHARD C BEERS | 12954 BAALBEK DR | ST LOUIS | | | SAINT LOUIS | MO | 63127-1501 |
| RICHARD C BEGGS | 9198 NEFF ROAD | | | | CLIO | MI | 48420-1676 |
| RICHARD C BELF & STEPHANIE A BELF JT TEN | 118 HUPP CROSS RD | | | | BLOOMFIELD HILLS | MI | 48301-2424 |
| RICHARD C BELL | 36 MILLER HEIGHTS RD | | | | MIDDLETOWN | NY | 10940-6607 |
| RICHARD C BERK | 20 GILL ROAD | | | | HADDONFIELD | NJ | 08033-3402 |
| RICHARD C BERK & EVELYN H BERK JT TEN | 20 GILL ROAD | | | | HADDONFIELD | NJ | 08033-3402 |
| RICHARD C BERNDT | 1011 W CEDAR RIDGE CT | | | | MEQUON | WI | 53092-6005 |
| RICHARD C BEVINGTON | PO BOX 3941 | | | | W SEDONA | AZ | 86340-3941 |
| RICHARD C BEZEMER CUST RICHARD C BEZEMER JR UGMA NY | PO BOX 285 | | | | HIGHLANDS | NC | 28741-0285 |
| RICHARD C BEZEMER CUST THOMAS E BEZEMER UGMA NY | PO BOX 285 | | | | HIGHLANDS | NC | 28741-0285 |
| RICHARD C BIRKE & PATRICIA C BIRKE TR UA 07/03/97 | 10318 MANZANITA DR | | | | SUN CITY | AZ | 85373-1657 |
| RICHARD C BLEWETT | 205 YOAKUM PKWY #1024 | | | | ALEXANDRIA | VA | 22304-3826 |
| RICHARD C BLOUT | 17 MISTY MEADOW LANE | | | | UNIONTOWN | PA | 15401-8505 |
| RICHARD C BOYD & BARI L BOYD JT TEN | PO BOX 1705 | | | | LEAGUE CITY | TX | 77574-1705 |
| RICHARD C BRACE | 100 STONEBRIAR DR | | | | HOT SPRINGS | AR | 71913-7745 |
| RICHARD C BRENDLE | 2515 WOODVIEW DR TYBROOK | | | | WILMINGTON | DE | 19808-2521 |
| RICHARD C BRENDLEN | 124 W KINGFISHER WAY | | | | LAVALLETTE | NJ | 08735 |
| RICHARD C BROGAN | 4934 CHILSON RD R #3 | | | | HOWELL | MI | 48843-9453 |
| RICHARD C BROOKS | 4101 FLEETWOOD AVE | | | | BALTIMORE | MD | 21206-1534 |
| RICHARD C BROWN | 6416 OCONNOR DR | | | | LOCKPORT | NY | 14094-6516 |
| RICHARD C BROWN | PO BOX 3095 | | | | RCHO SANTA FE | CA | 92067-3095 |
| RICHARD C BROWN | 569 E GILCHRIST CT | | | | HERNANDO | FL | 34442-8306 |
| RICHARD C BROWN | 3 CAVENDISH COURT | | | | WILMINGTON | DE | 19808-1311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD C BROWN | 40379 LANDON AVE | | | | FREMONT | CA | 94538-2479 |
| RICHARD C BROWN & ELIZABETH L BROWN JT TEN | 5790 DENLINGER ROAD | APT 276 | | | DAYTON | OH | 45426-1838 |
| RICHARD C BROWN & KRISTINE K BROWN JT TEN | 994 MOTT HILL RD | | | | SOUTH GLASTONBURY | CT | 06073-3708 |
| RICHARD C BRUCE | 5623 LIBERTY HILL RD | | | | YORK | SC | 29745-8666 |
| RICHARD C BRUNERMER | 8 MAC ARTHUR WAY | | | | LONG BRANCH | NJ | 07740-7316 |
| RICHARD C BURKEY | 2005 COBB DR | | | | COLUMBIA | TN | 38401-5076 |
| RICHARD C BUSCH | 3912 E ASTER DR | | | | PHOENIX | AZ | 85032-7318 |
| RICHARD C CADEN TR RICHARD C CADEN TRUST UA 11/28/94 | 1200 RUSSELL ST | | | | MARQUETTE | MI | 49855-2941 |
| RICHARD C CAIRNS | 1249 BLUE BROOK LN | | | | PORTAGE | MI | 49002-4424 |
| RICHARD C CARLSON & GRACE D CARLSON JT TEN | 25 WILDWOOD CT | | | | NEWNAN | GA | 30265-1285 |
| RICHARD C CARRIER & MARY LOU CARRIER JT TEN | 1800 LEVEN LN | | | | MILFORD | OH | 45150-2994 |
| RICHARD C CARRUTHERS | 22570 FOSTER RD | | | | WELLINGTON | OH | 44090-9657 |
| RICHARD C CASE | 11318 FAWN SPRINGS CT | | | | CYPRESS | TX | 77433-2304 |
| RICHARD C CASSELMAN | 2261 BINGHAM RD | | | | CLIO | MI | 48420-1901 |
| RICHARD C CAVALLARO & CAROLYN S CAVALLARO JT TEN | 59 W ROCK AVE | | | | NEW HAVEN | CT | 06515-2220 |
| RICHARD C CAWTHRAY & RUTH J CAWTHRAY JT TEN | 12127 W PIERSON RD | | | | FLUSHING | MI | 48433-9716 |
| RICHARD C CHILDS | 514 TICKNER ST | BOX 341 | | | LINDEN | MI | 48451-0341 |
| RICHARD C CONIGLIO | 5017 ELLICOTT RD | | | | FREDONIA | NY | 14063-9656 |
| RICHARD C CRANDALL & PATSY M CRANDALL TR CRANDALL TRUST UA 11/17/95 | 10621 HIGH POINT DR | | | | DEWEY | AZ | 86327 |
| RICHARD C CROSS | 7152 JOHNSON RD | | | | FLUSHING | MI | 48433-9048 |
| RICHARD C CURTIS | 4909 N MICHIGAN | | | | SAGINAW | MI | 48604-1018 |
| RICHARD C DAY | PO BOX 19006 | | | | RALEIGH | NC | 27619-9006 |
| RICHARD C DAY JR | 3424 LANDOR RD | | | | RALEIGH | NC | 27609-7015 |
| RICHARD C DAY SR CUST J CAROLINE DAY UTMA NC | BOX 19006 | | | | RALEIGH | NC | 27619-9006 |
| RICHARD C DELAP & MARY MARGARET DELAP JT TEN | 103 SILVER CREEK COURT | | | | GREER | SC | 29650-3412 |
| RICHARD C DILLMAN & CAROL L DILLMAN JT TEN | 3009 OLD ORCHARD RD | | | | RALEIGH | NC | 27607-6565 |
| RICHARD C DOUGLAS | 801 E 32ND ST | | | | ANDERSON | IN | 46016-5429 |
| RICHARD C DOUGLAS | 5142 OREGON RD | | | | LAPEER | MI | 48446-8059 |
| RICHARD C DOWD | 3262 OXFORD ST | | | | OXFORD | OH | 45056-9395 |
| RICHARD C DOYLE & CATHERINE M DOYLE JT TEN | 673 OLIVE ST | | | | PITTSBURGH | PA | 15237-4819 |
| RICHARD C DOYLE & SHEILA J DOYLE JT TEN | 67 LAKE HILL RD | | | | BURNT HILLS | NY | 12027-9534 |
| RICHARD C DRUMMER | 3614 HOLLENSHADE DR | | | | ROCHESTER HLS | MI | 48306-3724 |
| RICHARD C DUBE | 1620 GLENDOLA RD | | | | WALL | NJ | 07719-4506 |
| RICHARD C DULL | 136 CAMBRIA DR | | | | DAYTON | OH | 45440-3541 |
| RICHARD C ECKARD | 129 MADISON DR | | | | NEWARK | DE | 19711-4405 |
| RICHARD C EDELEN & MRS FRANCES G EDELEN JT TEN | 7116 S LAGOON DRIVE | | | | PANAMA CITY BEACH | FL | 32408-5430 |
| RICHARD C EDGERTON | 1204 PEACH ST | | | | WHITEHALL | MI | 49461-1811 |
| RICHARD C ENGLER | 126 EBLING AVE | | | | TONAWANDA | NY | 14150-7064 |
| RICHARD C EVANS | 4906 PIERCE LN | | | | GODFREY | IL | 62035-1825 |
| RICHARD C FEIT & GRACE M FEIT JT TEN | 6312 MANSFIELD DR | | | | GREENDALE | WI | 53129-1227 |
| RICHARD C FERGUSON | 1356 KINGSPATH DR | | | | ROCHESTER HILLS | MI | 48306-3729 |
| RICHARD C FINNEY | 4518 NETHERWOOD DR | | | | TAMPA | FL | 33624-1177 |
| RICHARD C FISCHER CUST PHILIP F FISCHER UNDER THE CONNECTICUT U-G-M-A | 125 PLEASANT VIEW RD | | | | THOMASTON | CT | 06787-1929 |
| RICHARD C FLEISCHER & PATRICIA FLEISCHER JT TEN | 664 LINCOLN AVE | | | | POMPTON LAKES | NJ | 07442-1309 |
| RICHARD C FLEISCHER JR | 230 DOVER CHESTER RD | | | | RANDOLPH | NJ | 07869-2602 |
| RICHARD C FLOOD | 811 CAROLYN JEAN DR | | | | O FALLON | MO | 63366-2142 |
| RICHARD C FOWLER | 6156 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9462 |
| RICHARD C FUEHRER | 300 EAST 71ST STREET | APARTMENT 11-R | | | NEW YORK | NY | 10021-5248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD C GARLING | RD #1 BOX 16E | | | | CANASERAGA | NY | 14822 |
| RICHARD C GASPER | 1505 N FAIRVIEW | | | | ALEXANDRIA | IN | 46001 |
| RICHARD C GATES | 5 AMARANTH DRIVE | | | | NEWARK | DE | 19711-2051 |
| RICHARD C GEISERT | 2120 SAINT PETERS LANE | | | | CHARLESTON | SC | 29414-5932 |
| RICHARD C GIFFEY & JOYCE W GIFFEY JT TEN | 6801 TTENNYSON DR | | | | MC LEAN | VA | 22101-5720 |
| RICHARD C GILES & LINDAGENE H GILES JT TEN | 13359 W BALLAD DR | | | | SUN CITY WEST | AZ | 85375-1704 |
| RICHARD C GONZALEZ | 713 S I ST | | | | LIVERMORE | CA | 94550-4643 |
| RICHARD C GREEN | 714 HARWAY AVE | | | | CHESAPEAKE | VA | 23325-2515 |
| RICHARD C GRIMM | R D #4 | 3192 N PARK AVE EXT | | | WARREN | OH | 44481-9366 |
| RICHARD C GROSS | 8670 ANDORRA CT | | | | WHITE LAKE | MI | 48386-3400 |
| RICHARD C H FITZGERALD TR RICHARD FITZGERALD LIV TRUST UA 01/26/05 | 4053 CARIBBEAN COMMON | | | | FREMONT | CA | 94555-3132 |
| RICHARD C HAGEMAN | 4102 IDE RD | | | | WILSON | NY | 14172-9704 |
| RICHARD C HANKINS JR | 1514 CLOVER HILL RD | | | | MANSFIELD | TX | 76063-2937 |
| RICHARD C HARING | 12 SMALLEY CORNERS | | | | CARMEL | NY | 10512-3614 |
| RICHARD C HERR | 1225 GENELLA | | | | WATERFORD | MI | 48328-1338 |
| RICHARD C HOWALD | 7056 ROSEWOOD DR | | | | FLUSHING | MI | 48433 |
| RICHARD C JAMES | 12335 W BEND DR APT 338 | | | | ST LOUIS | MO | 63128-2166 |
| RICHARD C JANIS & DIANE M JANIS JT TEN | 2110 BEAUFAIT | | | | GROSSE POINTE WOOD | MI | 48236-1643 |
| RICHARD C JANKE & DIANA S JANKE JT TEN | N7560 BELL SCHOOL RD | | | | BURLINGTON | WI | 53105-2548 |
| RICHARD C JAXTHEIMER | 47796 CONCORD RD | | | | MACOMB | MI | 48044-2544 |
| RICHARD C JOHNSON & LINDA L JOHNSON JT TEN | 4906 SPRUCE DR | | | | SAND SPRINGS | OK | 74063-2049 |
| RICHARD C JOHNSON & LOYCE C JOHNSON JT TEN | 1 GRIST MILL RD | | | | PHILLIPSBURG | NJ | 08865-9335 |
| RICHARD C JOHNSON & MARGARET S JOHNSON JT TEN | 8501 ROOSEVELT | | | | TAYLOR | MI | 48180-2739 |
| RICHARD C JOHNSON & MRS MARTHA L JOHNSON JT TEN | 1601 S FORT AVE | APT 125 | | | SPRINGFIELD | MO | 65807-8402 |
| RICHARD C JONKE | 8772 MORGAN ROAD | | | | MONTVILLE | OH | 44064-9762 |
| RICHARD C JUDS SR & MARY JANE JUDS JT TEN | 10725 ANDREA DR | | | | ORLAND PK | IL | 60467-8443 |
| RICHARD C JURE | 236 W MAIN STREET | | | | DUDLEY | MA | 01571-5934 |
| RICHARD C K LEW | 1507 THE MALL | | | | WILMINGTON | DE | 19810-4253 |
| RICHARD C KARASZKIEWICZ SR & MARILYN J KARASZKIEWICZ TEN ENT | 8838 PLANTERS LANE | | | | NEW PORT RICHEY | FL | 34654-4200 |
| RICHARD C KEENEY & NELLIE I KEENEY JT TEN | 1105 N FOSTER AVE | | | | LANSING | MI | 48912-3206 |
| RICHARD C KERR TR RICHARD C KERR TRUST UA 06/28/05 | 201 S MAIN | PO BOX 242 | | | LELAND | MI | 49654-0242 |
| RICHARD C KERRIGAN | PO BOX 3617 | KNOWLTON QC | | J0E 1V0 CANADA | | | |
| RICHARD C KIGER | 1106 BLACKSHIRE RD | | | | WILMINGTON | DE | 19805-2615 |
| RICHARD C KITTLE | 1212 BEAVERBROOK | | | | HOLLY | MI | 48442-8628 |
| RICHARD C KNAUB | 4521 21 MILE ROAD | | | | MARION | MI | 49665-8172 |
| RICHARD C KRAMER TR UA 07/29/92 THE RICHARD C KRAMER TRUST | 5841 SW 103TH LOOP | | | | OCALA | FL | 34476-3623 |
| RICHARD C KREIDER & MRS RACHEL A KREIDER JT TEN | 2323 EDINBORO ROAD | APT 463 | | | ERIE | PA | 16509-3483 |
| RICHARD C KRISTOF | 6024 13TH STREET | | | | SACRAMENTO | CA | 95822-2934 |
| RICHARD C KROUSE | 635 W CEDAR ST | | | | ALLENTOWN | PA | 18102-1605 |
| RICHARD C KUBINSKI | 28435 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-2830 |
| RICHARD C LABIN | PO BOX 812 | | | | ORCHARD PARK | NY | 14127-0812 |
| RICHARD C LACEY & KIMBERLY C LACEY JT TEN | 404 HADLEY ST | | | | HOLLY | MI | 48442-1637 |
| RICHARD C LANE | 11260 DAISY LANE | | | | SAGINAW | MI | 48609-9619 |
| RICHARD C LANGAN | BOX 393 | | | | DE SOTO | KS | 66018-0393 |
| RICHARD C LANGE | 15324 ORLAN BROOK DR | | | | ORLAND PARK | IL | 60462-3909 |
| RICHARD C LARK | 4232 COUNTY ROAD 400 | | | | LK PANASOFFKE | FL | 33538-4112 |
| RICHARD C LASHO | 320 S FIRST ST | | | | BRIGHTON | MI | 48116-1464 |
| RICHARD C LAWSON | 21 WYOMING AVE | | | | BUFFALO | NY | 14215-4021 |
| RICHARD C LAWTON JR | 50 DELEMERE BLVD | | | | FAIRPORT | NY | 14450-9372 |
| RICHARD C LEE | 8130 CANYON OAK DR | | | | CITRUS HTS | CA | 95610 |
| RICHARD C LEE II | 710 BLACK DR | | | | PRESCOTT | AZ | 86301-1524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD C LEITGEB | 4375 GREEN MEADOW DR | | | | HELENA | MT | 59602-7116 |
| RICHARD C LEVINS | 15630 TOWNA RD | | | | WESTFIELD | IN | 46074-9679 |
| RICHARD C LOWE | 1248 BRUNSWICK DR | | | | BATTLE CREEK | MI | 49015-2852 |
| RICHARD C LUDWICZAK & GERTRUDE A LUDWICZAK JT TEN | 5060 HONEYSTONE CIR | | | | MEDINA | OH | 44256-6596 |
| RICHARD C LUTEY & NOLA J LUTEY JT TEN | 5 GATESHEAD DR #202 | | | | DUNEDIN | FL | 34698-8535 |
| RICHARD C MACHALA | 1100 SHERIDAN | | | | LENNON | MI | 48449 |
| RICHARD C MAHER & PATRICIA L MAHER TR MAHER FAM TRUST UA 02/02/99 | 12340 E ABANA ST | | | | CERRITOS | CA | 90703-1801 |
| RICHARD C MANZ | 105 SOUNDVIEW DR | | | | JARVISBURG | NC | 27947 |
| RICHARD C MARCUS & MRS MURIEL H MARCUS JT TEN | 155 WOODCREST BLVD | | | | BUFFALO | NY | 14223-1358 |
| RICHARD C MARKOFF CUST STEVEN C MARKOFF UTMA OH | 11940 BLUESTONE DR | | | | INDIANAPOLIS | IN | 46236-8923 |
| RICHARD C MARKS JR | 4296 WHITE PINES ST | | | | AVON | OH | 44011-3211 |
| RICHARD C MARTIN | 14580 MAKAH ST N W | | | | ANOKA | MN | 55304-2831 |
| RICHARD C MARTIN & LOUISE F MARTIN JT TEN | 203 WREN WAY | | | | SIMPSONVILLE | SC | 29681-5833 |
| RICHARD C MARTINKUS | 3716 GREENMOUNT AVE | | | | BALT | MD | 21218-1843 |
| RICHARD C MASON | 506 HUNTERS RUN DRIVE | | | | BEL AIR | MD | 21015-6195 |
| RICHARD C MASSEN | 16016 W DORNER RD | | | | BRODHEAD | WI | 53520-9049 |
| RICHARD C MATTES JR | 7565 TOTMAN RD | | | | N SYRACUSE | NY | 13212-2533 |
| RICHARD C MAXWELL | 3223 CATAWBA RD | | | | TROUTVILLE | VA | 24175-4123 |
| RICHARD C MC GILL | 103 GIPSY TRAIL CL | | | | CARMEL | NY | 10512 |
| RICHARD C MCEWEN & MARGARET B MCEWEN JT TEN | 80 N SAINT ANDREWS DR | | | | ORMOND BEACH | FL | 32174-3859 |
| RICHARD C MICHAEL | 116 CULVERT TRAIL | | | | BERKELEY SPGS | WV | 25411 |
| RICHARD C MICHEL | 6618 84TH ST SE | | | | CALEDONIA | MI | 49316-8441 |
| RICHARD C MILLER | 6800 OAKWOOD | | | | PARMA | OH | 44130-3735 |
| RICHARD C MILLER | 23766 GLENWOOD | | | | CLINTON TWP | MI | 48035-2944 |
| RICHARD C MILLER | 10779 BOND RD | | | | DEWITT | MI | 48820-8446 |
| RICHARD C MINTO | 4445 S RIDGECREST DR | | | | SPRINGFIELD | MO | 65810-1079 |
| RICHARD C MOORE | 10188 W EF AVE | | | | KALAMAZOO | MI | 49009-8829 |
| RICHARD C MORTON | 1434 NORTHRIDGE DR | | | | DANVILLE | IN | 46122-1186 |
| RICHARD C MOSBY | 16557 MIDDLEBELT RD BUILDING C APT | 3 | PURLINGBROOK CONDOMINIUMS | | LIVONIA | MI | 48154 |
| RICHARD C MUELLER | 234 E HOLLY DR | | | | ORANGE CITY | FL | 32763-7513 |
| RICHARD C MYTYCH | 802 JUDITH STREET | | | | WESTLAND | MI | 48186-4021 |
| RICHARD C NADROWSKI | 3512 TROPICAL SEAS LOOP | | | | TAVARES | FL | 32778 |
| RICHARD C NAGEL | 3128 BULAH AVE | | | | KETTERING | OH | 45429-3912 |
| RICHARD C NEILL & DOROTHY M RUTTLE NEILL JT TEN | 5179 PRISCILLA DR | | | | BETHEL PARK | PA | 15102-2707 |
| RICHARD C NORWOOD | PO BOX 1557 | | | | MANSFIELD | LA | 71052-1557 |
| RICHARD C OPRISON JR | 1318 SKY RIDGE DR | | | | PITTSBURGH | PA | 15241-3627 |
| RICHARD C PAINE | 8039 OLD COUNTY ROAD 54 | LOT 85 | NEW PORT RICHY | | NEW PRT RCHY | FL | 34653 |
| RICHARD C PALMERI | 133 BLUE GRASS LN | | | | ROCHESTER | NY | 14626-1737 |
| RICHARD C PARKHURST | 4175 GREEN BRIAR BLVD | | | | BURTON | MI | 48529-2263 |
| RICHARD C PASSENO | 14488 MAPLETON LN | | | | TRAVERSE CITY | MI | 49686 |
| RICHARD C PETERSEN | 54704 BELLINGHAM DR | | | | SHELBY TOWNSHIP | MI | 48316-1298 |
| RICHARD C PICKERING | 1025 DILLEWOOD RD | | | | CLEVELAND | OH | 44119-2911 |
| RICHARD C PINKHAM | 380 BROOK RD | | | | HARRISVILLE | RI | 02830-1142 |
| RICHARD C PITCHER | 3699 PERCY KING | | | | WATERFORD | MI | 48329-1360 |
| RICHARD C PLOTTS | 60 BEARWALLOW | | | | SAPPHIRE | NC | 28774-9710 |
| RICHARD C POINTER | 253 ARLENE | | | | WHITE LAKE | MI | 48386-1905 |
| RICHARD C PORTIS | 1756 SYCAMORE DR | | | | PITTSBURG | CA | 94565-5631 |
| RICHARD C POUNDERS | 1342 WEST 89 ST | | | | CLEVELAND | OH | 44102-1828 |
| RICHARD C PRYZMA | 6216 HAWKINS FARM PLANE | | | | ST LOUIS | MO | 63129 |
| RICHARD C QUERY | 303 GOSHEN RD | | | | LITCHFIELD | CT | 06759-2403 |
| RICHARD C QUINTTUS | 521 OAKWOOD AVE | | | | DAYTON | OH | 45419-3336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD C RAHRIG | 36411 CHESTNUT RIDGE RD | | | | N RIDGEVILLE | OH | 44035-8609 |
| RICHARD C RAND | BOX 715 | | | | BAR HARBOR | ME | 04609-0715 |
| RICHARD C RECKTENWALD JR | 1306 SOUTH PARK AVE | | | | NEENAH | WI | 54956-4655 |
| RICHARD C REED & HELEN A REED JT TEN | 227 E BINGHAM ST | | | | ALPENA | MI | 49707-3630 |
| RICHARD C RENNER | BOX 212 | | | | FERNDALE | CA | 95536-0212 |
| RICHARD C ROBERTSON | RT 1 | 21 CARDINAL LANE | | | SHAWNEE | OK | 74804-1077 |
| RICHARD C RODGERS | 205 PRINCE ALBERT BLVD | | | | DAYTON | OH | 45404-2524 |
| RICHARD C ROWE | 7174 LOCKE RD | | | | MILLINGTON | TN | 38053-6922 |
| RICHARD C ROWE JR & DIANE J ROWE JT TEN | 7192 LOCKE RD | | | | MILLINGTON | TN | 38053-6922 |
| RICHARD C RUSHKEWICZ & LYNETTE J RUSHKEWICZ JT TEN | 3802 LINDENWOOD LANE | | | | GLENVIEW | IL | 60025-2410 |
| RICHARD C RUSNAK & SUSAN M RUSNAK JT TEN | 44 W 30TH ST | | | | BAYONNE | NJ | 07002-3902 |
| RICHARD C RUSSELL | 6747 SCOTCH LAKE DR | | | | WEST BLOOMFIELD | MI | 48324-3978 |
| RICHARD C RUTTER | 28436 S RT 45 ANDRES | | | | PEOTONE | IL | 60468-9750 |
| RICHARD C SANDERS | 223 N MAIN ST | APT 229 | | | EATON RAPIDS | MI | 48827-1285 |
| RICHARD C SANSING | 33 ROLLING RIDGE RD | | | | LEBANON | NH | 03766-2724 |
| RICHARD C SANTORA | PO BOX 40 | | | | EAST HANOVER | NJ | 07936-0040 |
| RICHARD C SCHALL EX EST BARBARA K SCHALL | 5402 MONMOUTH AVE | | | | VENTNOR CITY | NJ | 08406 |
| RICHARD C SCHEIBLICH | 1287 INWOOD TERRACE #4 | | | | FORT LEE | NJ | 07024-1764 |
| RICHARD C SCHLOZ | 3140 MASSEY CT | WINDSOR ON | N9E 2Z5 CANADA | | | | |
| RICHARD C SCHOLL | N68W14066 FAYE COURT | | | | MENOMONE FALLS | WI | 53051-5133 |
| RICHARD C SCHULZ | 950TH TRANS CO UNIT 22419 | BOX 47 | | | APO | AE | 09069 |
| RICHARD C SENNETT & JANICE A SENNETT JT TEN | 11 PORTOFINO PL | | | | DURHAM | NC | 27707-9205 |
| RICHARD C SERGEANT | 36708 PUTNAM | | | | CLINTON TWP | MI | 48035-1365 |
| RICHARD C SHOCKLEY | 552 CATALINA BLVD | | | | SAN DIEGO | CA | 92106-3259 |
| RICHARD C SHORT | 3136 WOODHAVEN DR | | | | FRANKLIN | OH | 45005-4863 |
| RICHARD C SHWARTZ TR UA 02/26/07 JEAN SHWARTZ LIVING TRUST | 174 SUMMIT AVE | | | | POMPTON LAKES | NJ | 07442 |
| RICHARD C SIMONSEN & CAROL SIMONSEN JT TEN | 16916 CASHELL RD | | | | ROCKVILLE | MD | 20853-1009 |
| RICHARD C SMITH | 109 GOLDENROD LANE | | | | MOORE | SC | 29369-9568 |
| RICHARD C SMITH | 17 MORRIS RD | | | | PROSPECT | CT | 06712-1112 |
| RICHARD C SMITH | 3321 EAST COOK ROAD | | | | GRAND BLANC | MI | 48439-8013 |
| RICHARD C SNYDER | 3397 EASTWOOD | | | | ROCHESTER | MI | 48309-3918 |
| RICHARD C SOLIS | 13395 VILLAGE PARK DR | APT 5A6 | | | SOUTHGATE | MI | 48195-2773 |
| RICHARD C SORCE | 525 ADAMS RD | | | | WEBSTER | NY | 14580-1103 |
| RICHARD C SPRING | 680 GREEN BAY RD UNIT# 101 | | | | WINNETKA | IL | 60093-1965 |
| RICHARD C STARK | 2504 DARTMOUTH DRIVE | | | | JANESVILLE | WI | 53545-6710 |
| RICHARD C STAZESKY CUST JAN KAREN STAZESKY UGMA DE | 726 LOVEVILLE RD | COTTAGE 33 | | | HOCKESSIN | DE | 19707-1515 |
| RICHARD C STAZESKY CUST PAUL THOMAS STAZESKY UGMA DE | 726 LOVEVILLE RD | COTTAGE 33 | | | HOCKESSIN | DE | 19707-1515 |
| RICHARD C STAZESKY CUST RICHARD CHRISTOPHER STAZESKY UGMA DE | APT 3-I | 175 EASTERN PARKWAY | | | BROOKLYN | NY | 11238-6009 |
| RICHARD C STIFFLER | 1331 M AUDUBON ROAD | | | | INDIANAPOLIS | IN | 46219-3119 |
| RICHARD C STILL | 15 DUKE ST | | | | BOSTON | MA | 02126-3150 |
| RICHARD C STROEDE & MARGARET E STROEDE TEN COM | 102 ASCOT PLACE | | | | PITTSBURGH | PA | 15237-4013 |
| RICHARD C SUTHERLAND | 1420 PERRY RD | APT B2-4 | | | GRAND BLANC | MI | 48439-1729 |
| RICHARD C SVRLUGA & DONNA M SVRLUGA JT TEN | 16 CROFTDALE RD | | | | NEWTON CENTER | MA | 02459-2009 |
| RICHARD C TAYLOR | 2502 HAWTHORNE DR | | | | NEWBERG | OR | 97132-1442 |
| RICHARD C TAYLOR | 8200 CAVALRY DR | | | | HUDSON | FL | 34667-2509 |
| RICHARD C TAYLOR & LORRAINE A TAYLOR JT TEN | PO BOX 1947 | | | | MESQUITE | NV | 89024-1947 |
| RICHARD C THOMAS | RD 1-954 LEX ONTARIO RD | | | | MANSFIELD | OH | 44903-8791 |
| RICHARD C THOMAS | RD#12 | 954 LEX-ONTARIO RD | | | MANSFIELD | OH | 44903-8791 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD C THOMAS & FRANCES A THOMAS JT TEN | 6830 AUDUBON TRAIL | | | | LAKE WORTH | FL | 33467-1603 |
| RICHARD C THOMSON | 1901 WEST GLENMOOR LANE | | | | JANESVILLE | WI | 53545-9628 |
| RICHARD C TOBIN | 81 SATINWOOD DR | | | | CHEEKTOWAGA | NY | 14225-3715 |
| RICHARD C TRIERWEILER | 6925 JENNIFER LN | | | | PORTLAND | MI | 48875-9663 |
| RICHARD C TURNER | 1919 NE 3RD CT | | | | HOMESTEAD | FL | 33033-6026 |
| RICHARD C TURRELL | 11197 RIDGE RD | | | | MEDINA | NY | 14103-9697 |
| RICHARD C ULLRICH | 15 LARCH DR | | | | CHESTER | NJ | 07930-2607 |
| RICHARD C UTIGARD TR UA 05/15/1992 UTIGARD FAMILY TRUST | 10729 SAND KEY CIRCLE | | | | INDIANAPOLIS | IN | 46256 |
| RICHARD C VARNEY | 429 NE 28TH ST | | | | BOCA RATON | FL | 33431-6822 |
| RICHARD C WALKER | 400 QUARRY RD | | | | BUNKER HILL | WV | 25413-2997 |
| RICHARD C WEICHEL | 1027 SECOND ST | | | | SANDUSKY | OH | 44870-3831 |
| RICHARD C WELC & SUSAN A WELC JT TEN | 2808 MOSSBERG CT | | | | SAINT CHARLES | MO | 63303 |
| RICHARD C WELLS & BECKY S WELLS JT TEN | 4921 S ASHFORD AVE | | | | SPRINGFIELD | MO | 65810-2458 |
| RICHARD C WENBAN | 5178 KITZ WAY | | | | KALAMAZOO | MI | 49009-7017 |
| RICHARD C WERT | LOT 46 | 1515 S MOJAVE RD | | | LAS VEGAS | NV | 89104-4526 |
| RICHARD C WHITE | 5828 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| RICHARD C WIEAND JR | 171 CORTLAND AVE | | | | BUFFALO | NY | 14223-2009 |
| RICHARD C WIER | 47501 LIBERTY DR | | | | SHELBY TOWNSHIP | MI | 48315-4530 |
| RICHARD C WIER & BARBARA A WIER JT TEN | 47501 LIBERTY DR | | | | SHELBY TOWNSHIP | MI | 48315-4530 |
| RICHARD C WILLIS | 15071 CRUSE | | | | DETROIT | MI | 48227-3239 |
| RICHARD C WILSON | 4201 ZIMNIER RD | | | | BAY CITY | MI | 48706 |
| RICHARD C WOLFE | 329 FAIRWAY NORTH | | | | TEQUESTA | FL | 33469-1958 |
| RICHARD C WOLFE & ANNE W WOLFE JT TEN | 329 FAIRWAY N | | | | TEQUESTA | FL | 33469-1958 |
| RICHARD C WOODDY | 7332 MCCLELLAND RD | | | | MECHANICSVILLE | VA | 23111 |
| RICHARD C WRIGHT | 1525 COUNTY ROAD 40 W | | | | PRATTVILLE | AL | 36067-7146 |
| RICHARD C YOUNG | 9700 WATERSTONE PL | | | | HOPKINS | MN | 55305-5539 |
| RICHARD C ZAHNOW | 392 MANSFIELD DR | | | | LAPEER | MI | 48446-7702 |
| RICHARD C ZBIEGIEN & JOSEPHINE E ZBIEGIEN JT TEN | 725 W NORTH ST | | | | FOSTORIA | OH | 44830-1739 |
| RICHARD C ZUDER | 737 S 38TH ST | | | | MILWAUKEE | WI | 53215-1044 |
| RICHARD CALVIN ROUSH | 11582 DAHLONEGA RD | | | | OTTUMWA | IA | 52501-9089 |
| RICHARD CARBONE | 6363 GULF WINDS DR #429 | ST. PETE BEACH | | | ST PETERSBURG | FL | 33706 |
| RICHARD CARL BENSON TR UA 03/03/93 RICHARD CARL BENSON TRUST | 1323 S KASPER | | | | ARLINGTON HEIGHTS | IL | 60005-3527 |
| RICHARD CARL REISMAN | 410 WEST SANTA INEZ AVE | | | | HILLSBOROUGH | CA | 94010-6866 |
| RICHARD CARLSON PRICE | 8740 TORRINGTON DR | | | | ROSWELL | GA | 30076-3959 |
| RICHARD CARNE CUST ABRA E CARNE UGMA OH | 6820 BRIGANTINE WY | | | | DAYTON | OH | 45414-5913 |
| RICHARD CARPENTER | GREGORY COURT | | | | EAST NORWALK | CT | 06855 |
| RICHARD CARRIZALES | 7060 MT MORRIS RD | | | | OTISVILLE | MI | 48463-9420 |
| RICHARD CARTER PARRISH | 1733 HIGHLANDS VW SE | | | | SMYRNA | GA | 30082-5223 |
| RICHARD CASCADDEN | 2057 MCINTOSH DR | | | | TROY | MI | 48098-2238 |
| RICHARD CASE NORTON | 4902 COMMON VISTA CT | | | | INDIANAPOLIS | IN | 46220-5394 |
| RICHARD CASON DAVIS | 2122 CHEVROLET | | | | YPSILANTI | MI | 48198-6235 |
| RICHARD CASPER | 1410 W DAYTONA DR | | | | PEORIA | IL | 61614-4106 |
| RICHARD CAVENDER | PO BOX 95 | | | | BRANSCOMB | CA | 95417-0095 |
| RICHARD CAWLEY | 16 BARLOW COURT | | | | AMAWALK | NY | 10501-1112 |
| RICHARD CENTO | 1835 NOTTINGHAM WAY | | | | TRENTON | NJ | 08619-3552 |
| RICHARD CHAPMAN THOMPSON | 20 KIFER ROAD | | | | KETTLE FALLS | WA | 99141-9565 |
| RICHARD CHARLES HOCKSTAD 2ND | 135 GROVE ST | | | | LAKE ORION | MI | 48362-3041 |
| RICHARD CHARLES WEST & MRS DEANNA J WEST JT TEN | 4195 DRIFTWOOD | | | | DE WITT | MI | 48820-9234 |
| RICHARD CHASE WILSON | 1255 CLEARVIEW CIRCLE | | | | ALLENTOWN | PA | 18103-6008 |
| RICHARD CHAVEZ & ERNA CHAVEZ JT TEN | 6474 LAFAYETTE | | | | DEARBORN HEIGHTS | MI | 48127-2123 |
| RICHARD CHESTER ELLIS | 6568 TREETOP COURT | | | | WASHINGTON | MI | 48094-3407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD CHOW | 3342 VICTORIA AVE | | | | SANTA CLARA | CA | 95051-2726 |
| RICHARD CHRISTENSEN | 96 SOUTH | | | | CEDAR SPRINGS | MI | 49319-8494 |
| RICHARD CHRISTOPHER & MRS MARTHA CHRISTOPHER JT TEN | PO BOX 456 | | | | JACKSONVILLE | AL | 36265-0456 |
| RICHARD CHRYSLER CUST CHRISTIE ANN CHRYSLER UGMA MI | 8936 CHERRY OAKS TRL | | | | NAPLES | FL | 34114-0835 |
| RICHARD CHU | 1644 E 2ND ST | | | | BROOKLYN | NY | 11230-6924 |
| RICHARD CHUDICK | 1136 TERRA CT | | | | ROCHESTER | MI | 48306-4816 |
| RICHARD CIKRA & MERLE CIKRA JT TEN | 216 HAMILTON FOREST CV | | | | FORT WAYNE | IN | 46814-8948 |
| RICHARD CLARENCE EWALD | 2989 COUNTY ROAD 703 | | | | CULLMAN | AL | 35055-9361 |
| RICHARD CLARK | 263 S MAIN ST | | | | CAMDEN | DE | 19934-1347 |
| RICHARD CLARK & MRS ELAINE CLARK JT TEN | 465 S E NOME DRIVE | | | | PORT ST LUCIE | FL | 34984-8952 |
| RICHARD CLARK CUST WILLIAM CONNOR CLARK UGMA NY | 1680 16TH CT SW | | | | VERO BEACH | FL | 32962-6241 |
| RICHARD CLARK GILLETT CUST DOUGLAS CLARK GILLETT UGMA VA | 5000 W TIMBALIER CT | | | | COLUMBUS | GA | 31907-1773 |
| RICHARD CLEO BEEBE | 21574 KISER ROAD | | | | DEFIANCE | OH | 43512-9061 |
| RICHARD CLINARD | 4479 BETTS RD | | | | GREENBRIER | TN | 37073 |
| RICHARD CLOW | 4978 S RANGER RD | | | | BRIMLEY | MI | 49715-9372 |
| RICHARD COATES & MRS JUDY COATES JT TEN | 2209 GREEN VIEW DR | | | | WAXHAW | NC | 28173-7825 |
| RICHARD COFFMAN & CAROL COFFMAN JT TEN | 117 FLINT STREET | | | | MOSCOW | ID | 83843-9303 |
| RICHARD COLE | 3701 W CLYDE ROAD | | | | HOLLY | MI | 48442-8964 |
| RICHARD COLLINSON | 1166 HAMILTON BLVD | | | | HAGERSTOWN | MD | 21742-3339 |
| RICHARD COLONNA TR WESTCHESTER ACOUSTICS LTD PENSION PLAN 05/01/84 | 22 W FIRST ST | | | | MT VERNON | NY | 10550-3000 |
| RICHARD CONLEY & SUSAN MARIE WELSH JT TEN | 2803 N 5TH STREET | | | | TERRE HAUTE | IN | 47804-1015 |
| RICHARD CONTOS | 7532 WEDGEFIELD DRIVE | | | | INDIANAPOLIS | IN | 46217-4365 |
| RICHARD CONTRERAS & MONICA CONTRERAS JT TEN | 2683 E DEYOUNG DR | | | | FRESNO | CA | 93720 |
| RICHARD COOPER | 991 STONE LAKE DR | | | | ORMOND BEACH | FL | 32174-1487 |
| RICHARD COX | 2498 COUNTY LINE RD | | | | PELHAM | GA | 31779-5569 |
| RICHARD CRADDOCK II | 6422 SILVER RIDGE CIR | | | | ALEXANDRIA | VA | 22315-3431 |
| RICHARD CRAIG GERBER | 6 CAMBRIDGE DR | | | | LOMPOC | CA | 93436-7804 |
| RICHARD CRAIG NELSON | PO BOX 3134 | | | | CHATSWORTH | CA | 91313-3134 |
| RICHARD CRAIG OLSON | 14002 CANDY CT C | | | | TAMPA | FL | 33613-3469 |
| RICHARD CRAIG SILVER | 10042 E RIDGERUNNER DR | | | | SCOTTSDALE | AZ | 85255 |
| RICHARD CRESCENZI | 39 PACKARD DR | | | | BRAINTREE | MA | 02184 |
| RICHARD CRONIN | 5552 KELLOGG DR | | | | YORBA LINDA | CA | 92886-5524 |
| RICHARD CROWLEY | 1521 TWILIGHT TRAIL | | | | MADISON | WI | 53716-1881 |
| RICHARD CROWLEY | 307 N ROXFORD RD | | | | KINGS MOUNTAIN | NC | 28086-2758 |
| RICHARD CROWLEY SR CUST BRANDON J CROWLEY UTMA NY | 41 ARGOSY | | | | AMHERST | NY | 14226 |
| RICHARD CUMMINGS II | C/O SERVICE CENTER CHARTER | 1241 BRIARCLIFF RD NE | | | ATLANTA | GA | 30306-2635 |
| RICHARD CURRAN & KATHERINE E CURRAN JT TEN | 107 FAIRFIELD DRIVE | | | | SAINT JAMES | NY | 11780-3300 |
| RICHARD CURTIS & LEOTA L CURTIS JT TEN | 52 BRATTLE ST | | | | HOLDEN | MA | 01520-2008 |
| RICHARD CZOPEK | 22464 SOUTHPOINT | | | | WOODHAVEN | MI | 48183-1427 |
| RICHARD D ALBEE | 8472 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9348 |
| RICHARD D ANDERSON | 1862 RECTOR CT | | | | CANTON | MI | 48188-1638 |
| RICHARD D APPEL | 13980 ASHURST | | | | LIVONIA | MI | 48154-5312 |
| RICHARD D ARGERSINGER | 2150 E FRENCH ROAD | | | | SAINT JOHNS | MI | 48879-9441 |
| RICHARD D ATKOCAITIS | 7428 COLONIAL | | | | DEARBORN HGTS | MI | 48127-1744 |
| RICHARD D AUGUSTINO | 30511 GRUENBURG | | | | WARREN | MI | 48092-1940 |
| RICHARD D BARBER | 2751 HIRAM SUDIE RD | | | | HIRAM | GA | 30141-3032 |
| RICHARD D BARNES | 5457 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8919 |
| RICHARD D BASURTO | 810 QUAKER RIDGE CT | | | | LATHROP | CA | 95330-9066 |
| RICHARD D BATTEN | 298 MAYNARD DR | | | | WINSTON SALEM | NC | 27107-1938 |
| RICHARD D BAUMAN & ELIZABETH A BAUMAN JT TEN | 3449 W HAYWOOD PLACE | | | | DENVER | CO | 80211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD D BEARDSLEE | 4331 W BARY RD | | | | CHESANING | MI | 48616 |
| RICHARD D BEE | 646 BISHOP RD | | | | LEAVITTSBURG | OH | 44430-9682 |
| RICHARD D BEECHER | 5094 CARRIAGE LANE | | | | LOCKPORT | NY | 14094-9747 |
| RICHARD D BEGALLA | 1807 DREXEL NW | | | | WARREN | OH | 44485-2123 |
| RICHARD D BENNETT & SHEILA BENNETT JT TEN | 6750 BERWICK DR | | | | CLARKSTON | MI | 48346-4713 |
| RICHARD D BERKOWITZ | 52 OAK KNOLL DR | | | | BERWYN | PA | 19312-1282 |
| RICHARD D BINGHAM & MRS JANICE LEE BINGHAM JT TEN | 2511 S YSABELLA AVENUE | | | | TAMPA | FL | 33629-6238 |
| RICHARD D BIRCHALL | 2945 BASSINGDALE | | | | VAIL | CO | 81657-4105 |
| RICHARD D BLAKELY TR BETSY G BLAKELY TRUST UA 2/24/94 | 1933 INNISBROOK CT | | | | VENICE | FL | 34293-3813 |
| RICHARD D BOHLAND | 1075 MAUMEE AVE | | | | MANSFIELD | OH | 44906-2947 |
| RICHARD D BOLAND | 23935 OAK ST | | | | DEARBORN | MI | 48128-2203 |
| RICHARD D BOUGHTON & KATHRYN A BOUGHTON JT TEN | PO BOX 31 | | | | PELHAM | NC | 27311-0031 |
| RICHARD D BOYNTON | 2821 HARVEST DR | | | | TROY | MI | 48083-5763 |
| RICHARD D BRONSON & EVELYN BRONSON JT TEN | 467 BEVERLY ROAD | | | | RIDGEWOOD | NJ | 07450-3307 |
| RICHARD D BROWN | 17 ALEXIS DR | | | | BOLTON | CT | 06043-7843 |
| RICHARD D BROWN TR RICHARD DUPREE BROWN TRUST 01/04/88 | 10403 QUAIL MEADOWS | | | | PINE BLUFF | AR | 71603-8758 |
| RICHARD D BRYAN | 1299 HUNTINGTON WOODS RD | | | | ZIONSVILLE | IN | 46077-9133 |
| RICHARD D BUCKINGHAM | 113 WM PENN AVE | | | | PENNSVILLE | NJ | 08070-1817 |
| RICHARD D BUCKLEY JR | 166 W PUTNAM AVE | | | | GREENWICH | CT | 06830-5241 |
| RICHARD D BUEHRLE & RITA E BUEHRLE JT TEN | 11724 BRIGHT ANGEL PATH | | | | UNIONTOWN | OH | 44685-5809 |
| RICHARD D BUGBEE | 1980 SUPERFINE LN #106 | | | | WILMINGTON | DE | 19802-4913 |
| RICHARD D BULLOCK | 1105 WESTWIND TRL | | | | BERNE | IN | 46711-1366 |
| RICHARD D BURRIS | 6349 SEYMOUR ROAD | | | | SWARTZ CREEK | MI | 48473-7607 |
| RICHARD D CAMPBELL | 2746 SHADY SHORES RD | | | | LUPTON | MI | 48635-9638 |
| RICHARD D CAMPBELL & BETTY M CAMPBELL JT TEN | 546 GRAAFSCHAP RD | | | | HOLLAND | MI | 49423-4548 |
| RICHARD D CAMPBELL & JULIE A CAMPBELL JT TEN | 546 GRAAFSCHAP RD | | | | HOLLAND | MI | 49423-4548 |
| RICHARD D CARL JR & SHARON E CARL JT TEN | 3405 VIEW RIDGE CIRCLE | | | | MANCHESTER | MD | 21102-1528 |
| RICHARD D CARL JR CUST BENJAMIN D CARL UTMA MD | 3405 VIEW RIDGE CIR | | | | MANCHESTER | MD | 21102-1528 |
| RICHARD D CARL JR CUST JACOB A CARL UTMA MD | 3405 VIEW RIDGE CIR | | | | MANCHESTER | MD | 21102-1528 |
| RICHARD D CARR | 435 WILDWOOD TRACE | | | | WINCHESTERL | TN | 37398-3847 |
| RICHARD D CASTLE & KAREN M CASTLE JT TEN | PO BOX 263 | | | | TAWAS CITY | MI | 48764-0263 |
| RICHARD D CAVETTE | 2050 HOWARD AVENUE | | | | FLINT | MI | 48503-4210 |
| RICHARD D CHAPPUIS JR | PO BOX 3527 | | | | LAFAYETTE | LA | 70502-3527 |
| RICHARD D CHERA | 2217 E 3RD ST | | | | BROOKLYN | NY | 11223-4820 |
| RICHARD D CLAY | 1080 YARMOUTH RD | | | | GRAFTON | OH | 44044 |
| RICHARD D CLOR | 4641 CUSENZA DR | | | | OTTER LAKE | MI | 48464-9721 |
| RICHARD D COAUETTE | 9338 POSSUM HOLLOW RD | | | | FORT MILL | SC | 29715-7544 |
| RICHARD D COLE | 5765 KARNS | | | | WEST MILTON | OH | 45383 |
| RICHARD D COLE | 365 SUNNYRIDGE DR | | | | DAVENPORT | FL | 33897-8811 |
| RICHARD D COMPTON | 2627 MARION AVENUE RD | | | | MANSFIELD | OH | 44903-9406 |
| RICHARD D CONKLIN & ROSEMARIE CONKLIN JT TEN | BOX 284 INDIAN HILL | | | | TOWACO | NJ | 07082-0284 |
| RICHARD D CRANE | 6185 WILMER ST | | | | WESTLAND | MI | 48185-8127 |
| RICHARD D CRANITCH & RITA M CRANITCH TR CRANITCH FAM TRUST UA 11/03/97 | 91 WINSLOW ST | | | | MARSHFIELD | MA | 02050-3035 |
| RICHARD D CROSS | 2055 W MT MORRIS RD | | | | MT MORRIS | MI | 48458-8239 |
| RICHARD D CRUSE | 349 GREENDALE DR | | | | JANESVILLE | WI | 53546 |
| RICHARD D CULBERTSON | 6103 N 500 E | | | | MONTPELIER | IN | 47359-9705 |
| RICHARD D CYRULEWSKI | 3846 NORBERT | | | | WARREN | MI | 48091-3362 |
| RICHARD D CYRULEWSKI & GLORIA J CYRULEWSKI JT TEN | 3846 NORBERT | | | | WARREN | MI | 48091-3362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD D DANSHIRE | 23 LOCKE RD | | | | RUTLAND | MA | 01543-2047 |
| RICHARD D DARGA | 18312 MATTHEW | | | | CLINTON TWP | MI | 48035-2472 |
| RICHARD D DARGO | 31730 JAMES ST | | | | GARDEN CITY | MI | 48135-1753 |
| RICHARD D DARLING | 624 SECOND STREET | | | | YOUNGSTOWN | NY | 14174 |
| RICHARD D DEEM | 199 RIPPLEWOOD DR | | | | GREENWOOD | IN | 46142-9222 |
| RICHARD D DICKERSON | RT #2 BOX 121 | | | | BUTLER | MO | 64730-9802 |
| RICHARD D DIFFIN | 6255 VOLKMER | | | | CHESANING | MI | 48616-9750 |
| RICHARD D DIMICHELE | 6287 MICHAEL DR | | | | BROOKPARK | OH | 44142-3810 |
| RICHARD D DOBBLES & JAIME O DOBBLES JT TEN | 7710 E ADELE CRT | | | | SCOTTSDALE | AZ | 85255-6147 |
| RICHARD D DODSON | 7348 KANES WAY | | | | CULPEPER | VA | 22701-7478 |
| RICHARD D DOLLOFF | PO BOX 719 | | | | PORTSMOUTH | NH | 03802-0719 |
| RICHARD D DOYLE & ELEANORE G DOYLE JT TEN | 2821 21ST PLACE | | | | VERO BEACH | FL | 32960-3085 |
| RICHARD D DRISSEL & MARGARET B DRISSEL JT TEN | 302 DOCK DR | | | | LANSDALE | PA | 19446-6216 |
| RICHARD D DROWN | 9100 W EATON HWY | | | | MILLIKEN | MI | 48861-9777 |
| RICHARD D DUDLEY | PO BOX 702 | | | | NUNDA | NY | 14517-0702 |
| RICHARD D DUNAVAN | 1054 RANSOM DR | | | | FLINT | MI | 48507-4204 |
| RICHARD D DUPREE | 560 W 218TH ST | APT 1D | | | NEW YORK | NY | 10034-1037 |
| RICHARD D DZIUDA | 3410 W BROCKER RD | | | | METAMORA | MI | 48455-9614 |
| RICHARD D ECKLES | 4084 HERON DR | | | | LAPEER | MI | 48446-9751 |
| RICHARD D ECKLES & SHARON KAY ECKLES JT TEN | 4084 HERON DR | | | | LAPEER | MI | 48446-9751 |
| RICHARD D EKLEBERRY & HELEN G EKLEBERRY JT TEN | 5460 COTTONWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473-9405 |
| RICHARD D ESPER & ALMA S ESPER JT TEN | 12420 E GREENFIELD RD | | | | LANSING | MI | 48917-8615 |
| RICHARD D ESTES | 5 GRANITE ST | | | | PETERBOROUGH | NH | 03458-1412 |
| RICHARD D FAY | 15660 HANFOR | | | | ALLEN PARK | MI | 48101-2783 |
| RICHARD D FERRIS | 634 WABASH NW AV | | | | NEW PHILADELPHIA | OH | 44663-4146 |
| RICHARD D FERRY | 1822 NISHNA AVE | | | | HARLAN | IA | 51537-4503 |
| RICHARD D FOISIE | 1690 LE BLANC | | | | LINCOLN PARK | MI | 48146-3912 |
| RICHARD D FOLEY | 3507 NORTH 85TH ST | | | | SCOTTSDALE | AZ | 85251-5957 |
| RICHARD D FOLEY | 11101 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9477 |
| RICHARD D FORD | 6206 NORTHERN | | | | RAYTOWN | MO | 64133-4241 |
| RICHARD D FORTE | 1880 RIVERMIST DR | | | | MONROE | GA | 30655-5975 |
| RICHARD D FOWLKES & MARY JANE FOWLKES TR FOWLKES FAM TRUST UA 05/09/97 | 5401 RICHENBACHER AVE | | | | ALEXANDRIA | VA | 22304-2036 |
| RICHARD D FRANKE | 8810 S WOOD CREEK DR | APT 1 | | | OAK CREEK | WI | 53154-7511 |
| RICHARD D FRANKS | 2205 LH PKWY | | | | NEWLAND | NC | 28657 |
| RICHARD D FRANKS & JUDY C FRANKS JT TEN | 2205 LH PARKWAY | | | | NEWLAND | NC | 28657 |
| RICHARD D FRYE | RR#1 BX 207 DUNCAN RD | | | | WARD | SC | 29166-9787 |
| RICHARD D GALLOWAY | 17 SPRING LAKE TRAIL NE | | | | WHITE | GA | 30184-2865 |
| RICHARD D GARNAAT | 6360 BENZIE HWY | | | | BENZONIA | MI | 49616-9728 |
| RICHARD D GASKINS | 4540 GLENALDA APT 1 | | | | CLARKSTON | MI | 48346-3630 |
| RICHARD D GAULDING | 1600 JOY LANE | | | | BULLHEAD CITY | AZ | 86426-8807 |
| RICHARD D GERHART | 2801 SPIELMAN HEIGHTS DR | | | | ADRIAN | MI | 49221-9228 |
| RICHARD D GERNHARD | 959 SHERWOOD DRIVE | | | | MACEDONIA | OH | 44056-1954 |
| RICHARD D GIBSON | 11 WILD ORCHID CT | | | | CONROE | TX | 77385-3558 |
| RICHARD D GIBSON & BEULAH B GIBSON JT TEN | 11 WILD ORCHID CT | | | | CONROE | TX | 77385-3558 |
| RICHARD D GIBSON & JANET M GIBSON JT TEN | 2416 NORTHVIEW | | | | CORTLAND | OH | 44410-1744 |
| RICHARD D GIBSON & MARGARET B GIBSON JT TEN | 11 WILD ORCHID CT | | | | CONROE | TX | 77385-3558 |
| RICHARD D GIDRON | 117 DEERHURST RD | | | | SCARSDALE | NY | 10583-4716 |
| RICHARD D GILMORE | 611 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2603 |
| RICHARD D GINDLESPERGER | 5734 BROAD BLVD | | | | N RIDGEVILLE | OH | 44039-2212 |
| RICHARD D GIULIANI | 7660 CARSON ROAD | | | | YALE | MI | 48097-3106 |
| RICHARD D GONTAREK | 12203 GRAND BLANC RD | | | | DURAND | MI | 48429-9304 |
| RICHARD D GRAY | 1970 S SCHNEIDER | | | | LAKE CITY | MI | 49651-9096 |
| RICHARD D HAEFELE | 1024 COLUSA | | | | BERKELEY | CA | 94707-2516 |
| RICHARD D HALDERMAN | 212 BELMONTE PARK E | | | | DAYTON | OH | 45405-4703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD D HANCOCK | 937 S FIFTH ST | | | | CARROLLTON | IL | 62016-1407 |
| RICHARD D HANSON SR | 1229 NICOLET ST | | | | JANESVILLE | WI | 53546-5809 |
| RICHARD D HARRISON | 18051 RUNYON | | | | DETROIT | MI | 48234-3826 |
| RICHARD D HARTSFIELD & BARBARA T HARTSFIELD JT TEN | 2151 BUCKLEY TRAIL | | | | SNELLVILLE | GA | 30078-3487 |
| RICHARD D HAYES III | PO BOX 5160 | | | | CHAPEL HILL | NC | 27514-5002 |
| RICHARD D HEFNER | 18080 EAST STATE ROAD | | | | HOPE | IN | 47246 |
| RICHARD D HEISEY & MARY T HEISEY JT TEN | ATTN JAMES A GALLAHAN | 7 WYCKFORD PL | | | WILLOW | PA | 17584-9608 |
| RICHARD D HETZEL | 9269 SW 92ND LANE | | | | OCALA | FL | 34481-8601 |
| RICHARD D HINES | 810 SUNGLOW ST | | | | VILLA HILLS | KY | 41017 |
| RICHARD D HINES & ERMA G HINES JT TEN | 917 SPORO RD | | | | ASHBORO | NC | 27203-3136 |
| RICHARD D HOCKEY | 6726 CLOVERTON | | | | WATERFORD | MI | 48329-1204 |
| RICHARD D HOLTMEYER | 5197 SUMAC TRL | | | | LUPTON | MI | 48635-9726 |
| RICHARD D HUGHES | PO BOX 683 | | | | SILVER SPRING | FL | 34489-0683 |
| RICHARD D HUNTER & MEGAN M MOREAU TR UA 12/10/1999 HUNTER TRUST | 805 WILD PETUNIA WAY | | | | PFLUGERVILLE | TX | 78660 |
| RICHARD D HUTSON | 4721 RASPE AVE | | | | BALTIMORE | MD | 21206-2147 |
| RICHARD D JACKSON | 723 FALLS CREEK DR | | | | MELBOURNE | FL | 32904-1814 |
| RICHARD D JAHRAUS & SHIRLEY A JAHRAUS JT TEN | 1630 N OCEAN BLVD APT NO 1114 W | | | | POMPANO BEACH | FL | 33062-3453 |
| RICHARD D JAMES | 1074 SORRENTO WOODS BLVD | | | | NOKOMIS | FL | 34275-4516 |
| RICHARD D JOHN | 801 MONTCLAIRE | | | | OLATHE | KS | 66061-4120 |
| RICHARD D JOHNSON | 727 WASHBURN | | | | PAYNESVILLE | MN | 56362-1821 |
| RICHARD D JOHNSON | 5330 WARD PKWY | | | | K C | MO | 64112-2369 |
| RICHARD D JOHNSON | 6199 SPIERS DR | | | | LOVELAND | OH | 45140-3688 |
| RICHARD D JOHNSON | 9223 PATRIOT DR | | | | WEST CHESTER | OH | 45069-4118 |
| RICHARD D JOHNSON & LORRAINE A JOHNSON JT TEN | 1134 JENNA DR | | | | DAVISON | MI | 48423 |
| RICHARD D JONES | 6520 ROBINHOOD LN | | | | ANDERSON | IN | 46013-9530 |
| RICHARD D JORGENSEN | 7420 E OXFORD | | | | WICHITA | KS | 67226-1718 |
| RICHARD D KAZMIERCZAK & ROSE A KAZMIERCZAK JT TEN | 25314 NORMANDY | | | | ROSEVILLE | MI | 48066-5750 |
| RICHARD D KEGLEY | 230 CASTILLON WAY | | | | SAN JOSE | CA | 95119-1505 |
| RICHARD D KEIM | 4230 N 122ND TER | | | | KANSAS CITY | KS | 66109 |
| RICHARD D KELLY | 9009 MATTHEWS HWY | | | | TECUMSEH | MI | 49286-8708 |
| RICHARD D KENT | 36314 UNION LAKE RD APT 102 | | | | HARRISON TOWNSHIP | MI | 48045-6624 |
| RICHARD D KEREN | 6152 E LIPPIZAN WAY | | | | HEREFORD | AZ | 85615 |
| RICHARD D KEREN & BETTE J KEREN JT TEN | 6152 E LIPPIZAN WAY | | | | HEREFORD | AZ | 85615 |
| RICHARD D KINSEY | 9931 NEARBROOK LN | | | | PARKVILLE | MD | 21234-1236 |
| RICHARD D KISTEMAKER | 9510 IDLEWOOD DR | | | | BROOKLYN | OH | 44144-3119 |
| RICHARD D KOVACK | 4706 CADWALLDER-SONK | | | | VIENNA | OH | 44473-9710 |
| RICHARD D KRASSELT | 33 TEMPO ROAD | | | | LEVITTOWN | PA | 19056-1501 |
| RICHARD D KRAY | 4572 MERRICK DRIVE | | | | DRYDEN | MI | 48428-9377 |
| RICHARD D KROGMAN | 1247 E CAVALRY | | | | NEW RIVER | AZ | 85027-8680 |
| RICHARD D KUSHNER | 15612 PENN COURT | | | | LIVONIA | MI | 48154-1061 |
| RICHARD D KVIES | 119 SW HATTERAS COURT | | | | PALM CITY | FL | 34990-4325 |
| RICHARD D LAROCHE PERS REP EST AGATHA LAROCHE | 10041 PENN AVENUE SOUTH APT 205 | | | | BLOOMINGTON | MN | 55431-2973 |
| RICHARD D LAUBHAN | 3532 NORTHWOOD PL | | | | SAGINAW | MI | 48603-2340 |
| RICHARD D LAWTON | 3948 MARYLAND AVE | | | | SHREVEPORT | LA | 71106-1022 |
| RICHARD D LEET | 1240 CELEBRATION COURT | | | | JACKSONVILLE | FL | 32259-3130 |
| RICHARD D LEHMANN & MRS BETTY LOU LEHMANN JT TEN | 2707 MATILDA STREET | | | | ROSEVILLE | MN | 55113-2416 |
| RICHARD D LEIPPLY | 973 HIGHLAND CREST CIRCLE | | | | LAKE WALES | FL | 33853-3596 |
| RICHARD D LEONARDS | 18382 MASONIC | | | | FRASER | MI | 48026-3125 |
| RICHARD D LEPOSA | 204 W 2ND ST | | | | BURKBURNETT | TX | 76354-1938 |
| RICHARD D LINTOTT JR | 46 SANDOWN RD | | | | NORRISTOWN | PA | 19403-1949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD D LOCICERO & ELIZABETH J LOCICERO JT TEN | HCR 1 BOX 2097 | | | | MICHIGAMME | MI | 49861-9610 |
| RICHARD D LOGAN | 4103 BALFERN AVE | | | | BALTO | MD | 21213-2113 |
| RICHARD D LOGIE | 16073 WHITEHEAD DR | | | | LINDEN | MI | 48451-8713 |
| RICHARD D LOVELY | 9267 STREAMVIEW CT | | | | DAYTON | OH | 45458-9609 |
| RICHARD D MACIAG | 7224 PEKIN RD | | | | OAKFIELD | NY | 14125-9792 |
| RICHARD D MALOIAN | 35246 LANCASHIRE CT | | | | LIVONIA | MI | 48152-2954 |
| RICHARD D MANSON | 470 POPLAR GROVE DRIVE | | | | VANDALIA | OH | 45377-2727 |
| RICHARD D MARDEN | 15 FAIRMOUNT ST | | | | RANDOLPH | MA | 02368-4707 |
| RICHARD D MARGOLIUS | 2646 WICKLOW ROAD | | | | SHAKER HTS | OH | 44120 |
| RICHARD D MARTIN | 4337 W WALTON BLVD | | | | WATERFORD | MI | 48329-4071 |
| RICHARD D MARTIN & VIOLET D MARTIN JT TEN | 1032 WETTERHORN WAY | | | | WENDELL | NC | 27591 |
| RICHARD D MASON | 4235 IRIONA BEND | | | | AUSTIN | TX | 78749 |
| RICHARD D MATKIN | 1843 SCATTERING RICE RD | | | | EAGLE RIVER | WI | 54521-8602 |
| RICHARD D MAYS | G-3144 AUGUSTA ST | | | | FLINT | MI | 48532-5105 |
| RICHARD D MC ALPINE & CAROL A MC ALPINE JT TEN | PO BOX 546 | | | | TROY | NH | 03465-0546 |
| RICHARD D MC KENNEY & MARGARET A MC KENNEY JT TEN | 815 N LAPEER RD | | | | LAKE ORION | MI | 48362-1532 |
| RICHARD D MCGINNIS | 1113 COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667-3210 |
| RICHARD D MCLAUGHLIN & MARGARET MCLAUGHLIN JT TEN | 79 PARKWAY | | | | HARRINGTON PARK | NJ | 07640-1818 |
| RICHARD D MERCER | 1080 MAPLE RIDGE WAY | | | | GREENSBORO | GA | 30642-3933 |
| RICHARD D MERRELLI | 51700 SASS ROAD | | | | NEW BALTIMORE | MI | 48047-3032 |
| RICHARD D MERRIS SR | PO BOX 706 | | | | WAYNESVILLE | OH | 45068-0706 |
| RICHARD D MEYER | 6114 KINGSWOOD DRIVE | | | | ARLINGTON | TX | 76001-5450 |
| RICHARD D MILLER | 49413 BURSLEY ROAD | | | | WELLINGTON | OH | 44090-9250 |
| RICHARD D MINTON | 3071 SOUTH BANTAM RD | | | | BETHEL | OH | 45106-8308 |
| RICHARD D MISSLER | 1202 DERBYSHIRE LANE | | | | CARROLLTON | TX | 75007-4935 |
| RICHARD D MITCHELL | 3069 MERWOOD DR | | | | MT MORRIS | MI | 48458-8219 |
| RICHARD D MOBLEY | 14975 ROAD 263 | | | | DEFIANCE | OH | 43512-9367 |
| RICHARD D MOLITOR | 2463 SAGINAW | | | | MULLIKEN | MI | 48861-9632 |
| RICHARD D MONROE | 4518 N STATE RD 1 | | | | PENNVILLE | IN | 47369-9778 |
| RICHARD D MOORE | 725 MAYNARD LANE | | | | COLUMBIA | TN | 38401-8953 |
| RICHARD D MOORE | 78 HARMONY DR | | | | JANESVILLE | WI | 53545-2673 |
| RICHARD D MOSKAL & MRS MARY A MOSKAL JT TEN | 5215 PRAIRIE CREEK CT | | | | BAY CITY | MI | 48706-3075 |
| RICHARD D MUDD & MARILYN L MUDD JT TEN | 2836 BELLAMAH DR | | | | SANTA FE | NM | 87507-5309 |
| RICHARD D MURPHY | PO BOX 52 | | | | PALMYRA | NY | 14522-0052 |
| RICHARD D NEIL | 434 NORTHCUTT DR #8 | | | | ALAMO | TX | 78516 |
| RICHARD D NELSON & MRS MADELYN R NELSON JT TEN | 1360 PLACITA PARASOL | | | | GREEN VALLEY | AZ | 85614-3643 |
| RICHARD D NEUBER | 7635 NORTH 30TH ST | | | | RICHLAND | MI | 49083-9761 |
| RICHARD D NOVAK | 198 SILVER CREEK TRAIL | | | | KERNERSVILLE | NC | 27284 |
| RICHARD D O'CONNOR | 7730 TRUMBOWER TRL | | | | MILLINGTON | MI | 48746-9040 |
| RICHARD D ORTIZ | 2425 LAWRENCE | | | | KANSAS CITY | KS | 66106-2950 |
| RICHARD D OWEN | 593 ST RD 43 SOUTH | | | | SPENCER | IN | 47460 |
| RICHARD D PAHOLSKY & PATRICIA A PAHOLSKY JT TEN | 68975 OMO RD | | | | RAY | MI | 48096-1518 |
| RICHARD D PEMBERTON | 19201 DICKERSON RD | | | | PLEASANT HILL | MO | 64080-8451 |
| RICHARD D PENNY | 8201 NEAL RD | | | | ARRINGTON | TN | 37014-9112 |
| RICHARD D PERRY | 261 GREEN ACRES RD | | | | GUSTON | KY | 40142-7028 |
| RICHARD D PHARR | 9650 S FOREST AVENUE | | | | CHICAGO | IL | 60628 |
| RICHARD D PIERSON & DOROTHY J PIERSON JT TEN | 5442 TIPPERARY | | | | FLINT | MI | 48506-2265 |
| RICHARD D PIERSON & MRS THELMA M PIERSON JT TEN | 416 POTOWATAMI CT | | | | ELLETTSVILLE | IN | 47429-1976 |
| RICHARD D PITTMAN | 339 S ST CLAIR ST | | | | MARTINSVILLE | IN | 46151-2351 |
| RICHARD D POE | 2256 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD D POWELL | 4538 FERN DR | | | | BRADENTON | FL | 34208 |
| RICHARD D PROCHAZKA | PO BOX 1774 | | | | LEMON GROVE | CA | 91946-1774 |
| RICHARD D PRUETT | 11926 ENGLAND | | | | OVERLAND PARK | KS | 66213-1533 |
| RICHARD D RABE | 3208 W SUBLETT RD | | | | ARLINGTON | TX | 76017-4750 |
| RICHARD D READER | 405-A MILLTOWN RD | | | | WILM | DE | 19808-2222 |
| RICHARD D REID & MRS VIRGINIA L REID JT TEN | 614 KENILWORTH AVE | | | | GLEN ELLYN | IL | 60137-4006 |
| RICHARD D REIDELBACH | 217 SOMERVILLE RD | | | | ANDERSON | IN | 46011-1680 |
| RICHARD D RENNERT | 396 1/2 PATTIE DR | | | | BEREA | OH | 44017-2431 |
| RICHARD D REPIK | 3321 WEST WILDERMUTH | | | | OWOSSO | MI | 48867 |
| RICHARD D REYNOLDS JR | 30939 CEDAR DR | | | | PRINCESS ANNE | MD | 21853 |
| RICHARD D RHOADS | 123 VILLA DR | | | | BROOKVILLE | OH | 45309-1314 |
| RICHARD D RICHTER | 2219 S TERRACE | | | | JANESVILLE | WI | 53546-6121 |
| RICHARD D RIGBY | 3435 ALLENDALE AVE | | | | YOUNGSTOWN | OH | 44511-2630 |
| RICHARD D RITCHIE | 135 DEN CREEK TRAIL | | | | FAYETTEVILLE | GA | 30215-4624 |
| RICHARD D RITZLER | 145 ELM HILL DR | | | | DATON | OH | 45415-2920 |
| RICHARD D ROBB | PO BOX 490 | | | | RYE | CO | 81069-0490 |
| RICHARD D ROBERTS & RUTH B ROBERTS JT TEN | 6482 GILLIS RD | | | | VICTOR | NY | 14564-9508 |
| RICHARD D ROSS | 3016 TULIP CIRCLE | | | | NORMAN | OK | 73026-5745 |
| RICHARD D ROSS & JOCELYN S ROSS JT TEN | 6798 STATE RD 38 | | | | GREENSFORK | IN | 47345-9707 |
| RICHARD D ROYER | 48 CHURCH ST | | | | SLATERSVILLE | RI | 02876 |
| RICHARD D RUCH | 4555 OAK GLEN DR APT F | | | | SANTA BARBARA | CA | 93110-1364 |
| RICHARD D RUSH | 15897 WHEELER RD | | | | LAGRANGE | OH | 44050-9565 |
| RICHARD D RUSLER | 144 IRVINGTON AVE | | | | BRADFORD | OH | 45308-1011 |
| RICHARD D RYAN & LORRAINE M RYAN TR RYAN FAMILY TRUST UA 01/21/94 | 26766 TRINIDAD ST | | | | HAYWARD | CA | 94545-3353 |
| RICHARD D SAMMONS | 802 HERITAGE DR | | | | SEAFORD | DE | 19973-1127 |
| RICHARD D SANBORN | 5940 OAK ROAD | | | | ROSE CITY | MI | 48654-9601 |
| RICHARD D SANDERS | 1519 GURLEY PIKE | | | | GURLEY | AL | 35748-9762 |
| RICHARD D SAUER | 18292 WHITEHEAD RD | | | | LAGRANGE | OH | 44050-9626 |
| RICHARD D SCHNEIDER | W546 MALCOVE LN | | | | BRODHEAD | WI | 53520-8701 |
| RICHARD D SCHULTZ | 9476 PORTAGE | | | | WHITE LAKE | MI | 48386-2760 |
| RICHARD D SCOTT & SUMI SCOTT JT TEN | 231 WACHUSETT AVE | | | | ARLINGTON | MA | 02476-7320 |
| RICHARD D SETTLEMOIR | 1303 PLANTATION POINT DR | | | | ST SIMONS IS | GA | 31522-5482 |
| RICHARD D SEVERNS | 3 DUNHILL LANE | | | | N BARRINGTON | IL | 60010 |
| RICHARD D SHADDOCK & ELIZABETH A SHADDOCK JT TEN | PO BOX 10444 | | | | EL DORADO | AR | 71730-0002 |
| RICHARD D SHAW | 4572W 100N | | | | BLUFFTON | IN | 46714-9754 |
| RICHARD D SHERMAN | 565 COUNTRY LANE N W | | | | GRAND RAPIDS | MI | 49544-6803 |
| RICHARD D SHIPMAN | 1107 N CEMETERY RD | | | | TUTTLE | OK | 73089-6401 |
| RICHARD D SHROCK | 11644 N 450W | | | | ALEXANDRIA | IN | 46001-8564 |
| RICHARD D SIGMAN | 7 PATTY ELLEN | | | | ST PETERS | MO | 63376-1903 |
| RICHARD D SILVER | 49 ELLIS DR | | | | WORCESTER | MA | 01609-1445 |
| RICHARD D SLAINE & MARY SUSAN SLAINE JT TEN | 35741 MIAMI RD | | | | CLINTON TOWNSHIP | MI | 48035-2133 |
| RICHARD D SMITH | 2220 1/2 JENNIFER AVE | | | | MUSCLOE SHOALS | AL | 35661-2636 |
| RICHARD D SMITH & MARY W SMITH JT TEN | 61 MAINE AVE APT D-1 | | | | ROCKVILLE CENTRE | NY | 11570-3630 |
| RICHARD D SMITHSON | 1206 ROBIN RD | | | | MILLVILLE | NJ | 08332-2334 |
| RICHARD D SONDHEIM CUST DAVID J SONDHEIM UGMA NY | 61 CRESTWOOD DR | | | | SA RAFAEL | CA | 94901-1149 |
| RICHARD D SPECKER & CAROLE J SPECKER JT TEN | 15710 OAKMONT DR | | | | KEARNEY | MO | 64060-9251 |
| RICHARD D SPOONER | 1444 W TERRITORIAL RD | | | | RIVES JUNCT | MI | 49277-9717 |
| RICHARD D STADEL | 1781 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-9196 |
| RICHARD D STICHA | 2333 GLACIER WAY | | | | HASTINGS | MN | 55033 |
| RICHARD D STJOHN | 50 NILES RD | | | | NEW HARTFORD | CT | 06057-4225 |
| RICHARD D STOFFEL | 46 SILKWOOD CIRCLE | | | | SPENCERPORT | NY | 14559-2403 |
| RICHARD D STOOKEY | 3440 RED SCHOOL RD | | | | BRUTUS | MI | 49716-9728 |
| RICHARD D STOUT | 1176 MONTEREY DR | | | | MANSFIELD | OH | 44907-2446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD D STRAHMAN | 323 E CEDAR ST | | | | LIVINGSTON | NJ | 07039-4220 |
| RICHARD D SWENDAL JR | 5393 DILL RD | | | | BELLVILLE | OH | 44813-9103 |
| RICHARD D TAMONE | 6636 ROYAL PKWY N | | | | LOCKPORT | NY | 14094-6641 |
| RICHARD D TAUSCHER | 4919 S HIGHWAY 53 | | | | CRESTWOOD | KY | 40014-9747 |
| RICHARD D TAYLOR | 118 OAKWOOD AVENUE | | | | PRUDENVILLE | MI | 48651-9709 |
| RICHARD D TAYLOR | 3501 CHECKER TAVERN RD | | | | LOCKPORT | NY | 14094-9423 |
| RICHARD D THODOROFF | 2398 ACADEMY ROAD | | | | HOLLY | MI | 48442-8352 |
| RICHARD D THOMAS | 7369 YALE | | | | LEXINGTON | MI | 48450-8978 |
| RICHARD D THOMPSON | 4049 MUSSER RD | | | | MANCELONA | MI | 49659-8632 |
| RICHARD D TURSCHAK | 210 CAMROSE DR | | | | NILES | OH | 44446-2132 |
| RICHARD D TYLER | HCR #2 BOX 41-05 | | | | EMINENCE | MO | 65466-9604 |
| RICHARD D VALENCIA | 419 MICHIGAN | | | | BAY CITY | MI | 48708-7928 |
| RICHARD D VANDERKOLK | 9519 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1702 |
| RICHARD D VANDERKOLK & PATRICIA E VANDERKOLK JT TEN | 9519 ANDERSONVILLE ROAD | | | | CLARKSTON | MI | 48346-1702 |
| RICHARD D WALLS | 1919 JULIAN RD | | | | WILMINGTON | DE | 19803-3107 |
| RICHARD D WALLS CUST STEPHEN R WALLS UGMA NY | 30 CHAPEL ST | | | | ELBA | NY | 14058-9516 |
| RICHARD D WARREN | PO BOX 133 | | | | KENT | OH | 44240-0003 |
| RICHARD D WEIR | 5981 CRIMSON DR | | | | SAN JOSE | CA | 95120-3821 |
| RICHARD D WEISE | APT 36 | 4380 ALBANY DR | | | SAN JOSE | CA | 95129-1619 |
| RICHARD D WERNER | 34904 MERCER | | | | FRASER | MI | 48026 |
| RICHARD D WHITE | 828 CR 474 | | | | LAKE PANASOFFKEE | FL | 33538-5728 |
| RICHARD D WHITE | 56 SHADE TREE CT | | | | WILLIAMSVILLE | NY | 14221-2717 |
| RICHARD D WIESMORE | 306 EAST PATTY LANE | | | | MONROEVILLE | PA | 15146-3618 |
| RICHARD D WILLIAMS | 17524 R D MIZE | | | | INDEPENDENCE | MO | 64057-1541 |
| RICHARD D WILSON | 953 GOODE RD | | | | BALLSTON SPA | NY | 12020-2102 |
| RICHARD D WILSON | 1912 N 73RD AVE | | | | ELMWOOD PARK | IL | 60707-3721 |
| RICHARD D WILSON & FONDA L WILSON JT TEN | 12482 EVANS RD | | | | GENESEE | ID | 83832 |
| RICHARD D WISHMAN | 5691 N CARNATION DR | | | | BEVERLY HILLS | FL | 34465-2255 |
| RICHARD D WOLFGANG | 9417 BARNUM | | | | WOODLAND | MI | 48897-9706 |
| RICHARD D WORTH | 43826 ARLINGTON RD | | | | CANTON | MI | 48187-2138 |
| RICHARD D WYCKOFF & EDNA M WYCKOFF JT TEN | 171 MONICA CT | | | | SPARKS | NV | 89436-8867 |
| RICHARD D ZIMMERMAN | 59 COURT ST | APT 1 | | | LANCASTER | NY | 14086-2350 |
| RICHARD D'ANDREAS | PO BOX 682 | | | | LODI | NJ | 07644 |
| RICHARD DALE FERRANDO | 1128 SHETLAND DR | | | | BOWLING GREEN | KY | 42104-8561 |
| RICHARD DALE ZAVETA | PO BOX 244 | | | | ERWINNA | PA | 18920-0244 |
| RICHARD DANA HALFAST | 3636 BARKWOOD LN | | | | FRISCO | TX | 75034-1315 |
| RICHARD DANIEL | 1208 PINE OAK DRIVE | | | | EDMOND | OK | 73034-5442 |
| RICHARD DANIEL | 821 NW 13TH AVE | | | | DANIA BEACH | FL | 33004-2352 |
| RICHARD DANIEL & FRANCES DANIEL JT TEN | 1208 PINE OAK | | | | EDMOND | OK | 73034 |
| RICHARD DANISKA | 28718 WAVERLY ST | | | | ROSEVILLE | MI | 48066-7439 |
| RICHARD DARLAK | 9862 E MAPLEWOOD CIR | | | | ENGLEWOOD | CO | 80111-5401 |
| RICHARD DARWICK | 758 BAVARD ST | | | | TEANECK | NJ | 07666-6515 |
| RICHARD DAVID ALDRICH | 10084 SEYMOUR RD | | | | MONTROSE | MI | 48457-9012 |
| RICHARD DAVID FRIEDMAN | 811 BERKSHIRE RD | | | | ANN ARBOR | MI | 48104-2630 |
| RICHARD DAVID NICKEL | 9 SHARILYN LANE | | | | NOVATO | CA | 94947-2088 |
| RICHARD DAVID STEVENS | 4413 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9150 |
| RICHARD DAVIS | 6448 GRIFFIN BLVD | | | | FT MYERS | FL | 33908-2014 |
| RICHARD DAVIS | 14383 HUBBELL | | | | DETROIT | MI | 48227-4807 |
| RICHARD DAVIS CRAWFORD | 409 SMITH ST | | | | WAYNESBORO | VA | 22980-3817 |
| RICHARD DAY | 1108 GRAYLYN RD | | | | WILMINGTON | DE | 19803-3335 |
| RICHARD DE PETRO | BOX 403 | | | | BELMAR | NJ | 07719-0403 |
| RICHARD DE V HUBER | 1206 VIRGINIA RD | | | | WILMINGTON | DE | 19809-2034 |
| RICHARD DEAL | 110 STUART AVE | | | | PETOSKEY | MI | 49770-2405 |
| RICHARD DEAN BURNS II & REX E BURNS & E RUTH BURNS JT TEN | 2549 STOODLEIGH | | | | ROCHESTER | MI | 48309-2837 |
| RICHARD DEAN COUTURE | 1680 GOLDENROD | | | | SAGINAW | MI | 48609-8829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD DEAN HIRSCHAUER | 1881 N BEECHBROOK DR | | | | SHELBYVILLE | IN | 46176 |
| RICHARD DEAN TOBY | 7661 ANTHONY ST | | | | FIFE LAKE | MI | 49633 |
| RICHARD DELAND | 84 JOSEPH THEBERGE | ST MATHIAS QC | | J3L 6C6 CANADA | | | |
| RICHARD DEMMITT | 18255 TOWNSHIP RD 245 | | | | MOUNT VICTORY | OH | 43340-8859 |
| RICHARD DENNIS | PO BOX 100 | | | | DANBORO | PA | 18916-0100 |
| RICHARD DENNIS EX UW VICTOR JAY SUEDOSH | 3020 VIA DONITO | | | | ALPINE | CA | 91901-3600 |
| RICHARD DENNIS HVALE | 3715 FENWAY PLACE | | | | BLOOMINGTON | IN | 47401-8825 |
| RICHARD DENNIS SANTILLAN | 2713 FABUENO DR | | | | HACIENDA HTS | CA | 91745-5415 |
| RICHARD DERR | 140 HOLLINWELL | | | | WILLIAMSBURG | VA | 23188-7468 |
| RICHARD DESERIO & DIANE DESERIO JT TEN | 416 BARRACK HILL RD | | | | RIDGEFIELD | CT | 06877 |
| RICHARD DEUTSCH | 26 CROMMELIN DRIVE | | | | SARATOGA SPRINGS | NY | 12866-2844 |
| RICHARD DI SALLE & JOAN DI SALLE JT TEN | 145 PHILLIPS DRIVE | | | | MC MURRAY | PA | 15317-2461 |
| RICHARD DICENZO | 103 CONCORD PLACE | | | | UNIONTOWN | PA | 15401-5613 |
| RICHARD DINUBILA | 23-16 127TH ST | | | | COLLEGE POINT | NY | 11356-2720 |
| RICHARD DOHOPOLSKI | 110 STANLEY | | | | BUFFALO | NY | 14206-1034 |
| RICHARD DOMINGUEZ | 436 LAURIE LN | | | | SANTA PAULA | CA | 93060-3509 |
| RICHARD DOMSTER | 106 EAST GIRARD | | | | KENMORE | NY | 14217-2061 |
| RICHARD DONALD SKEES | 395 S CAYUGA RD | | | | AMHERST | NY | 14221-7709 |
| RICHARD DOUGLAS MC CORMICK | 147 AGATE | | | | LAGUNA BEACH | CA | 92651-3225 |
| RICHARD DOUGLAS SILLS CUST DOUGLAS HAROLD SILLS UGMA MI | 4813 DRESDEN WAY | | | | LEXINGTON | KY | 40514-2420 |
| RICHARD DOVERSPIKE | 1209 N JOSHUA AVENUE | | | | BROKEN ARROW | OK | 74012-9543 |
| RICHARD DOWNAROWICZ & PATRICIA J DOWNAROWICZ JT TEN | 16363 HUFF | | | | LIVONIA | MI | 48154-1408 |
| RICHARD DRESKIN & HEDY DRESKIN JT TEN | 214 OAK MEADOW DR | | | | SIMPSONVILLE | SC | 29681-4932 |
| RICHARD DRESSEL | 45 CATHEDRAL LN 1210 | | | | CUYAHOGA FLS | OH | 44223 |
| RICHARD DREW GERSHENSON | 4602 PRIVATE LAKE DR | | | | BLOOMFIELD HILLS | MI | 48301-3635 |
| RICHARD DRISCOL | 5117 COLLINGSWOOD BLVD | | | | PORT CHARLOTTE | FL | 33948-9569 |
| RICHARD DUANE GILLINGS | 10453 LIPPINCOTT | | | | DAVISON | MI | 48423-9108 |
| RICHARD DUFFY | 168 ORCHARD DR | | | | PITTSBURGH | PA | 15236-1440 |
| RICHARD DURANT & JEANETTE DURANT JT TEN | 13728 BELL RD | | | | LOCKPORT | IL | 60441-8457 |
| RICHARD DZIAK | 47475 AMERICAN WAY | | | | MT CLEMENS | MI | 48044-2509 |
| RICHARD E ABBOTT | 63 RINDONE ST | | | | HOLBROOK | MA | 02343-1861 |
| RICHARD E ADAMS | 2902 VILLAGE ROAD | | | | LANGHORNE | PA | 19047-8123 |
| RICHARD E ADAMS & PATRICIA D ADAMS JT TEN | 317 HYSTONE AVE | | | | JOHNSTOWN | PA | 15905-3856 |
| RICHARD E ALEXY | 3136 MONT CLAIR CT | | | | CLARKSTON | MI | 48348 |
| RICHARD E ANDERSON | PINERIDGE BAY 11 | 5678 NORTH HURON RD | | | OSCODA | MI | 48750-8730 |
| RICHARD E ANDERSON | 5137 OAKWOOD DRIVE | | | | N TONAWANDA | NY | 14120-9617 |
| RICHARD E ANDRESKI | 2118 CHEVY CHASE DRIVE | | | | DAVISON | MI | 48423-2004 |
| RICHARD E ARDEN | 3657 WEAVER FT JEFFERSON RD | | | | GREENVILLE | OH | 45331 |
| RICHARD E ARMOUR & PATRICIA ARMOUR JT TEN | RT 2 BOX 74 | | | | SHERIDAN | IL | 60551-9802 |
| RICHARD E AUSTIN | 18405 WESTLAND | | | | SOUTHFIELD | MI | 48075-4183 |
| RICHARD E BALLARD | 305 BANBERRY SOUTH | | | | LANSING | MI | 48906-1532 |
| RICHARD E BALLREICH | 4297 MAYA LANE | | | | SWARTZ CREEK | MI | 48473-1594 |
| RICHARD E BARON | 3700 S WESTPORT AVE | PMB #871 | | | SIOUX FALLS | SD | 57105-6511 |
| RICHARD E BASS | 9311 POINT CHARITY DR | | | | PIGEON | MI | 48755-9767 |
| RICHARD E BEARD | 1305 N ANNIE GLIDDEN RD | APT 201 | | | DEKALB | IL | 60115-1243 |
| RICHARD E BEATTY | 4422 SOUTH 72 ST | | | | TACOMA | WA | 98409 |
| RICHARD E BELL | 305 E MULBERRY ST | | | | GEORGETOWN | IL | 61846-1973 |
| RICHARD E BELL JR | 2888 WATHEN ST | | | | ATWATER | CA | 95301-2125 |
| RICHARD E BENHAM | 1001 W SAN MARTIN DR | | | | TUCSON | AZ | 85704-3142 |
| RICHARD E BENNIS | 9307 CLOVERLY ROAD | | | | PHILADELPHIA | PA | 19114-3505 |
| RICHARD E BERGQUIST | PO BOX 645 | | | | HIGHLAND LAKES | NJ | 07422-0645 |
| RICHARD E BERL JR | 19092 ROBINSONVILLE RD | | | | LEWES | DE | 19958-4494 |
| RICHARD E BERNAL | 3744 WASHINGTON ST | | | | KANSAS CITY | MO | 64111-2838 |
| RICHARD E BIRD | 835 SECOND BO-MAR ST | | | | GREENWOOD | IN | 46142-1136 |
| RICHARD E BLUE | 5000 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD E BLYAR JR | 10471 ROXBURY LANE | | | | JACKSONVILLE | FL | 32257-3700 |
| RICHARD E BOELLNER | 5110 SMITH ROAD | | | | OTTAWA LAKE | MI | 49267-9623 |
| RICHARD E BOELLNER & CAROLYN M BOELLNER JT TEN | 5110 SMITH ROAD | | | | OTTAWA LAKE | MI | 49267-9623 |
| RICHARD E BOLTON CUST MICHELE BOLTON UGMA MI | ATTN MICHELE M PERKINS | 10726 SECOND STREET | | | SANTEE | CA | 92071-1969 |
| RICHARD E BOND | BX 1 | | | | HELMSBURG | IN | 47435-0001 |
| RICHARD E BOSLEY | 1842 WEST MICHIGAN AVE | | | | SAGINAW | MI | 48602-1137 |
| RICHARD E BOZARTH | 8 ST PAUL | | | | ST PETERS | MO | 63376-1402 |
| RICHARD E BRADFORD & NORMA F BRADFORD TEN ENT | 8115 FOUNTAIN GREEN SOUTH | | | | BEL AIR | MD | 21015 |
| RICHARD E BREWSTER | PO BOX 70985 | | | | ROCHESTER | MI | 48307-0019 |
| RICHARD E BROCK | 1832 METZEROTT RD APT 106 | | | | ADELPHI | MD | 20783-3487 |
| RICHARD E BROWN | 11105 W PARNELL AVE | | | | HALES CORNERS | WI | 53130-1832 |
| RICHARD E BROWN | 1031 MADISON ST | | | | LEAVENWORTH | KS | 66048-2927 |
| RICHARD E BRUNSON | 1019 CHARLESTON COMMONS DR | | | | ANDERSON | IN | 46012-4589 |
| RICHARD E BURKE | 128 CLINTON ST | | | | AVON | NY | 14414-1448 |
| RICHARD E BURKE CUST LAURA BURKE UGMA NJ | 14 WASHINGTON DR | | | | CRANBURY | NJ | 08512-2729 |
| RICHARD E BUSH | 29 E COE RD | | | | RIVERDALE | MI | 48877-8751 |
| RICHARD E BYRON | 26 VICTORIA LANE | | | | LAKE PLACID | FL | 33852 |
| RICHARD E CAFFEJIAN | 1940 PINTO LANE | | | | PAHRUMP | NV | 89048-3746 |
| RICHARD E CARRICK | 3176 TREADWELL | | | | WAYNE | MI | 48184-1148 |
| RICHARD E CARRICK & MARY N CARRICK JT TEN | 3176 TREADWELL | | | | WAYNE | MI | 48184-1148 |
| RICHARD E CARTER | 123 E MAIN ST | | | | MOORESVILLE | IN | 46158-1405 |
| RICHARD E CARTER | PO BOX 103 | | | | SOUTH BRANCH | MI | 48761-0103 |
| RICHARD E CARTER | 35306 ASH | | | | NEW BOSTON | MI | 48164-9635 |
| RICHARD E CARTY | 5782 LOUISE AVE | | | | WARREN | OH | 44483-1126 |
| RICHARD E CHOINSKI | 1501 GIRDLE RD | | | | ELMA | NY | 14059-9247 |
| RICHARD E CLARK JR & MRS ELAINE CLARK JT TEN | 465 SE NOME DR | | | | PORT SAINT LUCIE | FL | 34984-8952 |
| RICHARD E CLOE & FRANCES S CLOE JT TEN | 11201 BLENDON LANE | | | | RICHMOND | VA | 23233-4601 |
| RICHARD E COLE | 136 PAINTED BUNTING DRIVE | | | | TROUTMAN | NC | 28166-9505 |
| RICHARD E COLE | 2732 N TALBOT | | | | INDIANAPOLIS | IN | 46205-4131 |
| RICHARD E COLLETT JR | 1063 VIA BAJA | | | | LAFAYETTE | CA | 94549-2940 |
| RICHARD E COMEK | 4168 CRUM | | | | YOUNGSTOWN | OH | 44515-1419 |
| RICHARD E CONAWAY | 2417 RIDGE RD | | | | N FAIRFIELD | OH | 44855-9641 |
| RICHARD E COOKE TR RICHARD E COOKE TRUST UA 4/10/98 | 7631 SAGAMORE DR | | | | CINCINNATI | OH | 45236-3015 |
| RICHARD E COPE | 4066 ROLLING OAKS DR | | | | WINTER HAVEN | FL | 33880-1646 |
| RICHARD E COUTURE | 5039 KOKOSING ROAD | | | | HALE | MI | 48739-8977 |
| RICHARD E COVEL JR & ANAMARIE Q COVEL JT TEN | 303 CHESAPEAKE CANAL CT | | | | MIDDLETOWN | DE | 19709-9297 |
| RICHARD E COX | 3546 RIDGECREST DR RT 2 | | | | POWDER SPRING | GA | 30127-1843 |
| RICHARD E COX & MARY COX JT TEN | 2706 YALE | | | | FLINT | MI | 48503-3461 |
| RICHARD E CRAINE II | 7025 LAPHAM | | | | WATERFORD | MI | 48329-2839 |
| RICHARD E CROISSANT & JUNE B CROISSANT JT TEN | 151 PAGE RD | | | | BOW | NH | 03304-4712 |
| RICHARD E CROWDER | 3150 COLD SPRINGS RD | | | | MOUNTAIN CITY | TN | 37683-8025 |
| RICHARD E CUMMINS | 5529 FRENCH CREEK RD | | | | SHEFFIELD VGE | OH | 44054-2402 |
| RICHARD E CURRELL | ATTN NORMA CURRELL | 6436 MT MARIA ROAD | | | HUBBARD LAKE | MI | 49747-9621 |
| RICHARD E CURREY | 19915 GUNPOWDER RD | | | | MILLERS | MD | 21102-2526 |
| RICHARD E CURTIS TR UA 10/10/94 RICHARD E CURTIS REV TRUST | PO BOX 10539 | | | | SILVER SPRING | MD | 20914-0539 |
| RICHARD E DANGLER | PO BOX 1057 | | | | DONNA | TX | 78537-1057 |
| RICHARD E DARBY | 843 E NICHOLAS ST | | | | HERNANDO | FL | 34442-4662 |
| RICHARD E DARNER | 871 VAN EATON ROAD | | | | XENIA | OH | 45385-9340 |
| RICHARD E DAVIS | 9210 PARK HEIGHTS AVE | | | | CLEVELAND | OH | 44125-2341 |
| RICHARD E DAVIS & CAROLYN DAVIS JT TEN | 63 MONTAGUE RD | | | | NEWARK | DE | 19713-1153 |
| RICHARD E DAVIS & CAROLYN DAVIS JT TEN | 63 MONTAGUE RD | | | | NEWARK | DE | 19713-1153 |
| RICHARD E DEAN | THE VILLAGE AT PARK RIDGE | 1471 LONG POND RD APT 106 | | | ROCHESTER | NY | 14626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD E DEAN | 1706 E HARRY | | | | HAZEL PARK | MI | 48030-2112 |
| RICHARD E DEARING | 10 MAPLE LANE | | | | ARCANUM | OH | 45304-1404 |
| RICHARD E DEBOARD & JACQUELINE R DEBOARD JT TEN | 14082 DETROIT DRIVE | | | | THORNTON | CO | 80602 |
| RICHARD E DEBS | PO BOX 56708 | | | | CHICAGO | IL | 60656-0708 |
| RICHARD E DENTON & BETTY H DENTON JT TEN | 5100 HUNTER TRAIL | | | | HIXSON | TN | 37343-4202 |
| RICHARD E DIETRICK | 341 JACKSON STREET | | | | LAKE WALES | FL | 33853-7904 |
| RICHARD E DILLS | 7026 3RD PKWY | | | | SACRAMENTO | CA | 95823-2170 |
| RICHARD E DILWORTH TR UNDER DECLARATION OF TRUST 02/05/87 | 730 SOUTH COUNTY LINE ROAD | | | | HINSDALE | IL | 60521-4658 |
| RICHARD E DINKELA | 2482 EAST HWY 47 | | | | WINFIELD | MO | 63389-3012 |
| RICHARD E DONK JR | 5923 LAKE RD | | | | BERGEN | NY | 14416-9507 |
| RICHARD E DONOVAN | 1420 COBB DR SE APT 1A | | | | BRAND RAPIDS | MI | 49508-7132 |
| RICHARD E DOYLE | 208 BAYTREE RD | | | | SAN CARLOS | CA | 94070-3817 |
| RICHARD E DREIST & JOANN T DREIST JT TEN | 2619 SHENANDOAH | | | | ROYAL OAK | MI | 48073-3736 |
| RICHARD E DUENSING | 725 SOUTH MAGNOLIA AVE | | | | MONROVIA | CA | 91016-3321 |
| RICHARD E DURKIN | PO BOX 1081 | | | | BLOOMFIELD HILLS | MI | 48303-1081 |
| RICHARD E DURKIN & PATRICIA L DURKIN JT TEN | PO BOX 1081 | | | | BLOOMFIELD HILLS | MI | 48303-1081 |
| RICHARD E EDWARDS | 343 DAVISON RD APT 11 | | | | LOCKPORT | NY | 14094-4774 |
| RICHARD E EDWARDS & KARLA J EDWARDS JT TEN | 5355 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5155 |
| RICHARD E EHLERS | 1202 S MILDRED | | | | SEDALIA | MO | 65301-6660 |
| RICHARD E EHLERS & IRENE J EHLERS JT TEN | 1202 S MILDRED | | | | SEDALIA | MO | 65301-6660 |
| RICHARD E EHNTS | 118 ROSLYN AVE | | | | GLENSIDE | PA | 19038-3508 |
| RICHARD E EMRICH | 30 CRESTMONT DRIVE | | | | DOVER | NJ | 07801-1920 |
| RICHARD E ENDLICH & MARGARET F ENDLICH JT TEN | 16086 FOREST AVE | | | | EAST DETROIT | MI | 48021-1135 |
| RICHARD E FALCONE | 532 PLETCHER ROAD | | | | LEWISTON | NY | 14092-1017 |
| RICHARD E FALLON & JOANNE FALLON JT TEN | 17 HUNTER ST | | | | GLENS FALLS | NY | 12801-3011 |
| RICHARD E FEDERICO & GRETA N FEDERICO JT TEN | 20 W WALNUT ST | | | | HAGERSTOWN | IN | 47346-1544 |
| RICHARD E FENRICK | 2876 BLUE ASTER BLVD | | | | SUN PRAIRIE | WI | 53590-4669 |
| RICHARD E FITZGERALD | 7505 CALVIN AVE | | | | SAINT LOUIS | MO | 63136-1201 |
| RICHARD E FITZGERREL | 885 GRAND CYPRESS CT | | | | CINCINNATI | OH | 45245-3336 |
| RICHARD E FLANAGAN | 595 OLD ENGLISH CR | | | | HOWELL | MI | 48855-7734 |
| RICHARD E FLEENOR | 2817 SANCHO PANZA CT | | | | PUNTA GORDA | FL | 33950-6353 |
| RICHARD E FORREST | 4815 WARWICK SOUTH | | | | CANFIELD | OH | 44406-9272 |
| RICHARD E FOX & MRS JOSEPHINE V FOX JT TEN | PO BOX 591 | | | | PLANTSVILLE | CT | 06479 |
| RICHARD E FRANTZ & DOROTHY FRANTZ JT TEN | 12360 SKYLINE BLVD | | | | WOODSIDE | CA | 94062-4553 |
| RICHARD E FRATTAROLI | 640 NEWFIELD AVE | | | | STAMFORD | CT | 06905-3305 |
| RICHARD E FREIER | 1390 W LINCOLN RD | | | | HARRISON | MI | 48625-9491 |
| RICHARD E FUNK | R D #3 | BOX 74H | | | SALTSBURG | PA | 15681-9108 |
| RICHARD E GALLAGHER | 4512 KELSEY LANE | | | | ARLINGTON | TX | 76017-1414 |
| RICHARD E GALLIHER | 2268 COMPASS POINT LANE | | | | RESTON | VA | 20191-4517 |
| RICHARD E GAMEZ | PO BOX 2636 | | | | MIDLAND | MI | 48641-2636 |
| RICHARD E GARCIA | 282 N CRAGMONT | | | | SAN JOSE | CA | 95127-2045 |
| RICHARD E GASKI | 144 BONHAM LN | | | | PAIGE | TX | 78659-4894 |
| RICHARD E GASKINS & DOROTHY T GASKINS JT TEN | 2336 ELSTUN RD | | | | CINCINNATI | OH | 45230-1018 |
| RICHARD E GEERDES | 806 SAND PIT ROAD | | | | ABERDEEN | NC | 28315-4122 |
| RICHARD E GELLOTT | 28 KINGSVIEW DRIVE | | | | PERRYSBURG | OH | 43551-3191 |
| RICHARD E GEORGE | 986 ELLA STREET | | | | BRIDGEVILLE | PA | 15017-2540 |
| RICHARD E GERMAINE | 13141 HAZELWOOD DR | | | | CARMEL | IN | 46033-4635 |
| RICHARD E GIARGIARI | 8724 S OLIE AVE | | | | OKLAHOMA CITY | OK | 73139-9322 |
| RICHARD E GIBSON | 1725 BRADSHAW LN N0 | | | | ST PETERSBURG | FL | 33710-4819 |
| RICHARD E GIFFIN | 4387 MATTHEWS MILL RD #4387 | | | | GLASGOW | KY | 42141-8479 |
| RICHARD E GIVENS JR | 9771 NW LOUISE DR | | | | CAMERON | MO | 64429-8594 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD E GLANZROCK & LINDA A GLANZROCK JT TEN | 737 HEATHROW LANE | | | | PALM HARBOR | FL | 34683-6336 |
| RICHARD E GLENN | 6344S 600E | | | | BLUFFTON | IN | 46714-9450 |
| RICHARD E GONSLER | 1090 ROWLAND AVENUE | | | | FLINT | MI | 48507-3356 |
| RICHARD E GONZALEZ | 5088 CEDARDALE LN | | | | FLUSHING | MI | 48433-1073 |
| RICHARD E GRABOWSKI | 29901 FOX GROVE DR | | | | WATERFORD | WI | 53185-5039 |
| RICHARD E GRAY | G 3223 LYNNE AVE | | | | FLINT | MI | 48506 |
| RICHARD E GRAY | 926 HALLER AVE | | | | DAYTON | OH | 45408-1608 |
| RICHARD E GRAY & PATRICIA A GRAY JT TEN | 9162 ROYAL MONARCH CT | | | | LAS VEGAS | NV | 89147-6889 |
| RICHARD E GREEN | PO BOX 623 | | | | SUPERIOR | AZ | 85273-0623 |
| RICHARD E GREIWE | 2010 SOUTH UNION AVE APT 221 | | | | TACOMA | WA | 98405 |
| RICHARD E GRINDEL & MARILYN J GRINDEL JT TEN | 129 BROOKDALE CIRCLE | | | | MCMURRAY | PA | 15317-3357 |
| RICHARD E GUEST | PO BOX 126 MA AVE | | | | LAKE CITY | MI | 49651-0126 |
| RICHARD E HADDAD | 5563 BRENDLYNN DR | | | | SUWANEE | GA | 30024-7698 |
| RICHARD E HAERTEL | 1601 IBIS DR | | | | ORANGE PARK | FL | 32065-8003 |
| RICHARD E HAIGHT | PO BOX 586 | | | | ORANGE BEACH | AL | 36561-0586 |
| RICHARD E HALL | 6330 SOUTH ST ROAD 19 | | | | PERU | IN | 46970-7728 |
| RICHARD E HALL | 2165 PROCTOR RD | | | | DANSVILLE | MI | 48819-9752 |
| RICHARD E HALL | 1001 RAINIER | | | | ROCHESTER HILLS | MI | 48307-3128 |
| RICHARD E HAMILTON | 627 E S LAKE ST | | | | HANCOCK | WI | 54943-8106 |
| RICHARD E HARE | 6 AMARA CT | | | | THE WOODLANDS | TX | 77381-2903 |
| RICHARD E HARE CUST TYLER F HARE UTMA OH | 6 AMARA CT | | | | THE WOODLANDS | TX | 77381-2903 |
| RICHARD E HARRIS SR | 324 MISTY VALE DRIVE | | | | MIDDLETOWN | DE | 19709-2124 |
| RICHARD E HASKER | BOX 701 | | | | ASHLAND | VA | 23005-0701 |
| RICHARD E HAUSER TR UA 12/29/78 THE RICHARD E HAUSER LIVING TRUST | 18036 WINCHESTER DRIVE | | | | NORTHVILLE | MI | 48167-2210 |
| RICHARD E HAWKINS | 5737 KRAWCZYK RD | | | | PINCONNING | MI | 48650-8319 |
| RICHARD E HEDRICK | 108 ASBURY DR | | | | KERNERSVILLE | NC | 27284-2102 |
| RICHARD E HENZ | 1602 MERILINE | | | | DAYTON | OH | 45410-3332 |
| RICHARD E HILL | 1517 SHIN POND RD | | | | MOUNT CHASE | ME | 04765-4011 |
| RICHARD E HILL & JOANN S HILL JT TEN | 6805 WOODSPRING WAY | | | | CUMMING | GA | 30040-7348 |
| RICHARD E HOARD | 8101 KIDDER RD | | | | EDGERTON | WI | 53534-9009 |
| RICHARD E HODGE | 711 GREY RD | | | | AUBURN HILLS | MI | 48326-3817 |
| RICHARD E HODLER | PO BOX 107 | | | | GOODRICH | MI | 48438-0107 |
| RICHARD E HOFFMAN | 20 MILBURNE LANE | | | | ROBBINSVILLE | NJ | 08691-1206 |
| RICHARD E HOGWOOD | PO BOX 8535 | | | | NORFOLK | VA | 23503-0535 |
| RICHARD E HOLT & MRS DORIS HOLT JT TEN | 816 HARRISON ST | | | | COVINGTON | IN | 47932-1444 |
| RICHARD E HOLTMEYER TR RICHARD E HOLTMEYER FAM TRUST UA 10/31/94 | 900 W LAKE RD | APT E218 | | | PALM HARBOR | FL | 34684-5101 |
| RICHARD E HOPKINS & RAMONA M HOPKINS JT TEN | 22702 2ND PLACE W | | | | BOTHELL | WA | 98021 |
| RICHARD E HORRIGAN | 353 HUCKINS RD | | | | FREEDOM | NH | 03836-4416 |
| RICHARD E HOSKINS | 429 PATTON DR | | | | SPRINGBORO | OH | 45066-8800 |
| RICHARD E HOUSE | 708 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2685 |
| RICHARD E HOWD | 8119 VAN VLEET RD | | | | GAINES | MI | 48436-9789 |
| RICHARD E HUDAK | 4217 BLUESTONE RD | | | | SOUTH EUCLID | OH | 44121-3427 |
| RICHARD E HURST | 70 CAMPLAND CIR | | | | DONEGAL | PA | 15628-4002 |
| RICHARD E HUTTON | 125 LINCOLN AVE | | | | BEDFORD | IN | 47421-1612 |
| RICHARD E HUTTON JR | 5659 STATE ROAD 54 WEST | | | | SPRINGVILLE | IN | 47462-5138 |
| RICHARD E JACKSON | 2901 BRANDED BLVD | | | | KOKOMO | IN | 46901-4094 |
| RICHARD E JACKSON | 1010 EDGEMONT ST | | | | ALBERTVILLE | AL | 35950-6137 |
| RICHARD E JACOBS | 3016 FIVE IRON DR | | | | PORT ST LUCIE | FL | 34952-3163 |
| RICHARD E JACOBSON & JINMEI JACOBSON JT TEN | 9723 COLLEGE VIEW LN | | | | CHARLOTTE | NC | 28262-9731 |
| RICHARD E JACQUES | 4030 GREEN CORNERS RD | | | | METAMORA | MI | 48455-9739 |
| RICHARD E JENSEN | 1222 JUNE AVE SE | | | | BANDON | OR | 97411-9130 |
| RICHARD E JOCOBS & HAZEL L JACOBS JT TEN | 443 STATE | | | | ADRIAN | MI | 49221 |
| RICHARD E JOHNSON | 4 CONCH CT | | | | ISLE OF PALMS | SC | 29451-2709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD E JOHNSTON | PO BOX 172 | | | | WEST MILTON | OH | 45383-0172 |
| RICHARD E JONES & KATALIN JONES JT TEN | 1227 LORENE DR | | | | PASADENA | MD | 21122-4645 |
| RICHARD E KALUSTIAN & LYDIA KALUSTIAN JT TEN | 15 OLD WOOD RD | | | | AVON | CT | 06001-2615 |
| RICHARD E KAPLAN | BOX 415 | | | | LINCOLNDALE | NY | 10540-0415 |
| RICHARD E KAUCHER CUST CAROLINE M KAUCHER UTMA MA | 6465 STERLING DR | | | | SUWANEE | GA | 30024-3476 |
| RICHARD E KAWESKI | 1650 OAK ST | | | | TOLEDO | OH | 43605-3446 |
| RICHARD E KEAR | PO BOX 208 | | | | GREENCASTLE | PA | 17225-0208 |
| RICHARD E KEAR & MRS ELEANOR S KEAR JT TEN | PO BOX 208 | | | | GREENCASTLE | PA | 17225-0208 |
| RICHARD E KEIL & MARY MC CARTNEY KEIL JT TEN | 148 LANGHAM | | | | MORTON | IL | 61550-9540 |
| RICHARD E KENNEDY | 31615 COOK RD | | | | N RIDGEFIELD | OH | 44039-3448 |
| RICHARD E KERNAN | 1141 HARPER RD | | | | MASON | MI | 48854-9305 |
| RICHARD E KETCHUM | 5088 W MAPLELEAF CT | | | | LECANTO | FL | 34461-8587 |
| RICHARD E KIEL | 19163 COOLEY | | | | DETROIT | MI | 48219-1812 |
| RICHARD E KIMMELL | 14670 FLATHEAD ROAD | | | | APPLE VALLEY | CA | 92307-3524 |
| RICHARD E KING CUST CYNTHIA E KING UGMA CA | 150 MADERA DRIVE | | | | SAN CARLOS | CA | 94070-2935 |
| RICHARD E KINNEY | 300 MYERS ST | | | | TILTON | IL | 61833-8000 |
| RICHARD E KLAPKO | 3388 WINDLAND DR | | | | FLINT | MI | 48504-1720 |
| RICHARD E KLINGER | 131 MARVIN RIDGE RD | | | | NEW CANAAN | CT | 06840-6906 |
| RICHARD E KLOTH | 30 GLENHAVEN RD | | | | DAYTON | OH | 45415-1316 |
| RICHARD E KNELLER | PO BOX 205 | | | | GHENTI | NY | 12075-0205 |
| RICHARD E KNOBLOCK CUST CAROL E KNOBLOCK UGMA NY | 6347 ROBERTS DR | | | | VICTOR | NY | 14564-9216 |
| RICHARD E KOESKE | 1222 PLATEAU HGTS | | | | GREEN BAY | WI | 54313-5272 |
| RICHARD E KOHN | 2221 HARRON GATE DR | | | | BARRINGTON | IL | 60010 |
| RICHARD E KOSS TR RICHARD E KOSS FAMILY LIVING TRUST UA 05/26/04 | 547 EAST SAVANNAH | | | | CORONA | AZ | 85641-2342 |
| RICHARD E KRAKORA | 16828 BURKET COURT | | | | WESTFIELD | IN | 46074-8030 |
| RICHARD E KRAUSE | 35 MARLBORO RD | | | | DELMAR | NY | 12054-2924 |
| RICHARD E KREX | 14 MELODY LN | | | | SELINSGROVE | PA | 17870-1160 |
| RICHARD E KRIEGSHAUSER | 341 SORRENTO | | | | BALLWIN | MO | 63021-6422 |
| RICHARD E KYTE JR | 565 CENTRAL ST | | | | MAPLEVILLE | RI | 02839 |
| RICHARD E LANE | 1605 HILL TOP ROAD | | | | COLUMBIA | IL | 62236-4531 |
| RICHARD E LANGLEY | 660 BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444 |
| RICHARD E LAW II | 3110 BELMONT AVE | | | | WEST LAWN | PA | 19609-1406 |
| RICHARD E LEATHERS | 12332 CORVETTE ST | | | | GARDEN GROVE | CA | 92841-3607 |
| RICHARD E LECKERLING | 53 ROWELAND AVE | | | | DELMAR | NY | 12054-3923 |
| RICHARD E LEHMAN | 505 E MASON AVE | | | | APOPKA | FL | 32703-4448 |
| RICHARD E LEIGH | 6243 INWOOD DRIVE | | | | HOUSTON | TX | 77057-3507 |
| RICHARD E LEIGH JR | 6243 INWOOD DRIVE | | | | HOUSTON | TX | 77057-3507 |
| RICHARD E LINDBERG | 1091 SUGAR RIVER RD | | | | GLADWIN | MI | 48624-9235 |
| RICHARD E LIPSCOMB | 220 HANCOCKS BRIDGE RD | | | | SALEM | NJ | 08079 |
| RICHARD E LITTLE | 4845 PEEKSVILLE RD | | | | MCDONOUGH | GA | 30252-7826 |
| RICHARD E LITTLE | 6596 E WASHINGTON AVE | | | | CLARKSTON | MI | 48346-2172 |
| RICHARD E LOGGINS | 35250 FREEDOM RD #244 | | | | FARMINGTON HILLS | MI | 48335-4072 |
| RICHARD E LORTON | 418 BISHOPVILLE LOOP | | | | THE VILLAGES | FL | 32162-6003 |
| RICHARD E LOSCH | 770 ARBUTUS AVE | MAPLE BAY BC | | V9L 5X5 CANADA | | | |
| RICHARD E LOVE | 1984 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9400 |
| RICHARD E LOVE | 5401 GEORGE TERRACE | | | | AMARILLO | TX | 79106-4407 |
| RICHARD E LOWERY | 13861 PROVINCIAL DRIVE | | | | STERLING HEIGHTS | MI | 48313-2020 |
| RICHARD E MACBRIEN | 6500 OWEGO COURT | | | | HOLLY SPRINGS | NC | 27540-7239 |
| RICHARD E MACCLEERY | 2796 BUCKINGHAM | | | | BIRMINGHAM | MI | 48009-7553 |
| RICHARD E MAHON & ROSE A MAHON JT TEN | 117 FOX TRACE COURT | | | | AIKEN | SC | 29803-2754 |
| RICHARD E MALIZIA JR | 515 GOFFLE HILL ROAD | | | | HAWTHORNE | NJ | 07506-3056 |
| RICHARD E MANNING JR | 9198 BAYWOOD DR | | | | PLYMOUTH | MI | 48170 |
| RICHARD E MATSCHULAT | 1275 PARKVIEW | WINDSOR ON | | N8S 2X8 CANADA | | | |
| RICHARD E MATSCHULAT | 1275 PARKVIEW | WINDSOR ON | | N8S 2X8 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD E MATTHEWS | 4602 ASPEN LEAF LN | | | | HUMBLE | TX | 77396-6112 |
| RICHARD E MATTICE | 104 EASY STREET | | | | ONEONTA | NY | 13820-1817 |
| RICHARD E MAYS | 8333 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| RICHARD E MC BURNEY | 1056 COLONIAL DR | | | | SALEM | OH | 44460 |
| RICHARD E MC KINNEY | 640 STERLING AVE | | | | PONTIAC | MI | 48058 |
| RICHARD E MC KINNEY & JOYCE E MC KINNEY JT TEN | 5410 WATERS ST | | | | ZEPHYRHILLS | FL | 33542-5118 |
| RICHARD E MCCARTY | 3740 CITRUS ST | | | | ST JAMES CITY | FL | 33956-2558 |
| RICHARD E MCCROCKLIN | 7308 APPLE CROSS CI | | | | AVON | IN | 46123-7711 |
| RICHARD E MEERS & SANDRA W MEERS JT TEN | 140 BOONE AVE | | | | WINCHESTER | KY | 40391-1806 |
| RICHARD E MICHAELS | 4031 GREENMONT DR S E | | | | WARREN | OH | 44484-2613 |
| RICHARD E MILLER | 36 CLARK ST | | | | MANASQUAN | NJ | 08736-3410 |
| RICHARD E MILLER & ELEANORE C MILLER JT TEN | 4151 WESTBROOK DR | | | | ANN ARBOR | MI | 48108-9663 |
| RICHARD E MILLS | 16 BELLEVUE RD | | | | SOUTH BERLIN | MA | 01503-1643 |
| RICHARD E MILLS | 2942 DEMOREST ROAD | | | | GROVE CITY | OH | 43123-9110 |
| RICHARD E MORRIS | 8205 BROOKVIEW DR | | | | DES MOINES | IA | 50322-7395 |
| RICHARD E MOUSER | 14662 BLISS RD | | | | LAKE ODESSA | MI | 48849-9717 |
| RICHARD E MOZINGO | 1835 C R 1095 | | | | ASHLAND | OH | 44805-9416 |
| RICHARD E MURPHY | 2086 CURDY RD | | | | HOWELL | MI | 48843-6734 |
| RICHARD E MUSALL | 3208 SW ELIZABETH STREET | | | | W MELBOURNE | FL | 32904-6725 |
| RICHARD E MYERS | 501 ORCHARD LANE | | | | FINDLAY | OH | 45840-1137 |
| RICHARD E NEFF | 3203 E SPRINGHILL RD | | | | ANDERSON | IN | 46016-5893 |
| RICHARD E NELDNER | PO BOX 72527 | | | | FAIRBANKS | AK | 99707-2527 |
| RICHARD E NEWMAN & PAMELA HESS NEWMAN JT TEN | 22 OWLS NEST RD | | | | SEQUIM | WA | 98382-3827 |
| RICHARD E NOBLE & KAY F NOBLE JT TEN | 1705 SOUTHWORTH DRIVE | | | | NILES | MI | 49120-8754 |
| RICHARD E NORRIS | 2080 GRICE LANE | | | | KETTERING | OH | 45429-4119 |
| RICHARD E O CONNOR | 7879 TUCANY DRIVE | | | | POLAND | OH | 44514-5331 |
| RICHARD E OBRIEN & JOAN J OBRIEN JT TEN | 3257 S NEWCOMBE ST | | | | DENVER | CO | 80227-5688 |
| RICHARD E ODONELL & MARY ANN ODONNELL JT TEN | 2528 ROXY ST | | | | SIMI VALLEY | CA | 93065-1534 |
| RICHARD E ODONNELL | 2528 ROXY ST | | | | SIMI VALLEY | CA | 93065-1534 |
| RICHARD E ONNEN | 14 SOUTH YALE | | | | ARLINGTON HTS | IL | 60005 |
| RICHARD E OPPEL CUST FRANKLIN E OPPEL UGMA TX | PO BOX 1070 | | | | EDMOND | OK | 73083-1070 |
| RICHARD E OPPEL CUST GREGORY R OPPEL UGMA TX | PO BOX 1070 | | | | EDMOND | OK | 73083-1070 |
| RICHARD E OPPEL CUST JULIE M OPPEL UGMA TX | PO BOX 1070 | | | | EDMOND | OK | 73083-1070 |
| RICHARD E OTOOLE | 300 COTTAGE DR BOX 297-1 | | | | PRUDENVILLE | MI | 48651-9318 |
| RICHARD E PADGETT | 1280 PLEASANT PONT SCHOOL ROAD | | | | WAYNESBURG | KY | 40489-8784 |
| RICHARD E PALMER | 1961 WOLFPEN HOLLOW | | | | WRIGHT CITY | MO | 63390-1430 |
| RICHARD E PARENT | 1205 MURMAC LANE | | | | WESTERVILLE | OH | 43081-8935 |
| RICHARD E PARKS | 2 ST LUCIAN COURT | | | | CHEEKTOWAGA | NY | 14225-2248 |
| RICHARD E PEARSON | 5935 BRADFORD | | | | LANSING | MI | 48917-1206 |
| RICHARD E PEMBROKE | 174 OTTAWA DR | | | | PONTIAC | MI | 48341-2042 |
| RICHARD E PEREGO | 2902 E 148TH PL | | | | THORNTON | CO | 80602-7747 |
| RICHARD E PETRIE & MRS LUCINDA R PETRIE JT TEN | 6801 WARD PKWY | | | | KANSAS CITY | MO | 64113-1800 |
| RICHARD E PIENTA | 380 ARTHUR ST | | | | MARNE | MI | 49435-8730 |
| RICHARD E PIKE | 3708 TIMBERVIEW CT | | | | ANDERSON | IN | 46011-1657 |
| RICHARD E PIKE | 9835 RENTSMAN NE | | | | CEDAR SPRINGS | MI | 49319-9769 |
| RICHARD E PIKE & PATRICIA A PIKE JT TEN | 549 SOUTH BAY COVE | | | | PAINESVILLE TWNSHP | OH | 44077-1386 |
| RICHARD E PIPENHAGEN CUST GUSTAVE G PIPENHAGEN UGMA IL | 4230 TIMBERLANE DRIVE | | | | NORTHBROOK | IL | 60062-6125 |
| RICHARD E PLANAMENTA JR & GLORIA JEAN PLANAMENTA JT TEN | 2 ROOSA LN | | | | OSSINING | NY | 10562 |
| RICHARD E PLANGGER & MRS RUTH E PLANGGER JT TEN | 616 E MARQUETTE WOODS RD | | | | ST JOSEPH | MI | 49085-9391 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD E POLLACK | 98 UNION AVE | | | | NO VERSAILLES | PA | 15137-1845 |
| RICHARD E PRINCE | 33824 LYNDON ST | | | | LIVONIA | MI | 48154-5443 |
| RICHARD E PRUDHOMME & JUDITH A PRUDHOMME JT TEN | 220 E GLOUCESTER DR | | | | SAGINAW | MI | 48609-9428 |
| RICHARD E PTACHCINSKI | 10 WOODSIDE DR | | | | SOUTH WINDSOR | CT | 06074-3439 |
| RICHARD E PUGSLEY | 76354 S MARY GRACE CT | | | | BRUCE | MI | 48065-2636 |
| RICHARD E PUTSCHER | 2 STAGE RD | | | | NEWARK | DE | 19711-4004 |
| RICHARD E RALEIGH | 10705 RUMYAN LAKE ROAD | | | | FENTON | MI | 48430-2449 |
| RICHARD E RAYHILL | 52 SHAWOMET | | | | WARWICK | RI | 02889-3514 |
| RICHARD E READ | 11802 HARTDALE AVE | | | | WHITTIER | CA | 90604-3239 |
| RICHARD E REED | 2202 BATON ROUGE DR | | | | KOKOMO | IN | 46902-2989 |
| RICHARD E REESE | 6863 NICHOLS RD | | | | WINDHAM | OH | 44288-9770 |
| RICHARD E REID | 200 N SEYMOUR ROAD | | | | FLUSHING | MI | 48433-1533 |
| RICHARD E RICHARDS & SUZANNE K RICHARDS JT TEN | 9162 HIDDEN OAKS DR | | | | GRAND BLANC | MI | 48439-2506 |
| RICHARD E RILEY | PO BOX 177 | | | | PENDLETON | IN | 46064-0177 |
| RICHARD E RITTER | 1226 THOMAS L PARKWAY EAST | | | | LANSING | MI | 48917-2142 |
| RICHARD E ROBERTS | 34443 JESICA LN | | | | NEW BOSTON | MI | 48164-9510 |
| RICHARD E ROBERTS | 3833 16TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55407-2826 |
| RICHARD E ROBILLARD | HILL RD | | | | HARWINTON | CT | 06791 |
| RICHARD E ROTH | 306 PARK PL | | | | BROOKLYN | NY | 11238-3906 |
| RICHARD E ROWLAND | 2719 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9460 |
| RICHARD E RUDE | 4069 S PACIFIC HWY SPC 116 | | | | MEDFORD | OR | 97501-9003 |
| RICHARD E RYNCARZ | 14 BAYBERRY CIR | | | | WHEELING | WV | 26003-5419 |
| RICHARD E SALZMANN | 290 ANDERSON STREET 6F | | | | HACKENSACK | NJ | 07601-3656 |
| RICHARD E SAMPLE & KIMBERLY M SAMPLE JT TEN | PO BOX 366 | | | | WILLIAMSTOWN | VT | 05679-0366 |
| RICHARD E SASEK | 2797 VERONA CANEY ROAD | | | | LEWISBURG | TN | 37091-6410 |
| RICHARD E SCHEFFLER | 3350 VALLEY VIEW DR | | | | BATH | PA | 18014-9472 |
| RICHARD E SCHLEIFER | 123 WELLINGTON WY | | | | MIDDLETOWN | DE | 19709-9406 |
| RICHARD E SCHLICKMAN | 275 E STATE ROUTE 9 | | | | GIBSON CITY | IL | 60936-7102 |
| RICHARD E SCHOENAUER | 1035 SHADY OAKS DRIVE | DEBUQUE | | | DUBUQUE | IA | 52003 |
| RICHARD E SCHOENAUER & BARBARA R SCHOENAUER JT TEN | 1035 SHADY OAKS DR | DEBUQUE | | | DUBUQUE | IA | 52003 |
| RICHARD E SCHOMAKER & RUTH M SCHOMAKER JT TEN | 9775 SCHOMAKER RD | | | | SAGINAW | MI | 48609-9509 |
| RICHARD E SCHUMACHER | 2220 LYTHAM RD | | | | COLUMBUS | OH | 43220-4636 |
| RICHARD E SCHWARB | 7009 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-1641 |
| RICHARD E SCOTT | 4215 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| RICHARD E SCOTT & DORENE G SCOTT JT TEN | 4215 W LAKE RD | MI 48420 | | | CLI | MI | 48420-8852 |
| RICHARD E SEAVERS | 1813 KNUPKE ST | | | | SANDUSKY | OH | 44870-4348 |
| RICHARD E SEIDLER | 3920 SOUTH PLAIN ROAD | | | | KINGSTON | MI | 48741-9511 |
| RICHARD E SHADDAY | 5513 FRANCIS CT | | | | INDIANAPOLIS | IN | 46221-3713 |
| RICHARD E SHAFER | 8299 BISCAYNE CT | | | | SALINE | MI | 48176-9255 |
| RICHARD E SHEPPARD JR | 81 FARMINGDALE DR | | | | MARTINSVILLE | VA | 24112-0190 |
| RICHARD E SHEPPARD SR & CAROLYN L SHEPPARD JT TEN | 1530 SEELEY RD NW | | | | RAPID CITY | MI | 49676-9535 |
| RICHARD E SHIRLEY | 2644 COMFORT DR | | | | WEST BLOOMFIELD | MI | 48033 |
| RICHARD E SISK | 2613 FAYETTEVILLE HWY | | | | BELFAST | TN | 37019-2096 |
| RICHARD E SLASINSKI & PATRICIA A SLASINSKI JT TEN | 3294 BENNINGTON DR | | | | CEDAR SPRINGS | MI | 49319-8803 |
| RICHARD E SMITH | 1837 ALSBORF | | | | ROCHESTER HILLS | MI | 48309 |
| RICHARD E SMITH | 8957 CANNAN RD | | | | LAWRENCEBURG | TN | 38464-5664 |
| RICHARD E SMITH | 101 N KATRIN CIR | | | | NEW CASTLE | DE | 19720-3584 |
| RICHARD E SMOCK | 5 SAVOY DRIVE | | | | LAKE SAINT LOUIS | MO | 63367-1117 |
| RICHARD E SQUIRES | 1800 N 6TH TERR | | | | BLUE SPRINGS | MO | 64014-1613 |
| RICHARD E SRAIL | 3189 8TH ST | | | | CUYAHOGA FALLS | OH | 44221-1311 |
| RICHARD E ST JOHN | 3234 N M-52 | | | | OWOSSO | MI | 48867-1042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD E STACK | 231 E EAGLE DR | | | | NINEVEH | IN | 46164-9042 |
| RICHARD E STEPHENS | 6111 VOLKMAN DR | | | | DAYTON | OH | 45414-2627 |
| RICHARD E STEPHENS | BOX 4095 SHARON D | | | | GAINESVILLE | GA | 30501 |
| RICHARD E STEVENS | 13436 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1636 |
| RICHARD E STEVENS & PEGGY H STEVENS JT TEN | 5377 SINGER | | | | GRAND BLANC | MI | 48439-4377 |
| RICHARD E STEWART II | 215 N BALL ST | | | | OWOSSO | MI | 48867-2813 |
| RICHARD E STIVER II | 992 KILBOURNE DR | | | | WORTHINGTON | OH | 43085-4022 |
| RICHARD E STRITE | 12504 ROYAL CROWN DRIVE | | | | GERMANTOWN | MD | 20876 |
| RICHARD E STROHM | C/O TOM STROHM | 2114 MOULTON ROAD | | | KEWADIN | MI | 49648 |
| RICHARD E STROUP & MARY JANE STROUP JT TEN | 20419 MAINLINE RD | | | | BEND | OR | 97702-2616 |
| RICHARD E SULLIVAN | 21 CHAMBERLAIN PKWY | | | | WORCESTER | MA | 01602-2535 |
| RICHARD E SULLIVAN | 20 HODGDON FARMLANE | | | | NEWINGTON | NH | 03801-3120 |
| RICHARD E SULLIVAN CUST AARON WHITLEY UTMA NY | 1567 VALENCIA ROAD | | | | N SKAYUNA | NY | 12309-4200 |
| RICHARD E SULLIVAN CUST BRETT J RILEY UTMA MA | 67 FOREST ST | | | | WAKEFIELD | MA | 01880-3636 |
| RICHARD E SUTHERLAND | 7 BRALUCH AVE | | | | N SMITHFIELD | RI | 02896 |
| RICHARD E SUUPPI | 3800 N LAPEER RD | | | | LAPEER | MI | 48446-8775 |
| RICHARD E SWEETING | 481 PENN RD | | | | NORTH FAIRFIELD | OH | 44855-9501 |
| RICHARD E SWISHER | 12101 GRANT SHOOK RD | | | | GREENCASTLE | PA | 17225-8493 |
| RICHARD E TAIG | 182 COLUMBIA AVE | | | | SEBASTIAN | FL | 32958 |
| RICHARD E TANNER | 1547 MORGAN RD | | | | CLIO | MI | 48420-1866 |
| RICHARD E TENNEY | 3423 SHADY WOOD | | | | LAMBERTVILLE | MI | 48144-9687 |
| RICHARD E TERRY | 86 S WARNER DR | | | | JENSEN BEACH | FL | 34957-5446 |
| RICHARD E THOMAN | 822 CORDOVA ST | | | | SAN DIEGO | CA | 92107-4222 |
| RICHARD E TIPTON | 5089 MILLWOOD DRIVE | | | | BROADVIEW HEIGHTS | OH | 44147-2235 |
| RICHARD E TOPEL | 16 NORTH DEEP LAKE ROAD | | | | NORTH OAKS | MN | 55127-6506 |
| RICHARD E TRZCINSKI | PO BOX 371 | | | | HARRISVILLE | MI | 48740-0371 |
| RICHARD E VALLEY | 1185 VIA BUENA VISTA | | | | LAKE SAN MARCOS | CA | 92069-5186 |
| RICHARD E WALKER | 10739 BATTLE POINT DR NE | | | | BAINBRIDGE IS | WA | 98110-1402 |
| RICHARD E WALLACE | 1160 S OHIO STREET | | | | MARTINSVILLE | IN | 46151-2911 |
| RICHARD E WALTON | 1202 HERITAGE LANE | | | | BURTON | MI | 48509-2388 |
| RICHARD E WATSON | 10783 1ST ST | | | | OTSEGO | MI | 49078-9501 |
| RICHARD E WESTENBURG SR | 3566 7 MILE RD | | | | BAY CITY | MI | 48706-9427 |
| RICHARD E WIDDOWSON | 110 DEETER DR | | | | CLAYTON | OH | 45315-8828 |
| RICHARD E WILLETT | 56 JAMES LANE | | | | EAST HAMPTON | NY | 11937-2709 |
| RICHARD E WILLIAMS | 15099 DUMAY | | | | SOUTHGATE | MI | 48195-2619 |
| RICHARD E WILLIAMS | 5353 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7902 |
| RICHARD E WINKLER | 1752 PREBLE CNTY LINE RD | | | | FARMERSVILLE | OH | 45325-9245 |
| RICHARD E WINTERSTEEN | 5115 HURT BRIDGE RD | | | | CUMMING | GA | 30040-3605 |
| RICHARD E WISE | 1579 W STATEROAD 28 | | | | UNION CITY | IN | 47390-9492 |
| RICHARD E WISNIEWSKI | 77 CREEKWARD DRIVE | | | | WEST SENECA | NY | 14224-3501 |
| RICHARD E YATES | 653 NORTH COUNTY ROAD | 675 WEST | | | GREENCASTLE | IN | 46135-9659 |
| RICHARD EARL DAVIS | 211 W 12TH ST | | | | LAPEL | IN | 46051-9652 |
| RICHARD EARLE TURNER | 5956 VETERANS PKWY | | | | COLUMBUS | GA | 31909-4662 |
| RICHARD EDLUND | 3650 S BROOKS RD | | | | MUSKEGON | MI | 49444-8722 |
| RICHARD EDWARD GROSZ | 10370 E SEVEN GENERATIONS WAY | | | | TUCSON | AZ | 85747-5808 |
| RICHARD EDWARD MOUNTS | 5545 W DRY CREEK ROAD | | | | HEALDSBURG | CA | 95448-9103 |
| RICHARD EDWARD POWELL | 5560 W 62ND ST | | | | INDIANAPOLIS | IN | 46268-2404 |
| RICHARD EDWARD TAPPER CUST ALISHA ROSE TAPPER UTMA WA | 14101 NE 50TH AVE | | | | VANCOUVER | WA | 98686-1640 |
| RICHARD EDWARD TAPPER CUST NICOLE MARIE TAPPER UTMA WA | 14101 NE 50TH AVE | | | | VANCOUVER | WA | 98686-1640 |
| RICHARD EDWARD VANIS | 8240 NW 11TH COURT | | | | PEMBROKE PINES | FL | 33024-4910 |
| RICHARD EDWARD WARNESS & CHARLOTTE ANNE WARNESS JT TEN | 2071 ARDEN LANE | | | | MERCED | CA | 95340-2635 |
| RICHARD EICKHOFF | N85-W6218 BROOKDALE DRIVE | | | | CEDARBURG | WI | 53012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD EIFERT CUST JONATHAN RICHARD EIFERT UGMA MI | 1923 SINCLAIR ST | | | | ST CLAIR | MI | 48079-5514 |
| RICHARD ELLIS | 6568 TREETOP COURT | | | | WASHINGTON | MI | 48094-3407 |
| RICHARD ELMER HAYES | BOX 73 | | | | CRAB ORCHARD | KY | 40419-0073 |
| RICHARD ELSON LEONARD | 2101 MCKINLEY AVE | | | | VINCENNES | IN | 47591-5937 |
| RICHARD ENGEL | 119 WOODMONT DR SW | CALGARY AB | | T2W 4L5 CANADA | | | |
| RICHARD ERCIUS | 111 12TH AVENUE | | | | ST PETERSBURG BCH | FL | 33706-4205 |
| RICHARD ERCIUS | 111 12TH AVE | | | | ST PETERSBURG BCH | FL | 33706-4205 |
| RICHARD ESPOSITO | 333 COLERIDGE ST | | | | LEVITTOWN | NY | 11756 |
| RICHARD EUGENE WHITTINGTON | 32920 BROOKSEED DRIVE | | | | TRABUCO CANYON | CA | 92679-4319 |
| RICHARD EUGENE WHITTINGTON & JEAN A WHITTINGTON JT TEN | C/O RICHARD E WHITTINGTON | 32920 BROOKSEED | | | TRADUCO CANYON | CA | 92679-4319 |
| RICHARD EVANS CUST NICHOLAS DEFILIPPIS UGMA NJ | 212 E MUNSELL AVE | | | | LINDEN | NJ | 07036-3136 |
| RICHARD EWELL LEWIS | BOX 6 | | | | PARKSLEY | VA | 23421-0006 |
| RICHARD F ALEXANDER | 844 ABILENE LANE | FT MILL | | | FORT MILL | SC | 29715 |
| RICHARD F ANDREWS | 8240 HALSTEAD ROAD | | | | RICHMOND | VA | 23235-2526 |
| RICHARD F ARENS | 243 HIGHLAND | | | | CLAWSON | MI | 48017-1551 |
| RICHARD F ARENS & VEOTA L ARENS JT TEN | 243 HIGHLAND | | | | CLAWSON | MI | 48017-1551 |
| RICHARD F BARAN | 17 PANAMA LANE | | | | CHEEKTOWAGA | NY | 14225-4817 |
| RICHARD F BATAILLE | 7125 S JAY RD | | | | WEST MILTON | OH | 45383-7714 |
| RICHARD F BEDIENT | 7283 NICKETT DR | | | | NORTH TONAWANDA | NY | 14120-1452 |
| RICHARD F BELL | 2616 RED TOAD RD | | | | RISING SUN | MD | 21911-2403 |
| RICHARD F BISOSKI & BARBARA L BISOSKI JT TEN | 2880 S CHANNEL | | | | HARSENS ISLAND | MI | 48028-9515 |
| RICHARD F BLANCHARD | PO BOX 3474 | | | | CARBONDALE | IL | 62902-3474 |
| RICHARD F BOGUSZ & SHERRY LEE BOGUSZ JT TEN | 1206 SOUTHERN HILLS DR | | | | BORDEN | IN | 47106-8526 |
| RICHARD F BONSER | 46 HILLSIDE PL | | | | KUNKLETOWN | PA | 18058-3257 |
| RICHARD F BOUD | 16 TICE ST | | | | BLOOMINGDALE | NJ | 07403-1815 |
| RICHARD F BRAUER | 2515 MARSHALL RD | | | | MEDINA | NY | 14103-9664 |
| RICHARD F BRETHMAN | 1128 BLUFF CREST DR | | | | INDIANAPOLIS | IN | 46217-3719 |
| RICHARD F BRIEN | 6101 CLUBHOUSE DR | | | | TRUSSVILLE | AL | 35173 |
| RICHARD F BRUSKY | 7131 S BEACHWOOD COURT | | | | FRANKLIN | WI | 53132 |
| RICHARD F BURWELL | 5626 MARTIN RD | | | | WARREN | MI | 48092-2635 |
| RICHARD F CAHILL | C/O THOMAS F CAHILL | 1380 MARRA DRIVE | | | WATERTOWN | NY | 13601-4434 |
| RICHARD F CAHILL | 429 LOMA LINDA LOOP NE | | | | RIO RANCHO | NM | 87124-4717 |
| RICHARD F CARTER | 3258 LAND HARBOR | | | | NEWLAND | NC | 28657 |
| RICHARD F CASTILLA | 1902 WEST 159TH | | | | GARDENA | CA | 90247-3604 |
| RICHARD F CAVANAUGH | 1301 AIRLEE AVE | | | | KINSTON | NC | 28504-2041 |
| RICHARD F CHARNEY | 2265 SEARLES RD | | | | BALTIMORE | MD | 21222-3216 |
| RICHARD F CHUDOBA | 21447 BURGUNDY DR | | | | FRANKFORT | IL | 60423-9436 |
| RICHARD F CLARK | 4930 SHAWNEE RD | | | | SANBORN | NY | 14132-9419 |
| RICHARD F COCHRAN | 1301 WOODLAND DRIVE | | | | CHARLOTTE | NC | 28205-6214 |
| RICHARD F COLE | 53579 WOLF DR | | | | SHEBY TOWNSHIPPE | MI | 48316-2650 |
| RICHARD F CONLIN | 120 GLEN MANOR DRIVE UNIT 4 | TORONTO ONT ON | | M4E 2X6 CANADA | | | |
| RICHARD F CONLIN | 120 GLEN MANOR DRIVE UNIT 4 | TORONTO ONT ON | | M4E 2X6 CANADA | | | |
| RICHARD F CONLIN | 120 GLEN MANOR DRIVE UNIT 4 | TORONTO ONT ON | | M4E 2X6 CANADA | | | |
| RICHARD F COSTON | 208 CHERRY DRIVE | | | | MELBOURNE BEACH | FL | 32951-2416 |
| RICHARD F CROSS III & NANCY E CROSS JT TEN | 7704 RIDGECREST DR | | | | ALEXANDRIA | VA | 22308-1051 |
| RICHARD F CUMMINGS & MRS DOROTHY W CUMMINGS JT TEN | 428 BOUND BROOK ROAD | | | | MIDDLESEX | NJ | 08846-2263 |
| RICHARD F DAVID | 2802 GARFIELD | | | | BAY CITY | MI | 48708-8609 |
| RICHARD F DIECHMAN | 1321 SHADY LN | | | | GLADWIN | MI | 48624-8396 |
| RICHARD F DOBBERFUHL | 12051 N BRIARHILL RD | | | | MEQUON | WI | 53097-2601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD F DONN | 29 CLAREMONT AVENUE | | | | BUFFALO | NY | 14223-2905 |
| RICHARD F DORAN TR DORAN REVOCABLE TRUST UA 05/15/97 | 4273 STISON VIEW COURT | | | | WHITE LAKE | MI | 48383-3803 |
| RICHARD F DUBOIS SR | 1127A S BUTTERCUP CT | | | | FRIENDSHIP | WI | 53934-9744 |
| RICHARD F EGAN & HELEN M EGAN JT TEN | 521 E BAYFIELD ST | | | | WASHBURN | WI | 54891-9303 |
| RICHARD F EGGE & MRS MARION F EGGE JT TEN | 880 SENSOR RD | | | | YARDLEY | PA | 19067-3021 |
| RICHARD F EGLOFF | 9221 LAKE RD | | | | CORFU | NY | 14036-9581 |
| RICHARD F ERDMANN | 5750 HEATHERBANK ROAD | | | | TOLEDO | OH | 43614-1129 |
| RICHARD F EULER & NANCY G EULER JT TEN | 1823 GOLF RIDGE DRIVE | | | | BLOOMFIELD HILLS | MI | 48302-1721 |
| RICHARD F FAIN | 2623 WOODEND | | | | KANSAS CITY | KS | 66106 |
| RICHARD F FERRIS | 13 PHILLIP AVENUE | | | | BURLINGTON | MA | 01803 |
| RICHARD F FORTNEY TR FORTNEY FAMILY TRUST UA 03/15/06 | PO BOX 728 | | | | ATTHENS | TN | 37371-0728 |
| RICHARD F FRANK | PO BOX #882 | | | | PELICAN RAPIDS | MN | 56572-0882 |
| RICHARD F FURMAN | 943 EDGEWOOD AVE | | | | TRENTON | NJ | 08618-5303 |
| RICHARD F GAEKE | 42 NORTH BREIEL BLVD | | | | MIDDLETOWN | OH | 45042 |
| RICHARD F GIBBONS JR | 286 B MALVERN COURT | | | | LAKEWOOD | NJ | 08701 |
| RICHARD F GIMMI JR | 415 TURKEY POINTE CIR | | | | COLUMBIA | SC | 29223-8142 |
| RICHARD F GLAZE | 2360 EGLINTON AVE E APT 309 | SCARBOROUGH ON | | M1K 2P2 CANADA | | | |
| RICHARD F GOLLER | 3020 FORRESTER RD | | | | DECKERVILLE | MI | 48427-9756 |
| RICHARD F GRILLIOT | 200 E ANSONIA ELROY RD | | | | ANSONIA | OH | 45303 |
| RICHARD F HALL | 102 W 31ST ST | | | | SAND SPRINGS | OK | 74063 |
| RICHARD F HAMMIL | 1931 W TUTTLE PARK RD | | | | MADISON | OH | 44057-1758 |
| RICHARD F HARRELL | 335 BAY ST | | | | AUBURNDALE | FL | 33823-3336 |
| RICHARD F HARRIS & MRS MARLENE P HARRIS JT TEN | N 14694 COUNTY RD 557 | | | | WILSON | MI | 49896-9776 |
| RICHARD F HARRIS & SHERRIE M HARRIS JT TEN | 715 S LUCE AVE | | | | FREMONT | MI | 49412-8902 |
| RICHARD F HART | 5050 SUMMIT DR | | | | SAGINAW | MI | 48603-3744 |
| RICHARD F HASHINGER | 819 DUNBARTON DR | | | | NORTH AUGUSTA | SC | 29841-5210 |
| RICHARD F HEENAN | 27 S BRISTOL AVE | | | | LOCKPORT | NY | 14094-4223 |
| RICHARD F HOKE | 147 BERT LN | | | | INKSTER | MI | 48141-1017 |
| RICHARD F HONIGSBAUM | APT A-21 | 245 PASSAIC AVE | | | PASSAIC | NJ | 07055-3615 |
| RICHARD F IGNACZAK | 3409 PLUMEY RD | | | | NORTHWOOD | OH | 43619-1831 |
| RICHARD F JABLONSKI | 31 HOLLY DR | | | | FRANKLIN | OH | 45005-1594 |
| RICHARD F JORDAN | S1903 COUNTY ROAD A | LOT 61 | | | BARABOO | WI | 53913-9385 |
| RICHARD F JOYCE III & DEBORAH P JOYCE JT TEN | 26336 STATE ROAD 19 | | | | HOWEY IN HLS | FL | 34737-3031 |
| RICHARD F KALSO | 1389 HOLIDAY ST | | | | LAKE ORION | MI | 48362-3720 |
| RICHARD F KANENGEISER & FRIDA E KANENGEISER JT TEN | 4823 HARTLEY DR | | | | LYNDHURST | OH | 44124-1021 |
| RICHARD F KARAS | 40621 RINALDI | | | | STERLING HGTS | MI | 48313-4050 |
| RICHARD F KESSELRING | 4939 NW 2ND PL | | | | GAINESVILLE | FL | 32607-2282 |
| RICHARD F KLONOWSKI & GLENDA F KLONOWSKI JT TEN | 31570 MARILYN DRIVE | | | | WARREN | MI | 48093-7613 |
| RICHARD F KOLLER | 3741 FALCON RIDGE | | | | JANESVILLE | WI | 53548-5831 |
| RICHARD F KOSKI | 508 S CHAPMAN | | | | CHESANING | MI | 48616-1306 |
| RICHARD F KOSKO | 106 FIESTA DR | | | | ROCHESTER | NY | 14626-3845 |
| RICHARD F KUHN | 1 LAUREL WOODS DR | | | | NEW EGYPT | NJ | 08533-2812 |
| RICHARD F KUISEL | 2415 20TH ST NW #16 | | | | WASHINGTON | DC | 20009-1522 |
| RICHARD F LANDRY JR | 2 BRENDAN DR | | | | GRAFTON | MA | 01519-2000 |
| RICHARD F LE VALLEY CUST LINDA LEE LE VALLEY U/THE MICHIGAN U-G-M-A | 1507 BLACKHAWK | | | | BENTON HARBOR | MI | 49022-7104 |
| RICHARD F LEONARD & LYNN S LEONARD JT TEN | 505 BROOK LANE | | | | CONSHOHOCKEN | PA | 19428-2406 |
| RICHARD F LEWIS | 205 HAZEL AVE | | | | DELANCO | NJ | 08075-4510 |
| RICHARD F LISIECKI | 31257 LUND AVE | | | | WARREN | MI | 48093-7918 |
| RICHARD F MARTIN | 3344 BLACK RIVER RD | | | | BLACK RIVER | MI | 48721-9723 |
| RICHARD F MARTIN & CAROLE A MARTIN JT TEN | 7 JUAREZ LANE | | | | PORT ST LUCIE | FL | 34952-8528 |
| RICHARD F MARTINEZ | 1402 MONROE STREET | | | | CARLETON | MI | 48117-9069 |
| RICHARD F MATONI | 1030 BOHEMIA MILL RD | | | | MIDDLETOWN | DE | 19709-8860 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD F MATTESON | 801 HEMLOCK DR | | | | DAVISON | MI | 48423-1927 |
| RICHARD F MOSER & MARJORIE R MOSER JT TEN | 1530 ELLINGHAM PIKE | | | | BLUFFTON | IN | 46714-9679 |
| RICHARD F MROZINSKI | 5134 BAXMAN RD | | | | BAY CITY | MI | 48706-3054 |
| RICHARD F MUCINSKI | 22 EDGEMERE DRIVE | | | | MATAWAN | NJ | 07747-3364 |
| RICHARD F MUCINSKI & ELEANOR MUCINSKI JT TEN | 22 EDGEMERE DRIVE | | | | MATAWAN | NJ | 07747-3364 |
| RICHARD F MULLER 3RD | 158 BOISDORE AVE | | | | PASS CHRISTIAN | MS | 39571-3312 |
| RICHARD F NASHBURN | 25 BRIGHAM CIR | | | | HONEOYE FALLS | NY | 14472-9240 |
| RICHARD F NEW | 1166 N MINK RD | | | | DANIELSVILLE | PA | 18038-9513 |
| RICHARD F O'KEEFE CUST JOEL PARADISE UGMA CT | 4287 COBBLESTONE DR | | | | COPLEY | OH | 44321-2929 |
| RICHARD F OHEARN SR | 27 PLEASANT ST | | | | NORTHBOROUGH | MA | 01532-1837 |
| RICHARD F PANFIL & JUDITH M PANFIL JT TEN | 540 HEWITT ST | | | | HOWELL | MI | 48843-8128 |
| RICHARD F PEARL | 383 LINCOLN ST | | | | FRANKLIN | MA | 02038-1527 |
| RICHARD F PEARSALL TR UA 10/06/88 RICHARD F PEARSALL AS GRANTOR | 62 JOSSMAN RD | | | | ORTONVILLE | MI | 48462 |
| RICHARD F PERUSKI | 9480 FAIR OAKS DR | | | | GOODRICH | MI | 48438-9474 |
| RICHARD F POLITO | 498 WENGLER | | | | SHARON | PA | 16146-2970 |
| RICHARD F PRIEST | 8 HAYES ST | | | | MAYNARD | MA | 01754-1816 |
| RICHARD F PURTELL | 1105 WEBBER ST | | | | SAGINAW | MI | 48601-3419 |
| RICHARD F REMITE | 110 CLEARWATER DR | | | | FORKED RIVER | NJ | 08731-5117 |
| RICHARD F RENZETTI | 402 BOOK LANE | | | | CLE ELUM | WA | 98922-9469 |
| RICHARD F RISBROUGH | 1120 ULFINIAN WAY | | | | MARTINEZ | CA | 94553-1955 |
| RICHARD F ROBERTS | 1629 23RD AVE | | | | LONGVIEW | WA | 98632-3617 |
| RICHARD F ROBERTS CUST DAVID W ROBERTS UTMA ID | 928 S CASITAS UNIT B | | | | TEMPE | AZ | 85281-4224 |
| RICHARD F ROBINSON | 502 MOORE | | | | PONTIAC | MI | 48342-1963 |
| RICHARD F RONSTON | 12 YARMOUTH WAY | | | | DOVER | DE | 19904-5393 |
| RICHARD F RYBSKI & LUCYLYN A RYBSKI JT TEN | 83 WARDMAN ROAD | | | | KENMORE | NY | 14217-2727 |
| RICHARD F SAVAGE & MRS MARGARET SAVAGE JT TEN | 30 PENNY DR | | | | HUNTINGTON STATION | NY | 11746-3423 |
| RICHARD F SCARPULLA SR | 50 DAVY DR | | | | ROCHESTER | NY | 14624-1349 |
| RICHARD F SCHEIDERER | 1167 FOREST HILL DR | | | | MARION | OH | 43302-6527 |
| RICHARD F SCHINKE | 306 WESTLAWN AVE | | | | ELKHORN | WI | 53121-1226 |
| RICHARD F SCHUMACHER | 7385 DENTON HILL ROAD | | | | FENTON | MI | 48430-9481 |
| RICHARD F SCHWARTZ | 6751 RIVERSIDE RD | | | | BROOKLYN | MI | 49230 |
| RICHARD F SHIVERS | 934 DOVER SW | | | | WARREN | OH | 44485-4116 |
| RICHARD F SILER | 15728 CO ROAD 201 | | | | DEFIANCE | OH | 43512-9307 |
| RICHARD F SLADE & MRS MARY ANN SLADE JT TEN | 1800 FUQUAY RD | | | | EVANSVILLE | IN | 47715-6122 |
| RICHARD F SMITH & ESTHER M SMITH JT TEN | 3222 NORTHDALE NW | | | | UNIONTOWN | OH | 44685-8034 |
| RICHARD F SMITH JR | 11600 S MORRICE RD | | | | MORRICE | MI | 48857-9786 |
| RICHARD F STELLMACK | 11744 N EATON RD | | | | HAYWARD | WI | 54843-6404 |
| RICHARD F STRICKLAND JR | PO BOX 62551 | | | | SAN ANGELO | TX | 76906-2551 |
| RICHARD F STROUD | 120 WILLIAMS RD | | | | BELL BUCKLE | TN | 37020-4532 |
| RICHARD F TALIAFERRO | 4293 KENBURY PL | | | | COLUMBUS | OH | 43220-4003 |
| RICHARD F TROMBLEY | 2580 S FLETCHER RD | | | | CHELSEA | MI | 48118-9658 |
| RICHARD F UNZ JR | 2 SURREY LANE | | | | STATE COLLEGE | PA | 16803-1444 |
| RICHARD F WALSH | 4713 W GREENWOOD | | | | SKOKIE | IL | 60076-1816 |
| RICHARD F WEISS & JUDY K WEISS TEN ENT | 298 DELTA ROAD | | | | FREELAND | MI | 48623-9310 |
| RICHARD F WESSERLING & MARGIE L WESSERLING JT TEN | 435 S MONROE AVE | | | | PIGGOTT | AR | 72454-2831 |
| RICHARD F WEZEMAN & ORZELLE C WEZEMAN JT TEN | 15336 COUNTRY RIDGE | | | | CHESTERFIELD | MO | 63017-7439 |
| RICHARD F WHEELER & KAREN J WHEELER JT TEN | 209 TIMBER LANE | | | | EAST PEORIA | IL | 61611-1921 |
| RICHARD F WHITE | 3829 W WALMONT | | | | JACKSON | MI | 49203-5224 |
| RICHARD F WHITEMAN | 3500 E 3RD ST | | | | DULUTH | MN | 55804-1812 |
| RICHARD F WILKIE TR RICHARD F WILKIE TRUST UA 12/05/97 | 6378 LOLLY BAY LOOP | | | | WINTER HAVEN | FL | 33881-9600 |
| RICHARD F WISECUP | 5995 S RUDY ROAD | | | | TIPP CITY | OH | 45371-8722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD F WOOD CUST TREVOR J WOOD UGMA NY | BOX 119 | | | | COLTON | NY | 13625-0119 |
| RICHARD F ZMIERSKI | 4088 VILLAGER DR | | | | ORION | MI | 48359-1884 |
| RICHARD FAIN BLEVINS CUST JUSTIN FAIN BLEVINS UTMA FL | 3905 SANDPOINTE DR | | | | BRADENTON | FL | 34205-1246 |
| RICHARD FANIZZI & MRS CATHERINE FANIZZI JT TEN | BOX 306 | | | | WILMINGTON | VT | 05363-0306 |
| RICHARD FARTHING | 201 EAST DUDLEY ST | | | | MAUMEE | OH | 43537-3315 |
| RICHARD FERGUSON | 5440 COUNTY RD 57 | | | | GALION | OH | 44833-9036 |
| RICHARD FERNICOLA | 631 N NORWOOD DR | | | | SAN DIMAS | CA | 91773 |
| RICHARD FIFIELD & PEGGY FIFIELD JT TEN | 1360 CUTLER | | | | BURTON | MI | 48509-2115 |
| RICHARD FINEBURG CUST SALLY L FINEBURG UGMA PA | 2207 YARDLEY RD | | | | YARDLEY | PA | 19067-3036 |
| RICHARD FINEBURG CUST SHANA L FINEBURG UGMA PA | 2207 YARDLEY RD | | | | YARDLEY | PA | 19067-3036 |
| RICHARD FINEBURG CUST STACEY FINEBURG UGMA PA | 2207 YARDLEY ROAD | | | | YARDLEY | PA | 19067-3036 |
| RICHARD FLEISCHER | 108 WANAQUE AVE | | | | POMPTON LAKES | NJ | 07442-2102 |
| RICHARD FLESHER | 105 SHERRY DR | | | | MARIETTA | OH | 45750-9656 |
| RICHARD FORD | 211 KATHRYN ST | | | | E SAINT LOUIS | IL | 62203 |
| RICHARD FOSTER | PO BOX 587 | | | | SPENCER | NC | 28159-0587 |
| RICHARD FOWLER NASH | 607 9TH AVE | | | | MADISON | MN | 56256-1136 |
| RICHARD FRANCIS DUFFY | 116 STIRRUP PL | | | | BURR RIDGE | IL | 60521-5775 |
| RICHARD FRANCIS PATTON | 4573 W 221ST ST | | | | CLEVELAND | OH | 44126-3304 |
| RICHARD FRANDSEN & PEGGY FRANDSEN JT TEN | 305 CAMBRIDGE ST | | | | ALEXANDRIA | VA | 22314-4811 |
| RICHARD FRANK RESZEL | 161 ROLAND ST | | | | SLOAN | NY | 14212-2308 |
| RICHARD FRANKLIN | 8000 PEMBROKE | | | | DETROIT | MI | 48221-1251 |
| RICHARD FRANKLIN KUENZEL | 3028 CHICAGO DR SW | | | | GRANDVILLE | MI | 49418-1133 |
| RICHARD FRANKLIN MORFOND | 8761 EAST CORONADO | | | | SCOTTSDALE | AZ | 85257-2935 |
| RICHARD FREDERICK SCHUBERT | 12 APPLE LN | | | | COMMACK | NY | 11725-3604 |
| RICHARD FREEMESSER | 380 N GREECE RD | | | | HILTON | NY | 14468-8903 |
| RICHARD FRENZEL & MARTHA ANNE GEORGOPOULOS JT TEN | 525 BLUFF DRIVE | | | | AUBURNDALE | FL | 33823 |
| RICHARD FRENZEL & MARTHA ANNE GEORGOPOULOS JT TEN | 525 BLUFF DRIVE | | | | AUBURNDALE | FL | 33823-2227 |
| RICHARD FRITSCHE | 9 COLTON RD | | | | EDISON | NJ | 08817-4040 |
| RICHARD FROCKT | 44 SAWGRASS COURT | | | | LAS VEGAS | NV | 89113-1325 |
| RICHARD G ADAMS | 1405 LAUREL MEADOWS DRIVE | | | | BARTOW | FL | 33830-6886 |
| RICHARD G AMES TR HUB & WINN TRUST UA 03/17/92 | 1123 N 23RD | | | | BILLINGS | MT | 59101-0210 |
| RICHARD G ANDERSON | PO BOX 76 | | | | BROWNSBURG | VA | 24415-0076 |
| RICHARD G ANDERSON | 272 FOX RUN | | | | EXTON | PA | 19341-2117 |
| RICHARD G ANDERSON | 1318 MCGUIRE ST | | | | MIAMISBURG | OH | 45342-1978 |
| RICHARD G AZELTON JR | 806 PIERCE RD | | | | LANSING | MI | 48910-5227 |
| RICHARD G BARTHOLOMAY | 293 ALDEN RD | | | | ROCHESTER | NY | 14626 |
| RICHARD G BATTAGLIA | 49 GUENTHER AVENUE | | | | TONAWANDA | NY | 14150 |
| RICHARD G BECKER & CHRISTINE BECKER JT TEN | 3309 S FT AU GRES RD | | | | AU GRES | MI | 48703 |
| RICHARD G BERRY & MARY JANE BERRY JT TEN | 6000 RIVERSIDE DR | APT A450 | | | DUBLIN | OH | 43017 |
| RICHARD G BIGELOW | 4782 E PHELPS RD | | | | LAKE CITY | MI | 49651-9747 |
| RICHARD G BLACKWELL | 636 COOLIDGE | | | | PLYMOUTH | MI | 48170-1927 |
| RICHARD G BOELTER & TRICIA G BOELTER JT TEN | 6 CHASE ST | | | | MASSENA | NY | 13662-1322 |
| RICHARD G BRAMBLE | 2482 MARSHALL RD | | | | GRAYLING | MI | 49738-7329 |
| RICHARD G BREEN | 190 SUMPWAMS AVE | | | | BABYLON | NY | 11702-3709 |
| RICHARD G BROWN | 2224 W 375N | | | | ANDERSON | IN | 46011-9774 |
| RICHARD G BRUNETTE | 16322 HAVILAND BEACH DRIVE | | | | LINDEN | MI | 48451-8742 |
| RICHARD G BUCKHALTER | 932 KELLEY ST | | | | TRAVERSE CITY | MI | 49686-3418 |
| RICHARD G BURMAN & ROBERTA L BURMAN JT TEN | 3695 RIVER HOLLOW RUN | | | | DULUTH | GA | 30096-6198 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD G CARLSON TR THE CARLSON REVOCABLE TRUST UA 06/11/87 | 3212 YELLOWSTONE DR | | | | ARLINGTON | TX | 76013-1147 |
| RICHARD G CHUMLEY | 5 KELLY DR | | | | COVINGTON | TN | 38019-4638 |
| RICHARD G CLARK | 1098 NW STANNIUM RD | | | | BEND | OR | 97701-2165 |
| RICHARD G CLARK | 100 CRESTWOOD CT | APT 219 | | | NIAGARA FALLS | NY | 14304-4696 |
| RICHARD G COCKRELL | 28244 HEAGY RD | | | | BELL CITY | MO | 63735-8106 |
| RICHARD G COLE | PO BOX 263 | | | | BENZONIA | MI | 49616-0263 |
| RICHARD G COOPER | N9758 YORK RD N | | | | HIXTIN | WI | 54635-8344 |
| RICHARD G COX | 289 TANVIEW DR | | | | OXFORD | MI | 48371-4772 |
| RICHARD G CURTIS | 4431 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9446 |
| RICHARD G DAMATO & MRS NANNETTE DAMATO JT TEN | 10837 PIPING ROCK CIRCLE | | | | ORLANDO | FL | 32817-2939 |
| RICHARD G DAVIS TR UA 07/15/2010 RICHARD G DAVIS TRUST | 8630 BALCOM AVE | | | | NORTHRIDGE | CA | 91325 |
| RICHARD G DEMSKY | 42929 FREEPORT | | | | STERLING HEIGHTS | MI | 48313-2836 |
| RICHARD G DOBELL & DIANA C DOBELL JT TEN | 3612 WILDWOOD DRIVE | | | | ENDWELL | NY | 13760-1632 |
| RICHARD G DONHAM | 12450 TIMBER RIDGE TRL | | | | IDA | MI | 48140-9574 |
| RICHARD G DRISKILL | 12 OLIVER ST | | | | PENNSVILLE | NJ | 08070-1515 |
| RICHARD G DUNLOP | 426 INDIES DRIVE | | | | ORCHID | FL | 32963-9504 |
| RICHARD G EARNEST | 311 W 8TH STATE | | | | WHITTEMORE | MI | 48770 |
| RICHARD G ENGLISH | 191 CONNELLY BLVD | | | | SHARON | PA | 16146 |
| RICHARD G FICARRA | 7300 FURNACE RD | | | | ONTARIO | NY | 14519-9723 |
| RICHARD G FISHER | 18479 NW PONDEROSA TRL | | | | BRISTOL | FL | 32321-4211 |
| RICHARD G FORMELLA | 9865 SIX MILE | | | | NORTHVILLE | MI | 48167-9460 |
| RICHARD G FORTIER | 122 WALKER LN | | | | GIBSONIA | PA | 15044-7802 |
| RICHARD G FRANCE & KATHERINE J FRANCE JT TEN | 4908 N ILLINOIS ST | | | | INDPLS | IN | 46208-2610 |
| RICHARD G GALLIVAN | 5333 SE MILES GRANT RD | APT I206 | | | STUART | FL | 34997-1732 |
| RICHARD G GREELEY | 22748 C R 18 | | | | GOSHEN | IN | 46526-8482 |
| RICHARD G GROLL & LA VERNE K GROLL JT TEN | 9740 S AUSTIN | | | | OAK LAWN | IL | 60453-3627 |
| RICHARD G HALDERMAN | 225 NELSON | | | | PONTIAC | MI | 48342-1541 |
| RICHARD G HALLECK | 21726 ROCKWELL | | | | FARMINGTON HI | MI | 48336-5747 |
| RICHARD G HAMMOND | 3469 STATE ROUTE 305 N W | | | | SOUTHINGTON | OH | 44470-9725 |
| RICHARD G HANSON | 20036 HIGHWAY 65 | | | | CEDAR | MN | 55011-9408 |
| RICHARD G HEERS | 1851 CAROLINA AVENUE | | | | BUTTE | MT | 59702 |
| RICHARD G HEUS ATTN F ALTMAN & CO | #901 | 9255 SUNSET BLVD | | | LOS ANGELES | CA | 90069-3306 |
| RICHARD G HEWETT | 148 OAK STREET | | | | UXBRIDGE | MA | 01569-1224 |
| RICHARD G HOUGHTALING | 9951 MAKER RD | | | | REESE | MI | 48757-9509 |
| RICHARD G HOWARD & JACQUELYN J HOWARD JT TEN | 14346 W CO RD A | | | | EVANSVILLE | WI | 53536-8615 |
| RICHARD G JABLONSKI | 9028 LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8302 |
| RICHARD G JACOBY | 970 WOODLAWN AVE | | | | GIRARD | OH | 44420-2057 |
| RICHARD G JACQUES & KATHY M JACQUES JT TEN | 127 AMITY ST | | | | MERIDEN | CT | 06450 |
| RICHARD G JOLY SR TR UA 01/04/87 RICHARD G JOLY SR TRUST | 14152 ALEXANDER DR | | | | LIVONIA | MI | 48154-4502 |
| RICHARD G JONES JR | 3406 BADGER AVE SW | | | | WEYOMING | MI | 49509-3049 |
| RICHARD G KEITH & OLLIE L KEITH JT TEN | 3724 E GARLAND AVE | | | | FRESNO | CA | 93726-5926 |
| RICHARD G KOLB | 6045 MISTY ARCH RUN | | | | COLUMBIA | MD | 21044-3602 |
| RICHARD G KONDAN & RITA L KONDAN JT TEN | 209 GARFIELD RD | | | | KING OF PRUSSIA | PA | 19406-2401 |
| RICHARD G LAMPE | 10 N 6TH ST | | | | BREESE | IL | 62230-1227 |
| RICHARD G LANE | 44080 PALISADES CT | | | | CANTON TOWNSHIP | MI | 48187-3224 |
| RICHARD G LANPHER & JOCELYN B LANPHER JT TEN | 75 DANIEL TRACE | | | | BURLINGTON | CT | 06013-1534 |
| RICHARD G LAPEER | 1399 BEECHDALE DRIVE | | | | MANSFIELD | OH | 44907-2801 |
| RICHARD G LAPEER & MRS HELEN F LAPEER JT TEN | 1399 BEACHDALE DR | | | | MANSFIELD | OH | 44907-2801 |
| RICHARD G LAUDERDALE TR RICHARD G LAUDERDALE REV TRUST UA 02/18/95 | 4269 MIDDLEBROOK LN | | | | ORLANDO | FL | 32812-7926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD G LEFEBVRE | PO BOX 1740 | | | | COTUIT | MA | 02635-1740 |
| RICHARD G LEWIS | 3036 EASTWOOD | | | | ROCHESTER HLS | MI | 48309-3911 |
| RICHARD G LEWIS | 3465 SAN PABLO STREET | | | | VENTURA | CA | 93003-3020 |
| RICHARD G LIEUALLEN | PO BOX 41 | | | | ADAMS | OR | 97810-0041 |
| RICHARD G MANLEY & DOROTHY L MANLEY JT TEN | 3619 DELLA STREET NW | | | | NORMAN | OK | 73072 |
| RICHARD G MANNING | 44830 BURSLEY RD | | | | WELLINGTON | OH | 44090-9276 |
| RICHARD G MARKS | 2 BISBEE LN | | | | SOUTH SALEM | NY | 10590-1704 |
| RICHARD G MARTIN TOD ARTHUR J MARTIN SUBJECT TO STA TOD RULES | 16015 LARKSPUR | | | | ROSEVILLE | MI | 48066 |
| RICHARD G MASON | 3463 W CLARICE AVE | | | | HIGHLAND | MI | 48356-2325 |
| RICHARD G MAU | PO BOX 63 | | | | WHITE CLOUD | MI | 49349 |
| RICHARD G MAXWELL JR | 1147 WINDING GLEN DR | | | | CAROL STREAM | IL | 60188 |
| RICHARD G MAYER | 1732 GRANDVIEW DR | | | | ROCHESTER HILLS | MI | 48306-3132 |
| RICHARD G MC ANINCH | 9315 LEXINGTON AVE | | | | DE SOTO | KS | 66018-9191 |
| RICHARD G MEISENBURG | 202 SCHENCK STREET | | | | N TONAWANDA | NY | 14120-7209 |
| RICHARD G MEYER | 1292 TIMBERWOOD CIRCLE | | | | ANDERSON | IN | 46012-9227 |
| RICHARD G MIEKKA | 6735 14TH ST S | | | | ST PETERSBURG | FL | 33705-6047 |
| RICHARD G MILLER | 620 TENNIS CLUB DRIVE APT 303 | | | | FT LAUDERDALE | FL | 33311 |
| RICHARD G MILLER | 199 N COLONIAL DRIVE C | | | | CORTLAND | OH | 44410-1105 |
| RICHARD G MOORE | 1113 CHALLA DR | | | | CEDAR PARK | TX | 78613-1632 |
| RICHARD G MORRIS | 1405 LAKE RD | | | | YOUNGSTOWN | NY | 14174-9776 |
| RICHARD G NASATKA | 59 PRANGS LANE | | | | NEW CASTLE | DE | 19720-4035 |
| RICHARD G NEUMEIER JR | 86-20 133RD AVE | | | | OZONE PARK | NY | 11417-1934 |
| RICHARD G OBERDORF & KATIE M BUELK JT TEN | 20060 FAYETTE RD | | | | BERRY | AL | 35546-3703 |
| RICHARD G PALMER | 5728 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9423 |
| RICHARD G PARKER & MRS ANDREA H PARKER JT TEN | 687 ONETA ROAD | | | | OXFORD | MI | 48371-5072 |
| RICHARD G PERRY | 8 HORSESHOE DR | | | | GRAFTON | MA | 01519-1218 |
| RICHARD G PINKE | 15584 ROSE DR | | | | ALLEN PARK | MI | 48101-1137 |
| RICHARD G PINKE & BEVERLY A PINKE JT TEN | 15584 ROSE DRIVE | | | | ALLEN PARK | MI | 48101-1137 |
| RICHARD G POWELL | PO BOX 163 | | | | DUNDAS | VA | 23938-0163 |
| RICHARD G POWELL | 6 GALINA COURT | | | | FORT MYERS | FL | 33912-2010 |
| RICHARD G PREKOP | 12992 WATKINS DRIVE | | | | SHELBY TWNSP | MI | 48315-5848 |
| RICHARD G PRESTEMON | 911 COUNTRYSIDE ESTATES SW | | | | WAUKON | IA | 52172 |
| RICHARD G RAUHUT & MARY N RAUHUT JT TEN | 39185 DEQUINDRE | | | | TROY | MI | 48098-3755 |
| RICHARD G REEL | 26901 ZEMAN AVE | | | | EUCLID | OH | 44132-2054 |
| RICHARD G ROMAKER | 802 LINCOLN DRIVE | | | | DEFIANCE | OH | 43512-2912 |
| RICHARD G SAFFIRE JR | 34 SUNBURST CIRCLE | | | | E AMHERST | NY | 14051-1681 |
| RICHARD G SAKON | 8120 COTTAGE RD | | | | UNIONVILLE | MI | 48767-9764 |
| RICHARD G SARGENT | 507 SCHOOLCRAFT | | | | GRAND LEDGE | MI | 48837-1350 |
| RICHARD G SARTORE | 415 BLUFF ROAD | | | | FORT LEE | NJ | 07024-1534 |
| RICHARD G SAUPP | 500 CLARA ST | | | | HOUTZDALE | PA | 16651-1113 |
| RICHARD G SCLABASSI & ROBERTA J SCLABASSI JT TEN | 10144 BALFOUR | | | | ALLEN PARK | MI | 48101-1226 |
| RICHARD G SEMAN | 26208 HICKORY LN | | | | OLMSTED FALLS | OH | 44138-2732 |
| RICHARD G SEWARD | 3517 LOS RANCHOS RD | | | | OROVILLE | CA | 95965-9134 |
| RICHARD G SHERER | 3168 W 88TH ST | | | | CLEVELAND | OH | 44102-4802 |
| RICHARD G SHUSTER | PO BOX 293 | | | | SOUTHAMPTON | NY | 11969-0293 |
| RICHARD G SIMON | 557 MABIE STREET | | | | NEW MILFORD | NJ | 07646-2010 |
| RICHARD G SMALL CUST SARAH SMALL UGMA RI | 222 WILSON AVE | | | | E PROVIDENCE | RI | 02916-2312 |
| RICHARD G SMITH | 6715 CROSBY RD | | | | LOCKPORT | NY | 14094-9509 |
| RICHARD G SOMERS | 187 W COLLEGE AVE | | | | OAK CREEK | WI | 53154-1140 |
| RICHARD G SPAHN & LAVERNE A SPAHN JT TEN | 1071 PATIENCE DRIVE | | | | FLORISSANT | MO | 63034-2059 |
| RICHARD G SPEARE JR | 25652 CHERNICK ST | | | | TAYLOR | MI | 48180-2069 |
| RICHARD G STAUB | 144 N GRAND POINTE DR | | | | BROOKLYN | MI | 49230-9748 |
| RICHARD G STELLA | 10 HAYES CT | | | | WILMINGTON | DE | 19808-1551 |
| RICHARD G STERN | 30745 CEDAR CREEK DR | | | | FARMINGTN HLS | MI | 48336-4989 |
| RICHARD G STREHLOW | 5726 BAR DEL E DR | | | | INDIANAPOLIS | IN | 46221-4401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD G SWARTZBAUGH | 880 7TH ST | | | | CHARLESTON | IL | 61920-2801 |
| RICHARD G SYKES | 15413 RAINTREE DR | | | | ORLAND PARK | IL | 60462-6709 |
| RICHARD G SZAGESH | 1302 W PINE RIVER RD | | | | BRECKENRIDGE | MI | 48615-9776 |
| RICHARD G TANNER CUST DAVID W TANNER U/THE FLA GIFTS TO MINORS ACT | 4227 DA VINCI AVE | | | | JACKSONVILLE | FL | 32210-8401 |
| RICHARD G TANNER CUST JOHN H TANNER U/THE FLA GIFTS TO MINORS ACT | 10993 RALEY CREEK DR S | | | | JACKSONVILLE | FL | 32225-2324 |
| RICHARD G TAYLOR | 908 CENTER RD | | | | EASTLAKE | OH | 44095-2332 |
| RICHARD G TERRY | 20 PEABODY RD | | | | ARLINGTON | MA | 02476-8120 |
| RICHARD G TESARZ | 1271 SAN MORITZ DR | | | | SAN JOSE | CA | 95132-2754 |
| RICHARD G TESSNER | 8965 CHAMPIONSHIP DR | | | | DAVISON | MI | 48423-8656 |
| RICHARD G THOMAS | 2908 E COUNTRY LANE | | | | MONROE | MI | 48162-8924 |
| RICHARD G THOMAS | 3126 TIBBETS DR X | | | | TRAVERSE CITY | MI | 49686-9120 |
| RICHARD G THOMAS | 365 WILLIAMSBURG RD | | | | WILLIAMSBURG TWSHP | ME | 04414-4004 |
| RICHARD G TRULY | 9319 FOREST LN | APT 1089 | | | DALLAS | TX | 75243-4230 |
| RICHARD G VALLIE | 42370 WILLOW TREE LANE EAST | | | | MT CLEMENS | MI | 48038-5213 |
| RICHARD G WAGGY | 2982 ROCKFISH RD | | | | CRIMORA | VA | 24431-2103 |
| RICHARD G WAGNER | 17344 HAMPTON COURT | PO BOX 1158 | | | MINNETONKA | MN | 55345-0158 |
| RICHARD G WAHRBURG | 10814 CRESCENDO CIR | | | | BOAC RATON | FL | 33498-4873 |
| RICHARD G WASHKO & MISS LOU ANN WASHKO JT TEN | 1501 S PARK ST | | | | STREATOR | IL | 61364-3855 |
| RICHARD G WAWRZYNIAK | 4920 BUTTLES RD | | | | LEWISTON | MI | 49756-9189 |
| RICHARD G WELLMAN | 515 COLUMBUS AVE | | | | ORANGE CITY | FL | 32763-4203 |
| RICHARD G WELLS | 428 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8944 |
| RICHARD G WINKLEMAN TR UA 10/08/93 RICHARD G WINKLEMAN REVOCABLE TRUST | 27965 RED CEDAR LANE | | | | HARRISON TOWNSHIP | MI | 48045-2224 |
| RICHARD G WOLF | 79 MEYER ROAD #02-03 | REPLUBLIC OF SINGA | | SINGAPORE | | | |
| RICHARD G WROSCH | 32075 SPRUCE LN | | | | BEVERLY HILLS | MI | 48025-3560 |
| RICHARD G YARMAN | 995 COUNTY RT 37 | | | | CENTRAL SQ | NY | 13036 |
| RICHARD G YEAGER | 13315 EAST 39TH ST CT S | | | | INDEPENDENCE | MO | 64055-3267 |
| RICHARD G ZAHN | 22118 REDBEAM AVE | | | | TORRANCE | CA | 90503-6237 |
| RICHARD G ZAHNER | 7004 SANDY TRAIL | | | | ERIE | PA | 16510-5962 |
| RICHARD G ZELENKA | 931 MONTEVIDEO | | | | LANSING | MI | 48917-3942 |
| RICHARD GAGLIANO | 655 S PHILLIPS RD | | | | COLUMBUS | NC | 28722-5477 |
| RICHARD GANO & DEBORAH GANO JT TEN | 5 YALE CIRCLE | | | | KENSINGTON | CA | 94708-1015 |
| RICHARD GARBINSKI & ESTHER GARBINSKI JT TEN | C/O CHRIS BALLAS | 6121 GRAYSFORD PL | | | FT WAYNE | IN | 46835-4719 |
| RICHARD GARCIA | 650 4TH ST W | APT 46 | | | SONOMA | CA | 95476-6840 |
| RICHARD GARCIA | 7621 W 140TH ST | APT 1503 | | | OVERLAND PARK | KS | 66223-3277 |
| RICHARD GARDNER | 6906 STONEWALK CT | | | | BRADENTON | FL | 34203-7857 |
| RICHARD GARY BOYLE | 312 WEXFORD DRIVE | | | | HURON | OH | 44839-1462 |
| RICHARD GARY BRANT & BETTE RUTH BRANT JT TEN | 9621 HIGHLAND RD | | | | PITTSBURGH | PA | 15237-4324 |
| RICHARD GATES | 5249 WEIGOLD COURT | | | | DAYTON | OH | 45426-1955 |
| RICHARD GAVLIK | 2780 WEYMOUTH RD | | | | MEDINA | OH | 44256-2036 |
| RICHARD GENE SMITH | 224 N RILEY RD | | | | MUNCIE | IN | 47304-3946 |
| RICHARD GEPHART | 1601 RAVINIA | | | | WEST LAFAYETTE | IN | 47906-2361 |
| RICHARD GERALD LAWSON | PO BOX 341 | | | | RAYMOND | MS | 39154-0341 |
| RICHARD GERSHENZON CUST DAVID GERSHENZON UTMA IL | 3411 VANTAGE LN | | | | GLENVIEW | IL | 60025-1366 |
| RICHARD GIBSON | 10368 W 58TH PL | APT 6 | | | ARVADA | CO | 80004-5040 |
| RICHARD GILKER | 15506 TODDSBURY LN | | | | MANASSAS | VA | 20112-5418 |
| RICHARD GIORGINO & SUSAN GIORGINO JT TEN | 9 CONTINENTAL RD | | | | MORRIS PLAINS | NJ | 07950-1276 |
| RICHARD GLEN SABATINO CUST ISIDORO SABATINO UTMA NJ | 30 OLDE YORK RD | | | | RANDOLPH | NJ | 07869-2730 |
| RICHARD GLESS | 524 WILSON-SHARPSVILLE RD NE | | | | WARREN | OH | 44481-9323 |
| RICHARD GLUCOFT & ELSA GLUCOFT JT TEN | 4644 MAYTIME LN | | | | CULVER CITY | CA | 90230-5062 |
| RICHARD GOLDMAN | 13 WOODRUFF DR | | | | GLENVILLE | NY | 12302 |
| RICHARD GOMBERG | 92 MANOR DR | SHERWOOD PARK AB | | T8A 2J1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD GONZALES | 1810 WINDSONG DRIVE | | | | JOLIET | IL | 60435-0683 |
| RICHARD GONZALES | 486 N 14TH | | | | SAN JOSE | CA | 95112-1723 |
| RICHARD GOODYEAR BAISH | 101 GOODYEAR ROAD | | | | CARLISLE | PA | 17013-9440 |
| RICHARD GORDON MORROW | 55 THOMPSON ST | UNIT 14 D | | | EAST HAVEN | CT | 06513-1942 |
| RICHARD GOTOWKA JR & CAROL M GOTOWKA JT TEN | 3880 MARK AVE | | | | HARRISBURG | PA | 17110-3659 |
| RICHARD GOTTLIEB | 755 IRIS COURT | | | | YORKTOWN HEIGHTS | NY | 10598-2432 |
| RICHARD GRAF | 171 WASHINGTON AVE | | | | RUTHERFORD | NJ | 07070-1151 |
| RICHARD GRAHAM CUST ROBERT DWIGHT GRAHAM UGMA OH | 2 KARIS ST | | | | WATERVILLE | OH | 43566-1039 |
| RICHARD GRAJA | 6 IVY GLEN LANE | | | | LAWRENCEVILLE | NJ | 08648 |
| RICHARD GRANER & ANN GRANER JT TEN | 1204 LORRAINE AVE | | | | BETHANY | MO | 64424-2440 |
| RICHARD GRAY | 3507 BIRCHWOOD AVE | | | | INDIANAPOLIS | IN | 46205-3612 |
| RICHARD GRENZKE | 251 MT VERNON | | | | GROSSE POINTE FARM | MI | 48236-3436 |
| RICHARD GRIFFIN JR | 4002 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4770 |
| RICHARD GRIMA | 285 STEADFIELD | | | | COMMERCE TWP | MI | 48382-3066 |
| RICHARD GROTH | 1504 LAKE FRONT COURT | | | | PARK CITY | UT | 84060 |
| RICHARD GROVE WANTZ | 16505 VIRGINIA AVE | UNIT C231 | | | WILLIAMSPORT | MD | 21795-5392 |
| RICHARD GRUBE | 1231 WHITEHALL AVE | | | | EASTON | PA | 18045-5620 |
| RICHARD GRUMOWICZ | 4712 KINGSLEY | | | | WARREN | MI | 48092-2372 |
| RICHARD GUILLOZ & MARY ELLEN GUILLOZ JT TEN | 145 CHESTNUT | | | | WYANDOTTE | MI | 48192-5122 |
| RICHARD GULLET | 1860 MILDRED | | | | DEARBORN | MI | 48128-1239 |
| RICHARD GURICH | 119 SUNSET DRIVE | | | | ORRVILLE | OH | 44667 |
| RICHARD GURR | 1504 LITCHFIELD DR | | | | MCKINNEY | TX | 75071-7478 |
| RICHARD GUSCHING | 79 EASTVIEW DR | PO BOX 386 | | | FORT LORAMIE | OH | 45845-0386 |
| RICHARD H ACKERMAN | 503 TRADEWINDS DR | APT 4 | | | ESSEXVILLE | MI | 48732-9681 |
| RICHARD H ACKLEY JR | 504 SKYLINE LAKE DR | | | | RINGWOOD | NJ | 07456-1923 |
| RICHARD H ADAMS JR | 11994 GALENA ROAD | | | | DEADWOOD | SD | 57732-7430 |
| RICHARD H ADDISON | 3992 FORREST COURT | | | | CHAMBLEE | GA | 30341-1613 |
| RICHARD H AGUILAR | 4643 CLAUDIA CT | | | | FREMONT | CA | 94536-5449 |
| RICHARD H AGUIRRE | 43889 N MORAY ST | | | | FREMONTS | CA | 94539-5940 |
| RICHARD H ANDERSON | 410 QUINCY AVE | | | | MIDDLETOWN | DE | 19709 |
| RICHARD H ARCHER | 2725 EMERSON AVE S | | | | MINNEAPOLIS | MN | 55408-1201 |
| RICHARD H ARONSON | 82 WALNUT | | | | RIVER ROUGE | MI | 48218-1541 |
| RICHARD H AUCH | 5405 W BIRCH RD | | | | ROSCOMMON | MI | 48653-8159 |
| RICHARD H BABCOCK & MRS VERLA J BABCOCK JT TEN | 29842 MAC INTYRE RD | | | | LIVONIA | MI | 48150-3027 |
| RICHARD H BATTIS & CAROLYN A BATTIS JT TEN | 5804 VESTOVIA LANE | | | | PENSACOLA | FL | 32526-1761 |
| RICHARD H BAUMAN | 76 MARSHALL CONCOURSE | | | | CLIFFWOOD BCH | NJ | 07735-5328 |
| RICHARD H BAZEMORE & LINDA M BAZEMORE JT TEN | 42440 DEAN FOREST CT | | | | LEONARDTOWN | MD | 20650-3650 |
| RICHARD H BECKER JR | 2758 LAKE PARK RDG W | | | | ACWORTH | GA | 30101-6875 |
| RICHARD H BEHRENS | PO BOX 12 | | | | RED WING | MN | 55066-0012 |
| RICHARD H BELLES | 1511 43RD ST | APT B | | | LOS ALAMOS | NM | 87544-2185 |
| RICHARD H BENNETT | PO BOX 281 | | | | LYONS | CO | 80540-0281 |
| RICHARD H BENNETT CUST ALEX PATRICK BENNETT UTMA KS | PO BOX 13 | | | | NEW HARTFORD | CT | 06057-0013 |
| RICHARD H BEVINS | 5505 FARLEY RD | | | | CLARKSTON | MI | 48346-1738 |
| RICHARD H BOBO | 27881 RACKHAM DR | | | | LATHER VILLAGE | MI | 48076-3379 |
| RICHARD H BOEHME SR | 10213 GOFF ROAD | | | | TEMPERANCE | MI | 48182-9355 |
| RICHARD H BOSWELL & VIRGINIA C BOSWELL JT TEN | 925 19TH ST | | | | ROCK ISLAND | IL | 61201-2734 |
| RICHARD H BOTT | 1087 APRIL LANE | | | | GREENBAY | WI | 54304-4101 |
| RICHARD H BOYD | 375A FRESNO AVE | | | | MORRO BAY | CA | 93442-2804 |
| RICHARD H BOZENBURY JR | 531 OAKRIDGE AVENUE | | | | NORTH PLAINFIELD | NJ | 07063-1742 |
| RICHARD H BRADLEY | 1139 STUVE RANCH ROAD | | | | BARTON CITY | MI | 48705-9723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD H BREIDENICH | 7489 LAKEWOOD RD | | | | LEXINGTON | MI | 48450-8803 |
| RICHARD H BRIGGS & BETTY BRIGGS JT TEN | 9657 MIAMI BEACH RD | | | | WILLIAMSBURG | MI | 49690-9728 |
| RICHARD H BRISTOW JR | 5162 CRESTWOOD DR | | | | CLIFTON HEIGHTS | PA | 19018-1204 |
| RICHARD H BROWN | 4304 CONSTANCE ST | | | | NEW ORLEANS | LA | 70115-1443 |
| RICHARD H BROWNE & ELSIE KATHLEEN BROWNE JT TEN | 20 POTOMAC ST | PO BOX 245 | | | BOONSBORO | MD | 21713-0245 |
| RICHARD H BURKE | 7321 N PRAIRIE RD | | | | SPRINGPORT | IN | 47386-9735 |
| RICHARD H BURNETT | 7004 BALMORAL FORREST RD | | | | CLIFTON | VA | 20124-1538 |
| RICHARD H BUXBAUM | 331 E OGDEN AVE | | | | WESTMONT | IL | 60559-1201 |
| RICHARD H CAIN | 7909 STANDLEY ST | | | | FT WORTH | TX | 76180-7053 |
| RICHARD H CANNON | 100 ALBERT ST | | | | TALLULAH | LA | 71282-2602 |
| RICHARD H CASTLEBERRY | 449 OAK HILL RD | | | | POPLARVILLE | MS | 39470-7229 |
| RICHARD H CHENAULT | PO BOX 39013 | | | | REDFORD | MI | 48239-0013 |
| RICHARD H CLARK & MRS JANE D CLARK JT TEN | 1109 CORONADO COVE | | | | ROUND ROCK | TX | 78681-2339 |
| RICHARD H CLISE & MILDRED K CLISE JT TEN | 7136 INVERNESS DR | | | | KALAMAZOO | MI | 49009-3934 |
| RICHARD H COHEN & PAULA S COHEN JT TEN | 2 JONATHAN CRICLE | | | | MERRIMACK | NH | 03054 |
| RICHARD H COHOON JR | 5372 EASTVIEW | | | | CLARKSTON | MI | 48346-4106 |
| RICHARD H COLES | 820 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1151 |
| RICHARD H COLLINS & MRS RITA A COLLINS JT TEN | 3651 EL CAJON BLVD | | | | SAN DIEGO | CA | 92104-1550 |
| RICHARD H CORUM | RR 4 BOX 25 | | | | ADRIAN | MO | 64720 |
| RICHARD H COTHERN | 5401 PIPER LN | | | | OAKLEY | CA | 94561-3122 |
| RICHARD H CUMMINGS | 51 MIDDLE ST | | | | SOUTH DARTMOUTH | MA | 02748-3400 |
| RICHARD H CZYZEWSKI | 7319 HUGHES AVE | | | | SPARROWS PT | MD | 21219-2013 |
| RICHARD H DAVENPORT | 6212 SKYLINE DR | | | | WESTCHESTER | OH | 45069-1919 |
| RICHARD H DAVIS | 37 WEST 19 STREET | | | | NEW YORK | NY | 10011 |
| RICHARD H DERLETH & DICK H STAGE JT TEN | 160 HILL TOP DR | | | | RED ROCK | TX | 78662-4617 |
| RICHARD H DESKOVITZ & MICHELLE JEAN DESKOVITZ JT TEN | 9220 ALDEN HW | | | | ALDEN | MI | 49612-9514 |
| RICHARD H DESMARAIS | PO BOX 1018 | | | | CHEPACHET | RI | 02814-0902 |
| RICHARD H DIECKMANN | 609 S 1ST ST BX 81 | | | | VAN BUREN | IN | 46991-9701 |
| RICHARD H DODD | 21768 VAUGHN ROAD | | | | GEORGETOWN | DE | 19947-4128 |
| RICHARD H DUNAVAN | 721 CONGRESS ST | | | | OTTAWA | IL | 61350-3019 |
| RICHARD H DUQUETTE | 742 LOST LAKE DR | | | | HOLLAND | OH | 43528-8481 |
| RICHARD H EDWARDS & CAROL S EDWARDS JT TEN | 4458 ELEANOR DR | | | | FENTON | MI | 48430-9141 |
| RICHARD H EDWARDS U/GDNSHIP OF KENNETH G PALMER | 4458 ELEANOR DRIVE | | | | FENTON | MI | 48430-9141 |
| RICHARD H EICHLER | 20 TREASURE ISLAND | PO BOX 191 | | | HIGGINS LAKE | MI | 48627-0191 |
| RICHARD H ELWOOD | C/O ST BARNEBIS EPISCOPAL CHRUCH | 601 W CREEK ST | | | FREDERISKSBURG | TX | 78624-3117 |
| RICHARD H EVANS JR | W9339 OFFERS LAKE RD | BARRONETTE | | | BARRONETT | WI | 54813-0175 |
| RICHARD H FISHER | 1015 ST MARLOWE DR | | | | LAWRENCEVILLE | GA | 30044-7375 |
| RICHARD H FORSTER | 248 LARCH LANE | | | | MILTON | WI | 53563-1433 |
| RICHARD H FOX | PO BOX 55 | | | | MORRICE | MI | 48857-0055 |
| RICHARD H FRANCE | 13455 PEARDALE RD | | | | GRASS VALLEY | CA | 95945 |
| RICHARD H FRANK & LOIS F FRANK TR UA 09/08/92 THE FRANK FAMILY TRUST | 6063 CLOVERLAWN DR | | | | GRANTS PASS | OR | 97527-8905 |
| RICHARD H FRICK & LINDA M FRICK JT TEN | BOX 96 | | | | STUYVESANT FALLS | NY | 12174-0096 |
| RICHARD H FRIEDMAN | 5542 WIGTON | | | | HOUSTON | TX | 77096-4008 |
| RICHARD H FULLER | 73 KINMONT DR | | | | ROCHESTER | NY | 14612-3350 |
| RICHARD H FUTCH | 2471 KELLER RD | | | | ASHVILLE | NY | 14710-9716 |
| RICHARD H GARWOOD | 215 HOCKHOCKSON ROAD | | | | TINTON FALLS | NJ | 07724 |
| RICHARD H GATISS | PO BOX 17901 | | | | COLORADO SPRINGS | CO | 80935-7901 |
| RICHARD H GIANNINI & RUTH E GIANNINI JT TEN | 908 PINTAIL RD | | | | KNOXVILLE | TN | 37934-5090 |
| RICHARD H GODDARD JR | 43 FOREST STREET | | | | SHERBORN | MA | 01770-1621 |
| RICHARD H GOUINE | 3343 BOWERS RD | | | | ATTICA | MI | 48412-9009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD H GOULD | 5337 CROWFOOT | | | | TROY | MI | 48098-4099 |
| RICHARD H GRANGER & FLORENCE C GRANGER JT TEN | APT 101 | 570 S W SOUTH RIVER DRIVE | | | STUART | FL | 34997-3277 |
| RICHARD H GRAY | 6376 PEACH TREE CT | | | | ROCHESTER HLS | MI | 48306-3351 |
| RICHARD H GREEN | 9 KENT CT | | | | CROSSVILLE | TN | 38558-4414 |
| RICHARD H HALLER | 9117 DARNELL PL | | | | ST LOUIS | MO | 63136-3926 |
| RICHARD H HAM | 121 URSAL LN | | | | GREENWOOD | IN | 46143-2454 |
| RICHARD H HAMMAR & CAROLYN R HAMMAR JT TEN | 48686 HIDDEN OAKS LANE | | | | UTICA | MI | 48317-2624 |
| RICHARD H HARDESTY 3RD & JANE B HARDESTY JT TEN | 102 DEXTER ROAD | | | | WILMINGTON | DE | 19803-2964 |
| RICHARD H HARRIS | 9441 JEFFERSON | | | | BROOKFIELD | IL | 60513-1134 |
| RICHARD H HEDLUND | 3680 SANCROFT | | | | W BLOOMFIELD | MI | 48324 |
| RICHARD H HENGESBACH | 15706 PRATT ROAD | WESTTHALIA | | | WESTPHALIA | MI | 48894 |
| RICHARD H HENSON | 478 HIAWATHA DRIVE | | | | CAROL STREAM | IL | 60188-1612 |
| RICHARD H HERSHEY | 508 FOURTH ST | | | | MARIETTA | OH | 45750-1901 |
| RICHARD H HILDEBOLT | 49 WOODVIEW AVE | | | | YOUNGSTOWN | OH | 44512-4643 |
| RICHARD H HILDEBRAND | 413 LINDA AVE | | | | N LINTHICUM | MD | 21090-1727 |
| RICHARD H HODGES | 8681 HICKS RD | | | | ALLEN | MI | 49227-9770 |
| RICHARD H HODGES & BARBARA A HODGES JT TEN | 8681 HICKS RD | | | | ALLEN | MI | 49227-9770 |
| RICHARD H HOMMEL & DORIS A HOMMEL TEN ENT | 1056 KINGS RD | | | | PASADENA | MD | 21122-1919 |
| RICHARD H HOPPES | 9085 KEEFER HWY | | | | PORTLAND | MI | 48875-9712 |
| RICHARD H HORSTMANN | 1116 S EDSON AVE | | | | LOMBARD | IL | 60148-3820 |
| RICHARD H HOWELL SR & ELIZABETH D HOWELL JT TEN | 162 W UPPER FERRY RD | | | | WEST TRENTON | NJ | 08628-2727 |
| RICHARD H HUTTON | 18288 ADAMS DR | | | | STRONGSVILLE | OH | 44136-1608 |
| RICHARD H JACOBSOHN & RACHEL W JACOBSOHN JT TEN | 940 AUGUSTA WAY # 306 | | | | HIGHLAND PARK | IL | 60035-1841 |
| RICHARD H JARVIS | 2104 7TH ST | | | | BROWNWOOD | TX | 76801-4805 |
| RICHARD H JERRETT | 137 COUNTY RTE 58 | | | | PARISH | NY | 13131-3227 |
| RICHARD H KEAST | 1861 PRONGHORN RD | SHOWLOW | | | SHOW LOW | AZ | 85901 |
| RICHARD H KELLY | 11107 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-3470 |
| RICHARD H KLINE | 114 FELTON ST | | | | N TONAWANDA | NY | 14120-6538 |
| RICHARD H KLINGLER | 8665 TINDALL RD | | | | DAVISBURG | MI | 48350-1621 |
| RICHARD H KORNITZ & JOAN K KORNITZ JT TEN | 109 PINE ST | P O BOX 435 | | | EDEN | WI | 53019-0435 |
| RICHARD H KREBS | 3663 MOUNTCREST DRIVE | | | | LAS VEGAS | NV | 89121-4917 |
| RICHARD H KRENTZ | 2747 HUNTERS BLF | | | | BLOOMFIELD HILLS | MI | 48304-1826 |
| RICHARD H KRZYZANOWSKI | 701 E PUETZ ROAD RM 303 | | | | OAK CREEK | WI | 53154-3258 |
| RICHARD H KUNZ | 45 PAYNE AVE | | | | MIDLAND PARK | NJ | 07432-1629 |
| RICHARD H LANDIS & DOROTHY J LANDIS JT TEN | 128 CUYLER WILLEE ROAD | | | | JOHNSON CITY | TN | 37601-7041 |
| RICHARD H LANGFORD | 14321 MICHAUX VIEW WA | | | | MIDLOTHIAN | VA | 23113-6854 |
| RICHARD H LANGLEY | 1345 KAY BROADWATER RD | | | | UTICA | MS | 39175-9321 |
| RICHARD H LEE | 3957 CORRAL CANYON ROAD | | | | BONITA | CA | 91902-2829 |
| RICHARD H LEE & MRS VIRGINIA M LEE JT TEN | 1109 KALUANUI ROAD | | | | HONOLULU | HI | 96825-1349 |
| RICHARD H LEGRO | 108 CLUBHOUSE DR | APT 165 | | | NAPLES | FL | 34105-2912 |
| RICHARD H LEHR | W 3860 HWY F | | | | MONTICELLO | WI | 53570 |
| RICHARD H LEMASTER | 5090 EASTVIEW | | | | CLARKSTON | MI | 48346-4100 |
| RICHARD H LEWIS JR | 4900 ARRAPHOE | | | | JACKSONVILLE | FL | 32210-8336 |
| RICHARD H LIPPERT | 560 BASKET RD | | | | WEBSTER | NY | 14580-9610 |
| RICHARD H LUKEN | 1365 MILLVILLE AVE | | | | HAMILTON | OH | 45013-3990 |
| RICHARD H MARRIOTT JR | PO BOX 248 | | | | MARTHASVILLE | MO | 63357-0248 |
| RICHARD H MCFERRIN | 33 MCFERRIN LANE CAMARGO | | | | FAYETTEVILLE | TN | 37334-6373 |
| RICHARD H MEEKER | 700 E HAYES ST | | | | MECOSTA | MI | 49332-9648 |
| RICHARD H MELENBRINK | 12393 S BLOCK RD | | | | BIRCH RUN | MI | 48415-9426 |
| RICHARD H METZGER | 4285 SENECA ST | | | | WEST SENECA | NY | 14224-3144 |
| RICHARD H MILLER JR | 850 OLD MILL RD | | | | PITTSBURGH | PA | 15238-1747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD H MILLER JR | 44 KENSINGTON DR | | | | EASTHAMPTON | NJ | 08060-4340 |
| RICHARD H MINES JR | 434 SCOVILLE DR | | | | VIENNA | OH | 44473-9507 |
| RICHARD H MOORE | 3720 ROMNAY RD | | | | UPPER ARLINGTON | OH | 43220-4878 |
| RICHARD H MOWERY TOD EILEEN MOWERY SUBJECT TO STA TOD RULES | 655 MEADOWBROOK DR | | | | LIMA | OH | 45801-2650 |
| RICHARD H MULLINER | 923 LOGAN STREET | | | | HOLDREGE | NE | 68949-1852 |
| RICHARD H NADOBNY | 2760 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9402 |
| RICHARD H NAWOJSKI | 108 SUSAN DRIVE | | | | DEPEW | NY | 14043-1422 |
| RICHARD H NAYLOR | 2646 WHITMAN DRIVE | | | | WILMINGTON | DE | 19808-3712 |
| RICHARD H NEWMARK | 837 LEEWARD DR | | | | FORKED RIVER | NJ | 08731-3001 |
| RICHARD H OCHS | 245 KENT RD | | | | WYNNEWOOD | PA | 19096-1820 |
| RICHARD H OCHS CUST DAVID J OCHS UGMA PA | 245 KENT RD | | | | WYNNEWOOD | PA | 19096-1820 |
| RICHARD H OCHS CUST RACHEL C OCHS UGMA PA | 245 KENT RD | | | | WYNNEWOOD | PA | 19096-1820 |
| RICHARD H ORR | 395 WALLACE DR | | | | BEREA | OH | 44017-2629 |
| RICHARD H OTTO | 2750 COLLEGE HEIGHTS BLVD | | | | ALLENTOWN | PA | 18104-4242 |
| RICHARD H OVEN | 22420 KINGSLEY LANE | | | | LAND O LAKES | FL | 34639-4644 |
| RICHARD H PALMER | ATTN SUSAN J SMOOT | 160 PEMBRIDGE DR | | | WINCHESTER | VA | 22602-6850 |
| RICHARD H PARSON | C/O GLORIA A PARSON | 3054 FOOTPOINT | | | SPRING HILL | TN | 37174-8266 |
| RICHARD H PASENOW | 4477 HOWARD DR | | | | VERMILION | OH | 44089-3308 |
| RICHARD H PATTERSON JR | 11024 N 10TH ST | | | | PHOENIX | AZ | 85020-5820 |
| RICHARD H PEHL | 813 BARNHART ST | | | | RAYMOND | WA | 98577 |
| RICHARD H PERKINS & DEBORAH G PERKINS JT TEN | 591 WINCHESTER DRIVE | | | | HOPKINSVILLE | KY | 42240 |
| RICHARD H PETTIT | PO BOX 396 | | | | SANBORN | NY | 14132-0396 |
| RICHARD H PHILLIPS | 1147 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2247 |
| RICHARD H PIATT | 126 E SUFFOLK COURT | | | | FLINT | MI | 48507-4254 |
| RICHARD H PIECH | 20005 N CALYPSO LANE | | | | SUN CITY | AZ | 85373-1015 |
| RICHARD H PLENINGER | 1-A NOB HILL | | | | ROSELAND | NJ | 07068-1803 |
| RICHARD H POLANOWSKI | 9 WESTWOOD DRIVE | | | | BUFFALO | NY | 14224-4416 |
| RICHARD H PORRETT | 3700 S WESTPORT AVE | #1994 | | | SIOUX FALLS | SD | 57106-6360 |
| RICHARD H PRANGE | 87 PLANTATION DR | | | | HILTON HEAD | SC | 29928-4134 |
| RICHARD H PRONTI & JUDITH M PRONTI JT TEN | 31-33 WEST 31ST ST | | | | BAYONNE | NJ | 07002-3104 |
| RICHARD H PULLEN & CAROL A PULLEN JT TEN | 271 RUSH LAKE ROAD | | | | PINCKNEY | MI | 48169-9102 |
| RICHARD H RIDDELL | 295 W RIVERSIDE DR | | | | PERU | IN | 46970-2725 |
| RICHARD H RODEN & GREGORY S RODEN JT TEN | 141 RIVERS EDGE DR STE 404 | | | | TRAVERSE CITY | MI | 49684-3299 |
| RICHARD H RUARK | H C 81 BOX 220 | | | | ECKERMAN | MI | 49728-9723 |
| RICHARD H RUMMINS | 13726 LITEWOOD DR | | | | HUDSON | FL | 34669-3922 |
| RICHARD H SCHMIDT | 1029 OAKDALE DRIVE | | | | MANSFIELD | OH | 44905-1649 |
| RICHARD H SCHMIEGE | 3103 HABERLAND DR | | | | BAY CITY | MI | 48706-3135 |
| RICHARD H SCHNAKENBURG | 924 S RED BANK RD | | | | EVANSVILLE | IN | 47712-4336 |
| RICHARD H SCHNEIDER | 211 FLORAL WA | | | | O FALLON | MO | 63368-6883 |
| RICHARD H SCHNIER | 8 LEONORE RD | | | | AMHERST | NY | 14226-2033 |
| RICHARD H SCHUMM | 821 TRUMBULL | | | | NILES | OH | 44446-2125 |
| RICHARD H SEEBERS & DARLENE B SEEBERS JT TEN | 99 NORTH COUNTRY GATE CIRCLE | | | | THE WOODLANDS | TX | 77384-4664 |
| RICHARD H SHIFMAN | 28521 LOWELL COURT S | | | | SOUTHFIELD | MI | 48076-2430 |
| RICHARD H SHIPP | 14398 LONGTIN | | | | SOUTH GATE | MI | 48195-1956 |
| RICHARD H SHOTT | 20 PARK VIEW DR | | | | CLINTON CORNERS | NY | 12514-2042 |
| RICHARD H SIMON & LINDA SIMON JT TEN | 17 PRENTISS PLACE | | | | MEDFIELD | MA | 02052-1652 |
| RICHARD H SIMPSON JR | 957 MITCHELL MILL RD | | | | N WILKESBORO | NC | 28659-8515 |
| RICHARD H SING | 211 WESTPORT DR | | | | JOLIET | IL | 60431-4938 |
| RICHARD H SMITH | 4277 BOYMAR RD | | | | ROCK CREEK | OH | 44084-9731 |
| RICHARD H SMITH | 2820 MIDDLEBURY | | | | BLOOMFIELD HILLS | MI | 48301-4168 |
| RICHARD H SPANO | 7 RED LEAF DR | | | | ROCHESTER | NY | 14624-3803 |
| RICHARD H SROLOVITZ | 1523 OHIO AVENUE | | | | YOUNGSTOWN | OH | 44504-1724 |
| RICHARD H STANFIELD | 9437 PETIT AVE | | | | NORTHRIDGE | CA | 91343-2727 |
| RICHARD H STEWART | 2331 67TH AVE S | | | | ST PETERSBURG | FL | 33712-5839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD H STONEBACK & MRS A DOROTHY STONEBACK JT TEN | 799 ERIE ROAD | | | | QUAKERTOWN | PA | 18951-2562 |
| RICHARD H STONG | 5838 MICHAEL ST | | | | TAYLOR | MI | 48180-1272 |
| RICHARD H STUEBING | 6408 COVINGTON WAY | | | | GOLETA | CA | 93117-1518 |
| RICHARD H STUMPF & ELIZABETH J STUMPF JT TEN | 231 PEACHWOOD RD | | | | MIDDLETOWN | NJ | 07748-3723 |
| RICHARD H SUMAKITIS | 4955 GRIST MILL CIRCLE | | | | NEW PORT RICHEY | FL | 34655-1309 |
| RICHARD H SUTTON | 263 HILLSIDE AVE | | | | PAWTUCKET | RI | 02860 |
| RICHARD H SYLVESTRE | 54 PRISCILLA RD | | | | WOONSOCKET | RI | 02895-3826 |
| RICHARD H THOMPSON | 231 SPRING ROAD R D #2 | | | | MALVERN | PA | 19355-3415 |
| RICHARD H THOMSEN | 4060 TYRELL RD | | | | OWOSSO | MI | 48867-9253 |
| RICHARD H TRENKAMP | 10984 OAK CIR | # 16 | | | LAKEVIEW | OH | 43331-9273 |
| RICHARD H TROMPETER | 21 VAILLENCOURT DRIVE | | | | FRAMINGHAM | MA | 01701-8823 |
| RICHARD H TURNWALD | 17945 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9641 |
| RICHARD H VALENTINE | 202 CONKLIN AVE | | | | SYRACUSE | NY | 13206-2522 |
| RICHARD H VAN DOREN | 7 E IRVING ST | | | | CHEVY CHASE | MD | 20815-4220 |
| RICHARD H VAUGHN & SHIRLEY H VAUGHN JT TEN | 10708 GEORGIA LANE | | | | OAK LAWN | IL | 60453-5042 |
| RICHARD H VICK | 600 W 103RD ST | SUITE 209 | | | KANSAS CITY | MO | 64114-4524 |
| RICHARD H VIEN | 7000 BLADE BEAK LN | | | | MYRTLE BEACH | SC | 29588-4407 |
| RICHARD H VOEGTLEN | 28 ROOSEVELT STREET | | | | GLEN COVE | NY | 11542-1943 |
| RICHARD H VOELKER | 1610 N MILLER ROAD | | | | SAGINAW | MI | 48609-9531 |
| RICHARD H VOGEL | 28 WEDGEWOOD DR | | | | SARATOGA SPRINGS | NY | 12866-2820 |
| RICHARD H VON HOLDT | 1204 GRANADA | | | | CASPER | WY | 82601-5935 |
| RICHARD H WACENSKE | 1442 PLANK RD | | | | WALWORTH | NY | 14568-9770 |
| RICHARD H WALKER | 218 TRIER | | | | SAGINAW | MI | 48602-3064 |
| RICHARD H WALTHER | 931 LINDEN RD | | | | EIGHTY FOUR | PA | 15330-2525 |
| RICHARD H WEACHOCK | 257 PROSPECT HILL ROAD | | | | HORSEHEADS | NY | 14845-7979 |
| RICHARD H WEST | PO BOX 452 | | | | BELLINGHAM | MA | 02019-0452 |
| RICHARD H WHITE CUST DEBORAH ANN WHITE UGMA AZ | 3028 E DELTA AVE | | | | MESA | AZ | 85204-3914 |
| RICHARD H WILLIAMS SR | 2475 ROBINHOOD DR | | | | PARMA | OH | 44134-5451 |
| RICHARD H WILSON & JANE M WILSON JT TEN | 3413 ELMWOOD DR | | | | CLIO | MI | 48420 |
| RICHARD H YEARICK | 1012 S PROGRESS AVE | | | | HARRISBURG | PA | 17111-1736 |
| RICHARD HADAWAY | 477 N KIRK RD | | | | FAIRGROVE | MI | 48733-9505 |
| RICHARD HALPERN | 625 AUDUBON | | | | CLAYTON | MO | 63105-2965 |
| RICHARD HANCSAK | 428 S BROADWAY | | | | LAKE ORION | MI | 48362-2742 |
| RICHARD HANDLER | 45 WROXETER AVE | TORONTO ON | | M4K 1J5 CANADA | | | |
| RICHARD HARGROVE & SANDRA HARGROVE JT TEN | 1558 ST RTE 1276 | | | | MAYFIELD | KY | 42066 |
| RICHARD HARLOW | 201 COOPER RD | | | | MILTON | VT | 05468-4015 |
| RICHARD HAROLD KAVITY | ATTN DUFFY | 5 POE CT | | | FREEHOLD | NJ | 07728-4326 |
| RICHARD HARRIS & EVELYN HARRIS JT TEN | 147 CANTERBURY LANE | | | | CANONSBURG | PA | 15317 |
| RICHARD HARRISON KEEN | 704 W HILLS RD | | | | KNOXVILLE | TN | 37909-2515 |
| RICHARD HARRY CARLSON | 105 HILLSIDE RD | | | | DERRY | PA | 15627-9744 |
| RICHARD HASKINS | RD #1 | OLD ROUTE 49 | | | BLOSSVALE | NY | 13308 |
| RICHARD HASLIP | 31 MOUNTAIN VIEW DR | | | | POLAND SPRING | ME | 04274-5912 |
| RICHARD HAXTON | RR 6 BOX 2492 | | | | SALEM | MO | 65560 |
| RICHARD HAYWARD | 4508 S HUGHES AVE | | | | FORT WORTH | TX | 76119-4028 |
| RICHARD HEBERLING | 971 JASMINE LN | | | | TROY | OH | 45373-2369 |
| RICHARD HEDDEN STOECKER | 126 VILLAGE LANE | | | | BRANFORD | CT | 06405-2656 |
| RICHARD HEGAN & ANNICE TOWANA PARKER JT TEN | 104 MEADOWCREST LANE | | | | PONTE VEDRA | FL | 32082 |
| RICHARD HEIGHT | 25 AVENUE C | | | | BAYONNE | NJ | 07002-3417 |
| RICHARD HEISE | 3014 OBERLIN AVE | | | | ORLANDO | FL | 32804-3841 |
| RICHARD HELSTAD | 189 W HIGHLAND DR | | | | OCONTO FALLS | WI | 54154-1012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD HENDERSON & DIANE HENDERSON JT TEN | PO BOX 677 | | | | BARRINGTON | RI | 02806-0897 |
| RICHARD HENDERSON JR | 1084 RENFREW LN N | | | | O FALLON | MO | 63366-4583 |
| RICHARD HENRY BROCKBANK | 6258 E MONITA ST | | | | LONG BEACH | CA | 90803-2124 |
| RICHARD HENRY CLIFFORD PRATTEN | 12/14 HIGH ST | WILLINGHAM | CAMBRIDGESHIRE | CB4 5ES GREAT BRITAIN | | | |
| RICHARD HENRY HARBERS | 2913 ROCKY CREEK RD | | | | LA GRANGE | TX | 78945-4613 |
| RICHARD HENRY LARK | 25 MILL POND DR | | | | FRISCO | TX | 75034-8582 |
| RICHARD HENRY NUSBAUM | 12 LARKSPUR LN | | | | BLUFFTON | SC | 29909-6129 |
| RICHARD HENRY RIBNER | 11850 W 22ND PL | | | | LAKEWOOD | CO | 80215-1113 |
| RICHARD HENRY RUFF & JAMES HENRY RUFF JT TEN | 2418 THOMAS RUN RD | | | | BEL AIR | MD | 21015-1205 |
| RICHARD HENRY SCHUMM & MARGOT K SCHUMM JT TEN | 212 ALMENA ST | | | | SANTA CRUZ | CA | 95062-1214 |
| RICHARD HENRY SPIESS | 3924 AUBURN DR | | | | ROYAL OAK | MI | 48073-6335 |
| RICHARD HERBERT & HILDA HERBERT JT TEN | 2689 RENSHAW | | | | TROY | MI | 48098-3720 |
| RICHARD HERMAN SCHAEPE | 941 N HIGHWAY A1A | | | | JUPITER | FL | 33477-4599 |
| RICHARD HERNANDEZ | 7009 HALL RD | | | | DAVISBURG | MI | 48350-2527 |
| RICHARD HERZOG /LIMITED PARTNERSHIP/ | 235 SOUTH KENDALL AVE | | | | BRADFORD | PA | 16701-3619 |
| RICHARD HILL | 19100 CREST AVE APT 60 | | | | CASTRO VILLEY | CA | 94546-2829 |
| RICHARD HILL | 210 PERSIMMON CIRCLE | | | | GOOSE CREEK | SC | 29445 |
| RICHARD HIRSCH | 4921 W BAY WAY PL | | | | TAMPA | FL | 33629-4833 |
| RICHARD HOELZEL | 624 PEMBROOK LN | | | | CHATTANOOGA | TN | 37421-8805 |
| RICHARD HOFFMAN | 261 LAUREL AVE | | | | KEARNY | NJ | 07032-3630 |
| RICHARD HOLLIS | 601B UPPER VALLEY FALLS RD | | | | BOILING SPGS | SC | 29316-4861 |
| RICHARD HOLYCROSS | | | | | PERRYSVILLE | IN | 47974 |
| RICHARD HOLZMARK & JOAN C HOLZMARK JT TEN | 164 TORREY PINE LANE | | | | CHAPIN | SC | 29036 |
| RICHARD HOMAC | 42 ROSEMEAD LN | | | | CHEEKTOWAGA | NY | 14227-1329 |
| RICHARD HOOPER | 5915 POST OAK DRIVE | | | | ALVARADO | TX | 76009-6351 |
| RICHARD HOWARD | 1837 ANDREWS DR | | | | CONCORD | CA | 94521-1424 |
| RICHARD HOWARD HAMILTON | 6295 WALNUT LANE | | | | REDWOOD VALLEY | CA | 95470-9414 |
| RICHARD HOWE & BETTY J HOWE JT TEN | 3790 TANGELO DR | | | | ST JAMES CITY | FL | 33956-2546 |
| RICHARD HOWE SMITH | 2450 SAWMILL VILLAGE CRT. | | | | COLUMBUS | OH | 43235 |
| RICHARD HUBBARD | 5300 SE FOSTER RD | | | | PORTLAND | OR | 97206-2938 |
| RICHARD HUCKLE & BEVERLY J HUCKLE JT TEN | 2123 85TH ST SW | | | | APPLETON | MN | 56208 |
| RICHARD HUDSON | 987 DEL NORTE DR | | | | LIVERMORE | CA | 94550-1608 |
| RICHARD HUGO & MRS MARJORIE BAILEY HUGO JT TEN | PO BOX 45 | | | | GRANDVIEW | ID | 83624-0045 |
| RICHARD HUNT | 8390 CROSSLAKE DR | | | | FX STATION | VA | 22039-3216 |
| RICHARD HUNT & KIM HUNT JT TEN | 405 CLINTON AVE | | | | PLAINFIELD | NJ | 07063-1409 |
| RICHARD HURD | 6955 N DURANGO DR # 1115 | | | | LAS VEGAS | NV | 89149 |
| RICHARD HURLEY DUMIRE | 2059 CIDER MILL TRL NW | | | | GRAND RAPIDS | MI | 49544-7216 |
| RICHARD HWANG JR | 8605 WAUMEGAH DRIVE | | | | CLARKSTON | MI | 48016 |
| RICHARD HYATT HAYNES JR | 31 BROOKSIDE AVE W | | | | APALACHIN | NY | 13732-4118 |
| RICHARD I BOWLES & SUZANNE E BOWLES JT TEN | 8377 CHADWICK RD | | | | DEWITT | MI | 48820 |
| RICHARD I DENEEN | 7260 MAPLECREST CIRCLE | | | | SWARTZ CREEK | MI | 48473-1595 |
| RICHARD I KALINOWSKI | 7181 N LAPEER RD | | | | FOSTORIA | MI | 48435-9688 |
| RICHARD I LATHAM | 9161 LEWIS RD | | | | VASSAR | MI | 48768-9644 |
| RICHARD I LORD & ROSEMARIE LORD JT TEN | 220 NEWFIELD STREET APT 204 | | | | MIDDLETOWN | CT | 06457 |
| RICHARD I LUHT | 7105 FAIT AVE | | | | BALTIMORE | MD | 21224-3126 |
| RICHARD I MARBLESTONE | 38W245 PARS PATH | | | | ELGIN | IL | 60124-8433 |
| RICHARD I MAURER | 9174 LAKE RD | | | | CORFU | NY | 14036-9578 |
| RICHARD I MC DANIEL | 5761 E 200 S | | | | GREENFEILD | IN | 46140-9756 |
| RICHARD I MERRILL | 419 HICKORY LANE | WESTVIEW | | | SEAFORD | DE | 19973-2021 |
| RICHARD I PAPIN | 16750 S E 102ND COURT RD | | | | SUMMERFIELD | FL | 34491-6661 |
| RICHARD I RALSTON | 2230 W 14 MILE ROAD #34 | | | | ROYAL OAK | MI | 48073-1360 |
| RICHARD I SHAFRITZ | 191 PRESIDENTIAL BLVD 400 | | | | BALA CYNWYD | PA | 19004-1222 |
| RICHARD I SILVERMAN | 1702 FALLSWAY DR | | | | CROFTON | MD | 21114-1802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD I SUMMERS & BILLY S SUMMERS JT TEN | 8172 BUCKTHORN CIRCLE | | | | PORT ST LUCIE | FL | 34952-3321 |
| RICHARD I WOODS | 3219 HYDE PARK | | | | CLEVELAND HEIGHTS | OH | 44118-2131 |
| RICHARD I WURTZEL & LINDA R WURTZEL JT TEN | 6821 DOMAIN | | | | WEST BLOOMFIELD | MI | 48322-1394 |
| RICHARD IANNELLO | 5422 ROCK CASTLE DR | | | | LA CANADA FLINTRID | CA | 91011-1227 |
| RICHARD INFANTINO | 320 BOULEVARD | | | | KENILWORTH | NJ | 07033-1532 |
| RICHARD INNES | 3108 HARRISON STREET | | | | WALL TOWNSHIP | NJ | 07719-4309 |
| RICHARD ISAAC STONE | 48 RONADA AVE | | | | PIEDMONT | CA | 94611-4225 |
| RICHARD J ACQUAVIVA | 8545 WILLOW LN | | | | CHARDON | OH | 44024 |
| RICHARD J ADAMS JR | 30977 PEAR RIDGE | | | | FARMINGTN HLS | MI | 48334-1050 |
| RICHARD J ADELIZZI | 291 GLENDALE RD | | | | UPPER DARBY | PA | 19082-4017 |
| RICHARD J AGELINK | 873 MENOMINEE | | | | PONTIAC | MI | 48341-1551 |
| RICHARD J ALBERTSON TR RICHARD J ALBERTSON TRUST UA 03/19/01 | 600 FM 495 LOT 1019 | | | | ALAMO | TX | 78516-7018 |
| RICHARD J ALFERA II | 1686 SWANSON LN | | | | PITTSBURGH | PA | 15241-2717 |
| RICHARD J ALLEN & ELIZABETH J ALLEN JT TEN | 1027 YOUNG PL | | | | ANN ARBOR | MI | 48105-2587 |
| RICHARD J ANTIOCH JR | PO BOX 73307 | | | | SAN CLEMENTE | CA | 92673-0111 |
| RICHARD J ARNOLD CUST DAVID J ARNOLD U/THE NEW JERSEY U-G-M-A | 98 CORUNNA ST | | | | SAINT AUGUSTINE | FL | 32084-2951 |
| RICHARD J ASHCRAFT | 56560 LEDIEN | | | | MACOMB | MI | 48042-1539 |
| RICHARD J AULERICH | PO BOX 704 | | | | OKEMOS | MI | 48805-0704 |
| RICHARD J BABCOCK | 6904 HICKORY DR | | | | RALEIGH | NC | 27603-4804 |
| RICHARD J BACON | 5045 DARON LN | | | | WEST BLOOMFIELD | MI | 48324-2219 |
| RICHARD J BAKER | 471 W WALLED LAKE RD | | | | WALLED LAKE | MI | 48390-3463 |
| RICHARD J BAKER | 4267 WESTOVER DR | | | | WEST BLOOMFIELD | MI | 48323-2871 |
| RICHARD J BAKER & MRS KATHERINE W BAKER JT TEN | 4330 ONONDAGA BLVD | # 25 | | | SYRACUSE | NY | 13219-3030 |
| RICHARD J BALBONI | 14 BALSAM RD | | | | READING | MA | 01867-3834 |
| RICHARD J BANACH | 606 SHERMAN AVE | | | | SOUTH MILWAUKEE | WI | 53172-3908 |
| RICHARD J BARBER JR | 211 PURCHASE STREET | | | | RYE | NY | 10580-2108 |
| RICHARD J BARENDSEN | 6350 EUBANK NE 1525 | | | | ALBUQUERQUE | NM | 87111 |
| RICHARD J BARGIEL | 1434 FAWCETT AVE | | | | WHITE OAK | PA | 15131-1508 |
| RICHARD J BARKEY | 749 SPARTAN ROAD | | | | ROCHESTER HILLS | MI | 48309-2528 |
| RICHARD J BARNES | 5807 RAINSFORD WAY | | | | ROCKFORD | IL | 61107-2581 |
| RICHARD J BARTLOME | 185 SOUTHLAKE | | | | AMHERST | OH | 44001-2009 |
| RICHARD J BAUER | 2208 CARLISLE DRIVE | | | | CHAMPAIGN | IL | 61821-6440 |
| RICHARD J BAZENAS | 123 ALLERTON RD | | | | NAUGATUCK | CT | 06770-1603 |
| RICHARD J BECK | 6150 HWY F | | | | FARMINGTON | MO | 63640-7337 |
| RICHARD J BEHM | 8011 PAGELS DRIVE | | | | GRAND BLANC | MI | 48439-2453 |
| RICHARD J BEHM & PATRICIA A BEHM JT TEN | 8011 PAGELS DRIVE | | | | GRAND BLANC | MI | 48439-2453 |
| RICHARD J BELARDI | 3814 VISTA BLANCA | | | | SAN CLEMENTE | CA | 92672-4545 |
| RICHARD J BELTER JR | 139 GREENVIEW DR | | | | AURORA | OH | 44202-7900 |
| RICHARD J BENNETT | 514 LORELLA AVENUE | | | | DAYTON | OH | 45404-2418 |
| RICHARD J BERRYMAN | 42667 CHRISTINA DR | | | | STERLING HEIGHTS | MI | 48313-2619 |
| RICHARD J BERTOCKI | 315 N WASHINGTON ST APT 17 | | | | BUTLER | PA | 16001-5235 |
| RICHARD J BETHIN | 2 HEP DR | | | | SENECA FALLS | NY | 13148-9468 |
| RICHARD J BILAITIS | 4671 WEST MAPLE RD | | | | BLOOMFIELD | MI | 48301-1418 |
| RICHARD J BILKIE | 2152 FAIRMONT DRIVE | | | | ROCHESTER HILLS | MI | 48306-4016 |
| RICHARD J BILKIE & GAIL D BILKIE JT TEN | 2152 FAIRMONT DRIVE | | | | ROCHESTER HILLS | MI | 48306-4016 |
| RICHARD J BISCHOF | 23199 N CHANTICLEER | | | | SOUTHFIELD | MI | 48034-6938 |
| RICHARD J BISHOP | 2014 MORRISON AVENUE | | | | SPRING HILL | TN | 37174 |
| RICHARD J BLANK | 34 FOREST HILL RD | ST CATHARINES ON | | L2R 3T9 CANADA | | | |
| RICHARD J BOGGEMAN JR | 6148 WASHINGTON ST | | | | ST LOUIS | MO | 63112-1208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD J BORANE | 2201 N NORRIS AVE | | | | TUCSON | AZ | 85719-3825 |
| RICHARD J BORGERDING CUST DANIEL DAVID BORGERDING UGMA MI | 410 MILL ST | | | | FLUSHING | MI | 48433-2015 |
| RICHARD J BOSTICCO | 5642 SUNRISE VIEW CIR | | | | MIDDLETOWN | OH | 45044-9394 |
| RICHARD J BOSTICCO & CECILIA A BOSTICCO JT TEN | 5642 SUNRISE VIEW CRICLE | | | | LIBERTY TOWNSHIP | OH | 45044-9394 |
| RICHARD J BOTHWELL & MRS MARCIA JO BOTHWELL JT TEN | 11110 MOSS DR | | | | CARMEL | IN | 46033-3755 |
| RICHARD J BOUDNEK | 7025 W 26TH PLACE | | | | BERWYN | IL | 60402-2555 |
| RICHARD J BOURGEOIS | 1000 WEST PINHOOK RD | SUITE 300 | | | LAFAYETTE | LA | 70503-2408 |
| RICHARD J BOVE CUST MARK J BOVE UGMA VT | 16 CASE PKWY | | | | BURLINGTON | VT | 05401-1506 |
| RICHARD J BOYD CUST SUSAN MARIE BOYD UGMA WI | 4 KEEN VALLEY DR | | | | BALTIMORE | MD | 21228-3681 |
| RICHARD J BOYER | PO BOX 405 | | | | BELLEVUE | ID | 83313-0405 |
| RICHARD J BRAUN | 30 HAWTHORNE AVE | | | | TRENTON | NJ | 08638-2824 |
| RICHARD J BRECKER | 781 BURROUGH RD | | | | ATTICA | NY | 14011-9710 |
| RICHARD J BROWER | 39 BEECHWOOD AVE | | | | KEANSBURG | NJ | 07734-1756 |
| RICHARD J BROWN | 4536 E BECK LN | | | | PHOENIX | AZ | 85032-4200 |
| RICHARD J BROWN | 2312 COVE RD | | | | FOGELSVILLE | PA | 18051-1807 |
| RICHARD J BROWN | 27 CHURCH ST | | | | WESTVILLE | IL | 61883-1101 |
| RICHARD J BROWNING | 70275 COBB | | | | RANCHO MIRAGE | CA | 92270-2409 |
| RICHARD J BRUNSKOLE | 42354 EDENBROOKE DR | | | | CANTON | MI | 48187-3913 |
| RICHARD J BUCKLAND | 9320 TOWNER RD | | | | PORTLAND | MI | 48875-9478 |
| RICHARD J BUEHLER & GWENDOLYN L BUEHLER JT TEN | BOX 417 | | | | CROWN POINT | IN | 46307-0417 |
| RICHARD J BURNHAM | 1809 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14304-1046 |
| RICHARD J CAIN | 1831 E ELK CT | | | | OWOSSO | MI | 48867-8414 |
| RICHARD J CARLSON | 69 POLLEY LANE | | | | EAST WALPOLE | MA | 02032-1313 |
| RICHARD J CASSIDY | 844 BELVEDERE NE | | | | WARREN | OH | 44483-4230 |
| RICHARD J CASSIDY & SHARRON J CASSIDY JT TEN | 5951 RED FEATHER DR | | | | BAY CITY | MI | 48706-3489 |
| RICHARD J CAVOSORA | 2925 BONA STREET | | | | OAKLAND | CA | 94601-2709 |
| RICHARD J CEDAR CUST MATTHEW EUGENE CEDAR UGMA RI | 320 SAW MILL RD | | | | NORTH SCITUATE | RI | 02857-2953 |
| RICHARD J CEDAR CUST MELISSA JEAN CEDAR UGMA RI | 60 SCARBOROUGH RD | | | | CUMBERLAND | RI | 02864-3481 |
| RICHARD J CHAMARRO | 350 PARKVIEW | | | | LAKE ORION | MI | 48362-3426 |
| RICHARD J CHAMARRO & KAREN S CHAMARRO JT TEN | 350 PARKVIEW | | | | LAKE ORION | MI | 48362-3426 |
| RICHARD J CHOMA & LEONA CHOMA TR RICHARD J CHOMA TRUST UA 10/29/92 | 17959 N WIND DR | | | | FRASER | MI | 48026-4611 |
| RICHARD J CIESLA & MRS LAURIE M CIESLA JT TEN | PO BOX 88683 | | | | ATLANTA | GA | 30356-8683 |
| RICHARD J COATE | 57 MILL RD | | | | ROCHESTER | NY | 14626-4804 |
| RICHARD J COFFEE TR UW JAMES F COFFEE | 812 CHARLOTTE AVE | | | | COLUMBIA | IL | 62236-1982 |
| RICHARD J COLBERT & NANCY B COLBERT JT TEN | 508 E 58TH ST | | | | SIOUX FALLS | SD | 57108-2936 |
| RICHARD J COLLINS | 106 TEMPLE ST | | | | AVON | NY | 14414-1333 |
| RICHARD J COLLINS | ATTN NORMA J STEVEN | 4233 GREEN DRIVE | | | HARSENS ISLAND | MI | 48028-9632 |
| RICHARD J COYNE | 6 GREENWOOD AVE EXT | | | | SCARBOROUGH | ME | 04074-9442 |
| RICHARD J COYNE | 7 DELANEY DR | | | | WALPOLE | MA | 02081-5001 |
| RICHARD J CROMWELL | 1328 N BAY SHORE DR | | | | VIRGINIA BCH | VA | 23451-3765 |
| RICHARD J CUMBO | 12 S LEXINGTON AVE | UNIT 309 | | | ASHEVILLE | NC | 28801-3323 |
| RICHARD J CUNNINGHAM | 65 PARK TERR W | | | | NEW YORK | NY | 10034-1307 |
| RICHARD J CUNNINGHAM | 103 SHORE DR N | | | | BRISTOL | NH | 03222-5119 |
| RICHARD J CZYZYK | 10050 SOUTHRIDGE DR | | | | CALEDONIA | MI | 49316-8047 |
| RICHARD J DANIEL | 7356 DYSINGER | | | | LOCKPORT | NY | 14094-9368 |
| RICHARD J DARIN | 59 WHITE OAK LA | | | | WOLCOTT | CT | 06716-2226 |
| RICHARD J DAVIDSON | 519 SEMINARY ST | | | | GRAND LEDGE | MI | 48837-1434 |
| RICHARD J DAVIES & EILEEN T DAVIES JT TEN | 257 FLORIMOND DR | | | | COLUSA | CA | 95932-3219 |
| RICHARD J DAVIS | 109 ADDISON DR | | | | DE WITT | NY | 13214-2414 |
| RICHARD J DAVIS | 2199 LAPLANTE ST | | | | PRESCOTT | MI | 48756-9530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD J DAY | 6781 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2257 |
| RICHARD J DE FLAVIS & JULIA DE FLAVIS JT TEN | 4443 BURNT HOUSE HILL RD | | | | DOYLESTOWN | PA | 18901-9634 |
| RICHARD J DEARDORFF | 18 EASTMORE LAND PLACE | | | | DECATUR | IL | 62521-3826 |
| RICHARD J DEARY | 38314 LITTLEFIELD | | | | STERLING HEIGHTS | MI | 48312-1333 |
| RICHARD J DEARY & JENETTA A DEARY JT TEN | 38314 LITTLEFIELD | | | | STERLING HTS | MI | 48312-1333 |
| RICHARD J DEISLER | 323 COUNTRY CLUB DR | | | | ST CLR SHORES | MI | 48082-1059 |
| RICHARD J DEISLER & MARJORIE E DEISLER JT TEN | 56 CYGNET DR | | | | SMITHTOWN | NY | 11787 |
| RICHARD J DEMAREST & ROSLYN DEMAREST JT TEN | 17200 W BELL ROAD | LOT # 1330 | | | SURPRISE | AZ | 85374-9854 |
| RICHARD J DEMICHELE | 10 KEEFE AVE | | | | NEWTON UP FAL | MA | 02464-1317 |
| RICHARD J DENCSY | 6736 DULUTH AVE | | | | BALTIMORE | MD | 21222-1011 |
| RICHARD J DEULING | 3057 WALLACE AVE | | | | GRANDVILLE | MI | 49418-1450 |
| RICHARD J DEYOE | PO BOX 39 | | | | LAKE CITY | MI | 49651-0039 |
| RICHARD J DICKINSON | 210 WALNUT LN | | | | CHARLOTTESVLE | VA | 22911-8652 |
| RICHARD J DIDIER & LOIS E DIDIER JT TEN | 1538 CRESTLINE DRIVE | | | | SANTA BARBARA | CA | 93105-4611 |
| RICHARD J DIETZ | 162 N GREECE RD | | | | HILTON | NY | 14468-8902 |
| RICHARD J DINUNZIO | 718 KENBRIDGE DR | | | | HIGHLAND HTS | OH | 44143-1929 |
| RICHARD J DOLL | 123 OLIVER | | | | PONTIAC | MI | 48342-1550 |
| RICHARD J DOLL | 5619 DESERT GOLD | | | | CINCINNATI | OH | 45247-3576 |
| RICHARD J DOLNEY | 535 MORGAN | | | | TONAWANDA | NY | 14150-1825 |
| RICHARD J DONAHUE | 7170 W ILWOOD PLACE | | | | ROSEVILLE | CA | 95678 |
| RICHARD J DOWDICAN | 603 SAN JAUN DE RIO DR | | | | RIO RANCHO | NM | 87124-1145 |
| RICHARD J DRAPER | 19396 WILFRED ST | | | | ROSEVILLE | MI | 48066-2606 |
| RICHARD J DRESSEL | 625 WILLOW VALLEY SQUARE #F203 | | | | LANCASTER | PA | 17602-4867 |
| RICHARD J DRISCOLL & DEBORAH J DRISCOLL JT TEN | 2044 GREENWOOD LN | | | | ROANOKE | TX | 76262-9068 |
| RICHARD J DROGOSCH | 540 LAKES EDGE DR | | | | OXFORD | MI | 48371-5227 |
| RICHARD J DROZDOWICZ | 1119 KAHITE TRAIL | | | | VONORE | TN | 37885-2680 |
| RICHARD J DUGGAN & JANICE L DUGGAN JT TEN | 169 RODNEY ST | | | | GLEN ROCK | NJ | 07452-2827 |
| RICHARD J DUMONT CUST MEGAN E DUMONT UNDER MO TRANSFERS TO MINORS LAW | 5620 ST JAMES CT | | | | RICHMOND | VA | 23225-2557 |
| RICHARD J DUNAJ | 683 CLARA | | | | PONTIAC | MI | 48340-2035 |
| RICHARD J DUNDON | 6 KAREN WAY | | | | SUMMIT | NJ | 07901-1604 |
| RICHARD J DUNN | 132 TRACY AVE | | | | BATAVIA | NY | 14020-1502 |
| RICHARD J DUNN | 8907 N GRAND | | | | KANSAS CITY | MO | 64155-2315 |
| RICHARD J EBNER | 211 SHERMAN ST | | | | PITTSBURGH | PA | 15209-2655 |
| RICHARD J ELLIOTT | 6314 CARRINGTON COURT | | | | CAPITAL HEIGHTS | MD | 20743-1854 |
| RICHARD J ELLIS | 11004 W COPELAND | | | | HALES CORNERS | WI | 53130-1215 |
| RICHARD J ELLIS | 2369 BERVILLE RD | | | | BERLIN | MI | 48002-2110 |
| RICHARD J EMANUEL | 1330 FALENE PL | | | | GALLOWAY | OH | 43119-9281 |
| RICHARD J EMERY & JASON M EMERY JT TEN | 6367 WOODWATER DR NE | | | | BELMONT | MI | 49306-9750 |
| RICHARD J ENGEL | 119 WOODMONT DR S W | CALGARY AB | | T2W 4L3 CANADA | | | |
| RICHARD J ENGEL | 119 WOODMONT DR S W | CALGARY AB | | T2W 4L3 CANADA | | | |
| RICHARD J ERDELY & JEAN G ERDELY & DIANNA LYNN ANDREWS JT TEN | 4913 BENDER AVE | | | | COVINA | CA | 91724-1520 |
| RICHARD J ERDELY & JEAN G ERDELY & ELIZABETH ANN SEEMAN JT TEN | 4913 BENDER AVE | | | | COVINA | CA | 91724-1520 |
| RICHARD J ERDELY & JEAN G ERDELY & PATRICIA JEAN HICKMAN JT TEN | 4913 BENDER AVE | | | | COVINA | CA | 91724-1520 |
| RICHARD J ERDELY & JEAN G ERDELY & SUSAN MARIE NEEDLES JT TEN | 4913 BENDER AVE | | | | COVINA | CA | 91724-1520 |
| RICHARD J ERNDT | 5389 GRACY DR | | | | STANDISH | MI | 48658-9761 |
| RICHARD J FARRELL | 617 OLIVE ST | | | | WOODSTOCK | IL | 60098 |
| RICHARD J FEELEY | 9917 SHELLVIEW LN | | | | CHARLOTTE | NC | 28214-1076 |
| RICHARD J FERGUSON | 355 SPENCER ROAD | | | | ROCHESTER | NY | 14609-5655 |
| RICHARD J FERGUSON | 229 E MAIN ST | | | | OTISVILLE | MI | 48463-9480 |
| RICHARD J FISCHER | 13800 TOWNSEND RD | | | | MILAN | MI | 48160-9109 |
| RICHARD J FISCHER & RUTH I FISCHER JT TEN | 29081 US HIGHWAY 19 N | LOT 5 | | | CLEARWATER | FL | 33761-2401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD J FOSTER | 5229 S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515-4072 |
| RICHARD J FOSTER & DONNA MARIE FOSTER JT TEN | 3927 W JOLLY ROAD | | | | LANSING | MI | 48911-3102 |
| RICHARD J FRANK | 60 RIVER ST | APT 405 | | | ROCHESTER | NY | 14612-4749 |
| RICHARD J FRANKO | 6760 FARMINGDALE LN | | | | MENTOR | OH | 44060-3990 |
| RICHARD J FRIDL CUST KAREN ANNE FRIDL U/THE WISCONSIN U-G-M-A | C/O KAREN F SCHLATER | 2485 LE FEY COURT | | | BROOKFIELD | WI | 53045-1606 |
| RICHARD J FRIDL CUST MARY EILEEN FRIDL U/THE WISCONSIN U-G-M-A | ATTN MARY EILEEN FRIDL-RAMPSON | 10229 W MELVINA ST | | | WAUWATOSA | WI | 53222-2326 |
| RICHARD J FRYZ | 3145 BENNETT ST | | | | DEARBORN | MI | 48124-3515 |
| RICHARD J FULLAWAY | 20001 PALM DR APT 102C | | | | FLAGLER BEACH | FL | 32136 |
| RICHARD J GADOUA & CATHERINE E GADOUA & GINENE HIER JT TEN | 1015 W DRAYTON | | | | FERNDALE | MI | 48220-2728 |
| RICHARD J GAGNER | 1485 W MILLER ROAD | | | | MORRICE | MI | 48857 |
| RICHARD J GALLAGHER | 41364 BROWN DR | | | | STERLING HTS | MI | 48313 |
| RICHARD J GALVIN | 728 FOREST GLEN | | | | OAK BROOK | IL | 60523-1538 |
| RICHARD J GANSKI | 720 CATFISH CREEK RD | | | | LAKE PLACID | FL | 33852 |
| RICHARD J GARCIA & GLENDA K GARCIA JT TEN | 44995 QUAKER HILL DR | | | | CANTON | MI | 48187-2560 |
| RICHARD J GARDNER | 8680 E M79 HWY | | | | NASHVILLE | MI | 49073-8706 |
| RICHARD J GARRETT | 40 BARI MANOR | | | | CROTON ON HUDSON | NY | 10520-2337 |
| RICHARD J GAUDET | 20 MARGARET DR | | | | NESCONSET | NY | 11767-3010 |
| RICHARD J GAWEL | 29337 CAMPBELL DR | | | | WARREN | MI | 48093-5232 |
| RICHARD J GEAR | 1660 CAMELOT | | | | TRENTON | MI | 48183-1949 |
| RICHARD J GEARHART | BOX 142 | 220 E TWIN ST | | | LEWISBURG | OH | 45338-8928 |
| RICHARD J GEORGE | 6475 W DODGE RD | | | | CLIO | MI | 48420-8547 |
| RICHARD J GERMEK | 17439 RAY ST | | | | ALLEN PARK | MI | 48101-3409 |
| RICHARD J GESSNER | 204 MARLTON RD | | | | PILESGROVE | NJ | 08098-2718 |
| RICHARD J GIBA | 4666 BAYBERRY CIRCLE | | | | ANN ARBOR | MI | 48105-9762 |
| RICHARD J GIBSON | 503 EAST OSTERHOUT RD | | | | KALAMAZOO | MI | 49002-7124 |
| RICHARD J GIERA | 2614 LAMBETH PK | | | | ROCHESTER | MI | 48306-3042 |
| RICHARD J GIERMANSKI | 382 WOODFIEILD SQUARE LN | | | | BRIGHTON | MI | 48116 |
| RICHARD J GIEROK | 2120 ROBINS LN SE APC 146 | | | | SALEM | OR | 97306-2688 |
| RICHARD J GIPPLE | 43 CHADDUCK STREET | | | | BUFFALO | NY | 14207-1555 |
| RICHARD J GIRLING | 9405 KERBY | WINDSOR ON | | N8R 1K1 CANADA | | | |
| RICHARD J GIZA | 7350 GROVELAND RD | | | | HOLLY | MI | 48442-9424 |
| RICHARD J GLEASON & IRIS T GLEASON JT TEN | 233 PIRATES PT | | | | NORTH PORT | FL | 34287-6558 |
| RICHARD J GLEASON & MARY A GLEASON JT TEN | 52 FARVIEW RD | | | | CARMEL | NY | 10512-3814 |
| RICHARD J GOEBEL | 12345 BASELINE RD | | | | HICKORY CORNE | MI | 49060-9752 |
| RICHARD J GOETZ | 421 SYCAMORE ST | | | | COLLINSVILLE | IL | 62234-2420 |
| RICHARD J GOETZ & FLORENCE ELLEN GOETZ JT TEN | 421 SYCAMORE ST | | | | COLLINSVILLE | IL | 62234-2420 |
| RICHARD J GOLDSTON | 1310 5TH AVE | APT 804 | | | YOUNGSTOWN | OH | 44504-1767 |
| RICHARD J GOMES | 39 FROST AVENUE | | | | BROCKTON | MA | 02301-4904 |
| RICHARD J GONG | 272 BEECHWOOD AVE | | | | MIDDLESEX | NJ | 08846-1108 |
| RICHARD J GORSKI TOD LAWRENCE J KRECZMER SUBJECT TO STA TOD RULES | 11195 S ROBERTS RD APT 3N | | | | PALOS HILLS | IL | 60465 |
| RICHARD J GOSS | 4021 SUMMIT VIEW DR | | | | SAN RAMON | CA | 94583-5655 |
| RICHARD J GRAHAM | 592 KING BEACH DRIVE | | | | HOWARD | OH | 43028-8066 |
| RICHARD J GRAY | 136 CORNELL AVE | | | | ELYRIA | OH | 44035-6036 |
| RICHARD J GREENWOOD | 6797 HOUGHTON ST | | | | CASS CITY | MI | 48726-1542 |
| RICHARD J GRIEVE & DOROTHY MARIE GRIEVE JT TEN | 13589 WHITE LAKE ROAD | | | | FENTON | MI | 48430-8427 |
| RICHARD J GRODE | S76 W15116 ROGER DR | | | | MUSKEGO | WI | 53150-9774 |
| RICHARD J GROUSSET | 3286 KENYON RD | PO BOX 218 | | | MARIETTA | NY | 13110-0218 |
| RICHARD J GRZELAK & ANNETTE M EDWARDS JT TEN | 421 WISLER STREET | | | | DAVISON | MI | 48423-3007 |
| RICHARD J GURULE | 4089 NAVAJO TRAIL NE | | | | ATLANTA | GA | 30319-1528 |
| RICHARD J HALL | 13198 FORDLINE | | | | SOUTHGATE | MI | 48195-2435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD J HALL | 4198 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| RICHARD J HALLAUER | PO BOX 204 | | | | PRESQUE ISLE | MI | 49777 |
| RICHARD J HALSTED | 29 LEONARD AVE | | | | ATLANTIC HIGHLANDS | NJ | 07716-1140 |
| RICHARD J HAMES | 54 N HARTFORD | | | | YOUNGSTOWN | OH | 44509-2318 |
| RICHARD J HAMLIN | 2585 NE CATAWBA RD | | | | PORT CLINTON | OH | 43452-3436 |
| RICHARD J HAMMERSLEY | 6211 MEADOW WOOD LN | | | | COLUMBUS | OH | 43228-9740 |
| RICHARD J HANNA | 16040 MALDEN ST | | | | SEPULVEDA | CA | 91343-5728 |
| RICHARD J HANNA & JOAN B HANNA JT TEN | 16040 MALDEN ST | | | | SEPULVEDA | CA | 91343-5728 |
| RICHARD J HANNA TR UA 02/24/93 THE RICHARD J HANNA TRUST | 4250 DAWNCLIFF DR | | | | BROOKLYN | OH | 44144-1221 |
| RICHARD J HANNAH | 11 SUNSET ROAD | | | | SALEM | MA | 01970-5318 |
| RICHARD J HANSS SR & RICHARD J HANSS JR JT TEN | 402 WEST AVE | | | | E ROCHESTER | NY | 14445 |
| RICHARD J HARMON | 7647 S RIDGE EAST | | | | MADISON | OH | 44057-9746 |
| RICHARD J HARP | 385 MONTGOMERY DR | | | | SPARTANBURG | SC | 29302-3444 |
| RICHARD J HARRIS | PO BOX 14 | | | | NATIONAL CITY | MI | 48748-0014 |
| RICHARD J HARRIS | 6110 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9641 |
| RICHARD J HARTJE | 1145 ROSEWOOD WAY | | | | ALAMEDA | CA | 94501-5635 |
| RICHARD J HARTMAN | 562 GAMEWELL DR | | | | MIAMISBURG | OH | 45342-2786 |
| RICHARD J HARY | 133 EVANS AVE | | | | YOUNGSTOWN | OH | 44515-1625 |
| RICHARD J HAVAS & ROSEMARY J HAVAS JT TEN | 219 OTTAWA DRIVE | | | | TROY | MI | 48085 |
| RICHARD J HAWLEY | 261 STOCKBRIDGE RD | APT 2 | | | SCITUATE | MA | 02066-4543 |
| RICHARD J HAYDEN | 618 CRESTLINE DRIVE | | | | MISSOULA | MT | 59803-2202 |
| RICHARD J HEIGEL | 29379 HOWARD | | | | MADISON HEIGHTS | MI | 48071-2503 |
| RICHARD J HEMCHAK | 701 W BOGART RD | | | | SANDUSKY | OH | 44870-5855 |
| RICHARD J HILL | 367 NOME ST | | | | AURORA | CO | 80010-4735 |
| RICHARD J HOARD | 12463 POTTER ROAD | | | | DAVISON | MI | 48423-8108 |
| RICHARD J HOOK | 6031 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9781 |
| RICHARD J HOOK & KRISTIN W HOOK JT TEN | 176 SHARON LAKE CT | | | | LEXINGTON | SC | 29072-7670 |
| RICHARD J HORMEL | 1296 13TH AVE N | | | | NAPLES | FL | 34102-5242 |
| RICHARD J HORROCKS | 39970 STATE RT 18 | | | | WELLINGTON | OH | 44090 |
| RICHARD J HOYT | 35 LILAC DRIVE | | | | SYOSSET | NY | 11791-2814 |
| RICHARD J HUNT SR | 11 WHITE ST | | | | SOUTHWICK | MA | 01077-9473 |
| RICHARD J HUNTON | 91 ONEIDA AVE | | | | N PLAINFIELD | NJ | 07060-4306 |
| RICHARD J IDE | 6985 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9601 |
| RICHARD J IGNERI | 11 EAGLESWOOD DR | | | | WARETOWN | NJ | 08758-2689 |
| RICHARD J ILK | 451 SECOND ST NW | P O BOX728 | | | BLOOMING PRAIRIE | MN | 55917-0728 |
| RICHARD J JAGODZINSKI | 811 VINEWOOD | | | | WILLOW SPRING | IL | 60480-1460 |
| RICHARD J JANCASZ | 407 E MICHIGAN | | | | WHITE PIGEON | MI | 49099-9716 |
| RICHARD J JELTEMA | 1470 BOGEY ST SW | | | | BRYON CENTER | MI | 49315-9778 |
| RICHARD J JELTEMA & MRS ANNA J JELTEMA JT TEN | 1470 BOGEY ST SW | | | | BRYON CENTER | MI | 49315-9778 |
| RICHARD J JODTS | 565 SNOWBIRD CIR E | | | | SAINT CLAIR | MI | 48079-5594 |
| RICHARD J JOHLE | 1414 LOFTY MAPLE TRL | | | | KINGWOOD | TX | 77345-1931 |
| RICHARD J JOHNSON JR | 10786 PAGELS RD | | | | BIRCH RUN | MI | 48415-9433 |
| RICHARD J JONES | 112 JAMESTOWN CT | | | | MOORE | SC | 29369-9353 |
| RICHARD J JURSCA | 5 VALLEY POINT DR | | | | HOLMDEL | NJ | 07733-1320 |
| RICHARD J JUZWIAK | 6820 RALPH CT | | | | NIAGARA FALLS | NY | 14304-1389 |
| RICHARD J KAFKA & MRS ROSEMARY T KAFKA JT TEN | 6356 N NOKOMIS | | | | CHICAGO | IL | 60646-4129 |
| RICHARD J KANNAN | 11621 HICKORY LAKE TERRACE | | | | GLEN ALLEN | VA | 23059-2590 |
| RICHARD J KANTOWSKI | 281 GRAND AVE | | | | CALEDONIA | NY | 14423-1103 |
| RICHARD J KEAVY | PO BOX 4488 | | | | BOISE | ID | 83711-4488 |
| RICHARD J KELLER | 82 CIDER CREEK LANE | | | | ROCHESTER | NY | 14616-1604 |
| RICHARD J KESTI | 1973 WEMBLEY WAY | | | | EAST LANSING | MI | 48823-1352 |
| RICHARD J KESTI & PAMELA JANE KESTI JT TEN | 1973 WEMBLEY WAY | | | | EAST LANSING | MI | 48823-1352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD J KIRKPATRICK | 1 POND CIR | | | | FREDERICKSBURG | VA | 22407-1350 |
| RICHARD J KLINE | 311 CAMBRIDGE AVE | | | | DIMONDALE | MI | 48821-9775 |
| RICHARD J KLINGER | BOX 2331 | | | | HOLLYWOOD | FL | 33022 |
| RICHARD J KMIEC | 4651 KINGSLEY DR | | | | WARREN | MI | 48092-4602 |
| RICHARD J KMIEC CUST TIMOTHY M KMIEC UGMA MI | 4651 KINGSLEY DR | | | | WARREN | MI | 48092-4602 |
| RICHARD J KOCHTANEK | 8111 LAKE RD | | | | SEVILLE | OH | 44273-9131 |
| RICHARD J KOEHN | 701 SUMMIT AVE | | | | NILES | OH | 44446-3600 |
| RICHARD J KOERWER | 931 EDGEWOOD RD | APT 10 | | | ANNAPOLIS | MD | 21403 |
| RICHARD J KOLANDA & JOSEPHINE E KOLANDA JT TEN | 223 E TEMPLE ST | APT 202 | | | OWEGO | NY | 13827-1424 |
| RICHARD J KORPANTY | 39 HUDSON DR | | | | NEW FAIRFIELD | CT | 06812-3627 |
| RICHARD J KOWALCZYK | 2805 SHERBOURNE DR | | | | TROY | MI | 48083-2653 |
| RICHARD J KOWALCZYK | 24873 SUTHERLAND | | | | NOVI | MI | 48374-3143 |
| RICHARD J KOWALEWSKI | 2993 OAKLAND OAKS | | | | OAKLAND TOWNSHIP | MI | 48363-2845 |
| RICHARD J KRIZ II | 6127 STONY BROOK DR | | | | FT WAYNE | IN | 46835-2324 |
| RICHARD J KUEBLER & KAY KUEBLER JT TEN | 109 EGGLESTON ST | | | | CORINTH | NY | 12822-1413 |
| RICHARD J KUELLING | 78 WEST AVE | | | | DARIEN | CT | 06820-4407 |
| RICHARD J KUFFA | PO BOX G | | | | BEYER | PA | 16211-0507 |
| RICHARD J KWAKE & ANDREW J KWAKE & BLANCHE KWAKE JT TEN | 233 CHARLES AVE | | | | NEW KENSINGSTON | PA | 15068-5331 |
| RICHARD J LACY | 8309 VERDA DEL PADRE | | | | GOLETA | CA | 93117 |
| RICHARD J LAJOIE III | 8163 LYNDHURST CT | | | | CINCINNATI | OH | 45249-2248 |
| RICHARD J LAJOIE JR & MRS MARY ALICE LAJOIE JT TEN | 8163 LYNDHURST CT | | | | CINCINNATI | OH | 45249-2248 |
| RICHARD J LALONDE | 963 MARVELL PL | | | | WATERFORD | MI | 48327-3120 |
| RICHARD J LAMMERS | #5 HAROLD CIRCLE | | | | OFALLON | MO | 63366-3412 |
| RICHARD J LARABEE | 9261 HARRISON ST | | | | LIVONIA | MI | 48150-4123 |
| RICHARD J LATIMER | 6 WOODLAND CHASE BLVD | | | | NILES | OH | 44446 |
| RICHARD J LEACHMAN | PO BOX 841 | | | | FARWELL | MI | 48622-0841 |
| RICHARD J LEADER | CLAIM 20610-72 | 3070 EGGERT ROAD | | | TONAWANDA | NY | 14150-7155 |
| RICHARD J LEBENS JR | 253 PENWOOD CT | | | | CHESTERFIELD | MO | 63017-2310 |
| RICHARD J LEHNER & MARIAN LEHNER JT TEN | 1006 N GLASSCOCK RD | | | | MISSION | TX | 78572-4514 |
| RICHARD J LINEHAN & VIRGINIA LINEHAN JT TEN | 4 STEPHEN PL | | | | OSSINING | NY | 10562-3524 |
| RICHARD J LIVI | 110 HIGHLAND AVENUE | | | | NILES | OH | 44446-1115 |
| RICHARD J LORENTI TEN PARK AVE 23-D | | | | | NEW YORK | NY | 10016-4338 |
| RICHARD J LUCE | 119 CURRY ST | | | | CLIO | MI | 48420-1135 |
| RICHARD J LUKAS & DOROTHY R LUKAS JT TEN | 2014 N KENWOOD CT | | | | ROYAL OAK | MI | 48067-1529 |
| RICHARD J LUONGO & MURIEL B LUONGO JT TEN | 100 BICKERSTAFF RD | | | | CLEMMONS | NC | 27012-9053 |
| RICHARD J MADDERN | 2217 S BRANCH RD | | | | NESHANIC STATION | NJ | 08853-4118 |
| RICHARD J MALANOWSKI | 23702 S SCHEER RD | | | | FRANKFORT | IL | 60423-8275 |
| RICHARD J MALARA | 299 TRUMBULL AVE | | | | LIBERTY TWP | OH | 44505-2023 |
| RICHARD J MALESKI | 408 LENOX CT | | | | GIBSONIA | PA | 15044-6210 |
| RICHARD J MALIK | 46609 HIGH MEADOWS CT | | | | MACOMB | MI | 48044-3347 |
| RICHARD J MALINOWSKI | 414 RAMAH RD | | | | BRIDGETON | NJ | 08302-6949 |
| RICHARD J MALKIN | 7340 S COLDWATER RD | | | | BLANCHARD | MI | 49310-9701 |
| RICHARD J MANGIN | 15359 DEWEY ST | | | | SAN LEANDRO | CA | 94579-2007 |
| RICHARD J MARGIEWICZ | 1026 N ROCK | | | | SHAMOKIN | PA | 17872-4626 |
| RICHARD J MARGOLIS | 435 BROWN ST | | | | PHILADELPHIA | PA | 19123-2121 |
| RICHARD J MARKOVICH | 306 BUENA VISTA | | | | VIENNA | OH | 44473-9645 |
| RICHARD J MARKOWSKI | 7913 NORTHLAND CT | | | | DAYTON | OH | 45415-2131 |
| RICHARD J MARKULIN | 4232 PLEASANT VALLEY LN | | | | CANFIELD | OH | 44406-9317 |
| RICHARD J MARTIN | 903 COREY LANE | | | | PLAINFIELD | IN | 46168-2386 |
| RICHARD J MASON | 665 YORKSHIRE RD | | | | NEENAH | WI | 54956 |
| RICHARD J MAXA | 4200 VOLKMER | | | | CHESANING | MI | 48616-9729 |
| RICHARD J MAZURKIEWICZ | 47109 YARMOUTH DR | | | | CANTON | MI | 48188-6237 |
| RICHARD J MC ABEE SR | 8780 HIGHWAY 221 | | | | WOODRUFF | SC | 29388-8885 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD J MC AFEE | 64 HUMPHREY DR | AJAX ON | | L1S 4Z3 CANADA | | | |
| RICHARD J MC NEIL | 2106 AIRPORT RD | | | | FRANKLIN | NC | 28734-6307 |
| RICHARD J MCCABE | 358 E RD | | | | BELFORD | NJ | 07718-1277 |
| RICHARD J MCCONNELL | 419 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9720 |
| RICHARD J MCCULLOCH | PO BOX 71065 | | | | MADISON HEIGHTS | MI | 48071-0065 |
| RICHARD J MCDONALD | 32837 CHAPMAN CIRCLE | | | | WESTLAND | MI | 48185-9407 |
| RICHARD J MCDONALD SR | 1205 S MAINE ST #24 | | | | FALLON | NV | 89406-8988 |
| RICHARD J MCGLYNN | PO BOX 6967 | | | | MORAGA | CA | 94570-6967 |
| RICHARD J MCHENRY | 356 HILLSIDE DR | | | | ROSELLE | IL | 60172-1446 |
| RICHARD J MCPHEE | 531 N ROSSMORE AVE | #305 | | | LOS ANGELES | CA | 90004-2434 |
| RICHARD J MCPHILLIPS JR | 5856 MARIN DR | | | | TOLEDO | OH | 43613-5640 |
| RICHARD J MENKE II | 408 EL MAR DR | | | | ROCHESTER | NY | 14616-1027 |
| RICHARD J MENZEL | 11 EAST AVE | | | | MIDDLEPORT | NY | 14105-1102 |
| RICHARD J MENZEL & THERESA F MENZEL JT TEN | 11 EAST AVE | | | | MIDDLEPORT | NY | 14105-1102 |
| RICHARD J MICHALSKI | 3070 WAINS WY | | | | OAKLAND | MI | 48363-2748 |
| RICHARD J MICHUDA | 9713 W MARCELLE AVE | | | | MILWAUKEE | WI | 53224-4629 |
| RICHARD J MIDDLETON | 795 CENTER SOUTH RD | | | | LEAVITTSBURG | OH | 44430-9738 |
| RICHARD J MIKA | 2407 NANCY ST | PO BOX 176 | | | LUZERNE | MI | 48636-0176 |
| RICHARD J MILES | 218 BEACHWOOD DRIVE | | | | YOUNGSTOWN | OH | 44505-4282 |
| RICHARD J MILLER | 20950 NORWOOD STREET | | | | HARPER WOODS | MI | 48225-1729 |
| RICHARD J MITCHELL | 16683 BROADVIEW | | | | EAST LANSING | MI | 48823-9621 |
| RICHARD J MONTGOMERY | 802 S BALL | | | | OWOSSO | MI | 48867-4403 |
| RICHARD J MOONEY & LUCILLE M MOONEY TR UA 10/18/88 MOONEY FAMILY TRUST | 2731 SAN ONOFRE CT | | | | ANTIOCH | CA | 94531-6633 |
| RICHARD J MOORE | 7405 LITTLE ROCK LN | | | | FORT WORTH | TX | 76120-2445 |
| RICHARD J MORRIS | 2611 LAKE OVERLOOK | | | | MARIETTA | GA | 30062-5389 |
| RICHARD J MOSCHINI | 299 CHURCH ST | | | | MARLBOROUGH | MA | 01752-3278 |
| RICHARD J MOSER | 48 SHERWOOD DR | | | | MASSENA | NY | 13662-1752 |
| RICHARD J MURPHY TR RICHARD J MURPHY REV TRUST UA 08/16/99 | 8 SOUTH LOUIS ST | | | | MOUNT PROSPECT | IL | 60056-3456 |
| RICHARD J MYERS | 79 KANSAS ROAD | | | | PENNSVILLE | NJ | 08070-3020 |
| RICHARD J MYERS & RUTH E MYERS JT TEN | 11615 SANDERLING DR | | | | WEST PALM BEACH | FL | 33414-5835 |
| RICHARD J MYRES | 1700 SW 83 AVE | | | | FT LAUDERDALE | FL | 33324-5132 |
| RICHARD J NADDEO | 9201 SHORE RD | | | | BROOKLYN | NY | 11209-6569 |
| RICHARD J NADER & PHYLLIS NADER JT TEN | 17369 FRANCAVILLA | | | | LIVONIA | MI | 48152-3107 |
| RICHARD J NEFF | 138 S WRIGHT AVE | | | | DAYTON | OH | 45403-2857 |
| RICHARD J NELLETT | 2821 NORTH RANGLE ROAD | | | | AKRON | MI | 48701-9523 |
| RICHARD J NERONE | 4211 STARK DRIVE | | | | YOUNGSTOWN | OH | 44515-1446 |
| RICHARD J NORMANDIN & MALLONE M NORMANDIN JT TEN | 2402 INDIAN TRAIL | | | | HAYS | KS | 67601-2332 |
| RICHARD J NORTON | 140 ENGLISH CHASE LN | | | | WARRENTON | VA | 20186-3057 |
| RICHARD J NOWAK | 1339 S VASSAR RD | | | | DAVISON | MI | 48423-2371 |
| RICHARD J O'CONNOR | 1502 SHARON DR | | | | SILVER SPRINGS | MD | 20910-1305 |
| RICHARD J OBERRIEDER | 4017 NE BITTERSWEET DR | | | | LEES SUMMIT | MO | 64064-1663 |
| RICHARD J OBRIEN | 26 NINE GATES ROAD | | | | CHADOS FORD | PA | 19317-9258 |
| RICHARD J ODWYER | 2620 W CARSON ST | | | | TORRANCE | CA | 90503-6141 |
| RICHARD J OLDFIELD CUST TODD HENRY OLDFIELD UGMA WI | 1003 RIVER HTS RD | | | | MENOMONIE | WI | 54751-3754 |
| RICHARD J ORORKE JR CUST JUDITH MARY ORORKE UGMA MD | 3704 EMILY STREET | | | | KENSINGTON | MD | 20895-1407 |
| RICHARD J ORORKE JR CUST MAURA K ORORKE UGMA VA | 9308 PARK HILL TERRACE | | | | BETHESDA | MD | 20814-3963 |
| RICHARD J ORORKE JR CUST MAURA KATHLEEN ORORKE UGMA MD | 9308 PARK HILL TERR | | | | BETHESDA | MD | 20814-3963 |
| RICHARD J OUSLEY | 1203 WHALEYS OVERLOOK | | | | KODAK | TN | 37764-2604 |
| RICHARD J PAKIZER | 17907 SALINAS RIVER WAY | | | | MACOMB | MI | 48042 |
| RICHARD J PALATKA | 180 ELIZABETH DR | | | | OWOSSO | MI | 48867-9062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD J PANCIOCCO & NANCY M PANCIOCCO JT TEN | 1859 ATWOOD AVE | | | | JOHNSTON | RI | 02919-3229 |
| RICHARD J PARK | 4580 LYTLE | | | | CORUNNA | MI | 48817-9592 |
| RICHARD J PARKER | BOX 1751 | | | | CANON CITY | CO | 81215-1751 |
| RICHARD J PASKY | 145 TIMBERLANE DR | | | | ELYRIA | OH | 44035-1427 |
| RICHARD J PATTEE | 6044 W FRANCES | | | | CLIO | MI | 48420-8512 |
| RICHARD J PEARCE | 440 OBERMIYER ROAD | | | | BROOKFIELD | OH | 44403-9703 |
| RICHARD J PEDERSON | 260 FIRST AVE | | | | SAINT JAMES | NY | 11780-2604 |
| RICHARD J PERKINS | 5401 N HINTZ ROAD | | | | OWOSSO | MI | 48867-9464 |
| RICHARD J PERRY | 21 BENDER LANE | | | | DELMAR | NY | 12054-4322 |
| RICHARD J PETRIE | 7660 SOUTH 68TH STREET | | | | FRANKLIN | WI | 53132-9210 |
| RICHARD J PETTY | 14 PRINCE ROAD | | | | E BRUNSWICK | NJ | 08816-4516 |
| RICHARD J PFEIFFER | 70350 HENRY ROSS DRIVE | | | | ROMEO | MI | 48065-4030 |
| RICHARD J PHILLIPS | PO BOX 277 | | | | BRIMLEY | MI | 49715-0277 |
| RICHARD J PHILLIPS | 908 SUNRISE LN NW | | | | GRAND RAPIDS | MI | 49534 |
| RICHARD J PILESKI | 464 AUBURN ST | | | | ELYRIA | OH | 44035 |
| RICHARD J PINGLE | 715 S CHOCOLAY AV | | | | CLAWSON | MI | 48017-1812 |
| RICHARD J PIROK & ELIZABETH E PIROK JT TEN | 472 W ROSEDALE | | | | EAST ALTON | IL | 62024-2143 |
| RICHARD J PLONTUS | 918 DONALD | | | | ROYAL OAK | MI | 48073-2054 |
| RICHARD J PNACEK & MRS JOAN P PNACEK JT TEN | 9321 N SAGINAW ST | | | | MOUNT MORRIS | MI | 48458-9141 |
| RICHARD J PODOLAK | 5424 ANVIL DR | | | | CAMILLUS | NY | 13031-8645 |
| RICHARD J POLCARO & MILDRED A POLCARO JT TEN | 6 MANNING ST | | | | WOBURN | MA | 01801-3034 |
| RICHARD J POLEK | 6733 CIARA COURT | | | | N TONAWANDA | NY | 14120-1100 |
| RICHARD J POWER | 1509 KENWOOD DR | | | | INKSTER | MI | 48141-1910 |
| RICHARD J POWERS | 1716 VOIGHT | | | | SUMNER | WA | 98390-2317 |
| RICHARD J PRINCE | 71 GLENN HAVEN | | | | SPENCERPORT | NY | 14559-2503 |
| RICHARD J PRINCE | ROUTE #1 RD 19A BOX 2220 | | | | CONTINENTAL | OH | 45831-9801 |
| RICHARD J PRYBYS | 40419 LAGRANGE | | | | STERLING HEIGHTS | MI | 48313-5436 |
| RICHARD J QUAGLIAROLI | 48 WESTWOOD RD | | | | WEST HARTFORD | CT | 06117-2252 |
| RICHARD J QUIRAM | 483 SHERBORNE RD | | | | WEBSTER | NY | 14580-8718 |
| RICHARD J RARICK | 122 OLDE FARM DR | | | | JONESBOROUGH | TN | 37659 |
| RICHARD J REBOKUS | 8 REDWOOD DR | | | | DAVENPORT | FL | 33837-9733 |
| RICHARD J REEVES | 2474 SE WOOD AVE | | | | PORT ST LUCIE | FL | 34952-6564 |
| RICHARD J REILLY CUST TIMOTHY J REILLY UGMA MN | 1759 VENUS AVE | | | | ST PAUL | MN | 55112-2852 |
| RICHARD J RELKEN & MARIAN RELKEN JT TEN | 3848 JACK PINE LANE | | | | PORT HURON | MI | 48060-1562 |
| RICHARD J REPINE | 1709 NE BEVERLY DR | | | | GRANTS PASS | OR | 97526-3518 |
| RICHARD J RESSLER | 13721 ORCHARD | | | | SOUTHGATE | MI | 48195-1356 |
| RICHARD J REYNOLDS IV | 380 WHITMORE DR NW | | | | ATLANTA | GA | 30305-4058 |
| RICHARD J RICHTER | 19858 FALLEN LEAF DRIVE | | | | PIONEER | CA | 95666-9338 |
| RICHARD J RIDER | 209 E BROADWAY AVE | | | | GIRARD | OH | 44420-2615 |
| RICHARD J RIEPER | 3026 ELMBROOK WAY | | | | BEAVERCREEK | OH | 45431-7709 |
| RICHARD J RITTENOUR | 08598 ST RT 15 | | | | DEFIANCE | OH | 43512-8490 |
| RICHARD J ROBERTS | 7533 GRAND RIVER RD | APT 236 | | | BRIGHTON | MI | 48114-7388 |
| RICHARD J ROCHELEAU JR | 2957 LANSING RD | | | | ROSCOMMON | MI | 48653-9217 |
| RICHARD J ROCHESTER | 5067 FOREST RIDGE DR | | | | HICKORY | NC | 28602-9118 |
| RICHARD J RODERICK | 19 SHERMAN DRIVE | | | | BURLINGTON | CT | 06013-2503 |
| RICHARD J ROHR | 444 KNOLLWOOD DRIVE | | | | WOONSOCKET | RI | 02895-2608 |
| RICHARD J ROKITA | 6202 OAK POINTE | | | | WESTLAND | MI | 48185-3026 |
| RICHARD J ROLLIS CUST DEBORAH I ROLLIS UGMA VA | 7611 HOLLISTER RD | | | | LANSING | MI | 48848-9229 |
| RICHARD J ROLLIS CUST RICHARD J ROLLIS JR UGMA VA | 2332 W CLARK RD | | | | LANSING | MI | 48906-9306 |
| RICHARD J ROSENBLATT | 202 WINDY KNOLL DRIVE | | | | ROCKVILLE | MD | 20850-7742 |
| RICHARD J ROSKY | 26 8TH AVE | | | | NORTH TONAWANDA | NY | 14120-6603 |
| RICHARD J ROSSMAN | 78 E MAIN ST BOX 250 | | | | W BROOKFIELD | MA | 01585-2900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD J RUFENER & LISA A RUFENER JT TEN | BOX 93 | | | | ORANGEVILLE | OH | 44453-0093 |
| RICHARD J RUSNAK | 1504 MENTEER DR | | | | CEDAR PARK | TX | 78613-5808 |
| RICHARD J RUSSELL | 7648 WALNUT AVE | | | | WOODRIDGE | IL | 60517-2815 |
| RICHARD J RUSTIC | 11CORAL DRIVE | | | | TERRYVILLE | CT | 06786-6420 |
| RICHARD J RYBAK TR RICHARD J RYBAK LIVING TRUST UA 8/4/00 | 3555 SALEM | | | | TROY | MI | 48084-1145 |
| RICHARD J SADOWSKI & HELEN SADOWSKI JT TEN | 684 SHELLEY DR | | | | ROCHESTER HILL | MI | 48307-4239 |
| RICHARD J SALMINEN | 30 HICKORY DR | | | | WORCESTER | MA | 01609-1016 |
| RICHARD J SATKOWSKI | BLAIR ROAD | | | | MEDINA | NY | 14103 |
| RICHARD J SAUNDERS & MARGARET J GALL JT TEN | 16902 WHITBY | | | | LIVONIA | MI | 48154-2532 |
| RICHARD J SCHEID | 3218 KENSINGTON PARK DR | | | | BLOOMINGTON | IN | 47401-7119 |
| RICHARD J SCHEIDT | 11417 EASLEY DR | | | | LEES SUMMIT | MO | 64086-9384 |
| RICHARD J SCHIERLOH & MARGARET SCHIERLOH JT TEN | 3660 N LAKE SHORE DR APT 408 | | | | CHICAGO | IL | 60613-5303 |
| RICHARD J SCHILLO | 517 VALLEY DR | | | | VIENNA | VA | 22180-4863 |
| RICHARD J SCHMELZER & LOIS A SCHMELZER JT TEN | 29706 MAISON | | | | ST CLAIR SHORES | MI | 48082-1893 |
| RICHARD J SCHMUNK | 5240 LANGE RD | | | | BIRCH RUN | MI | 48415-8732 |
| RICHARD J SCHOMAKER | 141 ORCHARD ST | | | | E LANSING | MI | 48823-4535 |
| RICHARD J SCHUKMAN | 8280 E US HIGHWAY 30 LOT 105 | | | | PIERCETON | IN | 46562-9311 |
| RICHARD J SCHULKE | 147 OLD FIELD DR | | | | WILLIAMSBURG | VA | 23188-2525 |
| RICHARD J SCHULTE | BOX 283 | | | | KALIDA | OH | 45853-0283 |
| RICHARD J SCHULTZ | 15041 LAKESIDE VIEW DR 2103 | | | | FORT MYERS | FL | 33919-8472 |
| RICHARD J SCHUSTER | 1251 LAKE WELBROOK DR | | | | ATHENS | GA | 30606-6293 |
| RICHARD J SCHWARZ TR UA 05/12/93 THE RICHARD J SCHWARZ LIVING TRUST | 473 HILLTOP DR | | | | WHITELAKE | MI | 48386-2326 |
| RICHARD J SEDERSTROM CUST JON D SEDERSTROM UNDER MASSACHUSETTS U-G-M-A | 77 ADIN DRIVE | | | | CONCORD | MA | 01742-3505 |
| RICHARD J SEI & MRS HELEN F SEI JT TEN | 817 PARKLAND CIRCLE | | | | ALBUQUERQUE | NM | 87108-3320 |
| RICHARD J SEITZ CUST SUSAN M SEITZ UGMA MI | 836 EAST AUMAN DR | | | | CARMEL | IN | 46032-2660 |
| RICHARD J SEITZ CUST THOMAS A SEITZ UGMA MI | 9560 MICHAELS WA | | | | ELLICOTT CITY | MD | 21042-2458 |
| RICHARD J SELIMOS | 4006 NORTHWEST 72 AVE | | | | CORAL SPRINGS | FL | 33065-2133 |
| RICHARD J SEPETA | 2806 SANTA OLIVIA | | | | MISSION | TX | 78572-7615 |
| RICHARD J SHAWL | 3110 BERTHA AVE | | | | FLINT | MI | 48504-1817 |
| RICHARD J SHERMAN | 41951 N 113TH WAY | | | | SCOTTSDALE | AZ | 85262-3522 |
| RICHARD J SHERMAN & ELAINE J SHERMAN JT TEN | 41951 N 113TH WAY | | | | SCOTTSDALE | AZ | 85262-3522 |
| RICHARD J SHERWIN CUST CYNTHIA LYNN SHERWIN UGMA CT | 260 1ST STREET APT D13 | | | | MINEOLA | NY | 11501-2316 |
| RICHARD J SHIELDS | 1205 PARK AVE | | | | ELY | NV | 89301-2768 |
| RICHARD J SHILTON | 9478 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9492 |
| RICHARD J SIMMONS | 2201 3RD AVE | | | | SCOTTSBLUFF | NE | 69361-2032 |
| RICHARD J SIMON | 3075 KING RD | | | | SAGINAW | MI | 48601-5831 |
| RICHARD J SIPPS & CHEVELLE B SIPPS JT TEN | 836 HAVERFORD RD | | | | RIDLEY PARK | PA | 19078-2821 |
| RICHARD J SIRCHEN | 9915 NICHOLAS AVENUE | | | | CLEVELAND | OH | 44102-3628 |
| RICHARD J SITZBERGER & MRS BARBARA JEAN SITZBERGER JT TEN | 1509 MICHIGAN ST | | | | OSHKOSH | WI | 54901-6860 |
| RICHARD J SIVILLO | 5621 RIDGE RD | | | | COURTLAND | OH | 44410-9746 |
| RICHARD J SKEELS | 187 WESTPORT VILLAGE RD | | | | SWANZEY | NH | 03446-3231 |
| RICHARD J SKOLNIK | 300 WEST 3RD ST | | | | OSWEGO | NY | 13126-3915 |
| RICHARD J SLATING | 41298 COVENTRY | | | | NOVI | MI | 48375 |
| RICHARD J SMITH | 3900 THORNBURG DR | | | | MUNCIE | IN | 47304-6123 |
| RICHARD J SMITH | 6460 HOPE LANE | | | | LOCKPORT | NY | 14094-1114 |
| RICHARD J SOHNS | 104 BRAESIDE CIR | | | | ASHEVILLE | NC | 28803-3378 |
| RICHARD J SOLASKI | 19920 NE 185TH | | | | WOODINVILLE | WA | 98072-9445 |
| RICHARD J SOUMAR | 2524 FOREST AVE | | | | NORTH RIVERSIDE | IL | 60546-1526 |
| RICHARD J SPANN CUST MEGAN ELIZABETH SPANN UGMA IL | 310 SUNSET TRL | | | | NEW LENOX | IL | 60451-1811 |
| RICHARD J SPEARS | 7051 NEW RD | | | | YOUNGSTOWN | OH | 44515-5544 |
| RICHARD J SPICUZZA | 11456 MIDDLETON TRL | | | | SAINT PAUL | MN | 55129-5206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD J STACK & CASIMIRA E STACK JT TEN | 5380 PATTERSON | | | | TROY | MI | 48098-4006 |
| RICHARD J STAFIEJ & CAROLE A STAFIEJ JT TEN | 23823 LEIGHWOOD DR | | | | WOODHAVEN | MI | 48183-2775 |
| RICHARD J STANEK | 9660 SOUTH 5 1/2 ROAD | PO BOX83 | | | WELLSTON | MI | 49689 |
| RICHARD J STASIAK | W7281 GROGEN ROAD | | | | ELKHART LAKE | WI | 53020-1418 |
| RICHARD J STECKLY | 29 OAK STREET | GEORGETOWN ON | | L7G 5W8 CANADA | | | |
| RICHARD J STEPHENSON & LINDA K STEPHENSON JT TEN | 491 HELMAND | | | | ROCHESTER HILLS | MI | 48307-2644 |
| RICHARD J STETTLER | 7543 MILL POND CIRCLE | | | | NAPLES | FL | 34109-1702 |
| RICHARD J STEVEN & ARDATH J STEVEN JT TEN | 49 GOSLING CIR EAST | | | | HENDERSONVILLE | NC | 28792-7227 |
| RICHARD J STOLCENBERG | 1241 ROYAL OAK COURT S W | | | | WYOMING | MI | 49509-2739 |
| RICHARD J STONE JR | 2906 ISSER COURT | | | | JACKSONVILLE | FL | 32257-5626 |
| RICHARD J STOUTEN | 7735 HERRINGTON | | | | BELMONT | MI | 49306-9281 |
| RICHARD J STRONG | 4039 AFFIRMED DR | | | | FLORISSANT | MO | 63034-3418 |
| RICHARD J STUART | 1701 GREENWAY DRIVE | | | | ANDERSON | IN | 46011-1132 |
| RICHARD J STUART | 9234 E 39TH ST | | | | TUCSON | AZ | 85730-2110 |
| RICHARD J STUART & MARY JANE STUART JT TEN | 1701 GREENWAY DRIVE | | | | ANDERSON | IN | 46011-1132 |
| RICHARD J SULLIVAN | 15 NANTUCKET RD | | | | WELLESLEY | MA | 02481-1210 |
| RICHARD J SZABO & CAROLYN J SZABO JT TEN | 11370 COLONIAL WOODS DR | | | | CLIO | MI | 48420 |
| RICHARD J SZCZUREK | 2687 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9503 |
| RICHARD J SZWARC | 4704 CASE AVE | | | | ROOTSTOWN | OH | 44272-9607 |
| RICHARD J TAYLOR TR RICHARD J TAYLOR LIVING TR UA 01/12/93 | 14 HARRIS CIR | | | | EDGEWATER | FL | 32141-4216 |
| RICHARD J THEIS | 3113 W CLARK RD | | | | LANSING | MI | 48906-9364 |
| RICHARD J THERIOT | 365 CRESTWOOD DR | | | | OXFORD | MI | 48371-6138 |
| RICHARD J THOMAS CUST OF ERIC R THOMAS UTMA PA | 155 NORTH FRONT STREET | | | | SCHUYLKILL HAVEN | PA | 17972-8984 |
| RICHARD J THOMAS CUST OF KATE J THOMAS UTMA PA | 155 NORTH FRONT STREET | | | | SCHUYLKILL HAVEN | PA | 17972-8984 |
| RICHARD J THOMAS CUST OF SCOTT R THOMAS UTMA PA | 155 NORTH FRONT STREET | | | | SCHUYLKILL HAVEN | PA | 17972-8984 |
| RICHARD J THOMPSON & NANCY I THOMPSON JT TEN | 11745 MILFORD RD | | | | HOLLY | MI | 48442-8902 |
| RICHARD J THURRELL | 17 BEACH ST | | | | MADISON | WI | 53705-4405 |
| RICHARD J TICE & NANCY L TICE JT TEN | 13238 W SERENADE CIRCLE | | | | SUN CITY WEST | AZ | 85375-1721 |
| RICHARD J TRICHTER | 26 PARKWAY DR | | | | SYOSETT | NY | 11791-6618 |
| RICHARD J TROLLEY | 25961 CONTINENTAL CIR | | | | TAYLOR | MI | 48180-3197 |
| RICHARD J TROMBLY | 1118 VERMILYA | | | | FLINT | MI | 48507-1539 |
| RICHARD J TURNER | 1707 VICTORIA LANE | | | | LIMA | OH | 45805-1325 |
| RICHARD J TUSKES | 50 WOODWARD AVE | | | | TONAWANDA | NY | 14217-1518 |
| RICHARD J URBAUER | 22178 JEFFERSON BEACH RD NE | | | | KINGSTON | WA | 98346-9123 |
| RICHARD J URICH | 10141 MOORE DR | | | | CLEVELAND | OH | 44130-6038 |
| RICHARD J URQUHART | 15479 WINTER PARK DR | | | | MACOMB | MI | 48044-3875 |
| RICHARD J VALERIE | 18437 COUNTY ROAD Y | | | | HOLGATE | OH | 43527-9511 |
| RICHARD J VANEE | 37774 FLEETWOOD DRIVE | | | | FARMINGTON HILLS | MI | 48331-1706 |
| RICHARD J VANPOPERING | 5170 S GORDON AVE R#4 | | | | NEWAYGO | MI | 49337-9735 |
| RICHARD J VARELLO | 115 WACHUSETTS AVE | | | | ARLINGTON | MA | 02476-5805 |
| RICHARD J VASSALLO | 152 WILSON AVE | | | | STATEN ISLAND | NY | 10308 |
| RICHARD J VOLDRICH | 15875 THOMAS ST | | | | NEWBURY | OH | 44065-9155 |
| RICHARD J VOTEDIAN & NANCY A VOTEDIAN JT TEN | 609 13TH AVE | | | | MUNHALL | PA | 15120-2017 |
| RICHARD J VRATANINA | 50590 TECUMSEH DRIVE | | | | GRANGER | IN | 46530-9461 |
| RICHARD J VRATANINA II | 48 LAIGHT ST 4S | | | | NEW YORK | NY | 10013-2016 |
| RICHARD J WAGNER | 152 KNOWLTON AVE | | | | KENMORE | NY | 14217-2812 |
| RICHARD J WAID | 14501 SE 28TH ST | | | | VANCOUVER | WA | 98683-7645 |
| RICHARD J WALKER | 2550 LONGMEADOW | | | | TRENTON | MI | 48183-2262 |
| RICHARD J WALKER | 4145 FRAZHO APT 202 | | | | WARREN | MI | 48091-1440 |
| RICHARD J WALL | 2660 CHESTNUT ST | | | | SAN FRANCISCO | CA | 94123-2408 |
| RICHARD J WARD | 8487 CARPATHIAN DR | | | | WHITE LAKE | MI | 48386-4508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD J WARD & JULIA J WARD JT TEN | 11329 MITSCHER STREET | | | | KENSINGTON | MD | 20895-1332 |
| RICHARD J WAWRZYNIAK & CECYLIA W WAWRZYNIAK & PATRICIA DUKE JT TEN | 1604 JOHN PAUL CT | | | | OXFORD | MI | 48371-4470 |
| RICHARD J WEIDERT JR | 8055 WATKINS DRIVE | | | | CLAYTON | MO | 63105-2516 |
| RICHARD J WEISS | 40 COW NECK RD | | | | PORT WASHINGTON | NY | 11050-1116 |
| RICHARD J WELLER | 84 CONSTABLE STREET | | | | MALONE | NY | 12953-1322 |
| RICHARD J WERTHEIMER | BOX 1121 | | | | DAVIDSON | NC | 28036-1121 |
| RICHARD J WETSTONE | 5300 W 16TH AVE #118 | | | | HIALEAH | FL | 33012-2104 |
| RICHARD J WHATLEY TOD ANNE M WHATLEY SUBJECT TO STA TOD RULES | 120 OAK HILL ROAD | | | | FAYETTE | ME | 04349-3724 |
| RICHARD J WHELAN JR | 208 ALDRICH PL | | | | BUFFALO | NY | 14220-2660 |
| RICHARD J WHITE | 1118 HOUNDS RUN | | | | SAFETY HARBOR | FL | 34695-4475 |
| RICHARD J WHITE EX EST HELEN M WHITE | 151 BROKEN SPUR CIR | | | | BANDERA | TX | 78003-4052 |
| RICHARD J WHITEMAN CUST KATRINA LORRAINE WHITEMAN UGMA IN | PO BOX 10 | | | | LAKE VILLAGE | IN | 46349-0010 |
| RICHARD J WHITWORTH | 2260 HESTON DR | | | | LAKE MILTON | OH | 44429-9623 |
| RICHARD J WIECZOREK | 30082 MALVERN | | | | WESTLAND | MI | 48185-2527 |
| RICHARD J WILLIAMSON JR | 958 ANDERS RD | | | | LANSDALE | PA | 19446-5420 |
| RICHARD J WILMES | 1600 HWY W | | | | FORISTELL | MO | 63348-1015 |
| RICHARD J WILSON | 108 BRECKENRIDGE PLACE | | | | CHAPEL HILL | NC | 27514-3253 |
| RICHARD J WIMER | 109 MAIN ENTRANCE DR | | | | PITTSBURGH | PA | 15228-2141 |
| RICHARD J WINTER | 6929 ERRICK ROAD | | | | N TONAWANDA | NY | 14120-1146 |
| RICHARD J WOITEN | 4035 LINDSEY RD | | | | MANSFIELD | OH | 44904-9786 |
| RICHARD J WOJCIECHOWSKI | 108 16TH AVE | | | | BALTIMORE | MD | 21225-3418 |
| RICHARD J WOLVERTON | 9189 SILVER LAKE ROAD | | | | LINDEN | MI | 48451-9643 |
| RICHARD J WOLVERTON & NANCY C WOLVERTON JT TEN | 9189 SILVER LAKE ROAD | | | | LINDEN | MI | 48451-9643 |
| RICHARD J WOMACK | 7074 WALNUT RD | | | | WOODGATE | NY | 13494-2044 |
| RICHARD J WOOD | 6509 RATLIFF RD | | | | CAMBY | IN | 46113-9285 |
| RICHARD J WOOD | 8600 ELDORA DR SW | | | | BYRON CENTER | MI | 49315-9225 |
| RICHARD J WOODMANSEE | 929 RIVER ROCK DRIVE | | | | HOLLY | MI | 48442-1568 |
| RICHARD J WORTON | 868 BRIARCLIFF DR | | | | TOMS RIVER | NJ | 08753-4447 |
| RICHARD J WROBLEWSKI | 420 27TH ST | | | | NIAGARA FALLS | NY | 14303-1933 |
| RICHARD J YAGER | 5435 PETERS RD | | | | HALE | MI | 48739-9104 |
| RICHARD J YEE | 1133 BROOKSIDE DR | | | | NEWARK | OH | 43055-1701 |
| RICHARD J ZACKEY | 357 GROVER CLEVELAND HWY | | | | BUFFALO | NY | 14226-3239 |
| RICHARD J ZAJOVITS | 1008 RIO LANE | | | | KETTERING | OH | 45429-4723 |
| RICHARD J ZALEDONIS | 705 OAKLEIGH BEACH RD | | | | BALTIMORE | MD | 21222-5008 |
| RICHARD J ZAPOLI | 416 PARKMEADOWS DR | | | | LANSING | MI | 48917-3415 |
| RICHARD J ZEPERNICK | 13275 SEACRIST RD | | | | SALEM | OH | 44460-9117 |
| RICHARD J ZIOMEK | 5500 SAINT LUCIE BLVD | # P18 | | | FORT PIERCE | FL | 34946-9056 |
| RICHARD J ZULFER | N512 BLACKHAWK BLUFF DRIVE | | | | MILTON | WI | 53563-9510 |
| RICHARD J ZUYDDYK | 11441 LYMBURNER | | | | SPARTA | MI | 49345-9550 |
| RICHARD JACKMAN | BOX 142 | 7931 E GENESEE ST | | | FAYETTEVILLE | NY | 13066-9633 |
| RICHARD JAMES ANTHONY | PO BOX 24402 | | | | OAKLAND | CA | 94623-1402 |
| RICHARD JAMES CHAMBERLIN | 15205 10TH CONCESSION | SCHOMBERG ON | | LOG 1T0 CANADA | | | |
| RICHARD JAMES EDSALL | PO BOX 911 | | | | CAPE VINCENT | NY | 13618-0911 |
| RICHARD JAMES HELKA | 125 KENOSHA LANE | | | | LOUDON | TN | 37774-3173 |
| RICHARD JAMES KALB JR | APT 9C | 211 W 71ST STREET | | | NEW YORK | NY | 10023-3768 |
| RICHARD JAMES KALINA | 1209 N 16TH | | | | MURPHYSBORO | IL | 62966-2960 |
| RICHARD JAMES LIAUTAUD | 865 LA VETA TER | | | | LOS ANGELES | CA | 90026-4319 |
| RICHARD JAMES MARINO | 10050 ANDREWS POINT WAY | | | | KNOXVILLE | TN | 37931-3249 |
| RICHARD JAMES SELCER | 8 STONEHAVEN DR | | | | NORTH BEND | OH | 45052-9643 |
| RICHARD JAY BURTON | 4000 ISLAND BLVD #2602 | | | | AVENTURA | FL | 33160-2574 |
| RICHARD JAY GEYER | 1276 W FRIEDRICH | | | | ROGERS CITY | MI | 49779-1225 |
| RICHARD JAY LEVINSON | 3803 MONTROSE DRIVE WAY | | | | CHEVY CHASE | MD | 20815-4701 |
| RICHARD JAY SPIEGEL | 4101 E MINNEZONA AVE | | | | PHOENIX | AZ | 85018 |
| RICHARD JAY TEPPER | 27 ROBINSON DR | | | | BETHPAGE | NY | 11714-1416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD JEFFREY ROUCE | 3883 RAVENA | | | | ROYAL OAK | MI | 48073-6441 |
| RICHARD JERAD NEEDHAM | 813 W TEMPLE DR | | | | HARRISON | MI | 48625-8449 |
| RICHARD JOEL FADELY | 75 KEVIN DRIVE | | | | ANDERSON | IN | 46016-5824 |
| RICHARD JOHN CATROW & MARTHA GLADYS CATROW JT TEN | 22324 VISNAW | | | | ST CLAIR SHORES | MI | 48081-1206 |
| RICHARD JOHN KOLAK | 108 RUSSET WAY | | | | PALATINE | IL | 60067 |
| RICHARD JOHN LAVACOT | 1989 CREST DR | | | | ENCINITAS | CA | 92024-5217 |
| RICHARD JOHN LEE | 1100 E ROYERTON RD | | | | MUNCIE | IN | 47303-9440 |
| RICHARD JOHN MENKE CUST RICHARD JOHN MENKE II UGMA NY | 39 CAMPBELL ROAD | | | | SPENCERPORT | NY | 14559-9519 |
| RICHARD JOHN MOSER JR | ROUTE 56 | | | | MASSENA | NY | 13662 |
| RICHARD JOHN PAUL THEISS | 23304 NE 22ND ST | | | | SAMMAMISH | WA | 98074-4406 |
| RICHARD JOHN SANDERSON | 14074 RICHFIELD | | | | LIVONIA | MI | 48154-4937 |
| RICHARD JOHN SLOWEY TR SLOWEY FAMILY TRUST UA 02/21/00 | 12989 CAMINO RAMILLETTE | | | | SAN DIEGO | CA | 92128-1538 |
| RICHARD JOHN SOLIS JR | 5782 SAN SIMEON DR | | | | LA PALMA | CA | 90623-1840 |
| RICHARD JOHNS | PO BOX 189 | | | | MULBERRY | FL | 33860 |
| RICHARD JOHNSON | 18381 MANORWOOD N | | | | CLINTON TWP | MI | 48038-1235 |
| RICHARD JOHNSON | 2424 HARRIOTTE | | | | JACKSON | MS | 39209-7405 |
| RICHARD JOHNSON | 4351 EGRET RD | | | | VENICE | FL | 34293-6100 |
| RICHARD JONES | 6294 8TH AVE SW | | | | GRANDVILLE | MI | 49418-9665 |
| RICHARD JONES | 401 CARMEL AVE | | | | PACIFICA | CA | 94044-2411 |
| RICHARD JORDAN | 423 MILLER AVE | | | | TRENTON | NJ | 08610-4818 |
| RICHARD JORDAN | 3754 E 153 ST | | | | CLEVELAND | OH | 44128-1110 |
| RICHARD JORDON | 313 W GRACELAWN AV | | | | FLINT | MI | 48505-2678 |
| RICHARD JOSEPH COROSO | 42 CARRIAGE DR | | | | HEBRON | CT | 06248-1423 |
| RICHARD JOSEPH KIRBITZ | PO BOX 325 | | | | FLUSHING | MI | 48433-0325 |
| RICHARD JOYAVE | 14410 ROUNDSTONE | | | | HOUSTON | TX | 77015 |
| RICHARD JULIAN COATES III | ATTN MRS R COATES | 5300 ZEBULON RD APT 121 | | | MACON | GA | 31210-9124 |
| RICHARD JUNIOR CROSS | 3825 AUGUSTA ST | | | | FLINT | MI | 48532 |
| RICHARD JUNIOR ISER | 8515 US HIGHWAY 41 N LOT 54 | | | | PALMETTO | FL | 34221-9635 |
| RICHARD JUSINO | 200 PARKWOOD DR APT B9 | | | | LANSING | MI | 48917-3205 |
| RICHARD K BACON | 5928 N NORTHLAND ROAD | | | | INDIANAPOLIS | IN | 46228-1072 |
| RICHARD K BANKER CUST REBECCA ANN JANKOWSKI UGMA MI | 18112 PORT SALEM DR | | | | MACOMB | MI | 48044-6115 |
| RICHARD K BEATTIE | 845 N MARTHA | | | | DEARBORN | MI | 48128-1823 |
| RICHARD K BECKMAN JR | 11292 FAWN VALLEY TRAIL | | | | FENTON | MI | 48430-4026 |
| RICHARD K BENTHIEN | 13540 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-8708 |
| RICHARD K BENTHIEN JR & MABEL I BENTHIEN JT TEN | 13540 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-8708 |
| RICHARD K BETTERTON & MARIBELLE H BETTERTON JT TEN | 1910 CONTINENTAL DR | | | | CEDAR FALLS | IA | 50613-6412 |
| RICHARD K BLACK | 20210 MELVIN | | | | LIVONIA | MI | 48152-1829 |
| RICHARD K BROWN | 5638 SPRING RUN AVE | | | | ORLANDO | FL | 32819-7165 |
| RICHARD K BUCKLEY | 16 SAGAMOR DR | | | | HOPEWELL JUNCTION | NY | 12533-8209 |
| RICHARD K CAHILL | 1380 MARRA DRIVE | | | | WATERTOWN | NY | 13601-4434 |
| RICHARD K COFER | 1282 PIRKLE ROAD | | | | NORCROSS | GA | 30093-3851 |
| RICHARD K CORDNER | 65 BROADBRIDGE DRIVE | TORONTO ON | | M1C 3K5 CANADA | | | |
| RICHARD K CRIDER | 204 GOOSE MEADOW DR | | | | FOREST | VA | 24551-2858 |
| RICHARD K CURRAN | 876 2ND STREET | | | | CHARLEVOIX | MI | 49720-9726 |
| RICHARD K ESCHEBACH | 48 GREENBRIAR | | | | GROSSE POINTE | MI | 48236-1508 |
| RICHARD K FOX | 34888 CREEK RD | BAY VIEW PARK | | | BETHANY BEACH | DE | 19930-2828 |
| RICHARD K FOX & MRS SHARON S FOX JT TEN | 34888 CREEK ROAD | BAY VIEW PARK | | | BETHANY BEACH | DE | 19930-2828 |
| RICHARD K FRANSTED CUST MATTHEW M FRANSTED UTMA TX | 2503 HIGH OAK DR | | | | ARLINGTON | TX | 76012-3543 |
| RICHARD K GALE | 6417 HARBRIDGE RD | | | | INDIANAPOLIS | IN | 46220-4949 |
| RICHARD K GOFRON SR | 71 WATERGATE DR | | | | S BARRINGTON | IL | 60010 |
| RICHARD K GOOD | PO BOX 190 | | | | VANDALIA | OH | 45377-0190 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD K GOOD & DARLA SUE GOOD JT TEN | PO BOX 190 | | | | VANDALIA | OH | 45377-0190 |
| RICHARD K GREENMAN | 2302 MISSOURI AVE | | | | FLINT | MI | 48506-5900 |
| RICHARD K GROSS | 1421 ANITA AVE | | | | GROSSE POINTE WOOD | MI | 48236-1418 |
| RICHARD K HANSON | 2670 MILO WAY | | | | SALT LAKE CITY | UT | 84117-6320 |
| RICHARD K HARDEN | 538 ROSEMARY LN | | | | ARROYO GRANDE | CA | 93420-1438 |
| RICHARD K HEAD & MARY K HEAD TR RICHARD K & MARY HEAD TRUST UA 04/29/94 | 4471 RASMUSSEN RD | | | | CHANA | IL | 61015-9618 |
| RICHARD K HEYD | 74 KANEOHE BAY DR | | | | KAILUA | HI | 96734-1755 |
| RICHARD K HIBMA | 6812 DUGWAY RD | | | | RIDGEWAY | WI | 53582-9545 |
| RICHARD K HOFFMANN TR RICHARD K HOFFMAN TRUST UA 1/11/82 | 4470 BUSHY PRAIRIE RD | | | | FULTS | IL | 62244-1148 |
| RICHARD K HUDSON | 461 WOODLAND DR | | | | BELOIT | WI | 53511-1544 |
| RICHARD K JAMES | 14802 N E 188TH ST | | | | HOLT | MO | 64048-8940 |
| RICHARD K JEWETT & ELIZABETH ANN JEWETT JT TEN | 29 GREENLEAF AVE | | | | DARIEN | CT | 06820-3207 |
| RICHARD K JONES | 2539 NEW HEATHER WAY | | | | CHICO | CA | 95973-8103 |
| RICHARD K KEPPLE | 10603 LONDONSHIRE LN | | | | AUSTIN | TX | 78739-1645 |
| RICHARD K LIGHT JR & JOYCE R LIGHT JT TEN | 3615 NAAMANS DR | | | | CLAYMONT | DE | 19703-2123 |
| RICHARD K LIPSCOMB | 5725 CLEARCREEK DR | | | | HAMILTON | OH | 45013-9035 |
| RICHARD K LITTLE | 48 BROOKHURST CRES | WATERDOWN ON | | L0R 2H3 CANADA | | | |
| RICHARD K LITTLE | 48 BROOKHURST CRESC | WATERDOWN ON | | L0R 2H3 CANADA | | | |
| RICHARD K LYONS | 777 RUSTIC VILLAGE LANE | | | | LAKE ORION | MI | 48362-2140 |
| RICHARD K MASTERS | 1780 RIDGE OAKS DR | | | | OAK RIDGE | NC | 27310-8714 |
| RICHARD K MC BRIDE | 12811 SLEIGH TRL | | | | MILFORD | MI | 48380-1261 |
| RICHARD K MCCORMICK | 2130 EAGLE BL | | | | HOLLAND | MI | 49424-2207 |
| RICHARD K MCCULLOUGH | PO BOX 494 | | | | ST MARYS | WV | 26170-0494 |
| RICHARD K MCDOUGALL | 17507 SOUTH AMMAN | | | | CHESANING | MI | 48616-9739 |
| RICHARD K MEYER | BODELSCHWINGHSTR 15 | 63179 OBERTSHAUSEN | | GERMANY | | | |
| RICHARD K MILBURN | 609 W ROCKWELL ST | | | | ARLINGTON HEIGHTS | IL | 60005-2335 |
| RICHARD K MOON & JOAN KIM MOON JT TEN | 11301 KILARNEY DR | | | | WASHINGTON | MI | 48095-2512 |
| RICHARD K MORSE | 372 CENTRAL PARK WEST | | | | NEW YORK | NY | 10025-8240 |
| RICHARD K MUNGER | 1400 W PRAIRIE | | | | MIDLAND | MI | 48640-9092 |
| RICHARD K MUNGER & JACQUELINE A MUNGER JT TEN | 1440 W PRAIRIE R #6 | | | | MIDLAND | MI | 48640-9092 |
| RICHARD K OTTO | 2630 BOW ST | | | | JACKSON | MI | 49203-4531 |
| RICHARD K RHODES | 4332 ELLENWOOD | | | | ST LOUIS | MO | 63116-1520 |
| RICHARD K ROBINSON | 5412 PRINCESS ANNE RD | | | | VIRGINIA BCH | VA | 23462-3419 |
| RICHARD K SCHULTZ | 2385 HORACE | | | | WEST BLOOMFIELD | MI | 48324-3638 |
| RICHARD K SHIER | 14840 FAIRLANE ST | | | | LIVONIA | MI | 48154-5190 |
| RICHARD K SHIER & MADALYN G SHIER JT TEN | 14840 FAIRLANE ST | | | | LIVONIA | MI | 48154-5190 |
| RICHARD K SHOCK | 5289 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8602 |
| RICHARD K SHOLES & MRS MARTHA S SHOLES JT TEN | 51 BETSY WILLIAMS DR | | | | CRANSTON | RI | 02905-2701 |
| RICHARD K SHOUP | 3822 IVANHOE | | | | FLINT | MI | 48506-4240 |
| RICHARD K SMITH & JANIS Y SMITH JT TEN | 361 N 10TH ST | | | | MIDDLETOWN | IN | 47356-1216 |
| RICHARD K SNIDER | 39 GREENWICH BLVD | APT 117 | | | CLOVER | SC | 29710-7842 |
| RICHARD K STAGNER & CATHY M STAGNER JT TEN | 325 TURNER ROAD | | | | ENNIS | TX | 75119-9023 |
| RICHARD K STONER | 20608 ALGER | | | | ST CLAIR SHORES | MI | 48080-3711 |
| RICHARD K STRICKHOUSER & JULIANN M STRICKHOUSER JT TEN | 11325 HARTLAND RD | | | | FENTON | MI | 48430-2578 |
| RICHARD K STROUSE | 1840 BREWSTER RD | | | | INDIANAPOLIS | IN | 46260-1561 |
| RICHARD K SUNDERLAND CUST CHARLES A SUNDERLAND UTMA MN | 2120 PENNSYLVANIA AVE N | | | | GOLDEN VALLEY | MN | 55427-3529 |
| RICHARD K THACKERSON | PO BOX 1328 | | | | TERRELL | TX | 75160-0023 |
| RICHARD K THOMPSON | 119 DEVINE STREET | | | | STANLEY | NC | 28164-1151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD K TRAMP & VIRGINIA A SEVERANCE JT TEN | PO BOX 146 | | | | VALLEY CENTER | CA | 92082-0146 |
| RICHARD K VANCLEAVE | 7833 SUMMER BREEZE TRL | | | | HOWELL | MI | 48843-9594 |
| RICHARD K WALKER | 1758 S MOBILE ST | | | | AURORA | CO | 80017-5167 |
| RICHARD K WARD | 1330 LINVILLE ST | | | | WATERFORD | MI | 48328-1231 |
| RICHARD K WASHINGTON | 1253 WEST 39TH STREET | APT 7 | | | LOS ANGELES | CA | 90037-1550 |
| RICHARD K WEBB | 92 W BRUCETON RD | | | | CLAIRTON | PA | 15236-4283 |
| RICHARD K WEBB & HANNAH L WEBB JT TEN | 92 W BRUCETON RD | | | | CLAIRTON | PA | 15236-4283 |
| RICHARD K WICK & SHARON R WICK JT TEN | 1906 FALCON AVE | | | | WAUSAU | WI | 54401-7208 |
| RICHARD K WILSON | 943 TARA HILLS DR | | | | PINOLE | CA | 94564-2728 |
| RICHARD K WILSON | 3044 S PARK ROAD | | | | KOKOMO | IN | 46902-3267 |
| RICHARD K YOUNG | 3476 E LAKE RD | | | | CLIO | MI | 48420-7932 |
| RICHARD KAMMER & SHELLEY R KAMMER JT TEN | 228 MISTY WAY | | | | GRAYLING | MI | 49738-8642 |
| RICHARD KARDON | 640 LOVES LN | | | | WYNNEWOOD | PA | 19096-1233 |
| RICHARD KAROLY | 25572 GLORIOSA DR | | | | MISSION VIEJO | CA | 92691-4644 |
| RICHARD KASSEL | 1301 AZURE PL | | | | HEWLETT | NY | 11557-2703 |
| RICHARD KATZ | 296 GRAHAM AVE | | | | STATEN ISLAND | NY | 10314-3202 |
| RICHARD KATZ & BETTY KATZ JT TEN | 2214 MCMINN ST | | | | ALIQUIPPA | PA | 15001-2715 |
| RICHARD KEITH GRAY | 3030 G ST | | | | SAN DIEGO | CA | 92102-3223 |
| RICHARD KEITH KADOWAKI | 1163 E. ANDERSON DRIVE | | | | PALATINE | IL | 60074 |
| RICHARD KELDORF | 14047 RIDGE RD W | | | | ALBION | NY | 14411-9106 |
| RICHARD KELLEY | 381 ELM ST | | | | ST MARY | MO | 63673-9330 |
| RICHARD KENIGSMAN | 89 GREENVALE AVE | | | | YONKERS | NY | 10703-2026 |
| RICHARD KENNER | 69-39 YELLOWSTONE BLVD | | | | FOREST HILLS | NY | 11375-3760 |
| RICHARD KENNETH COCHRAN | 212 W FAIRVIEW BLVD | | | | INGLEWOOD | CA | 90302-1114 |
| RICHARD KENT CRON | 9015 N PIQUA LOCKINGTON RD | | | | PIQUA | OH | 45356-9741 |
| RICHARD KIM DINGMAN | PO BOX 324 | 1395 ENGLISH CIRCLE | GOODERHAM ON | K0M 1R0 CANADA | | | |
| RICHARD KINELSKI | 1048 APACHE ST | | | | NORTH BURNSWICK | NJ | 08902 |
| RICHARD KIRKLAND | 3498 FAIRBURN PL NW | | | | ATLANTA | GA | 30331-1418 |
| RICHARD KIRKORIAN | 12 BURKHARDT AVE | | | | BETHPAGE | NY | 11714-2805 |
| RICHARD KLASSEN & MRS HELEN KLASSEN JT TEN | 2360 PINVON AVE | | | | GRAND JCT | CO | 81501-6856 |
| RICHARD KNAPP | 3470 KNOLLCREST AVE | | | | LOS ANGELES | CA | 90043-1825 |
| RICHARD KNECHT | 2 S 406 SANCHEZ DR | | | | WARRENVILLE | IL | 60555 |
| RICHARD KOBUS & MRS EVELYN M KOBUS JT TEN | 261 BISSELL DR | | | | PALATINE | IL | 60067-5513 |
| RICHARD KOLBIAZ | 2036 E LEBOURDIAS RD | | | | LINWOOD | MI | 48634-9402 |
| RICHARD KOOY & ELEANOR E KOOY JT TEN | 15248 S 73RD CT | | | | ORLAND PARK | IL | 60462-6603 |
| RICHARD KOSHOWSKY | 33254 MEADOWLARK | | | | FARMINGTON | MI | 48336-5071 |
| RICHARD KRABBENHOFT CUST CHRISTOPHER KRABBENHOFT UGMA MN | 4136 21ST AVE SOUTH | | | | MINNEAPOLIS | MN | 55407-3074 |
| RICHARD KRAMER & GLORIA KRAMER JT TEN | 13049 S BUFFALO AV | | | | CHICAGO | IL | 60633-1324 |
| RICHARD KREMENTZ III | PO BOX 2407 | | | | PROVIDENCE | RI | 02906-0407 |
| RICHARD KROLIK | 4901 INDIAN LANE NW | | | | WASHINGTON | DC | 20016-3246 |
| RICHARD KRUCZEK | 62 ENGLISH RD | | | | ENDICOTT | NY | 13760 |
| RICHARD KUHNLA | 1611 BEECH ST | | | | WANTACH | NY | 11793-3403 |
| RICHARD KURT MC KENNEY CUST KRISTINE ELLEN MC KENNEY UGMA MI | 1459 WOODGLEN LN | | | | BLOOMFIELD | MI | 48304-1272 |
| RICHARD KUYATH | C/O RICHARDS PUMP SVC | RR 1 BOX 185 | | | FOUNTAIN | MN | 55935-9764 |
| RICHARD KVARTEK | 60 PINE STREET | | | | OLD BRIDGE | NJ | 08857-1523 |
| RICHARD KYLE THOMPSON | 10100 E JACKSON ST | PO BOX 277 | | | SELMA | IN | 47383-0277 |
| RICHARD L ACHTEN | 2210 S TERM ST | | | | BURTON | MI | 48519-1031 |
| RICHARD L AGEE & BEATRICE L AGEE JT TEN | 325 N E LANDINGS DRIVE | | | | LEE'S SUMMIT | MO | 64064-1586 |
| RICHARD L ALBRIGHT | 680 ELY ST | | | | BATAVIA | OH | 45103-2825 |
| RICHARD L ALEXANDER | 12685 S AYR AVENUE | | | | AYR | NE | 68925-2646 |
| RICHARD L ALWARD | 4263 DRUMHELLER RD | | | | BATH | MI | 48808-9750 |
| RICHARD L ARMELLA TOD REBECCA L ARMELLA SUBJECT TO STA TOD RULES | 9431 LAMBERTON RD | | | | FREDONIA | NY | 14063 |
| RICHARD L ARNOLD | 679 N BARK DR | | | | ANDERSON | IN | 46011-1485 |
| RICHARD L ARSHT | C/O B SAFREN | 10059 DIAMOND LAKE DR | | | BOYNTON BEACH | FL | 33437-5532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD L ASHMORE | 1081 EAST LAKE RD | | | | CLIO | MI | 48420-8825 |
| RICHARD L ASHWORTH | 390 SOUTHWOOD AVE | | | | COLUMBUS | OH | 43207-1284 |
| RICHARD L AUBERTINE | 30 ANTOINETTE ST | | | | MASSENA | NY | 13662-4301 |
| RICHARD L AUSTIN | 5281 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4223 |
| RICHARD L B GROOME & MRS ANNE B GROOME JT TEN | 4801 GREENCASTLE ROAD | | | | LAUREL | MD | 20707-3107 |
| RICHARD L BADALUCCO & MRS DEE ANN BADALUCCO JT TEN | 5676 GREAT EAGLE CT | | | | LAS VEGAS | NV | 89122-4768 |
| RICHARD L BAHMAN | 81 NIGHTINGALE DR | PO BOX 1019 | | | S YARMOUTH | MA | 02664 |
| RICHARD L BAILEY | 100 WINCHESTER ST | | | | ROCHESTER | NY | 14615-2336 |
| RICHARD L BAKER | 42 ABBY LN | | | | ROCHESTER | NY | 14606-4918 |
| RICHARD L BARKER | 6405 NE 1ST PL | | | | OCALA | FL | 34470 |
| RICHARD L BARR | 6026 LONDON GROVEPORT ROAD | | | | GROVE CITY | OH | 43123-8947 |
| RICHARD L BARR | 1178 KINGSWAY DR | | | | AVON | IN | 46123 |
| RICHARD L BARRETT | 2421 WEST GRATIOT ROAD | | | | ST JOHNS | MI | 48879 |
| RICHARD L BARRON | 8781 CLAM LAKE RD | | | | BELL AIRE | MI | 49615-9239 |
| RICHARD L BARTLETT & LORRAINE A BARTLETT JT TEN | 25511 ORCHARD RIM LANE | | | | EL TORO | CA | 92630-2717 |
| RICHARD L BASKERVILLE JR | 7910 WHITE LANE | | | | INDPLS | IN | 46226-2003 |
| RICHARD L BASS | 33809 FRASER AVENUE | | | | FRASER | MI | 48026-1786 |
| RICHARD L BATEMAN | 39922 BURTON CT | | | | NOVI | MI | 48375-3602 |
| RICHARD L BATTEN | 1175 TRAYER RD | | | | BRONSON | MI | 49028-9768 |
| RICHARD L BAUMGART | 4465 E COLDWATER RD | | | | FLINT | MI | 48506-1055 |
| RICHARD L BEHLING | 88 GLENMERE DR | | | | CHATHAM | NJ | 07928-1350 |
| RICHARD L BELANGER JR | 18530 INDIAN | | | | REDFORD | MI | 48240-2047 |
| RICHARD L BENDER | 3901 35TH AVE | | | | MERIDIAN | MS | 39305 |
| RICHARD L BENJAMIN | 51 DONALD DR | | | | NEW ROCHELLE | NY | 10804-1833 |
| RICHARD L BENNET & SUSAN E BENNETT JT TEN | 733 LIPPINCOTT AVE | | | | MOORESTOWN | NJ | 08057-1907 |
| RICHARD L BENNETT | 733 LIPPIN COTT AVE | | | | MOORESTOWN | NJ | 08057-1907 |
| RICHARD L BENSON | 414 MARSHALL DR | | | | XENIA | OH | 45385-1737 |
| RICHARD L BERENYI | 04310 SR18 | | | | HICKSVILLE | OH | 43526 |
| RICHARD L BERNATH | 1182 NICHOLAS LN | | | | CHARLOTTE | MI | 48813-7731 |
| RICHARD L BEST & MRS GILLIAN BEST JT TEN | PO BOX 407 | | | | SAINT CLAIR SHORE | MI | 48080-0407 |
| RICHARD L BEWLEY | 5252 ROSEGATE PL | APT D | | | INDIANAPOLIS | IN | 46237-8444 |
| RICHARD L BILL | 11878 MYERS RD | | | | SEBEWAING | MI | 48759-9504 |
| RICHARD L BISSONETTE | 9416 HOUGHTON ST | | | | LIVONIA | MI | 48150-3448 |
| RICHARD L BLADE TOD JILL N BLADE SUBJECT TO STA TOD RULES | 156 OAKVIEW DR | | | | LAPEER | MI | 48446 |
| RICHARD L BLAND | 8 LAWNDALE DRIVE | | | | SMYRNA | DE | 19977-1843 |
| RICHARD L BLANKENSHIP | 1920 COMMONWEALTH COURT | | | | CUMMING | GA | 30041-6729 |
| RICHARD L BOARDMAN & ELNA MA BOARDMAN JT TEN | 4157 W AIRPORT RD | | | | GRAND ISLAND | NE | 68803 |
| RICHARD L BOLAND | 4860 HAMILTON RD | | | | HOMESTEAD | PA | 15120-2972 |
| RICHARD L BOLDEN | G-4286 BEECHER RD | | | | FLINT | MI | 48532-2710 |
| RICHARD L BOLDING | PO BOX 40 | | | | COURTLAND | AL | 35618-0040 |
| RICHARD L BORGES | 32974 PARDO | | | | GARDEN CITY | MI | 48135-1164 |
| RICHARD L BORZY | 256 POSTAGE CIR | | | | PICKERINGTON | OH | 43147-8068 |
| RICHARD L BOTKIN | 2977 MONTAVESTA RD | | | | LEXINGTON | KY | 40502-3049 |
| RICHARD L BOURASSA | 6667 BURNHAM | | | | CANTON | MI | 48187-3014 |
| RICHARD L BRACHMANN | 2419 SKYLINE DR | | | | BLOOMINGTON | MN | 55425-2188 |
| RICHARD L BRADSHAW | 2111 IRENE COURT | | | | LANSING | MI | 48910-5732 |
| RICHARD L BRADY | 4925 LOOS AVENUE | | | | HALE | MI | 48739-8947 |
| RICHARD L BROCK | 3512 N GENESEE | | | | FLINT | MI | 48506-2155 |
| RICHARD L BROOM | 2630 WILDWOOD LN | | | | NORMAN | OK | 73071-7033 |
| RICHARD L BROTHERS | 97 PORTER LYNCH RD | | | | NORWOOD | NY | 13668-4100 |
| RICHARD L BROUCKAERT | 41901 ALDEN DR | | | | CLINTON TOWNSHIP | MI | 48038-2104 |
| RICHARD L BRYLEWSKI | 31202 HARTFORD DR | | | | WARREN | MI | 48093-7305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD L BUCZKOWSKI | 970 KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9685 |
| RICHARD L BURK | 18455 INDIAN | | | | REDFORD TWP | MI | 48240-2046 |
| RICHARD L BURRELL | 1854 MORGANTON DRIVE | | | | HENDERSON | NV | 89052-6956 |
| RICHARD L BUTLER | 4050 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-2615 |
| RICHARD L BUYRN & MARGARET R BUYRN JT TEN | 1021 PLEASANT RIDGE DR | | | | CHESAPEAKE | VA | 23322-2750 |
| RICHARD L CAISTER & BETH S CAISTER JT TEN | RR 1 BOX 703 | | | | ROSELAND | VA | 22967-9211 |
| RICHARD L CAISTER CUST KIMBERLY L CAISTER UGMA VA | RR 1 BOX 703 | | | | ROSELAND | VA | 22967-9211 |
| RICHARD L CALHOUN & BETTY LOU CALHOUN JT TEN | 318 ROGERS AVE | | | | TONAWANDA | NY | 14150-5239 |
| RICHARD L CALLIGARO | 12030 E TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9768 |
| RICHARD L CALLOWAY | 4572 N 200 E | | | | KOKOMO | IN | 46901-8581 |
| RICHARD L CAMERON | 3 CONASAUGUA TC | | | | CHEROKEE VILLAGE | AR | 72529 |
| RICHARD L CARACO JR | 7501 CONGRESSIONAL DR | | | | LOCKPORT | NY | 14094-9073 |
| RICHARD L CARD | 2828 HUNTERS CRK RD | | | | METAMORA | MI | 48455-9364 |
| RICHARD L CASEY JR | 199 HARVARD ST | | | | WOLLASTON | MA | 02170-2525 |
| RICHARD L CASTILLO | 4751 VOORHEES RD | | | | NEW PRT RCHY | FL | 34653-5552 |
| RICHARD L CERUTI | BARKER LANE | | | | KENSINGTON | CT | 06037 |
| RICHARD L CHABICA & GERALD CHABICA JT TEN | 1308 PENINSULA DR | | | | PROSPERITY | SC | 29117-9104 |
| RICHARD L CHAMBERS | 258 RAINBOW DR | | | | LIVINGSTON | TX | 77399-2058 |
| RICHARD L CHARLES | 8825 WHITE LAKE RD | | | | WHITE LAKE | MI | 48386-1119 |
| RICHARD L CHEEVER | 11787 PURSEL LN | | | | CARMEL | IN | 46033-7227 |
| RICHARD L CHENEY & SYDNEY D CHENEY JT TEN | 3645 KIPP RD | | | | MASON | MI | 48854-9777 |
| RICHARD L CHERRINGTON | 62 WOOD CIRCLE | FLYING HILLS R D 1 | | | READING | PA | 19607-3311 |
| RICHARD L CHRISTENSON | 130 MEADOW LANE APT C | | | | CARMEL | IN | 46032-4237 |
| RICHARD L CHUBB & MRS FRANCES P CHUBB JT TEN | 1417 LEON ST NW | | | | ROANOKE | VA | 24017-6013 |
| RICHARD L CHUPP | 6450 HERITAGE CT | | | | MOORESVILLE | IN | 46158-7140 |
| RICHARD L CLARE & RENEE A CLARE JT TEN | 9460 TORREY RD | | | | GRAND BLANC | MI | 48439-9324 |
| RICHARD L CLARE CUST RHONDA L CLARE UGMA MI | 27665 E MOCKINGBIRD DRIVE | | | | FLAT ROCK | MI | 48134-4704 |
| RICHARD L CLARK | 80 WELDON LANE | | | | EDGEMONT | AR | 72044-9782 |
| RICHARD L CLARK | 17649 S RT 18 | | | | DEFIANCE JUNCTION | OH | 43512 |
| RICHARD L CLOUTIER | 5520 N MACKINAW RD | | | | PINCONNING | MI | 48650-8496 |
| RICHARD L COBB | 1145 HALLMARK DR | | | | SHREVEPORT | LA | 71118 |
| RICHARD L COLE | 2519 ASKEW ST | | | | KANSAS CITY | MO | 64127-4333 |
| RICHARD L COLEMAN | 6211 ELATI CT | | | | ALEXANDRIA | VA | 22310-1646 |
| RICHARD L COMBS | 4838 MT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8972 |
| RICHARD L COMER | 2645 W CHANTICLEER RD | | | | ANAHEIM | CA | 92804-5119 |
| RICHARD L COMPTON | 509 WINDRUSH BAY DR | | | | TARPON SPGS | FL | 34689-1206 |
| RICHARD L COMPTON & CAROL A COMPTON JT TEN | 509 WINDRUSH BAY DR | | | | TARPON SPGS | FL | 34689-1206 |
| RICHARD L CONLON | 860 ELM STREET | | | | ITHACA | NY | 14850-8783 |
| RICHARD L CONNOR | 37951 GRANTLAND STREET | | | | LIVONIA | MI | 48150-5025 |
| RICHARD L COOPER CUST RICHARD L COOPER 3RD UGMA KAN | PO BOX 575 | | | | DREWSVILLE | NH | 03604-0575 |
| RICHARD L COURSER | 7199 N LINDEN RD | | | | MT MORRIS | MI | 48458-9342 |
| RICHARD L COURTNEY | 7429 LINDEN TER | | | | CARLSBAD | CA | 92011-4726 |
| RICHARD L COWIE JR | 6138 NORWOOD DR | | | | MENTOR | OH | 44060-2119 |
| RICHARD L CRAIG | 2371 E 150 SOUTH | | | | ANDERSON | IN | 46017-9585 |
| RICHARD L CRAMER | 1889 RIDGEWICK DR | | | | WICKLIFFE | OH | 44092-1653 |
| RICHARD L CRAMER & BARBARA L CRAMER TR UA 08/31/07 CRAMER FAMILY TRUST | 14622 W CABALLERO DR | | | | SUN CITY WEST | AZ | 85375 |
| RICHARD L CRAWFORD | 1109 E 144TH ST | | | | CLEVELAND | OH | 44110-3672 |
| RICHARD L CROCKER | 207 EAST 7TH STREET | | | | LOWRY CITY | MO | 64763-9513 |
| RICHARD L CROSLEY | 238 BUCKSNORT RD | | | | BLUE RIDGE | GA | 30513 |
| RICHARD L CRUEA | 885 CROOKED CREEK CIRCLE | | | | LINEVILLE | AL | 36266-6550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD L CULLEN | 210 SPRUCE ST | | | | DELMAR | MD | 21875-1758 |
| RICHARD L CULVER | 1499 BEE CT | | | | TRAVERSE CITY | MI | 49686-8749 |
| RICHARD L CURRAN | 5408 AIKEN PLACE | | | | PITTSBURGH | PA | 15232-1504 |
| RICHARD L CURTIS | 1665 EDGE WOOD DR | | | | CARO | MI | 48723-9313 |
| RICHARD L CYBULSKI & PATRICIA A CYBULSKI JT TEN | 9800 BLOCK RUN | | | | BIRCH RUN | MI | 48415-9719 |
| RICHARD L DAMBROWSKI | 660 KENDALL RD | | | | CHURCHVILLE | NY | 14428-9327 |
| RICHARD L DANLEY | 17841 SE 106TH TER | | | | SUMMERFIELD | FL | 34491-7489 |
| RICHARD L DAVIS | 3237 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-2342 |
| RICHARD L DAVIS | 29074 BRADNER RD | | | | MILLBURY | OH | 43447-9709 |
| RICHARD L DAY | 1658 S JACKSON ST | | | | FRANKFORT | IN | 46041-3318 |
| RICHARD L DEAN | HC 65 BOX 28 | | | | HEATERS | WV | 26627-9712 |
| RICHARD L DELPH | 36 EMS D22C LN | | | | SYRACUSE | IN | 46567-9069 |
| RICHARD L DENICK | 79 COVENTRY RD | | | | KENMORE | NY | 14217-1105 |
| RICHARD L DEWITT | 8921 FERNDALE LANE | | | | SHREVEPORT | LA | 71118-2714 |
| RICHARD L DIETRICK & GARNETTA J DIETRICK JT TEN | 14727 CROSSWAY ROAD | | | | ROCKVILLE | MD | 20853-1939 |
| RICHARD L DIONNE | 15013 BIRCHWOOD DR | | | | HOLLY | MI | 48442-8744 |
| RICHARD L DOLD | 3104 NORTHEAST 71RST TERRACE | | | | GLADSTONE | MO | 64119 |
| RICHARD L DOLLENMEYER | 669 CHATEAU DR | | | | CINCINNATI | OH | 45244-1338 |
| RICHARD L DONBROSKY | 9394 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-9759 |
| RICHARD L DOSSA | 767 GRANTWOOD AVE | | | | SHEFFIELD LK | OH | 44054-1213 |
| RICHARD L DROBNEY | 3416 S LINCOLN | | | | SPRINGFIELD | IL | 62704-5828 |
| RICHARD L DU MONTIER & MARY ANN DU MONTIER JT TEN | 169 OLDE ERIE TRAIL | | | | ROCHESTER | NY | 14626-4040 |
| RICHARD L DUNCAN | 1239 TANGERINE CIRCLE | | | | LADY LAKE | FL | 32159-6426 |
| RICHARD L DUNMIRE & YOLANDA J DUNMIRE JT TEN | 2909 ARBOR KNL | | | | CONCORD | NC | 28025-8017 |
| RICHARD L DURHAM | 60 E 1ST ST 5 | | | | MANSFIELD | OH | 44902-2075 |
| RICHARD L DYER | 57 SOUTH SHORE DR | | | | CHEBEAGUE IS | ME | 04017 |
| RICHARD L EALY | 45690 PEBBLE CRK W | APT 7 | | | SHELBY TWP | MI | 48317-4880 |
| RICHARD L EASH | PO BOX 173 | | | | HOWE | IN | 46746-0173 |
| RICHARD L EDWARDS | 106 RIVIERA | | | | WATERFORD | MI | 48328-3465 |
| RICHARD L EIFORT & JOYCE A EIFORT JT TEN | 417 MARTINDALE RD | | | | UNION | OH | 45322-3006 |
| RICHARD L EKLEBERRY | 11147 E PITTSBURG RD | | | | DURAND | MI | 48429-9411 |
| RICHARD L ELLIS | 2421 CTY RD 0 | | | | JANESVILLE | WI | 53546 |
| RICHARD L ELSBURY | 5628 E 234 | | | | GREENFIELD | IN | 46140-9801 |
| RICHARD L ELSLAGER | 1221 LAUREL LANE | | | | NAPERVILLE | IL | 60540-7814 |
| RICHARD L ERICKSON | 2131 NEW BEDFORD DRIVE | | | | SUN CITY CTR | FL | 33573 |
| RICHARD L EVANS | 6647 GAP POINT CIR | | | | SHERWOOD | AR | 72120-4052 |
| RICHARD L FAIRGRIEVES & ELSIE M FAIRGRIEVES JT TEN | 2755 HILLCREST AVE | | | | BELVIDERE | IL | 61008-9780 |
| RICHARD L FERRANTE | 399 KNOLLWOOD RD | STE 111 | | | WHITE PLAINS | NY | 10603-1900 |
| RICHARD L FINLEY | 4103 EMERALD LAKES BLVD | | | | POWELL | OH | 43065-7523 |
| RICHARD L FISH | 992 EAST 360 N | | | | ANDERSON | IN | 46012-9610 |
| RICHARD L FLEENER | 40 GRASSY FORK LN | | | | MARTINSVILLE | IN | 46151-1342 |
| RICHARD L FOSGITT & MRS CLAIRE S FOSGITT JT TEN | 2901 DAWN DR | | | | MIDLAND | MI | 48642-5150 |
| RICHARD L FOX | 6181 WEST 200 SOUTH | | | | NEW PALESTINE | IN | 46163-8980 |
| RICHARD L FRALEY | 3410 WINDHAM CIR | | | | CUYAHOGA FALL | OH | 44223-3765 |
| RICHARD L FRANCIS | 1318 WILDBRIAR PL | | | | LIBERTY | MO | 64068-4002 |
| RICHARD L FREEDMAN | 6400 N ANDREWS AVE | STE 300 | | | FT LAUDERDALE | FL | 33309-9109 |
| RICHARD L FREER | 360 CAMBRIDGE ST | | | | BRIDGEPORT | CT | 06606-1806 |
| RICHARD L FREY | 3955 BELLAIRE DR S | | | | FORT WORTH | TX | 76109-2020 |
| RICHARD L FULMER | 629 WHITE PINE DR | | | | CADILLAC | MI | 49601-8515 |
| RICHARD L FULTON | 90 BETHEL LANE | | | | MANSFIELD | OH | 44906-2203 |
| RICHARD L GAMBLIN | 772 E TENNYSON | | | | PONTIAC | MI | 48340-2962 |
| RICHARD L GAMBRALL | BOX 295 | | | | SISTERS | OR | 97759-0295 |
| RICHARD L GANZHORN | 5990 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD L GARLICK | 2600 N PETERSON BEACH DR | | | | PINCONNING | MI | 48650-7446 |
| RICHARD L GAROFALO | 2122G CLEARWATER DRIVE | | | | SURFSIDE BCH | SC | 29575 |
| RICHARD L GARVIN | 3013 MEREDITH LANE | | | | PLYMOUTH MTNG | PA | 19462 |
| RICHARD L GARY | 2471 N 400 WEST | | | | ANDERSON | IN | 46011-8767 |
| RICHARD L GAUTHIER | 1905 S LAKESHORE DR | | | | LAKE LEELANAU | MI | 49653-9773 |
| RICHARD L GENGENBACH | 13 HORSESHOE LANE | | | | NEWTOWN SQUARE | PA | 19073-2924 |
| RICHARD L GENSTERBLUM & SHERRI L GENSTERBLUM JT TEN | 7772 ELMWOOD DR | | | | PORTLAND | MI | 48875-8622 |
| RICHARD L GEORGE | 14854 MIDDLEBURG PLAIN CITY RD | | | | PLAIN CITY | OH | 43064-9014 |
| RICHARD L GETZ | 2555 SALT SPRINGS RD | | | | WARREN | OH | 44481-9730 |
| RICHARD L GIBSON | 1336 BEAR CREEK RD | | | | CULLEOKA | TN | 38451-8001 |
| RICHARD L GILBERT & PRISCILLA P GILBERT JT TEN | 710 JILL CT | | | | KIRKWOOD | MO | 63122-2308 |
| RICHARD L GILBERT TR RICHARD L & PRISCILLA P GILBERT TRUST UA 03/25/94 | 710 JILL CRT | ST LOUIS | | | SAINT LOUIS | MO | 63122-2308 |
| RICHARD L GLAZER | 6222 DYKES WAY | | | | DALLAS | TX | 75230-1812 |
| RICHARD L GLOVER | 206 GAGE ST | | | | PONTIAC | MI | 48342-1637 |
| RICHARD L GOLDMAN | 98 ELLERY STREET | | | | CAMBRIDGE | MA | 02138-4314 |
| RICHARD L GRAF | 332 BLANCHARD HOLLOW | | | | WHITEFISH | MT | 59937-8253 |
| RICHARD L GRAY | PO BOX 1503 | | | | GREENWOOD | IN | 46142-6403 |
| RICHARD L GRIMES | 1212 W MCKENZIE RD | | | | GREENFIELD | IN | 46140-7940 |
| RICHARD L GROOVER | R ROUTE 3 BOX 372 | | | | ELWOOD | IN | 46036-9803 |
| RICHARD L GROSSMAN | 1164 LAFAYETTE ROAD | | | | WAYNE | PA | 19087-2162 |
| RICHARD L GROVE | 3164 LAUREL RD | | | | BRUNSWICK | OH | 44212-4217 |
| RICHARD L GUNTHER & MRS ANNA M GUNTER JT TEN | G-6163 N DORT HWY | | | | MT MORRIS | MI | 48458 |
| RICHARD L H PALMER & ANNE D PALMER JT TEN | PO BOX 442 | | | | NORTH KINGSTOWN | RI | 02852-0442 |
| RICHARD L HABER & VIRGINIA E HABER JT TEN | 24300 GRAND PINES DR | | | | NEVIS | MN | 56467 |
| RICHARD L HAEDER JR | 1410 WEST BLVD | | | | RAPID CITY | SD | 57701-4550 |
| RICHARD L HAMPTON | 3110 CLEMENT ST | | | | FLINT | MI | 48504-4105 |
| RICHARD L HANCOCK | 2502 NEWPORT DR SW | | | | DECATUR | AL | 35603-2909 |
| RICHARD L HARBSTREIT & MARGARET J HARBSTREIT JT TEN | 706 HONEYSUCKLE ST | | | | WHITE OAK | TX | 75693 |
| RICHARD L HARDEN | 2723 PRESTON HWY | | | | LOUISVILLE | KY | 40217-2428 |
| RICHARD L HARDER | 4030 GREYSTONE DR | | | | BIRMINGHAM | AL | 35242-6405 |
| RICHARD L HARLEY | 17 CROWSNEST COURT | | | | SIMPSONVILLE | SC | 29680 |
| RICHARD L HARMON | 2696 N 700 E | | | | FRANKLIN | IN | 46131-8774 |
| RICHARD L HARMON | 3325 MCGREW ST | | | | SHARONVILLE | OH | 45241-2561 |
| RICHARD L HARMON EX UW ROBERT E HARTISH | 10949 PRESIDENT CIRCLE | | | | INDIANAPOLIS | IN | 46229-3501 |
| RICHARD L HARPER | 110 TUMBLEWEED DR | | | | PITTSFORD | NY | 14534-2531 |
| RICHARD L HARVEY | 223 CONNEMARA DR | UNIT D | | | MYRTLE BEACH | SC | 29579-1362 |
| RICHARD L HAVEKOST | 1315 PLACE DE JULIAN | | | | FLORENCE | SC | 29501-5617 |
| RICHARD L HAWKS | 302 E KENT ST | | | | GRAND LEDGE | MI | 48837-1710 |
| RICHARD L HAYES | 13841 W BALDWIN RD | | | | CHESANING | MI | 48616-9593 |
| RICHARD L HAYNIE | 2605 E SPUNKMEYER WAY | | | | FORT MOHAVE | AZ | 86426-6331 |
| RICHARD L HAZEL | 4864 BARNES RD | | | | MILLINGTON | MI | 48746-9663 |
| RICHARD L HAZEL | 11014 NORTH JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| RICHARD L HEARNE | 87 STONECUTTER RD | | | | LEVITTOWN | NY | 11756-5122 |
| RICHARD L HECKMAN | PO BOX 428 | | | | CAIRO | NE | 68824-0428 |
| RICHARD L HEGMON | 2056 WOVEN HEART DR 32 | | | | HOLT | MI | 48842-1093 |
| RICHARD L HENNINGER & MRS REVA M HENNINGER JT TEN | BOX 39 | | | | SHELTON | NE | 68876-0039 |
| RICHARD L HENRY | 1068 JOSLYN RD | | | | PONTIAC | MI | 48055 |
| RICHARD L HERING | 1607 PETER SMITH RD | | | | KENT | NY | 14477-9738 |
| RICHARD L HERRMANN | 3708 EAST 77TH | | | | CLEVELAND | OH | 44105-2009 |
| RICHARD L HICKMAN | 1515TWIN PALMS LOOP | | | | LUTZ | FL | 33549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD L HILL & SHIRLEY D HILL JT TEN | 2953 SOUTH BRENTMOOR | | | | SPRINGFIELD | MO | 65804-3925 |
| RICHARD L HILTS | 11150 MORRISH RD | | | | MONTROSE | MI | 48457-9003 |
| RICHARD L HINCH | 11727 HABER RD | | | | UNION | OH | 45322-9740 |
| RICHARD L HINES | 7424 S WOODROW DR | | | | PENDLETON | IN | 46064-9087 |
| RICHARD L HIPPENSTEEL | 511 BALDWIN ST | | | | JENISON | MI | 49428-7989 |
| RICHARD L HITCHINGS | 1265 TAMPA AVENUE | | | | AKRON | OH | 44314-1459 |
| RICHARD L HOAG | 22800 29 1/2 MILE RD | | | | SPRINGPORT | MI | 49284-9406 |
| RICHARD L HOBBS | 4384 INGRAHAM HWY | | | | MIAMI | FL | 33133-6719 |
| RICHARD L HODGES | 25118 FAIRWAY DR | | | | DEARBORN | MI | 48124-1706 |
| RICHARD L HODGES TR | UA 09/28/05 | 2236 BURGER ST | | | DEARBORN | MI | 48128 |
| RICHARD L HOLLOWAY | 5221 STATE ROUTE 303 | | | | NEWTON FALLS | OH | 44444-9522 |
| RICHARD L HOLMAN | 817 W PECK ST | | | | WHITEWATER | WI | 53190-1721 |
| RICHARD L HORN | RR 1 | | | | WALKER | MO | 64790-9801 |
| RICHARD L HOUGH | 100 YANKEE CT | | | | HEDGESVILLE | WV | 25427-5018 |
| RICHARD L HOVEY | 4543 KYTE ROAD | | | | SHORTSVILLE | NY | 14548-9751 |
| RICHARD L HOVLAND | 515 FRANKLIN LAKE CIR | | | | OXFORD | MI | 48371-6706 |
| RICHARD L HUBBLE | 1354 LAKESIDE TRL | | | | BARTON CITY | MI | 48705-9783 |
| RICHARD L HUCKENDUBLER | 21550 HULLS RD | | | | COPEMISH | MI | 49625-9742 |
| RICHARD L HUDSON | 94 MAGGOIRA RD | | | | OAKLAND | CA | 94605 |
| RICHARD L HUDSON JR TR RICHARD L HUDSON JR TRUST UA 05/10/06 | 14342 CENTER ST | PO BOX 7 | | | EAGLE | MI | 48822 |
| RICHARD L HUMESTON & BARBARA A HUMESTON JT TEN | 1112 GARST | | | | BOONE | IA | 50036-4813 |
| RICHARD L HURLBUT | PO BOX 142 | | | | HENDRICKS | MN | 56136-0142 |
| RICHARD L HURLEY | 940 WESTHAVEN DR | | | | HUDSON | OH | 44236-2715 |
| RICHARD L HURST | 320 MAYWINN | | | | DEFIANCE JUNCTION | OH | 43512-1757 |
| RICHARD L HUSSONG | 7227 BROOKVILLE SALEM RD | | | | BROOKVILLE | OH | 45309 |
| RICHARD L HYDE JR | 11919 WINDING WOODS WAY | | | | BRADENTON | FL | 34202-2856 |
| RICHARD L IRWIN | 540 N WOODSTOCK RD | | | | SOUTHBRIDGE | MA | 01550-2921 |
| RICHARD L JACKSON | 65 LONE PINE AVE | | | | DUNEDIN | FL | 34698-9656 |
| RICHARD L JAGODZINSKI & LILLIAN JAGODZINSKI JT TEN | 17601 21 MILE RD | | | | MACOMB | MI | 48044-2701 |
| RICHARD L JANICKI | 1453 YUCCA PLACE | | | | GLENDORA | CA | 91740-5827 |
| RICHARD L JARRETT & MARY F JARRETT JT TEN | 213 BURGESS DR | | | | ZELIENOPLE | PA | 16063-1560 |
| RICHARD L JEFFRESS | 13013 BOGGS CIR | | | | MIDLOTHIAN | VA | 23114-4511 |
| RICHARD L JERVIS | 1311 N CO RD 400E | | | | ANDERSON | IN | 46011 |
| RICHARD L JESINA | 1200 ANDRE CIRCLE | | | | CLAREMORE | OK | 74017-4628 |
| RICHARD L JESINA & CONSTANCE J JESINA JT TEN | 1200 ANDRE CIR | | | | CLAREMORE | OK | 74017-4628 |
| RICHARD L JOHNSON | 6735 W CHARLESTON BLVD | APT 2 | | | LAS VEGAS | NV | 89146-9207 |
| RICHARD L JOHNSON | 13317 PEMBROKE AVE | | | | DETROIT | MI | 48235-1177 |
| RICHARD L JOHNSON | 605 OAKLAND | | | | KANSAS CITY | KS | 66101-2208 |
| RICHARD L JOHNSON | 2471 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9704 |
| RICHARD L JOHNSON | 8647 W HYDE RD | | | | ST JOHNS | MI | 48879-9737 |
| RICHARD L JOHNSON CUST EDWIN KEITH JOHNSON JR UGMA NJ | 58 WESTSIDE AVE | | | | RED BANK | NJ | 07701 |
| RICHARD L JONES | 29411 SE OUTER RD | | | | HARRISONVILLE | MO | 64701-5302 |
| RICHARD L JONES | 4828 DRUMMOND DR | | | | WILMINGTON | NC | 28409-8171 |
| RICHARD L JONES | 1002 S PRESTON RD | | | | BURKBURNETT | TX | 76354-2510 |
| RICHARD L JORSTAD | 2805 SUMMIT STREET | | | | SIOUX CITY | IA | 51104-3742 |
| RICHARD L KASSEL | 4310 HOOKSMIL DR | | | | ADRIAN | MI | 49221 |
| RICHARD L KAY | 14722 CELESTIAL PLACE | | | | DALLAS | TX | 75254-7560 |
| RICHARD L KEARNEY | 305 WEST STONEY RUN | | | | SELBYVILLE | DE | 19975-9444 |
| RICHARD L KELLEMEYER CUST FOR R LEIGH KELLEMEYER II UGMA DE | 418 HIGHWATER CT | | | | CHAPIN | SC | 29036-9681 |
| RICHARD L KELLER | 3121 PENN COMB PLACE | | | | FLINT | MI | 48503-5412 |
| RICHARD L KELLEY | 10914 JUAREZ DR | | | | RIVERVIEW | FL | 33569-7221 |
| RICHARD L KELTS | 3150 N HIGHWAY A1A APT 1402N | | | | FORT PIERCE | FL | 34949 |
| RICHARD L KESSLER | 1177 SOUTH ELMS ROAD | | | | FLINT | MI | 48532-3108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD L KETCHEM | 299 COROTTOMAN CT | | | | AVON | IN | 46123-4051 |
| RICHARD L KETCHEM & SU ELLEN KETCHEM JT TEN | 299 COROTTOMAN CT | | | | AVON | IN | 46123-4051 |
| RICHARD L KIER | 404 SELYE TERRACE | | | | ROCHESTER | NY | 14613 |
| RICHARD L KINNISON | 409 N MAIN ST | | | | WEST MILTON | OH | 45383-1905 |
| RICHARD L KIRKSEY | 466 SARSFIELD ST | | | | ROCHESTER HILLS | MI | 48307-4443 |
| RICHARD L KNIGHT | 1865 HUMMER LAKE ROAD | | | | OXFORD | MI | 48371-2917 |
| RICHARD L KOLAJA | 4847 WORTH STREET | | | | MILLINGTON | MI | 48746-9503 |
| RICHARD L KONOPA & PATSY L KONOPA JT TEN | 3409 RIVER PARK DR | | | | ANDERSON | IN | 46012-4641 |
| RICHARD L KOTULA & JEANETTE A KOTULA JT TEN | 14613 MESQUITE | | | | ORLAND PARK | IL | 60467-7182 |
| RICHARD L KRACK | 8699 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-9765 |
| RICHARD L KRAMER | 36 CYPRESS GROVE LN | | | | ORMOND BEACH | FL | 32174-8206 |
| RICHARD L KREUTLER | 3866 LYNWARD RD | | | | COLUMBUS | OH | 43228-3551 |
| RICHARD L KRIEGER | 478 ROSELAND | | | | CANTON | MI | 48187-3951 |
| RICHARD L KROMER | 10414 KNIGHT RD | | | | HURON | OH | 44839-9799 |
| RICHARD L KUBIAK | 151 MIDGEWOOD DR | | | | BOARDMAN | OH | 44512-5968 |
| RICHARD L KUNTZMAN | 5191 BROOKSTONE ST NW | | | | N CANTON | OH | 44720-8416 |
| RICHARD L KURTZ | 11230 N FOREST GROVE RD | | | | MOORESVILLE | IN | 46158-7189 |
| RICHARD L KUSHAY & LINDA A KUSHAY JT TEN | 817 WINDSOR CT | | | | CINNAMINSON | NJ | 08873 |
| RICHARD L LANNING | BX 135 | | | | LATHROP | MO | 64465-0135 |
| RICHARD L LAUCK | 38 GLENDALE DRIVE | | | | TONAWANDA | NY | 14150-5538 |
| RICHARD L LAVIGNE | 9644 ROSEMARY LANE | | | | BRIGHTON | MI | 48114-8658 |
| RICHARD L LAWLESS | 217 GRAPE ST | | | | PORTLAND | MI | 48875-1132 |
| RICHARD L LEHMAN | 7716 MAD RIVER ROAD | | | | DAYTON | OH | 45459-3614 |
| RICHARD L LEWIS | 141 GOOD HOPE RD | | | | LANDENBURG | PA | 19350-9620 |
| RICHARD L LEWIS | 20798 SUMMIT RD | | | | NOBLESVILLE | IN | 46062-8304 |
| RICHARD L LINDLEY & VIRGINIA M LINDLEY JT TEN | 7725 N 38TH ST | | | | TERRE HAUTE | IN | 47805-1139 |
| RICHARD L LOGAN | 103 OLD MILL CT | | | | CARROLLTON | GA | 30117 |
| RICHARD L LOWENBERG & KATHRYN L LOWENBERG JT TEN | 122 SHADY LANE | | | | FAYETTEVILLE | NY | 13066-1531 |
| RICHARD L LUMLEY | 667 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9634 |
| RICHARD L LYMAN | 5649 DRAKE RD | | | | PIQUA | OH | 45356-8307 |
| RICHARD L LYONS & DELLA M LYONS JT TEN | 2184 BURLINGAME RD | | | | EMPORIA | KS | 66801-7954 |
| RICHARD L LYONS & DELLA M LYONS JT TEN | 2184 BURLINGAME RD | | | | EMPORIA | KS | 66801-7954 |
| RICHARD L MAC GREGOR & SANDRA W MAC GREGOR JT TEN | 3541 PEDLEY AVE | | | | NORCO | CA | 91760-1596 |
| RICHARD L MAC INNES | 7304 HUNTING CREEK DR | | | | PROSPECT | KY | 40059-9447 |
| RICHARD L MADDOX | 2450 ATKINSON RD | | | | LOGANVILLE | GA | 30052-4322 |
| RICHARD L MAGEE | 10834 DALLMAN RD | | | | EDGERTON | WI | 53534-9405 |
| RICHARD L MAKI | 675 LIND RD | | | | CRYSTAL FALLS | MI | 49920-9699 |
| RICHARD L MANSER | 8021 A SECOND STREET | | | | OSCODA | MI | 48750-2267 |
| RICHARD L MARCH | 115 MELWOOD AVENUE | | | | DAYTON | OH | 45417-1403 |
| RICHARD L MARCOU | 4866 LAKE SIDE DRIVE | | | | LAKE | MI | 48632-9233 |
| RICHARD L MARKER | 1501 TULANE RD | | | | CLAREMONT | CA | 91711-3425 |
| RICHARD L MARQUETTE | 3091 S HILLSDALE RD | | | | HILLSDALE | MI | 49242-9571 |
| RICHARD L MARSHALL & MARGARET G MARSHALL JT TEN | 3507 E FORT KING ST | | | | OCALA | FL | 34470-1230 |
| RICHARD L MARTIN | 102 RIDGEWOOD RD | | | | BALTIMORE | MD | 21210-2537 |
| RICHARD L MARTIN JR & RITA C MARTIN JT TEN | 355 HOSTETLER RD | | | | JOHNSTOWN | PA | 15904-3749 |
| RICHARD L MASON | 2144 AMY STREET | | | | BURTON | MI | 48519-1108 |
| RICHARD L MATHER | 1413 RIPLEY RD | | | | LINDEN | MI | 48451-9420 |
| RICHARD L MATHEWS | 19054 LOMITA AVE | | | | SONOMA | CA | 95476-5452 |
| RICHARD L MATSON | 2366 LIBERTY ST S | | | | CANTON | MI | 48188-8007 |
| RICHARD L MAYS | 452 CARLWOOD DRIVE | | | | MIAMISBURG | OH | 45342-3515 |
| RICHARD L MC AVOY CUST STEVEN A MC AVOY UGMA IN | 709 GLENWOOD LN | | | | ANDERSON | IN | 46011-1121 |
| RICHARD L MC DANIEL | 2832 SW MUIR DR | | | | LEES SUMMIT | MO | 64081-4137 |
| RICHARD L MCDONALD | 8940 LAINGSBURG | | | | LAINGSBURG | MI | 48848-9330 |
| RICHARD L MCGRATH | 316 HEDSTROM DR | | | | EGGERTSVILLE | NY | 14226-2528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD L MCKEAND | 7155 PARTRIDGE DRIVE | | | | FLUSHING | MI | 48433-8853 |
| RICHARD L MCKEE | 10483 E LIPPINCOTT | | | | DAVISON | MI | 48423-9108 |
| RICHARD L MCRAE | 3105 VERNON DR | | | | ARLINGTON | TX | 76015-2021 |
| RICHARD L MEAD | 6233 WOODSCHOOL ROAD | | | | FREEPORT | MI | 49325-9742 |
| RICHARD L MECHAM | 29451 STOCKTON AVE | | | | FARMINGTON HILLS | MI | 48336-2756 |
| RICHARD L MELTON | 2736 S KNIGHTSBRIDGE CIR | | | | ANN ARBOR | MI | 48105-9287 |
| RICHARD L MERRY | 6790 MOCCASIN | | | | WESTLAND | MI | 48185-2809 |
| RICHARD L METRIC | 1561 GLEN LANE | | | | TRENTON | MI | 48183-1724 |
| RICHARD L MEYER | 701 NW CULPEPPER TER | | | | PORTLAND | OR | 97210-3122 |
| RICHARD L MICHAELIS | 66 W CARVER RD | | | | TEMPE | AZ | 85284-1304 |
| RICHARD L MICHEL | 10613 ST MARK AVENUE | | | | CLEVELAND | OH | 44111-3772 |
| RICHARD L MIKESELL | 161 STOVER ROAD | | | | W ALEXANDRIA | OH | 45381-9390 |
| RICHARD L MILBURN | 230 ASPEN WAY | | | | NOBLESVILLE | IN | 46060-9170 |
| RICHARD L MILLER | 645 VALKYRIE ST | | | | GWINN | MI | 49841-2724 |
| RICHARD L MINNIHAN & LINDA L MINNIHAN JT TEN | 3022 N 12 ST | | | | WAUSAU | WI | 54403-3085 |
| RICHARD L MITCHELL | 1116 1/2 12TH | | | | KINGFISHER | OK | 73750-4025 |
| RICHARD L MOORE | 805 W MIDLAND RD | | | | AUBURN | MI | 48611-9200 |
| RICHARD L MOORE | 13401 E 600 S | | | | LOSANTVILLE | IN | 47354 |
| RICHARD L MOORE & PATRICIA A MOORE JT TEN | 13401 E 600 S | | | | LOSANTVILLE | IN | 47354 |
| RICHARD L MORGAN | PO BOX 5083 | | | | RIVER FOREST | IL | 60305-5083 |
| RICHARD L MORGAN | 4248 NORTH 150 W | | | | ANDERSON | IN | 46011-9220 |
| RICHARD L MORGAN & JANET C MORGAN JT TEN | 1119 SHOREWALK LN | | | | WHITEHALL | MI | 49461-9139 |
| RICHARD L MORRIS | 318 PORTER MILL BEND DR | | | | CAMDENTON | MO | 65020-5027 |
| RICHARD L MORRISON | 431 FIFTH ST | | | | OXFORD | PA | 19363-2405 |
| RICHARD L MORTIMER | E871 COUNTY ROAD SE | | | | WONEWOC | WI | 53968-9625 |
| RICHARD L MOSHER | G6406 RICHFIELD ROAD | | | | FLINT | MI | 48506 |
| RICHARD L MOY | 211 NATALE DR | | | | CORTLAND | OH | 44410-1518 |
| RICHARD L MULLETT | 2114 BANYAN WAY | | | | SEBRING | FL | 33872-4005 |
| RICHARD L NELSON & MRS WINIFRED N NELSON JT TEN | PO BOX 31 | | | | BOUCKVILLE | NY | 13310-0031 |
| RICHARD L NEUBERT & MRS ELEANORE S NEUBERT JT TEN | 9555 OLDE EIGHT RD | | | | NORTHFIELD | OH | 44067-1942 |
| RICHARD L NICHOLS | 917 W 6TH STREET | | | | JONESBORO | IN | 46938-1210 |
| RICHARD L NICKS | 25409 GLEN EAGLES ST | | | | SORRENTO | FL | 32776-8948 |
| RICHARD L NIELSEN & JUDITH A NIELSEN TR NIELSEN TRUST NO 1 UA 2/18/03 | 5675 ARROWOOD PL | | | | SAGINAW | MI | 48603-5480 |
| RICHARD L NIGN | 530 BRIDGER ST | | | | COVINA | CA | 91722-3749 |
| RICHARD L O'LAUGHLIN | 215 FENTON PLACE | | | | JACKSONVILLE | NC | 28540-4421 |
| RICHARD L OBRIEN | 1367 EASTLAND AVE | | | | WARREN | OH | 44484-4547 |
| RICHARD L OLSEN | 1812 MAPLE HILL RD | | | | WAUSAU | WI | 54403-2283 |
| RICHARD L ORWAN | 4104 CYPRESS SPRINGS DR | | | | ARLINGTON | TX | 76001-5101 |
| RICHARD L OSGOOD | 3078 MAUMEE TRL | | | | CLYDE | MI | 48049-4518 |
| RICHARD L OSHABEN | 2340 PARMALEE DRIVE | | | | SEVEN HILLS | OH | 44131-4111 |
| RICHARD L OVERHOLT | 24914 BRITTANY | | | | EASTPOINTE | MI | 48021 |
| RICHARD L OVERTON | 120 OAK DR | | | | UPPER SADDLE RIVER | NJ | 07458-2220 |
| RICHARD L OWENS | 980 WILMINGTON AVE | APT 923 | | | DAYTON | OH | 45420-1624 |
| RICHARD L PACKARD | 3175 S MEYERS ST | | | | GENEVA | OH | 44041-8227 |
| RICHARD L PANTALEO & NANCY S PANTALEO JT TEN | 24307 FAIRWAY HILLS DRIVE | | | | NOVI | MI | 48374-3038 |
| RICHARD L PARADEE | 6044 S 174TH PLACE | | | | GILBERT | AZ | 85297-8809 |
| RICHARD L PARKER & MRS LINDA J PARKER JT TEN | 2797 N UNION RD | | | | WALKERTON | IN | 46574-8662 |
| RICHARD L PARTRIDGE | 22 OLD MILL DR | | | | POUGHKEEPSIE | NY | 12603-5517 |
| RICHARD L PATTERSON | 1429 HENRI ST | | | | MT AIRY | NC | 27030-3009 |
| RICHARD L PATTERSON | 110 COVINGTON PLACE | | | | NEW CASTLE | DE | 19720-8861 |
| RICHARD L PATTON | 124 PATTON DR | | | | W MIDDLETOWN | PA | 15379 |
| RICHARD L PAULEY | 16292 BIRWOOD | | | | BIRMINGHAM | MI | 48025-3342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD L PENDLETON | 103 N CHESTER AVE | | | | HATBORO | PA | 19040-3141 |
| RICHARD L PENROD | 4524 BURLINGTON PL NW | | | | WASHINGTON | DC | 20016-4452 |
| RICHARD L PERRY | 8429 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9101 |
| RICHARD L PERSHEY | 321 N HICKORY ST | | | | JOLIET | IL | 60435-7115 |
| RICHARD L PERSHEY & ROSEMARY A PERSHEY JT TEN | 321 N HICKORY ST | | | | JOLIET | IL | 60435-7115 |
| RICHARD L PETHERBRIDGE | 10411 TAMRYN | | | | HOLLY | MI | 48442-8615 |
| RICHARD L PETOSKEY | 116 ACORN LN | | | | HOUGHTON LAKE | MI | 48629-9139 |
| RICHARD L PETTIT | 8300 DELLWOOD RD NE | | | | ALBUQUERQUE | NM | 87110-2418 |
| RICHARD L PHILLIPS | 1200 N COLLEGE RD | | | | MASON | MI | 48854-9360 |
| RICHARD L PICKARD | 1928 THRUSHWOOD AVE | | | | PORTAGE | MI | 49002-5762 |
| RICHARD L PONZIANI | 1958 HOMEPATH CT | | | | DAYTON | OH | 45459-6971 |
| RICHARD L POOLEY | 7366 SPARKLING LAKE RD | | | | ORLANDO | FL | 32819-4741 |
| RICHARD L POWELL | 809 S EATON ST | | | | ALBION | MI | 49224-2153 |
| RICHARD L PREVOST & CAROL A PREVOST TEN ENT | 1033 SOMER CHASE COURT | | | | CHARLOTTESVLE | VA | 22911 |
| RICHARD L PRICE | 1697 LEALAND AVE | | | | BOARDMAN | OH | 44514-1481 |
| RICHARD L PUCKETT | 891S CO RD 775W | | | | YORKTOWN | IN | 47396-9438 |
| RICHARD L PULLIAM | 13277 NORRIS ROAD | | | | RAYVILLE | MO | 64084-8252 |
| RICHARD L RAEBURN | 4813 GROVER DRIVE | | | | YOUNGSTOWN | OH | 44512-1608 |
| RICHARD L RAPEZZI & NORA RAPEZZI JT TEN | 14515 PARKSIDE | | | | WARREN | MI | 48093-2984 |
| RICHARD L REIMER | 2983 TOWNLINE ROAD | | | | ALDEN | NY | 14004-9615 |
| RICHARD L REQUARTH & CHARLOTTE REQUARTH JT TEN | PO BOX 129 | IGNACE ON | | P0T 1T0 CANADA | | | |
| RICHARD L RICHARDS | 360 OAK GLEN | | | | DAVISON | MI | 48423 |
| RICHARD L RICHARDS & PATRICIA E RICHARDS JT TEN | 45672 PEBBLE CRK W | APT 11 | | | SHELBY TWP | MI | 48317-4879 |
| RICHARD L RICHARDS CUST BRYAN KEITH SUTTON UGMA MI | 1711 LAY BLVD | | | | KALAMAZOO | MI | 49001-4058 |
| RICHARD L RICHARDS CUST SCOTT ALLEN STONER UGMA MI | 9811 TRINKLE RD | | | | DEXTER | MI | 48130-9734 |
| RICHARD L RICHARDS CUST SCOTT ALLEN STONER UGMA MI | 9811 TRINKLE RD | | | | DEXTER | MI | 48130-9734 |
| RICHARD L RIDGWAY & GEORGIANA S RIDGWAY TR RIDGWAY TRUST 10/18/82 | 6752 KARIN PLACE | | | | SEN GABRIEL | CA | 91775-1107 |
| RICHARD L RIES | 201 LORBERTA LANE | | | | WATERFORD | MI | 48328-2509 |
| RICHARD L RING | 8049 GALE ROAD | | | | OTISVILLE | MI | 48463-9412 |
| RICHARD L RITENOUR | 3679 S 10 AVENUE | | | | YUMA | AZ | 85365 |
| RICHARD L ROBINSON | 2565 RIVERSIDE DR | | | | ALGER | MI | 48610-9576 |
| RICHARD L ROBISON | 4759 CHARNEY AVE | | | | INDIANAPOLIS | IN | 46226-2966 |
| RICHARD L ROOD | 10214 DUNDALK ST | | | | FAIRFAX | VA | 22032-2716 |
| RICHARD L ROSENBAUM | 17 BOYCE FARM RD | | | | LINCOLN | MA | 01773-4812 |
| RICHARD L RUFFNER III | 153 LAPIS CT | | | | WARRENTON | VA | 20186-4355 |
| RICHARD L RUSH | 12228 IRENE ST | | | | SOUTHGATE | MI | 48198 |
| RICHARD L RUSSELL | 519 S LOCUST | | | | WAYLAND | MI | 49348-1344 |
| RICHARD L RUSSELL | 4377 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| RICHARD L RUSSELL JR | 4036 CANEY CREEKLN | | | | CHAPEL HILL | TN | 37034-2075 |
| RICHARD L RZADKOWOLSKI | 39314 AYNESLEY DR | | | | CLINTON TOWNSHIP | MI | 48038-2719 |
| RICHARD L S BROWN & SHARON L BROWN JT TEN | 13355 LAKESHORE DRIVE | | | | FENTON | MI | 48430-1021 |
| RICHARD L SAIZAN | 5144 PERTHSHIRE DR | | | | BATON ROUGE | LA | 70817-1244 |
| RICHARD L SANDBERG | 21640 W 220 ST | | | | SPRING HILL | KS | 66083-4001 |
| RICHARD L SANDERSON | 224 W MCNEIL | | | | CORUNNA | MI | 48817-1622 |
| RICHARD L SAUNDERS | 329 E VINE ST | | | | BRADFORD | OH | 45308-1350 |
| RICHARD L SAUNDERS | 1328 VINE ST | | | | BELOIT | WI | 53511-4216 |
| RICHARD L SCHAFER | 792 SUNNYSIDE LANE | | | | BEAR | DE | 19701-2236 |
| RICHARD L SCHAFER | PO BOX 565 | | | | LEWISTON | MI | 49756-0565 |
| RICHARD L SCHNEIDER | BOX 270 | | | | AUBURN | NE | 68305-0270 |
| RICHARD L SCHORR SR & JUNE M SCHORR JT TEN | 5114 FLETCHER ST | | | | ANDERSON | IN | 46013-4817 |
| RICHARD L SCHUG | PO BOX 364 | | | | PENDLETON | IN | 46064-0364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD L SCHURMAN | 2412 W STATE ST | | | | JANESVILLE | WI | 53546-5358 |
| RICHARD L SCOTT | 1780 PEACHCREST DR | | | | LAWRENCEVILLE | GA | 30043-2888 |
| RICHARD L SCRIBNER & MARY E SCRIBNER JT TEN | 75 NAKOMIS | | | | LAKE ORION | MI | 48362-1229 |
| RICHARD L SEALS | 3301 W ST RD 28 | | | | MUNCIE | IN | 47303-8904 |
| RICHARD L SEIBERT | 2838 KOEHLER AVE | | | | DAYTON | OH | 45414-4920 |
| RICHARD L SEIDELL | 149 GLENDALE | | | | ROCHESTER | MI | 48307-1107 |
| RICHARD L SEKRENES | 3401 EAST FRANCES ROAD | | | | CLIO | MI | 48420-9761 |
| RICHARD L SHARPSTEEN | 2726 HARTLAND ROAD | | | | GASPORT | NY | 14067-9435 |
| RICHARD L SHAW | 107 SOUTH ST BOX 551 | | | | FARMLAND | IN | 47340-9427 |
| RICHARD L SHEA III CUST MICHAEL SHEA UTMA OH | 937 LAFAYETTE AVE | | | | NILES | OH | 44446-3171 |
| RICHARD L SHELLEY | 30633 SHERIDAN | | | | GARDEN CITY | MI | 48135-3324 |
| RICHARD L SHERIDAN | HOLDEN | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| RICHARD L SHOBEL | 4627 SOUTH WARWICK | | | | CANFIELD | OH | 44406-9271 |
| RICHARD L SIMPSON | 3511 N LISTER | | | | KANSAS CITY | MO | 64117-2752 |
| RICHARD L SIMPSON | 12716 IRVINGTON AVE | | | | CLEVELAND | OH | 44108-2565 |
| RICHARD L SLOAN | 1722 LASLO DR | | | | ESCONDIDO | CA | 92025-6333 |
| RICHARD L SMITH | 1216 SLEEPY HOLLOW RD | | | | WACO | TX | 76712-3248 |
| RICHARD L SMITH | 3630 W RD 250 N | | | | BARGERSVILLE | IN | 46106-9306 |
| RICHARD L SMITH | 1617 E STOEBE ST | | | | MARION | IN | 46953-4533 |
| RICHARD L SMITH | 5314 AIMY DRIVE | | | | MONROE | MI | 48161-3751 |
| RICHARD L SMITH | 1419 HADLEY RD | | | | LAPEER | MI | 48446-9656 |
| RICHARD L SMITH | 620 EAST VERMONT STREET | | | | INDIANAPOLIS | IN | 46202-3640 |
| RICHARD L SMITH | 12206 67TH AVENUE CT E | | | | PUYALLUP | WA | 98373-4584 |
| RICHARD L SMITH JR | 5676 ROTHBURY CT | | | | YPSILANTI | MI | 48197-9023 |
| RICHARD L SMOTHERS & MRS JOYCE KAY SMOTHERS JT TEN | 5070 MECHANICSBURG RD | | | | SPRINGFIELD | IL | 62707-6420 |
| RICHARD L SMUKE | 220 PAWNEE COURT | | | | GIRARD | OH | 44420-3656 |
| RICHARD L SMUKE & BRENDA J SMUKE JT TEN | 220 PAWNEE COURT | | | | GIRARD | OH | 44420-3656 |
| RICHARD L SOCHACKI | 21745 HAWTHORN CT | | | | MACOMB | MI | 48044-5400 |
| RICHARD L SOLOMON | 9568 LA QUINTA DR | | | | LITTLETON | CO | 80124-4202 |
| RICHARD L SPEICHER | 3440 N 400 E | | | | MARION | IN | 46952-9621 |
| RICHARD L SPENCER | 769 BEARDEN ROAD | | | | DOUGLASVILLE | GA | 30134-3902 |
| RICHARD L SPENCER | 1180 S HILLMAN RD | | | | STANTON | MI | 48888-9151 |
| RICHARD L SPENCER | 1427 PARK AVENUE | | | | BAY CITY | MI | 48708-5530 |
| RICHARD L SPRUNGER | 9650 RIVER RD | | | | HURON | OH | 44839-9769 |
| RICHARD L STALEY | 1055 OLD DEARING RD | | | | ALVATON | KY | 42122-8669 |
| RICHARD L STAPERT | 1025 W 100 N | | | | FRANKLIN | IN | 46131-8571 |
| RICHARD L STARK | 24132 BOWMAN RD | | | | DEFIANCE | OH | 43512-6819 |
| RICHARD L STEENBERGEN | 3481 STONEGLEN LANE | | | | WYOMING | MI | 49509-3176 |
| RICHARD L STERKEN | 921 PAR 4 CIR | | | | KALAMAZOO | MI | 49008-4920 |
| RICHARD L STEUBING | 117 NETTLECREEK ROAD | | | | FAIRPORT | NY | 14450-3055 |
| RICHARD L STIGALL | 7267 E ROAD 800 N | | | | BAINBRIDGE | IN | 46105 |
| RICHARD L STIMSON | 419 MAIN ST | | | | HUNTINGTN BCH | CA | 92648-5199 |
| RICHARD L STOCKS | 2826 MILLER RIDGE CT | | | | FORT WAYNE | IN | 46818-9526 |
| RICHARD L STODDARD | 2218 CANNIFF DRIVE | | | | FLINT | MI | 48504-5403 |
| RICHARD L STODDARD & MARYANN STODDARD JT TEN | 2218 CANIFF DRIVE | | | | FLINT | MI | 48504-5403 |
| RICHARD L STOINSKI | 5477 N ELMS RD | | | | FLUSHING | MI | 48433-9057 |
| RICHARD L STOLARZ | 23300 BALMORAL LANE | | | | WEST HILLS | CA | 91307-1429 |
| RICHARD L STOUT | 5133 SAMPSON DR | LIBERTY TOWNSHIP | | | YOUNGS TOWN | OH | 44505-1253 |
| RICHARD L STRASCHEWSKI | 8233 KALTZ | | | | CENTERLINE | MI | 48015-1756 |
| RICHARD L STRINE | 1182 TOWNSHIP RD 1875 RD #4 | | | | ASHLAND | OH | 44805-9406 |
| RICHARD L STUDEBAKER | PO BOX 338 | | | | DAVISBURG | MI | 48350-0338 |
| RICHARD L STURGIS | 2462 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8114 |
| RICHARD L SUELL | 14681 ARCHDALE | | | | DETROIT | MI | 48227-1443 |
| RICHARD L SUTHERLAND & MARILYN J SUTHERLAND JT TEN | 1440 S W 13TH COURT | | | | FT LAUDERDALE | FL | 33312-3326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD L SUVERISON | 297 SPRING CIRCLE | | | | PALM BEACH GARDENS | FL | 33410-6331 |
| RICHARD L TARPLEY | 338 EAST HARRIET STREET | | | | WHITEWATER | WI | 53190-1420 |
| RICHARD L TAYLOR | 231 SW 22ND ST | | | | OKLAHOMA CITY | OK | 73109-5903 |
| RICHARD L TELLMANN | 236 W COUNTY RD 600 S | | | | CLAYTON | IN | 46118-9296 |
| RICHARD L TENEYCK | 7506 STONEY LONESOME ROAD | | | | WILLIAMSON | NY | 14589-9521 |
| RICHARD L TERRY | 118 HILLSIDE DR | | | | DALEVILLE | AL | 36322-4500 |
| RICHARD L THEILE | 12490 ITHACA RD | | | | ST CHARLES | MI | 48655-8515 |
| RICHARD L THOMAS | 15292 MANNING ST | | | | DETROIT | MI | 48205-2004 |
| RICHARD L THOMAS | 3440 CARLEY DRIVE | | | | JACKSON | MS | 39213-5101 |
| RICHARD L THOMAS | 1067 MOUNTAIN LAUREL RD | | | | MORRISTOWN | TN | 37814-1407 |
| RICHARD L THOMAS JR | 1804 PATTON RD | | | | JANESVILLE | WI | 53545 |
| RICHARD L THOMPSON | 5 SAINT CHARLES PLACE | | | | FLAGLER BEACH | FL | 32136-4905 |
| RICHARD L THOMPSON | 4 N WABASH AVE | PO BOX 177 | | | LA FONTAINE | IN | 46940-0177 |
| RICHARD L THOMPSON | 7059 RICHARDSON | | | | W BLOOMFIELD | MI | 48323-1166 |
| RICHARD L THOMPSON | 1421 MILLERDALE RD | | | | COLUMBUS | OH | 43209-3146 |
| RICHARD L THOMPSON | 5 ST CHARLES PL | | | | FLAGLER BEACH | FL | 32136-4905 |
| RICHARD L THORNTON | 10420 BALMORAL CIR | | | | CHARLOTTE | NC | 28210-7839 |
| RICHARD L THORNTON CUST ANDREW S THORNTON UTMA NC | 10420 BALMORAL CIR | | | | CHARLOTTE | NC | 28210-7839 |
| RICHARD L THORNTON CUST WILLIAM Y THORNTON UTMA NC | 10420 BALMORAL CIR | | | | CHARLOTTE | NC | 28210-7839 |
| RICHARD L TIFFANY | 13887 KIEBER RD | | | | GREENVILLE | MI | 48838-8322 |
| RICHARD L TODD | 713 WILLOWRIDGE DRIVE | | | | KOKOMO | IN | 46901 |
| RICHARD L TOLBERT | 2408 MAVERICK | | | | DALLAS | TX | 75228-4056 |
| RICHARD L TOMER | 631 WELLESLEY CIRCLE | | | | AVON LAKE | OH | 44012-2509 |
| RICHARD L TRIBBLE | 14292 HWY KK | | | | LEBANON | MO | 65536-7861 |
| RICHARD L TROBY | 26413 S TIMBERLAKE RD | | | | HARRISONVILLE | MO | 64701-3276 |
| RICHARD L TURNER | 4829 CRESTPOINT LANE | | | | GARLAND | TX | 75043 |
| RICHARD L UMBARGER | #283 | 4508 E 200 S | | | KOKOMO | IN | 46902-4295 |
| RICHARD L VAN NESS JR CUST KAYLA PAIGE VAN NESS UTMA VA | 7400 PARK DR | | | | MECHANICSVILLE | VA | 23111-1634 |
| RICHARD L VAN NORSTRAND & EVELYN J VAN NORSTRAND JT TEN | 6719 ALEMENDRA ST | | | | FT PIERCE | FL | 34951-4320 |
| RICHARD L VANCISE | 8471 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9756 |
| RICHARD L VANHOOK | 4012 WINONA | | | | FLINT | MI | 48504-2117 |
| RICHARD L VEON | 9329 INFIRMARY RD LOT A-34 | | | | MANTUA | OH | 44255-9722 |
| RICHARD L VOELBEL & MRS M LYNN VOELBEL JT TEN | 4446 THOMAS AVE S | | | | MINNEAPOLIS | MN | 55410-1968 |
| RICHARD L VOORHEES | 12910 CRESTVIEW DRIVE | | | | HUNTLEY | IL | 60142-7802 |
| RICHARD L VREELAND & DAVID A VREELAND JT TEN | 182 AMEREN WAY APT 752 | | | | BALLWIN | MO | 63021-3317 |
| RICHARD L VREELAND & MARTHA R IFLAND JT TEN | 182 AMEREN WAY APT 752 | | | | BALLWIN | MO | 63021-3317 |
| RICHARD L VREELAND & STEPHEN F VREELAND JT TEN | 182 AMEREN WAY APT 752 | | | | BALLWIN | MO | 63021-3317 |
| RICHARD L WALDRON | 626 BARTLETT DR | | | | GLADWIN | MI | 48624-1870 |
| RICHARD L WALTER | 18449 RAINTREE DR | | | | BROOKSVILLE | FL | 34601-4192 |
| RICHARD L WALTERS & SHIRLEY M KIEL JT TEN | 4510 SOUTH GRAND | | | | ST LOUIS | MO | 63111-1039 |
| RICHARD L WALTERS & SHIRLEY MAE KIEL JT TEN | 4510 S GRAND | | | | ST LOUIS | MO | 63111-1039 |
| RICHARD L WARBOY | 506 ROSEBUSH LN | | | | OSWEGO | IL | 60543-8265 |
| RICHARD L WECKLER | 467 MAIN STREET | | | | YARMOUTHPORT | MA | 02675-1913 |
| RICHARD L WELDON | 4401 ASHERS RUN CT | | | | CRESTWOOD | KY | 40014-8480 |
| RICHARD L WELTE & RUTH J WELTE JT TEN | 112 BOYD AVE | | | | PRINCETON | IL | 61356-2410 |
| RICHARD L WETHERBY | 158 SEA PINES CIR | | | | DAYTONA BEACH | FL | 32114-1135 |
| RICHARD L WETZEL | 7643 BURLINEHILLS COURT | | | | CINCINNATI | OH | 45244 |
| RICHARD L WHEATLEY | TOWNE MARKETPLACCE UNIT #31 | | | | ESSEX JUNC | VT | 05452-2943 |
| RICHARD L WHITEBREAD | 41926 WOODBRIDGE | | | | CANTON | MI | 48188-1254 |
| RICHARD L WICKHAM | 4660 BUDD ROAD | | | | LOCKPORT | NY | 14094-9710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD L WIKLE | 3124 CHURCHILL | | | | FLINT | MI | 48506 |
| RICHARD L WILLIAMS | 6412 KENDAL | | | | DEARBORN | MI | 48126-2149 |
| RICHARD L WILLIAMS | ROUTE 1 BOX 391 | | | | WILLIAMS | IN | 47470-9748 |
| RICHARD L WILLIAMS | 1611 BRISBANE | | | | BOSSIER CITY | LA | 71112-3701 |
| RICHARD L WILLIAMS | 1920 RAFT DR | | | | HANLEY HILLS | MO | 63133-1152 |
| RICHARD L WILLIAMS | 9629 SW YACHT DR | | | | ARCADIA | FL | 34266-7073 |
| RICHARD L WILLIAMSON & EVELYN M WILLIAMSON JT TEN | 5455 STATE ROUTE 54 | | | | TURBOTVILLE | PA | 17772-8728 |
| RICHARD L WILSON & LINDA M WILSON JT TEN | 1402 5TH ST | | | | SANDUSKY | OH | 44870-3934 |
| RICHARD L WINNETT | 902 S MAIN | | | | KENTON | OH | 43326-2208 |
| RICHARD L WINSLOW | 4566 ATTICA RD | | | | ATTICA | MI | 48412-9651 |
| RICHARD L WINTERS & ARLENE R WINTERS JT TEN | 16364 MONTICELLO | | | | CLINTON TOWNSHIP | MI | 48038-4030 |
| RICHARD L WISE | 11024 E MT MORRIS RD | | | | DAVISON | MI | 48423-9334 |
| RICHARD L WOLFF | 4024 E SHOMI ST | | | | PHOENIX | AZ | 85044-3907 |
| RICHARD L WOLFF & MARGARET N WOLFF JT TEN | 4024 E SHOMI ST | | | | PHOENIX | AZ | 85044-3907 |
| RICHARD L WOOD | 14855 W RIDGE RD | | | | OAKLEY | MI | 48649-9786 |
| RICHARD L WORCESTER JR | 14 CHURCH AVE UNIT A | | | | ENGLEWOOD | FL | 34223-3675 |
| RICHARD L WRIGHT III | 15 REICH | | | | TROTWOOD | OH | 45426-3346 |
| RICHARD L YANUSKA | 5991 STERLING RD | | | | CAPAC | MI | 48014-1305 |
| RICHARD L YATES | 10280 MADISON AVE | | | | N HUNTINGDON | PA | 15642-1455 |
| RICHARD L YINGLING & CATHERINE A YINGLING TEN ENT | 190 BUCHER JOHN RD | | | | UNION BRIDGE | MD | 21791-9525 |
| RICHARD L YOUNG | 3817 GAINSBOROUGH | | | | ORION | MI | 48359-1621 |
| RICHARD L ZELDES | 3001 REESE RD | | | | ORTONVILLE | MI | 48462-9063 |
| RICHARD L ZENKER & DORIS H ZENKER JT TEN | 9762 OLEANDER AVE | | | | VIENNA | VA | 22181-6036 |
| RICHARD L ZORN & CAROLYN A ZORN JT TEN | 626 MUIRLAND DRIVE | | | | FLUSHING | MI | 48433-1432 |
| RICHARD LALLASHER JR | 1434 BARON GROVE DR | | | | KINGWOOD | TX | 77345 |
| RICHARD LAMPLEY | PO BOX 6081 | | | | YOUNGSTOWN | OH | 44501-6081 |
| RICHARD LANE TURNER | 12784 CATTAIL POND CIR S | | | | JACKSONVILLE | FL | 32224-7942 |
| RICHARD LAURENCE MORDAUNT | 29 MIRIMICHI ROAD | | | | FOXBORO | MA | 02035-2723 |
| RICHARD LAURIER WYATT CUST TINA MARIE WYATT UGMA NY | 1176 SPENCERPORT RD | | | | ROCHESTER | NY | 14606-3509 |
| RICHARD LAVERNE BLASDELL | 4083 BOBBY JONES DR | | | | FLINT | MI | 48506-1403 |
| RICHARD LAWNHURST | 111 EMERSON ST APT 643 | | | | DENVER | CO | 80218 |
| RICHARD LAWRENCE CONDE | 2529 CASTLE PINES ST | | | | CLERMONT | FL | 34711-6745 |
| RICHARD LAWRENCE RENUSCH | 232 ELM GROVE ROAD | | | | LAPEER | MI | 48446-3551 |
| RICHARD LEDDER & CONSTANCE LEDDER JT TEN | 49 WINDING LANE | | | | BASKING RIDGE | NJ | 07920-1513 |
| RICHARD LEE ANDERSON | 584 BURK CT | | | | TRACY | CA | 95391-1135 |
| RICHARD LEE BUTLER | PO BOX 262 | | | | ERIE | MI | 48133-0262 |
| RICHARD LEE CARTWRIGHT | 4612 BROADWAY | | | | DEPEW | NY | 14043-3805 |
| RICHARD LEE CLEMONS | 6103 BROBECK ST | | | | FLINT | MI | 48532-4063 |
| RICHARD LEE ENOCHS | 4830 SALEM AVE | | | | DAYTON | OH | 45416-1716 |
| RICHARD LEE FETTY JR | 4350 W 700N | | | | FRANKTON | IN | 46044-9401 |
| RICHARD LEE JAMES | 4354 TONAWANDA TRAIL | | | | BEAVERCREEK | OH | 45430-1951 |
| RICHARD LEE JOHNSON | PO BOX 8446 | | | | FOUNTAIN VALLEY | CA | 92728-8446 |
| RICHARD LEE KING | 300 MAIN ST | | | | OAKWOOD | OH | 45873-9673 |
| RICHARD LEE KRANTZ | 924 ALLYSUM ROAD | | | | CARLSBAD | CA | 92009-3907 |
| RICHARD LEE MANDEL & TERI L MANDEL JT TEN | 250 SANDPIPER CIRCLE | | | | ORANGE | CA | 92869-3125 |
| RICHARD LEE MORCROFT | APT 1103 | 800 S OCEAN BLVD | | | DEERFIELD BEACH | FL | 33441-5147 |
| RICHARD LEE NEUMANN & RITA NEUMANN JT TEN | 4198 BOB WHITE | | | | FLINT | MI | 48506-1703 |
| RICHARD LEE PONTING | 6009 BUSH ROAD | | | | BROWN SUMMIT | NC | 27214-9614 |
| RICHARD LEE PURSIFULL | 12115E CO RD 1000 N | | | | DUNKUK | IN | 47336 |
| RICHARD LEE SCALET II & MAGGIE SCALET & BEVERLY A SCALET JT TEN | 31809 STRINGTOWN RD | | | | GREENWOOD | MO | 64034-9369 |
| RICHARD LEE SCOTT | PO BOX 61033 | | | | FORT MYERS | FL | 33906-1033 |
| RICHARD LEE SELBY | 632 SABLE OAKS LN | | | | ROCHESTER | NY | 14625-2186 |
| RICHARD LEE SINGER | PO BOX 32 | | | | DALEVILLE | IN | 47334-0032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD LEE SUBLETTE JR | 211 CATYDID LN | | | | HAMILTON | MT | 59840-9398 |
| RICHARD LEE TURLEY | 1050 HIBBLER CIR | | | | EAST RIDGE | TN | 37412-2041 |
| RICHARD LEE WOOLDRIDGE | 1915 WELCH BLVD | | | | FLINT | MI | 48504-3015 |
| RICHARD LEO KANTOWSKI | 281 GRAND AVE | | | | CALEDONIA | NY | 14423-1103 |
| RICHARD LEO LUPIENT | 20 2ND ST NE APT 2801 | | | | MINNEAPOLIS | MN | 55413-4208 |
| RICHARD LEOFSKY | 6207 HIDDEN LAKES DR | | | | KINGWOOD | TX | 77345-2202 |
| RICHARD LEON CRAMER | 24800 CHRISANTA DR | SUITE 130 | | | MISSION VIEJO | CA | 92691-4834 |
| RICHARD LEPPEK | 2812 S MONROE ST | | | | BAY CITY | MI | 48708-4905 |
| RICHARD LEROY BUTCHER | 2409 DANUBE COURT | | | | DAYTON | OH | 45420-1003 |
| RICHARD LEROY JACKSON | PO BOX 299 | | | | ROCK CREEK | OH | 44084-0299 |
| RICHARD LEWIS | ONE DORAL DRIVE | | | | NORTH HILLS | NY | 11030-3907 |
| RICHARD LEWIS RAINER | 652 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8976 |
| RICHARD LEWIS RUBIN | 77 CONCORD AVE | | | | OCEANSIDE | NY | 11572-5415 |
| RICHARD LILLIEN CUST MELISSA FAYE LILLIEN UGMA NY | 35 MARGARET CT | | | | GREAT NECK | NY | 11024-1807 |
| RICHARD LIM & JANE LIM TR LIM TRUST UA 11/14/94 | 790 RIDGE CREST ST | | | | MONTEREY PARK | CA | 91754-3708 |
| RICHARD LIMERICK | 8208 S STEELE ST | | | | CENTENNIAL | CO | 80122 |
| RICHARD LINNEROOTH | 921 2ND AVE SOUTH | | | | FARGO | ND | 58103-1705 |
| RICHARD LISINSKI CUST JONATHON LISINSKI UGMA IL | 1 NORTH 688 BOB O' LINK DRIVE | | | | WINFIELD | IL | 60190 |
| RICHARD LISISKI CUST JONATHAN LISINSKI UGMA MI | 1 NORTH 688 BOB O'LINK DRIVE | | | | WINFIELD | IL | 60190 |
| RICHARD LITTON EX UW PEGGY LITTON | 316 CANDLELIGHT LN | | | | LIVINGSTON | TX | 77351 |
| RICHARD LLOYD KENNEDY | PO BOX 2825 | | | | BONITA SPRINGS | FL | 34133-2825 |
| RICHARD LLOYD LONDON | 1015 N 32ND ST | | | | ALLENTOWN | PA | 18104-3426 |
| RICHARD LLOYD MYOS JR CUST KATHERINE JEAN MYOS UTMA MN | 2100 16TH ST NW | | | | FARIBAULT | MN | 55021-2811 |
| RICHARD LLOYD MYOS JR CUST KELSEY MARIE MYOS UTMA MN | 2100 16TH ST NW | | | | FARIBAULT | MN | 55021-2811 |
| RICHARD LOCKWOOD | 50 WOODMERE DR | | | | TONAWANDA | NY | 14150-5528 |
| RICHARD LOPEZ | 14527 E BROADWAY | | | | WHITER | CA | 90604-1313 |
| RICHARD LOSIEWICZ | 64623 MILLER RD | | | | WASHINGTON | MI | 48095-2715 |
| RICHARD LOSSIA & NORA LOSSIA JT TEN | 19961 HICKORY LEAF LANE | | | | SOUTHFIELD | MI | 48076-1758 |
| RICHARD LOUIS BENTSON & EVA RAHN BENTSON JT TEN | 13518 MERIDIAN PLACE WEST | | | | EVERETT | WA | 98208-6827 |
| RICHARD LOWE | 25 TURNBERRY CRES | UNIONVILLE ON | | L3R 0R7 CANADA | | | |
| RICHARD LUDWIG | 68 COLUMBIA ST | | | | MOHAWK | NY | 13407-1523 |
| RICHARD LUEDERS | 1245 YORKSHIRE RD | | | | GROSSE POINTE PK | MI | 48230-1105 |
| RICHARD LULIN | PO BOX 30 | | | | ELLENBURG | NY | 12933-0030 |
| RICHARD LYNN VANDIVER | 1118 LAGUNA VISTA DR | | | | GRANBURY | TX | 76048-2758 |
| RICHARD M ALLEN | 3816 PORTAGE RD | | | | KALAMAZOO | MI | 49002 |
| RICHARD M ARMSTRONG JR | BOX 633 | | | | WEST CHESTER | PA | 19381-0633 |
| RICHARD M AUBERT | 6761 MAYFAIR | | | | TAYLOR | MI | 48180-1936 |
| RICHARD M BARCLAY | 234 FRENCH | | | | MULLIKEN | MI | 48861-9659 |
| RICHARD M BECKETT | 4001 BELVO RD | | | | MIAMISBURG | OH | 45342-3940 |
| RICHARD M BEGGS | 3133 N 84TH ST TERR | | | | KANSAS CITY | KS | 66109 |
| RICHARD M BELDING | 370 DRAKE COURT | | | | SANTA CLARA | CA | 95051-6737 |
| RICHARD M BENTON TR RICHARD M BENTON REVOCABLE TRUSTUA 07/21/93 | 8305 N CRESTWYCK CT | | | | RALEIGH | NC | 27615-3211 |
| RICHARD M BOLES | 1805 GROVE | | | | HIGHLAND | MI | 48356-2807 |
| RICHARD M BOUDETTE & THERESA C BOUDETTE JT TEN | 225 CENTRAL ST | | | | SAUGUS | MA | 01906-2110 |
| RICHARD M BOWMAN | 3264 LE VALLEY ROAD | | | | COLUMBIAVILLE | MI | 48421-9758 |
| RICHARD M BRACY | 9151 WEST GREENWAY RD | UNIT #128 BLDG #5 | | | PEORIA | AZ | 85381-3576 |
| RICHARD M BRANDT | 6403 RIVENDELL LN | | | | CROZET | VA | 22932-3310 |
| RICHARD M BRUNER | 6560 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9763 |
| RICHARD M BURDO & PATRICIA I BURDO JT TEN | 14245 TORCH RIVER RD | | | | RAPID CITY | MI | 49676 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD M BUSCH | 17020 RAUPP ST | APT 209 | | | MELVINDALE | MI | 48122-1383 |
| RICHARD M CALLAHAN | 8203 CANTALOUPE AVE | | | | VAN NUYS | CA | 91402-5412 |
| RICHARD M CAMPBELL | 2127 DOUGLASS BLVD | | | | LOUISVILLE | KY | 40205-1901 |
| RICHARD M CAMPBELL | 3755 SPRINGETTS DR | | | | YORK | PA | 17402-9028 |
| RICHARD M CARTY | 170-A LOVELL ST | | | | WORCESTER | MA | 01603-3214 |
| RICHARD M CHENEY | 1117 W HAINES AVE | | | | MUNCIE | IN | 47303-1612 |
| RICHARD M CHIDESTER | 173 BLUE RIVER RD | | | | CADIZ | KY | 42211-8016 |
| RICHARD M COAKLEY | 585 TEGGERDINE RD | | | | WHITE LAKE | MI | 48386-1725 |
| RICHARD M COCHRAN | 731 SHETLAND AVE | | | | BOWLING GREEN | KY | 42104-7542 |
| RICHARD M COLE | 509 SIXTH STREET | | | | CAMPBELL | OH | 44405-1139 |
| RICHARD M CONNELL | 37515 HANSON DR | | | | STERLING HTS | MI | 48310-3684 |
| RICHARD M COOLIDGE | 579 S WAVERLY | | | | EATON RAPIDS | MI | 48827-9713 |
| RICHARD M COX | 1497 MARINA POINT BLVD | | | | LAKE ORION | MI | 48362-3906 |
| RICHARD M CRANFORD | 525 GREAT NORTH ROAD | | | | COLUMBIA | SC | 29223-5154 |
| RICHARD M CROCKER & JOAN A CROCKER JT TEN | 6723 W 21ST ST LANE | | | | GREELEY | CO | 80634 |
| RICHARD M CROTWELL | 2105 COUNTS SUASAGE RD | | | | PROSPERITY | SC | 29127-8310 |
| RICHARD M CROWE | PO BOX 645 | | | | VALPOSTA | GA | 31603-0645 |
| RICHARD M DAVIS | 6612 SAGE | | | | FRAZIER PARK | CA | 93225-9440 |
| RICHARD M DAVIS & LYNN G DAVIS JT TEN | 425 HARRELL DRIVE | | | | SPARTANBURG | SC | 29307-2520 |
| RICHARD M DAY | PO BOX 393 | | | | JANESVILLE | WI | 53547-0393 |
| RICHARD M DE VITO | 4770 PINE TRACE | | | | YOUNGSTOWN | OH | 44515-4814 |
| RICHARD M DEFILIPIO | 150 SOUTHFIELD AV 1227 | | | | STAMFORD | CT | 06902-7759 |
| RICHARD M DEMAND | 1443 TRANSUE | | | | BURTON | MI | 48509-2425 |
| RICHARD M DEVEREAUX | 507 W BLAINE ST | | | | HARVARD | IL | 60033-1625 |
| RICHARD M DIXON | 1011 N HIGHWAY 69 STE A | | | | FRONTENAC | KS | 66763-8134 |
| RICHARD M DOWD | 8532 W CLARA DR | | | | NILES | IL | 60714-2308 |
| RICHARD M DRISKO | 1 RYDER LANE | | | | LEXINGTON | MA | 02421 |
| RICHARD M DUNNE | 2614 CROW VALLEY | | | | SAN ANTONIO | TX | 78232-4225 |
| RICHARD M DUNNE & JULIE D DUNNE JT TEN | 2614 CROW VALLEY | | | | SAN ANTONIO | TX | 78232-4225 |
| RICHARD M ELLSWOOD | 39291 AVONDALE ST | | | | WESTLAND | MI | 48186-3756 |
| RICHARD M EVANS SR | 409 E SOUTH ST | | | | ARCANUM | OH | 45304-1357 |
| RICHARD M EVERILL | 1491 GEORGIA CT | APT 202 | | | NAPERVILLE | IL | 60540-5065 |
| RICHARD M FIELD | 267 ZOERB AVE | | | | BUFFALO | NY | 14225-4839 |
| RICHARD M FINLEY | 2171 WESTMINSTER ROAD | | | | CLEVELAND | OH | 44118-2821 |
| RICHARD M FLEISHER | 1152 EIKER RD | | | | KNOXVILLE | IL | 61448 |
| RICHARD M FOLIO | 1005 MONAGHAN CT | | | | LUTHVLE TIMON | MD | 21093-1531 |
| RICHARD M FOX | 37 HUNTERS TRAIL | | | | BETHANY | CT | 06524-3035 |
| RICHARD M FUGATE | 2140 LEONA ST | | | | FRIENDSHIP | WI | 53934-8822 |
| RICHARD M FULLER | 50 SUMLAR FARM ROAD | | | | GORDON | AL | 36343 |
| RICHARD M FULLER & MRS CYNTHIA D FULLER JT TEN | 50 SUMLAR FARM ROAD | | | | GORDON | AL | 36343 |
| RICHARD M GABRIEL | 6451 PINE VALLEY RD | | | | CLARKSTON | MI | 48346-2231 |
| RICHARD M GABRIEL | 7167 GRAND RIVER | | | | LAINGSBURG | MI | 48848-8755 |
| RICHARD M GAGE | 12160 ROHN RD | | | | FENTON | MI | 48430-9460 |
| RICHARD M GEIGER | 6123 OVERLOOK | | | | CLARKSTON | MI | 48346-2057 |
| RICHARD M GIBBONS | 1595 STIRLING LAKES DRIVE | | | | PONTIAC | MI | 48340-1369 |
| RICHARD M GILBERT | 602 MEADOWBROOK DR | | | | GEORGETOWN | TX | 78628-7655 |
| RICHARD M GLEESON | 344 S TAYLOR AVE | | | | CRUM LYNNE | PA | 19022-1119 |
| RICHARD M GOGGIN | 75 INDIAN HL | | | | CARLISLE | MA | 01741-1756 |
| RICHARD M GOLDWASSER | 456 GROVELAND AVE | | | | HIGHLAND PARK | IL | 60035-5032 |
| RICHARD M GREENWAY | 2586 LUTHER BAILEY RD | | | | SENOIA | GA | 30276 |
| RICHARD M GROTE | 3028 BLACKHAWK RD | | | | DAYTON | OH | 45420-3810 |
| RICHARD M HAIGHT | 93 SUMMER LEIGH DRIVE | | | | STOCKBRIDGE | GA | 30281-5896 |
| RICHARD M HALLMAN | 9120 PETERS ST | | | | ALGONAC | MI | 48001-4529 |
| RICHARD M HARDIN | 3185 S SASHABAW RD | | | | OXFORD | MI | 48371-4015 |
| RICHARD M HARRINGTON | 2904 CEDAR LN | | | | VIENNA | VA | 22180-7000 |
| RICHARD M HEETER TOD GREGG A HEETER | 1847 WESLEYAN RD | | | | DAYTON | OH | 45406-3946 |
| RICHARD M HENNINGSEN | 42117 BANBURY ROAD | | | | NORTHVILLE | MI | 48167-2361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD M HERMAN & BEVERLY J HERMAN TR HERMAN LIV TRUST UA 07/19/99 | 6507 CAMINO VENTUROSO | | | | GOLETA | CA | 93117-1526 |
| RICHARD M HERRNREITER | 280 DANBURY DRIVE | | | | CHEEKTOWAGA | NY | 14225-2184 |
| RICHARD M HICKS | 132 E OAK GROVE AVE | | | | KALAMAZOO | MI | 49004-1304 |
| RICHARD M HILL | 2155 BROOKS RD | | | | BROWN CITY | MI | 48416-8650 |
| RICHARD M HIRR | 6788 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-1633 |
| RICHARD M HOLBROOK | 1893 HIGH LAWN RD | | | | DECATUR | IL | 62521-9411 |
| RICHARD M HOLLINGSHEAD III CUST RICHARD M HOLLINGSHEAD IV UGMANJ | HOLLINGSHEAD INDUSTRIES INC | 6360 BELLEAU WOOD LANE SUITE 1 | | | SACRAMENTO | CA | 95822-5925 |
| RICHARD M HOLLIS & MRS DELORIS A HOLLIS TEN ENT | 1901 HAVERHILL ROAD | | | | BALTIMORE | MD | 21234-2717 |
| RICHARD M HOLOFCENER | 11 SLADE AVE #107 | | | | BALTIMORE | MD | 21208-5209 |
| RICHARD M HOSIRE | 3251 DAWES AVE SE | | | | GRAND RAPIDS | MI | 49508-1538 |
| RICHARD M HUDSON | 1090 COUNTY ROAD 702 | | | | CULLMAN | AL | 35055-9570 |
| RICHARD M HUSTON | 2700 SHIMMONS RD | LOT 115 | | | AUBURN HILLS | MI | 48326-2046 |
| RICHARD M HUTCHINSON JR | 18 CURRIER WAY | | | | TRENTON | NJ | 08628-1505 |
| RICHARD M HYLAND | 5307 SPINNAKER WAY | | | | MINERAL | VA | 23117-9633 |
| RICHARD M JOHNSON | 8676 BRITTANY DR | | | | CINCINNATI | OH | 45242-7927 |
| RICHARD M JORDAN & JEREMY K JORDAN JT TEN | 1936 E SOUTH RIVERTON AVE | | | | SPOKANE | WA | 99207-5128 |
| RICHARD M JOSLIN II | 33163 BROWNLEA | | | | STERLING HEIGHTS | MI | 48312-6609 |
| RICHARD M KANASZYC & LUCYNA KANASZYC JT TEN | 601 SOUTH CUMBERLAND AVENUE | | | | PARK RIDGE | IL | 60068-4630 |
| RICHARD M KATICH | 2700 W DRAHNER | | | | OXFORD | MI | 48371-4306 |
| RICHARD M KATZ | 66 CHAPEL RD | | | | AMHERST | MA | 01002 |
| RICHARD M KEARSE | 220 LEONARD CIRCLE | | | | CAMDEN | SC | 29020-1508 |
| RICHARD M KEENAN & GAIL P KEENAN JT TEN | 5203 PANAROMA DR | | | | PANORA | IA | 50216-8608 |
| RICHARD M KERN | 8403 WEST 98TH TERRACE | | | | OVERLAND PARK | KS | 66212-5802 |
| RICHARD M KING | 1180 WILLIS HILL RD | | | | VICTOR | NY | 14564-9168 |
| RICHARD M KINYON | 3167 LOCKPORT-OLCOTT RD | | | | NEWFANE | NY | 14108-9728 |
| RICHARD M KLAUS | 1735 PEACHTREE ST NE | UNIT 305 | | | ATLANTA | GA | 30309-7008 |
| RICHARD M KOPLOWITZ | 229 MIDDLEFIELD RD | | | | BELLINGHAM | WA | 98225-7721 |
| RICHARD M KOTELEZ | 12 LAKE AVE | | | | YONKERS | NY | 10703-2605 |
| RICHARD M LAMBERT | 801 JOHNSON AVE | | | | MIAMISBURG | OH | 45342-3020 |
| RICHARD M LARABEE | 3550 BAY SANDS DR APT 3101 | | | | LAUGHLIN | NV | 89029-1313 |
| RICHARD M LAVOY | 9885 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-9703 |
| RICHARD M LEUTZE | 3180 SUMMIT RIDGE DR | | | | ROCHESTER HLS | MI | 48306-2954 |
| RICHARD M LINDGREN CUST LOUISE DOMENICA LINDGREN UTMA CA | 4425 EWING RD | | | | CASTRO VALLEY | CA | 94546 |
| RICHARD M LINE | 12088 CROOKED LANE | | | | SOUTH LYON | MI | 48178-8800 |
| RICHARD M LINGNER | 7300 OAKWOOD DR CON #1 | | | | BROOKFIELD | OH | 44403-9724 |
| RICHARD M LOHR SR | 948 SALT SPRINGS RD | | | | WARREN | OH | 44481-9618 |
| RICHARD M LOVE | 1 BRITTANY CT | | | | MANSFIELD | TX | 76063-7900 |
| RICHARD M LUCAS | PO BOX 21119 | | | | SUN VALLEY | NV | 89433-1119 |
| RICHARD M MACIVER | 27 BROOK ST | | | | MARLBORO | MA | 01752-2818 |
| RICHARD M MAGNER | 5608 HOLLYBROOK | | | | TYLER | TX | 75703-3318 |
| RICHARD M MALONEY | 52763 PAPPY LANE | | | | SHELBY TOWNSHIP | MI | 48316-3074 |
| RICHARD M MARIANO CUST TIMOTHY M MARIANO UTMA MA | 42 SOUTH MAIN STREET | | | | KENNEBUNKPORT | ME | 04046-6320 |
| RICHARD M MASLOWSKI | 2 DONALD RD | WHEELERS HILL | VICTORIA | 3150 AUSTRALIA | | | |
| RICHARD M MAZIASZ & JULIA L MASON-MAZIASZ JT TEN | 3741 KINGS POINT DRIVE | | | | TROY | MI | 48083-5316 |
| RICHARD M MC GOWAN | 17252 MAC ARTHUR | | | | REDFORD | MI | 48240-2264 |
| RICHARD M MC KINLEY & AMMIE C MC KINLEY JT TEN | 4307 KIOWA DR | | | | MOUNT VERNON | WA | 98273-9187 |
| RICHARD M MCCANN | 939 E CENTERWAY | | | | JANESVILLE | WI | 53545-3141 |
| RICHARD M MCKENNA | 200 CABRINI BLVD #108 | | | | NEW YORK | NY | 10033-1121 |
| RICHARD M MEYER | 7648 CLOVER BROOK PK DR | | | | CENTERVILLE | OH | 45459-5005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD M MILLER | 107 BLANCO COVE | | | | GEORGETOWN | TX | 78628 |
| RICHARD M MOLLINET | 1941 TARTAN AVE | | | | SALT LAKE CITY | UT | 84108-2645 |
| RICHARD M MORGAN | 6326 KARENS COURT | | | | FRISCO | TX | 75034 |
| RICHARD M MORGAN | 6326 KARENS CT | | | | FRISCO | TX | 75034-2264 |
| RICHARD M MORGAN & CAROLINE T MORGAN JT TEN | 6326 KARENS CT | | | | FRISCO | TX | 75034-2264 |
| RICHARD M MORGAN & CAROLYN T MORGAN JT TEN | 6326 KARENS COURT | | | | FRISCO | TX | 75034 |
| RICHARD M MOSS | 16634 VIA PACIFICA | | | | PACIFIC PALISADES | CA | 90272-1947 |
| RICHARD M NAPOLI | 677 PROSPECT AVE NORTH | | | | HACKENSACK | NJ | 07601-3734 |
| RICHARD M NEWILL | 2876 WOODBINE DR | | | | WATERFORD | MI | 48328-3958 |
| RICHARD M NILAND | HQ USAREUR/7A CMR 420 | BOX 893 | | | APO | AE | 09063 |
| RICHARD M ORCUTT & ELAINE M ORCUTT JT TEN | 51 E PINELAKE DR | | | | WILLIAMSVILLE | NY | 14221-8312 |
| RICHARD M PAITL | 11237 NORTH INCA AVENUE | | | | FOUNTAIN HILLS | AZ | 85268-5554 |
| RICHARD M PALMER | 7859 REESE RD | | | | CLARKSTON | MI | 48348-4337 |
| RICHARD M PEITZ | 3409 STONEWOOD DRIVE | | | | SANDUSKY | OH | 44870-6601 |
| RICHARD M PENMAN & KAREN M PENMAN JT TEN | 5918 BORDMAN RD RT 2 | | | | DRYDEN | MI | 48428-9300 |
| RICHARD M PETERSON | 11170 W COLDWATER RD | | | | FLUSHING | MI | 48433-9748 |
| RICHARD M PIOTROWSKI | 42037 PON MEADOW | | | | NORTHVILLE | MI | 48167-2238 |
| RICHARD M POLAK | PO BOX 313 | | | | BUFFALO | NY | 14240-0313 |
| RICHARD M POSPYHALLA | 621 S 20TH AVE APT 204 | | | | WAUSAU | WI | 54401-5243 |
| RICHARD M PRICE | 1685 DEVONSHIRE LN | | | | MANSFIELD | OH | 44907-2937 |
| RICHARD M QUENBY | 6699 HIBBARD RD | | | | LAINGSBURG | MI | 48848-9631 |
| RICHARD M REIGLE | 6316 E LARKSPUR DRIVE | | | | SCOTTSDALE | AZ | 85254-4451 |
| RICHARD M RILEY | 2626 BERRY DR | | | | BLOOMFIELD HILLS | MI | 48304-1602 |
| RICHARD M RILEY | 250 WEST 88TH STREET | APT 501 | | | NEW YORK | NY | 10024-1745 |
| RICHARD M RIVETTE | 713 S WESTERVELT | | | | ZILWAUKEE | MI | 48604-1521 |
| RICHARD M ROBL & CANDACE J ROBL JT TEN | 5003 N HENDRICKS | | | | HUTCHINSON | KS | 67502-9661 |
| RICHARD M ROESSLER | 4118 SHADYGLADE AVE | | | | STUDIO CITY | CA | 91604-1637 |
| RICHARD M SALAMON TR RICHARD M SALAMON REVOCABLE TRUST UA 04/21/04 | 1014 ANGUS RD | | | | PENN YAN | NY | 14527-9606 |
| RICHARD M SAYERS | 118 N FRANKLIN TPKE | | | | HO HO KUS | NJ | 07423-1432 |
| RICHARD M SCHALL CUST FRO BENJAMIN SCHALL UGMA NY | 113 FLYNN AVENUE | | | | MOORESTOWN | NJ | 08057-1645 |
| RICHARD M SCHALL CUST MICHAEL UGMA NY | 113 FLYNN AVENUE | | | | MOORESTOWN | NJ | 08057-1645 |
| RICHARD M SCHROEDL | 3425 CLEVELAND ST NE | | | | MINNEAPOLIS | MN | 55418-1532 |
| RICHARD M SEAMANS | 724 S PROVIDENCE ROAD | | | | RICHMOND | VA | 23236-3338 |
| RICHARD M SEDLOCK & DOROTHY ANN SEDLOCK JT TEN | 3408 PEAR TREE CT | | | | OAKLAND | MI | 48363-2931 |
| RICHARD M SHELAGOWSKI | 2245 N 9 MILE RD | | | | PINCONNING | MI | 48650-9448 |
| RICHARD M SHINGLEDECKER | 36 S STATE LINE RD | | | | GREENVILLE | PA | 16125-8636 |
| RICHARD M SHROBA | 47 LE GRANDE AVE | | | | TARRYTOWN | NY | 10591-3405 |
| RICHARD M SIMONIDES | 2153 HELMSFORD | | | | WALLED LAKE | MI | 48390-2426 |
| RICHARD M SINGLETON | 285 ZIMMERMAN BLVD | | | | BUFFALO | NY | 14223-1021 |
| RICHARD M SKLAR & PEARL SKLAR JT TEN | 12223 PRINCE TOWNE DR | | | | ST LOUIS | MO | 63141-6634 |
| RICHARD M SMALL & MARIAN H SMALL TR LIVING TRUST 04/06/92 U-A MARIANH | 390 SMOCK DR | | | | GREENWOOD | IN | 46143-2421 |
| RICHARD M SMITH | PO BOX 4435 | | | | METUCHEN | NJ | 08840-4435 |
| RICHARD M SMITH II & LISSA L BRYAN SMITH JT TEN | 285 S FRANKLIN ST | | | | WILKES BARRE | PA | 18701-1011 |
| RICHARD M SNELL | 8647 MIDDLETON RD | | | | CORUNNA | MI | 48817-9581 |
| RICHARD M SOMMERFELDT | 4603 BALFOUR RD | TRLR 11 | | | BRENTWOOD | CA | 94513-1662 |
| RICHARD M SOMSEL | 1600 VIA DE LUNA APT 305E | | | | PENSACOLA BCH | FL | 32561 |
| RICHARD M SPRAGUE & MRS MARJORIE A SPRAGUE JT TEN | 36853 RIDGE RD | APT 414 | | | WILLOUGHBY | OH | 44094-4168 |
| RICHARD M SPROWLS | 840 RT 231 N | | | | CLAYSVILLE | PA | 15323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD M STAKE | 344 NORTH AVE | | | | NORTH TONAWANDA | NY | 14120-1722 |
| RICHARD M STAUP | 739 OLD STANDING STONE RD | | | | HILHAM | TN | 38568-6211 |
| RICHARD M STROEBE | 1556 EDISON SHORES LANE | | | | PORT HURON | MI | 48060-3377 |
| RICHARD M STROUGH | 8905 W 1000 S | | | | FORTVILLE | IN | 46040-9241 |
| RICHARD M SUSEL & CAROLYN PASS SUSEL JT TEN | 8410 PARK HEIGHTS AVE | | | | PIKESVILLE | MD | 21208-1716 |
| RICHARD M SUSEL CUST GARY P SUSEL UGMA MD | 8410 PARK HEIGHTS AVE | | | | PIKESVILLE | MD | 21208-1716 |
| RICHARD M SVARC | 11970 GOODALL RD | | | | DURAND | MI | 48429-9769 |
| RICHARD M TASSE | 386 RAMSAY LAKE ROAD | SUDBURY ON | | P3E 6H4 CANADA | | | |
| RICHARD M TAYLOR | 1991 U S 23 ROUTE NO 2 | | | | BRIGHTON | MI | 48114-9612 |
| RICHARD M TEX & ANNA TEX TR TEX TEX FAMILY REVOCABLE TRUST UA 05/10/05 | 20 E BRUNSWICH AVE | | | | INDIANAPOLIS | IN | 46227-2044 |
| RICHARD M THATCHER | 5753 FINNEGAN CT | | | | DUBLIN | OH | 43017-2625 |
| RICHARD M THIELER | 10435 LAKE LOUISA RD | | | | CLERMONT | FL | 34711-8938 |
| RICHARD M THOMAS JR | 215 LYMAN HALL | | | | SAVANNAH | GA | 31410-1048 |
| RICHARD M THOMPSON | 5129 BEECH DR | | | | INDIANAPOLIS | IN | 46254-1716 |
| RICHARD M THOMPSON & BEVERLY S THOMPSON JT TEN | 12020 E ARIZONA AVE | | | | AURORA | CO | 80012-4243 |
| RICHARD M TOBIAS | 328 BIEDE | | | | DEFIANCE | OH | 43512-2410 |
| RICHARD M TURNER | D118 GRANITE FARMS ESTATES | 1343 WEST BALTIMORE PIKE | | | MEDIA | PA | 19063-5519 |
| RICHARD M VANCURE | 22 KIRKS COURT | | | | ROCHESTER HIL | MI | 48309-1442 |
| RICHARD M VANDERKARR | 606 LETA AVE | | | | FLINT | MI | 48507-2795 |
| RICHARD M VELEZ | 6314 TAMARA | | | | FLINT | MI | 48506-1763 |
| RICHARD M VINCE | 6973 POLAND CENTER DR | | | | YOUNGSTOWN | OH | 44514-2254 |
| RICHARD M WAGNER | PO BOX 378 | | | | ORTONVILLE | MI | 48462-0378 |
| RICHARD M WALIGORSKI | 3477 W FIKE RD | | | | COLEMAN | MI | 48618-9553 |
| RICHARD M WALSH | 8 HERITAGE HL | | | | DEDHAM | MA | 02026-6233 |
| RICHARD M WAYMAN | 20 DAVID COURT | | | | COLONIA | NJ | 07067-1314 |
| RICHARD M WEIL | 612 VISTA LN | | | | LAGUNA BEACH | CA | 92651-1902 |
| RICHARD M WEMPLE | 932 INGERSOL DRIVE | | | | KETTERING | OH | 45429-3518 |
| RICHARD M WESTON | 35 DAY HILL RD | | | | FRAMINGHAM | MA | 01702-5801 |
| RICHARD M WHITEMAN & ELLEN ROSENTHAL JT TEN | 4118 HIGHFIELD ST | | | | ROYAL OAK | MI | 48073-6479 |
| RICHARD M WILHITE | PO BOX 316 | | | | BUFFALO | IN | 47925-0316 |
| RICHARD M WILK | 6232 GREEN EYES WAY | | | | ORANGEVALE | CA | 95662-4115 |
| RICHARD M WILKINSON | 7535 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9725 |
| RICHARD M WILLARD | 303 SOUTH EAST AVE | | | | BALTIMORE | MD | 21224-2208 |
| RICHARD M WILLIAMS | 1750 PHELPS ROAD | | | | BRISTOLVILLE | OH | 44402-9710 |
| RICHARD M WILLIS CUST JASON WILLIS UTMA IA | 2121 NW 100TH ST | | | | DES MOINES | IA | 50325-5348 |
| RICHARD M WILLIS CUST MATTHEW WILLIS UTMA IA | 610 SOUTHFORK DR | | | | WAUKEE | IA | 50263-9585 |
| RICHARD M WISNIEWSKI | 134 MCNAUGHTON AVENUE | | | | CHEEKTOWAGA | NY | 14225-4614 |
| RICHARD M WITTEN | 871 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48309-2530 |
| RICHARD MACHADO | 15243 CARMELITA AVE | | | | CHINO HILLS | CA | 91709-2712 |
| RICHARD MAGUIRE | 6200 AMANDA DR | | | | SAGINAW | MI | 48638-4361 |
| RICHARD MAHLER | PO BOX # 85335 | | | | SEATTLE | WA | 98145-1335 |
| RICHARD MALOUF | 102 WYBEL LN | | | | CARY | NC | 27513-6008 |
| RICHARD MALTBY CUST MONICA E MALTBY UTMA MA | 9 SULLIVAN ST #2 | | | | CHARLESTOWN | MA | 02129-3012 |
| RICHARD MALYS | 100 SEMLOH DRIVE | | | | SYRACUSE | NY | 13219-1827 |
| RICHARD MANGELS | 1930 EAST DRIVE | | | | WELLSVILLE | NY | 14895-9724 |
| RICHARD MANLEY CHAPMAN | 1086 DOWAGIAC | | | | MT MORRIS | MI | 48458-2558 |
| RICHARD MARC CARRADE TR RICHARD M CARRADE 2000 REVOCAB UA 07/24/00 | 2120 LAS GALLINAS AVE | | | | SAN RAFAEL | CA | 94903 |
| RICHARD MARCUS | 2708 MENDOCINO CIR | | | | PLANO | TX | 75093 |
| RICHARD MARCUS STRAUSS | 6133 CEDAR CT | | | | MONMOUTH JCT | NJ | 08852-2137 |
| RICHARD MARK GLOVER | 922 SUBER ST | | | | COLUMBIA | SC | 29205-4622 |
| RICHARD MARLOW | 4 CORBETT AVE | ST CATHARINES ON | | L2N 5M4 CANADA | | | |
| RICHARD MARSH STAMM | 12 FARRINGTON AVE | APT 1 | | | ALLSTON | MA | 02134-1717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD MARSZALEK | 11804 MEADOW LN | | | | WARREN | MI | 48093-1274 |
| RICHARD MARSZALEK & MRS PEARL MARSZALEK JT TEN | 11804 MEADOW LN | | | | WARREN | MI | 48093-1274 |
| RICHARD MARTIN | 72 FLETCHER AVENUE | | | | CRANSTON | RI | 02920 |
| RICHARD MARTIN | 2825 PALM BEACH BLVD #601 | | | | FORT MYERS | FL | 33916 |
| RICHARD MARTIN CANARY | 58715 CHRISTOPHER | | | | RAY TOWNSHIP | MI | 48096-4142 |
| RICHARD MARTIN P CANLAS & DOMINGO G CANLAS JR JT TEN | 17811 SHADY HARBOR WAY | | | | SPRING | TX | 77379 |
| RICHARD MARTINEZ | 6569 PECK RD | | | | BROWN CITY | MI | 48416-9014 |
| RICHARD MARTINSON | 3274 BALTIC AVE | | | | LONG BEACH | CA | 90810-2318 |
| RICHARD MASHBURN | 1216 BROADSIDE RD | | | | YORK | SC | 29745 |
| RICHARD MATHEWS | 312 LITCHFIELD ST | | | | THOMASTON | CT | 06787-1430 |
| RICHARD MATTHEW CUST JESSICA MARIE MATTHEW UGMA MI | 39953 WILLMETTE | | | | STERLING HEIGHTS | MI | 48313-5662 |
| RICHARD MATTHEW CUST JILLIAN MARIE MATTHEW UGMA MI | 39953 WILMETTE | | | | STERLING HTS | MI | 48313-5662 |
| RICHARD MATTHEWS | 20009 GREYDALE | | | | DETROIT | MI | 48219-1226 |
| RICHARD MC KENZIE | 83 BARKER BLVD | WINNIPEG MB | | R3R 2C9 CANADA | | | |
| RICHARD MCCARTHY | 18 BAYWOOD LN | | | | BAYPORT | NY | 11705-1757 |
| RICHARD MCLAUGHLIN | 25 WOODSTOCK LN | | | | BROCKPORT | NY | 14420-9459 |
| RICHARD MCLOUGHLIN | 8530 LANIERLAND DR | | | | GAINESVILLE | GA | 30506-6724 |
| RICHARD MEHIGH | 1275 N STATE RD | | | | OWOSSO | MI | 48867-9699 |
| RICHARD MELDRUM | 13665 DURKEE RD | | | | GRAFTON | OH | 44044-1209 |
| RICHARD MELVIN COX | 10639 PARK PRESTON | | | | DALLAS | TX | 75230-4046 |
| RICHARD MERCER SULLIVAN | 4208 ANNETTE ST | | | | SACRAMENTO | CA | 95821-6604 |
| RICHARD MERRITT | 1412 WILLOW TRAIL SW | | | | ATLANTA | GA | 30311-3518 |
| RICHARD MICHAEL GIFFEN | 2780 WEST STUART | | | | FRESNO | CA | 93711-1759 |
| RICHARD MICHAEL KIND & BONNIE KIND TEN ENT | 11300 MARBROOK ROAD | | | | OWINGS MILLS | MD | 21117-2314 |
| RICHARD MICHAEL LUGER | 4281 PINEHURST DR | | | | WEST BLOOMFIELD | MI | 48322-2259 |
| RICHARD MICHAEL VALADE | 25905 LARAMIE DR | | | | NOVI | MI | 48374-2369 |
| RICHARD MIGLIACCI & TOBY MIGLIACCI JT TEN | 8 CLUB WAY | | | | HARTSDALE | NY | 10530-3615 |
| RICHARD MIHALYAK & FLORENCE S MIHALYAK JT TEN | 8 BOUNDLINE RD | | | | WOLCOTT | CT | 06716-2534 |
| RICHARD MILLER | 203 BLENHEIM | | | | COLUMBUS | OH | 43214-3217 |
| RICHARD MILLER | 13114 PERDIDO ST | | | | LILLIAN | AL | 36549-4010 |
| RICHARD MILLER | 7228 W 125TH ST | | | | PALOS HEIGHTS | IL | 60463-1429 |
| RICHARD MILLER & MRS GLORIA MILLER JT TEN | 437 BELMONT RD | | | | BUTLER | PA | 16001-2148 |
| RICHARD MILLS | 5801 HUGHES RD | | | | LANSING | MI | 48911-4717 |
| RICHARD MILLS JR | 618 ARROW LN | | | | KISSIMMEE | FL | 34746-4951 |
| RICHARD MITCHELL | 1153 BRONWYN AVENUE | | | | COLUMBUS | OH | 43204-2755 |
| RICHARD MIZRACK | 870 UNITED NATIONS PLAZA | | | | N Y | NY | 10017-1807 |
| RICHARD MOCCIA & MRS MARY MOCCIA JT TEN | 250 WEST 90TH ST | APT 6D | | | NEW YORK | NY | 10024-1123 |
| RICHARD MOLYNEUX | ADAM OPEL IPC 85-20 | RUESSELSHEIM | | GERMANY | | | |
| RICHARD MONROE CAUDILL | PO BOX 964 | | | | SULLIVAN | MO | 63080-0964 |
| RICHARD MOON | PO BOX 1017 | | | | SUFFERN | NY | 10901-8517 |
| RICHARD MOORADKANIAN | 54 3RD ST | N ANDOVER | | | NORTH ANDOVER | MA | 01845-3626 |
| RICHARD MORAN | 199 ENGLEWOOD AVE | | | | ENGLEWOOD | NJ | 07631 |
| RICHARD MORFORD CUST JENNIFER L MORFORD UTMA CA | 5013 CRAIL WAY | | | | EL DORADO HILLS | CA | 95762-7694 |
| RICHARD MORFORD CUST NICHOLAS F MORFORD UTMA CA | 5013 CRAIL WAY | | | | EL DORADO HILLS | CA | 95762-7694 |
| RICHARD MORGAN MOORE | 3 UNDERCLIFF ST | | | | YONKERS | NY | 10705-1354 |
| RICHARD MORRIS | 13009 PULLMAN | | | | SOUTHGATE | MI | 48195-1118 |
| RICHARD MORRIS | 703 MOHICAN CT | | | | MORGANVILLE | NJ | 07751-4643 |
| RICHARD MORRISON ALLEN | 2856 SAGINAW RD | | | | MAYVILLE | MI | 48744-9423 |
| RICHARD MORT | 5144 W BELDEN ST | | | | CHICAGO | IL | 60639-3102 |
| RICHARD MORTON | 270 DURANZO AISLE | | | | IRVINE | CA | 92606-8361 |
| RICHARD MOSELY | 11 STERLING CT | | | | SUGARLAND | TX | 77479-2933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD MOUNT JR | 24990 MERCER LANE | | | | SUN CITY | CA | 92584-9735 |
| RICHARD MULLEN CUST WILLIAM E MULLEN UTMA NC | 2478 DRINNEN RD | | | | KNOXVILLE | TN | 37914-9376 |
| RICHARD MULLER CUST ELIZABETH MARGARET MULLER UTMA CA | 3408 SNOWDEN AVE | | | | LONG BEACH | CA | 90808-2940 |
| RICHARD MULLER CUST KARL ALFRED MULLER UTMA CA | 4561 AMAZON DR | | | | LOWELL | MI | 49331-8442 |
| RICHARD MUNOZ | 2522 N CHEVROLET AVE | | | | FLINT | MI | 48504-2844 |
| RICHARD MURPHY | 2190 S COLEMAN RD | | | | SHEPHERD | MI | 48883 |
| RICHARD MURRAY | 2186 SUGAR GROVE | | | | INDIANAPOLIS | IN | 46202-1137 |
| RICHARD MYERS | 280 HILLCLIFF | | | | WATERFORD | MI | 48328-2515 |
| RICHARD N AITES JR | 1600 SUMTER COURT | | | | FRANKLIN | TN | 37067-8550 |
| RICHARD N ANGELUS | 104 WARWICK TURNPIKE | | | | WARWICK | NY | 10990-3918 |
| RICHARD N BLAIS | 9806 DOMINION FOREST CIR | | | | FREDERICKSBURG | VA | 22408-9508 |
| RICHARD N BOLIN | 15423 PEMBERTON WAY | | | | MILTON | DE | 19968-2479 |
| RICHARD N BOOKER | 17522 HEARTWIND CT | | | | HOUSTON | TX | 77095-3998 |
| RICHARD N BROWN | 7837 KNOX RD | | | | PORTLAND | MI | 48875-9782 |
| RICHARD N CARR | 15245 PINEWOOD TRL | | | | LINDEN | MI | 48451-9015 |
| RICHARD N CARR JR | 12685 ADIRONDACK CT | | | | FISHERS | IN | 46038-4274 |
| RICHARD N COMERFORD | 3107 CONGRESS DR | | | | KOKOMO | IN | 46902-8032 |
| RICHARD N COX | 4507 SHERIDAN RD | | | | YOUNGSTOWN | OH | 44514-1126 |
| RICHARD N DAVIS | 5214 N BRISTOL | | | | KANSAS CITY | MO | 64119-3323 |
| RICHARD N DOGGART | 18600 WALMER LANE | | | | BEVERLY HILLS | MI | 48025 |
| RICHARD N EAGAN CUST RICHARD LAWRENCE EAGAN UGMA NY | 1 FULLING AVE | | | | TUCKAHOE | NY | 10707-4303 |
| RICHARD N FERO | 8411 W BEARD | | | | PERRY | MI | 48872-9135 |
| RICHARD N FRED | 9817 W SUNSET LN | | | | ELWOOD | IN | 46036-8829 |
| RICHARD N GIZZI | 24 WOODWARD HGHTS BLVD | | | | PLEASANT RDG | MI | 48069-1247 |
| RICHARD N GIZZI & MADELIENE M GIZZI JT TEN | 24 WOODWARD HEIGHTS BLVD | | | | PLEASANT RIDGE | MI | 48069-1247 |
| RICHARD N GOLDBERG & SUSAN B GOLDBERG JT TEN | 31 COLLINS MILL RD | | | | CHESTER SPRINGS | PA | 19425-2216 |
| RICHARD N GUILKEY | 318 SE 30TH TER | | | | CAPE CORAL | FL | 33904-3434 |
| RICHARD N HANKINS | 9320 MARYLAND ST #A | | | | OSCODA | MI | 48750-1915 |
| RICHARD N HARRIS | 1998 CASTILLE DR | | | | DUNEDIN | FL | 34698-9413 |
| RICHARD N HOFFMAN & TOBY A HOFFMAN JT TEN | 2719 RANCHO CABEZA DR | | | | SANTA ROSA | CA | 95404-1820 |
| RICHARD N HOOD | 1632 E BUTLER PIKE | | | | AMBLER | PA | 19002-2826 |
| RICHARD N JACKSON | 1285 AARON LN | | | | ERLANGER | KY | 41018-3831 |
| RICHARD N JOHNSON | 3142 ELMMEDE ROAD | | | | ELLICOTT CITY | MD | 21042-2320 |
| RICHARD N KNOST | 1529 W 38TH ST | | | | MARION | IN | 46953-3440 |
| RICHARD N LEWIS | BOX 129 | | | | HAVERFORD | PA | 19041-0129 |
| RICHARD N LEWIS | 2091 PIERCE RD | | | | SAGINAW | MI | 48604-9730 |
| RICHARD N LONG & NANCY S LONG JT TEN | 9700 E 24 HWY | | | | INDEPENDENCE | MO | 64053-1704 |
| RICHARD N LUNDGREN | 6650 WELLESLEY TERR | | | | CLARKSTON | MI | 48346-2763 |
| RICHARD N MADISON | 1352 YORKSHIRE DR | | | | SHELBYVILLE | KY | 40065-9061 |
| RICHARD N MC LOED | 9085 E 600 N | | | | BROWNSBURG | IN | 46112 |
| RICHARD N MC LOED & EVELYN C MC LOED JT TEN | 9085 E 600 N | | | | BROWNSBURG | IN | 46112 |
| RICHARD N MERRILL & HELEN M MERRILL JT TEN | RD 4 | | | | CAZENOVIA | NY | 13035-9804 |
| RICHARD N MILLER | 3296 EMMAUS RD NW | | | | DOVER | OH | 44622-6802 |
| RICHARD N PFEUFFER & JUDY A PFEUFFER JT TEN | 41268 CILANTRO | | | | STERLING HEIGHTS | MI | 48314-4008 |
| RICHARD N PROSS & PAMELA S PROSS JT TEN | 44 DERBY RIDGE RD | | | | MINERAL | VA | 23117-4879 |
| RICHARD N RANSOM | 8835 ROSS RD | | | | LEXINGTON | OH | 44904 |
| RICHARD N RECCHIA | 19 CRANBROOK AVENUE | | | | HILLSBOROUGH | NJ | 08844-4803 |
| RICHARD N ROGERS | 7186 HOLIDAY DR | | | | STANDWOOD | MI | 49346-9739 |
| RICHARD N ROSS | 2041 SE ELLIOTT AVE | | | | PORTLAND | OR | 97214-5339 |
| RICHARD N SARGENT SR | 6146 OAKHURST PARK | | | | AKRON | MI | 48701-9754 |
| RICHARD N SIEGEL | 13030 N LINDEN RD | | | | CLIO | MI | 48420-8206 |
| RICHARD N SIRMEYER | 1920 MALLARD LANE | | | | SAINT HELEN | MI | 48656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD N SIRMEYER & THERESA K KORBIJN JT TEN | 1920 MALLARD LN | | | | SAINT HELEN | MI | 48656-9738 |
| RICHARD N SMITH | 12808 CRESSEY RD | | | | PLAINWELL | MI | 49080-9077 |
| RICHARD N STOLL | 59478-46TH STREET | REYNOLDS LAKE | | | LAWRENCE | MI | 49064-9722 |
| RICHARD N STRONG | 3731 QUEENSBURY ROAD | | | | ORION | MI | 48359-1565 |
| RICHARD N TAYLOR & MRS ANN L TAYLOR JT TEN | 443 RUTH RIDGE DR | | | | LANCASTER | PA | 17601-3633 |
| RICHARD N THOMPSON | 51 ASHBROOK RD | | | | DAYTON | OH | 45415-2209 |
| RICHARD N UMBERGER | 967 LEE AVE | | | | HARRISONBURG | VA | 22802-5613 |
| RICHARD N WAGNER TR RICHARD WAGNER TRUST UA 04/20/98 | 3131 EL CAMINO DR | | | | SPRINGFIELD | OH | 45503-1305 |
| RICHARD N WALTON | 2530 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0722 |
| RICHARD N ZIMMER | 384 PHILLIPS RD | | | | WEBSTER | NY | 14580-8519 |
| RICHARD NABERS NABERS CADILLAC INC | PO BOX 427 | | | | PAUMA VALLEY | CA | 92061 |
| RICHARD NAILL | 17521 ENADIA WAY | | | | VAN NUYS | CA | 91406-3516 |
| RICHARD NAJDA | 3862 WEST 137TH STREET | | | | CLEVELAND | OH | 44111-4445 |
| RICHARD NALLE | 801 VANOSDALE ROAD | | | | KNOXVILLE | TN | 37909-2497 |
| RICHARD NASKI | 39266 DONAHUE | | | | CLINTON TWP | MI | 48038 |
| RICHARD NATWORA JR | 1518 N 122ND ST | | | | WAUWATOSA | WI | 53226-3124 |
| RICHARD NESSLER | 202 WOOD ST | | | | DELTA | OH | 43515-1114 |
| RICHARD NEUMANN | 2561 KINGSTON ROAD | | | | LEICESTER | NY | 14481-9703 |
| RICHARD NEUMANN & MRS ENICE NEUMANN JT TEN | 2561 KINGSTON RD | | | | LEICESTER | NY | 14481-9703 |
| RICHARD NEWCOMB | 21023 ITAMI TRL | | | | LAKEVILLE | MN | 55044-6031 |
| RICHARD NGIM | 70 BERNAL HEIGHTS BLVD | | | | SAN FRANCISCO | CA | 94110-5760 |
| RICHARD NORLIN | 4424 LACLEDE AVE | | | | SAINT LOUIS | MO | 63108-2204 |
| RICHARD NORMAN | 3216 W MT KIRK ST | | | | NORRISTOWN | PA | 19403-1724 |
| RICHARD NUZZO | 112 LEONARD DRIVE | | | | SYRACUSE | NY | 13209-1806 |
| RICHARD O AUSTIN TR UA 08/15/88 RICHARD O AUSTIN | 309 AGOLI LANE | | | | LOUDON | TN | 37774-2592 |
| RICHARD O BLAKE | 7055 DESMOND RD | | | | WATERFORD | MI | 48329-2811 |
| RICHARD O BUTLER | 1590 ST RT 70 | | | | CANASERAGA | NY | 14822-9758 |
| RICHARD O DESTRAMP | 30 KESSLER FARM DR 555 | | | | NASHUA | NH | 03063-7139 |
| RICHARD O ELLSWORTH | 705 WOODVIEW DR | | | | BURNSVILLE | MN | 55337-3643 |
| RICHARD O ERDMANN | 2238 DEER SPRINGS TRAIL | | | | SHILOH | IL | 62221-7953 |
| RICHARD O GILLETT | 3050 EAST HIBBARD ROAD | | | | CORUNNA | MI | 48817-9503 |
| RICHARD O GILLETT JR | 1157 S GEECK ROAD | | | | CORUNNA | MI | 48817-9547 |
| RICHARD O HOWE JR | 1805 LONGMEAD RD | | | | SILVER SPRING | MD | 20906-1928 |
| RICHARD O JOHNSON & RUTH E JOHNSON JT TEN | 5843 N NEWARK AVE | | | | CHICAGO | IL | 60631-3142 |
| RICHARD O KLEMM TR RICHARD O KLEMM TRUST UA 02/02/95 | 6804 MINUTEMAN CIRCLE | | | | CRYSTAL LAKE | IL | 60012-3142 |
| RICHARD O LEHMANN | PH-2 | 2111 WISCONSIN AVE | | | WASHINGTON | DC | 20007-2299 |
| RICHARD O LOCKWOOD | 9 STAMFORD DRIVE | | | | VOORHEES | NJ | 08043-3718 |
| RICHARD O MCDERMOTT | 4017 N HARDING | | | | CHICAGO | IL | 60618-1911 |
| RICHARD O MEEKS & ANNE L MEEKS JT TEN | 101 WELT | | | | ROSCOMMON | MI | 48653-8364 |
| RICHARD O NEIL | 6028 ROYAL BIRKBALE DRIVE | | | | LAKE WORTH | FL | 33463-6523 |
| RICHARD O PACKARD | 8 JEAN DR | | | | GREENVILLE | RI | 02828-1819 |
| RICHARD O PARKER | 236 LONGFORD DR | | | | GRANVILLE | OH | 43023 |
| RICHARD O PLESH | 4170 RENSCH ROAD | | | | AMHERST | NY | 14228-2744 |
| RICHARD O PRICE & BARBARA C PRICE JT TEN | 46121 ECORSE RD | | | | BELLEVILLE | MI | 48111-5113 |
| RICHARD O ROBERTS & SANDRA S ROBERTS TR UA 12/20/2006 ROBERT TRUST | PO BOX 2348 | | | | BRANDON | FL | 33509 |
| RICHARD O SMITH | 403 HARBORVIEW LN | | | | NEWPORT NEWS | VA | 23602-7570 |
| RICHARD O TAMPLIN | 106 SOUTH MAIN ST | | | | WEST ALEXANDRIA | OH | 45381-1218 |
| RICHARD O TUCKER | 744 N MAIN ST | | | | LAKE MILLS | WI | 53551-1115 |
| RICHARD O UHER | 1007 WYNDHAM LN | | | | SANDUSKY | OH | 44870-7260 |
| RICHARD O WALBERG | 1476 JUDSON DR | | | | BOULDER | CO | 80303-6933 |
| RICHARD O'KEEFE CUST ALEXIS CATHERINE MILLER | 7 CHESTERFORD RD | | | | WINCHESTER | MA | 01890-1711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD O'KEEFE CUST JAMES R PARADISE | 4287 COBBLESTONE DR | | | | COPLEY | OH | 44321-2929 |
| RICHARD ODELL PATTERSON | 3714 DURNESS | | | | HOUSTON | TX | 77025-2402 |
| RICHARD OKNER & ELLEN OKNER JT TEN | 145 PIERPONT PL | | | | STATEN ISLAND | NY | 10314-7836 |
| RICHARD ORCZYK CUST JEFFREY J ORCZYK UGMA NY | 103 EASTMAN ESTATES | | | | ROCHESTER | NY | 14622-1747 |
| RICHARD OSSOWSKI | PO BOX 334 | | | | FLUSHING | MI | 48433-0334 |
| RICHARD OTTO YOUNG | 455 ALEXANDER LOOP APT 235 | | | | EUGENE | OR | 97401-1526 |
| RICHARD OWEN WHITE JR | 2800 MEADOW VISTA DR | | | | CHARLOTTESVILLE | VA | 22901-9559 |
| RICHARD OZEHOSKY | 15 BINGHAM CIRCLE | | | | MANHASSET | NY | 11030 |
| RICHARD P ACKERMAN | 2043 LAVELLE RD | | | | FLINT | MI | 48504-2323 |
| RICHARD P AIKENS | 5124 GRAHAM RD | | | | MIDDLEPORT | NY | 14105-9612 |
| RICHARD P AMICO | 44 WEST CREST DR | | | | ROCHESTER | NY | 14606-4712 |
| RICHARD P ARDOIN | 8138 LAPEER RD | | | | KENOCKEE | MI | 48006-4515 |
| RICHARD P ATKINS | 50723 LINDA LANE | | | | UTICA | MI | 48317-1209 |
| RICHARD P BAIRD | 2260 E GILWOOD | | | | STOW | OH | 44224-3460 |
| RICHARD P BARRY | 5920 S GREENWOOD CIR | | | | LITTLETON | CO | 80120-2207 |
| RICHARD P BASSO | 31220 BYCROFT | | | | FARMINGTON HL | MI | 48331-1314 |
| RICHARD P BATAKIS | 15 RIDGE ST | | | | BROCKTON | MA | 02302-1824 |
| RICHARD P BAUER | 25 WELFARE AVENUE | | | | CRANSTON | RI | 02910-1235 |
| RICHARD P BAUMGARDNER | 28 MCNAUGHTON AVENUE | | | | CHEEKTOWAGA | NY | 14225-4541 |
| RICHARD P BEARD & ROBERT JAMES WOOD II JT TEN | 742 N DETROIT ST | | | | HOLLYWOOD | CA | 90046-7606 |
| RICHARD P BOUDREAU | 1420 LOCUST ST 29-E | | | | PHILA | PA | 19102-4217 |
| RICHARD P BRADLEY | 4222 BROOKRIDGE DR | | | | FAIRWAY | KS | 66205 |
| RICHARD P BRASSEUR & DONNA J BRASSEUR JT TEN | 2170 N KEARNEY | | | | SAGINAW | MI | 48603-3412 |
| RICHARD P BRETON | 149 WHIG HILL ROAD | | | | STRAFFORD | NH | 03884-6845 |
| RICHARD P BROCK & SHIRLENE L BROCK JT TEN | 3361 BEL CREST DRIVE | | | | BELOIT | WI | 53511-8416 |
| RICHARD P BROWN JR | 1441 N ROCK RD APT 304 | | | | WICHITA | KS | 67206-1242 |
| RICHARD P CAMPBELL JR | 272 WILLIS ST | | | | BRISTOL | CT | 06010-7220 |
| RICHARD P CARDONE | 767 E REAGAN PKWY | APT 264 | | | MEDINA | OH | 44256-1252 |
| RICHARD P CERULLI | 79 STAGHORN DR | | | | MATAWAN | NJ | 07747-9674 |
| RICHARD P CHEBETAR SR | PO BOX 403 | | | | FITZGERALD | GA | 31750-0403 |
| RICHARD P CLARK | 511 CARDINAL CIR | | | | TORRINGTON | CT | 06790-2179 |
| RICHARD P CONNOR | 22849 WOOWARD AVE | | | | BIG RAPIDS | MI | 49307-9701 |
| RICHARD P COPEMAN | 8 BUZZARDTOWN ROAD | | | | IRWIN | PA | 15642-8615 |
| RICHARD P COWPERTHWAIT | 21 FARRAR ST | | | | ST ALBANS | VT | 05478-1515 |
| RICHARD P CRAWFORD | 28 BRIDGE ST | | | | NEWTON FALLS | OH | 44444-1358 |
| RICHARD P CROSBY | 8370 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426-4122 |
| RICHARD P CYBULSKI | 56 RIVERSIDE ST | | | | WATERTOWN | MA | 02472-2652 |
| RICHARD P DAVIS JR | 87 KING ARTHUR DR | | | | NOKOMIS | FL | 34275-1854 |
| RICHARD P DAY & EMILY I DAY JT TEN | 16 W 620 RED OAK ST | | | | BENSENVILLE | IL | 60106-2945 |
| RICHARD P DEISS | 926 ELIZABETH | | | | LIBERTY | MO | 64068-2021 |
| RICHARD P DELGADO | 107 LOUELLA LANE | | | | NOKOMIS | FL | 34275-3045 |
| RICHARD P DELVECCHIO JR | 610 W CALLE CAJETA | | | | SAHUARITA | AZ | 85629-7895 |
| RICHARD P DEUTSCHMAN | 12277 GREENSBURG PIKE | | | | PORTAGE | OH | 43451-9754 |
| RICHARD P DOCTOR CUST JULIE LISA DOCTOR UGMA NJ | 21396 GLEBE VIEW DR | | | | ASHBURN | VA | 20148-3628 |
| RICHARD P DONAHUE | 34062 CHARLOTTE DR | | | | STERLING HEIGHTS | MI | 48312-5760 |
| RICHARD P DOWNING & CORA L DOWNING TEN ENT | 3339 MERTZ RD | | | | CARO | MI | 48723-9538 |
| RICHARD P DUDA | 4971 HILLSIDE RD | | | | CLEVELAND | OH | 44131-4613 |
| RICHARD P DYLEWSKI | 9764 WATTSBURG RD | | | | ERIE | PA | 16509-6116 |
| RICHARD P ENGAN | 1620 9TH ST SW | | | | WILLMAR | MN | 56201-3915 |
| RICHARD P FAUSTIN | 915 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9430 |
| RICHARD P FERRARA | 19410 GUNPOWER RD | | | | MILLERS | MD | 21102-2606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD P FOLEY CUST JUSTIN LEE GRUNER UGMA IN | 255 FENSTER DR | | | | INDIANAPOLIS | IN | 46234-2537 |
| RICHARD P FOLEY CUST LISA FOLEY UGMA IN | 255 FENSTER DR | | | | INDIANAPOLIS | IN | 46234-2537 |
| RICHARD P FRANK | 9702 44TH AVE NE | | | | SEATTLE | WA | 98115-2614 |
| RICHARD P FRILLMAN | PO BOX 815 | | | | HUNTLEY | IL | 60142 |
| RICHARD P GARTNER | 1175 PRESCOTT DRIVE | | | | EAST LANSING | MI | 48823-2457 |
| RICHARD P GOMEZ | 11304 W 49 STREET | | | | SHAWNEE | KS | 66203-1022 |
| RICHARD P GOOLDEN | 209 ONEILL RD | | | | MASSENA | NY | 13662-3298 |
| RICHARD P GREEN | 9368 DEBBY JO DR | | | | CLARKSTON | MI | 48346-1822 |
| RICHARD P GRIFFIN JR & PATRICIA A GRIFFIN JT TEN | 1029 PLEASANT ST APT 21 | | | | WORCESTER | MA | 01602-1356 |
| RICHARD P GRIMES | 29 TWIN LEAF LANE | | | | LEVITTOWN | PA | 19054-2221 |
| RICHARD P GRYSIEWICZ & SUSAN M GRYSIEWICZ JT TEN | 2101 LARKSPUR LN | | | | GRAND BLANC | MI | 48439-7393 |
| RICHARD P HARLACK | 1101 FOURTH AVE | | | | DONORA | PA | 15033-2048 |
| RICHARD P HARRIS | 1501 LIVE OAK DR | | | | SILVER SPRING | MD | 20910-1544 |
| RICHARD P HARTFORD JR | C/O DUFFY & ROBERTSON PC | 1111 WEST LONG LAKE RD | SUITE 202 | | TROY | MI | 48098 |
| RICHARD P HEILSHORN | 18108 COUNTY ROAD 1027 | | | | DEFIANCE | OH | 43512-9324 |
| RICHARD P HELLMICH | 1302 W 111TH ST | | | | CLEVELAND | OH | 44102-1542 |
| RICHARD P HODGES | 3719 EVEREST DR | | | | MONTGOMERY | AL | 36106-3335 |
| RICHARD P HODGSON | 4004 LONDON RD | APT 1325 | | | DULUTH | MN | 55804-2582 |
| RICHARD P HOLLIWAY | 1246 WOODLEIGH ST | | | | MARIETTA | GA | 30060-4532 |
| RICHARD P HOWARD | 4 BURLANGHOFF LANE | | | | LEBANON | NJ | 08833-4383 |
| RICHARD P HRIBAL | 1 PENN ST | | | | MT PLEASANT | PA | 15666-1621 |
| RICHARD P HULSE & JANE M HULSE JT TEN | 6342 MACADAM WAY | | | | DIMONDALE | MI | 48821-9590 |
| RICHARD P HUTCHINS & OLIVE G HUTCHINS TEN ENT | 6254 HIDDEN CLEARING | | | | COLUMBIA | MD | 21045-4237 |
| RICHARD P JACQUES | 6507 E 400 S | | | | GREENFIELD | IN | 46140-9744 |
| RICHARD P JAMES & MRS DORIS P JAMES JT TEN | 1635 CALLE CANDELA | | | | LA JOLLA | CA | 92037-7109 |
| RICHARD P JUMP | 9155 E BROADWAY BLVD | APT A | | | TUCSON | AZ | 85710-4026 |
| RICHARD P KASUNIC | 8338 MELODY LN | | | | MACEDONIA | OH | 44056-1712 |
| RICHARD P KEHN | PO BOX 55 | | | | BELMONT | MI | 49306-0055 |
| RICHARD P KELLY & JUANITA P KELLY TR KELLY LIVING TRUST UA 09/15/04 | 11180 E TOWNLINE LAKE RD | | | | GLADWIN | MI | 48624-9520 |
| RICHARD P KNODERER | 6897 W BRIER CREEK DR | | | | NEW PALWSTINE | IN | 46163-9762 |
| RICHARD P KONERT | PO BOX 354 | | | | BOLIVAR | NY | 14715-0354 |
| RICHARD P KORZEN TR RICHARD P KORZEN REVOCABLE TRUSTUA 01/31/97 | 1115 NANTUCKET DRIVE | | | | BAY CITY | MI | 48706-3993 |
| RICHARD P KRAMER | 942 E SANDUSKY ST | | | | FINDLAY | OH | 45840-6442 |
| RICHARD P LABBE & BARBARA J WILLEY JT TEN | PO BOX 217 | 118 WEST GRAND AVE | | | OLD ORCHD BCH | ME | 04064 |
| RICHARD P LAMBERT | 8202 SW 108 PL RD | | | | OCALA | FL | 34481-9171 |
| RICHARD P LARRICK | 102 MONORA LN | | | | CHAPEL HILL | NC | 27516-1186 |
| RICHARD P LASKO | 134 NEWMARKET RD | | | | GARDEN CITY | NY | 11530-1406 |
| RICHARD P LAVIGNE | PO BOX 92 | | | | RANIER | MN | 56668-0092 |
| RICHARD P LEATHEM | 4675 FROST RD P O BOX 553 | | | | WEBBERVILLE | MI | 48892-0553 |
| RICHARD P LENZEN | 30020 BERRY TODD RD | | | | LACOMBE | LA | 70445-3184 |
| RICHARD P LEWIS & JULIA A LEWIS JT TEN | 38787 GRENNADA | | | | LIVONIA | MI | 48154-4752 |
| RICHARD P LONCAR | 22 ZIMMERMAN BLVD | | | | KENMORE | NY | 14223-1018 |
| RICHARD P LOSIER | 1516 N AVALON CIR #B | | | | CHARLESTON | SC | 29407-3616 |
| RICHARD P LUCZ | PO BOX 805 | | | | BRIDGETON | MO | 63044-0805 |
| RICHARD P MACIEJEWSKI | 1381 PINECREST CT | | | | WIXOM | MI | 48393-1581 |
| RICHARD P MACINTOSH TR MACINTOSH FAMILY BYPASS TRUST UA 4/26/06 | 1629 HIGH STREET | | | | ALAMEDA | CA | 94501-1766 |
| RICHARD P MAHONEY JR | 302 GREENVIEW CT | | | | BONAIRE | GA | 31005-3627 |
| RICHARD P MALBURG & MRS CAROLYN S MALBURG JT TEN | 6060 GERMAN ROAD | | | | EMMANS | PA | 18049-9576 |
| RICHARD P MALKASIAN | 60 CHARLESGATE E APT 123 | | | | BOSTON | MA | 02215-3638 |
| RICHARD P MC CRACKEN | 2620 PIKE CREEK ROAD | | | | WILMINGTON | DE | 19808-3610 |
| RICHARD P MEIROSE | 8141 SAGAMORE DR | | | | CINCINNATI | OH | 45236-2319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD P MIETHKE | 3206 THOMAS TRACE | | | | COLUMBUS | IN | 47203-2846 |
| RICHARD P MILLER | 2629 STATE ROAD 37 | | | | MITCHELL | IN | 47446-6018 |
| RICHARD P MILLER | 9022 N LINDEN RD | | | | CLIO | MI | 48420-8524 |
| RICHARD P MORTON & MRS ESTHER T MORTON JT TEN | 20 SHERWOOD AVE | | | | TEANECK | NJ | 07666-3919 |
| RICHARD P MOSCHILLI | 61 WESTBOROUGH ST | | | | WORCESTER | MA | 01604-1443 |
| RICHARD P MUELLER | 600 SEDGEFIELD | | | | BLOOMFIELD HILLS | MI | 48304-1059 |
| RICHARD P MUSIAL | 7445 BELL ROAD | | | | BIRCH RUN | MI | 48415-9095 |
| RICHARD P MYERS | 1056 ELIZABETH AVE RT #13 | | | | MANSFIELD | OH | 44903-8959 |
| RICHARD P NEASE & JOAN E NEASE JT TEN | 34675 TR 382 | | | | POMEROY | OH | 45769-9423 |
| RICHARD P NEFF | 10654 PREBLE CO LINE RD | | | | MIDDLETOWN | OH | 45042-9431 |
| RICHARD P NUCHOLS | 1560 GEORGETOWN RD | | | | LOVELAND | OH | 45140-8035 |
| RICHARD P OTIS | 812 TWIN HILLS DR | | | | EL PASO | TX | 79912-3414 |
| RICHARD P PALOMBI | 6345 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9545 |
| RICHARD P PERLET | 149 WARRINGTON DRIVE | | | | BRIGHTON | NY | 14618-1122 |
| RICHARD P PHLIPOT | 23721 BOWMAN RD RR 8 | | | | DEFIANCE | OH | 43512-8993 |
| RICHARD P PLONSKY | 1008 MARTARANO DRIVE | | | | THROOP | PA | 18447-2231 |
| RICHARD P PORTERFIELD CUST COREY RICHARD PORTERFIELD UTMA OH | 35223 QUEEN ANNES WAY | | | | AVON | OH | 44011-2907 |
| RICHARD P RAMPOLLA | 8 OAKVIEW AVE | | | | MAPLEWOOD | NJ | 07040-2214 |
| RICHARD P RAYMOND | PO BOX 9722 | | | | FORT WAYNE | IN | 46899-9722 |
| RICHARD P RESZLER | 1064 STEUBENVILLE RD SE | | | | CARROLLTON | OH | 44615-9618 |
| RICHARD P RITTER | 1969 WELSH VALLEY RD | | | | MALVERN | PA | 19355-9760 |
| RICHARD P ROSS | 191 WOLOMOLOPOAG STREET | | | | SHARON | MA | 02067-2933 |
| RICHARD P ROSS | PO BOX 761 | | | | FELICITY | OH | 45120-0761 |
| RICHARD P SAGE | 14585 W MARION RD | | | | CHESANING | MI | 48616-8523 |
| RICHARD P SALVARESSA | 1187 VIA LOS TRANCOS | | | | SAN LORENZO | CA | 94580-3519 |
| RICHARD P SCHILL | 358 SHADY LN | | | | HAMILTON | NJ | 08619-1914 |
| RICHARD P SCHILLER | 5809 SUMMITVIEW LANE | | | | CRESTWOOD | KY | 40014-9660 |
| RICHARD P SCHOLL | 24589 GESSNER RD | | | | NORTH OLMSTED | OH | 44070-2148 |
| RICHARD P SKROBE | 478 MEADOWS CIR S | | | | WIXOM | MI | 48393-3960 |
| RICHARD P SKULLY | 4032 BEAT RD | | | | LITCHFIELD | OH | 44253-9752 |
| RICHARD P SKUTT | 3289 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 |
| RICHARD P SMITH | 9511 WILDWOOD DR | | | | CHARDON | OH | 44024 |
| RICHARD P SMITH | PO BOX 1917 | | | | OXFORD | NC | 27565-1917 |
| RICHARD P SMITH | 205 BUCK RAKE BLVD | | | | PLATTEVILLE | CO | 80651 |
| RICHARD P SMITH & ELIZABETH A SMITH TR SMITH FAMILY TRUST UA 09/28/95 | 22908 N CHEROKEE LN | | | | SUN CITY WEST | AZ | 85375-2719 |
| RICHARD P SMITH & LUCILLE K BOWES JT TEN | 634 E MAIN ST | | | | LOCK HAVEN | PA | 17745-1504 |
| RICHARD P SMITH & SANDRA L SMITH JT TEN | 205 BUCK RAKE BLVD | | | | PLATTEVILLE | CO | 80651 |
| RICHARD P SNYDER | 11271 W PIERSON RD | | | | FLUSHING | MI | 48433-9740 |
| RICHARD P SORENSEN & PATRICIA W SORENSEN JT TEN | 1609 SPRING LANE | | | | SALT LAKE CITY | UT | 84117-6941 |
| RICHARD P STAUFFER | 17 PLEASANT ST | | | | CHELMSFORD | MA | 01824-1643 |
| RICHARD P STILES & ELAINE D PAWLOWSKI JT TEN | 4675 KINCARDINE | | | | MILFORD | MI | 48381-3942 |
| RICHARD P SULLIVAN | 11 ASSABET DR | | | | WESTBOROUGH | MA | 01581-1837 |
| RICHARD P SURIAN | 3322 N RIVERWOOD DR | | | | TWIN LAKE | MI | 49457-9789 |
| RICHARD P SVERCAUSKI | 67 LINDEN ST #2 | | | | BAYONNE | NJ | 07002-1235 |
| RICHARD P SWALLOW | 4706 EBY LANE | | | | AUSTIN | TX | 78731-4534 |
| RICHARD P SWEET | 239 W LINWOOD AVE #F | | | | MONROVIA | CA | 91016-2768 |
| RICHARD P SYLVESTER | 934 GREEN RD | | | | BAY CITY | MI | 48708-9622 |
| RICHARD P TENNANT | 743 OXHILL DR E | | | | WHITE LAKE | MI | 48386-2342 |
| RICHARD P THACKHAM | 1844 DORCHESTER DRIVE | | | | COMMERCE TOWNSHIP | MI | 48390-2986 |
| RICHARD P TRGINA | 807 N PINE RIVER | | | | ITHACA | MI | 48847-1117 |
| RICHARD P TYREE JR | 232 EAST 60TH STREET | | | | SAVANNAH | GA | 31405-4223 |
| RICHARD P VAIL | 7831 W 157TH ST UNIT# 201 | | | | ORLAND PARK | IL | 60462-6005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD P WALKER | 9848 HADLEY RD | | | | CLARKSTON | MI | 48348-1910 |
| RICHARD P WEATHERBY TOD SCOTT L WEATHERBY SUBJECT TO STA TOD RULES | 526 N 60TH AVE EAST | | | | DULUTH | MN | 55804 |
| RICHARD P WHITE | 9391 HOBART RD | | | | WILLOUGHBY | OH | 44094-9311 |
| RICHARD P WILLIAMSON | 1046 HARVARD RD | | | | GROSSE POINTE | MI | 48230-1454 |
| RICHARD P WRIGHT & DONNA J WRIGHT JT TEN | 1710 LEMONS GAP RD | | | | OVALO | TX | 79541-2202 |
| RICHARD P WYMAN | 86 JE ROGERS DR | | | | CAMERON | NC | 28326-6500 |
| RICHARD P ZABOROWSKI | 28 MARNE ST | | | | NEWARK | NJ | 07105-3308 |
| RICHARD PADDON | 2820 REGENWOOD DR | | | | MURFREESBORO | TN | 37129-0217 |
| RICHARD PAGANO & CAROL PAGANO JT TEN | 235 HAVEN RD | | | | FRANKLIN LAKES | NJ | 07417-1706 |
| RICHARD PANDZIK & LORRAINE G PANDZIK JT TEN | C/O CARRIER AIRCON | PO BOX 4808 | | | SYRACUSE | NY | 13221-4808 |
| RICHARD PARLING | 5609 LAKE DR | | | | CRYSTAL | MI | 48818-9634 |
| RICHARD PARNAGIAN & MARY PARNAGIAN JT TEN | 108 GARDEN PARKWAY | | | | NORWOOD | MA | 02062-1033 |
| RICHARD PASCO | 2453 BRAZILIA DRIVE #55 | | | | CLEARWATER | FL | 33763-3850 |
| RICHARD PASINSKI | 250 FOURTH STREET | | | | JERSEY CITY | NJ | 07302-2408 |
| RICHARD PATALAS & ANNA PATALAS JT TEN | BAUMLSTR 26 | 8039 PUCHHEIM | | GERMANY | | | |
| RICHARD PAUL | 102 LAKE BREEZE PARK | | | | ROCHESTER | NY | 14622-1947 |
| RICHARD PAUL MULLER | 25-16 18TH ST | | | | ASTORIA | NY | 11102-3514 |
| RICHARD PAUL WILLIAMS & DIANE L CONRAD JT TEN | 2962 E ROSE CITY RD | | | | LUPTON | MI | 48635-8734 |
| RICHARD PAULES | 7901 PROCTOR RD | | | | LEROY TWP | OH | 44077-9148 |
| RICHARD PAULIS | 47-26 48TH STREET | | | | WOODSIDE | NY | 11377-6631 |
| RICHARD PAXTON MOSS | 2118 WINDSOR DR | | | | LITHIA SPRINGS | GA | 30122-2370 |
| RICHARD PEARD CAREY | 1741 RIVER BIRCH WAY | | | | LIBERTYVILLE | IL | 60048-9482 |
| RICHARD PEARSE CUST KEVIN J ROGERS UTMA MI | 6082 DELL CANO DR | | | | GRAND RAPIDS | MI | 49546 |
| RICHARD PEETE | 569 MELBOURNE | | | | DETROIT | MI | 48202-2513 |
| RICHARD PENK | 522 COURTLAND CT | | | | KANNAPOLIS | NC | 28081-7153 |
| RICHARD PETERSON | RR 1 BOX 67 | | | | ST EDWARD | NE | 68660-9503 |
| RICHARD PETROSKY & MRS ROSE PETROSKY JT TEN | PO BOX 612 | | | | DUBOIS | PA | 15801 |
| RICHARD PHILLIP ZWOLENSKY | 808 S SHIAWASSE ST | | | | OWOSSO | MI | 48867-4318 |
| RICHARD PHILPOTT | PO BOX 488 | | | | CHESTERLAND | OH | 44026-0488 |
| RICHARD PIDCOCK & LYNN MARIE PIDCOCK JT TEN | 11125 WEST GLEN | | | | CLIO | MI | 48420-1990 |
| RICHARD PIOTROWSKI | 28 SUSAN DRIVE | | | | NEWBURGH | NY | 12550-1409 |
| RICHARD PIOTROWSKI CUST ANNA V PIOTROWSKI UGMA NY | 28A SUSAN DRIVE | | | | NEWBURGH | NY | 12550-1409 |
| RICHARD PONTICELLO | 72 BORROW DALE DRIVE | | | | ROCHESTER | NY | 14626-1750 |
| RICHARD PORTER & FAITH PORTER JT TEN | 3 CEDAR CREEK DR | | | | FESTUS | MO | 63028 |
| RICHARD PRICE | 9355 REMINGTON HILL | | | | CENTERVILLE | OH | 45458 |
| RICHARD PRONTI | 31-33 WEST 31ST ST | | | | BAYONNE | NJ | 07002-3104 |
| RICHARD PUGLIESE | 1415 BEGIER AVE | | | | SAN LEANDRO | CA | 94577-3026 |
| RICHARD PUTNAM | 706 THE PKWY | | | | ITHACA | NY | 14850-1547 |
| RICHARD QUAKENBUSH | 3511 N ADAMS RANCH RD | | | | MARTINSVILLE | IN | 46151-9362 |
| RICHARD QUANDT | 4855 SEAMAN RD | | | | IRONS | MI | 49644 |
| RICHARD QUASHNE | 122 BRADLEY CIRCLE | | | | BEAR | DE | 19701-1072 |
| RICHARD QUINN & DELLA QUINN JT TEN | 744 REDWOOD | | | | TROY | MI | 48083-1022 |
| RICHARD QUINTANILLA | 1271 LOUIS AVE | | | | FLINT | MI | 48505-1239 |
| RICHARD R ACKERMAN | 8778 REDWOOD DRIVE | | | | MONROE | MI | 48162-9130 |
| RICHARD R ALAGNA | 4559 WINTERGREEN | | | | TROY | MI | 48098-4374 |
| RICHARD R ALAGNA & PATRICIA K ALAGNA JT TEN | 4559 WINTERGREEN | | | | TROY | MI | 48098-4374 |
| RICHARD R ARRASMITH | 209 PASCHAL AVE | | | | MARY ESTHER | FL | 32569-2318 |
| RICHARD R BARK | 6196 W DODGE RD | | | | CLIO | MI | 48420-8577 |
| RICHARD R BARNES | 11746 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9641 |
| RICHARD R BATES | 1301 N GOULD ST | | | | OWOSSO | MI | 48867-1972 |
| RICHARD R BAZYDLO | 593 SHERWOOD PKY | | | | MOUNTAINSIDE | NJ | 07092-2518 |
| RICHARD R BEARDEN | 24430 ALLARD | | | | HARRISON TWP | MI | 48045-1001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD R BECKER | 621 CREIGHTON AVE | | | | DAYTON | OH | 45410-2742 |
| RICHARD R BIBER CUST JENNIFER BIBER UGMA MI | 3013 HIGHBROOK | | | | MIDLAND | MI | 48642-3925 |
| RICHARD R BICKEL | 2512 COOMER RD | | | | BURT | NY | 14028-9738 |
| RICHARD R BISHOP & AGATHA L BISHOP JT TEN | 6265 S 8 MILE RD | | | | FREELAND | MI | 48623-9334 |
| RICHARD R BLAHO | 105 BAINBRIDGE ST | | | | P C BEACH | FL | 32413-2824 |
| RICHARD R BOYER | 7542 CARAMBOLA | | | | PUNTA GORDA | FL | 33955-1047 |
| RICHARD R BRADLEY | 1513 RUNYON LANE | | | | MANTOLOKING | NJ | 08738-1519 |
| RICHARD R BRANDMAHL & JOAN M BRANDMAHL JT TEN | 13942 EAST SAGE HILLS DR | | | | VAIL | AZ | 85641-6509 |
| RICHARD R BRIGHT | 4887 NORTHGATE CT | | | | DAYTON | OH | 45416-1126 |
| RICHARD R BROWN | 551 S SANDUSKY AVE | | | | UPPER SANDUSKY | OH | 43351-1631 |
| RICHARD R BROWN | C/O PAULETTE E BROWN | 1626 PRAIRIE DR | | | PONTIAC | MI | 48340-1084 |
| RICHARD R BROWN & MARY LOU BROWN JT TEN | 2643 MAYO DRIVE | | | | FREMONT | MI | 49412-8715 |
| RICHARD R CALICOAT | 10680 PUTNAM ROAD | | | | UNION | OH | 45322-9706 |
| RICHARD R CALVERLEY | 11589 BARRANCA ROAD | RANCHO SANTA ROSA | | | CAMARILLO | CA | 93012-8292 |
| RICHARD R CASTANO | 82 PARK LN DR | | | | WHITTEMORE | MI | 48770-9431 |
| RICHARD R CECH & PATRICIA A CECH JT TEN | 7345 OAK HILL RD | | | | CLARKSTON | MI | 48348 |
| RICHARD R CHAMNESS | 588 SNYDER | | | | HIGHLAND | MI | 48357-2859 |
| RICHARD R CHRISTIANSEN | 432 OWEN ROAD | | | | IONIA | MI | 48846-8593 |
| RICHARD R CHRISTIANSEN & JACQUELINE L CHRISTIANSEN JT TEN | 432 OWEN RD | | | | IONIA | MI | 48846-8593 |
| RICHARD R CLINE & MARIE E CLINE JT TEN | 59 SUMMERBERRY LANE | | | | NILES | OH | 44446-2133 |
| RICHARD R COLE | 601 OAKWOOD AVE | | | | HURST | TX | 76053-5508 |
| RICHARD R CREAGH | 1920 W HILLSDALE ST | | | | LANSING | MI | 48915-1120 |
| RICHARD R CREED | 5315 NINE MILE | | | | AUBURN | MI | 48611-9577 |
| RICHARD R CROCKETT | APT 129 | 3900 HAMMERBERG ROAD | | | FLINT | MI | 48507-6024 |
| RICHARD R DANIELSON DDS & PHOEBE A DANIELSON JT TEN | 326 MAGNOLIA ST | | | | WINDERMERE | FL | 34786-8636 |
| RICHARD R DEAN | PO BOX 118 | | | | ELLICOTTVILLE | NY | 14731-0118 |
| RICHARD R DEVINE | 1210 ACADEMIC WAY | | | | HASLETT | MI | 48840-9728 |
| RICHARD R DUNNEBACK | 5044 HENDERSHOT N W | | | | GRAND RAPIDS | MI | 49544-9738 |
| RICHARD R EDELEN | 7116 S LAGOON DRIVE | | | | PANAMA CITY BEACH | FL | 32408-5430 |
| RICHARD R EDELEN & FRANCES G EDELEN TR EDELEN LIVING TRUST UA 09/25/95 | 7116 S LAGOON DR | | | | PANAMA CITY | FL | 32408-5430 |
| RICHARD R ELMS | 4108 NORTH CLEVELAND | | | | KANSAS CITY | MO | 64117-1729 |
| RICHARD R ENGELSMAN | 727 HILCREST | | | | MILFORD | MI | 48381-1583 |
| RICHARD R ESTRELLA | 430 TANGERINE PL | | | | BREA | CA | 92823-1809 |
| RICHARD R ESTRELLA & BARBARA A ESTRELLA JT TEN | 430 TANGERINE PL | | | | BREA | CA | 92823-1809 |
| RICHARD R FEENEY | 9289 STEEP HOLLOW | | | | WHITE LAKE | MI | 48386 |
| RICHARD R GATES | 266 PORK ST | | | | MADRID | NY | 13660-3132 |
| RICHARD R GIBSON | PO BOX 242 | | | | DRIGGS | ID | 83422-0242 |
| RICHARD R GRETHE | W167 COUNTRY ROAD L | | | | EAST TROY | WI | 53120 |
| RICHARD R HASKIN | 12480 SECRIST RD | | | | ATLANTA | MI | 49709-9175 |
| RICHARD R HAVENS | 440 POPLAR ST | | | | ASHVILLE | OH | 43103-1336 |
| RICHARD R HENDERSON | 3248 S TWO MILE RD | | | | BAY CITY | MI | 48706-1536 |
| RICHARD R HESS | 801 MARKDALE ST | | | | LAKE ORION | MI | 48362-3419 |
| RICHARD R HILL | 5007 SW 105TH AVE | | | | COOPER CITY | FL | 33328-4922 |
| RICHARD R HIRSCHMAN | 11860 WELLER HILL DR | | | | MONROVIA | MD | 21770-9452 |
| RICHARD R HOLLOMON & JILL W HOLLOMON JT TEN | PO BOX 674 | | | | ROGUE RIVER | OR | 97537-0674 |
| RICHARD R HUBER | PO BOX 1350 | | | | MILAN | OH | 44846-1350 |
| RICHARD R HUFF | 14291 TERRY RD | | | | JOHANNESBURG | MI | 49751-9638 |
| RICHARD R IRISH | 2349 LK PLEASANT RD | | | | ATTICA | MI | 48412 |
| RICHARD R JOHNSON | 2 OAK GLADE CT | | | | SAVANNAH | GA | 31411-2943 |
| RICHARD R JONES III | 5624 S 27TH PLACE | | | | PHOENIX | AZ | 85040-3610 |
| RICHARD R KASETA | 601 INNER CIR | | | | THE VILLAGES | FL | 32162-1129 |
| RICHARD R KELLY JR | 639 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD R KINGSTON & MARY M KINGSTON JT TEN | 21306 LITTLESTONE | | | | HARPER WOODS | MI | 48225-2300 |
| RICHARD R KOCH | 300 BRIAR HOLLOW DR | | | | HOHENWALD | TN | 38462-2014 |
| RICHARD R KOLLAR | 13873 GRANDVIEW DRIVE | | | | SOMERSET | MI | 49281 |
| RICHARD R KOOP & MRS ROSE R KOOP JT TEN | 25 E LARSEN AVE | | | | FRESNO | CA | 93706-6032 |
| RICHARD R KOSCHIK | 551 LEBANON MANOR DRIVE | | | | WEST MIFFLIN | PA | 15122-3224 |
| RICHARD R KRIEBEL & MRS SUSAN A KRIEBEL JT TEN | 1902 LITTLE AVE | | | | CONSHOHOCKEN | PA | 19428-1213 |
| RICHARD R LA PREE | 10310 W JUDD | | | | FOWLERVILLE | MI | 48836-9002 |
| RICHARD R LABADIE | 13976 BERKSHIRE | | | | RIVERVIEW | MI | 48192-7516 |
| RICHARD R LAFFREDO SR | 800 BROWN ROAD | | | | SCOTTSVILLE | NY | 14546-1108 |
| RICHARD R LAMOREAUX | 9392 ORANGE ST | | | | ANGOLA | NY | 14006-9225 |
| RICHARD R LEITZ | 6680 E HARBOR DR | | | | ELK RAPIDS | MI | 49629-9533 |
| RICHARD R LOPEZ | 847 SESPE AVE | | | | FILLMORE | CA | 93015-1825 |
| RICHARD R LOVETT III | 111 S 21ST AVE | | | | LONGPORT | NJ | 08403-1132 |
| RICHARD R LUSIGNAN | 1500 FISCHER DR | | | | NORMAN | OK | 73026-9141 |
| RICHARD R LYTLE | 2472 OVERLAND AVE N E | | | | WARREN | OH | 44483-2916 |
| RICHARD R MACKOWIAK JR | 7154 NICHOLSON RD | | | | CALEDONIA | WI | 53108-9655 |
| RICHARD R MC INTOSH | | | | | BOVINA CENTER | NY | 13740 |
| RICHARD R MCCOMB | 432 CARRIE DR | | | | FLUSHING | MI | 48433-1922 |
| RICHARD R MCCUE JR | 4950 SUMPTER DR | | | | MILTON | WI | 53563-8481 |
| RICHARD R MILKS | 204 EBERLY AVE | | | | BOWLING GREEN | OH | 43402-2703 |
| RICHARD R MORGAN | 108 TAVERN ROAD | | | | MARTINSBURG | WV | 25401-2842 |
| RICHARD R MORGAN & GIOVANNA M MORGAN JT TEN | 108 TAVERN ROAD | | | | MARTINSBURG | WV | 25401-2842 |
| RICHARD R MOUK | 545 8TH AVE RM 401 | | | | NEW YORK | NY | 10018-4307 |
| RICHARD R NOWLAN EX EST PRISCILLA HALE NOWLAN | PO BOX 9624 | | | | TRUCKEE | CA | 96162 |
| RICHARD R OBER | 11800 E CALLE CATALINA | | | | TUCSON | AZ | 85748-7824 |
| RICHARD R PECKHAM | 1900 ROCKWAY | | | | LANSING | MI | 48910-2562 |
| RICHARD R PECKHAM BRUCE R PECKHAM ESTATE OF DOLORES PECKHAM | 1900 ROCK WAY | | | | LANSING | MI | 48910 |
| RICHARD R POTTS | 26 LAUREL LAKE DRIVE | | | | HUDSON | OH | 44236 |
| RICHARD R PREVOST TR RICHARD R PREVOST TRUST UA 07/08/97 | 237 BURROWS AVE | | | | ROSCOMMON | MI | 48653-9253 |
| RICHARD R PUPECKI | 6285 ROBINSON RD | APT 23 | | | LOCKPORT | NY | 14094-9572 |
| RICHARD R RADWAY | 15684 HARRISON DR | | | | BROOKPARK | OH | 44142-1929 |
| RICHARD R RAMIREZ | 7240 ALABAMA AVE 3 | | | | CANOGA PARK | CA | 91303-1551 |
| RICHARD R REAMER | 2060 SHERRILLS FORD RD | | | | SALISBURY | NC | 28147-8082 |
| RICHARD R RENO | 1998 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631-9423 |
| RICHARD R RICHTER & JOHN RICHTER JT TEN | 6208 MOUNTIE WAY | | | | JACKSON | MI | 49201 |
| RICHARD R RIEDL | APT 37 | 612 SOUTH 16TH ST | | | AMES | IA | 50010-8179 |
| RICHARD R RILEY | 1289 IMPERIAL | | | | COLUMBIA | TN | 38401-7205 |
| RICHARD R RINSCHLER | 5550N E 2ND LANE | | | | OCALA | FL | 34470-3401 |
| RICHARD R RIVAS | 14334 DUCAT ST | | | | SAN FERNANDO | CA | 91340-4409 |
| RICHARD R ROBERTS | PO BOX 563 | | | | LELAND | MI | 49654-0563 |
| RICHARD R ROBERTS & JUDITH W ROBERTS JT TEN | 3101 S SALT CEDAR PL | | | | CHANDLER | AZ | 85286-2377 |
| RICHARD R ROCHO | 143 CHURCH ST | | | | CERESCO | MI | 49033-9773 |
| RICHARD R ROEHR DECLARATION OF TRUST UA 03/10/2008 | 1538 W RAMSEY AVENUE | | | | MILWAUKEE | WI | 53221 |
| RICHARD R ROSE | 413 RICHMOND DR | | | | HOPE | MI | 48628-9723 |
| RICHARD R ROWE | 111 JACOBS AVE | | | | BRIDGEVILLE | DE | 19933-1308 |
| RICHARD R ROWE & EDNA C ROWE JT TEN | 111 JACOBS AVE | | | | BRIDGEVILLE | DE | 19933-1308 |
| RICHARD R RUHL | 95 YORKSHIRE ROAD | | | | LEXINGTON | OH | 44904-9773 |
| RICHARD R RUOCCO | 395 JEFFERSON ST | | | | FRANKLIN SQUARE | NY | 11010-2146 |
| RICHARD R SABETTA | 423 TENTH AVE | | | | SCRANTON | PA | 18504-2873 |
| RICHARD R SALES | 5030 LAKEVILLE-GROVELAND R | | | | GENESEO | NY | 14454-9556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD R SANDERS & BERNICE G SANDERS JT TEN | 920 N 82ND ST H14 | | | | SCOTTSDALE | AZ | 85257-3875 |
| RICHARD R SAWOSCINSKI | 319 NORTH HAWTHORN | | | | WESTLAND | MI | 48185-3692 |
| RICHARD R SCARFONE CUST CASSANDRA SCARFONE UGMA MI | 565 SHELDEN | | | | GROSSE POINTE | MI | 48236-2624 |
| RICHARD R SCHALLER & DORIS I SCHALLER JT TEN | 2642 BALDWIN RD | | | | LAKE ORION | MI | 48360-1600 |
| RICHARD R SCHALLER TR RICHARD R SCHALLER TRUST UA 06/18/97 | 2642 BALDWIN RD | | | | LAKE ORION | MI | 48360-1600 |
| RICHARD R SCHOTT JR | 1460 OXFORD RD | | | | GROSSE POINTE | MI | 48236-1818 |
| RICHARD R SCHWERIN | 2999 NORTH BRANCH RD | | | | NORTH BRANCH | MI | 48461-9387 |
| RICHARD R SHEPARD | 252 LAWTHORN ST | | | | THE VILLAGES | FL | 32162-5097 |
| RICHARD R SMITH | 6035 WALDON ROAD | | | | CLARKSTON | MI | 48346-2238 |
| RICHARD R SMITH | 22 WAXWING LN | | | | EAST AMHERST | NY | 14051-1624 |
| RICHARD R SMITH | 31660 MYRNA | | | | LIVONIA | MI | 48154-3134 |
| RICHARD R SNOPKOWSKI & MRS ANN M SNOPKOWSKI JT TEN | 19 GEORGIAN RD | | | | RANDOLPH | NJ | 07869-1205 |
| RICHARD R SOMMERS | 4151 MEADOWBROOK | | | | FREELAND | MI | 48623-8840 |
| RICHARD R SPECHT | 1625 KENNETH AV | | | | NORTH BALDWIN | NY | 11510 |
| RICHARD R SRON & SUSAN D SRON JT TEN | 1906 CAMBRIDGE DRIVE | | | | SAINT CHARLES | IL | 60174-4670 |
| RICHARD R STREB | 2534 BERNICE CT | | | | MELBOURNE | FL | 32935-3415 |
| RICHARD R SUMMY | 16705 MC KINLEY CT | | | | BELTON | MO | 64012-2236 |
| RICHARD R TAYLOR | 8667 ROLLING ACRES DR | | | | MAYVILLE | MI | 48744-9394 |
| RICHARD R THOMPSON | 51 BELMONT AVENUE | | | | BUFFALO | NY | 14223-1926 |
| RICHARD R TOLER | 3329 KAWKAWLIN RD | | | | BAY CITY | MI | 48706 |
| RICHARD R TORGERSON | 219 JULIAN | | | | LANSING | MI | 48917-3431 |
| RICHARD R TORGERSON & SUZANNE B TORGERSON JT TEN | 219 JULIAN | | | | LANSING | MI | 48917-3431 |
| RICHARD R TURNER | 4624 HOLLY DRIVE | | | | PALM GARDENS | FL | 33418-4504 |
| RICHARD R TURNER | 11416 HARBORSIDE CIR | | | | LARGO | FL | 33773-4401 |
| RICHARD R VEVLE & KARLA F VEVLE JT TEN | 809 CALEDONIAN WAY | | | | BIRMINGHAM | AL | 35242-0502 |
| RICHARD R WALTER & JEAN W WALTER TR WALTER REV TRUST UA 12/30/98 | 2808 WISCONSIN NE | C/O SUSAN WALTER LINSELL | | | ALBUQUERQUE | NM | 87110-2456 |
| RICHARD R WARD | 4540 GORDON DR | | | | NAPLES | FL | 34102-7914 |
| RICHARD R WEISS JR | 5 N MORGAN AVE | | | | HAVERTOWN | PA | 19083-5007 |
| RICHARD R WEST | 529 BRIGGS PL | | | | SUPERIOR | CO | 80027-8265 |
| RICHARD R WOLFROM | 4441 N CTY M | | | | MILTON | WI | 53563-9234 |
| RICHARD R WOOD | 174 SUZANNE BLVD | | | | WHITE LAKE | MI | 48386-1976 |
| RICHARD R WOODALL | 8160 EAST 725 N | | | | BROWNSBURG | IN | 46112 |
| RICHARD RADECKI | 860 LONDON | | | | LINCOLN PARK | MI | 48146-3119 |
| RICHARD RADONISKY | 30 DRESSAGE PL | | | | FREEHOLD | NJ | 07728-9374 |
| RICHARD RAINSBERGER | 4022 STATE RT 516 NW | | | | DOVER | OH | 44622-7262 |
| RICHARD RAJDA | 8241 PINE LAKE RD | | | | DENVER | NC | 28037-8812 |
| RICHARD RAMSEY | 352 STATE STREET | | | | HUDSON | NY | 12534-1910 |
| RICHARD RAPEZZI CUST MELISSA BROOKE RAPEZZI UTMA MI | 14515 PARKSIDE | | | | WARREN | MI | 48088-2984 |
| RICHARD RAPEZZI CUST NICHOLAS J RAPEZZI UTMA MI | 14515 PARKSIDE | | | | WARREN | MI | 48093 |
| RICHARD RATES | 1749 FRIAR TUCK DR | | | | N HUNTINGDON | PA | 15642-4403 |
| RICHARD RAUCH CUST OWEN RYAN RAUCH UGMA MI | 363 S KELLOG RD | | | | HOWELL | MI | 48843-8166 |
| RICHARD RAYMOND DAY | 5386 S 450 E | | | | MIDDLETOWN | IN | 47356 |
| RICHARD REDSICKER JR | 466 PLANK RD | | | | MACEDON | NY | 14502 |
| RICHARD REED | 9978 S BEXLEY CIR | | | | STRONGSVILLE | OH | 44136-2526 |
| RICHARD REISS | 1520 VALECROFT AVE | | | | THOUSAND OAKS | CA | 91361-1442 |
| RICHARD REMBERT | 19362 CALDWELL | | | | DETROIT | MI | 48234-2457 |
| RICHARD REUTER | THE HARWOOD BLDG SUITE 219 | | | | SCARSDALE | NY | 10583 |
| RICHARD REUTER & PATRICIA REUTER JT TEN | 2548 TREADWELL | | | | WESTLAND | MI | 48186-3918 |
| RICHARD REYES | 4811 WALNUT GROVE AVE | | | | ROSEMEAD | CA | 91770 |
| RICHARD REYNOLDS | 7089 LINDALE DR | | | | MT MORRIS | MI | 48458-9737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD REYNOLDS CLARK | 107 S GIRARD STREET | | | | WOODBURY | NJ | 08096-2116 |
| RICHARD RHEA MONTGOMERY JR | 1801 UPRIVER DR | | | | SPOKANE | WA | 99207 |
| RICHARD RIBIAT | 4760 BONNIE CT | | | | WEST BLOOMFIELD | MI | 48322-4467 |
| RICHARD RICE | 235 MERCEDES TRL | | | | FAYETTEVILLE | GA | 30214-3780 |
| RICHARD RICHARDS | 400 GREENE AVENUE | | | | SAYVILLE | NY | 11782-3003 |
| RICHARD RITCHINGS & EILEEN RITCHINGS JT TEN | 7 WILBUR ST N | | | | BRICK | NJ | 08724 |
| RICHARD ROBERT WHELAND | 141 SOUTHRIDGE DR | | | | CRANBERRY TWP | PA | 16066-2403 |
| RICHARD ROCKWELL & THELMA J ROCKWELL JT TEN | 1618 SILVER DELL RD | | | | LAFAYETTE | CA | 94549-2110 |
| RICHARD RODENHISER | 186 STATE ST | | | | FRAMINGHAM | MA | 01702-2462 |
| RICHARD RODRIFO | 53 BEDFORD DR | | | | WHITESBORO | NY | 13492-2201 |
| RICHARD ROGER LAVALLEE | 585 MORGAN LANE | | | | DIXON | CA | 95620-2464 |
| RICHARD ROLLIS | SP #75470 EAST JERSEY STATE | PRISONLOCK BAG R | | | RAHWAY | NJ | 07065 |
| RICHARD RONALD ERTEL | 1717 PLAINWOOD DRIVE | | | | SHEBOYGAN | WI | 53081-7726 |
| RICHARD ROSENBERG CUST JASON ANDREW ROSENBERG UTMA CA | 24162 LONG VALLEY RD | | | | HIDDEN HILLS | CA | 91302-1248 |
| RICHARD ROSENHAMMER | 60-02 78 ST | | | | ELMHURST | NY | 11373-5308 |
| RICHARD ROSENKRANZ | 2720 ALOMA OAKS DR | | | | OVIEDO | FL | 32765-8151 |
| RICHARD ROSENTHAL & RUTH PARNES JT TEN | 130 W LANVALE ST | | | | BALTIMORE | MD | 21217-4117 |
| RICHARD ROWINSKI | 109 LAKE END RD | | | | NEWFOUNDLAND | NJ | 07435 |
| RICHARD RUEDEMANN | 698 W SAN ANGELA ST | | | | GILBERT | AZ | 85233-2659 |
| RICHARD RUNGE & ANITA RUNGE JT TEN | PO BOX 13524 | | | | AKRON | OH | 44334-8924 |
| RICHARD RUSINEK | 608 SHIELDS DRIVE | | | | ANAHEIM | CA | 92804-3206 |
| RICHARD RUSSELL FOUST | 3701 STEEPLEGATE DR | | | | TRINITY | NC | 27370-7832 |
| RICHARD RYAN CUST JOSEPH RYAN UTMA CA | 580 E SALEM AVE | | | | FRESNO | CA | 93720-2117 |
| RICHARD RYBICKI & LINDA RYBICKI JT TEN | 1245 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9288 |
| RICHARD S ADAMS | 6602 SUNNYSIDE RD | | | | INDIANAPOLIS | IN | 46236-9707 |
| RICHARD S ADELMAN | 1535 N SANDBURG TER | | | | CHICAGO | IL | 60610-8052 |
| RICHARD S AMSTER | 83 CYPRESS ST | | | | BROOKLINE | MA | 02445-6826 |
| RICHARD S ANNIS | 19605 E OCOTILLO RD | | | | QUEEN CREEK | AZ | 85242-9628 |
| RICHARD S ANTHONY | 516 N COLLETT ST | | | | DANVILLE | IL | 61832 |
| RICHARD S BALDWIN | 124 ONEIDA | | | | PONTIAC | MI | 48341-1625 |
| RICHARD S BARTLE | 223 TWISTED PINE | | | | GRANTS PASS | OR | 97527-7717 |
| RICHARD S BERK | 4421 GREENWOOD | | | | SKOKIE | IL | 60076-1811 |
| RICHARD S BRADBURY | 302 CANVASBACK RD | | | | MIDDLETOWN | DE | 19709-9147 |
| RICHARD S BRENNER CUST JAMI S BRENNER UGMA PA | 469 LAWRENCE RD | | | | BROOMALL | PA | 19008-3747 |
| RICHARD S BRINLEE | 10529 APPLEGROVE CIR | | | | MIDWEST CITY | OK | 73130-7061 |
| RICHARD S BROWN | 11 NEWBURY LN | | | | BEDFORD | NH | 03110-4654 |
| RICHARD S BROWN | 39207 HARBOUR VISTA CIR | | | | ST AUGUSTINE | FL | 32080-5151 |
| RICHARD S BULCAK | 663 CAMBRIDGE CT | | | | AUGUSTA | GA | 30909-3344 |
| RICHARD S BUZZELL & RICHARD A BUZZELL JT TEN | 2516 47TH AVE | | | | VERO BEACH | FL | 32966-2126 |
| RICHARD S CALDWELL | 4412 GATEWAY DR | | | | MONROEVILLE | PA | 15146-1030 |
| RICHARD S CALDWELL & DOLORES R CALDWELL JT TEN | 4412 GATEWAY DR | | | | MONROEVILLE | PA | 15146-1030 |
| RICHARD S CHRISTIAN & JULITA C CHRISTIAN JT TEN | 2102 OLD STAGE RD | | | | ALEXANDRIA | VA | 22308-2238 |
| RICHARD S CLARK | 3393 CHILSON RD | | | | HOWELL | MI | 48843-9457 |
| RICHARD S CORBIN | 909 ROSEMONT DR | | | | JOPPA | MD | 21085-1513 |
| RICHARD S CORVIN TR RICHARD S CORVIN TRUST UA 11/17/92 | 3974 WYNDDING DR | | | | COLUMBUS | OH | 43214 |
| RICHARD S CURRY | 6226 NORTH UNION VALLEY RD | | | | BLOOMINGTON | IN | 47404 |
| RICHARD S CZUBAKOWSKI | W681 COUNTY ROAD H | | | | MONDOVI | WI | 54755 |
| RICHARD S DELIZZA TR 01/12/09 RICHARD S DELIZZA INTERVIVOS U-DECL | 2800 W STONEBROOK CIR | | | | DAVIE | FL | 33330-1287 |
| RICHARD S DOUGLAS TR UA 05/20/94 RICHARD S DOUGLAS REVOCABLE TRUST | 5311 HYACINTH DR APT 1 | | | | CEDAR FALLS | IA | 50613 |
| RICHARD S DUNFORD | PO BOX 6242 | | | | KAMUELA | HI | 96743-6242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD S ENGARDIO | 1125 W RUNDLE AVE | | | | LANSING | MI | 48910-2523 |
| RICHARD S FARR | 128 WESTWOOD DR | | | | NASHUA | NH | 03062-3425 |
| RICHARD S FIRESTONE | 17508 BUNKER HILL DRIVE | | | | MACOMB | MI | 48044-2615 |
| RICHARD S FLEMING | 7632 WINONA AVE NE | | | | SEATTLE | WA | 98103-4840 |
| RICHARD S FORKNER | APT 8 | 2623 E 2ND STREET | | | BLOOMINGTON | IN | 47401-5377 |
| RICHARD S FRENCH | 6037 WILMER ST | | | | WESTLAND | MI | 48185-2201 |
| RICHARD S GALLOWAY | PO BOX 801 | | | | EAST SAINT LOUIS | IL | 62203-0801 |
| RICHARD S GATES | 68345 EAGLE LAKE RD | | | | EDWARDSBURG | MI | 49112-9546 |
| RICHARD S GENETTI | 2294 MARSHALL AVE | APT 8 | | | SAINT PAUL | MN | 55104-5654 |
| RICHARD S GILMORE | 1625 8TH AVENUE | | | | SACRAMENTO | CA | 95818-4103 |
| RICHARD S GINSBERG & GLORIA GINSBERG JT TEN | 11 BOWEN CIR | | | | SUDBURY | MA | 01776-1801 |
| RICHARD S GLAZER | 9516 CAPITAL AVE | | | | OMAHA | NE | 68114-3834 |
| RICHARD S GONZI | 2861 NORMA STREET | | | | CUYAHOGA FALLS | OH | 44223-1732 |
| RICHARD S GREEN TOD RICHARD MILLER SUBJECT TO STA TOD RULES | 11210 FOREST AVE | | | | CLEVELAND | OH | 44104-4820 |
| RICHARD S GROVE | 2903E 25N | | | | HUNTINGTON | IN | 46750-9360 |
| RICHARD S GROVER | 5400 HADLEY RD | | | | GOODRICH | MI | 48438-9640 |
| RICHARD S HAHN SR | 26567 LUCKY LANE | | | | MILLSBORO | DE | 19966-4310 |
| RICHARD S HAMBURGER | 241 W 108TH ST | APT 6D | | | NEW YORK | NY | 10025-2916 |
| RICHARD S HARRIS | 1399 HIGHLAND MDWS | | | | FLINT | MI | 48532-2038 |
| RICHARD S HARRIS | 1265 HEATHERLAND DR SW | | | | ATLANTA | GA | 30331-7403 |
| RICHARD S HARTSOCK | 325 N TENNESSEE ST | | | | DANVILLE | IN | 46122 |
| RICHARD S HENDERSON | 361 REDONDO ROAD | | | | YOUNGSTOWN | OH | 44504-1450 |
| RICHARD S HODEL | 12868 WHITEHORSE LN | | | | DES PERES | MO | 63131 |
| RICHARD S HODGES | 10719 W 130TH TER | | | | OVERLAND PARK | KS | 66213-3326 |
| RICHARD S HOGG | 3171 KIRKWELL PLACE | | | | HERNDON | VA | 20171-3311 |
| RICHARD S HURIN | 3685 S STATE ROAD 35 | | | | SUPERIOR | WI | 54880-8073 |
| RICHARD S JACKIEWICZ | 17 ALPINE ST | | | | WORCESTER | MA | 01610-2130 |
| RICHARD S JENKINS & MRS MILDRED JENKINS JT TEN | 345 JACKSON ST | | | | OCONTO | WI | 54153-2023 |
| RICHARD S JENKS | 406 14TH AVE | | | | BARABOO | WI | 53913-1330 |
| RICHARD S JENNINGS & MARION T JENNINGS JT TEN | 14156 89TH AVE | | | | SEMINOLE | FL | 33776 |
| RICHARD S JUDGE | PO BOX 67800 | | | | ROCHESTER | NY | 14617-7800 |
| RICHARD S KAISER & MRS LINDA B KAISER JT TEN | 43 CHARLESWOOD DR | | | | PITTSFORD | NY | 14534-2747 |
| RICHARD S KNAPE | 3455 CHARLEVOIX | | | | GRAND RAPIDS | MI | 49546-7055 |
| RICHARD S KRAUT | 7935 ORCHID ST NW | | | | WASHINGTON | DC | 20012-1133 |
| RICHARD S KRAVISH | 7725 NANTUCKET DR | | | | DARIEN | IL | 60561-4859 |
| RICHARD S KRAVISH & FRANCES KRAVISH JT TEN | 7725 NANTUCKET DR | | | | DARIEN | IL | 60561-4859 |
| RICHARD S KUYKENDALL & KATHY L KUYKENDALL JT TEN | PO BOX 151 | | | | ROMNEY | WV | 26757-0151 |
| RICHARD S LANE | 120 E 81ST ST | | | | NEW YORK | NY | 10028-1428 |
| RICHARD S LAUCIUS | 3826 ELIZABETH DRIVE | | | | BETHEL TWP | PA | 19061-1503 |
| RICHARD S LAWRY | 52 PLANK HILL | | | | BRISTOL | CT | 06010-2592 |
| RICHARD S LEGGETT | 8835 SOUTH POPLAR LAKE | | | | GERMAN TOWN | TN | 38138-7732 |
| RICHARD S LEVIN | 170 SOUTH AVE | | | | WEBSTER | NY | 14580-3558 |
| RICHARD S LISECKI | 311 CENTRAL AV | APT 1113 | | | NEW PROVIDENCE | NJ | 07974-2323 |
| RICHARD S MACOOMB | 23 BUCKY DRIVE | | | | ROCHESTER | NY | 14624-5407 |
| RICHARD S MARINE & ELEANOR L MARINE JT TEN | 6807 FORDCREST RD | | | | BALTIMORE | MD | 21237-2185 |
| RICHARD S MASLOWSKI | 1610 BRANDYWINE DRIVE | | | | BLOOMFIELD HILLS | MI | 48304-1108 |
| RICHARD S MATTEO | 8 NORTH DRIVEWAY | | | | DOBBS FERRY | NY | 10522-3512 |
| RICHARD S MAZUR | 15 WILBUR DR | | | | ALLENTOWN | NJ | 08501-1664 |
| RICHARD S MCKONE | 545 DELAND RD | | | | FLUSHING | MI | 48433-1367 |
| RICHARD S MILLER | 130 N ARTIZAN | | | | WILLIAMSPORT | MD | 21795-1104 |
| RICHARD S MOLHOLSKY | BOX 104 | | | | KEESEVILLE | NY | 12944-0104 |
| RICHARD S MONTGOMERY | 127 S KENWOOD ST | | | | ADAMS | WI | 53910-9440 |
| RICHARD S MOORE | 123 LESLIE LANE | | | | YORKTOWN | VA | 23693-4421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD S MORRIS & MARY MORRIS JT TEN | 145 BEECHWOOD ST | | | | BRAINTREE | MA | 02184-3722 |
| RICHARD S MOSS & VIRGINIA J MOSS JT TEN | 1239 ASHOVER DR | | | | BLOOMFIELD HILLS | MI | 48304-1105 |
| RICHARD S MOYER | PO BOX 144 | | | | SILVERDALE | PA | 18962-0144 |
| RICHARD S MULLIGAN | 380 EASTMOOR BLVD | | | | COLUMBUS | OH | 43209-2024 |
| RICHARD S MYRICK CUST MARY LYNN MYRICK A MINOR U/THE LAWS OF GEORGIA | 1236 CINNAMON TEAL CT | | | | MARIETTA | GA | 30062 |
| RICHARD S NAKAMURA CUST CHRIS SADAO NAKAMURA UGMA HI | 832 HOOMOANA ST | | | | PEARL CITY | HI | 96782-1623 |
| RICHARD S NAKAMURA CUST ERIC SEIJI NAKAMURA UGMA HI | 508 W IMPERIAL AVE #5 | | | | EL SEGUNDO | CA | 90245-2166 |
| RICHARD S NAKAMURA CUST LORI SACHIE NAKAMURA UGMA HI | 832 HOOMOANA ST | | | | PEARL CITY | HI | 96782-1623 |
| RICHARD S NOONE | FOREST BEACH RD | PO BOX 204 | | | SOUTH CHATHAM | MA | 02659-0204 |
| RICHARD S OKRAY | 20220 DRESDEN | | | | DETROIT | MI | 48205-1017 |
| RICHARD S ONZE & SUSAN B ONZE JT TEN | 50 ARLINGTON PARK | | | | CANANDAIGUA | NY | 14424-1068 |
| RICHARD S OZGA & DOROTHY H OZGA JT TEN | 2096 ARIANA BLVD | | | | AUBURNDALE | FL | 33823-2006 |
| RICHARD S OZGA & MRS DOROTHY H OZGA JT TEN | 2096 ARIANA BLVD | | | | AUBURNDALE | FL | 33823-2006 |
| RICHARD S PAYNE | 4207 SHERMAN ST | | | | CASS CITY | MI | 48726-1629 |
| RICHARD S POLEVOY | BOX 55 | | | | LITTLE FERRY | NJ | 07643-0055 |
| RICHARD S POLKOWSKI | 1063 CARRIER CREEK NE | | | | GRAND RAPIDS | MI | 49503-1252 |
| RICHARD S PULKOWNIK | 11 FAIRELM LANE | | | | CHEEKTOWAGA | NY | 14227-1320 |
| RICHARD S PURVES | 12216 WINDING WOODS WAY | | | | BRADENTON | FL | 34202-2057 |
| RICHARD S QUILLIN | 2618 KITCHENER RD SW | | | | WYOMING | MI | 49509-4575 |
| RICHARD S READING | 1601 INDIAN CREEK CIR | | | | FRANKLIN | TN | 37064-9625 |
| RICHARD S REGEN SR | PO BOX 40102 | | | | NASHVILLE | TN | 37204-0102 |
| RICHARD S REYNOLDS | 906 VICTORIA AVE | | | | FLINT | MI | 48507-1737 |
| RICHARD S ROSEN | 182 STONO DRIVE | | | | CHARLESTON | SC | 29412-2043 |
| RICHARD S RUETTIGER | 39 SOUTH LAKE AVENUE | | | | THIRD LAKE | IL | 60030-8431 |
| RICHARD S SCHUMACHER | 47 E 88TH ST | | | | NEW YORK | NY | 10128-1152 |
| RICHARD S SCHWEICKHARD | 927 RUIE ROAD | | | | N TONAWANDA | NY | 14120-1742 |
| RICHARD S SHERMAN & ANDREA S SHERMAN JT TEN | 1337 CASIANO ROAD | | | | LOS ANGELES | CA | 90049-1615 |
| RICHARD S SHINEMAN | 70 BURDER DR | | | | OSWEGO | NY | 13126 |
| RICHARD S SKOWRONSKI | 4661 SYLVAN LAKE | | | | NEWAYGO | MI | 49337-9084 |
| RICHARD S SLOCUM | 2222 RIVER CT | | | | LANSING | MI | 48917-1344 |
| RICHARD S SLUSIEWICZ | 3245 SAN AMADEO | UNIT O | | | LAGUNA WOODS | CA | 92637 |
| RICHARD S SMITH | NEW TURNPIKE ROAD #1586 | | | | NEW BERLIN | NY | 13411 |
| RICHARD S SMITH TOD SUSAN JANE SMITH | 831 W WILDROSE AVE | | | | RIDGECREST | CA | 93555-5230 |
| RICHARD S SPADAFORA | 10230 COOK RD | | | | FENTON | MI | 48430-9434 |
| RICHARD S SPAYDE | 960 LAVER RD | | | | MANSFIELD | OH | 44905-2345 |
| RICHARD S STEARNS | 48 GLEASON ST | | | | THOMASTON | ME | 04861-3406 |
| RICHARD S TELEGA | 5241 ST RTE 305 | | | | SOUTHINGTON | OH | 44470-9769 |
| RICHARD S TERHUNE | 13 WOOSAMONSA ROAD | | | | PENNINGTON | NJ | 08534-3804 |
| RICHARD S THOMSON CUST RICHARD S THOMSON JR UGMA MS | 3 QUAIL HOLLOW RD | | | | HATTIESBURG | MS | 39402-1728 |
| RICHARD S TROXELL | PO BOX 401 | | | | DAVISBURG | MI | 48350-0401 |
| RICHARD S TRUSKE | 1735 SANDALWOOD PLACE | | | | COLUMBUS | OH | 43229-3641 |
| RICHARD S USEALMAN & SHERRY F USEALMAN JT TEN | 6440 N OAK RD | | | | DAVISON | MI | 48423-9306 |
| RICHARD S VOGEL | 1755 CAMELLIA DR | | | | TRACY | CA | 95376-0702 |
| RICHARD S WELD | BOX 257 | | | | LINCOLN | MA | 01773-0257 |
| RICHARD S WEST & MARJORIE WEST JT TEN | 23152 TAWAS AVE | | | | HAZEL PARK | MI | 48030-2737 |
| RICHARD S WILDE | 2929 FLEMING RD | | | | LEWISTON | MI | 49756 |
| RICHARD S WILPON & CHERYL R WILPON JT TEN | 718 BRIDGEVIEW RD | | | | LANGHORNE | PA | 19053-1931 |
| RICHARD S WILSON & MRS PRISCILLA P WILSON JT TEN | 2 ASHLEY PL APT 210 | | | | HOLLY HILL | FL | 32117-2551 |
| RICHARD S WINTON | 5800 E 17TH PKWY | | | | DENVER | CO | 80220-1503 |
| RICHARD S YOUNG | 500 DANA AVE | | | | WILMINGTON | OH | 45177 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD S ZAK | 232 GOLDEN POND EST | | | | AKRON | NY | 14001-9235 |
| RICHARD SAHAGIAN | 4 WARD ST | | | | BURLINGTON | MA | 01803 |
| RICHARD SAHM | 6417 BROAD ST | | | | BETHESDA | MD | 20816-2607 |
| RICHARD SALMON | 1130 MURRAY CIR SW | | | | MARIETTA | GA | 30064-3930 |
| RICHARD SALOMAN CUST SYD SALOMAN UTMA MA | 71A POND ST | | | | SHARON | MA | 02067-2042 |
| RICHARD SAMEL | 71225 COON CREEK RD | | | | ARMADA | MI | 48005-3612 |
| RICHARD SAMMONS CUST TAYLOR SAMMONS UTMA MD | 5 KENT NARROWS COURT | | | | PARKVILLE | MD | 21234 |
| RICHARD SAMPLE & MRS SALLY J SAMPLE JT TEN | 24527 NYS RTE 12 | | | | WATERTOWN | NY | 13601-5421 |
| RICHARD SANDERS | 2508 CULPEPPER | | | | EFFINGHAM | IL | 62401-4504 |
| RICHARD SANDERSON & JOYCE SANDERSON JT TEN | 14074 RICHFIELD | | | | LIVONIA | MI | 48154-4937 |
| RICHARD SANDRETTO | 659 VALLEY VIEW DR | | | | OAKDALE | CA | 95361-2766 |
| RICHARD SAUNDERS | 4921 S 95 AVENUE | | | | OMAHA | NE | 68127-2433 |
| RICHARD SAUNDERS JR | 135 LIBERTY RD | | | | ENGLEWOOD | NJ | 07631-2212 |
| RICHARD SAYAD CUST SCOTT SERGIS SAYAD UTMA IL | 290 SHANNON COURT | | | | DES PLAINES | IL | 60016-2418 |
| RICHARD SCHENK & RICHARD A SCHENK JR JT TEN | 9552 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9402 |
| RICHARD SCHIPPER & JEANETTE SCHIPPER JT TEN | 38 WOODSIDE RD | | | | WYCKOFF | NJ | 07481-2766 |
| RICHARD SCHLINGER | 2651 WHITE TAIL LN | | | | OFALLON | MO | 63366-7140 |
| RICHARD SCHNEIDER | PO BOX 270 | | | | AUBURN | NE | 68305-0270 |
| RICHARD SCHULER | 1126 WOODMAN RD | | | | JANESVILLE | WI | 53545-1032 |
| RICHARD SCHULTZ | 2708 W LANE DR | APT D | | | HOUSTON | TX | 77027-4928 |
| RICHARD SCHWARTZ | 28641 PARDO ST | | | | GARDEN CITY | MI | 48135-2839 |
| RICHARD SCHWEITZER | 65-20 CROMWELL CRESCENT | | | | REGO PARK | NY | 11374-5023 |
| RICHARD SCILEPPI JR & GAIL P SCILEPPI JT TEN | 40 RUTLEDGE COMMONS | | | | YAPHANK | NY | 11980-2027 |
| RICHARD SCOTT EISENBERG | 5825 MARBURY RD | | | | BETHESDA | MD | 20817-6041 |
| RICHARD SCOTT HOERTIG | 6058 PRAIRIE FALCON DR | | | | LA VERNE | CA | 91750-5924 |
| RICHARD SCOTT KRUPKIN | 3121 COLERIDGE RD | | | | CLEVELAND | OH | 44118-3528 |
| RICHARD SCOTT KUHNS | 100 ALMADOR | | | | IRVINE | CA | 92614-8405 |
| RICHARD SCOTT WEHRHEIM | 507 E HOSACK | | | | BOERNE | TX | 78006-2735 |
| RICHARD SEBENOLER JR | 9005 BLUE HILL CT | | | | AUSTIN | TX | 78736-7712 |
| RICHARD SEFTICK & JENNIFER SEFTICK JT TEN | 9932 HIDDEN MEADOWS PL | | | | FT WAYNE | IN | 46825-1508 |
| RICHARD SERVETNICK CUST RYAN J SERVETNICK UGMA CA | 3555 VIA LOS COLORADOS | | | | LAFAYETTE | CA | 94549-5332 |
| RICHARD SERVETNICK CUST SCOTT D SERVETNICK UGMA CA | 3555 VIA LOS COLORADOS | | | | LAFAYETTE | CA | 94549-5332 |
| RICHARD SEWAR | 6035 S TRANSIT RD | LOT 260 | | | LOCKPORT | NY | 14094-6326 |
| RICHARD SHAFER & LOIS SHAFER JT TEN | 6080 GALBRAITH LINE RD | | | | CROSWELL | MI | 48422 |
| RICHARD SHAWN COCHRAN | 3104 TURKEY WALK LANE | | | | WIMAUMA | FL | 33598 |
| RICHARD SHERMAN | 1337 CASIANO ROAD | | | | LOS ANGELES | CA | 90049-1615 |
| RICHARD SHERWOOD CUST COLIN PATRICK SHERWOOD UTMA MD | 807 SUNSET DR | | | | GREENSBORO | NC | 27408-5614 |
| RICHARD SHIFFLETT | 22511 VISNAW AVE | | | | ST CLAIR SHR | MI | 48081-2633 |
| RICHARD SHIROFF & PATRICIA SHIROFF JT TEN | 724 LEHIGH ST | | | | EASTON | PA | 18042-4326 |
| RICHARD SHLEMMER | 7417 LINDEN TER | | | | CARLSBAD | CA | 92009-4725 |
| RICHARD SHOLES | 51 BETSY WILLIAMS DR | | | | CRANSTON | RI | 02905-2701 |
| RICHARD SIEGEL | 931 HIGH MEADOW DRIVE | | | | CROWN POINT | IN | 46307 |
| RICHARD SIEGEL & LYDIA DONA-SIEGEL JT TEN | 42 HUDSON ST APT 4 | | | | NEW YORK | NY | 10013-3336 |
| RICHARD SIELOFF | 261 TERRY RD | | | | SMITHTOWN | NY | 11787-5504 |
| RICHARD SILFEE | 85 AMITY ROAD | | | | WARWICK | NY | 10990-2301 |
| RICHARD SIZELAND | 100 OBSERVATORY LANE #614 | RICHMOND HILL ON | | L4C 1T4 CANADA | | | |
| RICHARD SKELTON | 5175 EAGLE LK RD W | | | | WATERFORD | MI | 48329-1722 |
| RICHARD SKRZYPEK | 1003 HARLEQUIN | | | | HIGHLAND | MI | 48357-3933 |
| RICHARD SLOANE | PO BOX 3194 | | | | MILWAUKEE | WI | 53201-3194 |
| RICHARD SMITH | 315 GRANT | | | | SABETHA | KS | 66534-2315 |
| RICHARD SMITH | 8370 E 109TH AVENUE #607 | | | | CROWN POINT | IN | 46307-8686 |
| RICHARD SMITH | 14 PATRICIA ST | | | | FRANKLIN | OH | 45005-1733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD SMITH | 109 RICHARD RD | | | | CORRALES | NM | 87048-6012 |
| RICHARD SNIDER | 45900 NEW LONDON EASTERN RD | | | | SULLIVAN | OH | 44880-9609 |
| RICHARD SNYDER | 55 S EDGEWOOD DR | | | | ELKTON | MD | 21921-2130 |
| RICHARD SOLOSKI & ANN SOLOSKI JT TEN | 8540 EAST MCDOWELL RD #107 | | | | MESA | AZ | 85207-1433 |
| RICHARD SOROCHAK | 1078 NH ROUTE 4A #2 | | | | ENFIELD | NH | 03748-3807 |
| RICHARD SOUZA | 16302 MATEO ST | | | | SAN LEANDRO | CA | 94578-3130 |
| RICHARD SPENCER CASE | 2940 GANT QUARTERS CIRCLE | | | | MARIETTA | GA | 30068-3723 |
| RICHARD SPIEGELMAN | 1606 BALDWIN LANE | | | | HARRISBURG | PA | 17110-3303 |
| RICHARD SPOOR | 91 TIMBERLANE ROAD | | | | NEW BEDFORD | MA | 02745-4227 |
| RICHARD SPOTTS | 73 MEETINGHOUSE RD | | | | DOYLESTOWN | PA | 18901-2341 |
| RICHARD STAHL & IRENA STAHL JT TEN | 60-03 50TH AVE | | | | FLUSHING | NY | 11377-5850 |
| RICHARD STANLEY & BARBARA STANLEY JT TEN | 366 ARDSLEY ST | | | | S I | NY | 10306-1630 |
| RICHARD STANLEY BELL JR | 1332 ROUTE 6 RR #12 | | | | CARMEL | NY | 10512 |
| RICHARD STEARNS | 538 RIVERVIEW DR | | | | FRANKLIN | TN | 37064-5511 |
| RICHARD STEGEMAN | 1214 ASHLAND AVE | | | | DAYTON | OH | 45420-1504 |
| RICHARD STENKEN | 145 PARK AVE | | | | LEONIA | NJ | 07605-2011 |
| RICHARD STEPHE ZWOLINSKI | 37793 W HORSESHOE DR | | | | CLINTON TWP | MI | 48036-1728 |
| RICHARD STEPHEN HARNSBERGER JR & JEAN C HARNSBERGER JT TEN | 4906 ALLISON COVE | | | | AUSTIN | TX | 78741-7319 |
| RICHARD STEVEN MOODY | 3290 BLAZER RD | | | | FRANKLIN | TN | 37064-9445 |
| RICHARD STEWART | 38 SCOTCH PINE DRIVE | | | | VOORHEESVILLE | NY | 12186-9527 |
| RICHARD STEWART JR | 1410 BANBURY PL | | | | FLINT | MI | 48505-1927 |
| RICHARD STEWART KNECHT | 7661 NORHILL ROAD | | | | COLUMBUS | OH | 43235-1743 |
| RICHARD STREIM CUST KAREN STREIM UGMA NY | 1111 ELINOR RD | | | | HEWLETT BAY | NY | 11557-2505 |
| RICHARD STROH | 4896 RIVER RD | | | | HOUGHTON LAKE | MI | 48629-9675 |
| RICHARD STROTHMAN TR LUCILLE THYBEN TRUST UA 02/12/94 | 2 CANDYTUFT COURT | | | | MASSAPEQUA PARK | NY | 11758-7363 |
| RICHARD STUART | 164 BEACON HILL ROAD | | | | MORGANVILLE | NJ | 07751-4207 |
| RICHARD SUNNICKSON | 1434 EVERGREEN TERRACE | | | | GLENVIEW | IL | 60025-2275 |
| RICHARD SWARTZENDRUBER | 334 S 310TH ST | | | | WELLMAN | IA | 52356 |
| RICHARD SZUCS | 1701 ROSECREST DR | | | | LORAIN | OH | 44053-3053 |
| RICHARD T ADAMS | 31 ROWLEY DR | | | | ROCHESTER | NY | 14624-2612 |
| RICHARD T BAILEY | 608 N CONNECTICUT | | | | ROYAL OAK | MI | 48067-2036 |
| RICHARD T BAILEY & SHIRLEY A BAILEY JT TEN | 608 N CONNECTICUT | | | | ROYAL OAK | MI | 48067-2036 |
| RICHARD T BANKS | 11101 DOVE AVE | | | | CLEVELAND | OH | 44105-4245 |
| RICHARD T BARRETT CUST RICHARD T BARRETT JR UGMA MI | 2222 AMERICUS BLVD N | APT 30 | | | CLEARWATER | FL | 33763-2705 |
| RICHARD T BEANY | 3855 EDINBURGH | | | | YOUNGSTOWN | OH | 44511-1127 |
| RICHARD T BEANY & LINDA A BEANY JT TEN | 3855 EDINBURGH | | | | YOUNGSTOWN | OH | 44511-1127 |
| RICHARD T BEETZ | 7350 S 700 W-90 | | | | WARREN | IN | 46792-9549 |
| RICHARD T BILBREY | 632 S 300 E | | | | ANDERSON | IN | 46017-1812 |
| RICHARD T BILICKI | 12323 DAY RD | | | | MAYBEE | MI | 48159-9539 |
| RICHARD T BLACKMER | 10429 MCPHERSON RD BOX 87A | | | | MILLINGTON | MI | 48746-9400 |
| RICHARD T BOLITHO | 9044 SUNNINGDALE RD | | | | PEYTON | CO | 80831-4053 |
| RICHARD T BOWER & MRS KAREN L BOWER JT TEN | RD 1 BOX 273B | | | | YOUNGSVILLE | PA | 16371-9625 |
| RICHARD T BOYLE | 105 GILPIN AVE | | | | ELKTON | MD | 21921-4902 |
| RICHARD T BOYLE | 1 MOTT STREET | | | | ARLINGTON | MA | 02474-8828 |
| RICHARD T BOYLE & RENEE BOYLE JT TEN | 105 GILPIN AVE | | | | ELKTON | MD | 21921-4902 |
| RICHARD T BRIERE | 7525 STONEYBROOK DR | APT 945 | | | NAPLES | FL | 34112-7775 |
| RICHARD T BROMLEY | 6 WASHINGTON LN | | | | HOPKINTON | MA | 01748-1071 |
| RICHARD T BRUNHUBER | 33-28 81ST ST APT#51 | | | | JACKSON HEIGHTS | NY | 11372-1328 |
| RICHARD T BURKE & MARTINA BURKE JT TEN | 127 ARLINGTON DR | | | | FORDS | NJ | 08863-1315 |
| RICHARD T CANNICI | 682 NANCY K CROSSING | | | | ROANOKE | IN | 46783-9192 |
| RICHARD T CANSECO | 15 W 85TH ST | | | | KANSAS CITY | MO | 64114-2417 |
| RICHARD T CHRISTOPHER & BEBI CHRISTOPHER JT TEN | 14705 WATSONVILLE RD | | | | MORGAN HILL | CA | 95037-9607 |
| RICHARD T CHRISTY | 752 DANIEL DR | | | | COLLEGEVILLE | PA | 19426-4116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD T COLLINS | 331 W SIXTH ST | | | | PORT CLINTON | OH | 43452-2305 |
| RICHARD T COLLINS & PATSY E COLLINS JT TEN | 565 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3431 |
| RICHARD T COOK | 27556 WEST CHICAGO | | | | LIVONIA | MI | 48150-3248 |
| RICHARD T CROMWELL | 149 VAN DYKE RD | | | | HOPEWELL | NJ | 08525-1003 |
| RICHARD T DANAHY JR | 6550 WELLINGTON DR | | | | DERBY | NY | 14047-9735 |
| RICHARD T DARDEN | 3508 REDMONT ROAD | | | | BIRMINGHAM | AL | 35213-2836 |
| RICHARD T DAVIES | 140 BROOK RD | | | | BARNESVILLE | GA | 30204-3322 |
| RICHARD T DAVIS | 73 ORCHARD LANE | | | | HUNTINGTON | IN | 46750-1752 |
| RICHARD T DELANEY | 331 MAYFLOWER CIR | | | | HANOVER | MA | 02339-2124 |
| RICHARD T DEMBECK & MARY ELLEN DEMBECK JT TEN | 31356 ACTON DR | | | | WARREN | MI | 48092-1301 |
| RICHARD T FAVARO CUST TAYLOR COREY FAVARO UGMA WA | 525 W LAKESIDE DR | UNIT 147 | | | TEMPE | AZ | 85281-5097 |
| RICHARD T FERRIS | 5142 BANBURY | | | | MEMPHIS | TN | 38135-2284 |
| RICHARD T FINE | 1611 FULTON ST | | | | FALLS CITY | NE | 68355-2718 |
| RICHARD T FISHER & CHARMALEE R FISHER JT TEN | 1404 RED BIRD CT | | | | KOKOMO | IN | 46902-5800 |
| RICHARD T FOWLER | 5 NEW RYE RD | | | | EPSOM | NH | 03234-4501 |
| RICHARD T GEGGIE | 2719 DOVER DR | | | | TROY | MI | 48083-2429 |
| RICHARD T GERVICK | 3861 TAHACHAPI AVE | | | | PAHRUMP | NV | 89048-9418 |
| RICHARD T GOELTZ | 8501 CARTWRIGHT LN | | | | KNOXVILLE | TN | 37923-5554 |
| RICHARD T GOLIGHTLY & GLORIA A GOLIGHTLY JT TEN | 19501 SW 127TH CT | | | | MIAMI | FL | 33177-4213 |
| RICHARD T GORECKI | 33467 SEBASTIAN DRIVE | | | | STERLING HEIGHTS | MI | 48312-6135 |
| RICHARD T GRAHAM | 4620 BRIXSHIRE DRIVE | | | | HILLAIRD | OH | 43026-9060 |
| RICHARD T GUDINO | 1174 BLUETEAL PLACE | | | | MANTECZ | CA | 95337-6068 |
| RICHARD T HARDINGHAM | 9602 AMBERLEIGH LN | APT E | | | PERRY HALL | MD | 21128-0029 |
| RICHARD T HEWLETT | 22569 SUMMER LANE | | | | NOVI | MI | 48374-3647 |
| RICHARD T HIDALGO | 3155 KELP LN | | | | OXNARD | CA | 93035-1663 |
| RICHARD T HIGGINBOTHAM | 800 LINDEN ROAD | | | | PINEHURST | NC | 28374-9080 |
| RICHARD T HODGES | 4231 WESTRIDGE COURT NE | | | | IOWA CITY | IA | 52240 |
| RICHARD T HODOM | 3607 BRASS LANTERN WA | | | | CHATTANOOGA | TN | 37415-7220 |
| RICHARD T HOLBROOK | 5032 TOWER BEACH RD | | | | PINCONNING | MI | 48650-9716 |
| RICHARD T JACKSON | 3001 RENGENCY WAY | | | | JEFFERSONVLLE | IN | 47130 |
| RICHARD T JOHNSON | 281 TENNYSON ST | | | | THOUSAND OAKS | CA | 91360-1624 |
| RICHARD T JONES | 4530 6TH PL SW | | | | VERO BEACH | FL | 32968-4148 |
| RICHARD T KADLEC & MARGUERITE L KADLEC JT TEN | 1521 S WEBSTER | | | | KOKOMO | IN | 46902-2047 |
| RICHARD T KAPPEL | 1004 S BRIDGEPORT RD | | | | INDIANAPOLIS | IN | 46231-1114 |
| RICHARD T KELLOGG | 7636 N GANNETT RD | | | | SAGAMORE HILLS | OH | 44067-2918 |
| RICHARD T KERRIGAN | 1111 EAST COLORADO ST | | | | DAVENPORT | IA | 52803-1936 |
| RICHARD T KOBOLDT | 4790 S FORDNEY RD | | | | HEMLOCK | MI | 48626-8723 |
| RICHARD T KOES | 1225 NORTH GRANADA AVE #30 | | | | ALHAMBRA | CA | 91801-8130 |
| RICHARD T KONARSKI | 964 FIRETHORN DR | | | | SEVEN HILLS | OH | 44131-3028 |
| RICHARD T KOST TR MADELINE I KOSTSZYCKI U-W MARTIN P KOSTSZYCKI | 255 GEREGHTY ST | | | | SOUTH AMBOY | NJ | 08879-2006 |
| RICHARD T KRUPP | 8111 N SAGINAW ST | BOX 433 | | | NEW LOTHROP | MI | 48460-0433 |
| RICHARD T KUEHN & NANCY F KUEHN JT TEN | 1312 YUBINARANDA CIR | | | | CARY | NC | 27511-5629 |
| RICHARD T KVAPIL | 114 GLENDALE DR | | | | HUNTERSVILLE | NC | 28078-5277 |
| RICHARD T LEWIS | 163 NORMAN AVE | | | | AVON LAKE | OH | 44012-1933 |
| RICHARD T LOWE | 2760 DELAVAN DR | | | | DAYTON | OH | 45459-3550 |
| RICHARD T MAHER | 396 COLDWATER ROAD | | | | ROCHESTER | NY | 14624-2441 |
| RICHARD T MAZZARELLI | 28 TALBOTT FARM DR | | | | MENDON | MA | 01756-1150 |
| RICHARD T MOLNAR | PO BOX 243 | | | | RINGOES | NJ | 08551-0243 |
| RICHARD T MUNIE | 47610 BURLINGAME | | | | CHESTERFIELD | MI | 48047 |
| RICHARD T MURBACH | 2196 NORTHAMPTON DR | | | | SAN JOSE | CA | 95124-1256 |
| RICHARD T MURPHY SR | 323 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-3151 |
| RICHARD T MURRAY | 575 N W 13TH AVE | | | | BOCA RATON | FL | 33486-3265 |
| RICHARD T MURRAY & BONNIE S MURRAY JT TEN | 575 N W 13TH AVE | | | | BOCA RATON | FL | 33486-3265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD T NEUBERG | 1500 OLD BOERNE RD | | | | BULVERDE RD | TX | 78163-3236 |
| RICHARD T NORTHWAY | #11 YOUNG DR | | | | ST LOUIS | MO | 63135-1136 |
| RICHARD T OLENZEK | 15576 WESTBROOKE | | | | LIVONIA | MI | 48154-2359 |
| RICHARD T OLENZEK & VIRGINIA E OLENZEK JT TEN | 15576 WESTBROOKE | | | | LIVONIA | MI | 48154-2359 |
| RICHARD T PANDZIK | PO BOX 4808 | | | | SYRACUSE | NY | 13221-4808 |
| RICHARD T PAPERD & PAMELA A PAPERD JT TEN | 46211 APPLETON DR | | | | MACOMB | MI | 48044-5751 |
| RICHARD T PONSETTO JR | 503 S SAGINAW ST STE 739 | | | | FLINT | MI | 48502-1807 |
| RICHARD T PRESSLEY & DEBRA M PRESSLEY JT TEN | 22 BEADLE LN | | | | ASHEVILLE | NC | 28803 |
| RICHARD T QUINN | 710 RADNOR AVENUE | | | | PINE BEACH | NJ | 08741-1234 |
| RICHARD T QUINTON & BARBARA C QUINTON JT TEN | 128 EAST VIEW AVENUE | | | | LEONIA | NJ | 07605-1507 |
| RICHARD T REDDINGTON JR | 32 SHADOW TIMES DR | | | | PENFIELD | NY | 14526 |
| RICHARD T REITER | 801 S SKINKER BLVD APT 5C | | | | SAINT LOUIS | MO | 63105-3228 |
| RICHARD T SALGAT | 5861 SUNNYHILLS DR | | | | OXFORD | MI | 48371-4158 |
| RICHARD T SALGAT | 5861 SUNNY HILLS DR | | | | OXFORD | MI | 48371-4158 |
| RICHARD T SCHELLER | 217 REID DR | | | | DOTHAN | AL | 36301-4550 |
| RICHARD T SHADEL | 3059 STRT 39 SOUTH | | | | SHELBY | OH | 44875 |
| RICHARD T SHUMAN & DORIS J SHUMAN JT TEN | 3662 ELDER RD S | | | | WEST BLOOMFIELD | MI | 48324-2530 |
| RICHARD T SIRNA & PATRICIA R SIRNA JT TEN | 11030 WHITE LAKE RD | | | | FENTON | MI | 48430-2476 |
| RICHARD T SMITH | 10 COURT LANE | | | | YARDVILLE | NJ | 08620-2706 |
| RICHARD T SMITH | 3102 EVREUX DR | | | | MURFREESBORO | TN | 37129-0206 |
| RICHARD T SOUTHBY | 2635 PINY HILL CT | | | | OXFORD | MI | 48370-2721 |
| RICHARD T STILWELL | 2125 YALE ST | APT 416 | | | HOUSTON | TX | 77008-2676 |
| RICHARD T SYNOTT | 174 LAKE PLYMOUTH BLVD | | | | PLYMOUTH | CT | 06782-2519 |
| RICHARD T THOMPSON | 8324 VALLEY RD | | | | LEVERING | MI | 49755-9728 |
| RICHARD T TOKARSKI | 3 FENWOOD AVE | | | | SMITHFIELD | RI | 02917 |
| RICHARD T TYRA | 17985 DICE ROAD | | | | HEMLOCK | MI | 48626-9637 |
| RICHARD T UPTON TR UA 09/27/76 RICHARD T UPTON | CLYDE STR | | | | EARLVILLE | NY | 13332 |
| RICHARD T VAN HOOYDONK | 81 BRIARCLIFF RD | | | | ROCHESTER | NY | 14616-4022 |
| RICHARD T VENTI JR | 15200 NW ABERDEEN DRIVE | | | | PORTLAND | OR | 97229-0911 |
| RICHARD T VISCO | 104 PALO VERDE DR | | | | LEESBURG | FL | 34748-8816 |
| RICHARD T WALKER | 5657 BISCHOFF AVE | | | | ST LOUIS | MO | 63110-2929 |
| RICHARD T WALLMAN | 141 JEFFERSON AVE | | | | DAVISONE LK | MI | 48423-2651 |
| RICHARD T WATSON TR UA 03/14/89 RICHARD T WATSON | 8227 SUMMERFELDT | | | | SAGINAW | MI | 48609-9647 |
| RICHARD T WEHLING | 16 SUFFOLK LANE | | | | ESSEX JUNCTION | VT | 05452-3056 |
| RICHARD T WEHLING CUST MICHAEL E WEHLING UTMA OH | 16 SUFFOLK LANE | | | | ESSEX JUNCTION | VT | 05452-3056 |
| RICHARD T WEISSMAN CUST DEBRA WEISSMAN UTMA AZ | 2915 S REVERE CIRCLE | | | | MESA | AZ | 85210-8339 |
| RICHARD T WILSON CUST SUSAN WILSON UGMA CT | STILLSON ROAD | | | | SOUTHBURY | CT | 06488 |
| RICHARD T WYLLIS | 1596 FLOYD AVE | | | | JACKSON | MI | 49201 |
| RICHARD T YOUNG | 13450 GERA RD | | | | BIRCH RUN | MI | 48415-9334 |
| RICHARD T ZONCA | 7596 WADDING | | | | ONSTED | MI | 49265-9418 |
| RICHARD TAFLINGER | RR 1 | | | | SPRINGPORT | IN | 47386-9801 |
| RICHARD TANSLEY | 3827 OLD CAPITOL TRAIL | | | | WILMINGTON | DE | 19808-5823 |
| RICHARD TARR | 17142 W CALLE RODLFO | | | | MARANA | AZ | 85653 |
| RICHARD TESKE | 533 CRESTVIEW DR | | | | ALBEMARLE | NC | 28001-8501 |
| RICHARD TETIL & BARBARA TETIL JT TEN | 1590 W SANILAC RD | | | | CARO | MI | 48723-9542 |
| RICHARD THOMAS | 44407 NEWBURYPORT DR | | | | CANTON | MI | 48187-2508 |
| RICHARD THOMAS | 1804 ARLENE | | | | DAYTON | OH | 45406-3241 |
| RICHARD THOMAS | 9 GARDEN DRIVE | | | | CLIFTON PARK | NY | 12065-4016 |
| RICHARD THOMAS & BARBARA A THOMAS JT TEN | 8820 DIXIE | | | | REDFORD | MI | 48239-1538 |
| RICHARD THOMAS CLOONAN | 19 WALDEN ST | | | | LYNN | MA | 01905-2417 |
| RICHARD THOMAS WEICK | 6518 PRINCETON DRIVE | | | | ALEXANDRIA | VA | 22307-1349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD THOMPKINS | 3450 HERITAGE DR | APT 406 | | | EDINA | MN | 55435-2255 |
| RICHARD THOMPSON PUTNEY | 1547 EMORY RD NE | | | | ATLANTA | GA | 30306 |
| RICHARD THURSTON | 21 MARIGOLD | | | | CASPER | WY | 82604-4030 |
| RICHARD TIMOTHY MONROE | 515 FOREST ST | | | | OAKLAND | CA | 94618-1274 |
| RICHARD TODD EVANS | PO BOX 73 | | | | WILMETTE | IL | 60091-0073 |
| RICHARD TOPP & MARCELA E TOPP JT TEN | 6808 LORIEN WOODS DR | | | | DAYTON | OH | 45459-2871 |
| RICHARD TOST-EVANS | 27A BIRKHOLME DRIVE | MEIR HEATH | STOKE ON TRENT STRAFFORDSHIRE | ST3 7LR GREAT BRITAIN | | | |
| RICHARD TOTTEN | 2593 DONALD CT | | | | DULUTH | GA | 30096 |
| RICHARD TRIEBEL | 750 N KINGS ROAD #304 | | | | LOS ANGELES | CA | 90069-5907 |
| RICHARD TROUTMAN EX EST ALMA P BARDON | 3503 N CAMPBELL AVE  #101 | | | | TUCSON | AZ | 85719 |
| RICHARD TURSKI | 40488 REGENCY DR | | | | STERLING HTS | MI | 48313-3968 |
| RICHARD TYBURSKI | PO BOX 163 | | | | RUCKERSVILLE | VA | 22968-0163 |
| RICHARD UNG CHIU LUM | 20 KAHAOPEA STREET | | | | HILO | HI | 96720 |
| RICHARD V AUBUCHON CUST AMY A AUBUCHON UGMA MI | 55520 MONROE DR | | | | SHELBY TOWNSHIP | MI | 48316-1135 |
| RICHARD V BERTAIN JR TOD BERTAIN FAMILY TR 09/14/01 | BOX 10665 | | | | BURBANK | CA | 91510-0665 |
| RICHARD V BOYAN | PO BOX 18345 | | | | BOULDER | CO | 80308-1345 |
| RICHARD V BUTT | 83 JOSHUATOWN RD | | | | LYME | CT | 06371-3119 |
| RICHARD V BUTT & PAMELA A CLEMENT JT TEN | 83 JOSHUATOWN RD | | | | LYME | CT | 06371-3119 |
| RICHARD V CARTER | 12812 POINT SALEM RD | | | | HAGERSTOWN | MD | 21740-3531 |
| RICHARD V DAVIS | 218 VALLEY DRIVE | | | | YPSILANTI | MI | 48197-4458 |
| RICHARD V DELAO | PO BOX 10792 | | | | RENO | NV | 89510-0792 |
| RICHARD V DELAO & ANNE M DELAO JT TEN | PO BOX 10792 | | | | RENO | NV | 89510-0792 |
| RICHARD V DUSENBERY | 302 SUNSET DR | | | | ALMA | WI | 54610-9672 |
| RICHARD V GEIGER | 915 WASHINGTON | | | | DEFIANCE | OH | 43512-2820 |
| RICHARD V GONZALES | 26593 FLAMINGO AVE | | | | HAYWARD | CA | 94544-3166 |
| RICHARD V GROCHAN | 2828 A SHERBROOK LANE | | | | PALM HARBOR | FL | 34684-2547 |
| RICHARD V HAISER | 167 BIRCH LN | | | | BATTLE CREEK | MI | 49015-2823 |
| RICHARD V HANNA | 79 BEAVER TERRACE CIRCLE | APT A | | | FRAMINGHAM | MA | 01702-7184 |
| RICHARD V HARRIS | 1405 W 18TH ST | BLDG 1L | | | LA PORTE | IN | 46350-6368 |
| RICHARD V HARVEY & JANET M HARVEY TEN ENT | 616 YORKSHIRE DR | | | | EDGEWOOD | MD | 21040-2220 |
| RICHARD V HILL | 18507 87TH AVE NO | | | | MAPLE GROVE | MN | 55311-1698 |
| RICHARD V HOLLOWAY | 4216 LEGENDS WAY | | | | MARYVILLE | TN | 37801-8661 |
| RICHARD V JASINSKI | 741 CYNTHIA LN | | | | WHITELAND | IN | 46184 |
| RICHARD V KEMP | 8911 WEST ST RT 163 | | | | OAK HARBOR | OH | 43449-9708 |
| RICHARD V KORACIN & MRS BRENDA R KORACIN JT TEN | S88 W 28093 LOOKOUT LANE | | | | MUKWONAGO | WI | 53149-9694 |
| RICHARD V KURZAWA CUST DANIEL R SCHWANEKAMP UTMA IN | 7428 CHERRY HILL DR | | | | INDIANAPOLIS | IN | 46254-9733 |
| RICHARD V KURZAWA CUST JARED T KURZAWA UTMA IN | 7428 CHERRY HILL DR | | | | INDIANAPOLIS | IN | 46254-9733 |
| RICHARD V MCKINNEY | 1532 SYCAMORE AVE | | | | LAKE PLACID | FL | 33852-5604 |
| RICHARD V MCSHAFFREY | 1090 EAGLEHURST RD | | | | TOMS RIVER | NJ | 08753-7923 |
| RICHARD V NACE | 774 SE Y HWY | | | | KNOB NOSTER | MO | 65336-2234 |
| RICHARD V NEWLANDS | 335 SE 31ST AVENUE | | | | PORTLAND | OR | 97214-1926 |
| RICHARD V PATTON | 70 PRODELIN WAY | | | | MILLSTONE TWP | NJ | 08535 |
| RICHARD V ROTH JR | 11 BRITTANY DRIVE | | | | WEST HURLEY | NY | 12491-5603 |
| RICHARD V TAYLOR | PO BOX 385 | 29 WILDERNESS TRL | | | HARRISVILLE | NH | 03450-5219 |
| RICHARD V TELEPAN | 326 N STILES ST | | | | LINDEN | NJ | 07036-5768 |
| RICHARD V TIPPET & M ADONNA TIPPET JT TEN | 2100 SW WOODLAND CIR | APT 118 | | | CHEHALIS | WA | 98532 |
| RICHARD V TONN JR | 2009 HEADWATER | | | | AUSTIN | TX | 78746-7840 |
| RICHARD V WAGNER & ANN K WAGNER JT TEN | 250 E GLOUCESTER | | | | SAGINAW | MI | 48609-9428 |
| RICHARD VAN BRUNT | UPPER LAKE RD | | | | HORSEHEADS | NY | 14845 |
| RICHARD VAN ELLS & ROSEANN VAN ELLS JT TEN | 7629 W WALKER RD | | | | ST JOHNS | MI | 48879-9517 |
| RICHARD VAN OPDORP CUST JOSEPH R VAN OPDORP UGMA NY | 2987 CR 13 | | | | CLIFTON SPRINGS | NY | 14432-9510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD VAN OPDORP CUST LINDA J VAN OPDORP UGMA NY | 2987 CR 13 W | | | | CLIFTON SPRINGS | NY | 14432-9510 |
| RICHARD VANARNAM | 17037 CHARLES ST | | | | NUNICA | MI | 49448-9763 |
| RICHARD VANCE | 402 WEKIVA RAPIDS DR | | | | ALTAMONTE SPG | FL | 32714-7528 |
| RICHARD VANDERLAAN | 5038 BEECH CT | | | | HUDSONVILLE | MI | 49426-1753 |
| RICHARD VANIS | 8240 NW 11TH COURT | | | | PEMBROKE PINES | FL | 33024-4910 |
| RICHARD VARGESKO | 1080 N BOUNDARY RD | APT C | | | CRANBERRY TWP | PA | 16066-2824 |
| RICHARD VEIT | 527 B ST | | | | SAN RAFAEL | CA | 94901-3846 |
| RICHARD VERN FLEMING | 4306 NORTH TEMPLE DR | | | | MARION | MI | 49665 |
| RICHARD VICTOR LANGFORD JR & MARJORIE LANGFORD JT TEN | 2375 RIDGEWAY ROAD | | | | SAN MARINO | CA | 91108-2116 |
| RICHARD VIDULICH & MARY ANN VIDULICH JT TEN | 6476 ANIOCH RD | | | | MIDDLE GROVE | NY | 12850 |
| RICHARD VOLPE & MILDRED VOLPE TR UA 11/03/2005 VOLPE LIV TRUST | 1964 SW 35TH AVENUE | | | | DELRAY BEACH | FL | 33445 |
| RICHARD W ADAMS & MICHEALYN C ADAMS JT TEN | 1235 NANTUCKET AVE | | | | ATLANTIC BCH | FL | 32233 |
| RICHARD W AMANN & CYNTHIA A AMANN JT TEN | 5085 WING LAKE ROAD | | | | BLOOMFIELD HILL | MI | 48302-2760 |
| RICHARD W ARTZ JR | 612 MANSFIELD DRIVE | | | | FORT COLLINS | CO | 80525-2709 |
| RICHARD W AZEVEDO | 1570 COLLEGE AVE | | | | LIVERMORE | CA | 94550-5628 |
| RICHARD W BAILEY | 3409 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6064 |
| RICHARD W BAILEY | 3513 MARMION | | | | FLINT | MI | 48506-3937 |
| RICHARD W BALLOT | PO BOX 445 | | | | BARRINGTON | IL | 60011-0445 |
| RICHARD W BALLOT CUST RICHARD W BALLOT JR UTMA IL | BOX 445 | | | | BARRINGTON HILLS | IL | 60010 |
| RICHARD W BALUNAS | 19 CRESTVIEW DRIVE | | | | MILLIS | MA | 02054-1321 |
| RICHARD W BARRAR & MARILYN BARRAR JT TEN | 14106 WORCHESTER CT | | | | MIDLOTHIAN | VA | 23113-6055 |
| RICHARD W BEAVERS | 1841 NORTH 425 EAST | | | | AVON | IN | 46123 |
| RICHARD W BECKWITH | 811 EAST 17TH STREET | | | | SHEFFIELD | AL | 35660-6437 |
| RICHARD W BEES | 2390 ANNA AVE | | | | WARREN | OH | 44481-9430 |
| RICHARD W BIR | 208 SOUTH NOTTAWA | | | | STURGIS | MI | 49091-1739 |
| RICHARD W BISHOP | 16000 DORMAN DR | | | | AUSTIN | TX | 78717-4848 |
| RICHARD W BLACK | 1120 WARNER RD N E | | | | VIENNA | OH | 44473-9753 |
| RICHARD W BLAUVELT | 2039 LAURA LN | | | | WAUKESHA | WI | 53186-2809 |
| RICHARD W BLEVINS | 389 SHIRLEY DR | | | | WHITESBURG | TN | 37891-9257 |
| RICHARD W BLEWETT & KATHRYN W BLEWETT JT TEN | 205 YOAKUM PKWY #1024 | | | | ALEXANDRIA | VA | 22304 |
| RICHARD W BLOCK & MRS JEAN C BLOCK JT TEN | 330 CASE ROAD BOX 1012 | | | | CUTCHOGUE | NY | 11935-1711 |
| RICHARD W BLOW | 1224 SIGMA | | | | WALLED LK | MI | 48390-3755 |
| RICHARD W BOYLE | 6235 BURKE HILL RD | | | | PERRY | NY | 14530-9761 |
| RICHARD W BRADLEY & ELIZABETH A BRADLEY JT TEN | 592 WEST PALM VALLEY DRIVE | | | | OVIEDO | FL | 32765-9215 |
| RICHARD W BRAWLEY | 18715 US 27 NORTH | | | | MARSHALL | MI | 49068-9414 |
| RICHARD W BREWSTER | 257 GEMINI DR | APT 1B | | | HILLSBOROUGH | NJ | 08844-4944 |
| RICHARD W BROKER | 2366 KINGS CROSS | | | | EAST LANSING | MI | 48823 |
| RICHARD W BROWN | 11306 COVINA LN | | | | CHESTERFIELD | VA | 23638-5187 |
| RICHARD W BROWN | 11306 COVINA LA | | | | CHESTERFIELD | VA | 23838-5187 |
| RICHARD W BROWN | 14220 INDIAN CREEK DRIVE | | | | MIDDLEBURG HT | OH | 44130-6858 |
| RICHARD W BROWN | 21194 EDGEWATER DR | | | | PT CHARLOTTE | FL | 33952-9102 |
| RICHARD W BROWN | RT 3 BOX 505 | | | | NORMAN | OK | 73026-9817 |
| RICHARD W BUDINGER | 7484 S DUNE HWY | | | | EMPIRE | MI | 49630-9768 |
| RICHARD W BUSCHMANN JR | 1016 LAKESIDE WAY | | | | SEBRING | FL | 33876-7915 |
| RICHARD W BUTCHER | 826 THOMAS FOX DR W | | | | N TONAWANDA | NY | 14120-2942 |
| RICHARD W CANTLEY | PO BOX 141 | | | | BLUFF CITY | TN | 37618 |
| RICHARD W CAPPS | 3415 OLD U S RD | | | | MARIANNA | FL | 32446-8065 |
| RICHARD W CAPUTO & ROSANNE M CAPUTO & RICHARD M CAPUTO JT TEN | 38 LAWRENCE DR | | | | NESCONSET | NY | 11767-2823 |
| RICHARD W CARR | 3332 GROVE LN | | | | AUBURN HILLS | MI | 48326-3972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD W CARSON | 4777 S 2555 E | | | | SALT LAKE CITY | UT | 84117-5437 |
| RICHARD W CASTRICONE | 11099 ROOSEVELT HIGHWAY | | | | LYNDONVILLE | NY | 14098 |
| RICHARD W CLEVENGER | 6432 W FRANWOOD CIR | | | | YORKTOWN | IN | 47396-9618 |
| RICHARD W CLOW | 4978 S RANGER RD | | | | BRIMLEY | MI | 49715-9372 |
| RICHARD W COLE & JOAN L COLE JT TEN | 963 HARTLEY AVE | | | | SALEM | OH | 44460-3546 |
| RICHARD W COLLIAU | 9102 COUNTY ROAD #76 | | | | OHIO CITY | CO | 81237-9726 |
| RICHARD W COLLINS II | 2805 TWIN ELMS | | | | CHARLOTTE | MI | 48813-8353 |
| RICHARD W COMMITO | 2422 S WESTERN AVE | | | | CHICAGO | IL | 60608-4717 |
| RICHARD W CONN | 20814 N 125TH AV | | | | SUN CITY WEST | AZ | 85375-1908 |
| RICHARD W CONWAY | 10832 N DALLMAN RD | | | | EDGERTON | WI | 53534-9405 |
| RICHARD W COOTS | 1226 KERCHER STREET | | | | MIAMISBURG | OH | 45342-1904 |
| RICHARD W CORNER JR | 11503 CROSBY ROAD | | | | FENTON | MI | 48430-8925 |
| RICHARD W CORWIN | 633 EAST CROSS ST | | | | ANDERSON | IN | 46012-1856 |
| RICHARD W COWEN & MRS CONSTANCE A COWEN JT TEN | 533 N 5TH ST | | | | ALLENTOWN | PA | 18102-2969 |
| RICHARD W COWLES & MARILYN W COWLES JT TEN | 297 KENMORE DR | | | | LONGMEADOW | MA | 01106-2748 |
| RICHARD W CRAIG | 2140 ROBIN DR | | | | WARRINGTON | PA | 18976-1565 |
| RICHARD W CROSBY | PO BOX 552 | | | | BEAUFORT | SC | 29901-0552 |
| RICHARD W CUDD | 2227 HAYWARD ST | | | | CLIO | MI | 48420-1837 |
| RICHARD W CURLESS | 4040 EAGLES NEST DR | | | | VALRICO | FL | 33596-7206 |
| RICHARD W CURRUTT | 5404 OAKRIDGE DRIVE | | | | WILLOUGHBY | OH | 44094-3142 |
| RICHARD W DAANE & JUDY J DAANE JT TEN | N2697 E COUNTY A | | | | OOSTBURG | WI | 53070 |
| RICHARD W DANISH | 5201 S MONITOR | | | | CHICAGO | IL | 60638-1519 |
| RICHARD W DANJIN | 2450 CAMPFIRE TRAIL | | | | ALGER | MI | 48610-9102 |
| RICHARD W DEDONA | PO BOX 3788 | | | | PINEHURST | NC | 28374-3788 |
| RICHARD W DEETER SR | PO BOX 250 | | | | GERMANTOWN | OH | 45327-0250 |
| RICHARD W DELORGE | 10103 ELLIS RD | | | | CLARKSTON | MI | 48348-1113 |
| RICHARD W DENAGEL | 602 WEST MILLER ST | | | | NEWARK | NY | 14513-1313 |
| RICHARD W DERBY | 8200 STAHLEY ROAD | | | | EAST AMHERST | NY | 14051-1538 |
| RICHARD W DOLEHANTY | 12196 COOK RD | | | | GAINES | MI | 48436-9704 |
| RICHARD W DOTY | 1358 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| RICHARD W DRENNAN | 3721 CRAIG DR | | | | FLINT | MI | 48506-2673 |
| RICHARD W DYAS TR MILDRED W DYAS TRUST UA 05/17/01 | PO BOX 94 | | | | NELLYSFORD | VA | 22958-0094 |
| RICHARD W EASTRIDGE | 1207 RIDGE RD | | | | RISING SUN | MD | 21911-1507 |
| RICHARD W ENGEL | 9871 WATSON RD | | | | WOLVERINE | MI | 49799-9606 |
| RICHARD W ENNIS | 4880 W 400 S | | | | MARION | IN | 46959 |
| RICHARD W ENZ & BETTY JEAN ENZ TR ENZ FAM TRUST UA 02/03/98 | 105 E CAIRO DR | | | | TEMPE | AZ | 85282-3605 |
| RICHARD W ETZEL | 514 ELLROSE CT | | | | FREDERICK | MD | 21703-6166 |
| RICHARD W FARK | 1080 LAKEWOOD NORTH DR | | | | BROWNSBURG | IN | 46112-1734 |
| RICHARD W FETTER | 176 W KING ST #207 | | | | MALVERN | PA | 19355-2436 |
| RICHARD W FEW | 5696 AARON DRIVE | | | | LOCKPORT | NY | 14094-6002 |
| RICHARD W FEW & LINDA S FEW JT TEN | 5696 AARON DR | | | | LOCKPORT | NY | 14094-6002 |
| RICHARD W FOREMAN | 903 BIRCHARD AV | | | | FREMONT | OH | 43420-2837 |
| RICHARD W FOX | 7461 OAKLAND HILLS DR | | | | YPSIALNTI | MI | 48197-9564 |
| RICHARD W FREEMAN | 128 BLUE JAY LN | | | | MERRITT IS | FL | 32953-8501 |
| RICHARD W FREEMAN | 3791 SO CO RD 900W | | | | DALEVILLE | IN | 47334-9696 |
| RICHARD W FRICK | 6124 E 200 NORTH RD | | | | SIDELL | IL | 61876-6035 |
| RICHARD W FRIDMANN | 460 NORTH STAR ROAD | | | | EAST AURORA | NY | 14052-9418 |
| RICHARD W GAFFNEY | 7735 SUFFOLK AVE | | | | SHREWSBURY | MO | 63119-2120 |
| RICHARD W GARBER | 12505 STEAMBOAT SPRINGS DR | | | | MOKENA | IL | 60448-1657 |
| RICHARD W GARBUS | 2639 NILES VIENNA RD | | | | NILES | OH | 44446-4403 |
| RICHARD W GARDINER | 112 CHARET WAY | | | | ROCHESTER | NY | 14626-1116 |
| RICHARD W GETZ JR | 90 FROST AVENUE | | | | FROSTBURG | MD | 21532-1639 |
| RICHARD W GIBBS | 6707 N OLD 92 | | | | EVANSVILLE | WI | 53536-9703 |
| RICHARD W GIERCZAK | 1353 W LONGHORN DR | | | | CHANDLER | AZ | 85248-1357 |
| RICHARD W GINTHER | 12736 STATE RT 772 | | | | CHILLICOTHE | OH | 45601-8787 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD W GLASS & LOUISE W GLASS JT TEN | 9480 BLACKLICK-EASTERN RD 112 | | | | PICKERINGTON | OH | 43147 |
| RICHARD W GLASS III & MARILYN F GLASS JT TEN | 29 MARY ANN LN | | | | TRUSSVILLE | AL | 35173-4346 |
| RICHARD W GOODWIN | 825 TALMADGE S E | | | | PALM BAY | FL | 32909-4616 |
| RICHARD W GRAMS | 2735 TUMBLEWEED DR | | | | KOKOMO | IN | 46901-4021 |
| RICHARD W GRANT & MRS PATRICIA A GRANT JT TEN | 251 CREEKWOOD CIRCLE | | | | LINDEN | MI | 48451-9104 |
| RICHARD W GREEN | 128 QUARRY ROAD | | | | PEACH BOTTOM | PA | 17563-9764 |
| RICHARD W GREGER JR & PATRICIA MIN JT TEN | PO BOX 1120 | | | | HANOVER | NH | 03755-1120 |
| RICHARD W GUMBLE | 7817 S BUTTERFLY RD | | | | BELOIT | WI | 53511-9801 |
| RICHARD W HAESLER | 293 LOVE LANE | | | | WALL | NJ | 07719-9310 |
| RICHARD W HAGOPIAN & CAROL HAGOPIAN JT TEN | 1415 INDIAN MOUNTAIN LAKES | | | | ALBRIGHTSVILLE | PA | 18210-3126 |
| RICHARD W HAHN & PHYLLIS A HAHN JT TEN | 344 N MACKINAW ROAD | | | | LINWOOD | MI | 48634-9444 |
| RICHARD W HALE | 153 N SUNSET DRIVE | | | | ITHACA | NY | 14850-1459 |
| RICHARD W HALL & JACQUELINE E HALL JT TEN | 16115 LOMAND CIRCLE | | | | BRIGHTON | CO | 80602-7519 |
| RICHARD W HARRIS & SHIRLEY M HARRIS TEN COM | 6150 BRADYWINE DRIVE | | | | JOHNSTON | IA | 50131-8739 |
| RICHARD W HARRISON | 4356 FAUSSETT RD | | | | HOWELL | MI | 48855-9242 |
| RICHARD W HAWKS | 2703 REED RD | | | | LAPEER | MI | 48446-8371 |
| RICHARD W HAYDEN | 15 STANDISH ROAD | | | | LOCKPORT | NY | 14094-3314 |
| RICHARD W HEAD | 26548 MARILYN | | | | WARREN | MI | 48089-4633 |
| RICHARD W HEFLER TOD KAREN HEFLER | 87 DYKE MT RD | | | | SEBAGO | ME | 04029-9721 |
| RICHARD W HELD | 76 WEST 86TH ST 5A | | | | NEW YORK | NY | 10024-3650 |
| RICHARD W HELSER | 2117 MONTOUR ST | | | | MOON TWP | PA | 15108-3209 |
| RICHARD W HEMMETER | 1542 APACHE DRIVE | | | | NAPERVILLE | IL | 60563-1250 |
| RICHARD W HENDRIX | 4795S 400E | | | | CUTLER | IN | 46920-9416 |
| RICHARD W HENNIG & CLAIRE E HENNIG JT TEN | 5 PITMAN AVE | | | | OCEAN GROVE | NJ | 07756-1622 |
| RICHARD W HIPSHER & BEVERLY A HIPSHER JT TEN | 1489 N ST RD 25 | | | | LOGANSPORT | IN | 46947 |
| RICHARD W HOFFMAN | #23 OLD QUARRY DR | | | | CARLISLE | MA | 01741 |
| RICHARD W HOFFMAN & JOANNE P HOFFMAN JT TEN | 23 OLD QUARRY DR | | | | CARLISLE | MA | 01741-1438 |
| RICHARD W HOFFMASTER | 116 WINDY TRAIL | | | | MARTINSBURG | WV | 25401-5274 |
| RICHARD W HOGAN | 79 MAIN AVE | PO BOX 577 | | | OCEAN GROVE | NJ | 07756 |
| RICHARD W HOHL & VIOLET A HOHL JT TEN TOD KURT HOHL | 9170 DENTON HILL RD | | | | FENTON | MI | 48430-9488 |
| RICHARD W HOHL TOD KURT A HOHL | 9170 DENTON HILL RD | | | | FENTON | MI | 48430-9488 |
| RICHARD W HOHL TOD WILLIAM H HOHL | 9170 DENTON HILL RD | | | | FENTON | MI | 48430-9488 |
| RICHARD W HOOVER | 18 LARCHMONT LANE | | | | LEXINGTON | MA | 02420-4418 |
| RICHARD W HOPKINS | 197 SKYLITE DR | | | | HANOVER | PA | 17331-9657 |
| RICHARD W HORNGREN & LISA G HORNGREN JT TEN | 2539 BARWOOD DR | | | | GREENBRIER | TN | 37073 |
| RICHARD W HUDDLESTON | 3400 WRIGGIN RD | LOT #50 | | | MUNCIE | IN | 47304 |
| RICHARD W HUGHES | 4716 MAC DR | | | | ANDERSON | IN | 46013-2754 |
| RICHARD W HUTCHINSON | 17428 BEECHWOOD AVE | | | | BEVERLY HILLS | MI | 48025-5524 |
| RICHARD W HYMES JR & LINDA HYMES JT TEN | 6155 HARTH CT | | | | LISLE | IL | 60532-2812 |
| RICHARD W JACOBSON | 7004 LANIER ST | | | | HANAHAN | SC | 29410-8205 |
| RICHARD W JOHNSON | 41 HARTSWOOD DRIVE | | | | HAVERHILL | MA | 01830-2283 |
| RICHARD W JOHNSON | PO BOX 4003 | | | | CLEARWATER | FL | 33758-4003 |
| RICHARD W JOSLIN | 3914 SAGE LAKE RD | | | | LUPTON | MI | 48635-8703 |
| RICHARD W KAMMAN | PO BOX 14179 | | | | FREMONT | CA | 94539-1379 |
| RICHARD W KAMPRATH | 4914 GEIGOR ROAD | | | | IDA | MI | 48140-9752 |
| RICHARD W KELLEY | 608 W SUNRISE DR | | | | BELTON | MO | 64012-2965 |
| RICHARD W KENDALL | 2011 DELAWARE AVE | | | | WILM | DE | 19806-2207 |
| RICHARD W KERN | 9867 S 300 W | | | | PENDLETON | IN | 46064-9527 |
| RICHARD W KIMBRELL | 161 STONEPOINT CT | | | | MARTINSBURG | WV | 25401-1841 |
| RICHARD W KINGSBURY & HELEN S KINGSBURY JT TEN | 22 COUNTRY CLUB RD | | | | EASTCHESTER | NY | 10709-5202 |
| RICHARD W KIRSCH JR | 748 WASHINGTON ST | | | | CUMBERLAND | MD | 21502-2707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD W KITTLE | PO BOX 688 | | | | MAMARONECK | NY | 10543-0688 |
| RICHARD W KLAMMER | 17514 INCENSE CT | | | | PENN VALLEY | CA | 95946-9517 |
| RICHARD W KLOSKY CUST RICHARD W KLOSKY JR A UGMA PA | 331 MANHATTAN AVE | | | | PITTSBURGH | PA | 15223 |
| RICHARD W KNAPP | 3520 BERKSHIRE EVE CT | | | | DULUTH | GA | 30097-6297 |
| RICHARD W KOPACKI & ELIZABETH A KOPACKI JT TEN | 24305 WARRINGTON CT | | | | EAST DETROIT | MI | 48021-1323 |
| RICHARD W KOSZEDNAR & SHARON C KOSZEDNAR JT TEN | 42430 EAST HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2840 |
| RICHARD W KOVALESKI II | 279 AERODROME WAY STE A | | | | GRIFFIN | GA | 30224 |
| RICHARD W KOZIARA & CAROLE J KOZIARA JT TEN | 24960 WESTMORELAND | | | | FARMINGTON HILLS | MI | 48336-1966 |
| RICHARD W KRITLOW & DOROTHY A KRITLOW JT TEN | 6209 TORREY RD | | | | FLINT | MI | 48507-3845 |
| RICHARD W KRUM | 7232 W TENAYA | | | | FRESNO | CA | 93722-9353 |
| RICHARD W LAINO | 1716 PARKVIEW AVE | | | | BRONX | NY | 10461-5003 |
| RICHARD W LANG JR | 2642 SKY TOP DRIVE | | | | SCOTCH PLAINS | NJ | 07076-1524 |
| RICHARD W LANHAM | 308 PORTER | | | | DANVILLE | IL | 61832-6030 |
| RICHARD W LEACH | 4045 INDIAN CAMP TRL | | | | HOWELL | MI | 48855-8745 |
| RICHARD W LEWIS | 6291 NEW PARIS TWIN RD | | | | NEW PARIS | OH | 45347-9027 |
| RICHARD W LONG | RR 1 BOX 67 | | | | ORRICK | MO | 64077-9710 |
| RICHARD W LONG | 6858 LONGWORTH | | | | WATERFORD | MI | 48329-1121 |
| RICHARD W LONG & SUSAN J LONG JT TEN | 29560 SW MONTEBELLO DR | | | | WILSONVILLE | OR | 97070-7577 |
| RICHARD W LOOMIS | 31745 GLOEDE DR | | | | WARREN | MI | 48088-2062 |
| RICHARD W LOWRY | 431 N FREDERICK AVE | STE 204 | | | GAITHERSBURG | MD | 20877-2469 |
| RICHARD W M RITTER | 53 TREMONT RD | | | | DALLAS | PA | 18612-1325 |
| RICHARD W MACDONALD | 815 BELLEVUE ROAD | | | | WILMINGTON | DE | 19809-2207 |
| RICHARD W MACKEY JR | 1325 WILSON AVE | | | | CHAMBERSBURG | PA | 17201-1333 |
| RICHARD W MAJESKI | 11130 SCHOMAKER RD | | | | SAGINAW | MI | 48609-9713 |
| RICHARD W MARCUS | 503 SISSON STREET | | | | SILVER SPRING | MD | 20902-3152 |
| RICHARD W MARSHALL | 8450 KIRBY LIONSDALE DR | | | | LORTON | VA | 22079-5014 |
| RICHARD W MARTIN | 4967 BLOW | | | | ST LOUIS | MO | 63109-4011 |
| RICHARD W MARTIN TR UA 04/02/90 RICHARD W MARTIN TRUST | 2520 CHICKADEE TRAIL E | | | | ROCKFORD | IL | 61107-1042 |
| RICHARD W MASON & REGINA M MASON JT TEN | 6207 PHILCO ST | | | | ENGLEWOOD | FL | 34224-8083 |
| RICHARD W MAU & JANET L MAU JT TEN | 4493 CRABWOOD DRIVE | | | | YOUNGSTOWN | OH | 44515-5129 |
| RICHARD W MC CLURG | 76 WRIGHT RD | | | | HENRIETTA | NY | 14467-9502 |
| RICHARD W MCALLISTER | 123 COLEMAN RD | | | | DECATUR | TN | 37322-8249 |
| RICHARD W MCBRIDE | 187 JUDSON ROAD | | | | KENT | OH | 44240-6062 |
| RICHARD W MCKENNEY & MARILYN M MCKENNEY JT TEN | 302 ROCK HILL CHURCH RD | | | | STAFFORD | VA | 22554-3518 |
| RICHARD W MCKEOWN | 1138 WALKER ST | | | | JANESVILLE | WI | 53545-2566 |
| RICHARD W MCVEY & NORMAJEAN MCVEY JT TEN | 3948 EDWARDS ST | | | | MINERAL RIDGE | OH | 44440-9573 |
| RICHARD W MEREDITH | 3242 OHARA DR | | | | NEW PORT RICHIE | FL | 34655-3346 |
| RICHARD W MESLER | 1840 GARDNER RD | | | | HAMILTON | OH | 45013-1118 |
| RICHARD W MILLER | 2351 SAFFRON CT | | | | TROY | MI | 48098-6715 |
| RICHARD W MILLER | 1191 MCKIMMY DR | | | | BEAVERTON | MI | 48612-8620 |
| RICHARD W MILLER | 2728 CHIPPERFIELD RD | | | | LAWRENCE | KS | 66047-3180 |
| RICHARD W MILLER & JEANETTE A MILLER JT TEN | 2351 SAFFRON CT | | | | TROY | MI | 48098-6715 |
| RICHARD W MINJARES | 27906 WHITE OAK DR | | | | TRENTON | MI | 48183-4877 |
| RICHARD W MONIZ | 6225 MATISSE AVE | | | | LAS VEGAS | NV | 89131-5904 |
| RICHARD W MOOERS | 4012 MCGIRTS BLVD | | | | JACKSONVILLE | FL | 32210 |
| RICHARD W MOORE | 259 FITCH HILL RD | | | | GUILFORD | CT | 06437-1028 |
| RICHARD W MOSIER | 1648 CASSINGHAM CI | | | | OCOEE | FL | 34761-7000 |
| RICHARD W NAKKULA | 19665 APPLE CREEK | | | | CLINTON TOWNSHIP | MI | 48038-1407 |
| RICHARD W NELSON & MRS MARY M NELSON JT TEN | 812 RAVEN RD | | | | LEXINGTON | KY | 40502-3307 |
| RICHARD W NORTH JR | 2643 KUHLMAN DRIVE | | | | SAGINAW | MI | 48603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD W NORTON | 41 LADY SLIPPER DR | | | | DENNIS | MA | 02638-2563 |
| RICHARD W OLSON | RFD 1 DUDLEY RD BRENTWOOD | | | | EXETER | NH | 03833 |
| RICHARD W OSECKI | 27 RIVERWOOD ESTATES BLVD | | | | FLORISSANT | MO | 63031-6527 |
| RICHARD W P CLINEDINST | 107 DYCKMAN PL | | | | BASKING RIDGE | NJ | 07920-1427 |
| RICHARD W PADDON & ANNA R PADDON JT TEN | 2820 REGENWOOD DR | | | | MURFREESBORO | TN | 37129-0217 |
| RICHARD W PATTON | 4031 CLEVELAND RD | | | | OAKDALE | IL | 62268-2109 |
| RICHARD W PAUL CUST BRIAN D PAUL UGMA MI | 928 COVINGTON RD | | | | BLOOMFIELD HILLS | MI | 48301-2359 |
| RICHARD W PAUL CUST TIMOTHY C PAUL UTMA MI | 928 COVINGTON ROAD | | | | BLOOMFIELD HILLS | MI | 48301-2359 |
| RICHARD W PETERSON | 235 COUGAR DR | | | | MANCHESTER | CT | 06040-6383 |
| RICHARD W PETERSON | 6111 BUNKER RD | | | | EATON RAPIDS | MI | 48827-9113 |
| RICHARD W PETRIE | 1110 WINTHROP DR | | | | TROY | MI | 48083-5434 |
| RICHARD W PETTY | 771 ALAN DR | | | | LAKE ORION | MI | 48362-2806 |
| RICHARD W PETTY & CARRIE W PETTY JT TEN | 771 ALAN DR | | | | LAKE ORION | MI | 48362-2806 |
| RICHARD W PEYMANN | 40 SCOTCHPINE DRIVE | | | | MEDFORD | NY | 11763-4221 |
| RICHARD W PIETROSKI & RITA C PIETROSKI TEN ENT | 212 CRESCENT WAY | | | | HARLEYSVILLE | PA | 19438-1000 |
| RICHARD W PIWOWARSKI | 769 SCHWARTZ RD | | | | LANCASTER | NY | 14086-9516 |
| RICHARD W POPPE | 7100 HOBERLY PL | | | | DAYTON | OH | 45424-3159 |
| RICHARD W POST & VERA POST JT TEN | 1303 CHARLEVOIX ST | | | | BOYNE CITY | MI | 49712-9222 |
| RICHARD W PRUETT | 4084 MANNER DRIVE | | | | FLINT | MI | 48506-2054 |
| RICHARD W RECZEK | 141 GOERING AVE | | | | BUFFALO | NY | 14225-4741 |
| RICHARD W RECZEK & CHARLOTTE M RECZEK JT TEN | 141 GOERING AVE | | | | BUFFALO | NY | 14225-4741 |
| RICHARD W REIFSNYDER | 440 MARION ST | | | | WINCHESTER | VA | 22601-3018 |
| RICHARD W REIMER SR | 5 LASALLE AVENUE | | | | NEW CASTLE | DE | 19720-4309 |
| RICHARD W RIEDEL | 32629 AVONDALE | | | | WESTLAND | MI | 48186-4982 |
| RICHARD W RITENBURGH | 10334 FLETCHER ROAD SE | | | | FIFE LAKE | MI | 49633-9440 |
| RICHARD W ROSE | 6344 SMITH RD | | | | LINDEN | MI | 48451-9406 |
| RICHARD W ROSE & MRS VIRGINIA J ROSE JT TEN | 222 CHERRY DR | | | | PASADENA | CA | 91105-1325 |
| RICHARD W ROUSSON | 2 GRAYSON ST | NEPEAN ON | | K2G 0L4 CANADA | | | |
| RICHARD W RUBENACKER | 12301 SHAFFER | | | | DAVISBURG | MI | 48350-3714 |
| RICHARD W RUFENER | BOX 103 | | | | ORANGEVILLE | OH | 44453-0103 |
| RICHARD W RUFENER & MARY E RUFENER JT TEN | BOX 103 | | | | ORANGEVILLE | OH | 44453-0103 |
| RICHARD W SALTRICK | 4416 MADISON | | | | HOLLYWOOD | FL | 33021-7632 |
| RICHARD W SAWYER | 23 DEARBORN AVE | | | | HAMPTON | NH | 03842-3320 |
| RICHARD W SCHALLA | 11508 W RIVER DR | | | | DEWITT | MI | 48820-9727 |
| RICHARD W SCHALLHORN | 1812 NORTH 117TH ST | | | | WAUWATOSA | WI | 53226-3012 |
| RICHARD W SCHMIEL | 1424 NIX RD | | | | NAUVOO | AL | 35578 |
| RICHARD W SCHULTZ | 6507 HAVENWOOD CIRCLE | | | | HUNTINGTON BEACH | CA | 92648-6621 |
| RICHARD W SCHULTZ | PO BOX 696 | | | | BROOKLYN | MI | 49230-0696 |
| RICHARD W SCHULZ & DOROTHY J SCHULZ TR UA SCHULZ FAMILY TRUST 11/15/90 | 76 SCHULZ DRIVE | | | | EUREKA SPRINGS | AR | 72631-9100 |
| RICHARD W SEAMAN | 1337 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9772 |
| RICHARD W SELVEY & MARK F SELVEY JT TEN | 3002 AVENUE G | | | | SCOTTSBLUFF | NE | 69361-4419 |
| RICHARD W SKAGGS | 1740 PEACHCREST DRIVE | | | | LAWRENCEVILLE | GA | 30043-2888 |
| RICHARD W SMITH | 214 SIXTH ST | | | | FENTON | MI | 48430-2717 |
| RICHARD W SMITH | 10657 N SHADY LN | | | | IRONS | MI | 49644-9537 |
| RICHARD W SOUTHAM | 8774 MEADOWCREEK DR | | | | DAYTON | OH | 45458-3358 |
| RICHARD W SPANGENBERG | 231 OLSON RD | | | | LONGVIEW | WA | 98632-5759 |
| RICHARD W SPEIDEL | 302 SW 8TH PL | | | | BOYNTON BEACH | FL | 33426-4726 |
| RICHARD W STARKEY | 36110 QUAKER TOWN | | | | FARMINGTON HILLS | MI | 48331-3881 |
| RICHARD W STEARNS | 2104 LAKESIDE DRIVE | | | | MC CALLA | AL | 35111-3732 |
| RICHARD W STEN | 23 GORHAM AVE | | | | PEMBROKE | MA | 02359-2915 |
| RICHARD W STIFF | 12512 E FRANCES RD | | | | COLUMBIAVILLE | MI | 48421-8806 |
| RICHARD W STONE | 6 GARDEN LN | | | | LEROY | NY | 14482-1208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD W STONE | 500 BROADVIEW BLVD | | | | GLEN BURNIE | MD | 21061-2406 |
| RICHARD W STOWELL | 334 BAYWEST NEIGHBORS CIR | | | | ORLANDO | FL | 32835 |
| RICHARD W STRANGFELD | 64 DARLINGTON AVE | | | | RAMSEY | NJ | 07446-1424 |
| RICHARD W SWEET | 1448 ONONDAGA ROAD | | | | EATON RAPIDS | MI | 48827-9110 |
| RICHARD W TALLIS & ELLEN R TALLIS JT TEN | 136 COTTAGE DR | | | | HORTON | MI | 49246-9727 |
| RICHARD W TESTER | 2697 BASELINE RD | APT 204 | | | GRAND ISLAND | NY | 14072-1669 |
| RICHARD W THALGOTT & LAURI ANN THALGOTT JT TEN | 3411 LUDWIG RD | | | | OXFORD | MI | 48371-1411 |
| RICHARD W THAMS | 5654 ARAWAK PASS | | | | GAYLORD | MI | 49735-9022 |
| RICHARD W TIMMINS | BOX 859 | CHESTER ST | | | BRIDGE HAMPTON | NY | 11932-0859 |
| RICHARD W TODD & HELEN E TODD TR TODD FAMIL TRUST UA 8/31/99 | 303 S DIBBLE | | | | LANSING | MI | 48917-4227 |
| RICHARD W TOPEL TR UA 10/10/80 TOPEL DDS PA PENSION FUND & TRUST | 16 NORTH DEEP LAKE ROAD | | | | NORTH OAKS | MN | 55127-6506 |
| RICHARD W TRACY | 2180 E PARKWOOD AVE | | | | BURTON | MI | 48529-1768 |
| RICHARD W TRAYSER | BOX 504 | | | | MACKINAC ISLAND | MI | 49757-0504 |
| RICHARD W TROMBITAS & MRS HELEN TROMBITAS JT TEN | 4 SCHUBERT LANE | | | | PARAMUS | NJ | 07652-4315 |
| RICHARD W TUCKER | 75036 MC KAY ROAD | | | | ROMEO | MI | 48065-2705 |
| RICHARD W TUCKER & GERTRUDE E TUCKER JT TEN | 75036 MC KAY RD | | | | ROMEO | MI | 48065-2705 |
| RICHARD W TWIGG | 426 CHARTLEY CT S | | | | SARASOTA | FL | 34232 |
| RICHARD W TWIGG & CAROL A TWIGG JT TEN | 426 CHARTLEY CT S | | | | SARASOTA | FL | 34232 |
| RICHARD W TYRAN | 23777 NORTH SHORE DRIVE | | | | EDWARDSBURG | MI | 49112-9524 |
| RICHARD W ULLRICH | 19303 NEW TRADITION ROAD | APT 417 | | | SUN CITY WEST | AZ | 85375-3861 |
| RICHARD W VERBURG | 4112 SINGEL DRIVE SW | | | | GRANDVILLE | MI | 49418-2324 |
| RICHARD W VIGILANTE | 321 SE 6TH TER | | | | POMPANO BEACH | FL | 33060-8039 |
| RICHARD W VOGEL | PO BOX 273 | 3205 ALLENWOOD LAKEWOOD ROAD | | | ALLENWOOD | NJ | 08720-0273 |
| RICHARD W WAGNER & THERESA M WAGNER JT TEN | 15146 E LEE RD | | | | ALBION | NY | 14411-9546 |
| RICHARD W WALLACE & ELSIE M WALLACE JT TEN | 21 ELMHURST RD | | | | STONEHAM | MA | 02180-1247 |
| RICHARD W WALTERS | 924 BOLTZ CT | | | | FORT COLLINS | CO | 80525-2801 |
| RICHARD W WEBER & MARY A WEBER JT TEN | 351 YARMOUTH ST | | | | MARCO ISLAND | FL | 34145-5236 |
| RICHARD W WESTLAKE | 6 PINE DR | | | | WESTPORT | CT | 06880-4421 |
| RICHARD W WILEY | 1518 W DEVEREUX DR | | | | PEORIA | IL | 61614-4114 |
| RICHARD W WITUCKI & JAMES WITUCKI JT TEN | 13804 RILEY RD | | | | MILAN | OH | 44846-9732 |
| RICHARD W WOOD & LOUISE T WOOD JT TEN | 5098 S LIVONIA RD | | | | LIVONIA | NY | 14487-9562 |
| RICHARD W WRIGHT JR | 1113 VINE ST | | | | E LIVERPOOL | OH | 43920 |
| RICHARD W YORK | 410 LEE TERRACE | COLONIAL WOODS | | | WILMINGTON | DE | 19803-1813 |
| RICHARD W ZIMMERMAN | C/O ZIMMERMAN LAW OFFICE | PO BOX 154 | | | SOUTH BEND | IN | 46624-0154 |
| RICHARD W ZUHLKE JR A MINOR | 1506 W SUTTON RD | | | | METAMORA | MI | 48455-9616 |
| RICHARD WALKER | 1702 N VINITA AVE | UNIT 4 | | | TAHLEQUAH | OK | 74464-6248 |
| RICHARD WALKER & IRIS WALKER JT TEN | 990 HARMONY ROAD N | OSHAWA ON | | L1H 7K5 CANADA | | | |
| RICHARD WALLACE PARRISH | 122 CLAREMONT | | | | ANDERSON | IN | 46011-1302 |
| RICHARD WALSH | 300 E WESTFIELD AV A8 | | | | ROSELLE PARK | NJ | 07204-2350 |
| RICHARD WALSH | 330 BRAMBLETON AVE 1201 | | | | NORFOLK | VA | 23510-1305 |
| RICHARD WALTER LINDSAY | 352 KEY WEST DR | | | | CHARLOTTESVILLE | VA | 22911-8426 |
| RICHARD WALTON BARRETT | PO BOX 7123 | | | | CLEARWATER | FL | 33758-7123 |
| RICHARD WARD & CAROLE WARD JT TEN | 333 RIVER DR | | | | MILLSBORO | DE | 19966-1134 |
| RICHARD WATERFILL | 15 FLOYD CT | | | | PALM COAST | FL | 32137-8301 |
| RICHARD WATTERS & JEANINE WATTERS JT TEN | 6292 FAIRCREST RD | | | | COLUMBUS | OH | 43229-2125 |
| RICHARD WAWRO & SHEILA WAWRO JT TEN | 42 CLYMER ST | | | | AUBURN | NY | 13021-4732 |
| RICHARD WAYNE NAUMANN | 1343 PENNSRIDGE PL | | | | DOWNINGTOWN | PA | 19335-3682 |
| RICHARD WAYNE ROTERT | PO BOX 152 | HWY 37 SLANE RD | | | NOGAL | NM | 88341 |
| RICHARD WEED MURPHY TR RICHARD WEED MURPHY TRUST UA 04/29/96 | 313 LA HACIENDA DR | | | | INDIAN ROCKS BEACH | FL | 33785-3716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD WEISS CUST SCOTT I KATZ UGMA NY | 23 PARET LANE | | | | HARTSDALE | NY | 10530-3003 |
| RICHARD WESLEY PHILLIPS | 7105 EL CAJON BLVD | | | | SAN DIEGO | CA | 92115-1828 |
| RICHARD WETHERILL JR | 1814 AZALEA DRIVE | | | | WILMINGTON | NC | 28403 |
| RICHARD WHEAT HARRIS III | 206 N BANK RD | | | | LANDENBERG | PA | 19350-9150 |
| RICHARD WHITFIELD & ROBERTA K WHITFIELD JT TEN | 180 LAPP RD | | | | MALVERN | PA | 19355-1207 |
| RICHARD WIEGAND CUST BENJAMIN WIEGAND UTMA MI | 52575 SHELBY RD | | | | SHELBY TWP | MI | 48316-3166 |
| RICHARD WIEGAND CUST VICTORIA LYNN WIEGAND UTMA MI | 52575 SHELBY RD | | | | SHELBY | MI | 48316-3166 |
| RICHARD WILDBRETT | 656 SPRINGHILL DR | | | | HURST | TX | 76054-2328 |
| RICHARD WILKINSON | 9977 DIXIE HWY | | | | IRA | MI | 48023-2819 |
| RICHARD WILLIAM LONG JR | 29560 SW MONTEBELLO DR | | | | WILSONVILLE | OR | 97070-7577 |
| RICHARD WILLIAM MILLER | R D #1 BOX 224 | 3379 PENNSYLVANIA ROAD | | | OLEAN | NY | 14760-9795 |
| RICHARD WILLIAM ONEA | 4815 E CAPISTRANO AVE | | | | PHOENIX | AZ | 85044-1203 |
| RICHARD WILLIAM PHALUNAS JR | 1041 IMPERIAL DR | | | | MORGANTOWN | WV | 26508-9183 |
| RICHARD WILLIAM WALK | 1525 FLUSHING RD | | | | FLUSHING | MI | 48433-2230 |
| RICHARD WILLIAMS | HC 34 69 | | | | EVERGREEN | AL | 36401-9212 |
| RICHARD WILLIAMS | 1215 W SLAUGHTER LN 818 | | | | AUSTIN | TX | 78748 |
| RICHARD WILLOUGHBY & BARABRA WILLOUGHBY JT TEN | PO BOX 189 | | | | HOCKESSIN | DE | 19707-0189 |
| RICHARD WILMOT | 308D GUNNTOWN ROAD | | | | NAUGATUCK COURT | CT | 06770 |
| RICHARD WILSON CHILDREY | 1105 S CRESCENT DR | | | | SMITHFIELD | NC | 27577-3715 |
| RICHARD WIMMER | 606 POWELL ST | | | | GLOUCESTER | NJ | 08030-2042 |
| RICHARD WITTY CUST JUSTIN WITTY UTMA NJ | 5032 ANCINETTA DR | | | | SCHNECKSVILLE | PA | 18078-2234 |
| RICHARD WLUDYKA | 11692 WEIMAN | | | | PINCKNEY | MI | 48169-9013 |
| RICHARD WOJTALEWICZ | C/O RICHARDS P & H | 5368 HIGHWAY 66 | | | STEVENS POINT | WI | 54481-9274 |
| RICHARD WOLFISH CUST DIANA MICHELLE WOLFISH UTMA FL | 573 METCALF DR | | | | WILLISTON | VT | 05495-9451 |
| RICHARD WRAY | 576 S PRINCE WILLIAM RD | | | | DELPHI | IN | 46923-8712 |
| RICHARD WRIGHT | 2323 GARDENDALE DRIVE | | | | COLUMBUS | OH | 43219-2001 |
| RICHARD WRIGHT | 18963 RAINIER AVE | | | | HAYWARD | CA | 94541-1644 |
| RICHARD WRIGHT PAUL CUST RICHARD HAVEN PAUL UGMA MI | 928 COVINGTON | | | | BLOOMFIELD HILLS | MI | 48301-2359 |
| RICHARD WRZESINSKI | 2237 PEMBROKE | | | | LANSING | MI | 48906-3728 |
| RICHARD WURTZ & MARIE WURTZ JT TEN | 105 ELEANOR AVE | | | | HARVEST | AL | 35749-9252 |
| RICHARD Y KUMLER | PO BOX 1993 | | | | BORREGO SPRINGS | CA | 92004-1993 |
| RICHARD Z RZEPECKI | 401 WISPY WILLOW CT | | | | BEL AIR | MD | 21015-8528 |
| RICHARD Z TEPPEL | 509 KING ARTHUR WAY | | | | BOLINGBROOK | IL | 60440-2210 |
| RICHARD ZABELL CUST ARI SETH ZABELL UGMA NY | 609 NW 131ST ST | | | | VANCOUVER | WA | 98685-2968 |
| RICHARD ZABILKA | 10909 CHAUCER DRIVE | | | | WILLOW SPRING | IL | 60480-1145 |
| RICHARD ZATH | 1115 JOHNS LANDING CT | | | | LAWRENCEVILLE | GA | 30045-7170 |
| RICHARD ZEBRASKY | 251 MORELAND DR | | | | CANFIELD | OH | 44406-1027 |
| RICHARD ZENKER & JANE ZENKER JT TEN | 4 FOX DEN RD | | | | MOUNT KISCO | NY | 10549-3835 |
| RICHARD ZYGNOWICZ | 6370 ELMOOR | | | | TROY | MI | 48098-1824 |
| RICHARDSON M JOHNSON CUST RICHARD M JOHNSON UGMA MA | 5 SPRING LANE | | | | SCITUATE | MA | 02066-3303 |
| RICHARED D HAMANN CUST CASS HAMANN UTMA CA | 119 SHAWNEE AVE | | | | SAN FRANCISCO | CA | 94112-3306 |
| RICHEL H TORGERSON | 1036 9TH AVE SE | | | | EAST GRAND FORKS | MN | 56721-2303 |
| RICHELLE C OPRISON | 11 S IRVING AV | | | | SCRANTON | PA | 18505 |
| RICHELLE D FENDERSON | 18514 HILTON DR | | | | SOUTHFIELD | MI | 48075-1717 |
| RICHELLE M COX | 13075 MARKET ST | | | | NORTH LIMA | OH | 44452-9509 |
| RICHELON D GUEST | 10 JODY DR | | | | SAINT PETERS | MO | 63376-2311 |
| RICHERT C BALL | 1667A BLUE BIRD DR | | | | YARDLEY | PA | 19067-6320 |
| RICHETTA F REED | 4811 KENTFIELD DR | | | | DAYTON | OH | 45426-1823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHEY JANE KRAHENBUHL | 8822 SOUTH OAK ST | | | | TEMPE | AZ | 85284-4519 |
| RICHIE BAKER | 3760 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5805 |
| RICHIE M SANDERS | 559 THORNHILL CT | | | | BELLEVILLE | MI | 48111-4929 |
| RICHLEEN SLOAN & EDWARD VERNON SLOAN JT TEN | 3007 18TH ST | | | | MERIDIAN | MS | 39301-2950 |
| RICHMOND BAKING COMPANY | BOX 698 | | | | RICHMOND | IN | 47375-0698 |
| RICHMOND C DAVIS SR | 6484 WARWICK CIRCLE | | | | ALEXANDRIA | VA | 22315-3662 |
| RICHMOND F KERR | 121 NORTH TUSCOLA RD | | | | BAY CITY | MI | 48708-4418 |
| RICHMOND FELIX | C/O LILLIAN CHINA | PO BOX 52 | | | SYLVANIA | OH | 43560-0052 |
| RICHMOND FLOWERS JR | 1021 COMPTON ROAD | | | | CINCINNATI | OH | 45231 |
| RICHMOND J TIGER | 11639 NS 3600 | | | | SEMINOLE | OK | 74868-6514 |
| RICHMOND MEMORIAL CEMETERY INC | 197 SOUTH LAKE DRIVE | SUITE 103 | | | PRESTONSBURG | KY | 41653 |
| RICHMOND PERLEY & ALICE E PERLEY TR PERLEY FAM TRUST UA 03/14/96 | 5262 KENSINGTON HIGH ST | | | | NAPLES | FL | 34105-5651 |
| RICHTER A WILHELMI | 13012 CONSTITUTION RD | | | | NEW LENNOX | IL | 60451-3802 |
| RICK A BAKER & DENISE L GEIGER JT TEN | 148 E SCARBOROUGH FARE | | | | STEWARTSTOWN | PA | 17363-8302 |
| RICK A BAUER | 17843 BUCKSKIN RD | | | | DEFIANCE | OH | 43512-9715 |
| RICK A BORST | 8737 BUCHANAN ST | | | | WEST OLIVE | MI | 49460-8940 |
| RICK A BROOKINS | 12409 N SAGINAW RD | | | | CLIO | MI | 48420-2200 |
| RICK A ENGLER | 1019 TIMBER CREEK | | | | GRAND LEDGE | MI | 48837-2313 |
| RICK A HALL | 8008 JOHANNISBERG WAY | | | | SACRAMENTO | CA | 95829-1277 |
| RICK A JONES | 207 CONNECTICUT | | | | WESTVILLE | IL | 61883-1813 |
| RICK A MEEKER | 7612 NW 69TH TER | | | | KANSAS CITY | MO | 64152-2935 |
| RICK A NEWHOUSE | 510 W BANTA RD | | | | INDIANAPOLIS | IN | 46217-3820 |
| RICK A PLESEA | 2728 COOPERS CT | | | | MYRTLE BEACH | SC | 29579-3217 |
| RICK A POKORZYNSKI | 7474 HESSLER | | | | ROCKFORD | MI | 49341 |
| RICK A REIGLE | 4808 N STATE ROAD 104 | | | | EVANSVILLE | WI | 53536-9005 |
| RICK A ROBERTS | 3119 N BLUEBELL | | | | INDIANAPOLIS | IN | 46224 |
| RICK A STUBBLEFIELD | 1347 CENTERVILLE HWY | | | | HOHENWALD | TN | 38462-5460 |
| RICK A WEED | 3713 CANDY LN | | | | KOKOMO | IN | 46902-4419 |
| RICK A WESTLING | RT 1 BOX 32A | | | | WASHBURN | WI | 54891-9716 |
| RICK A WORLEY | 13146 LINDEN ROAD | | | | CLIO | MI | 48420-8233 |
| RICK A ZINKE | 27774 DOVER | | | | WARREN | MI | 48093-4603 |
| RICK ALAN YAVRUIAN | 2836 SKYLINE DR | | | | TWIN FALLS | ID | 83301-8124 |
| RICK ALLEN CUST SAMANTHA ALLEN UGMA NY | 42 PEPPERMILL RD | | | | ROSLYN | NY | 11576-3106 |
| RICK ANTRAM | 1524 ELMBROOK TRL | | | | DAYTON | OH | 45458-9722 |
| RICK B HOLCOMB | 5515 AMBER WAY | | | | YPSILANTI | MI | 48197-8207 |
| RICK BALSINGER | 971 BAYBERRY DRIVE | | | | MEDINA | OH | 44256 |
| RICK C DINSMORE | 206 OVERLOOK DR | | | | WOODSTOCK | GA | 30188-4516 |
| RICK C DROMAN | 243 PINE ST #2 | | | | LOCKPORT | NY | 14094-4926 |
| RICK C POPE | 2077 KENMORE | | | | GROSSE PTE WOODS | MI | 48236-1931 |
| RICK C WYAND | 1206 HONEYSUCKLE PASS | | | | VICTOR | NY | 14564-8958 |
| RICK D BALLARD | 3575 FERN RD | | | | WILLARD | OH | 44890-9522 |
| RICK D BELT | 6459 TORREY RD | | | | FLINT | MI | 48507-3849 |
| RICK D BOYCE | 35733 GRAYFIELD | | | | STERLING HEIGHTS | MI | 48312-4433 |
| RICK D CHOJNACKI | 514 MACKINAC AVENUE | | | | SO MILW | WI | 53172-3322 |
| RICK D FLEMING | 21 MORNINGMIST LANE | | | | OXFORD | PA | 19363-4314 |
| RICK D HAHN | PO BOX 594 | | | | WINCHESTER | OR | 97495-0594 |
| RICK D HAHN & E ANNE HAHN JT TEN | PO BOX 594 | | | | WINCHESTER | OR | 97495-0594 |
| RICK D SELLEY | 2475 MALIBU COURT | | | | FENTON | MI | 48430-1061 |
| RICK DIEHL | 845 PETE PRITCHETT LN | | | | BEDFORD | IN | 47421-8540 |
| RICK E COATSWORTH | 218 WOLF AVE | | | | ENGLEWOOD | OH | 45322-1637 |
| RICK E MARTIN | 7545 HELENA AVE | | | | LAS VEGAS | NV | 89129-6003 |
| RICK E MCKIDDY | 1415 EAGLE MOUNTAIN DR | | | | MIAMISBURG | OH | 45342-4060 |
| RICK E WALKLING | 10562 GOODALL RD | | | | DURAND | MI | 48429-9781 |
| RICK E WOHLERS | 334 MARTIN RD | | | | HAMLIN | NY | 14464-9738 |
| RICK FARMER | 3108 N TIMBER AVE | | | | BETHANY | OK | 73008-3832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICK FARRAR & BARBARA FARRAR JT TEN | 3904 DUNWOODY CIRCLE | | | | GREENSBORO | NC | 27410-8494 |
| RICK FEICHTER | 6536 W 91ST ST | | | | OAK LAWN | IL | 60453-1424 |
| RICK FRANTZ | 313 MABEL ST | | | | REYNOLDSVILLE | PA | 15851 |
| RICK G NOWICKI | 14275 ELMHURST DR | | | | STERLING HTS | MI | 48313-4371 |
| RICK GRAFF & ROXANE GRAFF JT TEN | 39 GOLDWOOD PLACE | | | | WOODLANDS | TX | 77382-2764 |
| RICK H BATES | 1871 LAKE POINTE DR | | | | ORTONVILLE | MI | 48462-8829 |
| RICK H CARTER | 1304 CATAMARAN CIRCLE | | | | CICERO | IN | 46034 |
| RICK HOSLER | 7095 YARMY DRIVE | | | | SWARTZ CREEK | MI | 48473-1548 |
| RICK J BERRY | 651 FREEMAN | | | | FLINT | MI | 48507-1705 |
| RICK J CAMPBELL | 800 STRATFORD DRIVE | | | | WASHINGTON | IL | 61571-1222 |
| RICK J FOSS | 2715 STOUT RD | | | | LUCAS | OH | 44843-9512 |
| RICK J FRYE | 213 LINCOLN AVE | | | | ALEXANDRIA | IN | 46001-2061 |
| RICK J GOUBEAUX | 2525 CLARENDON DRIVE | | | | KETTERING | OH | 45440-1224 |
| RICK J HUMBLES | 2019 LINDBERG RD | | | | ANDERSON | IN | 46012-2715 |
| RICK J PLOURDE | 204 W LINCOLN STREET | | | | NORMAL | IL | 61761-1611 |
| RICK L BRENDEL | 9625 CAILLER DR | | | | LENEXA | KS | 66220-2655 |
| RICK L DANHEISER | #309 | 151 COOLIDGE AVENUE | | | WATERTOWN | MA | 02472-2866 |
| RICK L DUBAY | 4264 KUEBRITZ DR | | | | BAY CITY | MI | 48706-2224 |
| RICK L JEW | 505-D PORPOISE BAY TERRACE | | | | SUNNYVALE | CA | 94089-1755 |
| RICK L LEWIS | 309 KEENEY | | | | PERRY | MI | 48872-8104 |
| RICK L MATIYA | P O BOX 891 | | | | SOLDOTNA | AK | 99669 |
| RICK L MONTGOMERY | 1808 E COLUMBIA RD | | | | DANSVILLE | MI | 48819-9746 |
| RICK L MOYER | 22616 W 53RD PLACE | | | | SHAWNEE | KS | 66226-2601 |
| RICK L TAFUR | APDO 40 000 | EXITO SAN FERNANDO | CALI | COLOMBIA | | | |
| RICK L VANGILDER | 1818 S W 2 HIGHWAY | | | | HOLDEN | MO | 64040-8114 |
| RICK L WASHBURN | 11909 COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9705 |
| RICK L WIMBERLEY | 1 NE 67 TERR | | | | GLADSTONE | MO | 64118-3312 |
| RICK M BRAMLETT | BOX 68 | | | | MEDFORD | OK | 73759-0068 |
| RICK M CHILDS | 41 MANCHESTER | | | | WYOMING | MI | 49548-1141 |
| RICK M HINZPETER | 2113 HICKORY SUMMIT CT | | | | BALLWIN | MO | 63011-5402 |
| RICK M HINZPETER & CAROL WRIGHT HINZPETER JT TEN | 2113 HICKORY SUMMIT | | | | BALLWIN | MO | 63011-5402 |
| RICK M KREST | 9 CRYSTAL COURT | | | | GATES | NY | 14606-3201 |
| RICK M MADRID | 15764 ASH LANE | | | | RED BLUFF | CA | 96080-9304 |
| RICK MEIER | BOX 72626 | | | | BOSSIER CITY | LA | 71172-2626 |
| RICK N LUTZ | 7171 W STANLEY RD | | | | FLUSHING | MI | 48433-9001 |
| RICK NECESSARY | 11601 FALCON TRAIL CT | | | | MANOR | TX | 78653 |
| RICK O MCMURRAY | 3630 W MURRAY ST | | | | INDIANAPOLIS | IN | 46221-2262 |
| RICK ONISKO | 25616 DOGWOOD LN | | | | NOVI | MI | 48374 |
| RICK P FISHER | 3 INWOOD CIRCLE | | | | AUSTIN | TX | 78746-4643 |
| RICK ROBINSON & KIMBERLY ROBINSON JT TEN | BOX 1132 | | | | MACCLENNY | FL | 32063-1132 |
| RICK ROMAN | 14266 NW SPRUCERIDGE LN | | | | PORTLAND | OR | 97229-2377 |
| RICK S FULLER | PO BOX 5293 | | | | MASSENA | NY | 13662-5293 |
| RICK S NOTTURNIANO | 1114 VANLEAR COURT | | | | COLUMBUS | OH | 43229-5519 |
| RICK S POTTER | 2582 CAMPBELL STATION RD | | | | CULLEOKA | TN | 38451-2305 |
| RICK SEGALLA & MARY SEGALLA JT TEN | 4146 TARA ST | | | | SPRINGDALE | AR | 72762-7938 |
| RICK STEVEN SILVERMAN | 1621 CRESCENT DR | | | | FLINT | MI | 48503-4722 |
| RICK T GATES | 1416 N HARMONY DRIVE | | | | JANESVILLE | WI | 53545-1226 |
| RICK T MCBRIDE | 624 DEER TRL | | | | LABADIE | MO | 63055-1526 |
| RICK T STAINBROOK | 1499 WESTWOOD DR | | | | FLINT | MI | 48532-2669 |
| RICK VEIGA | 4957 NW 77TH CT | | | | CONCONUT CREEK | FL | 33073-3591 |
| RICK W GUNBY | 308 HOLT RD | | | | WRAY | GA | 31798-3704 |
| RICK W MC LEOD | 1771 KENWOOD STREET | | | | TRENTON | MI | 48183-1824 |
| RICK W PROSSER | PO BOX 25 | | | | HARRISON | MI | 48625-0025 |
| RICK W SHATSWELL | 401 DIAMOND LANE | | | | BLUE SPRINGS | MO | 64014-5110 |
| RICK WHITAKER | 1081 MICHAELSON | | | | ROCHESTER | MI | 48307-5448 |
| RICKARD H JONES | 3385 DIVISION ST | BOX 101 | | | ARCADIA | MI | 49613-0101 |
| RICKE D KATKO | 3620 WILBUR ROAD | | | | MARTINSVILLE | IN | 46151-8172 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKEY A MARSINICK | 305 ORANGEWOOD RD | | | | HURON | OH | 44839-1356 |
| RICKEY A NORMINGTON | 373 WEST THOMPSON RD | | | | INDIANAPOLIS | IN | 46217-3589 |
| RICKEY A UPTON | 1004 BETTY ST S W | | | | DECATUR | AL | 35601-4740 |
| RICKEY A UPTON & SHARON P UPTON JT TEN | 1004 BETTY STREET SW | | | | DECATUR | AL | 35601-4740 |
| RICKEY B ELLIS | 3255 WOODLAND CT | | | | SAGINAW | MI | 48601-5941 |
| RICKEY BARRETT HATFIELD | 172 RUSH FORK LN | | | | WITTENSVILLE | KY | 41274-9007 |
| RICKEY C WHEELER | 401 KRISTEN COURT | | | | FRANKLIN | OH | 45005-2149 |
| RICKEY D CLARK | 1961 JOY ROAD | | | | SAGINAW | MI | 48601-6871 |
| RICKEY D GREEN | 24911 PEETY LANE | | | | ATHENS | AL | 35613-3263 |
| RICKEY E SPURLOCK | 8353 PARKFIELD DR | | | | NOLENSVILLE | TN | 37135-4038 |
| RICKEY G HUDSON | 404 PARKLANE DR | | | | BOSSIER CITY | LA | 71111-2216 |
| RICKEY H GUNDY | 4823 FARLEY DR | | | | MENTOR | OH | 44060-1053 |
| RICKEY J BODARY | 3954 BENNINGTON RD | | | | DURAND | MI | 48429-9118 |
| RICKEY J BRAXTON | 3048 CINNAMON ST | | | | CINCINNATI | OH | 45208-3208 |
| RICKEY J FULLER | PO BOX 23 | | | | COLUMBIA | TN | 38402-0023 |
| RICKEY J HOOK & MYRL E HOOK JT TEN | 1562 WESTVALE DR | | | | FESTUS | MO | 63028-2029 |
| RICKEY J JOHNSON | 122 KYLE ST | | | | WOODSTOCK | GA | 30188-4827 |
| RICKEY J WEBSTER | 301 MOREA ROAD #CT 2140 | | | | FRACKVILLE | PA | 17932 |
| RICKEY L KING | 520 LINCOLN AVE | | | | NILES | OH | 44446-3131 |
| RICKEY L NELSON | 23611 W 72ND TER | | | | SHAWNEE | KS | 66227-2642 |
| RICKEY L WALDROP | 1293 LAUREL LICK RD | | | | SEVIERBILLE | TN | 37862-7777 |
| RICKEY L WEBBER | 617 VALLEY DR | | | | ANDERSON | IN | 46011-2037 |
| RICKEY LOU CAMARA | 5766 E NORTHLAND RD | | | | MANTECA | CA | 95336-8429 |
| RICKEY MAEDER | 10 O'MALLEY CRESCENT | WHITBY ON | | L1R 2B5 CANADA | | | |
| RICKEY R BRZEZINSKI & JO ANN BRZEZINSKI JT TEN | 7432 E COLDWATER | | | | DAVISON | MI | 48423-8925 |
| RICKEY RISSMAN | 52343 WALNUT DR | | | | CHESTERFIELD | MI | 48047-4550 |
| RICKEY T ADAMS | 6930 S SHILOH ROAD | | | | WEST MILTON | OH | 45383-9630 |
| RICKEY V STINSON | 43106 BRADLEY DR | | | | BELLEVILLE | MI | 48111-5375 |
| RICKEY W RIVERS | 17522 HIGHLAND PARK RD | | | | DANVILLE | IL | 61834-7845 |
| RICKEY WILDER | PO BOX 721 | | | | CLEARLAKE PARK | CA | 95424-0721 |
| RICKI L EDMONDSON | 10096 BELSAY ROAD | | | | MILLINGTON | MI | 48746-9754 |
| RICKI L POWELL | PO BOX 965 | | | | GREENWOOD LAKE | NY | 10925-0965 |
| RICKI S ECK | 2727 HOLLY BEACH RD | | | | BALTIMORE | MD | 21221-2022 |
| RICKIE C MARTIN | 1565 E 800 N | | | | ALEXANDRIA | IN | 46001-8851 |
| RICKIE E KRESEN | 15617 WAVERLY AVE | | | | OAK FOREST | IL | 60452-3613 |
| RICKIE EUGENE SNOOK | 16846 ONE MILE RD | PO BOX 627 | | | SEABECK | WA | 98380-0627 |
| RICKIE G KUYKENDOLL | 3760 SIMOT RD | | | | EATON RAPIDS | MI | 48827-9672 |
| RICKIE K HALCOMB | 1668 MERILINE AVE | | | | DAYTON | OH | 45410-3332 |
| RICKIE L ANDERSON | 115 E KREPPS RD | | | | XENIA | OH | 45385-9778 |
| RICKIE L MICHAEL | 920 HURON ST | | | | FLINT | MI | 48507-2555 |
| RICKIE L STACEY | 20259 FOXBORO | | | | RIVERVIEW | MI | 48192-7915 |
| RICKIE P ROBICHAUD | 8220 LONG ISLAND COURT | | | | FAIRHAVEN | MI | 48023-2458 |
| RICKIE R CROSLEY | 6055 E GRANT AVE | | | | TERRE HAUTE | IN | 47805-9604 |
| RICKIE R HARRISON | 1190 CO RD 134 | | | | TOWN CREEK | AL | 35672 |
| RICKIE R RICHARDS & CHRISTINE M RICHARDS JT TEN | 12891 SOUTH REED RD | | | | GRAFTON | OH | 44044-9576 |
| RICKIE R SANDERS & LOIS L SANDERS JT TEN | 28176 QUAIL HOLLOW | | | | FARMINGTON HILLS | MI | 48331-5652 |
| RICKIE R SIMS | 550 STATE PARK ROAD | | | | ORTONVILLE | MI | 48462-9778 |
| RICKIE R WILLIAMS | 1114 LONDON PL SW | | | | DECATUR | AL | 35603-4468 |
| RICKIE W WARNER | 420 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3737 |
| RICKY A CORKE | 216 SPORTSMAN PARADISE RD | | | | DOYLINE | LA | 71023-3314 |
| RICKY A DAVIS | 3718 HEMMETER RD | | | | SAGINAW | MI | 48603-2023 |
| RICKY A DAVITTO | 162 HICKORYWOOD CT | | | | BROWNSBURG | IN | 46112-1846 |
| RICKY A GETTIS | 5 LAKE CRYSTALBROOK DR | | | | LITTLE EGG HARBOR | NJ | 08087-1282 |
| RICKY A GIBSON | 2611 TRENTON RD | | | | NORMAN | OK | 73069-5049 |
| RICKY A HARRIS | 5072 SPANISH OAKS CT | | | | MURRELLS INLT | SC | 29576-5448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKY A HOELLRICH | 15461 CULLEN RD | | | | DEFIANCE | OH | 43512-8835 |
| RICKY A HUGHETT | 9602 E 9TH ST | | | | INDIANAPOLIS | IN | 46229-2513 |
| RICKY A MORPHEW | 1258 HAPPY HILL RD | | | | LYNNVILLE | TN | 38472-5048 |
| RICKY ALAN ROOT | 1704 WEBSTER ROAD | | | | FLINT | MI | 48505-2497 |
| RICKY B ANDREWS | 17 IMPERIAL CT | | | | CARTERSVILLE | GA | 30121-9261 |
| RICKY B GENTON | 4230 ALLISON ST | | | | NORWOOD | OH | 45212-3059 |
| RICKY BENEDICT BONGIORNO | 2440 STONEBROOK | | | | DAVISON | MI | 48423-8620 |
| RICKY BROWN | PO BOX 28115 | | | | DETROIT | MI | 48228-0115 |
| RICKY C FENWICK | 1664 OAK GROVE DR | | | | WALLED LAKE | MI | 48390-3741 |
| RICKY C HARBOURT | 346 GOSHEN SWAINTON RD | | | | CAPE MAY CRT HOUSE | NJ | 08210-1545 |
| RICKY C PRASIL | 6588 WILLOWBROOK DR | | | | CLARKSTON | MI | 48346 |
| RICKY C YANTA | 5950 BLISS DR | | | | OXFORD | MI | 48371-2146 |
| RICKY D BEETS & MARY E BEETS JT TEN | 8924 THORNBERRY DRIVE | | | | N RICHLAND HILLS | TX | 76180-1621 |
| RICKY D BROWN | 15088 RESTWOOD DR | | | | LINDEN | MI | 48451-8770 |
| RICKY D CHARLES | 14829 DEMA REST SPUR | | | | NORTHPORT | AL | 35475-3505 |
| RICKY D CROSS | 2080 FULS RD | | | | FARMERSVILLE | OH | 45325-9284 |
| RICKY D CUMMINGS & BEVERLY J COMMINGS JT TEN | 202 HICKORY ST | | | | MONTROSE | MI | 48457-9418 |
| RICKY D DICKSON | 248 PARKER RD | | | | UNION GROVE | AL | 35175-5116 |
| RICKY D JOY | 8269 MOWATT RD | | | | SILVERWOOD | MI | 48760-9521 |
| RICKY D PRATT | 552 COOPER ST | | | | GRAND PRAIRIE | TX | 75052-3400 |
| RICKY D SCHROEDER | 3050 N ADRIAN HWY | | | | ADRIAN | MI | 49221-1148 |
| RICKY D SITZE | PO BOX 216 | | | | WRIGHT CITY | MO | 63390-0216 |
| RICKY D SUTHERLAND | 15880 INTERURBAN RD | | | | PLATTE CITY | MO | 64079 |
| RICKY D WILKINS | 1905 W ELMWOOD DR | | | | ACWORTH | GA | 30102-1743 |
| RICKY E ALFORD | 4965 WILCOX | | | | HOLT | MI | 48842-1941 |
| RICKY E BALLOW | 8228 E 118 | | | | WETUMKA | OK | 74883-9533 |
| RICKY E HUDNALL | 250 REDWOOD LANE | | | | MONROE | LA | 71202-8199 |
| RICKY E MAAS | 14189 RD C | | | | LEIPSIC | OH | 45856-9400 |
| RICKY E MARCUM | 31025 ISLAND DR | | | | GIBRALTAR | MI | 48173-9549 |
| RICKY E MARSEE | 2587 BLANCHE | | | | MELVINDALE | MI | 48122-1913 |
| RICKY E MARTIN | 3116 AMBERWOOD CT | | | | EDMOND | OK | 73003-2131 |
| RICKY EDGE | 16096 SOFTWATER LAKE DR | | | | LINDEN | MI | 48451-9638 |
| RICKY F CORCIMIGLIA | 3020 W 760 N | | | | FREMONT | IN | 46737-8840 |
| RICKY FRAZIER | 22198 GENESIS DR | | | | WOODHAVEN | MI | 48183-5266 |
| RICKY G BROWN | 3085 SHIAWASSEE SHORES DR | | | | FENTON | MI | 48430-1353 |
| RICKY G HARRISON | 8380 DAVISON ROAD | | | | DAVISON | MI | 48423-2038 |
| RICKY G JOHNSON | 1603 WEST COWING DR | | | | MUNCIE | IN | 47304-2328 |
| RICKY G MARTINEZ | 1513 EMILY | | | | SAGINAW | MI | 48601-3037 |
| RICKY G PEARSON | 7405 SWAN WAY | | | | CARY | IL | 60013-6041 |
| RICKY G TOBIA | 3219 HOWELL RD E | | | | WEBBERVILLE | MI | 48892-9215 |
| RICKY GIBBS | 847 E BOSTON | | | | YOUNGSTOWN | OH | 44502-2421 |
| RICKY GOLLHARDT | 6433 SILVER OAKS DR | | | | ZEPHYRHILLS | FL | 33542 |
| RICKY J BETTS | 315 VICTORIAN LN | | | | BELLEVILLE | MI | 48111-4935 |
| RICKY J BRADLEY | 2779 LAKE GEORGE RD | | | | METAMORA | MI | 48455-9202 |
| RICKY J DOVE & SUSAN D HAMPTON JT TEN | 659 MOUNTAIN MIST DR | | | | MARTINSVILLE | VA | 24112-1768 |
| RICKY J ELLIS | 359 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5607 |
| RICKY J GERMAN | 5890 CAMPBELLSVILLE PIKE | | | | LYNNVILLE | TN | 38472-8012 |
| RICKY J HATTE | 8198 NIGHTSHADE DR | | | | MAINEVILLE | OH | 45039-8934 |
| RICKY J KENNEDY | 1404 HWY 411 | | | | VONORE | TN | 37885-2441 |
| RICKY J KOSCHMIDER | 6209 SWALLOW LN | | | | YPSILANTI | MI | 48197-9350 |
| RICKY J MAUL | 6321 COLD SPRING TRAIL | | | | GRAND BLANC | MI | 48439-7970 |
| RICKY J SIKORA | PO BOX 364 | | | | O'BRIEN | FL | 32071-0364 |
| RICKY J TANFIELD | 102 GARDNER ST | | | | MOSCOW | PA | 18444-9029 |
| RICKY JOSEPH SALVO | 909 HILLSIDE DR | | | | LUTZ | FL | 33549-3818 |
| RICKY K BROOKS | 5200 N GALE RD | | | | DAVISON | MI | 48433-8956 |
| RICKY K RIFENBARK | 9798 DOWNING RD | | | | BIRCH RUN | MI | 48415-9211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKY KEATON | 3509 CAMPBELL ST | | | | SANDUSKY | OH | 44870-7239 |
| RICKY KIRN CUST DAVID KIRN UGMA MI | 9437 FULLER DR | | | | FENTON | MI | 48430-9304 |
| RICKY KIRN CUST JOHN KIRN UGMA MI | 9437 FULLER DR | | | | FENTON | MI | 48430-9304 |
| RICKY KIRN CUST PHILIP KIRN UGMA MI | 9437 FULLER DR | | | | FENTON | MI | 48430-9304 |
| RICKY L BEEBE | 2090 FOREST DR | | | | LAPEER | MI | 48446-9426 |
| RICKY L BOGGS | 9120 BURGETT RD | | | | ORIENT | OH | 43146-9759 |
| RICKY L BOWEN | 3447 OLD THOMPSON MILL RD | | | | BUFORD | GA | 30519-5404 |
| RICKY L CALLENDER | 3950 ROLLINS | | | | WATERFORD | MI | 48329-2058 |
| RICKY L CLARK | 43212 SALLVIGNON | | | | STERLING HEIGHTS | MI | 48310 |
| RICKY L COUNTS | 3399 ELLIS PARK DRIVE | | | | BURTON | MI | 48519-1413 |
| RICKY L DARLING | 28861 62ND AVE | | | | LAWTON | MI | 49065-9601 |
| RICKY L DRENNEN | 10264 CRESSWELL RD | | | | MINERAL POINT | MO | 63660-9378 |
| RICKY L ELLIOTT | 292 MILLCREEK DR | | | | CHESTERVILLE | IN | 46017-1737 |
| RICKY L ELLIS | 5671 WILLOW TWIG LN | | | | DAYTON | OH | 45459-1151 |
| RICKY L FAWLEY | 8488 LONDON CT | | | | SPRINGBORO | OH | 45066-8826 |
| RICKY L GOODEN | PO BOX 356 | | | | EDMONTON | KY | 42129-0356 |
| RICKY L HATFIELD | 8762 N GOAT HOLLOW RD | | | | MOORESVILLE | IN | 46158 |
| RICKY L HAYES | 3436 RANGELEY ST | | | | FLINT | MI | 48503-2938 |
| RICKY L HENDERSON | C/O HEATHER M HENDERSON | 689 STATE ROUTE 11 | | | MOIRA | NY | 12957 |
| RICKY L HURST | 158 W LONGFELLOW | | | | PONTIAC | MI | 48340-1830 |
| RICKY L JOHNSON | 135 W PATERSON STREET | | | | FLINT | MI | 48503-1017 |
| RICKY L KELLEY | 7029 BRITTWOOD | | | | FLINT | MI | 48507-4619 |
| RICKY L KERN | 401 ERVING DR | | | | MARTINSBURG | WV | 25401-6776 |
| RICKY L KING | 1712 E 1000 N | | | | ALEXANDRIA | IN | 46001-8216 |
| RICKY L MEREDITH | 1917 THOMPSON | | | | LANSING | MI | 48906-4162 |
| RICKY L NECESSARY | 131 W ULEN DR | APT B3 | | | LEBANON | IN | 46052 |
| RICKY L REED | 4565 ROBERTS LANE | | | | ROSE CITY | MI | 48654-9613 |
| RICKY L ROBERTS | PO BOX 65193 | | | | FAYETTEVILLE | NC | 28306-1193 |
| RICKY L SELF | 8919 BLANCHARD FURRH RD | | | | SHREVEPORT | LA | 71107-8324 |
| RICKY L SINGER | 9068 UPPER MOGRAIN RD | | | | CHEBOYGAN | MI | 49721-9516 |
| RICKY L SMITH | 2009 S SHERIDAN | | | | ELWOOD | IN | 46036-3430 |
| RICKY L SNIDER | 69 NEW HOPE RD | | | | BUFFALO | MO | 65622-6243 |
| RICKY L SUMMERS | 4159 SHERSTONE PLACE CT | | | | ORION | MI | 48359-1446 |
| RICKY L WADE & CAROL A WADE JT TEN | 5066 SAFFRON DR | | | | TROY | MI | 48085-6703 |
| RICKY L WHITELEY | 5919 MOUNT BONNELL | | | | AUSTIN | TX | 78731-3644 |
| RICKY L WILLIAMS | 2201 ANDERSON DR SW | | | | DECATUR | AL | 35603-1001 |
| RICKY LAND | 10255 HAYWOOD VALLEY RD | | | | SUMMERVILLE | GA | 30747 |
| RICKY LEE MORROW | 408 DAVIS | | | | ANN ARBOR | MI | 48103-5414 |
| RICKY MOSES | 176 HARMONY DR | | | | DAHLONEGA | GA | 30533-3366 |
| RICKY N FLOYD | 324 N BOSTWICK ST | | | | CHARLOTTE | MI | 48813-1412 |
| RICKY N PARKER | 370 LEWIS RD | | | | MANSFIELD | OH | 44903-8606 |
| RICKY NIELAND | 13 MAPLE CT | | | | EAST DUBUQUE | IL | 61025 |
| RICKY O BRANNER | 18314 SW TIMBREL LN | | | | SHERWOOD | OR | 97140-8127 |
| RICKY O LOGSDON | 439 SENECA CT | | | | BOWLING GREEN | KY | 42103-1337 |
| RICKY PATTERSON | 34483 PHYLLIS | | | | WAYNE | MI | 48184-2459 |
| RICKY R CALLAWAY | 1445 ALCONA DRIVE | | | | BURTON | MI | 48509-2039 |
| RICKY R DAVIS | 356 BANGOR DR | | | | INDIANAPOLIS | IN | 46227-2424 |
| RICKY R DONALDSON | 289 SALEM TPKE | | | | NORWICH | CT | 06360-6438 |
| RICKY R FADER | 3129 S MURRAY RD | | | | CARO | MI | 48723-9439 |
| RICKY R GUY | 5285 ALVA AVE N W | | | | WARREN | OH | 44483-1211 |
| RICKY R HOUGHTELING | 384 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9619 |
| RICKY R VROOMAN | 407 UNION ST | | | | GRAND LEDGE | MI | 48837-1262 |
| RICKY RICHARD RASCH | ATTN SHEILA A PECHE | 7944 ELLIS RD | | | MILLINGTON | MI | 48746-9483 |
| RICKY RIOS | 801 W PERRY ST | | | | PAULDING | OH | 45879-1367 |
| RICKY RUSH | 279 E BORT STREET | | | | LONG BEACH | CA | 90807-8941 |
| RICKY S DIMON | 6482 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9711 |
| RICKY S SMITH | 6259 MODOC RD | | | | BURKESVILLE | KY | 42717-7813 |
| RICKY S WONER | 1371 JACKSONVILLE RD | | | | COLUMBUS | NJ | 08022-1934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKY SADLER | 1454 ISLINGTON RD | | | | CEDARVILLE | MI | 49719-9714 |
| RICKY T DANIELS | 4912 MAGELLAN AVE | | | | DAYTON | OH | 45426-1484 |
| RICKY TYRA | 20518 EMMETT | | | | TAYLOR | MI | 48180-4363 |
| RICKY V BREWER | 19020 S RIDGEVIEW RD | | | | OLATHE | KS | 66062-9234 |
| RICKY W CURTIS | 6 SNUG HAVEN CT | | | | TONAWANDA | NY | 14150-8510 |
| RICKY W HANSES | 486 S STATE ST | | | | PEWAMO | MI | 48873-8702 |
| RICKY W HOTTINGER | 6079 S UKRAINE CIR | | | | AURORA | CO | 80015-6647 |
| RICO DICARO | 2073 DEVON ROAD | OAKVILLE ON | | L6J 2N1 CANADA | | | |
| RICO HILL | 20070 PREVOST | | | | DETROIT | MI | 48235-2343 |
| RICTER M SPITZLEY | 11302 MULLIKEN HWY | | | | MULLIKEN | MI | 48861-9797 |
| RIDGELY W AXT JR & MARY L AXT TEN ENT | BOX 353 | | | | COLLEGE PARK | MD | 20741-0353 |
| RIDGEWOOD MASONIC TEMPLE GUILD INC | 100C ROSSMOOR DRIVE | | | | MONROE TOWNSHIP | NJ | 08831-1501 |
| RIDGWAY SATTERTHWAITE CUST ANDREW LINTON SATTERTHWAITE UGMA WI | 255 W FAIRLEE RD | | | | FAIRLEE | VT | 05045-9581 |
| RIDLEYS BOOK BINDERY INC | ATTN DOUGLAS S RIDLEY | 2435 NO TRIPHAMMER RD | | | ITHACA | NY | 14850-1047 |
| RIFKI F MSEITEF | 6484 SIOUX TRL | | | | IND HEAD PARK | IL | 60525-4354 |
| RIFORD R TUTTLE JR | 43 E WASHINGTON ST | | | | RUTLAND | VT | 05701-4108 |
| RIGGS L SMITH | 4957 EGGERS DR | | | | FREMONT | CA | 94536-7153 |
| RIGOBERTO A SANCHEZ | 626 VALLEY SPRING DR | | | | ARLINGTON | TX | 76018-2249 |
| RIGOBERTO R RODRIGUEZ | 9110 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| RIGOBERTO RIOS CUST GISELLE RIOS UTMA NJ | 243 UNION ST | | | | LODI | NJ | 07644-3239 |
| RIGOBERTO RIOS CUST MIGUEL RIOS UTMA NJ | 243 UNION ST | | | | LODI | NJ | 07644-3239 |
| RIIKKO W KILPI | 2023 N ALANTIC AVE 231 | | | | COCOA BEACH | FL | 32931 |
| RIKI B GREEN & ELAINE T GREEN JT TEN | 2278 AURIE DR | | | | DECATUR | GA | 30034-2904 |
| RILEY A BARKER | 1002 ZOLLINGER RD | | | | GOSHEN | IN | 46528 |
| RILEY BUICE | 1251 LONG CORNER ROAD | | | | MOUNT AIRY | MD | 21771 |
| RILEY COX | 6081 COUNTY ROAD 2040 | | | | POMONA | MO | 65789-9212 |
| RILEY DISMUKE | 12130 BLOOM | | | | DETROIT | MI | 48212-2875 |
| RILEY DORTCH | PO BOX 21151 | | | | DETROIT | MI | 48221-0151 |
| RILEY E ROWLAND JR & PATRICIA A ROWLAND JT TEN | 1374 TWAIN CT | | | | TROY | MI | 48083-5355 |
| RILEY ESOM GROOVER | 3306 CANADAY DR | | | | ANDERSON | IN | 46013-2215 |
| RILEY L BRANTLEY | 13122 CHURCHILL DR | | | | STERLING HEIGHTS | MI | 48313-1919 |
| RILEY L PARR | 11933 N MUSTANG RD | | | | YUKON | OK | 73099-8145 |
| RILEY LEE | 217 PARTRIDGE RD | | | | SLIDELL | LA | 70461-2903 |
| RILEY LOUISE NEWSOME | 2819 PANNELL RD NE | | | | SOCIAL CIRCLE | GA | 30025-3317 |
| RILEY MOORE | 1661 LYNDALE RD | | | | AURORA | IL | 60506-9110 |
| RILEY P COMBS | 4313 CREST CREEK CT SW | | | | GRANDVILLE | MI | 49418-3039 |
| RILEY P COOPER | 910 MITCHELL AVENUE | | | | ALBANY | GA | 31705-3141 |
| RILEY P MCLINCHA | 11229 BRAY RD | | | | CLIO | MI | 48420-7913 |
| RILEY SCOTT SPRINGS | 42 COMMANCE CIRCLE | | | | SEGUIN | TX | 78155 |
| RILEY W ROUSH TR RILEY W ROUSH TRUST UA 10/13/95 | 3015 W STATE RTE 29 | | | | URBANA | OH | 43078-9335 |
| RILLER L ERHARDT | G4304 BRANCH RD | | | | FLINT | MI | 48506-1344 |
| RILLER LUCILLE ERHARDT | G4304 BRANCH RD | | | | FLINT | MI | 48506-1344 |
| RIMON E NASR | 2499 SPYGLASS DR | | | | OAKLAND TWP | MI | 48363-2461 |
| RINA DELIZZA | 14 DOMINION COURT | | | | RANCHO MIRAGE | CA | 92270-3915 |
| RINA L GILL | ROUTE 2 BOX 440B | | | | KOSCIUSKO | MS | 39090-9343 |
| RINA YELLIN CUST FLORENCE H YELLIN UGMA NY | 15 DIKE DRIVE | | | | MONSEY | NY | 10952 |
| RINALDO MARRA | 1202 GREEN TREE RD | | | | NEWARK | DE | 19713-3333 |
| RINALDO P ROMANO | 11431 STATE RD | | | | N ROYALTON | OH | 44133-3262 |
| RINALDO V DITULLIO | 7663 SPRING PARK DR | | | | YOUNGSTOWN | OH | 44512-5328 |
| RINEY ROBERTSON | 404 EAST 3RD ST | | | | LAKESIDE | OH | 43440-1561 |
| RINTARO KAWAI | 40 E 89TH ST | APT 9D | | | NEW YORK | NY | 10128-1218 |
| RIO L MARTINEAU | 1073 SERGE DEYGLUN | BOISBRIAND QC | | J7G 3G2 CANADA | | | |
| RIO SOREN ANDERSON | PO BOX 933 | | | | REDWAY | CA | 95560-0933 |
| RIQUELME C ESCUDERO | 1516 BEREA COURT | | | | CLAREMONT | CA | 91711-3505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RISA G THOMPSON | 363 HERITAGE AVE | | | | BOWLING GREEN | KY | 42104-0329 |
| RISA L BABITT CUST LAUREN S BABITT UGMA PA | 899 BARNSWALLOW LANE | | | | HUNTINGTON VALLE | PA | 19006-2110 |
| RISA L BRENNER | 899 BARNSWALLOW LANE | | | | HUNTINGDON VALLEY | PA | 19006-2110 |
| RISA L KATYNSKI | 11821 BRANCH MOORING DR | | | | TAMPA | FL | 33635-6247 |
| RISA M PERKINS | 5105 DORTCH DRIVE | | | | BURTON | MI | 48519 |
| RISDEN H CURRY | 710 W JOY RD | | | | ANN ARBOR | MI | 48105 |
| RISHI KUMAR | 8 VERONICA CT | | | | OLD BRIDGE | NJ | 08857-3773 |
| RISSIE PICKETT | 120 N DIKIE DR | | | | VANDALIA | OH | 45377-2004 |
| RISTO SIDOROVSKI & MENKA SIDOROVSKI JT TEN | 4884 ALBART DR | | | | SYRACUSE | NY | 13215-1304 |
| RITA A BADGLEY | 285 CRESTMOUNT AVE | APT 145 | | | TONAWANDA | NY | 14150-6331 |
| RITA A CALDER | ATTN RITA A BORNOFF | 1221 SW 129TH STREET | | | OKLAHOMA CITY | OK | 73170-6998 |
| RITA A CORONA KARIM | 16839 JUDYLEIGH DR | | | | HOUSTON | TX | 77084-1948 |
| RITA A COTTER | 2816 SPRINGWOOD DRIVE | | | | AUGUSTA | GA | 30909-2330 |
| RITA A CROSS | 12566 THE BLUFFS | | | | STRONGSVILLE | OH | 44136-3527 |
| RITA A DERENCIUS | 3336 RIDGE VIEW TRL | | | | FENTON | MI | 48430-2495 |
| RITA A DESMOND | 1210 MAPLE AVE | | | | WILMINGTON | DE | 19805-5035 |
| RITA A DITTEL TR RITA A DITTEL REVOCABLE TRUST UA 02/10/04 | 381 SUMMIT BLVD | | | | LAKE ORION | MI | 48362-2872 |
| RITA A HASSETT | 32 CHADWICK ST | | | | WORCESTER | MA | 01605-1234 |
| RITA A JAMES & LAUREN M JAMES JT TEN | 10512 S CENTRAL PARK | | | | CHICAGO | IL | 60655-3202 |
| RITA A KUNKLER | 5972 PINEBROOK DRIVE | | | | BOCA RATON | FL | 33433-5220 |
| RITA A LAMBRIGHT | 4047 SPICEBUSH LN | | | | CANAL WNCHSTR | OH | 43110-7528 |
| RITA A LYNCH | 527 SCARLETT WAY | | | | MC CORMICK | SC | 29835-2985 |
| RITA A MOONEY | 5219 69TH ST | | | | SAN DIEGO | CA | 92115-1715 |
| RITA A OSMON | 10001 E GOODALL RD | UNIT B16 | | | DURAND | MI | 48429-9014 |
| RITA A PASCOE TR RITA A PASCOE TRUST UA 6/4/86 | 49807 SABLE CREEK LN | | | | MACOMB | MI | 48042 |
| RITA A STANLAKE | 3333 18 MILE RD | | | | KENT CITY | MI | 49330-9761 |
| RITA A VAITKUS | 1111 E 171ST ST | | | | CLEVELAND | OH | 44119-3103 |
| RITA A WILLIAMS | 1614 VISTA DR | | | | LANCASTER | PA | 17601-5049 |
| RITA A WOOD | 414 BETSINGER RD | | | | SHERRILL | NY | 13461-1211 |
| RITA ABIZEID & GEORGE ABIZEID JT TEN | 320 FROST POND RD | | | | OLD BROOKVILLE | NY | 11545-2401 |
| RITA ALBERTI | REGENCY CONDOMINIUM | 190 HIGH ST UNIT 305 1ST FLR | | | MEDFORD | MA | 02155-3847 |
| RITA ALLEN | 4809 RETANA DR | | | | MADISON | WI | 53714 |
| RITA ANN LAFOND TR RITA ANN LAFOND REV TRUST UA 06/17/96 | 1502 KUHL STREET | | | | MANITOWOC | WI | 54220-2720 |
| RITA ANNE BECAR | 426 FOREST HIGHLAND DR | | | | PITTSBURGH | PA | 15238-1340 |
| RITA AZER | 97 FIRESTONE DR | | | | ROCHESTER | NY | 14624-2721 |
| RITA B HASSETT | 32 DONALD DRIVE | | | | BUFFALO | NY | 14224-3216 |
| RITA B JOHNSON | 1539 RIVERDALE | | | | GERMANTOWN | TN | 38138-1919 |
| RITA B LOVE | 60 KNICKERBOCKER RD #21 | | | | DUMONT | NJ | 07628-2635 |
| RITA BASSETT | 1 EDEN COURT | | | | N WOODMERE | NY | 11581-3636 |
| RITA BELLA | NORIAS ROAD | | | | GREENWICH | CT | 06830 |
| RITA BEMPORAD | 67 ROSE ST | | | | HASTINGS HDSN | NY | 10706-3410 |
| RITA BENZEL | EISENBACHER STRASSE 54 | D-10823 | BERLIN | GERMANY | | | |
| RITA BREWER | 5N420 IL ROUTE 53 | | | | ITASCA | IL | 60143-2563 |
| RITA C BRENT | 14 CRESCENT AVE SAYREVILLE | | | | SOUTH AMBOY | NJ | 08879-1405 |
| RITA C DREISCH | 52 COLUMBUS AVE | | | | STATEN ISLAND | NY | 10304-4305 |
| RITA C EAGAN & JOHN F EAGAN JT TEN | 3103 PALAMORE DRIVE | | | | HOLIDAY | FL | 34691-1132 |
| RITA C EVERETT | 2474 NW 77TH BLVD | APT 4001 | | | GAINESVILLE | FL | 32606-8706 |
| RITA C ISAACS CUST RHONDA M ISAACS UGMA NJ | 13 PINE ST | | | | WESTWOOD | NJ | 07675-2928 |
| RITA C KALANDYK | 19104 ROSCOMMON ST | | | | HARPER WOODS | MI | 48225-2116 |
| RITA C KOEHLER TR RITA C KOEHLER LIVING TRUST UA 12/04/00 | 2086 HARDWOOD DRIVE | | | | DAVISON | MI | 48423-9539 |
| RITA C KORNAU | 2158 CASTLE PINES COURT | | | | HAMILTON | OH | 45013 |
| RITA C KUHLMAN TR RITA C KUHLMAN TRUST UA 10/14/99 | 2004 GREYTWIG DR | | | | KOKOMO | IN | 46902-4553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITA C LAKIN & LEONARD LAKIN & JILL H LAKIN JT TEN | 77 HOLLY PL | | | | BRIARCLIFF MANOR | NY | 10510-2107 |
| RITA C LOWE TR UA 10/24/2006 LOWE FAMILY LIVING TRUST | 10314 CATLETT | | | | LA PORTE | TX | 77571 |
| RITA C MEANEY | 1006 W ROVEY AVE | | | | PHOENIX | AZ | 85013-1445 |
| RITA C NOWAK TR RITA C NOWAK TRUST UA 06/22/05 | 1774 SUNSET DR | | | | BLOOMFIELD | MI | 48302-0207 |
| RITA C REUBENS TOD BRETT S REUBENS | 808 CAVESSON CRT | | | | VIRGINIA BEACH | VA | 23464-3203 |
| RITA C TITHOF & THOMAS J TITHOF JT TEN | 302 FULTON ST | # 110 | | | SAINT CHARLES | MI | 48655-1720 |
| RITA CAMPBELL | 43-62 149TH ST | | | | FLUSHING | NY | 11355-1339 |
| RITA CARENE ROBERSON | 1475 N PACKARD AVE | | | | BURTON | MI | 48509-1644 |
| RITA COOGAN | 200 LEEDER HILL DR APT 335 | | | | HAMDEN | CT | 06517-2728 |
| RITA COOKSON | 241 DORWIN RD | | | | WEST MILTON | OH | 45383-1602 |
| RITA COPENHAVER | 15518 47TH ST | | | | GRAND JCT | MI | 49056-9412 |
| RITA COUGHLAN | 1363 HOLLYWOOD AVE | | | | BRONX | NY | 10461-6032 |
| RITA CURTIN & MARY JANE SIMIGAN JT TEN | 4300 MARTHA AVE | | | | BRONX | NY | 10470-2055 |
| RITA CURTIS VAUTRIN | 37-43 80TH ST | | | | JACKSON HEIGHTS | NY | 11372-6875 |
| RITA D ADRAY | 57301 S MILLSTONE POND BLVD | | | | LENOX | MI | 48048-3124 |
| RITA D DIEMERT | 113 HYDE PARK | | | | LOCKPORT | NY | 14094-4750 |
| RITA D FRANZ | 3153 BEAVER AVE | | | | KETTERING | OH | 45429 |
| RITA D MILLER | 1997 INDIAN ROAD | | | | LAPEER | MI | 48446-8048 |
| RITA D ZAMON TOD FREDERICK ZAMON SUBJECT TO STA TOD RULES | 30739 MARROCCO DR | | | | WARREN | MI | 48088-5939 |
| RITA DAILEY | 13126 MILLER RD | | | | MT VERNON | OH | 43050-9417 |
| RITA DARLENE MCDERMOTT CUST JODY DARLENE MCDERMOTT UTMA CO | 507 N SPRUCE | | | | GUNNISON | CO | 81230-2944 |
| RITA DELURY | 3734 SKYVIEW DR | | | | JANESVILLE | WI | 53546-2023 |
| RITA DIANE ETKIN | 12924 SW 107 COURT | | | | MIAMI | FL | 33176-5465 |
| RITA DRESCHEL | 213 MARTIN AVE | | | | SANDUSKY | OH | 44870-9782 |
| RITA DUNCAN & JEFF DUNCAN JT TEN | 2368 LIMESTONE WAY | | | | COLUMBUS | OH | 43228-9156 |
| RITA E BURKE | 12297 CICERO DR | | | | FLORISSANT | MO | 63033-6804 |
| RITA E CONNELLY & JOSEPH F CONNELLY JT TEN | 134 OLD SHERMAN HILL RD | | | | WOODBURY | CT | 06798-3908 |
| RITA E DANIELS & JAMES E DANIELS JT TEN | 4248 E WILSON RD | | | | CLIO | MI | 48420-9711 |
| RITA E DAVIS | ATTN RITA E DAVID ROGERS | 416 E MONROE ST | PO BOX 93 | | MONTPELIER | IN | 47359-0093 |
| RITA E DOMINIS | 413 BRYN MAWR IS BAY SHRS GRDN | | | | BRADENTON | FL | 34207-5612 |
| RITA E FLANIGAN | 3000 RIDGETOP CT | | | | SAINT PETERS | MO | 63376-4500 |
| RITA E GIUFFRE | 500 WINSTON SALEM AVE | APT 300 | | | VIRGINIA BEACH | VA | 23451-4788 |
| RITA E HEAD | 37 AMHERST ST | | | | ARLINGTON | MA | 02474-3408 |
| RITA E MICHALSKI & BARB T ZELLINGER & MICHAEL J MICHALSKI JT TEN | 807 BANGOR | | | | BAY CITY | MI | 48706-3905 |
| RITA E MORRIS | 413 BRYN MAWR ISLAND | | | | BRADENTON | FL | 34207-5612 |
| RITA E OMALLEY | 66-19 70 ST | | | | MIDDLE VILLAGE | NY | 11379-1717 |
| RITA E PREVOST | 16575 PHILLIPS RD | | | | HOLLEY | NY | 14470-9335 |
| RITA E SAZIMA | 8941 TIMBERLANE TRL | | | | N ROYALTON | OH | 44133-1352 |
| RITA E THOMAS & PAUL A THOMAS JT TEN | 141 COZAD DRIVE | | | | FAIRBORN | OH | 45324-3328 |
| RITA E TOBIAS | 932 LYON ST | | | | FLINT | MI | 48503-1304 |
| RITA E TOBIAS CUST MALORI B GRANTHAM UGMA MI | 932 LYON | | | | FLINT | MI | 48503-1304 |
| RITA ELLER | 851 BACON RD | | | | PAINESVILLE | OH | 44077-4773 |
| RITA EMERSON | 11051 LOZIER | | | | WARREN | MI | 48089-1713 |
| RITA EVERSOLL | 765 UNION ST | | | | PLATTEVILLE | WI | 53818-2030 |
| RITA F ALMA | 3943 MALLORY S W | | | | GRAND RAPIDS | MI | 49509-3644 |
| RITA F BELBEY | 166 DEER RUN LAKE DRIVE | | | | ORMOND BEACH | FL | 32174-8142 |
| RITA F DAFOE | 1436 HADLEY ROAD | | | | LAPEER | MI | 48446-9656 |
| RITA F JACOBS | 3141 ARIZONA BLV | | | | FLINTN | MI | 48506-2527 |
| RITA F LITTLE | 2407 WANYESVILLE-JAMESTOWN RD | | | | XENIA | OH | 45385-9631 |
| RITA F MUMFORD | 3909 BELLA VISTA DR | | | | MIDWEST CITY | OK | 73110-3404 |
| RITA F PAWELSKI | 58 LOUISE DR | | | | CHEEKTOWAGA | NY | 14227-3511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITA F TAYLOR | 6823 PIERCE RD | | | | FREELAND | MI | 48623-8624 |
| RITA FERNANDEZ | 114 VILLAGE RD | # B | | | YORKTOWN HTS | NY | 10598-1337 |
| RITA FERRARO | 22 SHERWOOD DRIVE | | | | MONROE TOWNSHIP | NJ | 08831-1977 |
| RITA FOILES | 1717 EVERGREEN ST | | | | ST CHARLES | IL | 60174-3612 |
| RITA FORST | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | |
| RITA FORST | IPC81-00 | FRIEDRICH LUTZMANN RING | RUSSELSHEIM GERMA | GERMANY | | | |
| RITA FUSCO | C/O R SANDERS | 173 VAN VOORHIS LN | | | MONONGAHELA | PA | 15063-3427 |
| RITA G BAJKOWSKI CUST LANCE D BAJKOWSKI UTMA MD | 9544 HALLBURST RD | | | | BALTIMORE | MD | 21236-4819 |
| RITA G GERVAIS | 570 STAFFORD AVE APT 12A | | | | BRISTOL | CT | 06010-4666 |
| RITA G LANE | C/O PETER J SYDORKO | 2588 WOODVIEW DRIVE | | | LANCASTER | PA | 17601 |
| RITA G LAPAGLIA & VINCENT LAPAGLIA JT TEN | 285 BERRY RD | | | | FREDONIA | NY | 14063-1651 |
| RITA G RIGSBY | 514 RACCOON TRL | | | | CHATTANOOGA | TN | 37419 |
| RITA G WILLIAMS | 4108 W CR 400 S | | | | MUNCIE | IN | 47302-8908 |
| RITA GARRETT | 170 CEDAR VALLEY RD | | | | BEREA | KY | 40403-9615 |
| RITA GIBBS | 1332 BEMIS SE | | | | GRAND RAPIDS | MI | 49506-2547 |
| RITA GIOVANNI | 11247 SAN JOSE BLVD #704 | | | | JACKSONVILLE | FL | 32223-7264 |
| RITA GLASSFORD | 2691 ELSINORE DR | | | | WATERFORD | MI | 48328-3625 |
| RITA GOSCIEJEW | 1406 CONNOR AVE | | | | LOCKPORT | IL | 60441-4519 |
| RITA GROHMAN TR RITA GROHMAN REVOCABLE TRUST UA 04/14/98 | 6230 HITCHIN POST WAY | | | | DEL RAY BEACH | FL | 33484-3559 |
| RITA GUTIERREZ | 7935 SWAN CREEK | | | | NEWPORT | MI | 48166-9798 |
| RITA H CASTELLANO | DIAZ | 19029 US 19 N | 9-301 | | CLEARWATER | FL | 33764 |
| RITA H GOYEN | PO BOX 252 | | | | MARION | CT | 06444-0252 |
| RITA H HUGHES & PHILIP E HUGHES JR TEN ENT | 3936 NETHERFIELD ROAD | | | | PHILA | PA | 19129-1014 |
| RITA H SILVERMAN | 9 HIGHFIELD LN | | | | ALBANY | NY | 12208-1007 |
| RITA H STONE | 1005 W HIGHLAND AVE | | | | KINSTON | NC | 28501-2757 |
| RITA H WALKER | 6170 INDEPENDENCE DR | | | | PORTAGE | MI | 49024-2642 |
| RITA H WILLEMSEN | 1845 S FAIRDALE AVE | | | | CASPER | WY | 82601-4921 |
| RITA H ZARTH & JOCHEN M KROECKEL JT TEN | 931 MOHAWK ST | | | | COLUMBUS | OH | 43206-2644 |
| RITA HAYDEN TR RITA HAYDEN REV LIVING TRUST UA 07/25/03 | 25217 LORRAINE | | | | CENTER LINE | MI | 48015-1907 |
| RITA HERZIG | 1 GRACIE TER | | | | NEW YORK | NY | 10028-7955 |
| RITA HIGGINS | 25 WATERS AVE | | | | S I | NY | 10314-3109 |
| RITA HORVITZ ZEMLOCK | 20225 NE 34TH CT | APT 2119 | | | MIAMI | FL | 33180-3307 |
| RITA HORVITZ ZEMLOCK & ALBERT J ZEMLOCK JT TEN | 20225 NE 34 COURT | | | | AVENTURA | FL | 33180-3317 |
| RITA HOURIHAN & RENATA PIASCIK GDN FRANCES F KACZYNSKI | PO BOX 247 | | | | SOUTHINGTON | CT | 06489-0247 |
| RITA HURST | 603 6TH AVE | | | | SHENANDOAH | IA | 51601-1727 |
| RITA I SCHMULT | 1405 N SMITH RD | | | | OWOSSO | MI | 48867-9392 |
| RITA ILEEN LOHAN | 891 DARLINGTON DR | | | | MAHWAH | NJ | 07430-2528 |
| RITA J ADLER TR UA 10/03/85 RITA J ADLER | 9100 FRUITVILLE ROAD | | | | SARASOTA | FL | 34240-9259 |
| RITA J ALVARADO | 120 SE 5TH AVE | APT 237 | | | BOCA RATON | FL | 33432-5050 |
| RITA J ANDERSON & DANAH L WUNSCH JT TEN | 87 VINCENT RD | | | | BRISTOL | CT | 06010-3830 |
| RITA J BENYA TR UA 06/27/1995 RITA J BENYA TRUST | 3359 COLUMBIA WOODS DR APT C | | | | BARBERTON | OH | 44203 |
| RITA J BRUNNER | 188 CLAYTON RD | | | | TUCKERMAN | AR | 72473 |
| RITA J BURGESS | 275 PALOMINO LN | | | | LINO LAKES | MN | 55014-2906 |
| RITA J CERASI TR RITA J CERASI LIVING TRUST UA 05/11/95 | 2738 HARRIS AVE | | | | CINCINNATI | OH | 45212-3453 |
| RITA J CONJONTE & BARBARA A CONJONTE JT TEN | 5740 SOUTH PINNACLE LANE | | | | GOLD CANYON | AZ | 85218-7028 |
| RITA J ELLSWORTH | 3723 VAN NESS ST NW | | | | WASHINGTON | DC | 20016-2225 |
| RITA J GALLOWAY | 4910 MIKONS PLACE | | | | COCOA | FL | 32926 |
| RITA J GUNTHER | 1608 HELEN STREET | | | | BAY CITY | MI | 48708-5515 |
| RITA J HORNE | 5409 76TH AVE CT W | | | | TACOMA | WA | 98467-4511 |
| RITA J KENNEDY | 10 ARBOR ST | | | | STRATFORD | CT | 06614-4823 |
| RITA J KICK | 140 N CHRISTINE | | | | WESTLAND | MI | 48185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RITA J MORGAN | 360 WILLIS | | | | YOUNGSTOWN | OH | 44511-1640 |
| RITA J O'HARE & PETER G O'HARE JT TEN | 34A MILLAR COURT | | | | PARAMUS | NJ | 07652-4312 |
| RITA J POWELL | 6561 BUCK | | | | TAYLOR | MI | 48180-1627 |
| RITA J RABON | 8009 MOSS ROCK DRIVE | | | | FORT WORTH | TX | 76123-1391 |
| RITA J ROSS | 1005 SAWYER ROAD | | | | CAPE ELIZABETH | ME | 04107-9638 |
| RITA J SCHNEIDER | 10617 STATE RD | | | | NORTH ROYALTON | OH | 44133-1948 |
| RITA J SEVC | 2431 MARINER SQUARE DR | # 228 | | | ALAMEDA | CA | 94501-1005 |
| RITA J SPEER | PO BOX 271 | | | | VALLONIA | IN | 47281-0271 |
| RITA J STEMPIEN | 5503 SOUTHLAWN DR | | | | STERLING HTS | MI | 48310-6552 |
| RITA J WARD & PAULETTE I BATOR JT TEN | 3085 CLOVERDALE | | | | HIGHLAND | MI | 48356-2003 |
| RITA J WELLS | 213 W MARENGO AVENUE | | | | FLINT | MI | 48505-3260 |
| RITA J ZAPF | 2501 W WOODWELL RD | | | | BALTIMORE | MD | 21222-2337 |
| RITA JACOBS CUST DAVID JACOBS UGMA NY | 21 CONTINENTAL DR | | | | WEST NYACK | NY | 10994-2820 |
| RITA JOHNSON | 162 VON HUENFELD ST | | | | MASSAPEQUA PARK | NY | 11762-2252 |
| RITA K CARON | 126 CHESTNUT ST | | | | AUDUBON | NJ | 08106-1510 |
| RITA K ELA | 11337 KYLE RD | | | | GARRETTSVILLE | OH | 44231-9720 |
| RITA K ELWOOD & DAVID L ELWOOD JT TEN | 1809 GILPIN AVE | | | | WILM | DE | 19806-2305 |
| RITA K GALLANT | 4102 W CHOLLA | | | | PHOENIX | AZ | 85029-3818 |
| RITA K JEFFRIES | PO BOX 1923 | | | | YOUNGSTOWN | OH | 44506-0023 |
| RITA K JONES | 209 MAYDI LANE | | | | MICHIE | TN | 38357 |
| RITA K LANE | 6629 SARGENT RD | | | | JACKSON | MI | 49201-7623 |
| RITA K LONG | PO BOX 992 | | | | DENVER | NC | 28037-0992 |
| RITA K MC GINNIS | 7033 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9456 |
| RITA K MOTE | 2320 BALMORAL BLVD | | | | KOKOMO | IN | 46902-3157 |
| RITA K OBRIEN TR JOHN L OBRIEN TRUST UA 04/12/98 | 13 GRISTMILL RD | | | | CEDAR KNOLLS | NJ | 07927-1201 |
| RITA K ROSELLE TR RITA K ROSELLE FAMILY TRUST UA 11/17/00 | 658 SOUTH WATERS EDGE DRIVE | | | | WHITEWATER | WI | 53190-2215 |
| RITA K SELLEY | 7301 W 57TH ST | | | | SHAWNEE MSN | KS | 66202 |
| RITA KARP COLEMAN | 2 GARDEN DR | | | | RYE | NY | 10580-3313 |
| RITA KASTURAS | 139 W SHORE AVE | | | | BOGOTA | NJ | 07603 |
| RITA KATHERINE JOHNSON CUST JOHN ANDREW JOHNSON UGMA NY | 162 VON HUENFELD ST | | | | MASSAPEQUA PARK | NY | 11762-2252 |
| RITA KATHERINE JOHNSON CUST KIM ELIZABETH JOHNSON UGMA NY | 162 VON HUENFELD ST | | | | MASSAPEQUA PARK | NY | 11762-2252 |
| RITA KAY HECKMANN | 1712 PROVINCETOWN RD | | | | CENTERVILLE | OH | 45459-3453 |
| RITA KAYE BURKE | 23 BRANDYWINE AVE | # 3 | | | DOWNINGTOWN | PA | 19335-2925 |
| RITA KAYE H BROWN | 2528 BERGEY RD | | | | HATFIELD | PA | 19440-1702 |
| RITA KEELEY | 13 HIDDEN VALLEY RD | | | | ROCHESTER | NY | 14624-2345 |
| RITA KLONICA & TIMOTHY KLONICA JT TEN | 7420 ROCKDALE | | | | DETROIT | MI | 48239-1019 |
| RITA KNORR & GILBERT KNORR JT TEN | PMB 6821 | PO BOX 2428 | | | PENSACOLA | FL | 32513 |
| RITA KNOWLTON | 210 E WABASHA ST | | | | WINONA | MN | 55987-5568 |
| RITA KOLLER | 930 PENINSULA AVE | APT 410 | | | SAN MATEO | CA | 94401-1564 |
| RITA L BARTLETT | 127 MIDGELY DR | | | | HEWLETT | NY | 11557-2411 |
| RITA L CASE | 3003 PARKMAN RD NW | | | | WARREN | OH | 44485-1643 |
| RITA L ENDT | 1205 IOLA RD | | | | OCEAN SPRINGS | MS | 39564-2818 |
| RITA L HAYES | 1850 CRAWFORD ST | | | | GUNTERSVILLE | AL | 35976-2148 |
| RITA L HELVEY & DANIEL L HELVEY JT TEN | 6739 PARK SHORES ESTATES | | | | OSAGE BEACH | MO | 65065 |
| RITA L HENRY | 4 YALE RD | | | | WILMINGTON | DE | 19805-4624 |
| RITA L KING & LAURA L KING & SALLY A MORAN JT TEN | 2628 SILVERSIDE | | | | WATERFORD | MI | 48328-1762 |
| RITA L MC NALLY | 1A | 209 W JOHNSON ST | | | PALATINE | IL | 60067-6161 |
| RITA L MORRIS | 638 CHASE DR | | | | CORPUS CHRISTI | TX | 78412-3037 |
| RITA L NADER | 11009 FORRER CT | | | | STERLING HTS | MI | 48312-4613 |
| RITA L ORTEGA | 7331 PADOVA DR | | | | GOLETA | CA | 93117-1320 |
| RITA L POLLOCK CUST JOSHUA A POLLOCK | 1204 MALVERN AVE | | | | PITTSBURGH | PA | 15217-1141 |
| RITA L QUINN | 711 LAMOREAUX DR | | | | LAPEER | MI | 48446-1746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITA L RAYBURN | 5552 N 100 W | | | | PERU | IN | 46970-8246 |
| RITA L SIGMAN | 5141 MARYVIEW DR | | | | LOUISVILLE | KY | 40216-1623 |
| RITA L TAYLOR | 20717 HAGGERTY ROAD | | | | BELLEVILLE | MI | 48111-8736 |
| RITA L THIEL | 24866 LAMBRECHT | | | | EAST DETROIT | MI | 48021-1216 |
| RITA L TOPE | 11949 HUNTINGTON HILLS DR | | | | PICKERINGTON | OH | 43147-9157 |
| RITA L WALDEN | 307 TERRY RD | | | | HURST | TX | 76053-8018 |
| RITA L ZAKRAJSEK | 4502 GLEN EAGLE | | | | BRECKSVILLE | OH | 44141-2934 |
| RITA LAMB & WARREN LAMB JT TEN | 1740 OLD PARIS MURRAY RD | | | | PARIS | TN | 38242-7269 |
| RITA LAZZARO | 157-22 96TH ST | | | | HOWARD BEACH | NY | 11414-3221 |
| RITA LEWIS | 725 COTTENDALE AVE | | | | KALAMAZOO | MI | 49024-2701 |
| RITA LEWRY CUST SHANNON COLLEEN LEWRY UGMA MI | 1221 PURITAN AVE | | | | BIRMINGHAM | MI | 48009-4814 |
| RITA M ANKENBRANDT | 7032 GARLING DR | | | | DEARBORN HTS | MI | 48127-2616 |
| RITA M BAHNA | 7540 EMBASSY DRIVE | | | | CANTON | MI | 48187-1544 |
| RITA M BERKOWITZ CUST MICHAEL BERKOWITZ UGMA NY | 4 BRISMAN DR | | | | THIELLS | NY | 10984-1439 |
| RITA M BISHOP | 99 JOYCE DRIVE | MURRAY MANOR | | | WILMINGTON | DE | 19808-4927 |
| RITA M CARROLL | 16 MULBERRY LANE | | | | FREEHOLD | NJ | 07728-3038 |
| RITA M CHIUCCHIARELLI | 120 LAKE ST | | | | BUCHANAN | MI | 49107-1215 |
| RITA M COCKROFT | 1140 W MARIAN COURT | | | | WILLIAMSTON | MI | 48895 |
| RITA M COMSTOCK | 559 E 3RD AV | | | | CASTLE ROCK | CO | 80108-9217 |
| RITA M DELSERRO | 230 KICHLINE AVE | | | | HELLERTOWN | PA | 18055-1014 |
| RITA M DOCKEN | 821 S SIXTH ST WEST | | | | MISSOULA | MT | 59801-3754 |
| RITA M DUANE | 24 N SUMMIT AVE | | | | CHATHAM | NJ | 07928-2539 |
| RITA M DURDAK | 7477 SOUTH BOYDEN RD | | | | SAGAMORE HILLS | OH | 44067-2432 |
| RITA M ELLINGHAUSEN & JANE M GERTHS JT TEN | 219 E WALNUT ST | | | | WEST POINT | NE | 68788-1425 |
| RITA M FEDON | 48321 SAND CASTLE CT | | | | SHELBY TWP | MI | 48315-4315 |
| RITA M GIBEAULT | 159 SUSAN LN | | | | ROCHESTER | NY | 14616-4915 |
| RITA M GIBSON | 79 BEACH 216TH STREET | | | | BREEZY POINT | NY | 11697-1514 |
| RITA M HOOD TR REVOCABLE TRUST 08/18/88 U-A RITA M HOOD | 2273 CRESTVIEW CIRCLE | | | | BREA | CA | 92821-4405 |
| RITA M JEAKLE & PAUL R JEAKLE JT TEN | 109 SUGAR PINE | | | | ROCHESTER HILLS | MI | 48309-2233 |
| RITA M JUSKUSKY | PO BOX 2146 | | | | ROYAL OAK | MI | 48068-2146 |
| RITA M KENNARD | 6176 NATCHEZ DR | | | | MT MORRIS | MI | 48458-2769 |
| RITA M KRAWCZAK | 1532 CHELTENHAM DR | | | | BIRMINGHAM | MI | 48009-7263 |
| RITA M LATELLA | 1607 FAIRMONT ST | | | | NEW KENSINGTON | PA | 15068-5857 |
| RITA M LAWLOR TR UA 01/14/2002 JANE R MANNING TRUST | 41 WINGED FOOT DRIVE | | | | LIVINGSTON | NJ | 07039 |
| RITA M LAWRENCE | 3630 N LEITH RD | | | | JANESVILLE | WI | 53545-9373 |
| RITA M LEBOLD | 36 SUMMERPLACE DR | | | | BLUFFTON | SC | 29909 |
| RITA M LEEDS | 3948 MORNHILL AVE | | | | W BLOOMFIELD | MI | 48324-2857 |
| RITA M LEVINGE-KUNDER | 11275 CHICAGO RD | | | | WARREN | MI | 48093 |
| RITA M LOMBARD | C/O RITA M ROWMAN | 112 BON AIRE CIR W APT 9L | | | SUFFERN | NY | 10901-7043 |
| RITA M MARTIN & DAYNA MARIE HUGHES JT TEN | 9337 MAPLE ST | | | | NEW LOTHROP | MI | 48460-9811 |
| RITA M MARTINEZ | 82 MAYER AVENUE | | | | BUFFALO | NY | 14207-2131 |
| RITA M MAYHEW & DALE A BETTS & SHIRLEY A BETTS JT TEN | 2526 SE 16TH PLACE | APT 205 | | | CAPE CORAL | FL | 33904-3259 |
| RITA M MC GUIRE | 16 TAFT LANE | | | | ARDSLEY | NY | 10502-2411 |
| RITA M MCGUIGAN TR RITA M MCGUIGAN TRUST UA 11/12/92 | 21121 ROBINWOOD | | | | FARMINGTON | MI | 48336-5078 |
| RITA M MECHLER | 8470 JUNGMAN | | | | SAN ANTONIO | TX | 78252-1702 |
| RITA M MICHAELS | DREXEL HILL APARTMENTS | 265 EVANS ST | APT 8 | | WILLIAMSVILLE | NY | 14221-5553 |
| RITA M MUNCHINSKI | 129 SOUTH SPARKS ST APT 2 | | | | STATE COLLEGE | PA | 16801-3913 |
| RITA M OAKES | 36038 ENGLISH | | | | STERLING HEIGHTS | MI | 48310-4319 |
| RITA M ODONNELL | 22840 ESTHER | | | | FAIRVIEW PARK | OH | 44126-2913 |
| RITA M PAULSEN | 2901 CLAYBARN RD | | | | SAGINAW | MI | 48603-3191 |
| RITA M PECK THRASHER | 152 GOLD BRANCH ESTATE DRIVE | | | | MURPHY | NC | 28906-9737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITA M PEREZ | 42 S E NO 1269 LA RIVIERA | RIO PIEDRAS | | PUERTO RICO | | | |
| RITA M PIETRANTONIO | 324 JUSTICE DR | | | | PENNS GROVE | NJ | 08069 |
| RITA M RAND | 252 BARTLEY AVE | | | | MANSFIELD | OH | 44903-2006 |
| RITA M RODRIQUEZ | 3272 VAN CAMPEN DR | | | | WATERFORD | MI | 48329-4171 |
| RITA M SATAWA | 1140 OAK HILLS PARKWAY | | | | BATON ROUGE | LA | 70810-4722 |
| RITA M SAUWEBER & JOHN H SAUWEBER JT TEN | 1898 JULIET AVE | | | | ST PAUL | MN | 55105-1709 |
| RITA M SIEGEL | 12640 HOLLY RD | APT A106 | | | GRAND BLANC | MI | 48439-1854 |
| RITA M SIEGEL & MARIFRANCES HARTL JT TEN | 12640 HOLLY RD | APT A106 | | | GRAND BLANC | MI | 48439 |
| RITA M SOUCY | 240 MAIN ST | APT 305 | | | MARLBOROUGH | MA | 01752-3855 |
| RITA M SYKES | MAIN ST | | | | STEPHENTOWN | NY | 12168 |
| RITA M TAGUE | 5001 S PERRY PARK RD | | | | SEDALIA | CO | 80135-8210 |
| RITA M TAYLOR | 6291 SWARTOUT RD | | | | ALGONAC | MI | 48001-3326 |
| RITA M TINKER | 2971 MALIBU DR R D #5 | | | | WARREN | OH | 44481-9230 |
| RITA M VALADE | 16678 CURTIS | | | | ROSEVILLE | MI | 48066-3786 |
| RITA MARIE STRUBE | 19553 IDLEWOOD TRAIL | | | | STRONGSVILLE | OH | 44136-3133 |
| RITA MARION MARTIN & DEANNA L MARTIN JT TEN | 9337 MAPLE ST | | | | NEW LOTHROP | MI | 48460-9811 |
| RITA MARY DES ARMIER TR UA 09/17/96 RITA MARY DES ARMIER | 8072 PRESTONWOOD COURT | | | | FLUSHING | MI | 48433-1383 |
| RITA MAZER CUST MEGHAN MAZER UTMA FL | 140 STONE POST RD | | | | LONGWOOD | FL | 32779-2745 |
| RITA MC LOUGHLIN | APT 6-B | 130 MORNINGSIDE DR | | | N Y | NY | 10027-6055 |
| RITA MILNER | 10 BONTECOU LN | | | | NEW CITY | NY | 10956-5515 |
| RITA N PAPP | 56 RAILROAD AVE | | | | TRENTON | NJ | 08628-2931 |
| RITA N WIEDEMAN | 3199 E WOOD VALLEY ROAD N W | | | | ATLANTA | GA | 30327-1519 |
| RITA O'BRIEN | 13 GRISTMILL RD | | | | CEDAR KNOLLS | NJ | 07927-1201 |
| RITA P MC DERMOTT | 57 SNOW RIDGE N | | | | MIDDLETOWN | CT | 06457-1568 |
| RITA P PADGETT TR RITA P PADGETT TRUST UA 02/11/87 | 7316 KETTLE LAKE DR | | | | ALTO | MI | 49302-9169 |
| RITA P PADGETT TR UA 05/11/81 M-B RITA P PADGETT | 7316 KETTLE LAKE DR | | | | ALTO | MI | 49302-9731 |
| RITA P RUDERMAN | 1 ALVARADO RD | | | | BERKELEY | CA | 94705-1508 |
| RITA P STEPHENS | 15521 SANDBURG | | | | RAMULUS | MI | 48174-3142 |
| RITA P TARALA | 44378 SATURN DR | | | | STERLING HTS | MI | 48314-3173 |
| RITA P WEIL CUST ELIZABETH C WEIL UGMA NY | 3954 LOS ARABIS DRIVE | | | | LAFAYETTE | CA | 94549-2834 |
| RITA PAULA DURBA | 47 FINNERTY PL | | | | PUTNAM VALLEY | NY | 10579-3421 |
| RITA PAVKA | 1221 MANOR PARK | | | | LAKEWOOD | OH | 44107-2621 |
| RITA PAWLOSKI & RONALD PAWLOSKI & JOHN PAWLOSKI JT TEN | 12804 DARLINGTON | | | | GARFIELD HEIGHTS | OH | 44125-3759 |
| RITA PERKINS VAIL | 9221 HUNTERS BEND CIR | | | | OOLTEWAH | TN | 37363-8009 |
| RITA PIERCE | 5316 N DEWEY | | | | OKLAHOMA CITY | OK | 73118-6226 |
| RITA R ANGEL | 11 FOXBORO DR | | | | VIENNA | WV | 26105-1939 |
| RITA R CARSWELL CUST ALEXANDRIA H CARSWELL UTMA MI | 2009 SHOREPOINTE LN | | | | GROSSE POINTE | MI | 48236 |
| RITA R ELLIOTT & CATHERINE ELLIOTT JT TEN | 164 PILGRIM RD | | | | BRISTOL | CT | 06010-3130 |
| RITA R GASTON | 3301 SW DUKERIES | | | | TOPEKA | KS | 66614-4617 |
| RITA R GILMER & GENEVA J GILMER JT TEN | 281 ALEXANDER AVE | | | | SPARTANBURG | SC | 29306-3503 |
| RITA R MELE TR RITA R MELE TRUST UA 12/04/92 | 4031 GULF SHORE BLVD N | APT 115 | | | NAPLES | FL | 34103-2676 |
| RITA R NATELLO | 252 DOGWOOD DR | | | | LEVITTOWN | PA | 19055-1723 |
| RITA R SEWELL | 4008 VINEYARD DR | | | | KANSAS CITY | MO | 64130-1628 |
| RITA RAE MERTEL | C/O ALEXANDER | 1124 CIRCLE HILL DRIVE | | | SELMER | TN | 38375-2286 |
| RITA RINOLDO & HORATIO RINOLDO JT TEN | 1537 BRADLEY | | | | FLINT | MI | 48503-3448 |
| RITA ROZENBAUM | 3210 N LEISURE WORLD BLVD | #614 | | | SILVER SPRING | MD | 20906-5697 |
| RITA RUTH TUTT | PO BOX 6117 | | | | LOS OSOS | CA | 93412-6117 |
| RITA S BLUM | 1322 HILLSDALE DR | | | | MONROEVILLE | PA | 15146-4443 |
| RITA S ELIAS | 429 GORDON STREET | | | | SOUTH AMBOY | NJ | 08879-1513 |
| RITA S HENSON | 23261 ROSEWOOD | | | | OAK PARK | MI | 48237-3703 |
| RITA S RAY | 23261 ROSEWOOD | | | | OAK PARK | MI | 48237-3703 |
| RITA S STAPLETON | 2101 NEW TRENTON RD | | | | W HARRISON | IN | 47060-8023 |
| RITA S STERN | 34 CARAWAY RD | | | | REISTERSTOWN | MD | 21136-2514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITA S TANDY | 10480 COURAGEOUS DR | | | | INDIANAPOLIS | IN | 46236 |
| RITA S TRINDER | 6024 N MOUNT VERNON | | | | SENCA | SC | 29672-9124 |
| RITA S VICARI | 10 HOYE DRIVE | | | | CORTLANDT MANOR | NY | 10567-6224 |
| RITA SCHANZER & JEFFREY SCHANZER JT TEN | 17 WALWORTH TERRACE | | | | WHITE PLAINS | NY | 10606-2716 |
| RITA SCHMITT | 3518 RECTOR RD | | | | MORNINGVIEW | KY | 41063-8702 |
| RITA SCHURE | 19 TROY PL | | | | SCHENECTADY | NY | 12309-5921 |
| RITA SHEEHAN & MONICA R HILDEBRAND JT TEN | 146 COYOTE ST | | | | JOHNSTOWN | PA | 15909-4431 |
| RITA SILVERI | 1427 N THATCHER | | | | RIVER FOREST | IL | 60305-1025 |
| RITA SOMMER URGOLA & ANNETTE URGOLA JT TEN | 290 DEVOE AVE | | | | YONKERS | NY | 10705-2710 |
| RITA SOMMER URGOLA & STEPHEN URGOLA JT TEN | 290 DEVOE AVE | | | | YONKERS | NY | 10705-2710 |
| RITA STACHOWICZ | 5014 WOODLAND COURT | | | | EAST CHINA | MI | 48054-4197 |
| RITA SUE HENSON CUST THOMAS PAUL HENSON UGMA MI | C/O RITA HENSON-RAY | 23261 ROSEWOOD | | | OAK PARK | MI | 48237-3703 |
| RITA SUSANA LUEBBERT AVILA | RIO BRAVO 17 | VIVEROS DEL RIO | TLALNEPANTLA | 54060 MEXICO | | | |
| RITA SYNOVIK | 330 DELAWARE RD | | | | BLAIRSTOWN | NJ | 07825-3824 |
| RITA T BARKER | 6250 BARTZ RD | | | | LOCKPORT | NY | 14094-9531 |
| RITA T FITZGERALD | APT 12-E | 4100 N MARINE DRIVE | | | CHICAGO | IL | 60613-2317 |
| RITA T KLOSOWSKI | 4446 BLUERIDGE STREET | | | | NORTH PORT | FL | 34287-3218 |
| RITA T KLOSOWSKI CUST JOSHUA M BALDEN UTMA FL | 4446 BLUERIDGE ST | | | | NORTH PORT | FL | 34287-3218 |
| RITA T KLOSOWSKI CUST JUSTIN F X BALDEN UTMA FL | 4446 BLUERIDGE ST | | | | NORTH PORT | FL | 34287-3218 |
| RITA T KLOSOWSKI CUST WILLIAM L BALDEN UTMA FL | 4446 BLUERIDGE ST | | | | NORTH PORT | FL | 34287-3218 |
| RITA T MARTYN | 104 CISNEY AVE | | | | FLORAL PARK | NY | 11001-3246 |
| RITA T PARODI TR UA 05/20/92 RITA T PARODI TRUST | 261 WELLINGTON J | | | | WEST PALM BEACH | FL | 33417-2579 |
| RITA T SAUNDERS | 431 MUNDY LANE | | | | MT VERNON | NY | 10550-4300 |
| RITA T STOCZ | 130 KEAN DRIVE | | | | CORTLAND | OH | 44410-1222 |
| RITA TARNACKI & JOSEPH J TARNACKI JT TEN | 7103 FREDA | | | | DEARBORN | MI | 48126-1937 |
| RITA TIMLIN | 218 S WESTMOOR AVE | | | | COLUMBUS | OH | 43204-2571 |
| RITA TOBIAS CUST MASON A TOBIAS | 932 LYON | | | | FLINT | MI | 48503 |
| RITA TOMLINSON CUST WILLIAM TOMLINSON UTMA NY | 26 ROCKHURST DR | | | | PENFIELD | NY | 14526-9533 |
| RITA U REHAHN | 20483 DAMMAN | | | | HARPER WOODS | MI | 48225 |
| RITA V JONES | BOX 128 | | | | NEWTON JUNCTION | NH | 03859-0128 |
| RITA V LANGEVIN TR UA 12/08/1994 RITA V LANGEVIN FAMILY LIVING TRUST | 922A LIVERPOOL CIR | | | | MANCHESTER TW | NJ | 08759 |
| RITA V MAZO | 8100 CONNECTICUT AVE | APT 1706 | | | CHEVY CHASE | MD | 20815-2822 |
| RITA W BUSH | 187 HOLLINGSWORTH CIRCLE | | | | CAMDEN | TN | 38320 |
| RITA W FISCHER | 7895 CAL DR | | | | SHREVEPORT | LA | 71129-2668 |
| RITA W MATTHEWS | 3018 LAKEWOOD LN | | | | HOLLYWOOD | FL | 33021-2643 |
| RITA WATERS | C/O RITA WEBER | 2403 GADD RD | | | COCKEYSVILLE | MD | 21030 |
| RITA WEILL BYXBE | 1321 BONITA AVE | | | | BERKELEY | CA | 94709-1924 |
| RITA Y GRAYSON | 7058 ABBEYVILLE DR | | | | LAS VEGAS | NV | 89119-4567 |
| RITA Y JOHNSON | 511 SOUTH STREET | | | | BRISTOL | CT | 06010-6514 |
| RITA YARDLEY | 4 LIBRARY PL | | | | EDISON | NJ | 08820-2718 |
| RITALYNN S HUTCHISON DIMMITT | 807 FATHERLAND STREET | | | | NASHVILLE | TN | 37206 |
| RITCHIE J RADCLIFFE | 2302 SOUTH OTTER CREEK | | | | LASALLE | MI | 48145-9516 |
| RITCHIE K JODWAY | 12032 PRINCEWOOD DR | | | | FENTON | MI | 48430-9651 |
| RITE TEMP REFRIGERATION | 4480 PAYDIRT LN | | | | HELENA | MT | 59602-7142 |
| RITO RODRIGUEZ JR | 1902 MOSHER ST | | | | BAY CITY | MI | 48706-3590 |
| RITO TROCIO CUEVAS | 6095 KIEV ST | | | | WEST BLMFLD | MI | 48033 |
| RITSUYO MATSUI | 3986 KAUALIO PL | | | | HONOLULU | HI | 96816-4404 |
| RIVA KANTIN | 1307 WALSTON CT | | | | INDIANAPOLIS | IN | 46260-3371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIVER JUNCTION ENTERPRISES INC | PO BOX 245 | | | | QUINCY | FL | 32353-0245 |
| RIVERS JONES WHITLOCK | 2665 EUDORA ST | | | | DENVER | CO | 80207-3216 |
| RIVERSIDE STEEL | C/O JOHN RADU | 3102 WARREN SHARON RD | | | VIENNA | OH | 44473-9530 |
| RIVON HACKETT | 6711 DARTWORTH DR 2 | | | | CLEVELAND | OH | 44129-3738 |
| RIZA Y BATOVSKI | 14-115TH ST | | | | LEMONT | IL | 60439-8750 |
| RJ SHERMAN | 9197 SOUTHAMPTON PL | | | | BOCA RATON | FL | 33434-2801 |
| RN GOLD & CO INC PENSION TRUST DTD OCT 29 81 | 3 INDIAN POINT LANE | | | | WESTPORT | CT | 06880-2917 |
| ROANNA ASKEW | 3463 STATE RTE 221 | | | | MARATHON | NY | 13803-2259 |
| ROANNA V THOMPSON | 2607 CIRCLE DR | | | | FLINT | MI | 48507-1807 |
| ROANOKE CHEVROLET COMPANY INC | 501 WASHINGTON ST | | | | WILLIAMSTON | NC | 27892-2643 |
| ROB BROUSSARD & LISA BROUSSARD TEN COM | 451 SANDEFUR | | | | SHREVEPORT | LA | 71105-3137 |
| ROB HEUERMAN | 5657 CANDLELIGHT TER | | | | CINCINNATI | OH | 45238 |
| ROB L FAVOR | 18601 BRENTWOOD | | | | LIVONIA | MI | 48152-3507 |
| ROB R OSBORN | 685 N ROYSTON RD | | | | CHARLOTTE | MI | 48813 |
| ROB ROY MC GREGOR JR | 1009 BERN CIRCLE | | | | ANDERSON | SC | 29626-5401 |
| ROB TRENCHUK | 16 TALBOT CLOSE AB | | T4L 2M6 CANADA | | | | |
| ROB WAITS | 71 ORCHARD RD | | | | HENNING | TN | 38041 |
| ROB WOOTTEN | 111 W GRANT AVE | | | | PAULS VALLEY | OK | 73075-3257 |
| ROBARD A ALVAREZ | 14812 SAN FERNANDO MISSION | | | | MISSION HILLS | CA | 91345-1725 |
| ROBB CAPLAN | 9305 PENNYWISE LN | | | | GAITHERSBURG | MD | 20877-3535 |
| ROBB GLASSER | 1261 COUNTY RD 19 | | | | MAPLE PLAIN | MN | 55359-9656 |
| ROBBI STRUZZIERY | 211 WEST 3RD AVE | | | | ROSELLE | NJ | 07203-1131 |
| ROBBIE A JOHNSON | 29 HOLY OAK DR | | | | RICHBORO | PA | 18954-1921 |
| ROBBIE BROOKE | PO BOX 2718 | | | | FLORENCE | OR | 97439 |
| ROBBIE D TACKETT | 9342 RAY RD | | | | GAINES | MI | 48436-9717 |
| ROBBIE DOUGLAS WHITE | 23423 HIGHWAY 59 N | APT 2105 | | | KINGWOOD | TX | 77339-1556 |
| ROBBIE G YARBROUGH | 16805 CAMERON | | | | SOUTHGATE | MI | 48195-3902 |
| ROBBIE J BORKOWSKI | 3440 W GRAND BLANC ROAD | | | | SWARTZ CREEK | MI | 48473-8888 |
| ROBBIE LOU HEIM TR UA 08/21/91 HAROLD G & ROBBIE L HEIM TRUST | 5530 GREAT LAKES DR APT B | | | | HOLT | MI | 48842 |
| ROBBIE M BYRD | 3404 20TH ST NE | | | | WASHINGTON | DC | 20018-2726 |
| ROBBIE N MCDAVID | 11979 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9612 |
| ROBBIE R BURNS | 3507 LAWN AVE | | | | SAINT LOUIS | MO | 63139-1207 |
| ROBBIE S CELESKI | 2290 LEXINGTON CIR S | | | | CANTON | MI | 48188-5906 |
| ROBBIE TIPTON | 112 GREENBRIAR CIR | | | | MARYVILLE | TN | 37803-5352 |
| ROBBIN B HOPKINS | 2073 FOX GLEN CT | | | | BLOOMFIELD | MI | 48304-1007 |
| ROBBIN D BAYS | 705 MICHIGAN AVE | | | | ADRIAN | MI | 49221-2543 |
| ROBBIN J DEFENDORF | C/O ROBBIN D BREWER | 6951 KINGS COVE WAY | | | CINCINNATI | OH | 45230-4001 |
| ROBBIN L DIETZ-MACKAY | 9199 GILLMAN | | | | LIVONIA | MI | 48150-4149 |
| ROBBIN SUE STICHWEH | 4046 CORINTH BLVD | | | | DAYTON | OH | 45410-3408 |
| ROBBYA R GREEN WEIR | 9655 DIXIE | | | | REDFORD | MI | 48239-1645 |
| ROBBYN HUNTER | PO BOX 381 | | | | WHITTAKER | MI | 48190-0381 |
| ROBER W OLSON | 1180 KEBLE LANE | | | | OXFORD | MI | 48371-5902 |
| ROBERSON FOSTER | 1229 SOMMERSET LANE | | | | FLINT | MI | 48503-2924 |
| ROBERT A ADAMS & ELIZABETH J ADAMS JT TEN | BOX 555 | | | | IRON MOUNTAIN | MI | 49801-0555 |
| ROBERT A ADKISSON | 314 40TH AVE | | | | SMITHSHIRE | IL | 61478 |
| ROBERT A AMSLER | 420 HOLMES DRIVE N W | | | | VIENNA | VA | 22180-4164 |
| ROBERT A ANDERSON | 1404 LONG POND RD | | | | ROCHESTER | NY | 14626-3732 |
| ROBERT A ANDERSON & MRS SUSANNE ANDERSON JT TEN | 6 FORT HILL ROAD | | | | HAYDENVILLE | MA | 01039-9736 |
| ROBERT A ANDREW | 4673 TIRO ROAD | | | | TIRO | OH | 44887-9762 |
| ROBERT A ANDREWS | 2324 MARSHA BLVD | | | | CUYAHOGA FALLS | OH | 44223 |
| ROBERT A ANDREWS | 1222 PLAINS RD #RR1 | | | | HARRISON | ME | 04040 |
| ROBERT A APPLEBY CUST DAVID A APPLEBY UGMA PA | 2393 DOMBEY RD | | | | WILMINGTON | DE | 19808-4219 |
| ROBERT A ARCAND CUST ROBERT ALEXANDER ARCAND UGMA MI | 428 CLOVERLY | | | | GROSSE POINTE | MI | 48236-3206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT A ARMENTO | 2056 S WATER WAY | | | | NORTH PALM BEACH | FL | 33408-2739 |
| ROBERT A ARSENAULT & EVELYN P ARSENAULT JT TEN | 6513 HIGHVIEW | | | | DEARBORN HTS | MI | 48127-2126 |
| ROBERT A ASPIN | 4302 S LAKE DR | | | | BEAVERTON | MI | 48612-8826 |
| ROBERT A AULD | 1304 15TH STREET | | | | WICHITA FALLS | TX | 76301-7123 |
| ROBERT A AVEDISIAN | 33 FRESHWATER DR | | | | PALM HARBOR | FL | 34684-1106 |
| ROBERT A AYERS | 305 GLEN BERNE DR | | | | WILMINGTON | DE | 19804-3411 |
| ROBERT A BAHM | 14868 OCEANA | | | | ALLEN PARK | MI | 48101-1857 |
| ROBERT A BAKER | 2825 PLAZA VERDE | | | | SANTA FE | NM | 87507-6514 |
| ROBERT A BAKER | 414 AVIUM LANE | | | | CANTON | MI | 48187 |
| ROBERT A BAKER | 2608 BROWN BARK DR | | | | BEAVER CREEK | OH | 45431-8712 |
| ROBERT A BARBERA | SEVEN HARRIER COURT | | | | WAYNE | NJ | 07470-8460 |
| ROBERT A BARNES | 22828 AMHERST | | | | ST CLAIR SHRS | MI | 48081-2545 |
| ROBERT A BARNETT | SUITE 2500 | 639 LOYOLA AVE | | | NEW ORLEANS | LA | 70113-7103 |
| ROBERT A BARR | 26 CONWAY RD | | | | STARKSBORO | VT | 05487-7120 |
| ROBERT A BARTH | 4125 SECOR RD | | | | PETERSBURG | MI | 49270-9530 |
| ROBERT A BARTLETT | 10401 W ST RD 28 | | | | RIDGEVILLE | IN | 47380-9330 |
| ROBERT A BARTOLOMEO | 45485 AUGUSTA DR | | | | CANTON | MI | 48188-1090 |
| ROBERT A BASEY | 330 BYRD ST | | | | COVINGTON | KY | 41011-3550 |
| ROBERT A BAUER & MISS FRANCES K BAUER JT TEN | 1016 GROVE HILL DR | | | | BEAVERCREEK | OH | 45434-5906 |
| ROBERT A BAUMANN & MARY K BAUMANN JT TEN | 5830 COUNTRY VIEW TRAIL | | | | FARMINGTON | MN | 55024-9459 |
| ROBERT A BEASINGER | 123 SENECA TRL | | | | PRUDENVILLE | MI | 48651-9736 |
| ROBERT A BECKER | APT 9C | COUNTRY CLUB TOWERS I | 100 HEPBURN ROAD | | CLIFTON | NJ | 07012-2230 |
| ROBERT A BEGGS | 6070 BROBECK ST | | | | FLINT | MI | 48532-4006 |
| ROBERT A BEHRMAN | BOX 427 | | | | GREELEY | CO | 80632-0427 |
| ROBERT A BELICA & SHIRLEY J BELICA JT TEN | 141 QUEENSWAY | | | | ELMA | NY | 14059-9612 |
| ROBERT A BELL | 3550 OLD PLANK ROAD | | | | MILFORD | MI | 48381-3565 |
| ROBERT A BELLINGAR | 2760 W PARKS ROAD | | | | SAINT JOHNS | MI | 48879-9205 |
| ROBERT A BENCHER | 14831 ANGELIQUE | | | | ALLEN PARK | MI | 48101-1844 |
| ROBERT A BENJAMIN | 5472 RODRIQUEZ LN | | | | HAYMARKET | VA | 20169 |
| ROBERT A BENWARE | BOX 612 | | | | FT COVINGTON | NY | 12937-0612 |
| ROBERT A BERG | 92-17 68TH AVE | | | | FOREST HILLS | NY | 11375-5743 |
| ROBERT A BERRYHILL | 9700 DUDLEY ST | | | | TAYLOR | MI | 48180-3736 |
| ROBERT A BERTHA | 35 OLD SOUTH AVE | | | | FANWOOD | NJ | 07023-1323 |
| ROBERT A BERTOLDI | ATTN JAMES R BERTOLDI | PO BOX 369 | | | IRON MOUNTAIN | MI | 49801-0369 |
| ROBERT A BIDDLEMAN | 90 WESTMONT | | | | WEST HARTFORD | CT | 06117 |
| ROBERT A BILBEE | 4039 BROADMOOR CIR | | | | NAPERVILLE | IL | 60564-9754 |
| ROBERT A BILLINGS | 113 LOCKERBIE LN | | | | MOORESVILLE | NC | 28115-3454 |
| ROBERT A BILLS JR | 777 WEST HILLS DR | | | | SOUTH LYON | MI | 48178-2532 |
| ROBERT A BLAKE & MRS JANET BLAKE JT TEN | 6014 NW 75TH CT | | | | PARKLAND | FL | 33067-3338 |
| ROBERT A BLAKELY | 2914 RUSHMORE | | | | SAGINAW | MI | 48603-3328 |
| ROBERT A BLUE | 7107 KIMBERLY LN | | | | PLAINFIELD | IN | 46168-8458 |
| ROBERT A BLUHM TR ROBERT A BLUHM TRUST UA 05/30/96 | 408 LAS PALMAS AVE | | | | MODESTO | CA | 95354-1444 |
| ROBERT A BOISVERT & LEE A BOISVERT JT TEN | 10957 WESTERN ROAD | | | | RAPID CITY | MI | 49676-9678 |
| ROBERT A BOONE | RR 1 BOX 34 | | | | ELLSINORE | MO | 63937-9704 |
| ROBERT A BORDO | 38300 JEFFERSON | | | | HARRISON TWP | MI | 48045-2645 |
| ROBERT A BORDONARO | 200 BOULDER TRAIL | | | | BRONXVILLE | NY | 10708-5904 |
| ROBERT A BOSS | 4412 BOS CIR | | | | LOGANVILLE | GA | 30052-3524 |
| ROBERT A BOWEN | 1415 MIDVALE RD | | | | LODI | CA | 95240-0509 |
| ROBERT A BOWEN | 3681 WHITFIELD DR | | | | WATERFORD | MI | 48329-1164 |
| ROBERT A BOZE | 1430 SARATOGA DR | | | | TROY | OH | 45373-1648 |
| ROBERT A BRADBERRY | 1688 CARO LAKE DRIVE | | | | CARO | MI | 48723-9520 |
| ROBERT A BRADEN | 3289 CHEYENNE ST | | | | BURTON | MI | 48529-1404 |
| ROBERT A BRADY | 4360 LOUD DAM TR | | | | GLENNIE | MI | 48737-9402 |
| ROBERT A BRAUNINGER | PO BOX 207 | | | | ARCADIA | OK | 73007 |
| ROBERT A BRAZEL | 6166 APPLE RIDGE RD | | | | IUKA | IL | 62849-2234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT A BREGE | 6 SKYLINE DR | | | | AKRON | NY | 14001-1504 |
| ROBERT A BRENNER | 2385 EATON GATE RD | | | | LAKE ORION | MI | 48360-1845 |
| ROBERT A BRESCILLI CUST MARK E BRESCILLI UTMA OH | 6884 EGYPT RD | | | | MEDINA | OH | 44256-8594 |
| ROBERT A BRESCILLI CUST MATTHEW C BRESCILLI UTMA OH | 6884 EGYPT RD | | | | MEDINA | OH | 44256-8594 |
| ROBERT A BRICKLER | 30209 LONG BEACH LANE | | | | GRAVOLIS MILLS | MO | 65037-4473 |
| ROBERT A BRODE | 4226 QUAYLE RIDGE LN | | | | NEWPORT | MI | 48166-9172 |
| ROBERT A BROTHERS | 64 ACKERSON LAKE RD | | | | JACKSON | MI | 49201-8749 |
| ROBERT A BROWN | 18592 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168 |
| ROBERT A BROWN | 25 S LEXINGTON DR | | | | JANESVILLE | WI | 53545-2105 |
| ROBERT A BRUGGER & JOHN N BRUGGER SR JT TEN | PO BOX 136 | | | | TAWAS CITY | MI | 48764-0136 |
| ROBERT A BRUNNER | 3856 BOULDER | | | | TROY | MI | 48084-1121 |
| ROBERT A BRUNNER & MRS ELIZABETH L BRUNNER JT TEN | 3856 BOULDER | | | | TROY | MI | 48084-1121 |
| ROBERT A BRUSH | 4367 GATOR TRACE LANE | | | | FORT PIERCE | FL | 34982-6808 |
| ROBERT A BUCZEK & MRS ANN L BUCZEK JT TEN | 1666 ROOSEVELT AVE | | | | NORTH BRUNSWICK | NJ | 08902-2631 |
| ROBERT A BUJNAK | 8809 PARK HEIGHTS AVE | | | | GARFIELD HTS | OH | 44125-2333 |
| ROBERT A BURGARD | 4059 LAKE KNOLLS DR | | | | OXFORD | MI | 48371-5409 |
| ROBERT A BURKE | 310G WESTVIEW COMMONS BLVD | | | | ROCHESTER | NY | 14624-5927 |
| ROBERT A BURLEY | 320 S STATE ST | | | | DAVISON | MI | 48423-1510 |
| ROBERT A BURNELL | 3138 SETTING SUN BLVD | | | | SAGINAW | MI | 48603-5212 |
| ROBERT A BURNS | 14014 BAYWOOD VILLAGES DR | | | | CHESTERFIELD | MO | 63017-3420 |
| ROBERT A BURNS | 8550 DIVISION NE | | | | SPARTA | MI | 49345-9457 |
| ROBERT A BURNUP & JANE N BURNUP JT TEN | 3722 LAKELAND GROVELAND RD | | | | GENESEO | NY | 14454 |
| ROBERT A BUSFIELD | 209 EVANGELINE DR | | | | MANDEVILLE | LA | 70471 |
| ROBERT A BUTTS | 2451 GREYLING DR | | | | SAN DIEGO | CA | 92123-3953 |
| ROBERT A BUZA | 12369 CARY RD | | | | ALDEN | NY | 14004-9412 |
| ROBERT A BYSURA | 5364 COLD BROOK | | | | MANTUA | OH | 44255-9248 |
| ROBERT A BYTNAR & RUTH E BYTNAR JT TEN | 8642 W BRODMAN AVE | | | | CHICAGO | IL | 60656-4127 |
| ROBERT A CAHILL | 1595 W PELICAN CT | | | | CHANDLER | AZ | 85286-5138 |
| ROBERT A CAMMARATA | 61421 WINDWOOD COURT | | | | WASHINGTON | MI | 48094-1470 |
| ROBERT A CAMRAS | 560 LINCOLN AVE | | | | GLENCOE | IL | 60022-1420 |
| ROBERT A CANTARA | 22 WHIPPLETREE RD | | | | CHELMSFORD | MA | 01824-1945 |
| ROBERT A CAPEHART | 2148 LITTLE PEACH CT | | | | SPRING HILL | FL | 34608-7113 |
| ROBERT A CARDWELL | 155 HENRY ST | | | | BROOKLYN | NY | 11201-2563 |
| ROBERT A CARSKE | 4615 ERHART RD | | | | MEDINA | OH | 44256-8988 |
| ROBERT A CARVER | 2008 HUNT CLUB DRIVE | | | | GROSSE POINTE WOOD | MI | 48236-1704 |
| ROBERT A CAVALUCHI & DOROTHY E CAVALUCHI JT TEN | 15016 TIMBERLAKE DR | | | | SILVER SPRING | MD | 20905-4330 |
| ROBERT A CHRISTMAN | 370 S FOREST | | | | BELLINGHAM | WA | 98225-5800 |
| ROBERT A CHURCHILL | 1905 WOODLAND DRIVE | | | | CALEDONIA | WI | 53108-9718 |
| ROBERT A CIPRIANI & BETH CIPRIANI JT TEN | 4010 OAK GARDEN | | | | KINGWOOD | TX | 77339 |
| ROBERT A CIRINO | 10142 SCOTTS CORNER RD | | | | DIAMOND | OH | 44412-9734 |
| ROBERT A CLAERR | 1331 N NORTHLAKE WAY | # 10 | | | SEATTLE | WA | 98103-8918 |
| ROBERT A CLARK | 290 LAKE DR | | | | SEDONA | AZ | 86336-6401 |
| ROBERT A CLARK | 1042 JOSEPHVILLE RD | | | | WENTZVILLE | MO | 63385-3005 |
| ROBERT A CLEGG | 2015 ROUNDWYCK LANE | | | | POWELL | OH | 43065-8561 |
| ROBERT A CLEGG & JOHN E CLEGG & GINA M CIPOLLA JT TEN | 2015 ROUNDWYCK LANE | | | | POWELL | OH | 43065-8561 |
| ROBERT A CLOREY | 1386 RITTENHOUSE ST NW | | | | WASHINGTON | DC | 20011-1106 |
| ROBERT A COLBY | 70 LONGVIEW LANE | | | | BERKELEY SPGS | WV | 25411-4010 |
| ROBERT A COLEMAN | 11719 SINCLAIR DR | | | | INDIANAPOLIS | IN | 46235-6019 |
| ROBERT A COLLINS | 1810 W COOK RD | | | | MANSFIELD | OH | 44906-3628 |
| ROBERT A COLOMBO | 909 CASSIE DRIVE | | | | JOLIET | IL | 60435-2937 |
| ROBERT A COLOMBO & JOAN A COLOMBO JT TEN | 909 CASSIE DR | | | | JOLIET | IL | 60435-2937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT A CONNOR | 170 MONTROSE AVE | | | | SOUTH ORANGE | NJ | 07079-2415 |
| ROBERT A COOKE | 278 COURTLY CIR | | | | ROCHESTER | NY | 14615-1006 |
| ROBERT A COOPER & PATRICIA M COOPER TR COOPER LIVING TRUST UA 10/30/91 | 15730 NW ST ANDREWS DRIVE | | | | PORTLAND | OR | 97229-7812 |
| ROBERT A CORDELL | 53280 VINEYARD LANE | | | | MATTAWAN | MI | 49071-9392 |
| ROBERT A CORINI | 61 WILDWOOD RD | | | | CHAPPQUA | NY | 10514-2421 |
| ROBERT A COSSETTE | 749 HANOVER ST | | | | MERIDEN | CT | 06450 |
| ROBERT A COSTELLO | 2348 SOUTH 12TH STREET APT C | | | | SAINT LOUIS | MO | 63104-4251 |
| ROBERT A COULBOURNE | 1906 GRAVES RD | | | | HOCKESSIN | DE | 19707-9714 |
| ROBERT A COULTER | 1017 ASTORIA RD | | | | GERMANTOWN | OH | 45327-1710 |
| ROBERT A COX & DELBERT S LYLE JT TEN | 337 SPRING AVE | | | | GLEN ELLYN | IL | 60137-4827 |
| ROBERT A CRAIG | ATTN WALTER CRAIG | RD5 | 1525 WILMINGTON PIKE | | WEST CHESTER | PA | 19382-8318 |
| ROBERT A CROMIS & MIRIAM L CROMIS TEN ENT | 3558 CIMMERON RD | | | | YORKLYN | PA | 17402-4359 |
| ROBERT A CROSS | 25 NICOLE PL | | | | MIDDLETOWN | NY | 10940-7084 |
| ROBERT A CURRY | 3321 E KIRBY | | | | DETROIT | MI | 48211-3007 |
| ROBERT A CURTIS | 3624 COUNTY FRM RD | | | | ST JOHNS | MI | 48879-9295 |
| ROBERT A CURTIS | PO BOX 971 | | | | JACKSON | SC | 29831 |
| ROBERT A DAITZ | 167 EAST 82 STREET | | | | NEW YORK | NY | 10028-1856 |
| ROBERT A DALLEY & JANET E DALLEY JT TEN | 3877 GATE DRIVE | | | | TROY | MI | 48083-5643 |
| ROBERT A DAVIS | 1351 OVILLA RD | | | | WAXAHACHIE | TX | 75167-9403 |
| ROBERT A DAVIS | 552 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9377 |
| ROBERT A DAVIS | 290 BOWDEN RD | | | | CORINNA | ME | 04928 |
| ROBERT A DE CARLO & JOANNE DE CARLO JT TEN | 630 E CHURCH ST | | | | HOMER CITY | PA | 15748-1345 |
| ROBERT A DEAK & STEPHANIE F DEAK JT TEN | 3109 MC CLELLAN DR | | | | GREENSBURG | PA | 15601-3816 |
| ROBERT A DEL GROSSO | 22448 SUNNYSIDE | | | | ST CLAIR SHRS | MI | 48080-2442 |
| ROBERT A DELGADO | 1275 ST JEAN | | | | FLORISSANT | MO | 63031-2924 |
| ROBERT A DEPPE | 9 OBISPO DRIVE BAYWOOD | | | | BRICKTOWN | NJ | 08723-7612 |
| ROBERT A DITTMANN | 10739 INDEPENDENCE AVE | | | | CHATSWORTH | CA | 91311-1557 |
| ROBERT A DOBACHESKY | 53 BAY SHORE DRIVE | | | | PLYMOUTH | MA | 02360-2085 |
| ROBERT A DODDS JR | 525 NW LEWISBERG | | | | CORVALLIS | OR | 97330-9603 |
| ROBERT A DODSON & JENNY S DODSON JT TEN | 5338 WELLESLEY ST | | | | LA MESA | CA | 91942-4446 |
| ROBERT A DOYON | 8 WARNER STREET | | | | BLACKSTONE | MA | 01504-1865 |
| ROBERT A DRENNAN PERSONAL REPRESENTATIVE OF THE ESTATE HELEN B WILSON | 4441 CRANBROOK DR | | | | INDIANAPOLIS | IN | 46250-2430 |
| ROBERT A DROZDZEWSKI | 575 SUMPTER RD | APT 202 | | | BELLEVILLE | MI | 48111-4957 |
| ROBERT A DUDEK | 1621 MERSHON | | | | SAGINAW | MI | 48602-4948 |
| ROBERT A DUELL & GLADYS DUELL JT TEN | 118 SUNSET AVE | | | | PRINCETON | NJ | 08540-9801 |
| ROBERT A DUMON & MARILYN K DUMON JT TEN | 2537 BRIERS NORTH DR | | | | ATLANTA | GA | 30360-2079 |
| ROBERT A DUNN JR | 17301 RUSSELL | | | | ALLEN PARK | MI | 48101-2850 |
| ROBERT A DUSEK | 4836 BASSWOOD DR | | | | SAGINAW | MI | 48603-2973 |
| ROBERT A DUTKIEWICZ | 1010 TRUHN ROAD | | | | FOWLERVILLE | MI | 48836-8987 |
| ROBERT A E CLARK & JOYCE A CLARK & GEORGIA H KITCHEN JT TEN | 1010 GRANGE HALL RD | | | | FENTON | MI | 48430-1616 |
| ROBERT A E CLARK & JOYCE ANN CLARK & GEORGIA H KITCHEN JT TEN | 1010 GRANGE HALL RD | | | | FENTON | MI | 48430-1616 |
| ROBERT A EBENSCHWELLER | 362 COVE BCH | | | | SHEFFIELD LK | OH | 44054-1817 |
| ROBERT A EBERT | 4717 WOODS EDGE RD | | | | JANESVILLE | WI | 53545-9124 |
| ROBERT A EDWARDS JR | 644 E WILLOW ST | | | | ELIZABETHTOWN | PA | 17022-1740 |
| ROBERT A EHLERT | 17594 ALSEA HWY | | | | ALSEA | OR | 97324-9629 |
| ROBERT A ELFTMAN & SUSAN ELFTMAN TR R & S ELFTMAN TRUST UA 11/30/89 | 4927 INDIANOLA WAY | | | | LA CANADA | CA | 91011-2651 |
| ROBERT A ELLINGSON | 5532 ARCOLA AVE | | | | WEST CARROLLTON | OH | 45449-2716 |
| ROBERT A ELLIS | 34483 CHRISTINI COURT | | | | FRASER | MI | 48026-5255 |
| ROBERT A ELSTEN | 2228 GREGORY LANE | | | | ANDERSON | IN | 46012 |
| ROBERT A ELSTEN & JOAN ELSTEN JT TEN | 2335 N MADISON AVE RM 412 | | | | ANDERSON | IN | 46011-9591 |
| ROBERT A EMERSON CUST BRANDON A EMERSON UTMA IL | 833 LAKE HOLIDAY DR | | | | SANDWICH | IL | 60548-9247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT A EMERSON CUST LAUREN C EMERSON UTMA IL | 833 LAKE HOLIDAY DR | | | | SANDWICH | IL | 60548-9247 |
| ROBERT A ENGLISH | 10097 YELLOWBANK RD | | | | METAMORA | IN | 47030-9750 |
| ROBERT A ENSIGN | 2467 VOLLMER DR | | | | YOUNGSTOWN | OH | 44511-1974 |
| ROBERT A ERSKINE CUST ROBERT ANDREW ERSKINE U/THE CALIF U-G-M-A | 3600 WOODCLIFF ROAD | | | | SHERMAN OAKS | CA | 91403-5047 |
| ROBERT A ESP & SARA J ESP JT TEN | 1464 FLORENCE | | | | GALESBURG | IL | 61401-2076 |
| ROBERT A FAKES | 3856 N 710 W | | | | KOKOMO | IN | 46901-8212 |
| ROBERT A FARUOLO | 5160 N ROCHESTER RD | | | | ROCHESTER HLS | MI | 48306-2734 |
| ROBERT A FATTIC & LINDA S FATTIC JT TEN | 8 ROLAND | | | | ST PETERS | MO | 63376-1802 |
| ROBERT A FIGHTS | 102 BELL RD | | | | JAMESTOWN | KY | 42629-6767 |
| ROBERT A FINCH | 484 PLEASANT ST | | | | S WEYMOUTH | MA | 02190-2635 |
| ROBERT A FINCH | 484 PLEASANT ST | | | | SOUTH WEYMOUTH | MA | 02190-2635 |
| ROBERT A FINTA | 4470 24 MILE RD | | | | SHELBY TWP | MI | 48316-3013 |
| ROBERT A FIORINO & JANICE E FIORINO JT TEN | 60 CHERRY TREE CIRCLE | | | | LIVERPOOL | NY | 13090-2447 |
| ROBERT A FISHER & LOUISE H FISHER TEN ENT | 2714 HILLVALE AVE | | | | READING | PA | 19609-2116 |
| ROBERT A FITCH | 12100 MELLOWOOD DRIVE | | | | SARATOGA | CA | 95070-3429 |
| ROBERT A FITZGERALD | 200 PALMETTO ST | | | | ST MARYS | GA | 31558-4616 |
| ROBERT A FITZGERALD | 309 TARA CT | | | | FLORENCE | KY | 41042-4503 |
| ROBERT A FOBBE | 3030 ROUND HILL CT | | | | FT MITCHELL | KY | 41017-2675 |
| ROBERT A FOOSE | PO BOX 1397 | | | | NEW LONDON | NH | 03257-1397 |
| ROBERT A FOOTE | 1039 CELLANA CRT | | | | FT MEYERS | FL | 33908-1607 |
| ROBERT A FOSTER | 15234 GARY LN | | | | BATH | MI | 48808-8738 |
| ROBERT A FOUTS | 512 N HAWTHORNE RD | | | | WINSTON SALEM | NC | 27104-3225 |
| ROBERT A FOX | 745 PRAIRIE CREEK RD | | | | IONIA | MI | 48846-8717 |
| ROBERT A FRANCIS | 9718 NORTH RUN RD | | | | GLEN ALLEN | VA | 23060-3927 |
| ROBERT A FRANK & CHERYL FRANK JT TEN | 23 CHANCE ST | | | | HICKSVILLE | NY | 11801-3752 |
| ROBERT A FRANK PER REP EST MARCIA L SODEN | 1695 ACREVIEW DR | | | | CINCINNATI | OH | 45240 |
| ROBERT A FRASCATI | 26 WELLINGTON RD | | | | EAST BRUNSWICK | NJ | 08816-1722 |
| ROBERT A FRASIER | 14843 WHITE AVE | | | | ALLEN PARK | MI | 48101-2138 |
| ROBERT A FREEMAN | 5080 JOHN THOMAS ROAD | | | | RAVENNA | OH | 44266-9275 |
| ROBERT A FREY | 165 WOODSTONE | | | | WATERFORD | MI | 48327-1766 |
| ROBERT A FRIEDBERG | 20 WINDING LANE | PENNY ACRES | | | WILMINGTON | DE | 19809-2817 |
| ROBERT A FRITTON | 6537 WHEELER RD | | | | LOCKPORT | NY | 14094-9416 |
| ROBERT A FRITZLER | PO BOX 90026 | | | | BURTON | MI | 48509-0026 |
| ROBERT A FUNK | 265 W 2ND ST | | | | MOORESTOWN | NJ | 08057 |
| ROBERT A GABRI | 15 RIVER DR | | | | MASSENA | NY | 13662-3172 |
| ROBERT A GAGE | 3111 S 8 | | | | KANSAS CITY | KS | 66103 |
| ROBERT A GALSTER | 1324 MULBERRY RAN | | | | MINERAL RIDGE | OH | 44440-9433 |
| ROBERT A GARDNER | 231 LONE OAK CIR | | | | ROCK HILL | SC | 29732-3276 |
| ROBERT A GARDNER & ETHEL A GARDNER JT TEN | 14 NOVEDADES | | | | PORT ST LUCIE | FL | 34952-3209 |
| ROBERT A GETTLEMAN | PMB 198 | 977 SEMINOLE TRL | | | CHARLOTTESVILLE | VA | 22901-2824 |
| ROBERT A GIOIA | 33833 GLENVIEW | | | | FARMINGTON | MI | 48335-3423 |
| ROBERT A GLASS | 2530 HEBRON CHURCH RD | | | | WINDER | GA | 30680-5005 |
| ROBERT A GLASSMEYER | 2961 DECKEBACH AVE | | | | CINCINNATI | OH | 45220-2714 |
| ROBERT A GLINSKI | 25768 MASCH | | | | WARREN | MI | 48091-5027 |
| ROBERT A GLINSKI & DOLORES GLINSKI JT TEN | 25768 MASCH | | | | WARREN | MI | 48091-5027 |
| ROBERT A GLOCKER | 163 REPAUPO STATION RD | | | | LOGAN TOWNSHIP | NJ | 08085-0098 |
| ROBERT A GLUBZINSKI & ANN H GLUBZINSKI JT TEN | 21950 HEATHERBRAE WAY | | | | NOVI | MI | 48375-4922 |
| ROBERT A GMEREK | 502 HAWLEY STREET | | | | LOCKPORT | NY | 14094-2153 |
| ROBERT A GOHDE | 7802 EAST SIX CORNERS ROAD | | | | MILTON | WI | 53563-9740 |
| ROBERT A GOLD & ELINOR M GOLD JT TEN | 7206 AZALEA LANE | | | | DALLAS | TX | 75230-3636 |
| ROBERT A GOLDNER | 1123 12TH AVE | MURRAY MANOR 2 | | | WILMINGTON | DE | 19808-4972 |
| ROBERT A GOODENOUGH | 52 CATLIN ROAD | | | | HARWINTON | CT | 06791-1709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT A GOULDIN CUST MEGHAN R GOULDIN UTMA VA | 1200 MUTUAL BLDG | 909 E MAIN ST | | | RICHMOND | VA | 23219-3002 |
| ROBERT A GOULDIN CUST ROBERT K GOULDIN UTMA VA | 1200 MUTUAL BUILDING | | | | RICHMOND | VA | 23219 |
| ROBERT A GRABOWSKI | 2611 SABIN WAY | | | | SPRING HILL | TN | 37174-2331 |
| ROBERT A GREEN | 5256 OTTAWA STREET | | | | BURTON | MI | 48509-2026 |
| ROBERT A GREEN | PO BOX 352 | | | | NUNDA | NY | 14517-0352 |
| ROBERT A GREEN | 21800 RIVER OAKS | | | | ROCKY RIVER | OH | 44116-3127 |
| ROBERT A GREEN & MAURINE A GREEN JT TEN | LAKE HAVEN APARTMENTS | 1051 COLUMBIA MEMORIAL DR | APT 901 | | KEMAH | TX | 77565 |
| ROBERT A GREENBARG | 6465 N CEDAR AVE | | | | FRESNO | CA | 93710-4349 |
| ROBERT A GREENWALD | 18901 LAHEY ST | | | | NORTHRIDGE | CA | 91326-2334 |
| ROBERT A GRIER | 600 TREASURE LAKE | | | | DUBOIS | PA | 15801-9036 |
| ROBERT A GROSS | 5327 CALVIN CT | | | | COLFAX | NC | 27235-9658 |
| ROBERT A GROSS ADM EST FLORENCE GROSS | 13112 MARCY RANCH RD | | | | SANTA ANA | CA | 92705-2288 |
| ROBERT A GRUNDY & DEVONA P GRUNDY JT TEN | 35635 LORAIN ROAD | | | | N RIDGEVILLE | OH | 44039-4464 |
| ROBERT A GRZYBOWSKI | 19 LAURELDALE CT | | | | TUCKERTON | NJ | 08087-1867 |
| ROBERT A GUENTHER | 7063 PORTER ROAD | | | | GRAND BLANC | MI | 48439-8505 |
| ROBERT A GULEWICH | 11895 BOHM RD | | | | BYRON | MI | 48418-9631 |
| ROBERT A HAAS | 2807 E LINNWOOD AVE | | | | MILWAUKEE | WI | 53211-3406 |
| ROBERT A HAAS | 2703 BAY DR | | | | BALTIMORE | MD | 21219-1650 |
| ROBERT A HAGUE | 4356 FOXFIRE DR | | | | TRAVERSE CITY | MI | 49684-8606 |
| ROBERT A HALL | E 1519 COURTLAND | | | | SPOKANE | WA | 99207-4614 |
| ROBERT A HALSEY | 7079 TROY CREST COURT | | | | DAYTON | OH | 45424-2610 |
| ROBERT A HARDING | PO BOX 7053 | | | | INDIAN LK EST | FL | 33855-7053 |
| ROBERT A HARKINS & JILL L HARKINS JT TEN | 8 WATKINS RD | | | | COLCHESTER | VT | 05446-1854 |
| ROBERT A HARRELL & BARBARA H BOLLENBACH EX EST VICTOR HARRELL JR | 3550 BURNLEY DR | | | | CLEMMONS | NC | 27012 |
| ROBERT A HARROUN TR ROBERT A HARROUN LIVING TRUST UA 05/01/04 | 1453 RIDGE ROAD | | | | NORTHBROOK | IL | 60062-4628 |
| ROBERT A HAUSELMAN & PHYLLIS HAUSELMAN JT TEN | 4717 CREEKVIEW DR | | | | MIDDLETOWN | OH | 45044-5373 |
| ROBERT A HAYNES & BRANDI R HAYNES JT TEN | 8 RACHEL DR | APT 5 | | | JACKSON | TN | 38305 |
| ROBERT A HAYSLIP | 99 A STREET | | | | WILMINGTON | OH | 45177-1365 |
| ROBERT A HAZARD JR | 2401 LAHN LANE | | | | MAYS LANDING | NJ | 08330-3000 |
| ROBERT A HAZEL | 6711 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042-8911 |
| ROBERT A HEISEL | 9096 WESTLAKE DRIVE | | | | GREENDALE | WI | 53129-1092 |
| ROBERT A HELMICK & JAMES B HELMICK JT TEN | 4254 WARNER RD | | | | FOWLER | OH | 44418-9704 |
| ROBERT A HEMKE | 728 W MISSION STREET | | | | SANTA BARBARA | CA | 93101-3918 |
| ROBERT A HERRING JR & ALICE F HERRING TEN ENT | 1713 BALDWIN DR | | | | MILLERSVILLE | MD | 21108-2242 |
| ROBERT A HERZBERG | 32810 ROSENBUSH DR | | | | WARREN | MI | 48093-1535 |
| ROBERT A HESGARD | 3325 MONZA DR | | | | SEBRING | FL | 33872-2014 |
| ROBERT A HESSELL & EVELYN M HESSELL JT TEN | 11666 BLOOMFIELD | | | | WARREN | MI | 48089-1212 |
| ROBERT A HICKMAN | 6899 VANDERMARK RD | | | | MEDINA | OH | 44256-7530 |
| ROBERT A HIGNITE | 4827 PHILLIPSBURG UNION RD | | | | UNION | OH | 45322-9760 |
| ROBERT A HILL | 65 FRANKLIN | | | | PONTIAC | MI | 48341 |
| ROBERT A HILL | ROUTE 3 BOX 264 | | | | ELLINGTON | MO | 63638-9330 |
| ROBERT A HILLYER JR | 5834 J ST | | | | LINCOLN | NE | 68510-3928 |
| ROBERT A HIPPS II | 812 S WAVERLY ROAD | | | | EATON RAPIDS | MI | 48827-8205 |
| ROBERT A HITCHINGS | 522 HARBOR WATCH DR | BUILDING #4 | | | CHESAPEAKE | VA | 23320 |
| ROBERT A HOFFMAN | 702 HANNAHS LNDG | | | | WATERLOO | IL | 62298-3263 |
| ROBERT A HOLZEN & JACQUELINE HOLZEN JT TEN | 10223 BERRYPATCH LANE | | | | TOMBALL | TX | 77375-0421 |
| ROBERT A HOPP | 5090 CREEK DR | | | | STERLING HEIG | MI | 48314-3000 |
| ROBERT A HOPP & MARGARET A HOPP JT TEN | 5090 CREEK DR | | | | STERLING HEIGHTS | MI | 48314-3000 |
| ROBERT A HOPSON | 470 ROSEWOOD AVE | | | | SAN JOSE | CA | 95117 |
| ROBERT A HOPTA | 348 CHURCH HILL RD | | | | VENETIA | PA | 15367-1139 |
| ROBERT A HOTUJAC | 9979 W 179TH ST | | | | BUCYRUS | KS | 66013-9547 |
| ROBERT A HOUPT | 15432 GARFIELD AVE | | | | ALLEN PARK | MI | 48101-2070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT A HOUSTON | 104 JAMES CT | | | | CHOCOWINITY | NC | 27817-8991 |
| ROBERT A HOWELL | 1658 N MILWAUKEE AVE#399 | STE C | | | CHICAGO | IL | 60647 |
| ROBERT A HUFFMAN | 4477 WINDSOR CT | APT 107 | | | SWARTZ CREEK | MI | 48473 |
| ROBERT A HUFFMYER | 428 HARMONY RD | | | | PITTSBURGH | PA | 15237-1134 |
| ROBERT A HULSE | 575 HUNTERS DR | APT A | | | CARMEL | IN | 46032-2828 |
| ROBERT A HUNZIKER | 10300 LOOP RD SW | | | | MILLERSPORT | OH | 43046-9604 |
| ROBERT A HUTCH CUST JESSICA LYNNE HUTCH UGMA OH | 1971 WOODGATE ST | | | | YOUNGSTOWN | OH | 44515-5530 |
| ROBERT A HUTCHERSON | 38417 WABASH ST | | | | ROMULUS | MI | 48174-1139 |
| ROBERT A INCORVAIA | 7534 RIDGE RD | | | | PARMA | OH | 44129-6629 |
| ROBERT A INGMAN | 349 DELAWARE DR | | | | BRICKTOWN | NJ | 08723-4925 |
| ROBERT A INGRAHAM | 9445 BARNES RD | | | | PORTLAND | MI | 48875-9673 |
| ROBERT A JACKSON | 214 MC KINLEY | | | | GROSSE PTE FM | MI | 48236-3507 |
| ROBERT A JENKINS CUST BARCLEY J R SPICER JENKINS A MINOR | DARRACOTT | JUBILEE RD | TOTNES | TQ9 5BW GREAT BRITAIN | | | |
| ROBERT A JENKINS CUST CHARLES H R SPICER JENKINS A MINOR | DARRACOTT | JUBILEE RD | TOTNES | TQ9 5BW GREAT BRITAIN | | | |
| ROBERT A JENKINSON | 403 SUMMIT AVENUE | | | | ORCHARD PARK | NY | 14127-1548 |
| ROBERT A JESSE | 2931 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9659 |
| ROBERT A JOHNSON | 412 BARBADIAN WAY | | | | MT PLEASANT | SC | 29464-8256 |
| ROBERT A JOHNSON | 3404 SPRINGLAKE DR | | | | LEXINGTON | KY | 40517-2660 |
| ROBERT A JOHNSON | BOX 113 | | | | EDENVILLE | MI | 48620-0113 |
| ROBERT A JOHNSON | 5170 S STATE ROAD 39 | | | | LEBANON | IN | 46052-9722 |
| ROBERT A JOHNSON & SUE G JOHNSON JT TEN | BOX 113 | | | | EDENVILLE | MI | 48620-0113 |
| ROBERT A JOHNSON CUST LAURA C JOHNSON UGMA IL | 3904 LAWN AVENUE | | | | WESTERN SPRINGS | IL | 60558-1143 |
| ROBERT A JOHNSON CUST MATTHEW ROBERT JOHNSON UGMA MI | 3904 LAWN AVENUE | | | | WESTERN SPRINGS | IL | 60558-1143 |
| ROBERT A JOHNSON CUST NATHAN A JOHNSON UGMA IL | 3904 LAWN AVENUE | | | | WESTERN SPRINGS | IL | 60558-1143 |
| ROBERT A JOHNSTON | 244 GLEBEHOLME BLVD | TORONTO ON | | M4J 1T2 CANADA | | | |
| ROBERT A JOHNSTON & DELL M JOHNSTON JT TEN | 107 OLD WELLS ROAD | | | | WEST POINT | GA | 31833-6120 |
| ROBERT A JOSLENJR JR | PO BOX 1519 | | | | WESTCLIFFE | CO | 81252-1519 |
| ROBERT A JOYNER | PO BOX 443 | | | | SLIDELL | LA | 70459 |
| ROBERT A KANE JR | 8480 CRAIG ST | | | | INDIANAPOLIS | IN | 46250-4745 |
| ROBERT A KANOY | 4624 COLUMBUS RD | | | | QUINCY | IL | 62301-4725 |
| ROBERT A KANTHAK | 145 APACHE TRAIL | | | | HARTWELL | GA | 30643-8203 |
| ROBERT A KANTRA & PHYLLIS S KANTRA JT TEN | 1113 FEARRINGTON POST | | | | PITTSBORO | NC | 27312-5014 |
| ROBERT A KAPP | 3013 CARDIFF COURT | | | | LANSING | MI | 48911-1507 |
| ROBERT A KASS | N2717 BAY DE NOC DRIVE | | | | MENOMINEE | MI | 49858-9622 |
| ROBERT A KEEN | 1886 E RIVER ROAD | | | | GRAND ISLAND | NY | 14072-2214 |
| ROBERT A KEHRES | 2458 GLENBONNIE DRIVE | | | | ATLANTA | GA | 30360-1614 |
| ROBERT A KEISMAN & ROBIN H KEISMAN JT TEN | 247 E 33RD ST APT 3D | | | | NEW YORK | NY | 10016-4808 |
| ROBERT A KELSO & LUCILLE B KELSO JT TEN | 663 N PERRY HWY | | | | MERCER | PA | 16137-4735 |
| ROBERT A KEMP | 1368 NICKLEPLATE RD | | | | IONIA | MI | 48846-9619 |
| ROBERT A KENNY | 239 MEADOW BEAUTY DR | | | | APEX | NC | 27539-7623 |
| ROBERT A KERR CUST MARY C KERR UGMA MI | ATTN MARY K GOODWIN | 186 SULLIVAN RD | | | UNION CITY | MI | 49094-9427 |
| ROBERT A KIER & VIRGINIA T KIER JT TEN | 339 SUNFLOWER DR | | | | EGG HBR TWP | NJ | 08234-8405 |
| ROBERT A KING | 37171 WILLOW CREEK LN | | | | NEW BALTIMORE | MI | 48047-6393 |
| ROBERT A KINSEY | 2500 N VAN DORN ST APT 308 | | | | ALEXANDRIA | VA | 22302-1600 |
| ROBERT A KISER | 5005 DUKE DR | | | | CUMMING | GA | 30040-0564 |
| ROBERT A KLESCIK | 34 PAPP RD | | | | CANONSBURG | PA | 15317-5815 |
| ROBERT A KLOSS & LORRAINE KLOSS JT TEN | 336 BUTTERNUT LN | | | | GREENTOWN | PA | 18426-9068 |
| ROBERT A KLUSKA | 3911 HACK RD | | | | BRITTON | MI | 49229-9593 |
| ROBERT A KOCHENDERFER | 2110 SHIRLEY RD | | | | BELMONT | CA | 94002-1546 |
| ROBERT A KOHOUT | 24708 FLORY RD | | | | DEFIANCE | OH | 43512-9126 |
| ROBERT A KORB | 8625 SHADYBROOKE DR | | | | N RICHLAND HILLS | TX | 76180-1335 |
| ROBERT A KOSTER | 5463 S ABBOTT ROAD | | | | ORCHARD PARK | NY | 14127-4512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT A KOSTURKO | 15019 WHITCOMB | | | | DETROIT | MI | 48227-2607 |
| ROBERT A KOZLOW | 6764 KNOLLWOOD CIRCLE W | | | | WEST BLOOMFIELD | MI | 48322-3959 |
| ROBERT A KOZLOW & MRS CAROL BARNETT KOZLOW JT TEN | 6764 KNOLLWOOD CIRCLE W | | | | WEST BLOOMFIELD | MI | 48322-3959 |
| ROBERT A KRALY | 3050 ST RT 61 N | PO BOX 131 | | | CRESTLINE | OH | 44827-0131 |
| ROBERT A KRAMER | 3769 E GARDEN CT E | | | | SALINE | MI | 48176-9599 |
| ROBERT A KRAUSE | 4643 DIANE MARIE LANE | | | | CLARKSTON | MI | 48346 |
| ROBERT A KRISTOFFERSON | 4803 BENZIE HWY | | | | BENZONIA | MI | 49616-9723 |
| ROBERT A KUIPER | 6635 BELL MDWS | | | | GRANT | MI | 49327-9778 |
| ROBERT A KUIPER & NORMA L KUIPER JT TEN | 6635 BELL MDWS | | | | GRANT | MI | 49327-9778 |
| ROBERT A KUTZLER & BEVERLY M KUTZLER JT TEN | 2914 MONROE STREET | | | | WAUKEGAN | IL | 60085-3214 |
| ROBERT A KYFF | 1120 PATRICK RD | | | | WAVERLY | TN | 37185-3870 |
| ROBERT A LABONTE | 2659 BOWEN HILL RD | | | | SPRINGFIELD | VT | 05156-9276 |
| ROBERT A LAGARDE | 11501 FRANCES RD | | | | FLUSHING | MI | 48433-9263 |
| ROBERT A LAIRD | 11999 LAIRD RD | | | | BROOKLYN | MI | 49230-8458 |
| ROBERT A LANE | 10020 ANTHONY DRIVE | | | | JACKSON | MI | 49201-8508 |
| ROBERT A LANGDON | 11050 DENTON HILL ROAD | | | | FENTON | MI | 48430-2520 |
| ROBERT A LASKI & CHERYL A LASKI JT TEN | 25761 CHEYENNE DRIVE | | | | NOVI | MI | 48374-2362 |
| ROBERT A LATHAM & JOYCE L CORDRAY JT TEN | 2761 ABRAHAM AVE NW | | | | MASSILLON | OH | 44647-8800 |
| ROBERT A LATOUR | 8890 CHERRY HILL RD | | | | YPSILANTI | MI | 48198-9419 |
| ROBERT A LAUFFER TR ROBERT LAUFFER LIVING TRUST 1/24/00 | 522 OVERHILL DR | | | | EDGEWATER | MD | 21037 |
| ROBERT A LAWRENCE | 6394 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9000 |
| ROBERT A LEE | 36 BAYVIEW AVE | | | | JERSEY CITY | NJ | 07305-4204 |
| ROBERT A LENNOX | 5393 GARDNER ST | | | | MILLERSBURG | MI | 49759-9550 |
| ROBERT A LESKO | 5020 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-3155 |
| ROBERT A LESNAK CUST KEVIN HOWARD LESNAK UTMA MD | 10300 RIDGEMOOR DR | | | | SILVER SPRING | MD | 20901-1914 |
| ROBERT A LEVIN | 9524 FOX HOLLOW DR | | | | POTOMAC | MD | 20854-2085 |
| ROBERT A LHEUREUX | 16 BRADLEY RD | | | | SALEM | MA | 01970-4411 |
| ROBERT A LIPP | 6980 EASTVIEW DR | | | | WORTHINGTON | OH | 43085-2307 |
| ROBERT A LLOYD | S-4901 PARKER ROAD | | | | HAMBURG | NY | 14075-1630 |
| ROBERT A LLOYD | 9 YOEMANS GATE | CARDINGTON BEDFORD | | MK44 3SF GREAT BRITAIN | | | |
| ROBERT A LOHMAN | 2700 SANDY LAKE RD | | | | RAVENNA | OH | 44266-8208 |
| ROBERT A LORD TR ROBERT A LORD REVOCABLE TRUST UA 07/01/97 | 44 JANE RD | | | | METHUEN | MA | 01844-3914 |
| ROBERT A LORENZ & ELAINE F LORENZ JT TEN | 425 RED FOX RD SE | | | | CEDAR RAPIDS | IA | 52403-2049 |
| ROBERT A LUDWIG & HELEN L LUDWIG JT TEN | 10918 LARCH AVE | | | | HAGERSTOWN | MD | 21740-7809 |
| ROBERT A LUTZ | 715 BEVERSREDE TRAIL | | | | KENNETT SQUARE | PA | 19348-1501 |
| ROBERT A MAC DERMAID | 3390 S IRISH RD | | | | DAVISON | MI | 48423-2438 |
| ROBERT A MACAULAY | 352 NORTH ST | | | | STANDISH | MI | 48658-9166 |
| ROBERT A MACPHERSON | 15 SAN MATEO COURT | | | | SAN RAFAEL | CA | 94903-3737 |
| ROBERT A MACPHERSON & SHIRLEY A MACPHERSON JT TEN | 15 SAN MATEO COURT | | | | SAN RAFAEL | CA | 94903-3737 |
| ROBERT A MADDOCK | 5254 BRYANT RD | | | | SHINGLE SPGS | CA | 95682-5113 |
| ROBERT A MADDOX | 165 CHAR OAK DR | | | | COLUMBIA | SC | 29212-2631 |
| ROBERT A MAGIE | 3312 S FERNWOOD AVE | | | | SIOUX FALLS | SD | 57110-6006 |
| ROBERT A MAGILL JR | APT 214 | 830 W 40TH ST | | | BALTIMORE | MD | 21211-2122 |
| ROBERT A MAGYAR | 4444 WEST PARK DR | | | | BAY CITY | MI | 48706-2512 |
| ROBERT A MALCOLM | 56767 WASHINGTON CT | | | | THREE RIVERS | MI | 49093-9542 |
| ROBERT A MALONE | 4651 BROOKWOOD MEADOWS DR | | | | BRIGHTON | MI | 48116-9171 |
| ROBERT A MALONEY & JOYCE I MALONEY JT TEN | 4718 LOWE ROAD | | | | LOUISVILLE | KY | 40220-1552 |
| ROBERT A MANLEY | 15408 ELM ST | | | | SOUTH HOLLAND | IL | 60473-1357 |
| ROBERT A MARKARIAN CUST CHRISTIN M MARKARIAN UTMA RI | 15 RIVER RUN | | | | E GREENWICH | RI | 02818-1501 |
| ROBERT A MARSH | 912 ANN ST | | | | BIRMINGHAM | MI | 48009-1747 |
| ROBERT A MARSH TR MARSH FAMILY TRUST UA 08/17/88 | 2618 VETERAN AVE | | | | LOS ANGELES | CA | 90064-3136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT A MARTEN | 107 NORTH ORCHARD DR | | | | BUTLER | PA | 16001-1642 |
| ROBERT A MARTIN | 23012 LESLIE | | | | TAYLOR | MI | 48180-3565 |
| ROBERT A MARTINDALE & PEGGY L MARTINDALE JT TEN | 43 GREENRIDGE DR | | | | DECATUR | IL | 62526-1403 |
| ROBERT A MASON | 17506 W VAN BUREN ST | | | | GOODYEAR | AZ | 85338-4209 |
| ROBERT A MATHIAK | 519 MARIE | | | | WESTLAND | MI | 48186-8065 |
| ROBERT A MAZZOCCO | 15397 VINCENT | | | | MT CLEMENS | MI | 48038-5806 |
| ROBERT A MAZZOLA | 2477 SUSQUEHANNA ROAD | | | | ABINGTON | PA | 19001-4208 |
| ROBERT A MC CLELLAND 3RD | 7805 PICKARD AVE N E | | | | ALBUQUERQUE | NM | 87110-1560 |
| ROBERT A MC CORMICK | 2849 BAKER ROAD | | | | DEXTER | MI | 48130-1101 |
| ROBERT A MC COWEN | 5 WINDSOR WAY | | | | RICHMOND | VA | 23221-3232 |
| ROBERT A MC DOUGALL | 53282 ABRAHAM DR | | | | MACOMB TWP | MI | 48042-2812 |
| ROBERT A MC ELHERON | 2181 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2045 |
| ROBERT A MC GRATH | 2554 TRENTON STATION | | | | ST CHARLES | MO | 63303-2948 |
| ROBERT A MC INTOSH | 71 GREENWAY ST | | | | HAMDEN | CT | 06517-1319 |
| ROBERT A MC KINNEY | 6030 WASHBURN RD | | | | GOODRIDGE | MI | 48438-8822 |
| ROBERT A MC KINNEY & JOYCE E MC KINNEY JT TEN | 6030 WASHBURN RD | | | | GOODRIDGE | MI | 48438-9735 |
| ROBERT A MC QUEEN | 5202 MC ARTHUR RD N | | | | FORSYTH | IL | 62535-9709 |
| ROBERT A MC VICKER | 70 ALBEMARLE RD | | | | TRENTON | NJ | 08690-2430 |
| ROBERT A MCCAUSEY | ATTN KATHRYN J MCCAUSEY | 8670 CLINTONIA | | | PORTLAND | MI | 48875-9453 |
| ROBERT A MCCOY | 4116 INDIAN HILLS DRIVE | | | | FORT WAYNE | IN | 46809-1126 |
| ROBERT A MCCUNE | 3518 ROLLING SPRINGS DR | | | | CARMEL | IN | 46033 |
| ROBERT A MCGEE | PO BOX 182 | | | | PHOENIX | NY | 13135-0182 |
| ROBERT A MCINTYRE | 2840 SCHEMM | | | | SAGINAW | MI | 48602-3728 |
| ROBERT A MCNAMARA JR CUST ANDREW J MCNAMARA UGMA NY | 943 QUAKER RD | | | | SCOTTSVILLE | NY | 14546-9717 |
| ROBERT A MCNAMARA JR CUST ELIZABETH ANN MCNAMARA UGMA NY | 943 QUAKER RD | | | | SCOTTSVILLE | NY | 14546-9717 |
| ROBERT A MCNUTT JR | 11451 FOX N HOUNDS | | | | WHITE LAKE | MI | 48386-3641 |
| ROBERT A MEMBRINO | 21 PINE ST | | | | FITCHBURG | MA | 01420-7727 |
| ROBERT A MENDEL | 1801 CENTER AVE | | | | BAY CITY | MI | 48708-6345 |
| ROBERT A MERTZ TR UA 05/13/1995 OTTO H KUTSCH III TRUST | 2407 PEALE DR | | | | SAGINAW | MI | 48602 |
| ROBERT A METERKO | 4710 EAST HARBOR RD | | | | PORT CLINTON | OH | 43452-3836 |
| ROBERT A MICHAELS | 775 AMHERST ST | | | | BUFFALO | NY | 14216-3101 |
| ROBERT A MICHAELS | 2 TROTTER CT | | | | DAYTONA BEACH | FL | 32119-1665 |
| ROBERT A MICHAUX JR | PO BOX 621 | | | | WARREN | MI | 48090-0621 |
| ROBERT A MILES | 1214 WILLOWS | | | | ITHACA | MI | 48847-1801 |
| ROBERT A MILLER | 310 S HURON STREET | | | | YPSILANTI | MI | 48197-8403 |
| ROBERT A MILLER | 208 SCENIC DR | | | | OAK RIDGE | TN | 37830-4213 |
| ROBERT A MILLER | 1182 FOREST BAY DR | | | | WATERFORD | MI | 48328-4287 |
| ROBERT A MILLER | 5314 CINCINNATI ZANESVILLE RD NE | | | | LANCASTER | OH | 43130-9386 |
| ROBERT A MILLER | 4124 W CARPENTER RD | | | | FLINT | MI | 48504-1143 |
| ROBERT A MILLER | UNIT B2 | 274 ELMWOOD LANE | | | SCHAUMBURG | IL | 60193-2034 |
| ROBERT A MILLER | 32010 PENDLEY ROAD | | | | WILLOWICK | OH | 44095 |
| ROBERT A MILLER JR | 2567 BUCK HEAD DRIVE | | | | BRIGHTON | MI | 48114-7536 |
| ROBERT A MILLER JR & MEREDITH R MILLER JT TEN | 11954 E 14 MILE RD | | | | WARREN | MI | 48093-1075 |
| ROBERT A MILLER SR | 26742 MEADOWLARK LO | | | | MILLSBORO | DE | 19966-6829 |
| ROBERT A MILLS | 1006 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356-1715 |
| ROBERT A MINGS & SUSAN N MINGS JT TEN | 929 CAMPBELL BLVD | | | | AMHERST | NY | 14228-1464 |
| ROBERT A MINUTI | 9343 W MONTANA PL | | | | LAKEWOOD | CO | 80232-6458 |
| ROBERT A MIODONSKI | 901 SOUTH ATLANTIC AVE | UNIT 208 | | | ORMOND BEACH | FL | 32176-7886 |
| ROBERT A MIODONSKI & RUBY J CONNER JT TEN | 901 S ATLANTIC AVE UNIT 208 | | | | ORMOND BEACH | FL | 32176-7886 |
| ROBERT A MITCHELL | 10847 HWY 14 WEST | | | | LOUISVILLE | MS | 39339 |
| ROBERT A MIZEJEWSKI | 2055 WOODSMAN DR | | | | ORTONVILLE | MI | 48462-9024 |
| ROBERT A MOLES | 4609 SO HESPERIDES ST | | | | TAMPA | FL | 33611-3109 |
| ROBERT A MONTGOMERY | 3204 ALDEN DELL | | | | LOUISVILLE | KY | 40207-3615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT A MONTGOMERY | 7012 SCRIPPS CRESCENT | | | | GOLETA | CA | 93117-2952 |
| ROBERT A MOON | 106 SAGER LANE | | | | CRESTVIEW | FL | 32539-4829 |
| ROBERT A MORGAN EX UW ALBERT S WHITE | 9 WILD ROSE | | | | CLOUDCROFT | NM | 88317-9428 |
| ROBERT A MORLEY | 13887 TORCH RIVER ROAD | | | | RAPID CITY | MI | 49676-9389 |
| ROBERT A MORLEY & MRS MARILYN R MORLEY JT TEN | 8 PARK ST | | | | WAKEFIELD | MA | 01880-5011 |
| ROBERT A MORRIS | 45 WASCUSSEE LN | | | | STAMFORD | CT | 06902-7004 |
| ROBERT A MORRIS | 27 PARKWAY CRESCENT | | | | MILTON | MA | 02186-2747 |
| ROBERT A MOSHER | 3 JOHN ST | | | | MEDWAY | MA | 02053-1001 |
| ROBERT A MUELLER | 6237 FAIRLANE DRIVE | | | | INDIANAPOLIS | IN | 46259-1716 |
| ROBERT A MUIR | 800 S SHORE DR | | | | SOUTHPORT | NC | 28461-8813 |
| ROBERT A MUND | 1202 W ZARTMAN RD | | | | KOKOMO | IN | 46902-3219 |
| ROBERT A MUTH | 6 CHATEAU GROVE LN | | | | BARBOURSVILLE | WV | 25504-1626 |
| ROBERT A MYERS | 1259 WHEELING WAY | | | | THE VILLAGES | FL | 32162-7642 |
| ROBERT A NEATON | 14910 KINLOCH | | | | REDFORD | MI | 48239-3100 |
| ROBERT A NELSON | 127 HOLLEY RIDGE RD | | | | AIKEN | SC | 29803-2771 |
| ROBERT A NELSON & DONNA M NELSON JT TEN | 12555 BENTBROOK | | | | CHESTERLAND | OH | 44026-2405 |
| ROBERT A NELSON & VIRGINIA M NELSON JT TEN | 127 HOLLEY RIDGE ROAD | | | | AIKEN | SC | 29803-2771 |
| ROBERT A NIEC | 1270 W SLOAN RD | | | | BURT | MI | 48417-9605 |
| ROBERT A NIEHAUS | 508 W MAIN ST | | | | MT OLIVE | IL | 62069-1545 |
| ROBERT A NOBLE & VIRGINIA T NOBLE JT TEN | 10915 KNOCKADERRY DR | | | | GRAND LEDGE | MI | 48837-8172 |
| ROBERT A NODAY | 341 SHADYDALE DRIVE | | | | CANFIELD | OH | 44406-1031 |
| ROBERT A NOGA | 13331 PORTOFINO DR | | | | DEL MAR | CA | 92014-3507 |
| ROBERT A NOLAN JR | 7909 ROSE ISLAND RD | | | | PROSPECT | KY | 40059-8905 |
| ROBERT A O'CONNOR | 632 15TH AVENUE | | | | PROSPECT PARK | PA | 19076-1110 |
| ROBERT A O'MEALEY | 726 BLAIR AVE | | | | BASTROP | TX | 78602-6651 |
| ROBERT A OAK & SANDRA K OAK JT TEN | 2777 WIXOM TRAIL | | | | MILDORD | MI | 48381-2574 |
| ROBERT A OBEDZINSKI | PO BOX 12044 | | | | OLYMPIA | WA | 98508-2044 |
| ROBERT A OGG | 10233 S VASSAR RD | | | | GRAND BLANC | MI | 48439-9533 |
| ROBERT A OLIVEIRA | 2005 N RIO GRANDE LN | | | | GREENACRES | WA | 99016-8407 |
| ROBERT A OLLIVER | 15 HELEN AVENUE | | | | PEDRICKTOWN | NJ | 08067-3516 |
| ROBERT A ORSON & ARLENE ORSON JT TEN | 500 MOUNTAINVIEW DR | | | | NORTH PLAINFIELD | NJ | 07063-1709 |
| ROBERT A OVCA & NANCY E OVCA JT TEN | 5505 HENNSLEY CIR | | | | SAINT CHARLES | MO | 63304-1085 |
| ROBERT A PADDEN | PO BOX 585 | | | | FOLLY BEACH | SC | 29439-0585 |
| ROBERT A PARCELLS | 268 BURNS PLAINS ROAD | | | | MILFORD | CT | 06460-2248 |
| ROBERT A PARKER | 56 CLARK ST | | | | CLINTON | MA | 01510-2012 |
| ROBERT A PARKS | 9479 BELL LAKE ROAD | | | | ADA | MI | 49301-9766 |
| ROBERT A PARR | BOX 544 | | | | OAKWOOD | IL | 61858-0544 |
| ROBERT A PAVLICK | 294 BRENGLE ST | | | | FREELAND | PA | 18224-1608 |
| ROBERT A PEEBLES & MARY JANE PEEBLES JT TEN | 7004 SHALLOW LAKE RD | | | | PROSPECT | KY | 40059-9361 |
| ROBERT A PENNEY & BARBARA GROTHE-PENNEY JT TEN | 834 CENTER RD | | | | MONTPELIER | VT | 05602-8892 |
| ROBERT A PEREZ | 808 MCKINLEY ST | | | | LANSING | MI | 48906-4530 |
| ROBERT A PERKINS & HENRIETTA M PERKINS JT TEN | 95 SHADBURN FERRY RD | | | | BUFORD | GA | 30518-2535 |
| ROBERT A PERRAULT | PO BOX 1456 | | | | BAY CITY | MI | 48706-0456 |
| ROBERT A PETERS | 904 ATLANTIC ST | | | | MILFORD | MI | 48381-2010 |
| ROBERT A PETRICEVIC & RUTH ANN PETRICEVIC JT TEN | 2120 AUGSBURG DR | | | | SAGINAW | MI | 48603-3702 |
| ROBERT A PETSKA | 2008 SCHALLER ST | | | | JANESVILLE | WI | 53546-5772 |
| ROBERT A PFAHLER | 1496 WEST 4TH ST L-45 | | | | MANSFIELD | OH | 44906-1842 |
| ROBERT A PICKETT | 110 CAMERON MEWS | | | | ALEXANDRIA | VA | 22314-2604 |
| ROBERT A PIENIASZEK | PO BOX 306 | | | | KENDALL | NY | 14476-0306 |
| ROBERT A PIERCE | 8982 RUTH | | | | ALLEN PARK | MI | 48101-1551 |
| ROBERT A PIERPONT | 1548 DEAN ST | | | | SCHENECTADY | NY | 12309-5102 |
| ROBERT A PIROLLI | 24 RUTLAND STREET | | | | WATERTOWN | MA | 02472-2108 |
| ROBERT A PISUT | 1853 EAGLE DR | | | | MORRIS | IL | 60450-6818 |
| ROBERT A PODSEDNIK | PO BOX 121 | | | | LEROY | TX | 76654-0121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT A POLZIN JR | 5168 IRISH RD | | | | GRAND BLANC | MI | 48439-9727 |
| ROBERT A PONIKISKI | 2028 IOLA ST | | | | AURORA | CO | 80010-1240 |
| ROBERT A POOLE | 1585 APPLECROFT DR | | | | HOLT | MI | 48842-1984 |
| ROBERT A POPOVICH TR ROBERT A POPOVICH REV LIV TRUST UA 09/29/99 | 792 HOLLYWOOD AVE | | | | GROSSE PTE WOODS | MI | 48236-1344 |
| ROBERT A POPP | 2432 DEUFEE ROAD | | | | LUZERNE | MI | 48636-9737 |
| ROBERT A POPPELREITER & LINDA M POPPELREITER JT TEN | 9906B MISSISSIPPI ST #8 | | | | OSCODA | MI | 48750 |
| ROBERT A POTTS | 441 ROSELAWN AVE NE | | | | WARREN | OH | 44483-5432 |
| ROBERT A PRATT | 2662 CRACKERS NECK RD | | | | MOUNTAIN CITY | TN | 37683-6430 |
| ROBERT A PRENZLER | ROUTE 2 | | | | BRANT | MI | 48614 |
| ROBERT A PRESTON | 51 BLUE HILL TER STREET | | | | MILTON | MA | 02186-1447 |
| ROBERT A PRITCHETT | 2904 W HOUSTON ST | | | | SHERMAN | TX | 75092-4336 |
| ROBERT A PUGMIRE | 14252 BELSAY RD | | | | MILLINGTON | MI | 48746-9218 |
| ROBERT A PULFORD | 14 RUST ROAD | | | | BARKHAMSTED | CT | 06063-3314 |
| ROBERT A PURDY | 767 6 MILE RD | | | | WHITEMORE LAKE | MI | 48189-9561 |
| ROBERT A RADEMACHER | 6612 LOCH MOOR CT | | | | CLARKSTON | MI | 48346-3068 |
| ROBERT A RALSON | 9331 SOUTH52ND AVE | | | | OAKLAN | IL | 60453-2419 |
| ROBERT A RAWLS | 1084 CORA DRIVE | | | | FLINT | MI | 48532-2719 |
| ROBERT A RAY | 4817 MCCUNTOCKSBURG ROAD | | | | NEWTON FALLS | OH | 44444-9270 |
| ROBERT A RECTOR | 515 N TYRONE DRIVE | | | | MUNCIE | IN | 47304-3138 |
| ROBERT A REGNIER & HELEN REGNIER JT TEN | 22 CLOVER DR | | | | SMITHTOWN | NY | 11787-4211 |
| ROBERT A REID & MARIAN W REID JT TEN | 3105 DEVONSHIRE WAY | | | | PALM BEACH GARDEN | FL | 33418-6878 |
| ROBERT A REIL | 6776 S SHERIDAN RD | | | | VASSAR | MI | 48768-9530 |
| ROBERT A REMPA | 2916 FLORAL | | | | NORTHBROOK | IL | 60062-6404 |
| ROBERT A RICE | 17185 WYOMING ST | | | | DETROIT | MI | 48221-2451 |
| ROBERT A RICHARDSON | 3271 SHEPHERD RD | | | | MT PLEASANT | MI | 48858 |
| ROBERT A ROBBE | 14215 GREEN ST | | | | GRAND HAVEN | MI | 49417-9763 |
| ROBERT A ROBINSON | PO BOX 2066 | | | | MABLETON | GA | 30126-1017 |
| ROBERT A RODENHISER & MRS JOAN E RODENHISER JT TEN | 6309 SURREY ST | | | | PORTAGE | MI | 49024-2559 |
| ROBERT A RODENS & MARIA GAIZUTIS JT TEN | 4999 ORION RD | | | | ROCHESTER | MI | 48306-1720 |
| ROBERT A ROHLFING | 110 CHESTNUT HILLS PKWY | | | | FORT WAYNE | IN | 46814-8924 |
| ROBERT A ROMERO 3RD | 33 ALTIN AVE | | | | KINGSTON | RI | 02881-1201 |
| ROBERT A ROONEY | 132 OLD DYER DR | | | | HAYESVILLE | NC | 28904-5640 |
| ROBERT A ROSENBAUM | 415 S MAIN | | | | EDGERTON | WI | 53534-2031 |
| ROBERT A ROTH | 13465 WESTMINSTER | | | | SOUTHGATE | MI | 48195-3037 |
| ROBERT A ROURKE | BOX 4 | | | | KATTSKILL BAY | NY | 12844-0004 |
| ROBERT A RUDE & LOIS E RUDE TEN COM | 17032 E CARR AVE | | | | PARKER | CO | 80134-7607 |
| ROBERT A RUKSTELO & RUTH M RUKSTELO JT TEN | 133 N VERNON | | | | DEARBORN | MI | 48128-1519 |
| ROBERT A RUSSEAU | 3464 KELLY RD | | | | LA SALLE | MI | 48145-9638 |
| ROBERT A RUSSELL | 14439 PLYMOUTH ROCK DR | | | | CARMEL | IN | 46033-8579 |
| ROBERT A RYBARCZYK | 7093 BOSTON STATE RD | | | | HAMBURG | NY | 14075-6929 |
| ROBERT A SADOWSKI | 7260 HUPP AVE | | | | WARREN | MI | 48091-4919 |
| ROBERT A SAKAMOTO | 7400 WOODLAKE DR NE | APT 201 | | | PALM BAY | FL | 32905-6108 |
| ROBERT A SALVAGGIO | PO BOX 834 | | | | S ORLEANS | MA | 02662-0834 |
| ROBERT A SAMEL | 3405 JOHN RD | | | | TROY | MI | 48083-5657 |
| ROBERT A SAMODEN | 2308 PARK 109 | | | | ACTON | ME | 04001 |
| ROBERT A SAMODEN & JEANNE R SAMODEN JT TEN | 2308 ROUTE 109 | | | | ACTON | ME | 04001 |
| ROBERT A SANBORN | APT 5 BLDG 3 | LEDGEWOOD WAY | | | PEABODY | MA | 01960-1355 |
| ROBERT A SANDBORN | 426 RENKER RD | | | | LANSING | MI | 48917-2882 |
| ROBERT A SANDERS | 7845 N 400W | | | | MIDDLETOWN | IN | 47356 |
| ROBERT A SANDS | 132 HIGH ST | | | | BROOKLINE | MA | 02445-7716 |
| ROBERT A SANTILLAN | 308 S INDIANA | | | | KANSAS CITY | MO | 64124-1918 |
| ROBERT A SANTILLI | 9446 SILVERSIDE | | | | SOUTH LYON | MI | 48178-8809 |
| ROBERT A SAVO & FLORENCE E SAVO JT TEN | 24 LOURDES RD | | | | BINGHAMTON | NY | 13905-4206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT A SBARBARO | 1541 TANNER AVE | | | | MANASQUAN | NJ | 08736-2217 |
| ROBERT A SBARBARO & KATHLEEN SBARBARO JT TEN | 1541 TANNER AVE | | | | MANASQUAN | NJ | 08736-2217 |
| ROBERT A SCASSO | 221-4 CAMARRON TRAIL | | | | IRVING | TX | 75063-4590 |
| ROBERT A SCHELKLE | 27484 SENECA DR | | | | WESTLAKE | OH | 44145-3911 |
| ROBERT A SCHLESS | 43 MARY CATHERINE LANE | | | | SUDBURY | MA | 01776-1057 |
| ROBERT A SCHLOTTNER SR & CAROLYN J SCHLOTTNER JT TEN | 1708 STRAUBE LN | | | | BRIGHTON | IL | 62012-2124 |
| ROBERT A SCHMIDT | 16435 CALICO CREEK | | | | SAN ANTONIO | TX | 78247-4446 |
| ROBERT A SCHNEIDER | 5050 S MAGELLAN DR | | | | NEW BERLIN | WI | 53151-7635 |
| ROBERT A SCHOFIELD | 119 ORCHARD RD | | | | ROCHESTER | NY | 14612-1019 |
| ROBERT A SCHOLFIELD | 3860 LESLIE LANE | | | | MADISON | WI | 53718-6282 |
| ROBERT A SCHOLFIELD & LINDA E SCHOLFIELD JT TEN | 3860 LESLIE LANE | | | | MADISON | WI | 53718-6282 |
| ROBERT A SCHRADER | 704 BRENTFORD PL | #216 | | | ARLINGTON | TX | 76006-2558 |
| ROBERT A SCHUDA | 5361 ORCHARD LANE | | | | GREENDALE | WI | 53129-2569 |
| ROBERT A SCHULTZ | 11540 N MAPLE VALLEY RD | | | | ROSCOMMON | MI | 48653-9714 |
| ROBERT A SCHULZ & FRANCES L SCHULZ JT TEN | PO BOX 10185 | | | | FAIRBANKS | AK | 99710-0185 |
| ROBERT A SCHWARTZ CUST JAMES NATHAN SCHWARTZ UGMA CT | 3501 CATLETTE FARM RD | | | | WAKE FOREST | NC | 27587-9680 |
| ROBERT A SCHWARZ | BOX 339 | | | | WESTFIELD | NJ | 07091-0339 |
| ROBERT A SCHWINDAMAN | 8146 SOUTH 84TH AVE | | | | JUSTICE | IL | 60458-1415 |
| ROBERT A SEDLACEK | 4215 WOODROW | | | | BURTON | MI | 48509-1053 |
| ROBERT A SEIBERT | 5598 COY RD | | | | NEY | OH | 43549-9787 |
| ROBERT A SELKE | 54418 PINE ST | | | | NEW BALTIMORE | MI | 48047-5570 |
| ROBERT A SELLARS JR & LINDA H SELLARS JT TEN | 8047 DEERWOOD ROAD | | | | CLARKSTON | MI | 48348-4527 |
| ROBERT A SEYMOUR | 175 AUSTIN WOODS DR | | | | SENOIA | GA | 30276-2863 |
| ROBERT A SEYMOUR | 5241 BIANCA WY | | | | LIVERMORE | CA | 94550-2384 |
| ROBERT A SEYMOUR & BARBARA A SEYMOUR JT TEN | 5241 BIANCA WY | | | | LIVERMORE | CA | 94550-2384 |
| ROBERT A SHAPIRO | 25960 ANNESLEY DR | | | | BEACHWOOD | OH | 44122-2462 |
| ROBERT A SHARENOW | 87 W BROOKSIDE DR | | | | LARCHMONT | NY | 10538-1723 |
| ROBERT A SHARPLEY | 24123 SAMOSET TRAIL | | | | SOUTHFIELD | MI | 48034-2867 |
| ROBERT A SHAVER | PO BOX 418 | | | | BRODHEAD | KY | 40409-0418 |
| ROBERT A SHAWL & CAROL A SHAWL JT TEN | 505 LINCOLN ST | | | | ELIZABETH | PA | 15037-1765 |
| ROBERT A SHOULTZ & MRS JANET L SHOULTZ JT TEN | BOX 433 | | | | DELAVAN | IL | 61734-0433 |
| ROBERT A SHULTZ | 1742 WINDSOR CT | | | | BELOIT | WI | 53511-2517 |
| ROBERT A SIMPSON | 117 ROY JENKINS DR | | | | CORBIN | KY | 40701-3913 |
| ROBERT A SITGREAVES | 1315 BALBOA AVE | UNIT 105 | | | PANAMA CITY | FL | 32401-7200 |
| ROBERT A SKARICICH & MRS GLORIA J SKARICICH JT TEN | 2164 BUENA VISTA DR | | | | WICKLIFFE | OH | 44092-2005 |
| ROBERT A SKARYD SR | 7743 UPTON RD | | | | ELSIE | MI | 48831-9781 |
| ROBERT A SKINNER | 2350 KIMBERLY DRIVE | | | | TOLEDO | OH | 43615-2739 |
| ROBERT A SLAVIK | 11393 HIGHWAY 80 W | | | | MERIDIAN | MS | 39307-9703 |
| ROBERT A SMILEY & SUSAN K SMILEY JT TEN | 8517 RAMSHIRE LN | | | | FT WAYNE | IN | 46835-4485 |
| ROBERT A SMITH | 431 THEO | | | | LANSING | MI | 48917-2610 |
| ROBERT A SMITH | C/O DONNA KAY SMITH | 1520 HANOVER | | | INDEPENDENCE | MO | 64056 |
| ROBERT A SMITH | 314 WESTFIELD AVE | | | | RURAL RETREAT | VA | 24368-2552 |
| ROBERT A SMITHSON & ARLENE V SMITHSON JT TEN | 729 LAKE SHORE DR | | | | COLUMBIAVILLE | MI | 48421-9734 |
| ROBERT A SNIVELY | APT 112 | 6300 N SHERIDAN RD | | | CHICAGO | IL | 60660-1735 |
| ROBERT A SNOWDEN | 54 SNOWDEN LANE | | | | HAYESVILLE | NC | 28904-9455 |
| ROBERT A SNYDER | 10458 TILBURG ST | | | | SPRING HILL | FL | 34608-2848 |
| ROBERT A SOBECK | 14925 NEWPORT RD | | | | CLEARWATER | FL | 33764-7049 |
| ROBERT A SOMMERS | 316 NATLIE RD | | | | PHOENIXVILLE | PA | 19460-2410 |
| ROBERT A SPANGLER | 7643 BROOKMILL ROAD | | | | DOWNEY | CA | 90241-4637 |
| ROBERT A SPARROW | 24514 NOTTINGHAM DR | | | | NOVI | MI | 48374-2752 |
| ROBERT A SPEARS | 13107 WILKIE AVE | | | | GARDENA | CA | 90249-1534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT A SPICUZZA | 3714 NORTH MORRIS BLVD | | | | SHOREWOOD | WI | 53211-2216 |
| ROBERT A SPILSKI | 26701 S RIVER RD | | | | HARRISON TWP | MI | 48045 |
| ROBERT A SPRATT | 916 FERN ST | | | | NEW ORLEANS | LA | 70118-3953 |
| ROBERT A SPRIETZER & MAY E SPRIETZER JT TEN | 45 MOHAWK ST | BOX 102 | | | MOHAWK | MI | 49950-0102 |
| ROBERT A STALEY | 2418 BOGART RD | | | | HURON | OH | 44839-9792 |
| ROBERT A STAMMLER | 8810 DISPUTED ROAD | WINDSOR ON | | N9A 6Z6 CANADA | | | |
| ROBERT A STANISZEWSKI | 8525 SOUTH 42ND ST | | | | FRANKLIN | WI | 53132-9318 |
| ROBERT A STANKOVEN | 209 FAIRFAX LN | | | | CHATHAM | IL | 62629-8676 |
| ROBERT A STARK | 4180 SHEELY ROAD | | | | LEETONIA | OH | 44431-9736 |
| ROBERT A STEIFER | 31522 HALDANE | | | | LIVONIA | MI | 48152-1558 |
| ROBERT A STEVENSON & ROSE ANN STEVENSON JT TEN | 510 PENSACOLA | | | | BAY CITY | MI | 48708-6958 |
| ROBERT A STOCKER | 5199 MAHONING AVE | | | | WARREN | OH | 44483-1400 |
| ROBERT A STOY | 21 EDGEWATER DRIVE | | | | LITTLE FALLS | MN | 56345-3430 |
| ROBERT A STRAUSER & BERNICE G STRAUSER JT TEN | 2012 ROUTE 322 | | | | CRANBERRY | PA | 16319-1906 |
| ROBERT A STRICKER & MRS BETTY M STRICKER JT TEN | 1390 STONEHAVEN LANE | | | | DUNEDIN | FL | 34698-8340 |
| ROBERT A STRICKLAND | 18601 BINDER | | | | DETROIT | MI | 48234-1946 |
| ROBERT A SUSINNO TR THE ROBERT A SUSINNO FAMILY TRUST UA 04/06/00 | 101 BROAD AVENUE | | | | PALISADES PARK | NJ | 07650-1438 |
| ROBERT A SWACKHAMER | 1611 WILLOW CREEK DR | | | | CAROL | MI | 48723-8932 |
| ROBERT A TATICEK | 12614 W FOREST DR | | | | NEW BERLIN | WI | 53151-2612 |
| ROBERT A TATUM | 114 FACTORY ST | | | | LINDEN | TN | 37096-3313 |
| ROBERT A TELFORD | 38064 50TH ST E | | | | PALMDALE | CA | 93552-3227 |
| ROBERT A TENBUSCH | 8201 MUNFORD RD | | | | RUTH | MI | 48470-9744 |
| ROBERT A THOMPSON | 18000 STATION RD | | | | COLUMBIA STA | OH | 44028-8726 |
| ROBERT A THORNE | 6869 S. COUNTY LINE ROAD | | | | ALGER | MI | 48610 |
| ROBERT A THURSTON | 17665 W GARY ROAD | | | | CHESANING | MI | 48616-9581 |
| ROBERT A TILLMAN | 17167 BONSTELLE AVE | | | | SOUTHFIELD | MI | 48075 |
| ROBERT A TITLOW JR | 1428 N NEW JERSEY | | | | INDIANAPOLIS | IN | 46202-2624 |
| ROBERT A TOLLIVER | 3104 N 84TH PLACE | | | | KANSAS CITY | KS | 66109-1008 |
| ROBERT A TOMLINSON | 7043 W REID RD | | | | SWARTZ CREEK | MI | 48473-9422 |
| ROBERT A TRAWINSKI | 7254 SE 173RD ARLINGTON LOOP | | | | THE VILLAGES | FL | 32162-5333 |
| ROBERT A TRIBFELNER | 1305 S BARCLAY | | | | BAY CITY | MI | 48706-5195 |
| ROBERT A TRIBFELNER & KAREN LEE TRIBFELNER JT TEN | 1305 S BARCLAY | | | | BAY CITY | MI | 48706-5195 |
| ROBERT A TROUP | 305 EAST WASHINGTON | | | | HARRISONVILLE | MO | 64701-2440 |
| ROBERT A TUPTA | 221 BROWN BLVD | | | | UNIONTOWN | PA | 15401-9767 |
| ROBERT A VALENTINE | 5648 GOLF POINTE DRIVE | | | | CLARKSTON | MI | 48348 |
| ROBERT A VALLEY | 15 NORWALK AVE | | | | BRISTOL | CT | 06010-2236 |
| ROBERT A VAMOS | 6383 N JENNINGS ROAD | | | | MT MORRIS | MI | 48458-9317 |
| ROBERT A VAN DEWATER & SUSAN H VAN DEWATER JT TEN | 820 SAWYER RUN LN | | | | PONTE VEDRE BEACH | FL | 32082-4334 |
| ROBERT A VAN DOREN | 35 HART AVE | | | | HOPEWELL | NJ | 08525-1420 |
| ROBERT A VAN GORKOM | 7501 W 83RD ST | | | | OAK LAWN | IL | 60455-1609 |
| ROBERT A VARRIN | 2206 CASON TRL | | | | MURFREESBORO | TN | 37128 |
| ROBERT A VAVRO CUST DAVID J VAVRO UGMA MI | 14276 LONGNEEDLE CT | | | | SHELBY TWSHP | MI | 48315-1439 |
| ROBERT A VEATOR JR | 154 MAIN ST | PO BOX 521 | | | WEST NEWBURY | MA | 01985 |
| ROBERT A VERNETTI | 6104 COLE COURT | | | | ARVADA | CO | 80004-6173 |
| ROBERT A VEST | 805 TROY RD | | | | EDWARDSVILLE | IL | 62025-2355 |
| ROBERT A VLAZNY | 1015 WARWICK CIRCLE | | | | HOFFMAN ESTATES | IL | 60194 |
| ROBERT A VOGT | 724 SOUTH ROME AVE | | | | TAMPA | FL | 33606-2550 |
| ROBERT A VOIGT | N5154 FAIRWAY LN | | | | MAUSTON | WI | 53948 |
| ROBERT A VOIGT & MARY B VOIGT JT TEN | N5154 FAIRWAY LANE | | | | MAUSTON | WI | 53948 |
| ROBERT A WAGG JR | 11415 LEEHIGH DR | | | | FAIRFAX | VA | 22030-5600 |
| ROBERT A WAGNER | 711 NE 55TH ST | | | | K C | MO | 64118-4675 |
| ROBERT A WAGNER | S55W31493 STATE ROAD 59 | | | | NORTH PRAIRIE | WI | 53153-9435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT A WAGNER | 9788 RT 52 S | | | | DUBUQNE | IA | 52003-9545 |
| ROBERT A WAIDER | 1232 NEWCASTLE WAY | | | | MARYVILLE | TN | 37803-8323 |
| ROBERT A WAINWRIGHT & ELNA V WAINWRIGHT JT TEN | 219 S STERLING | | | | STREATOR | IL | 61364-3017 |
| ROBERT A WALDMAN TR UA 08/22/09 WALDMAN FAMILY BY PASS TRUST | 6670 ILEX CIRCLE APT H | | | | NAPLES | FL | 34109 |
| ROBERT A WALKER | 2641 BRYAN CIRCLE | | | | GROVE CITY | OH | 43123-3526 |
| ROBERT A WALSH | ATTN BEVERLY DORAN | 409 SOUTH WALNUT | | | MILFORD | DE | 19963-1828 |
| ROBERT A WALTON | 2029 QUEEN ST E | SAULT STE MARIE ON | | P6A 2H4 CANADA | | | |
| ROBERT A WARZEL | 1058 RIDGE WALK WAY NW | | | | CALABASH | NC | 28467-2274 |
| ROBERT A WASIELEWSKI & PENNY L WASIELEWSKI JT TEN | 1205 FARRAND AVE | | | | LA PORTE | IN | 46350 |
| ROBERT A WATSON & SUZANNE E PELTIER JT TEN | 4188 MILLER RD | | | | STERLING | MI | 48659 |
| ROBERT A WATSON JR | 20809 NW 190TH AVE | | | | HIGH SPRINGS | FL | 32643 |
| ROBERT A WEAVER | 6415 W GLEN CT | | | | CUMMING | GA | 30040-4877 |
| ROBERT A WEAVER & BETTY J WEAVER JT TEN | R D 1 | | | | WINFIELD | PA | 17889-9801 |
| ROBERT A WEBER | 2113 MARQUETTE ST | | | | SAGINAW | MI | 48602-1940 |
| ROBERT A WEBER | 3093 GULFSTREAM DR | | | | SAGINAW | MI | 48603-4807 |
| ROBERT A WEHLAGE | 19441 CHARLSTON CIR | | | | N FT MYERS | FL | 33917 |
| ROBERT A WEHLAGE JR | 19441 CHARLESTON CIRCLE | NORTH FORT MEYERS | | | N FT MYERS | FL | 33917 |
| ROBERT A WEISKITTLE CUST JOSEPH A WEISKITTEL UTMA OH | 1224 HIGH STREET | | | | TROY | OH | 45373-3807 |
| ROBERT A WESTEN | 421 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9720 |
| ROBERT A WHITCOMB | 351 PLEASANT ST #106 | | | | NORTHAMPTON | MA | 01060-3900 |
| ROBERT A WHITE | 5728 WEST 250 SOUTH | | | | ANDERSON | IN | 46011-9437 |
| ROBERT A WHITE | 669 HELEN | | | | GARDEN CITY | MI | 48135-3112 |
| ROBERT A WHITE & GAIL R WHITE JT TEN | 669 HELEN | | | | GARDEN CITY | MI | 48135-3112 |
| ROBERT A WHITEHEAD | 317 TELFORD AVE | | | | DAYTON | OH | 45419-3224 |
| ROBERT A WHITNEY | 2221 GARFIELD ROAD | | | | AUBURN | MI | 48611-9768 |
| ROBERT A WIGGS | 16624 S 11TH AVE | | | | PHOENIX | AZ | 85045-0731 |
| ROBERT A WILCOX | 4410 ALLISON RD | | | | MECHANICSBURG | OH | 43044-9704 |
| ROBERT A WILDT | 3007 W FOX PARK ST | | | | MONTROSE | CO | 81401-7413 |
| ROBERT A WILLETT & MRS RUBYE S WILLETT JT TEN | 5630 FENWICK RD | | | | BRYANS ROAD | MD | 20616-3139 |
| ROBERT A WILLIAMS | 22 W PARK ST | | | | TOLEDO | OH | 43608-1724 |
| ROBERT A WILLIAMS & TASHA M WILLIAMS JT TEN | 3259 MILLS ACRES | | | | FLINT | MI | 48506 |
| ROBERT A WILSON | 4115 JEFFERS RD | APT 117 | | | EAU CLAIRE | WI | 54703-1597 |
| ROBERT A WILSON | 5065 GRANGER RD | | | | OXFORD | MI | 48371-3039 |
| ROBERT A WILSON | 133 DARCY ST | OSHAWA ON | | L1G 3B5 CANADA | | | |
| ROBERT A WILSON | 8331 MANCHESTER DRIVE | | | | GRAND BLANC | MI | 48439-9560 |
| ROBERT A WILSON & ALISON A WILSON JT TEN | 480 MONTEREY ST | | | | BRISBANE | CA | 94005-1551 |
| ROBERT A WOJCIECHOWSKI JR | 7525 MILLBROOK DR | | | | SHREVEPORT | LA | 71105-5404 |
| ROBERT A WOJCIECHOWSKI SR CUST JENNIFER R WOJCIECHOWSKI UGMA LA | 126 ALFRED MCCAMMON RD | | | | MARYVILLE | TN | 37804-4620 |
| ROBERT A WOJCIECHOWSKI SR CUST ROBERT A WOJCIECHOWSKI JR UGMA LA | 7525 MILLBROOK DR | | | | SHREVEPORT | LA | 71105-5404 |
| ROBERT A WOLFSON | 8 MULLARKEY DRIVE | | | | WEST ORANGE | NJ | 07052-2256 |
| ROBERT A WOLLITZ | 1644 IBIS COURT | | | | PUNTA GORDA | FL | 33982-1137 |
| ROBERT A WOOD TR UW MINA A WOOD | 1859 FORESTVIEW LANE | | | | CINCINNATI | OH | 45233-4965 |
| ROBERT A WOODBURY | 3419 DAKOTA ST | | | | FLINT | MI | 48506-3153 |
| ROBERT A WOODS | 968 WEDGEWOOD DR | | | | WINTER SPGS | FL | 32708-4227 |
| ROBERT A WOODS | 601 ABBERLEY WAY | APT 1 | | | STONE MTN | GA | 30083-6349 |
| ROBERT A WOODWARD | 221 ROSE COTTAGE DR | | | | WOODSTOCK | GA | 30189-7428 |
| ROBERT A YEATON | 3 MILLBANK ROAD | | | | MATTAPOISETT | MA | 02739-2382 |
| ROBERT A YETTER PER REP EST MURIEL R YETTER | 9136 BOBWHITE CIRCLE | | | | GAITHERSBURG | MD | 20879 |
| ROBERT A YOKEL & SUSAN J YOKEL JT TEN | 1300 GOLF COURSE CIRCLE | | | | LEXINGTON | KY | 40517-3808 |
| ROBERT A YOUNG | 8009 RIVERSIDE RD | | | | BROOKLYN | MI | 49230-8957 |
| ROBERT A YOUNG | 3533 LAKESHORE DR | | | | LUPTON | MI | 48635-9770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT A YOUNG | 565 HICKCOCK CT | | | | DELAWARE | OH | 43015-7029 |
| ROBERT A YOUNG TR UA 11/21/91 ROBERT A YOUNG TRUST | 124 VALLEY FORGE CT | | | | EATON | OH | 45320-8631 |
| ROBERT A YOUNGS | 13 IROQUOIS ROAD | | | | ENDFIELD | CT | 06082-6122 |
| ROBERT A ZAVAGNIN | 46356 HAMDEN COURT | | | | PLYMOUTH | MI | 48170-3064 |
| ROBERT A ZAWACKI | 15452 SUSAN | | | | SOUTHGATE | MI | 48195-2917 |
| ROBERT A ZAWACKI & MRS ELIZABETH A ZAWACKI JT TEN | 18 PAPER CHASE DR | | | | FARMINGTON | CT | 06032-2120 |
| ROBERT A ZIEGLER | 1933 JAMES ST | | | | NILES | OH | 44446-3919 |
| ROBERT ABELMAN | 1129 ROYAL OAK DR | | | | CHAGRIN FALLS | OH | 44022-4135 |
| ROBERT ABELS & NIKKI D ABELS JT TEN | 1160 SW 71 AVE | | | | PLANTATION | FL | 33317-4124 |
| ROBERT ADDY | 131 SMITH ST | | | | LEESVILLE | SC | 29070-7887 |
| ROBERT ADOLPH WEBBER | 708 CENTINNIAL BLVD | | | | NEW BRAUFELS | TX | 78130-5288 |
| ROBERT ADRIAANSE | 130 OSSINGTON AVE | OTTAWA ON | | K1S 3B8 CANADA | | | |
| ROBERT AGOSTO | 13806 PEBBLEBROOK DR | | | | HOUSTON | TX | 77079-5806 |
| ROBERT AHLER | 8337 N PARKSIDE DR | | | | HAYDEN | ID | 83835-8253 |
| ROBERT ALAN BARTELS & DEBRA M BARTELS JT TEN | 1865 PARKER ST | | | | SPRINGFIELD | MA | 01128-1235 |
| ROBERT ALAN CROOKS & SUSAN LORRAINE CROOKS JT TEN | 8276 BROADNECK ROAD | | | | CHESTERTOWN | MD | 21620-4635 |
| ROBERT ALAN NELSON | 6889 GERONIMO RD | | | | PINETOP | AZ | 85935-8915 |
| ROBERT ALAN PETERS | 494 AMERICAN SCHOOL RD | | | | HARMONY | PA | 16037-8912 |
| ROBERT ALAN SILVER | 4798 WALNUT LK RD | | | | BLOOMFIELD HILLS | MI | 48301-1329 |
| ROBERT ALAN THORNBURY | 2001 83RD AVE N LOT 1148 | | | | ST PETERSBURG | FL | 33702 |
| ROBERT ALBERT AUSTIN | 8050 FLINTLOCK RD | | | | MT MORRIS | MI | 48458-9345 |
| ROBERT ALBERT RHODES & NANCY R RHODES JT TEN | 5316 SHERWOOD AVE | | | | PEORIA | IL | 61614-4731 |
| ROBERT ALDEN POPE II | 2020 STEWARDTOWN RD | | | | MORGANTOWN | WV | 26508-1409 |
| ROBERT ALEX BACON | 39345 CHESHIRE ST | | | | WESTLAND | MI | 48186-3786 |
| ROBERT ALEX CARLSON CUST ALEX JAKOB CARLSON UTMA CA | 510 NARCISSUS | | | | CORONA DEL MAR | CA | 92625-2415 |
| ROBERT ALEX MOBLEY | 158 BIG SPRINGS DR | | | | NAPLES | FL | 34113-8325 |
| ROBERT ALEXANDER CUST STEPHEN MICHAEL ALEXANDER UGMA AR | 145 FAIRWAY LN | | | | MOUNT GILEAD | OH | 43338-9373 |
| ROBERT ALFRED | 5144 COOPER | | | | DETROIT | MI | 48213-3086 |
| ROBERT ALLARD & DOROTHY ALLARD JT TEN | 5924 CRANBROOK WAY | UNIT E201 | | | NAPLES | FL | 34112-8895 |
| ROBERT ALLEN | 537 COLLEGE AVE NE | # 1 | | | GRAND RAPIDS | MI | 49503-1707 |
| ROBERT ALLEN & JOAN ALLEN JT TEN | 25321 POTOMAC | | | | SOUTH LYON | MI | 48178-1081 |
| ROBERT ALLEN BECK & ELEANOR L BECK JT TEN | 1995 COUNTY RD | #302 | | | BELLEVUE | OH | 44811-9104 |
| ROBERT ALLEN CHAMBERS | 2302 E 22ND ST | | | | MUNCIE | IN | 47302-4633 |
| ROBERT ALLEN COLEMAN & MATTIE LEE COLEMAN JT TEN | 6721 COLONIAL DR | | | | FLINT | MI | 48505-5421 |
| ROBERT ALLEN DE MAYO | 650 VIA DELA PLZ | | | | PACIFIC PALISADES | CA | 90272 |
| ROBERT ALLEN FISHER | 2065 DALESFORD | | | | TROY | MI | 48098-2209 |
| ROBERT ALLEN GUTERMUTH | 14 1/2 GAUGH ST | | | | EASTHAMPTON | MA | 01027-1602 |
| ROBERT ALLEN HAYNES | 207 GAYWOOD DR | | | | CHESTERFIELD | IN | 46017-1323 |
| ROBERT ALLEN MATTHEWS | 2628 W 39TH ST | | | | ANDERSON | IN | 46011-5027 |
| ROBERT ALLEN MILLER | 922 S 28TH ST | | | | ROGERS | AR | 72758-4818 |
| ROBERT ALLEN PUGH III | 10720 E VIA TRANQUILLA | | | | TUCSON | AZ | 85749-9153 |
| ROBERT ALLISON & KATHLEEN ALLISON JT TEN | 244 GLENSIDE LANE | | | | COLLINGS LAKE | NJ | 08094-2526 |
| ROBERT ALSSID & MRS RUTH ALSSID JT TEN | 785 BELLMORE ROAD | | | | NORTH BELLMORE | NY | 11710-3765 |
| ROBERT ALTSCHULER | C/O STEVEN ALTSCHULER | 13362 LA MIRADA CIRCLE | | | WELLINGTON | FL | 33414-3958 |
| ROBERT AMANO | 28084 MARCELLUS DR SOUTH LYON | | | | SOUTH LYON | MI | 48178 |
| ROBERT ANDERSON | 2 APRICOT DR | | | | JACKSON | OH | 45640-8688 |
| ROBERT ANDERSON | 2800 HOOVER AVE | | | | DAYTON | OH | 45407-1537 |
| ROBERT ANDERSON | PO BOX 12705 | | | | FORT HUACHUCA | AZ | 85670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT ANDERSON & ALVESTER ANDERSON JT TEN | 2117 AITKEN AVE | | | | FLINT | MI | 48503-5868 |
| ROBERT ANDERSON & RAE ANDERSON JT TEN | 6302 DUTROW CT | | | | CLINTON | MD | 20735-3968 |
| ROBERT ANDREW HOWARD | 476 NORTH ST MARYS LANE | | | | MARIETTA | GA | 30064-1460 |
| ROBERT ANDREW LAWRENCE | 2501 HIGHWAY 63 | | | | CLINTON | LA | 70722-5207 |
| ROBERT ANDREW UTMAN | 35 W BROAD ST | APT 406 | | | STAMFORD | CT | 06902-3789 |
| ROBERT ANDREW WHITE & JEAN MINA WHITE & RONALD J WHITE JT TEN | 4045 MOYER RD | | | | WILLIAMSTON | MI | 48895-9545 |
| ROBERT ANGHELONE | 80 DANE ST | | | | SAYREVILLE | NJ | 08872-1107 |
| ROBERT ANSTINE & LINDA SUE ANSTINE JT TEN | 1429 RIVERVIEW DR | | | | MACOMB | IL | 61455-1024 |
| ROBERT ANTHONY CESTONE | 14 FAIRVIEW ST | | | | SIMSBURY | CT | 06070-2127 |
| ROBERT ANTHONY ZIMMERMAN | 36 ECKERSON AVENUE | | | | AKRON | NY | 14001-1032 |
| ROBERT ANTOINE BRODEUR | 500 CHRIST SCHOOL RD | UPPR | | | ARDEN | NC | 28704-9570 |
| ROBERT AQUILINA CUST JAMES AQUILINA UGMA NY | 43/45 RUE COPERNIC | PARIS | | 75016 FRANCE | | | |
| ROBERT ARBANAS & MARY A ARBANAS JT TEN | 1857 POKOGON RD S E | | | | GRAND RAPIDS | MI | 49506-5227 |
| ROBERT ARDUINI | 679 FOREST AVE | | | | FULTON | NY | 13069-3304 |
| ROBERT ARENSON CUST MARK ARENSON UGMA IL | 550 SHERIDAN SQ APT 4A | | | | EVANSTON | IL | 60202-3168 |
| ROBERT ARMSTRONG JR | 4050 OKALONA RD | | | | SOUTH EUCLID | OH | 44121-2624 |
| ROBERT ARNOLD | 15965 HARDEN CIRCLE | | | | SOUTHFIELD | MI | 48075-3019 |
| ROBERT ARTHUR BATCHELOR | 49 TONI TER | | | | ROCHESTER | NY | 14624-5013 |
| ROBERT ARTHUR DEMERT & MARY HILBERT DEMERT JT TEN | 1876 HAWKINS CT | | | | SARASOTA | FL | 34236-6910 |
| ROBERT ARTHUR HUND & CAROLE K HUND JT TEN | 34219 CORTLAND | | | | FARMINGTON | MI | 48335-3511 |
| ROBERT ARTHUR LYNCH | 301 LOWELL AVENUE | | | | MERCERVILLE | NJ | 08619-2529 |
| ROBERT ARTHUR WARD | 499 DIABLO DR | | | | BETHEL PARK | PA | 15102-1031 |
| ROBERT ASPINWALL | 16 FOREST AVE | | | | GREENFIELD | IN | 46140-2407 |
| ROBERT ASSIFF | 842 AUDUBON RD | | | | EAST LANSING | MI | 48823-3004 |
| ROBERT ASTROVE & LYDA L ASTROVE JT TEN | 17 WELWYN WAY | | | | ROCKVILLE | MD | 20850-2744 |
| ROBERT ATKINS | 8795 JAMAICA RD | | | | GERMANTOWN | OH | 45327-8764 |
| ROBERT ATTEBERRY | PO BOX 354 | | | | ORGAN | NM | 88052 |
| ROBERT AUDIA | PO BOX 644 | | | | MILLBROOK | NY | 12545-0644 |
| ROBERT AUSTIN ALLISON & BARBARA GROSH ALLISON JT TEN | 1407 HARBOR LANE | UNIT 102 | | | CAPE MAY | NJ | 08204-5214 |
| ROBERT AUSTIN PAY | 8639 GRIFFON AVE | | | | NIAGARA FALLS | NY | 14304-4423 |
| ROBERT AVINA | 207 E DOVER STREET | | | | MILWAUKEE | WI | 53207-2025 |
| ROBERT AVOLT | 205 HART ST | | | | BRISTOL | CT | 06010-2346 |
| ROBERT AZZARONE | 23 SHELDON DR | | | | SPENCERPORT | NY | 14559-2036 |
| ROBERT B ALEXANDER | 2750 SUGARLOAF CLUB DR | | | | DULUTH | GA | 30097-7441 |
| ROBERT B ALLEN | 47 S CIRCLE DR | | | | GERMANTOWN | OH | 45327-1367 |
| ROBERT B ALLEN & MRS MARTHA A ALLEN JT TEN | 300 S GREENTREE DR | | | | MUNCIE | IN | 47304-4103 |
| ROBERT B ALLRED | 1230 SOUTH AVE | APT 8 | | | BARBERTON | OH | 44203-6785 |
| ROBERT B ANDERSON | 2402 PIERCE ST | | | | FLINT | MI | 48503-2844 |
| ROBERT B ATHY | 7128 CAMBRIDGE DR | | | | LAINGSBURG | MI | 48848-9222 |
| ROBERT B BAKER | 337 HARVARD ST | | | | YOUNGSTOWN | OH | 44510-1162 |
| ROBERT B BALDRIDGE | PO BOX 6186 | | | | LYNNWOOD | WA | 98036-0186 |
| ROBERT B BAUER | 5970 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-1121 |
| ROBERT B BEARDSLEY JR | 412 N ROGER ST | | | | MASON | MI | 48854-1236 |
| ROBERT B BEBEE JR | 27661 BRETTONWOODS | | | | MADISON HEIGHTS | MI | 48071-3211 |
| ROBERT B BENHAM | 261 POWERS PARK WAY | | | | MARIETTA | GA | 30067-4084 |
| ROBERT B BERG | 2100 GOVT ST | | | | MOBILE | AL | 36606 |
| ROBERT B BIALACH & DONNA M BIALACH JT TEN | 308 ASTER CIR | | | | KENNET SQ | PA | 19348 |
| ROBERT B BLOEBAUM | 5610 FOREST LAKE W DR | | | | TIFTON | GA | 31794-2307 |
| ROBERT B BORDEN | 94 HOGATE BLVD | | | | SALEM | NJ | 08079-3332 |
| ROBERT B BORELLA | 69 STEWART AVE | | | | EASTCHESTER | NY | 10707-1731 |
| ROBERT B BOWNS | 6055 E BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8743 |
| ROBERT B BOYETT | 24220 SCHUBERT | | | | JOLIET | IL | 60431-7689 |
| ROBERT B BRAGAN JR | 4501 CLARKSTON RD | | | | CLARKSTON | MI | 48348-4088 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT B BREYER & SHEILA A BREYER JT TEN | 250 N LIBERTY ST APT 204 | | | | BELLEVILLE | MI | 48111-2666 |
| ROBERT B BRISCOE | 2560 MERCEDES DR | | | | BILOXI | MS | 39531 |
| ROBERT B BROOKS JR | 901 BUTTERCREEK CIRCLE | | | | CENTERVILLE | OH | 45458-3217 |
| ROBERT B BROTEBECK | 2961 W HIGGINS | | | | ROSCOMMON | MI | 48653 |
| ROBERT B BROWN | 114 KENDALLWOOD DR | | | | SHELBY | NC | 28152-9103 |
| ROBERT B BURNETT | 7 VILLAGE DR | | | | WEST GROVE | PA | 19390-9145 |
| ROBERT B BUTLER | 6319 RETTON RD | | | | REYNOLDSBURG | OH | 43068-2732 |
| ROBERT B CAMPBELL | 12848 IROQUOIS DR | | | | GRAND LEDGE | MI | 48837-8977 |
| ROBERT B CARSON & BARBARA ANN CARSON JT TEN | 7782 EMBASSY DR | | | | CANTON | MI | 48187-1588 |
| ROBERT B CATLETT | 405 EXCHANGE | | | | EMPORIA | KS | 66801-3817 |
| ROBERT B CHAMBERLIN & HELEN M CHAMBERLIN JT TEN | 225 NW MURRAY RD | | | | LEES SUMMIT | MO | 64081-1575 |
| ROBERT B CHUNG | #5 SUNNYBRAE COURT | | | | WILMINGTON | DE | 19810-3622 |
| ROBERT B CIERNIAK | 12087 BUCKWHEAT RD | | | | ALDEN | NY | 14004-8535 |
| ROBERT B CLARK | 40576 VIA ESTRADA | | | | MURRIETA | CA | 92562-3502 |
| ROBERT B CLARK & MRS DOROTHY B CLARK JT TEN | 16 W EDGEWATER DRIVE | | | | DENMARK | ME | 04022-5444 |
| ROBERT B COAN | 256 KENDAL DR | | | | OBERLIN | OH | 44074-1910 |
| ROBERT B COLE | PO BOX 204 | | | | MILLBROOK | NY | 12545 |
| ROBERT B COLVIN | 31 LANCASTER ST | | | | CAMBRIDGE | MA | 02140-2837 |
| ROBERT B CORLEY JR | 1702 PERKINS | | | | SAGINAW | MI | 48601-2121 |
| ROBERT B COSTELLO & MRS ANNE M KELLY JT TEN | BOX 92 | | | | NAHANT | MA | 01908-0092 |
| ROBERT B COSTELLO TR ROBERT B COSTELLO TRUST UA 10/26/05 | 1605 SHADY LANE | | | | ELM GROVE | WI | 53122-1847 |
| ROBERT B CREGER | 171 CHURCH STREET | #150 | | | CHARLESTON | SC | 29401 |
| ROBERT B CREGER | 171 CHURCH STREET | #150 | | | CHARLESTON | SC | 29401 |
| ROBERT B CRIVELLO | PO BOX 878 | | | | GLENDALE | OR | 97442-0878 |
| ROBERT B CURTIS | 37 CLAMSHELL POINT LN | | | | COTUIT | MA | 02635-3428 |
| ROBERT B DAVIS | ATTN DORIS THOMAS | 19345 GRIGGS | | | DETROIT | MI | 48221-1439 |
| ROBERT B DAVIS | 1715 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9078 |
| ROBERT B DAVIS JR | 60 LAYER AVE | | | | BUFFALO | NY | 14207-1835 |
| ROBERT B DODDS | 22025 HUTCHINSON | | | | LOS GATOS | CA | 95033-8507 |
| ROBERT B DOON & SHIRLEY M DOON TEN ENT | PO BOX 645 | | | | ORLEANS | MA | 02653-0645 |
| ROBERT B DUMOND | 401 N CEDAR ST | | | | OWOSSO | MI | 48867-2629 |
| ROBERT B DUNCAN JR | 5725 JANELL DR | | | | LAS VEGAS | NV | 89129-4918 |
| ROBERT B DYKES & NUALA S DYKES JT TEN | 15 PLYMOUTH LN | | | | BLUFFTON | SC | 29909-5003 |
| ROBERT B DYKES & NUALA S DYKES JT TEN | 15 PLYMOUTH LN | | | | BLUFFTON | SC | 29910-5003 |
| ROBERT B EDWARDS CUST ROBERT PAUL EDWARDS UTMA VA | PO BOX 36 | | | | COURTLAND | VA | 23837-0036 |
| ROBERT B ELLIS | 5254 E SHORE DR | | | | COLUMBUS | OH | 43231-4010 |
| ROBERT B EVERETT & LOUISE IAGATTA EVERETT JT TEN | 18 JOAL AVE | | | | WALPOLE | MA | 02081-2915 |
| ROBERT B FARROW & ROBIN S FARROW JT TEN | 960 CARTER DR NE | | | | ATLANTA | GA | 30319 |
| ROBERT B FERING | 111 MARQUETTE AVE APT 1003 | | | | MINNEAPOLIS | MN | 55401 |
| ROBERT B FISKE CUST ROBERT B FISKE UGMA MA | 8 WYOMING ROAD | | | | NEWTONVILLE | MA | 02460-1235 |
| ROBERT B FLAIBAN | 83 SUNDRIDGE | | | | AMHERST | NY | 14228-1800 |
| ROBERT B FLANIGAN | 4703 WESTWIND DR | | | | MOUNT AIRY | MD | 21771-4705 |
| ROBERT B FLOWERS | 18474 PATTON | | | | DETROIT | MI | 48219-2565 |
| ROBERT B FOLK | 355 E STATE RD 28 | | | | WILLIAMSPORT | IN | 47993-8301 |
| ROBERT B FOOTLIK | 940 SHERIAN ROAD | | | | GLENCOE | IL | 60022-1344 |
| ROBERT B FOSTER | 120 VIA NAPOLI | | | | NAPLES | FL | 34105-7106 |
| ROBERT B GASKELL | 1190 SUMMIT ST NW | | | | WARREN | OH | 44485-2856 |
| ROBERT B GIBBS | 32 PARK PLACE | | | | IRVINGTON | NJ | 07111-2318 |
| ROBERT B GILMAN | 98 SPRING LAKE DR | APT 203 | | | VERO BEACH | FL | 32962-3046 |
| ROBERT B GIMBEL | 106 HAMILTON ROAD | | | | MARLTON | NJ | 08053-1137 |
| ROBERT B GISBOURNE | 329 W HILTON DRIVE | | | | BOULDER CREEK | CA | 95006-9207 |
| ROBERT B GLASSMAN & HARRIET GLASSMAN JT TEN | 642 GREENVIEW PLACE | | | | LAKE FOREST | IL | 60045-3221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT B GOHEEN | APT 1003 | 40 BOTELER ST | OTTAWA ON | K1N 9C8 CANADA | | | |
| ROBERT B GOODING & REBECCA A GOODING JT TEN | 1551 HERON RIDGE BLVD | | | | GREENWOOD | IN | 46143-7892 |
| ROBERT B GORDON | 150 W MAPLE GROVE RD RT4 | | | | FARWELL | MI | 48622-9704 |
| ROBERT B GRAY | 1281 DONDE CT | | | | NO HUNTINGDON | PA | 15642-1748 |
| ROBERT B GREEN | 1330 SAM JOHNSON ROAD | | | | COLUMBIA | TN | 38402 |
| ROBERT B GRIFFIN | 4347 MOUNT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8240 |
| ROBERT B GRINAGER | 200 JACOBS COURT | | | | CRANBERRY TOWNSHIP | PA | 16066-3376 |
| ROBERT B GRINAGER & PEGGY B GRINAGER JT TEN | 200 JACOBS COURT | | | | CRANBERRY TOWNSHIP | PA | 16066-3376 |
| ROBERT B GRUNEISEN | 1296 S TRIMBLE RD | APT 155 | | | MANSFIELD | OH | 44906-2993 |
| ROBERT B GUNDERSON | 1240 GRANT RD | | | | LOS ALTOS | CA | 94024-5549 |
| ROBERT B HAAG | 7824 WAWASEE DRIVE | | | | INDIANAPOLIS | IN | 46250-2342 |
| ROBERT B HAGGART | 1200 COUNTRY CLUB DRIVE | APT 1302 | | | LARGO | FL | 33771-2122 |
| ROBERT B HALL SR & HOPE F HALL TR LIVING TRUST 12/09/88 U-A HOPE FHALL | 2307 BERMUDA VLG | | | | ADVANCE | NC | 27006-9476 |
| ROBERT B HALLENBERG | 5709 MILL SHIRE LANE | | | | DUNWOODY | GA | 30338-2741 |
| ROBERT B HALLIFAX | 6148 REGER DR | | | | LOCKPORT | NY | 14094-6304 |
| ROBERT B HAMILTON | 4303 ANDES DRIVE | | | | FAIRFAX | VA | 22030-5322 |
| ROBERT B HAMILTON | 1533 VARSITY ESTATES DR NW | CALGARY AB | | T3B 3Y5 CANADA | | | |
| ROBERT B HAMILTON & GLORIA D HAMILTON JT TEN | 920 SHADY OAK DRIVE | | | | SANTA ROSA | CA | 95404-6827 |
| ROBERT B HAMILTON & MRS BARBARA R HAMILTON JT TEN | 4303 ANDES DRIVE | | | | FAIRFAX | VA | 22030-5322 |
| ROBERT B HARLESS | 2185 E SR 38 | | | | MARKLEVILLE | IN | 46056 |
| ROBERT B HARRIS | 22675 LAKE DRIVE | | | | PIERSON | MI | 49339-9611 |
| ROBERT B HARRUFF TR ROBERT B HARRUFF TRUST UA 03/22/05 | 624 WASHINGTON COURT | | | | ANDERSON | IN | 46011-1836 |
| ROBERT B HASEROT | 60 SUTTON PLACE S APT 14ES | | | | NEW YORK | NY | 10022-4168 |
| ROBERT B HASEROT | 60 SUTTON PL S | | | | NEW YORK | NY | 10022-4168 |
| ROBERT B HAZEBROOK JR | PO BOX 325 | | | | VESTABURG | MI | 48891-0315 |
| ROBERT B HEIM | PO BOX #1803 | | | | WHITEFISH | MT | 59937-1803 |
| ROBERT B HELD TR UA 05/04/2000 ROBERT B HELD TRUST | 6107 MAPLE ST | | | | WICHITA | KS | 67209-2130 |
| ROBERT B HELLER | 6496 SE 168TH CT | | | | OKLAWAHA | FL | 32179-3144 |
| ROBERT B HILDEBRAND | 3020 LADY MARIAN LANE | | | | MIDLOTHIAN | VA | 23113-1174 |
| ROBERT B HOLLINS | 8211 TYNDALE RD | | | | RICHMOND | VA | 23227-1638 |
| ROBERT B HOLTSCLAW CUST KIRA JANE HOLTSCLAW UTMA IL | 23911 OAK DR | | | | ATHENS | IL | 62613 |
| ROBERT B HOWLAND | 6206 N HOYNE AVE #2A | | | | CHICAGO | IL | 60659-3003 |
| ROBERT B HUFFMAN | 3330 DIXON LN | APT 116 | | | KOKOMO | IN | 46902-3096 |
| ROBERT B HUNNELL JR & REBECCA A HUNNELL JT TEN | 60 HIDDEN VIEW LN | | | | MOUNDSVILLE | WV | 26041-1378 |
| ROBERT B HUNTER TR UA 08/26/92 THE HUNTER FAMILY TRUST | 29241 STADIA HILL | | | | RANCHO PALOS VDS | CA | 90275-4761 |
| ROBERT B IRWIN | 4071 FENTON RD B35 | | | | BURTON | MI | 48529 |
| ROBERT B JONES | 407 HOLLY LANE | | | | MARTINSBURG | WV | 25401-2091 |
| ROBERT B KACZYNSKI | 9758 LAREDO ST | UNIT 10A | | | COMMERCE CITY | CO | 80022-9006 |
| ROBERT B KANE | 1172 MOONEY PL | | | | RAHWAY | NJ | 07065-2738 |
| ROBERT B KARHOFF | RT 1 | | | | COLUMBUS GROV | OH | 45830-9801 |
| ROBERT B KEENAN & ANNA MAE R KEENAN TEN ENT | 6516 IRISH HILL RD | | | | FRIENDSVILLE | PA | 18818 |
| ROBERT B KELLER | 1603 E STADIUM BLVD | | | | ANN ARBOR | MI | 48104-4452 |
| ROBERT B KELLY JR | 29231 CHATEAU CT | | | | FARMINGTN HLS | MI | 48334-4112 |
| ROBERT B KETZLER | 13186 MARSHALL RD | | | | MONTROSE | MI | 48457-9716 |
| ROBERT B KNAPP | 1114 DONNA COURT | | | | LINDEN | NJ | 07036-6108 |
| ROBERT B KORONKO | 15814 70TH WEST | | | | EDMONDS | WA | 98026-4510 |
| ROBERT B LASSITER | 222 PINTAIL LN | | | | HARKERS IS | NC | 28531-9541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT B LAYTON | 22 BIRCHWOOD CT | | | | TINTON FALLS | NJ | 07724-2702 |
| ROBERT B LEAKE | 335 ROBERT LEE RD | | | | RAYWICK | KY | 40060-7624 |
| ROBERT B LEECE | 313 N PIKE ST | | | | NEW CARLISLE | OH | 45344-1807 |
| ROBERT B LEGGAT | C/O GM APO (SINGAPORE) | GM MAIL CENTER B-244 | 3044 W GRAND BLVD | | DETROIT | MI | 48202-3037 |
| ROBERT B LEGGAT | (APO SINGAPORE) PO BOX 9022 | 28401 MOUND RD | | | WARREN | MI | 48090-9991 |
| ROBERT B LEWIS | PO BOX 4466 | | | | DETROIT | MI | 48204-0466 |
| ROBERT B LINCKS JR CUST ROBERT B LINCKS III UGMA NC | 1684 DEER RUN CT | | | | OAKRIDGE | NC | 27310-9687 |
| ROBERT B LISZEWSKI | 5372 ROYAL LYTHAM RD | | | | KELLER | TX | 76248-5089 |
| ROBERT B LORD & LYNN ELLEN BRAADT JT TEN | 26 BARBERRY LN | | | | ST LOUIS | MO | 63122-5114 |
| ROBERT B LOUDON CUST DAVID S LOUDIN UGMA MO | 410 MONTICELLO DR | | | | BALLWIN | MO | 63011-2532 |
| ROBERT B MACCIOMEI | 568 PERSIMMON CT | | | | FLINT | MI | 48506-5209 |
| ROBERT B MACDONALD & UNA CLAIRE MACDONALD JT TEN | BOX 105 | | | | RUSSELLS POINT | OH | 43348-0105 |
| ROBERT B MACMAIN JR | 4566 HIDEAWAY PNES | | | | COMMERCE TWP | MI | 48382-1378 |
| ROBERT B MALLETT & DIANE E MALLETT COMMUNITY PROPERTY | 25460 BOOTS ROAD | | | | MONTEREY | CA | 93940 |
| ROBERT B MANGAPORA | 270 TIMBER RUN DRIVE | | | | CANFIELD | OH | 44406-8676 |
| ROBERT B MASON | 4077 BENDEN CIRCLE | | | | MURRYSVILLE | PA | 15668-1332 |
| ROBERT B MASON | PO BOX 2976 | | | | KOKOMO | IN | 46904-2976 |
| ROBERT B MASSEY & ROBERTA L JOHNSON JT TEN | 3650 SHIRLEY ST | | | | COMMERCE TWP | MI | 48390-1030 |
| ROBERT B MC DONALD | 12 CAUDIE DR | | | | POUGHKEEPSIE | NY | 12603-4329 |
| ROBERT B MCCALLUM | BOX 378 | | | | UNIONVILLE | CT | 06085-0378 |
| ROBERT B MCCLAIN JR | 7810 SILVER SANDS CR | | | | HOUSTON | TX | 77095 |
| ROBERT B MCCULLOCH | 308 WINDING CREEK DR | | | | SPRING HILL | TN | 37174-2530 |
| ROBERT B MCGUIRE | 112 BUBLITZ | | | | EDGERTON | WI | 53534-9563 |
| ROBERT B METZ | 1635 FAIR HOUSE RD | | | | SPRING HILL | TN | 37174-6111 |
| ROBERT B MILLER & ARLENE F MILLER JT TEN | 1605 W 5TH ST | | | | N PLATTE | NE | 69101-1107 |
| ROBERT B MILLS | 124 MERRITT ROAD | | | | LOS ALTOS | CA | 94022-3027 |
| ROBERT B MINARD | 936 MELROSE | | | | PONTIAC | MI | 48340-3129 |
| ROBERT B MIRACLE SR | 3596 TOWERLINE ROAD | | | | TURNER | MI | 48765-9530 |
| ROBERT B MOORE | 3412 HARBOR RD | | | | SHELBURNE | VT | 05482-7794 |
| ROBERT B MORIN & AUDREY MORIN JT TEN | BOX 977 | | | | SOMIS | CA | 93066-0977 |
| ROBERT B MORRIS CUST RALPH M MORRIS IV UGMA SC | BOX 282 | | | | BEAUFORT | SC | 29901-0282 |
| ROBERT B MORROW | 3022 JACKSON DR | | | | HOLIDAY | FL | 34691-3361 |
| ROBERT B MURDOCK | 55 SEA PARK BLVD 213 | | | | SATELLITE BCH | FL | 32937-2275 |
| ROBERT B MURPHY | 35790 BAL CLAIR | | | | NEW BALTIMORE | MI | 48047-2408 |
| ROBERT B MURRAY | 21522 GOLDFINCH COURT | | | | KILDEER | IL | 60047 |
| ROBERT B NAGEL & MRS NANCY W NAGEL JT TEN | 519 ELDER LANE | | | | WINNETKA | IL | 60093-4122 |
| ROBERT B NEEL | 300 CLINTON STREET | | | | DELAWARE CITY | DE | 19706 |
| ROBERT B NESBITT JR TR ELIZABETH M NESBITT UA 02/19/91 | 1019 E WALNUT AVE | | | | ORANGE | CA | 92867-6960 |
| ROBERT B NICHOLS | 5717 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9676 |
| ROBERT B NICKERSON JUNIOR | APT 31A | 3750 KECONGHTAN RD | | | HAMPTON | VA | 23669 |
| ROBERT B NIPPER | 4002 CANBURY CT | | | | CHARLOTTE | NC | 28269 |
| ROBERT B NIXON | BOX 2515 | | | | MT VERNON | WA | 98273-7515 |
| ROBERT B NOLL JR | 824 SUNGLOW ST | | | | VILLA HILLS | KY | 41017-1130 |
| ROBERT B NORMAN | 15492 LOBDELL ROAD | | | | LINDEN | MI | 48451-8720 |
| ROBERT B OBRIAN | 966 FULWELL DRIVE | | | | MANSFIELD | OH | 44906-1111 |
| ROBERT B OGLES | 250 OAK ST | | | | DAYTON | OH | 45410-1334 |
| ROBERT B OREILLY & ROBERT FRANCIS OREILLY JT TEN | 80 DUNNEMAN AVE | | | | KINGSTON | NY | 12401-4308 |
| ROBERT B PALMGREN | 11 WATER ST | | | | NATICK | MA | 01760-6037 |
| ROBERT B PARKER | 4005 GREEN KNOLL ROAD | | | | SALIDA | CA | 95368-9749 |
| ROBERT B PARSONS | 4647 COLUMBUS ST | APT A | | | BAKERSFIELD | CA | 93306-1363 |
| ROBERT B PASQUA | C/O WIGGINTON | 1285 SAXONY DR | | | NEWARK | OH | 43055-5609 |
| ROBERT B PATTERSON | 503 HOLLY STREAM CT | | | | BREWSTER | NY | 10509-2642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT B PEABODY | 211 RUSSELL AVE | APT 63 | | | GAITHERSBURG | MD | 20877-2886 |
| ROBERT B PERDUE | SHEILA PERDUE | 742 MICHIGAN RD | | | EATON RAPIDS | MI | 48827 |
| ROBERT B PETERSON JR | PO BOX 459 | | | | FREDERICA | DE | 19946-0459 |
| ROBERT B PILDES & ROSITA S PILDES JT TEN | 1319 RIDGE AVE | | | | EVANSTON | IL | 60201-4131 |
| ROBERT B PLANTE JR | 107 DARE CT | | | | BROOKLYN | NY | 11229-6386 |
| ROBERT B POHODICH | 7284 MILL RUN DR | | | | WARRENTON | VA | 20187-7228 |
| ROBERT B POQUETTE | W788 EASTMAN ROAD | | | | MARINETTE | WI | 54143-9553 |
| ROBERT B POSWINSKI | 304 CANVASBACK RD | | | | MIDDLETOWN | DE | 19709-9147 |
| ROBERT B PRATT | HC76 BOX 160 | | | | PINE TOP | KY | 41843-9702 |
| ROBERT B PREDMORE | 7 BROOK ST | | | | PLYMPTON | MA | 02367-1710 |
| ROBERT B PRESTRIDGE | 27121 GREENFLY ORCHID LN | | | | LEESBURG | FL | 34748-8393 |
| ROBERT B RAMSEY JR & ELEANOR M RAMSEY JT TEN | 1607 STONY RUN DRIVE | | | | WILMINGTON | DE | 19803-3542 |
| ROBERT B REIDENBACH | 1540 APPLE TREE RD | | | | GLEN MILLS | PA | 19342-9521 |
| ROBERT B RENWICK | 6139 KING ARTHUR DRIVE | | | | SWARTZ CREEK | MI | 48473-8808 |
| ROBERT B ROE | 4945 SHERMAN ROAD | | | | KENT | OH | 44240-7050 |
| ROBERT B ROESSEL | 234 CAYMAN CT | | | | WILMINGTON | DE | 19808-4440 |
| ROBERT B ROPER | ROUTE 1 BOX 52 | | | | SAN AUGUSTINE | TX | 75972-9706 |
| ROBERT B RUBIN & RITA RUBIN JT TEN | 23949 HARTLAND ST | | | | WEST HILLS | CA | 91307-3025 |
| ROBERT B RUSIN | 354 SCOTT AVE | | | | GLEN ELLYN | IL | 60137 |
| ROBERT B RYKBOST | 68 NOB HILL DR | | | | FRAMINGHAM | MA | 01701-2612 |
| ROBERT B SABO | 20311 EAST M60 | | | | THREE RIVERS | MI | 49093-9098 |
| ROBERT B SANTOS CUST SHARON LEE SANTOS UGMA MA | 217 ELM ST | | | | BLACKSTONE | MA | 01504-1381 |
| ROBERT B SAVAGE | 12411 GALE RD | | | | OTISVILLE | MI | 48463-9477 |
| ROBERT B SCHLOTZHAUER | 615 S 250 E | | | | KNOX | IN | 46534-8101 |
| ROBERT B SCHMIDT | 39 LAKE DR | | | | BEL AIR | MD | 21014-5943 |
| ROBERT B SCHOENBERGER | PO BOX 2206 | | | | MERRIFIELD | VA | 22116-2206 |
| ROBERT B SCHUCH | 4624 1/2 EAGLE ROCK BLVD | | | | LOS ANGELES | CA | 90041-3032 |
| ROBERT B SEWARD | 7110 WEST CR 700 NORTH | | | | MIDDLETOWN | IN | 47356-9442 |
| ROBERT B SEXTON | 423 FARMSTEAD LN | | | | LANSING | MI | 48917-3020 |
| ROBERT B SEYMOUR & IDA E SEYMOUR JT TEN | 810 BURTON AVE | | | | YOUNGWOOD | PA | 15697-1020 |
| ROBERT B SHAFFER | 1367 COLLEGE RD BOX 741 | | | | SYRACUSE | OH | 45779 |
| ROBERT B SINKO | 570 FREY | | | | VERMONTVILLE | MI | 49096-9525 |
| ROBERT B SIZEMORE | 4515 RIVER RIDGE RD | | | | DAYTON | OH | 45415-1654 |
| ROBERT B SKINNER & FLORENCE SKINNER TEN COM | 7309 W RIM DR | | | | AUSTIN | TX | 78731-2046 |
| ROBERT B SMITH | 2101 LAFAYETTE ROAD | | | | INDIANAPOLIS | IN | 46222-2326 |
| ROBERT B SMITH | 3434 PINE | | | | KINGSTON | MI | 48741 |
| ROBERT B SMITH | 5615 MERKLE AVE | | | | PARMA | OH | 44129-1510 |
| ROBERT B SMITH & ETTA J SMITH JT TEN | 2101 LAFAYETTE ROAD | | | | INDIANAPOLIS | IN | 46222-2326 |
| ROBERT B SORENSEN & SARAH J SORENSEN JT TEN | 357 THALIA | | | | ROCHESTER | MI | 48307-1149 |
| ROBERT B SORENSEN & SARAH J SORENSEN JT TEN | 357 THALIA | | | | ROCHESTER | MI | 48307-1149 |
| ROBERT B SPRINGSTEAD | 1039CAMPBELL ST | | | | SANDUSKY | OH | 44870-3451 |
| ROBERT B STEBBINS | 2807 MONTEGO DRIVE | | | | LANSING | MI | 48912-4549 |
| ROBERT B STEBBINS & MARGARET A STEBBINS JT TEN | 2807 MONTEGO DRIVE | | | | LANSING | MI | 48912-4549 |
| ROBERT B STEWART | 727 RUTHERS ROAD | | | | RICHMOND | VA | 23235-5343 |
| ROBERT B STEWART | 1716 CHATHAM CIR | | | | APOPKA | FL | 32703-7314 |
| ROBERT B SWART | 38 W 5TH ST | | | | NEW CASTLE | DE | 19720-5016 |
| ROBERT B SWART & NANCY S SWART JT TEN | 38 W 5TH ST | | | | NEW CASTLE | DE | 19720-5016 |
| ROBERT B SWETT JR CUST MATTHEW R SWETT UGMA MA | 34 OLD ORCHARD LANE | | | | NORWICH | VT | 05055-9696 |
| ROBERT B TALLEY | 1448 MERCADO AVE | | | | CORAL GABLES | FL | 33146-1032 |
| ROBERT B TANNER | PO BOX 4485 | | | | CHARLOTTESVILLE | VA | 22905-4485 |
| ROBERT B THALER PERS REP UW ELEANOR B THALER FBO MARY ELIZABETH THALER | 834 ARTHUR DR | | | | RED BANK | NJ | 07701-6313 |
| ROBERT B THOMAS | 16255 W 9 MILE RD APT 202 | | | | SOUTHFIELD | MI | 48075-5922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT B THOMPSON | 5521 DAY WALT AVE | | | | BALTIMORE | MD | 21206-4406 |
| ROBERT B TILOVE | 769 SNOWMASS ST | | | | ROCHESTER HLS | MI | 48309-1326 |
| ROBERT B TINGLE | 11419 BACK CREEK RD | | | | BISHOPVILLE | MD | 21813-1717 |
| ROBERT B TODD | 83 WEST CASTLEVIEW DRIVE | | | | BRASELTON | GA | 30517-2390 |
| ROBERT B TOMINUS | 4305 REDWOOD DRIVE | | | | FORT PIERCE | FL | 34951-3327 |
| ROBERT B TRAUB & MRS RUTH E TRAUB JT TEN | ALL LINE ELECTRIC COMPANY | 520 QUAIL HOLLOW DRIVE #100 | | | WHEELING | IL | 60090-2651 |
| ROBERT B TURNER | 25590 COPELAND RD | | | | ATHENS | AL | 35613-4716 |
| ROBERT B UNDERWOOD & MRS JOYCE D UNDERWOOD JT TEN | 1312 FIELDWOOD DRIVE | | | | KNOXVILLE | TN | 37918-2209 |
| ROBERT B VAIL JR CUST THOMAS R VAIL UGMA MA | 5 OAK ST | | | | WILMINGTON | MA | 01887-3812 |
| ROBERT B VAN DE STEEG | 2463 KINGSLEY DR | | | | MARIETTA | GA | 30062-5210 |
| ROBERT B VON SCHWEDLER | 3343 FERNCLIFF AVE | | | | INDIANAPOLIS | IN | 46227-7036 |
| ROBERT B WALNY & PAULINE S WALNY JT TEN | 25645 DODGE | | | | ROSEVILLE | MI | 48066-3730 |
| ROBERT B WASSERMAN | 194 N CRAIG ST | | | | PITTSBURGH | PA | 15213-2701 |
| ROBERT B WAUGH | 329 E CHERRY ST | | | | POTTERVILLE | MI | 48876-9795 |
| ROBERT B WEBSTER & MRS MARILYN H WEBSTER JT TEN | 18321 SAXON DR | | | | BEVERLY HILLS | MI | 48025-3000 |
| ROBERT B WHEAT TR WHEAT FAMILY REVOCABLE TRUST UA 11/10/89 | 173 PRATT ROAD | | | | POWNAL | VT | 05261-9424 |
| ROBERT B WHITE JR | 184 LOCK ST | | | | LOCKPORT | NY | 14094-2231 |
| ROBERT B WHITEHILL | 2122 BEECHWOOD BLVD | | | | PITTSBURGH | PA | 15217-1814 |
| ROBERT B WIGGINS | 2810 WOFFORD RD | | | | CHARLESTON | SC | 29414-7035 |
| ROBERT B WILSON | 7248 EYLER DR | | | | SPRINGBORO | OH | 45066-1410 |
| ROBERT B WOODRICH | PO BOX 117 | | | | PARADISE | MI | 49768-0117 |
| ROBERT B WOODRICH JR & ROBERT B WOODRICH JT TEN | PO BOX 117 | | | | PARADISE | MI | 49768-0117 |
| ROBERT B WRIGHT & IRENE O WRIGHT JT TEN | 679 FISHER CIRCLE | | | | STAUNTON | VA | 24401-4842 |
| ROBERT B YEOMAN | 171 LINDEN STREET | | | | ROCHESTER | NY | 14620-2334 |
| ROBERT B YOUNG | 1770 BROWN AVE | | | | BENSALEM | PA | 19020-4109 |
| ROBERT B ZALESKI | 2255 PINE TOP COURT | | | | AKRON | OH | 44319-1356 |
| ROBERT BACARELLA | 2087 ROCKWOOD LN | | | | NORTH AURORA | IL | 60542 |
| ROBERT BACON & MRS ERMA BACON JT TEN | 10815 GATES RD | | | | MULLIKEN | MI | 48861-9719 |
| ROBERT BADALAMENTI | 2165 ALLAN AVE | | | | YORKTOWN HTS | NY | 10598-4032 |
| ROBERT BAGOT | BOX 66766 | | | | HOUSTON | TX | 77266-6766 |
| ROBERT BAILEY | 2313 TRUE AVE | | | | FT WORTH | TX | 76114-1777 |
| ROBERT BAJARDI | 12 KEVIN HEIGHTS DRIVE | | | | POUGHKEEPSIE | NY | 12603-4320 |
| ROBERT BAKER & PATRICIA A BAKER JT TEN | 9383 KINGS HALLOW COURT | | | | MENTOR | OH | 44060-7300 |
| ROBERT BAKER CUST ROBERT G BAKER UGMA MA | 211 SUMMER ST | | | | LYNNFIELD | MA | 01940-1829 |
| ROBERT BALADES | 2220 NORTH LANTANA ST | | | | OXNARD | CA | 93030 |
| ROBERT BALLARD FISKE | 8 WYOMING RD | | | | NEWTONVILLE | MA | 02460-1235 |
| ROBERT BALLARD FISKE CUST JULIE ANN FISKE UGMA MA | 8 WYOMING RD | | | | NEWTONVILLE | MA | 02460-1235 |
| ROBERT BALLARD FISKE CUST ROBERT B FISKE JR UTMA MA | 8 WYOMING ROAD | | | | NEWTONVILLE | MA | 02460-1235 |
| ROBERT BALLARD FISKE CUST ROBERT BALLARD FISKE JR UGMA MA | 8 WYOMING RD | | | | NEWTONVILLE | MA | 02460-1235 |
| ROBERT BALLESTEROS | 10109 GAYNOR | | | | NORTH HILLS | CA | 91343-1406 |
| ROBERT BALOGH | 565 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1459 |
| ROBERT BANKS | 2678 TERRATIM LANE | | | | DECATUR | GA | 30034-1056 |
| ROBERT BANNERMAN DUNCAN TR ROBERT BANNERMAN DUNCAN TRUST UA 12/04/01 | 613 IBIS CIR | | | | EAST LANSING | MI | 48823 |
| ROBERT BARENGO | 3991 CLAUDE RD | | | | ECLECTIC | AL | 36024 |
| ROBERT BARNARD | 3675 AMBERLY CIR | APT C301 | | | NAPLES | FL | 34112-2810 |
| ROBERT BARRETT | 1685 S 21ST ST | APT 205 | | | COLORADO SPGS | CO | 80904-4244 |
| ROBERT BARRETT | 11542 SHADOW WAY ST | | | | HOUSTON | TX | 77024 |
| ROBERT BARRITZ CUST STEVEN L S BARRITZ UGMA NY | 4 SKYVIEW COURT | | | | SYOSSET | NY | 11791-1116 |
| ROBERT BARRON RIDDLE | 9100 FREEDOM WAY NE | | | | ALBUQUERQUE | NM | 87109-6305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BARRY COOKSON | 59 JULIA CRESCENT | ORILLIA ON | | L3V 7X4 CANADA | | | |
| ROBERT BART SCHOENBERGER | 3320 MILL SPRINGS DRIVE | | | | FAIRFAX | VA | 22031-3060 |
| ROBERT BARTON DAVIS CUST JOSHUA ROBERT DAVIS UGMA TN | 1715 OAKWAY CIR | | | | COLUMBIA | TN | 38401 |
| ROBERT BARTON TAPPAN | 3889 CEDAR CIR | | | | TUCKER | GA | 30084-7331 |
| ROBERT BASSETT | 1046 EAST 228TH STREET | | | | BRONX | NY | 10466-4820 |
| ROBERT BAUGHMAN | 8602 RD 137 | | | | PAULDING | OH | 45879-9753 |
| ROBERT BEAUBIEN | 1701 SOUTHGATE CT | | | | ADRIEN | MI | 49221-9406 |
| ROBERT BEAVER & FRANCES V WATSON JT TEN | PO BOX 38810 | | | | DETROIT | MI | 48238-0810 |
| ROBERT BECHLER | 134 BOND ST | | | | IRVINE | KY | 40336-9365 |
| ROBERT BEE JR | 25733 RAVINE ST | | | | SOUTHFIELD | MI | 48034-2256 |
| ROBERT BELLON WILSON | 1002 AUGUSTA ST | | | | S STE MARIE | MI | 49783-3010 |
| ROBERT BENJAMIN | 51 DONALD DR | | | | NEW ROCHELLE | NY | 10804-1833 |
| ROBERT BENJAMIN | 44 JULIAN RD | | | | WARWICK | RI | 02889-2935 |
| ROBERT BENJAMIN SLAYTON JR | 1233 GORDON ST | | | | MT MORRIS | MI | 48458-1716 |
| ROBERT BENSON CUST CARRIE ANN BENSON UGMA MI | 103 FIELDSTONE DRIVE | | | | ENTERPRISE | AL | 36330 |
| ROBERT BERGEN OREILLY & MISS MARY LOUISE OREILLY JT TEN | 232 WINDSOR DR | | | | HURLEY | NY | 12443-5326 |
| ROBERT BERKE | 8496 LOGIA CIRCLE | | | | BOYTON BEACH | FL | 33437-7110 |
| ROBERT BERKOWITZ & ANDREA MARVIN BERKOWITZ JT TEN | 4116 NATCHEZ | | | | CHICAGO | IL | 60634-1404 |
| ROBERT BERMAN | 10 ELIZABETH ST | | | | HUNTINGTON | CT | 06484-5811 |
| ROBERT BERNARD HUGGINS | PO BOX 288 | | | | GENEVA | FL | 32732-0288 |
| ROBERT BERNHEIM | 55 NEW MONTGOMERY ST #200 | | | | SAN FRANCISCO | CA | 94105-3412 |
| ROBERT BERTOLACCI | 1 MARIANNE LN | | | | VALLEY COTTAGE | NY | 10989-2305 |
| ROBERT BEZILLA | 122 STONERIDGE ROAD | | | | PHILIPSBURG | PA | 16866 |
| ROBERT BIACSI | 3800 BRADFORD ST | SPC 7 | | | LA VERNE | CA | 91750-3141 |
| ROBERT BIBB | 3174 EVELYN AVE | | | | SIMI VALLEY | CA | 93063-1568 |
| ROBERT BICKFORD | 4500 COUNTRY RUN WAY | | | | ANTELOPE | CA | 95843-5013 |
| ROBERT BINSWANGER | PO BOX 244 | | | | ROCKPORT | ME | 04856-0244 |
| ROBERT BIRCH | 32 LINDA LANE | | | | EDISON | NJ | 08820-1192 |
| ROBERT BLAINE LUCAS | 2311 IVY DRIVE | | | | ANDERSON | IN | 46011-3828 |
| ROBERT BLASK | 8235 W HOWARD AVE | | | | GREENFIELD | WI | 53220-1617 |
| ROBERT BLASKAY | C/O OLGA ANN BLASKAY | 23561 TIREMAN | | | DEARBORN HTS | MI | 48127-1563 |
| ROBERT BLUME | 6685 KEYSTONE | | | | OSAGE BEACH | MO | 65065-4908 |
| ROBERT BOGDA | 2728 MEISTER AVENUE | | | | UNION | NJ | 07083-6413 |
| ROBERT BONNOT | 13129 VERONICA | | | | SOUTH GATE | MI | 48195-1237 |
| ROBERT BOOKER | PO BOX 06681 | | | | DETROIT | MI | 48206-0681 |
| ROBERT BOOTH | 3117 VINEYARD LN | | | | FLUSHING | MI | 48433-2435 |
| ROBERT BOYD & CAROL BOYD JT TEN | 514 WEST WASHINGTON | | | | WINAMAC | IN | 46996-1401 |
| ROBERT BOZYK TR UA 05/21/2008 ROBERT BOZYK REVOCABLE LIVING TRUST | 475 CRYSTALIA DR | | | | COMMERCE TWP | MI | 48382 |
| ROBERT BRADLEY | 43 TRIBUNE ST | | | | METAIRIE | LA | 70001-5731 |
| ROBERT BRADLEY | 412 S COURTLAND | | | | PARKRIDGE | IL | 60068-4052 |
| ROBERT BRAITMAN | 5002 N WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-1043 |
| ROBERT BRANSON | 437 BARBARA LANE | | | | CINCINNATI | OH | 45244-1748 |
| ROBERT BRETSNYDER | 14521 HILLNDALE WAY | | | | POWAY | CA | 92064-2922 |
| ROBERT BRIAN HUFFINE | 3231 LAKESHORE DR | | | | OLD HICKORY | TN | 37138-2212 |
| ROBERT BRIAN JUSTICE | 25409 RANCHWOOD DR | | | | FARMINGTON HILLS | MI | 48335-1162 |
| ROBERT BRICE | 306 BOB BYRD LN | | | | CHERAW | SC | 29520-5839 |
| ROBERT BRINS | 345 EAST 81ST ST | | | | NEW YORK | NY | 10028-4005 |
| ROBERT BRITTO | 20 SCHOFIELD ST | | | | PROVIDENCE | RI | 02903-4458 |
| ROBERT BROCKRIEDE | PO BOX 295 | | | | NEWBERRY | MI | 49868-0295 |
| ROBERT BROOKE | PO BOX 2718 | | | | FLORENCE | OR | 97439 |
| ROBERT BROOKS FLEMING | 484 E GREENVILLE AV | | | | WINCHESTER | IN | 47394 |
| ROBERT BROOKS GIFFORD | ATTN MARGARET GIFFORD | 2116 PASADENA GLEN RD | | | PASADENA | CA | 91107-1223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BROPHY CUST MATTHEW BROPHY UTMA MA | 21 PARKER ST | | | | WILMINGTON | MA | 01887 |
| ROBERT BROSKI | 1479 MARWOOD | | | | KENTWOOD | MI | 49509 |
| ROBERT BROWN | 24 GROVE ST | | | | HALEDON | NJ | 07508-1012 |
| ROBERT BROWN | 754 NORTH WHITE RD | | | | SAN JOSE | CA | 95127-1022 |
| ROBERT BROWN HOFFMAN | 6035 N 45TH ST | | | | PARADISE VALLEY | AZ | 85253-4001 |
| ROBERT BROWNE & RHODA BROWNE JT TEN | 161 CASWELL AVE | | | | STATEN ISLAND | NY | 10314-2121 |
| ROBERT BRUCE BAILEY | 4245 TALLAVANA TRAIL | | | | HAVANA | FL | 32333-5629 |
| ROBERT BRUCE BERNER | 5875 MARK DALE AVE | | | | DAYTON | OH | 45459-1635 |
| ROBERT BRUCE BUCHANAN | 4828 RIVER WOODS ROAD | | | | LAKE CITY | MI | 49651-9162 |
| ROBERT BRUCE CARROLL | 64 CUSHMAN ROAD | | | | AMHERST | MA | 01002-9772 |
| ROBERT BRUCE FINCANNON & JUDITH ANN FINCANNON JT TEN | 117 N ALDINE AVE | | | | PARK RIDGE | IL | 60068-3007 |
| ROBERT BRUCE GILLINGHAM TR ROBERT BRUCE GILLINGHAM TRUST UA 07/12/91 | 11300 GOOSE EGG RD ALCOVA RTE | | | | CASPER | WY | 82604-9190 |
| ROBERT BRUCE HOTZ | #302 | 1537 JONES ST | | | SAN FRANCISCO | CA | 94109-3282 |
| ROBERT BRUCE IDZIOREK | 992-80TH ST NE | | | | MONTICELLO | MN | 55362-3103 |
| ROBERT BRUCE KANE | 9897 N BUNKER HILL DR | | | | FRESNO | CA | 93720-1308 |
| ROBERT BRUCE WALDO CUST MATT WALDO UTMA OR | 20623 SW 86TH AVE | | | | TUALATIN | OR | 97062-9101 |
| ROBERT BRUCE WASSON | 16272 BRADBURY LANE | | | | HUNTINGTON BEACH | CA | 92647-3246 |
| ROBERT BRUNDLE JR & MRS CHARLOTTE P BRUNDLE JT TEN | 3221 E BALDWIN RD | APT 111 | | | GRAND BLANC | MI | 48439-7353 |
| ROBERT BRUNER | 1438 RAZORBILL LN | | | | PUNTA GORDA | FL | 33983-6014 |
| ROBERT BRYAN AUSTIN | 54 HARRISON PL | APT 3L | | | BROOKLYN | NY | 11237-1425 |
| ROBERT BUCHAN DAY | C/O ROBERT C DAY | 12311 RADFORD AVE NW | | | SEATTLE | WA | 98177-5439 |
| ROBERT BUCHMAN | 28 MECHANICSVILLE RD | | | | GRANBY | CT | 06035-1600 |
| ROBERT BUCKLAND CUST GREGORY ROBERT BUCKLAND UGMA NY | 8 SWANSTON LANE | | | | ARDSLEY | NY | 10502-2116 |
| ROBERT BUCKMAN TR BUCKMAN TRUST UA 07/19/02 | 209 SWAZEY COURT | | | | ROSEVILLE | CA | 95747-8283 |
| ROBERT BUECHEL & JOAN B BUECHEL JT TEN | 989 DRY CREEK ROAD | | | | CAMPBELL | CA | 95008-4306 |
| ROBERT BUELL & KATHLEEN BUELL JT TEN | 410 ALGONQUIN | | | | BALLWIN | MO | 63011-2536 |
| ROBERT BUENO | 2011 WEST 85TH ST | | | | CLEVELAND | OH | 44102-3860 |
| ROBERT BURCH | 9350 N OAK CREEK DR | | | | MOORESVILLE | IN | 46158-7015 |
| ROBERT BURDAK | 585 RIDGEWAY AVE | | | | SOUTH AMBOY | NJ | 08879-1045 |
| ROBERT BURDAK & MARGARET BURDAK JT TEN | 585 RIDGEWAY AVENUE | | | | SOUTH AMBOY | NJ | 08879-1045 |
| ROBERT BURGER | 5 WOODLAND AVE | | | | BRANFORD | CT | 06405-5431 |
| ROBERT BURGESS GDN BRAYDEN BURGESS | 258 PROSPECT DR SW | MEDICINE HAT AB | | T1A 4B6 CANADA | | | |
| ROBERT BURNAT | APT 4 N W | 11 RIVERS IDE DRIVE | | | NEW YORK | NY | 10023 |
| ROBERT BURNETT & PHYLLIS BURNETT JT TEN | 23200 VIA ESPLENDOR VILLA 37 | | | | CUPERTINO | CA | 95014-6514 |
| ROBERT BURNS | 326 E 89TH ST | | | | NEW YORK | NY | 10128-5022 |
| ROBERT BURNS CLEMENT CUST STEPHEN A CLEMENT UGMA CT | 80 NEWPORT AVE | | | | WEST HARTFRD | CT | 06107-3030 |
| ROBERT BURSHNICK | 745 DELAWARE ST | | | | FOREST CITY | PA | 18421-1001 |
| ROBERT BUSTER | 4628 N GERARD RD | | | | SALINA | KS | 67401-9395 |
| ROBERT BUSWELL | 1552 RT 100 N | | | | LUDLOW | VT | 05149-9677 |
| ROBERT BUTCHER SR & JANE D BUTCHER JT TEN | 623 BIRDSALL DR | | | | YORKTOWN HTS | NY | 10598-6107 |
| ROBERT BUTLER & MARY BUTLER JT TEN | 849 PARK AVE | | | | MANHASSET | NY | 11030-2842 |
| ROBERT BUTT | 2749 HATTON ST | | | | SARASOTA | FL | 34237-7634 |
| ROBERT BYLER | 175 CAPE MAY DR APT 122 | | | | WILMINGTON | OH | 45177 |
| ROBERT C ADAMS | PO BOX 1040 | | | | FORESTVILLE | CA | 95436-1040 |
| ROBERT C ADKINS | 9142 APPLETON | | | | REDFORD | MI | 48239-1238 |
| ROBERT C ALEXANDER | 9173 CHARLES E LIMPUS RD | | | | ORLANDO | FL | 32836-5803 |
| ROBERT C ALLEN | 6240 CRABTREE LN | | | | BURTON | MI | 48519-1304 |
| ROBERT C AMBUUL | 528 UTICA DR | | | | SUNRISE BEACH | MO | 65079-7149 |
| ROBERT C ANDERSON | 382 TOWNLINE RD | | | | COMMACK | NY | 11725-1424 |
| ROBERT C ANDREWS & YASUKO ANDREWS JT TEN | 303 N PINE ST | | | | JANESVILLE | WI | 53545-3515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT C ANTHOLD | 11100 CLAIRE AVE | | | | NORTHRIDGE | CA | 91326-2333 |
| ROBERT C ARNOLD | 6878 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9201 |
| ROBERT C AUSTIN | 47 CHRISWOOD TRACE | | | | LEDYARD | CT | 06339 |
| ROBERT C BACER | 1152 DOWLING | | | | WESTLAND | MI | 48186-4066 |
| ROBERT C BALTZELL | 758 S COUNTY RD #200 W | | | | CONNERSVILLE | IN | 47331-8604 |
| ROBERT C BARKER | 1508 ELLEN CT | | | | LITTLE ROCK | AR | 72212-3815 |
| ROBERT C BARNES | 4517VENICE RD | | | | SANDUSKY | OH | 44870-1547 |
| ROBERT C BARNETT | 3902 ARLENE AVE | | | | FLINT | MI | 48532-5263 |
| ROBERT C BARNETT JR | 4204 CANTEY PL | | | | CHARLOTTE | NC | 28211-3401 |
| ROBERT C BARTON | 166 COLLEGE AVENUE | | | | WATERVILLE | ME | 04901 |
| ROBERT C BAYLISS JR | 1314 WANETA CT | | | | ODENTON | MD | 21113-2340 |
| ROBERT C BEARD | 805 UNION | | | | PORTLAND | MI | 48875-1319 |
| ROBERT C BECK | 8533 W WHITEHORN WAY | | | | PEORIA | AZ | 85383-3619 |
| ROBERT C BECKMAN | PO BOX 774 | | | | GLENWOOD | IL | 60425-0774 |
| ROBERT C BELF | 4805 N ADAMS RD | | | | BLOOMFIELD HILLS | MI | 48304-2500 |
| ROBERT C BELF CUST RAYMOND C BELF UGMA MI | 4805 N ADAMS ROAD | | | | BLOOMFIELD HILLS | MI | 48304-2500 |
| ROBERT C BELF CUST RICHARD C BELF UGMA MI | 118 HUPP CROSS RD | | | | BLOOMFIELD HILLS | MI | 48301-2424 |
| ROBERT C BELF CUST ROBERT C BELF JR UGMA MI | 4805 N ADAMS RD | | | | BLOOMFIELD HILLS | MI | 48304-2500 |
| ROBERT C BELL | 5267 MEDASANO CIR | | | | CLAY | NY | 13041-9182 |
| ROBERT C BENDER & BETTY JANE BENDER JT TEN | 10100 BURNT STORE RD UNIT# 4C | | | | PUNTA GORDA | FL | 33950-7936 |
| ROBERT C BENJAMIN | 1207 CONNER BOWERS RD | | | | HEDGESVILLE | WV | 25427-5475 |
| ROBERT C BENJAMIN | 2307 BURNS LINE RD | | | | BROWN CITY | MI | 48416-8626 |
| ROBERT C BIRD | 22 APPLE LANE | | | | COMMACK | NY | 11725-3604 |
| ROBERT C BISHOP CUST LEILA CLAIRE BISHOP UTMA FL | 11525 SW MEADOWLARK CIR | | | | STUART | FL | 34997-2733 |
| ROBERT C BOCK JR | PO BOX 1494 | | | | RUNNING SPRINGS | CA | 92382-1494 |
| ROBERT C BOLTON | 10 STANDISH RD | | | | WELLESLEY | MA | 02481-5327 |
| ROBERT C BOURNE | 17006 BRITTANY PLACE | | | | CLEVELAND | OH | 44136-7267 |
| ROBERT C BRACKETT | 1876 PRINCETON AVE | | | | TOLEDO | OH | 43614-2932 |
| ROBERT C BREMER | 2026 WORCESTER AVE | | | | SAINT PAUL | MN | 55116-2615 |
| ROBERT C BROMAN | 2 MEADOWVIEW LN | | | | CASTILE | NY | 14427-9626 |
| ROBERT C BROOKE JR | 25414 N ABAJO DR | | | | RIO VERDE | AZ | 85263-7214 |
| ROBERT C BROWE | 6133 DELLWOOD | | | | TOLEDO | OH | 43613-1509 |
| ROBERT C BROWN | 8759 W 900 N | | | | ELWOOD | IN | 46036-8900 |
| ROBERT C BROWN | 659 HERITAGE DR | | | | ROCHESTER | NY | 14615-1046 |
| ROBERT C BROWN | 6826 KNOLL | | | | BERKLEY | MO | 63134-1221 |
| ROBERT C BRUNOW | 9606 THORPE ROAD | | | | BERLIN HEIGHTS | OH | 44814-9562 |
| ROBERT C BRUTON | 5A SALMON RUN | | | | HILTON | NY | 14468-1473 |
| ROBERT C BRYANT TR ROBERT C BRYANT TRUST UA 12/09/94 | 4441 SCREECH OWL CREEK RD | | | | EL DORADO HILLS | CA | 95762-8071 |
| ROBERT C BUCK | 439 LETA AVE | | | | FLINT | MI | 48507-2729 |
| ROBERT C BUCK & JANICE LYNN CATANZARO JT TEN | 950 #4 AUTO RANCH ROAD | | | | EAST NAPLES | FL | 34114 |
| ROBERT C BUIK | 3100 BARNWOOD XING | | | | DULUTH | GA | 30097-2186 |
| ROBERT C BULTMAN | 2714 INDIA PALM DR | | | | EDGEWATER | FL | 32141-5408 |
| ROBERT C BURDEN | 19131 MOCKING BIRD VALLEY DRIVE | | | | KATY | TX | 77449-5211 |
| ROBERT C BURNSIDE | 29510 BOBRICH ST | | | | LIVONIA | MI | 48152 |
| ROBERT C BURRIS JR | 71 NEW JERSEY AVE | | | | ASHEVILLE | NC | 28806-3320 |
| ROBERT C BYNES | 127 SCHOOL STREET | | | | PISCATAWAY | NJ | 08854-5920 |
| ROBERT C BYRNE | 4932 MONARCH DR | | | | MILTON | WI | 53563-8438 |
| ROBERT C CALOW | 614 NORTH LENFESTY AVENUE | | | | MARION | IN | 46952 |
| ROBERT C CALUS | 1209 NORTH WINTON RD | | | | ROCHESTER | NY | 14609-5816 |
| ROBERT C CAMPBELL | TAFT SCHOOL | 110 WOODBURY RD | | | WATERTOWN | CT | 06795-2130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT C CAMPBELL & MARTHA B CAMPBELL JT TEN | 5102 HUMMINGBIRD CIR | | | | CARMEL | IN | 46033-8326 |
| ROBERT C CANTRELL | 1580 FLATWOODS RD | | | | NEW JOHSONVLE | TN | 37134 |
| ROBERT C CARLSON | 630 ONTARIO STREET | | | | OMRO | WI | 54963-1455 |
| ROBERT C CARSON | 6799 OAKLAND RD | | | | LOVELAND | OH | 45140-9746 |
| ROBERT C CARTER | 4909 GREENWAY DR | | | | BETHESDA | MD | 20816-2807 |
| ROBERT C CARUSO & ALBERT J CARUSO JR JT TEN | 4317 MARSHALL AVE | | | | LORAIN | OH | 44053-3064 |
| ROBERT C CASE | 225 SAN MARCO DR | | | | VENICE | FL | 34285-3136 |
| ROBERT C CASEY | 21 HAYWOOD AVE | | | | MELROSE | MA | 02176-1336 |
| ROBERT C CHATT & FAE ANN CHATT JT TEN | PO BOX 87 | | | | JAY | NY | 12941-0087 |
| ROBERT C CHRISTE | #1205 DELMONTE | | | | WALLED LAKE | MI | 48390-1908 |
| ROBERT C CHRISTIE | 16 BLUE RIDGE AVE | | | | GREENBROOK | NJ | 08812-2104 |
| ROBERT C CHYNOWETH | 508 E ROOSEVELT AVE PENN ACRES | | | | NEW CASTLE | DE | 19720-3226 |
| ROBERT C CLARK | 1215 LAWHORN RD | | | | CASSATT | SC | 29032-9484 |
| ROBERT C CLYDESDALE & CATHERINE M CLYDESDALE JT TEN | 289 YOSEMITE DRIVE | | | | PITTSBURGH | PA | 15235-2045 |
| ROBERT C COFFMAN | 154 E MAIN ST | PO BOX 153 | | | HARVEYSBURG | OH | 45032-0153 |
| ROBERT C COLCLOUGH | 4 RICE DR | | | | BEAR | DE | 19701-1889 |
| ROBERT C COLE TR ERNEST C GRAY JR CHARITABLE TRUST UA 7/16/90 | 1211 COMMONWEALTH CR | #205 | | | NAPLES | FL | 34116-6628 |
| ROBERT C COLEMAN JR | 705 BRADFIELD DRIVE | | | | TROTWOOD | OH | 45426-2503 |
| ROBERT C COLLINS | 117 SOMERS AVE | SWANWYCK ESTATE | | | NEW CASTLE | DE | 19720-2010 |
| ROBERT C CONNORS | 2128 JEROME AVE SW | | | | GRAND RAPIDS | MI | 49507-2329 |
| ROBERT C CONOVER | 68 EASTFORD RD | | | | EASTFORD | CT | 06242-9411 |
| ROBERT C COOK | 9111 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9318 |
| ROBERT C COOKSON | 5150 N CAMELHEAD DR | | | | PHOENIX | AZ | 85018-1712 |
| ROBERT C COOMBE | 340 N COUNTY RD 550 E | | | | ARCOLA | IL | 61910-3794 |
| ROBERT C COOMBE TR UW CLARENCE COOMBE | 340 N COUNTY RD 550 E | | | | ARCOLA | IL | 61910-3794 |
| ROBERT C CORBA | 5027 N BROOMHEAD RD | | | | WILLIAMSBURG | MI | 49690-9708 |
| ROBERT C COSGROVE | 44 MASSACHUSETTS AVE | | | | BRAINTREE | MA | 02184 |
| ROBERT C COTNER JR | PO BOX 1115 | | | | SAN MARCOS | TX | 78667-1115 |
| ROBERT C COWAN | 1074 BEACH ORCHID RD | | | | COOKEVILLE | TN | 38501 |
| ROBERT C CRIBLEY | 466 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827-9353 |
| ROBERT C CRISP | 24683 BOWMAN RD | | | | DEFIANCE | OH | 43512-8994 |
| ROBERT C CURTIS | 8830 SUMTER DR | | | | ST LOUIS | MO | 63136-2804 |
| ROBERT C DAHLMANN | 980 E BROADWAY | APT 116 | | | TRENTON | IL | 62293-1439 |
| ROBERT C DAIGLE SR | 727 TOWN CENTER DRIVE | | | | JOPPA | MD | 21085-4441 |
| ROBERT C DAVIS | 1813 CHARLESTON DR | | | | GARLAND | TX | 75041-4942 |
| ROBERT C DAVIS JR | 2100 WEST NEW HOPE RD | # 703 | | | ROGERS | AR | 72758-5626 |
| ROBERT C DAVIS JR TR ROBERT C DAVIS JR TRUST UA 6/03/98 | 369 GALLEON WAY | | | | SEAL BEACH | CA | 90740-5936 |
| ROBERT C DEAN | 1243 TALL TREE WAY | | | | NIXA | MO | 65714 |
| ROBERT C DELAPHIANO | 4231 HARMONY DR | | | | SHELBYVILLE | MI | 49344-9605 |
| ROBERT C DENNIS & TERESA G DENNIS JT TEN | 4761 RIDGE LANE | | | | KEWADIN | MI | 49648-9338 |
| ROBERT C DENNY | PO BOX 205 | | | | WEST DANVILLE | VT | 05873-0205 |
| ROBERT C DIEHL | 7356 E CARPENTER RD | | | | DAVISON | MI | 48423-8959 |
| ROBERT C DIRENZO | 285 N LANSDOWNE AVE | | | | LANSDOWNE | PA | 19050-1210 |
| ROBERT C DIXIE | PO BOX 223 | | | | SYRACUSE | NY | 13205-0223 |
| ROBERT C DOEBLER | 868 WAKE FOREST ROAD | | | | DAYTON | OH | 45431-2865 |
| ROBERT C DOOLITTLE | 139 OAK DRIVE | | | | SPENCER | WV | 25276-1015 |
| ROBERT C DOOLITTLE & ANNA M DOOLITTLE JT TEN | 139 OAK DRIVE | | | | SPENCER | WV | 25276-1015 |
| ROBERT C DREWYOR | 1108 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1736 |
| ROBERT C ECKLES | 783 FOXHOUND DR | | | | PORT ORANGE | FL | 32128 |
| ROBERT C EDGELL | 212 COUNTRYSIDE DR N | | | | TROY | OH | 45373-4587 |
| ROBERT C EDGELL & BETH A EDGELL JT TEN | 212 COUNTRYSIDE DR N | | | | TROY | OH | 45373-4587 |
| ROBERT C EDMISTON TR ROBERT C EDMISTON REV LIV TRUST UA 05/12/04 | PO BOX 1001 | | | | KELLYVILLE | OK | 74039-1001 |
| ROBERT C EGAN | 1103 TAYLOR AVE | | | | BELLEVUE | KY | 41073-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT C EHRNFELT | 15403 DRAKE RD | | | | STRONGSVILLE | OH | 44136-7755 |
| ROBERT C EICHMEIER TR ROBERT C EICHMEIER TRUST UA 01/15/97 | 606 8TH AVE | | | | ACKLEY | IA | 50601-1412 |
| ROBERT C ELAM | 1106 WINNERS CIR | APT 10 | | | LOUISVILLE | KY | 40242-7553 |
| ROBERT C ENDRIKAT | 9 WHIPPLE ROAD | | | | POMPTON PLAIN | NJ | 07444-1634 |
| ROBERT C ENGEMANN | 801 UNDERCLIFF DR | | | | HAZELWOOD | MO | 63042-1721 |
| ROBERT C ENGLE & MILTON C ENGLE JT TEN | 5765 MANHEIM RD | | | | WAYNESBORO | PA | 17268-9726 |
| ROBERT C EPPERSON | 9009 MORGAN RD | | | | MABELVALE | AR | 72103-4603 |
| ROBERT C ERICK | 9200 BRECKSVILLE RD | OFF CRESTVIEW | | | BRECKSVILLEE | OH | 44141-2708 |
| ROBERT C ERVIN & ELIZABETH A ERVIN JT TEN | 8114 BAIRNSDALE LN | | | | HOUSTON | TX | 77070-3636 |
| ROBERT C EVANS | 5 FISHERMANS CREEK | | | | BALDWINSVILLE | NY | 13027-2106 |
| ROBERT C EWING | 812 HODGE WATSON RD | | | | CALHOUN | LA | 71225-7924 |
| ROBERT C EXTON & MRS ISABELL M EXTON JT TEN | 5 FOREST LANE | | | | TRENTON | NJ | 08628-1604 |
| ROBERT C FALSETTI | 816 ISLAND POINT LN | | | | CHAPIN | SC | 29036-7799 |
| ROBERT C FANT | 13828 W OAK GLEN DR | | | | SUN CITY WEST | AZ | 85375-5436 |
| ROBERT C FARABEE | 250 INNISBROOKE AVE | | | | GREENWOOD | IN | 46142-9209 |
| ROBERT C FARLOW | 404 WOODWARD | | | | OAKLEY | MI | 48649-9778 |
| ROBERT C FEGAN | 2440 1/2 VANCOUVER AVE | | | | SAN DIEGO | CA | 92104-5355 |
| ROBERT C FEGAN | 2440 1/2 VANCOUVER AVE | | | | SAN DIEGO | CA | 92104-5355 |
| ROBERT C FELLOWS & ELEANOR M FELLOWS JT TEN | 600 S FLORIDA AVE | APT 26 | | | DELAND | FL | 32720-5871 |
| ROBERT C FENNEY | 479 DICKEY HILL RD | | | | MONROE | ME | 04951-3742 |
| ROBERT C FERGUSON & ANNETTE L FERGUSON JT TEN | 3196 MAPLE DR | | | | YPSILANTI | MI | 48197-3788 |
| ROBERT C FLANIGAN | PO BOX 80961 | | | | CONYERS | GA | 30013-8961 |
| ROBERT C FLINN TR ROBERT C FLINN TRUST UA 05/13/03 | 59862 MULBERRY LN | | | | SOUTH LYON | MI | 48178-9040 |
| ROBERT C FORD | 1560 EAGLE NEST CI | | | | WINTER SPRINGS | FL | 32708-5939 |
| ROBERT C FOSS CUST LISA MARIE FOSS UGMA NY | 33 SCENIC RIDGE DR | | | | BREWSTER | NY | 10509-4301 |
| ROBERT C FRAWLEY | 2204 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| ROBERT C FREEZE | 924 PEARSIN CIRLE UNIT 2 | | | | YOUNGSTOWN | OH | 44512 |
| ROBERT C FUTRELL | 6660 LANGLE | | | | CLARKSTON | MI | 48346-1441 |
| ROBERT C GABEL | 3263 SOUTHERN ROAD | | | | RICHFIELD | OH | 44286-9508 |
| ROBERT C GALBREATH | 1108 BRIARCLIFF ROAD | | | | GREENSBORO | NC | 27408-7534 |
| ROBERT C GAMMONLEY | 3185 E FLAMINGO RD | APT 148 | | | LAS VEGAS | NV | 89121-7433 |
| ROBERT C GIALLORETO | 611 WASHINGTON | | | | GROSSE POINTE | MI | 48230-1225 |
| ROBERT C GILLESSE | 6850 KNAPP ST NE | | | | ADA | MI | 49301-8130 |
| ROBERT C GINSBERG & MRS JOAN S GINSBERG JT TEN | 1175 EAST BROADWAY APT 4-G | | | | HEWLETT | NY | 11557-2408 |
| ROBERT C GOODELL | 1200 WELLINGTON DRIVE | | | | CLEARWATER | FL | 33764-4769 |
| ROBERT C GRAFT | 417 KENEC DR | | | | MIDDLETOWN | OH | 45042-3946 |
| ROBERT C GRAHAM | 2172 GILBERT RD | | | | LANSING | MI | 48911 |
| ROBERT C GREER | 15701 BELLAIRE AVE | | | | ALLEN PARK | MI | 48101-1103 |
| ROBERT C GRIFFIN | 68 DANIVILLE ROAD | | | | KINGSTON | NH | 03848-3410 |
| ROBERT C GRIGGS | 901 EAST AVE | # A | | | ROCHESTER | NY | 14607-2271 |
| ROBERT C GRINSTEAD | PO BOX 73 | | | | WAVERLY | VA | 23890-0073 |
| ROBERT C GROSS | 170 LOYALIST LANE | | | | FLINT | MI | 48507-5924 |
| ROBERT C GRUNDER | 29919 GEOEGETOWN ROAD | | | | SALEM | OH | 44460-9711 |
| ROBERT C GULLETTE | 24853 KAY AVE | | | | HAYWARD | CA | 94545-2138 |
| ROBERT C GUY & MARGARET A GUY JT TEN | 4130 TIPTON WOODS DR | | | | ADRIAN | MI | 49221-9594 |
| ROBERT C HADDAD | 5 COLUMBIA LANDING | | | | COLUMBIA | CT | 06237-1304 |
| ROBERT C HAGEMIER | 8523 QUAIL HOLLOW RD | | | | INDIANAPOLIS | IN | 46260-2208 |
| ROBERT C HALE | 6103 KIMBLE ML | | | | SAN ANTONIO | TX | 78253 |
| ROBERT C HALL | 1504 7TH AVE | | | | NEW BRIGHTON | PA | 15066-2224 |
| ROBERT C HALL & MRS MARY JANE HALL JT TEN | 3720 BRENTWOOD DR | | | | FLINT | MI | 48503-2344 |
| ROBERT C HALLOCK | PO BOX 62 | | | | HANNACROIX | NY | 12087-0062 |
| ROBERT C HAMBLIN | 6601 MOSES RD | | | | WEST ALEXANDR | OH | 45381-9521 |
| ROBERT C HARDMAN SR | 1708 BERDON COURT | | | | BELAIR | MD | 21015-4882 |
| ROBERT C HAROLD | 19 FULL SWEEP DR | | | | SAVANNAH | GA | 31419-9379 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT C HARPER III CUST LAUREN E HARPER UTMA FL | 203 GREENSIDE CT | | | | S SONVILLE | SC | 29681-4727 |
| ROBERT C HAZELTON | 102 COUNTRY LANE | | | | TIMONIUM | MD | 21093-3430 |
| ROBERT C HEARON & RUTH M HEARON JT TEN | 2417 S COUNTY ROAD 125 W | | | | DANVILLE | IN | 46122 |
| ROBERT C HEDLER TR ROBERT C HEDLER FAM TRUST UA 02/21/96 | 2346 CHELTENHAM ROAD | | | | TOLEDO | OH | 43606-3232 |
| ROBERT C HERTZOG & MRS REGINA C HERTZOG JT TEN | 741 JEFFERSON BLVD | | | | JEFFERSON TWP | PA | 18436-3413 |
| ROBERT C HESSELL | 1280 AIRPORT | | | | WATERFORD | MI | 48327-1802 |
| ROBERT C HEYBOER | 7691 W BRIGGS RD | | | | STANTON | MI | 48888-9788 |
| ROBERT C HILLYER JR | SYCAMORE ST | BOX 337 | | | CHAUNCEY | OH | 45719-0337 |
| ROBERT C HINKLE | 1673 HAWKINS RD | RTE 1 BOX 298 A | | | LUTHER | MI | 49656-9745 |
| ROBERT C HIVELY | 9648 KNAUF ROAD | | | | CANFIELD | OH | 44406 |
| ROBERT C HOAG | 8507 SOUTH MAST HEAD DRIVE | | | | TUCSON | AZ | 85706-9009 |
| ROBERT C HOBSON | 7 ROTUNDA DR | | | | TRENTON | NJ | 08610-1927 |
| ROBERT C HODGE | 191 BELMONT COURT E | | | | N TONAWANDA | NY | 14120-4808 |
| ROBERT C HODGE & SALLY A HODGE JT TEN | 191 BELMONT COURT E | | | | N TONAWANDA | NY | 14120-4808 |
| ROBERT C HOESEL | 71 SHADY GROVE DRIVE | | | | EAST AMHERST | NY | 14051-1609 |
| ROBERT C HOFFMAN & ANITA C HOFFMAN JT TEN | 275 HIGH ROCK ST | | | | NEEDHAM | MA | 02492-2109 |
| ROBERT C HOLLINGSHEAD | 126 WEST MAIN STREET | | | | MILLVILLE | NJ | 08332-4316 |
| ROBERT C HOLT CUST MEGAN ROSE HOLT UTMA NV | 6940 GLEN ARBOR DR | | | | FLORENCE | KY | 41042-7000 |
| ROBERT C HOLTZ | 226 DUNBAR ST 244 | | | | POTTERVILLE | MI | 48876-8775 |
| ROBERT C HOLZ | 19114 HOMEWAY RD | | | | CLEVELAND | OH | 44135-4034 |
| ROBERT C HOPP | 4182 S MILL RD | | | | DRYDEN | MI | 48428-9342 |
| ROBERT C HOWE | 1507 NEIGHBORS AVE | | | | BALTIMORE | MD | 21237-1621 |
| ROBERT C HUBBLE | 9070 RHODES RD | | | | GOODRICH | MI | 48438-9751 |
| ROBERT C HUGHES | 3938 WOODMORE DR | | | | GREENWOOD | IN | 46142 |
| ROBERT C HUNTER | 645 VERNA AVE | | | | NEWBURY PARK | CA | 91320-2145 |
| ROBERT C HURT JR & MRS ALICE YVONNE HURT JT TEN | 3520 OLD GETWELL RD | | | | MEMPHIS | TN | 38118-3636 |
| ROBERT C HUTCHINS | 5958 MADRA AVE | | | | SAN DIEGO | CA | 92120-3942 |
| ROBERT C IRWIN TR ROBERT C IRWIN TRUST UA 03/17/86 | 128 SEA ISLAND LN | | | | BOCA RATON | FL | 33431-3911 |
| ROBERT C IRWIN TR UA 03/17/86 ROBERT C IRWIN TRUST | 128 SEA ISLAND LN | | | | BOCA RATON | FL | 33431-3911 |
| ROBERT C JACKLE & MARY ELLEN JACKLE JT TEN | 19 S CHURCH ST | | | | WESTMINSTER | MD | 21157-5402 |
| ROBERT C JACKSON | 11312 CORALBERRY DRIVE | | | | FRISCO | TX | 75034-6289 |
| ROBERT C JACKSON | 19388 SHADOWOODS | | | | ROSEVILLE | MI | 48066-1229 |
| ROBERT C JACOBSEN CUST MICHAEL R JACOBSEN UTMA IL | 2906 CHERRY VALLY RD | | | | WOOD STOCK | IL | 60098-8139 |
| ROBERT C JACOBSEN CUST ROBERT M JACOBSEN UTMA IL | 2906 CHERRY VALLEY RD | | | | WOODSTOCK | IL | 60099 |
| ROBERT C JAMES & MRS WILMA JAMES JT TEN | 1464 TIMBER RIDGE CT | | | | KANKAKEE | IL | 60901-4559 |
| ROBERT C JAMISON | 1092 JENNA | | | | DAVISON | MI | 48423-2896 |
| ROBERT C JANKS | 619 E BROWN RD | | | | MAYVILLE | MI | 48744-9532 |
| ROBERT C JARRELL | 3717 VILLAGE TRAIL | | | | SNOWHILL | MD | 21863-3062 |
| ROBERT C JAUDON ATTN CUSTOM COMPUNDERS INC | 1 TENBROOK IND | | | | ARNOLD | MO | 63010-3149 |
| ROBERT C JENKINS | 720 SCENIC DR | | | | HOUSTON | PA | 15342-1238 |
| ROBERT C JENKINS | 5025 MONCK CT | | | | WILMINGTON | NC | 28409-3173 |
| ROBERT C KAGLE CUST JANINE ERIN KAGLE UGMA CA | 1025 MOUNTAIN HOME RD | | | | WOODSIDE | CA | 94062-2556 |
| ROBERT C KAISER | 810 N BENTSEN PALM DR #W-215 | | | | MISSION | TX | 78572-9019 |
| ROBERT C KATO | 1413 ALLEN DR | | | | ALABASTER | AL | 35007-8887 |
| ROBERT C KAUL & COLLEEN A KAUL JT TEN | 35878 SALVADOR COURT | | | | FREMONT | CA | 94536-4660 |
| ROBERT C KELLEY & DOLORES C KELLEY JT TEN | 8 GLEN STREET | | | | ALFRED | NY | 14802-1003 |
| ROBERT C KELLOGG | 4417 CRICKET RIDGE DR | APT 102 | | | HOLT | MI | 48842-2949 |
| ROBERT C KENNEDY | 3009 WESTWOOD DR | | | | COLUMBIA | TN | 38401-5028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT C KERR & KATHRYN M KERR JT TEN | 361 E KILLARNEY LK | | | | MOORE | SC | 29369 |
| ROBERT C KEYS & JANET L KEYS JT TEN | 1370 MCNEAL RD | | | | WATERFORD | OH | 45786-5301 |
| ROBERT C KIACZ | PO BOX 04 | | | | FLUSHING | MI | 48433-0004 |
| ROBERT C KIDD | 3935 STEAMBOAT COURT | | | | ANN ARBOR | MI | 48108-9324 |
| ROBERT C KING | 5803 VIA MARISOL STREET | | | | BAKERSFIELD | CA | 93308-6591 |
| ROBERT C KIRKWOOD & MICHELE A KIRKWOOD JT TEN | 44148 BRANDYWYNE RD | | | | CANTON | MI | 48187-2104 |
| ROBERT C KISLER III & ROBERT C KISLER JR JT TEN | 1807 N BONHAM COURT | | | | OLD HICKORY | TN | 37138-4605 |
| ROBERT C KISLER JR TR ROBERT C KISLER SR REVOCABLE TRUST UA 02/01/95 | 1031 STIRLINGSHIRE DR | | | | HENDERSONVILLE | TN | 37075-9407 |
| ROBERT C KNOX | 824 SOUTH FLOOD | | | | NORMAN | OK | 73069-4503 |
| ROBERT C KOHL TR ROBERT C KOHL TRUST UA 12/19/96 | 11274 FIVE PT RD | | | | PERRYSBURG | OH | 43551-9619 |
| ROBERT C KRAUSSE & MRS MERCIA M KRAUSSE JT TEN | 27 DOANE TERR | | | | SOUTH HADLEY | MA | 01075-1308 |
| ROBERT C KROGGEL | 6554 AKINS RD | | | | N ROYALTON | OH | 44133-4910 |
| ROBERT C KROGGEL & NANCY J KROGGEL JT TEN | 6554 AKINS RD | | | | N ROYALTON | OH | 44133-4910 |
| ROBERT C KRUG | 233 CHERRY DRIVE | | | | TROY | MI | 48083 |
| ROBERT C LAETZ | 8011 EAST MAPLEHILL DR | | | | SUTTONS BAY | MI | 49682-9683 |
| ROBERT C LAKE JR | 1325 MAIN ST | | | | NEWBERRY | SC | 29108-3429 |
| ROBERT C LANG JR & CARLA D LANG JT TEN | 8733 CLEVELAND AVE | | | | KANSAS CITY | KS | 66109 |
| ROBERT C LANGE | 1782 NORTHLAWN BLVD | | | | BIRMINGHAM | MI | 48009-1885 |
| ROBERT C LANGE | 1782 NORTHLAWN | | | | BIRMINGHAM | MI | 48009-1885 |
| ROBERT C LANIGAN | 447 ORCHARD ST | | | | RAHWAY | NJ | 07065-2420 |
| ROBERT C LARSON & RUTH L LARSON JT TEN | PO BOX 428 | | | | CAIRO | NE | 68824-0428 |
| ROBERT C LATHROP & NANCY L LATHROP JT TEN | BOX 484 | | | | ARNOLDS PARK | IA | 51331-0484 |
| ROBERT C LAURIA | 4388 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9585 |
| ROBERT C LAWLER | 4935 TRICKUM ROAD NE | | | | MARIETTA | GA | 30066-1374 |
| ROBERT C LEFFINGWELL | 747 OAK FORREST CIR | | | | LINCOLN | AL | 35096-4792 |
| ROBERT C LEFLER | 12400 LARKINS RD | | | | BRIGHTON | MI | 48114-9084 |
| ROBERT C LEONARD | PO BOX E | | | | LEHMAN | PA | 18627-0905 |
| ROBERT C LEVINE & ANN M LEVINE JT TEN | 4120 RIDGEFIELD DR | APT 406 | | | NASHVILLE | TN | 37205-2396 |
| ROBERT C LIGHTFOOT | 12 KIMBERLY DR | | | | MARLTON | NJ | 08053-2516 |
| ROBERT C LINDEMAN | 5309 ENGLEWOOD DR | | | | SAINT LOUIS | MO | 63121-1505 |
| ROBERT C LISK | 2975 NED SHELTON RD | | | | NASHVILLE | TN | 37217-5703 |
| ROBERT C LOMAX CUST ROBERT C LOMAX JR UTMA AZ | 8922 ELM DRAKE LN | | | | HUMBLE | TX | 77338-1171 |
| ROBERT C LONGRIE | 9280 HIDDEN TRAIL | | | | DAVISBURG | MI | 48350-1024 |
| ROBERT C LOY | 6 WOODSIDE DR | | | | ARCANUM | OH | 45304-1346 |
| ROBERT C LUCAS | 273 CLIFTON DR N E | | | | WARREN | OH | 44484-1805 |
| ROBERT C LUDWIG CUST GARY W LUDWIG UGMA KY | 9914 MARY DELL LANE | | | | LOUISVILLE | KY | 40291-1123 |
| ROBERT C MACK & LYNNE MACK JT TEN | 816 ENDHAVEN PL | | | | CARY | NC | 27519-6377 |
| ROBERT C MAGEE | 7636 ELIN CT | | | | DAYTON | OH | 45415-1103 |
| ROBERT C MALEK & MARTHA A MALEK JT TEN | 1031 STELLMA LANE | | | | ROCHESTER HILLS | MI | 48309-2572 |
| ROBERT C MALONE | 38000 FRENCH CREEK ROAD | | | | AVON | OH | 44011-1759 |
| ROBERT C MAROZZO | 414 NEVADA AVE | | | | LIBBY | MT | 59923-1746 |
| ROBERT C MARRIOTT | 1712 SCOTTIES PLACE | | | | NOKOMIS | FL | 34275-2950 |
| ROBERT C MARSH | 1108 WILLOW BEND DR | | | | MEDINA | OH | 44256-4127 |
| ROBERT C MARSTELLER | 5243 MATTAWA DR | | | | CLARKSTON | MI | 48348-3127 |
| ROBERT C MARTIN | 364 TOURANGEAU DR | | | | ROCHESTER | MI | 48307-2488 |
| ROBERT C MARTIN III | 314 LONGWOOD DR | | | | SENECA | SC | 29672-0473 |
| ROBERT C MARTZ JR | 909 AUGUSTA ROAD | | | | WILMINGTON | DE | 19807-2807 |
| ROBERT C MASSEY | 1210-A BAYARD | | | | ST LOUIS | MO | 63113-2008 |
| ROBERT C MAYER | 37803 SUMMERS ST | | | | LIVONIA | MI | 48154-4948 |
| ROBERT C MC ELROY | 107 BARTRAM TRL N | | | | SAN MATEO | FL | 32187-2105 |
| ROBERT C MCCALLUM | 10050 NORMAN RD | | | | GREENWOOD | MI | 48006-2208 |
| ROBERT C MCCAUSLAND JR | 30126 BRADNER | | | | WARREN | MI | 48093-3296 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT C MCCRYSTAL TR UA 10/23/91 ROBERT C MCCRYSATL TRUST | PO BOX 80 | | | | AMBOY | IL | 61310-0080 |
| ROBERT C MCGILLIS | 4807 S WINN RD | | | | MT PLEASANT | MI | 48858-9546 |
| ROBERT C MCNINCH | 21268 NE 150TH ST | | | | SALT SPRINGS | FL | 32134-7000 |
| ROBERT C MERCER CUST JOHN T MERCER UGMA PA | 111 SAVORY LANE | | | | NORTH WALES | PA | 19454-1636 |
| ROBERT C MERCEREAU | 5315 HACIENDA AVE | | | | LAS CRUCES | NM | 88011-6943 |
| ROBERT C MILLER | 6638 PINE RIDGE | | | | ENON | OH | 45323-1742 |
| ROBERT C MILLER | 9 CHASE ST | | | | MASSENA | NY | 13662-1320 |
| ROBERT C MILLER | 20041 CR 186 | | | | FLINT | TX | 75762-9204 |
| ROBERT C MILLER & JUDITH LEE MILLER JT TEN | 5154 IRENE DRIVE | | | | HARRISBURG | PA | 17112-2425 |
| ROBERT C MILLER & KEVIN R C MILLER JT TEN | BOX 23565 | | | | PHOENIX | AZ | 85063-3565 |
| ROBERT C MILLER JR | 6267 CRESCENT WAY | | | | TROY | MI | 48098-1403 |
| ROBERT C MILTON | 3954 CAMELLIA LANE | | | | SANTA BARBARA | CA | 93110-1502 |
| ROBERT C MITCHELL & YVONNE MITCHELL JT TEN | 30 MULLIGAN CT | | | | BRANDENBURG | KY | 40108-9193 |
| ROBERT C MODES | 14833 SEMINOLE | | | | REDFORD | MI | 48239-3022 |
| ROBERT C MOONEY | 294 PINE ST | | | | MADISON | GA | 30650-1631 |
| ROBERT C MOORE | 915 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-9241 |
| ROBERT C MORGAN & JOYCE H MORGAN JT TEN | 11708 FALLSWOOD TERRACE | | | | LUTHERVILLE | MD | 21093-1727 |
| ROBERT C MORROW | PO BOX 575 | | | | NEWTON | NJ | 07860-0575 |
| ROBERT C MOSSER & ANNA MOSSER JT TEN | 1327 HERMITAGE AVE | | | | CHARLESTON | SC | 29412-9221 |
| ROBERT C MOTLEY | 6004 NW 68TH ST TERR | | | | KANSAS CITY | MO | 64151-1612 |
| ROBERT C MULLER | 1101 PINEWOOD DR NW | | | | WALKER | MI | 49544-7969 |
| ROBERT C MUNGER | 5203 RT #14 | | | | RAVENNA | OH | 44266-9689 |
| ROBERT C MURPHY | 429 RUGBY AVE | | | | ROCHESTER | NY | 14619-1815 |
| ROBERT C MURRAY | 3730 CAMBRIDGE | | | | EL PASO | TX | 79903-1303 |
| ROBERT C MUSSER | 7916 NIXON AVE SW | | | | LAKEWOOD | WA | 98498-5806 |
| ROBERT C MYER | 11409 LITTLE BAY HARBOR WAY | | | | SPOTSYLVANIA | VA | 22553-8904 |
| ROBERT C N ANDERSON TR ROBERT C N ANDERSON LIVING TRUSTUA 5/28/99 | 1925 SUNNYCREST DR APT 202 | | | | FULLERTON | CA | 92835-3628 |
| ROBERT C NELSON | 110 MARY LOU DR | | | | HASTINGS | MI | 49058-9516 |
| ROBERT C NEUMAN | 413 BLACKSTONE VILLAGE | | | | MERIDENT | CT | 06450-2409 |
| ROBERT C NEWMAN CUST MATTHEW S NEWMAN UGMA MI | 134 FLAMINGO DR | | | | MELBOURNE BCH | FL | 32951-3727 |
| ROBERT C NIXON & GRETA C NIXON TR NIXON LIVING TRUST UA 11/08/99 | 6905 LIMERICK LN | | | | TROY | MI | 48098-2135 |
| ROBERT C NOLTE & MARINE M NOLTE TR NOLTE REVOCABLE UA 04/30/84 TRUST | 12003 CAMINITO CURRIENTE | | | | SAN DIEGO | CA | 92128-4504 |
| ROBERT C NORTH & GLORIA JEAN NORTH JT TEN | RD 2 | | | | WEST ALEXANDER | PA | 15376-9802 |
| ROBERT C NUTTALL & KATHRINE M NUTTALL JT TEN | 8098 PINCKNEY RD | | | | PINCKNEY | MI | 48169-8552 |
| ROBERT C NYE II | 708 COLEMAN ROAD | | | | MANSFIELD | OH | 44903-1845 |
| ROBERT C O'DELL | 214 MEADOWDALE DR | MEADOWDALE | | | NEWARK | DE | 19711-3445 |
| ROBERT C OLSEN | 82 TUDOR ROAD | | | | NEEDHAM | MA | 02492-4310 |
| ROBERT C OLT CUST STEVEN R OLT UTMA KY | 111 LONG MEADOW DR | | | | GREENSBURG | KY | 42743-1346 |
| ROBERT C OVERTON | 29 RIDERWOOD RD | | | | N BARRINGTON | IL | 60010-6903 |
| ROBERT C PACE | 19 NORRIS DR | | | | WEST MILTON | OH | 45383-1418 |
| ROBERT C PARKE | 22 SONNET DR | | | | NEWARK | DE | 19702-4525 |
| ROBERT C PARKS | 2679-4 BEAU CT NW | | | | CANTON | OH | 44708-1453 |
| ROBERT C PARLETTE JR | 1207 WEDGEWOOD DR | | | | COLUMBUS | OH | 43228-3112 |
| ROBERT C PARNELL | 158 SHADY BEACH RD | | | | NORTH EAST | MD | 21901-4802 |
| ROBERT C PATTERSON | 102 TIMBERLINE CT | | | | DOTHAN | AL | 36303-1377 |
| ROBERT C PATTERSON | 1406 SILVERTON PL | | | | ST LOUIS | MO | 63117-2216 |
| ROBERT C PAULL | 14541 MELROSE | | | | LIVONIA | MI | 48154-3509 |
| ROBERT C PEARSE | 36 FLORAL AVE | | | | CORTLAND | NY | 13045-1904 |
| ROBERT C PEELING | 408 LONGFELLOW BLVD | | | | LAKELAND | FL | 33801-2450 |
| ROBERT C PEPER | 408 E 8220 S | | | | SANDY | UT | 84070-0421 |
| ROBERT C PERICH | PO BOX 1392 | | | | VALPARAISO | IN | 46384-1392 |
| ROBERT C PERRINE | 45390 TYLER | | | | BELLEVILLE | MI | 48111-1371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT C PETERS & MARJORY A PETERS TR UA PETERS FAMILY TRUST 09/10/92 | 1307 MILAN RD | | | | SANDUSKY | OH | 44870-3646 |
| ROBERT C PETERSON | 10359 RIDGE RD | | | | MEDINA | NY | 14103-9422 |
| ROBERT C PETT & RITA G PETT JT TEN | 11 FOX GLOVE RD | | | | LEVITTOWN | PA | 19056-1815 |
| ROBERT C PHELPS | 1040 DEER RIDGE DR APT 504 | | | | BALTIMORE | MD | 21210-2573 |
| ROBERT C PICAVET & MARJORIE C PICAVET JT TEN | BOX 7021 | | | | CAPE PORPOISE | ME | 04014-7021 |
| ROBERT C PINKERTON TR JENNIFER P PINKERTON 69 TRUST UA 12/24/69 | PO BOX 4099 | | | | VENTURA | CA | 93007-0099 |
| ROBERT C PLEWA CUST KELLY MARIE GUZZARDO PLEWA UGMA MI | 5808 SCHADE | | | | MIDLAND | MI | 48640-6909 |
| ROBERT C PLOUGHE & THELMA S PLOUGHE JT TEN | 32 CIRCLE DR | | | | CARMEL | IN | 46032-1356 |
| ROBERT C POPOVICH CUST MARY MARGARET POPOVICH U/THE MINN U-G-M-A | DARMANNES | 52700 ANDELOT | | FRANCE | | | |
| ROBERT C POSPISIL | PO BOX 400 | | | | PHILMONT | NY | 12565-0400 |
| ROBERT C POWELL | 1443 NAAMAN CREEK ROAD | | | | BOOTHWYN | PA | 19061-1806 |
| ROBERT C PRASHAW | 9313 S POINTE LASALLES DR | | | | BLOOMINGTON | IN | 47401-9011 |
| ROBERT C PRETTYMAN | 720 HARDING AVE | | | | WILLIAMSPORT | PA | 17701 |
| ROBERT C PREVOST | 39 CLAREMONT | | | | BRUNSWICK | OH | 44212-1503 |
| ROBERT C PRIOR & MRS SUSAN S PRIOR JT TEN | 18 SUNRISE DR | | | | RISING SUN | MD | 21911-2127 |
| ROBERT C PROPHATER & MARTHA PROPHATER JT TEN | 973 VAN ARDEN DR | | | | VANDALIA | OH | 45377-2920 |
| ROBERT C RADFORD | 3513 STABILE RD | | | | ST JAMES CITY | FL | 33956-2336 |
| ROBERT C RAGAN | 417 BOXWOOD LN EVERGREEN | | | | MIDDLETOWN | DE | 19709-9659 |
| ROBERT C RAINES | 2755 SUBSTATION RD | | | | MEDINA | OH | 44256-8307 |
| ROBERT C RANDOLPH | 8265 REESE RD | | | | CLARKSTON | MI | 48348-2766 |
| ROBERT C RAU | CALUSA HARBOUR APT 1503 | 2525 EAST 1ST ST | | | FORT MYERS | FL | 33901-2465 |
| ROBERT C REA | 2651 INGERSOLL S W | | | | WYOMING | MI | 49509-4525 |
| ROBERT C REDD | 1060 PAMELA LN | | | | METAMORA | MI | 48455-8934 |
| ROBERT C REDENIUS | 4240 N RIVER RD. | | | | JANESVILLE | WI | 53545 |
| ROBERT C REDMON | 21905 E R D MIZE RD | | | | INDEPENDENCE | MO | 64057-2944 |
| ROBERT C REICHERT | 391 COUNTY ROAD 2321 | | | | NACOGDOCHES | TX | 75961-8728 |
| ROBERT C REMBISZ | 8110 W CARO ROAD | | | | REESE | MI | 48757-9225 |
| ROBERT C RHODES TR RHODES FAMILY ESTATE TRUST UA 07/17/95 | 9225 W JEWELL PL APT 111 | | | | LAKEWOOD | CO | 80227-2254 |
| ROBERT C RICH | BOX 167 | | | | WINIFRED | MT | 59489-0167 |
| ROBERT C RICH JR | 4355 SUNSET COURT | | | | LOCKPORT | NY | 14094-1215 |
| ROBERT C RICHARDS | 1139 MULLIGAN CT SW | | | | WYOMING | MI | 49509-9799 |
| ROBERT C RILEY | 2369 BINGHAM RD | | | | CLIO | MI | 48420-1954 |
| ROBERT C RITCHIE | 224 B AGAWAM DR | | | | STRATFORD | CT | 06614-8152 |
| ROBERT C ROBERTS & MRS EVELYN A ROBERTS JT TEN | 16 MAIN ST | | | | DANSVILLE | NY | 14437-1710 |
| ROBERT C ROBERTSON | 721 THOMSON | | | | FLINT | MI | 48503-2042 |
| ROBERT C RODEWALD | 1312 ALGONQUIN DR | | | | ELGIN | IL | 60120-2322 |
| ROBERT C ROONEY SR | 27 CANDLEWOOD TRAILER PARK | | | | DANBURY | CT | 06811-3376 |
| ROBERT C ROSENKE | 136 NORTHSIDE DRIVE | | | | VIVIAN | LA | 71082-2010 |
| ROBERT C ROSS | 331 PINDO PALM DR | | | | NAPLES | FL | 34104-6402 |
| ROBERT C ROWE | 1465 W COUNTY RD 275 NORTH | | | | LEBANON | IN | 46052-9521 |
| ROBERT C RUBLE & DOLORES RUBLE JT TEN | 604 HILLSBOROUGH STREET LOT 33 | | | | PALM HARBOR | FL | 34683-1641 |
| ROBERT C RUSSELL | 1308 9TH STREET | | | | BAY CITY | MI | 48708-6623 |
| ROBERT C RUSSETT | 2700 TWO MILE RD | | | | BAY CITY | MI | 48706-8117 |
| ROBERT C RUSSIN | 20 HEWARD AVE | | | | BUFFALO | NY | 14207-1411 |
| ROBERT C RYAN JR | 3535 CHRISTINE DR | | | | MAPLE PLAIN | MN | 55359-9100 |
| ROBERT C SAFFORD | 302 N ADAMS ST | STE 100 | | | GREEN BAY | WI | 54301-5155 |
| ROBERT C SANDERCOCK & MRS JULIA P SANDERCOCK JT TEN | 1961 HAYES SHORT LN | | | | COLFAX | NC | 27235-9656 |
| ROBERT C SCHAFFER | 7689 DEERHILL DR | | | | CLARKSTON | MI | 48346-1246 |
| ROBERT C SCHEITHAUER CUST SHERRY LYNN SCHEITHAUER U/THE PA U-G-M-A | ATTN SHERRY L DOUGHERTY | 110 WEATHERBY ST P O BOX 454 | | | DALTON | PA | 18414-0454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT C SCHMITT | 4515 SEVEN HILLS RD | | | | EVANSVILLE | IN | 47711-8547 |
| ROBERT C SCHOCK | 2974 WESTMINSTER CIRCLE NW | | | | ATLANTA | GA | 30327-1640 |
| ROBERT C SCHULTE & MARY LOU SCHULTE JT TEN | C/O MARY LON TAYLOR | 4855 KENRIDGE DRIVE | | | CINCINNATI | OH | 45242-4825 |
| ROBERT C SCOTT | 7501 RIVER ROAD APT 2 G | | | | NEWPORT NEWS | VA | 23607-1767 |
| ROBERT C SCOTT | 1080 EAST OUTER DRIVE | | | | SAGINAW | MI | 48601-5218 |
| ROBERT C SEBASTIAN | 1821 WOODLAND DRS | | | | FAYETTEVILLE | OH | 45118 |
| ROBERT C SHAFTO | 938 BEACHWAY | | | | WHITE LAKE | MI | 48383-2904 |
| ROBERT C SHANNON & PHILOMENA M SHANNON JT TEN | 526 CRICKET LN | | | | HOCKESSIN | DE | 19707-9257 |
| ROBERT C SHINDLER | 129 HENRY ST | | | | MONTPELIER | OH | 43543-1528 |
| ROBERT C SHULER | 1900 N BALDWIN | | | | OXFORD | MI | 48371-3018 |
| ROBERT C SIBERT | PO BOX 0784 | 1333 ALEXANDERSVILLE ROAD | | | MIAMISBURG | OH | 45343-0784 |
| ROBERT C SIMMONS | 5660 BARBERRY LN | | | | SAGINAW | MI | 48603-2669 |
| ROBERT C SKIDMORE | 576 MELROSE LANE | | | | MOUNT MORRIS | MI | 48458-8925 |
| ROBERT C SKIDMORE & MARY SKIDMORE JT TEN | 576 MELROSE LANE | | | | MT MORRIS | MI | 48458-8925 |
| ROBERT C SKILES | 7 HOLLAND RD | | | | PITTSBURGH | PA | 15235-5044 |
| ROBERT C SOLOMON & JOYCE M SOLOMON JT TEN | BOX 74 | | | | NORMAL | IL | 61761-0074 |
| ROBERT C SPATH | 215 BALLARD AVE | | | | BALTIMORE | MD | 21220-3632 |
| ROBERT C STAMM & CAROL A STAMM JT TEN | 4661 ZACHARY TRAIL | | | | BRUNSWICK | OH | 44212 |
| ROBERT C STANGE | 6142 CAPSHORE DR | | | | TOLEDO | OH | 43611-1211 |
| ROBERT C STARK | 201 SCOTT DR | | | | ENGLEWOOD | OH | 45322-1145 |
| ROBERT C STARR | 2918 DUNNINGTON CIR | | | | ATLANTA | GA | 30341-5610 |
| ROBERT C STEADMAN & JAMES D STEADMAN JT TEN | 214 LINCOLN AVE | | | | LANSING | MI | 48910-3111 |
| ROBERT C STEADMAN & JOHN L STEADMAN JT TEN | 214 LINCOLN AVENUE | | | | LANSING | MI | 48910-3111 |
| ROBERT C STEELE | 2003 NATCHEZ DR | | | | FORNEY | TX | 75126-6595 |
| ROBERT C STEFFEY | 6496 ANKNEYTOWN RD | | | | BELLVILLE | OH | 44813-9089 |
| ROBERT C STEIMLING | 209 BIRCH LANE | | | | NEWARK | DE | 19702-4093 |
| ROBERT C STERLING | 627 ROSEWOOD AVE SE | | | | GRAND RAPIDS | MI | 49506-2829 |
| ROBERT C STERLING & EMMY LOU STERLING JT TEN | 627 ROSEWOOD SE | | | | GRAND RAPIDS | MI | 49506-2829 |
| ROBERT C STINSON | 6 GREGORIE NCK | | | | OKATIE | SC | 29909-7008 |
| ROBERT C STOCKERT | 31 HAZELHURST DR | APT B | | | ROCHESTER | NY | 14606-4441 |
| ROBERT C STORRS | 4437 JENA LN #29 | | | | FLINT | MI | 48507-6222 |
| ROBERT C STOVER | 9450 SESH ROAD | | | | CLARENCE CTR | NY | 14032-9696 |
| ROBERT C STRADINGER II | 841 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421 |
| ROBERT C STURTZ | 4436 APPOMATTOX DR | | | | SYLVANIA | OH | 43560-4106 |
| ROBERT C SUFFRON | 1457 POPLAR DR | | | | FAIRBORN | OH | 45324-3550 |
| ROBERT C SUTCLIFFE | 10652 WEST JOLLY | | | | LANSING | MI | 48911-3001 |
| ROBERT C SWARTZ EX EST JEANNE E SWARTZ | 0164 SCR 1904 | | | | SILVERTHORNE | CO | 80498 |
| ROBERT C SWOISH | 3858 MARMON DRIVE | | | | ATTICA | MI | 48412-9315 |
| ROBERT C TAKESIAN | 20 LOWELL AVE | | | | HAVERHILL | MA | 01832-3746 |
| ROBERT C TAYLOR TR UA 04/01/08 LIVING TRUST OF ROBERT C TAYLOR | 17 PERRY AVE | | | | BAYVILLE | NY | 11709 |
| ROBERT C TELTSER | 241 STURGES HWY | | | | WESTPORT | CT | 06880-1721 |
| ROBERT C THIEDE | 22575 SILVER CREEK DR | | | | WOODHAVEN | MI | 48183-5235 |
| ROBERT C THOMAS JR | 6137 BELSAY RD | | | | GRAND BLANC | MI | 48439-9701 |
| ROBERT C THOMPSON | 4212 BRIARWOOD DRIVE | | | | INDIANAPOLIS | IN | 46250-2413 |
| ROBERT C THOMPSON | 82 FURMAN BLVD | | | | CLIFFWOOD BEA | NJ | 07735-6004 |
| ROBERT C TOUBEAU | 288 MAIN ST | | | | MEDFIELD | MA | 02052-2097 |
| ROBERT C TREIBER | 1037 BRISTOL DR | | | | VANDALIA | OH | 45377-2951 |
| ROBERT C TRILL JR | 117 EUCLID AVE | PO BOX 171 | | | PARKER | PA | 16049-0171 |
| ROBERT C TRIPP & LILIANE P TRIPP JT TEN | 6290 BULLARD DR | | | | OAKLAND | CA | 94611-3112 |
| ROBERT C TROUTMAN | 1266 E ROSE CENTER RD | | | | HOLLY | MI | 48442-8643 |
| ROBERT C TUCK & MARY L TUCK JT TEN | 17330 16 MILE RD | | | | MARSHALL | MI | 49068-9437 |
| ROBERT C TUCKER | 7607 KEATING DR | | | | OAK RIDGE | NC | 27310-9661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT C TUER TR UA 11/17/92 ROBERT C TUER TRUST | 16800 HUBBARD RD | | | | LIVONIA | MI | 48154 |
| ROBERT C URBAN | 17315 FOUNTAIN BLUFF | | | | SAN ANTONIO | TX | 78248-1931 |
| ROBERT C URBAN & CHARLES F URBAN JT TEN | 2503 LORA MAE COURT | | | | FOREST HILL | MD | 21050-3252 |
| ROBERT C VALERIO & COLLEEN M VALERIO JT TEN | 64 KINGS LANE | | | | ROCHESTER | NY | 14617 |
| ROBERT C VANDELL & NANCY A VANDELL JT TEN | 1617 LOFTON WAY | | | | FORT WAYNE | IN | 46815-7621 |
| ROBERT C VANDERPLOEG | 16603 80TH AVE | | | | MARION | MI | 49665-8246 |
| ROBERT C VITO | 10395 N ELMS ROAD | | | | MONTROSE | MI | 48457-9195 |
| ROBERT C VOGLER | 301 OAKDALE STREET | | | | MARTINSVIKLE | VA | 24112-3822 |
| ROBERT C VONDERHEID | 3482 TREMONTE CIR N | | | | ROCHESTER | MI | 48306-5003 |
| ROBERT C WAGNER | 26891 BEHRENS RD | | | | DEFIANCE | OH | 43512-9178 |
| ROBERT C WALKER | 3727 PENDLETON AVE | | | | ANDERSON | IN | 46013-2012 |
| ROBERT C WALKER CUST KIMBERLY ANN WALKER UGMA NY | 4213 EAGLE DRIVE | | | | MANSFIELD | TX | 76063 |
| ROBERT C WALLS | 5611 HAWKEYE ROAD | | | | EAST NEW MARKET | MD | 21631-1562 |
| ROBERT C WARD | 4830 INDIAN HILLS DR | APT 201 | | | RACINE | WI | 53406-2375 |
| ROBERT C WARTH & MRS LINDA S WARTH JT TEN | 33 DRAKE CT | | | | BLOOMINGTON | IL | 61704-1284 |
| ROBERT C WATSON | 803 MINNESOTA STREET | | | | GLIDDEN | IA | 51443-1039 |
| ROBERT C WEAVER TR ITEM 17 U-W MARY C BANAHAN | PO BOX 1407 | | | | COSHOCTON | OH | 43812-6407 |
| ROBERT C WEBB & LEONA V WEBB JT TEN | 531 RANGELINE RD | | | | ANDERSON | IN | 46012 |
| ROBERT C WEBBER & BARBARA L WEBBER JT TEN | 3105 KRISSY BEND | | | | HARRISONVILLE | MO | 64701-4388 |
| ROBERT C WEBER JR & LAURIE J WEBER JT TEN | 1887 SW STRATFORD WAY | | | | PALM CITY | FL | 34990-2015 |
| ROBERT C WEILL | 3051 NE 49TH ST | | | | FT LAUDERDALE | FL | 33308-4914 |
| ROBERT C WEIMER & RUTH E WEIMER JT TEN | 2500 N KUTHER RD | APT 223 | | | SIDNEY | OH | 45365-9308 |
| ROBERT C WEISS | 1945 CATHEDRAL RD | | | | HUNTINGDON VY | PA | 19006 |
| ROBERT C WELKER | 9421 HOWLAND SPRINGS RD | | | | WARREN | OH | 44484-3138 |
| ROBERT C WELLES & SYLVIA WELLES JT TEN | BOX 199 | | | | PINE VALLEY | CA | 91962-0199 |
| ROBERT C WELLS | 23 ASH ST | | | | FAIRFIELD | CT | 06824 |
| ROBERT C WHEELER | 6470 W BOWERS RD | | | | IMLAY CITY | MI | 48444-8938 |
| ROBERT C WHEELER | 6879 SEABURY RD | | | | IMLAY CITY | MI | 48444-9405 |
| ROBERT C WHITE | 2307 S ARLINGTON AVE | | | | INDEPENDENCE | MO | 64052-1523 |
| ROBERT C WHITE | 350 E HOLBROOK | | | | FLINT | MI | 48505-2131 |
| ROBERT C WHITE & LENZOLA WHITE JT TEN | 350 E HOLBROOK | | | | FLINT | MI | 48505-2131 |
| ROBERT C WHITE & MARY E WHITE JT TEN | 6739 SHALIMAR CT | | | | INDIANAPOLIS | IN | 46214-3728 |
| ROBERT C WHITEHEAD JR | 9280 WARD | | | | DETROIT | MI | 48228-2621 |
| ROBERT C WHITTEN | 226 LAWTON AVE | | | | FLORENCE | AL | 35630-3919 |
| ROBERT C WICKELL | 8533 OAK HILL RD | | | | CLARKSTON | MI | 48348-1036 |
| ROBERT C WILSON | 3860 GLYMONT CREST RD | | | | INDIAN HEAD | MD | 20640-1160 |
| ROBERT C WILSON | 103 PENN STREET | | | | CAMDEN | NJ | 08102-1636 |
| ROBERT C WINDON | 7580 W YZ AVE | | | | SCHOOLCRAFT | MI | 49087-8736 |
| ROBERT C WINTER & HELGA D WINTER JT TEN | 125 DALE ROAD | | | | ROCHESTER | NY | 14625-2009 |
| ROBERT C WINTER & HELGA WINTER JT TEN | 125 DALE ROAD | | | | ROCHESTER | NY | 14625-2009 |
| ROBERT C WISTOW | 2023 NAKOTA | | | | ROYAL OAK | MI | 48073-1919 |
| ROBERT C WOOD | 5470 CLINTON ST RD | | | | BATAVIA | NY | 14020-9723 |
| ROBERT C WOOFTER | 4100 N RIVER RD NE | # 216 | | | WARREN | OH | 44484-1041 |
| ROBERT C WOOFTER JR | 3499 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9747 |
| ROBERT C WORTH | 841 STROTZ DR | | | | TOLEDO | OH | 43612-3933 |
| ROBERT C WRIGHT & FREDA J WRIGHT JT TEN | 50 CHESTNUT ST | | | | BRATTLEBORO | VT | 05301-3152 |
| ROBERT C YOUNG | 2719 CANOE CIRCLE DR | | | | LAKE ORION | MI | 48360-1890 |
| ROBERT C ZIMMERMAN | 22720 ESTHER AVE | | | | FAIRVIEW PARK | OH | 44126-2911 |
| ROBERT C ZUNDEL & PAULETTE M ZUNDEL JT TEN | 3909 WILSHIRE COURT | | | | SARASOTA | FL | 34238-2571 |
| ROBERT C ZUNDEL & PAULETTE M ZUNDEL JT TEN | 3909 WILSHIRE CT | | | | SARASOTA | FL | 34238-2571 |
| ROBERT CADY & GEORGIA CADY JT TEN | 21 LEWIS DRIVE | | | | MILLIS | MA | 02054-1738 |
| ROBERT CAESAR FIOCCHI & VIRGINIA MAE FIOCCHI JT TEN | 949 SUNSET CT | | | | DEERFIELD | IL | 60015-4268 |
| ROBERT CAHOON & DOLORES J CAHOON JT TEN | 375 GARDNER RD | | | | WEST KINGSTON | RI | 02892-1047 |
| ROBERT CALCAGNO & SUSAN R CALCAGNO JT TEN | 3939 ELMWOOD AVE | | | | ROCHESTER | NY | 14610-3436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT CALDWELL HORROCKS SR | 3560 STORMS CREEK RD | | | | URBANA | OH | 43078-9443 |
| ROBERT CAMMOCK | ATTN ELLEN E PATTERSON | 22569 SAWFISH TER | | | BOCA RATON | FL | 33428 |
| ROBERT CAMPBELL | 819 COLEMAN DR | | | | HAMILTON | OH | 45013-1144 |
| ROBERT CAMPBELL | 4175 DRY RIDGE RD | | | | BIG CLIFTY | KY | 42712-8808 |
| ROBERT CAMPOS JR | 44119 LIGHTWOODS AVE | | | | LANCASTER | CA | 93534-4228 |
| ROBERT CANIGLIA | 24-28 42 STREET | | | | ASTORIA | NY | 11103-2804 |
| ROBERT CANO | 9332 DORRINGTON AVE | | | | ARLETA | CA | 91331-5921 |
| ROBERT CAPERTON JR | 1534 BISMARCK | | | | SAGINAW | MI | 48601-1222 |
| ROBERT CARAVAGGI | 230 EAST 73RD ST | | | | NEW YORK | NY | 10021-4320 |
| ROBERT CARL DONALDSON | PO BOX 334 | | | | BELINGTON | WV | 26250-0334 |
| ROBERT CARL NEWTON | 46771 KOMZA ST | | | | BELLEVILLE | MI | 48111-8927 |
| ROBERT CARL WENZEL JR | 10439 E CO RD 200 S | | | | AVON | IN | 46123-1860 |
| ROBERT CARLTON LORD | PO BOX 822 | | | | WOODSTOCK | VT | 05091-0822 |
| ROBERT CARRELL HARMAN | ATTN DORIS H HARMAN | 3975 SAN LEANDRO WAY | | | SAN DIEGO | CA | 92130-2265 |
| ROBERT CARTER | 4420 E 131ST ST | | | | GARFIELD HTS | OH | 44105-6968 |
| ROBERT CARTMELL | 160 EASTLAND RD | | | | BEREA | OH | 44017-2043 |
| ROBERT CARY HOLLAND | 4631 KEMP COURT | | | | ALEXANDRIA | VA | 22311-4927 |
| ROBERT CASPER & SHERRY CASPER TR BOSHCAS REVOCABLE TRUST UA 05/25/95 | 6889 W CALLE LEJOS | | | | PEORIA | AZ | 85383-3249 |
| ROBERT CASSIDY & MRS FRANCES CASSIDY JT TEN | 36 WOLCOTT RD | | | | DUMONT | NJ | 07628-2623 |
| ROBERT CAUDILL | 4279 S UNION RD | | | | MIAMISBURG | OH | 45342-1137 |
| ROBERT CAVISH & ELEANOR CAVISH TR CAVISH FAMILY TRUST UA 10/31/00 | 435 NORTHVIEW LANE | | | | HOFFMAN EST | IL | 60169 |
| ROBERT CECIL COSBY | 201 E MONROE | | | | WHITE CLOUD | MI | 49349-9409 |
| ROBERT CERRITO | 136 N 6TH ST | | | | NEW HYDE PARK | NY | 11040-3021 |
| ROBERT CHAMBRY | 525 WEST BUNDY | | | | FLINT | MI | 48505-5904 |
| ROBERT CHANG | 3930 SWENSON ST | APT 411 | | | LAS VEGAS | NV | 89119-7270 |
| ROBERT CHARLES BURCHILL | C/O DOROTHY A BURCHILL | 2120 LATTA ST | | | ALLENTOWN | PA | 18104-1212 |
| ROBERT CHARLES CRITTENDEN & LAURA L CRITTENDEN JT TEN | 2101 RAMSEY RD | | | | MONROEVILLE | PA | 15146-4852 |
| ROBERT CHARLES DUFOUR | 195 UNION AVE | | | | HARRISON | NY | 10528-1711 |
| ROBERT CHARLES ENGEL JR | PO BOX 987 | | | | MARLBORO | NY | 12542-0987 |
| ROBERT CHARLES ENGEL SR | PO BOX 987 | | | | MARLBORO | NY | 12542-0987 |
| ROBERT CHARLES FLOWER | 21900 FARMINGTON RD | APT 116 | | | FARMINGTON | MI | 48336-4444 |
| ROBERT CHARLES GOLM | 19559 WHITBY | | | | LIVONIA | MI | 48152-1248 |
| ROBERT CHARLES GRAY | 9 HERITAGE LANE | | | | WHIPPANY | NJ | 07981-2208 |
| ROBERT CHARLES HODGE | 1040 POPLAR LN | | | | RAYMOND | WA | 98577-4311 |
| ROBERT CHARLES HY | 84 LITTLE LAKE RD | | | | ALDEN | NY | 14004-9203 |
| ROBERT CHARLES KESSLER | 2 DEER RUN LANE | | | | HAMPTON | VA | 23669-1534 |
| ROBERT CHARLES MAI | 15519 W HWY 441 | STE A-105 | | | EUSTIS | FL | 32726-6586 |
| ROBERT CHARLES MAXWELL | 8810 GREEN CASTLE WAY | | | | HOUSTON | TX | 77095-4828 |
| ROBERT CHARLES MIHUC | 5212 SOUTH SPRUCE | | | | SAND SPRINGS | OK | 74063-3350 |
| ROBERT CHARLES PORTUGAISE | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| ROBERT CHARLES ROTHKOPF | 12235 RIDGE SIDE ROAD | | | | INDIANAPOLIS | IN | 46256-9401 |
| ROBERT CHARLES WESLER | APT 2B | 62 EAST BROADWAY | | | NEW YORK | NY | 10002-6844 |
| ROBERT CHESTER JANIS | 2849 CLOISTER ST | | | | N FT MYERS | FL | 33917-6027 |
| ROBERT CHOQUETTE CUST STEPHANIE CLOWES UGMA CT | 130 ASPEN DRIVE | | | | PARK CITY | UT | 84098-5128 |
| ROBERT CHRISTENSEN | 8858 CHARLESTON CREEK DR | | | | MASON | OH | 45040-8406 |
| ROBERT CHRISTON | 5806 ALOHA DR | | | | FORT WAYNE | IN | 46815-5204 |
| ROBERT CIRALDO & LORETTA CIRALDO TEN ENT | 1730 WEST 23RD ST | | | | MIAMI BEACH | FL | 33140-4519 |
| ROBERT CIRELLI | 9 BLUE HERON DRIVE | | | | LEWIS | DE | 19958-2309 |
| ROBERT CLARK & DOROTHY F CLARK JT TEN | 906 OVERTON LEA RD | | | | NASHVILLE | TN | 37220-1503 |
| ROBERT CLARK BUCHANAN | 302 38TH ST | | | | NIAGARA FALLS | NY | 14303-2206 |
| ROBERT CLARK JACKSON | 18279 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8722 |
| ROBERT CLARKE DANFORTH & PHYLLIS R DANFORTH JT TEN | 7450 N PIERRON RD | | | | MILWAUKEE | WI | 53209-2160 |
| ROBERT CLIFFORD | 6930 N 26TH ST | | | | ARLINGTON | VA | 22213 |
| ROBERT CLIFFORD SCHWALM | 37567 SUMMERS | | | | LIVONIA | MI | 48154-4946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT CLIFFORD WENGER | 3395 SCIOTO RUN BLVD | | | | HILLIARD | OH | 43026-3005 |
| ROBERT CLINTON DREYER | 107 DANBURY DRIVE | | | | OAKRIDGE | TN | 37830-7641 |
| ROBERT CLINTON GRAY | 1330 W HILLCREST AVE APT 3 | | | | DAYTON | OH | 45406-1920 |
| ROBERT CLOREY & JOSEPHINE CLOREY JT TEN | 1386 RITTENHOUSE ST N W | | | | WASHINGTON | DC | 20011-1106 |
| ROBERT CLYNE | 133 HOLMES RD | | | | RIDGEFIELD | CT | 06877-4304 |
| ROBERT COE | 134 SOUNDVIEW AVE | | | | WHITE PLAINS | NY | 10606-3613 |
| ROBERT COLBY ANDERSON | 14 FOREST DR | | | | MIDDLETOWN | NJ | 07748-2708 |
| ROBERT COLEMAN | 170 LASALLE AVE | | | | KENMORE | NY | 14217-2630 |
| ROBERT COLEMAN | PO BOX 344 | | | | STANTON | CA | 90680 |
| ROBERT COLLINS | 19704 E PROGRESS CIRCLE | | | | AURORA | CO | 80015-3778 |
| ROBERT COLLINS | 113 MARIETTA ST | | | | KINGSPORT | TN | 37660-1926 |
| ROBERT COLLINS III | 19704 E PROGRESS CIRCLE | | | | AURORA | CO | 80015-3778 |
| ROBERT COLOMBI TR ROBERT COLOMBI FAMILY TRUST UA 05/03/92 | 647 OAK STREET | | | | FORT BRAGG | CA | 95437-3735 |
| ROBERT COLVIN MOSBROOK | 225 MAGNOLIA RD | PO BOX 70 | | | PINEHURST | NC | 28370-0070 |
| ROBERT COMFORT STEHLI & FRANCIS G STEHLI JT TEN | 3898 WINCHELL ROAD | | | | MANTWA | OH | 44255-9359 |
| ROBERT CONDON | 10 JOSEPHINE CT | | | | NORTHPORT | NY | 11768-3016 |
| ROBERT CONNAGHAN | 88 CHESTNUT ST | | | | KEARNY | NJ | 07032-2304 |
| ROBERT CONVERY | 91 KNOLLWOOD DR | | | | CARLE PLACE | NY | 11514-1412 |
| ROBERT COOK JR | 1200 65TH STREET | | | | EMERYSVILLE | CA | 94608 |
| ROBERT CORCORAN | 1 BAYSHORE DR | | | | MILFORD | CT | 06460-7478 |
| ROBERT COWELL | HICKORY KINGDOM RD | | | | BEDFORD | NY | 10506 |
| ROBERT COX | 12216 PIERCE PLAZA 303 | | | | OMAHA | NE | 68144 |
| ROBERT COX | 10070 ST RT 124 | | | | HILLSBORO | OH | 45133-8159 |
| ROBERT COX JOHNSON CUST BENTON ERIK JOHNSON UTMA FL | 733 NIGHTHAWK WAY | | | | NORTH PALM BEACH | FL | 33408-4201 |
| ROBERT CRAIG & BETH F CRAIG TR CRAIG FAMILY TRUST UA 11/14/95 | 8028 N 6TH ST | | | | PHOENIX | AZ | 85020-3611 |
| ROBERT CREAMER | 13123 TARBET PLACE | | | | CYPRESS | TX | 77429 |
| ROBERT CRISSMAN | 7535 BROMPTON ST | | | | HOUSTON | TX | 77025-2267 |
| ROBERT CRITCHLEY | 1926 NORTH WILSON | | | | ROYAL OAK | MI | 48073-4221 |
| ROBERT CRONE | 7120 HARTSFIELD PL | | | | SUWANEE | GA | 30024-3425 |
| ROBERT CROSHERE | 8K | 400 FLOWER RD | | | VALLEY STREAM | NY | 11581-1625 |
| ROBERT CROSSLAND | 3810 OLNEY CT | | | | DALLAS | TX | 75241-6004 |
| ROBERT CRUMB | 6 PRINCE HENRY COURT | ST CATHARINES ON | | L2N 2X9 CANADA | | | |
| ROBERT CRUMB | 6 PRINCE HENRY COURT | ST CATHARINES ON | | L2N 2X9 CANADA | | | |
| ROBERT CRYAN | 563 PUGH RD | | | | WAYNE | PA | 19087-1924 |
| ROBERT CULLEN | 1424 BRAMWELL ROAD | WEST VANCOUVER BC | | V7S 2N9 CANADA | | | |
| ROBERT CUMMINGS HEALEY | 4 GOLF VIEW DR | | | | HINGHAM | MA | 02043-2618 |
| ROBERT CUMMINS | 7687 TEEKEY WAY | | | | SACRAMENTO | CA | 95832-1406 |
| ROBERT CUNNINGHAM | PO BOX 674 | | | | MALTA | OH | 43758-0674 |
| ROBERT CUNNINGHAM | 829 GREEN LANE | | | | PRIMOS | PA | 19018-3602 |
| ROBERT CUNNINGHAM CUST WILLIAM CUNNINGHAM UTMA MA | 18 WEBSTER RD | | | | LEXINGTON | MA | 02421-8228 |
| ROBERT CURRENTI | 5617 S LIMA RD | | | | AVON | NY | 14414 |
| ROBERT CURTIS CUSHMAN | 602 GREENWICH LANE | | | | FORSTER CITY | CA | 94404-3617 |
| ROBERT CURTISS | 729 MAIN | | | | W SENECA | NY | 14224-3125 |
| ROBERT CYPERS | 555 S BARRINGTON AVE | APT 209 | | | LOS ANGELES | CA | 90049-4350 |
| ROBERT CZACHOROWSKI & JANE CZACHOROWSKI JT TEN | 46351 SCHOENHERR | | | | SHELBY TWP | MI | 48315-5373 |
| ROBERT CZOP CUST ROBERT ANDREW CZOP UGMA CT | 16 WALNUT ST | | | | NEWINGTON | CT | 06111-3443 |
| ROBERT D ACCORSI | 178 78 PORT SALEM | | | | MACOMB | MI | 48044 |
| ROBERT D ADAMS | 1805 W OTTAWA | | | | LANSING | MI | 48915-1778 |
| ROBERT D AGEE | 220 BONNAVUE DR | | | | HERMITAGE | TN | 37076-1111 |
| ROBERT D ALEXANDER | 19 LEE AVE | | | | PITTSBURGH | PA | 15221-4807 |
| ROBERT D ALLISON & MRS MILDRED I ALLISON JT TEN | 1013 E MONTOYA LN | | | | PHOENIX | AZ | 85024-4187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT D ALSBURY & SUSAN S ALSBURY JT TEN | PO BOX 119 | | | | WESSON | MS | 39191-0119 |
| ROBERT D ANDERSON | 4071 E CLOVER ST | | | | COLUMBUS | IN | 47203-9258 |
| ROBERT D ANDERSON | 2421 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |
| ROBERT D APPLETON | 5419 KIRBY AVE | | | | CINCINATTI | OH | 45223-1119 |
| ROBERT D ARMIJO | 3155 ANDRUS ISLAND CT | | | | W SACRAMENTO | CA | 95691-5839 |
| ROBERT D AUSTIN | 7659 ZIMMERMAN ROAD | | | | ROBERTSVILLE | MO | 63072-3420 |
| ROBERT D BAKER | 3402 BRIGGS ROAD | | | | COLUMBUS | OH | 43204-1704 |
| ROBERT D BALFANZ | PO BOX 4796 | | | | STATELINE | NV | 89449-4796 |
| ROBERT D BANELLIS | 1215 MAIN ST | | | | PITTSTON | PA | 18640-1571 |
| ROBERT D BANKS | 6671 E ST RD 234 | | | | LADOGA | IN | 47954-7207 |
| ROBERT D BARDWELL III CUST ROBERT D BARDWELL IV UGMA MA | PO BOX 626 | | | | PITTSFIELD | MA | 01202-0626 |
| ROBERT D BARKSDALE | 41615 BORCHART | | | | NOVI | MI | 48375-3326 |
| ROBERT D BARTO | 9060 DUNHAM RD | | | | LITCHFIELD | OH | 44253-9540 |
| ROBERT D BEAN & IMELDA G BEAN JT TEN | 1108 WOODBERRY CT | | | | ROSEVILLE | CA | 95661-4740 |
| ROBERT D BEARD & KAREN L BEARD JT TEN | 22427 WOODRUFF RD | | | | ROCKWOOD | MI | 48173-9746 |
| ROBERT D BECKER 2ND | BOX 31 | | | | PONTE VEDRA BEACH | FL | 32004-0031 |
| ROBERT D BELL | 2920 56TH COURT | | | | MERIDIAN | MS | 39305-1349 |
| ROBERT D BELL & CAROLYN K BELL JT TEN | 2920 56TH COURT | | | | MERIDIAN | MS | 39305-1349 |
| ROBERT D BELT | 34156 JEWELL DR | | | | STERLING HGTS | MI | 48312-5200 |
| ROBERT D BENT | 1315 LONGWOOD DR | | | | BLOOMINGTON | IN | 47401-6073 |
| ROBERT D BENTZ & MARJORIE M BENTZ JT TEN | 38 S CAMPBELLTON LANE | | | | PENSACOLA | FL | 32506-5186 |
| ROBERT D BERDANIER | 241 BANK STREET | | | | SEWICKLEY | PA | 15143-1301 |
| ROBERT D BERGER | 9 DAVISON RD | | | | LOCKPORT | NY | 14094-3318 |
| ROBERT D BERGERON | 2022 KENT DRIVE | | | | DAVISON | MI | 48423-2388 |
| ROBERT D BEVERLY JR | 02280 RD C | | | | EDGERTON | OH | 43517 |
| ROBERT D BIERLEY | 6644 MULLER DR | | | | OTTAWA LAKE | MI | 49267-9515 |
| ROBERT D BISSELL | 131 CRICKET LN | | | | CORTLAND | OH | 44410 |
| ROBERT D BLACKARD | 211 MASON ROAD | | | | BROOKLYN | CT | 06234-2425 |
| ROBERT D BOGARDUS JR | 1413 HIDDEN CREEK NORTH | | | | SALINE | MI | 48176-9018 |
| ROBERT D BOISSOIN | 641 STRATHCONA DR SW | CALGARY AB | | T3H 1K6 CANADA | | | |
| ROBERT D BONANNO | 219 LINCOLN ST | | | | FRANKLIN LAKES | NJ | 07417-1419 |
| ROBERT D BOROWICZ | 2812 KEATS LANE | | | | LAKE ORION | MI | 48360-1863 |
| ROBERT D BORTZ | 16 LOST CREEK FARMS | | | | WARRENTON | MO | 63383-5128 |
| ROBERT D BOSWORTH | 17 BRIGHT ST | | | | LOCKPORT | NY | 14094-4103 |
| ROBERT D BOWERS | 5831 BUCHANAN RD | | | | VENICE | FL | 34293-6864 |
| ROBERT D BOWERS | 109 GOSLING COURT | | | | READING | PA | 19606-9347 |
| ROBERT D BOWERS | 18350 S ABEDEEN | | | | HOMEWOOD | IL | 60430-3524 |
| ROBERT D BOWSKILL | 197 W MARKET ST | # 2 | | | WARREN | OH | 44481-1024 |
| ROBERT D BOYTS | 5891 BEACH SMITH RD | | | | KINSMAN | OH | 44428-9749 |
| ROBERT D BRENDLE | 2515 WOODVIEW DRIVE | TYBROOK | | | WILMINGTON | DE | 19808-2521 |
| ROBERT D BRITTON & JOANNE L BRITTON JT TEN | 2394 DEMARET DR | | | | DUNEDIN | FL | 34698-2208 |
| ROBERT D BROADNAX | PO BOX 2193 | | | | ANDERSON | IN | 46018-2193 |
| ROBERT D BROOKS | 810 WEST MAIN ST | | | | WESTVILLE | IL | 61883-1508 |
| ROBERT D BROWN | 4340 VARSITY STREET | | | | VENTURA | CA | 93003-3806 |
| ROBERT D BROWN & ANN MARIE BROWN JT TEN | 1381 N LIVERNOIS RD | | | | ROCHESTER | MI | 48306-4157 |
| ROBERT D BROWN & E REBECCA BROWN JT TEN | 6912 MOBLEY RD | | | | LUCAMA | NC | 27851-9052 |
| ROBERT D BROWNING | 2917 ANDERSON ANTHONY RD | | | | WARREN | OH | 44481-9426 |
| ROBERT D BUCKLER | 1593 ESTATE COURT | | | | MANSFIELD | OH | 44906-3552 |
| ROBERT D BUDD | 11604 TOPAZ ROAD | | | | VICTORVILLE | CA | 92392 |
| ROBERT D BUGOCI & MARJORIE M BUGOCI JT TEN | 9516 OAKPARK DR | | | | BRECKSVILLE | OH | 44141-1108 |
| ROBERT D BURDETTE | 28 QUEDO RD | | | | SANTA FE | NM | 87505 |
| ROBERT D BURDGE | 125 E MT AIRY AVE | | | | PHILADELPHIA | PA | 19119-1715 |
| ROBERT D BURKHOLDER | RR #1 BOX 478 (701 JILL) | | | | GREENFIELD | IL | 62044-9400 |
| ROBERT D BURNOS | 6520 WOODSON RD | | | | KANSAS CITY | MO | 64133-5405 |
| ROBERT D BUROKER | 1106 HOLMAN DR | | | | MARION | IN | 46952-1524 |
| ROBERT D C MAC TAGGART | PO BOX 785 | SPRING HILL QUEENSLAND | | 4004 AUSTRALIA | | | |
| ROBERT D CAMPBELL | 17 EVELYN DR | | | | NASSAU | NY | 12123-9752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT D CAMPBELL | 14 OAKLAND PARK BLVD | | | | PLEASANT RIDGE | MI | 48069-1109 |
| ROBERT D CARLTON | 1648 PARKVIEW CT | | | | MARCUS HOOK | PA | 19061-6804 |
| ROBERT D CARMICHAEL | 5113 PARKMAN RD | | | | WARREN | OH | 44481-9140 |
| ROBERT D CARTER | 72 S ARDMORE ST | | | | PONTIAC | MI | 48342-2800 |
| ROBERT D CARTER & CHARLENE K CARTER JT TEN | 228 FOXGLOVE LANE | | | | MARYVILLE | TN | 37801 |
| ROBERT D CASEY | 32985 JOHN HAUK | | | | GARDEN CITY | MI | 48135-1157 |
| ROBERT D CASTLES | 70 WILSON AVENUE | | | | EDISON | NJ | 08817-4558 |
| ROBERT D CENEDELLA | 7535 BRIDGEGATE COURT | | | | DUNWOODY | GA | 30350-4604 |
| ROBERT D CENEDELLA & ELIZABETH A CENEDELLA JT TEN | 7535 BRIDGEGATE COURT | | | | DUNWOODY | GA | 30350-4604 |
| ROBERT D CHAMBERLAIN | 28416 RELDA | | | | TRENTON | MI | 48183-5078 |
| ROBERT D CHAPDELAINE JR | PO BOX 504 | | | | CHARLEVOIX | MI | 49720-0504 |
| ROBERT D CHESLER | 32 PARK RD | | | | SHORT HILLS | NJ | 07078-2132 |
| ROBERT D CHRISMAN | 3428 ADAMS SHORE DR | | | | WATERFORD | MI | 48329-4202 |
| ROBERT D CHRISMAN & CAROLEE CHRISMAN JT TEN | 3428 ADAMS SHORE DRIVE | | | | WATERFORD | MI | 48329-4202 |
| ROBERT D CLAYPOOLE | PO BOX 583 | | | | NORTH LIMA | OH | 44452-0583 |
| ROBERT D COLLESTER | 7742 CRUYFF CIR | | | | INDIANAPOLIS | IN | 46214-2347 |
| ROBERT D CONLEY | PO BOX 204 | | | | OTISVILLE | MI | 48463-0204 |
| ROBERT D COTTOM | 11357 W JOLLY RD | | | | LANSING | MI | 48911-3016 |
| ROBERT D COYLE & MRS MARIE COYLE JT TEN | 6916 COPPERFIELD DR | | | | NEW PORT RICHEY | FL | 34655-5646 |
| ROBERT D COYNE | 313 N PLEASANT ST | | | | CANANDAIGUA | NY | 14424-1120 |
| ROBERT D CRABILL & PHYLLIS JEAN CRABILL JT TEN | 3916 WALNUT ST | | | | ANDERSON | IN | 46013-4610 |
| ROBERT D CRAMER & SUZANNE G CRAMER TEN ENT | 537 LOCUST ST | | | | HANOVER | PA | 17331-2714 |
| ROBERT D CRAWFORD | 4226 N ARBOLES CIRCLE | | | | MESA | AZ | 85207-7267 |
| ROBERT D DABAKEY | 1655 FEDERAL SW | | | | WYOMING | MI | 49509-1340 |
| ROBERT D DANIELS & JOYCE E DANIELS TR UA 05/23/94 DANIELS TRUST | 30162 CARTIER DR | | | | RANCHO PALOS VERDE | CA | 90275-5720 |
| ROBERT D DANIELS JR CUST MELISSA KAYE DANIELS UTMA NV | 13917 BOBIN NEST CT | | | | MORENO VALLEY | CA | 92553 |
| ROBERT D DAVIDSON | 265 MORNING STAR CT | | | | WOODLAND PARK | CO | 80863-9015 |
| ROBERT D DAVIS | 3723 S 200E | | | | FRANKLIN | IN | 46131-8976 |
| ROBERT D DAVIS | 1312 NORTH IONIA ROAD | | | | VERMONTVILLE | MI | 49096-9558 |
| ROBERT D DELOACH JR | 1010 KOKOMO LN | | | | INDIANAPOLIS | IN | 46241-1717 |
| ROBERT D DERCK | 833 LIN LAWN DR | | | | WABASH | IN | 46992-3904 |
| ROBERT D DOBSON & THERON L DOBSON JT TEN | 19231 SPENCER | | | | DETROIT | MI | 48234-4602 |
| ROBERT D DVORAK JR & HELEN R DVORAK & ROBERT D DVORAK SR JT TEN | 137 SOUTH HILLS DRIVE | TOWER LAKES | | | BARRINGTON | IL | 60010-1300 |
| ROBERT D EATON | 2115 RED MILE | | | | MURFRESSBORO | TN | 37127-6906 |
| ROBERT D EDWARDS | C/O DONNA EDWARDS | 1350 WOODNOLL DR | | | FLINT | MI | 48507-4718 |
| ROBERT D ELGIE | 1310 CEDAR GROVE DRIVE | | | | SELKIRK | NY | 12158-4403 |
| ROBERT D ENCISO | 9395 DICE RD | | | | FREELAND | MI | 48623-8815 |
| ROBERT D ENDERLE | 1635 ROSS HANOVER RD | | | | HAMILTON | OH | 45013-4142 |
| ROBERT D ENGLAND JR | 1408 COURTLAND AVE | | | | NORMAL | IL | 61761-2146 |
| ROBERT D ENGLISH | 2331 FRANKLIN ST | | | | FORT MYERS | FL | 33901-5111 |
| ROBERT D ESCAMILLA | 316 N 11TH ST #B | | | | SANTA PAULA | CA | 93060-2291 |
| ROBERT D ESPINOZA | 387 TROPICANA WAY | | | | UNION CITY | CA | 94587-4121 |
| ROBERT D ETTER & MARIA M ETTER JT TEN | PO BOX 1007 | | | | POLK CITY | FL | 33868-1007 |
| ROBERT D EUPER | 8425 N GALE RD | | | | OTISVILLE | MI | 48463-9462 |
| ROBERT D EVANS | 15301 WEST COUNTY RD 1150 N | | | | SUMMITVILLE | IN | 46070-9215 |
| ROBERT D FEDEWA | 1806 LEXINGTON AVE | | | | MONROE | NC | 28112-7742 |
| ROBERT D FELDPAUSCH | 4824 SE HORSESHOE POINT RD | | | | STUART | FL | 34997-2317 |
| ROBERT D FELTON | 2345 SHATTUCK | | | | SAGINAW | MI | 48603-3336 |
| ROBERT D FERRAN | 440 N MARION ST | | | | MARTINSVILLE | IN | 46151-1078 |
| ROBERT D FERRELL | 2515 WEST 9TH STREET | | | | MARION | IN | 46953-1010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT D FIELD & JUDITH D FIELD JT TEN | 140 BRIAR RIDGE DR | | | | COLLINSVILLE | IL | 62234 |
| ROBERT D FINCH | 209 LAWTON ST P O BOX 172 | | | | MASON | MI | 48854-0172 |
| ROBERT D FIRTH TR ROBERT D FIRTH SEPARATE PROPERTY TRUST UA 01/17/96 | 72 OAKMONTAVE | | | | PIEDMONT | CA | 94610-1119 |
| ROBERT D FISHER JR | 4855 MERTZ RD | | | | MAYVILLE | MI | 48744-9788 |
| ROBERT D FITZGERALD | 1914 CHISHOLM TRAIL | | | | GRAND PRAIRIE | TX | 75052-1720 |
| ROBERT D FITZPATRICK & PEGGY M FITZPATRICK JT TEN | 2987 S ATLANTIC AVE #902 | | | | DAYTONA BEACH SHOR | FL | 32118-6012 |
| ROBERT D FIX | 1919 BOLD RULER ST SE | | | | ALBUQUERQUE | NM | 87123-2388 |
| ROBERT D FLUKE | 2119 N CANAL RD | | | | LANSING | MI | 48917-9753 |
| ROBERT D FOSTER | C/O JOHN FRIZIELLIE | 2031 KINMY LANE | | | ARNOLD | MO | 63010-2558 |
| ROBERT D FRANK | ROUTE 1 BOX 220-A | | | | NELSON | WI | 54756-9801 |
| ROBERT D FRIEDMAN & JENNIFER FRIEDMAN JT TEN | 8250 FAIRVIEW RD | | | | ELKINS PARK | PA | 19027-2119 |
| ROBERT D FROATS SR | 3401 CRABAPPLE DR | | | | PORT ST LUCIE | FL | 34952-3105 |
| ROBERT D FURMAN & LOUISE ANNETTE FURMAN JT TEN | 102 OVERLAND TRL | | | | GILLETTE | WY | 82716-4627 |
| ROBERT D GARRARD | 10497 LAKE SHORE DR | | | | FENTON | MI | 48430-2421 |
| ROBERT D GEE | 1816 STANTON HILL RD | | | | CAMERON | NC | 28326-7916 |
| ROBERT D GENO | 1006 S ARBOR ST | | | | BAY CITY | MI | 48706-5279 |
| ROBERT D GENO & DEBBIE R GENO JT TEN | 1006 S ARBOR ST | | | | BAY CITY | MI | 48706-5279 |
| ROBERT D GIFFORD & NADINE R GIFFORD JT TEN | 47 SYCAMORE AVE | | | | BATTLE CREEK | MI | 49017-4521 |
| ROBERT D GILLASPIE | 1380 E WELLS | | | | BOLIVAR | MO | 65613-3517 |
| ROBERT D GOODWIN | 9033 STEVENSON LAKE CT | | | | LAKE | MI | 48632 |
| ROBERT D GRIER | 1686 VIRGINIA PARK | | | | DETROIT | MI | 48206-2420 |
| ROBERT D GROVE | 110 DUPONT CT | | | | WESTFIELD | IN | 46074-8909 |
| ROBERT D GUILES | 4397 COLUMBINE AVE | | | | BURTON | MI | 48529-2159 |
| ROBERT D GUSTAFSON | 12366 W 500 N | | | | FLORA | IN | 46929-9550 |
| ROBERT D HALL | 630 CLEMENT RD | | | | LANSING | MI | 48917-3648 |
| ROBERT D HANLEY | 2222 TITAN TERRACE | | | | HAVREDEGRACE | MD | 21078-2023 |
| ROBERT D HASKETT | 4630 CLARK | | | | ANDERSON | IN | 46013-2427 |
| ROBERT D HATTER | 4225 WINDHURST DR | | | | ARLINGTON | TX | 76015-4540 |
| ROBERT D HAUXWELL | 1368 STANLEY AVE | | | | PONTIAC | MI | 48340-1750 |
| ROBERT D HEEMSTRA | 3205 ALPINE | | | | KALAMAZOO | MI | 49004-1869 |
| ROBERT D HEHMAN | 200 LOS MANGOS | | | | GREEN VALLEY | AZ | 85614-2243 |
| ROBERT D HERSHEY | 8731 SW 192ND ST | | | | MIAMI | FL | 33157-8948 |
| ROBERT D HILDEBRANDT | 1411 CREST BROOK LN | | | | FLINT | MI | 48507-2321 |
| ROBERT D HILL | 1314 79TH AVE #B | | | | OAKLAND | CA | 94621-2610 |
| ROBERT D HOAD | 290 ROSEDALE BLVD | | | | AMHERST | NY | 14226-2952 |
| ROBERT D HOAD & ETHEL E HOAD JT TEN | 290 ROSEDALE BLVD | | | | AMHERST | NY | 14226-2952 |
| ROBERT D HOBSON & SALLY ANN HOBSON JT TEN | 8540 TIMBERLINE DR | | | | SHELBY TOWNSHIP | MI | 48316-4557 |
| ROBERT D HODGES | 660 NORTHWEST 571 RD | | | | CENTERVIEW | MO | 64019-9189 |
| ROBERT D HOLMES | PO BOX 182 | | | | CANTON | GA | 30114-0182 |
| ROBERT D HOLT | 30440 E LAFAYETTE RD | | | | STURGIS | MI | 49091-9542 |
| ROBERT D HOLTY | 1176 E COPPER DR | | | | EDGERTON | WI | 53534-9022 |
| ROBERT D HOMER | 443 TALLMADGE AVE | | | | KENT | OH | 44240-3465 |
| ROBERT D HOOVER & J GAYLE HOOVER JT TEN | 8329 W 119 TERR | | | | SHAWNEE MISSION | KS | 66213-1225 |
| ROBERT D HOPPER | PO BOX 38 | | | | ADAMS | OR | 97810-0038 |
| ROBERT D HOWSON | 75 ELM STREET | | | | SHELBURNE FALLS | MA | 01370-1520 |
| ROBERT D HUBER | 504 SANTA ANNA | | | | STANDISH | MI | 48658 |
| ROBERT D HUBER | 9402 COLUMBIA BLVD | | | | SILVER SPRING | MD | 20910 |
| ROBERT D HUBLER | 7240 EASTWICK LN | | | | INDIANAPOLIS | IN | 46256-2382 |
| ROBERT D HUDNUT | 412 ST PATRICK DR | | | | OFALLON | MO | 63366-2275 |
| ROBERT D HUGHES & SHARON L HOWARD JT TEN | 1436 WELDON PL N | | | | BALTIMORE | MD | 21211-1537 |
| ROBERT D HUGHES III & JANE B HUGHES JT TEN | 2207 PRIMROSE LANE | | | | KINSTON | NC | 28504-7107 |
| ROBERT D HUTCHISON | 2816 MORGAN TRAILS | | | | MARTINSVILLE | IN | 46151-6696 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT D HUTTON | 9332 CATALINA DRIVE | | | | SHAWNEE MISSION | KS | 66207-2720 |
| ROBERT D HUYCK & DORIS R HUYCK JT TEN | 930 EMERALD CIR | | | | LAKE ODESSA | MI | 48849-6219 |
| ROBERT D IANNONE | 7222 DOGWOOD LANE | | | | KANNAPOLIS | NC | 28081-8512 |
| ROBERT D INGRAM | PO BOX 11196 | | | | ATLANTA | GA | 30310-0196 |
| ROBERT D INMAN | 6706 MILLSIDE DR | | | | INDIANAPOLIS | IN | 46221-9656 |
| ROBERT D IRVIN | 40423 BLANCHARD ST | | | | FREMONT | CA | 94538 |
| ROBERT D IVEY | PO BOX 482 | | | | JACKSON | SC | 29831-0482 |
| ROBERT D J CALABRO & SHARON M CALABRO JT TEN | RR #3 HIGHWAY 7 BOX 3455 | | | | EDWARDS | MO | 65326-9025 |
| ROBERT D JACKSON | 14414 GRANDMONT | | | | DETROIT | MI | 48227-1378 |
| ROBERT D JOHNSON | 1726 STRATA WAY | | | | PITTSBURGH | PA | 15210-3874 |
| ROBERT D JONES | 3203 E GRESHAM HWY | | | | CHARLOTTE | MI | 48813-9725 |
| ROBERT D JONES | 9960 SAIN ROAD | | | | MIDDLETON | TN | 38052-4291 |
| ROBERT D JONES | 1601 HUBBARD AVE | | | | BETHANY | MO | 64424-2437 |
| ROBERT D JONES | 2595 SUMMERLIN CT | | | | ROCHESTER | MI | 48306-2290 |
| ROBERT D JORDAN | 309 EVERGREEN CT | | | | LIBERTYVILEL | IL | 60048-3561 |
| ROBERT D JUSTICE | 9710 SALEM-WARREN RD | | | | SALEM | OH | 44460-9615 |
| ROBERT D KAREL | 5407 INZA CT | | | | ANDERSON | IN | 46011-1415 |
| ROBERT D KAROL | 6710 BRADBURY LN | | | | DALLAS | TX | 75230-2836 |
| ROBERT D KEITH | 6801 RUSTIC TRL | | | | JOSHUA | TX | 76058-5098 |
| ROBERT D KELLY | 564 EAST AUGUSTA ST | | | | WOODBRIDGE | CA | 95258-9143 |
| ROBERT D KENDALL | THE KENDALL FAMILY | 1039 SEXTON RD | | | SEBASTOPOL | CA | 95472-8904 |
| ROBERT D KILLE | 4862 ARBOURGREEN DR | | | | AKRON | OH | 44333-1600 |
| ROBERT D KILLEEN & BESSIE G KILLEEN JT TEN | 7 LOCKE RD | | | | BILLERICA | MA | 01821-3704 |
| ROBERT D KINZIG | 825 DANAN CIRCLE | | | | KETTERING | OH | 45429-1316 |
| ROBERT D KIRK | 11611 ASPEN | | | | PLYMOUTH | MI | 48170-4529 |
| ROBERT D KITCHEN & MRS ANNETTE S KITCHEN JT TEN | 804 CLOUDLAND | | | | JOHNSON CITY | TN | 37601-3314 |
| ROBERT D KLINE | 233 OAK ST | | | | BATTLE CREEK | MI | 49017-1299 |
| ROBERT D KNIGHT | 7590 GLENHURST DR | | | | DAYTON | OH | 45414-2226 |
| ROBERT D KOEHLER & LINDA S KOEHLER JT TEN | 927 ECKFORD DR | | | | TROY | MI | 48085-4858 |
| ROBERT D KOLLER | 3733 GROVE | | | | BERWYN | IL | 60402-3905 |
| ROBERT D KONING | 3410 NORTH 36TH | | | | GALESBURG | MI | 49053-9710 |
| ROBERT D KRAUSE | 1002 LEELAND HEIGHTS BLVD EAST | | | | LEHIGH | FL | 33936-6430 |
| ROBERT D KRIENKE | 10021 SHADOWCREST | | | | WACO | TX | 76712-3122 |
| ROBERT D KUEHSTER | 322 GILBERT ST | | | | CASTLE ROCK | CO | 80104-2533 |
| ROBERT D KUSMIERSKI | 9579 BEAVER RD | | | | ALEXANDER | NY | 14005-9774 |
| ROBERT D LA GRANT | 30530 PALOMINO | | | | WARREN | MI | 48093-5049 |
| ROBERT D LA MOREAUX | 4637 CLYDESDALE ROAD | | | | LANSING | MI | 48906-9024 |
| ROBERT D LAGRANT & AGNES LAGRANT JT TEN | 30530 PALOMINO | | | | WARREN | MI | 48093-5049 |
| ROBERT D LANCASTER | 17712 31ST DR SE | | | | BOTHELL | WA | 98012-8548 |
| ROBERT D LANDES | 3327 MARINE DR | | | | ANDERSON | IN | 46013-4127 |
| ROBERT D LAROSE | 2305 SOUTH LAKESHORE DR | | | | CLERMONT | FL | 34711 |
| ROBERT D LASCH | 4770 BENNETTS CORNERS RD | | | | HOLLEY | NY | 14470-9503 |
| ROBERT D LAWSON & JUDITH C LAWSON JT TEN | 6150 DELHI | | | | CLARKSTON | MI | 48348 |
| ROBERT D LEGACY CUST BRIAN R LEGACY UGMA IL | 12957 DOUBLE EAGLE DR | | | | CARMEL | IN | 46033-8998 |
| ROBERT D LEOPOLD | 602 OAKWOOD COURT | | | | INDIANAPOLIS | IN | 46260-2355 |
| ROBERT D LINDBERG | 122 DIANA DR | | | | POLAND | OH | 44514-3711 |
| ROBERT D LINDBERG | 50119 LEXINGTON AVE W | | | | SHELBY TWP | MI | 48317-2397 |
| ROBERT D LINDBERG & CHRISTINE A LINDBERG JT TEN | 50119 LEXINGTON AVE W | | | | SHELBY TWP | MI | 48317-2397 |
| ROBERT D LONG | 5419 WEST 35TH ST | | | | INDIANAPOLIS | IN | 46224-1915 |
| ROBERT D LONG JR CUST AMY JEAN LONG UGMA NC | 4306 MATHEWS LANE | | | | GREENSBORO | NC | 27405-9581 |
| ROBERT D LONG JR CUST BRIAN DANIEL LONG UGMA NC | 4306 MATHEWS LANE | | | | GREENSBORO | NC | 27405-9581 |
| ROBERT D LONG JR CUST COREY STEVEN LONG UGMA NC | 4306 MATHEWS LANE | | | | GREENSBORO | NC | 27405-9581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT D LOPEZ | 12790 10TH ST | | | | YUCAIPA | CA | 92399-2054 |
| ROBERT D LOVE | 15643 KILMER RD | | | | GRASS LAKE | MI | 49240-9108 |
| ROBERT D LOWE | 1326 SOUTH 18TH ST | | | | NEW CASTLE | IN | 47362-2605 |
| ROBERT D LOWERY | 4475 W KINGS CORNER RD | | | | GLENNIE | MI | 48737-9601 |
| ROBERT D LUKER | 293 CARLA DR | | | | MT WASHINGTON | KY | 40047-7330 |
| ROBERT D LUNSFORD | 401-A EAST MADISON | | | | DEWITT | MI | 49920 |
| ROBERT D LUTZ | 712 FAIRLAWN DR | | | | COLUMBUS | OH | 43214-2840 |
| ROBERT D LYCLITER & MARY LOU LYCLITER TEN ENT | PO BOX 982 | | | | EDGEWOOD | MD | 21040-0982 |
| ROBERT D LYMAN & TREASA K LYMAN JT TEN | 6922 CLARENDON HILLS RD | | | | DARIEN | IL | 60561-4073 |
| ROBERT D LYSIAK | 23 DEER TRAIL | | | | S CHEEKTOWAGA | NY | 14227-1610 |
| ROBERT D MACGUIRE | 3221 MARNIE LANE | | | | BAKERSFIELD | CA | 93306-1159 |
| ROBERT D MACKENZIE & MARY ANN MACKENZIE JT TEN | 968 N OHIO ST | | | | GREENVILLE | OH | 45331-2917 |
| ROBERT D MARGESON | 565 ROYCROFT BLVD | | | | CHEEKTOWAGA | NY | 14225-1051 |
| ROBERT D MARRON | 628 MOUL RD | | | | HILTON | NY | 14468-9508 |
| ROBERT D MARTIN | 1650 ZUBER ROAD | | | | GROVE CITY | OH | 43123-9707 |
| ROBERT D MARTIN TOD JEAN M MARTIN UNDER STA GUIDELINES | 54 DALEY DR | | | | WASHINGTON | PA | 15301-9070 |
| ROBERT D MARTZ | 5933 MIDWEST AVE | | | | TOLEDO | OH | 43613-1103 |
| ROBERT D MASKET | 4014 DEERHORN DR | | | | SHERMAN OAKS | CA | 91403-4340 |
| ROBERT D MATTHEWS | 501 W MAIN STREET | | | | HUDSON | MI | 49247-1005 |
| ROBERT D MAY | 8400 W LAKE RD | | | | MONTROSE | MI | 48457-9718 |
| ROBERT D MC BRIDE JR | 2555 OAK PARK LN | | | | CAMPBELL | CA | 95008-4914 |
| ROBERT D MC CLUSKY | PO BOX 5065 | | | | KINCHELOE | MI | 49788-5065 |
| ROBERT D MC LEAN | 51 GORDONHURST AVE | | | | UPPER MONTCLAIR | NJ | 07043-2415 |
| ROBERT D MCCARTHY | 1676 EAST TAMARRON COURT | | | | SPRINGBORO | OH | 45066-9212 |
| ROBERT D MCCORMICK | 4891 TAWAS DRIVE | | | | OTTAWA LAKE | MI | 49267-9631 |
| ROBERT D MCCRARY | 5323 NORTH 19TH AVE #3 | | | | PHOENIX | AZ | 85015-2906 |
| ROBERT D MCGARY & DELORES MCGARY TEN ENT | H C 2 | BOX 138 A | | | TIONESTA | PA | 16353 |
| ROBERT D MCGHEE JR | 437 MULFORD AVENUE | | | | DAYTON | OH | 45417-2035 |
| ROBERT D MCINTYRE | 434 E FIR ST | | | | HOLLIDAYSBURG | PA | 16648-1204 |
| ROBERT D MCKELLAR | 1010 BEULAH HWY | | | | BEULAH | MI | 49617-9525 |
| ROBERT D MCKINNIES | 2833 YALE ST | | | | FLINT | MI | 48503-4637 |
| ROBERT D MCMURTRY & JOYCE E MCMURTRY JT TEN | 6929 US 62 | | | | RUSSELVILLE | OH | 45168-9777 |
| ROBERT D MCTAGGART | 3205 WESTMINISTER AVE | | | | DALLAS | TX | 75205-1426 |
| ROBERT D MERKLE JR | 14390 HARRIS RD | | | | MILLINGTON | MI | 48746-9219 |
| ROBERT D MILES | 9440 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9608 |
| ROBERT D MILLER | 24811 FOXMOORE BLVD | | | | WOODHAVEN | MI | 48183-3792 |
| ROBERT D MILLER | 17547 TWIN HILLS RD | | | | DANVILLE | IL | 61834-7932 |
| ROBERT D MILLER | 388 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512-3006 |
| ROBERT D MILLER | 36 N WILMETTE ST | | | | WESTMONT | IL | 60559-1729 |
| ROBERT D MILLER | 12119 W 460 N | | | | PARKER CITY | IN | 47368-9282 |
| ROBERT D MILOS III & DEBORAH K MILOS JT TEN | 422 CLAXTON GLEN CT | | | | KETTERING | OH | 45429-6000 |
| ROBERT D MISIAK | 821 PUEBLO DR | | | | LK HAVASU CTY | AZ | 86406-7321 |
| ROBERT D MITCHELL | 6 GOODHART RD | | | | SHIPPENSBURG | PA | 17257-9771 |
| ROBERT D MITCHELL | 3466 N GRATIOT CO LINE RD | | | | ST LOUIS | MI | 48880 |
| ROBERT D MITCHELL & LEAH J MITCHELL JT TEN | 6 GOODHART RD | | | | SHIPPENSBURG | PA | 17257-9771 |
| ROBERT D MITMAN II | 3170 MILLSBORO RD E | | | | MANSFIELD | OH | 44903-8781 |
| ROBERT D MOONEY | 2760 MILTON HILLS DR | | | | CHARLOTTESVILLE | VA | 22902-8107 |
| ROBERT D MOORE | 3635 LANSING RD | | | | LANSING | MI | 48917-4326 |
| ROBERT D MOORE & MILDRED M MOORE JT TEN | 13000 E 58TH ST | | | | K C | MO | 64133-3627 |
| ROBERT D MOQUIN | 66 HIGH MEADOW RD | | | | MARLBOUGH | CT | 06447-1572 |
| ROBERT D MOWATT | 7222 HINCHEY | | | | PINCKNEY | MI | 48169-8821 |
| ROBERT D MUMMERT & MRS LORETTA J MUMMERT JT TEN | 510 W BROADWAY BOX 522 | | | | ASTORIA | IL | 61501-0522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT D MURPHY | 846 ROBIN RD | | | | AMHERST | NY | 14228-1040 |
| ROBERT D MUSINSKY | W 309 S 8864 GREEN ACRE DR | | | | MUKWONAGO | WI | 53149-8826 |
| ROBERT D MUZICHUK | 43931 COLUMBIA DR | | | | CLINTON TWP | MI | 48038-1327 |
| ROBERT D MYHR | 177 CALDWELL DR | | | | LOPEZ ISLAND | WA | 98261-8169 |
| ROBERT D NASO | 64 GREEN HAVEN DRIVE | | | | PRT JEFF STA | NY | 11776 |
| ROBERT D NELMS | 2933 S COLLEGE DR | | | | FAYETTEVILLE | AR | 72701-9137 |
| ROBERT D NEUENFELDT | 6208 SO STATE RD | | | | VASSAR | MI | 48768-9276 |
| ROBERT D NEUROHR | 1583 LONG RD | | | | BEAVERTON | MI | 48612 |
| ROBERT D NEWBURN & DEBORAH D NEWBURN JT TEN | 983 LAKESIDE CT | | | | KOKOMO | IN | 46901-8889 |
| ROBERT D NORLING | 2847 SUGARTREE RD | | | | NASHVILLE | TN | 37215-1941 |
| ROBERT D NUTILE | 991 MASON RD | | | | ASHBY | MA | 01431-1906 |
| ROBERT D NYGARD | 35114 UTICA RD | | | | CLINTON TWP | MI | 48035-2143 |
| ROBERT D O SULLIVAN | 69 ST FELIX ST | | | | BUFFALO | NY | 14227-1223 |
| ROBERT D O'BRIEN TR ROBERT D O'BRIEN TRUST UA 08/20/92 | 8810 WALTHER BLVD | APT 1431 | | | BALTIMORE | MD | 21234 |
| ROBERT D OAKLEY & MARY ANN OAKLEY TEN COM | 114 NOTTINGHAM DR | | | | VICTORIA | TX | 77904-1710 |
| ROBERT D OAKS CUST ALEXANDER S OAKS UGMA MI | 50941 SHENANDOAH DR | | | | MACOMB | MI | 48044-1353 |
| ROBERT D OAKS CUST DAVID N OAKS UGMA MI | 50941 SHENANDOAH DR | | | | MACOMB | MI | 48044-1353 |
| ROBERT D OLEARY & MARY L OLEARY JT TEN | 45 SPRUCE ST | | | | MILTON | MA | 02186-4633 |
| ROBERT D OPPEL SR | 802 HOLLY HILL CT | | | | REISTERTOWN | MD | 21136-2407 |
| ROBERT D ORLANDO | 27 WEST SPRING STREET | | | | WILLIAMSVILLE | NY | 14221-5438 |
| ROBERT D OUIMET | 160 MECHANIC ST | | | | LEOMINSTER | MA | 01453-5723 |
| ROBERT D PAGE | 7747 KRISDALE DRIVE | | | | SAGINAW | MI | 48609 |
| ROBERT D PANUSH | 99-65 64TH ROAD | APT 5A | | | REGO PARK | NY | 11374-2684 |
| ROBERT D PAPAJ | 35 CORONET DRIVE | | | | TONAWANDA | NY | 14150-5436 |
| ROBERT D PATRICK | 2024 MOHAWK DRIVE | | | | OLATHE | KS | 66062-2482 |
| ROBERT D PATTERSON | 819 NEW YORK AVE | | | | ARLINGTON | TX | 76010-3111 |
| ROBERT D PEAVY | NW 1355 HALL DR | | | | PULLMAN | WA | 99163-3712 |
| ROBERT D PEEL | 712 BARNES CRES | OSHAWA ON | | L1J 8K2 CANADA | | | |
| ROBERT D PEEL | 14 FIFEWOOD CRES | WHITBY ON | | L1R 1M6 CANADA | | | |
| ROBERT D PERKINS | 9065 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9115 |
| ROBERT D PERKS | 1155 LAUREL BLVD | | | | LANOKA HARBOR | NJ | 08734 |
| ROBERT D PERREAULT & ROSE M PERREAULT JT TEN | 617 CHERRYWOOD DR | | | | FLUSHING | MI | 48433-1338 |
| ROBERT D PERRY | 28 WINTERBURY CIRCLE | | | | WILMINGTON | DE | 19808-1429 |
| ROBERT D PERRY & ELEANOR N PERRY TEN ENT | 28 WINTERBURY CIRCLE | | | | WILMINGTON | DE | 19808-1429 |
| ROBERT D PERRY JR | 3332 KEARSLEY LAKE DR | | | | FLINT | MI | 48506 |
| ROBERT D PETHERBRIDGE | 5219 BRONCO RD | | | | CLARKSTON | MI | 48346-2607 |
| ROBERT D PIERCE | 2106 N GERRARD | | | | INDIANAPOLIS | IN | 46224-5038 |
| ROBERT D PONTIUS & NANCY A PONTIUS JT TEN | 25596 QUARRY RD | | | | APPLETON | WI | 54913-9790 |
| ROBERT D POPE TR POPE FAM TRUST UA 01/19/94 | 64 WINTER ST | | | | SOMERSWORTH | NH | 03878-2743 |
| ROBERT D POPILEK | 2379 N BELSAY RD | | | | BURTON | MI | 48509-1365 |
| ROBERT D PORTER & JANICE O PORTER JT TEN | 5 WASHINGTON SQUARE | | | | GREENWICH | NY | 12834-1322 |
| ROBERT D POWELL JR | 2452 HEATHER WAY | | | | LEXINGTON | KY | 40503-2648 |
| ROBERT D PREVATT | 4690 SW 74TH ST | | | | MIAMI | FL | 33143-6271 |
| ROBERT D PRINGLE | 154 E 1287 RD | | | | BALDWIN CITY | KS | 66006-7164 |
| ROBERT D PROFFER | 2480 MEADOWCROFT DR | | | | BURTON | MI | 48519-1270 |
| ROBERT D PURDUE | 7231 KESSLING ST | | | | DAVISON | MI | 48423-2447 |
| ROBERT D RANDOLPH JR | 2501 N BOSWORTH AVE | | | | CHICAGO | IL | 60614-2005 |
| ROBERT D REBIEJO | 641 S L ST | | | | LIVERMORE | CA | 94550-4436 |
| ROBERT D REED | 127 MURRAY AVE | | | | DELMAR | NY | 12054-3817 |
| ROBERT D REED & BEVERLY R REED JT TEN | 127 MURRAY AVE | | | | DELMAR | NY | 12054-3817 |
| ROBERT D REESE | 29 GRAMPIAN BLVD | | | | WILLIAMSPORT | PA | 17701-1862 |
| ROBERT D REEVES | 12637 MAIDEN ST | | | | DETROIT | MI | 48213-1843 |
| ROBERT D REYNOLDS & AMY B REYNOLDS JT TEN | 1117 IVY ST | | | | MC KEESPORT | PA | 15132-1621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT D REYNOLDS & MARGIE K REYNOLDS JT TEN | 10 GREENSIDE PLACE | | | | THE WOODLANDS | TX | 77381-6340 |
| ROBERT D RICHARDS | BOX 1572 | 556 BELLOWS | | | FRANKFORT | MI | 49635-9306 |
| ROBERT D RICHARDS | 15293 TACOMA ST | | | | DETROIT | MI | 48205-2012 |
| ROBERT D RICHARDSON | 6420 SW CASTLE LANE | | | | TOPEKA | KS | 66618-4391 |
| ROBERT D RIGGS JR | 4700 BROOKEVILLE ROAD | | | | BROOKEVILLE | MD | 20833-1629 |
| ROBERT D ROBB | 219 RIDGEMERE WAY | | | | LANCASTER | OH | 43130 |
| ROBERT D ROBBINS | 731 NORTH COLLEGE | | | | MASON | MI | 48854-9544 |
| ROBERT D ROBERTS | 1134 SO RACINE WAY #B-202 | | | | AURORA | CO | 80012-4439 |
| ROBERT D ROBINSON & MARY L ROBINSON JT TEN | 562 MEADOW LANE | | | | FARMINGTON | MO | 63640 |
| ROBERT D ROSE | 1145 REDOAK DR | | | | LUMBERTON | TX | 77657 |
| ROBERT D ROSENBAUM | 806 S COLBY ST | | | | HAMILTON | MO | 64644-8287 |
| ROBERT D ROSS | PO BOX 205 | | | | CREIGHTON | MO | 64739-0205 |
| ROBERT D ROWE | PO BOX 50144 | | | | SPARKS | NV | 89435-0144 |
| ROBERT D RUCKER | 7150 WOODSTONE DR | | | | LITHONIA | GA | 30058-9000 |
| ROBERT D RUDZAVICE | 226 CLEVELAND ST | | | | CLEBURNE | TX | 76031-2718 |
| ROBERT D RUPPEL | 5685 HACIENDA CT | | | | SAGINAW | MI | 48638-4464 |
| ROBERT D RUSSO JR | 1475 FAIRFIELD BEACH RD | | | | FAIRFIELD | CT | 06430-6520 |
| ROBERT D SALA & MRS MARGHERITA SALA TEN COM | 33 CHRISTIAN AVE | # 57 | | | CONCORD | NH | 03301-6128 |
| ROBERT D SARGENT | 269 JADE CIR | | | | CANFIELD | OH | 44406-8628 |
| ROBERT D SARVER | PO BOX 14 | | | | MAYBEE | MI | 48159-0014 |
| ROBERT D SAUNDERS JR | 17380 RING NECK | | | | MACOMBE | MI | 48044-1683 |
| ROBERT D SCHAAD | PO BOX 826 | | | | GOSHEN | KY | 40026-0826 |
| ROBERT D SCHLOTTER | 927 WOODSTREAM LN | | | | ORMOND BEACH | FL | 32174-9280 |
| ROBERT D SCHOUSE | 1600 GUNTLE ROAD | | | | NEW LEBANON | OH | 45345-9394 |
| ROBERT D SCHULLER | 55 W GLASS RD | | | | ORTONVILLE | MI | 48462-8519 |
| ROBERT D SCHULTZ JR & KATHY L SCHULTZ JT TEN | 3307 VERACRUZ DR | | | | SAN RAMON | CA | 94583-2622 |
| ROBERT D SCHULZ | 2907 PORTAGE AVE N | | | | GRAYLING | MI | 49738-9799 |
| ROBERT D SCHWARTZ | 2918 HUNTINGTON AVE | | | | MINNEAPOLIS | MN | 55416-4110 |
| ROBERT D SCOTT | 16891 LADY SLIPPER | PO BOX 195 | | | WOLVERINE | MI | 49799-0195 |
| ROBERT D SCOTT | 36 OLD WOODS RD | | | | SADDLE RIVER | NJ | 07458-3209 |
| ROBERT D SCRABIS & MRS JANICE M SCRABIS JT TEN | 126 WASHINGTON AVE | | | | AVON | NJ | 07717-1321 |
| ROBERT D SHARP JR | 10337 EDITH AVE | | | | KANSAS CITY | KS | 66109-8601 |
| ROBERT D SHAW | 1051 STATION LOOP RD | | | | PARK CITY | UT | 84098-5426 |
| ROBERT D SHERMAN | 4074 PRAIRIE | | | | BERKLEY | MI | 48072-1167 |
| ROBERT D SHERMAN & LINDA A SHERMAN JT TEN | 4074 PRAIRIE | | | | BERKLEY | MI | 48072-1167 |
| ROBERT D SIEGEL | 176 BONDIE | | | | WYANDOTTE | MI | 48192-2718 |
| ROBERT D SIMMER | 506 W EDWARDS AVE | | | | HOUGHTON | MI | 49931-2333 |
| ROBERT D SIMMONS | 1876 SIMPSON HWY 469 | | | | FLORENCE | MS | 39073-7400 |
| ROBERT D SIMPKINS & ANNA MARIE SIMPKINS JT TEN | 15973 MILLFIELD RD | | | | MILLFIELD | OH | 45761-9789 |
| ROBERT D SIMPSON | 6387 N HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8812 |
| ROBERT D SKUTT | 11321 W COLDWATER RD | | | | FLUSHING | MI | 48433-9748 |
| ROBERT D SMITH | PO BOX 247 | | | | PLUM BRANCH | SC | 29845-0247 |
| ROBERT D SMITH | 7002 KENDAL | | | | DEARBORN | MI | 48126-1854 |
| ROBERT D SMITH & ELIZABETH C SMITH JT TEN | 5602 PIONEERS BLVD | APT 130 | | | LINCOLN | NE | 68506-5171 |
| ROBERT D SMOCK | 171 DEMING RD | | | | ROCHESTER | NY | 14606-3415 |
| ROBERT D SOMMERMAN & MADELINE E SOMMERMAN JT TEN | 996 WHITHGATE | | | | NORTHVILLE | MI | 48167-1078 |
| ROBERT D SOUTHERN | 1615 13TH | | | | BEDFORD | IN | 47421-3113 |
| ROBERT D SPRINGER | 1623 NW 75TH ST | | | | KANSAS CITY | MO | 64118-8391 |
| ROBERT D STABENOW | 258 LIME ST | | | | WESTLAND | MI | 48186-6850 |
| ROBERT D STALKER & WILLODEAN STALKER JT TEN | 4836 N LAKESHORE DR | PO BOX 69 | | | BLACK RIVER | MI | 48721-9704 |
| ROBERT D STAMATS | 6579 CLINTON-MACON ROAD | | | | CLINTON | MI | 49236-9523 |
| ROBERT D STAMBAUGH | 926 DANIELS DR | | | | FLATWOODS | KY | 41139-1606 |
| ROBERT D STANKO | 68319 COPPERWOOD DR | | | | WASHINGTON | MI | 48095-2905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT D STEPHENS | 409 UPSHUR ST NW | | | | WASHINGTON | DC | 20011-4825 |
| ROBERT D STEPHENS | 3800 DAVENPORT | | | | METAMORA | MI | 48455-9637 |
| ROBERT D STERLING | 2702 NW 1ST | | | | BLUE SPRINGS | MO | 64014-1329 |
| ROBERT D STINE | 6350 SEVEN PINES DR | | | | DAYTON | OH | 45449-3063 |
| ROBERT D STOCKARD & BONNIE L STOCKARD JT TEN | 71 TEBEAU CT | | | | AUBURN HILLS | MI | 48326-3063 |
| ROBERT D STRAIN | 9406 W CARPENTER RD | | | | FLUSHING | MI | 48433-1025 |
| ROBERT D STRAUB | 9700 GRAND RIVER DRIVE SE | | | | LOWELL | MI | 49331-8919 |
| ROBERT D STRAWN | 507 HOLLOWAY | | | | LEES SUMMIT | MO | 64081-2828 |
| ROBERT D STYCZYNSKI | 1226 BOOTH STREET | | | | HOWELL | MI | 48843-8404 |
| ROBERT D SWALES | 73 ABINGTON AVE | | | | NEWARK | NJ | 07104 |
| ROBERT D TACKETT | 38792 COMANCHE POINT RD | | | | ARVIN | CA | 93203-9308 |
| ROBERT D TALJONICK & PATRICIA M TALJONICK JT TEN | 10338 E DODGE RD | | | | OTISVILLE | MI | 48463-9766 |
| ROBERT D THOMPSON & GLORIA E THOMPSON JT TEN | 132 MASTERS RD | | | | CHATTANOOGA | TN | 37343-3014 |
| ROBERT D THURSTON JR & BARBARA HALE THURSTON JT TEN | 91 MIDDLEBURY RD | | | | WATERTOWN | CT | 06795-2408 |
| ROBERT D TIBONI | 4530 N PLANTATION HARBOUR DR | UNIT A3 | | | LITTLE RIVER | SC | 29566-7580 |
| ROBERT D TIMKO | HIGHLAND WOODS | 2220 ELIZABETH WAY | | | DUNEDIN | FL | 34698-9441 |
| ROBERT D TIMMINS CUST MATTHEW A TIMMINS UTMA TN | 8865 OVERLEA COVE | | | | CORDOVA | TN | 38018-1416 |
| ROBERT D TOBIAS | 5467 E COLDWATER | | | | FLINT | MI | 48506-4509 |
| ROBERT D TOPOLIN & LORRAINE B TOPOLIN JT TEN | 1 MIDDLE ROAD | | | | NEW HOPE | PA | 18938-1101 |
| ROBERT D TREICHEL & SHARON TREICHEL JT TEN | 4341 DUPRIE RD | | | | STANDISH | MI | 48658-9404 |
| ROBERT D TREMBLAY | 7293 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8142 |
| ROBERT D ULRICH | 4516 E FOXMOOR LN | | | | LAFAYETTE | IN | 47905-8562 |
| ROBERT D UTHOFF TR ROBERT D UTHOFF TRUST UA 05/19/97 | PO BOX 337 | | | | OSAGE BEACH | MO | 65065-0337 |
| ROBERT D VAN NIMAN EX EST MARY FULLERTON | 4319 N 12RD RD | | | | ARLINGTON | VA | 22207 |
| ROBERT D VAN NIMAN EX EST MARY FULLERTON | 4319 N 23RD RD | | | | ARLINGTON | VA | 22207 |
| ROBERT D VERGASON | 1127 GOULD ST | | | | LANSING | MI | 48917-1756 |
| ROBERT D VINCENT | 4410 MANCHESTER AVENUE SW | | | | NAVARRE | OH | 44662-9685 |
| ROBERT D VINCENT | RR 3 | WOODSTOCK ON | | N4S 7V7 CANADA | | | |
| ROBERT D VOYLES | 11114 N 980 E RD | | | | FAIRMOUNT | IL | 61841-6238 |
| ROBERT D WADDING | PO BOX 70 | | | | PIEDRA | CA | 93649-0070 |
| ROBERT D WAGNER | 10054 BARNES RD | | | | EATON RAPIDS | MI | 48827-9235 |
| ROBERT D WALKER | 493 BEAVER DAM RD | | | | TUTWILER | MS | 38963-5003 |
| ROBERT D WARRENDER & CYNTHIA A WARRENDER JT TEN | 2087 PPLAIN GROVE RD | | | | VOLANT | PA | 16156 |
| ROBERT D WEAVER | 7406 DELTA RIVER DR | | | | LANSING | MI | 48906-9043 |
| ROBERT D WESSEL | 4615 THORNCROFT | | | | ROYAL OAK | MI | 48073-1748 |
| ROBERT D WESTER | 120 SUNNYVALE TERRACE | | | | HURST | TX | 76053-4033 |
| ROBERT D WHEELER | 460 MIDDLE LEESVILLE RD | | | | BEDFORD | IN | 47421-7333 |
| ROBERT D WHINNA & PHYLLIS ANNE WHINNA JT TEN | 7063 ENGLISH CREEK ROAD | | | | EGG HARBOR TWSHIP | NJ | 08234-7267 |
| ROBERT D WHITE | 90 NORTH MEADOW ROAD | | | | CUCHARA | CO | 81055-9744 |
| ROBERT D WICKSON | 10526 E MAPLE ROAD | | | | DAVISON | MI | 48423-8793 |
| ROBERT D WIECHOWSKI & KATHLEEN M WIECHOWSKI JT TEN | 32745 EXETER CT | | | | WARREN | MI | 48092-1124 |
| ROBERT D WIENER | 5037 DELACROIX RD | | | | RCH PALOS VRD | CA | 90275 |
| ROBERT D WILBANKS | 17427 SLEDGE RD | | | | ATHENS | AL | 35611-9033 |
| ROBERT D WILK | 22025 NAPIER RD | | | | NORTHVILLE | MI | 48167-9770 |
| ROBERT D WILKES | 3705 GREYSTONE DR | | | | AUSTIN | TX | 78731-1503 |
| ROBERT D WILSON | 12586 STANDING BEAR RD | | | | APPLE VALLEY | CA | 92308-7125 |
| ROBERT D WILSON & SHARON J WILSON JT TEN | 16930 CYNTHIA LN | | | | HASLETT | MI | 48840-9321 |
| ROBERT D WINTERS | 617 DAVISON RD | | | | LOCKPORT | NY | 14094-5350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT D WOJCIEHOWSKI | 3064 WARRINGTON DRIVE | | | | STERLING HEIGHTS | MI | 48310-2466 |
| ROBERT D WOODBRIDGE | 1110 ROCKY FORD DR | | | | COLUMBUS | IN | 47203-1347 |
| ROBERT D WRIGHT | 12119 PARK FOREST TRCE | | | | DUNCANVILLE | AL | 35456-1757 |
| ROBERT D WRIGHT | 107 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-5715 |
| ROBERT D YEE | PO BOX 1915 | | | | BRIGHTON | MI | 48116-5634 |
| ROBERT D YOUNG | 270 PRIVATE ROAD 7966 | | | | WINNSBORO | TX | 75494-5253 |
| ROBERT D YOUNG | 655 COLEMAN RD | | | | MANSFIELD | OH | 44903-1809 |
| ROBERT D ZACIEWSKI | 3353 MEADOWCREST STREET | | | | MONROE | MI | 48162-4533 |
| ROBERT D ZANDY | 4110 ROUNDHILL DR | | | | CHESTERFIELD | VA | 23832-7842 |
| ROBERT D ZDUNIAK | 6 VON STEUBEN CT | | | | BARNEGAT | NJ | 08005-3210 |
| ROBERT D ZEISLOFT | 615 LOVELAND MIAMIVILLE RD | | | | LOVELAND | OH | 45140-6932 |
| ROBERT D ZERWER | 153 ROLLING HILLS DRIVE | | | | HIXSON | TN | 37343-3052 |
| ROBERT D ZIMMERMAN | 17503 RIVERWALK WAY E | | | | NOBLESVILLE | IN | 46062 |
| ROBERT D ZISKA TR ZISKA LIVING TRUST UA 03/16/00 | 7326 HUDSON RD | | | | KENT | OH | 44240-6016 |
| ROBERT DACHILLE | 15 OAKRIDGE RD | | | | WEST ORANGE | NJ | 07052-4605 |
| ROBERT DAFFRON | 12207 DARK HOLLOW RD | | | | ROCKWALL | TX | 75087-8064 |
| ROBERT DALE CHEESMAN | PO BOX 718 | | | | RAYMOND | MS | 39154-0718 |
| ROBERT DALE CHEETHAM | 10936 GRESHAM PL | | | | NOBLESVILLE | IN | 46060-7036 |
| ROBERT DALE DALTON | 625 KIPLING BLVD | | | | LANSING | MI | 48912-4219 |
| ROBERT DALE ESTEPP SR | 207 E MAIN STREET | | | | W CARROLLTON | OH | 45449-1417 |
| ROBERT DALE FISHER | 4855 MERTZ | | | | MAYVILLE | MI | 48744-9788 |
| ROBERT DALE REYNOLDS | 3529 SEAGRAPE AVE | | | | NAPLES | FL | 34104-4022 |
| ROBERT DALE VOLLER JR | 369 MOTLEY RD | | | | COLUMBUS | MS | 39701-9514 |
| ROBERT DALES DASHIELL PER REP EST MILFORD W TWILLEY | PO BOX 1591 | | | | SALISBURY | MD | 21802-1591 |
| ROBERT DAMICO | 11615 FRANKLIN MEADOWS | | | | TIPTON | MI | 49287-8705 |
| ROBERT DANIEL | 8445 MURIETTA AVE | | | | PANORAMA CITY | CA | 91402-3736 |
| ROBERT DANIEL DELEAUNU | 4 SHAWNEE CIR | TORONTO ON | | M2H 2K5 CANADA | | | |
| ROBERT DANIEL WESKE | 1087 MUSKET RIDGE DR | | | | SUN PRAIRIE | WI | 53590-3426 |
| ROBERT DANIELSEN | 401 LAURA ST | | | | HARRISBURG | SD | 57032-2076 |
| ROBERT DARWIN AUSTIN | 1443 MINTOLA ST | | | | FLINT | MI | 48532-4046 |
| ROBERT DAVID BERK | 290 MEYER ROAD | | | | AMHERST | NY | 14226-1036 |
| ROBERT DAVID BOISONAULT U/GDNSHIP OF DAVID A BOISONAULT | 16126 MARKESE AVE | | | | ALLEN PARK | MI | 48101-1938 |
| ROBERT DAVID DEUTSCH & JOAN H DEUTSCH JT TEN | 15 WHITE FARM ROAD | | | | WINGDALE | NY | 12594-9754 |
| ROBERT DAVID HALES | 2965 W COMSTOCK DRIVE | | | | CHANDLER | AZ | 85224-5708 |
| ROBERT DAVID KINCAID | PO BOX 6826 | | | | PHOENIX | AZ | 85005-6826 |
| ROBERT DAVID LINDNER JR | 4585 DRAKE ROAD | | | | CINCINNATI | OH | 45243-4115 |
| ROBERT DAVID MACKEY & ROBERT H MACKEY JT TEN | 311 N HIGH ST | REAR | | | WEST CHESTER | PA | 19380-2613 |
| ROBERT DAVID PHILLIPS | 6904 CALUMET | | | | AMARILLO | TX | 79106-2809 |
| ROBERT DAVIDOFF | 40 STONER AVE APT 2R | | | | GREAT NECK | NY | 11021-2109 |
| ROBERT DAVIDOFF & ESTHER DAVIDOFF JT TEN | 40 STONER AVENUE | | | | GREAT NECK | NY | 11021-2118 |
| ROBERT DAWSON | 9701 GERLING PL | | | | SAINT LOUIS | MO | 63114-2815 |
| ROBERT DE ANGELO CUST ROBERT DE ANGELO JR UGMA NY | 48 FLAMINGO RD N | | | | EAST HILLS | NY | 11576-2606 |
| ROBERT DE MEYERE CUST COREY DE MEYERE UTMA FL | 2667 SUNSET LAKE DR | | | | CAPE CORAL | FL | 33909-2910 |
| ROBERT DE ROOSE | PO BOX 1529 | | | | NEW CANAAN | CT | 06840-1529 |
| ROBERT DEAN | 4599 WEEPING WILLOW DR | | | | EL PASO | TX | 79922-2233 |
| ROBERT DEAN HUNT III | 3013 SADDLE ROCK | | | | STILLWATER | OK | 74074-2273 |
| ROBERT DEAN NASTOFF | 604 HUNT CT | | | | FRANKLIN | TN | 37064-5721 |
| ROBERT DEDONATO | 6 WAPPINGER TRAIL | | | | BRIARCLIFF MANOR | NY | 10510-1950 |
| ROBERT DEE LLEWELLYN | 5503 SIR WALTERS WAY | | | | N FT MYERS | FL | 33917-9060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT DEL DOTTO SR CUST ROBERT DEL DOTTO JR UGMA IL | 530 CHIPPEWA TRL | | | | CAROL STREAM | IL | 60188-1547 |
| ROBERT DELMAR LOWELL | 10 HORSE MESA CIR | | | | SEDONA | AZ | 86351-7700 |
| ROBERT DENARO | 3323 COUNTRY LN | | | | LONG GROVE | IL | 60047-5072 |
| ROBERT DENATALE | 104 PIPING ROCK RD | | | | LOCUST VALLEY | NY | 11560-2507 |
| ROBERT DENGLER & DEBORAH DENGLER TEN ENT | 3235 CANTERBURY LANE | | | | FALLSTON | MD | 21047-1115 |
| ROBERT DENNIS WILLIAMS JR | 1854 LLANFAIR RD | | | | MONTGOMERY | AL | 36106-3015 |
| ROBERT DENSON | 522 E BALTIMORE | | | | FLINT | MI | 48505-3373 |
| ROBERT DIAB | 84 OAKWOOD DR | | | | NEW PROVIDENCE | NJ | 07974-2114 |
| ROBERT DICK | 339 W TOWER RD | | | | PONCA CITY | OK | 74601 |
| ROBERT DIETCH | 13 CALLE CAREYES | | | | SAN CLEMENTE | CA | 92673-6997 |
| ROBERT DIGIOVANNI CUST ERNEST DIGIOVANNI UTMA FL | 9960 FRANK DR | | | | SEMINOLE | FL | 33776 |
| ROBERT DILLON III | 976 COYOTE TRAIL | | | | MANTENO | IL | 60950-3750 |
| ROBERT DION | PO BOX 1088 | | | | SPRING HILL | TN | 37174-1088 |
| ROBERT DIXON & VERA M DIXON TR DIXON 1996 LIVING TRUST UA 03/13/96 | 7439 PORTERO AVE | | | | EL CERRITO | CA | 94530-2017 |
| ROBERT DIXON JR | 130 ATHENS RD | | | | CHESTER | VT | 05143-8537 |
| ROBERT DOAN | 7169 SHAGGY BARK DR | | | | WESTCHESTER | OH | 45069-1523 |
| ROBERT DOBMA | R R 1 | SEELEY'S BAY ON | | K0H 2N0 CANADA | | | |
| ROBERT DOBSON JR | 13620 REXWOOD AVE | | | | GARFIELD HEIGHTS | OH | 44105-7077 |
| ROBERT DOLORES | 1015 ARCOLA AVE | | | | SILVER SPRING | MD | 20902-3403 |
| ROBERT DOMINIC PULLO | 921 HARRISON AVE | | | | NIAGARA FALLS | NY | 14305-1106 |
| ROBERT DONALD KUNSTMAN | 106 CHIEF CV | | | | HOT SPRINGS NATL | AR | 71913-8828 |
| ROBERT DONALD ZARLE | 9005 LOWELL LANE | | | | NORTHFIELD | OH | 44067-2641 |
| ROBERT DONATIELLO & LORETTA DONATIELLO JT TEN | 45 NELSON CIR | | | | E BRUNSWICK | NJ | 08816-2225 |
| ROBERT DOTSON DESBORDES | PO BOX 673 | | | | PRAIRIEVILLE | LA | 70769-0673 |
| ROBERT DOUGLAS BARRETT | PO BOX 181 | | | | BALL GROUND | GA | 30107-0181 |
| ROBERT DOUGLAS DAUM | 6249 E COUNTY RD 300 S | | | | PLAINFIELD | IN | 46168-7519 |
| ROBERT DOUGLAS HAHN | 45 OLD CANAL LN | | | | UPPER BLACK EDDY | PA | 18972-9108 |
| ROBERT DOUGLAS LYONS | 927 POND CT | | | | LEBANON | OH | 45036-8044 |
| ROBERT DOWNER | 6525 HASTINGS DR | | | | COLORADO SPGS | CO | 80919-1630 |
| ROBERT DUBOWSKY & IRMA B DUBOWSKY JT TEN | 650 GRANT CT | | | | SATELLITE BEACH | FL | 32937-3944 |
| ROBERT DUBY PER REP EST LARRY DUBY | 7188 ALBOSTA DRIVE | | | | SAGINAW | MI | 48609 |
| ROBERT DUBYAK CUST JORDAN DUBYAK UTMA OH | 3349 WILLOW BROOK DR | | | | CLEVELAND | OH | 44124-5536 |
| ROBERT DUDAR | 314 GOLF ST | OSHAWA ON | | L1G 4B1 CANADA | | | |
| ROBERT DUDAS | 12 ISLAND CAY DR | | | | ORMOND BEACH | FL | 32176-2300 |
| ROBERT DUFFIELD ANDREWS | PO BOX 2443 | | | | NORMAN | OK | 73070-2443 |
| ROBERT DUNN & DEBRA DUNN JT TEN | 2638 AURALIE DRIVE | | | | ESCONDIDO | CA | 92025-7305 |
| ROBERT DUNN GLICK | STE 2700 | 180 N LASALLE ST | | | CHICAGO | IL | 60601-2709 |
| ROBERT DUPREE OSBORNE | 9000 W WILDERNESS WAY | APT 108 | | | SHREVEPORT | LA | 71106-6841 |
| ROBERT DURBAND & HEATHER DURBAND JT TEN | 6531 7TH ST | | | | LUBBOCK | TX | 79416-3771 |
| ROBERT DURST | 134 RECKNER RD | | | | SALISBURY | PA | 15558-2141 |
| ROBERT DWIGHT KING | 1123 GRANT ST | | | | HOLDREGE | NE | 68949-1866 |
| ROBERT DWORAK | 1 SHADOW LN | | | | NOTTINGHAM | NH | 03290-4931 |
| ROBERT E ADAMS | 1921 N NORMANDY AVE | | | | CHICAGO | IL | 60707-3929 |
| ROBERT E ADAMS | 150 E UNION | | | | VIRDEN | IL | 62690-1139 |
| ROBERT E ADAMS JR | 4337 W 21ST PL | | | | CHICAGO | IL | 60623-2762 |
| ROBERT E ADKINS | C/O GAYNELL ADKINS | 519 5TH ST | | | MARIETTA | OH | 45750-1909 |
| ROBERT E AHO | 2078 TIMBER WAY DR | | | | CORTLAND | OH | 44410-1811 |
| ROBERT E ALEXANDER | 18547 TIPSICO LAKE ROAD | | | | FENTON | MI | 48430-8515 |
| ROBERT E ALEXANDER & SUSANNE M ALEXANDER JT TEN | 18547 TIPSICO LAKE ROAD | | | | FENTON | MI | 48430-8515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT E ALLEE | 6153 W CO ED 750 S | | | | REELSVILLE | IN | 46171-9769 |
| ROBERT E ALLEN | 9400 ISLAND DR | | | | GOODRICH | MI | 48438-9408 |
| ROBERT E ANDERSON | 40 CINNAMON DR | | | | GOFFSTOWN | NH | 03045-2932 |
| ROBERT E ANDERSON | 17080 JINIPER DR | | | | CONKLIN | MI | 49403-9730 |
| ROBERT E ANDERSON | 6190 MAGNOLIA DR | | | | MT MORRIS | MI | 48458-2816 |
| ROBERT E ANDERSON | 17282 NORTH 450 EAST | | | | SUMMITVILLE | IN | 46070-9027 |
| ROBERT E ANDERSON JR | PO BOX 879 | | | | SPRING HILL | TN | 37174-0879 |
| ROBERT E ANTAL | 2798 SIMSBURY DR | | | | PINCKNEY | MI | 48169-8407 |
| ROBERT E APICELLA | 5221 MARKWOOD CT | | | | VALLEY CITY | OH | 44280-9375 |
| ROBERT E ARCHAMBAULT & JUANITA E ARCHAMBAULT JT TEN | 711 WORCHESTER DR | | | | FENTON | MI | 48430-1818 |
| ROBERT E ARNETT | 1627 FAR HILLS AVE | | | | DAYTON | OH | 45419 |
| ROBERT E ATKINS | 57 REDDEN ST | | | | DOVER | NH | 03820-2730 |
| ROBERT E ATKINSON | 5010 MEEHAN SAVOY RD S | | | | ENTERPRISE | MS | 39330-9452 |
| ROBERT E AUSTIN | 15776 DU PAGE | | | | TAYLOR | MI | 48180-6023 |
| ROBERT E AUSTIN | 13859 COUNTY LINE RD | | | | MUSCLE SHOALS | AL | 35661-4418 |
| ROBERT E AVERY | 3609 HAWTHORNE ST 581 | | | | CLARKSTON | MI | 48348-1347 |
| ROBERT E BACHELDER | 420 GILL AVE | | | | GALION | OH | 44833-1717 |
| ROBERT E BAGNALL & MRS MILDRED M BAGNALL JT TEN | 7406 SPRING VILLAGE DR | APT 109 | | | SPRINGFIELD | VA | 22150-4481 |
| ROBERT E BAIN & CAROL A PAYTON & TERRI L COOPER JT TEN | 8623 W MOORESVILLE RD | | | | CAMBY | IN | 46113-9216 |
| ROBERT E BAINTER | 241 N EASTERN VILLAGE | | | | GREENFIELD | IN | 46140-9462 |
| ROBERT E BAIR | 20528 PARTHENIA ST | | | | CANOGA PARK | CA | 91306-1235 |
| ROBERT E BAKER | 10751 HIGHWAY 36 | | | | LYONS | CO | 80540-8012 |
| ROBERT E BAKER | 331 PEARL ST | | | | CHESTERFIELD | IN | 46017-1608 |
| ROBERT E BAKER JR | 2367 S WISE RD | | | | MT PLEASANT | MI | 48858 |
| ROBERT E BALDWIN | 625 W SPRUCE ST | | | | JUNCTION CITY | KS | 66441-3439 |
| ROBERT E BALLENGER | 462 KENTUCKY AVE | | | | TIPTON | IN | 46072-1237 |
| ROBERT E BANCROFT | 1124 JESSIE AVE | | | | KENT | OH | 44240-3312 |
| ROBERT E BARNES | 2455 STATE ROUTE 41A | | | | MORAVIA | NY | 13118-3224 |
| ROBERT E BARNES | 61 CADDY RD | | | | ROTONDA WEST | FL | 33947-2251 |
| ROBERT E BARNETT | 801 E BROAD | | | | ELYRIA | OH | 44035-6537 |
| ROBERT E BARNHART | ROUTE 6 | BOX 491-A | | | MARTINSBURG | WV | 25401-9270 |
| ROBERT E BARNICK | 29017 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-2723 |
| ROBERT E BARRON & FAE E BARRON JT TEN | 4925 SYCAMORE TERRACE | | | | LOS ANGELES | CA | 90042-4460 |
| ROBERT E BASKIN | 5850 LONG GROVE DR | | | | ATLANTA | GA | 30328-6210 |
| ROBERT E BASSLER JR & DEBRA C BASSLER JT TEN | UNION ST | | | | BROCKTON | PA | 17925 |
| ROBERT E BASSLER JR CUST CLAIRE C BASSLER UTMA PA | 7290 LOCHHAVEN STREET | | | | ALLENTOWN | PA | 18106-9130 |
| ROBERT E BASSLER JR CUST LEAH C BASSLER UTMA PA | 7290 LOCHHAVEN STREET | | | | ALLENTOWN | PA | 18106-9130 |
| ROBERT E BAUERLE | 6610 RANCH HILL DRIVE | | | | DAYTON | OH | 45415-1407 |
| ROBERT E BAUMANN | 6532 N MAY AVENUE | | | | OKLAHOMA CITY | OK | 73116-4812 |
| ROBERT E BEAGLE | PO BOX 225 | | | | MILLINGTON | MI | 48746-0225 |
| ROBERT E BEAU | 601 13TH AVE NE | | | | INDEPENDENCE | IA | 50644-2120 |
| ROBERT E BECK | 235 N HADLEY RD | | | | ORTONVILLE | MI | 48462-8623 |
| ROBERT E BECKEL & BARBARA E BECKEL JT TEN | 5051 SWAN RD | | | | STOCKBRIDGE | MI | 49285-9750 |
| ROBERT E BEEMAN | 2115 SO K ST | | | | ELWOOD | IN | 46036-3030 |
| ROBERT E BELL | 461 W PREVO RD | | | | LINWOOD | MI | 48634-9775 |
| ROBERT E BELLAND | 2212 39TH ST W | | | | BRADENTON | FL | 34205-1336 |
| ROBERT E BENOIT | 11 ROOSEVELT RD | | | | DEDHAM | MA | 02026-6605 |
| ROBERT E BENSON | 215 BOND KELLEY RD | | | | CANON | GA | 30520-4503 |
| ROBERT E BENTON | C/O LORETTA WAHL POA | 7245 BEAR SWAMP RD | | | WILLIAMSON | NY | 14589-9736 |
| ROBERT E BEOLET | 20901 CORAL SEA RD | | | | MIAMI | FL | 33189-2306 |
| ROBERT E BERDICK | 43 W OHIO AVE | | | | BEACH HAVEN TER | NJ | 08008-2860 |
| ROBERT E BERGEN | 1424 ORCHARD WAY | | | | ROSEMONT | PA | 19010-1611 |
| ROBERT E BERKOWITZ | 17 LILAC STREET | | | | SHARON | MA | 02067-3205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT E BERLETICH | 104 E MCCLURE DR | | | | SCOTT DEPOT | WV | 25560-8911 |
| ROBERT E BEVILL | ATTN GERALDINE K BEVILL | 172 OLD HILLTOP RD | | | CLARKSON | KY | 42726-8600 |
| ROBERT E BICKENBACH & CAROL K BICKENBACH TEN COM | PO BOX 596 | | | | HASLETT | MI | 48840-0596 |
| ROBERT E BIDLINGMAIER | 2715 SE 24TH CT | | | | CAPE CORAL | FL | 33904-3313 |
| ROBERT E BILLINGS & MRS JANE K BILLINGS JT TEN | 70 W GREEN TREE RD | | | | CLINTONVILLE | WI | 54929-1009 |
| ROBERT E BLAKE | 2045 SEAPORT DR | | | | CICERO | IN | 46034-9103 |
| ROBERT E BLAKE | 22781 OAKWOOD | | | | EASTPOINTE | MI | 48021-3512 |
| ROBERT E BLASER TR ROBERT E BLASER LIVING TRUST UA 05/25/95 | 1574 NANTUCKET DR | | | | SUN CITY CENTER | FL | 33573-7100 |
| ROBERT E BLUE | 1134 NARRAGANSETT PKWY | | | | WARWICK | RI | 02888-4741 |
| ROBERT E BOARDMAN | 2544 SHARONDALE CT | | | | ATLANTA | GA | 30305-3806 |
| ROBERT E BOARDMAN | 2544 SHARONDALE CT NE | | | | ATLANTA | GA | 30305-3806 |
| ROBERT E BOARDMAN CUST KAREN JEAN BOARDMAN UGMA IL | 2544 SHARONDALE COURT | | | | ATLANTA | GA | 30305-3806 |
| ROBERT E BODARY | 5475 W M 21 | | | | OWOSSO | MI | 48867-9381 |
| ROBERT E BOELKE | 11723 STAMFORD | | | | WARREN | MI | 48089-1261 |
| ROBERT E BOELKE & CAROLE S BOELKE JT TEN | 11723 STAMFORD | | | | WARREN | MI | 48089-1261 |
| ROBERT E BONNER | PO BOX 29677 | | | | BALTIMORE | MD | 21216-0277 |
| ROBERT E BOS & HELEN M BOS JT TEN | 249 WILDWOOD DRIVE BLDG 2 | | | | CADILLAC | MI | 49601-8761 |
| ROBERT E BOSS | 3227 TOM BREWER RD | | | | LOGANVILLE | GA | 30052-4015 |
| ROBERT E BOSTWICK | 1457 PHILADELPHIA DRIVE | | | | DAYTON | OH | 45406-4646 |
| ROBERT E BOTTENUS | BOX 1633 | | | | DUXBURY | MA | 02331-1633 |
| ROBERT E BOYD & JOAN M BOYD JT TEN | 34309 ROSSLYN | | | | WESTLAND | MI | 48185-3661 |
| ROBERT E BOYLE | PO BOX 176 | | | | VALPARAISO | IN | 46384-0176 |
| ROBERT E BOYLSTON | 301 HICKORY BEND ROAD | | | | ENTERPRISE | AL | 36330-1005 |
| ROBERT E BRACEY | 11430 FLETCHER CHAPEL | | | | MEDINA | NY | 14103-9721 |
| ROBERT E BRACEY & JOANNE M BRACEY JT TEN | 11430 FLETCHER CHAPEL RD | | | | MEDINA | NY | 14103-9721 |
| ROBERT E BRADLEY | 10158 SE 226 ST | | | | LAWSON | MO | 64062-7285 |
| ROBERT E BRASWELL | 2195 FAIRWAY CIR SW | | | | ATLANTA | GA | 30331-7101 |
| ROBERT E BROOKS & KAREN A BROOKS JT TEN | 6225 RICHARDSON | | | | HOWELL | MI | 48843-9441 |
| ROBERT E BROWN | 3462 MC GREGOR LANE | | | | TOLEDO | OH | 43623-1920 |
| ROBERT E BROWN | 803 VAN DYKE | | | | BEL AIR SOUTH | MD | 21014-6930 |
| ROBERT E BROWN | 6731 STONE RIDGE EST | | | | COLUMBIA | IL | 62236-2905 |
| ROBERT E BRUCE | 700 LILY LN | APT A | | | ROMEOVILLE | IL | 60446-5710 |
| ROBERT E BRUECKNER | 212 E CHURCH ST | | | | CLINTON | MI | 49236-9556 |
| ROBERT E BRUNER & ARLEENE A BRUNER JT TEN | 1265 ROSNER DR | | | | SPEEDWAY | IN | 46224-6947 |
| ROBERT E BRUNO | 6500 NEWBURG RD | | | | DURAND | MI | 48429-9135 |
| ROBERT E BUCK | 5700 PRINCETON COURT | | | | KOKOMO | IN | 46902-5291 |
| ROBERT E BUCK & BETTE L BUCK JT TEN | 5700 PRINCETON COURT | | | | KOKOMO | IN | 46902-5291 |
| ROBERT E BUCK & MRS ROSEMARY S BUCK JT TEN | 3307 POTOMAC COURT | | | | NAPLES | FL | 34120-4475 |
| ROBERT E BURANDT | 14113 LOWELL AVE | | | | OVERLAND PARK | KS | 66223-2319 |
| ROBERT E BURKE JR | 5120 STERLING ST | | | | YOUNGSTOWN | OH | 44515-3950 |
| ROBERT E BURKINS | 9090 WARWICKSHIRE ROAD | | | | JACKSONVILLE | FL | 32257-5230 |
| ROBERT E BURNAZOS & MARY B BURNAZOS JT TEN | 215 FAIRGREEN AVE | | | | NEW SMYRNA | FL | 32168-6193 |
| ROBERT E BURNETT | 6012 VALENCIA BLVD | | | | LANSING | MI | 48911-4709 |
| ROBERT E BURNS | 9197 NICHOLS RD | | | | GAINES | MI | 48436 |
| ROBERT E BURNS | 8369 ST RT 193 | | | | FARMDALE | OH | 44417-9750 |
| ROBERT E BURNS | 82 KIMBERLY | | | | BAY CITY | MI | 48708-9129 |
| ROBERT E BURTON & SANDRA H BURTON JT TEN | 1421 DENNISTON ST | | | | PITTSBURGH | PA | 15217 |
| ROBERT E BUSH | 6213 DOLIVER DR | | | | HOUSTON | TX | 77057-1813 |
| ROBERT E BUTLER | 9100 ASHDOWN | | | | WHITE LAKE | MI | 48386-4201 |
| ROBERT E BYRNE | 428 WARREN AVE | | | | FLUSHING | MI | 48433-1471 |
| ROBERT E BYRNES & WANETA A BYRNES JT TEN | PO BOX 662 | | | | OVID | MI | 48866-0662 |
| ROBERT E CAISON II | 3763 BELL WILLIAMS RD | | | | CURRIE | NC | 28435 |
| ROBERT E CAMPBELL | 12117 N 138TH ST | | | | SCOTTSDALE | AZ | 85259-3760 |
| ROBERT E CANNON | 8 HIGH RIDGE DR | | | | CASEYVILLE | IL | 62232-2280 |
| ROBERT E CAPPS | 3210 ONONDAGA | | | | KALAMAZOO | MI | 49004-1684 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT E CAREY | 2 ISABELLA AVE | | | | ATHERTON | CA | 94027-4032 |
| ROBERT E CARLSON & CHERYL A CARLSON JT TEN | 215 BRADLEY RD | | | | JACKSON CENTER | PA | 16133-1913 |
| ROBERT E CARROLL JR | 21 PERRY DRIVE | | | | TRENTON | NJ | 08628-1710 |
| ROBERT E CASSIS | 3502 MELODY LANE E | | | | KOKOMO | IN | 46902-3982 |
| ROBERT E CAULEY & VIOLA C CAULEY TR CAULEY LIVING TRUST UA 10/10/95 | 1580 77TH AVE N | | | | ST PETERSBURG | FL | 33702-5130 |
| ROBERT E CHEATHAM | 5454 FARM HILL ROAD | | | | FLINT | MI | 48505-1073 |
| ROBERT E CLARK | 16830 93RD AVE | | | | ORLAND HILLS | IL | 60477-6027 |
| ROBERT E CLARK & THOMAS J GIBBONS JT TEN | 922 FOURTH AVENUE | | | | LOS ANGELES | CA | 90019-2015 |
| ROBERT E CLARK JR CUST ROBERT E CLARK III UTMA VA | 205 KENSINGTON WAY | | | | CHESAPAKE | VA | 23322-8717 |
| ROBERT E CLARKE CUST JAMES E CLARKE UGMA OH | PO BOX 19525 | | | | PLANTATION | FL | 33318-0525 |
| ROBERT E CLARKIN | 10 REX LANE | | | | FALMOUTH | MA | 02540-1501 |
| ROBERT E CLAUSS | ROUTE 3 | 5690 LAKEVIEW DRIVE | | | HALE | MI | 48739-8821 |
| ROBERT E CLAYTON JR | 105 RIBBARD COURT S | | | | PONTIAC | MI | 48340-2172 |
| ROBERT E CLIFFORD | 9824 CABLE LINE RD | | | | DIAMOND | OH | 44412-9713 |
| ROBERT E CLIFTON | 4785 MT SALEM RD | | | | BUFORD | GA | 30519-1805 |
| ROBERT E COBB | 965 GRANGER HILLS DRIVE | | | | ORTONVILLE | MI | 48462-9264 |
| ROBERT E COLEMAN | 5 CROSSLANDS DR | | | | KENNETT SQ | PA | 19348-2039 |
| ROBERT E COLEMAN SR | 108 MACINTOSH LN | | | | CENTERVILLE | GA | 31028-6515 |
| ROBERT E COLETTA | 1180 PARROTT'S COVE RD | | | | GREENSBORO | GA | 30642-4993 |
| ROBERT E COLLER SR | 2376 ALLYSON DR SE | | | | WARREN | OH | 44484-3775 |
| ROBERT E COLLINS | 4567 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9298 |
| ROBERT E COLLINS | 9691 S BELL CREEK RD | | | | DALEVILLE | IN | 47334-9433 |
| ROBERT E COMBS & MRS EILEEN A COMBS JT TEN | 2960 TREADWELL LANE | | | | HERNDON | VA | 20171-1827 |
| ROBERT E CONNELL | PO BOX 27032 | | | | EL JOBEAN | FL | 33927-7032 |
| ROBERT E CONNELL & THERESA M CONNELL JT TEN | 4555 SW SAUM WAY | | | | TUALATIN | OR | 97062-6722 |
| ROBERT E COOK | PO BOX 4052 | | | | PRESCOTT | MI | 48756-4052 |
| ROBERT E COOK | 2 ELBER CT | | | | MONSEY | NY | 10952-4208 |
| ROBERT E COOK | 1329-B CROSSINGS CT | | | | BALLWIN | MO | 63021-7697 |
| ROBERT E COOPER | 1106 SAWYER AVE | | | | AKRON | OH | 44310-1130 |
| ROBERT E COOPER | 11961 PULVER RD | | | | LAINGSBURG | MI | 48848-9311 |
| ROBERT E COPLEY | 9 CONGRESS ST | | | | MORAVIA | NY | 13118 |
| ROBERT E COPPERTHITE | 100 MARIES WAY | | | | SAINT AUGUSTINE | FL | 32086-5887 |
| ROBERT E CORK TR ROBERT E CORK TRUST UA 10/01/85 | 425 GOLF VIEW DR | | | | SANDUSKY | MI | 48471-9619 |
| ROBERT E CORNETT | 1220 SEBRING LN | | | | LEXINGTON | KY | 40513-1817 |
| ROBERT E CORRIDAN | 2246 IDYLLWILD PL | | | | ARROYO GRANDE | CA | 93420-9625 |
| ROBERT E COTTON | 3211 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2309 |
| ROBERT E COWARD 14950 WELLWOOD DRIVE | | | | | BLACK FOREST | CO | 80106-8835 |
| ROBERT E COWDEN 3RD | 21 WATERSTON ROAD | | | | NEWTON | MA | 02458-2321 |
| ROBERT E COX | 148 HOUNDS RUN | | | | LOVELAND | OH | 45140-7509 |
| ROBERT E COX & SHERYLE A COX JT TEN | 286 TACKLE AVE | | | | MANAHAWKIN | NJ | 08050-2267 |
| ROBERT E CRAIG | 853 EAST DOROTHY LANE | | | | KETTERING | OH | 45419-2005 |
| ROBERT E CRATIN | 215 FOX MEADOW LN | | | | ORCHARD PARK | NY | 14127-2883 |
| ROBERT E CRAWFORD | EXECUTOR OF ESTATE OF | ROBERT E CRAWFORD | 512 MAIN ST | | SPRINGFIELD | TN | 37172-2815 |
| ROBERT E CRINK | 30 QUARRY FARM RD | | | | EDGECOMB | ME | 04556-3511 |
| ROBERT E CRIST | 280 REISTER DR | | | | HAMILTON | OH | 45013-1704 |
| ROBERT E CROCKETT | BOX 686 | | | | YOUNGSTOWN | OH | 44501 |
| ROBERT E CROSS & LAVERNE CROSS JT TEN | 191 HIGHLAND ST | | | | MILFORD | MA | 01757-3901 |
| ROBERT E CROUCH & PATRICIA L CROUCH JT TEN | 98 JEANETTE AVE | | | | CENTERVILLE | OH | 45458-2304 |
| ROBERT E CROW JR & DEBORAH CROW JT TEN | 28374 HY 154 | | | | DARDANELLE | AR | 72834 |
| ROBERT E CULPEPPER | 8355 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8747 |
| ROBERT E CUNNINGHAM JR | PO BOX 102 | | | | ST ANN | MO | 63074-0102 |
| ROBERT E CURTIS CUST KIMBERLY A CURTIS UGMA WV | 150 BRENDA LN | | | | FAIRMONT | WV | 26554-8406 |
| ROBERT E DAFOE | 1150 SHERIDAN RD | | | | LENNON | MI | 48449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT E DALEY & MARCIA A DALEY TEN ENT | 1790 PATRICIA AVE | | | | WILLOW GROVE | PA | 19090-3724 |
| ROBERT E DALEY JR | 125 COUNTY ROAD 309 C | | | | PALATKA | FL | 32177-8989 |
| ROBERT E DASKAM | 3036 KINGSLAND AVE | | | | OAKLAND | CA | 94619-3369 |
| ROBERT E DAULEY | 411 MAPLE BROOK RD | | | | BELLINGHAM | MA | 02019-1669 |
| ROBERT E DAVENPORT | 11021 TRAVIS GULCH DR | # 396 | | | CHARLOTTE | NC | 28277-2246 |
| ROBERT E DAVIDSON | 1132 BEAR CREEK COURT | | | | ROCHESTER | MI | 48306-4602 |
| ROBERT E DAVIS | 181 RIVER OAK | | | | PLYMOUTH | MI | 48170-1808 |
| ROBERT E DAVIS | 25053 ANTLER DRIVE | | | | N OLMSTED | OH | 44070-1208 |
| ROBERT E DAVIS & DAWN DAVIS JT TEN | 675 WILLIS RD | | | | ENVILLE | TN | 38332-5129 |
| ROBERT E DAVIS JR | 1628 COUNTY ROAD 100 | | | | SECTION | AL | 35771-8448 |
| ROBERT E DE CORSE & PREMELIA E DE CORSE JT TEN | 10916 YORK ROAD | | | | COCKEYSVILLE | MD | 21030-2119 |
| ROBERT E DEAN | 1201 CHARLESTON COMMONS DR | | | | ANDERSON | IN | 46012-4596 |
| ROBERT E DEAN | 53 EAST GOULSON | | | | HAZEL PARK | MI | 48030-1801 |
| ROBERT E DEANS JR | 5607 LINCOLN ST | | | | BETHESDA | MD | 20817-3725 |
| ROBERT E DEARING | 114 SO ELMA ST | | | | ANDERSON | IN | 46012-3142 |
| ROBERT E DEBRODT TR ROBERT E DEBRODT REV LIVING TRUST UA 08/22/01 | 4812 WHITMAN CIRCLE | | | | ANN ARBOR | MI | 48103-9774 |
| ROBERT E DECLUTE | 5601 HATCHERY RD | APT 327 | | | WATERFORD | MI | 48329-3454 |
| ROBERT E DELPH & JAN E DELPH JT TEN | 1467 ASH WAY | | | | ANDERSON | IN | 46012-9555 |
| ROBERT E DENNIS | 11471 S LINDEN RD | | | | LINDEN | MI | 48451-9466 |
| ROBERT E DENYES JR | 4429 FIRST ST | | | | WAYNE | MI | 48184-2178 |
| ROBERT E DERBY | 769 HONEY SUCKLE DR APT 1 | | | | WARMINSTER | PA | 18974-5517 |
| ROBERT E DEROEHN & BARBARA M DEROEHN JT TEN | 75 BRANDON RD | | | | EAST HARTFORD | CT | 06118-3404 |
| ROBERT E DESHONG & GLORIA M DESHONG JT TEN | 117 EAST MAIN ST | | | | WINDSOR | PA | 17366-9749 |
| ROBERT E DEVEE | 3206 JUDSON RD | | | | KOKOMO | IN | 46901-1772 |
| ROBERT E DEVINE | 16 WINDSTONE LN | | | | FAIRFIELD GLADE | TN | 38558-7339 |
| ROBERT E DEVINE JR | 947 KESSLER PARKWAY | | | | DALLAS | TX | 75208-2427 |
| ROBERT E DI TOSTI | 1278 AIRPORT RD | | | | WARREN | OH | 44481-9319 |
| ROBERT E DIAL | 1527 IRIS DR | | | | CONLEY | GA | 30288-1806 |
| ROBERT E DICKENS | 17243 PIERSON | | | | DETROIT | MI | 48219-4738 |
| ROBERT E DICKSON | 50 PEACHTREE LANE | | | | HUNTINGTON STATION | NY | 11746-7427 |
| ROBERT E DIETZ | 6425 MARSHALL RD | | | | CENTERVILLE | OH | 45459-2257 |
| ROBERT E DILLARD | 5595 BRINGOLD AVE | | | | LAKE | MI | 48632-9228 |
| ROBERT E DILLON JR CUST DAVID H DILLON UGMA NJ | 34 COWPERTHWAITE SQ | | | | WESTFIELD | NJ | 07090-4050 |
| ROBERT E DILLON JR CUST JOAN E DILLON UGMA NJ | 34 COWPERTHWAITE SQ | | | | WESTFIELD | NJ | 07090-4050 |
| ROBERT E DISHAW | 5474 LORRAINE CT | | | | BAY CITY | MI | 48706-9759 |
| ROBERT E DOANE & GLORIA J DOANE JT TEN | 220 PINTO STREET | | | | GOLDEN | CO | 80401-4951 |
| ROBERT E DOERFERT & DOROTHY J DOERFERT JT TEN | 1635 TURNBERRY VILLAGE DR | | | | DAYTON | OH | 45458-3127 |
| ROBERT E DONOVAN | 624 CHARLESTOWN MEADOWS DR | | | | WESTBOROUGH | MA | 01581-3358 |
| ROBERT E DORRANCE | 5990 BYAM RD | | | | BANCROFT | MI | 48414-9714 |
| ROBERT E DORTON | 26 SOMMER AVE | | | | MAPLEWOOD | NJ | 07040-3128 |
| ROBERT E DOUGENECK | 59 BRACE AVE | | | | BRISTOL | CT | 06010-4844 |
| ROBERT E DOUGHER & MARY VIRGINIA DOUGHER JT TEN | 5318 GREENRIDGE DR | | | | PITTSBURGH | PA | 15236-1724 |
| ROBERT E DRY | 3693 E 560TH | | | | LOCUST GROVE | OK | 74352 |
| ROBERT E DUERDEN | 4365 ELMDALE | | | | CLARKSTON | MI | 48346-3810 |
| ROBERT E DUFF JR | 420 DIVIDEND DR F | | | | PEACHTREE CITY | GA | 30269-1906 |
| ROBERT E DUFFY | 231 ANNAPOLIS LANE | | | | ROTONDA | FL | 33947-2208 |
| ROBERT E DUGARD & RITA M DUGARD JT TEN | 17901 POND RD | | | | ASHTON | MD | 20861-9756 |
| ROBERT E DUNCAN | 9060 MCKINLEY RD | | | | FLUSHING | MI | 48433-8808 |
| ROBERT E DUNN | 3405 N GRAVEL RD | | | | MEDINA | NY | 14103-9436 |
| ROBERT E DUNN | 2189 TRANSIT ROAD | | | | BURT | NY | 14028-9719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT E DUTTON | 46370 JUDD RD | | | | BELLEVILLE | MI | 48111-8960 |
| ROBERT E EBLE | 1727 MOCCASIN DRIV | | | | BOONVILLE | IN | 47601-2151 |
| ROBERT E ECK CUST DAVID M ECK UGMA CA | 28319 HOLLOW SPRINGS LANE | | | | SPRING | TX | 77386-1843 |
| ROBERT E EDGE | 11 OAK GROVE RD | | | | FLEMINGTON | NJ | 08822-5903 |
| ROBERT E EIDE CUST JEFFREY I EIDE UGMA MN | 3315 JOHNSON ST NE | | | | MINNEAPOLIS | MN | 55418-1451 |
| ROBERT E EIDE CUST JEFFREY L EIDE UGMA MN | 3315 JOHNSON ST NE | | | | MINNEAPOLIS | MN | 55418-1451 |
| ROBERT E EISENHOWER | 215 S 19TH ST | | | | CAMP HILL | PA | 17011-5518 |
| ROBERT E ELLIOTT SR | 3213 THOMPSON MILL RD | | | | BUFORD | GA | 30519-5440 |
| ROBERT E ELLIS & MRS FRANCES S ELLIS JT TEN | 3200 13TH AVE | | | | PHENIX CITY | AL | 36867-3217 |
| ROBERT E ELY | 464 N MANSFIELD | | | | YPSILANTI | MI | 48197-2027 |
| ROBERT E ERICKSON | 1332 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5168 |
| ROBERT E ESTELLE | 1744 PHEASANT NW | | | | GRAND RAPIDS | MI | 49544-2322 |
| ROBERT E EVANS JR | 7879 CHEVERLY LN | | | | GLEN BURNIE | MD | 21060-8147 |
| ROBERT E EVEREST | 1016 UNION AVE | | | | BALTIMORE | MD | 21211-1820 |
| ROBERT E FAEDTKE | 47 SOUTHFORK DR | | | | BEAR | DE | 19701-1073 |
| ROBERT E FAIREY | 966 WHITEHALL COURT | OSHAWA ON | | L1G 7A9 CANADA | | | |
| ROBERT E FARIES | 21 WINSTON AVE | | | | WILMINGTON | DE | 19804-1727 |
| ROBERT E FEDERICI | 1118 ROCK ROSE RD NE | | | | ALBUQUERQUE | NM | 87122-1159 |
| ROBERT E FEISTEL | 538 REVERE | | | | WESTMONT | IL | 60559-1237 |
| ROBERT E FELL | PO BOX 525 | | | | LAINGSBURG | MI | 48848-0525 |
| ROBERT E FERGUSON | 600 FRONT RD N | AMHERSTBURG ON | | N9V 2V7 CANADA | | | |
| ROBERT E FEWLESS | 1314 ARREDONDO DR | | | | THE VILLAGES | FL | 32162-0193 |
| ROBERT E FICKES | C/O ALETHA F FICKES | 2364 PINEVIEW COURT | | | FLUSHING | MI | 48433-2540 |
| ROBERT E FIELD & LILLIAN K FIELD JT TEN | 1103 KINGSGATE RD | | | | SPRINGFIELD | OH | 45503-6657 |
| ROBERT E FIKE & ELOISE M FIKE TR UA 06/14/95 | 3623 E 1769TH ROAD | | | | OTTAWA | IL | 61350-9682 |
| ROBERT E FISCHER & WILLIAM G FISCHER JT TEN | 8 DALE ST | | | | WHITE PLAINS | NY | 10605-4948 |
| ROBERT E FISCUS JR | 979 S CEDAR HILLS ST | | | | OLATHE | KS | 66061-5120 |
| ROBERT E FISH | 3153 KEARNS ROAD | | | | MULBERRY | FL | 33860 |
| ROBERT E FISH CUST ROBERT ELLISON FISH UGMA PA | 539 RUSSELL AVE | | | | LEXINGTON | KY | 40508-1952 |
| ROBERT E FISHER | 8901 FINCH RD | | | | COLDEN | NY | 14033-9746 |
| ROBERT E FISHER | 1280 RUSSELL LEA DR | | | | CHARLOTTE | MI | 48813-8727 |
| ROBERT E FISHER | 3811 SPRING RD | | | | SPRUCE | MI | 48762-9753 |
| ROBERT E FISHER II | 3819 W PINE TREE LN | | | | TRAFALGAR | IN | 46181-8853 |
| ROBERT E FLANIGAN | 9035 LAKESHORE BLVD | | | | MENTOR | OH | 44060-1510 |
| ROBERT E FLING | 550 3RD ST | | | | CLERMONT | FL | 34711-2306 |
| ROBERT E FLURY | 3709 BAYBROOK DRIVE | | | | WATERFORD | MI | 48329-3905 |
| ROBERT E FOGARTY | 31340 BROWN | | | | GARDEN CITY | MI | 48135-1470 |
| ROBERT E FOGLE & LILA M FOGLE JT TEN | 26 CHERRY ST | | | | LOCKPORT | NY | 14094-4718 |
| ROBERT E FORBIS | 755 NE 25TH STREET | | | | GALT | MO | 64641-9153 |
| ROBERT E FORMAKER | 2503 W BOLIVAR AVE | | | | MILWAUKEE | WI | 53221-2255 |
| ROBERT E FOX | 22 LINCOLN AVE | | | | LEHIGH ACRES | FL | 33936-6760 |
| ROBERT E FOX & KATHLEEN L FOX JT TEN | 12831 WINSTON | | | | DETROIT | MI | 48239-2613 |
| ROBERT E FRANKS & MAXINE H FRANKS JT TEN | 968 BRUCEWOOD DR S E | | | | WARREN | OH | 44484-2606 |
| ROBERT E FRANTZ | 6740 WHITAKER ST | | | | DAYTON | OH | 45415-1400 |
| ROBERT E FRIEDRICH | 540 LAKE ROAD EAST FORK | | | | HAMLIN | NY | 14464-9702 |
| ROBERT E FUGATE | 37 QUINBY LN | | | | DAYTON | OH | 45432-3413 |
| ROBERT E FULLER | 4484 SHELBY BASIN RD | | | | MEDINA | NY | 14103-9513 |
| ROBERT E FULLER & ROBERT E FULLER JT TEN | 4484 SHELBY BASIN RD | | | | MEDINA | NY | 14103-9513 |
| ROBERT E GALLMAN | 134 RIDGEVIEW DR | | | | CLARKSVL | IN | 47129-9143 |
| ROBERT E GARBER | 518 W CROSSROADS | | | | CATAWISSA | MO | 63015-1350 |
| ROBERT E GARDNER | 799 EBBETTS AVE | | | | MANTECA | CA | 95337-6043 |
| ROBERT E GARDNER & KATHRYN A GARDNER JT TEN | PO BOX 1200 | | | | HAILEY | ID | 83333-1200 |
| ROBERT E GARISON | 451 RIVER ROAD | | | | RAHWAY | NJ | 07065-4203 |
| ROBERT E GARNER | 5425 HURDS CORNER RD | | | | SILVERWOOD | MI | 48760-9720 |
| ROBERT E GATES | 15740 FORGE PL | | | | GRANADA HILLS | CA | 91344-7227 |
| ROBERT E GATES | 452 N KENSINGTON DR | | | | DIMONDALE | MI | 48821-8771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT E GATES CUST MICHELLE L GATES UGMA CA | 15740 FORGE PL | | | | GRANADA HILLS | CA | 91344-7227 |
| ROBERT E GATEWOOD | 1405 CLINTON ST | | | | NOBLESVILLE | IN | 46060-2338 |
| ROBERT E GAUDET & MRS ANN D GAUDET JT TEN | 124 OXBOW DR | | | | MERIDEN | CT | 06450-6941 |
| ROBERT E GEIS | PO BOX 184 | | | | FRENCHTOWN | MT | 59834-0184 |
| ROBERT E GEISLER | 2027 S TERRACE ST | | | | JANESVILLE | WI | 53546-6005 |
| ROBERT E GELLER | 2573 BUTTER RD | | | | LANCASTER | PA | 17601-5336 |
| ROBERT E GELLINGS | 1016 PINE CLIFF CIR | | | | BIRMINGHAM | AL | 35242-2429 |
| ROBERT E GEMINERT | 41154 VIA CIELITO | | | | TEMECULA | CA | 92591-1823 |
| ROBERT E GENTRY | 208 MOUNTAIN BROOK DR | | | | CUMMING | GA | 30040-2130 |
| ROBERT E GERHARDT | 1694 CHILTON DRIVE | | | | ROSEVILLE | CA | 95747 |
| ROBERT E GERHARDT JR | 1696 CHILTON DR | | | | ROSEVILLE | CA | 95747-7833 |
| ROBERT E GERHART SR | 205 QUAIL RUN DR | | | | DEFIANCE | MO | 63341-1739 |
| ROBERT E GERKE SR | 3388 DRAKE STREET RD | | | | OAKFIELD | NY | 14125-9741 |
| ROBERT E GIBBONS | 215 RIFFLE | | | | GREENVILLE | OH | 45331-1728 |
| ROBERT E GIBBS | 4293 FLORENCE ROAD | | | | MERRITT | NC | 28556-9603 |
| ROBERT E GIBSON | 30012 BERMUDA DUNES WAY | | | | WESLEY CHAPEL | FL | 33543-6961 |
| ROBERT E GIBSON | 350 WEST RUTHERFORD ST | | | | ATHEN | GA | 30606-4266 |
| ROBERT E GILLUM | 14300 KATRIENE DR | | | | DALEVILLE | IN | 47334 |
| ROBERT E GIRLING JR | 859 KEYSTONE WAY | | | | LIVERMORE | CA | 94550-5830 |
| ROBERT E GLASSON | 7602 PINKNEY ST | | | | OMAHA | NE | 68134-5048 |
| ROBERT E GLENN JR | 204 N HUBBARDS LN | | | | LOUISVILLE | KY | 40207-2251 |
| ROBERT E GOETTEL | PO BOX 761 | | | | LINDEN | MI | 48451-0761 |
| ROBERT E GOISER | | | | | CAPE VINCENT | NY | 13618 |
| ROBERT E GOLDEN | 422 WOODWAY FOREST | | | | SAN ANTONIO | TX | 78216-1662 |
| ROBERT E GOLDMAN & WAUNITA A GOLDMAN JT TEN | 3016 MELVILLE LOOP | | | | THE VILLAGES | FL | 32162-7582 |
| ROBERT E GOLICK | 5913 NORWELL DRIVE | | | | WEST CARROLLTON | OH | 45449-3109 |
| ROBERT E GOLICK & DONNA J BIERY JT TEN | 5913 NORWELL DR | | | | WEST CARROLLTON | OH | 45449-3109 |
| ROBERT E GOODE | 620 FRANKLIN RD | | | | PONTIAC | MI | 48341-2642 |
| ROBERT E GOODLOE | 701 EAST 9TH STREET | | | | TUSCUMBIA | AL | 35674-2719 |
| ROBERT E GOSTEY | 9911 NEW BUFFALOW ROAD | | | | CANFIELD | OH | 44406-9195 |
| ROBERT E GRAHAM | 6835 WINTER RIDGE CT | | | | CASTLE ROCK | CO | 80108-3668 |
| ROBERT E GRAZIANI | 51 MICHAUX CT | | | | GROSSE POINTE SHRS | MI | 48236-1461 |
| ROBERT E GREEN | 7380 HENDERSON RD | | | | NEW LOTHROP | MI | 48460-9739 |
| ROBERT E GREEN & ROBIN GREEN CHRISTENSON JT TEN | 8476 S JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9107 |
| ROBERT E GRIFFING | 109 FISHER LANE | | | | GIBSONIA | PA | 15044-9382 |
| ROBERT E GRIFFITH | 9661 WELCH RD | | | | ORIENT | OH | 43146-9506 |
| ROBERT E GRISHAM | 1800 COUNTY ROAD 502 | | | | LEXINGTON | AL | 35648-4144 |
| ROBERT E GROGAN | 19325 RIVERSIDE DR | | | | TEQUESTA | FL | 33469-2554 |
| ROBERT E GROSSMAN | 98 PARKLEDGE DRIVE | | | | SNYDER | NY | 14226-3956 |
| ROBERT E GROVE | 5034 PLYMOUTH SPRING MILL RD | | | | SHELBY | OH | 44875-9569 |
| ROBERT E GUILBAULT | 11585 TIPSICO LK RD | | | | FENTON | MI | 48430-8425 |
| ROBERT E GUILD JR | 1305 SOUTH MICHIGAN ROAD | | | | EATON RAPIDS | MI | 48827-9289 |
| ROBERT E GUNTZVILLER & PHYLIS M GUNTZVILLER JT TEN | 14035 SALEM | | | | DETROIT | MI | 48239-2811 |
| ROBERT E HACKETT | 4390 MEAGER CIR | | | | PORT CHARLOTTE | FL | 33948-9445 |
| ROBERT E HAGER | 1145 ARBOR DR | APT 214 | | | DECATUR | IL | 62526-9366 |
| ROBERT E HAHN | 1149 BERMUDA | | | | EDWARDSVILLE | IL | 62025-5181 |
| ROBERT E HAIGHT & FLORENCE L HAIGHT JT TEN | 58 VILLAGE WAY | | | | SOMERVILLE | NJ | 08876-3347 |
| ROBERT E HALL | PO BOX 566 | | | | PITTSBURG | KS | 66762-0566 |
| ROBERT E HAMILTON | 1237 POORMAN RD | | | | BELLVILLE | OH | 44813-9019 |
| ROBERT E HAMPTON & CYNTHIA R HAMPTON JT TEN | 206 ALEXANDRA WOODS DR | | | | DEBARY | FL | 32713-2622 |
| ROBERT E HANCOCK | 3350 ROCKY HILL ROAD | | | | SPENCER | IN | 47460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT E HANKER | 22476 2ND ST | | | | DEFIANCE | OH | 43512-1251 |
| ROBERT E HANSON CUST CRAIG A HANSON UGMA MA | 24 DEWEY AVE | | | | E LONGMEADOW | MA | 01028-2306 |
| ROBERT E HARLOW | 7070 IMPERIAL CT | | | | ELYRIA | OH | 44035-5850 |
| ROBERT E HARRIS | 10573 CARRIE LN | | | | INDIANAPOLIS | IN | 46231-1058 |
| ROBERT E HARTLEY | 6510 W FAYETTEVILLE RD | | | | RIVERDALE | GA | 30296-2523 |
| ROBERT E HASKINS | 9104 W BLUEWATER HWY | | | | SARANAC | MI | 48881-9430 |
| ROBERT E HASSELTINE & MRS BETTY HASSELTINE JT TEN | PO BOX 143 | | | | MORRISVILLE | VT | 05661-0143 |
| ROBERT E HATCHER | 11062 TOTTENHAM LN | | | | RESTON | VA | 20194-1402 |
| ROBERT E HATTON JR | 10 KENIL CT | | | | LOUISVILLE | KY | 40206-2217 |
| ROBERT E HAUK | 4218 OTIS DR | | | | DAYTON | OH | 45416-2215 |
| ROBERT E HAVEY | 24041 SNUG HARBOR RD | | | | SEAFORD | DE | 19973-7524 |
| ROBERT E HAWES | 16 VALLEY RD | | | | WAPPINGERS FL | NY | 12590-2106 |
| ROBERT E HAWKINS & CHARLOTTE M HAWKINS JT TEN | 3514 MATTHES AVE | | | | SANDUSKY | OH | 44870-6911 |
| ROBERT E HAYNES CUST KELLY E HAYNES UTMA NC | 506 HOBBS RD | | | | GREENSBORO | NC | 27403-1077 |
| ROBERT E HAZLETT & BETTY J HAZLETT JT TEN | 508 W MAIN ST | | | | ELKLAND | PA | 16920-1010 |
| ROBERT E HEADSTEN | PO BOX 14677 | | | | FREMONT | CA | 94539-1677 |
| ROBERT E HEALY TR ROBERT E HEALY TRUST UA 07/10/95 | 210 SUNDIAL COURT | | | | VERO BEACH | FL | 32963-3469 |
| ROBERT E HECKARD | 5 WILLOW OAK | | | | ELON COLLEGE | NC | 27244-9105 |
| ROBERT E HEIER | 3453 BAY ST | | | | NATIONAL CITY | MI | 48748-9649 |
| ROBERT E HEIMBAUGH & LOIS A HEIMBAUGH JT TEN | PO BOX 42 | TRACY AVENUE | | | ASHTON | IL | 61006-0042 |
| ROBERT E HELD | 1908 EDGEWOOD DR | | | | DEFIANCE | OH | 43512-3627 |
| ROBERT E HENRY | 3064 HARDING | | | | DETROIT | MI | 48214-2183 |
| ROBERT E HEPBURN & VERNA L HEPBURN JT TEN | 8925 PHILADELPHIA ROAD | | | | BALTIMORE | MD | 21237-4312 |
| ROBERT E HERMAN | 7021 LAUR ROAD | | | | NIAGARA FALLS | NY | 14304-1354 |
| ROBERT E HICKS | 711 NETTIE DRIVE | | | | MIAMISBURG | OH | 45342-3424 |
| ROBERT E HIGDON | 1001 CIRCLE DRIVE | | | | BALTIMORE | MD | 21227-2325 |
| ROBERT E HIGDON & ANNA D HIGDON JT TEN | 1001 CIRCLE DRIVE | | | | BALTIMORE | MD | 21227-2325 |
| ROBERT E HILDERBRAN | 6959 SYLMAR CT | | | | DAYTON | OH | 45424-3351 |
| ROBERT E HILTON | 332-A OCEAN BLVD #1 | | | | LONG BRANCH | NJ | 07740-6659 |
| ROBERT E HINSON | 106 SUMMITT DR | | | | COLUMBIA | TN | 38401-6158 |
| ROBERT E HODGIN | 9 WHITECLIFF | | | | LAGUNA NIGUEL | CA | 92677-9236 |
| ROBERT E HOFFMAN & PEGGY A HOFFMAN JT TEN | 314 TRUMBULL DR | | | | NILES | OH | 44446-2020 |
| ROBERT E HOLLADA | 162 CHRISTNER HOLLOW ROAD | | | | FORT HILL | PA | 15540-2213 |
| ROBERT E HOLLEY JR & MRS JESSIE R HOLLEY JT TEN | 3784 COLLINWOOD LANE | | | | WEST PALM BEACH | FL | 33406-4153 |
| ROBERT E HOLLWEG TR UA 10/02/79 ROBERT E HOLLWEG REV LIVING TRUST | 74261 TIETZ ST | | | | ARMADA | MI | 48005-3231 |
| ROBERT E HOLT | 3506 BRISBANE ROAD | | | | INDIANAPOLIS | IN | 46228-2785 |
| ROBERT E HOMER | 9111 VERONICA DRIVE | | | | HUNTINGTN BCH | CA | 92646 |
| ROBERT E HOOD | 719 TURNBERRY DRIVE | | | | ST CLAIR | MI | 48079-4281 |
| ROBERT E HOOPER | 4 CARRIAGE HILL DR | | | | LONG VALLEY | NJ | 07853-3004 |
| ROBERT E HOOPER & GERALDINE F HOOPER JT TEN | 4 CARRIAGE HILL DRIVE | | | | LONG VALLEY | NJ | 07853-3004 |
| ROBERT E HOUCK | 900 ROSEMONT DR | | | | KNOXVILLE | MD | 21758-9131 |
| ROBERT E HOWARD & NOLA J HOWARD JT TEN | 1 FAIRVIEW LANE | | | | SHAWNEE | OK | 74804-1018 |
| ROBERT E HUDSON | 1035 GENE REED RD | | | | BIRMINGHAM | AL | 35235-2459 |
| ROBERT E HUGGARD | #4 GENTLE BEN PATH | | | | ORMOND BEACH | FL | 32174-2945 |
| ROBERT E HULL | 2873 S 400 E | | | | KOKOMO | IN | 46902-9347 |
| ROBERT E HUNNICUTT | 10513 S 300 W | | | | WARREN | IN | 46792-9709 |
| ROBERT E HUNTER | 180 KATHY LANE BOX #15 | | | | TOWNSENDE | TN | 37882-4510 |
| ROBERT E HUNTER & CHARLOTTE HUNTER JT TEN | 422 DAUPHIN ST | | | | RIVERSIDE | NJ | 08075-3414 |
| ROBERT E HUSBANDS TOD BARBARA K HUSBANDS SUBJECT TO STA TOD RULES | 1850 BAY RD | APT 2H | | | VERO BEACH | FL | 32963-4321 |
| ROBERT E HUTCHINSON | 13730 E SCHUTT RD | | | | CHAFFEE | NY | 14030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT E HUTCHISON | 3724 MARYLAND AVE | | | | FLINT | MI | 48506-3175 |
| ROBERT E HUTCHISON | 925 PRENTICE RD NW | | | | WARREN | OH | 44481 |
| ROBERT E IRWIN | 1706 35TH STREET SW | | | | WYOMING | MI | 49509-3314 |
| ROBERT E JACKSON | 288 CAMBRIDGE DRIVE | | | | MIDWEST CITY | OK | 73110-3400 |
| ROBERT E JAMES | 1731 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6403 |
| ROBERT E JAMISON | 1787 HUNTLEY RD | | | | GOSHEN | OH | 45122-9738 |
| ROBERT E JENNINGS | 150 MARANATHA TRAIL | | | | LAWRENCEVILLE | GA | 30045-6316 |
| ROBERT E JENNINGS | 3400 SE 131ST ST | | | | BELLEVIEW | FL | 34420-8636 |
| ROBERT E JENRICH | S37W31876 DEPOT HILL RD | | | | WAUKESHA | WI | 53189-9475 |
| ROBERT E JOHNSON | 2025 ELIZABETH ST | | | | JANESVILLE | WI | 53545-2707 |
| ROBERT E JOHNSON | 45 MAIN ST | | | | SILVER CREEK | NY | 14136-1416 |
| ROBERT E JOHNSON | 7118 TALNUCK COURT | | | | CLARKSTON | MI | 48348-5055 |
| ROBERT E JOHNSON | 1546 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8573 |
| ROBERT E JOHNSON JR | 2703 REVERE AVE SW | | | | DECATUR | AL | 35603-1175 |
| ROBERT E JOHNSON JR | 281 UPSHAW ST SW | | | | ATLANTA | GA | 30315-3726 |
| ROBERT E JONAS | 416 SAINT LOUIS PL | | | | SAINT LOUIS | MO | 63135-2724 |
| ROBERT E JONCKHEERE | 350 TURNER RD | | | | WILLIAMSTON | MI | 48895-9410 |
| ROBERT E JONES | 8254 ALLEN RD | | | | ALLEN PARK | MI | 48101-1402 |
| ROBERT E JONES | 2361 BAXTER ROAD | | | | WILLARD | OH | 44890-9793 |
| ROBERT E JONES | 9155 PACIFIC AVE UNIT 213 | | | | ANAHEIM | CA | 92804 |
| ROBERT E JONES | 1510 APPLE RIDGE TRAIL | | | | GRAND BLANC | MI | 48439-4968 |
| ROBERT E JOSEPH JR & NANCY C JOSEPH JT TEN | 610 MIREPOX | | | | SAN ANTONIO | TX | 78232-1953 |
| ROBERT E JOSEPH JR & NANCY COWAN JOSEPH JT TEN | 610 MIREPOIX | | | | SAN ANTIONIO | TX | 78232-1953 |
| ROBERT E JOYCE | PO BOX 2252 | | | | CHEYENNE | WY | 82003-2252 |
| ROBERT E JUDGE | RR 2 BOX 159 | | | | MIDDLEBOURNE | WV | 26149-9734 |
| ROBERT E KALABA | 370 ADERNO WAY | | | | PACIFIC PALISADES | CA | 90272-3344 |
| ROBERT E KANAR | 16735 ARNOLD RD | | | | GREGORY | MI | 48137-9593 |
| ROBERT E KANE & MRS EMILY S KANE JT TEN | 766 JACKSON RD | | | | STEWARTSVILLE | NJ | 08886-2644 |
| ROBERT E KAPPS III | 52 GRISSOM DR | | | | CLIFTON PARK | NY | 12065-7229 |
| ROBERT E KASA | 3773 CHERYL DR | | | | COMMERCE TWP | MI | 48382-1721 |
| ROBERT E KASCSAK | 518 WARREN AVE | | | | NILES | OH | 44446-1639 |
| ROBERT E KEHOE | 6473 INDIAN HILLS BLVD | | | | SHREVEPORT | LA | 71107-9212 |
| ROBERT E KEITZ | 27229 GROBBEL DRIVE | | | | WARREN | MI | 48092-4511 |
| ROBERT E KEITZ & ALICE L KEITZ JT TEN | 27229 GROBBEL | | | | WARREN | MI | 48092-4511 |
| ROBERT E KELDERHOUSE | 2485 CAROL CT | | | | YORKTOWN HEIGHTS | NY | 10598 |
| ROBERT E KELLER | 220 WESTGATE DR | | | | MANSFIELD | OH | 44906-2941 |
| ROBERT E KELLEY | 847 BRYAN ST | | | | ELMHURST | IL | 60126-4847 |
| ROBERT E KELLSTROM & NORMA J KELLSTROM TR U-DECL OF TRUST 02/21/85 | 1050 ARAPAHOE AVE | APT 403 | | | BOULDER | CO | 80302 |
| ROBERT E KENNAMER & DENNA JEAN KENNAMER JT TEN | 1208 PHILPOT AVE NE | | | | HUNTSVILLE | AL | 35811-2036 |
| ROBERT E KESLAR | 10741 BLOOM RD | | | | GARRETTSVILLE | OH | 44231-9714 |
| ROBERT E KEYS | BOX 15124 ROLLAND RD | | | | SHERWOOD | OH | 43556 |
| ROBERT E KILEY & SANDRA M KILEY JT TEN | 1639 PIN OAK DR | | | | PITTSBURGH | PA | 15237-6355 |
| ROBERT E KINDER | 5970 TODY ROAD | | | | GOODRICH | MI | 48438-9644 |
| ROBERT E KING | 132 WHIPPOORWILL | | | | ROCHESTER HILLS | MI | 48309-3486 |
| ROBERT E KINNEY JR | 1467 WHITE LAKE ROAD | | | | HIGHLAND | MI | 48356-1319 |
| ROBERT E KISOR | PO BOX 1374 | | | | MANSFIELD | OH | 44901-1374 |
| ROBERT E KISSE & LINDA C KISSE JT TEN | 1840 OLD TOWN AVE | | | | WEST BLOOMFIELD | MI | 48324-1261 |
| ROBERT E KLINEFELTER | 9115 TONAWANDA CREEK RD | | | | CLARENCE CTR | NY | 14032-9103 |
| ROBERT E KLINGLER | 150 RESERVE CIR | | | | WELLINGTON | OH | 44090-9311 |
| ROBERT E KNOLINSKI | 1216 MAPLEWOOD DRIVE | | | | KOKOMO | IN | 46902-3142 |
| ROBERT E KNOWLES JR | PO BOX 312 | | | | HAZELWOOD | MO | 63042-0312 |
| ROBERT E KOCH | 7473 WESTWOOD DR | | | | OSCODA | MI | 48750-9442 |
| ROBERT E KOCH & AUDREY KOCH JT TEN | 7473 WESTWOOD DR | | | | OSCODA | MI | 48750-9442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT E KOETHER | 4025 E FANFOL DR | | | | PHOENIX | AZ | 85028-5103 |
| ROBERT E KOLB | 1807 CASS AVENUE RT 6 | | | | BAY CITY | MI | 48708-9104 |
| ROBERT E KOPACZ | 436 LAKESIDEDR | | | | WATERFORD | MI | 48328 |
| ROBERT E KRAUSE & MICHAELE A KRAUSE JT TEN | PO BOX 137 | | | | ONEIDA | IL | 61467-0137 |
| ROBERT E KREWATCH & MRS AILEEN R KREWATCH JT TEN | 231 BROADHAVEN ROAD | GATEWAY FARMS | | | HOCKESSIN | DE | 19707-9540 |
| ROBERT E LADD | 608 PARK LAWN | | | | CLIO | MI | 48420-1483 |
| ROBERT E LADD | 10608 N POLK AVE | | | | HARRISON | MI | 48625-8749 |
| ROBERT E LADNER | 1720 HIGHWAY 503 | | | | PAULDING | MS | 39348-5101 |
| ROBERT E LADZICK | 23199 SW PRICE TER | | | | SHERWOOD | OR | 97140-8794 |
| ROBERT E LAGA | 1422 BRINKER | | | | METAMORA | MI | 48455-8922 |
| ROBERT E LAIRD | 509 REDD ST | | | | LOUISVILLE | MS | 39339-2213 |
| ROBERT E LANDIS | 3325 NORTHFIELD RD | | | | DAYTON | OH | 45415-1518 |
| ROBERT E LANKSWERT & A JOY LANKSWERT JT TEN | 5753 PARK CENTRAL AVENUE | | | | NORCROSS | GA | 30092-6212 |
| ROBERT E LARSEN | 7211 W CO RD 850 N | | | | GASTON | IN | 47342-9182 |
| ROBERT E LARSON | 2263 OLD STAGE RD | | | | SPRING CITY | TN | 37381-4611 |
| ROBERT E LAURINI | 39 ROCHELLE DR | | | | CHURCHVILLE | NY | 14428-9778 |
| ROBERT E LAWHORN | 543 AIRPORT ROAD | | | | CHAMPION | OH | 44481-9409 |
| ROBERT E LAWRENCE | 980 PLUM TREE LN | | | | FENTON | MI | 48430-2296 |
| ROBERT E LAWRENCE JR | PO BOX 83 | | | | ECKERMAN | MI | 49728-0083 |
| ROBERT E LAWSON | 14607 MURTHUM | | | | WARREN | MI | 48088-6233 |
| ROBERT E LAWSON & LOIS J LAWSON JT TEN | 3303 WILLIAMS DR | | | | KOKOMO | IN | 46902-7503 |
| ROBERT E LAWYER | 19289 LOS ROBLES LN | | | | PENN VALLEY | CA | 95946-9421 |
| ROBERT E LEAMY JR | 916 CALDWELL AVE | | | | UNION | NJ | 07083-6736 |
| ROBERT E LEE | 6000 HOLLIS ST | | | | PASCAGOULA | MS | 39563-6049 |
| ROBERT E LEE | 3920 COASH RD | APT 8 | | | VANDERBILT | MI | 49795-9502 |
| ROBERT E LEE | 175 WEST INDIANA AVENUE | | | | SEBRING | OH | 44672-1317 |
| ROBERT E LEE | 1306 LEROY ST | | | | FERNDALE | MI | 48220-1655 |
| ROBERT E LEE | 36 AMELIA ST | | | | LOCKPORT | NY | 14094-4802 |
| ROBERT E LEE & VIOLA M LEE JT TEN | 104 SHAWNEE TRL | | | | PRUDENVILLE | MI | 48651-9727 |
| ROBERT E LEGG | 5 DOUGLAS RD | | | | EAST BRUNSWICK | NJ | 08816-3730 |
| ROBERT E LENDA | 8028 WILD WOOD LN | | | | DARIEN | IL | 60361 |
| ROBERT E LENDA & PEGGY L LENDA JT TEN | 9950 BLUEWATER | | | | PINCKNEY | MI | 48169-8422 |
| ROBERT E LENNEMAN | 7600 EMERY RD | | | | PORTLAND | MI | 48875-8729 |
| ROBERT E LEVI | 126 BROAD ST | | | | TONAWANDA | NY | 14150-2112 |
| ROBERT E LEWIS | 5843 S LINWOOD AVE | | | | INDIANAPOLIS | IN | 46237-2512 |
| ROBERT E LEWIS | 46 GLOVER CIRCLE WESTVIEW | | | | WILMINGTON | DE | 19804-3243 |
| ROBERT E LEWIS JR | 1176 WILLIAMS CT | | | | MANITECA | CA | 95337-8301 |
| ROBERT E LIEFFERS | 2238 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8249 |
| ROBERT E LINDHOLM | 5807 GARDEN LAKES MAJESTIC | | | | BRADENTON | FL | 34203-7250 |
| ROBERT E LINDSEY | 436 WHISPERING PINES | | | | WARREN | OH | 44481-9665 |
| ROBERT E LINE | 104 LEATHERMAN DRIVE | | | | EATON | OH | 45320-1035 |
| ROBERT E LINSLEY | 1758 72ND ST SW | | | | BYRON CENTER | MI | 49315-8677 |
| ROBERT E LONG | 4443 SUNDERLAND PLACE | | | | FLINT | MI | 48507-3719 |
| ROBERT E LONGNECKER | 15 NORTON LANE | | | | OLD GREENWICH | CT | 06870-1008 |
| ROBERT E LOSEY & NETTIE T LOSEY JT TEN | 74 FLOWER STREET | | | | LAKEWOOD | CO | 80226-1203 |
| ROBERT E LOUIE & FLORENCE H LOUIE TR LOUIE FAMILY TRUST UA 06/27/00 | 1026 CRAGMON AVE | | | | BERKLEY | CA | 94702 |
| ROBERT E LOWE | PO BOX 323 | | | | ELIZABETH | WV | 26143-0323 |
| ROBERT E LYONS SR | 872 MENTMORE CIRCLE | | | | DELTONA | FL | 32738-7832 |
| ROBERT E MAAG JR | 855 ANDREWS ROAD | | | | MEDINA | OH | 44256-2002 |
| ROBERT E MAC DOUGALL & DIANE M MAC DOUGALL JT TEN | 447 S MAIN ST | | | | ANDOVER | MA | 01810-6134 |
| ROBERT E MAHONEY | 2644 E BEMES RD | | | | CRETE | IL | 60417-4644 |
| ROBERT E MAKI | 1728 COUNTY FARM RD | | | | HOWELL | MI | 48843-7930 |
| ROBERT E MANNING | 13 NORTHRIDGE ROAD | | | | PEEKSKILL | NY | 10567-6701 |
| ROBERT E MARKLE | 6925 GOLDENROD DR | | | | ROCKFORD | MI | 49341-9436 |
| ROBERT E MAROTTI & CARMEN P MAROTTI JT TEN | 8750 BARTON LN | | | | POLK CITY | FL | 33868-2693 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT E MARSHALEK CUST JAMES R MARSHALEK UTMA TX | 15610 SANDY HILL DR | | | | HOUSTON | TX | 77084 |
| ROBERT E MARTIN | 6336 MONTGOMERY RD | | | | CINCINNATI | OH | 45213-1420 |
| ROBERT E MARTIN | 33102 BUCCANEER STREET | | | | DANA POINT | CA | 92629 |
| ROBERT E MARTIN | 449 ROUND MOUNTAIN LOOP | | | | MADISON HTS | VA | 24572 |
| ROBERT E MARTIN | 368 CLARK CIR | | | | BOWLING GREEN | KY | 42103-8500 |
| ROBERT E MATHIAS II & SUZANNE MATHIAS JT TEN | 818 ARIZONA ASH | | | | SAN ANTONIO | TX | 78232-2717 |
| ROBERT E MATHIS | 2650 ROBINWOOD BLVD | | | | NEWTON FALLS | OH | 44444-1172 |
| ROBERT E MAWN | 15676 ABLE LN | | | | OCQUEOC | MI | 49759-9605 |
| ROBERT E MC CARTY & JOY M MC CARTY JT TEN | 73 FORGEDALE RD | | | | BARTO | PA | 19504-9106 |
| ROBERT E MC CULLOUGH | 1 WORDSWORTH DRIVE | | | | WILMINGTON | DE | 19808-2338 |
| ROBERT E MC CUTCHEON | 624 CHATMAN HILL RD | | | | VLHRMOSO SPGS | AL | 35775-7233 |
| ROBERT E MC DONOUGH | 6626 ARNO COLLEGE GROVE RD | | | | COLLEGE GROVE | TN | 37046-9129 |
| ROBERT E MC GRAW | 1075 OLLERTON RD | | | | WOODBURY | NJ | 08096-3146 |
| ROBERT E MCCANN & FLORENCE G MCCANN JT TEN | 35211 LEON AVE | | | | LIVONIA | MI | 48150-5625 |
| ROBERT E MCCARTHY | 8924 AMY LEIGH LN | | | | CLARENCE CENTER | NY | 14032-9366 |
| ROBERT E MCCORMICK | 4850 W 75TH AVE | UNIT A | | | WESTMINSTER | CO | 80030-5129 |
| ROBERT E MCCOY | PO BOX 32553 | | | | EUCLID | OH | 44132-0553 |
| ROBERT E MCCREADY | 19 DEBBIE LEE LA | | | | BOHEMIA | NY | 11716-3805 |
| ROBERT E MCCUBBIN | 1818 INDEPENDENCE RD | | | | INDEPENDENCE | KY | 41051-8696 |
| ROBERT E MCCULLAH | 175 JULIA DRIVE | | | | W ALEXANDRIA | OH | 45381-8319 |
| ROBERT E MCCULLUM | 5506 S 100 W | | | | ANDERSON | IN | 46013-9400 |
| ROBERT E MCCURDY & SHARON A MCCURDY JT TEN | 601 S PRAIRE | | | | RUSSELL | IA | 50238-1058 |
| ROBERT E MCGAFFICK | 312 LINWOOD AVE | | | | ALBION | NY | 14411-9637 |
| ROBERT E MCGAFFICK & MARY L MCGAFFICK JT TEN | 312 LINWOOD AVE | | | | ALBION | NY | 14411-9637 |
| ROBERT E MCGOWAN & KATHERYN L MCGOWAN JT TEN | 37870 CRESTLANE CT | | | | CLINTON TWSP | MI | 48036-1704 |
| ROBERT E MCGUIRE | 4685 BURKY DR | | | | YOUNGSTOWN | OH | 44515-3715 |
| ROBERT E MCLAVY | 111 DEER RUN | | | | LAPEER | MI | 48446-4106 |
| ROBERT E MCMULLEN & NAOMI M MCMULLEN JT TEN | PO BOX 226 | 181 S CHURCH ST | | | CARROLLTOWN | PA | 15722-0226 |
| ROBERT E MEDEL | 2907 STIMWICK LN | | | | GRAND PRAIRIE | TX | 75052-4257 |
| ROBERT E MEDEL | 4699 E PARK DR | PO BOX 796 | | | TOPOCK | AZ | 86436-0796 |
| ROBERT E MEJDRICH & JOSEPHINE M MEJDRICH JT TEN | 6056 DUBLIN WAY | | | | CITRUS HEIGHTS | CA | 95610-6513 |
| ROBERT E METZ | 6541 CASE RD | | | | N RIDGEVILLE | OH | 44039-2725 |
| ROBERT E MEYER | 3406 BEECHWOOD ST | | | | HOPE MILLS | NC | 28348-8880 |
| ROBERT E MEYER JR | 5133 W WINDMILL WAY | | | | NEW PALESTINE | IN | 46163-9051 |
| ROBERT E MIKOLAJCZYK | 2642 MORIN GROVE ST | | | | ERIE | MI | 48133-9681 |
| ROBERT E MILES | 8226 TARTAN LN | | | | MYRTLE BEACH | SC | 29588-6582 |
| ROBERT E MILES | 22200 INDIAN CREEK DR | | | | FARMINGTN HLS | MI | 48335-5544 |
| ROBERT E MILLER | 118 MCLEAN STREET | | | | REDBANK | NJ | 07701-5634 |
| ROBERT E MILLER | 3658 W 1000 N 90 | | | | MARKLE | IN | 46770-9753 |
| ROBERT E MILLER | 10094 MAPLE AVE | | | | DAVISON | MI | 48423-8636 |
| ROBERT E MILLER | 4930 STATE ROAD 32 E | | | | ANDERSON | IN | 46017-9545 |
| ROBERT E MILLER | 7317 LANE | | | | DETROIT | MI | 48209-1811 |
| ROBERT E MILLER & LINDA M MILLER JT TEN | 5241 DIETRICH AVE | | | | ORIENT | OH | 43146-9073 |
| ROBERT E MILLER II | 6084 OLD ALLEGAN RD | | | | SUAGATUCK | MI | 49453-9775 |
| ROBERT E MILLER III | 6084 OLD ALLEGAN RD | | | | SAUGATUCK | MI | 49453-9775 |
| ROBERT E MILLER JR | 10 OAK BEND DRIVE | | | | ST LOUIS | MO | 63124-1436 |
| ROBERT E MISKOSKY | 151 MORNING DEW LANE | | | | HENDERSONVILLE | NC | 28791-9752 |
| ROBERT E MITCHELL | PO BOX 399 | | | | LAKE LURE | NC | 28746-0399 |
| ROBERT E MITCHELL & JANET D MITCHELL JT TEN | 3602 COUNTY LINE RD | | | | UNION | OH | 45322 |
| ROBERT E MOCK | 150 ROBY ROAD | | | | WEBSTER | NH | 03303-7407 |
| ROBERT E MOEHL JR | 515 N MAIN ST | | | | SOUTHAMPTON | NY | 11968-2806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT E MOES | 5913 FISCHER ST | | | | VERMILION | OH | 44089-1045 |
| ROBERT E MONNOT CUST NANCY LYNN MONNOT UGMA WI | 1117 W WRIGHTWOOD AVE | | | | CHICAGO | IL | 60614-1314 |
| ROBERT E MONROE | 6 GOTT ST | | | | ROCKPORT | MA | 01966-1657 |
| ROBERT E MOORE | 389 LYNCH | | | | PONTIAC | MI | 48342-1953 |
| ROBERT E MOORE | 4415 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226-3326 |
| ROBERT E MOORE & NANCY MOORE JT TEN | 1625 JEFFERSON PL | | | | STURGEON BAY | WI | 54235-1364 |
| ROBERT E MOORE JR & BARBARA D MOORE JT TEN | 205 CHIMNEY SPRINGS | | | | TYRONE | GA | 30290-2521 |
| ROBERT E MORROW II | 991 N CO RD 650 W | | | | YORKTOWN | IN | 47396-9104 |
| ROBERT E MOSER | 319 NORWOOD AVE | | | | SATELLITE BEACH | FL | 32937-3156 |
| ROBERT E MOWER | 453 ROUNSEVILLE RD | | | | ROCHESTER | MA | 02770 |
| ROBERT E MUCCINO | 28123 MAVIS | | | | WARREN | MI | 48093-4758 |
| ROBERT E MULCRONE JR | 3861 BEECHCREST DRIVE | | | | ROCHESTER HILLS | MI | 48309-3595 |
| ROBERT E MULLER | 138 SHERWOOD PLACE | DORCHESTER ON | | N0L 1G3 CANADA | | | |
| ROBERT E MULLER | 138 SHERWOOD PLACE | DORCHESTER ON | | N0L 1G3 CANADA | | | |
| ROBERT E MULLER | 138 SHERWOOD PLACE | DORCHESTER ON | | N0L 1G3 CANADA | | | |
| ROBERT E MULLER | 138 SHERWOOD PL | DORCHESTER ON | | N0L 1G3 CANADA | | | |
| ROBERT E MULLER | 138 SHERWOOD PLACE | DORCHESTER ON | | N0L 1G3 CANADA | | | |
| ROBERT E MURPHY | 14765 15 MILE RD | | | | STERLING HTS | MI | 48312-5703 |
| ROBERT E MURPHY | 12096 N WEBSTER RD | | | | CLIO | MI | 48420-8209 |
| ROBERT E MURPHY | 4116 FIELDS DR | | | | LAFAYETTE HILL | PA | 19444-1530 |
| ROBERT E MURPHY | 252 HOLLY AVE | | | | WOODBURY HEIGHTS | NJ | 08097-1115 |
| ROBERT E MURPHY JR | PO BOX 1074 | | | | ROSLYN | PA | 19001-9074 |
| ROBERT E MURRAY & JACK L MURRAY JT TEN | 45 SILVEROAK | | | | IRVINE | CA | 92620-1295 |
| ROBERT E MUSSELL EX EST MARGARET A MUSSELL | 107 CHOATE AVE | | | | BUFFALO | NY | 14220 |
| ROBERT E MYERS | 162 NE HEMET ST | | | | PORT ST LUCIE | FL | 34983-1712 |
| ROBERT E NACHT & MRS IRMA M NACHT JT TEN | 256 VAN NOSTRAND AVE | | | | ENGLEWOOD | NJ | 07631-4715 |
| ROBERT E NAF | 22600 - 21 PL SW | | | | BRIER | WA | 98036-8149 |
| ROBERT E NAYSMITH | 21157 HURON RIVER DRIVE | | | | ROCKWOOD | MI | 48173-9601 |
| ROBERT E NEHREBECKI | 4332 DECLARATION CIRCLE | | | | BELCAMP | MD | 21017-1310 |
| ROBERT E NELSON | 23862 WOODROW WILSON AVE | | | | WARREN | MI | 48091-1859 |
| ROBERT E NELSON | 25 W 745 CATHRYN CT | | | | CAROL STREAM | IL | 60188-4519 |
| ROBERT E NELSON | 215 SCENIC HILLS RD | | | | KERRVILLE | TX | 78028-9163 |
| ROBERT E NELSON TR UA 06/05/2007 ROBERT E NELSON LIVING TRUST | 1074 TIMBERS EDGE CROSSING | | | | GREENWOOD | IN | 46142 |
| ROBERT E NEVINS | 89 PEMBROKE AVE | | | | BUFFALO | NY | 14215-3131 |
| ROBERT E NEWELL | 4115 S POPLAR ST | | | | MARION | IN | 46953-4920 |
| ROBERT E NIMMONS | PO BOX 515 | | | | BOONVILLE | CA | 95415-0515 |
| ROBERT E NIMMONS & SANDRA G NIMMONS JT TEN | PO BOX 515 | | | | BOONVILLE | CA | 95415-0515 |
| ROBERT E NIX | 161 LONG-BRANCH RD | | | | LAWRENCEBURG | TN | 38464-6413 |
| ROBERT E NORRIS | 1345 STATE ROUTE 726 N | | | | EATON | OH | 45320-9218 |
| ROBERT E NOVY | 5404 E MAPLE LANE RD | | | | JANESVILLE | WI | 53546-8790 |
| ROBERT E O ROURKE | 2411 MILLINGTON RD | | | | SILVERWOOD | MI | 48760-9507 |
| ROBERT E O'CONNELL & CAROL R O'CONNELL JT TEN | 6635 BANDLE | | | | SAUGATUCK | MI | 49453-9729 |
| ROBERT E O'CONNELL TR UA 10/26/99 CYNTHIA M O'CONNELL LIVING TRUST | 3334 KIRKWALL RD | | | | TOLEDO | OH | 43606 |
| ROBERT E OBRIEN & MRS JUDITH L OBRIEN JT TEN | 5560 VISTA CANYADA | | | | LA CANADA | CA | 91011-1856 |
| ROBERT E OBRIEN & RUTH N OBRIEN JT TEN | 6051 MISTY ARCH RUN | | | | COLUMBIA | MD | 21044-3602 |
| ROBERT E OCONNELL | 6635 BANDLE | | | | SAUGATUCK | MI | 49453-9729 |
| ROBERT E ODDEN | 4109 NELSEY RD | | | | WATERFORD | MI | 48329-4639 |
| ROBERT E OFFNER | 7453 LAURIE | | | | FT WORTH | TX | 76112-4408 |
| ROBERT E OHRLUND TR FAMILY TRUST U-A ROBERT E OHRLUND | 707 PLEASANTVIEW DR | | | | STORM LAKE | IA | 50588-2839 |
| ROBERT E OLIVER | 342 POR LA MAR CIRCLE | | | | SANTA BARBARA | CA | 93103-3790 |
| ROBERT E OLSEN | 9153 GRANT PARK DR | | | | SAINT LOUIS | MO | 63123-1971 |
| ROBERT E OLSON & ELAINE M OLSON JT TEN | LOT 219 | 9701 SE C-25 | | | BELLEVIEW | FL | 34420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT E ONGENA | 1767 PUG RD | | | | ST CLAIR | MI | 48079-3579 |
| ROBERT E OREILLY & ERLENE M OREILLY JT TEN | 231 PIONEER | | | | PONTIAC | MI | 48341-1850 |
| ROBERT E OROURKE & JOAN B OROURKE JT TEN | 351 HAWTHORNE AVE | | | | HADDONFIELD | NJ | 08033-1124 |
| ROBERT E OSBORN | 5407 MOHAWK ST | | | | MISSION | KS | 66205 |
| ROBERT E OTTO | 649 RHODA AVE | | | | YOUNGSTOWN | OH | 44509-1826 |
| ROBERT E OWENS | PO BOX 2 | | | | HEBRON | CT | 06248-0002 |
| ROBERT E PACKARD | 7 SOUTHLAWN COURT | | | | SAGINAW | MI | 48602-1817 |
| ROBERT E PAGE | 4371 WAVERLY ST | | | | WATERFORD | MI | 48329-3665 |
| ROBERT E PAGE | 4371 WAVERLY DR | | | | WATERFORD | MI | 48329-3665 |
| ROBERT E PAKES | 7852 PINEVIEW DR | | | | EDGERTON | WI | 53534-9708 |
| ROBERT E PALCIC CUST ROBERT M PALCIC UGMA NY | 141 GENESEE AVE | | | | STATEN ISLAND | NY | 10308-1903 |
| ROBERT E PALM & DOROTHY PALM JT TEN | 573 BAYLOR AVE | | | | RIVERVALE | NJ | 07675-5928 |
| ROBERT E PALMER | 5062 N BELSAY RD | | | | FLINT | MI | 48506-1678 |
| ROBERT E PALMER | 18209 MIDDLEBELT | | | | LIVONIA | MI | 48152-3613 |
| ROBERT E PANCIERA | 601SO CURTIS ST | | | | MERIDEN | CT | 06450-6637 |
| ROBERT E PAPENDICK | 11660 NORTH BAY DR | | | | FENTON | MI | 48430-8608 |
| ROBERT E PARFITT | 28944 HUBBARD ST | | | | LEESBURG | FL | 34748-8524 |
| ROBERT E PARKIN JR | 981 WEBER ROAD | | | | GLADWIN | MI | 48624-8445 |
| ROBERT E PARR & MRS LUCY C PARR JT TEN | 633 HOLLYWOOD AVE | | | | SALT LAKE CITY | UT | 84105-3024 |
| ROBERT E PARRISH & SANDRA J BRIGHT & KATHERINE M ROWE JT TEN | 1804 BELLER RD | | | | WOODRIDGE | IL | 60517-4606 |
| ROBERT E PASCH | 424 APPLEWOOD LANE | | | | JANESVILLE | WI | 53545-3207 |
| ROBERT E PASCHE | 11011 TWOSOME DR | | | | SAN ANTONIO | FL | 33576-8905 |
| ROBERT E PATRICK | 368 OASIS PARK RD | | | | FORT MYERS | FL | 33905-3316 |
| ROBERT E PATTEN & ROBERTA T PATTEN JT TEN | 16105 RIGGS RD | | | | STILWELL | KS | 66085-9127 |
| ROBERT E PATTERSON | 1485 UPPER MOUNTAIN ROAD | | | | LEWISTON | NY | 14092-9738 |
| ROBERT E PAYNE | PO BOX 577 | | | | HERMOSA BEACH | CA | 90254-0577 |
| ROBERT E PEALE & MRS BEVERLY E PEALE JT TEN | 10343 GREENTREE DR | | | | CARMEL | IN | 46032-9692 |
| ROBERT E PEEDIN | 2025 PLUMMER ROAD | | | | MARTINSVILLE | IN | 46151-7996 |
| ROBERT E PELOW | 5407 BEAR ROAD | | | | SYRACUSE | NY | 13212-1252 |
| ROBERT E PENCE | 318 IDLEWOOD DR | | | | CHESTERFIELD | IN | 46017-1334 |
| ROBERT E PEREZ & MRS HERMA H PEREZ JT TEN | 68 FAIRMOUNT RD | | | | FIRDGEWOOD | NJ | 07450-1510 |
| ROBERT E PERKINS | RR 1 PO 664 | | | | PARKER CITY | IN | 47368-9801 |
| ROBERT E PETTIGREW | 1411 W 38TH ST | | | | MARION | IN | 46953-3439 |
| ROBERT E PHILLIPS | 102 S W 30TH ST | | | | OAK GROVE | MO | 64075-9070 |
| ROBERT E PHILLIPS & WANDA L PHILLIPS JT TEN | 390 W 9TH ST | | | | SALEM | OH | 44460-1556 |
| ROBERT E PILCHER & SHARON J CASRICHINI JT TEN | 45 MAPLE CENTER RD | | | | HILTON | NY | 14468-9013 |
| ROBERT E PINYERD | 620 DAVIS ST | | | | CRESTLINE | OH | 44827-1307 |
| ROBERT E PLOCINIK | 16360 WAYNE RD | | | | LIVONIA | MI | 48154-2262 |
| ROBERT E POBUDA & BETTY A POBUDA JT TEN | 29642 HERITAGE LANE | | | | PAW PAW | MI | 49079-9481 |
| ROBERT E PODLASKI | 29232 GIENBROOK | | | | FARMINGTON HILLS | MI | 48331-2382 |
| ROBERT E POINAN | 598 LONG POND RD | | | | ROCHESTER | NY | 14612-3043 |
| ROBERT E POKUSA | 5322 NEVILLE COURT | | | | ALEXANDRIA | VA | 22310-1113 |
| ROBERT E POLLARD | 2318 ARTHUR AVE | | | | DAYTON | OH | 45414-3120 |
| ROBERT E POLZIN | 3225 RIDGECLIFF DRIVE | | | | FLINT | MI | 48532-3732 |
| ROBERT E POORE | 7931 SANDUSKY AVE | | | | KANSAS CITY | KS | 66112-2651 |
| ROBERT E POTTER & JEWELL L POTTER JT TEN | 418 WILSON LANE | | | | FAIRVIEW HEIGHTS | IL | 62208-2466 |
| ROBERT E PRATHER | 23799 RIVER RUN ROAD | | | | MENDON | MI | 49072 |
| ROBERT E PREMO | 8890 MILFORD RD | | | | HOLLY | MI | 48442-8543 |
| ROBERT E PRESTON | 269 BEECHNUT DR | | | | ESTILL SPGS | TN | 37330-4370 |
| ROBERT E PRIM & MRS BARBARA H PRIM JT TEN | 341 KRISTINA CT | | | | DAYTON | OH | 45458-4127 |
| ROBERT E PULLIAM | 4612 ELKWOOD SECTION RD | | | | ARDMORE | AL | 35739-9101 |
| ROBERT E RANDALL | 5036 E FRANCES RD | | | | MT MORRIS | MI | 48458-9727 |
| ROBERT E REARDON | 4005 GOSNOLD AVE | | | | NORFOLK | VA | 23508-2917 |
| ROBERT E REBBEC & DIANE R REBBEC JT TEN | 2103 HACKBERRY RD | | | | BLOOMINGTON | IL | 61704-2789 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT E REDINGER | PO BOX 352 | | | | CARMICHAELS | PA | 15320-0352 |
| ROBERT E REED | 6754 MELRIDGE | | | | CONCORD | OH | 44077-2154 |
| ROBERT E REEVES | 1519 MORRIS CREEK RD | | | | STANTON | KY | 40380-9400 |
| ROBERT E REID | P.O BOX 4011 | BELLINGTON | | | BELLINGHAM | WA | 98227 |
| ROBERT E REID | PO BOX 208 | | | | ROSWELL | NM | 88202-0208 |
| ROBERT E REIDY | 1218 11TH CIR SE #144 | | | | LARGO | FL | 33771-3142 |
| ROBERT E REPINE CUST CHRISTOPHER RYAN REPINE UTMA OR | 1533 BREWSTER COURT SE | | | | SALEM | OR | 97302-6417 |
| ROBERT E REPINE CUST KATIE MARIE REPINE UTMA OR | 1533 BREWSTER COURT SE | | | | SALEM | OR | 97302-6417 |
| ROBERT E REYNOLDS | 1445 E BROWN RD | | | | MAYVILLE | MI | 48744-9503 |
| ROBERT E REYNOLDS & MALABIKA GOLDAR-REYNOLDS JT TEN | PO BOX 716 | | | | LA MADERA | NM | 87539-0716 |
| ROBERT E RHOADES | 624 S GRAND TRAVERSE | | | | FLINT | MI | 48502-1230 |
| ROBERT E RICE | 15 WHITCOMB MEADOWS LN | | | | ESSEX JUNCTION | VT | 05452-2712 |
| ROBERT E RICE TR UA 03/26/91 ROBERT E RICE TRUST | 31778 SUMMERS | | | | LIVONIA | MI | 48154-4286 |
| ROBERT E RICHARDSON | 7228 WHITEWOOD DR | | | | FT WORTH | TX | 76137-1741 |
| ROBERT E RICKEL | 30512 RONALD DRIVE | | | | WILLOWICK | OH | 44095-4341 |
| ROBERT E RIEBE | 61451 CRUMSTOWN TRAIL | | | | NORTH LIBERTY | IN | 46554-9107 |
| ROBERT E RIETKERK | 5669 WEST F AVE | | | | KALAMAZOO | MI | 49009-8832 |
| ROBERT E RINN | 4855 MOHICAN TRAIL | | | | OWOSSO | MI | 48867-9731 |
| ROBERT E RISLOW | 17745 W DESERT VIEW LN | | | | GOODYEAR | AZ | 85338-5354 |
| ROBERT E RITCHIE | 5120 GRAYS INN CREEK RD | | | | ROCK HALL | MD | 21661-2219 |
| ROBERT E RIVAS | 874 SYLVANDALE AVENUE | | | | SAN JOSE | CA | 95111-1417 |
| ROBERT E ROBERTS | 4536 DRIFTWOOD DR | | | | COMMERCE TWP | MI | 48382-1313 |
| ROBERT E ROBINSON & MRS LUCILE M ROBINSON JT TEN | 24421 N ANGLING ROAD | R ROUTE #2 | | | MENDON | MI | 49072-9512 |
| ROBERT E ROSE | PO BOX 175 | | | | ANDERSON | IN | 46015-0175 |
| ROBERT E ROSS | 59803 S CARLTON | 28A | | | WASHINGTON | MI | 48094-4314 |
| ROBERT E ROUSSEAU | 316 SOUTHAMPTON BLVD | | | | AUBURNDALE | FL | 33823-5626 |
| ROBERT E ROWELL JR | 1601 SOUTH 9 MILE | | | | KAWKAWLIN | MI | 48631-9709 |
| ROBERT E ROY | 39 COQUINA LAKE WAY | | | | ORMOND BEACH | FL | 32174-1860 |
| ROBERT E ROYCE | PO BOX 176 | | | | WEST LYNFIELD | NY | 13491-0176 |
| ROBERT E RUDZINSKI | 33847 SOMERSET DRIVE | | | | STERLING HEIGHTS | MI | 48312-6073 |
| ROBERT E RUSSELL | HC 64 BOX 2411 | | | | MOAB | UT | 84532-9605 |
| ROBERT E RUSSELL JR | 13111 BIRDLAND TRAIL | | | | CHESTER | OH | 44026-2903 |
| ROBERT E SAFF & MRS DOROTHY L SAFF JT TEN | 2621 COUNTRYSIDE DR | | | | LEBANON | IN | 46052-8813 |
| ROBERT E SALENIK JR | 17580 E NORTHVILLE TRL | | | | NORTHVILLE | MI | 48167-3249 |
| ROBERT E SATAWA | 2185 SIBONEY CT | | | | ROCHESTER | MI | 48309-3748 |
| ROBERT E SAUL | 3190 EAST CHAPEL | | | | ANDERSON | IN | 46012-9412 |
| ROBERT E SCHEFFER | 115 MARY LOUISE CT | | | | FORT MILL | SC | 29715-2509 |
| ROBERT E SCHMELZ | 5240 DEERFIELD AVENUE | | | | MECHANICSBURG | PA | 17055-6841 |
| ROBERT E SCHMITTER | 12838 JAKE TOM RD | | | | LOGAN | OH | 43138-9028 |
| ROBERT E SCHMITZ CUST ERIC H SCHMITZ UTMA MD | 4105 EVERETT STREET | | | | KENSINGTON | MD | 20895-3823 |
| ROBERT E SCHMITZ CUST KRISTINE H SCHMITZ UTMA MD | 4105 EVERETT STREET | | | | KENSINGTON | MD | 20895-3823 |
| ROBERT E SCHNEIDER | THE VILLAS AT SAINT THERESE | INDEPENDENT LIVING # 108 | 5253 E BROAD ST | | COLUMBUS | OH | 43213-3833 |
| ROBERT E SCHOEN CUST MELINDA M SCHOEN UTMA WI | 613 WESTWOOD DR | | | | OMALASKA | WI | 54650-2051 |
| ROBERT E SCHRODT | 5265 FREDRICKSBURG LN | | | | LEXINGTON | MI | 48450-9251 |
| ROBERT E SCHROEDER | 15231 LILLE CIRCLE | | | | IRVINE | CA | 92604-3169 |
| ROBERT E SCHROEDER & NANCY J SCHROEDER JT TEN | 15231 LILLE CIRCLE | | | | IRVINE | CA | 92604-3169 |
| ROBERT E SCHUERER | 775 ANDOVER RD | | | | UNION | NJ | 07083-6448 |
| ROBERT E SCHULTZ | 3134 BOY SCOUT ROAD | | | | BAY CITY | MI | 48706-1212 |
| ROBERT E SCHULTZ | 103 YORK RD | | | | EDGERTON | WI | 53534-1601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT E SCHUNTER CUST C SCHUNTER UGMA MI | 12306 COLDWATER ROAD | | | | FLUSHING | MI | 48433-9785 |
| ROBERT E SCOTT | 15593 18TH RD | | | | GARDEN | MI | 49835-9705 |
| ROBERT E SCOTT JR | 9351 OAKMONT | | | | GRAND BLANC | MI | 48439 |
| ROBERT E SCOTT JR | 9351 OAKMONT CIR | | | | GRAND BLANC | MI | 48439-9590 |
| ROBERT E SEDLAK | 2944 WOODFORD CIR | | | | ROCHESTER HILLS | MI | 48306-3068 |
| ROBERT E SEELYE | 10100 HILLVIEW DR | | | | PENSACOLA | FL | 32514-5436 |
| ROBERT E SEELYE & ALICE H SEELYE JT TEN | 1508 COLWYN DR | | | | CANTONMENT | FL | 32533-6809 |
| ROBERT E SEIFERT | 8314 DEERWOOD ROAD | | | | CLARKSTON | MI | 48348-4535 |
| ROBERT E SELBY | 288 VADEN ST | | | | MONTEREY | TN | 38574-1253 |
| ROBERT E SEWASTYNOWICZ | 4 MELODY | | | | CHEEKTOWAGA | NY | 14225-2460 |
| ROBERT E SHARP | PO BOX 696 | | | | RACINE | WI | 53401-0696 |
| ROBERT E SHEICK | 1227 GILBERT ST | | | | FLINT | MI | 48532-3530 |
| ROBERT E SHELDON | 3 YOCKUS LN | | | | BORDENTOWN | NJ | 08505-4274 |
| ROBERT E SHEPPARD | 73 CAMBRIDGE STREET | PENETANGUISHENE ON | | L9M 1G7 CANADA | | | |
| ROBERT E SHIVELY | 1013 RIVERVIEW RD | | | | CENTERVILLE | TN | 37033-9617 |
| ROBERT E SHOREY JR | PO BOX 104 | | | | UNITY | ME | 04988-0104 |
| ROBERT E SHORT | 110 OAK RIM COURT | APT 46 | | | LOS GATOS | CA | 95032 |
| ROBERT E SHOUSE | 920 UNION ST | | | | COVINGTON | IN | 47932-1639 |
| ROBERT E SHUGRUE | 5801 NE 21ST RD | | | | FT LAUDERDALE | FL | 33308-2562 |
| ROBERT E SIBLEY | PO BOX 186 | | | | PRYOR | OK | 74362-0186 |
| ROBERT E SIMMONS | 3319 E 250N | | | | ANDERSON | IN | 46012-9433 |
| ROBERT E SIMMONS | 3309 PRESTON DR | | | | OKLAHOMA CITY | OK | 73122-1118 |
| ROBERT E SIMS | 1554 N HWY 69 | | | | BOULDER | MT | 59632 |
| ROBERT E SJOGREN & CLARA A SJOGREN JT TEN | 13 HARDWOOD RD | | | | PALMYRA | VA | 22963-2232 |
| ROBERT E SKARDA | ATTN ROBERT E SKARDA JR | 1778 REMINGTON RD | | | ALANTA | GA | 30341-1440 |
| ROBERT E SMITH | 2024 MAINE AVE | | | | LONG BEACH | CA | 90806-4131 |
| ROBERT E SMITH | 100 MILL CREEK AVE | | | | LAPEER | MI | 48446-2692 |
| ROBERT E SMITH | 216 NORTH MAPLE | | | | EATON | OH | 45320-1828 |
| ROBERT E SMITH | 13365 SAYLOR RD NW | | | | BALTIMORE | OH | 43105-9338 |
| ROBERT E SMITH | PO BOX 8 | | | | DITTMER | MO | 63023-0008 |
| ROBERT E SMITH | 2337 SE SHADY CIR | | | | ARCADIA | FL | 34266-8329 |
| ROBERT E SMITH | 3606 ROBIN ST | | | | FLINT | MI | 48505-4039 |
| ROBERT E SMITH & ELIZABETH J SMITH TR UA 03/31/89 ROBERT E SMITH TRUST | 8814 S LAKESHORE RD | | | | HARBOR BEACH | MI | 48441-8801 |
| ROBERT E SMITH & LEON SMITH JT TEN | PO BOX 2783 | | | | INDIAN TRAIL | NC | 28079-2783 |
| ROBERT E SMITH & MINNIE B SMITH JT TEN | 2337 SE SHADY CIR | | | | ARCADIA | FL | 34266-8329 |
| ROBERT E SMITH JR | 36234 S CYPRESS DR | | | | TUCSON | AZ | 85739-1519 |
| ROBERT E SOUSLEY | 2450 N BEACH RD | | | | ENGLEWOOD | FL | 34223-9106 |
| ROBERT E SPEAR | 51 NORMAN ST | | | | CLINTON | MA | 01510-3421 |
| ROBERT E SPEARS JR | PO BOX 201 | | | | SYLVESTER | WV | 25193-0201 |
| ROBERT E SPENCER & VIRGINIA M SPENCER JT TEN | 5841 DIANE DR | | | | INDIAN RIVER | MI | 49749-9720 |
| ROBERT E SPITZBARTH | 1054 LAKEVIEW | | | | WATERFORD | MI | 48328-3817 |
| ROBERT E SPRAGUE | PO BOX 1007 | | | | MONROE | NY | 10950-8007 |
| ROBERT E SPRINGER TR ROBERT E SPRINGER TRUST UA 06/10/99 | 139 W RIVER DR | | | | GLADWIN | MI | 48624-7930 |
| ROBERT E SPRINKEL | 10108 PARK EDGE DR | | | | DAYTON | OH | 45458-9574 |
| ROBERT E SPURLOCK | 1131 BERGEN AVE | | | | FLINT | MI | 48507-3603 |
| ROBERT E STABEL | 11070 SHARP RD | | | | LINDEN | MI | 48451-9407 |
| ROBERT E STANAFORD | 135 GRACEWOOD DRIVE | | | | CENTERVILLE | OH | 45458-2504 |
| ROBERT E STAUDACHER | 301 24TH | | | | BAY CITY | MI | 48708-7703 |
| ROBERT E STAUFFER & MARIANNE S STAUFFER JT TEN | 9305 MAVETA | | | | CHIPITA PARK | CO | 80809-1408 |
| ROBERT E STEDMAN | 91 GREENSWARD LN | | | | CHERRY HILL | NJ | 08002-4708 |
| ROBERT E STEELE | 312 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1615 |
| ROBERT E STEELE | PO BOX 12 | | | | HARTFORD | OH | 44424-0012 |
| ROBERT E STEPHENS | 593 FILDEW | | | | PONTIAC | MI | 48341-2633 |
| ROBERT E STEWART | 8161 BROWNSCHOOL | | | | VANDALIA | OH | 45377-9634 |
| ROBERT E STEWART & JUDITH L STEWART JT TEN | 2084 HOLLY TREE DR | | | | DAVISON | MI | 48423-2021 |
| ROBERT E STRAUSS | 901 COLLIER CT | 5-302 | | | MARCO ISLAND | FL | 34145-6560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT E STRAUSS & HILDA W STRAUSS JT TEN | 901 COLLIER CT | 5-302 | | | MARCO ISLAND | FL | 34145-6560 |
| ROBERT E STRICKLAND | PO BOX 671 | | | | ARLINGTON | TX | 76004-0671 |
| ROBERT E STUART | 19890 VENUS CT | | | | GRASS VALLEY | CA | 95949-9546 |
| ROBERT E STURGIS | 255 RALIEGH PLACE | | | | LENNON | MI | 48449-9604 |
| ROBERT E SULLENDER | 208 4TH STREET | | | | RISING SUN | IN | 47040-1105 |
| ROBERT E SULLIVAN | 15 S PINE DR | | | | FRANKLIN | MA | 02038-3331 |
| ROBERT E SULLIVAN | 65 AWOOD PL | | | | BUFFALO | NY | 14225-2637 |
| ROBERT E SULLIVAN & AGNES V SULLIVAN JT TEN | 251 ASHLAND | | | | ZIONSVILLE | IN | 46077 |
| ROBERT E SUMMERLIN JR | 1312 SHELL OIL RD | | | | BRANDON | MS | 39042-9324 |
| ROBERT E SUNDERLAND JR | 716 ROBERT ELEE DR | | | | WILMINGTON | NC | 28412-0927 |
| ROBERT E SWACKHAMER TR UA 01/20/88 ROBERT E SWACKHAMER TRUST | 3216 BELLHURST CIRCLE | | | | SPRINGFIELD | MO | 65804 |
| ROBERT E SWANN JR | 11180 ROAD 763 | | | | PHILADELPHIA | MS | 39350-7429 |
| ROBERT E SWICKARD JR | 12723 TAYLOR RD | | | | CHURUBUSCO | IN | 46723-9409 |
| ROBERT E SWIDER | 1146 OUTER DRIVE | | | | FENTON | MI | 48430-2259 |
| ROBERT E SWIHART | 56007 PARKVILLY RD | | | | MENDON | MI | 49072 |
| ROBERT E SYPNIEWSKI | 9431 STAFF ROAD | | | | EDGERTON | WI | 53534-9729 |
| ROBERT E TACKACS | 4344 WEDGEWOOD DR | | | | AUSTINTOWN | OH | 44511-1029 |
| ROBERT E TAILLON | 42 SCHOOL ST | | | | PEQUABUCK | CT | 06781 |
| ROBERT E TAKAT | 1100 BELCHER RD S | LOT 327 | | | LARGO | FL | 33771-3329 |
| ROBERT E TASSELL & MRS JOYCE O TASSELL JT TEN | 223 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2644 |
| ROBERT E TATE & MARY TATE JT TEN | 3906 BROWN ST | | | | FLINT | MI | 48532-5254 |
| ROBERT E TATE & ROBERT E TATE II JT TEN | 3906 BROWN ST | | | | FLINT | MI | 48532-5254 |
| ROBERT E TAYLOR | 16 STONEWELL RD | | | | ROCKVILLE CENTRE | NY | 11570-1723 |
| ROBERT E TAYLOR JR | 5192 6 AVE NE #809 | | | | OAKLAND PARK | FL | 33334-3320 |
| ROBERT E THOMA & JANET L THOMA TR UA 03/13/2001 ROBERT E THOMA & | 845 BATES LANE | | | | MONROE | MI | 48162 |
| ROBERT E THOMAN | 6072 S HWY 13 | | | | HIGGINSVILLE | MO | 64037-8213 |
| ROBERT E THOMAS | 916 WOOD RIVER | | | | DALLAS | TX | 75232-2052 |
| ROBERT E THOMAS | PO BOX 1 | | | | NEW HAVEN | IL | 62867 |
| ROBERT E THOMAS & JANET L THOMAS JT TEN | 916 WOOD RIVER | | | | DALLAS | TX | 75232-2052 |
| ROBERT E THOMAS TR ROBERT E THOMAS III IRREVOCABLE TRUST UA 11/15/99 | 2817 EAST ROBERTA DR | | | | ORANGE | CA | 92669 |
| ROBERT E THOMPSON & MRS SANDRA SUE THOMPSON JT TEN | 7440 BISON ST | | | | WESTLAND | MI | 48185-2384 |
| ROBERT E THOMPSON CUST RUPERT D THOMPSON UGMA MN | 1400 SHADWELL CIRCLE | | | | HEATHROW | FL | 32746 |
| ROBERT E THOMPSON TR ROBERT E THOMPSON TRUST UA 05/15/00 | 504 N C ST | | | | LAKEWORTH | FL | 33460-2828 |
| ROBERT E THORESON | 8273 BATH RD | | | | BYRON | MI | 48418-9706 |
| ROBERT E THURSLAND | 44 RADBURN DR | | | | HAUPPAUGE | NY | 11788 |
| ROBERT E TIBBITTS | 19355 SW 65TH AVE APT 166 | | | | TUALATIN | OR | 97082-9146 |
| ROBERT E TILLEY | 6705 TRANSPARENT AVE | | | | CLARKSTON | MI | 48346-1653 |
| ROBERT E TINDALL | 129 JACQUELYN DRIVE | | | | SAVANNAH | GA | 31406-5217 |
| ROBERT E TRAMO & BARBARA M TRAMO JT TEN | 5774 S DEER RUN RD | | | | DOYLESTOWN | PA | 18901-1908 |
| ROBERT E TRIMBLE | 250 TOD NW AV 110 | | | | WARREN | OH | 44485-2957 |
| ROBERT E TRUMP | 601 FLORENCE RD | | | | FLORENCE | MA | 01062-3672 |
| ROBERT E TURNER | 1980 WILLOW BAY DR | | | | DEFIANCE | OH | 43512-3732 |
| ROBERT E TURNER | 4094 COLGATE WAY | | | | DECATUR | GA | 30034-5914 |
| ROBERT E VALLAD | 4935 HADLEY RD | | | | GOODRICH | MI | 48438-9606 |
| ROBERT E VAN GORDER & GLORIA R VAN GORDER JT TEN | 879 RIDGESIDE DR | | | | MILFORD | MI | 48381-4904 |
| ROBERT E VANCE | R ROUTE 2 | WOODLAWN ON | | K0A 3M0 CANADA | | | |
| ROBERT E VANCE | PO BOX 422 | | | | SUMTERVILLE | FL | 33585-0422 |
| ROBERT E VAUGHN | 2413 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9762 |
| ROBERT E VENSEL JR | 4325 KYLEWOOD CT | | | | PORT ARTHUR | TX | 77642-6420 |
| ROBERT E VINCENT | 9200 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT E VOPAT TR ROBERT E VOPAT TRUST UA 09/21/94 | 5531 LINCOLNSHIRE CIRCLE | | | | TOPEKA | KS | 66610-9685 |
| ROBERT E WAGNER & ROSE ANN WAGNER JT TEN | ONE HILL ST | | | | LYONS | NY | 14489-1071 |
| ROBERT E WAGNER TR ROBERT E WAGNER TRUST UA 02/25/00 | 155 KENDAL DR | | | | KENNETT SQUARE | PA | 19348-2332 |
| ROBERT E WAITE & NANCY WAITE JT TEN | C/O ROBERT E WAITE | 220 CONANT ST APT 360 | | | DANVERS | MA | 01923-2564 |
| ROBERT E WAITE & SUSAN E LARBES JT TEN | 3721 LANGHORST CT | | | | CINCINNATI | OH | 45236-1549 |
| ROBERT E WAKELEY | 1613 SKYLINE DRIVE | | | | DANVILLE | IL | 61832-2034 |
| ROBERT E WAKELEY & KATHLEEN M WAKELEY JT TEN | 1613 SKYLINE | | | | DANVILLE | IL | 61832-2034 |
| ROBERT E WALLACE | 4780 N 500 W | | | | ANDERSON | IN | 46011-9246 |
| ROBERT E WALSH | 1627 WEST MOUNT VERNON LANE | | | | NAPLES | FL | 34110-8316 |
| ROBERT E WALSH | PO BOX 185 | | | | CLARCONA | FL | 32710-0185 |
| ROBERT E WALTERS JR | 4900 COOLEY LAKE CT | | | | COMMERCE TWP | MI | 48382-1186 |
| ROBERT E WALTON | 59 EDGAR STREET | | | | EAST ORANGE | NJ | 07018-1909 |
| ROBERT E WARMAN & JOANN WARMAN JT TEN | 2500 MANN RD LOT #49 | | | | CLARKSTON | MI | 48346-4263 |
| ROBERT E WARNER | PO BOX 384 | | | | SANBORN | NY | 14132-0384 |
| ROBERT E WASIELEWSKI | 2320 WATERMAN | | | | VASSAR | MI | 48768-9566 |
| ROBERT E WASIELEWSKI & CAROL A WASIELEWSKI JT TEN | 2320 WATERMAN | | | | VASSAR | MI | 48768 |
| ROBERT E WASSON | 507 CLEARVIEW AVE | | | | WILMINGTON | DE | 19809-1617 |
| ROBERT E WASSON CUST DAVID B WASSON UGMA DE | 303 BLUE ROCK RD | | | | WILMINGTON | DE | 19809-3217 |
| ROBERT E WASSON CUST STEVEN E WASSON UGMA DE | 507 CLEARVIEW AVE | | | | WILMINGTON | DE | 19809-1617 |
| ROBERT E WASSON TR ROBERT E WASSON TRUST UA 07/07/92 | C/O H M SCHWENKE ESQ | 2780 E OAKLAND PARK BLVD | | | FT LAUDERDALE | FL | 33306-1605 |
| ROBERT E WATERSON | 3135 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1536 |
| ROBERT E WATSON | 21650 TELEGRAPH | | | | ROMULUS | MI | 48174-9302 |
| ROBERT E WATSON | 6495 CLUBHOUSE DRIVE E | | | | STANWOOD | MI | 49346-9356 |
| ROBERT E WAYNE | 500 S DOUGLAS | | | | THREE RIVERS | MI | 49093-2043 |
| ROBERT E WEATHERBY | PO BOX 856 | | | | HAMMONTON | NJ | 08037-0856 |
| ROBERT E WEHUNT | 574 CAMPBELL CAMP CIRCLE | | | | BLUE RIDGE | GA | 30513-5011 |
| ROBERT E WELCH III | 13780 MASTERS RD | | | | ALLENTON | MI | 48002-2704 |
| ROBERT E WESTBROOK | PO BOX 2526 | | | | CONROE | TX | 77305-2526 |
| ROBERT E WESTING | 1926 FIRETHORN CT SE | | | | GRAND RAPIDS | MI | 49546-8255 |
| ROBERT E WEYKAMP | 4085 BRUCE CT SW | | | | GRANDVILLE | MI | 49418-2428 |
| ROBERT E WHEELER | 12200 GAYTON GROVE CT | | | | HENRICO | VA | 23233-2278 |
| ROBERT E WHITNEY | 8530 W SCHOOL SECTION LAKE DR | | | | MECOSTA | MI | 49332-9577 |
| ROBERT E WHITTINGHAM | 124 S MAIN STREET | | | | AUSTINTOWN | OH | 44515-3226 |
| ROBERT E WHITWORTH | 6908 REVERE DR | | | | DERBY | NY | 14047-9547 |
| ROBERT E WICKHAM | 1520 SAUK LANE | | | | SAGINAW | MI | 48603-5542 |
| ROBERT E WIKEL | 70 LOCKWOOD ROAD | | | | MILAN | OH | 44846-9734 |
| ROBERT E WILBER & LINDA F WHITTENBERG JT TEN | 2 RABBIT RUN E | | | | SANTA FE | NM | 87505-4481 |
| ROBERT E WILCOX | 6477 W STANLEY | | | | MT MORRIS | MI | 48458-9327 |
| ROBERT E WILKERSON | 9369 S ST RD 3-90 | | | | WARREN | IN | 46792-9529 |
| ROBERT E WILLADSON | 2536 MC CONNELL | | | | CHARLOTTE | MI | 48813-8759 |
| ROBERT E WILLHITE | 5015 OLD TREE AVENUE | | | | COLUMBUS | OH | 43228-2234 |
| ROBERT E WILLIAMS | 5385 INTERCHANGE RD | | | | LEHIGHTON | PA | 18235-5109 |
| ROBERT E WILLIAMS & JOYCE WILLIAMS JT TEN | 5054 E NEW YORK | | | | INDIANAPOLIS | IN | 46201-3772 |
| ROBERT E WILLIAMS & MARGARET G WILLIAMS JT TEN | 4617 PLAYER LANE | | | | VIRGINIA BEACH | VA | 23462-4640 |
| ROBERT E WILLIS & ROBIN K WILLIS JT TEN | 2801 S GLENWOOD AV | | | | INDEPENDENCE | MO | 64052-1336 |
| ROBERT E WILSON | 7076 GRABAULT RD | | | | BASTROP | LA | 71220-7155 |
| ROBERT E WINGATE | 444 E HAZELHURST | | | | FERNDALE | MI | 48220-2855 |
| ROBERT E WINKELMANN | 2361 DRAPER AVE | | | | YPSILANTI | MI | 48197-4313 |
| ROBERT E WINTERS | 14797 WOOD RD | | | | RIVERSIDE | CA | 92508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT E WISSER CUST MICHAEL R WISSER UTMA PA | 140 WHARTON LANE | | | | BETHLEHEM | PA | 18017-3741 |
| ROBERT E WITHEROW | 1071 BRIGHT STREAM WAY | | | | WEBSTER | NY | 14580-8747 |
| ROBERT E WITHSTANDLEY & MRS RITA WITHSTANDLEY JT TEN | 24 RUTHEN CIRCLE | | | | SHREWSBURY | MA | 01545-2319 |
| ROBERT E WOLEK | HC 87 BOX 242 | | | | POCONO LAKE | PA | 18347-9741 |
| ROBERT E WOLF JR | 5353 HEADQUATERS TRAIL | | | | RHINELANDER | WI | 54501 |
| ROBERT E WOLSKI | 37 BERKELEY AVE | | | | BLOOMFIELD | NJ | 07003-5601 |
| ROBERT E WOOD | 33670 BERNADINE | | | | FARMINGTON HILLS | MI | 48335-1414 |
| ROBERT E WOOD | 3594 PINCH HWY | | | | POTTERVILLE | MI | 48876-8753 |
| ROBERT E WOODMAN | 5044 EAST COLONY RD | | | | ST JOHNS | MI | 48879-9068 |
| ROBERT E WOODROW | 2 GALILEO CT | | | | SUFFERN | NY | 10901-1902 |
| ROBERT E WOODS | PO BOX 60838 | | | | SANTA BARBARA | CA | 93160-0838 |
| ROBERT E WOODSTOCK & GAIL P WOODSTOCK JT TEN | 41426 JULIE DR | | | | CLINTON TWP | MI | 48038-2067 |
| ROBERT E WOOTEN | 4662 POLK | | | | DEARBORN HTS | MI | 48125-2940 |
| ROBERT E WRIGHT | 433 ASTOR AVE | | | | DAYTON | OH | 45449-2003 |
| ROBERT E WRIGHT | 1809 BRANDYWINE DR | | | | MATTHEWS | NC | 28105-2357 |
| ROBERT E WRIGHT | 91 SOUTH GARDEN COURT | PORT PERRY ON | | L9L 1S3 CANADA | | | |
| ROBERT E WYLLIE & PENNY WYLLIE JT TEN | 117 CLUB HOUSE DRIVE | | | | JEFFERSON | GA | 30549-7055 |
| ROBERT E YONKER II | 7400 WEST 57TH PLACE | | | | SUMMIT | IL | 60501-1313 |
| ROBERT E YOUNG | 820 S FRONT ST | | | | SELINSGROVE | PA | 17870-8323 |
| ROBERT E YOUNG & ALEDA M YOUNG JT TEN | 50 CURRANT DR | | | | NEWARK | DE | 19702-2852 |
| ROBERT E YOUR | PO BOX 265 | | | | LOGAN | OH | 43138-0265 |
| ROBERT E ZIEGLER | 27010 WALTZ RD | | | | NEW BOSTON | MI | 48164-9325 |
| ROBERT EARL ANDERSON | 10 WOODLAND RD | | | | LAWRENCEVILLE | NJ | 08648-1052 |
| ROBERT EARL BROWN JR | 2340 NORTH CROSS DR | | | | SHREVEPORT | LA | 71107 |
| ROBERT EARL CLARK JR & MRS SYLVIA D CLARK JT TEN | PO BOX 373 | | | | LOUISVILLE | MS | 39339-0373 |
| ROBERT EARL GRIFFITH | 302 REGENCY CIR | | | | DUBLIN | GA | 31021-4340 |
| ROBERT EARL HARBURN JR & JOANN HARBURN JT TEN | 4247 CHARTER OAK | | | | FLINT | MI | 48507-5511 |
| ROBERT EARL WRIGHT | ATTN REV MARCELLUS WADE SR | 1326 SAN JUAN DR | | | FLINT | MI | 48504-3289 |
| ROBERT EBNER & ELIZABETH EBNER TEN COM | 109 PARKSIDE DR | | | | CAMERON | WI | 54822-8706 |
| ROBERT ECCLESTON JR | PO BOX 178 | | | | WHIPPANY | NJ | 07981-0178 |
| ROBERT EDGAR BLEILER | 9 W OAK AVE | | | | MOORESTOWN | NJ | 08057-2425 |
| ROBERT EDGAR NEWILL | 18131 MAYFIELD | | | | LIVONIA | MI | 48152-4425 |
| ROBERT EDGAR WELCH | 15 SHINE PLACE | | | | VALLEY STREAM | NY | 11581-2915 |
| ROBERT EDWARD BROWNING & DEBORAH K BROWNING JT TEN | 3500 PINELLAS BAYWAY S | | | | SAINT PETERSBURG | FL | 33715-2528 |
| ROBERT EDWARD CRANE TR UA 08/30/89 ROBERT EDWARD CRANE TRUST | 1900 S LAKE REEDY BLVD | LOT 122 | | | FROSTPROOF | FL | 33843 |
| ROBERT EDWARD DUTTON | PO BOX 256 | | | | LAKE GEORGE | MI | 48633-0256 |
| ROBERT EDWARD HALMI | 60 WALLING RD | | | | FREEHOLD | NJ | 07728-1570 |
| ROBERT EDWARD HAMER | 13A JOHN DOWNS DRIVE | BROWNS BAY | NORTH SHORE CITY | NEW ZEALAND | | | |
| ROBERT EDWARD LIEFFERS & VERNA C LIEFFERS JT TEN | 2238 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8249 |
| ROBERT EDWARD LIVELY JR | 1807 GLEN OAKS TERRACE | | | | CHATTANOOGA | TN | 37412-1429 |
| ROBERT EDWARD MCCARTHY | 3088 7 MILE | PO BOX 533 | | | EVART | MI | 49631-0533 |
| ROBERT EDWARD MORSE JR | 1101 GEORGETOWN | | | | ARLINGTON | TX | 76015-3512 |
| ROBERT EDWARD SPON | 76 RIVERDALE AVE | | | | BUFFALO | NY | 14207-1037 |
| ROBERT EDWARD THOMASSON | 1816 ELMHURST AVE | | | | OKLAHOMA CITY | OK | 73120-4718 |
| ROBERT EDWIN HULICK & MARY NONA HULICK TR HULICK FAM TRUST UA 07/31/91 | 6180 VIA RAL #40 | | | | CARPINTERIA | CA | 93013-2863 |
| ROBERT EDWIN LEWIS | 501 GABLES DR | | | | BIRMINGHAM | AL | 35244 |
| ROBERT EIKENBERRY | 592 CAIN RD | | | | DAWSONVILLE | GA | 30534-1515 |
| ROBERT EILERMAN & AUDREY EILERMAN & BRADLEY EILERMAN JT TEN | 619 HAWKINS RD | | | | FENTON | MO | 63026-3931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT ELLIOT SLATER ATTN LRF SLATER COMPANIES INC | 301 SOUTH LIVINGSTON AVE | | | | LIVINGSTON | NJ | 07039-3929 |
| ROBERT ELLIS & GLORIA ELLIS JT TEN | 7123 PEBBLE PARK DRIVE | | | | WEST BLOOMFIELD | MI | 48322-3506 |
| ROBERT ELMER LEU | 206 N PINE ST | | | | HAMMOND | LA | 70401-3247 |
| ROBERT ELROY SWEDBERG | 15613 THORNLAKE | | | | NORWALK | CA | 90650-6766 |
| ROBERT ELWOOD LEMASTERS & MRS FRANCES PATRICIA LEMASTERS JT TEN | 227J PINECROFT DR | | | | TAYLORS | SC | 29687-2215 |
| ROBERT EMERY CROWLEY | 2610 COUNTY ROAD 365 | | | | DUBLIN | TX | 76446-3504 |
| ROBERT EMMETT BENTRUP & MRS MARILYN SUE BENTRUP JT TEN | 4231 TUPELO DR | | | | LEMAY | MO | 63125-3051 |
| ROBERT EMMONS RIORDAN TR ROBERT EMMONS RIORDAN REV TRUST UA 06/24/04 | 7625 E MINTON PLACE | | | | MESA | AZ | 85207-1228 |
| ROBERT ENGLE | RR1 BOX 335B | | | | EFFORT | PA | 18330 |
| ROBERT ENGLISH | 38W002 OAK DR | | | | SAINT CHARLES | IL | 60175 |
| ROBERT ENSIGN DARLING JR | PO BOX 475 | | | | SIMSBURY | CT | 06070-0475 |
| ROBERT ENT | 225 ALTHEA AVE | | | | MORRISVILLE | PA | 19067-2261 |
| ROBERT ENZENROTH | 1214 NIAGARA DR 25 | | | | FORT COLLINS | CO | 80525-1271 |
| ROBERT EPHRAIM | 860 5TH AVE | | | | N Y | NY | 10021-5856 |
| ROBERT ERIC GANZ CUST KAYLA G GANZ UGMA NY | 9 ASPEN HGTS RD | | | | SLINGER LAND | NY | 12159-9745 |
| ROBERT ERIC GANZ CUST MIRIAM L GANZ UGMA NY | 9 ASPEN HGTS RD | | | | SLINGERLANDS | NY | 12159-9745 |
| ROBERT ERIC PETERS CUST GILLIAN SAGE PETERS UGMA CT | 52 MAPLE RD | | | | PORTLAND | CT | 06480-1730 |
| ROBERT ERIC PETERS CUST KELLI DANIELLE PETERS UGMA CT | 52 MAPLE RD | | | | PORTLAND | CT | 06480-1730 |
| ROBERT ERICH HAESCHE | 4205 SAVOIE CT | | | | LOOMIS | CA | 95650-7725 |
| ROBERT ERIK JOHNSON | 12 CREEK TRL | | | | BRANCHBURG | NJ | 08876-5469 |
| ROBERT ERLIN RICE | 20847 BETHLAWN | | | | FERNDALE | MI | 48220-2203 |
| ROBERT ERNEST KOCH | 548 OAKHURST DR | | | | MARIETTA | GA | 30066-6345 |
| ROBERT ERNEST LANGEN | 116 HUBBARD RD | | | | WHEELING | WV | 26003-4785 |
| ROBERT ERNEST PANTIER | 9204 PONTIAC TRAIL | | | | SOUTH LYON | MI | 48178-7020 |
| ROBERT ERNST | PO BOX 6047 | | | | STUART | FL | 34997-0047 |
| ROBERT ERVIN HARTZELL | 8400 CLEARVISTA PL | # 105 | | | INDIANAPOLIS | IN | 46256-3700 |
| ROBERT ESTER FIELDS | 15421 PARK | | | | OAK PARK | MI | 48237-1996 |
| ROBERT ESTRADA | 319 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6802 |
| ROBERT ETTENGER & ERVIN ETTENGER JT TEN | 3575 N MOORPARK RD #G3 | | | | THOUSAND OAKS | CA | 91360-2666 |
| ROBERT EUGENE BAIRD | 360 SPRING VALLEY DR | | | | VACAVILLE | CA | 95687-4921 |
| ROBERT EUGENE BONZELAAR | 3892 BANTAM DR | | | | HUDSONVILLE | MI | 49426-7528 |
| ROBERT EUGENE BUTT | 2749 HATTON ST | | | | SARASOTA | FL | 34237-7634 |
| ROBERT EUGENE HAYES | 8140 E 279 COUNTRY RD | | | | ARCADIA | IN | 46030 |
| ROBERT EUGENE MINER | 5520 CRAWFORDSVILLE RD | | | | INDIANAPOLIS | IN | 46224-5428 |
| ROBERT EUGENE MORELAND | 2031 FLETCHER ST | | | | ANDERSON | IN | 46016-4428 |
| ROBERT EUGENE MORRIS JR | 14415 STAGECOACH RD | | | | MAGNOLIA | TX | 77355 |
| ROBERT EUGENE MURPHY | 1904 VERSAILLES DR | | | | KOKOMO | IN | 46902-5996 |
| ROBERT EUGENE PERNA & RICHARD ROBERT PERNA JT TEN | 5412 FARLEY RD | | | | CLARKSTON | MI | 48346-1734 |
| ROBERT EUGENE WAGNER | 7934 W WESCOTT DRIVE | | | | GLENDALE | AZ | 85308-6182 |
| ROBERT EUGENE ZORN | PO BOX 1478 | | | | CELINA | TX | 75009-1478 |
| ROBERT EVANS | BOX 126 | | | | STONEFORT | IL | 62987-0126 |
| ROBERT EVANS DOLLING | 418 RODGERS AVE | | | | N TONAWANDA | NY | 14120-1610 |
| ROBERT EVANS ZIMMER JR | 95 CLARK CIRCLE | | | | HANOVER | MA | 02339-2434 |
| ROBERT F ACKERSON | 60 KNOLLS CRESCENT | | | | BRONX | NY | 10463-6319 |
| ROBERT F ADAIR | BOX 566A | | | | EAST MEREDITH | NY | 13757 |
| ROBERT F ALBERTSON | 341 GEORGE DYE RD | | | | TRENTON | NJ | 08691-3310 |
| ROBERT F ALLENDORF | 20 WOODY CREST RD | | | | MERIDEN | CT | 06451-1924 |
| ROBERT F ANDERSEN | 1528 SE 6TH AVE | | | | CAPE CORAL | FL | 33990-2114 |
| ROBERT F ANDREWS | 8542 SUNNY RIDGE DR | | | | HOUSTON | TX | 77095-3707 |
| ROBERT F ARNOLD | 8536 PERRY RD | | | | ATLAS | MI | 48411-7707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT F ASHLEY | 11916 BROOKHAVEN AVE | | | | LOS ANGELES | CA | 90064-3508 |
| ROBERT F ATKINSON | PO BOX 16 | | | | NORTH TURNER | ME | 04266 |
| ROBERT F ATKINSON & PHYLLIS A ATKINSON JT TEN | PO BOX 16 | | | | NO TURNER | ME | 04266-0016 |
| ROBERT F BABB II | 3880 WEST LAS POSITAS BLVD | | | | PLEASANTON | CA | 94588-4125 |
| ROBERT F BACON | 3900 SARAH DR | | | | WESLEY CHAPEL | FL | 33543-5070 |
| ROBERT F BACON | 3809 MILLS CROSSING DR A | | | | INDIANAPOLIS | IN | 46205-3347 |
| ROBERT F BAIR | 2500 WELLESLEY AVE | | | | WILMINGTON | DE | 19803-5329 |
| ROBERT F BALDWIN | 7640 MIDDLE CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9679 |
| ROBERT F BALLOU | 185 SHANNON LANE | | | | SOMERSET | KY | 42503-4958 |
| ROBERT F BARNES | 114 EVERGREEN RD | | | | HOLLIDAYSBURG | PA | 16648 |
| ROBERT F BARTLETT & MRS DIANE BARTLETT JT TEN | 6855 12TH AVE N | | | | SAINT PETERSBURG | FL | 33710-6117 |
| ROBERT F BARTUSH & DOROTHY A BARTUSH JT TEN | 5753 KILBRENNAN | | | | BLOOMFIELD | MI | 48301-1023 |
| ROBERT F BAUER TR UA 03/17/1994 BAUER FAM TRUST | 1016 GROVE HILL DR | | | | BEAVERCREEK | OH | 45434 |
| ROBERT F BAUER TR UA 03/17/1994 BAUER FAMILY TRUST | 1016 GROVE HILL DR | | | | BEAVERCREEK | OH | 45434 |
| ROBERT F BEARINGER & ALICE H BEARINGER JT TEN | 12134 BEAVER CREEK RD | | | | CLIFTON | VA | 20124-2115 |
| ROBERT F BISKOBING | 1411 S 7TH AVE UNIT D | | | | WEST BEND | WI | 53095-4988 |
| ROBERT F BLANCHARD JR | 69 WILLOWBROOK TERRACE | | | | CLIFTON PARK | NY | 12065-2647 |
| ROBERT F BLATTNER TR ROBERT F BLATTNER TRUST UA 07/30/98 | 1012 TURTLE DOVE TRAIL | | | | WATERLOO | IL | 62298 |
| ROBERT F BLUE | 1116 ESSEX RD | | | | WILLISTON | VT | 05495-7037 |
| ROBERT F BOHL & JEAN BOHL TR UA 04/08/94 BOHL FAMILY LIVING TRUST | 7200 E ATHERTON | | | | DAVISON | MI | 48423-2406 |
| ROBERT F BOHL & JEAN BOHL TR UA 04/08/94 BOHL FAMILY TRUST | 7200 E ATHERTON | | | | DAVISON | MI | 48423-2406 |
| ROBERT F BOLAND | 277 ASHLAND ST | | | | HOLLISTON | MA | 01746-1132 |
| ROBERT F BOLAND & LOUISE T BOLAND JT TEN | 277 ASHLAND ST | | | | HOLLISTON | MA | 01746-1132 |
| ROBERT F BOLLMAN | 6616 WATERVIEW LANE | | | | HIXSON | TN | 37343-3142 |
| ROBERT F BOLLMAN & JOANNE M BOLLMAN JT TEN | 6616 WATERVIEW LANE | | | | HIXSON | TN | 37343-3142 |
| ROBERT F BOULLACK | 5407 S 26TH STREET | | | | MANITOWOC | WI | 54220-9586 |
| ROBERT F BRADBURY & DOROTHY M BRADBURY JT TEN | 212 GREENBRIAR RD | | | | MUNCIE | IN | 47304-3712 |
| ROBERT F BRANCHE | 1446 E ALMERIA RD | | | | PHOENIX | AZ | 85006 |
| ROBERT F BROWN | 2228 STRATFORD AVE | | | | NASHVILLE | TN | 37216-3400 |
| ROBERT F BROWN | 8 KAREN PINES RD | | | | DEDHAM | MA | 02026-5812 |
| ROBERT F BUENO | 14425 SHADOW HILLS DR | | | | RENO | NV | 89511-7297 |
| ROBERT F BUNKER | 7579 BRIDGE LANE | | | | KALKASKA | MI | 49646-9334 |
| ROBERT F CALDWELL & LINDA CALDWELL JT TEN | 222 LIONS GATE DR | | | | CARY | NC | 27511-8710 |
| ROBERT F CAMPHOUSE | 2747 LAKE VISTA DR | | | | BUFORD | GA | 30519-6729 |
| ROBERT F CANTLON & JOHN T CANTLON JT TEN | 2855 SHIRLEY DRIVE | | | | TROY | MI | 48085-3972 |
| ROBERT F CARLSON | 21222 BLUEBILL LAKE CT | | | | CREST HILL | IL | 60403-0860 |
| ROBERT F CAVENDER | 8041 TIMBERLANE N E | | | | WARREN | OH | 44484-1951 |
| ROBERT F CEPKO TR ROBERT F CEPKO REVOCABLE LIVING TRUST UA 01/19/00 | 7763 TERRI DRIVE | | | | WESTLAND | MI | 48185-9449 |
| ROBERT F CHASE | 2688 PARADISE DR | | | | SPRING HILL | TN | 37174-7156 |
| ROBERT F CHECK & JACQUELINE F CHECK JT TEN | 14704 SKY HAWK DR | | | | SUN CITY WEST | AZ | 85375-5955 |
| ROBERT F CHILDS & NANCY E CHILDS JT TEN | PO BOX 114 | | | | TAWAS | MI | 48764-0114 |
| ROBERT F CLARKE TR ROBERT F CLARKE UA 06/13/96 | 10640 SW 129TH CT | | | | MIAMI | FL | 33186-3545 |
| ROBERT F CLOONAN & MARIE L CLOONAN JT TEN | 105 WEST NEPTUNE ST | | | | LYNN | MA | 01905-2741 |
| ROBERT F CLOONAN & MARIE L CLOONAN JT TEN | 105 WEST NEPTUNE STREET | | | | LYNN | MA | 01905-2741 |
| ROBERT F CLUBB | 14305 PAWNEE TRAIL | | | | MIDDLEBURG HEIGHTS | OH | 44130-6628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT F CLUBB & BETTY F CLUBB JT TEN | 14305 PAWNEE TRAIL | | | | MIDDLEBURG HTS | OH | 44130-6628 |
| ROBERT F COCHRAN | 1779 RIPPLING BROOK TRAIL | | | | MANSFIELD | OH | 44904-1883 |
| ROBERT F COCKRELL | 5385 ENON ROAD | | | | CEDAR BLUFFS | MS | 39741-9725 |
| ROBERT F COFFEY & CAROLE J COFFEY JT TEN | 22 VICTORIA AVE | | | | TROY | NY | 12180-7429 |
| ROBERT F COLLIGNON | VAN RIJSWIJCKLAAN 11 B 3 | B 2018 ANTWERPEN | | BELGIUM | | | |
| ROBERT F COLLINS | 91 QUINCETREE DRIVE | | | | MARTINSBURG | WV | 25403 |
| ROBERT F CONNELLY & MARJORIE R CONNELLY JT TEN | 261 HAYDEN ROWER ST | | | | HOPKINTON | MA | 01748-2803 |
| ROBERT F CONTI & JANE M CONTI JT TEN | 4700 NE 23 AVE | | | | FORT LAUDERDALE | FL | 33308-4721 |
| ROBERT F CONWAY | 3112 N VOLTZ DRIVE W | | | | ARLINGTON HEIGHTS | IL | 60004-1644 |
| ROBERT F COVENY & BEVERLY J COVENY JT TEN | 4242 ULSTER AVENUE | | | | NORTH PORT | FL | 34287-8019 |
| ROBERT F CRAGGS | 2715 SALISBURY STREET | | | | CHAMPAIGN | IL | 61821-6921 |
| ROBERT F CRESSMAN | 2644 LONGFELLOW DR | | | | WILMINGTON | DE | 19808-3710 |
| ROBERT F CRUZ | 1822 LAMAR LANE | | | | NAPOLEON | OH | 43545-9707 |
| ROBERT F CUNNINGHAM & SHARYN M CUNNINGHAM JT TEN | 47 MT WASHINGTON ST | | | | EVERETT | MA | 02149 |
| ROBERT F CWYNAR & CAROL A CWYNAR JT TEN | 1011 RISECLIFFE | | | | GRAND BLANC | MI | 48439-8958 |
| ROBERT F DANGELO | 35321 PONDEROSA DR | | | | FRUITLAND PARK | FL | 34731-6205 |
| ROBERT F DANGELO JR | 40 POIRIER ST | | | | BELLINGHAM | MA | 02019-2000 |
| ROBERT F DARDEN JR & JO ANN DARDEN JT TEN | 4825 SCOTTWOOD DR | | | | WACO | TX | 76708-1246 |
| ROBERT F DARLING | PO BOX 834 | | | | GLENDALE | RI | 02826-0834 |
| ROBERT F DEAN | PO BOX 193 | | | | MOORE HAVEN | FL | 33471 |
| ROBERT F DECHANE | 45399 GABLE INN | | | | UTICA | MI | 48317-4619 |
| ROBERT F DECKER | 24302 HOWARD CIR | | | | WATERLOO | NE | 68069-4839 |
| ROBERT F DEDENE | 55010 RHINE | | | | MACOMB | MI | 48042-6190 |
| ROBERT F DEMOCK & MRS REGINA DEMOCK JT TEN | 7259 W STANLEY RD | | | | FLUSHING | MI | 48433-9001 |
| ROBERT F DOBBS | 485 CARVER MILL RD | | | | TALKING ROCK | GA | 30175-3605 |
| ROBERT F DODD | 4340 E CANYON DR | | | | CAMP VERDE | AZ | 86322-6025 |
| ROBERT F DODSON JR | 2103 WINDSOR ST | | | | MURFREESBORO | TN | 37130-1724 |
| ROBERT F DORR | 7466 SUNVIEW S E | | | | GRAND RAPIDS | MI | 49548-7387 |
| ROBERT F DOUGHER | 1261 CAIRN DRIVE | | | | BETHEL PARK | PA | 15102-4003 |
| ROBERT F DOW | 1305 GROVER DR | | | | MODESTO | CA | 95351-4841 |
| ROBERT F DREES | 3177 MERIDIAN PARKE DR | APT 221 | | | GREENWOOD | IN | 46142-9629 |
| ROBERT F DUDENHAUSEN | 1108 GREEN MEADOW LANE | | | | SPRINGFIELD | IL | 62707-8643 |
| ROBERT F DUDZINSKI | 230 CLARK ST | | | | BEREA | OH | 44017-2124 |
| ROBERT F DUNBAR | 4809-B STURBRIDGE LANE | | | | LOCKPORT | NY | 14094-3459 |
| ROBERT F DUNLOP | 3439 CONCORD CORNER | | | | CONYERS | GA | 30013-2345 |
| ROBERT F DUNLOP & MRS LOIS T DUNLOP JT TEN | 12808 S AUSTIN RD | | | | SPOKECAN | WA | 99224-8229 |
| ROBERT F DUNN SR | 6712 GRACELAND AVE | | | | BALTIMORE | MD | 21224-3030 |
| ROBERT F DUSENBERY | 212 ANTEBELLUM CT | | | | RIVERDALE | GA | 30274-4058 |
| ROBERT F DWYER | 15 HILL HOLLOW RD | | | | MILFORD | NJ | 08848-1970 |
| ROBERT F EATON | 169 FLORENCE BLVD | | | | DEBARY | FL | 32713-2028 |
| ROBERT F EDGERTON | 341 35TH AVE E | | | | SEATTLE | WA | 98112-4923 |
| ROBERT F EVERS SR | 195 W MAIN STREET | | | | HOPKINTON | MA | 01748-2106 |
| ROBERT F FAIR JR | 2358 HIDDEN LAKE CT | | | | WEST BLOOMFIELD | MI | 48324-3302 |
| ROBERT F FERA | 17950 LINCOLN DRIVE | | | | ROSEVILLE | MI | 48066-7424 |
| ROBERT F FILTER | 3131 BERKSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48301-3303 |
| ROBERT F FLORY | 7327 MARTIN RD R2 | | | | ST CHARLES | MI | 48655-9673 |
| ROBERT F FOISIE | 12543 TIMBERGLEN TER | | | | COLORADO SPGS | CO | 80921-3758 |
| ROBERT F FORBES | 2904 ILA DR | | | | NATIONAL CITY | MI | 48748-9633 |
| ROBERT F FORD III | 120 THE PROMENADE | | | | EDGEWATER | NJ | 07020-2110 |
| ROBERT F FOTH | 16 MIDVALE ROAD | | | | MOUNTAIN LAKES | NJ | 07046-1322 |
| ROBERT F FREEMAN | 3768 LINCOLN RD | | | | SANTA BARBARA | CA | 93110-2502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT F FRY | 1967 CAROL PKWY | | | | KETTERING | OH | 45440-1805 |
| ROBERT F GALLAGHER & RUBY V GALLAGHER JT TEN | 507 CRYSTAL DRIVE | | | | MADEIRA BEACH | FL | 33708-2363 |
| ROBERT F GARRETSON | 705 W MAIN ST | | | | WAVERLY | TN | 37185 |
| ROBERT F GEARHART | 6339 HILLIARD ROAD | | | | LANSING | MI | 48911-5625 |
| ROBERT F GILCHRIST | 472 LINDA VISTA | | | | PONTIAC | MI | 48342-1743 |
| ROBERT F GLONKA | 301 MACKINAW ST | | | | DURAND | MI | 48429-1323 |
| ROBERT F GOSSMAN | 1136 ALTON RD | | | | GALLOWAY | OH | 43119-9149 |
| ROBERT F GRAPES | 6300 SHADY GLEN TRL | | | | HILLSBOROUGH | NC | 27278-8832 |
| ROBERT F GRAY & MRS CATHERINE ANN GRAY JT TEN | 5790 WORTHINGTON RD | | | | WESTERVILLE | OH | 43082-8201 |
| ROBERT F GREALIS & TIMOTHY GREALIS JT TEN | 30341 PROVINCETOWN LANE | | | | BAY VILLAGE | OH | 44140-1741 |
| ROBERT F GRIESHABER | 12610 7 1/2 MILE ROAD | | | | CALEDONIA | WI | 53108-9513 |
| ROBERT F GROVES | 298 HIDEAWAY DRIVE | | | | ZWOLLE | LA | 71486-3929 |
| ROBERT F GUZIK | 63454 INDIAN TRAIL | | | | ROMEO | MI | 48096-2508 |
| ROBERT F HALE | C/O WILLIAM R KING | 91 QUEEN STREET PO BOX 900 | NIAGARA ON THE LAKE ON | L0S 1J0 CANADA | | | |
| ROBERT F HAMMOND SR | 3216-A SW MANNOR WAY | | | | ALOHA | OR | 97007 |
| ROBERT F HARRIS | 338 BACKRIVER NECK RD | | | | BALTIMORE | MD | 21221-4029 |
| ROBERT F HARRIS GDN JAMES LEWIS | OFFICE OF THE PUBLIC GUARDIAN COOK | COUNTY | 69 W WASHINGTON ST SUITE 700 | | CHICAGO | IL | 60602 |
| ROBERT F HART | 1331 LINDBERGH AVE | | | | PITTSBURGH | PA | 15223-1151 |
| ROBERT F HARTT | 2434 DOE RUN RD | | | | SEQUIM | WA | 98382 |
| ROBERT F HECK JR | 489 HANDSMILL RD | BELLE PLAIN | | | WOODBINE | NJ | 08270 |
| ROBERT F HECKEMA | 2992 N 30TH ST | | | | KALAMAZOO | MI | 49048-9211 |
| ROBERT F HENSLEY JR | 11857 COREY LAKE RD | | | | THREE RIVERS | MI | 49093-9143 |
| ROBERT F HESS | 426 ELMWOOD DRIVE | | | | CORUNNA | MI | 48817-1135 |
| ROBERT F HILL | 1201 INDIAN LANE | | | | INDEPENDENCE | MO | 64056-1132 |
| ROBERT F HILL & LORRAINE E HILL JT TEN | 3 MERCA LN | | | | HOT SPRINGS | AR | 71909-6202 |
| ROBERT F HILLMAN | 711 WEST LAKESHORE DR | #404 | | | PORT CLINTON | OH | 43452-9311 |
| ROBERT F HODGKINSON | 2719 BURNSIDE | | | | NORTH BRANCH | MI | 48461-9795 |
| ROBERT F HOLMBERG | 14401 BAKER ST | | | | WESTMINSTER | CA | 92683-4813 |
| ROBERT F HOLMES CUST JAMES R HOLMES UGMA CA | 900 POLO CLUB DR | | | | AUSTIN | TX | 78737-2616 |
| ROBERT F HORN TR ROBERT HORN TRUST UA 06/18/97 | 500 CYPRESS POINT | | | | WOODSTOCK | GA | 30189-8114 |
| ROBERT F HUBER & MRS CORNELIA O HUBER JT TEN | 50 SEMINOLE RD | | | | ACTON | MA | 01720-2407 |
| ROBERT F HUMEL | 3905 MINER AVE | | | | BRUNSWICK | OH | 44212-2736 |
| ROBERT F JANUSCH & JOYCE M JANUSCH JT TEN | 61895 GLENWOOD TRAIL | | | | WASHINGTON | MI | 48094-1527 |
| ROBERT F JARVIS | 1051 CASCADE CIR  APT# 104 | | | | ROCKLEDGE | FL | 32955 |
| ROBERT F JENSEN | 1210 WICKFORD PL | | | | HURON | OH | 44839-1467 |
| ROBERT F JONES | RT 1 BOX 487 | | | | DELMAR | DE | 19940-9745 |
| ROBERT F KAEMPF | 66 CHERRY LANE | | | | LYNBROOK | NY | 11563-4120 |
| ROBERT F KANTOR | 4337 RAVINEWOOD | | | | COMMERCE TWP | MI | 48382-1640 |
| ROBERT F KARNIK | 261 FOXTAIL LN | | | | YORKVILLE | IL | 60560-9182 |
| ROBERT F KATZ | 648 LATIMER HILL RD | | | | CANAJOHARIE | NY | 13317-3718 |
| ROBERT F KELLER | 5800 WINDSPIRIT CT | | | | WATERFORD | MI | 48327 |
| ROBERT F KELLEY & PATRICIA ANN KELLEY JT TEN | 9165 ORME ROAD | | | | JACKSONVILLE | FL | 32220-1943 |
| ROBERT F KELLY | 8 VALLEYWOOD CT W | | | | ST JAMES | NY | 11780-1015 |
| ROBERT F KEPPLER | 136 REDBUD DR | | | | BEREA | KY | 40403-9573 |
| ROBERT F KILLERBY SR & CHERYL L KILLERBY JT TEN | 18 WEST ST | | | | CHERRY VALLEY | MA | 01611-3115 |
| ROBERT F KING | 1019 SIESTA ST | | | | GLADWIN | MI | 48624-8374 |
| ROBERT F KING | 5824 BANNING PL | | | | BURKE | VA | 22015-3664 |
| ROBERT F KLUG | 1509 RAVINE FOREST DR | | | | WEST BEND | WI | 53090-1055 |
| ROBERT F KOCIOLOWICZ | 24730 STONE STATION TER | | | | STONE RIDGE | VA | 20105-2532 |
| ROBERT F KOPTA & MARY A KOPTA JT TEN | 207 GENERAL ROBERTS DR | | | | COLUMBIA | TN | 38401-2233 |
| ROBERT F KRAFT & JOANNE KRAFT JT TEN | 4846 S KNOLL COURT | | | | WEST BLOOMFIELD | MI | 48323-2521 |
| ROBERT F KRAKORA | 209 LAKESIDE DR | | | | KOKOMO | IN | 46901-7050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT F KRAKORA & RUTH A KRAKORA JT TEN | 209 LAKESIDE DR S | | | | KOKOMO | IN | 46901-7050 |
| ROBERT F KRUG JR | 75 SPRING CREEK RD | | | | BARRINGTON | IL | 60010-9636 |
| ROBERT F LA PRESS JR & CATHERINE E LA PRESS JT TEN | 84 SOUTHRIDGE DR | | | | WEST SENECA | NY | 14224-4443 |
| ROBERT F LABADIE | 3917 LEXINGTON | | | | ST LOUIS | MO | 63107-2012 |
| ROBERT F LAING & CAROL J LAING JT TEN | 961 GLOUCESTER AVENUE | | | | BRICKTOWN | NJ | 08723-5150 |
| ROBERT F LANDERYOU | 5612 KATHERINE CT | | | | SAGINAW | MI | 48603-3623 |
| ROBERT F LANDRUM | 1344 CRESTWOOD | | | | YPSILANTI | MI | 48198-5919 |
| ROBERT F LATHE | 304 TASMAN PL | | | | PHILOMATH | OR | 97370-9402 |
| ROBERT F LAXSON | 170 HICKS CUT RD | | | | PULASKI | TN | 38478-8740 |
| ROBERT F LEE & MRS ALESEN S LEE JT TEN | 3343 PARK VISTA | | | | LA CRESCENTA | CA | 91214-3376 |
| ROBERT F LELAND & KARMA A LELAND JT TEN | PO BOX 241 | | | | SWEA CITY | IA | 50590-0241 |
| ROBERT F LESSICK | 279 SILVERCREST DRIVE | | | | LEXINGTON | OH | 44904-9364 |
| ROBERT F LESSICK & NANCY M LESSICK JT TEN | 279 SILVERCREST DRIVE | | | | LEXINGTON | OH | 44904-9364 |
| ROBERT F LEVY | 18041 ANTHONY | | | | COUNTRY CLUB HILLS | IL | 60478-5040 |
| ROBERT F LUDWIG | 1908 NW 53RD | | | | KANSAS CITY | MO | 64151 |
| ROBERT F LUDWIG & JOAN M LUDWIG TR UA 09/22/08 LUDWIG FAMILY TRUST | 13450 E VIA LINDA 1016 | | | | SCOTTSDALE | AZ | 85259 |
| ROBERT F MACKENZIE | PO BOX 263 | | | | BRIDGEPORT | MI | 48722-0263 |
| ROBERT F MAHER | 99 S LAURA COURT | | | | WILMINGTON | DE | 19804-2044 |
| ROBERT F MAHER JR | 99 S LAURA CT | | | | WILMINGTON | DE | 19804-2044 |
| ROBERT F MAJEWSKI | 2508 BRANCH LN | | | | WENTZVILLE | MO | 63385-4220 |
| ROBERT F MAJEWSKI & NANCY J MAJEWSKI JT TEN | 2508 BRANCH LANE | | | | WENTZVILLE | MO | 63385-4220 |
| ROBERT F MALMQUIST | 1861 CRYSTAL LN | | | | WHITE LAKE | MI | 48386-1863 |
| ROBERT F MANN | 735 DICK RD | APT 3 | | | BUFFALO | NY | 14225 |
| ROBERT F MARSHALL | 1308 NW 7TH CT | | | | BOYNTON BEACH | FL | 33426-2928 |
| ROBERT F MARTENS | 751 N WATER STREET | | | | WATERTOWN | WI | 53098-2205 |
| ROBERT F MARTIN | 17 SUMMIT RD | | | | NEWPORT | NH | 03773-1211 |
| ROBERT F MATHIS | 443 MCLAREN LN | | | | CARMEL | IN | 46032 |
| ROBERT F MATHIS II | 378 TURNBERRY CT | | | | AVON | IN | 46123 |
| ROBERT F MAXANT | 6119 E STAR VALLEY ST | | | | MESA | AZ | 85215-9626 |
| ROBERT F MAYNARD | 93 CULVER AVE | | | | BUFFALO | NY | 14220-2217 |
| ROBERT F MAYVILLE | 2413 CREEK VILLAS | | | | BEDFORD | TX | 76022 |
| ROBERT F MC CARTHY | 1401 BURR OAK RD | | | | HINSDALE | IL | 60521-2934 |
| ROBERT F MC DONALD | 105 EAST 19TH STREET | APT 5 A | | | NEW YORK | NY | 10003-2139 |
| ROBERT F MC GAUGH | 2360 BROOKVIEW DRIVE | | | | HAMILTON | NY | 13346 |
| ROBERT F MC RAE | 100 JAMES BLVD | APT CV111 | | | SIGNAL MTN | TN | 37377-3824 |
| ROBERT F MC VICKER TR UA 04/16/97 ROBERT F MC VICKER LIV TRUST | 6722 ELMERS COURT | | | | COLUMBUS | OH | 43085 |
| ROBERT F MCBERRY | 108 KLINE CIR | | | | GRIFFIN | GA | 30224-5128 |
| ROBERT F MCCANN | 10 ANDIAMO | | | | NEWPORT COAST | CA | 92657-1200 |
| ROBERT F MEERDINK | 9 CLOVER LANE | | | | VICTOR | NY | 14564-1213 |
| ROBERT F MICINSKI & MARILYN E MICINSKI JT TEN | 4093 SQUIRE HILL DRIVE | | | | FLUSHING | MI | 48433-3106 |
| ROBERT F MILLER | 1058 YANKEE RUN RD | | | | MASURY | OH | 44438-9759 |
| ROBERT F MITCHELL | BOX 384 | | | | GWINN | MI | 49841-0384 |
| ROBERT F MLYNARZ & DIANE MLYNARZ JT TEN | 11 SHORE ROAD | | | | LAKE HOPATCONG | NJ | 07849-1219 |
| ROBERT F MORRISON | 147 VICTORIA STREET | MOSMAN PARK PERTH WA | | 6012 AUSTRALIA | | | |
| ROBERT F MORROW & LOUISE ZEH MORROW JT TEN | UNIVERSITY OF CALIFORNIA | OFFICE OF THE GENERAL COUNSEL | 1111 FRANKLIN ST 8TH FLOOR | | OAKLAND | CA | 94607-5201 |
| ROBERT F MOSURE | 3165 ROLAND DRIVE | | | | NEWFANE | NY | 14108-9720 |
| ROBERT F MULVIHILL | 53 PIKE DR | APT 1C | | | WAYNE | NJ | 07470-1933 |
| ROBERT F MURPHY | 11168 S LINDEN ROAD | | | | LINDEN | MI | 48451-9466 |
| ROBERT F MURPHY & MARGARET M MURPHY JT TEN | 46 ARTHUR ST | | | | LITTLE FALLS | NY | 13365-1107 |
| ROBERT F MURPHY TR ROBERT F MURPHY TRUST UA 06/15/97 ALAN MURPHY | 7703 WATERVIEW LN | | | | CHESTERTOWN | MD | 21620-4746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT F MURPHY TR ROBERT F MURPHY TRUST UA 06/15/97 MADELINE V MURPHY | 7703 WATERVIEW LN | | | | CHESTERTOWN | MD | 21620-4746 |
| ROBERT F MURPHY TR ROBERT F MURPHY TRUST UA 08/18/90 OWEN TERRELL | 7703 WATERVIEW LN | | | | CHESTERTOWN | MD | 21620-4746 |
| ROBERT F MURPHY TR ROBERT F MURPHY TRUST UA 12/13/97 JAMES TERRELL | 7703 WATERVIEW LN | | | | CHESTERTOWN | MD | 21620-4746 |
| ROBERT F MURPHY TR UA 02/03/83 ROBERT F MURPHY TRUST | 7703 WATERVIEW LN | | | | CHESTERTOWN | MD | 21620-4746 |
| ROBERT F MUTSCHLER & MRS JEAN M MUTSCHLER JT TEN | 740 TOWERVIEW DRIVE | | | | NEWTOWN | PA | 18940-2723 |
| ROBERT F NANCE | 28 LINDLY ST | | | | SUMTER | SC | 29150-3959 |
| ROBERT F NELSON | 26745 LAKE OF THE FALLS BLVD | | | | OLMSTED FALLS | OH | 44138-2610 |
| ROBERT F NOBLE SR | 1407 SKIPPER DR | APT 219 | | | WATERFORD | MI | 48327-2491 |
| ROBERT F NOFZ & MARY ANN NOFZ JT TEN | 44153 DYLAN | | | | STERLING HTS | MI | 48314-1980 |
| ROBERT F NUGENT | 130 MAPLE AVE | | | | NORTH HAVEN | CT | 06473-2606 |
| ROBERT F NULL | PO BOX 101 | | | | COLLINSVILLE | MS | 39325-0101 |
| ROBERT F OCONNELL | 69 CENTER ST | | | | GENESEO | NY | 14454-1342 |
| ROBERT F ODELL | 6161 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8803 |
| ROBERT F OSTERLAND | 6415 REGENCY DR | | | | PARMA | OH | 44129-6106 |
| ROBERT F OWEN | 6890 MINERAL SPRINGS RD | | | | OAKBORO | NC | 28129 |
| ROBERT F PATTISON | 55501 SNEAD DR | | | | MACOMB | MI | 48042-1734 |
| ROBERT F PATTON | 287 OAK RIDGE DRIVE | | | | PONTIAC | MI | 48341 |
| ROBERT F PAYNE | | | | | KENNARD | IN | 47351 |
| ROBERT F PECHA TR UA 9/18/92 THE ROBERT F PECHA LIVING TRUST | 4009 CATALINA DR | | | | BRADENTON | FL | 34210-1414 |
| ROBERT F PERRY TR ROBERT F PERRY TRUST UA 08/20/97 | 13273 S AVENUE 4 1/2 E | | | | YUMA | AZ | 85365-4662 |
| ROBERT F PETROWSKI | 6286 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| ROBERT F POLLARD | 16596 GLASTONBURY RD | | | | DETROIT | MI | 48219-4137 |
| ROBERT F PROVANCE | PO BOX 74 | | | | W FARMINGTON | OH | 44491-0074 |
| ROBERT F PURDY | 14088 WEBSTER RD | | | | BIRCH RUN | MI | 48415-8601 |
| ROBERT F PURDY & MARGARET J PURDY JT TEN | 14088 WEBSTER RD | | | | BIRCH RUN | MI | 48415-8601 |
| ROBERT F PYLE & LYNDA S PYLE JT TEN | 87 VISTA DEL OCASO | PO BOX 2077 | | | RANCHOS DE TAOS | NM | 87557-2077 |
| ROBERT F RAFFEALLI | 5011 CARBO CIRCLE | | | | SANTA BARBARA | CA | 93111-2710 |
| ROBERT F REVELETTE & CHAVIGNY M REVELETTE JT TEN | 570 SPALDING DR | | | | ATLANTA | GA | 30328-2652 |
| ROBERT F RICHMOND | 1204 CALHOUN ST | | | | INDIANAPOLIS | IN | 46203-4021 |
| ROBERT F RIEDE CUST ALEXANDRA RIEDE UGMA WA | PO BOX 4653 | | | | ROLLINGBAY | WA | 98061-0653 |
| ROBERT F RIEDE CUST MARIA E RIEDE UGMA WA | PO BOX 4653 | | | | ROLLINGBAY | WA | 98061-0653 |
| ROBERT F ROHNER | 1673 RTE 11 | | | | TULLY | NY | 13159-9424 |
| ROBERT F ROOKER | 3338 OLD KAWLIN RD | | | | BAY CITY | MI | 48706-1653 |
| ROBERT F ROY JR | 24 SPRINGER LN | | | | ATTICA | MI | 48412-9702 |
| ROBERT F ROZMAN CUST JOHN R ROZMAN UTMA WI | 1933 GREY BIRCH RD | | | | FORT WAYNE | IN | 46804-9536 |
| ROBERT F RUSSELL | 1421 HUNTING RIDGE RD | | | | RALEIGH | NC | 27615 |
| ROBERT F RYDZEWSKI | 9469 S ISTACHATTA RD | | | | FLORAL CITY | FL | 34436-3910 |
| ROBERT F RYS | 5334 TULIP AVE | | | | PORTAGE | IN | 46368-4231 |
| ROBERT F SAMARTINO | 54 BIRGE RD | | | | BRISTOL | CT | 06010-3530 |
| ROBERT F SAMARTINO II | 46 MEDFORD ST | | | | BRISTOL | CT | 06010-3677 |
| ROBERT F SAUTER | 259 RUSSIA RD | | | | OAK RIDGE | NJ | 07438-9527 |
| ROBERT F SCHENKEL & MILDRED S SCHENKEL JT TEN | 115 COPPERFIELD ROAD | | | | ROCHESTER | NY | 14615-1103 |
| ROBERT F SCHLACHTER & DOLORES M SCHLACHTER JT TEN | 1680 ALLEN DR | | | | WESTLAKE | OH | 44145-2505 |
| ROBERT F SCHLEGELMILCH & PAUL G SCHLEGELMILCH JT TEN | 3262 MAC AVE | | | | FLINT | MI | 48506-2124 |
| ROBERT F SCHMEHL | 9984 E CAROLINA CIR APT 101 | | | | DENVER | CO | 80247-6290 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT F SCHMIDT | 5700 WATER TOWER PL | # 221 | | | CLARKSTON | MI | 48346-2668 |
| ROBERT F SCHOEDLER & RUTH V SCHOEDLER JT TEN | 17W049 TERRY TRAIL | | | | HINSDALE | IL | 60521-6021 |
| ROBERT F SCHOEDLER TR U-DECL OF TRUST 11/20/84 ROBERT F SCHOEDLER | 17W049 TERRY TRAIL | | | | HINSDALE | IL | 60521-6021 |
| ROBERT F SCHULTZ | 7280 GROVELAND ROAD | | | | HOLLY | MI | 48442-9424 |
| ROBERT F SCHUYLER | 55 FERRIS PL | | | | OSSINING | NY | 10562-3509 |
| ROBERT F SCIABICA | 76 CASTLE ACRES DRIVE | | | | WEBSTER | NY | 14580-1806 |
| ROBERT F SEAMON | 7570 BURT RD | | | | CHESANING | MI | 48616-9457 |
| ROBERT F SHANKLAND | 1307 SUMMIT PL | | | | VALPARAISO | IN | 46385-3344 |
| ROBERT F SHRYOCK | 335 GRACE DR | | | | SOUTH PASADENA | CA | 91030-1822 |
| ROBERT F SIMON & CHARLOTTE A SIMON JT TEN | 7121 BENITA DRIVE | | | | CHARLOTTE | NC | 28212-7002 |
| ROBERT F SINGER | 8379 HARVELL RD | | | | STANFIELD | NC | 28163-6528 |
| ROBERT F SLAVIN & NANCY E SLAVIN JT TEN | 46231 BARTLETT DR | | | | CANTON | MI | 48187-1505 |
| ROBERT F SPINDLER | 107 HEMLOCKS | | | | LAKEVILLE | MA | 02347-2457 |
| ROBERT F SPROULE & MARY R SPROULE JT TEN | 10267 COACHMAN CT | | | | DAVISON | MI | 48423-1481 |
| ROBERT F STALLWORTH | 1311 WESTHILLSDALE STREET | | | | LANSING | MI | 48915-1649 |
| ROBERT F STAUFENBERG & DELORES T STAUFENBERG JT TEN | 26 MOORE COURT | | | | MIDDLETOWN | NJ | 07748-2217 |
| ROBERT F SULLIVAN | 497 MERRIMAC DRIVE | | | | PORT ORANGE | FL | 32127-6765 |
| ROBERT F SUSKI | 247 WILDBERRY LN | | | | COLLINWOOD | TN | 38450-4432 |
| ROBERT F SWIFT | 31209 BURTON | | | | SAINT CLAIR SHORES | MI | 48082-1427 |
| ROBERT F TAUGNER | 1526 W NELSON | | | | CHICAGO | IL | 60657-3104 |
| ROBERT F TAYLOR | 32073 CONCORD #4G | | | | MADISON HEIGHTS | MI | 48071-1229 |
| ROBERT F TAYLOR | 6300 INLAND SHORES DR | | | | MENTOR | OH | 44060-3664 |
| ROBERT F THOM | 4165 BEECHNUT CT | VINELAND ON | | L0R 2C0 CANADA | | | |
| ROBERT F THOM | 4165 BEECHNUT CT | VINELAND ON | | L0R 2C0 CANADA | | | |
| ROBERT F TROUTMAN | 3437 JERROLD BLVD | | | | BRUNSWICK | OH | 44212-2225 |
| ROBERT F TUMA | 6818 PALMERSTON DRIVE | | | | MENTOR | OH | 44060-3924 |
| ROBERT F VARTY | 19240 MEADOWRIDGE DRIVE | | | | LAVONIA | MI | 48152-6003 |
| ROBERT F VENESS JR | 5558 PALM BEACH BLVD | LOT 107 | | | FORT MYERS | FL | 33905-3130 |
| ROBERT F VIENNE & ELIZABETH A VIENNE JT TEN | 62 E 13TH ST | | | | HUNTINGTON STATION | NY | 11746-2405 |
| ROBERT F VOGEL | BOX 332 | | | | FOOTVILLE | WI | 53537-0332 |
| ROBERT F VONA | 346 JOHN ST | | | | SOUTH AMBOY | NJ | 08879-1746 |
| ROBERT F WAHL | 3 DAVID HILL RD | | | | CRANBERRY TWP | PA | 16066-3801 |
| ROBERT F WALKER | 160 SAYBROOK AVE | | | | TRENTON | NJ | 08619-4204 |
| ROBERT F WALLEN | 8212 WILDCAT RD | | | | OVID | MI | 48866-8605 |
| ROBERT F WAMBACH & LUCY WAMBACH JT TEN | 5839 LANSON RD | | | | ONTARIO | NY | 14519-9570 |
| ROBERT F WANCOWICZ SR | 9104 SANDRA PARK RD | | | | PERRY HALL | MD | 21128-9409 |
| ROBERT F WATTS & SHIRLEY M WATTS JT TEN | 3574 GREENHILL DR | | | | ATLANTA | GA | 30314 |
| ROBERT F WEAVER | 3861 RIPPLE LEAF CIRCLE | | | | BIRMINGHAM | AL | 35216 |
| ROBERT F WELCH | 9048 AUSTIN RD | | | | BRIDGEWATER | MI | 48115 |
| ROBERT F WEMPLE | 10055 LINDEN PLACE DR | | | | SEMINOLE | FL | 33776-1650 |
| ROBERT F WILKIN & ADELE DICKEY WILKIN TEN COM | 806 LEWIS DR | | | | BURNET | TX | 78611-1905 |
| ROBERT F WILSON | 3087 SAINT JAMES ST | | | | PORT CHARLOTTE | FL | 33952-7127 |
| ROBERT F WILTSE | 3440 TWIN LAKE RD | | | | LUPTON | MI | 48635-9751 |
| ROBERT F WOLLASTON & MRS ANNABELLE P WOLLASTON JT TEN | 266 INDIAN RD | | | | NEWARK | DE | 19711-5204 |
| ROBERT F YOUNG | 3563 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9076 |
| ROBERT F ZIMA | 1073 JUSTO LANE | | | | SEVEN HILLS | OH | 44131-3818 |
| ROBERT F ZOLL | VANBUREN RD RD 1 | | | | WARNERS | NY | 13164 |
| ROBERT F ZOUB & CAROL A ZOUB JT TEN | 3842 PICKFORD DR | | | | SHELBY TOWNSHIP | MI | 48316-4835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT FARINA & MICHELLE FARINA CUST ROBERT M FARINA UTMA NY | 117 LITTLE TREE LN | | | | HILTON | NY | 14468-1142 |
| ROBERT FARINA & MICHELLE FARINA CUST VICTORIA M FARINA UTMA NY | 117 LITTLE TREE LN | | | | HILTON | NY | 14468-1142 |
| ROBERT FARRIS MCCABE | 23 BRAMBLEWOOD LANE | | | | PUEBLO | CO | 81005-3362 |
| ROBERT FAULKNER | 640 DANIEL COURT | APT 9E | | | CINCINNATI | OH | 45244 |
| ROBERT FAULKNER & BARBARA FAULKNER TEN COM | 1210 33RD AVE | | | | SAN FRANCISCO | CA | 94122-1303 |
| ROBERT FEDE | 166 OLIVER ST | | | | NEWARK | NJ | 07105-2007 |
| ROBERT FERENCE | 970 OBENAIR CT | | | | MONROE | OH | 45050 |
| ROBERT FERLAUTO & EILEEN G FERLAUTO JT TEN | 20 JEROME ROAD | | | | SYOSSET | NY | 11791-3207 |
| ROBERT FERRACANE | 2 RIVER MOSS CT | | | | SAINT PETERS | MO | 63376-5341 |
| ROBERT FEZZA | 1509 BURCHFIELD ROAD | | | | ALLISON PARK | PA | 15101-4037 |
| ROBERT FINCHER | 2715 LACONIA AVE | | | | BRONX | NY | 10469-1416 |
| ROBERT FINN | 1211 BLANCHESTER RD | | | | LYNDHURST | OH | 44124-1325 |
| ROBERT FISK | 27 BLUE SPRUCE DR | | | | UPPER SADDLE RIVER | NJ | 07458-1801 |
| ROBERT FITZGERALD CUST JEANNE MARIE FITZGERALD UGMA MA | 80 CARY AVE | | | | MILTON | MA | 02186-4223 |
| ROBERT FLAHERTY JR | 465 OLD MAIN ST | | | | ASBURY | NJ | 08802-1077 |
| ROBERT FLEISCHER & MRS DOROTHY FLEISCHER JT TEN | 75-08 199TH ST | | | | FLUSHING | NY | 11366-1825 |
| ROBERT FLEMING & GAYLE FLEMING JT TEN | 2904 13TH RD S | APT 1 | | | ARLINGTON | VA | 22204-4925 |
| ROBERT FLORES | 20804 STILLMAN VALLEY RD | | | | KILLEEN | TX | 76542 |
| ROBERT FOLGO | 25 EDWARD ST | | | | BERGENFIELD | NJ | 07621-3011 |
| ROBERT FONCELLINO | 15 SYCAMORE RD | | | | BLOOMINGDALE | NJ | 07403-1921 |
| ROBERT FONNER GETHICKER | 3360 MCKINLEY ST | | | | BURTON | MI | 48529-1060 |
| ROBERT FORBES | 2702 NORTHWOOD | | | | SANTA ANA | CA | 92704-5448 |
| ROBERT FORCELLA | 1014 TOPAZ DR | | | | TOMS RIVER | NJ | 08753 |
| ROBERT FORDHAM JR | 5406 DUPONT | | | | FLINT | MI | 48505-2651 |
| ROBERT FORREST EDMUNDSON | 2399 W S R 38 | | | | PENDLETON | IN | 46064 |
| ROBERT FORSYTHE | 325 N COOL SPRING ST | # 107 | | | FAYETTEVILLE | NC | 28301-5137 |
| ROBERT FORT JR | 175 N 16TH ST 3N | | | | EAST ORANGE | NJ | 07017-5306 |
| ROBERT FOUTS | 7420 HICKORY CREEK RD | | | | FORT WAYNE | IN | 46809-2562 |
| ROBERT FOWLER COLBY | 214 WASHINGOTN AVE APT 3 | | | | CHELSEA | MA | 02150-2667 |
| ROBERT FRANCIS BOLAND JR | 556 WARREN AV | | | | SAINT LOUIS | MO | 63130-4154 |
| ROBERT FRANCIS CLOONAN | 105 WEST NEPTUNE STREET | | | | LYNN | MA | 01905-2741 |
| ROBERT FRANCIS DAVIS | 7 STONEY HILL ROAD | | | | MATTAPOISETT | MA | 02739-1232 |
| ROBERT FRANCIS LALLY & RICHARD JOSEPH LALLY JT TEN | 66 CARRLYN RD | | | | BROCKTON | MA | 02301-1732 |
| ROBERT FRANCIS O'REILLY | 27 DUNNEMAN AVE | | | | KINGSTON | NY | 12401-4307 |
| ROBERT FRANCIS PIECH | 1551 SUZANN TERR | | | | NORTHBROOK | IL | 60062-3837 |
| ROBERT FRANCIS SHERRY & ELIZABETH CATHERINE SHERRY JT TEN | 1706 BOURNEMOUTH | | | | GROSSE POINTE | MI | 48236 |
| ROBERT FRANK ARVOY | 11890 GOODALL RD | | | | DURAND | MI | 48429-9782 |
| ROBERT FRANK CREDELL | 31460 CULBERTSON LN | | | | TEMECULA | CA | 92591-7911 |
| ROBERT FRANK EDWARDS JR | 1565 ADRIAN RD | | | | BURLINGAME | CA | 94010-2107 |
| ROBERT FRANK EMGE | 543 KIMBALL RD | | | | RED BLUFF | CA | 96080-4427 |
| ROBERT FRANK MANLY | 113 S CASTLE RD | | | | DALTON | GA | 30720-8012 |
| ROBERT FRANK YAZOWSKI | 15102 NORMANDY BLVD | | | | BELLEVUE | NE | 68123-3665 |
| ROBERT FREDELL | 22816 48TH AVE CT E | | | | SPANAWAY | WA | 98387 |
| ROBERT FREDERICK MARKOVICH | 3132 BISCAYNE SPRINGS LANE | | | | LAS VEGAS | NV | 89117-0709 |
| ROBERT FREDERICK MOORE | 9450 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9139 |
| ROBERT FREEDLAND CUST LEAH MADELINE FREEDLAND UTMA WI | 2641 SCHUBERT PL | | | | LA CROSSE | WI | 54601-3958 |
| ROBERT FREESE SR | 41 MOORE TER | | | | WEST ORANGE | NJ | 07052-5032 |
| ROBERT FREIDT | 21140 WHITEHEAD RD | | | | WELLINGTON | OH | 44090-9805 |
| ROBERT FRIDWALL | 9731 CABANAS AVE | | | | TUJUNGA | CA | 91042-2924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT FRITZHAND CUST TODD B FRITZHAND UGMA NY | 94 WILDWOOD RD | | | | GREAT NECK | NY | 11024-1223 |
| ROBERT FRONCZEK | 4817 EDDY DRIVE EAST | | | | LEWISTON | NY | 14092-1135 |
| ROBERT FRYE | 1609 NO D STREET | | | | ELWOOD | IN | 46036-1519 |
| ROBERT FULLER ELDRIDGE | 157 COUNTY RD 645 | | | | BRANCHVILLE | NJ | 07826-5044 |
| ROBERT FUTRELL & LORRAINE FUTRELL JT TEN | 6660 LANGLE DR | | | | CLARKSTON | MI | 48346-1441 |
| ROBERT G & MARILYN J RENIUS TR 06/20/90 THE RENIUS LIVING TRUST | 7 OXFORD DR | | | | SUFFIELD | CT | 06078-2075 |
| ROBERT G ADAIR | 14944 ROSEMONT | | | | DETROIT | MI | 48223-2364 |
| ROBERT G ADKINS | 459 COUNTRY MANOR DR | | | | NORTH LIMA | OH | 44452-9587 |
| ROBERT G ALBRING | 416 E KING | | | | OWOSSO | MI | 48867-2403 |
| ROBERT G ANDERSON | 9336 45TH AVE SW | | | | SEATTLE | WA | 98136-2635 |
| ROBERT G ANDERSON | 12100 NOLAND ST | | | | OVERLAND PARK | KS | 66213-5005 |
| ROBERT G ANDERSON | 11245 MCPHERSON | | | | LOWELL | MI | 49331-9766 |
| ROBERT G ATKINS | 3412 S WOFFORD | | | | DEL CITY | OK | 73115-3542 |
| ROBERT G AUSTIN | 5280 NORTHWOOD RD | | | | GRAND BLANC | MI | 48439-3434 |
| ROBERT G BACON JR | 9100 E BEARD RD | | | | BYRON | MI | 48418-9735 |
| ROBERT G BALLANCE JR | 5909 W VEGAS DR | | | | LAS VEGAS | NV | 89108-2422 |
| ROBERT G BALLARD | 7353 BEECHER RD | | | | FLINT | MI | 48532-2015 |
| ROBERT G BARBER | 855 JEFFERSON WAY | | | | WEST CHESTER | PA | 19380-6907 |
| ROBERT G BARRETT | 5702 W LAKESHORE DR | | | | WEIDMAN | MI | 48893-9284 |
| ROBERT G BARRETT JR | 11038 SAINT ANTHONYS CRT | | | | JACKSONVILLE | FL | 32223 |
| ROBERT G BAUMEISTER & GENEVIEVE A BAUMEISTER JT TEN | 4174 KINDRED WAY | | | | LAKE ELMO | MN | 55042-8571 |
| ROBERT G BEALS | 7985 60TH ST | | | | ALTO | MI | 49302-9790 |
| ROBERT G BECK SR | 1810 GRAND CIR | | | | ROCK HILL | SC | 29730-9660 |
| ROBERT G BECKER & DORIS J BECKER JT TEN | 12728 HOLBROOK DR | | | | HUNTLEY | IL | 60142 |
| ROBERT G BECKMAN | N 1340 STATE HIGHWAY 67 | | | | CHATHAM | MI | 49816 |
| ROBERT G BERNER | 8291 ALPINE VILLAGE DR | | | | BARNHART | MO | 63012-2271 |
| ROBERT G BERTRAND | 915 RILEY CTR | | | | RILEY | MI | 48041-3510 |
| ROBERT G BISKE | 3668 EVERGREEN ROAD | | | | FARGO | ND | 58102-1221 |
| ROBERT G BJORNSETH | 1225 BLANCHARD ST | | | | DOWNER GROVE | IL | 60516-1220 |
| ROBERT G BLAIR | 6565 KESTREL WAY | | | | SOMERSET | CA | 95684-9330 |
| ROBERT G BLAND | 7 SUNNYDALE DR | | | | TONAWANDA | NY | 14150-9317 |
| ROBERT G BODIFORD | PO BOX 317 | | | | POWDER SPRINGS | GA | 30127-0317 |
| ROBERT G BOLINGER | 2635 MUSKRAT TRL | | | | LINCOLN | MI | 48742-9593 |
| ROBERT G BORDUIN | 2224 DELLWOOD AVE | | | | JACKSONVILLE | FL | 32204-3102 |
| ROBERT G BOWMAN JR | 3701 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2416 |
| ROBERT G BRADY & MRS BARBARA J BRADY JT TEN | 8730 LOVERS LANE RD | | | | CORFU | NY | 14036-9704 |
| ROBERT G BRANDT & YVONNE CLAUDETT BRANDT JT TEN | 4614 BROOKFIELD DRIVE | | | | BRIDGETON | MO | 63044-1824 |
| ROBERT G BRANT & RITA J BRANT JT TEN | 642 LOUISIANA AVE | | | | CHESTER | WV | 26034-1239 |
| ROBERT G BRASSEUR | 4215 WAYSIDE DRIVE SOU | | | | SAGINAW | MI | 48603-3078 |
| ROBERT G BRATCHER | 750 WEAVER DAIRY RD #149 | | | | CHAPEL HILL | NC | 27514-1440 |
| ROBERT G BRAY & MRS JO ANN BRAY JT TEN | 7601 W 100TH ST | | | | OVERLAND PARK | KS | 66212-2440 |
| ROBERT G BREDENBERG | 8010 N STATE RD 37 | | | | BLOOMINGTON | IN | 47404-9449 |
| ROBERT G BROWN | 57 PETERSON AVE | | | | WATERBURY | CT | 06705-2341 |
| ROBERT G BRUNING | 13756 RIDGE ROAD | | | | ALBION | NY | 14411-9131 |
| ROBERT G BRUNOW | 10604 KNIGHT RD | | | | HURON | OH | 44839-9537 |
| ROBERT G BRUTYN | 14760 PINE KNOLL LN | | | | CAPAC | MI | 48014-1914 |
| ROBERT G BRYAN | 3161 VENUS LANE | | | | NORTH FORT MYERS | FL | 33903-1111 |
| ROBERT G BUCHEIT | 250 WISTOWA TRL | | | | DAYTON | OH | 45430-2016 |
| ROBERT G BUEHL SR | 969 BEDFORD DRIVE | | | | JANESVILLE | WI | 53546-3702 |
| ROBERT G BURGESS | 4302 STONELEIGH RD | | | | BLOOMFIELD | MI | 48302-2156 |
| ROBERT G BURGON | 765 N TALBOT | WINDSOR ON | | N9G 1M8 CANADA | | | |
| ROBERT G BURKHARDT JR | 1097 CRYSTAL WOOD RD | | | | DAVISON | MI | 48423-3404 |
| ROBERT G BYSKO | 5171 N ELMS ROAD | | | | FLUSHING | MI | 48433-9033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT G CAMERON | 23 BACHE ST | | | | STATEN ISLAND | NY | 10302-2625 |
| ROBERT G CANTRELL | PO BOX 258 | | | | FREEMAN | MO | 64746-0258 |
| ROBERT G CARMAN | PO BOX 244 | 33 HOPKINS | | | UNADILLA | NY | 13849-0244 |
| ROBERT G CARVER & FRANCES E CARVER JT TEN | 851 E SHORE VIEW LANE | | | | INDIAN RIVER | MI | 49749-9517 |
| ROBERT G CARVILL | 484 COUNTY RT 40 | | | | MASSENA | NY | 13662-3426 |
| ROBERT G CAULK | 2723 SHIPLEY ROAD APT 303 | | | | WILMINGTON | DE | 19810 |
| ROBERT G CHARLETON | 30 ROSEEN AVE | | | | WEYMOUTH | MA | 02188-1421 |
| ROBERT G CHATBURN | 411 INDIANA AVE | | | | MC DONALD | OH | 44437-1923 |
| ROBERT G CHERNAUCKAS | 13125 WILCOX RD | APT 12101 | | | LARGO | FL | 33774-2214 |
| ROBERT G CHILDS | 3102 HEITMAN | | | | SAN JOSE | CA | 95132-2721 |
| ROBERT G COHEE & JOANN COHEE JT TEN | 1058 WOODLAND LAKE RD | | | | MORGANTOWN | IN | 46160-8717 |
| ROBERT G COLE | PO BOX 27 | | | | PITTSBURG | MO | 65724-0027 |
| ROBERT G COLLINS | 11167 BORGMAN | | | | BELLEVILLE | MI | 48111-1212 |
| ROBERT G COLVARD & MARILYNN S COLVARD JT TEN | 611 SARATOGA DR | | | | MURFREESBORO | TN | 37130-5654 |
| ROBERT G COLWELL | 2033 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2027 |
| ROBERT G COOTE | 11501 ELY RD | | | | DAVISBURG | MI | 48350-1704 |
| ROBERT G CROAD JR | 2199 N SANDSTONE | | | | JACKSON | MI | 49201-8963 |
| ROBERT G CROMWELL | 25 TOLLAND AVENUE | | | | VERNON | CT | 06066-3809 |
| ROBERT G CRUMP | 3991 FRENCH RD | | | | DETROIT | MI | 48214-1575 |
| ROBERT G CURTIS | 6776 CLAUS RD | | | | HAWKS | MI | 49743-9772 |
| ROBERT G CYPHER | 4790 OLD FRANKSTOWN RD | | | | MONROEVILLE | PA | 15146-2016 |
| ROBERT G DARNER & JOAN C NETZBANDT JT TEN | 5 PAUL CT | | | | BLOOMINGTON | IL | 61701-1916 |
| ROBERT G DAVIS & MARILYN E DAVIS JT TEN | 5424 COURT OF CEDARS | | | | ST LOUIS | MO | 63128-3846 |
| ROBERT G DE MAROIS & BILLIE LOU DE MAROIS JT TEN | 640 HIGHLAND PK DR | | | | MISSOULA | MT | 59803-2441 |
| ROBERT G DE MICHIEL | 26201 HARMON | | | | ST CLAIR SHRS | MI | 48081-3359 |
| ROBERT G DEBARR TR ROBERT & DOLORES DEBARR REVOCABLE TRUST UA 8/02/02 | 3131 SW 89TH ST APT 3106 | | | | OKLAHOMA CITY | OK | 73159 |
| ROBERT G DEGENTENAAR | 74399 MCFADDEN | | | | ARMADA | MI | 48005-2818 |
| ROBERT G DERR | 14750 BEACH BLVD 36 | | | | JACKSONVILLE | FL | 32250 |
| ROBERT G DESPAW SR | 1132 COUNTY RTE 53 | | | | BRASHER FALLS | NY | 13613-3226 |
| ROBERT G DIXON | 23241 OUTWOOD | | | | SOUTHFIELD | MI | 48034-3473 |
| ROBERT G DODGE & PATRICIA A DODGE JT TEN | 248 WHISPERING WIND | | | | GEORGETOWN | TX | 78628-4700 |
| ROBERT G DOMBROW CUST PAULA ANN DOMBROW UTMA IN | 5415 GRASSY BANK DR | | | | INDIANAPOLIS | IN | 46237-8497 |
| ROBERT G DONALDSON | 2688 SAGE LAKE RD | | | | LUPTON | MI | 48635-9778 |
| ROBERT G DOOLITTLE | 147 PALOMA DRIVE | | | | LEESBURG | GA | 31763-3266 |
| ROBERT G DOWERS | 703 S DIVISION ST | | | | CAYUGA | IN | 47928-8137 |
| ROBERT G DREYER | 849 W EARLL DRIVE | | | | PHOENIX | AZ | 85013-4021 |
| ROBERT G DRISCOLL & MRS CAROL DRISCOLL JT TEN | 5703 CATHERINE | | | | COUNTRYSIDE | IL | 60525-3517 |
| ROBERT G DRUMMOND & SALLY A DRUMMOND JT TEN | 5247 VANTYLE RD | | | | GAYLORD | MI | 49735-9222 |
| ROBERT G DUFEK | 796 WOODVIEW SOUTH DRIVE | | | | CARMEL | IN | 46032-3437 |
| ROBERT G DUMONT | 330 SW SOUTH RIVER DR | APT 201 | | | STUART | FL | 34997-3208 |
| ROBERT G EDWARDS | 135 CAPTAINS WALK | | | | MILFORD | CT | 06460-6517 |
| ROBERT G EKKENS | 4372 STONEHENGE LANE | | | | KETTERING | OH | 45429-1149 |
| ROBERT G ENGELMANN | 316 DEL ZINGRO | | | | DAVISON | MI | 48423-1720 |
| ROBERT G ENGELMANN & SANDRA K ENGELMANN JT TEN | 316 DEL ZINGRO | | | | DAVISON | MI | 48423-1720 |
| ROBERT G FELLMAN | 203 S CONRADT AVE | | | | KOKOMO | IN | 46901-5251 |
| ROBERT G FELLMAN & SALLY J FELLMAN JT TEN | 203 CONRADT AVE | | | | KOKOMO | IN | 46901-5251 |
| ROBERT G FELTS | 7058 LINDEN ROAD | | | | SWARTZ CREEK | MI | 48473-9432 |
| ROBERT G FERRERO SR CUST KELLY L FERRERO UGMA CA | 241 SANTIAGO LANE | | | | DANVILLE | CA | 94526-1976 |
| ROBERT G FINCANNON JR | 407 W MAIN | | | | VAN BUREN | IN | 46991 |
| ROBERT G FINCH | 15651 TUCSON OAKS DR | | | | TYLER | TX | 75707 |
| ROBERT G FIRIS | 2727 GEMINI DR | | | | LAKE ORION | MI | 48360-1719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT G FISHER & JOAN B FISHER JT TEN | 18 DEERFIELD DR | | | | OWEGO | NY | 13827-1104 |
| ROBERT G FISHER CUST CAITLYN J FISHER UGMA MI | 6186 CRANE RD | | | | YPSILANTI | MI | 48197-9029 |
| ROBERT G FISHER JR CUST NICHOLAS A FISHER UGMA MI | 6186 CRANE RD | | | | YPSILANTI | MI | 48197-9029 |
| ROBERT G FITZPATRICK | 940 CRESTVIEW CIR | | | | WESTON | FL | 33327-1853 |
| ROBERT G FIX & MARY JANE FIX JT TEN | 4501 68TH ST | | | | URBANDALE | IA | 50322-1825 |
| ROBERT G FLAGLER | C/O CATHOLIC SOCIAL SERVICES | 1095 THIRD STREET STE 125 | | | MUSKEGON | MI | 49441-1976 |
| ROBERT G FLAKE | 2 SWISS LANDING BLVD | | | | VEVAY | IN | 47043-9131 |
| ROBERT G FOLEY | 11845 GLEN ARM RD | | | | GLEN ARM | MD | 21057-9452 |
| ROBERT G FORSYTHE & JESSICA RUTH FORSYTHE JT TEN | 7562 21 MILE RD | | | | UTICA | MI | 48317-4304 |
| ROBERT G FRALICK | 360 S EDWARDS AVE | | | | SYRACUSE | NY | 13206-2947 |
| ROBERT G FRASER & BONNY J FRASER JT TEN | 3214 ST MARYS DR | | | | MIDLAND | MI | 48640-3235 |
| ROBERT G FREY | 5 S HANOVER ST | | | | CARLISLE | PA | 17013-3307 |
| ROBERT G FUNK & SUSAN P FUNK JT TEN | 11301 STEEPLECHASE PKWY | | | | ORLAND PARK | IL | 60467-5898 |
| ROBERT G GANDY | 49 S BEERS ST | | | | HOLMDEL | NJ | 07733-1649 |
| ROBERT G GARMANY | 970 HAMPSTEAD LANE | | | | ROCHESTER HILLS | MI | 48309-2450 |
| ROBERT G GARRETT & MARIE GARRETT JT TEN | PO BOX 272 | | | | ALGONAC | MI | 48001-0272 |
| ROBERT G GESLER & JEAN E GESLER JT TEN | 1440 E TWINBROOK DR | | | | DE WITT | MI | 48820-8322 |
| ROBERT G GILBERT & PATRICIA J GILBERT JT TEN | 260 SHADY LANE | | | | WILMINGTON | OH | 45177-9008 |
| ROBERT G GOOCH | 556 EASTERN AVE | | | | INDIANAPOLIS | IN | 46201-2112 |
| ROBERT G GOTTFRIED & EVELYN GOTTFRIED JT TEN | 3595 PACIFIC AVE | | | | LONG BEACH | CA | 90807-3813 |
| ROBERT G GOUTERMAN & SHEILA GOUTERMAN JT TEN | PO BOX 4821 | | | | EDWARDS | CO | 81632-4821 |
| ROBERT G GRAVELLE | 3731 BLUEBERRY LANE | | | | SAINT JAMES CITY | FL | 33956-2287 |
| ROBERT G GREENING | 44222 CANDLEWOOD | | | | CANTON | MI | 48187-1908 |
| ROBERT G GREGORY | WEST PINE STREET | PO BOX 164 | | | SHEPPTON | PA | 18248-0164 |
| ROBERT G GRIFFITH | 2434 GRENOBLE CT | | | | LODI | CA | 95242-9171 |
| ROBERT G H WILLIAMS & MISS EVELYN M WILLIAMS JT TEN | 6417 JEFFERSON ST | | | | KANSAS CITY | MO | 64113-1541 |
| ROBERT G HALE | 5979 GAVIN LAKE RD | | | | ROCKFORD | MI | 49341-9019 |
| ROBERT G HALL | 10065 SW 62ND TERRACE RD | | | | OCALA | FL | 34476-8925 |
| ROBERT G HALL | 13 HILLCREST DR | | | | HANNIBAL | MO | 63401-3623 |
| ROBERT G HALSTON TR UA 03/07/2008 ROBERT G HALSTON TRUST | 2 GLENLAKE AVENUE | | | | PARK RIDGE | IL | 60068 |
| ROBERT G HAMMOND | 58 ANDREWS CT | | | | JEFFERSON | GA | 30549-7222 |
| ROBERT G HANNAM & KATHRYN L HANNAM JT TEN | 4555 E CONWAY DR NW | | | | ATLANTA | GA | 30327-3532 |
| ROBERT G HARBIN | 9984 SILVERWOOD RD | | | | SILVERWOOD | MI | 48760 |
| ROBERT G HARRISON | 715 GOLDEN HILLS RD | | | | COLO SPGS | CO | 80919-8153 |
| ROBERT G HART | 175 SOUTH VIEW | | | | TROY | MO | 63379-3718 |
| ROBERT G HAY & ARDITH M HAY TR UA 05/18/92 ROBERT G HAY & ARDITH M HAY | 1103 DEER RUN | | | | WINTER SPRINGS | FL | 32708-4137 |
| ROBERT G HAYNES | 3236 W WILSON ROAD | | | | CLIO | MI | 48420-1957 |
| ROBERT G HAZEN & GERALDINE E HAZEN JT TEN | 1692 CO RT 5 | | | | BRUSHTON | NY | 12916-3851 |
| ROBERT G HENDERSON | 6799 S NC HIGHWAY 18 | | | | BOOMER | NC | 28606-9125 |
| ROBERT G HERMAN | 1222 KENSINGTON AVE | | | | FLINT | MI | 48503-5377 |
| ROBERT G HERRMANN | BOX 423 | | | | GREEN LAKE | WI | 54941-0423 |
| ROBERT G HOLMES | 108 MAPLE ST | | | | EAST DOUGLAS | MA | 01516-2337 |
| ROBERT G HORTON JR & ALICE K HORTON TEN ENT | 225 ELLIS LANE | | | | WEST CHESTER | PA | 19380-6247 |
| ROBERT G HRONEK | 8005 ROYAL RIDGE DR | | | | PARMA | OH | 44129-6020 |
| ROBERT G HUSBAND & MRS DOLORES A HUSBAND JT TEN | BOX 50 | | | | BARBEAU | MI | 49710-0050 |
| ROBERT G HUSSEY & PAULA F HUSSEY JT TEN | 28 PARK WARREN PLACE | | | | SAN JOSE | CA | 95136-2507 |
| ROBERT G INFANTE | 16422 EASTON RD | | | | SALESVILLE | OH | 43778-9721 |
| ROBERT G INGRAM | 20823 N CAVE CREEK RD 101 | | | | PHOENIX | AZ | 85024-4469 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT G IZAK | 18797 IRWIN RD | | | | ARMADA | MI | 48005-1804 |
| ROBERT G JEFFRIES | 6026 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46227-4764 |
| ROBERT G JOHNSON | 3737 WONDERLAND HILL AVE | | | | BOULDER | CO | 80304-1034 |
| ROBERT G JOHNSON | 2055 NORTHWEST BLVD N | | | | WARREN | OH | 44485-2302 |
| ROBERT G JOHNSTON | 3136 JACKS RUN RD | | | | WHITE OAK | PA | 15131-2510 |
| ROBERT G JONES | 5482 RAY ROAD | | | | LINDEN | MI | 48451-9400 |
| ROBERT G KEELEAN | 1 BEACH DR APT 901 | | | | ST PETERSBURG | FL | 33701 |
| ROBERT G KELLEY & EVELYN W KELLEY TEN ENT | 1313 POPLAR AVE | | | | HOLLIDAYSBURG | PA | 16648-1133 |
| ROBERT G KENNELL | 4344 VERNON RD | | | | DURAND | MI | 48429-9766 |
| ROBERT G KILPATRICK | 47 HALLBOR RD | | | | ROCHESTER | NY | 14626-1118 |
| ROBERT G KING TR ROBERT G KING LIVING TRUST UA 04/01/97 | 1502 RED RUN DR | | | | ROYAL OAK | MI | 48073-4255 |
| ROBERT G KNAPP | 2020 ORIOLE LN | APT 14 | | | LAKE WALES | FL | 33859-4800 |
| ROBERT G KNEEPPEL & DIANA L KNEEPPEL JT TEN | 60 N CENTER ST | | | | PERRY | NY | 14530-1034 |
| ROBERT G KOGER | 1920 REX COURT | | | | NEW CASTLE | IN | 47362-2955 |
| ROBERT G KOLB TR ROBERT G KOLB LIVING TRUST UA 12/19/96 | 8809 BROOKVIEW DR | | | | ST LOUIS | MO | 63126-2115 |
| ROBERT G KRABILL | 8280 WEST ROCK RD | | | | LAKE | MI | 48632-9513 |
| ROBERT G KREMSER | 1541 MATTINGLY ROAD | | | | HINCKLEY | OH | 44233-9450 |
| ROBERT G KULLMAN & ROSEMARIE F KULLMAN JT TEN | 12943 HAMPTON CLUB DRIVE | #104 | | | NORTH ROYALTON | OH | 44133-7458 |
| ROBERT G LARICCIA | 106 PEBBLE BROOK DRIVE | | | | CLINTON | MS | 39056-5818 |
| ROBERT G LARSEN | NORTHWOOD HILLS | 10 QUEENSBURY RD | | | GREENVILLE | SC | 29617-2020 |
| ROBERT G LAW | 3136 HICKORY TREE LN | | | | DELAND | FL | 32724-1454 |
| ROBERT G LEAVITT | 444 HARMONY WAY | | | | MONROE TWP | NJ | 08831-3772 |
| ROBERT G LENGJEL & CAROL L LENGJEL JT TEN | 818 LANGLEY | | | | ROCHESTER HILLS | MI | 48309 |
| ROBERT G LEONHARD & MARY L LEONHARD JT TEN | 6875 TANGLEWOOD | | | | WATERFORD | MI | 48327-3514 |
| ROBERT G LESHER & MARIE C LESHER JT TEN | 404 CANDLEWYCK RD | | | | CAMPHILL | PA | 17011-8475 |
| ROBERT G LOETE | 137 FISHERMANS CV | | | | ROCHESTER | NY | 14626-4855 |
| ROBERT G LOVINS & PEARLIE JEAN LOVINS JT TEN | 638 E TENNYSON | | | | PONTIAC | MI | 48340-2958 |
| ROBERT G LOWERY | 399 WHEATFIELD | | | | N TONAWANDA | NY | 14120-7016 |
| ROBERT G LOWRY | 75191 APIARY RD | | | | RAINIER | OR | 97048-2935 |
| ROBERT G LOWRY & CANDACE C LOWRY JT TEN | 75191 APIARY RD | | | | RAINIER | OR | 97048-2935 |
| ROBERT G LUNDHOLM | 111 UNION TERRACE LANE NORTH | | | | PLYMOUTH | MN | 55441-6234 |
| ROBERT G MAHONEY | 369 RIVER RD E | | | | OGDENSBURG | NY | 13669-8210 |
| ROBERT G MAIKELS | 26 CHERRY LANE | | | | SAUGERTIES | NY | 12477-2010 |
| ROBERT G MARTIN | 3507 GREENWOOD CLOSE NE | | | | ATLANTA | GA | 30319-1092 |
| ROBERT G MARTIN JR | 6659 W BERRIGAN CT | | | | HOMOSASSA | FL | 34446-1827 |
| ROBERT G MASON | 3951 LITTLE YORK RD | | | | DAYTON | OH | 45414-2411 |
| ROBERT G MATHESON | 1670 STIPHER | | | | WESTLAND | MI | 48185 |
| ROBERT G MC COY & MARY K MC COY JT TEN | 301 HISTORIC 66 E | STE 207 | | | WAYNESVILLE | MO | 65583-2600 |
| ROBERT G MC GILL | 11074 LAKE SHORE DR | | | | GAYLORD | MI | 49735-8410 |
| ROBERT G MC GILL & MARGARET MC GILL JT TEN | 11074 LAKE SHORE DR | | | | GAYLORD | MI | 49735-8410 |
| ROBERT G MC LEAN & DOROTHY M MC LEAN JT TEN | 31308 JAY DRIVE | | | | WARREN | MI | 48093-1746 |
| ROBERT G MCCRACKEN & JANICE R MCCRACKEN TEN COM | 900 NATALIE DR | | | | BUFFALO | MN | 55313-9999 |
| ROBERT G MEARS | 1 BRAEMAR DR | | | | NEWARK | DE | 19711-1523 |
| ROBERT G MEEKS & JO ANN M MEEKS JT TEN | 1176 S E 72ND STREET | | | | RUNNELLS | IA | 50237-2103 |
| ROBERT G METZ | 23 STABILIZER DR | | | | BALTO | MD | 21220-4539 |
| ROBERT G MILKA | 1105 S CHILSON ST | | | | BAY CITY | MI | 48706-5052 |
| ROBERT G MILLER | 12590 OAK GLEN DR | | | | RENO | NV | 89511-7702 |
| ROBERT G MILLER & MARTA B MILLER JT TEN | 3 LOCUST AVE | | | | DOVER | NJ | 07801-3543 |
| ROBERT G MINNICK | 7606 EAGLE VALLEY PASS | | | | INDPLS | IN | 46214-1553 |
| ROBERT G MINTON | 902 OAKCREST DR | | | | CHAMPAIGN | IL | 61821-4168 |
| ROBERT G MOLOCI & PATRICIA A MOLOCI JT TEN | 29362 WALKER DRIVE | | | | WARREN | MI | 48092-2283 |
| ROBERT G MORAVEK | C/O S&C ELECTRIC CO | 1816 RT 71 | | | SPRING LAKE HTS | NJ | 07762-2011 |
| ROBERT G MORGAN | 1908 ROBINSON ST | | | | REDONDO BEACH | CA | 90278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT G MORRIS | 420 N W DOUGLAS | | | | BURLESON | TX | 76028-3547 |
| ROBERT G MORRISON | 2117 AMERICANA AVE | | | | MUSCATINE | IA | 52761-2535 |
| ROBERT G MORRISON & NORMA J MORRISON JT TEN | 2117 AMERICANA | | | | MUSCATINE | IA | 52761-2535 |
| ROBERT G MOSBACK | 130 KENYON LOOP | | | | MOORESVILLE | NC | 28115-3672 |
| ROBERT G NAUMAN | PO BOX 76432 | | | | ATLANTA | GA | 30358-1432 |
| ROBERT G NEWSUM | 4844 COLE BEND RD | | | | COLUMBIA | TN | 38401-7686 |
| ROBERT G NICKS | 9445 FORESTVIEW CIR | | | | GRAND BLANC | MI | 48439-8056 |
| ROBERT G NOBLE | 16 BARNSTABLE RD | | | | NORFOLK | MA | 02056-1816 |
| ROBERT G NOECKER | 502 BON AIR | | | | LANSING | MI | 48917-2905 |
| ROBERT G O GREEN | 36786 MILLBROOK COURT | | | | CLINTON TOWNSHIP | MI | 48035-1146 |
| ROBERT G OZARSKI & IDELMA OZARSKI JT TEN | 13894 LAKE POWAY RD | | | | POWAY | CA | 92064-2278 |
| ROBERT G PALLAGI | 80 GLYN CARIN DR | | | | GRANVILLE | OH | 43023-9291 |
| ROBERT G PARTRIDGE | 816 SHERBROOK DR | | | | WESTFIELD | NJ | 07090-1334 |
| ROBERT G PASCO | 1005 LAKE PARK BLVD | LOT 72 | | | SEBRING | OH | 44672-1764 |
| ROBERT G PASICHNYK | 3918 TRAILWOOD DRIVE | | | | TEMPLE | TX | 76502-2272 |
| ROBERT G PATTEE | WEST 13875 MARSHVIEW ROAD | | | | WAUPUN | WI | 53963 |
| ROBERT G PAUL & HAZEL M PAUL JT TEN | 3140 BONNELL AVE S E | | | | GRAND RAPIDS | MI | 49506-3136 |
| ROBERT G PAUP JR CUST ROBERT G PAUP 3RD UGMA MI | PO BOX 2826 | | | | OAKHURST | CA | 93644-2826 |
| ROBERT G PERKINS | 3319 HUNTERS LODGE ROAD | | | | MARIETTA | GA | 30062-1335 |
| ROBERT G PETERSON | 2313 RAINWATER RD | | | | DANDRIDGE | TN | 37725-6930 |
| ROBERT G PETRICH | 8746 WESTFIELD RD | | | | SEVILLE | OH | 44273-9150 |
| ROBERT G PODLESAK CUST KATHRYN MARY PODLESAK UGMA MI | 2502 VALLEY DR | | | | ALEXANDERIA | VA | 22302-2841 |
| ROBERT G POLLOCK | 32 TEMPLE ST | BOX 212 | | | PORTVILLE | NY | 14770-0212 |
| ROBERT G PORTER | 13022 CONWAY ESTATES DR | | | | SAINT LOUIS | MO | 63141-8012 |
| ROBERT G PORTER | 1079 ROODS LAKE RD | | | | LAPEER | MI | 48446-8301 |
| ROBERT G POTTEIGER | 48406 HARBOR DRIVE | | | | NEW BALTIMORE | MI | 48047-3469 |
| ROBERT G POTTHOFF | 190 LARDY ROAD | | | | TROY | MO | 63379 |
| ROBERT G PRATT | 4091 EILEEN STREET | | | | SIMI VALLEY | CA | 93063-2810 |
| ROBERT G PREISCH | 6766 WHEELER RD | | | | LOCKPORT | NY | 14094-9454 |
| ROBERT G PRICE | 715 E HINTZ RD | | | | ARLINGTON HEIGHTS | IL | 60004-2602 |
| ROBERT G PROCTOR JR | 402 BYRNE ST | | | | HOUSTON | TX | 77009-7210 |
| ROBERT G PRZYBYLA | 33703 BARRINGTON | | | | WESTLAND | MI | 48186-4520 |
| ROBERT G RAAB | 3705 RUSCO RD | | | | KENT CITY | MI | 49330-9782 |
| ROBERT G RAMSEY | 4450 STATE RD | | | | CLEVELAND | OH | 44109-4780 |
| ROBERT G REAGAN | 4856 ARROW HEAD DR | | | | KETTERING | OH | 45440-2118 |
| ROBERT G REGER CUST JAMES SCOTT SHEPERD UGMA KAN | 4440 SOUTHWEST ARCHER RD 2222 | | | | GAINESVILLE | FL | 32608 |
| ROBERT G REISER | 123 GIFFORD AVE | | | | JERSEY CITY | NJ | 07304-1703 |
| ROBERT G REISER JR | 411 COUNTRY LN CIR | | | | LANGHORNE | PA | 19047-2378 |
| ROBERT G RESKE | 6505 CHALLIS RD | | | | BRIGHTON | MI | 48116-7442 |
| ROBERT G RICHARDS | 19 NORTH MAIN | | | | NORFOLK | NY | 13667-4208 |
| ROBERT G RICHARDSON | 6739 REDMAN DRIVE | | | | WESTLAND | MI | 48185-2740 |
| ROBERT G RICKETT & JUDITH RICKETT JT TEN | 209 PITCHER LANE | | | | N SYRACUSE | NY | 13212-3573 |
| ROBERT G RIDER | 5260 BOWERS RD | | | | ATTICA | MI | 48412-9686 |
| ROBERT G RINGEL | 6907 MANDERSON TER | | | | WEST BLOOMFIELD | MI | 48323 |
| ROBERT G RODRIQUEZ | 958 JENNIFER ST | | | | BRAWLEY | CA | 92227-5126 |
| ROBERT G ROGOWSKI | 7500 WYNGATE DRIVE | | | | CLARKSTOW | MI | 48348-4769 |
| ROBERT G ROHACEK | 315 RIVERSIDE DR APT 15B | NY | | | NEW YORK | NY | 10025 |
| ROBERT G ROUSSEAU | 214 FRONT ST #1 | | | | WOONSOCKET | RI | 02895 |
| ROBERT G ROWLAND | 183 NEWTON RD | | | | WOODBRIDGE | CT | 06525-1243 |
| ROBERT G ROWLAND | 6674 DORF ST | | | | UTICA | MI | 48317-2224 |
| ROBERT G RUNDLE | 774 ALTON RD | | | | EAST LANSING | MI | 48823-2754 |
| ROBERT G RUNION | 563 W GEORGIA AVE | | | | SEBRING | OH | 44672-1814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT G RUSSELL | 9302 WOLLARD | | | | RICHMOND | MO | 64085-8514 |
| ROBERT G SANGSTER | C/O ALEXIS WANAMAKER | 647 CEDAR RUN DOCK ROAD | | | CEDAR RUN | NJ | 08092-9764 |
| ROBERT G SCHAARE | APT 716 | WASHINGTON GARDENS | | | WASHINGTON | NJ | 07882-2168 |
| ROBERT G SCHILLING | 1428 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1809 |
| ROBERT G SCHILLING & MRS KAREN A SCHILLING JT TEN | 1428 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1809 |
| ROBERT G SCHNEIDER & SUEANN F SCHNEIDER JT TEN | 3283 HILLTOP DR | | | | PARMA | OH | 44134-5246 |
| ROBERT G SCOTT | 225 E 1ST STREET | PO BOX 290 | | | MILAN | IL | 61264-0290 |
| ROBERT G SENITA & MRS OLIVE K SENITA JT TEN | 754 WEXFORD BAYNE ROAD | | | | WEXFORD | PA | 15090-7520 |
| ROBERT G SERROS | 8401 GAUNT AVE | | | | GILROY | CA | 95020-3817 |
| ROBERT G SHANNON | 2463 HUNTERS POND | | | | BLOOMFIELD HILLS | MI | 48304-2309 |
| ROBERT G SHAYS | 361 PROSPECT | | | | WELLINGTON | OH | 44090-1258 |
| ROBERT G SHEETZ | 6 PARK ST | | | | TOPSFIELD | MA | 01983-1806 |
| ROBERT G SHEPPARD | 3415 PUTNAM | | | | HALE | MI | 48739-9248 |
| ROBERT G SHERMAN | 322 CRYSTAL LAKE WAY | | | | LAKEPORT | CA | 95453-6905 |
| ROBERT G SIMPSON | 600 BRADLEY DR | WHITBY ON | | L1N 6W3 CANADA | | | |
| ROBERT G SINCLAIR & MARILYN HAGSTROM JT TEN | PO BOX 1554 | | | | CASTLE ROCK | WA | 98611-1554 |
| ROBERT G SMITH | 8458 HENDERSON | | | | GOODRICH | MI | 48438-9777 |
| ROBERT G SMITH | 6305 W CURTIS RD | | | | HALE | MI | 48739-9025 |
| ROBERT G SORENSEN & BARBARA A SORENSEN JT TEN | 15782 DURHAM WAY | | | | GRANGER | IN | 46530-6540 |
| ROBERT G ST JULIEN | 3623 FOREST CT | | | | OLYMPIA FIELDS | IL | 60461-1071 |
| ROBERT G STAPPERFENNE | 183 LONG HILL RD | | | | GILLETTE | NJ | 07933-1430 |
| ROBERT G STEELE | 3274 VOIGT CT | | | | INDIANAPOLIS | IN | 46224-2156 |
| ROBERT G STEVENS | 14867N-100W | | | | SUMMITVILLE | IN | 46070-9782 |
| ROBERT G STEWART | 20158 INDIAN DR | | | | PARIS | MI | 49338-9787 |
| ROBERT G STOIOFF | 69 HESLEP PLAN | | | | DONORA | PA | 15033-2130 |
| ROBERT G STONER | 13322 WINONA | | | | STERLING HEIGHTS | MI | 48312-1560 |
| ROBERT G STONER & CAROL J STONER JT TEN | 13322 WINONA | | | | STERLING HEIGHTS | MI | 48312-1560 |
| ROBERT G STRADER SR | BOX 5845 | | | | BALTIMORE | MD | 21282-5845 |
| ROBERT G STRONG & GORDON R STRONG JT TEN | 1260 FOX FARM DRIVE | | | | ALPENA | MI | 49707-4345 |
| ROBERT G SULLIVAN & MRS ELOIS H SULLIVAN JT TEN | RR1 BOX 115A | | | | CENTER HARBOR | NH | 03226-9618 |
| ROBERT G SUMMER | 3727 MARTIN ST | | | | DETROIT | MI | 48210 |
| ROBERT G SURFACE | 9121 W BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8502 |
| ROBERT G SWARTWOOD | 319 MAPLE | | | | GRAND LEDGE | MI | 48837-1422 |
| ROBERT G SWITZER | 211 MCDONALD AVE | | | | NILES | OH | 44446-3925 |
| ROBERT G TACK | 77400 ROMEO PLANK | | | | ARMEDA | MI | 48005-1614 |
| ROBERT G TAGTMEYER & DIANE L TAGTMEYER JT TEN | 72613 PRIMROSE LANE | | | | CASTAIC | CA | 91384 |
| ROBERT G TAYLOR | 21 ORCHARD LN | | | | WOODBURY | CT | 06798-3918 |
| ROBERT G THOMAS | PO BOX 51 | | | | SHONGALOO | LA | 71072-0051 |
| ROBERT G THOMPSON | PO BOX 413 | C/O BEVERLY THOMPSON | | | ALLOWAY | NJ | 08001-0413 |
| ROBERT G THOMPSON | 4091 E HILL RD | | | | GRAND BLANC | MI | 48439-7943 |
| ROBERT G THOMPSON | 6511 CREST DR | | | | WATERFORD | MI | 48329-2904 |
| ROBERT G THORN | 7372 BACON ROAD | | | | PETERSBURG | MI | 49270-9323 |
| ROBERT G TIGNANELLI & MRS CONSTANCE F TIGNANELLI JT TEN | 20564 BIRCH MEADOW DR | | | | CLINTON TWP | MI | 48036-1906 |
| ROBERT G TOMAN | 4430 LIMELEDGE RD | | | | MARCELLUS | NY | 13108 |
| ROBERT G TOMKINS | PO BOX 523 | | | | CLARKSTON | MI | 48347-0523 |
| ROBERT G TOPE | 3967 BLUEGLADE DR | | | | CANAL WINCHESTER | OH | 43110-8309 |
| ROBERT G TRACEY | 11 ISLAND HGHTS CIR | | | | STANFORD | CT | 06902-5427 |
| ROBERT G TVARDZIK | 152 PLYMOUTH AVE | | | | TRUMBULL | CT | 06611-4152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT G UHRICK JR | 614 HUBER DRIVE | | | | LIZTON | IN | 46149-9600 |
| ROBERT G ULAM | 6800 OVERSEAS HWY #103 | | | | MARATHON | FL | 33050-3123 |
| ROBERT G VALENTINE & EVELYN A VALENTINE JT TEN | 1255 PINE DR | | | | ORTONVILLE | MI | 48462-8850 |
| ROBERT G VAN HOUTEN | 5070 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8966 |
| ROBERT G VITT | 486 E SCANDIA DR | | | | PUEBLO WEST | CO | 81007-1312 |
| ROBERT G WALKER | BOX 464 | | | | SWAYZEE | IN | 46986-0464 |
| ROBERT G WARD | 4157 LEITH STREET | | | | BURTON | MI | 48509-1032 |
| ROBERT G WARNER | 6867 SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9049 |
| ROBERT G WATERS & BONITA K WATER & JEFFREY H WATERS JT TEN | 13065 E NICOLE LANE | | | | GOETZVILLE | MI | 49736-9386 |
| ROBERT G WATTS | 47 PENINSULA DR | | | | LEONARD | MI | 48367-3536 |
| ROBERT G WATTS | 47 PENINSULA DRIVE | | | | LEONARD | MI | 48367-3536 |
| ROBERT G WELLING JR | 10918 HART HIGHWAY | | | | DIMONDALE | MI | 48821-9520 |
| ROBERT G WERTH | 66 REDWOOD RD | | | | ASHEVILLE | NC | 28804-2634 |
| ROBERT G WEY JR | 226 POPLAR AVE NW | | | | CANTON | OH | 44708-5533 |
| ROBERT G WHEELER & KAY J WHEELER JT TEN | 8635 E 1840TH ST | | | | MACOMB | IL | 61455 |
| ROBERT G WHITEHAIR | 4715 TURKEY TRACK RD | | | | MARTINSVILLE | IN | 46151 |
| ROBERT G WHITEHEAD | 2435 TILLERY LANE | | | | CUMMING | GA | 30041-7429 |
| ROBERT G WIGLESWORTH TR ROBERT G WIGLESWORTH TRUST UA 06/05/97 | 5901 LAKEMERE DR | | | | RICHMOND | VA | 23234-4790 |
| ROBERT G WILCOX | 2550 IVYDALE DR | | | | DELTONA | FL | 32725-9698 |
| ROBERT G WILDER & ELIZABETH C WILDER JT TEN | 4936 E FERNWOOD COURT | | | | CAVE CREEK | AZ | 85331-6371 |
| ROBERT G WILKERSON | 3411 WALTON WAY | | | | KOKOMO | IN | 46902-4121 |
| ROBERT G WILLIAMS | 1021 LIBERTY BLUFF CT | | | | GREENSBORO | GA | 30642-4828 |
| ROBERT G WILLIAMS | 515 CYNTHIA DR | | | | FLUSHING | MI | 48433-2181 |
| ROBERT G WOHLFORT & BERNADINE WOHLFORT JT TEN | 2322 HOLYOKE ROAD | | | | BALTIMORE | MD | 21237-1456 |
| ROBERT G WOOD | 120 MEADOW LANE | | | | BUFFALO | NY | 14223-1311 |
| ROBERT G WOOD | 120 MEADOW LANE | | | | BUFFALO | NY | 14223-1311 |
| ROBERT G WRIGHT CUST RICHARD W WRIGHT UGMA | 111 OCASO CT | | | | GEORGETOWN | KY | 40324-8051 |
| ROBERT G YACONA | 70 ROOSEVELT ST | | | | PEQUANNOCK | NJ | 07440 |
| ROBERT G YEATON & MRS KATHLEEN O YEATON JT TEN | 150 NEWGATE RD | | | | EAST GRANBY | CT | 06026-9555 |
| ROBERT G YOUNGMAN | 921 W ILDEREEN | | | | SPRINGFIELD | MO | 65807-1365 |
| ROBERT G ZAPINSKI & JOYCE M ZAPINSKI JT TEN | 4652 PARKER ST | | | | DEARBORN HGTS | MI | 48125-2239 |
| ROBERT G ZARTMAN & LOUISE U ZARTMAN JT TEN | BOX 685 FOX RD | | | | NEWMANSTOWN | PA | 17073 |
| ROBERT GABRIEL WAHLSTEDT | 1540 W SEXTANT AVE | | | | ROSEVILLE | MN | 55113-3135 |
| ROBERT GAINES & DAVID GAINES JT TEN | 2301 MILLER RD | | | | FLINT | MI | 48503-4766 |
| ROBERT GALE CROSS | 4437 HEATHER RD | | | | LONG BEACH | CA | 90808-1424 |
| ROBERT GALLAGHER | 11 COURTSHIRE DR | | | | BRICK | NJ | 08723-7137 |
| ROBERT GALLAGHER | 4253 POSSUM HOLLOW RD | | | | COSBY | TN | 37722-2631 |
| ROBERT GARCAR JR | 8532 PENFIELD DRIVE | | | | SAGAMORE HILLS | OH | 44067 |
| ROBERT GARCIA | BOX 14 | | | | ASHLEY | MI | 48806-0014 |
| ROBERT GARDNER | 38043 N 3RD ST | | | | PHOENIX | AZ | 85086-6462 |
| ROBERT GARDNER | RD 2 BOX 175 | | | | S NEW BERLIN | NY | 13843-9531 |
| ROBERT GARDNER CUST GRYSON R GARDNER UTMA MI | 1216 PINE RIDGE RD | | | | MILFORD | MI | 48380-3652 |
| ROBERT GAREIS JR | 196 E GRAND AVE | | | | RAHWAY | NJ | 07065-4508 |
| ROBERT GARFIELD GREENFIELD GA | 100 MARION ST | | | | BUFFALO | NY | 14207-2920 |
| ROBERT GARRETT | 15433 COUNTRY CLUB DR  F101 | | | | MILL CREEK | WA | 98012 |
| ROBERT GASPERINI & MRS GEORGLYN GASPERINI JT TEN | 1915 PADDINGTON RD | | | | KALAMAZOO | MI | 49001-5172 |
| ROBERT GATES JR | 149 CRESCENT AVE | | | | WALDWICK | NJ | 07463 |
| ROBERT GENE BAIRD | 19 EVERGREEN LANE | | | | WHEELING | WV | 26003-4943 |
| ROBERT GENE COOK | 240 RUFOUS LN | | | | KALISPELL | MT | 59901-6894 |
| ROBERT GENE JACKSON & ANITA LEE JACKSON JT TEN | 19 SOUTH DRIVE | | | | MIDDLETOWN | RI | 02842-4601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT GENE PETERSON | PO BOX 322 | | | | HGHTN LK HGTS | MI | 48630-0322 |
| ROBERT GEORGE CULLINGS | 774 CANNON RD | | | | SHARPSBURG | GA | 30277-3717 |
| ROBERT GEORGE HEYNEMAN | 1108 SOURWOOD CIR | | | | CHAPEL HILL | NC | 27517 |
| ROBERT GEORGE NICHOLLS | 45 BEAR CREEK PATH | | | | ORMOND BEACH | FL | 32174-2938 |
| ROBERT GEORGE ZALEWSKI | 252 EAST LONG LAKE ROAD | | | | TROY | MI | 48098-4759 |
| ROBERT GERARD HAINING | 13224 39TH AVE N E | | | | SEATTLE | WA | 98125-4616 |
| ROBERT GERARD HAY | 16 SUMMER LANE | | | | PARAMUS | NJ | 07652-4327 |
| ROBERT GERARD MACCHIA | 129 TURNER AVE | | | | EDISON | NJ | 08820-3809 |
| ROBERT GHOLSTON JR | 20131 MITCHELL ST | | | | DETROIT | MI | 48234-1525 |
| ROBERT GIBBY BRAND | 6030 OAK ST | | | | KANSAS CITY | MO | 64113-2217 |
| ROBERT GIBSON | 34756 HIBISCUS DR | | | | DADE CITY | FL | 33523-8821 |
| ROBERT GICZI | 2456 CLAYWARD DR | | | | BURTON | MI | 48509-1058 |
| ROBERT GIFFORD | 29 BEVIS ROAD | | | | SCHAGHTICOKE | NY | 12154-3700 |
| ROBERT GILMORE LUNDHOLM | 111 UNION TER LANE N | | | | PLYMOUTH | MN | 55441-6234 |
| ROBERT GINSBERG TR UA 08/19/92 ROBERT GINSBERG REVOCABLE TRUST | 1712 JOHN ANDERSON DR | | | | ORMOND BEACH | FL | 32176-3231 |
| ROBERT GIORGINI | PO BOX 1555 | | | | ANDREWS | NC | 28901-1555 |
| ROBERT GLEN ROE | 1906 HANDLEY | | | | SAGINAW | MI | 48602-3665 |
| ROBERT GLENN COPE JR | 152 HAYWOOD ROAD | | | | EASLEY | SC | 29640-9631 |
| ROBERT GLENN DOVE JR | 7269 HOWELL | | | | WATERFORD | MI | 48327-1535 |
| ROBERT GLENN REASONER | C/O MICHAEL G REASONER | PO BOX 182 | | | LAPEL | IN | 46051-0182 |
| ROBERT GLENN SCHEITHAUER | 2040 ROSEDALE RD | | | | QUAKERTOWN | PA | 18951-4009 |
| ROBERT GLIHA | 110 E 208TH ST | | | | EUCLID | OH | 44123-1016 |
| ROBERT GODDARD & SANDRA GODDARD JT TEN | 1705 WHEELHOUSE CIR | | | | RUSKIN | FL | 33570 |
| ROBERT GONZALES | 13230 REEDER ST | | | | OVERLAND PARK | KS | 66213-3656 |
| ROBERT GOODMAN & BARBARA GOODMAN JT TEN | 70 CASTLE POINTE BLVD | | | | PISCATAWAY | NJ | 08854-5063 |
| ROBERT GORDON CUST NICOLAY C BELL UTMA CA | 117 PROMONTORY DR W | | | | NEWPORT BEACH | CA | 92660 |
| ROBERT GRAHAM & CHERYL J ABRANTES JT TEN | 653 OLD WESTPORT RD | | | | N DARTMOUTH | MA | 02747-2387 |
| ROBERT GRAHAM EX EST RUTH GRAHAM | 214 BEATRICE AVE | | | | HATBORO | PA | 19040 |
| ROBERT GRAHAM FOWLE | BRUSHWOOD SANDYS PARISH | | | BERMUDA | | | |
| ROBERT GRAHAM LOWE & SUZON ELIZABETH LOWE JT TEN | 168 MARKED TREE RD | | | | NEEDHAM | MA | 02492-1627 |
| ROBERT GRAHAM SEXTON | 804 BUNCH ST | | | | CORINTH | MS | 38834 |
| ROBERT GRAY MATLOCK III | 5253 HUNTERS RIDGE ROAD | APT 1413 | | | FT WORTH | TX | 76132-1818 |
| ROBERT GRAY TAYLOR | 4904 OLDE VILLAGE CT | | | | ATLANTA | GA | 30338-5110 |
| ROBERT GRAYBEHL CUST JANE GRAYBEHL UGMA CA | 1966 WINDWARD PT | | | | DISCOVERY BAY | CA | 94514-9510 |
| ROBERT GREEN | APT 4EN | 1025 FIFTH AVE | | | NEW YORK | NY | 10028-0134 |
| ROBERT GREEN | 20421 MENDOTA | | | | DETROIT | MI | 48221-1049 |
| ROBERT GREEN JR | 33 FIELD PLACE | | | | NEWARK | NJ | 07112-1204 |
| ROBERT GREENBLATT | 91 DEMAREST AVE | | | | EMERSON | NJ | 07630-1750 |
| ROBERT GREENWELL JR | 546 REMINGTON PT APT 208 | | | | GREENWOOD | IN | 46143-8035 |
| ROBERT GREGORY BIRD | 6811 SW SUSSEX ST | | | | BEAVERTON | OR | 97008-5230 |
| ROBERT GRILLO | 102 MEETING HOUSE LN | | | | SHAMONG TOWNSHIP | NJ | 08088-9422 |
| ROBERT GROAT & SHARON A GROAT JT TEN | 1011 MAPLE | | | | WYANDOTTE | MI | 48192-5654 |
| ROBERT GRODZICKI | 21066 ELIZABETH AVE | | | | REHOBOTH BCH | DE | 19971-1970 |
| ROBERT GROPPER | 78-09 221 STREET | | | | FLUSHING | NY | 11364-3632 |
| ROBERT GUERRA | 3304 HAYNES DR | | | | SPRING HILL | TN | 37174-2839 |
| ROBERT GUERRERO | 13355 FILMORE ST | | | | PACOIMA | CA | 91331-2418 |
| ROBERT GUNSCHKA | MUELLERSTRASSE 89 E D-13349 | BERLIN | | GERMANY | | | |
| ROBERT GUZMAN | 4305 KEDRON RD | | | | SPRING HILL | TN | 37174-2204 |
| ROBERT H ABBOTT | 1935 MATTINGLY RD | | | | HINCKLEY | OH | 44233-9427 |
| ROBERT H ADCOCK & LOUISE ADCOCK JT TEN | 9829 SPLIT LOG RD | | | | BRENTWOOD | TN | 37027-3506 |
| ROBERT H AGUINAGA | 2856 CLOVERDALE CT | | | | PALMDALE | CA | 93550 |
| ROBERT H AHLERS | 1945 HEATHWOOD DR | | | | WINTER PARK | FL | 32792-6028 |
| ROBERT H ALDRICH JR | 4430 POST RD APT D49 | | | | E GREENWICH | RI | 02818 |
| ROBERT H ALLEN & ELMA E ALLEN JT TEN | 118 E GARDNER AVE | | | | BELLE | WV | 25015-1522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT H ALTBAIER | 8658 HAMPTON BAY PL | | | | MASON | OH | 45040-5029 |
| ROBERT H ALTBAIER TR BRYNA I ALTBAIER TRUST UA 10/11/93 | 1200 TIMBER LAKE RD | | | | CINCINNATI | OH | 45249-1314 |
| ROBERT H ANDREWS & MARY ELLEN ANDREWS JT TEN | 3172 INDIANVIEW DR | | | | WATERFORD | MI | 48329-4313 |
| ROBERT H ANTONISSE & MARY BRIDGE ANTONISSE JT TEN | 5100 SANDLEWOOD COURT | | | | MARIETTA | GA | 30068-2874 |
| ROBERT H ARNOLD | 12950 ROOT RD | | | | COLUMBIA STA | OH | 44028-9590 |
| ROBERT H ASHMORE | 306 MAIN STREET | | | | GENOA | OH | 43430-1665 |
| ROBERT H ASSENMACHER & DIANE G ASSENMACHER JT TEN | 5439 MYSTIC LAKE DR | | | | BRIGHTON | MI | 48116-7742 |
| ROBERT H BAILEY | 6125 S OLD STATE RD | | | | FARWELL | MI | 48622-9602 |
| ROBERT H BAILEY | 7980 ASHARD RD | | | | LAKE | MI | 48632-9199 |
| ROBERT H BAKER | 14 WALNUT CIRCLE | | | | HUMBOLDT | IA | 50548-2488 |
| ROBERT H BARTEL | 249 E LAFAYETTE ST | | | | DADEVILLE | AL | 36853-1324 |
| ROBERT H BATEMAN | 8387 GALLANT FOX TR | | | | FLUSHING | MI | 48433-8827 |
| ROBERT H BAUM | 1367 BUTTONWILLOW TRL | | | | PENSACOLA | FL | 32506-9760 |
| ROBERT H BEAMS | 7466 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3013 |
| ROBERT H BEHRENS | 27714 SUMNER AVE | | | | SANTA CLARITA | CA | 91350-1384 |
| ROBERT H BELINS | 1724 MAPLE AVE | | | | HADDON HEIGHTS | NJ | 08035-1114 |
| ROBERT H BERRETH | 6895 HIGHWAY 93 SOUTH | | | | LAKESIDE | MT | 59922 |
| ROBERT H BIERI & MRS CAROLYN M BIERI JT TEN | 205 COSMAN ST | | | | TOWNSHIP OF WASHIN | NJ | 07676-5240 |
| ROBERT H BLACKSTONE | 1616 CENTRAL PARKWAY | | | | GLENVIEW | IL | 60025-5169 |
| ROBERT H BLOCH | 1204 BOTTETOURT GARDEN | | | | NORFOLK | VA | 23517-2202 |
| ROBERT H BLOOD | 550 OAK ST | | | | MT MORRIS | MI | 48458-1933 |
| ROBERT H BLOW JR | 1530 HORSESHOE DRIVE | | | | ORTONVILLE | MI | 48462-9226 |
| ROBERT H BOCKRATH | 7 SHELLY DRIVE | | | | DEFIANCE | OH | 43512-1761 |
| ROBERT H BOWEN & MARY V BOWEN JT TEN | 705 LAKE ST | | | | GIRARD | PA | 16417-1007 |
| ROBERT H BRECKINRIDGE | 12 SPARTINA POINT | | | | HILTON HEAD ISLAND | SC | 29926-1077 |
| ROBERT H BRENNER CUST JAMES A BRENNER UNDER THE NORTH CAROLINA U-G-M-A | 4300 YADKIN DR | | | | RALEIGH | NC | 27609-5565 |
| ROBERT H BRESLIN JR & CAROL A BRESLIN JT TEN | 2 STILLMAN RD | | | | SAUNDERSTOWN | RI | 02874-3923 |
| ROBERT H BRONSTED TR ROBERT H BRONSTED LIVING TRUST UA 02/17/03 | 1413 PADDLE WHEEL LANE | | | | ROCHESTER HILLS | MI | 48306-4241 |
| ROBERT H BROWN | 19680 ORLEANS ST | | | | HIGHLAND PARK | MI | 48203-1352 |
| ROBERT H BROWN | 571 N PINECLIFF DR | | | | FLAGSTAFF | AZ | 86001-3371 |
| ROBERT H BROWN | 17573 MONICA | | | | DETROIT | MI | 48221-2659 |
| ROBERT H BROWN JR | 16 OAKLAND AVE | | | | NEEDHAM | MA | 02492-3150 |
| ROBERT H BROWN JR CUST ROBERT H BROWN III UGMA NJ | 57 E 4TH AVE | | | | PINE HILL | NJ | 08021-6205 |
| ROBERT H BROWN TR ROBERT H BROWN LIVING TRUST UA 12/29/92 | 899 GREENWAY DR | | | | ALTOONA | PA | 16601-1501 |
| ROBERT H BRYANT III | 1340 WESTBROOKE TERRACE DRIVE | | | | MANCHESTER | MO | 63021-7537 |
| ROBERT H BUNNER | 36755 BAUERDALE DR | | | | AVON | OH | 44011-1803 |
| ROBERT H BURCHILL | 5955 PICNIC WOODS RD | | | | JEFFERSON | MD | 21755-9122 |
| ROBERT H BURGER | 2845 E 10 MILE RD | | | | WARREN | MI | 48091-1359 |
| ROBERT H BURT & MRS MARY CATHERINE BURT JT TEN | 641 DON NICHOLAS RD | | | | TAOS | NM | 87571-6439 |
| ROBERT H BURTON & JULIA M BURTON TR BURTON LIVING TRUST UA 03/20/98 | 575 NW SILVER GLEN LANE | | | | BREMERTON | WA | 98311-9133 |
| ROBERT H BUSH | 9790 SW 114TH ST | | | | MIAMI | FL | 33176 |
| ROBERT H BUTLER III | 35315 RHOADES | | | | CLINTON TWP | MI | 48035-2260 |
| ROBERT H C EVEN | 1336 RIVA CIRCLE | | | | CALLAWAY | FL | 32404-9639 |
| ROBERT H CALKINS | 187 LONGVIEW DR | | | | ROCKFORD | MI | 49341-1130 |
| ROBERT H CALLAHAN | 873 DUTCHESS DRIVE | | | | YARDLEY | PA | 19067 |
| ROBERT H CAMPBELL | 38 SHARON DRIVE | | | | RICHBORO | PA | 18954-1054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT H CAMPBELL & MELANIE CAMPBELL JT TEN | 818 ATLANTIC ST | | | | MILFORD | MI | 48381-2072 |
| ROBERT H CARPENTER | 12220 PELLICANO DR APT 912 | | | | EL PASO | TX | 79936 |
| ROBERT H CARPENTER & BETTY J CARPENTER JT TEN | 1234 OVERLAND DR | | | | LENNON | MI | 48449-9673 |
| ROBERT H CARR | 6409B QR/AP | | | | TUCUMCARI | NM | 88401 |
| ROBERT H CARR & ELOISE CARR JT TEN | 3025 SUNSET DR W | | | | JOPLIN | MO | 64804-1392 |
| ROBERT H CARSON | 71 FURMAN ST | | | | WILLISTON | SC | 29853-6525 |
| ROBERT H CHANDLER | 544 TROTMAN RD | | | | CAMDEN | NC | 27921 |
| ROBERT H CHANLER | 284 CHRISLO RD | | | | MINDEN | LA | 71055-7524 |
| ROBERT H CHAPIN | 310 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7812 |
| ROBERT H CHISHOLM | 3500 KEITH ST NW | # 407 | | | CLEVELAND | TN | 37312-4309 |
| ROBERT H CHRISTIAANSEN | 2571 S 65 ST | | | | MILWAUKEE | WI | 53219-2632 |
| ROBERT H CHURCHILL TR UA 01/08/92 THE ROBERT H CHURCHILL LIVING TRUST | 625 WESTWOOD DR | | | | IMLAY CITY | MI | 48444-8907 |
| ROBERT H CIARANELLO | 4121 SURREY COURT | | | | LAFAYETTE | CO | 80026-9667 |
| ROBERT H COATES | 7939 CHARLOTTE | | | | KANSAS CITY | MO | 64131-2168 |
| ROBERT H COLLINS | 615 HANCOCK STREET | | | | SOUTH PLAINFI | NJ | 07080-2715 |
| ROBERT H CONNELL | PO BOX 302 | | | | EVERGREEN | CO | 80437-0302 |
| ROBERT H CONSIGNY | 632 SOMERSET DR | | | | JANESVILLE | WI | 53546-1922 |
| ROBERT H CONVERSE | 4001 W STATE AVE | | | | PHOENIX | AZ | 85051-8126 |
| ROBERT H CORNELIUS | 4115 STODDARD RD | | | | KINDE | MI | 48445 |
| ROBERT H COWAN | 1346 INDIAN SHADOWS DR | | | | TEN MILE | TN | 37880-2927 |
| ROBERT H COWIN | 13211 LIBERTY MILLS RD | | | | FORT WAYNE | IN | 46804-9769 |
| ROBERT H CRAWFORD | 702 COUNTY RD 49 | | | | RANBURNE | AL | 36273-3105 |
| ROBERT H CREER TR ROBERT H CREER TRUST UA 12/22/01 | 3292 DIXIE CT | | | | SAGINAW | MI | 48601-5917 |
| ROBERT H CROLL | 633 S PONTIAC TRL | | | | WALLED LAKE | MI | 48390-3360 |
| ROBERT H CUDNOHUFSKY | 10165 DUFFIELD ROAD | | | | GAINES | MI | 48436-9701 |
| ROBERT H CUMMINGS | 6090 DELAND RD | | | | FLUSHING | MI | 48433-1135 |
| ROBERT H CUNNINGHAM | BOX 218 | | | | ANGOLA | IN | 46703-0218 |
| ROBERT H CUNNINGHAM TOD ANDREW CUNNINGHAM | BOX 218 | | | | ANGOLA | IN | 46703-0218 |
| ROBERT H CUNNINGHAM TOD ET AL | BOX 218 | | | | ANGOLA | IN | 46703-0218 |
| ROBERT H CUNNINGHAM TOD VICTORIA CUNNINGHAM | BOX 218 | | | | ANGOLA | IN | 46703-0218 |
| ROBERT H DAVIS | BOX 24 | | | | FOWLER | OH | 44418-0024 |
| ROBERT H DAVIS | 1952 W THOMPSON WAY | | | | CHANDLER | AZ | 85248-1871 |
| ROBERT H DAY JR & JULIANNE DAY JT TEN | 7396 BAPTIST HILL RD | | | | BLOOMFIELD | NY | 14469-9617 |
| ROBERT H DEAN | 3056 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9322 |
| ROBERT H DESSIN & MRS ELSIE DESSIN JT TEN | APT 0-6 | 515 PLYMOUTH RD | | | PLYMOUTH MEETING | PA | 19462-1611 |
| ROBERT H DICK & MARY ELLEN DICK JT TEN | 233 E ADAMS | | | | KIRKWOOD | MO | 63122-4020 |
| ROBERT H DIRCKSEN | 12144 REED RD | | | | VERSAILLES | OH | 45380-9712 |
| ROBERT H DITCH | 5676 PASADENA CT | | | | RCH CUCAMONGA | CA | 91739-2126 |
| ROBERT H DIXON & MRS BARBARA H DIXON JT TEN | 2810 SPIRAL LANE | | | | BOWIE | MD | 20715-2101 |
| ROBERT H DOBMEIER | 3730 PINEBROOK CIR | APT 505 | | | BRADENTON | FL | 34209-8073 |
| ROBERT H DOLAN | 1382 IVA | | | | BURTON | MI | 48509-1527 |
| ROBERT H DOUGLASS | 41 WEST JAMES PLACE | | | | ISELIN | NJ | 08830-1106 |
| ROBERT H DROPE & ELEANOR J DROPE JT TEN | 4245 BUCKINGHAM | | | | WARREN | MI | 48092-3008 |
| ROBERT H DRUM & LONNIE M DRUM JT TEN | 565 HEATHER AVE NE | | | | PALM BAY | FL | 32907-2512 |
| ROBERT H DUFF & ANNE V STOUT DUFF JT TEN | BOX 221 | | | | NEW FREEDOM | PA | 17349-0221 |
| ROBERT H DUHAMELL SR & ESTHER M DUHAMELL JT TEN | 25 ROSE CIRCLE | ROSEVILLE PARK | | | NEWARK | DE | 19711-4735 |
| ROBERT H EBY | 9459 SUMPTER RD | | | | MAYBEE | MI | 48159-9614 |
| ROBERT H ELDRED | HOLDEN LTD MAIL PT A5 | 241 SALMON ST | PORT MELBOURNE AUS | AUSTRIA | | | |
| ROBERT H EMORY JR & SLYVIA A EMORY JT TEN | 191 RYAN AVE | | | | NEW CASTLE | DE | 19720-1337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT H ENGLAND | 1590 DILLON GRIBBLE RD | | | | SPARTA | TN | 38583-5312 |
| ROBERT H ERTLMAIER | 322 ALDO DRIVE | | | | SILVERTON | NJ | 08753-2434 |
| ROBERT H ESHELMAN & MRS MARY ELLEN ESHELMAN JT TEN | 124 W 6TH ST | | | | CONNERSVILLE | IN | 47331-2004 |
| ROBERT H ETTER | 22426 VIOLET | | | | FARMINGTON | MI | 48336-4258 |
| ROBERT H FALK | 3 WILLOW LANE | | | | SCARSDALE | NY | 10583-3411 |
| ROBERT H FEHRENBACH | 1230 RODAO DRIVE | | | | ESSEXVILLE | MI | 48732-1568 |
| ROBERT H FELTON | 128 BREWER LN | | | | BISCOE | NC | 27209-9711 |
| ROBERT H FERGUSON | 1449 NATCHEZ LOOP | | | | COVINGTON | LA | 70433-6035 |
| ROBERT H FETTERS | 215 STONE CREEK VALLEY DR | | | | O'FALLON | MO | 63366-5421 |
| ROBERT H FRANCIS JR | 2400 STATE BOULEVARD | | | | MAUMEE | OH | 43537-3751 |
| ROBERT H FRIEDRICH | 1312 HILLBURN AVENUE NW | | | | GRAND RAPIDS | MI | 49504-2479 |
| ROBERT H FULLER | 4 EISENHOWER DR | | | | LOCKPORT | NY | 14094-5759 |
| ROBERT H GAFFEY & MARIAN GAFFEY JT TEN | 49 ARBORHILL CIRCLE #21 | | | | IOWA CITY | IA | 52245-3844 |
| ROBERT H GALLASCH | 8662 RESERVOIR ROAD | | | | FULTON | MD | 20759-9627 |
| ROBERT H GATES | 181 ALVIN SALINGS RD | | | | MAMMOTH CAVE | KY | 42259-8131 |
| ROBERT H GLASS | 9137 RAEFORD DR | | | | DALLAS | TX | 75243-7219 |
| ROBERT H GOLDHAMER | 3791 BAIRD ROAD | | | | STOW | OH | 44224 |
| ROBERT H GONZALES | 1770 W MADGE AVE | | | | HAZEL PARK | MI | 48030-2116 |
| ROBERT H GORDON | PO BOX 2163 | | | | CRESTED BUTTE | CO | 81224-2163 |
| ROBERT H GRANT | 308 JEFFERSON STREET | | | | CARNEYS POINT | NJ | 08069-2353 |
| ROBERT H GRANT | 42100 HANKS DRIVE | | | | STERLING HEIGHTS | MI | 48314-3131 |
| ROBERT H GREEN | 1142 LAUREL FORK RD | | | | LAUREL FORK | VA | 24352 |
| ROBERT H GREER | 28 DERRY LN | | | | HUDSON | NH | 03051-3215 |
| ROBERT H GREGG | 229 CANYON CREEK CT | | | | SAN RAMON | CA | 94583-1807 |
| ROBERT H GRIFFITHS JR | 1235 MOREHEAD | | | | ANN ARBOR | MI | 48103-6180 |
| ROBERT H GUETSCHOW TOD ERIC B GUETSCHOW | 16291 WORDEN RD | | | | HOLLY | MI | 48442-9783 |
| ROBERT H GUETSCHOW TOD KURT R GUETSCHOW | 16291 WORDEN RD | | | | HOLLY | MI | 48442-9783 |
| ROBERT H GUETSCHOW TOD ROBERT E GUETSCHOW | 16291 WORDEN RD | | | | HOLLY | MI | 48442-9783 |
| ROBERT H GULVAS | 80 JUNIPER AVE | | | | EATON | CO | 80615-3647 |
| ROBERT H HALVERSON & MARTHA M HALVERSON JT TEN | 526 W SANNER ST | | | | SOMERSET | PA | 15501 |
| ROBERT H HAMILTON TR ROBERT H HAMILTON LIVING TRUST UA 05/17/89 | PO BOX 35010 | | | | TUCSON | AZ | 85740-5010 |
| ROBERT H HAMILTON TR UA 05/17/89 ROBERT H HAMILTON LIVING TRUST | BOX 35010 | | | | TUCSON | AZ | 85740-5010 |
| ROBERT H HARDER TR ROBERT H HARDER TRUST UA 5/30/97 | 51769 BASE | | | | NEW BALTIMORE | MI | 48047-1539 |
| ROBERT H HARMSSEN | 1191 EMORY ST | | | | SAN JOSE | CA | 95126-1705 |
| ROBERT H HARPER & AGNES G HARPER JT TEN | 115 WESTFIELD AVE | | | | MOBILE | AL | 36608-2928 |
| ROBERT H HARRIS | 2651 EDINGTON RD | | | | COLUMBUS | OH | 43221-2502 |
| ROBERT H HARTMAN JR | 198 DOGWOOD DR | | | | OAKLAND | MI | 48363-1358 |
| ROBERT H HARTZELL & JO A HARTZELL TEN COM | 6842 ASWAN | | | | CORPUS CHRISTI | TX | 78412-4141 |
| ROBERT H HASELTON JR | 109 WEBSTER ST | | | | BOSTON | MA | 02128-2745 |
| ROBERT H HATHAWAY CUST CHRISTOPHER G HATHAWAY UTMA MI | 4366 OWENS DR | | | | ATTICA | MI | 48412-9106 |
| ROBERT H HATHAWAY CUST HEATHER R HATHAWAY UTMA MI | 4366 OWENS DR | | | | ATTICA | MI | 48412-9106 |
| ROBERT H HATHAWAY CUST KATIE M HATHAWAY UTMA MI | 4366 OWENS DR | | | | ATTICA | MI | 48412-9106 |
| ROBERT H HATHAWAY CUST SAMANTHA L HATHAWAY UTMA MI | 4366 OWENS DR | | | | ATTICA | MI | 48412-9106 |
| ROBERT H HATTEN | 101 JACKSON PARK AVE | | | | DAVENPORT | FL | 33897-9683 |
| ROBERT H HAWKINS | 4048 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| ROBERT H HEAD | PO BOX 796 | | | | WAYNESVILLE | OH | 45068-0796 |
| ROBERT H HEBERT | 27 ELMWOOD AVE | | | | CHERRY VALLEY | MA | 01611-3318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT H HEMPEL & KAREN J HEMPEL JT TEN | 1414 E CLOVER COURT | | | | SPOKANE | WA | 99217-8708 |
| ROBERT H HENRICKS | 815 WEST SUNSET DR | | | | COOLIDGE | AZ | 85228-4142 |
| ROBERT H HEUKER | 7471 E PLEASANT RUN | | | | SCOTTSDALE | AZ | 85258-3107 |
| ROBERT H HIGGINS | 707 FLAMINGO DR | | | | LAFAYETTE | CO | 80026-2116 |
| ROBERT H HOFACKER | 11 OAKDALE RD | | | | DENVILLE | NJ | 07836 |
| ROBERT H HOFFMAN & MARGIE L HOFFMAN JT TEN | 274 SOUTH BARAT | | | | FERGUSON | MO | 63135-2122 |
| ROBERT H HOLDER JR | 6600 LYNDALE AVENUE SOUTH | 401 | | | RICHFIELD | MN | 55423 |
| ROBERT H HOLMES | 638 DOROTHY LANE | | | | LANDING | NJ | 07850-1411 |
| ROBERT H HOUCK & PATRICIA A HOUCK JT TEN | 1217 LIMERICK CT | | | | HUMMELSTOWN | PA | 17036 |
| ROBERT H HOWARD | 1167 MANITOU DR | APT 702 | | | TRAVERSE CITY | MI | 49686-5150 |
| ROBERT H HU TR MOMMY'S TRUST UA 4/1/01 | 6900CARLTON TERRACE # 1 | | | | COLLEGE PARK | MD | 20740-3621 |
| ROBERT H HUBBARD | 9027 FORREST PINES DR | | | | CLIO | MI | 48420-8513 |
| ROBERT H HUNT | 1471 HIWAY P | | | | O'FALLON | MO | 63366-4602 |
| ROBERT H HYDE | 12048 BELANN CT | | | | CLIO | MI | 48420-1043 |
| ROBERT H HYNDS | 10136 FM 121 | | | | VAN ALSTYNE | TX | 75495-2478 |
| ROBERT H JABBEN | 2179 WOODLAND VIEW DR | | | | INDEPENDENCE | KS | 67301-7138 |
| ROBERT H JAMISON & JANET G JAMISON JT TEN | 2249 NEWVILLE ROAD | | | | CARLISLE | PA | 17015-8956 |
| ROBERT H JANSEN JR | 3420 PONEMAH DR | | | | FENTON | MI | 48430-1393 |
| ROBERT H JIRANEK | 268 HAWTHORNE DR | | | | DANVILLE | VA | 24541-3620 |
| ROBERT H JOHNSON | 769 ASCOT CIR | | | | ALMONT | MI | 48003-0308 |
| ROBERT H JONES | PO BOX 169 | | | | FLINT | MI | 48501-0169 |
| ROBERT H JONES | 110 CHEEK RD | | | | NASHVILLE | TN | 37205-4216 |
| ROBERT H JONES JR | 44114 ASTRO DR | | | | STERLING HIEGHTS | MI | 48314-3176 |
| ROBERT H JUDGE & MARTHA M JUDGE JT TEN | 55N. NORTH SHORE | | | | LAKE ORION | MI | 48362 |
| ROBERT H JUSTICE | 9260 E MITCHELL RD | | | | PETOSKEY | MI | 49770-8880 |
| ROBERT H KEELER & HELEN D KEELER JT TEN | 1441 BRANDTON RD | | | | MECHANICSBURG | PA | 17055 |
| ROBERT H KERSTE | 1392 INDIAN CREEK DR | | | | TEMPERANCE | MI | 48182-9244 |
| ROBERT H KIEFT | 2707 FAIRMOUNT LANE | | | | SANDUSKY | OH | 44870-5913 |
| ROBERT H KING | 81 ELDA ROAD | | | | FRAMINGHAM | MA | 01701 |
| ROBERT H KIRBY | 900 E IVY DR | | | | SEAFORD | DE | 19973-1326 |
| ROBERT H KLEMP & DORINDA A KLEMP JT TEN | 16992 TIMBERLAKES DR SW | | | | FORT MYERS | FL | 33908-5322 |
| ROBERT H KNILEY | 128 RAUCH DRIVE | | | | MARIETTA | OH | 45750-9700 |
| ROBERT H KOEHLER & MARY JO KOEHLER JT TEN | 15 MILBECK DRIVE | | | | WASHINGTON | PA | 15301-2558 |
| ROBERT H KOOP | 68 BRAY AVE | | | | MIDDLETOWN | NJ | 07748-5413 |
| ROBERT H KOVARIK | 14105 CASTLEBAR TRAIL | | | | WOODSTOCK | IL | 60098-8880 |
| ROBERT H KUCHARSKI | 33731 CHATSWORTH | | | | STERLING HEIGHTS | MI | 48312-6014 |
| ROBERT H KUHNS | 116 CANTERBURY CT | | | | ANDERSON | IN | 46012-3907 |
| ROBERT H KURTZ | 2406 MIDLAND RD | | | | HARRISBURG | PA | 17104-1438 |
| ROBERT H KURTZ & MRS ANNABELLE KURTZ JT TEN | 2406 MIDLAND RD | | | | HARRISBURG | PA | 17104-1438 |
| ROBERT H LA VERDURE | 1957 CAMERON HILL ROAD | | | | CAMERON | NC | 28326-7317 |
| ROBERT H LADEWIG & BETTY A LADEWIG JT TEN | 32421 NORCHESTER | | | | BEVERLY HILLS | MI | 48025-3049 |
| ROBERT H LEES JR CUST ROBIN DRINKER LEES UGMA MI | 466 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1609 |
| ROBERT H LEWIS | 3 ROEBLING AVE | | | | BUFFALO | NY | 14215-3815 |
| ROBERT H LIMBAN | 1129 W MCLEAN ST | | | | FLINT | MI | 48507-3623 |
| ROBERT H LOCKHART | 2330 HUNN ROAD | | | | FORISTELL | MO | 63348-2651 |
| ROBERT H LOFGREN | 208 LINDEN PONDS WAY #201 | | | | HINGHAM | MA | 02043 |
| ROBERT H LOGAN | 117 BROOKLYN AVENUE | | | | DAYTON | OH | 45417-2236 |
| ROBERT H LONG & MELINDA J LONG JT TEN | 6811 ARROWPOINT COVE | | | | AUSTIN | TX | 78759-4673 |
| ROBERT H LUBSEN | 2276 COUNTRY RIDGE LN | | | | SPRING HILL | FL | 34606-7268 |
| ROBERT H MACKEY & PATRICIA C MACKEY TEN ENT | 3553 RHOADS AVE | | | | NEWTOWN SQUARE | PA | 19073-3616 |
| ROBERT H MACKIEWICZ | 1041 CEDARTREE AVE | | | | LEHIGH ACRES | FL | 33971-7588 |
| ROBERT H MAKEY & SUE L MAKEY JT TEN | 3224 OAK GROVE CHURCH RD | | | | NEWTON GROVE | NC | 28366-7056 |
| ROBERT H MANOR | 179 E CHURCH ST | | | | NEW VIENNA | OH | 45159-9302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT H MARRIOTT JR | BOX 386 | | | | BATTLEBORO | NC | 27809-0386 |
| ROBERT H MARTIN | 109 CAROL DR | | | | COLUMBIA | TN | 38401-2010 |
| ROBERT H MARTIN JR | 838 BAILEY ANDERSON ROAD | | | | LEAVITTSBURG | OH | 44430-9407 |
| ROBERT H MASE | 2919 S DELAWARE AVE | | | | TULSA | OK | 74114-5807 |
| ROBERT H MATHESON | 14585 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2623 |
| ROBERT H MAYLUM | 148 HOLBROOK WAY | | | | GRASS VALLEY | CA | 95945 |
| ROBERT H MAZANEC | 176 COLRAIN SHELBURNE RD | | | | SHELBURNE FLS | MA | 01370-9721 |
| ROBERT H MAZANEC | 176 COLRAIN SHELBURNE RD | | | | SHELBURNE FLS | MA | 01370 |
| ROBERT H MAZZA | 712 W JEFFERSON ST | | | | SANDUSKY | OH | 44870-2347 |
| ROBERT H MC ELROY & HELEN J MC ELROY JT TEN | 27 MAIN ST | | | | NETCONG | NJ | 07857-1103 |
| ROBERT H MCCARTHY | 492 GLEN HOLLOW CIR | | | | AURORA | OH | 44202-7318 |
| ROBERT H MCCOY | 7720 N COLFAX ST | | | | DALTON GARDENS | ID | 83815-8745 |
| ROBERT H MCCULLOUGH | 1801 SHELTERING TREE DR | | | | DAYTON | OH | 45449-2350 |
| ROBERT H MCDANIEL | 325 E CHURCH AVE APT 202 | | | | TELFORD | PA | 18969-1717 |
| ROBERT H MCDONLEY | 216 KYTE ST | | | | COLUMBUS | IN | 47201-7988 |
| ROBERT H MCELROY | PO BOX 81 | | | | MILLSTONE | KY | 41838-0081 |
| ROBERT H MEAD | 23 ASPINWALL AVE | APT 4 | | | BROOKLINE | MA | 02446-6441 |
| ROBERT H MEAGHER & MURIEL J MEAGHER JT TEN | 97 HOLLY AVENUE | | | | HEMPSTEAD | NY | 11550-5209 |
| ROBERT H MEMORY | 15 EATON RD | | | | BOOTHBAY HARBOR | ME | 04538-1529 |
| ROBERT H MERZ CUST DEVON SHEPPARD MERZ UGMA | 6620 WESTCHESTER ST | | | | HOUSTON | TX | 77005-3756 |
| ROBERT H MICHALAK & CORDELL A MICHALAK JT TEN | 8400 M-50 | | | | ONSTED | MI | 49265-9552 |
| ROBERT H MILLER JR & BARBARA R MILLER JT TEN | 20 PISCH ICE RD | | | | CAMPBELL HALL | NY | 10916-2303 |
| ROBERT H MODAFF JR | 12015 FLOWERFIELD RD | | | | MARCELLUS | MI | 49067-9324 |
| ROBERT H MOON | 609 CRANE ST | | | | SEBRING | FL | 33872-3712 |
| ROBERT H MOONEY JR CUST KAREN J MOONEY UGMA MI | 1124 DAISY LN | | | | E LANSING | MI | 48823-5108 |
| ROBERT H MOORE | 4419 WARRINGTON DR | | | | FLINT | MI | 48504-2074 |
| ROBERT H MORGAN | 4695 CHALMERS | | | | DETROIT | MI | 48215-2164 |
| ROBERT H MORRIS | 16790 HETHERIDGE | | | | SALINE | MI | 48176 |
| ROBERT H MORTON | 99 SOUTH ARDMORE ROAD | | | | COLUMBUS | OH | 43209-1706 |
| ROBERT H MOSLEY | 2754 HIGHWAY 324 | | | | BUFORD | GA | 30518 |
| ROBERT H MOYER | 14540 WEST GRAND RIVER | | | | EAGLE | MI | 48822-9643 |
| ROBERT H MURPHY | 10830 E C AVE | | | | RICHLAND | MI | 49083-8508 |
| ROBERT H MURPHY III | 4549 SKYLARK DR | | | | ENGLEWOOD | OH | 45322-3743 |
| ROBERT H NAKASONE & RUTH K NAKASONE JT TEN | 2026 AANIU LOOP | | | | PEARL CITY | HI | 96782-1310 |
| ROBERT H NEIMEYER & MRS JO ANN NEIMEYER JT TEN | 1243 DARDING | | | | ST LOUIS | MO | 63125-3543 |
| ROBERT H NELSON & AUDREY B NELSON JT TEN | 609 BAYLOR PLACE | | | | EAST NORTHPORT | NY | 11731-2831 |
| ROBERT H NEWMAN | 1907 LA QUINTA PL | | | | LADY LAKE | FL | 32159-8598 |
| ROBERT H NICHOLS | 4701 OAK STREET | PO BOX 51 | | | YOUNG HARRIS | GA | 30582-0051 |
| ROBERT H NIGHTINGALE | 2306 NORTHLAKE DR | | | | SANFORD | FL | 32773-6713 |
| ROBERT H NORRIS 3RD | 4100 JACKSON AVE | APT 526 | AUSTIN | | DACOMA | OK | 73731-6052 |
| ROBERT H OZER & MARSHA R OZER JT TEN | 2612 DELWOOD PL | | | | AUSTIN | TX | 78703-1734 |
| ROBERT H PARRISH | ROUTE 3 | | | | ST LOUIS | MI | 48880-9803 |
| ROBERT H PAULEY | 1836 MC CARTNEY | | | | YPSILANTI | MI | 48198-9227 |
| ROBERT H PAULSEN | 3345 CAJON CIRCLE | | | | CAMARILLO | CA | 93012-8223 |
| ROBERT H PEEL & MRS ANNA C PEEL JT TEN | 93 PATTON RD | | | | NEWBURGH | NY | 12550-2432 |
| ROBERT H PERK | 56 DAISY LANE | | | | AMHERST | NY | 14228 |
| ROBERT H PERNELL CUST ROBERT THOMAS PERNELL UGMA CA | 2333 SALT WIND WAY | | | | MOUNT PLEASANT | SC | 29466-8777 |
| ROBERT H PETITT & ELIZABETH A PETITT JT TEN | 33 NINTH STREET | | | | LAKE RONKONKOMA | NY | 11779-5434 |
| ROBERT H PETTY | 3309 NW 61ST ST | | | | OKLAHOMA CITY | OK | 73112-4132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT H PHILLIPS | 432 SCARBROUGH CT | | | | NEW LEBANON | OH | 45345-1645 |
| ROBERT H PIERCE | 15116 GAGE | | | | TAYLOR | MI | 48180-5146 |
| ROBERT H PIERMAN | 38 PERRY ST | | | | LAMBERTVILLE | NJ | 08530-1639 |
| ROBERT H PITYO | 62 LAKEWOOD AVE | | | | CEDAR GROVE | NJ | 07009-1508 |
| ROBERT H PRYSTAJKO | 6937 MERTZ RD | | | | MAYVILLE | MI | 48744-9549 |
| ROBERT H QUINN & CLAUDINA C QUINN JT TEN | 1452 CANTON AVE | | | | MILTON | MA | 02186-2418 |
| ROBERT H RAYNOR | 3759 LELAND | | | | INDIANAPOLIS | IN | 46218-1751 |
| ROBERT H REED & ANNA MARIE REED JT TEN | 10492 SE 178TH ST | | | | SUMMERFIELD | FL | 34491-7458 |
| ROBERT H RHODES & BETTY R RHODES TR RHODES FAMILY TRUST UA 10/05/01 | 2080 SUMAC DR | | | | OJAI | CA | 93023-4148 |
| ROBERT H RICHMOND | 276 EDWARD ST | LONDON ON | | N6C 3K1 CANADA | | | |
| ROBERT H RIDGE JR | 75 HAUSSAUER RD | | | | GETZVILLE | NY | 14068-1383 |
| ROBERT H RIVENBARK | 861 VAN EDEN RD | | | | WATHA | NC | 28471-8361 |
| ROBERT H ROHLAND | 700 COLONEL SHAWS WAY | | | | NORTH AUGUSTA | SC | 29860-7572 |
| ROBERT H ROSS | 2850 S BANTAM RD | | | | BETHEL | OH | 45106-9579 |
| ROBERT H ROWAN & MRS DELORES J ROWAN JT TEN | 34 SANTEE RD | | | | LINCOLN | ND | 58504-9180 |
| ROBERT H ROWAN JR | 34 SANTEE RD | | | | LINCOLN | ND | 58504-9180 |
| ROBERT H RUBEN | 105 CULLUM AVE | | | | RICHLAND | WA | 99352-4532 |
| ROBERT H RUSH | 4277 MOUNTAIN VIEW AVE | | | | OAKLAND | CA | 94605-1205 |
| ROBERT H SANDS | 206 WEST CEDAR AVE | | | | OAKLYN | NJ | 08107-2404 |
| ROBERT H SAVAGE | 808 N MILLER | | | | WENATCHEE | WA | 98801-2047 |
| ROBERT H SCHIPKE | 4934 HEATHERSTONE PL | | | | ORLANDO | FL | 32812-5972 |
| ROBERT H SCHIPKE & ETHEL G SCHIPKE JT TEN | 4934 HEATHERSTONE PL | | | | ORLANDO | FL | 32812-5972 |
| ROBERT H SCHMIDT | 2570 MANCHESTER STREET | | | | BIRMINGHAM | MI | 48009-5895 |
| ROBERT H SCHMIDT | 7020 SAUCON VALLEY DRIVE | | | | FORT WORTH | TX | 76132-4539 |
| ROBERT H SCHOLZ & SHARON A SCHOLZ JT TEN | 402 FINCH RD | | | | THORNTON | WA | 99176-9795 |
| ROBERT H SCHREFFLER & ROSALIE C SCHREFFLER TEN ENT | 118 W 7TH AVE | | | | COLLEGEVILLE | PA | 19426-2110 |
| ROBERT H SCHULTZ | 2501 NIAGARA ST | | | | BUFFALO | NY | 14207-1405 |
| ROBERT H SCHULTZ TOD SARELLEN SCHULTZ SUBJECT TO STA TOD RULES | 38221 HASTINGS AVE | | | | WILLIOUGHBY | OH | 44094-5804 |
| ROBERT H SCHWASS | 3915 N PARK ST | | | | WESTMONT | IL | 60559-1111 |
| ROBERT H SENDERS | 9790 SW LYNNWOOD TERRACE | | | | PORTLAND | OR | 97225-4339 |
| ROBERT H SERGISSON | 9322 N SUNFLOWER BLOSSOM PL | | | | TUCSON | AZ | 85743-5196 |
| ROBERT H SEVERANCE | 6511 LANI LANE | | | | MC FARLAND | WI | 53558-9253 |
| ROBERT H SHAFRAN & BEVERLY R SHAFRAN JT TEN | 5068 FOREST TRL | | | | GAHANNA | OH | 43230-4216 |
| ROBERT H SHARPENBERG | 3060 COMPTON CT | | | | ALPHARETTA | GA | 30022-7126 |
| ROBERT H SHEPPARD | G5206 BRANCH RD | | | | FLINT | MI | 48506-1006 |
| ROBERT H SHROYER | 19 PRENTISS DR | | | | DECATUR | AL | 35603-4117 |
| ROBERT H SHUMAN | 311 DELANO PARK | | | | CAPE ELIZABETH | ME | 04107-1901 |
| ROBERT H SIMON | 4507 ROSEWOLD AVE | | | | ROYAL OAK | MI | 48073-4905 |
| ROBERT H SMETHURST | 8523 WINTERGREEN ST | | | | LANSING | MI | 48917 |
| ROBERT H SMITH | 3885 MACK RD | | | | SAGINAW | MI | 48601-7120 |
| ROBERT H SMITH CUST HANNAH E SMITH UTMA TN | 424 HARVEST CT | | | | LYNCHBURG | VA | 24502 |
| ROBERT H SOBECK & LORETTA H SOBECK JT TEN | 8275-3 KENNEDY CIR | | | | WARREN | MI | 48093-2139 |
| ROBERT H SOUTHERLING | 1548 S WAVERLY RD | | | | HOLT | MI | 48842-9657 |
| ROBERT H SOUTHERLING JR | 3096 KEMLER | | | | EATON RAPIDS | MI | 48827-8220 |
| ROBERT H SPECK | 423 S 3RD ST | | | | PHILADELPHIA | PA | 19147-1622 |
| ROBERT H SPITZ | 609 MILES AVE | | | | OLYPHANT | PA | 18447-1307 |
| ROBERT H STAFFORD II | 1205 SHULL ISLAND RD | | | | GILBERT | SC | 29054-8607 |
| ROBERT H STARK | 28 SNAKE BROOK RD | | | | WAYLAND | MA | 01778-5014 |
| ROBERT H STOGNER JR | PO BOX 475 | | | | LAGRANGE | GA | 30241-0008 |
| ROBERT H STOWERS | 1470 ORA | | | | OXFORD | MI | 48371-3238 |
| ROBERT H STROH | 1105 W N SECOND | | | | JOHNSTOWN | CO | 80534 |
| ROBERT H STRUBLE | 1483 WATCH HILL DRIVE | | | | FLINT | MI | 48507-5625 |
| ROBERT H STURGIS | 308 MELINDA CIR | | | | WHITE LAKE | MI | 48386-3460 |
| ROBERT H SUMMERS & SUSAN L SUMMERS JT TEN | 5816 S LUPINE DR | | | | LITTLETON | CO | 80123-2729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT H TAGGART JR | 620 LINCOLN AVE | | | | POMPTON LAKES | NJ | 07442-1309 |
| ROBERT H THOMAS TR UA 06/11/90 THE ROBERT H THOMAS TRUST | 19480 MAYFIELD AVE | APT 201 | | | LIVONIA | MI | 48152-1387 |
| ROBERT H TROTTER | 102 DON COURT | | | | SMYRNA | TN | 37167-4132 |
| ROBERT H TRUITT | 4650 WAYMIRE AV | | | | DAYTON | OH | 45406-2444 |
| ROBERT H TURK | 6020 HOLLY VALLEY DR | | | | TOLEDO | OH | 43612-4509 |
| ROBERT H TURNER | 60 MYRTLE ST | | | | ASHLAND | MA | 01721-1113 |
| ROBERT H UITERWYK CUST JOHN T UITERWYK UTMA FL | 132 JACOBS LADDER | | | | MOUNTAIN TOP | PA | 18707-9620 |
| ROBERT H VALENTI & MRS MARJORIE VALENTI JT TEN | 129 COVE ROAD | | | | STONINGTON | CT | 06378-2330 |
| ROBERT H VANKEUREN | 7743 N FLEMING RD | | | | FOWLERVILLE | MI | 48836-9561 |
| ROBERT H VICKERS II | 1505 W WESTHILL DR | | | | CLEBURNE | TX | 76033-5915 |
| ROBERT H VILLAREAL | 2018 PRESCOTT | | | | SAGINAW | MI | 48601-3554 |
| ROBERT H VOIT CUST DEREK R VOIT UGMA PA | 13631 PINE CREEK RD | | | | SEDALIA | CO | 80135-9450 |
| ROBERT H VOIT CUST LISA M VOIT UGMA PA | 13631 PINE CREEK RD | | | | SEDALIA | CO | 80135-9450 |
| ROBERT H W KIPP | 36 CODDINGTON RD | | | | WHITEHOUSE STA | NJ | 08889-3629 |
| ROBERT H WALCZUK | 6408 DEERBROOK RD | | | | OAK PARK | CA | 91377-5804 |
| ROBERT H WALDMAN | 1001 POPLAR AVE | | | | ANNAPOLIS | MD | 21401-3337 |
| ROBERT H WALKER TR UA 04/15/88 ROBERT H WALKER | 8 SEA COVE RD | | | | CUMB FORESIDE | ME | 04110-1414 |
| ROBERT H WALTER | 3428 GERRARD AVE | | | | EAU CLAIRE | WI | 54701-7003 |
| ROBERT H WALTERS & MRS CHRISTINE C WALTERS JT TEN | 9803 TREE CANOPY ROAD | | | | CHARLOTTE | NC | 28277 |
| ROBERT H WALTON & SUSAN E WALTON JT TEN | 2186 TAMARACK | | | | OKEMOS | MI | 48864-3912 |
| ROBERT H WARDEN & GAIL LEE WARDEN JT TEN | 6494 E LAKESHORE DR | | | | HILLSBORO | OH | 45133 |
| ROBERT H WASHINGTON | 103 HOMEWOOD CI | | | | YORK | AL | 36925-2123 |
| ROBERT H WATSON & BARBARA G WATSON JT TEN | 5500 BOONE AVE N | APT 342 | | | NEW HOPE | MN | 55428 |
| ROBERT H WEIR TR ANTHONY H WEIR TRUST UA 8/13/64 | 1200 CALIFORNIA ST APT 20B | | | | SAN FRANCISCO | CA | 94109-0004 |
| ROBERT H WEIR TR DAVID H WEIR TRUST UA 8/13/64 | 1200 CALIFORNIA ST APT 20B | | | | SAN FRANCISCO | CA | 94109-0004 |
| ROBERT H WELLS | 7220 RAWLINS SQ | | | | INDIANAPOLIS | IN | 46260-3716 |
| ROBERT H WENDORFF JR & PEGGY L WENDORFF JTTNE | 459 WIGWAM TRAIL | | | | BILLINGS | MT | 59105-2727 |
| ROBERT H WEST | 2609 GREENWAY DR | | | | MC KINNEY | TX | 75070-4390 |
| ROBERT H WETHERELL | 5757 SHEPHERD RD | | | | ADRIAN | MI | 49221-9522 |
| ROBERT H WEXLER | PO BOX 602 | | | | GALESBURG | IL | 61402-0602 |
| ROBERT H WIBBELMAN & CHRISTOPHER J WIBBELMAN JT TEN | 17524 CONTESTI | | | | CLINTON TWP | MI | 48035-2337 |
| ROBERT H WILHELM & MARIAN M WILHELM JT TEN | 4329 UPPER MT RD | | | | SANBORN | NY | 14132 |
| ROBERT H WILLIAMS | 11019 TORIGNEY DR | | | | ST LOUIS | MO | 63126-3435 |
| ROBERT H WILLIAMS | 6412 KENDAL | | | | DEARBORN | MI | 48126-2149 |
| ROBERT H WIND & KATHLEEN M WIND JT TEN | 4092 KNOLLWOOD | | | | GRAND BLANC | MI | 48439-2023 |
| ROBERT H WINKLER | 4359 SILVERDALE AVE | | | | NORTH OLMSTED | OH | 44070-2620 |
| ROBERT H WOODS | 68 NORTON AVE | | | | GUILFORD | CT | 06437-3412 |
| ROBERT H WRIGHT III & SYLVIA HOLT WRIGHT JT TEN | 7807 JANSEN DR | | | | SPRINGFIELD | VA | 22152-2423 |
| ROBERT H WRIGHT JR | 1024 MAIN ST | APT 2 | | | PITTSBURGH | PA | 15215-2431 |
| ROBERT H WURSTER | 2013 BLEEKER ST | | | | RIDGEWOOD | NY | 11385-1938 |
| ROBERT H YAZEJIAN | 5675 KOLLY ROAD | | | | BLOOMFIELD | MI | 48301-1236 |
| ROBERT H YENS | 8333 EDERER RD | | | | SHIELDS | MI | 48609-9504 |
| ROBERT H YUCKER & MRS SHIRLEY T YUCKER JT TEN | 342 FOREST ST | | | | HAMDEN | CT | 06518-2715 |
| ROBERT H ZUDER | 737 S 38TH ST | | | | MILWAUKEE | WI | 53215-1044 |
| ROBERT HALBERSLEBEN CUST ANNE HALBERSLEBEN UGMA UT | PO BOX 1524 | | | | PARK CITY | UT | 84060-1524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT HALF OF NEW YORK INC | 2994 SAND HILL RD #200 | | | | MENLO PARK | CA | 94025-7006 |
| ROBERT HALL | 180 JEFFERSON AVE | | | | EMERSON | NJ | 07630-1233 |
| ROBERT HALL | 1398 W NORTHSIDE DR | | | | CLINTON | MS | 39056-3046 |
| ROBERT HAMBURGER | 637 WALNUT AVE SO | | | | SAN FRANCISCO | CA | 94080-2721 |
| ROBERT HAMPTON MURPHY | PO BOX 535 | | | | MANHATTAN BEACH | CA | 90267-0535 |
| ROBERT HAMPTON PRICE | 175 SPRINGMOOR DR | | | | RALEIGH | NC | 27615 |
| ROBERT HANCZ | 7241 JOSE LAKE RD | | | | SOUTH BRANCH | MI | 48761-9655 |
| ROBERT HANSHELL | 10425 MERCHANT LUTTRELL RD | | | | SABINA | OH | 45169-9391 |
| ROBERT HANSON | 4167 BOULDER POND DR | | | | ANN ARBOR | MI | 48108-8598 |
| ROBERT HARDEN | 4620 SUMAC CT | | | | DAYTON | OH | 45427-2835 |
| ROBERT HARGRAVE MARTIN | 286 SCOFIELDTOWN RD | | | | STAMFORD | CT | 06903-4014 |
| ROBERT HARLEY | 99 PROSPECT AVE | | | | WESTWOOD | NJ | 07675-2920 |
| ROBERT HAROLD SMITH & MILDRED R SMITH JT TEN | 44200 BOULDER DR | | | | CLINTON TOWNSHIP | MI | 48038-1430 |
| ROBERT HARRIS | 17715 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-3160 |
| ROBERT HARRIS JR | 1106 CORNEILAS | | | | SAGINAW | MI | 48601-2331 |
| ROBERT HARRISON BROOK | 19 SPRUCE CT | | | | HILTON HEAD | SC | 29928-7147 |
| ROBERT HARRY PERRIGO | 1327 FELICITA LANE | | | | ESCONDIDO | CA | 92029-6631 |
| ROBERT HART & SUSAN HART JT TEN | 655 LOTUS AVE | | | | ORADELL | NJ | 07649-1442 |
| ROBERT HARVEY | 3335 EVENING STAR RD | | | | HELENA | MT | 59602-6064 |
| ROBERT HASKINS | 11051 STATE ROUTE 13 | | | | WESTDALE | NY | 13483-1005 |
| ROBERT HAYS SMITH II & SHARON LEE LYNN JT TEN | ATTN ROBERT H SMITH | 10713 SHERMAN WAY | | | SUN VALLEY | CA | 91352-5155 |
| ROBERT HEARD | 12415 N W HASKELL CT #9 | | | | PORTLAND | OR | 97229-3967 |
| ROBERT HELBERG | 125 LACOUR LANE | | | | PERRY | FL | 32348-4750 |
| ROBERT HELBERG JR | 125 LACOUR LANE | | | | PERRY | FL | 32348-4750 |
| ROBERT HELLER CUST JONATHAN HELLER UGMA MI | 5300 BREEZE HILL PL | | | | TROY | MI | 48098 |
| ROBERT HELM EARLY | 1000 EARLY DR | | | | WINCHESTER | KY | 40391-1406 |
| ROBERT HENDERSON JR | 220 EAST WOODGLEN RD | | | | SPARTANBURG | SC | 29301-5304 |
| ROBERT HENDRICKSON CUST MATTHEW MICHAEL HENDRICKSON UTMA NY | 153 SOUTHHAVEN AVE | | | | MEDFORD | NY | 11763 |
| ROBERT HENRY CREER & LILLIAN FRANCES CREER JT TEN | 3292 DIXE COURT | | | | SAGINAW | MI | 48601-5917 |
| ROBERT HENRY HORWICH | RD 1 BOX 96 | | | | GAYS MILLS | WI | 54631-9729 |
| ROBERT HENRY SAGLIO | 20 PLIMPTON RD | | | | WESTERLY | RI | 02891-5724 |
| ROBERT HENRY STAHL | 9135 W SMITH ST | | | | YORKTOWN | IN | 47396-1222 |
| ROBERT HEPHNER | 11720 BACA ROAD | | | | CONIFER | CO | 80433-7532 |
| ROBERT HERBSTER | 619 BERMUDA DR | | | | BRANCHBURG | NJ | 08853 |
| ROBERT HESSLER | 33 LAUREL ST | | | | ELLSWORTH | ME | 04605-2306 |
| ROBERT HESTER | 80 MEYER OVAL | | | | PEARL RIVER | NY | 10965-2522 |
| ROBERT HEWITT | 2041 ELLERY AVE | | | | FORT LEE | NJ | 07024-2905 |
| ROBERT HEYWOOD BRAYDEN WADE GAMBLE | 1518 OCEANSPRAY DR | SIDNEY BC | | V8L 5J7 CANADA | | | |
| ROBERT HICKMAN GANT | 200 KENTMERE AVE | | | | ELKTON | MD | 21921-5607 |
| ROBERT HIGGINS CUST SCOTT R HIGGINS UGMA NJ | 985 ALPS RD | | | | WAYNE | NJ | 07470-3811 |
| ROBERT HIGGINS CUST STACEY A HIGGINS UGMA NJ | 985 ALPS RD | | | | WAYNE | NJ | 07470-3811 |
| ROBERT HIGH | 1809 LONGWOOD ROAD APT 2 | WARDSVILLE ON | | N0L 2N0 CANADA | | | |
| ROBERT HIRST | 2837 LINCOLN HWY E | | | | RONKS | PA | 17572-9608 |
| ROBERT HITCHCOCK WEIS | 120 WEST 210 NORTH | | | | BLACKFOOT | ID | 83221-5812 |
| ROBERT HOBLIT & SUZANNE HOBLIT JT TEN | 978 CATFISH LAKE RD | | | | MAYSVILLE | NC | 28555 |
| ROBERT HOCHDORF & SHARON HOCHDORF JT TEN | 3341 MALLARD LAKE PLACE | | | | ALPHRETTA | GA | 30022-6197 |
| ROBERT HOELTING | 320 OAKMONT DR | | | | BARTLETT | IL | 60103-4464 |
| ROBERT HOLCOMB HOERNER | 233 ROCKWOOD DR | | | | MARQUETTE | MI | 49855-5268 |
| ROBERT HOLEWINSKI & RONDA HOLEWINSKI JT TEN | 15 PITTMAN RD | | | | LYMAN | SC | 29365-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT HOLLOWELL | 215 JEANNE DR | | | | MEMPHIS | TN | 38109-4513 |
| ROBERT HOLMES CUST ROBERT THEODORE HOLMES UGMA MI | 36045 CONGRESS CT | | | | FARMINGTON HILLS | MI | 48335-1219 |
| ROBERT HOLSMAN | 6092 VACQUERO DR | | | | CASTLE ROCK | CO | 80108-9139 |
| ROBERT HOPKINS & EULA MAE HOPKINS JT TEN | 213 LAKE FRONT DRIVE | | | | WARNER ROBINS | GA | 31088-6019 |
| ROBERT HOTH | PO BOX 205 | | | | COLFAX | WI | 54730-0205 |
| ROBERT HOUF III | 219 S 17TH ST | | | | ST CHARLES | IL | 60174-2514 |
| ROBERT HOWARD GORAL | 8 WILDFLOWER COURT | | | | CLINTON | NJ | 08809-1071 |
| ROBERT HOWARD SMITH | 2109 TOPEKA CIR | | | | GRAND ISLAND | NE | 68803-2257 |
| ROBERT HUDSON JR | 4221 LAWNDALE ST | | | | DETROIT | MI | 48210-2080 |
| ROBERT HUGH LAFFERTY | 1536 MANCHESTER AVE | | | | WESTCHESTER | IL | 60154-3726 |
| ROBERT HULIK | 130 CUMBERLAND CT | | | | PARAMUS | NJ | 07652-1338 |
| ROBERT HUME BREESE JR | 24 LINGERING SHADE LN | | | | WAYNESVILLE | NC | 28786-2405 |
| ROBERT HUMPHRIES JR | 3657 FOX | | | | INKSTER | MI | 48141-2022 |
| ROBERT HUNT CUST TAMARA K HUNT U/THE OHIO UNIFORM GIFTS TO MINORS ACT | 2583 HOME ACRE DRIVE | | | | COLUMBUS | OH | 43231-1602 |
| ROBERT HUNT CUST TERESA S HUNT U/THE OHIO UNIFORM GIFTS TO MINORS ACT | 4110 LONGHILL ROAD | | | | UPPER ARLINGTON | OH | 43220-4847 |
| ROBERT HUNTLEY JR | 2407 BROWNLEE DR | | | | TOLEDO | OH | 43615-2715 |
| ROBERT HURLEY | 93 HAMILTON AVE | | | | LODI | NJ | 07644-1409 |
| ROBERT HURLEY | 159 OAK ST | | | | NEWTON UP FAL | MA | 02164-1443 |
| ROBERT HURLEY & MILLICENT H HURLEY JT TEN | 159 OAK ST | | | | NEWTON UP FAL | MA | 02164-1443 |
| ROBERT HUTCHINS | 1549 L ROAD | | | | FRUITA | CO | 81521-9248 |
| ROBERT HYATT KING JR | 305 KENWOOD CT | | | | WALKERSVILLE | MD | 21793-8188 |
| ROBERT HYDOCK & MRS DEBORAH L HYDOCK JT TEN | 131 HALSTED RD | | | | ELIZABETH | NJ | 07208-1114 |
| ROBERT HYLEK | 9209 91ST COURT | | | | ST JOHN | IN | 46373-9624 |
| ROBERT I BANDY | 3084 S 500 E | | | | MARION | IN | 46953-9535 |
| ROBERT I BECKER | 62 WILD AVE | | | | STATEN ISLAND | NY | 10314-4620 |
| ROBERT I BLACKMAN | ONE TIFFANY PLACE APT 5-H | | | | BROOKLYN | NY | 11231-2949 |
| ROBERT I BRADFORD JR | 3055 NORTH RED MOUNTAIN LOT 119 | | | | MESA | AZ | 85207 |
| ROBERT I BURKE | 16498 TAFT ST | | | | ROMULUS | MI | 48174 |
| ROBERT I CHRYSTAL TR ROBERT I CHRYSTAL TRUST UA 10/27/96 | 7290 PINEHILL RD | | | | PAINESVILLE | OH | 44077-9304 |
| ROBERT I DAYE ROBERT I DAYE REVOCABLE TRUST UA 02/17/00 | 40 WELLSHIRE LN | | | | PALM COAST | FL | 32164-7846 |
| ROBERT I FINLEY | PO BOX 904 | | | | CATLIN | IL | 61817-0904 |
| ROBERT I HALLMAN | 2188 MARS AVE | | | | LAKEWOOD | OH | 44107-5801 |
| ROBERT I HANDLER | 447 SAUNDERS DR | | | | WAYNE | PA | 19087-5408 |
| ROBERT I HAYES & JOAN E HAYES JT TEN | 6660 FRANKLIN RD | | | | BLOOMFIELD TWP | MI | 48301-2923 |
| ROBERT I HINTZ | 4325 NEWARK RD | | | | ATTICA | MI | 48412-9647 |
| ROBERT I HOLMBERG | 239 CARMEL WOODS DRIVE | | | | ELLISVILLE | MO | 63021-4225 |
| ROBERT I KATZEN | STE 117 | 19582 BEACH BLVD | | | HUNTINGTON BEACH | CA | 92648-2996 |
| ROBERT I LANE | 16784 SHAW RD | | | | ATHENS | AL | 35611-6344 |
| ROBERT I LINSTROM & LOUISE A LINSTROM JT TEN | 1233 CHARLTON DR | | | | ANTIOCH | TN | 37013-1360 |
| ROBERT I MILLER | 110 E CENTER ST | | | | MADISON | SD | 57042-2908 |
| ROBERT I MUSSEY | 2425 LUCERNE DR | | | | JANESVILLE | WI | 53545-0574 |
| ROBERT I ODOM | 12722 NINTH N W | | | | SEATTLE | WA | 98177-4306 |
| ROBERT I ORMSBY & SUSAN L ORMSBY JT TEN | 50 WEST ST | | | | FREEPORT | ME | 04032-1126 |
| ROBERT I PIPER | 198 SCHOOL ST | | | | BELLVILLE | OH | 44813-1219 |
| ROBERT I RHAME | 33247 N 72ND PL | | | | SCOTTSDALE | AZ | 85266-4264 |
| ROBERT I ROSE | 3918 GETTYSBURG ST | | | | MIDLAND | MI | 48642-5870 |
| ROBERT I RUSSELL & MRS MARY A RUSSELL JT TEN | 2967 ALDGATE DRIVE | | | | BLOOMFIELD HILLS | MI | 48304-1705 |
| ROBERT I SEMPERT & DORIS C SEMPERT TR UA 12/20/01 ROBERT & | 7141 LAUDER PL | | | | TAMPA | FL | 33617-1822 |
| ROBERT I SHAW | 3678 MERRIE LANE | | | | GRAYLING | MI | 49738-9802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT I SHAW TR HORACE H & LOIS E SHAW TRUST UA 03/28/91 | 3678 MERRIE LANE | | | | GRAYLING | MI | 49738 |
| ROBERT I STACEY & SUE G STACEY JT TEN | BOX 11061 | | | | MEMPHIS | TN | 38111-0061 |
| ROBERT I WRIGLEY | 4508 MISSION DRIVE | | | | DECATUR | IL | 62526-9361 |
| ROBERT IKE | 1611 HARBAL DR | | | | ANN ARBOR | MI | 48105-1815 |
| ROBERT IMPERATO | 145 WASHINGTON STREET | | | | NEWTON | MA | 02458-2249 |
| ROBERT INCE HARRIS | 9 GOODWIN ROAD | | | | ELIOT | ME | 03903 |
| ROBERT INGOLD | 4362 DELL ROAD | APT J | | | LANSING | MI | 48911 |
| ROBERT IRVING HAYES | 6660 FRANKLIN RD | | | | BLOOMFIELD HILL | MI | 48301-2923 |
| ROBERT ISAAC YUFIT & MRS GLORIA L YUFIT JT TEN | 1458 E PARK PLACE | | | | CHICAGO | IL | 60637-1836 |
| ROBERT ITTLESON | 367 PITCHER TERR | | | | UNION | NJ | 07083-7807 |
| ROBERT IZZO & KAREN IZZO JT TEN | 8426 W WINDSOR AVE | | | | CHICAGO | IL | 60656-4252 |
| ROBERT J ABBEY | 45840 WAKEFIELD | | | | UTICA | MI | 48317-4761 |
| ROBERT J ABBOTT | 8958 S SIX SHOOTER CANYON RD | SPC 21 | | | GLOBE | AZ | 85501-4081 |
| ROBERT J ABERNATHY | 642 N CTY RD 450E | | | | AVON | IN | 46123 |
| ROBERT J ADLER & CARMEN ADLER JT TEN | 13951 GROTH ROAD | | | | SPRINGVILLE | NY | 14141 |
| ROBERT J AHLEMAN | 119 RAILROAD ST | | | | BLISSFIELD | MI | 49228-1125 |
| ROBERT J ALBERS | 1940 STATE RTE 161 | | | | NEW BADEN | IL | 62265-2702 |
| ROBERT J ALEXANDER | PO BOX 9729 | | | | MARINA DL REY | CA | 90295-2129 |
| ROBERT J ALEXANDER | 1333 ARBOR RIDGE LN | | | | RICHMOND | VA | 23223-2158 |
| ROBERT J ALLAIRE & ELAINE L ALLAIRE JT TEN | 17616 WEST LOTTEN DR | | | | SURPRISE | AZ | 85374-2997 |
| ROBERT J ALLEN | 605 CHERRY ST | | | | CLIO | MI | 48420-1217 |
| ROBERT J ALTVATER | 4678 E WILDCAT RD RTE 6 | | | | ST JOHNS | MI | 48879-9095 |
| ROBERT J AMOS JR | 7128 EDITH AVE | | | | KANSAS CITY | KS | 66109-1312 |
| ROBERT J ANDREWS | 508 LAWLOR AVE | OSHAWA ON | | L1K 2C1 CANADA | | | |
| ROBERT J ANSELM | 4637 RTE 436 | | | | DANSVILLE | NY | 14437-9123 |
| ROBERT J ANSTEAD | 64 HAWTHORNE AVE | | | | FORT THOMAS | KY | 41075-2413 |
| ROBERT J APPLIN | 3316 MERRILL AV | | | | ROYAL OAK | MI | 48073-6815 |
| ROBERT J ARKENBERG | 7281 CEDAR KNOLLS DR | | | | DAYTON | OH | 45424-3249 |
| ROBERT J ARMSTRONG | 750 SEBEK BLVD | | | | OXFORD | MI | 48371-4453 |
| ROBERT J ARMSTRONG | 26 TRAPPER WAY | | | | BOWLING GREEN | KY | 42103-7035 |
| ROBERT J ARNDT | 6846 GILMAN | | | | GARDEN CITY | MI | 48135-2203 |
| ROBERT J ARTMAN | 4470 CANEY FORK CIR | | | | BRASELTON | GA | 30517-1531 |
| ROBERT J ASHENBRENER & KAREN M BRODZIK JT TEN | 2936 MANCHESTER LN | | | | SCHERERVILLE | IN | 46375-2488 |
| ROBERT J ASHTON | 6482 S 450 E | | | | MARKLEVILLE | IN | 46056-9795 |
| ROBERT J ATKINS | 4356 E 100 S | | | | KOKOMO | IN | 46902-9335 |
| ROBERT J AUSTIN | 2105 OTHOSON AVE | | | | WILMINGTON | DE | 19808-4840 |
| ROBERT J BACH | 35960 ORANGELAWN | | | | LIVONIA | MI | 48150-2594 |
| ROBERT J BACHMAN | 263 DEBBIE DRIVE | | | | SOUTHINGTON | CT | 06489-2758 |
| ROBERT J BAGLEY SR | 12727 W BLUE BONNET DRIVE | | | | SUN CITY WEST | AZ | 85375-2539 |
| ROBERT J BAIN | 1947 SHADY OAK DRIVE | | | | ALLISON PARK | PA | 15101-1920 |
| ROBERT J BAIRD & GERALDINE E BAIRD JT TEN | 10267 RUE DU LAC | | | | WHITEHOUSE | OH | 43571-9522 |
| ROBERT J BAKER | PO BOX 161 | | | | ARCADIA | IN | 46030-0161 |
| ROBERT J BALES | 4251 OLD SUWANEE RD | | | | SUGAR HILL | GA | 30518-4955 |
| ROBERT J BALL | 116 DAY ST | | | | GRANBY | CT | 06035-1724 |
| ROBERT J BALL & JEANNINE M BALL JT TEN | 116 DAY ST | | | | GRANBY | CT | 06035-1724 |
| ROBERT J BAMBACH | 138 STRATFORD LANE | | | | LAKE ORION | MI | 48360-1352 |
| ROBERT J BANKS | 420 MAIN ST | | | | GRANITEVILLE | SC | 29829-2926 |
| ROBERT J BARCLAY | 11462 VISTA DR | | | | FENTON | MI | 48430-2492 |
| ROBERT J BARNETT CUST SARA E BARNETT UTMA IL | 6300 W TOUHY AVE #313 | | | | NILES | IL | 60714-4627 |
| ROBERT J BARON & DEBORAH BARON JT TEN | 90 SWIFT RD | | | | VOORHEESVILLE | NY | 12186-5026 |
| ROBERT J BARTKOWIAK | 212 SOUTH 92ND STREET | | | | MILWAUKEE | WI | 53214-1248 |
| ROBERT J BATEMAN | 5463 COUNTRY LANE | | | | MILFORD | OH | 45150-2817 |
| ROBERT J BEAN | PO BOX 715 | | | | LEIGHTON | AL | 35646-0715 |
| ROBERT J BEATTIE & JOYCE L BEATTIE JT TEN | PO BOX 312 | | | | PURDENVILLE | MI | 48651-0312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J BEAULIEU | 11 WALNUT LANE | | | | ESSEX JCT | VT | 05452 |
| ROBERT J BEAVER | 346 NORTH DR | | | | SEVERNA PARK | MD | 21146-2120 |
| ROBERT J BELDOWICZ | 87 ANDERSON AVENUE | | | | WALLINGTON | NJ | 07057-1126 |
| ROBERT J BELL & JEAN E BELL TR UA 04/21/94 ROBERT J BELL LIVINGTRUST | 108 SOUTH DR | | | | ANDERSON | IN | 46013-4142 |
| ROBERT J BENGEL | 12428 W PRICE RD | | | | WESTPHALIA | MI | 48894 |
| ROBERT J BENSON & CORALYNN BENSON JT TEN | 404 VINEWOOD | | | | WYANDOTTE | MI | 48192-5806 |
| ROBERT J BERNOSKY | 104 UNAMI TRAIL | | | | NEWARK | DE | 19711-7507 |
| ROBERT J BERSCHBACK | 1109 GRAYTON RD | | | | GROSSE POINTE PARK | MI | 48230-1426 |
| ROBERT J BERSCHBACK & TERESA J BERSCHBACK JT TEN | 1109 GRAYTON RD | | | | GROSSE POINTE PARK | MI | 48230-1426 |
| ROBERT J BIANCHI | 1434 VICTOR RD | | | | MACEDON | NY | 14502-8979 |
| ROBERT J BIEAR | 268 JESSAMINE AVE | | | | YONKERS | NY | 10701-5620 |
| ROBERT J BIENIAS & JOHN R BIENIAS JT TEN | 26482 ESTEBAN | | | | MISSION VIEJO | CA | 92692-3350 |
| ROBERT J BILLETT | 103 HIDDEN CREEK LN | | | | HAMLIN | NY | 14464-9569 |
| ROBERT J BINDBEUTEL & CATHARINE M BINDBEUTEL JT TEN | 1050 CHATELET DR | | | | FERGUSON | MO | 63135-1303 |
| ROBERT J BISKNER | 4535 AUHAY DRIVE | | | | SANTA BARBARA | CA | 93110-1705 |
| ROBERT J BLACKWELL | 10291 LAKESIDE DR | | | | PERRINTON | MI | 48871-9615 |
| ROBERT J BLOSSEY & MARJORIE J BLOSSEY JT TEN | 15 FRASER DR | | | | WOODBRIDGE | CT | 06525-1428 |
| ROBERT J BOCCACCIO | 21 DEAN DRIVE | | | | N TONAWANDA | NY | 14120-6205 |
| ROBERT J BODNAR CUST BRANDON R BODNAR UTMA MI | 12 OCEAN GREENS DR | | | | SACO | ME | 04072-2167 |
| ROBERT J BONATZ & MRS NANCY E BONATZ JT TEN | 209 BULKHEAD AVE | | | | MANAHAWKIN | NJ | 08050-2203 |
| ROBERT J BOONE CUST STEVEN J BOONE UGMA ND | 1704 LINCOLN AVENUE | | | | DEVILS LAKE | ND | 58301-1624 |
| ROBERT J BOSLETT | 4220 N BOND | | | | KINGMAN | AZ | 86401-2510 |
| ROBERT J BOTASH & MARY L BOTASH JT TEN | 445 WIMBLEDON RD | | | | ROCHESTER | NY | 14617-4729 |
| ROBERT J BOUTHNER | 938 WESTCLIFF CT | | | | WESTMINSTER | MD | 21158-4418 |
| ROBERT J BOYLE | 1680 W GARFIELD RD | | | | COLUMBIANA | OH | 44408-9717 |
| ROBERT J BRADLEY | 1601 DEVONSHIRE LN | | | | SHOREWOOD | IL | 60431 |
| ROBERT J BRADLEY | 476 RIVER BEND | | | | MILAN | MI | 48160-1609 |
| ROBERT J BRAND CUST DAVID JOHN BRAND UGMA IL | 8S 360 OXFORD LN | | | | NAPERVILLE | IL | 60540-8111 |
| ROBERT J BRAND CUST ROBERT JAN BRAND II UGMA IL | 346 TERRANCE CREST LN | | | | REEDS SPRING | MO | 65737 |
| ROBERT J BRENNER | 7024 MONTE CARLO | | | | ENGLEWOOD | OH | 45322-2536 |
| ROBERT J BRETT | 33100 CHEIF LANE | | | | WAYNE | MI | 48185-2382 |
| ROBERT J BREWER JR | 13701 KERMAN RD | | | | MONTROSE | MI | 48457 |
| ROBERT J BRIANDI | 3445 GREENWAY RD | | | | GRAND ISLAND | NY | 14072-1016 |
| ROBERT J BRINTLEY SR | 2738 CALLOWAY CIRCLE | | | | JACKSONVILLE | FL | 32209-2811 |
| ROBERT J BRISCOE | 3 BRENDA ROAD | | | | NORTON | MA | 02766 |
| ROBERT J BRONGO | 2185 MANITOU ROAD | | | | ROCHESTER | NY | 14606-3211 |
| ROBERT J BROOKS JR | 3414 ZEBECCA CREEK DR | | | | AUSTIN | TX | 78732-2161 |
| ROBERT J BROWN | 804 N MEADOW WOOD DR | | | | MUNCIE | IN | 47304-9351 |
| ROBERT J BROWNRIDGE TR UA 01/28/94 ROBERT J BROWNRIDGE LIVING TRUST | 115 W CHESTNUT STREET | | | | BRECKENRIDGE | MI | 48615-9577 |
| ROBERT J BRUNDAGE | PO BOX 129 | | | | CAPE VINCENT | NY | 13618-0129 |
| ROBERT J BRUNER | 8493 W DELPHI PIKE 27 | | | | CONVERSE | IN | 46919-9575 |
| ROBERT J BRUSH | 228 UNION ST | | | | GRAND LEDGE | MI | 48837-1259 |
| ROBERT J BUCHOLTZ | 58 OLD ORCHARD LANE | | | | ORCHARD PARK | NY | 14127-4628 |
| ROBERT J BUIKEMA | 1217 15TH AVE | | | | FULTON | IL | 61252-1149 |
| ROBERT J BURICK | 10282 HIALEAH DRIVE | | | | CYPRESS | CA | 90630-4161 |
| ROBERT J BURKE | 13 KILROY RD | | | | NEWTON | NJ | 07860-6125 |
| ROBERT J BURKE | 11590 N FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-9320 |
| ROBERT J BURKHARD TR ROBRT J BURKHARD LIVING TRUST UA 9/7/91 | 6730 EASTON LANE | | | | SARASOTA | FL | 34238-2613 |
| ROBERT J BURNS | 5252-A FRANKLYN BLVD | | | | WILLOUGHBY | OH | 44094-3373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J BURNS | 14400 ROSE CANYON ROAD | | | | HERRIMAN | UT | 84065-4435 |
| ROBERT J BURRELLI & TEFTA B BURRELLI JT TEN | 40 PRISCILLA BEACH RD | | | | PLYMOUTH | MA | 02360-2024 |
| ROBERT J BURTCH | 4820 PEAR WAY | | | | FARWELL | MI | 48622-9622 |
| ROBERT J BUSINSKI & MARJORIE I BUSINSKI JT TEN | 12842 S 45TH ST | | | | PHOENIX | AZ | 85044-4032 |
| ROBERT J BUSSING | 123 S MAIN ST | | | | BLISSFIELD | MI | 49228-1208 |
| ROBERT J BUTTON | 3584 PROGRESS AVE | | | | NAPLES | FL | 34104-3644 |
| ROBERT J CAHILL & JANICE I CAHILL JT TEN | 36 HOLLY LN | | | | CROSSVILLE | TN | 38558-2853 |
| ROBERT J CALDWELL | 130 MINERS DR | | | | LAFAYETTE | CO | 80026-2951 |
| ROBERT J CALHOON | 8505 WALTER MARTZ RD | | | | FREDERICK | MD | 21702-2433 |
| ROBERT J CALLAHAN | PO BOX 1673 | | | | SHEPARDSTOWN | WV | 25443-1673 |
| ROBERT J CAMELIO SR | 113 MARLBANK DRIVE | | | | ROCHESTER | NY | 14612-3319 |
| ROBERT J CAMELIO SR CUST ROBERT J CAMELIO JR UGMA NY | 113 MARLBANK DR | | | | ROCHESTER | NY | 14612-3319 |
| ROBERT J CAMILLONE | 14409 MAYCLIFF DR | | | | ORLAND PARK | IL | 60462-2740 |
| ROBERT J CAMPBELL | 13606 BROUGHAM | | | | STERLING HGTS | MI | 48312-4115 |
| ROBERT J CAMPBELL | 6100 OLENTANGE RIVER ROAD | | | | WORTHINGTON | OH | 43085-3468 |
| ROBERT J CAMPBELL & CAROL A CAMPBELL JT TEN | 13606 BROUGHAM | | | | STERLING HGTS | MI | 48312-4115 |
| ROBERT J CAPAK | 3005 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9761 |
| ROBERT J CAPONE | 440 PADDOCK ST | | | | WATERTOWN | NY | 13601-3945 |
| ROBERT J CARDAMONE | 650 CHILTON | | | | NIAGARA FALLS | NY | 14301-1064 |
| ROBERT J CARLE | 6775 BRIDGETOWN RD | | | | CINCINNATI | OH | 45248-2837 |
| ROBERT J CARLSON & CHERIL L BENENATI JT TEN | APT 1007 | 255 DOLPHIN POINT | | | CLEARWATER | FL | 33767-2123 |
| ROBERT J CARLTON | 543 S FIRST ST | | | | WILKINSON | IN | 46186-9704 |
| ROBERT J CARR | 3004 FARNAM ST | | | | BILLINGS | MT | 59102-0314 |
| ROBERT J CARREIRO | 2 RITA AVE | | | | SOUTH YARMOUTH | MA | 02664-1976 |
| ROBERT J CARRINGTON | 16781 EDINGBOROUGH | | | | DETROIT | MI | 48219-4019 |
| ROBERT J CARROLL | PO BOX 632 | | | | WINDSOR LOCKS | CT | 06096-0632 |
| ROBERT J CARROLL | 2657 TUSKET AVE | | | | NORTH PORT | FL | 34286-4910 |
| ROBERT J CARROLL | 14395 MAUNA LOA ST | | | | HESPERIA | CA | 92345-7739 |
| ROBERT J CARROLL & BETTY J CARROLL JT TEN | BOX 156 | STAR ROUTE | | | SHINGLEHOUSE | PA | 16748-0156 |
| ROBERT J CARTER | 5011 OSSIAN HILL RD | | | | DANSVILLE | NY | 14437-9597 |
| ROBERT J CARUTHERS TR UA 11/25/92 ROBERT J CARUTHERS TRUST | 305 SUMTER DR | | | | BELLEVILLE | IL | 62221-5747 |
| ROBERT J CASEY & ROSEMARY D CASEY TEN ENT | WHITE HORSE VILLAGE S-117 | 535 GRADYVILLE RD | | | NEWTOWN SQUARE | PA | 19073-2815 |
| ROBERT J CASTEEL | 1132 EAST PARISH STREET | | | | SANDUSKY | OH | 44870-4333 |
| ROBERT J CATTERFELD & PATRICIA CATTERFELD JT TEN | 8 CHADWICK WADE DR | | | | ASHEVILLE | NC | 28804-9715 |
| ROBERT J CAVANAGH | 8726 SPRING FOREST DR | | | | FORT WAYNE | IN | 46804 |
| ROBERT J CEBULA | 5286 STATE RT 7 | | | | BURGHILL | OH | 44404-9747 |
| ROBERT J CELMER | 88 DUNBAR RD | | | | HILTON LE | NY | 14468-9104 |
| ROBERT J CHARNEY | 5944 BOOTH RD | | | | CHINA TWNSHIP | MI | 48054-4515 |
| ROBERT J CHASE III | 8421 WEST GRAND BLANC ROAD | | | | SWARTZ CREEK | MI | 48473-7614 |
| ROBERT J CHAVEZ JR | 5966 WILTON RD | | | | ALEXANDRIA | VA | 22310-2151 |
| ROBERT J CHRETIEN | 55 TWYLA PLACE | | | | TONAWANDA | NY | 14223-1526 |
| ROBERT J CHURA | 1084 PRINCE DRIVE | | | | CORTLAND | OH | 44410-9319 |
| ROBERT J CLANCEY III | 2617 ABBOT KINNEY BLVD | | | | VENICE | CA | 90291-4732 |
| ROBERT J CLARK | 244 ROYAL E PK | | | | WILLIAMSVILLE | NY | 14221-6406 |
| ROBERT J CLARK TR UA 11/09/93 ROBERT J CLARK | 1262 PADDOCK HILLS AVE | | | | CINCINNATI | OH | 45229-1218 |
| ROBERT J CLINE | 7268-C TROTTER LN | | | | MENTOR | OH | 44060-6335 |
| ROBERT J COAKLEY & CLAIRE K COAKLEY JT TEN | 114 MAKATOM DRIVE | | | | CRANFORD | NJ | 07016-1620 |
| ROBERT J COATS | 6244 WILCOX | | | | EATON RAPIDS | MI | 48827-9042 |
| ROBERT J COAUETTE | 520 ETON DR | | | | BURBANK | CA | 91504-2944 |
| ROBERT J COBB | 156 9TH AVE | | | | ESTELL MANOR | NJ | 08319-1701 |
| ROBERT J COLEMAN | 6830 SOUTH CHAMPLAIN | | | | CHICAGO | IL | 60637-4115 |
| ROBERT J COLETTA & VALENCIA J COLETTA JT TEN | 11715 NORTH NETTLE CREEK DR | | | | DUNLAP | IL | 61525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J COLLIN | 2215 N PURDUM | | | | KOKOMO | IN | 46901-1440 |
| ROBERT J COLLINS | 1113 HARVARD AVE | | | | FAIRBORN | OH | 45324-3709 |
| ROBERT J COLONNA | 30 N PENNINGTON ROAD | | | | NEW BRUNSWICH | NJ | 08901-1622 |
| ROBERT J COMBS | 11512 NELSON STREET | | | | MILTON | WI | 53563-9185 |
| ROBERT J COMER | 3282 WHITTUM RD RL | | | | EATON RAPIDS | MI | 48827-8048 |
| ROBERT J COMINI & NANCY M COMINI JT TEN | 6515 PAUL REVERE | | | | CANTON | MI | 48187-3053 |
| ROBERT J CONNOLLY | 1 BEECH ST | | | | NANUET | NY | 10954-1307 |
| ROBERT J CONRAD | 16841 WILSON | | | | EASTPOINTE | MI | 48021-3362 |
| ROBERT J COOLEY | 803 W 10TH AVE N | | | | CLEAR LAKE | IA | 50428-1129 |
| ROBERT J CORBETT | 30 FIRST STREET | | | | KEYPORT | NJ | 07735-1078 |
| ROBERT J CORNACCHINI | 4027 LINCOLN | | | | BLOOMFIELD | MI | 48301-3966 |
| ROBERT J CORNELL | 1415 PARK | PO BOX 515 | | | MORLEY | MI | 49336-0515 |
| ROBERT J CORRIN | 429 S CHAPMAN ST | | | | CHESANING | MI | 48616-1305 |
| ROBERT J CORTS & PATRICIA A CORTS JT TEN | 218 HARRISON ST | | | | ELYRIA | OH | 44035-5145 |
| ROBERT J COTTRELL | 2083 TICE DR | | | | CULLEOKA | TN | 38451-2720 |
| ROBERT J COUCHMAN | 1055 PETER SMITH RD | | | | KENT | NY | 14477-9729 |
| ROBERT J COURNEY | 4310 S VASSAR RD | | | | BURTON | MI | 48519-1776 |
| ROBERT J COVERT CUST TROY M CLAYTON UGMA NY | 3895 BIRCHWOOD DR | | | | BOULDER | CO | 80304-1428 |
| ROBERT J COYLE | 112 BUNKER HILL CT | | | | READING | OH | 45215-3720 |
| ROBERT J COYNE | 72 CREEKVIEW | | | | ROCHESTER | NY | 14624-5220 |
| ROBERT J COZZIE | 3104 ROBERTS DR | APT 4 | | | WOODRIDGE | IL | 60517-1535 |
| ROBERT J CRANER | 455 W MILL ST | APT 9 | | | STANDISH | MI | 48658-9507 |
| ROBERT J CRAWFORD | 3212 SILVERWOOD DRIVE | | | | SAGINAW | MI | 48603-2168 |
| ROBERT J CROCHET | 1363 ROBERTS DR | | | | HOUMA | LA | 70364-3855 |
| ROBERT J CROSSAN | 249 MOUNT HOPE RD | | | | LINCOLN UNIV | PA | 19352-1008 |
| ROBERT J CROWLEY | 4158 COOPER | | | | ROYAL OAK | MI | 48073-1506 |
| ROBERT J CUBRANIC | 801 EDMUNDSON AVE PORT VUE | | | | MC KEESPORT | PA | 15130 |
| ROBERT J CULLEN CUST SUSAN F CULLEN UGMA IL | 3938 N KIMBALL | | | | CHICAGO | IL | 60618-3319 |
| ROBERT J CUNNINGHAM | PO BOX 40392 | | | | CINCINNATI | OH | 45240-0392 |
| ROBERT J CURREN | 37 PINEHURST DR | | | | MERIDEN | CT | 06450-7047 |
| ROBERT J CUTHRELL | RR 2 BOX 141 | | | | MARTINSVILLE | IL | 62442-9542 |
| ROBERT J CZANSTKE SR | 49605 KEYCOVE | | | | NEW BALTIMORE | MI | 48047-2361 |
| ROBERT J DALY JR | 9438 W CHINO DR | | | | PEORIA | AZ | 85382-2218 |
| ROBERT J DALY JR TOD KATHLEEN M DALY SUBJECT TO STA TOD RULES | 9438 W CHINO DR | | | | PEORIA | AZ | 85382-2218 |
| ROBERT J DARDEN | 500 RIDGECREST ROAD | | | | LAGRANGE | GA | 30240-2144 |
| ROBERT J DAVIDSON | PO BOX 141 | | | | PAWLING | NY | 12564-0141 |
| ROBERT J DAVIS | 1639 JOSLYN | | | | PONTIAC | MI | 48340-1318 |
| ROBERT J DAVIS | PO BOX 282 | | | | DILLINGHAM | AK | 99576-0282 |
| ROBERT J DAY | 6605 CHESTER AVE # 509 | | | | JACKSONVILLE | FL | 32217-2252 |
| ROBERT J DAY & VICKY L DAY JT TEN | 9245 SPENCER LAKE RD | | | | SPENCER | OH | 44275-9300 |
| ROBERT J DAY JR | 3713 COREY PL NW | | | | WASHINGTON | DC | 20016-3218 |
| ROBERT J DE BERNARDI & MRS ANTOINETTE DE BERNARDI JT TEN | 4 PHYLLIS DR | | | | CENTRALIA | IL | 62801-3759 |
| ROBERT J DE MINK | 12865 SW HIGHWAY 17 | | | | ARCADIA | FL | 34269-4498 |
| ROBERT J DEANGELIS | 1034 RUSSELL DR | | | | HIGHLAND BEACH | FL | 33487-4230 |
| ROBERT J DECHANT | 5109 COMANCHE WAY | | | | MADISON | WI | 53704-1017 |
| ROBERT J DEEGAN | HWY 27 N7154 | | | | LADYSMITH | WI | 54848 |
| ROBERT J DEFEA & BETTY M DEFEA TR DEFEA FAMILY TRUST UA 7/17/06 | 180 SAN ALESO AVE | | | | SAN FRANCISCO | CA | 94127-2531 |
| ROBERT J DEFRAIN | 30 MASSOLO DRIVE APT B | | | | PLEASANT HILL | CA | 94523-4824 |
| ROBERT J DELATOUR | 15 CANTERBURY LANE | | | | BERKELEY HEIGHTS | NJ | 07922-1805 |
| ROBERT J DELETT | 281 PEBBLE BEACH DR | | | | MAYS LANDING | NJ | 08330-5400 |
| ROBERT J DENARD | 71 RHONDA BOULEVARD | BOWMANVILLE ON | | L1C 3W3 CANADA | | | |
| ROBERT J DESGROSELLIER | 810 SOUTH 8TH AVE | | | | YAKIMA | WA | 98902-4415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT J DESIMPELARE | 8099 MANDY LN | | | | FRANKENMUTH | MI | 48734-9622 |
| ROBERT J DESS | 96 SUMMER HILL RD | | | | MADISON | CT | 06443-1899 |
| ROBERT J DESTROSS | 50834 LENOX ST | | | | NEW BALTIMORE | MI | 48047-4237 |
| ROBERT J DI LAURO | 4885 SMILEY TERRACE | | | | CLARENCE | NY | 14031-1516 |
| ROBERT J DILLOFF CUST MARCUS G DILLOFF UTMA MA | 25 ROYAL CREST DR | | | | NORTH ANDOVER | MA | 01845-6473 |
| ROBERT J DISSMORE | 7281 RANGER ROAD | | | | WHITTEMORE | MI | 48770-9477 |
| ROBERT J DOCHERTY | 14104 JACKSON | | | | TAYLOR | MI | 48180-5349 |
| ROBERT J DONAGHY JR | 100 OXFORD PLACE | ALAPOCAS | | | WILMINGTON | DE | 19803-4518 |
| ROBERT J DONAHUE | 5301 ALGONQUIN TRAIL | | | | KOKOMO | IN | 46902-5310 |
| ROBERT J DONALD | 1600 PUDDINTOWN RD | | | | STATE COLLEGE | PA | 16801-6768 |
| ROBERT J DONASKI | 10379 SHARIDAN AVE | | | | GAINES | MI | 48436-8922 |
| ROBERT J DONOHUE CUST LYNN M DONOHUE UGMA MI | 5501 LAKEVIEW DRIVE | | | | BLOOMFIELD HILLS | MI | 48302-2729 |
| ROBERT J DONOVAN | 1000 NW 1351 | | | | ODESSA | MO | 64076-8303 |
| ROBERT J DOUD JR | 657 WORDEN AVE | | | | KALAMAZOO | MI | 49048-9227 |
| ROBERT J DOVE CUST DIANNA GAIL DOVE UTMA FL | 3058 BRANCH DR | | | | CLEARWATER | FL | 33760 |
| ROBERT J DOVE CUST JENNIFER LYNN DOVE UTMA FL | 921 WESTMINSTER BLVD | | | | OLDSMAR | FL | 34677 |
| ROBERT J DOWNS | 7885 WRIGHTSTOWN DR | | | | CHESTERHILL | OH | 43728-8900 |
| ROBERT J DOYEN | 374 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9619 |
| ROBERT J DOYLE | 2630 EAST 57TH ST | | | | INDIANAPOLIS | IN | 46220-5824 |
| ROBERT J DRAGONETTE CUST KEVIN J DRAGONETTE UTMA MD | 5698 CHAMBLIS DR | | | | CLARKSVILLE | MD | 21029-1129 |
| ROBERT J DRAGONETTE CUST MATTHEW R DRAGONETTE UTMA MO | 5698 CHAMBLIS DRIVE | | | | CLARKSVILLE | MD | 21029-1129 |
| ROBERT J DRAPLIN | 7713 MELVIN | | | | WESTLAND | MI | 48185-2513 |
| ROBERT J DRAPLIN & CHRISTINE J DRAPLIN JT TEN | 7713 MELVIN STREET | | | | WESTLAND | MI | 48185-2513 |
| ROBERT J DREWS | 24609 PRINCETON | | | | ST CLAIR SHORES | MI | 48080-3163 |
| ROBERT J DREWS & MARY D DREWS JT TEN | 24609 PRINCETON | | | | ST CLAIR SHORES | MI | 48080-3163 |
| ROBERT J DRIEHAUS | 1991 BEECH GROVE DR | | | | CINCINNATI | OH | 45233-4913 |
| ROBERT J DU BIEL | 21 DAVIDS LN | | | | POUND RIDGE | NY | 10576-1808 |
| ROBERT J DUNCAN | 146 HOLFORD STREET | | | | NILES | OH | 44446-1717 |
| ROBERT J DUNDAS & JOAN M DUNDAS JT TEN | 9343 HILLSIDE CT | | | | DAVISON | MI | 48423-8420 |
| ROBERT J DUNHAM | 6027 ROBINSON RD | | | | LOCKPORT | NY | 14094-8916 |
| ROBERT J DUNN | 1162 JOSEPH | | | | SAGINAW | MI | 48603-6524 |
| ROBERT J DUPRE | 4569 N 622 W | | | | HUNTINGTON | IN | 46750-8985 |
| ROBERT J DURAND | 701 SWEETWATER DRIVE | | | | DANVILLE | CA | 94506-1225 |
| ROBERT J DYKE | 114 WALDEMAR-MITCHEL RD | | | | ELK RAPIDS | MI | 49629 |
| ROBERT J ECCLES | 137 EASTMOUNT STREET | OSHAWA ON | | L1G 6K7 CANADA | | | |
| ROBERT J EDIE | 1090 LOCHAVEN ROAD | | | | WATERFORD TOWNSHIP | MI | 48327-3916 |
| ROBERT J EDLER | 517 N GRANT ST | | | | WESTMONT | IL | 60559-1508 |
| ROBERT J EDWARDS & TIMOTHY J EDWARDS JT TEN | 3058 HIGHLAND RIDGE RD | | | | BERKELEY SPRINGS | WV | 25411-3651 |
| ROBERT J EGGERT & RENEE A EGGERT JT TEN | 3172 SOUTH TERM ST | | | | BURTON | MI | 48529-1009 |
| ROBERT J ELLIS | 81 ORTON MARROTTA WAY | APT 5067 | | | SOUTH BOSTON | MA | 02127-2550 |
| ROBERT J ELLIS & MARCIA R ELLIS JT TEN | PO BOX 708 | | | | KENNEBUNKPORT | ME | 04046-0708 |
| ROBERT J EMORY | 848 COUNTY LINE RD | | | | BRYN MAWR | PA | 19010-2501 |
| ROBERT J ENGELHORN TR ROBERT J ENGELHORN REVOCABLE TRUST UA 06/24/87 | 613 MCDONOUGH ST | | | | SANDUSKY | OH | 44870-2358 |
| ROBERT J ESCAMILLA | 16800 VICTORIA LN | | | | HOLLY | MI | 48442 |
| ROBERT J ESSAY SR & EILEEN ESSAY JT TEN | 11 PLEASANT LANE | | | | SOUTHAMPTON | NY | 11968-3901 |
| ROBERT J ESTIS | PO BOX 2413 | | | | ANTIOCH | CA | 94509 |
| ROBERT J EVANS | 29261 STANDLEY RD | | | | DEFIANCE | OH | 43512-8953 |
| ROBERT J EX | 720 W GORDON TERR | APT 16A | | | CHICAGO | IL | 60613-2251 |
| ROBERT J FARRELL | 1106 CHURCHILL DOWNS DR | | | | WAXHAW | NC | 28173-6584 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J FASCETTI | 3259 E BRECKENRIDGE LN | | | | BLOOMFIELD HILLS | MI | 48301-4149 |
| ROBERT J FAVIER | 5006 JAMIESON | | | | ST LOUIS | MO | 63109-3025 |
| ROBERT J FEEHLEY JR & SHEILA A FEEHLEY JT TEN | 1307 WINDING VALLEY DRIVE | | | | JOPPA | MD | 21085-1823 |
| ROBERT J FENSTERMACHER & DONNA J FENSTERMACHER JT TEN | 3775 JESSUP RD | | | | CINCINNATI | OH | 45247-6068 |
| ROBERT J FERGUSON | 36495 JOY RD | | | | WESTLAND | MI | 48185-1105 |
| ROBERT J FERKETIC & HELEN T FERKETIC JT TEN | 14007 PLEASANT VIEW DR | | | | BOWIE | MD | 20720-4802 |
| ROBERT J FERRIS & GERALDINE C FERRIS JT TEN | 47 HICKORY DR | | | | OAKLAND | NJ | 07436-2518 |
| ROBERT J FILCEK & DIANE M FILCEK JT TEN | 165 WEST BOUTELL RD | | | | KAWKAWLIN | MI | 48631-9719 |
| ROBERT J FILLER | 1839 SKIBO RD | | | | BETHLEHEM | PA | 18015-5037 |
| ROBERT J FINGAL & LOIS M FINGAL TR FINGAL FAM TRUST UA 03/07/95 | 333 OLD MILL RD SPC 73 | | | | SANTA BARBARA | CA | 93110-4415 |
| ROBERT J FINLEY & ARLENE FINLEY JT TEN | 219 W KING ST | | | | QUINCY | FL | 32351-1705 |
| ROBERT J FISHER | 0873E 300N | | | | LA PORTE | IN | 46350-8026 |
| ROBERT J FITZSIMMONS | 2088 E LAKESHORE DR | APT 934 | | | LAKE ELSINORE | CA | 92530-4493 |
| ROBERT J FLACK | 2 ELDER ST | | | | AVON PARK | FL | 33825-4787 |
| ROBERT J FLAHERTY & PATRICIA FLAHERTY JT TEN | 1228 DOVER LANE | | | | ELK GROVE VILLAGE | IL | 60007-3829 |
| ROBERT J FLANAGAN | 341 LAFAYETTE BLVD | | | | OWOSSO | MI | 48867-2016 |
| ROBERT J FLYNN | 6923 PINE EAGLE LANE | | | | WEST BLOOMFIELD | MI | 48322-3875 |
| ROBERT J FORREST | 15899 ALDEN ST | | | | DETROIT | MI | 48238-1485 |
| ROBERT J FORSYTH & JOANN J FORSYTH JT TEN | 6400 SUNNINGDALE DR | | | | BLOOMFIELD | MI | 48301-1519 |
| ROBERT J FOUS & EILEEN C FOUS JT TEN | 619 CLINTON STREET | | | | FLINT | MI | 48507 |
| ROBERT J FRACKMAN CUST DAVID ALEXANDER FRACKMAN UGMA NY | 1540 BAPTIST CHURCH RD | | | | YORKTOWN HTS | NY | 10598-5804 |
| ROBERT J FRANK | #4 MARY LANE COURT | | | | FRANKENMUTH | MI | 48734-1431 |
| ROBERT J FRANK & MARY A FRANK JT TEN | 4 MARY LANE COURT | | | | FRANKENMUTH | MI | 48734-1431 |
| ROBERT J FRANKO | 6939 PARKWOOD ST | | | | DETROIT | MI | 48210-2810 |
| ROBERT J FRASER | 1908 E 41ST ST | | | | ANDERSON | IN | 46013-2581 |
| ROBERT J FREDERICK | 12 LAWRENCE AVE | | | | MASSENA | NY | 13662-1108 |
| ROBERT J FREDERICK & LORAINE F FREDERICK JT TEN | 12 LAWRENCE AVE | | | | MASSENA | NY | 13662-1108 |
| ROBERT J FREDRICKSEN TR UA 09/15/2008 ROBERT J FREDRICKSEN TRUST | 31314 ROYCROFT | | | | LIVONIA | MI | 48154 |
| ROBERT J FRIEDLY | RR #2 | | | | BRODHEAD | WI | 53520-9802 |
| ROBERT J FRIEDMAN | 624 HOMESTEADPLACE | | | | JOLIET | IL | 60435-5106 |
| ROBERT J FRIES | 133 RIMMON RD | | | | WOODBRIDGE | CT | 06525-1913 |
| ROBERT J FULLER | PO BOX 125 | | | | AMBOY | IL | 61310-0125 |
| ROBERT J FULSON | 1012 W 96TH TER | | | | KANSAS CITY | MO | 64114-3824 |
| ROBERT J FULTON | 20 MARYLAND AVENUE | | | | PENNSVILLE | NJ | 08070-1511 |
| ROBERT J G BARLOW & VIOLET E BARLOW JT TEN | 15 CONANT AVE | | | | GLOUCESTER | MA | 01930-3447 |
| ROBERT J GAEDKE | 239 MEADE DR | | | | LANSING | MI | 48917-9605 |
| ROBERT J GAERTNER | 4045 CURVE RD | | | | FREELAND | MI | 48623-9209 |
| ROBERT J GAGEL & HELEN M GAGEL JT TEN | 41255 POND VIEW DR | APT 329 | | | STERLING HTS | MI | 48314-3852 |
| ROBERT J GAINER | 501 N CLINTON #1702 | | | | CHICAGO | IL | 60610-8887 |
| ROBERT J GALENTE | 169 BUCKINGHAM RD | | | | WEST HEMPSTEAD | NY | 11552-1738 |
| ROBERT J GALLER | 1915 W BUELL RD | | | | OAKLAND | MI | 48363 |
| ROBERT J GAMBLE & JOSEPHINE D GAMBLE JT TEN | 37 FAIR WAY | | | | POUGHKEEPSIE | NY | 12603-5033 |
| ROBERT J GANCI & KATHLEEN F GANCI JT TEN | 3794 DOGWOOD DRIVE | | | | WHITEHALL | PA | 18052-3331 |
| ROBERT J GANGAWER & JEAN J GANGAWER JT TEN | 1387 WINDY RIDGE COURT | | | | LONGWOOD | FL | 32750 |
| ROBERT J GANSEN & MRS JOSEPHINE R GANSEN JT TEN | 37090 KINGSBURN DR | | | | LIVONIA | MI | 48152 |
| ROBERT J GARSIDE | 640 W INDIAN AVE | | | | GLOBE | AZ | 85501-2495 |
| ROBERT J GASKILL | 50358 BAY CT | | | | NEW BALTIMORE | MI | 48047-2301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT J GASPERINI & G KAY GASPERINI JT TEN | 1915 PADDINGTON RD | | | | KALAMAZOO | MI | 49001-5172 |
| ROBERT J GATES | 3603 LIBERTY DR | | | | OKLAHOMA CITY | OK | 73160-7675 |
| ROBERT J GAVLIK | 1871 GRANGE ROAD | | | | CHARLEROI | PA | 15022-3429 |
| ROBERT J GAYDOSH & ANN K GAYDOSH JT TEN | 126 W END AVE | | | | N PLAINFIELD | NJ | 07060-4555 |
| ROBERT J GERARDIN | 27 LAZY VALLEY RD | | | | GLASTONBURY | CT | 06033-3951 |
| ROBERT J GERRING | 1530 DEER PATH TRAIL | | | | OXFORD | MI | 48371-6058 |
| ROBERT J GERWOLDS & CONNIE D GERWOLDS JT TEN | 90 E BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9621 |
| ROBERT J GHERNA | 203 HEATHERSTONE DR | | | | CHATHAM | IL | 62629-8698 |
| ROBERT J GILLON | 3639 ACADIA DR | | | | LAKE ORION | MI | 48360-2723 |
| ROBERT J GLADSTONE II | 2175 JASON RD | | | | DEWITT | MI | 48820-9759 |
| ROBERT J GLASS JR | 1418 SUNNY HILL LANE | | | | HAVERTOWN | PA | 19083-2922 |
| ROBERT J GLINERT | 10E NEWHAVEN CIRCLE | | | | MADISON | WI | 53717-1051 |
| ROBERT J GLOVER | 508 1ST AVE | | | | PELHAM | NY | 10803-1107 |
| ROBERT J GODDARD | 1701 GULFCITY RD #22 MI 335 | | | | RUSKIN | FL | 33570 |
| ROBERT J GOLIBERSUCH | 197 TRAVERSE BLVD | | | | KENMORE | NY | 14223-1015 |
| ROBERT J GOLL | 1287 NE 100TH ST | | | | MIAMI SHORES | FL | 33138-2603 |
| ROBERT J GOLUB | 3541 S 47TH ST | | | | MILWAUKEE | WI | 53220-1509 |
| ROBERT J GORDON | SUITE 3020 | 100 N MAIN ST | | | MEMPHIS | TN | 38103-0550 |
| ROBERT J GORECKI | 4486 MHAWK TRAIL | | | | GLADWINN | MI | 48624-9293 |
| ROBERT J GORSKI | 11126 AFTON | | | | SOUTHGATE | MI | 48195-2802 |
| ROBERT J GOWDY | 18895 RIVERSIDE GLEN DR | | | | MACOMB | MI | 48044 |
| ROBERT J GRADOWSKI | 9097 N LINDEN RD | | | | CLIO | MI | 48420-8524 |
| ROBERT J GRANAHAN TR THE ROBERT J GRANAHAN TRUST UA 10/19/93 | 3407 HONEYMOON LANE | | | | HOLIDAY | FL | 34691-1112 |
| ROBERT J GRANDCHAMP | 301 VISCAYA AVENUE | | | | MIAMI | FL | 33134-7331 |
| ROBERT J GRANDMAISON | 1100 NO MACKINAW RD | | | | LINWOOD | MI | 48634-9457 |
| ROBERT J GRATZINGER | 22 VIA AMBRA | | | | NEWPORT COAST | CA | 92657 |
| ROBERT J GRAY | 82 DECKERT DR | | | | PLANTSVILLE | CT | 06479-1806 |
| ROBERT J GRECO & JUANITA M NECASTRO JT TEN | 3819 JEANETTE DRIVE S E | | | | WARREN | OH | 44484-2764 |
| ROBERT J GREEN | 5650 S WASHINGTON | | | | LANSING | MI | 48911-4901 |
| ROBERT J GREENE | 33781 LACROSSE ST | | | | WESTLAND | MI | 48185-2309 |
| ROBERT J GREENER | 45 CAMERON ST | PICKERING VILLAGE ON | | L1T 2W1 CANADA | | | |
| ROBERT J GREGOR | 38 HENDRIE AVE | | | | RIVERSIDE | CT | 06878 |
| ROBERT J GRESICK & MRS JOAN M GRESICK JT TEN | 11 COACH N 4 LN | | | | SAINT LOUIS | MO | 63131-3401 |
| ROBERT J GREVE | 17792 KINNER RD | | | | NEW BAVARIA | OH | 43548-9607 |
| ROBERT J GRIFFIN | 150 STREET RT 95 | | | | MOIRA | NY | 12957 |
| ROBERT J GRIM TR ROBERT J GRIM TRUST UA 01/11/00 | 1202 WINSTON DRIVE | | | | MELROSE PARK | IL | 60160-2211 |
| ROBERT J GROSSMAN | 4604 PUMPKIN VINE DRIVE | | | | KOKOMO | IN | 46902-2821 |
| ROBERT J GROSSMAN & MARILYN T GROSSMAN JT TEN | 4604 PUMPKIN VINE DRIVE | | | | KOKOMO | IN | 46902-2821 |
| ROBERT J GRUBER & THERESA M GRUBER JT TEN | 5412 S 48TH ST | | | | GREENFIELD | WI | 53220-5015 |
| ROBERT J GRUNDUSKI | 981 THOUSAND OAKS DRIVE | | | | LAWRENCEVILLE | GA | 30043-3122 |
| ROBERT J GRUNOW & SHARON R GRUNOW JT TEN | 1246 BAYARD AVE | | | | MURFREESBORO | TN | 37130-9542 |
| ROBERT J GUEST | 3587 TWO ROD ROAD | | | | EAST AURORA | NY | 14052-9608 |
| ROBERT J GUGLIELMO & MARY GUGLIELMO JT TEN | 10 ESSEX DRIVE | | | | RONKONKOMA | NY | 11779-1930 |
| ROBERT J GUIDOS & DOROTHY E GUIDOS JT TEN | 4044 SAM SNEAD DR | | | | FLINT | MI | 48506-1426 |
| ROBERT J GUNDERMAN & MRS MARY C GUNDERMAN JT TEN | 5669 SHADOWBROOK DRIVE | | | | COLUMBUS | OH | 43235-7566 |
| ROBERT J GUTRIE & CHRISTINE M GUTRIE JT TEN | 83-25 COMMONWEALTH BLVD | | | | BELLEROSE | NY | 11426-1748 |
| ROBERT J GWILT | 942 FORREST AVE | | | | ABILENE | TX | 79603-5807 |
| ROBERT J HABERSKI | 37665 BAYONNE AVE | | | | WAUKEGAN | IL | 60087-1902 |
| ROBERT J HAJEK | 7177 BYRON RD | | | | NEW LOTHROP | MI | 48460-9748 |
| ROBERT J HALL | 980 WHITESTONE DRIVE | | | | XENIA | OH | 45385-1526 |
| ROBERT J HALL | 205 S ENGDAHL AV 22 | | | | OAKLAND | NE | 68045 |
| ROBERT J HALL | 1600 BRISBANE ST | | | | SILVER SPRING | MD | 20902-3904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J HALL & BARBARA A HALL JT TEN | 980 WHITESTONE DRIVE | | | | XENIA | OH | 45385-1526 |
| ROBERT J HAMRICK | PO BOX 391 | | | | MCMINNVILLE | TN | 37110-0391 |
| ROBERT J HAND & AGNES C HAND JT TEN | 1701 BROOKVIEW DR | | | | CASPER | WY | 82604-4852 |
| ROBERT J HANEL | 4376 S CENTER RD | | | | BURTON | MI | 48519-1448 |
| ROBERT J HANSEN | 2430 CEDAR LAKE DR | | | | JENISON | MI | 49428 |
| ROBERT J HANSEN & CYNTHIA S HANSEN JT TEN | R R 2 | | | | BLACK RIVER FALLS | WI | 54615-9802 |
| ROBERT J HARGER | 603 CARDINAL DR | | | | BRYAN | OH | 43506-2566 |
| ROBERT J HARRINGTON | PO BOX 181 | | | | ISLAND HEIGHTS | NJ | 08732-0181 |
| ROBERT J HARRIS | 425 E GRAND RIVER ROAD | | | | OWOSSO | MI | 48867-9717 |
| ROBERT J HARTLAUB JR CUST CLARA M HARTLAUB UTMA OH | 7011 VINE STREET | | | | CINCINNATI | OH | 45216-2031 |
| ROBERT J HAUK | CSSG-3 LSC MAINT #MCBH | | | | KANEOHE BAY | HI | 96863 |
| ROBERT J HAVLIK | 7043 FOX HOLLOW RIDGE | | | | ZIONSVILLE | IN | 46077 |
| ROBERT J HAYDEN | 7023 HUDSON ROAD | | | | KENT | OH | 44240-6021 |
| ROBERT J HEALY & ELEANORE T HEALY JT TEN | 4403 SYCAMORE LN | | | | ROLLING MDWS | IL | 60008 |
| ROBERT J HEBENSTREIT | 4130 BROWN ROAD | | | | INDIANAPOLIS | IN | 46226-4420 |
| ROBERT J HEBENSTREIT & PATRICIA E HEBENSTREIT JT TEN | 4130 BROWN ROAD | | | | INDIANAPOLIS | IN | 46226-4420 |
| ROBERT J HECHT | 136 ROCKVIEW TE | APT 14606 | | | ROCHESTER | NY | 14606-1915 |
| ROBERT J HECK | 9471 PALM ISLAND CIR | | | | N FT MYERS | FL | 33903-5263 |
| ROBERT J HEGINBOTTOM II | 5662 SNOW CREEK RD | | | | SANTA FE | TN | 38482-3151 |
| ROBERT J HEIDBRINK | 6744 BUDDY MILLER DR | | | | ALVATON | KY | 42122-9610 |
| ROBERT J HEIDBRINK & MARSHA L HEIDBRINK JT TEN | 6744 BUDDY MILLER DR | | | | ALVATON | KY | 42122-9610 |
| ROBERT J HENDERSON | 224 SHOREWOOD COURT | | | | MC DONOUGH | GA | 30252-3618 |
| ROBERT J HENRY | 7801 88TH AVE | LOT 267 | | | PLEASANT PR | WI | 53158-1977 |
| ROBERT J HERLIHY | 190 AMOHI WAY | | | | LOUDON | TN | 37774-3008 |
| ROBERT J HERMAN | 537 RIVERDALE AVE | APT 1608 | | | YONKERS | NY | 10705 |
| ROBERT J HERMAN | 36642 ENGLISH DR | | | | STERLING HTS | MI | 48310-4331 |
| ROBERT J HERREL | 406 EAST CLEARVIEW AVE | | | | WORTHINGTON | OH | 43085-4037 |
| ROBERT J HEUSINGER | 35 JENNIE LANE | | | | ROCHESTER | NY | 14606-5813 |
| ROBERT J HICKS | PO BOX 438 | | | | ROCKY POINT | NC | 28457-0438 |
| ROBERT J HICKS | 326 SCYAMORE ST | | | | CHESTERFIELD | IN | 46017-1554 |
| ROBERT J HIGGINS & ELIZABETH H HIGGINS JT TEN | 112 SAND DUNE DR | | | | GULF SHORES | AL | 36542-6140 |
| ROBERT J HILL | 1815 RED FOX TRAIL | | | | TIFTON | GA | 31794-7817 |
| ROBERT J HIMEL & GILDA G HIMEL TEN COM | 16419 TONEY RD | | | | FOLSOM | LA | 70437-5217 |
| ROBERT J HINES | 789 CORWIN | | | | PONTIAC | MI | 48340 |
| ROBERT J HJORTAAS | 158 MILTON AVENUE | | | | BATTLE CREEK | MI | 49017-5246 |
| ROBERT J HODGE | 2959 PULASKI HIGHWAY | | | | NORTH EAST | MD | 21901-3005 |
| ROBERT J HOEPER | N4055 GOLF LN | | | | BRODHEAD | WI | 53520-9646 |
| ROBERT J HOFFMAN TR UA 8/5/93 THE ROBERT J HOFFMAN TRUST | 2400 FLAXEN MILL COURT | | | | SPRINGFIELD | IL | 62704-6540 |
| ROBERT J HOFKIN | 208 MARINES WAY | | | | BEAR | DE | 19701-2290 |
| ROBERT J HOGG | 9215 BIG LAKE ROAD | | | | CLARKSTON | MI | 48346-1051 |
| ROBERT J HOLDEN CUST ANNE M HOLDEN UGMA MI | 444 FRANDOR AVE | | | | LANSING | MI | 48912-5204 |
| ROBERT J HOLLY & MRS KATHRYN A HOLLY JT TEN | 3360 STAR ROUTE 235 | | | | XENIA | OH | 45385 |
| ROBERT J HOLUB | 1134 ALIMA TER | | | | LA GRANGE PARK | IL | 60526-1361 |
| ROBERT J HONEYMAR & DEBORAH P HONEYMAR JT TEN | 1016 BERTRAM TER | | | | UNION | NJ | 07083-7043 |
| ROBERT J HOOK | 124 BEECH ST | | | | FLUSHING | MI | 48433 |
| ROBERT J HOOPER | 33 MOUNTAIN VIEW AVE | | | | LONG VALLEY | NJ | 07853-3124 |
| ROBERT J HOOVER | 617 COUNTY RD 901 | | | | MIDWAY | AR | 72651-9254 |
| ROBERT J HORVATH | 3295 CATHERINE ST | | | | VIENNA | OH | 44473-9539 |
| ROBERT J HOULE | 33 JEROME AVE | | | | BRISTOL | CT | 06010-3708 |
| ROBERT J HOWARD | 12 ACADAMY ST | | | | SKANEATELES | NY | 13152-1202 |
| ROBERT J HRABOSKY | BOX 133 | | | | SOUTH RANGE | MI | 49963-0133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT J HROMEK | PO BOX 365 | | | | DURAND | MI | 48429-0365 |
| ROBERT J HRON SR & ROBERT J HRON JR JT TEN | 6478 VICKSBURG ST | | | | NEW ORLEANS | LA | 70124-3142 |
| ROBERT J HUBBARD | 375 SPEZIA | | | | OXFORD | MI | 48371-4754 |
| ROBERT J HUDAK | 1039 SOUTH MAIN STREET | | | | AMHERST | OH | 44001-2121 |
| ROBERT J HUDSON | 1415 FENCL AVENUE | | | | RICE LAKE | WI | 54868-1114 |
| ROBERT J HUDSON | 2038 HARTLAND RD | | | | APPLETON | NY | 14008 |
| ROBERT J HUK | 53585 OAKVIEW DRIVE | | | | SHELBY TOWNSHIP | MI | 48315-1920 |
| ROBERT J HULL | 18520 SANDOLO RD | | | | YORBA LINDA | CA | 92886-7035 |
| ROBERT J HUNT | 1625 PAULA DR | | | | COLUMBUS | OH | 43220-2509 |
| ROBERT J HURLEY | 3148 EVERGREEN DRIVE | | | | BAY CITY | MI | 48706-6316 |
| ROBERT J HURLEY | 4711 BANYAN LN | | | | TAMARAC | FL | 33319-3501 |
| ROBERT J HUSTON | 968 INVERNESS GLEN DR | | | | PICKERINGTON | OH | 43147-8475 |
| ROBERT J HYATT | 655 COUNTRY CLUB DR | LONDON ON | | N6C 5P8 CANADA | | | |
| ROBERT J HYDOCK | 131 HALSTED ROAD | | | | ELIZABETH | NJ | 07208-1114 |
| ROBERT J INGRAM | 26645 LEHIGH | | | | INKSTER | MI | 48141-3126 |
| ROBERT J IRWIN & CHERYL A IRWIN JT TEN | 351 MARENGO TRL | | | | WESTFIELD | IN | 46074-8412 |
| ROBERT J JACKO | 11046 LONG POINT DR | | | | PLAINWELL | MI | 49080-9259 |
| ROBERT J JACKSON JR | 4713 PARES RD | | | | DIMONDALE | MI | 48821-9727 |
| ROBERT J JANVRIN | 2 HAWTHORNE PL | APT 6A | | | BOSTON | MA | 02114-2307 |
| ROBERT J JARMAN & MONA L JARMAN JT TEN | 5401 N BENNINGTON AVE | | | | KANSAS CITY | MO | 64119-3228 |
| ROBERT J JAUCH | 575 COTTON RD | | | | LYNDONVILLE | VT | 05851-9203 |
| ROBERT J JAYCOX & NANCY R JAYCOX JT TEN | 25001 GOLDCREST DR | | | | BONITA SPGS | FL | 34134 |
| ROBERT J JEFFREY | 34145 RUBY LANTERN ST | | | | DANA POINT | CA | 92629-5519 |
| ROBERT J JEFFRIES | 457 E THIRD ST | PO BOX 729 | | | PENTWATER | MI | 49449-0729 |
| ROBERT J JENKINS | 605 RIDGEVIEW WAY | | | | ATKINS | IA | 52206-9642 |
| ROBERT J JIRA & MARY B JIRA JT TEN | 709 GLOVER AVE | | | | CHULA VISTA | CA | 91910-5807 |
| ROBERT J JOCK | BOX 148 | | | | BRUSHTON | NY | 12916 |
| ROBERT J JOESTEN | 66398 US HIGHWAY 33 | | | | GOSHEN | IN | 46526-9482 |
| ROBERT J JONES | 158 SHADY BROOK DR | | | | LANGHORNE | PA | 19047-8027 |
| ROBERT J JORDAN | 7216 CALIDRIS LN | | | | CARLSBAD | CA | 92009 |
| ROBERT J JOZSA | 6391 OAK LEAF TRL | | | | LINDEN | MI | 48451-8636 |
| ROBERT J JUDNICK & MARY JUDNICK TR UA 10/10/05 JUDNICK LIVING TRUST | 2682 GALAHAD CRT | | | | DYER | IN | 46311 |
| ROBERT J JULY | 12089 N IRISH RD | | | | OTISVILLE | MI | 48463-9430 |
| ROBERT J KALASKY | 231 CREED ST | | | | STRUTHERS | OH | 44471-1638 |
| ROBERT J KALUZNY | 1584 DOWLING ST | | | | WESTLAND | MI | 48186-4068 |
| ROBERT J KAUFMAN CUST COLIN B JONASEN UTMA FL | 42818 CONQUEST CIRCLE | | | | ASHBURN | VA | 20148 |
| ROBERT J KAZMERCHAK & SHIRLEY A KAZMERCHAK JT TEN | 601 LAKE PANSY DR N W | | | | WINTER HAVEN | FL | 33881-9626 |
| ROBERT J KEAST & HELEN G KEAST JT TEN | 12120 PALM DRIVE SW | | | | FORT MYERS | FL | 33908-2412 |
| ROBERT J KEATING | 8540 SUNRISE AVE | | | | LA MESA | CA | 91941-5526 |
| ROBERT J KEILEN | 11325 PIONEER ROAD | | | | PORTLAND | MI | 48875-9514 |
| ROBERT J KEIRN | PO BOX 222 | | | | HURST | IL | 62949-0222 |
| ROBERT J KELLER | 4829 SO HAVEN DRIVE | | | | ELLICOTT CITY | MD | 21043-6661 |
| ROBERT J KELLY CUST JUSTIN K KELLY UTMA NE | 717 W 23RD STREET | | | | KEARNEY | NE | 68845-5014 |
| ROBERT J KENDALL | 5475 S MACKINAW RD | | | | BAY CITY | MI | 48706-9767 |
| ROBERT J KENYON | 5127 CROWFOOT DRIVE | | | | TROY | MI | 48085-4094 |
| ROBERT J KEPPLE | 521 KEYSTONE DRIVE | | | | NEW KENSINGTN | PA | 15068 |
| ROBERT J KERCHER & MRS MIRIAM V KERCHER JT TEN | 7409 IVY LANE | | | | CANFIELD | OH | 44406-9714 |
| ROBERT J KETTLER | 260 MARY CREST DRIVE | | | | READING | OH | 45237-1611 |
| ROBERT J KIMBALL & JANE A KIMBALL JT TEN | 559 CLIFTON PARK CENTER ROAD | | | | CLIFTON PARK | NY | 12065-4925 |
| ROBERT J KING | 2080 W BOSTON BLVD | | | | DETROIT | MI | 48206-3014 |
| ROBERT J KING | 213 LAUREL ST | | | | YOUNGSTOWN | OH | 44505-1923 |
| ROBERT J KING CUST MICHAEL G KING UGMA OH | 213 LAUREL ST | | | | YOUNGSTOWN | OH | 44505-1923 |
| ROBERT J KINGSTON | 4403 CERRADA DEL CHARRO | | | | TUCSON | AZ | 85718-6159 |
| ROBERT J KINNE | 621 ELLICOTT ST | | | | BATAVIA | NY | 14020-3709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J KINSLER TR ROBERT J KINSLER REV TRUST UA 5/15/01 | 2110 KING MESA DRIVE | | | | HENDERSON | NV | 89012-6139 |
| ROBERT J KIRGAN | 2405 SPAULDING CIRCLE | | | | MURFREESBORO | TN | 37128-4823 |
| ROBERT J KISH | 8317 FOUNTAIN PARK DRIVE | | | | RALEIGH | NC | 27613-5298 |
| ROBERT J KLEBBA | 3125 SESAME DR | | | | HOWELL | MI | 48843-9670 |
| ROBERT J KLESSIG & MARGARET KLESSIG COMMUNITY PROPERTY | 522 CLERMONT STPO BOX 66 | | | | ANTIGO | WI | 54409-0066 |
| ROBERT J KLINGE | 9139 LARSEN | | | | OVERLAND PARK | KS | 66214-2124 |
| ROBERT J KLOUZAL | 12829 W SOLEDAD ST | | | | EL MIRAGE | AZ | 85335-8226 |
| ROBERT J KNAPIK | 32 WASHINGTON AVE | | | | MORRISTOWN | NJ | 07960-5623 |
| ROBERT J KNIGHT & KEITH PIERCE JT TEN | 1309 NW 194TH STREET | | | | EDMOND | OK | 73012 |
| ROBERT J KNISKERN & HELEN J KNISKERN JT TEN | 301 S PECK AVE | | | | PESHTIGO | WI | 54157-1510 |
| ROBERT J KNOTEK & MRS MARIAN J KNOTEK JT TEN | 5232 E FARNHURST RD | | | | LYNDHURST | OH | 44124-1240 |
| ROBERT J KOAN | 12192 BEECHER RD | | | | FLUSHING | MI | 48433-9730 |
| ROBERT J KOLESSAR & ANDREW J KOLESSAR JT TEN | 728 MAPLE LANE | | | | SEWICKLEY | PA | 15143-1915 |
| ROBERT J KOLESSAR CUST ROBERT J KOLESSAR JR UGMA PA | 728 MAPLE LN | | | | SEWICKLEY | PA | 15143-1915 |
| ROBERT J KOMREK CUST MATTHEW B KOMREK UGMA NY | 964 OAKVIEW RD | | | | TARPON SPRINGS | FL | 34689-2608 |
| ROBERT J KOMREK CUST RACHEL L KOMREK UGMA NY | 964 OAK VIEW RD | | | | TARPON SPRINGS | FL | 34689-2608 |
| ROBERT J KOMREK CUST ROBERT E KOMREK UGMA NY | 964 OAKVIEW RD | | | | TARPON SPRINGS | FL | 34689-2608 |
| ROBERT J KONZEN | PO BOX 41667 | | | | PHOENIX | AZ | 85080-1667 |
| ROBERT J KOPALA | 114 CHICKASAW POINT | | | | TEN MILE | TN | 37880-2940 |
| ROBERT J KOPCAK & FRANCES KOPCAK JT TEN | 24 W 41 ST | | | | BAYONNE | NJ | 07002-3003 |
| ROBERT J KOR | 1266 TROUT BROOK DR | | | | WEST HARTFORD | CT | 06119-1157 |
| ROBERT J KORINKO | PO BOX 357 | | | | WESTMORELAND CITY | PA | 15692-0357 |
| ROBERT J KORTUS | 4623 EBERLY AVE | | | | BROOKFIELD | IL | 60513-2292 |
| ROBERT J KOSAK | 201 HARWINTON AVE | | | | TERRYVILLE | CT | 06786-4508 |
| ROBERT J KOSCIK | 700 BETHEL DRIVE | | | | JOLIET | IL | 60435-5104 |
| ROBERT J KOVAL & LAURIE L KOVAL JT TEN | 1116 CALLE PARQUE | | | | EL PASO | TX | 79912-7535 |
| ROBERT J KOWALIK | 1127 QUINIF | | | | WALLED LAKE | MI | 48390-2557 |
| ROBERT J KOWALSKI | 8204 AVONDALE RD | | | | BALTO | MD | 21234-4801 |
| ROBERT J KRALL | 1632 W CO RD 425 N | | | | KOKOMO | IN | 46901 |
| ROBERT J KRANZ | 6330 ORIOLE DR | | | | FLINT | MI | 48506-1721 |
| ROBERT J KRAWIECKI | 600 OAK PARK DR | | | | CHOCTAW | OK | 73020-7556 |
| ROBERT J KREBS & FRANCES L KREBS JT TEN | 4510 LAURA MARIE DR | | | | WAYNESVILLE | OH | 45068-9621 |
| ROBERT J KRIECH | 886 W 550 S | | | | TRAFALGAR | IN | 46181-9210 |
| ROBERT J KRUSE | 6922 WEST CHAPMAN | | | | GREENFIELD | WI | 53220-3813 |
| ROBERT J KRUSE & AUDREY JEANNE KRUSE JT TEN | 3105 PATRICK PL | | | | SIOUX FALLS | SD | 57105-5936 |
| ROBERT J KRYNZEL | 7775 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338-9728 |
| ROBERT J KRZEBIOT | 8101 OLD MILL RD | | | | FRANKFORT | IL | 60423-8673 |
| ROBERT J KRZYMINSKI | 3346 W NORTH UNION | | | | BAY CITY | MI | 48706-2539 |
| ROBERT J KUBALA | 1335 LOST TRAIL DR | | | | PULLMAN | WA | 99163-5661 |
| ROBERT J KUCEK | 10171 ALBION RD | | | | N ROYALTON | OH | 44133-1436 |
| ROBERT J KUCHAN | 825 WAYNE AVE | | | | ABINGDON | VA | 24210-3910 |
| ROBERT J KUHNS | 816 S PARKGLEN PL | | | | ANAHEIM HILLS | CA | 92808-2329 |
| ROBERT J KUKER CUST BRENDAN W KUKER UTMA IL | 810 LAKE AVENUE | | | | WILMETTE | IL | 60091-1726 |
| ROBERT J KULICK CUST ROBERT J KULICK JR UGMA PA | 51 LAURELBROOK DR | | | | BEAR CREEK TW | PA | 18702-8411 |
| ROBERT J KULKA | 5659 MACINTOSH DRIVE | | | | BAY CITY | MI | 48706-5637 |
| ROBERT J KUNKEL JR | 60 SUNSET DRIVE | | | | NIAGARA FALLS | NY | 14304-3718 |
| ROBERT J KUPCO | 36 DAVIS STREET | | | | TORRINGTON | CT | 06790-4035 |
| ROBERT J KURNETA | 12793 E HANNAH TRAIL | | | | VAIL | AZ | 85641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT J KUSHNER | 633 EDISON | | | | JANESVILLE | WI | 53546-3122 |
| ROBERT J LAIRD | 1111 SUNSET DRIVE | FORT ERIE ON | | L2A 5M4 CANADA | | | |
| ROBERT J LAKE | 2811 SIR PHILLIP DR | | | | SAN ANTONIO | TX | 78209-4236 |
| ROBERT J LAMBERT | 164 NORTH ST | NEWCASTLE ON | | L1B 1H9 CANADA | | | |
| ROBERT J LAMBERT | 2432 DARWIN LN | | | | SAGINAW | MI | 48603-3467 |
| ROBERT J LANDIS | 4111 RAUCH RD | | | | PETERSBURG | MI | 49270-9792 |
| ROBERT J LAPINE & PAMELA J LAPINE JT TEN | 37670 S OCOTILLO CANYON DR | | | | TUCSON | AZ | 85739-1883 |
| ROBERT J LARKIN | 230 LAKESHORE DRIVE | | | | HEWITT | NJ | 07421-1929 |
| ROBERT J LARSON | 18337 OAKWOOD | | | | LANSING | IL | 60438-2905 |
| ROBERT J LATIMER | RT 1 | | | | MIAMI | MO | 65344-9801 |
| ROBERT J LATOUR | 2152 NORTH SHEERAN | | | | MILFORD | MI | 48381-3681 |
| ROBERT J LAURENT | JAN VAN RIJSWIJCKLAAN 262/13 | 2020 ANTWERP | | BELGIUM | | | |
| ROBERT J LAWSON & NANCY A LAWSON JT TEN | 1238 DEAR CREEK TRAIL | | | | GRAND BLANK | MI | 48439 |
| ROBERT J LEAKS | 24721 PATRICIA AVE | | | | WARREN | MI | 48091-5614 |
| ROBERT J LEAPER | 1568 E 8420 SOUTH | | | | SANDY | UT | 84093-1345 |
| ROBERT J LEDGER | 1038 S HAYNER RD | | | | JANESVILLE | WI | 53548-9102 |
| ROBERT J LEE | 3247 HEMMETER ROAD | | | | SAGINAW | MI | 48603-2022 |
| ROBERT J LEENEY | 233 MANSFIELD GROVE RD | UNIT 206 | | | EAST HAVEN | CT | 06512-4826 |
| ROBERT J LEPERA | 755 OHLTOWN RD | RM 121 | | | YOUNGSTOWN | OH | 44515-1078 |
| ROBERT J LEUGERS | 308 MICHAEL AVE | | | | HAMILTON | OH | 45011-4867 |
| ROBERT J LEVANGIE | 155 JOHN ST | | | | FRANKLIN | OH | 45005-1904 |
| ROBERT J LEWANDOWSKI | 110 ROYAL OAK CT | | | | LENOIR | NC | 28645-8464 |
| ROBERT J LEWIS | 954 SW WOODBRIDGE CT | | | | TOPEKA | KS | 66606-4600 |
| ROBERT J LICHT | SUITE 205 | 6410 VETERANS AVENUE | | | BROOKLYN | NY | 11234-5639 |
| ROBERT J LINGERFELT | 232 S GREY RD | | | | AUBURN HILLS | MI | 48326-3228 |
| ROBERT J LINSKEY | 12603 E 138TH ST S | | | | BROKEN ARROW | OK | 74011-7644 |
| ROBERT J LOASE | 584 DARBY DR | | | | GRAND JUNCTION | CO | 81504-4868 |
| ROBERT J LONG | 3343 SPYGLASS RIDGE | | | | HAMILTON | OH | 45013-8404 |
| ROBERT J LOOMIS | 8924 DAVY DR | | | | HALE | MI | 48739-8957 |
| ROBERT J LOONEY CUST ANDREW H LOONEY UTMA TN | 3429 BENHAM AVE | | | | NASHVILLE | TN | 37215-1503 |
| ROBERT J LOONEY CUST SCOTT W LOONEY UTMA TN | 3429 BENHAM AVE | | | | NASHVILLE | TN | 37215-1503 |
| ROBERT J LOSSING TOD REBECCA M LOSSING SUBJECT TO STA TOD RULES | 3924 BALTIMORE STREET | | | | KENSINGTON | MD | 20895 |
| ROBERT J LOTHAMER & MARY ANN LOTHAMER JT TEN | 37254 BARRINGTON | | | | STERLING HEIGHTS | MI | 48312-2116 |
| ROBERT J LUCAL | 3611COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5559 |
| ROBERT J LUNDIN | 855 E LAKE SHORE DR | # 1L | | | DECATUR | IL | 62521-3312 |
| ROBERT J LUNDY JR TR LUNDY TRUST UA 4/5/02 | 60 DOGWOOD COURT | | | | SHIPPENSBURG | PA | 17257-8828 |
| ROBERT J LYON & KATHLEEN J LYON JT TEN | 9720 PRIMROSE AVE N | | | | STILLWATER | MN | 55082-9590 |
| ROBERT J MAC DOUGALL | 21792 ELMWOOD | | | | EAST DETROIT | MI | 48021-2112 |
| ROBERT J MACON | 96 TRASK AVENUE | | | | BAYONNE | NJ | 07002-1110 |
| ROBERT J MADIGAN | 1587 COVENT RD | | | | TROY | OH | 45373-2473 |
| ROBERT J MAGES | 5755 BERSHIRE DR | | | | GUILFORD | IN | 47022 |
| ROBERT J MAGOVERN | 32 MEADOWBROOK RD | | | | BEDFORD | MA | 01730-1350 |
| ROBERT J MAHER | 9901 FAIRWAY CIRCLE | | | | LEESBURG | FL | 34788-3635 |
| ROBERT J MAHER JR & CONSTANT J MAHER JT TEN | 5829 STROEBEL RD | | | | SAGINAW | MI | 48609-5249 |
| ROBERT J MAHER SR & MARYLEE R MAHER TEN ENT | 170 MCCARTHY LN | | | | SAGINAW | MI | 48609-5032 |
| ROBERT J MAHLOY | 2830 DEVONWOOD | | | | TROY | MI | 48098-2383 |
| ROBERT J MAICKEL | 164 BELLMORE STREET | | | | FLORAL PARK | NY | 11001-3113 |
| ROBERT J MALLOY | 12154 ANGLE ROAD | | | | BATH | MI | 48808-9401 |
| ROBERT J MALONE & MRS MARY C MALONE JT TEN | 130 HIDDEN VALLEY DR | | | | PITTSBURGH | PA | 15237-1722 |
| ROBERT J MARGADONNA | 726 MAGIE AVE | | | | ELIZABETH | NJ | 07208-1560 |
| ROBERT J MARHEFKA | 736 SOUTH SHORE TRAIL | | | | CENTRAL CITY | PA | 15926-7616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT J MARHEFKA & PATRICIA A MARHEFKA JT TEN | 736 SOUTH SHORE TRL | | | | CENTRAL CITY | PA | 15926-7616 |
| ROBERT J MARTIN | 5 AUDUBON RD | | | | LEXINGTON | MA | 02421-6802 |
| ROBERT J MARTIN | 2896 BEACH RD | | | | PORT HURON | MI | 48060-7711 |
| ROBERT J MARTIN | 1430 DAUNER ROAD | | | | FENTON | MI | 48430-1562 |
| ROBERT J MARTIN | 34 BOUL ST JOSEPH | SAINT JEAN QC | | J3B 1V4 CANADA | | | |
| ROBERT J MASIELLO | 170 GLENDALE DRIVE | | | | FREEHOLD | NJ | 07728-1360 |
| ROBERT J MASTER | 7300 MUSTANG | | | | CLARKSTON | MI | 48346-2624 |
| ROBERT J MATLOCK | 1700 REDBUD BLVD | SUITE 190 | | | MCKINNEY | TX | 75069 |
| ROBERT J MATSON | 9229 PROVINCE LN | | | | CLEVELAND | OH | 44141-1784 |
| ROBERT J MATT & PATRICIA A MATT JT TEN | 21 CRESTWOOD | | | | MOORESVILLE | IN | 46158-1257 |
| ROBERT J MATTHEWS | 740 ABBEY MILL SE CT 86 | | | | ADA | MI | 49301-7714 |
| ROBERT J MC CARTHY | 2674 ATHENA DRIVE | | | | TROY | MI | 48083-2468 |
| ROBERT J MC CLAIN | 54664 ISLE ROYALE AVE | | | | MACOMB | MI | 48042-2380 |
| ROBERT J MC CLEAN | 3811 LONG MEADOW LN | | | | LAKE ORION | MI | 48359-1443 |
| ROBERT J MC CLELLAND | 1594 KENSINGTON AVENUE | | | | BUFFALO | NY | 14215-1434 |
| ROBERT J MC CONNELL | 415 ORADELL AVE | | | | ORADELL | NJ | 07649-1711 |
| ROBERT J MC DONNELL & MRS MARGARET S MC DONNELL TEN ENT | 1011 GARDENS PKWY | | | | OCEAN CITY | NJ | 08226-4721 |
| ROBERT J MC DONOUGH | 3328 ELMWOOD AVE | | | | KENMORE | NY | 14217-1014 |
| ROBERT J MC ENIRY | 9 GROSVENOR STREET | BRIGHTON | VICTORIA | 3186 AUSTRALIA | | | |
| ROBERT J MC KENNA | 2335 MONTGOMERY STREET | | | | BETHLEHEM | PA | 18017-4851 |
| ROBERT J MC KIRDLE | 22670 CEDAR CT | | | | HAZEL PARK | MI | 48030-1955 |
| ROBERT J MC NEILL & MARY T MC NEILL TEN ENT | 923 GLADYS AVE | | | | PITTSBURGH | PA | 15216-3904 |
| ROBERT J MC NICHOL | 7996 E WAVERLY ST | | | | TUCSON | AZ | 85715-4530 |
| ROBERT J MCBREEN | 116 THE CORSO ST E | | | | VENICE | FL | 34285 |
| ROBERT J MCCARTER | 9027 BILLOW ROW | | | | COLUMBIA | MD | 21045-2343 |
| ROBERT J MCCARTHY & VERA E MCCARTHY JT TEN | 2674 ATHENA DRIVE | | | | TROY | MI | 48083-2468 |
| ROBERT J MCCOON | 1946 JUHL RD | | | | MARLETTE | MI | 48453-8936 |
| ROBERT J MCCORMICK | 2510 POOVEY RD RT 4 | | | | DECATUR | AL | 35603-5624 |
| ROBERT J MCCRORY | 13839 N WENDOVER DR | | | | FOUNTAIN HLS | AZ | 85268-2775 |
| ROBERT J MCDONALD | 1746 WOOD ST | | | | SAGINAW | MI | 48602-1154 |
| ROBERT J MCDOWELL & CRISTINE MCDOWELL JT TEN | 313 ODONNELL LANE | | | | CINNAMINSON | NJ | 08077-4103 |
| ROBERT J MCGLINCH | 775 GARDENWOOD DRIVE | | | | GREENVILLE | OH | 45331-2405 |
| ROBERT J MCGRATH | 5824 WEST DEL LAGO CIR | | | | GLENDALE | AZ | 85308-6211 |
| ROBERT J MCKEE | 1397 S 500W | | | | ANDERSON | IN | 46011-8748 |
| ROBERT J MCLAUGHLIN & E LORENE MCLAUGHLIN JT TEN | 169 CHAMPAGNE RD | | | | GARDNER | MA | 01440-7304 |
| ROBERT J MCMULLAN | 143 RHATIGAN RD E | EDMONTON AB | | T6R 1N4 CANADA | | | |
| ROBERT J MCNEILL & MARY T MCNEILL JT TEN | 923 GLADYS AVE | | | | PITTSBURGH | PA | 15216-3904 |
| ROBERT J MCPHEE & KELSEY ROSE MCPHEE JT TEN | 36 OXFORD DR | | | | FRANKLIN | MA | 02038-3453 |
| ROBERT J MCPHEE & NICHOLAS J MCPHEE JT TEN | 36 OXFORD DR | | | | FRANKLIN | MA | 02038-3453 |
| ROBERT J MCPHEE & TAMARA M MCPHEE & NICHOLAS J MCPHEE JT TEN | 36 OXFORD DR | | | | FRANKLIN | MA | 02038-3453 |
| ROBERT J MCPHEE & TAMARA M MCPHEE JT TEN | 36 OXFORD DR | | | | FRANKLIN | MA | 02038-3453 |
| ROBERT J MEIHAUS | 29 SILVER AVE | | | | FT MITCHELL | KY | 41017 |
| ROBERT J MELI & MRS LOIS M MELI JT TEN | 1110 WELLINGTON WAY | | | | SAFETY HARBOR | FL | 34695-5623 |
| ROBERT J MELLI & ANDREA MALTESE JT TEN | 964 BAYSIDE | | | | BREEZY POINT | NY | 11697-1136 |
| ROBERT J MERANTE | 1224 COUNTRY OAK DRIVE | | | | WEXFORD | PA | 15090-8765 |
| ROBERT J MERRITT | 2531 MILLBROOK DR | | | | SNELLVILLE | GA | 30078-3025 |
| ROBERT J MERRITT JR | 330 SILVER CREEK RUN | | | | LAWRENCEVILLE | GA | 30044-4800 |
| ROBERT J MERSHON TR UA 08/21/91 MERSHON TRUST | PO BOX 717 | | | | PEARBLOSSOM | CA | 93553-0717 |
| ROBERT J MESSINA | BOX 441 | | | | ELWOOD CITY | PA | 16117-0441 |
| ROBERT J MEYER | 6196 LOS BANCOS DR | | | | EL PASO | TX | 79912-1846 |
| ROBERT J MICKEY JR | 10412 N CHURCH DR #305 | PARMA HTS | | | CLEVELAND | OH | 44130-8610 |
| ROBERT J MILES JR | 5893 OLD ALLEGAN RD | | | | HAMILTON | MI | 49419-9695 |
| ROBERT J MILLAGE JR | 606 CANYON DRIVE | | | | COLUMBIA | TN | 38401-6119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT J MILLER | 30843 ST ONGE CIR | | | | WARREN | MI | 48093-5959 |
| ROBERT J MILLER | 286 CENTRAL ST | | | | NEWTON | MA | 02166-2203 |
| ROBERT J MILLER | 211 N CHURCH ST BOX 344 | | | | BYRON | MI | 48418-0344 |
| ROBERT J MILLER | 114 SILVER MAPLE DRIVE | | | | PERRYSBURG | OH | 43551-2324 |
| ROBERT J MILLER | 4270 UNION ST | | | | NORTH CHILI | NY | 14514-9721 |
| ROBERT J MILLER | 920 5TH AVE S | | | | ESCANABA | MI | 49829-3613 |
| ROBERT J MILLER | 499 MCDONALD DR | | | | HOUGHTON LAKE | MI | 48629-9524 |
| ROBERT J MILLER | 3245 SHANNON | | | | BURTON | MI | 48529-1834 |
| ROBERT J MILLER | 1407 E WOOD ST | | | | PARIS | TN | 38242-5605 |
| ROBERT J MILLER | 4342 MEADOWBROOK | | | | FREELAND | MI | 48623-8884 |
| ROBERT J MILLER | 7338 W WILLOW AVE | | | | PEORIA | AZ | 85381-6059 |
| ROBERT J MILLER & DORTHY L MILLER JT TEN | 30843 ST ONGE CIR | | | | WARREN | MI | 48088 |
| ROBERT J MIRA | 2423 LASSITER | | | | ROCH HILLS | MI | 48309-1522 |
| ROBERT J MITCHELL | 1713 MANSFIELD | | | | BIRMINGHAM | MI | 48009-7273 |
| ROBERT J MITTENDORF JR & JANET C MITTENDORF JT TEN | 2274 EAST SILVER LAKE RD NORTH | | | | TRAVERSE CITY | MI | 49684-8128 |
| ROBERT J MIZER | 1491 LAFAYETTE DR | | | | COLUMBUS | OH | 43220-3884 |
| ROBERT J MOLLOY | 405 S REGESTER ST | | | | BALTIMORE | MD | 21231-2426 |
| ROBERT J MONOSKI | 323 N YORKSHIRE BLVD | | | | YOUNGSTOWN | OH | 44515-1525 |
| ROBERT J MONOSKI | 7300 ROLLING HILLS DR | | | | CANFIELD | OH | 44406-9759 |
| ROBERT J MONTPETIT SR | 14124 ALPENA | | | | STERLING HEIGHTS | MI | 48313-4300 |
| ROBERT J MOORE | 2131 SPAINVILLE RD | | | | BLACKSTONE | VA | 23824 |
| ROBERT J MOORMAN | 5395 TIPPERARY LANE | | | | FLINT | MI | 48506-2264 |
| ROBERT J MORRERA | 54 MT VIEW RD | | | | PATTERSON | NY | 12563 |
| ROBERT J MORRIS | 1516 SHORE HAVEN CT | | | | MENOMONIE | WI | 54751-1632 |
| ROBERT J MORRIS | 23009 E 291ST ST | | | | HARRISONVILLE | MO | 64701-8152 |
| ROBERT J MORRISH | 10001 E GOODALL RD UNIT D13 | | | | DURAND | MI | 48429 |
| ROBERT J MORRISSEY | 3190 SPRINGBROOK DRIVE | | | | LAMBERTVILLE | MI | 48144-9625 |
| ROBERT J MORROW | 3347 LONGVIEW DR | | | | FLUSHING | MI | 48433-2202 |
| ROBERT J MOSBORG & MRS STELLA F MOSBORG JT TEN | 6 REGENT CT WINDSOR PARK | | | | CHAMPAIGN | IL | 61820-7619 |
| ROBERT J MULLIN | 2511 TANGLEWOOD DR | | | | DURHAM | NC | 27705-5580 |
| ROBERT J MUNCY | 335 NORTH WEST STREET | | | | XENIA | OH | 45385-2331 |
| ROBERT J MURPHY | 1805 JACKSON LA | | | | MIDDLETOWN | OH | 45044-6464 |
| ROBERT J MURRAY | 7034 40TH AVE | | | | HUDSONVILLE | MI | 49426-9219 |
| ROBERT J MURRAY & MARILYN K MURRAY JT TEN | 7034 40TH AVE | | | | HUDSONVILLE | MI | 49426-9219 |
| ROBERT J MUSANTE | R D 1 | | | | YOUNGSVILLE | PA | 16371-9801 |
| ROBERT J MYERS & CHERYL A MYERS JT TEN | 3505 ANN DR | | | | SANDUSKY | OH | 44870-6002 |
| ROBERT J MYNEK | 25947 CATHEDRAL | | | | DETROIT | MI | 48239-1806 |
| ROBERT J NADAI | 401 N WEST ST | | | | ROYAL OAK | MI | 48067-4807 |
| ROBERT J NAELITZ | 43259 FOSTER PARK ROAD | | | | LORAIN | OH | 44053 |
| ROBERT J NAMPA | 18161 KIRKSHIRE | | | | BEVERLY HILLS | MI | 48025-3146 |
| ROBERT J NANCE | 2616 HURLBUT | | | | DETROIT | MI | 48214-4049 |
| ROBERT J NEALIS | 7331 DEVEREUX ROAD | | | | DOWNERS GROVE | IL | 60516-3740 |
| ROBERT J NEELY | 4788 CARLTON CENTER RD | | | | FREEPORT | MI | 49325-9725 |
| ROBERT J NELLIS & SHIRLEY A NELLIS TR NELLIS FAMILY TRUST UA 11/16/00 | 434 PINEHRUST DR | | | | ROCHESTER HILLS | MI | 48309 |
| ROBERT J NELSON | 276 NIAGARA ST | | | | LOCKPORT | NY | 14094-2626 |
| ROBERT J NELSON JR | 31808 HICKORY LANE | | | | WARREN | MI | 48093 |
| ROBERT J NEUBERT | 185 CLINTON AVE | | | | STATEN ISLAND | NY | 10301-2101 |
| ROBERT J NEVAREZ | 37442 GIAVON ST | | | | PALMDALE | CA | 93552-4705 |
| ROBERT J NEWELL | 4001 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 |
| ROBERT J NICHOLSON | RR 1 BOX 247A | | | | ADRIAN | MO | 64720-9720 |
| ROBERT J NICOLAI | 38919 CREEK RIDGE CIR | | | | CLINTON TOWNSHIP | MI | 48036-3840 |
| ROBERT J NIEDERHAUSEN | 207 MEADOW RUN | | | | PEACHTREE CITY | GA | 30269-3414 |
| ROBERT J NIEMIEC | 1429 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4066 |
| ROBERT J NIEMIEC & NOREEN E NIEMIEC JT TEN | 1429 SANDY RIDGE DR | | | | ROCHESTER | MI | 48306-4066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT J NIGRINI & ANDREW P NIGRINI JT TEN | 131 OLD SUFFOLK DR | | | | MONROEVILLE | PA | 15146-4800 |
| ROBERT J NIXON | 173 MUDJEKEEWIS TRL | | | | MEDFORD | NJ | 08055-1910 |
| ROBERT J NORDENG | 3700 AFTON ROAD | | | | JANESVILLE | WI | 53545-8525 |
| ROBERT J NORDHUES & PATRICIA M NORDHUES JT TEN | BOX 1244 | | | | KEARNEY | NE | 68848-1244 |
| ROBERT J NORMAN | 33723 CORNELISSEN | | | | STERLING HGTS | MI | 48312-6525 |
| ROBERT J NORRBOM | PO BOX 441 | | | | GLEN ELLEN | CA | 95442-0441 |
| ROBERT J NORRIS | 15 DAMERON AVE | | | | GREENVILLE | SC | 29607-3337 |
| ROBERT J NORWALK | 7560 ANGEL DRIVE N W | | | | NORTH CANTON | OH | 44720-5804 |
| ROBERT J NOVAK & BETTY J NOVAK JT TEN | 2893 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4214 |
| ROBERT J NOVAK & SALLY A NOVAK JT TEN | 18525 NORWICH ST | | | | LIVONIA | MI | 48152-3009 |
| ROBERT J NOWAKOWSKI & KATHERINE H NOWAKOWSKI JT TEN | 7858 NORTH DELBROOK DRIVE | | | | INDIANAPOLIS | IN | 46260-3219 |
| ROBERT J O HARA CUST GREGORY A O HARA UGMA NY | 2984 DARIEN LN | | | | TWINSBURG | OH | 44087-3257 |
| ROBERT J O'BRIEN & STEPHANIE SACKS O'BRIEN JT TEN | 262 GOLDEN WOOD CT | | | | GREAT FALLS | VA | 22066-4100 |
| ROBERT J O'LEARY | 99 FAYERWEATHER ST | | | | CAMBRIDGE | MA | 02138-6804 |
| ROBERT J O'NEIL | 1934 PORTWAY RD | | | | SPRING HILL | TN | 37174-9293 |
| ROBERT J OBERLANDER | 5550 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-8704 |
| ROBERT J OBERLANDER & JUDITH N OBERLANDER JT TEN | 5550 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-8704 |
| ROBERT J OCZEPEK | 1315 S MONROE ST | | | | BAY CITY | MI | 48708-8071 |
| ROBERT J OGINSKY | G5079 W COURT | | | | FLINT | MI | 48504 |
| ROBERT J OLANCE | 9213 COLEMAN RD | | | | HASLETT | MI | 48840-9326 |
| ROBERT J OLISH | 521 LOUIS ST | | | | MANVILLE | NJ | 08835-1227 |
| ROBERT J OLIVER | 133 | 2638 W AVE | | | SAN LEANDRO | CA | 94577 |
| ROBERT J OLSON & EDITH OLSON TEN ENT | 645 EVERGREEN RD | | | | ST MARYS | PA | 15857-2019 |
| ROBERT J OLSZEWSKI | 4335 HEARTHRIDGE DR | | | | JANESVILLE | WI | 53546-2168 |
| ROBERT J ONDECK | 3519 WHEEL HOUSE RD | | | | BALTIMORE | MD | 21220-2127 |
| ROBERT J ORDWAY | 900 E RIVER ROAD | | | | FLUSHING | MI | 48433-2223 |
| ROBERT J ORSCHELL | 2416 NERREDIA | | | | FLINT | MI | 48532-4827 |
| ROBERT J ORTEGA | 5446 FROVAN PL | | | | SAGINAW | MI | 48603-5571 |
| ROBERT J OSTROSKI | 546 EAST RD | | | | BRISTOL | CT | 06010 |
| ROBERT J OUELLETTE | PO BOX 115 | | | | MARINE CITY | MI | 48039-0115 |
| ROBERT J OUELLETTE | 1057 MADAWASKA RD | | | | CONNOR TWP | ME | 04736-6907 |
| ROBERT J OUELLETTE & PATRICIA A OUELLETTE JT TEN | PO BOX 115 | | | | MARINE CITY | MI | 48039-0115 |
| ROBERT J OVANIN | TWENTY CHAVES AVE | | | | SAN FRANCISCO | CA | 94127-1709 |
| ROBERT J PAPENDICK | 3505 FRANCIS RD | | | | CLIO | MI | 48420 |
| ROBERT J PARDEE & JULIE A PARDEE JT TEN | 7563 NORFOLK DR | | | | ONSTED | MI | 49265 |
| ROBERT J PARKER | 1704 SWEET SPRINGS RD | | | | WEATHERFORD | TX | 76088-8251 |
| ROBERT J PARKER | 13567 ORCUTT HWY | | | | MILLERBURGE | MI | 49759-9719 |
| ROBERT J PARKER & LANA J VINDIOLA & JACK L PARKER JT TEN | 524 HEATH DR | | | | FRUITA | CO | 81521 |
| ROBERT J PARKS | 5530 RIVER THAMES RD | | | | JACKSON | MS | 39211-4142 |
| ROBERT J PARRY | 17 GARRISON ROAD | | | | QUEENSBURY | NY | 12804-2001 |
| ROBERT J PARRY JR | 17 GARRISON ROAD | | | | QUEENSBURY | NY | 12804-2001 |
| ROBERT J PASTORE | 841 THROGGS NECK EXPY #2 | | | | BRONX | NY | 10465-2320 |
| ROBERT J PATTERSON | 5701 SHEDD DR | | | | RALEIGH | NC | 27603-9157 |
| ROBERT J PATTERSON & SUSAN J PATTERSON JT TEN | 20 BIRCHWOOD DR | | | | CHEEKTOWAGA | NY | 14227 |
| ROBERT J PAVLOWSKY | 5090 SCOTT ST | | | | PISCATAWAY | NJ | 08854-4618 |
| ROBERT J PAVLOWSKY & JOAN L PAVLOWSKY JT TEN | 5090 SCOTT ST | | | | PISCATAWAY | NJ | 08854-4618 |
| ROBERT J PAWLICKI | 11912 RICHARD | | | | PALOS HEIGHTS | IL | 60463-1135 |
| ROBERT J PAWLOWSKI & MARILYNNE J PAWLOWSKI JT TEN | 17093 CICOTTE | | | | ALLEN PARK | MI | 48101-3116 |
| ROBERT J PAYNE | 3326 HAMPTON RD | | | | RALEIGH | NC | 27607-3163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J PAYNE | 4259 UNDERHILL | | | | FLINT | MI | 48506-1531 |
| ROBERT J PCIONEK | 1185 PALMER LN APT D | | | | EAST LANSING | MI | 48823-5226 |
| ROBERT J PEIL & GERALDINE M PEIL JT TEN | 940 ALDER ST | | | | SCRANTON | PA | 18505-2542 |
| ROBERT J PELON | 23607 LONGACRE | | | | FARMINGTON | MI | 48335-3323 |
| ROBERT J PELOSO | 1013 CREOLE DR | | | | BOSSIER CITY | LA | 71111-8195 |
| ROBERT J PENCE | 600 W JACK PINE LOOP | | | | MIO | MI | 48647-9429 |
| ROBERT J PENROSE | 5437 WESTMORELAND | | | | TROY | MI | 48098-3444 |
| ROBERT J PENTA JR | PO BOX 270 | | | | BELLINGHAM | MA | 02019-0270 |
| ROBERT J PEPLIN | 1952 DREW AVE SO | | | | MPLS | MN | 55416-3618 |
| ROBERT J PEREVUZNIK SR & MARY C PEREVUZNIK JT TEN | 121 N PARK ST | | | | MONROEVILLE | PA | 15146-4013 |
| ROBERT J PEREZ | 510 S J ST | | | | LOMPOC | CA | 93436-7708 |
| ROBERT J PERKINS | 9073 BANCROFT | | | | BANCROFT | MI | 48414-9776 |
| ROBERT J PERRY | 64 NURIUM COURT | | | | PALMETTO | FL | 34221-1921 |
| ROBERT J PERRY CUST JOHN R PERRY UGMA WY | 183 EAST BENNETT ST | | | | BUFFALO | WY | 82834-1903 |
| ROBERT J PETERSILGE & BONITA L PETERSILGE JT TEN | 16212 SILVERSHORE DRIVE | | | | FENTON | MI | 48430-9157 |
| ROBERT J PETERSON | 3429 E GRAND RIVER AVE | | | | HOWELL | MI | 48843-8552 |
| ROBERT J PETROSKY | 30 HARVARD RD | | | | LINDEN | NJ | 07036-3838 |
| ROBERT J PETRUS | 12493 SPRINGFIELD RD BOX 64 | | | | NEW SPRINGFLD | OH | 44443-9782 |
| ROBERT J PETRUSKA | 255 GROVER AVE | | | | TRENTON | NJ | 08610-4325 |
| ROBERT J PETRY & IRMGARD P PETRY JT TEN | 91 IDELL CIRCLE | | | | PETAL | MS | 39465-3145 |
| ROBERT J PEYSER | 165 E 32ND ST | | | | NEW YORK | NY | 10016-6054 |
| ROBERT J PFAFF | 3512 WAKEFIELD ROAD | | | | BERKLEY | MI | 48072-3453 |
| ROBERT J PFISTER | 2830 ORPHANS RD | | | | ELDORADO | OH | 45321-9710 |
| ROBERT J PHELAN | 707 FIFTEENTH AVENUE | | | | BELMAR | NJ | 07719-2711 |
| ROBERT J PHILLIPS | 6863 WOODCOCK CT | | | | SALISBURY | MD | 21804-4211 |
| ROBERT J PIFER | 4345 EAST BLANCHARD ROAD | | | | SHEPHERD | MI | 48883-8517 |
| ROBERT J PIFER JR | 3778 W FREMONT RD | | | | BLANCHARD | MI | 49310-9766 |
| ROBERT J PLESSL & MARGARET N PLESSL JT TEN | 4614 GARY RD | | | | OREFIELD | PA | 18069-9064 |
| ROBERT J POGGI & KAREN R POGGI JT TEN | 447 MILLS DR | | | | BENIEIA | CA | 94510-1434 |
| ROBERT J POLI | 4279 LATIFEE CT | | | | SWARTZ CREEK | MI | 48473-1710 |
| ROBERT J POMPONI & ISABELLA POMPONI JT TEN | 224 BARRINGTON CIRCLE | | | | LAKE ORION | MI | 48360-1330 |
| ROBERT J POORMAN JR | 2191 ROCKBRIDGE RD #1702 | | | | STONE MOUNTAIN | GA | 30087-3588 |
| ROBERT J POPP & KATHRYN J POPP JT TEN | 12034 COLUMBIA | | | | REDFORD | MI | 48239-2576 |
| ROBERT J POTENTI | 4 DALTON STREET | | | | WORCESTER | MA | 01604-2502 |
| ROBERT J POWERS | 1123 OAKDALE AVE | | | | DAYTON | OH | 45420-1515 |
| ROBERT J POWERS & CATHERINE L POWERS JT TEN | 1123 OAKDALE AVE | | | | DAYTON | OH | 45420-1515 |
| ROBERT J PRATT | 8761 COLOGNE DR | | | | STERLING HEIGHTS | MI | 48314-1639 |
| ROBERT J PREECE | 4267 LIPINCOTT | | | | LAPEER | MI | 48446-9706 |
| ROBERT J PRESLEY | 731 NEW BILDAD | | | | SMITHVILLE | TN | 37166-8181 |
| ROBERT J PROUX & DOROTHY V PROUX TEN ENT | 5129 MARTIN RD | | | | BEAVERTON | MI | 48612-8542 |
| ROBERT J PTASZNIK | 1106 W POTTAWATAMIE ST | | | | TECUMSEH | MI | 49286-1630 |
| ROBERT J PUCKETT | P O 268 | | | | LIVINGSTON | KY | 40445-0268 |
| ROBERT J PULLEN JR | 155 ROBINSON DR | | | | WINCHESTER | VA | 22602-2340 |
| ROBERT J PYCIAK | 28719 GROVELAND | | | | MADISON HEIGHTS | MI | 48071-2807 |
| ROBERT J QUESINBERRY | 5792 TAMARACK DRIVE | | | | PACE | FL | 32571-8438 |
| ROBERT J QUIGLEY | 1448 JERICHO RD | | | | ABINGTON | PA | 19001 |
| ROBERT J QUINN & JEAN M QUINN JT TEN | PO BOX 926 | | | | DENNIS | MA | 02638-0926 |
| ROBERT J RAMER | 13135 VILLAGE CHASE CIRCLE | | | | TAMPA | FL | 33618-8362 |
| ROBERT J RANK II | 3164 HAIDAS | | | | SAN DIEGO | CA | 92117-2545 |
| ROBERT J RATHBURN | 4277 ST MARTINS | | | | FLINT | MI | 48507-3771 |
| ROBERT J RAY | 17 FIDDLE STICKS | | | | CLEVELAND | OH | 44138-3041 |
| ROBERT J RAY & JUDITH M RAY JT TEN | 168 EAGELS GLEN DR | | | | FRANKLIN | TN | 37067-4480 |
| ROBERT J REAMER JR | 17 PAGE AVE | | | | BARRINGTON | NJ | 08007-1123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT J REDISH | 112 DOBBS DR | | | | ATHENS | GA | 30605-4638 |
| ROBERT J REED & CLARICE J REED JT TEN | 9118 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1005 |
| ROBERT J REGAN CUST ELIZABETH A RAGAN UGMA NY | 3439 MULLIS CT | | | | JACKSONVILLE | FL | 32218-6520 |
| ROBERT J REGIS & JEANNE REGIS TR UA REGIS FAMILY TRUST 08/14/90 | 130 MORGAN LN | | | | CARPINTERIA | CA | 93013-3058 |
| ROBERT J REGNAULT | 1721 W FIRST ST | | | | MARION | IN | 46952-3368 |
| ROBERT J REID | 53 DOUGLASDALE PT SE | CALGARY | ALBAERTA | T2Z 3B5 CANADA | | | |
| ROBERT J REID | 8 COUNTRY CLUB LANE | | | | PELHAM MANOR | NY | 10803-2920 |
| ROBERT J REILEY | MARYKNOLL FATHERS BOX 305 | | | | MARYKNOLL | NY | 10545-0305 |
| ROBERT J REJENT | 27 NORTH RD | | | | WAYNE | NJ | 07470-6353 |
| ROBERT J REPETTI | 1218 HUNTINGTON GREENS DR | | | | SUN CITY CTR | FL | 33573-8074 |
| ROBERT J RESSEGUIE | 10868 COLBY LAKE RD | | | | PERRY | MI | 48872-9794 |
| ROBERT J REYNOLDS | 4013 BACHMAN | | | | GARLAND | TX | 75043-1906 |
| ROBERT J RHODA | 320 22ND ST | | | | BEDFORD | IN | 47421-4614 |
| ROBERT J RICHARDSON | 11111 CEDAR DRIVE CBP | | | | MABANK | TX | 75147-9647 |
| ROBERT J RICHMOND & EMMA J RICHMOND JT TEN | 5813 MACON DR | | | | HUNTSVILLE | AL | 35802-1972 |
| ROBERT J RINER | 1359 TATTERSALL RD | | | | DAYTON | OH | 45459-2460 |
| ROBERT J RIVARD | 180 LORELEE DRIVE | | | | TONAWANDA | NY | 14150-4325 |
| ROBERT J ROACH | 5131 VOLKMER RD | | | | CHESANING | MI | 48616-9477 |
| ROBERT J ROBACK & PATRICIA A ROBACK JT TEN | 5021 N MULLIGAN AVENUE | | | | CHICAGO | IL | 60630-1810 |
| ROBERT J ROBERTS CUST MICHAEL A ROBERTS UGMA MI | 4009 W 138TH ST | | | | LEAWOOD | KS | 66224-9708 |
| ROBERT J ROBIADEK | 1748 SMITH AVE | | | | YPSILANTI | MI | 48198-6703 |
| ROBERT J ROBINSON | 2510 SWIFT RUN DRIVE | | | | VIENNA | VA | 22180-6929 |
| ROBERT J ROBINSON | 10479 E POTTER RD | | | | DAVISON | MI | 48423-8164 |
| ROBERT J ROBINSON & CATHERINE M ROBINSON JT TEN | 26 E STEWART AVE | | | | LANSDOWNE | PA | 19050-2021 |
| ROBERT J ROBINSON SR | 8501 S 47TH LN | | | | LAVEEN | AZ | 85339-2178 |
| ROBERT J RODGERS | 26 CRESTVIEW DR | | | | CLINTON | NJ | 08809-2046 |
| ROBERT J ROESSEL | 4452 WOODGATE DR | | | | JANESVILLE | WI | 53546-9679 |
| ROBERT J ROGALA | 208 WOODLAND RD | | | | SYRACUSE | NY | 13219-2252 |
| ROBERT J ROHERTY | 3806 E JACOBS DR | | | | MILTON | WI | 53563-9648 |
| ROBERT J ROLANDO | 29111 DESMOND | | | | WARREN | MI | 48093-6406 |
| ROBERT J ROLLINGER | APT A | 31397 MOUND ROAD | | | WARREN | MI | 48092-1620 |
| ROBERT J ROMAN | 4800 DEER CRK | | | | MIDDLETOWN | OH | 45042-5804 |
| ROBERT J ROMAY | 711 VIA PRESA | | | | SAN CLEMENTE | CA | 92672-9485 |
| ROBERT J ROMNIAK & MRS SOPHIE F ROMNIAK JT TEN | 5408 S NATOMA | | | | CHICAGO | IL | 60638-2412 |
| ROBERT J ROSE | 7753 POORMAN | | | | PIGEON | MI | 48755-9791 |
| ROBERT J ROSENBAUM | 7 THREE ACRE LANE | | | | PRINCETON | NJ | 08540-8437 |
| ROBERT J ROSENBERG | C/O LARRY K HICKS | 3350 RIVERWOOD PARKWAY SUITE | 1600 | | ATLANTA | GA | 30309 |
| ROBERT J ROWLAND | 312 SNIDER RD | | | | NEW CARLISLE | OH | 45344-9274 |
| ROBERT J ROZEK | 5340 BRIDGE TRL W | | | | COMMERCE TWP | MI | 48382-4841 |
| ROBERT J ROZELL | 28381 CHAMPIONS DR | | | | MENIFEE | CA | 92584-8831 |
| ROBERT J ROZYLA | 154 DUNELLEN AVENUE | | | | PISCATAWAY | NJ | 08854-2318 |
| ROBERT J RUBY | 115 LINDEN TREE LANE | | | | NEWARK | DE | 19711-7201 |
| ROBERT J RUDOLPH | 3105 S 53RD ST | | | | MILWAUKEE | WI | 53219-4521 |
| ROBERT J RUSCA | 7 JERSEY BELL DR | | | | CINNAMINSON | NJ | 08077-4535 |
| ROBERT J RUSSELL | 14 WEST GRANT ST | | | | HOUSTON | PA | 15342-1536 |
| ROBERT J RUSSELL | 10411 WINE PALM RD UNIT 5013 | | | | FORT MYERS | FL | 33966 |
| ROBERT J RUTHERFORD & STELLA M RUTHERFORD JT TEN | 4903 W HOOVER RD | | | | REVA | VA | 22735-3502 |
| ROBERT J RYAN | 10 HENRY MARSHALL DR | | | | TRENTON | NJ | 08620-9673 |
| ROBERT J SACHA | 732 BIRCH LN | | | | NORTHFIELD | MN | 55057-2901 |
| ROBERT J SALVAGGIO & JOAN C SALVAGGIO JT TEN | 20 TANGALEWOOD LN | | | | ROCKLAND | MA | 02370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J SALVAGGIO CUST KEVIN R SALVAGGIO UTMA MA | 3 CRANBERRY DR | | | | MENDON | MA | 01756-1384 |
| ROBERT J SANDIN | 817 GOLFVIEW AVE | | | | YOUNGSTOWN | OH | 44512-2732 |
| ROBERT J SANER 2ND | PO BOX 338 | | | | CHESTERTOWN | MD | 21620-0338 |
| ROBERT J SANTARSIERO | 6108 KETCHUM AVE | | | | NEWFANE | NY | 14108-1113 |
| ROBERT J SARGENTI CUST MICHAEL J SARGENTI UGMA NJ | 8 LITCHULT LN | | | | MAHWAH | NJ | 07430-1587 |
| ROBERT J SARSON | 6327 COOLEY LAKE RD | | | | WATERFORD | MI | 48327-2912 |
| ROBERT J SAVELAND | 209 ASHTON DR SW | | | | LEESBURG | VA | 20175-2528 |
| ROBERT J SAVOY | 4374 CAPTAINS LANE | | | | FLINT | MI | 48507-5603 |
| ROBERT J SCHAEFERS & ELIZABETH T SCHAEFERS JT TEN | 1640 NE HOLLY OAK | | | | CORVALLIS | OR | 97330-9645 |
| ROBERT J SCHARICH & RUTH ANN SCHARICH JT TEN | 8032 GALE ROAD | | | | OTISVILLE | MI | 48463-9412 |
| ROBERT J SCHERER | 6314 CR 33 | | | | NAPLES | NY | 14512-9112 |
| ROBERT J SCHLENDER | 23401 BREST | | | | TAYLOR | MI | 48180-4117 |
| ROBERT J SCHMIDT & MARLENE M SCHMIDT JT TEN | 1822 CONTINENTAL DRIVE | | | | CEDAR FALLS | IA | 50613 |
| ROBERT J SCHNEIDER | PO BOX 217 | | | | CLEBURNE | TX | 76033-0217 |
| ROBERT J SCHNETTLER | 630 W MUNGER RD | | | | MUNGER | MI | 48747-9770 |
| ROBERT J SCHOTT & DONNA M SCHOTT TR SCHOTT LIVING TRUST UA 05/21/96 | 2503 SUSSEX ST | | | | GREEN BAY | WI | 54311-7264 |
| ROBERT J SCHOTT & PHYLLIS R SCHOTT JT TEN | 9 WESTON COURT | | | | LUTHERVILLE | MD | 21093-6342 |
| ROBERT J SCHULDT & BONNIE S SCHULDT JT TEN | 5309 ROLLINS | | | | UTICA | MI | 48317-1226 |
| ROBERT J SCHWABE | 3330 SOUTH 78TH ST | | | | MILWAUKEE | WI | 53219-3821 |
| ROBERT J SCHWARTZ | 3884 E LAFEYETTE AVE | | | | GILBERT | AZ | 85287 |
| ROBERT J SCHWARTZ | 14 W 17TH ST | | | | N Y | NY | 10011-5716 |
| ROBERT J SCHWEIKHARD | 5160 ELECTRIC AVE | | | | HAMBURG | NY | 14075-2979 |
| ROBERT J SCOTT | 7624 MCLIN DR | | | | DAYTON | OH | 45418-1136 |
| ROBERT J SEJNOST TR UA 09/19/2007 ROBERT J SEJNOST REVOCABLE TRUST | 6N825 WILLOWBROOK DR | | | | SAINT CHARLES | IL | 60175 |
| ROBERT J SELAKOWSKI | 18642 LEVAN RD | | | | LIVONIA | MI | 48152-2831 |
| ROBERT J SELBACH | 1606 SWANSBURY DR | | | | HENRICO | VA | 23238-4628 |
| ROBERT J SELIGMAN & PAMELA K SELIGMAN JT TEN | 16 JEANINE CT | | | | MANALAPAN | NJ | 07726-4665 |
| ROBERT J SENAK | 15035 WIND WHISPER DR | | | | ODESSA | FL | 33556 |
| ROBERT J SENESAC | 70 SANDHILL RD | | | | BRISTOL | CT | 06010-2932 |
| ROBERT J SERMACK | 820 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-3170 |
| ROBERT J SEWARD | 1497 SOUTH ST | | | | LAKEWOOD | NJ | 08701-5440 |
| ROBERT J SHARLAND | 96 TRAVERS RD | | | | MALONE | NY | 12953-5211 |
| ROBERT J SHAULIS | 36 WEST 9TH ST | | | | NEWTON FALLS | OH | 44444-1552 |
| ROBERT J SHAW | 466 ROTONDA CIR | | | | ROTONDA WEST | FL | 33947-2030 |
| ROBERT J SHEAF JR | 5396 STYLE LANE | | | | CINCINNATI | OH | 45238-4212 |
| ROBERT J SHEFCIK & ELIZABETH J SHEFCIK JT TEN | 35 TOWN COURT | | | | FAIRFIELD | OH | 45014-2487 |
| ROBERT J SHERMAN JR | 285 OAK GROVE RD | | | | MURPHY | NC | 28906-7337 |
| ROBERT J SHIELDS | 67 DELANCO DR | | | | PARSPIIANY | NJ | 07054-3005 |
| ROBERT J SHRADER | 308 SALEM COURT | | | | VALPARAISO | IN | 46383-1427 |
| ROBERT J SHVODIAN | 9909 MARQUETTE DRIVE | | | | BETHESDA | MD | 20817-1749 |
| ROBERT J SIGSBY & KATHRIN WELLS SIGSBY JT TEN | 3341 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6940 |
| ROBERT J SILAH & KATHRYN M SILAH JT TEN | 5022 BARROWE DRIVE | | | | TAMPA | FL | 33624-2593 |
| ROBERT J SILLS | 1401 S JEFFERSON ST | | | | HARTFORD CITY | IN | 47348-3020 |
| ROBERT J SILVASHY CUST RYAN SCOTT SILVASHY UTMA OH | 13 TIMBER LAKE DR | | | | HUBBARD | OH | 44425-8718 |
| ROBERT J SILVERMAN CUST AMBER LAUREN SILVERMAN UTMA NJ | 6306 PRESTON WAY | | | | MOUNT LAUREL | NJ | 08054-6821 |
| ROBERT J SILVERMAN CUST JUSTIN ALLEN SILVERMAN UTMA NJ | 6306 PRESTON WAY | | | | MOUNT LAUREL | NJ | 08054-6821 |
| ROBERT J SIMMS & MARY L SIMMS JT TEN | 147-5A CROOKED GULLY CIR | | | | SUNSET BEACH | NC | 28468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J SIMON | 5870 S SILVER DR | | | | TIPP-CITY | OH | 45371-2228 |
| ROBERT J SIMONDS | 311 HORSESHOE BEND CI | | | | GRIFFIN | GA | 30223-8412 |
| ROBERT J SIMONS JR | PO BOX 1236 | | | | SAN CLEMENTE | CA | 92674-1236 |
| ROBERT J SINCLAIR | 558 DAHLSTROM CT | | | | BATAVIA | IL | 60510-3386 |
| ROBERT J SINCLAIR | 9310 SHELLWAY DR | | | | RAPID CITY | MI | 49676 |
| ROBERT J SINCLAIR & MARIE M SINCLAIR JT TEN | 9310 SHELLWAY DR | | | | RAPID CITY | MI | 49676 |
| ROBERT J SIVICK | 923 BAXTER ST | | | | SAINT PAUL | NE | 68873-2320 |
| ROBERT J SKALKA | 12150 PEAK DR | | | | CINCINNATI | OH | 45246-1400 |
| ROBERT J SKALUBA | 844 ORCHARD ST | | | | SCRANTON | PA | 18505 |
| ROBERT J SKINNER | 13947 SEMINOLE | | | | REDFORD | MI | 48239-3033 |
| ROBERT J SKINNER TR UA 02/12/2007 ROBERT J SKINNER TRUST | 13947 SEMINOLE | | | | REDFORD | MI | 48239 |
| ROBERT J SKOL | 18511 OAKWOOD | | | | DEARBORN | MI | 48124-4054 |
| ROBERT J SLADICS & MARGARET A SLADICS JT TEN | 4 BINEFAR TRCE | | | | HOT SPRINGS | AR | 71909 |
| ROBERT J SLEBODNICK | 43625 YORKTOWN | | | | CANTON | MI | 48188-1731 |
| ROBERT J SLEPSKI | 6757 POLAND CENTER DR | | | | POLAND | OH | 44514-2250 |
| ROBERT J SLEYKO & CYNTHIA B SLEYKO JT TEN | 316 S HOME | | | | PARK RIDGE | IL | 60068-3845 |
| ROBERT J SLOVEY | 20126 WINDEMERE DR | | | | MACOMB | MI | 48044-3524 |
| ROBERT J SMEJKAL JR | 2582 A STREET ROAD | | | | MILFORD | NE | 68405-8717 |
| ROBERT J SMITH | 3221 KERSDALE RD | | | | PEPPER PIKE | OH | 44124-5353 |
| ROBERT J SMITH | 345 WOODSWAY DR | | | | HARRISON | MI | 48625-8075 |
| ROBERT J SMITH | 4455 SAUNDERS SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9611 |
| ROBERT J SMITH & HELEN K SMITH JT TEN | 222 N WILLARD AVE | | | | JANESVILLE | WI | 53545-3364 |
| ROBERT J SNEDDEN | 1800 GRACEWOODS DR 201 | | | | NILES | OH | 44446-3566 |
| ROBERT J SNYDER | 2668 DAVID DR | | | | NIAGARA FALLS | NY | 14304-4619 |
| ROBERT J SNYDER | 4271 CHITTINGHAM DR | | | | PACE | FL | 32571 |
| ROBERT J SOLON | 4842 STOVER RD | | | | CLIFFORD | MI | 48727-9733 |
| ROBERT J SOSTAKOWSKI | 36385 AURENSEN RD | | | | N RIDGEVILLE | OH | 44039-3746 |
| ROBERT J SOUPAL | 590 N KERBY RD | | | | CORUNNA | MI | 48817-9705 |
| ROBERT J SPATZ | 372 N MAPLE ST | | | | LEBO | KS | 66856-9289 |
| ROBERT J SPECK | 2168 FAIRMONT DRIVE | | | | ROCHESTER HILLS | MI | 48306-4016 |
| ROBERT J SPENCER | 42015 S INTERSTATE 94 SERVICE DRIVE | | | | BELLEVILLE | MI | 48111-4807 |
| ROBERT J SPENCER CUST JEFFREY ROBERT SPENCER UGMA MI | 9800 OAK VALLEY DR | | | | CLARKSTON | MI | 48348-4171 |
| ROBERT J SPENCER CUST MARK JOSEPH SPENCER UGMA MI | 1564 PICADILLY DR | | | | HASLETT | MI | 48840-8480 |
| ROBERT J SPERA | 6203 SPRINGHOUSE CIRCLE | | | | STONE MOUNTAIN | GA | 30087 |
| ROBERT J SPRAGUE | 26 EAST WASHINGTON ST | | | | BELLEVILLE | IL | 62220-2101 |
| ROBERT J STADLER | 9960 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-2321 |
| ROBERT J STALEY | 1371 CLIFF BARNES DR | | | | KALAMAZOO | MI | 49009-8329 |
| ROBERT J STAMEY | 115 CHEROKEE DRIVE NE | | | | CALHOUN | GA | 30701-1613 |
| ROBERT J STAMM | 64 HIGHLANDS AVE | | | | SPRINGFIELD | NJ | 07081-3743 |
| ROBERT J STANGLE | 1001 E PINCKLEY STREET | | | | BRAZIL | IN | 47834-8206 |
| ROBERT J STANSON | 624 SCHOOL ST | | | | ANDERSON | IN | 46012-1431 |
| ROBERT J STARR & LETITIA H STARR JT TEN | 3323 N CANAL WAY | | | | ST CHARLES | MO | 63301 |
| ROBERT J STASZAK | 2918 W 67TH ST | | | | CHICAGO | IL | 60629-2924 |
| ROBERT J STAUB | 121 BISHOP HOLLOW ROAD | | | | NEWTOWN SQUARE | PA | 19073-3220 |
| ROBERT J STAUB & JANE H STAUB JT TEN | 121 BISHOP HOLLOW ROAD | | | | NEWTOWN SQ | PA | 19073-3220 |
| ROBERT J STECK EX UW ROY C STECK | 500 GREENFIELD CT | | | | N HUNTINGDON | PA | 15642-2633 |
| ROBERT J STEFANICK | 11102 WINDHURST DR | | | | WHITE LAKE | MI | 48386-3681 |
| ROBERT J STEFANO | 19615 SUNSET | | | | DETROIT | MI | 48234-2066 |
| ROBERT J STEGNER | 215 8TH ST | | | | HONESDALE | PA | 18431-1813 |
| ROBERT J STINAR | 4115 GERTHRUDE | | | | DEARBORN HGTS | MI | 48125-2819 |
| ROBERT J STINAR & MARGARET P STINAR JT TEN | 4115 GERTHRUDE | | | | DEARBORN HEIGHTS | MI | 48125-2819 |
| ROBERT J STINAUER CUST KARL D SCHEMEL UGMA IL | 13113 S LONGWOOD COURT | | | | PALOS PARK | IL | 60464-2184 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT J STOIOFF | 69 HESLEP PLAN | | | | DONORA | PA | 15033-2130 |
| ROBERT J STOLTZFUS | 1207 ROSEMARY RD | | | | FLORENCE | MS | 39073-8512 |
| ROBERT J STOUTENBURG | 8492 SEYMOUR RD | | | | FLUSHING | MI | 48433-9266 |
| ROBERT J STREY & JOANN C STREY JT TEN | 7556 SOUTH 74TH STREET | | | | FRANKLIN | WI | 53132-9756 |
| ROBERT J STRIBRNY | 18410 STAMFORD | | | | LIVONIA | MI | 48152-4905 |
| ROBERT J STROBL | 13749 PERNELL | | | | STERLING HGTS | MI | 48313-4247 |
| ROBERT J STUKAS | 1415 SHARON RD | | | | FLORENCE | SC | 29506-5175 |
| ROBERT J STUKAS ADM EST BARBARA A STUKAS | 31 NORTH LANE | | | | HUNTINGTON | NY | 11743-4710 |
| ROBERT J STULTS | 380 MAPLETRACE TRL | | | | DAYTON | OH | 45458-9450 |
| ROBERT J STYN JR | 56 COLLINS AVE | | | | WEST SENECA | NY | 14224-1131 |
| ROBERT J SULLIVAN | 4604 NANTUCKETT DR APT 47 | | | | TOLEDO | OH | 43623-3154 |
| ROBERT J SULLIVAN | 197 W MOUNTAIN ST | | | | WORCESTER | MA | 01606-2900 |
| ROBERT J SUMMERLOT | 12462 S STATE RD 42 | | | | CLOVERDALE | IN | 46120-8640 |
| ROBERT J SUPINO | 1760 POPPY CIRCLE | | | | THE VILLAGES | FL | 32162-4055 |
| ROBERT J SUTTER | 2420 LORIEN | | | | MINNETONKA | MN | 55305-2813 |
| ROBERT J SWEIKOWSKY | 296 AVIUM LANE | | | | CANTON | MI | 48187-5333 |
| ROBERT J SWIECICKI | 221 E ANDERSON | | | | LINWOOD | MI | 48634-9769 |
| ROBERT J SWISHER SR & LYLE SWISHER JT TEN | 18 N SAGE HILL RD | | | | GILLETTE | WY | 82718-8808 |
| ROBERT J SZCZEPANSKI & EDWARD S SZCZEPANSKI JT TEN | 6054 RAVENSWOOD | | | | SHELBY TWP | MI | 48316-3336 |
| ROBERT J SZYDLOWSKI CUST JULIE M SZYDLOWSKI UGMA MI | 53512 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-2304 |
| ROBERT J TAFURI & JANE M TAFURI JT TEN | 25 STACEY LANE | | | | MADISON | CT | 06443-2465 |
| ROBERT J TARTE | 224 PROSPECT ST 4A | | | | WESTFIELD | NJ | 07090-4006 |
| ROBERT J TAYLOR | 11405 CORLETT AVE | | | | CLEVELAND | OH | 44105-2802 |
| ROBERT J TAYLOR | 7575 SO BILOXI CT | | | | AURORA | CO | 80016 |
| ROBERT J TAYLOR & JOYCE W TAYLOR JT TEN | 512 BONNESET CT | | | | CANTON | GA | 30114 |
| ROBERT J TAYLOR CUST BENJAMIN DAVID WOODS UGMA TN | 2247 S BERRYS CHAPEL RD | | | | FRANKLIN | TN | 37069-8306 |
| ROBERT J TAYLOR SR | 1823 ELM HILL PIKE | | | | NASHVILLE | TN | 37210-3709 |
| ROBERT J TEEHAN | 3760 50TH AVE NE | | | | NAPLES | FL | 34120-0422 |
| ROBERT J TEN EYCK | PO BOX 353 | | | | BELMONT | MI | 49306-0353 |
| ROBERT J TENEROWICZ | 1469 FARMINGTON AVE #10 | #10 GLENWOOD PLACE | | | BRISTOL | CT | 06010-4775 |
| ROBERT J TERSELIC & CARRIE L TERSELIC JT TEN | 99 SCOTTS RD | | | | TIJERAS | NM | 87059-7533 |
| ROBERT J THOMAS & MARY E THOMAS JT TEN | PO BOX 78661 | | | | CHARLOTTE | NC | 28271-7038 |
| ROBERT J THOMPSON | 12274 LINDEN CT | | | | LINDSTROM | MN | 55045-9413 |
| ROBERT J THOMPSON | 2400 ROLLING HILL RD | | | | FAYETTVILLE | NC | 28304-5352 |
| ROBERT J THOMPSON | 4080 W FORREST PARK DR | | | | BLOOMINGTON | IN | 47404-9523 |
| ROBERT J TOLBERT | 27674 MORNINGSIDE PLZ | | | | LATHRUP VILLAGE | MI | 48076-3265 |
| ROBERT J TOLEN | 93 WHITE | | | | COLUMBIAVILLE | MI | 48421-9746 |
| ROBERT J TOMMER JR | 1381 ERIN AVE | | | | UPLAND | CA | 91786-2664 |
| ROBERT J TONTE JR | 1905 CRESCENT ST | | | | FRANKLIN | IN | 46131-1047 |
| ROBERT J TOUB | 279 MILLINGTON RD | | | | PEEKSKILL | NY | 10567-1646 |
| ROBERT J TRACY | 4 PRISCILLA LN | | | | LOCKPORT | NY | 14094 |
| ROBERT J TREDIK & MRS FLORENCE L TREDIK JT TEN | 319 ALCAZAR ST | | | | ST AUGUSTINE | FL | 32080-3708 |
| ROBERT J TREPANIER | 5793 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8939 |
| ROBERT J TRONGONE | 96 BALDWIN TERRACE | | | | WAYNE | NJ | 07470-3657 |
| ROBERT J TROY JR & MELISSA TROY JT TEN | 28 BRENTWOOD RD | | | | CHELMSFORD | MA | 01824-1334 |
| ROBERT J TUCKER TR ROBERT J TUCKER REVOCABLE TRUST UA 05/02/01 | 2208 EDGE WOOD MANOR LN | | | | WILDWOOD | MO | 63011-5400 |
| ROBERT J TULLAR | 210 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3204 |
| ROBERT J TURNER | PO BOX 49 | | | | CARLETON | MI | 48117-0049 |
| ROBERT J TURNER & MARY H TURNER JT TEN | 8121 SW 24TH CT #201 | | | | DARIE | FL | 33324-5715 |
| ROBERT J TYE | 6625 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2375 |
| ROBERT J UNGER | 6936 VIENNA WOODS TRAIL | | | | DAYTON | OH | 45459-1290 |
| ROBERT J UNRATH | 202 LIVINGSTON ROAD | | | | WEST MIFFLIN | PA | 15122-2521 |
| ROBERT J URANICH | 654 GARFIELD AVE | | | | LA SALLE | IL | 61301-1150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J VALDEZ | 4331 WEST ROCKY LANE | | | | BEVERLY HILLS | FL | 34465-2114 |
| ROBERT J VAN EREM | 4001 SHALLOW BROOK LANE | | | | OLNEY | MD | 20832-2805 |
| ROBERT J VANCE & ADA L VANCE JT TEN | 810 NORFOLK | | | | WESTCHESTER | IL | 60154-2729 |
| ROBERT J VANLANDINGHAM | PO BOX 232 | | | | INVERNESS | MS | 38753-0232 |
| ROBERT J VARGO & JANET L VARGO JT TEN | 1608 ARROWWOOD DR | | | | EASTON | PA | 18040-8401 |
| ROBERT J VARTOOGIAN CUST CHRISTINE A VARTOOGIAN UGMA MI | 1225 ELLEN AVENUE | | | | MADISON | WI | 53716-1536 |
| ROBERT J VAUGHN | 2032 EBERLY RD | | | | FLINT | MI | 48532-4545 |
| ROBERT J VERNATCHI | 616 BRICKYARD DR | | | | SACRAMENTO | CA | 95831-1105 |
| ROBERT J VERNATCHI & ELIZABETH M VERNATCHI JT TEN | 616 BRICKYARD DR | | | | SACRAMENTO | CA | 95831-1105 |
| ROBERT J VERNATCHI & GEORGE S VERNATCHI & ELIZABETH M VERNATCHI JT TEN | 616 BRICKYARD DR | | | | SACRAMENTO | CA | 95831-1105 |
| ROBERT J VITOLO | 79 BERNARD DR | | | | BASKING RIDGE | NJ | 07920-2695 |
| ROBERT J WAGNER & PATRICIA L WAGNER JT TEN | 2067 NORTH OAK ROAD | | | | DAVISON | MI | 48423-8181 |
| ROBERT J WAKEFIELD | 4069 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5646 |
| ROBERT J WALCOTT | 49 MARCEY RD | | | | HOLLAND | MA | 01521-2100 |
| ROBERT J WALLING SR | 2818 SOUTHFIELD DR | | | | DAYTON | OH | 45434-5718 |
| ROBERT J WALTZ | 91 BERKELEY SQUARE | | | | SUFFERN | NY | 10901-4412 |
| ROBERT J WARD & MRS MARY L WARD JT TEN | 19 LAKEWOOD DR | | | | LAGUNA VISTA | TX | 78578-2857 |
| ROBERT J WARNER | 2320 GALAXY WAY | | | | LAKE ORION | MI | 48360-1917 |
| ROBERT J WASELESKI | 2575 REYNOLDS CIRCLE | | | | COLUMBIAVILLE | MI | 48421-8908 |
| ROBERT J WASSON | 120 TRADEWIND DR | | | | VICTORIA | TX | 77904-3435 |
| ROBERT J WATIER | 4512 PARKWAY BLVD | | | | LAND O LAKES | FL | 34639-4101 |
| ROBERT J WATKINS | 8004 W DEWEY RD | | | | OVID | MI | 48866-9507 |
| ROBERT J WATKINS | 3525 GRAHAM RD | | | | LOUISVILLE | KY | 40207 |
| ROBERT J WATSON | PO BOX 294 | | | | MT MORRIS | MI | 48458-0294 |
| ROBERT J WATSON | 3059 FISHER | | | | WALLED LAKE | MI | 48390-1427 |
| ROBERT J WEHNERT | 1212 QUEENS TRAIL LN | | | | FENTON | MO | 63026-4218 |
| ROBERT J WEIMERSKIRCH | 273 1/2 S WASHINGTON ST | | | | TIFFIN | OH | 44883-3052 |
| ROBERT J WELLER | 820 CHILTON LN | | | | WILMETTE | IL | 60091-2153 |
| ROBERT J WELSH | 5119 PROVIDENCE CIR | | | | ROCHESTER | NY | 14616-4354 |
| ROBERT J WELTER & JULIE R WELTER JT TEN | 8076 AMBER RD X44 | | | | MONTICELLO | IA | 52310 |
| ROBERT J WESTERMAN | 1730 CLOVERLEAF ST | | | | BETHLEHEM | PA | 18017-5135 |
| ROBERT J WESTERMAN CUST JILL B WESTERMAN UGMA PA | 1730 CLOVERLEAF ST | | | | BETHLEHEM | PA | 18017-5135 |
| ROBERT J WESTERMAN CUST LAURA L WESTERMAN UGMA PA | 1730 CLOVERLEAF ST | | | | BETHLEHEM | PA | 18017-5135 |
| ROBERT J WHALEN & DIANE E WHALEN JT TEN | 408 VINEYARD DR | | | | GIBSONIA | PA | 15044-9225 |
| ROBERT J WHELAN & DIANE L WHELAN JT TEN | 8111 MARYLAND LANE | | | | BRENTWOOD | TN | 37027-7341 |
| ROBERT J WHITE | 2071 VINEWOOD | | | | DETROIT | MI | 48216-5508 |
| ROBERT J WHITE | 6411 NEWELL ST | | | | WATERLOO | IA | 50703-9334 |
| ROBERT J WHITE & JEAN B WHITE JT TEN | 244 FARADAY DR | | | | BUFFALO | NY | 14223-2115 |
| ROBERT J WHITMAN | 4469 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5619 |
| ROBERT J WILAMOWSKI | 45 BROOKWOOD DR | | | | WEST SENECA | NY | 14224-2559 |
| ROBERT J WILLEMS & MRS CARINA L WILLEMS JT TEN | 225 HERRICK | | | | RIVERSIDE | IL | 60546-2016 |
| ROBERT J WILLIAMS | PO BOX 371 | | | | PICAYUNE | MS | 39466-0371 |
| ROBERT J WILLIAMS | 129 EMERALD DR | | | | HAMPSHIRE | TN | 38461-5130 |
| ROBERT J WILLIAMS | 160 MORNING GLORY DR | | | | LAKE MARY | FL | 32746-6192 |
| ROBERT J WILLIAMS | 226 HI-MOUNT CIRCLE | | | | LANSING | MI | 48906-3201 |
| ROBERT J WILLIAMS & NANCY COX WILLIAMS TEN COM | 5 HARBOUR HOUSE | | | | KEY LARGO | FL | 33037 |
| ROBERT J WILLIAMSON | 2154 VILLAGE RD | | | | SEA GIRT | NJ | 08750-1805 |
| ROBERT J WILLYERD | 7175 SHARP | | | | SWARTZ CREEK | MI | 48473-9429 |
| ROBERT J WILSON | 5505 HUBBARD DR | | | | FLINT | MI | 48506-1191 |
| ROBERT J WILSON & JULIA J WILSON JT TEN | 548 RANCE ROAD | | | | OSWEGO | IL | 60543-9653 |
| ROBERT J WILSON & KAREN A WILSON TR UA 11/27/91 THE WILSON TRUST | 1456 GARNER AVE | | | | SCHENECTADY | NY | 12309-5202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT J WILSON & KAREN A WILSON TR UA 11/27/91 WILSON TRUST | 1456 GARNER AVE | | | | SCHENECTADY | NY | 12309-5202 |
| ROBERT J WILSON & MARGARET E WILSON JT TEN | 1948 RAMONA DR | | | | MANISTEE | MI | 49660-9176 |
| ROBERT J WILT | 542 ERICKSON RD | | | | ASHBY | MA | 01431-2239 |
| ROBERT J WINGARD | 1938 PRESCOTT ST | | | | SAGINAW | MI | 48601-3513 |
| ROBERT J WINGATE | 154 TEXAS AVE | | | | VICTORIA | TX | 77905-2114 |
| ROBERT J WINICKI & COLLETTE WINICKI JT TEN | 10604 S KILBOURNE AVE | | | | OAK LAWN | IL | 60453-5342 |
| ROBERT J WINKENHOWER | 3190 MARS ST | VICTORIA BC | | V8X 1B8 CANADA | | | |
| ROBERT J WINSTON | 8 BROOKWOOD COURT | | | | SAINT CHARLES | MO | 63301-4100 |
| ROBERT J WINTER | 1637 ELDRIDGE DR | | | | WEST CHESTER | PA | 19380-6456 |
| ROBERT J WISCH | 24091 CHARDON RD | | | | EUCLID | OH | 44143-1319 |
| ROBERT J WISE | 226 RAYMOND RD | | | | NOTTINGHAM | NH | 03290-5001 |
| ROBERT J WISNIEWSKI | 13326 WENWOOD DR | | | | FENTON | MI | 48430-1159 |
| ROBERT J WISSEL II | 574 E MADISON | | | | PONTIAC | MI | 48340-2932 |
| ROBERT J WITT | 26946 JENNIFER COURT | | | | REDFORD TWNSP | MI | 48239-1904 |
| ROBERT J WOBBEKING | 4403 HILLSIDE AVE | | | | BALTIMORE | MD | 21229-5307 |
| ROBERT J WOJTCZAK CUST ROBERT ALLEN WOJTCZAK UTMA OH | 5590 MADRID DR | | | | AUSTINTOWN | OH | 44515-4155 |
| ROBERT J WOLL CUST MISS WENDY Y WOLL UGMA NY | 41 GLADE DRIVE | | | | SCHENECTADY | NY | 12309-1970 |
| ROBERT J WOOD | 142 GARTH RD APT 1C | | | | SCARSDALE | NY | 10583-3720 |
| ROBERT J WOODARD | 3926 N WHITTIER PL | | | | INDIANAPOLIS | IN | 46226-4871 |
| ROBERT J WOODARD & SUSAN L WOODARD JT TEN | 10321 BELL RD | | | | CLARKSVILLE | MI | 48815-9630 |
| ROBERT J WOODLAN & BETTY J WOODLAN JT TEN | 2410 SE 28TH ST | | | | CAPE CORAL | FL | 33904-3336 |
| ROBERT J WOODLING | 2840 RUTHERFORD RD | | | | POWELL | OH | 43065-9734 |
| ROBERT J WOODS & BLANCHE A WOODS TR WOODS LIVING TRUST UA 04/02/98 | 599 GALAHAD DR | | | | FRANKLIN | IN | 46131-9024 |
| ROBERT J WOODWORTH | 9081 JULIA | | | | UNION LAKE | MI | 48386-4249 |
| ROBERT J WORTKOETTER & CAROL L WORTKOETTER JT TEN | 22450 MILL ST | | | | DEFIANCE | OH | 43512-1212 |
| ROBERT J WRIGHT | 4555 S MISSION RD #241 | | | | TUCSON | AZ | 85746-2314 |
| ROBERT J WYSE | 1 WHIPPANY RD | | | | MORRISTOWN | NJ | 07960 |
| ROBERT J YASKOWITZ | 25194 SUNSET OVAL | | | | NORTH OLMSTED | OH | 44070-4653 |
| ROBERT J YATES | 824 WOODVILLE AVE | | | | MONROE | MI | 48161-1818 |
| ROBERT J YOUNG | 17523 GREENLAWN | | | | DETROIT | MI | 48221-2538 |
| ROBERT J YUNKES | 100 FRANKHAUSER RD | | | | WILLIAMSVILLE | NY | 14221-4355 |
| ROBERT J YURATOVAC | PO BOX 23468 | | | | CHAGRIN FALLS | OH | 44023-0468 |
| ROBERT J YURKO | 2028 9TH ST | | | | WYANDOTTE | MI | 48192-3806 |
| ROBERT J ZALESKI & THERESA ZALESKI JT TEN | 29510 LORI ST | | | | LIVONIA | MI | 48154-3755 |
| ROBERT J ZITO & GAIL M ZITO JT TEN | 13879 53RD COURT NORTH | | | | ROYAL PALM BEACH | FL | 33411-8179 |
| ROBERT J ZUCH | 2601 VINEYARD LANE | | | | BROOKLYN | MI | 49230-8915 |
| ROBERT J ZUCHELKOWSKI | 33 PRESTON AVE | | | | DEPEW | NY | 14043-3209 |
| ROBERT JACKSON | 2638 OLDE IVY LN | | | | CONYERS | GA | 30094-5775 |
| ROBERT JACK REICHARD | 712 CNTRY CLB LN | | | | ANDERSON | IN | 46011-3408 |
| ROBERT JACKSON FRENCH | 3743 PROVIDENCE ST | | | | FLINT | MI | 48503-4548 |
| ROBERT JACQUES & PHOEBE J JACQUES JT TEN | RR 14 BOX 5210 | | | | STROUDSBURG | PA | 18360-8945 |
| ROBERT JAEKEL & LOIS A JAEKEL JT TEN | 3815 W WHITE LAKE DR | | | | WHITEHALL | MI | 49461-9327 |
| ROBERT JAKE TIEDEMAN III | 5253 S ZIEGLER | | | | FORT COLLINS | CO | 80528-9539 |
| ROBERT JAMES BARYO | 4157 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-7902 |
| ROBERT JAMES BEKKER | 6133 TOURRAINE DR | | | | NEWARK | CA | 94560-1740 |
| ROBERT JAMES DUNN | 4580 STATE STREET | | | | GAGETOWN | MI | 48735-9759 |
| ROBERT JAMES HALFORD | 18703 67TH AVE | | | | CHIPPEWA FALLS | WI | 54729-6427 |
| ROBERT JAMES IRVINE | 5705 KYBER ROAD | HALF MOON BAY BC | | V0N 1Y0 CANADA | | | |
| ROBERT JAMES MAJEWSKI | 572 GRANT ST R | | | | BUFFALO | NY | 14213-1055 |
| ROBERT JAMES MEIER III | 6 LESLIE TERRACE | | | | MALTLAND | FL | 32751-6406 |
| ROBERT JAMES ODER | 321 10TH ST | | | | CORONADO | CA | 92118-2703 |
| ROBERT JAMES OHLER | APT F | 2250 COACH DR | | | KETTERING | OH | 45440-2738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT JAMES RIDER | 5068 ISLAND VIEW DRIVE | | | | LINDEN | MI | 48451-9031 |
| ROBERT JAMES RODGERS | 26 CRESTVIEW DR | | | | CLINTON | NJ | 08809-2046 |
| ROBERT JAMES SINAIKO CUST JOHN OLIVER SALISBURY SINAIKO UTMA IL | 449 ALVARADO | | | | SAN FRANCISCO | CA | 94114-3304 |
| ROBERT JAMES ZASLAW | PO BOX 2292 | | | | SANTA BARBARA | CA | 93120-2292 |
| ROBERT JANTELLE | 1035 SPRING ST | | | | N BRUNSWICK | NJ | 08902-4135 |
| ROBERT JARRETT | 605 S HOLLY | | | | FENTON | MI | 48430-2331 |
| ROBERT JASIN & VERA C JASIN JT TEN | 49578 REDFORD WAY | | | | INDIO | CA | 92201-9627 |
| ROBERT JAWORSKI | 211 JOHNSON AVE APT 5G | | | | HACKENSACK | NJ | 07601-5023 |
| ROBERT JAY SHANER | 11944 PINNACLE POINT LANE | | | | CHARLOTTE | NC | 28216-9685 |
| ROBERT JEAN FIFIELD | 3389 MCKINLEY | | | | BURTON | MI | 48529-1055 |
| ROBERT JEANNIN & CAROLANN JEANNIN JT TEN | BOX 1795 | | | | ZEPHYRHILLS | FL | 33539-1795 |
| ROBERT JEFFREY YOUNG | PO BOX 2111 | | | | SAGINAW | MI | 48605-2111 |
| ROBERT JENNINGS | ATT JOYCELYN JENNINGS | 219 FRANK ST | | | MEDINA | NY | 14103-1716 |
| ROBERT JERRY MCGOUGH | 6376 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| ROBERT JIACOBBE | 1249 WALKER LAKE ONTARIO RD | | | | HILTON | NY | 14468-9110 |
| ROBERT JILES | 57 KINGLET DR | | | | W HENRIETTA | NY | 14586-9334 |
| ROBERT JOE ADCOCK | 359 IRONWOOD DRIVE | | | | KODAK | TN | 37764-2122 |
| ROBERT JOEL LAMONT | 458 SOUTH STREET | APT E | | | LOCKPORT | NY | 14094 |
| ROBERT JOEL STEARNS | 5840 NE 22 WAY 703 | | | | FT LAUDERDALE | FL | 33308-2641 |
| ROBERT JOHN ADAMS | 4 WOODLAND DR | | | | SEVERNA PARK | MD | 21146-3033 |
| ROBERT JOHN BECKWITH | 10800 GREENWOOD RD | | | | GLADWIN | MI | 48624-9119 |
| ROBERT JOHN BIVIANO | 6187 FURNACE RD | | | | ONTARIO | NY | 14519-8903 |
| ROBERT JOHN BUNSEY | 5722 CREEKSIDE LN | | | | NORTH RIDGEVILLE | OH | 44039-2508 |
| ROBERT JOHN BURKHARD II | 494 W BATH RD | | | | CUYAHOGA FALLS | OH | 44223-3073 |
| ROBERT JOHN CHIAROTTINO & SHERRYL CHRISTINE CHIAROTTINO JT TEN | 1503 VALLEY FORGE | | | | COLLINSVILLE | IL | 62234-4319 |
| ROBERT JOHN CHRISTIE | 3271 LUCE ROAD | | | | FLUSHING | MI | 48433-2372 |
| ROBERT JOHN DELLACAMERA | 27116 MARISCAL LANE | | | | MISSION VIEJO | CA | 92691-4441 |
| ROBERT JOHN DUNKER | 1215 WESTPORT RD | | | | SAN MARCOS | CA | 92069-5445 |
| ROBERT JOHN ERVIN JR | BOX 867 | | | | SHELTON | WA | 98584-0867 |
| ROBERT JOHN FRANZREB | APT 1 | 303 12TH STREET BLDG 10 | | | KNOXVILLE | TN | 37916-2153 |
| ROBERT JOHN GONAS | 15 POCO LANE | | | | WALNUT CREEK | CA | 94595-2635 |
| ROBERT JOHN JACKSON | 3955 PARK BLVD | APT 1105 | | | SAN DIEGO | CA | 92103-3549 |
| ROBERT JOHN KISS | 31 HUSSEY ST | ALLISTON ON | | L9R 1M3 CANADA | | | |
| ROBERT JOHN KNOCH | 4578 S BERNADA CIR | | | | HOLLADAY | UT | 84124-4742 |
| ROBERT JOHN LISTMAN & WILLIAM NORMAN LISTMAN JT TEN | 1866 LOCHMOOR BLVD | | | | GROSSE PTE | MI | 48236-1710 |
| ROBERT JOHN MATHESON | 6087 MARSHALL DRIVE | | | | BOULDER | CO | 80303-9505 |
| ROBERT JOHN MORSE & KRISTEN NOEL MORSE JT TEN | 1524 N BLAIR AVE | | | | ROYAL AOK | MI | 48067-1424 |
| ROBERT JOHN MUNN JR | 12033 SEVEN HILLS LANE | | | | CLIFTON | VA | 20124-2031 |
| ROBERT JOHN PEROWITZ | W12341 WHITETAIL RUN | | | | LODI | WI | 53555-9308 |
| ROBERT JOHN REED | 34 COUNTY RD 1324 | | | | VINEMONT | AL | 35179-6852 |
| ROBERT JOHN REED & FREDDIE ANN REED JT TEN | 34 COUNTY RD 1324 | | | | VINEMONT | AL | 35179-6852 |
| ROBERT JOHNSON | 2036 LESLIE STREET | | | | DETROIT | MI | 48238-3637 |
| ROBERT JOHNSON | 7835 NATOMA STREET | | | | CORONA | CA | 92880 |
| ROBERT JOHNSON | 27 FOX HALL LNPH | | | | LYNCHBURG | VA | 24502 |
| ROBERT JOHNSON | 181 WINDJAMMER DR | | | | LEESVILLE | SC | 29070 |
| ROBERT JOHNSON & IRENE JOHNSON TR JOHNSON FAMILY TRUST UA 07/31/91 | 2125 W COLORADO | | | | COLORADO SPGS | CO | 80904-3305 |
| ROBERT JOHNSON & LINDA A JOHNSON JT TEN | 562 OAKWOOD RD | | | | NEW FREEDOM | PA | 17349-8308 |
| ROBERT JOHNSON & LINDA JOHNSON JT TEN | 562 OAKWOOD RD | | | | NEW FREEDOM | PA | 17349-8308 |
| ROBERT JOHNSTON | 3305 HARTNETT BLVD | | | | ISLE OF PALMS | SC | 29451-2529 |
| ROBERT JONES | 529 EAST THIRD AVE | | | | ROSELLE | NJ | 07203-1466 |
| ROBERT JONES | 4201 MINERS CREEK ROAD | | | | LITHONIA | GA | 30038-3814 |
| ROBERT JONES | 3831 BELLE CREEK WAY | | | | ANTELOPE | CA | 95843-5444 |
| ROBERT JONES BLACK | 608 ELMWOOD DR | | | | GREENSBORO | NC | 27408-5006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT JONES JR | APT 1 | 121 MONTCLAIR AVE | | | BUFFALO | NY | 14215-2125 |
| ROBERT JORDAN | 224 BAYSIDE RD | | | | ELLSWORTH | ME | 04605-3849 |
| ROBERT JORDAN CUST ALEXANDER JORDAN UTMA VA | PO BOX 654 | | | | HARDY | VA | 24101-0654 |
| ROBERT JORDAN PAXTON | 6791 SE 54TH ST | | | | OCALA | FL | 34472-2019 |
| ROBERT JOSEPH BARANKO | 111 TOCASTE LANE | | | | ALBANY | GA | 31707-1232 |
| ROBERT JOSEPH CARABELLO | 156 LAKE ST | | | | ARLINGTON | MA | 02474-8805 |
| ROBERT JOSEPH GOSSELIN | 10665 SHERIDAN RD | | | | BURT | MI | 48417-9788 |
| ROBERT JOSEPH HOHL | 2819 DALE | | | | SOUTH BEND | IN | 46614-1353 |
| ROBERT JOSEPH LORD | PO BOX 75640 | | | | LOS ANGELES | CA | 90075-0640 |
| ROBERT JOSEPH MCKELDIN & DEBRA LEE MCKELDIN JT TEN | 4843 BUSNEY RD | | | | SYKESVILLE | MD | 21784-9412 |
| ROBERT JOSEPH PARKS | 28 OAK AVE | | | | PEABODY | MA | 01960-6257 |
| ROBERT JOSEPH PULLY | 4161 W COURT ST | APT 1 | | | FLINT | MI | 48532-3523 |
| ROBERT JOSEPH ROTH | 54235 SILVER ST | | | | ELKHART | IN | 46514-3049 |
| ROBERT JOSEPH RYLANDS & ALICE MARIE RYLANDS JT TEN | 4836 MIDDLE RD | | | | ALLISON PARK | PA | 15101-1118 |
| ROBERT JOSEPH SMITH & DOROTHY MILDRED SMITH JT TEN | 525 MACDONALD AVE | | | | FLINT | MI | 48507-2749 |
| ROBERT JOUNIER MESSER | 22791 PURDUE | | | | FARMINGTON | MI | 48336-4879 |
| ROBERT JUDSON PULKINGHORN | 11067 W GULF HILLS DR | | | | SUN CITY | AZ | 85351-1554 |
| ROBERT JUERGENS BAROUSSE JR | 828 S VERMONT ST | | | | COVINGTON | LA | 70433-3739 |
| ROBERT JUNIOR HINES | 2150 CO RD N 100 E | | | | KOKOMO | IN | 46901 |
| ROBERT JUNIOR TYLER | 762 E STEWART | | | | FLINT | MI | 48505-5352 |
| ROBERT K ADDAE | 938 PLUMERIA DR | | | | ARLINGTON | TX | 76002-2401 |
| ROBERT K ALFORD & JOLETHA L ALFORD JT TEN | 1205 HAMILTON DR | | | | ROSWELL | NM | 88201-1136 |
| ROBERT K ANCEL | 5412 W WILSON RD | | | | CLIO | MI | 48420-9443 |
| ROBERT K ASHTON | 8201 ARROWHEAD WAY | | | | LITTLETON | CO | 80124-8988 |
| ROBERT K AUSMAN | R F D | BOX 3538 | | | LONG GROVE | IL | 60047 |
| ROBERT K BAIRD JR | 7313 VILLAGE PARK DR | | | | CLARKSTON | MI | 48346-1994 |
| ROBERT K BAKER | 3384 BRIGGS RD | | | | COLUMBUS | OH | 43204-1793 |
| ROBERT K BAKER | 3215 STONEWOOD DRIVE | | | | SANDUSKY | OH | 44870-6918 |
| ROBERT K BANZHOFF & LORI A BANZHOFF JT TEN | C/O JOAN F BANZHOFF | 9 EDGEWOOD DR | | | MECHANICSBURG | PA | 17055-2710 |
| ROBERT K BANZHOFF CUST AMANDZ J BANZHOFF UGMA PA | 9 EDGEWOOD DRIVE | | | | MECHANICSBURG | PA | 17055-2710 |
| ROBERT K BARNES | 2971 TREE BEND CIR | | | | GROVE CITY | OH | 43123-8263 |
| ROBERT K BECK JR | 1504 WESTFORD CIR | APT 102 | | | WESTLAKE | OH | 44145-6926 |
| ROBERT K BEEMAN | 410 N GRAND | | | | INDEPENDENCE | MO | 64050-2509 |
| ROBERT K BEIERLE | 247 ALLIES PASS | | | | FROSTPROOF | FL | 33843 |
| ROBERT K BLACK | 7619 LAKEWOOD PARK DRIVE | | | | SACRAMENTO | CA | 95828 |
| ROBERT K BOAK JR & MRS BARBARA J BOAK JT TEN | 797 EAST RUNAWAY BAY PLACE | | | | CHANDLER | AZ | 85249-6937 |
| ROBERT K BRATTSTROM & MRS LINDA L BRATTSTROM JT TEN | 2602 SE BELLA VISTA LOOP | | | | VANCOUVER | WA | 98683-7671 |
| ROBERT K BROOKS | 2012 QUARTER MILE RD | | | | BETHLEHEM | PA | 18015-5140 |
| ROBERT K BRUCE | 13306 LEECH DR | | | | STERLING HTS | MI | 48312-3254 |
| ROBERT K BULLARD | 7577 N 37TH ST | | | | RICHLAND | MI | 49083-9692 |
| ROBERT K BURGESS | 112 JAYNE RD | | | | FENTON | MI | 48430-2580 |
| ROBERT K CHEN | 194 ROSEMONT DR | | | | N ANDOVER | MA | 01845-4747 |
| ROBERT K COLEMAN | PO BOX 635 | | | | WATFORD CITY | ND | 58854 |
| ROBERT K COUZENS & MRS MARILYN J COUZENS JT TEN | 4850 WASHTENAW AVE APT A8 | | | | ANN ARBOR | MI | 48108 |
| ROBERT K COUZENS TR ROBERT K COUZENS LIVING TRUST UA 09/15/93 | 4850 WASHTENAW AVE APT A8 | | | | ANN ARBOR | MI | 48108 |
| ROBERT K CULLISON | 103 WEST LOCUST STREET | | | | SUMNER | IL | 62466 |
| ROBERT K DAKE | 2498 PINE RIVER RD | | | | STANDISH | MI | 48658-9713 |
| ROBERT K DAVIS | 3052 COIN ST | | | | BURTON | MI | 48519-1536 |
| ROBERT K DAWKINS | 2002 PERKINS | | | | SAGINAW | MI | 48601-2050 |
| ROBERT K DEWATERS | 2735 STURDEVENT RD | | | | PENN YAN | NY | 14527-9546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT K EMOFF | 4301 PENNLYN AVE APT 4 | | | | DAYTON | OH | 45429-2950 |
| ROBERT K FERDEN | 5030 ASPEN DRIVE | | | | LANSING | MI | 48917-4030 |
| ROBERT K FORD III | 9027 FIELDCHAT RD | | | | BALTIMORE | MD | 21236-1814 |
| ROBERT K FOSTER | 703 W MAIN ST | | | | DEWITT | MI | 48820-9503 |
| ROBERT K FREEMAN | 4165 BANDURY DR | | | | LAKE ORION | MI | 48359-1859 |
| ROBERT K FURZLAND | 5757 N SHERIDAN RD | APT 9C | | | CHICAGO | IL | 60660-8705 |
| ROBERT K GAMACHE JR | 18406 W 114TH TERRACE | | | | OLATHE | KS | 66061-9366 |
| ROBERT K GARDNER TR ROBERT K GARDNER REV TRUST UA 03/19/01 | 3203 WOOD VALLEY RD | | | | SONOMA | CA | 95476 |
| ROBERT K GARNER & DONNA J GARNER JT TEN | 3819 WOODBURY OVAL | | | | STOW | OH | 44224-5473 |
| ROBERT K GEHRKE & JEANNETTE C GEHRKE JT TEN | 4108 ANDERSON RD | | | | DEFOREST | WI | 53532-2905 |
| ROBERT K GILCHRIST | 814 STOCKPORT TURNPIKE | PO BOX 266 | | | LAKE COMO | PA | 18437-0266 |
| ROBERT K GLADSON | 173 LAZY RIVER PL | | | | CLOVERDALE | IN | 46120-8857 |
| ROBERT K GORE | 825 N RICHMOND ST | | | | FLEETWOOD | PA | 19522 |
| ROBERT K GOTO CUST SUSIE DILLIPLANE GOTO UTMA NJ | 70 WALKER ST | | | | CAMBRIDGE | MA | 02138-2415 |
| ROBERT K GRAVES | 6393 E CR 251 S | | | | PLAINFIELD | IN | 46168-8560 |
| ROBERT K GREGG & VIRGINIA B GREGG JT TEN | 113 ROSE TRAIL | | | | LAKE JACKSON | TX | 77566-4731 |
| ROBERT K HARTLEY & FLORENCE D HARTLEY JT TEN | 31710 GLENCOE RD | | | | BEVERLY HILLS | MI | 48025-5620 |
| ROBERT K HAVERBERG | 10383 9 MILE RD | | | | WHITMORE LAKE | MI | 48189-9128 |
| ROBERT K HEBERT | PO BOX 361 | | | | BRISTOL | CT | 06011-0361 |
| ROBERT K HENKE | 708 RADCLIFFE AVE | | | | ST LOUIS | MO | 63130-3138 |
| ROBERT K HINEY | 2459 NEEDMORE RD | | | | XENIA | OH | 45385-9632 |
| ROBERT K HOBBS | 19036 POFFENBERGER ROAD | | | | HAGERSTOWN | MD | 21740-1403 |
| ROBERT K HOGG | 112 ROBINWOOD DR | | | | NEW MIDDLETOWN | OH | 44442-9721 |
| ROBERT K HOLBROOK | 337 ELLEN WOOD DRIVE | | | | W CARROLLTON | OH | 45449-2126 |
| ROBERT K HUFF | 706 SUNNY DAY DR | | | | COLUMBUS GROVE | OH | 45830-1047 |
| ROBERT K IHSEN | 201 N BARRANCA | | | | COVINA | CA | 91723-2232 |
| ROBERT K JAMES | 132 HIGHLAND AVE | | | | AVON LAKE | OH | 44012 |
| ROBERT K JEFFERY JR | 3348 CONQUISTADOR COURT | | | | ANNANDALE | VA | 22003-1116 |
| ROBERT K JOHNSON | 1903 WINTON | | | | SPEEDWAY | IN | 46224-5625 |
| ROBERT K KAMP JR | 6221 FOREST LAKE DR | | | | ZEPHYRHILLS | FL | 33540-7526 |
| ROBERT K KNAPP CUST ROBERT PAUL KNAPP II UTMA CA | 3500 OATES DR | | | | RALEIGH | NC | 27604-3735 |
| ROBERT K KNUDSON | 2083 N NORDIC ST | | | | ORANGE | CA | 92865-3953 |
| ROBERT K KRUM & MRS MILDRED KRUM JT TEN | 1289 MT ZION RD | | | | HARDING | PA | 18643-7107 |
| ROBERT K LAWRENCE | 16756 AVON | | | | DETROIT | MI | 48219-4139 |
| ROBERT K LEAP | 252 NANTICOKE RD | | | | BALTIMORE | MD | 21221-1531 |
| ROBERT K LECLEAR | 402 MILL STREET | | | | LYNNVILLE | TN | 38472-3141 |
| ROBERT K LIPPUS | 315 PORTLAND DRIVE | | | | HURON | OH | 44839-1559 |
| ROBERT K LONG | 8558 TALISKER DR | | | | AVON | IN | 46123-7285 |
| ROBERT K MACCREIGHT | 4685 HACKAMORE DR | | | | LAS VEGAS | NV | 89103-4312 |
| ROBERT K MAYER | 5725 BELMONT ST | | | | SHAWNEE | KS | 66226-3627 |
| ROBERT K MC CUTCHEN | 17892 N BRIDLE LANE | | | | SURPRISE | AZ | 85374-6202 |
| ROBERT K MCCAFFREY | 6310 WEST JONES RAOD | | | | MUNCIE | IN | 47302-8937 |
| ROBERT K MCGEE & BETTY J MCGEE JT TEN | 4428 ERICKSON CT | | | | CINCINNATI | OH | 45244-2211 |
| ROBERT K MCKEE | 10240 MORTENVIEW | | | | TAYLOR | MI | 48180 |
| ROBERT K MELCHER | 400 PINEWOOD LN | | | | ORTONVILLE | MI | 48462-8444 |
| ROBERT K MESSINA | 62 ABBEYWOOD DR | | | | ROMEOVILLE | IL | 60446-1111 |
| ROBERT K MITCHELL | 44 KARL LN | | | | FITZWILLIAM | NH | 03447-3303 |
| ROBERT K MONK CUST AMY SUSAN MONK UGMA CT | 144 MORNINGSIDE CT | | | | SHELTON | CT | 06484-4347 |
| ROBERT K MONK CUST ELIZABETH MARGARET MONK UGMA CT | 144 MORNINGSIDE CT | | | | SHELTON | CT | 06484-4347 |
| ROBERT K NEAL | 608 BEVERLY | | | | EXCELSIOR SPR | MO | 64024-1561 |
| ROBERT K NORSE & ELEANOR J NORSE JT TEN | 2248 E LARKWOOD AVE | | | | WEST COVINA | CA | 91791-2809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT K NOVAK | 6641 BISON | | | | WESTLAND | MI | 48185-2803 |
| ROBERT K OLSON | 4272 MABEL AVE | | | | CASTRO VALLEY | CA | 94546-3547 |
| ROBERT K ORR & ALTA L ORR TR ROBERT K ORR & ALTA L ORR TRUST UA 3/1/00 | 1802 TYLER ST | | | | MISSION | TX | 78572-8930 |
| ROBERT K OSBORNE | 1764 BERTRAM LN SW | | | | MARIETTA | GA | 30008-4138 |
| ROBERT K PAGE | 4637 BROOKMEADOW DR SE | | | | GRAND RAPIDS | MI | 49512-5429 |
| ROBERT K PERLEBERG | 210 LIGHTNING WOOD CT | | | | FORT WAYNE | IN | 46804-6725 |
| ROBERT K PHEGLEY | 3520 GRAND TRAVERSE | | | | FLINT | MI | 48507-1713 |
| ROBERT K PIKE | 6653 IMMOKALEE ROAD | | | | KEYSTONE HEIGHTS | FL | 32656-8990 |
| ROBERT K PRINCE & MRS HELEN C PRINCE JT TEN | BOX 252 | | | | WRIGHTWOOD | CA | 92397-0252 |
| ROBERT K RATHBUN | 8417 KINSEL HWY | | | | VERMONTVILLE | MI | 49096-9540 |
| ROBERT K REED | 6221 COULSON COURT | | | | LANSING | MI | 48911-5629 |
| ROBERT K REID | 4141 N TERRITORIAL RD E | | | | ANN ARBOR | MI | 48105-9526 |
| ROBERT K RENN | 6301 OVERTON RIDGE BLVD | APT 206 | | | FORT WORTH | TX | 76132-6236 |
| ROBERT K RILEY | 11125 S E 97TH | | | | OKLAHOMA CITY | OK | 73165-9204 |
| ROBERT K ROSS | 4626 EASTGATE AVE | | | | DAYTON | OH | 45420-3310 |
| ROBERT K RUFF | 68 SHIRLEY LN | | | | OROVILLE | CA | 95966 |
| ROBERT K RYAN | 10010 SKY VIEW WAY | APT 401 | | | FORT MYERS | FL | 33913-6613 |
| ROBERT K SACHS | 6677 POST OAK DR | | | | W BLOOMFIELD | MI | 48322-3833 |
| ROBERT K SALYERS | 838 CHURCHTOWN RD | | | | MIDDLETOWN | DE | 19709-9500 |
| ROBERT K SARTOR | 9169 SHOSHONE TRAIL | | | | FLUSHING | MI | 48433-1037 |
| ROBERT K SASAKI & ALICE N SASAKI JT TEN | 1955 W 233RD ST | | | | TORRANCE | CA | 90501-5530 |
| ROBERT K SCHULTZ | 808 HOLLY BUSH CT | | | | HOLLY | MI | 48442-1328 |
| ROBERT K SCOTT | 3323 AMHERST ST | | | | DES MOINES | IA | 50313-4608 |
| ROBERT K SEYFRIED & BARBARA A SEYFRIED JT TEN | 3441 DAVIS STREET | | | | EVANSTON | IL | 60203 |
| ROBERT K SHAW | 29106 SUNNYDALE ST | | | | LIVONIA | MI | 48154-3350 |
| ROBERT K SLANCIK | 2411 MCEWAN | | | | SAGINAW | MI | 48602-3582 |
| ROBERT K SMITH | RR1 BOX 104B | | | | SAEGERTOWN | PA | 16433-9801 |
| ROBERT K SMITH | 2020 HUBER RD | | | | CHARLESTON | WV | 25314-2236 |
| ROBERT K SNYDER | 10816 HONEYFIELD RD | | | | WILLIAMSPORT | MD | 21795-4045 |
| ROBERT K SPENCER | 21 CEDAR | | | | WHITE PINE | MI | 49971-0283 |
| ROBERT K STAFFORD | 32 FITCH LN | | | | NEW CANAAN | CT | 06840-5051 |
| ROBERT K STEPHENSON | PO BOX 154 | | | | HOUGHTON LAKE HTS | MI | 48630-0154 |
| ROBERT K SURSELY | 5576 MICHAEL DRIVE | | | | BAY CITY | MI | 48706-3113 |
| ROBERT K TAYLOR | 6105 LUCAS RD | | | | FLINT | MI | 48506-1228 |
| ROBERT K THOMAS | 2812 CONOWOODS DR | | | | SPRINGFIELD | OH | 45503-1818 |
| ROBERT K TREST | PO BOX 113 | | | | HOLLY | MI | 48442-0113 |
| ROBERT K UPTIGROVE & MRS ANGELINE L UPTIGROVE JT TEN | 9090 MEADOWLAND DR | | | | GRAND BLANC | MI | 48439-8325 |
| ROBERT K VAN HORN | 20 CEDAR CREST | | | | LAMBERTVILLE | NJ | 08530-3513 |
| ROBERT K WAGONER | BOX 129 | STEWART RD | | | WEST CLARKESVILLE | NY | 14786-0129 |
| ROBERT K WALTERS | 236 TIMBER RIDGE DR | | | | BURLESON | TX | 76026 |
| ROBERT K WATSON | 427 SHERWOOD COURT | | | | HOLLY | MI | 48442-1228 |
| ROBERT K WELLS | G 6452 LEWIS RD | | | | MOUNT MORRIS | MI | 48458 |
| ROBERT K WEST | 103 LAZY TRAIL | | | | PENFIELD | NY | 14526-1705 |
| ROBERT K WHITT | 3895 FOREST RD | | | | OSCODA | MI | 48750-8803 |
| ROBERT K WITKOP | 4544 61 ST STREET | | | | HOLLAND | MI | 49423-9756 |
| ROBERT K YOUMANS | 4390 SPRINGBROOK DRIVE | | | | SWARTZ CREEK | MI | 48473-1704 |
| ROBERT K ZEIGLER | 926 SMITH ST | | | | ALGONAC | MI | 48001-1217 |
| ROBERT K ZIEBERT | C/O MYRNA ZIEBERT | 529 WILLOW TREE LANE | | | ROCHESTER HILLS | MI | 48306-4258 |
| ROBERT K ZOTZ | 131 ADEWAY CT | | | | W LAFAYETTE | IN | 47906-8541 |
| ROBERT K ZOTZ & PATRICIA L ZOTZ JT TEN | 131 ADEWAY CT | | | | W LAFAYETTE | IN | 47906-8541 |
| ROBERT KADLEC | 460 RT 9D | | | | WAPPINGERS FALLS | NY | 12590-3949 |
| ROBERT KANTOR | 3 BRYANT CRESCENT 2I | | | | WHITE PLAINS | NY | 10605-2629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT KAPRELIAN | 12 BURNHAM PL | | | | FAIR LAWN | NJ | 07410-3623 |
| ROBERT KARL HAMMACK | 411 BEVERLY DR | | | | LAFEYETTE | LA | 70503-3111 |
| ROBERT KATOWITZ | 13080 N WOODRIDGE DR | | | | PLATTE CITY | MO | 64079-7229 |
| ROBERT KAYE | 37 3RD BAYWAY | | | | TOMS RIVER | NJ | 08753-7063 |
| ROBERT KC CHEN | 1035 RAWLINGS DR | | | | SAN JOSE | CA | 95136 |
| ROBERT KEEBLE | 1975 HIDDEN HILLS RD | | | | PULASKI | TN | 38478-8840 |
| ROBERT KEETON | HC-62 BOX 755 | | | | SALYERSVILLE | KY | 41465-9209 |
| ROBERT KEITH | 426 NEWTON DRIVE | | | | LAKE ORION | MI | 48362-3341 |
| ROBERT KEITH HAYNES | 5432W COUNTY RD 300N | | | | MIDDLETOWN | IN | 47356-9434 |
| ROBERT KEITH JOHNSON | 2351 N BELSAY ROAD | | | | BURTON | MI | 48509-1365 |
| ROBERT KEITH WATSON | 40796 SUFFIELD DR | | | | CLINTON TWP | MI | 48038-7124 |
| ROBERT KELLY | 1910 AVENIDA DE LA CRUZ | | | | SAN YSIDRO | CA | 92173-2117 |
| ROBERT KENDALL | 1402 HIGH ST | | | | UNION CITY | TN | 38261-4223 |
| ROBERT KENNEDY & SARAJANE KENNEDY JT TEN | 7024 W WISCONSIN AVE | | | | WAUWATOSA | WI | 53213-3738 |
| ROBERT KENNETH OPLAND | 4254 SUNSET PASS CT | | | | MIDDLEBURG | FL | 32068-2214 |
| ROBERT KENNON JENKINS | 804 OLD WHITFIELD RD | | | | PEARL | MS | 39208-9688 |
| ROBERT KENT COLLINS | 1182 PINE ST | | | | BATAVIA | IL | 60510-3253 |
| ROBERT KENT FARLEY CUST ALAYNA P MEYERS UTMA IL | 40 W 429 W GALENA BLVD | | | | AURORA | IL | 60506-9803 |
| ROBERT KERTIS | 40 CROTON TERR | | | | YONKERS | NY | 10701-6041 |
| ROBERT KESTENBAUM | 2047 HANCOCK AVE | | | | NORTH BELLMORE | NY | 11710-1516 |
| ROBERT KINBERG CUST JOSHUA KINBERG UTMA VA | ATTN HARVEY NEEDLE | 7504 VALE ST | | | CHEVY CHASE | MD | 20815-4004 |
| ROBERT KING | 14 N RIDGE ST | | | | MONROEVILLE | OH | 44847-9709 |
| ROBERT KIPP | 365 CENTRAL STREET | BOX 340 | | | ELYSIAN FIELD | TX | 75642-0340 |
| ROBERT KIRSCHBAUM & MRS BLOSSOM KIRSCHBAUM JT TEN | 5706 PARKWALK CIR E | | | | BOYNTON BEACH | FL | 33472 |
| ROBERT KISER | 7217 SERPENTINE DR | | | | DAYTON | OH | 45424-2315 |
| ROBERT KLCO | 815 WEST ST | | | | OWOSSO | MI | 48867-1464 |
| ROBERT KLEE | 233 OCONOMOWOC PKWY | | | | OCONOMOWOC | WI | 53066-5840 |
| ROBERT KNOX CARBER | 3280 FOSTER AVE | | | | JUNEAU | AK | 99801-1925 |
| ROBERT KOLBRICH | 157 CARRIER RD | | | | TRANSFER | PA | 16154-2103 |
| ROBERT KOMREK & MARY ANN KOMREK JT TEN | ROBERT KOMREK MARY ANN KOMREK JT | TEN | 232 CLAUDETTE COURT | | DEPEW | NY | 14043 |
| ROBERT KOMREK & MARYANN KOMREK JT TEN | 232 CLAUDETTE CT | | | | DEPEW | NY | 14043-1240 |
| ROBERT KOPILOW | 223 WILLETS LANE | | | | JERICHO | NY | 11753-1613 |
| ROBERT KORTH CUST BRIAN R KORTH UTMA IL | 57 LONGRIDGE CT | | | | BUFFALO GROVE | IL | 60089-7028 |
| ROBERT KOSTRUBAL JR & NANCY KOSTRUBAL JT TEN | 705 STARKS DRIVE | | | | LOS VEGAS | NV | 89107-2073 |
| ROBERT KOZAK | 22008 OLDE CREEK TRL | | | | STRONGSVILLE | OH | 44149-2907 |
| ROBERT KRAFT CUST DANIEL SETH POTASH UTMA OH | 11123 HAVERSTICK RD | | | | CARMEL | IN | 46033-4444 |
| ROBERT KRAFT CUST JAMIE POTASH UTMA OH | 11123 HAVERSTICK RD | | | | CARMEL | IN | 46033-4444 |
| ROBERT KRAMER | 4846 MEYER RD | | | | NORTH TONAWANDA | NY | 14120-9579 |
| ROBERT KRAMISEN | 20 14 PARSONS BLVD | | | | WHITESTONE | NY | 11357 |
| ROBERT KREH | 11053 VARNA | | | | CLIO | MI | 48420-1447 |
| ROBERT KREH & CAROL D PACIOREK JT TEN | 11053 VARNA DRIVE | | | | CLIO | MI | 48420-1447 |
| ROBERT KRESTON & CAROLYN KRESTON JT TEN | 721 MT LEBANON RD | | | | WILMINGTON | DE | 19803-1609 |
| ROBERT KRUEGER | 32 IVYWOOD SQ | | | | OXFORD | OH | 45056 |
| ROBERT KRUPA | 951 HUNT DR | | | | TOMS RIVER | NJ | 08753-3932 |
| ROBERT KUHN | 4722 POWELL ROAD | | | | DAYTON | OH | 45424-5852 |
| ROBERT KUHNER DOYLE | 5710 HIGH POINT RD STE K289 | | | | GREENSBORO | NC | 27407 |
| ROBERT KUNKLE | 315 E CONGRESS ST | | | | BELDING | MI | 48809-1717 |
| ROBERT KURYLO | 4 DUTCH LANE | | | | RINGOES | NJ | 08551-1103 |
| ROBERT KWAPIS | 5674 TOWNLINE | | | | BIRCH RUN | MI | 48415-9005 |
| ROBERT KYLE WILLIAMS | 1255 WILLIAMS RANCH RD | | | | BAKERSFIELD | CA | 93308-9154 |
| ROBERT L ABEL | 214 HIWASSEE HWY | | | | DAYTON | TN | 37321-6030 |
| ROBERT L ABRAMS | 9 LEWISTON ST | | | | HYDE PARK | MA | 02136-3808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L ADAMS | 6908 JANET ST | | | | TAYLOR | MI | 48180-1589 |
| ROBERT L ADAMS | 2106 MORRIS AVENUE | | | | BURTON | MI | 48529-2105 |
| ROBERT L ADAMS & JEANNE L ADAMS JT TEN | 341 CARDINAL TERRACE | | | | BULL SHOALS | AR | 72619-4606 |
| ROBERT L ADGER | 1412 LINDENWOOD DR | | | | OLATHE | KS | 66062-3214 |
| ROBERT L ADKINS | 375 CUMMINGS RD | | | | VERMILION | OH | 44089-2213 |
| ROBERT L ADKINS | 1928 CEDAR LN | | | | DUNDALK | MD | 21222-1721 |
| ROBERT L ADKINS | 6546 ROAD 1 | | | | PAYNE | OH | 45880-9329 |
| ROBERT L ALBAUGH | 9678 KINNEVILLE | | | | EATON RAPIDS | MI | 48827-9504 |
| ROBERT L ALBERS | 7856 TAMARACK PL | | | | AVON | IN | 46123-9814 |
| ROBERT L ALBERTSON SR & CLAIR L ALBERTSON JT TEN | 924 SUNSET DR | | | | BERWICK | PA | 18603 |
| ROBERT L ALBRIGHT | 10627 W LAJOLLA DR | | | | SUN CITY | AZ | 85351-4119 |
| ROBERT L ALEXANDER | 7001 CAMDEN CIR | | | | CLAYTON | OH | 45315-7901 |
| ROBERT L ALEXANDER & JORETTA ALEXANDER JT TEN | 2530 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5615 |
| ROBERT L ALEZANDER JR CUST KARAH ALEXANDER UTMA CA | 6527 HALM AVE | | | | LOS ANGELES | CA | 90056 |
| ROBERT L ALFORD | 557 ONONDAGA RD | | | | MASON | MI | 48854 |
| ROBERT L ALLEN | 2201 CANNIFF | | | | FLINT | MI | 48504-2076 |
| ROBERT L ALLEN | 1247 HUGHES | | | | LIMA | OH | 45804-2068 |
| ROBERT L ALLEN | 3942 EAST 176 ST | | | | CLEVELAND | OH | 44128-1750 |
| ROBERT L ALLEN JR | 11 HARVEY AVENUE | | | | ROCHELLE PARK | NJ | 07662-3617 |
| ROBERT L ALLENDER | 104 MERRYHILL STREET | | | | MARIETTA | OH | 45750-1366 |
| ROBERT L ALLSMAN | 1814 PACIFIC AVE | | | | RIO OSO | CA | 95674-9638 |
| ROBERT L ALMONRODE | 1070 N 400 E | | | | WINCHESTER | IN | 47394-8618 |
| ROBERT L ANDERSON JR | 18831 SUNSET ST | | | | DETROIT | MI | 48234 |
| ROBERT L ANDERSON JR & TERESA R ANDERSON JT TEN | 3239 PIKEWOOD CT | | | | COMMERCE TWP | MI | 48382-1443 |
| ROBERT L ANDREWS | 165 RUTH ST | | | | NORCROSS | GA | 30071-2076 |
| ROBERT L ANDREWS | 2505 HARBISON RD | | | | CEDARVILLE | OH | 45314-9515 |
| ROBERT L ANSTINE & MRS GLENDA SUE ANSTINE JT TEN | 1429 RIVERVIEW DR | | | | MACOMB | IL | 61455-1024 |
| ROBERT L ANTHONY | 4345 TIMBERLINE DR | | | | CANTON | MI | 48188-2210 |
| ROBERT L ANTHONY & ROBERT L ANTHONY JT TEN | 1236 VA AVE | | | | LAKELAND | FL | 33805-4853 |
| ROBERT L ANTISDEL | 2517 ASTON MEADOWS DR | | | | HASLET | TX | 76052-2680 |
| ROBERT L ARCHER | 50 MANHATTAN AVE 23-6 | | | | WHITE PLAINS | NY | 10607-1373 |
| ROBERT L ARTMAN | 217 SOUTH 10TH | | | | ST CLAIRE | MI | 48079-4903 |
| ROBERT L ASHBAUGH | 508 E HIGHAM | | | | ST JOHNS | MI | 48879-1608 |
| ROBERT L ASHMAN & JO ANN ASHMAN TR THE ASHMAN FAMILY TRUST UA 06/10/03 | 1310 HOLLY HILL DR | | | | GREENVILLE | OH | 45331-2395 |
| ROBERT L ATKINSON | 3118 S IRISH RD | | | | DAVISON | MI | 48423-2434 |
| ROBERT L ATKINSON CUST NICHOLAS M ATKINSON A UGMA MI | 3118 S IRISH RD | | | | DAVISON | MI | 48423-2434 |
| ROBERT L ATWELL JR | 306 ST DAVID LANE | | | | RICHMOND | VA | 23221-3708 |
| ROBERT L AVILA | 127 WING RD | | | | WOLCOTT | VT | 05680-4429 |
| ROBERT L AYE | 18680 WASHBURN | | | | DETROIT | MI | 48221-1916 |
| ROBERT L AYE & DORIS L AYE JT TEN | 18680 WASHBURN | | | | DETROIT | MI | 48221-1916 |
| ROBERT L BAILEY | 1406 GUNSTON ROAD | | | | BEL AIR | MD | 21015-1310 |
| ROBERT L BAILEY | 354 DELAWARE DR | | | | BRUNSWICK | OH | 44212-1720 |
| ROBERT L BAIRD | 4440 OHEREN DR | | | | BURTON | MI | 48529-1829 |
| ROBERT L BAKER | 17 DEERCREST DR | | | | HOLMDEL | NJ | 07733-1940 |
| ROBERT L BAKER | 237 PROSPECT AVE | | | | MASSENA | NY | 13662-2512 |
| ROBERT L BAKER & JANE C BAKER JT TEN | 17 DEERCREST DR | | | | HOLMDEL | NJ | 07733-1940 |
| ROBERT L BARBEE | 4145 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1311 |
| ROBERT L BARNES | 24651 SENECA | | | | OAK PARK | MI | 48237-1778 |
| ROBERT L BARNES | 338 BYRD VEST RD | | | | HARTSELLE | AL | 35640-8020 |
| ROBERT L BARNETT | 366 ROBERT SIMMONS DR | | | | CARLISLE | OH | 45005-3140 |
| ROBERT L BARNEY | 11496 DODGE RD | | | | MONTROSE | MI | 48457-9170 |
| ROBERT L BARRETT | 235 JUNIPER CREEK BLVD | | | | PINEHURST | NC | 28374-6819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L BARTLETT | 2571 MARYLAND ST | | | | HARRISON | MI | 48625-8761 |
| ROBERT L BEARD | 269 COLUMBIA RD 63 | | | | STEVENS | AR | 71764-8045 |
| ROBERT L BEAUBIEN JR | 2022 FAIRFIELD RD | | | | ADRIAN | MI | 49221-9774 |
| ROBERT L BECK | 4457 MASON RD | | | | HOWELL | MI | 48843-9623 |
| ROBERT L BEESLEY | PO BOX 2085 | | | | SOUTHGATE | MI | 48195-4085 |
| ROBERT L BELANGER | 18530 INDIAN | | | | REDFORD | MI | 48240 |
| ROBERT L BELL | 1989 FALCON HURST CIR | | | | SANDY | UT | 84092-3923 |
| ROBERT L BELL & PENNY M BELL JT TEN | 1989 FALCON HURST CIR | | | | SANDY | UT | 84092-3923 |
| ROBERT L BELLETTINI & BARBARA A BELLETTINI JT TEN | 311 W 4TH ST | | | | SPRING VALLEY | IL | 61362-1315 |
| ROBERT L BELLINOTTI | 4617 BROOKE DR | | | | MARION | IN | 46952-9695 |
| ROBERT L BENDICK JR & JILL R BENDICK JT TEN | 1211 OXFORD ROAD | | | | WINTER PARK | FL | 32789-5066 |
| ROBERT L BENJAMIN | 1931 CANNON ST | | | | DECATUR | GA | 30032-4112 |
| ROBERT L BENNER & CONCHA A BENNER JT TEN | 2705 E BOLIVAR AVE | | | | ST FRANCIS | WI | 53235-5435 |
| ROBERT L BENNETT JR | 217 SUMMERFIELD LANE | | | | MC DONOUGH | GA | 30253-5311 |
| ROBERT L BENSON | 4487 GRAND LIV ST | | | | SWARTZ CREEK | MI | 48473-9113 |
| ROBERT L BERRY | 8516 KING RD | | | | SAGINAW | MI | 48601-9434 |
| ROBERT L BERRY | 2645 E DAYTON RD | | | | CARO | MI | 48723-9572 |
| ROBERT L BERRY & MRS GAIL M BERRY JT TEN | 6743 POTTSBURG CREEK TRIAL | | | | JACKSONVILLE | FL | 32216-2856 |
| ROBERT L BERRY & NORMA K BERRY JT TEN | 2645 E DAYTON RD | | | | CARO | MI | 48723-9572 |
| ROBERT L BETTS | 2423 PEARL | | | | DETROIT | MI | 48209-3414 |
| ROBERT L BIANCHI | 2607 PIRINEOS WAY #214 | | | | CARLSBAD | CA | 92009-7334 |
| ROBERT L BIELENDA | 26408 IVANHOE | | | | REDFORD | MI | 48239-3165 |
| ROBERT L BIGBY JR | 3522 CHAPEL DR | | | | RICHMOND | VA | 23224-5008 |
| ROBERT L BIGGS | 3604 WAYNE CT | | | | BEDFORD | TX | 76021-2319 |
| ROBERT L BILLETT | 3545 PENEWIT RD R 1 | | | | SPRING VALLEY | OH | 45370-9729 |
| ROBERT L BINGHAM & MRS LAURA F BINGHAM JT TEN | 149 RAINBOW DR | PMB 4972 | | | LIVINGSTON | TX | 77399-1049 |
| ROBERT L BLACK SR | 3818 PITKINS | | | | FLINT | MI | 48506-4235 |
| ROBERT L BLAKELY | 2167 BROAD ST | | | | DOERUN | GA | 31744-4205 |
| ROBERT L BLANCHARD | 2258 GRANGE HALL RD | | | | FENTON | MI | 48430-1682 |
| ROBERT L BLANCHETTE | 231 WOODRUFF ST | | | | SOUTHINGTON | CT | 06489-3341 |
| ROBERT L BLAND | 871 PIOUS RIDGE RD | | | | BERKELEY SPGS | WV | 25411-4425 |
| ROBERT L BLANKENSHIP & MATTHEW R BLANKENSHIP JT TEN | 14242 S R 231 | | | | NEVADA | OH | 44849-9704 |
| ROBERT L BLOWER | 618 S LAGRAVE ST R6 BX140 | | | | PAW PAW | MI | 49079-1556 |
| ROBERT L BLUE | 3338 MEADOWBROOK | | | | CLEVELAND HTS | OH | 44118-3426 |
| ROBERT L BOARDMAN | 322 E CAPITOL AVE | | | | SPRINGFIELD | IL | 62701-1710 |
| ROBERT L BOBO | 36 COURTLAND AVENUE | | | | BUFFALO | NY | 14215-3919 |
| ROBERT L BOLERO | 8037 GATEWOOD LANE | | | | WOODRIDGE | IL | 60517-4112 |
| ROBERT L BOMBOY & MRS ELIZABETH R BOMBOY TEN ENT | 103 WARNER WAY | | | | NEWTOWN | PA | 18940 |
| ROBERT L BONCZAR | 377 WOODLAND DR | | | | BUFFALO | NY | 14223-1642 |
| ROBERT L BOND | 1143 CECIL DR | | | | KANKAKEE | IL | 60901-7732 |
| ROBERT L BOND & DAWNA L BOND JT TEN | 1143 CECIL DR | | | | KANKAKEE | IL | 60901-7732 |
| ROBERT L BONDY TR ROBERT L BONDY LIVING TRUST UA 07/17/06 | 3017 RICHFIELD RD | | | | FLINT | MI | 48506-2471 |
| ROBERT L BOTTSFORD | 6326 ROCK MOUNTAIN LAKE RD | | | | MC CALLA | AL | 35111-3830 |
| ROBERT L BOUCHARD | 714 PLEASANTS DR | | | | FREDERICKSBRG | VA | 22407-1452 |
| ROBERT L BOWEN | 13071 WEST MINE TRAIL | | | | PEORIA | AZ | 85383 |
| ROBERT L BOWLING SR | 132 BINKLEY LANE | | | | SPRINGBORO | OH | 45066-9565 |
| ROBERT L BOWSER & PAMELA T BOWSER JT TEN | 924 ASHBROOKE WAY | | | | HUDSON | OH | 44236-4649 |
| ROBERT L BOYKINS | 3230 YOSEMITE AVE | | | | BALTIMORE | MD | 21215-7513 |
| ROBERT L BOYLE & MRS JOYCE L BOYLE JT TEN | 565 BIRCHWOOD CIRCLE | | | | SHELBYVILLE | KY | 40065-8535 |
| ROBERT L BOYLES | 874 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3146 |
| ROBERT L BOYNTON | 794 LAKEWOOD DR SW | | | | SOCIAL CIRCLE | GA | 30025-2942 |
| ROBERT L BRACE | 60-33922 KING RD | ABBOTSFORD BC | | V2S 7N1 CANADA | | | |
| ROBERT L BRADSHAW | PO BOX 6 | | | | LOGAN | NM | 88426-0006 |
| ROBERT L BRANCART | 9808 WHEELER | | | | BELLEVILLE | MI | 48111-1410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT L BRAUN | 15 WELLS AV | | | | BALTIMORE | MD | 21222-2931 |
| ROBERT L BRENNER | 633 RICHARDSON RD | | | | OWOSSO | MI | 48867-9754 |
| ROBERT L BRIGGS | UNIT 102 | 30 SULLIVAN DR | | | CANTON | NY | 13617 |
| ROBERT L BRILL | 3319 SLATERVILLE ROAD | | | | BROOKTONDALE | NY | 14817-9735 |
| ROBERT L BRISCOE | 28920 S WEST OUTER RD | | | | HARRISONVILLE | MO | 64701-7331 |
| ROBERT L BRISSON | 875 SANDERS | | | | OXFORD | MI | 48371-4331 |
| ROBERT L BRONKE | 8344 SMILEY | | | | SHELBY TOWNSHIP | MI | 48316-3634 |
| ROBERT L BROOKS | 5500 S SIMMS ST UNIT O #109 | | | | LITTLETON | CO | 80127-5224 |
| ROBERT L BROOKS | 111 DOUGLAS ST | | | | UXBRIDGE | MA | 01569-2424 |
| ROBERT L BROWN | 206 E FIFTH STREET | | | | FLORENCE | NJ | 08518-2404 |
| ROBERT L BROWN | 12542 PARKCIEL AVE | | | | BATON ROUGE | LA | 70816-6158 |
| ROBERT L BROWN | PO BOX 126 | | | | SHARPSBURG | KY | 40374-0126 |
| ROBERT L BROWN | 44 CHAPMAN TRAILER CT | | | | DU BOIS | PA | 15801-4940 |
| ROBERT L BROWN | 1928 GLENWOOD | | | | SAGINAW | MI | 48601-3533 |
| ROBERT L BROWN JR | RT 2 9231 RD 177 | | | | OAKWOOD | OH | 45873-9802 |
| ROBERT L BRUGLIO | 936 HORIZON WAY | | | | MARTINSBURG | WV | 25401-1025 |
| ROBERT L BRUNDAGE | 5025 E M 79 HWY | | | | NASHVILLE | MI | 49073-8733 |
| ROBERT L BRUNSON | 638 SYDER DR | | | | HIGHLAND | MI | 48357-2861 |
| ROBERT L BRUNSON | 5991 RICHARD JOHNSON RD | | | | TOOMSUBA | MS | 39364-9614 |
| ROBERT L BUCHANAN | 1620-B BELMONT ST NW | | | | WASHINGTON | DC | 20009-6555 |
| ROBERT L BUCHANAN | 1413 ROMA LANE | | | | FORT WORTH | TX | 76134-2303 |
| ROBERT L BUCHER | 6743 INDIANAPOLIS AVE | | | | WHITEHOUSE | OH | 43571-9680 |
| ROBERT L BUCK | 9999 N CO RD 850 W | | | | DALEVILLE | IN | 47334-9501 |
| ROBERT L BUCK & HILDA J BUCK JT TEN | 90 RIVER ST | | | | MIDDLEBOROUGH | MA | 02346-1306 |
| ROBERT L BUCKEY | 4737 5TH ST NW | | | | CANTON | OH | 44708-3625 |
| ROBERT L BULMAN | 12129 DAVISON RD | | | | DAVISON | MI | 48423-8160 |
| ROBERT L BUMGARDNER | 2141 EAST 39 ST | | | | LORAIN | OH | 44055-2701 |
| ROBERT L BUNCH | 712 GLEN ROCK PL | | | | ARLINGTON | TX | 76014-2133 |
| ROBERT L BURCH | 100 MAIN ST APT 3 | | | | STONEHAM | MA | 02180-3380 |
| ROBERT L BURDICK | 109 COOPER LN | | | | SYRACUSE | NY | 13214-2305 |
| ROBERT L BURKE | 1432 EARLHAM AVE | | | | NEW CASTLE | IN | 47362-1207 |
| ROBERT L BURKE & ANNA J BURKE JT TEN | 8340 S MILLWOOD RD | | | | BROKEN ARROW | OK | 74011-8629 |
| ROBERT L BURKERT & LOUELLA M BURKERT JT TEN | 3425 SHEPARD RD | | | | FREEDOM | IN | 47431-7272 |
| ROBERT L BURKHEIMER | 1105 KELLOGG AVE TRLR K6 | | | | JANESVILLE | WI | 53546-6081 |
| ROBERT L BURLEY | 13182 FISH CREEK RD | | | | ALLIANCE | OH | 44601-9276 |
| ROBERT L BURNS | 419 BALDWIN ROAD | | | | CLARKSTON | MI | 48348 |
| ROBERT L BURNS | 10372 OGBOURNE CIRCLE | | | | KEITHVILLE | LA | 71047-8998 |
| ROBERT L BUSBY IV CUST JUSTIN R BUSBY UGMA TX | 8801 FICKE CV | | | | AUSTIN | TX | 78717-4844 |
| ROBERT L BUSH | 6477 WOODLEA DR | | | | KALAMAZOO | MI | 49048-6139 |
| ROBERT L BUSH & DOROTHY E BUSH JT TEN | 950 DEFIANCE STREET | | | | OTTAWA | OH | 45875-1204 |
| ROBERT L BUTLER | 7501 CHESTERFIELD DR APT 1410 | | | | DALLAS | TX | 75237 |
| ROBERT L BUTTLE MARY R BUTTLE TR UA 03/03/92 BUTTLE TRUST I | 1155 S ROOSEVELT AVE | | | | COLUMBUS | OH | 43209-2949 |
| ROBERT L BYRD | 6860 MAPLELAWN DR | | | | YPSILANTI | MI | 48197-1887 |
| ROBERT L CABIL | 54 ELLWOOD | | | | PONTIAC | MI | 48342-2409 |
| ROBERT L CADOTTE | 30209 DELL LANE | | | | WARREN | MI | 48092-1835 |
| ROBERT L CARELLA | 26 LARRY PLACE | | | | QUINCY | MA | 02169-6116 |
| ROBERT L CARITHERS | 47 PINE TREE RD | | | | HINSDALE | IL | 60521-5941 |
| ROBERT L CARRELL | 2251 LAURA ST | | | | CARTHAGE | MO | 64836-3174 |
| ROBERT L CARSON | 710 N WATER ST | | | | BUTLER | MO | 64730-1150 |
| ROBERT L CARTER | PO BOX 223 | | | | STINESVILLE | IN | 47464-0223 |
| ROBERT L CARTER | 2966 HULACO ROAD | | | | JOPPA | AL | 35087-4110 |
| ROBERT L CARTIER | 10358 DODGE RD | | | | MONTROSE | MI | 48457-9121 |
| ROBERT L CARVER | 2200 GRISSOM DR N.E. | | | | WARREN | OH | 44483 |
| ROBERT L CARY | 1503 GARRISON PLACE | | | | SAN DIEGO | CA | 92106-2146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L CASAULT | 73 MALLARD DR | | | | SWARTZ CREEK | MI | 48473-1576 |
| ROBERT L CASH | 22104 KRAMER | | | | ST CLAIR SHORES | MI | 48080-3937 |
| ROBERT L CASPER JR CUST ROBYN CASPER UTMA PA | 34 MELVILLE AVE | | | | DORCHESTER | MA | 02124-2106 |
| ROBERT L CATHER JR & DARLENE R CATHER JT TEN | 9812 E POINTE DRIVE | | | | FORT SMITH | AR | 72903-7150 |
| ROBERT L CATHEY | 202 SWAN RIDGE DR | | | | DUNCANVILLE | TX | 75137-3126 |
| ROBERT L CEARLEY | 2260 MILVILLE AVE | | | | HAMILTON | OH | 45013-4206 |
| ROBERT L CHAFFIN | 9330 WOODSIDE | | | | DETROIT | MI | 48204-2106 |
| ROBERT L CHANNEY | 154 SARATOGA AVE | | | | BATTLE CREEK | MI | 49037-2777 |
| ROBERT L CHAPLIN SR | 35 HOMEVIEW DR | | | | DAYTON | OH | 45415-3526 |
| ROBERT L CHAPPEL | 1914 ISLAND HWY | | | | CHARLOTTE | MI | 48813-8344 |
| ROBERT L CHAPPELL | 4800 REDBAY DRIVE | | | | DAYTON | OH | 45424-4910 |
| ROBERT L CHARLES & MRS E ELIZABETH CHARLES JT TEN | 1120 LINCOLN HEIGHTS AVE | | | | EPHRATA | PA | 17522-1517 |
| ROBERT L CHERRY III | 5644 HENDERSON ROAD | | | | STONY CREEK | VA | 23882-2703 |
| ROBERT L CHILDERS | 3889 MORGAN RD | | | | ORION | MI | 48359-1914 |
| ROBERT L CHURCH & LULA CHURCH JT TEN | 11482 SUNSET DR | | | | CLIO | MI | 48420-1559 |
| ROBERT L CHURCHES & JOYCE P CHURCHES JT TEN | 6925 W VIA MONTOYA DR | | | | GLENDALE | AZ | 85310 |
| ROBERT L CLARK | 19257 W JOHN KIRKHAM DR | | | | LOCKPORT | IL | 60441-3908 |
| ROBERT L CLARK | 3142 N COLLEGE AVENUE | | | | INDIANAPOLIS | IN | 46205-4660 |
| ROBERT L CLARKE & RALPH L CLARKE JT TEN | 2407 RIVER OAKS BLVD | | | | HOUSTON | TX | 77019-5825 |
| ROBERT L CLARY | PO BOX 114 | | | | MT HAMILTON | CA | 95140-0114 |
| ROBERT L CLINE & BARBARA L CLINE JT TEN | 3108 TALLY HO DRIVE | | | | KOKOMO | IN | 46902-3959 |
| ROBERT L COATES JR | 7186 ALASKA | | | | DETROIT | MI | 48204-3405 |
| ROBERT L COFER | 98 NE HIGHWAY CC | | | | LEETON | MO | 64761-7107 |
| ROBERT L COFFMAN | 586 NORTH GRAHAM ST | | | | BOWLING GREEN | KY | 42101-9167 |
| ROBERT L COLEMAN | 2484 N BLACK RIVER RD | | | | CHEBOYGAN | MI | 49721-9267 |
| ROBERT L COLLES | 2328 S CENTER RD | | | | BURTON | MI | 48519-1166 |
| ROBERT L COLLETT | 323 MARACA | | | | PUNTA GORDA | FL | 33983-5544 |
| ROBERT L COLWELL | 2915 HARTLINE DR | | | | ROCHESTER HLS | MI | 48309-4316 |
| ROBERT L COMIS & MRS SHARON COMIS JT TEN | 210 BARKER RD | | | | WYNCOTE | PA | 19095-1716 |
| ROBERT L COMPTON | 127 BEECHWOOD AVE | | | | HOUGHTON LAKE | MI | 48629-9501 |
| ROBERT L CONLEY | 11430 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9789 |
| ROBERT L CONTRERAS | 4604 NELSON STREET | | | | FREMONT | CA | 94538-1920 |
| ROBERT L COOK | 1710 BEAVER DAM CHAPEL RD R | | | | SMITHS GROVE | KY | 42171-8823 |
| ROBERT L COOK | 11706 ROBSON | | | | DETRIOT | MI | 48227-2436 |
| ROBERT L COOPER | 702 WARREN ST | | | | CHARLOTTE | MI | 48813-1975 |
| ROBERT L COUTO | 19 MOULTON ST | | | | MIDDLEBORO | MA | 02346-1518 |
| ROBERT L COUTURIER | BOX 75 | | | | LEWISTON | ME | 04243-0075 |
| ROBERT L COX | 7481 ST RT 224 | | | | OTTAWA | OH | 45875-8712 |
| ROBERT L CRABTREE | 1427 MILDINE DRIVE | | | | GLENDALE | CA | 91208-1103 |
| ROBERT L CRAFT | BOX 161 | | | | CAYUGA | IN | 47928-0161 |
| ROBERT L CRAW | 352 WEST 1116 SOUTH | | | | FAIRMOUNT | IN | 46928-9165 |
| ROBERT L CRAWFORD | 302 W NORTHRUP | | | | LANSING | MI | 48911-3705 |
| ROBERT L CRAWFORD | 3637 BAYVIEW LN | | | | PLAINFIELD | IN | 46168-7319 |
| ROBERT L CRAWFORD CUST REBECCA LYNN CRAWFORD UGMA VA | 137 COUNTRY TOWN DR | | | | COLUMBIA | SC | 29212-1565 |
| ROBERT L CREDIT | 322 W COURT ST | APT 6 | | | FLINT | MI | 48502-1218 |
| ROBERT L CROKE & MARJORIE A CROKE JT TEN | 17731 WINSOME | | | | FRASER | MI | 48026-3114 |
| ROBERT L CRONQUIST JR | 2205 ARTHUR AVE | | | | LAKEWOOD | OH | 44107-5725 |
| ROBERT L CRONQUIST SR | 2691 COUNTRY CLUB BLVD | | | | ROCKY RIVER | OH | 44116-2334 |
| ROBERT L CROUCH | 1313 E FAIRWOOD DR | | | | BLOOMINGTON | IN | 47408-9711 |
| ROBERT L CUMMINGS | 12028 RT 38 | | | | MARTVILLE | NY | 13111 |
| ROBERT L CUNNINGHAM | BOX 527 | | | | WHITE STONE | VA | 22578-0527 |
| ROBERT L CURTIS | 816 STONYBROOK TRAIL | | | | HOLLEY | NY | 14470 |
| ROBERT L CYR | 1800 WOODSIDE COURT | | | | BAY CITY | MI | 48708-5002 |
| ROBERT L DAGLEY | 4141 WOLF RD | | | | DAYTON | OH | 45416-2224 |
| ROBERT L DALTON | 12879 N BRAY RD | | | | MOORESVILLE | IN | 46158-6978 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L DANCY | 8319 PRAIRIE | | | | DETROIT | MI | 48204-3303 |
| ROBERT L DANKERT | 10860 SCOTT DR | | | | WHITMORE LAKE | MI | 48189-9752 |
| ROBERT L DAUGHERTY | 16637 W 145TH PL | | | | LOCKPORT | IL | 60441-2339 |
| ROBERT L DAVID | 1856 W BEAR LAKE RD N E | | | | KALKASKA | MI | 49646-9046 |
| ROBERT L DAVIDSON | 390 FAIRLAWN AVE | | | | MASNFIELD | OH | 44903-1906 |
| ROBERT L DAVIS | 1234 DUFFIELD ROAD | | | | FLUSHING | MI | 48433-9707 |
| ROBERT L DAVIS | 1217 N SWISS | | | | MUNCIE | IN | 47304-5060 |
| ROBERT L DAVIS | 220 DAVIS LANE | | | | LEXINGTON | AL | 35648-3755 |
| ROBERT L DAVIS | 170 9TH STREET | | | | W KEANSBURG | NJ | 07734-3084 |
| ROBERT L DAVIS | 9870 TOLER AVE | | | | OAKLAND | CA | 94603-2826 |
| ROBERT L DAVIS JR | 575 ROHM DR | | | | NAPOLEON | OH | 43545-2318 |
| ROBERT L DAVIS JR | 755 LAKE DR | | | | YOUNGSTOWN | OH | 44511-1410 |
| ROBERT L DEBARR | 5315 NORTH M 30 | | | | GLADWIN | MI | 48624-9751 |
| ROBERT L DEHN | 12821 MARINE AVE | | | | ST LOUIS | MO | 63146-2231 |
| ROBERT L DEMANN | 4675 WELLINGTON | | | | HUDSONVILLE | MI | 49426-9173 |
| ROBERT L DEMICK | 46589 WHITE CAP DRIVE | | | | MACOMB TWP | MI | 48044-5757 |
| ROBERT L DEMOTTE | 4855 BELLINGHAM E DR | | | | INDIANAPOLIS | IN | 46221-3703 |
| ROBERT L DENNEHY | 124 NONANTUM ST | | | | BRIGHTON | MA | 02135-2410 |
| ROBERT L DENNISTON | 21970 KERN RD | | | | SOUTH BEND | IN | 46614-9295 |
| ROBERT L DENTON | 1115 AYLESFORD ROAD | | | | CHARLOTTE | NC | 28211-1815 |
| ROBERT L DENTON | 5114 SADDLE LN | | | | ANDERSON | IN | 46013-4836 |
| ROBERT L DEPLONTY | 1256 JOSEPH ST | | | | SAGINAW | MI | 48603-6528 |
| ROBERT L DEWAELSCHE | 19322 STRATHCONA DR | | | | HIGHLAND PARK | MI | 48203-1494 |
| ROBERT L DIAMOND | 2106 LAKE LINCOLN DR NE | | | | WESSON | MS | 39191-9424 |
| ROBERT L DINKELSPIEL HARRY C DANCIGER TR UW HENRY S DINKELSPIEL | 6681 LONDON DRIVE | | | | MEMPHIS | TN | 38120-3218 |
| ROBERT L DINSMORE | 4165 LEE HILL RD | | | | MAYVILLE | MI | 48744-9727 |
| ROBERT L DITTMANN JR | 11804 ST IVES COURT | | | | WOODBRIDGE | VA | 22192-1101 |
| ROBERT L DIVER | 221 MAIN STREET | | | | DEERFIELD | MI | 49238-9600 |
| ROBERT L DODD | PO BOX 249 | | | | GRAHAM | FL | 32042-0249 |
| ROBERT L DODSON | 214 SO SPRUCE | | | | BONNE TERRE | MO | 63628-1639 |
| ROBERT L DONALD | 423 E FAIR HARBOR LN | | | | HOUSTON | TX | 77079-2569 |
| ROBERT L DONALDSON | 394 E FIELD ST | | | | GREENVILLE | AL | 36037-3055 |
| ROBERT L DONNAY | 8615 EASTWAY DR | | | | WHITE LAKE | MI | 48386 |
| ROBERT L DORN | 47 SHORE DRIVE | | | | OAKDALE | NY | 11769-1923 |
| ROBERT L DORTON | 2845 E GORDONVILLE RD 89 | | | | MIDLAND | MI | 48640-8563 |
| ROBERT L DOUGLAS | 875 W GLENGARRY CIR | | | | BLOOMFIELD | MI | 48301-2219 |
| ROBERT L DOUGLAS | 2227 PASCO DR | SEABRING | | | SEBRING | FL | 33870 |
| ROBERT L DOW & CATHERINE L DOW JT TEN | 9674 CHARLES ST | | | | LA PLATA | MD | 20646-3531 |
| ROBERT L DOYLE | 912 GILLESPIE BLVD | ST LOUIS | | | SAINT LOUIS | MO | 63126 |
| ROBERT L DRANE | 611 COLFAX | | | | GARY | IN | 46406-1363 |
| ROBERT L DREW | 1489 OVERTON CT | | | | ROCKVALE | TN | 37153-4004 |
| ROBERT L DUNAGAN | PO BOX 111 | | | | MC EWEN | TN | 37101-0111 |
| ROBERT L DUNEWOOD | 6480 LOVEWARNER ROAD | | | | CORTLAND | OH | 44410-9622 |
| ROBERT L DUNMIRE | 5170 KUSZMAUL AVE | | | | WARREN | OH | 44483-1257 |
| ROBERT L DURUSSEL JR | PO BOX 95 | | | | REESE | MI | 48757-0095 |
| ROBERT L DZIEMIAN | 7 WYCKOFF WAY | | | | MORRIS PLAINS | NJ | 07950-1936 |
| ROBERT L ECHOLS | 1687 FARRINGDON DR | | | | SAN JOSE | CA | 95127-4619 |
| ROBERT L ECHOLS JR | 11347 CLARK RD | | | | CHARDON | OH | 44024-9696 |
| ROBERT L ELDER & NITSA G ELDER JT TEN | 450 RIVERSIDE DRIVE | | | | NEW YORK | NY | 10027-6801 |
| ROBERT L ELLINGWOOD | 1924 SKYMONT DR | | | | COOKEVILLE | TN | 38506-6446 |
| ROBERT L ELLIOTT | 139 UNION CENTER ROAD | | | | ULSTER PARK | NY | 12487-5241 |
| ROBERT L ELLIS | 800 TAMARACK CT | APT A | | | LEBANON | OH | 45036-8733 |
| ROBERT L EMMETT | 35940 PARKDALE | | | | LIVONIA | MI | 48150 |
| ROBERT L ESSEX | 1601 RIBBLE STREET | | | | SAGINAW | MI | 48601-6853 |
| ROBERT L ESTIGOY | 403 ELLINGTON DRIVE | | | | FRANKLIN | TN | 37064-5011 |
| ROBERT L EVANS | 5860 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-5102 |
| ROBERT L EVANS | 503 N WAVERLY ST | | | | FARMVILLE | NC | 27828-1449 |
| ROBERT L EVANS | 17536 MUIRLAND | | | | DETROIT | MI | 48221-2711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT L EVANS & DIANNE C EVANS JT TEN | 5860 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-5102 |
| ROBERT L EVELETH & SHIRLEY J EVELETH TR UA 8/26/02 | 3949 W ALEXANDER RD | UNIT 1256 | | | N LAS VEGAS | NV | 89032 |
| ROBERT L EVEN | 106 MOUNTAINSIDE DR | | | | PALMDALE | CA | 93550-1107 |
| ROBERT L FAIN JR | 2365 TRINITY CHURCH RD | | | | CANTON | GA | 30115-7723 |
| ROBERT L FALKENBERG | 5290 MACKINAW | | | | SAGINAW | MI | 48603-1257 |
| ROBERT L FANN | 96 PLACKMEIER DR | | | | OFALLON | MO | 63366-2941 |
| ROBERT L FANTINI | 4921 S MEADOW RIDGE CIR | | | | MCKINNEY | TX | 75070-5249 |
| ROBERT L FARKAS | 6186 HUNTERS CREEK RD | | | | IMLAY CITY | MI | 48444-9716 |
| ROBERT L FARQUHAR | CARYFORT GARDEN WOOD CLOSE | WEST CHILTINGTON | W SUSSEX | GREAT BRITAIN | | | |
| ROBERT L FERGUSON | 990 E MAIN ST SUITE 1 | | | | BLUE RIDGE | GA | 30513-4534 |
| ROBERT L FERGUSON | 171 GRANDVIEW TER | | | | WHITE LAKE | MI | 48386-1991 |
| ROBERT L FILBERT & SUE A FILBERT JT TEN | 8379 SHERWOOD DR | | | | GRAND BLANC | MI | 48439 |
| ROBERT L FISCUS | 2017 WINTON AVE | | | | SPEEDWAY | IN | 46224-5627 |
| ROBERT L FISCUS & BARBARA S FISCUS JT TEN | 2017 WINTON AVE | | | | SPEEDWAY | IN | 46224-5627 |
| ROBERT L FISETTE & ANNE M FISETTE JT TEN | 749 PLEASANT ST | | | | ATHOL | MA | 01331-3230 |
| ROBERT L FLANNERY | 6825 HARDING X | | | | TAYLOR | MI | 48180-1868 |
| ROBERT L FLEMING | BOX 148 | | | | CHESNEE | SC | 29323-0148 |
| ROBERT L FLORENCE | 16500 N PARK DR | APT 1819 | | | SOUTHFIELD | MI | 48075-4757 |
| ROBERT L FLUEGEMAN & PATRICIA A FLUEGEMAN JT TEN | 10009 SPIRITRIDGE LN | | | | CINCINNATI | OH | 45252-1763 |
| ROBERT L FOGLE | 4017 MANNING MOUNTING ST | | | | LAS VEGAS | NV | 89129-3257 |
| ROBERT L FORD | 25 SHREWSBURY AVENUE | | | | HIGHLANDS | NJ | 07732-1740 |
| ROBERT L FORTNER | 619 MICHIGAN AVE | | | | MONROE | MI | 48162-2966 |
| ROBERT L FOSTER | 605 2ND ST | | | | MARTINSVILLE | VA | 24112-4011 |
| ROBERT L FOSTER | 5101 ANDERSON DR | | | | COLOMA | MI | 49038-9463 |
| ROBERT L FOX | 8441 ASHLEY DR | | | | BROADVIEW HTS | OH | 44147-2147 |
| ROBERT L FOX & LANA S FOX JT TEN | 3440 W SHADY RD | | | | ANGOLA | IN | 46703-9045 |
| ROBERT L FRANCIS | 425 NW 621ST ROAD | | | | CENTERVIEW | MO | 64019-8160 |
| ROBERT L FREEMAN | 1811 NORTHCUTT AVE | | | | CINCINNATI | OH | 45237-6025 |
| ROBERT L FREEMAN | 4900 SEAMAN RD | | | | IRONS | MI | 49644-9207 |
| ROBERT L FREEMAN | 231 EAST AVE | | | | HILTON | NY | 14468-1333 |
| ROBERT L FULLER | 20 HEDGEROW DR | | | | FALMOUTH | ME | 04105-1407 |
| ROBERT L FULLER JR | 4311 FISHBURG ROAD | | | | DAYTON | OH | 45424-3632 |
| ROBERT L FUSON | 4033 GREGOR | | | | MT MORRIS | MI | 48458-8808 |
| ROBERT L GABLE | 5314 HOLIDAY DR | | | | PITTSBURGH | PA | 15236-2635 |
| ROBERT L GANSSER | 2110 S CROSS CREEK DR SE | | | | GRAND RAPIDS | MI | 49508-8795 |
| ROBERT L GARDNER III | 2616 ARKANSAS VALLEY DR | | | | LITTLE ROCK | AR | 72212-3610 |
| ROBERT L GARISON | 1301 TINSMAN AVE | | | | WILLIAMSPORT | PA | 17701-2836 |
| ROBERT L GEARY JR | PO BOX 1221 | | | | WALLED LAKE | MI | 48390 |
| ROBERT L GENAUTIS | 1767 KINNEY AVE NW | | | | GRAND RAPIDS | MI | 49544-2111 |
| ROBERT L GENTRY | 728 BILTMORE | | | | INDIANAPOLIS | IN | 46241-2105 |
| ROBERT L GENTRY JR | 5423 HILLSIDE TERRACE | | | | MILFORD | OH | 45150-2827 |
| ROBERT L GEORGE | 2656 COLDSPRINGS DR | | | | BEAVERCREEK | OH | 45434-6662 |
| ROBERT L GEORGE | 206 ROBINSON DR | | | | NEW ELLENTON | SC | 29809-2733 |
| ROBERT L GEORGIE | 521 E COLDSPRING LANE | | | | BALTIMORE | MD | 21212-4634 |
| ROBERT L GEPHART | 10436 DIANA AVE | | | | PEORIA | AZ | 85345-7421 |
| ROBERT L GERARD | 701 S VERMONT | | | | ROYAL OAK | MI | 48067-2990 |
| ROBERT L GERHART | 780 REED RD | | | | SPRINGBORO | OH | 45066 |
| ROBERT L GERHART | 2275 S 300 W | | | | KOKOMO | IN | 46902-4670 |
| ROBERT L GERHART & BOBBIE L GERHART JT TEN | 780 REED RD | | | | SPRINGBORO | OH | 45066 |
| ROBERT L GESTEN TR ROBERT L GESTEN REVOCABLE TRUST UA 08/18/89 | 1050 STARLIGHT DR | | | | SEVEN HILLS | OH | 44131-4050 |
| ROBERT L GIBBONS | PO BOX 546 | KENMORE QUEENSLAND | | 4069 AUSTRALIA | | | |
| ROBERT L GIDDENS | 2456 S LIDDESDALE | | | | DETROIT | MI | 48217-1150 |
| ROBERT L GILBERT II | 234 CARNATION | | | | HOLLY RIDGE | NC | 28445 |
| ROBERT L GILLIAM | 6027 E FARRAND | | | | MILLINGTON | MI | 48746-9225 |
| ROBERT L GLEAVES | 2 ANNADALE LANE | | | | GLENDALE | OH | 45246-4310 |
| ROBERT L GLIDEWELL | 410 MILL ST | | | | GEORGETOWN | IL | 61846-1547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT L GLOSS | 517 N WEADOCK | | | | SAGINAW | MI | 48607-1352 |
| ROBERT L GLOVER | 26 HELEN CRT | | | | BEACON | NY | 12508 |
| ROBERT L GOODMAN | 1334 WHOOPING CRANE DR | | | | SPARKS | NV | 89436-7845 |
| ROBERT L GOODMAN | 2321 HUNTERGLEN CT | | | | DAYTON | OH | 45459-8401 |
| ROBERT L GOODPASTURE | 3238 E 1200 S | | | | LA FONTAINE | IN | 46940-9117 |
| ROBERT L GOODRICH | 6711 WINDMILL LN | | | | WEST BLOOMFIELD | MI | 48324-3763 |
| ROBERT L GORDON | 1595 FALLS BRANCH ROAD | | | | DUCK RIVER | TN | 38454-3731 |
| ROBERT L GRANNAN & MRS PHYLLIS GRANNAN JT TEN | 8719 HIDDEN LAKE RD | | | | HOWELL | MI | 48855-9212 |
| ROBERT L GRAY | 502 EASTFIELD DR | | | | CRAWFORDSVLLE | IN | 47933 |
| ROBERT L GREENE | 5801 LOCH RAVEN BLVD | | | | BALTIMORE | MD | 21239-2439 |
| ROBERT L GREENUP | 462 W 6TH ST | | | | MANSFIELD | OH | 44903-1511 |
| ROBERT L GREER | 1157 SUMMERLAKE ESTATES DRIVE | | | | FENTON | MO | 63026-3265 |
| ROBERT L GRIESSE & ROSALIE A GRIESSE JT TEN | 5900 SAINT CROIX AVE APT C22 | | | | GOLDEN VALLEY | MN | 55422-4422 |
| ROBERT L GRIFFIN | 30220 SOUTHFIELD RD | APT 143 | | | SOUTHFIELD | MI | 48076-1315 |
| ROBERT L GROOVER & JANET A GROOVER JT TEN | 3707 E 1000 N | | | | PITTSBORO | IN | 46167 |
| ROBERT L GROSS | PO BOX 1360 | SUGARTOWNE RD | | | ELLICOTTVILLE | NY | 14731-1360 |
| ROBERT L GROVE | 552 MAPLEVIEW DR | | | | SAINT LOUIS | MO | 63130-3814 |
| ROBERT L GROVER | 7 MALCOLM AVE | | | | SANFORD | ME | 04073-4023 |
| ROBERT L GUBBINS & RUTH A GUBBINS JT TEN | BOX 6332 | | | | SAGINAW | MI | 48608-6332 |
| ROBERT L GUINTHER | 10890 VANS LN | | | | FIFE LAKE | MI | 49633-9317 |
| ROBERT L GUNNELL | 3714 WINTER HILL DR | | | | HAMILTON | OH | 45011 |
| ROBERT L GUNTER | 4920 LITTLE HURRICANE RD | | | | MARTINSVILLE | IN | 46151-8587 |
| ROBERT L GUYER | 4705 CURTIS LANE | | | | CLARKSTON | MI | 48346-2782 |
| ROBERT L GWYNN | 9948 WEST DIVISION ROAD | | | | ANDREWS | IN | 46702-9453 |
| ROBERT L HAAS | 3726 TRAIL RIDGE | | | | INDEPENDENCE | MO | 64055-3763 |
| ROBERT L HAGENS & MARY P HAGENS JT TEN | 1322 IRVING CT | | | | FAIRFIELD | CA | 94533-2546 |
| ROBERT L HAINES | 3250 N DOW | | | | WEST BRANCH | MI | 48661-8401 |
| ROBERT L HALEY | 5227 PIN OAK DR | | | | INDIANAPOLIS | IN | 46254-1497 |
| ROBERT L HALEY & SANDRA R BULLINGTON JT TEN | 1376 POINDEXTER ROAD | | | | LOUISA | VA | 23093 |
| ROBERT L HALL | 9541 S COUNTY RD 925W | | | | KNIGHTSTOWN | IN | 46148-9506 |
| ROBERT L HALL | 5014 M L KING AVE | | | | FLINT | MI | 48505-3342 |
| ROBERT L HALL | 2633 SLATER ROAD | | | | SALEM | OH | 44460-9526 |
| ROBERT L HALL | 603 RESTON DR | | | | TUSCALOOSA | AL | 35406-2054 |
| ROBERT L HANEY | 1870 FOUR OAKS | | | | COMMERCE TOWNSHIP | MI | 48382-1244 |
| ROBERT L HANLEY & LYNDA D HANLEY JT TEN | 17285 LENNANE | | | | REDFORD | MI | 48240-2165 |
| ROBERT L HANNA | 410 CEDAR ST | | | | DEFIANCE JUNCTION | OH | 43512-2802 |
| ROBERT L HANSON & PATRICIA C HANSON JT TEN | PO BOX 863 | | | | WOLFEBORO | NH | 03894-0863 |
| ROBERT L HARDIMAN | 224 OTTAWA DR | | | | PONTIAC | MI | 48341-2044 |
| ROBERT L HARDIN | 5301 W RIVER RD | | | | MUNCIE | IN | 47304-4636 |
| ROBERT L HARRIS | 686 SEED RD | | | | GORDO | AL | 35466-3804 |
| ROBERT L HARRIS | 7534 BUCHANAN | | | | BOARDMAN | OH | 44512-5701 |
| ROBERT L HARRIS | 7077 GOLFWAY DR | | | | CINCINNATI | OH | 45239-5632 |
| ROBERT L HARRIS | PO BOX 1144 | | | | BLYTHEVILLE | AR | 72316 |
| ROBERT L HARRIS SR | 5270 GARDENDALE AVENUE | | | | DAYTON | OH | 45427-2103 |
| ROBERT L HARRIS SR | 95 DUNN LANE | | | | PENNSVILLE | NJ | 08070-2432 |
| ROBERT L HARTLEY | 4001 W 28TH ST | | | | MUNCIE | IN | 47302-4930 |
| ROBERT L HARTMAN | 12510 ARCHBOLD WHITEHOUSE RD | | | | WHITEHOUSE | OH | 43571-9730 |
| ROBERT L HARTSOE | 274 E UNION CITY RD | | | | COLD WATER | MI | 49036-9229 |
| ROBERT L HATCHER | 301 ARNOLD LAKE ROAD | | | | MILFORD | NY | 13807 |
| ROBERT L HAWKINS | 26 WISTERIA ST | | | | EDISON | NJ | 08817-4271 |
| ROBERT L HEARN | 15307 E STATE FAIR ST | | | | DETROIT | MI | 48205-1957 |
| ROBERT L HEASLEY | 505 HAMILTON RD | | | | PARCHMENT | MI | 49004-1206 |
| ROBERT L HEATON | 10932 CORAL RIDGE | | | | ST LOUIS | MO | 63123-5926 |
| ROBERT L HEBERT | 321 BOURQUE ROAD | | | | LAFAYETTE | LA | 70506-9311 |
| ROBERT L HEIT | 206 PEARL ST | | | | CHESANING | MI | 48616-1246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT L HELM & MRS ROSEMARIE V HELM JT TEN | 177 RAFF AVE | | | | MINEOLA | NY | 11501-3223 |
| ROBERT L HELMOND | 916 RIDGEWOOD DR | | | | PLAINFIELD | IN | 46168-2250 |
| ROBERT L HENDRICKS | 3126 HOOD ST | | | | OAKLAND | CA | 94605-5316 |
| ROBERT L HENZE | 3790 SUMMERTOWN HWY | | | | SUMMERTOWN | TN | 38483-5028 |
| ROBERT L HERRMANN | 201 DEWITT LN | APT 305 | | | SPRING LAKE | MI | 49456-2423 |
| ROBERT L HESS | 976 NORTH HOPE AVE | | | | SANTA BARBARA | CA | 93110-1260 |
| ROBERT L HETZEL | PO BOX 351 | | | | BERRYVILLE | VA | 22611-0351 |
| ROBERT L HICKS | 15618 BEACH PEBBLE WAY | | | | FORT MYERS | FL | 33908-3355 |
| ROBERT L HIGGINS | 2749 HUFF RD | | | | LAWRENCEVILLE | GA | 30245 |
| ROBERT L HIGHTOWER | 4751 SAIL POINT ST | | | | LAS VEGAS | NV | 89147-8127 |
| ROBERT L HILDEBRAND | 680 ESSEX RD | | | | GLEN ELLYN | IL | 60137-3912 |
| ROBERT L HILL | 19952 MARK TWAIN | | | | DETROIT | MI | 48235-1607 |
| ROBERT L HILL | 1101 BROADVIEW BLVD | | | | DAYTON | OH | 45419-3704 |
| ROBERT L HILL | 426 SEVENTH STREET | | | | CHEBOYGAN | MI | 49721-1718 |
| ROBERT L HIPES | BOX 54 | | | | HEMATITE | MO | 63047-0054 |
| ROBERT L HISER | 82 FITTING AVE | | | | BELLVILLE | OH | 44813-1043 |
| ROBERT L HOBBA | 8238 PETERS RD | | | | FREDERICK | MD | 21704-8111 |
| ROBERT L HODGSON | 5221 NORTH SHORE DR | | | | LAPEER | MI | 48446-8069 |
| ROBERT L HOFFMAN | 920 S ANDERSON ST | | | | ELWOOD | IN | 46036-2330 |
| ROBERT L HOLLAND | 2240 W 53RD ST | | | | CLEVELAND | OH | 44102-4449 |
| ROBERT L HOLLISTER | 5457 S SAN JUAN AVE | | | | SIERRA VISTA | AZ | 85650-9340 |
| ROBERT L HOLLOWAY | 6804 COUNTY ROAD 401 | | | | FULTON | MO | 65251-6241 |
| ROBERT L HOLLOWAY | 3233 SOUTH WASHINGTON AVE | | | | LANSING | MI | 48910-2977 |
| ROBERT L HOLMES II | 7223 PARSONS CT | | | | ALEXANDRIA | VA | 22306-3509 |
| ROBERT L HOLT | 322 N BROADWAY | | | | GREENFIELD | IN | 46140-1735 |
| ROBERT L HOPKINS & PATRICIA C HOPKINS JT TEN | 699 STATE RD 122 | | | | RICHMOND | IN | 47374-9400 |
| ROBERT L HORINE | 116 CAMINO TRAIL | | | | PONTE VEDRA BEACH | FL | 32082-2409 |
| ROBERT L HOSKIN | PO BOX 282 | | | | GARRETTSVILLE | OH | 44231-0282 |
| ROBERT L HOSTETLER | 1200 S WASHINGTON ST | LOT 166 | | | CONSTANTINE | MI | 49042-1413 |
| ROBERT L HOUSTON | 6110 WASHINGTON | | | | BERKELEY | MO | 63134-2243 |
| ROBERT L HOWARD | 704 N LAWTON | | | | MOORE | OK | 73160-3809 |
| ROBERT L HUDDLESTON | 390 STATE ST | | | | COOKEVILLE | TN | 38501-3717 |
| ROBERT L HUDDLESTON & DORIS A HUDDLESTON JT TEN | 390 STATE ST | | | | COOKEVILLE | TN | 38501-3717 |
| ROBERT L HUDEC & KAREN J HUDEC JT TEN | 296 HIGH STREET | | | | MOUNT PLEASANT | PA | 15666-1344 |
| ROBERT L HUFFMAN & ELEANOR JO ANN HUFFMAN JT TEN | 9838 TARLTON ROAD | | | | CIRCLEVILLE | OH | 43113-9448 |
| ROBERT L HUGHES | 6630 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-8783 |
| ROBERT L HUGHES | 21 JOHNS WOODS DR | | | | ROCKFORD | IL | 61103-1608 |
| ROBERT L HULET | 436 S BERKLEY | | | | KOKOMO | IN | 46901-5113 |
| ROBERT L HUME | 16731 US 301 LOT 31 | | | | DADE CITY | FL | 33523-7031 |
| ROBERT L HUNDMAN | 5115 MONTICELLO DR | | | | EDMONDS | WA | 98026-3449 |
| ROBERT L HUNTER | 4130 RIDGE RD | PO BOX 148 | | | FARNHAM | VA | 22460 |
| ROBERT L HUNTER | 152 E 1ST ST | | | | MANSFIELD | OH | 44902-2000 |
| ROBERT L HUNTER III | 2629 SHARON RD | | | | CHARLOTTE | NC | 28211-1649 |
| ROBERT L HURSH | 812 ROSEMONT DR | | | | PANAMA CITY | FL | 32405 |
| ROBERT L HURST JR CUST SARAH JEAN HURST UGMA IL | 401 OAKDALE AVE | | | | MARY ESTHER | FL | 32569-1311 |
| ROBERT L IRWIN CUST JOHN L IRWIN UGMA OH | 894 N SOUTH ST | | | | WILMINGTON | OH | 45177-1363 |
| ROBERT L IVORY | 192 E RUNDELL | | | | PONTIAC | MI | 48342-1571 |
| ROBERT L IZARD & LINDA L COFER JT TEN | 2819 FOREST GROVE DR | | | | RICHARDSON | TX | 75080-1857 |
| ROBERT L J HUNTER | 12355 SULLIVAN ROAD | | | | EMMETT | MI | 48022-1207 |
| ROBERT L JACOB | 3740 MANNION RD | | | | SAGINAW | MI | 48603-1613 |
| ROBERT L JACOBS | 5778 WYNKOOP RD | | | | LOCKPORT | NY | 14094-9370 |
| ROBERT L JACOBS | 70311 MELLEN | | | | ROMEO | MI | 48065-4430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT L JACOBS TR MARY C JACOBS REVOCABLE TRUST UA 8/11/99 | 245 NEELYS BEND RD | | | | MADISON | TN | 37115-4700 |
| ROBERT L JAMES | 38166 CORBETT DR | | | | STERLING HTS | MI | 48312-1206 |
| ROBERT L JAMES | PO BOX 1234 | | | | FLINT | MI | 48501-1234 |
| ROBERT L JAMES | 113 C RFD 1 | | | | GEORGETOWN | DE | 19947 |
| ROBERT L JAMESON | 2747 LIMERICK DRIVE | | | | BAY CITY | MI | 48706-8337 |
| ROBERT L JANOSKA | 4091 LOCH DRIVE | PO BOX 302 | | | HIGHLAND | MI | 48357-0302 |
| ROBERT L JANSEN | 6623 ENGLISH OAK STATION | | | | MIDDLETOWN AREA 2 | OH | 45044-9262 |
| ROBERT L JANUS | 9S323 FLORENCE | | | | DOWNERS GROVE | IL | 60516-5005 |
| ROBERT L JARRELL | 1749 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2508 |
| ROBERT L JENNINGS | PO BOX 372 | | | | OTISVILLE | MI | 48463-0372 |
| ROBERT L JEPSEN | 5009 44TH AVE NE | | | | SEATTLE | WA | 98105-2909 |
| ROBERT L JINKINS | 1110 DALE DRIVE | | | | SILVER SPRING | MD | 20910-1606 |
| ROBERT L JOEL TR ROBERT L JOEL REV TRUST UA 10/17/02 | 2721B MARQUETTE MANOR WEST DR | | | | INDIANAPOLIS | IN | 46268-3813 |
| ROBERT L JOHANNES | 4827 OXFORD | | | | IMPERIAL | MO | 63052-1404 |
| ROBERT L JOHNSON | 2211 BURNINGTREE DR S E | | | | DECATUR | AL | 35603-5132 |
| ROBERT L JOHNSON | PO BOX 124 | | | | INKSTER | MI | 48141-0124 |
| ROBERT L JOHNSON | 2343 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9723 |
| ROBERT L JOHNSON & ALICE G JOHNSON JT TEN | 222 EDGEWOOD DR | | | | HILLSVILLE | VA | 24343-1225 |
| ROBERT L JOHNSON & KATHY A JOHNSON JT TEN | 2963 IROQUOIS TRAIL | | | | HASTINGS | MI | 49058-9581 |
| ROBERT L JOHNSON & MARK R JOHNSON JT TEN | 2807 BRIARWOOD DR W | | | | ARLINGTON HEIGHTS | IL | 60005-4604 |
| ROBERT L JOHNSON JR | 956 N LOCKWOOD | | | | CHICAGO | IL | 60651-2818 |
| ROBERT L JOINER | 2617W BOGART RD | | | | SANDUSKY | OH | 44870-7201 |
| ROBERT L JONES | 263 FAIRVIEW AVE | | | | CANFIELD | OH | 44406-1636 |
| ROBERT L JONES | 365 ORANGE BLVD | | | | POLK CITY | FL | 33868-9154 |
| ROBERT L JONES | 570 FALCON AVE | | | | MIAMI SPRINGS | FL | 33166-3910 |
| ROBERT L JONES | 11781 WADE | | | | DETROIT | MI | 48213-1610 |
| ROBERT L JONES | PO BOX 43 | | | | MARION | MS | 39342-0043 |
| ROBERT L JONES | 1809 FULTON RD | | | | HEDGESVILLE | WV | 25427-3674 |
| ROBERT L JONES | 234 PINETREE CIRCLE | | | | GRIFFIN | GA | 30223-1533 |
| ROBERT L JONES | 4312 CHRISTINE CT | | | | DECATUR | GA | 30035-1701 |
| ROBERT L JONES & ULDENE I JONES JT TEN | 57 ROBERTSON COURT | | | | CLARKSTON | MI | 48346-1547 |
| ROBERT L JUENGEL & JUDY JUENGEL JT TEN | 55751 CARD RD | | | | MACOMB | MI | 48042-1912 |
| ROBERT L KACZOROWSKI | 7745 JON SCOTT DRIVE | | | | GRAND LEDGE | MI | 48837-9279 |
| ROBERT L KAMINSKIS JR | 5343 BEAVERHEAD DR | | | | LAS VEGAS | NV | 89120 |
| ROBERT L KAPLAN | 22 MEADOW WOOD DR | | | | FAIRPORT | NY | 14450-2837 |
| ROBERT L KAPLON | PO BOX 148 | | | | CONVENT STATION | NJ | 07961-0148 |
| ROBERT L KAZA | 2176 S VASSAR RD | | | | BURTON | MI | 48519-1347 |
| ROBERT L KEEVER | 6898 THORNWOOD ST NW | | | | CANTON | OH | 44718-3799 |
| ROBERT L KELLAR | 3709 ORLEANS DR | | | | KOKOMO | IN | 46902-4345 |
| ROBERT L KELLEY | 6026 FM 69TH NORTH | | | | DIKE | TX | 75437 |
| ROBERT L KENNIFER | 82-195 PADOVA DRIVE | | | | INDIO | CA | 92203-3821 |
| ROBERT L KIMBALL TR ROBERT L KIMBALL REV TRUST UA 10/30/97 | WENTHWORTH HOME | 795 CENTRAL AVE | | | DOVER | NH | 03820 |
| ROBERT L KINDRED | 31 STUB DRIVE | | | | TROTWOOD | OH | 45426-3018 |
| ROBERT L KING | 461 LEE TALLENT RD | | | | FRANKLIN | NC | 28734-7438 |
| ROBERT L KING | 3311 E E AVE | | | | KALAMAZOO | MI | 49004-9609 |
| ROBERT L KING | 714 IDLEWILD DRIVE | | | | HUTCHINSON | KS | 67502-2916 |
| ROBERT L KING | 312 WOOTEN TRAIL | | | | BOGUE CHITTO | MS | 39629-9382 |
| ROBERT L KINGSBURY & DORIS W KINGSBURY JT TEN | 7926 SOUTH ST | | | | VICKSBURG | MI | 49097-9312 |
| ROBERT L KIRK | BOX 172 9 S MAIN | | | | BROOKLYN | IN | 46111-0172 |
| ROBERT L KIRK | 754 COX | | | | INDEPENDENCE | KY | 41051-9305 |
| ROBERT L KIRKELIE | 27385 GARZA DRIVE | | | | SAUGUS | CA | 91350-1533 |
| ROBERT L KLEEMAN JR | 2613 WILLOW LAKES E BLVD | | | | GREENWOOD | IN | 46143-8396 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L KLINE | 216 S SHERMAN | | | | BAY CITY | MI | 48708-7476 |
| ROBERT L KNOWLES & VELMA R KNOWLES JT TEN | 321 BANBERRY S | | | | LANSING | MI | 48906-1532 |
| ROBERT L KOCH | 2724 KNOLLWOOD DR | | | | INDIANAPOLIS | IN | 46228-2166 |
| ROBERT L KOLLMAN JR | 105 LANDON DRIVE | | | | LLANO | TX | 78643-2910 |
| ROBERT L KOZEL | 2 STATE RT 60 | | | | NEW LONDON | OH | 44851-9510 |
| ROBERT L KUBIC | 2627 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9661 |
| ROBERT L KUEHNE | 4720 HURON HILL DR | | | | OKEMOS | MI | 48864-2052 |
| ROBERT L KUHARIK | 6433 SCOTT DR | | | | BROOKPARK | OH | 44142-3450 |
| ROBERT L KUNKLEMAN | 7476 TORREY ROAD | | | | SWARTZ CREEK | MI | 48473-8883 |
| ROBERT L KUNKLEMAN & BEVERLY E KUNKLEMAN JT TEN | 7476 TORREY ROAD | | | | SWARTZ CREEK | MI | 48473-8883 |
| ROBERT L KURTIS | 1060 S CLEMATIS RD | | | | WEST LINN | OR | 97068-9258 |
| ROBERT L LAFLAMME | PO BOX 171 | | | | MARYSVILLE | MI | 48040-0171 |
| ROBERT L LAFORCE | 42 TEMPLE DRIVE | | | | CHEEKTOWAGA | NY | 14225-3615 |
| ROBERT L LAIRD | 22 SWEET VERNAL COURT | | | | ROCHESTER | NY | 14623-3624 |
| ROBERT L LAND | 2506 PAMELA CT | | | | ANDERSON | IN | 46012-4431 |
| ROBERT L LANDRY | 486 BERNON ST | | | | WOONSOCKET | RI | 02895-4625 |
| ROBERT L LARISON | C/O JEAN D LARISON | 2020 WORLD PARKWAY BLVD | #58 | | CLEARWATER | FL | 33763-3637 |
| ROBERT L LARRIMORE | 114 FLORAL RIDGE CIR | | | | INWOOD | WV | 25428-4616 |
| ROBERT L LARSON | 2508 VIA RIVERA | | | | PALOS VERDES ESTS | CA | 90274-2730 |
| ROBERT L LARSON & JACQUELINE M LARSON JT TEN | 6707 WILLIAM LAKE RD | | | | WATERFORD | MI | 48329-2983 |
| ROBERT L LATIMER | 7303 ELMHURST | | | | DETROIT | MI | 48204-1224 |
| ROBERT L LAUMANN | 5119 VISTA DEL MONTE AVE | | | | SHERMAN OAKS | CA | 91403-1448 |
| ROBERT L LAURSEN | 2405 N NOTTINGHAM CT | | | | CHAMPAIGN | IL | 61821-7016 |
| ROBERT L LEA JR | 12429 ESHLAYER | | | | BATON ROUGE | LA | 70816 |
| ROBERT L LEAR & MARLENE A LEAR TR LEAR FAMILY TRUST UA 03/07/97 | 307 WINCHESTER LN | | | | IMPERIAL | CA | 92251-2009 |
| ROBERT L LEHMAN II | 117 LANTERN LN | | | | SHELBYVILLE | TN | 37160-4824 |
| ROBERT L LEMASTER | 522 CESAR E CHAVEZ AV | | | | PONTIAC | MI | 48342-1053 |
| ROBERT L LEMON & JILL L LEMON JT TEN | 2667 CAMPBELLGATE | | | | WATERFORD | MI | 48329 |
| ROBERT L LEROUX & SALLY S LEROUX JT TEN | 4810 SWEETMEADOW CIR | | | | SARASOTA | FL | 34238-3318 |
| ROBERT L LESLIE | 11903 HILLSBORO VICTORIA RD | | | | DE SOTO | MO | 63020-3134 |
| ROBERT L LETHERS | 535 SHAKESPEARE DR | | | | LAKELAND | FL | 33801-6047 |
| ROBERT L LEUCHTMANN JR | 166 NORTHFIELD LN | | | | KINGWILLIAM | VA | 23086-2919 |
| ROBERT L LEVY | 6222 LANDMARK DR | | | | ALEXANDRIA | LA | 71301-2339 |
| ROBERT L LEWIS | 3465 KIESEL RD APT 71 | | | | BAY CITY | MI | 48706-2461 |
| ROBERT L LEWIS | 4433 E PALAKWIA DR | | | | JANESVILLE | WI | 53546-8872 |
| ROBERT L LEWIS JR | PO BOX 66 | | | | ACTON | CA | 93510-0066 |
| ROBERT L LEWIS JR | PO BOX 25064 | | | | OVERLAND PARK | KS | 66225-5064 |
| ROBERT L LEZOVICH & PATRICIA L LEZOVICH JT TEN | 1900 E KING ST | | | | CORUNNA | MI | 48817-1562 |
| ROBERT L LIGHT | BOX 89 | | | | SUMMIT POINT | WV | 25446-0089 |
| ROBERT L LINDSEY JR | 700 COLVILLE RD | | | | CHARLOTTE | NC | 28207-2310 |
| ROBERT L LINZER & MILDRED E LINZER JT TEN | 43 WEST MAIN ST | | | | CLINTON | NJ | 08809-1261 |
| ROBERT L LIPSET | 112 SYLVAN WAY | | | | MARIETTA | OH | 45750 |
| ROBERT L LISTER | 4834 ELENA ST | | | | DALLAS | TX | 75216-7724 |
| ROBERT L LITTLE | 302 ST AUGUSTINE DR | | | | GREENWOOD | SC | 29649-3214 |
| ROBERT L LOFTIN | 1325 E SILVER THORN LOOP | | | | HERNANDO | FL | 34442-2023 |
| ROBERT L LONE | 8030 S COUNTY ROAD 0 | | | | CLAYTON | IN | 46118-9394 |
| ROBERT L LONG | 2637 TRULLS ROAD S | BOX C13 | COURTICE ON | L1E 2N3 CANADA | | | |
| ROBERT L LONG | 713 MIAMI BLVD | | | | KOKOMO | IN | 46902-5338 |
| ROBERT L LONG & SHELIA M LONG JT TEN | 8723 BUERK DRIVE | | | | TEMPERANCE | MI | 48182-9478 |
| ROBERT L LOTSPEICH | 20502 E 351 ST | | | | ARCHIE | MO | 64725-9105 |
| ROBERT L LOVEGROVE | 1140 S LOCKE | | | | KOKOMO | IN | 46902-1745 |
| ROBERT L LUETH | 6680 EDEN RD | | | | STEELEVILLE | IL | 62288-2508 |
| ROBERT L LUTEN | 947 OTTAWA DRIVE | | | | YOUNGSTOWN | OH | 44511-1418 |
| ROBERT L LYNCH | 2 HUTCHINS CIR | | | | LYNNFIELD | MA | 01940-1721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT L LYNCH | 13114 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-9555 |
| ROBERT L LYSZAK | 45483 KEDING | | | | UTICA | MI | 48317-6013 |
| ROBERT L MABREY | 1680 N ELBA RD | | | | LAPEER | MI | 48446-8011 |
| ROBERT L MACKALL JR | 1787 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1038 |
| ROBERT L MAH | 2239 GRANT ST | | | | BERKELEY | CA | 94703-1713 |
| ROBERT L MAIN | 10425 LAKEWOOD DR | | | | SAGINAW | MI | 48609-9754 |
| ROBERT L MANLEY | 132 SYCAMORE DR | | | | WEST GROVE | PA | 19390-9468 |
| ROBERT L MANNING | 6338 AIKEN ROAD | | | | LOCKPORT | NY | 14094-9618 |
| ROBERT L MANNOR | 3740 SHADY BEACH BLVD | | | | ORCHARD LAKE | MI | 48324-3061 |
| ROBERT L MANSFIELD | 0474 SOUTH 500 EAST | | | | HARTFORD CITY | IN | 47348 |
| ROBERT L MARECKI | 2613 LYNBROOK RD | | | | BALTIMORE | MD | 21222-2214 |
| ROBERT L MARRS | 323 S MAIN ST | | | | FAIRMOUNT | IN | 46928-1928 |
| ROBERT L MARTIN | 2400 MAIN | | | | ELWOOD | IN | 46036-2104 |
| ROBERT L MARTIN & LUCILLE W MARTIN JT TEN | BOX 15 | | | | PRAGUE | OK | 74864-0015 |
| ROBERT L MARTIN & SHIRLEY E MARTIN TEN ENT | 335 E WALNUT ST | | | | PALMYRA | PA | 17078-2530 |
| ROBERT L MARTINEZ | 1224 MOONBEAM WAY | | | | MILPITAS | CA | 95035-6222 |
| ROBERT L MASON & ANITA J MASON JT TEN | 6946 MELROSE | | | | ST LOUIS | MO | 63130-1908 |
| ROBERT L MASSEY | 8900 MILTON CARLISLE ROAD | | | | NEW CARLISLE | OH | 45344-9088 |
| ROBERT L MASSEY | 1889 KIRKBRIDGE CT | | | | COLUMBUS | OH | 43227-3717 |
| ROBERT L MATNEY | R 2 BX 4526 C R 29 | | | | GALION | OH | 44833-9802 |
| ROBERT L MAURER | 866 DEAN DRIVE | | | | GEORGETOWN | TN | 37336-5005 |
| ROBERT L MAYETTE | BOX 52 BEECH ST | | | | WADDINGTON | NY | 13694-0052 |
| ROBERT L MAZZEO & RAMONA A MAZZEO JT TEN | 47 STONEY BROOK RD | | | | HOLMDEL | NJ | 07733-1122 |
| ROBERT L MC ALLISTER | 7610 OAKMOUNT ST | | | | WICHITA | KS | 67226-3525 |
| ROBERT L MC CAFFREY JR | 16529 TERRA BELLA | | | | MT CLEMENS | MI | 48038-4077 |
| ROBERT L MC CALL JR | 3938 BLUEBERRY LN | | | | SAINT JAMES CITY | FL | 33956-2286 |
| ROBERT L MC CAULEY | 6318 LAKE WOOD DR | | | | GREENTOWN | IN | 46936-9703 |
| ROBERT L MC COMBIE CUST ANN ELIZABETH MC COMBIE U/THE PA U-G-M-A | 5 TRAKEY ST | | | | DOVER | NH | 03820-4012 |
| ROBERT L MC DOWELL | 2541 ECKLEY BOULEVARD | | | | DAYTON | OH | 45449-3370 |
| ROBERT L MC ELWAIN | 827 EDENRIDGE DR | | | | YOUNGSTOWN | OH | 44512-3128 |
| ROBERT L MC GANN | 68 LYNDHURST STATION RD | | | | LYNHURST | VA | 22952-2523 |
| ROBERT L MC LAREN | 143 SW 51 TERRACE | | | | CAPE CORAL | FL | 33914-7107 |
| ROBERT L MC NALL & MRS HELEN P MC NALL TEN ENT | 242 PATTERSON ROAD | | | | BETHEL PARK | PA | 15102-1108 |
| ROBERT L MCBRIDE | 914 CANTERBURY LN | | | | SALEM | OH | 44460-4367 |
| ROBERT L MCCLENDON | 2400 HEYWOOD AVENUE | | | | CHARLOTTE | NC | 28208-4812 |
| ROBERT L MCCOY | PO BOX 3342 | | | | SOUTHFIELD | MI | 48037-3342 |
| ROBERT L MCELHENEY | 15509 ROSA PARKS BLVD | | | | DETROIT | MI | 48238-1511 |
| ROBERT L MCELRATH | 1758 SODOM HUTCHINGS | | | | VIENNA | OH | 44473-9724 |
| ROBERT L MCGINNIS | C/O L MCGINNIS | 1096 LOISKA LN | | | CINCINNATI | OH | 45224-2732 |
| ROBERT L MCGRANDY | 5340 LAIRD LAKE RD | | | | HALE | MI | 48739-9163 |
| ROBERT L MCKEE | PO BOX 321 | | | | NEW CASTLE | WY | 82701-0321 |
| ROBERT L MCNALL & HELEN P MCNALL JT TEN | 242 PATTERSON RD | | | | BETHEL PARK | PA | 15102-1108 |
| ROBERT L MEADE | 190 RICHLAND RD | | | | XENIA | OH | 45385-9349 |
| ROBERT L MEADE | 170 RICHLAND RD | | | | XENIA | OH | 45385-9349 |
| ROBERT L MEDARIS | 2813 SOUTH ROGERS STREET | | | | BLOOMINGTON | IN | 47403-4343 |
| ROBERT L MEHRINGER | 960 S OHIO ST | | | | MARTINSVILLE | IN | 46151-2527 |
| ROBERT L MENIZE | 2735 OAKTREE CT | | | | UNION CITY | CA | 94587-5332 |
| ROBERT L MENKING | 28218 URSULINE | | | | ST CLAIR SHRS | MI | 48081-1456 |
| ROBERT L MENZING | 2685 ELIZABETH STREET | | | | AVON | OH | 44011-1903 |
| ROBERT L MEREDITH | 1167 N MERIDIAN RD | | | | OVID | MI | 48866-9589 |
| ROBERT L MERRELL | 1928 WEST DEFFENBAUGH ST | | | | KOKOMO | IN | 46902-6032 |
| ROBERT L MESSICK | 2 ELLEN DRIVE | | | | BELLMAWR | NJ | 08031-2726 |
| ROBERT L METARKO | 123 MAIN ST | | | | BLOSSBURG | PA | 16912-1107 |
| ROBERT L MEYER | 509 W SECOND ST | | | | DAVISON | MI | 48123 |
| ROBERT L MEYERS & MARY E MEYERS JT TEN | 4642 PRAIRIE RD | BOX 301 | | | BELLEVUE | OH | 44811-0301 |
| ROBERT L MICKENS | PO BOX 1062 | | | | VALDOSTA | GA | 31603-1062 |
| ROBERT L MILEY | 450 WEST HILLDALE | | | | DETROIT | MI | 48203-1950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L MILLER | 15 HILCO DR | | | | LAFAYETTE | TN | 37083-3146 |
| ROBERT L MILLER | 2516 HACKNEY DR | | | | KETTERING | OH | 45420-1060 |
| ROBERT L MILLER | RT3 BOX 167-1 | | | | CLEVELAND | OK | 74020 |
| ROBERT L MINER | 20807 MCMULLAN HWY | | | | RAWLINGS | MD | 21557-2417 |
| ROBERT L MITCHELL | 10620 BERKSHIRE DR | | | | LOS ALTOS | CA | 94024-6555 |
| ROBERT L MITCHELL | 16299 ST CARLOS BLVD | | | | FT MYERS | FL | 33908 |
| ROBERT L MITCHELL | PO BOX 170 | | | | CARSON CITY | MI | 48811-0170 |
| ROBERT L MOORE | 14883 ROSELAWN | | | | DETROIT | MI | 48238-1831 |
| ROBERT L MOORE | 10719 GRANDVIEW ROAD | | | | KANSAS CITY | MO | 64137-1829 |
| ROBERT L MOORE | RR 3 | | | | LAWSON | MO | 64062-9803 |
| ROBERT L MOORE II | 74 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3157 |
| ROBERT L MORIN | 816 POUND HILL ROAD | PO BOX 1110 | | | SLATERSVILLE | RI | 02876-0893 |
| ROBERT L MORO | 17 PAULA ROAD | | | | MILFORD | MA | 01757-1834 |
| ROBERT L MORRISON JR CUST RACHEL ELIZABETH MORRISON UGMA MS | 76 DICKENSON AVE | | | | NEWBURY PARK | CA | 91320-4321 |
| ROBERT L MORROW | 319 REO BLVD | | | | WARREN | OH | 44483-2229 |
| ROBERT L MOSES | 1350 JOHNSON RD | | | | CHARLESTON | WV | 25314-2554 |
| ROBERT L MOSS | 2714 W JUDSON RD | | | | KOKOMO | IN | 46901-1764 |
| ROBERT L MOTT | 3700 S TOMAHAWK RD | LOT 18 | | | APACHE JCT | AZ | 85219-9263 |
| ROBERT L MUES TR UW DOUGLAS B COPAS | 1105 WILMINGTON AVE | | | | DAYTON | OH | 45420 |
| ROBERT L MURPHY | PO BOX 1014 | | | | NOVI | MI | 48376-1014 |
| ROBERT L MURPHY | 3862 CENTURY CT | | | | YPSILANTI | MI | 48197-6800 |
| ROBERT L MYERS | 1152 CLARIE DRIVE | | | | SPRING HILL | TN | 37174-7349 |
| ROBERT L MYERS CUST SARAH K MYERS UGMA MI | PO BOX 85 | | | | DIMONDALE | MI | 48821-0085 |
| ROBERT L NAATZ | 3632 RUGER AVE | | | | JANESVILLE | WI | 53546 |
| ROBERT L NADZAN | 16865 CORAL LN | | | | MACOMB TWP | MI | 48042-1118 |
| ROBERT L NAGEL CUST ERYN ELIZABETH NAGEL UGMA NY | 37 SIBLEY DR | | | | WEST SENECA | NY | 14224-3621 |
| ROBERT L NANNEY | 6702 SCOTT WRIGHT RD | | | | TEXARKANA | TX | 75503-0449 |
| ROBERT L NAPPER | 3899 CHERU DR | | | | DECATUR | GA | 30034-5114 |
| ROBERT L NASS & EDITH E NASS JT TEN | C/O EDITH E NASS | 1850 HUEBE PKWY APT 129 | | | BELOIT | WI | 53511-6528 |
| ROBERT L NELSON | 1102 MIMOSA CT | | | | ROLLA | MO | 65401-3806 |
| ROBERT L NELSON | 3003 PRESBURY ST | | | | BALTIMORE | MD | 21216-3412 |
| ROBERT L NELSON & CAROL LYNN NELSON TR NELSON FAMILY TRUST UA 02/26/04 | 1528 MARTINEZ DR | | | | THE VILLAGES | FL | 32159-8797 |
| ROBERT L NEWBAUER | 956 CHELSEA AVE | | | | DAYTON | OH | 45420-2725 |
| ROBERT L NEWELL & BEATRICE S NEWELL TEN ENT | 8100 CONNECTICUT AVENUE | APT 1611 | | | CHEVY CHASE | MD | 20815-2821 |
| ROBERT L NEYLAND | PO BOX 51603 | | | | NEW ORLEANS | LA | 70151-1603 |
| ROBERT L NICHOLS JR | 721 SADDLE PEAK DR | | | | RAYMORE | MO | 64083-8567 |
| ROBERT L NICOLAI | 1410 PARKSHORE DR | | | | CHARLESTON | SC | 29407-3126 |
| ROBERT L NIEPOKUT & BETH A NIEPOKUT JT TEN | 5785 S AYLESBURY | | | | WATERFORD | MI | 48327-2603 |
| ROBERT L NOBLE | 851 OAKWOOD ROAD | | | | ORTONVILLE | MI | 48462-8644 |
| ROBERT L NOHREN | 745 MAIN ST | | | | DUNEDIN | FL | 34698-5042 |
| ROBERT L NORRIS | 13024 LYNWOOD LN | | | | DE SOTO | MO | 63020-4369 |
| ROBERT L NORTON | 119 E WILSON AVE | | | | GIRARD | OH | 44420-2912 |
| ROBERT L OFFENHAUSER | 7340 TWIN EAGLE LANE | | | | FORT MYERS | FL | 33912-1753 |
| ROBERT L OGDEN | 300 LAUREL VALLEY RD | | | | AUSTIN | TX | 78746-4410 |
| ROBERT L OLIVER | 11701 STATE ROUTE 644 | | | | KENSINGTON | OH | 44427-9717 |
| ROBERT L OLLILA & SHIRLEY M OLLILA & KRISTI S COOPER JT TEN | 3404 LOON LAKE CT | | | | WATERFORD | MI | 48329-4278 |
| ROBERT L ORTMAN | 1914 HILL | | | | SAGINAW | MI | 48602-5532 |
| ROBERT L PACK | 33 STODDARD CIR | | | | DAYTON | OH | 45405-4737 |
| ROBERT L PACKWOOD | 5860 INDIAN TRL | | | | KEYSTONE HGTS | FL | 32656-9772 |
| ROBERT L PAGE | 1081 VAUGHN ROAD | | | | LESLIE | MI | 49251-9510 |
| ROBERT L PAIGE | 902 ORCHARD GROVE | | | | ROYAL OAK | MI | 48067-1207 |
| ROBERT L PALMER | 4019 BOSART RD | | | | SPRINGFIELD | OH | 45503-6513 |
| ROBERT L PALMIERI | 800 FOSTER AVE | | | | HAMILTON | OH | 45015-2160 |
| ROBERT L PANZARELLA CUST DOMINICK G PANZARELLA UGMA TX | 2306 WOODS ESTATES | | | | KINGWOOD | TX | 77339-2548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT L PANZARELLA CUST JOHN MARCELLO PANZARELLA UGMA TX | 2306 WOODS ESTATES | | | | KINGWOOD | TX | 77339-2548 |
| ROBERT L PANZARELLA CUST JOSEPH CRISTIANO PANZARELLA UGMA TX | 2306 WOODS ESTATES | | | | KINGWOOD | TX | 77339-2548 |
| ROBERT L PANZARELLA CUST RBOERT GIANCARLO PANZARELLA UGMA TX | 2306 WOODS ESTATES | | | | KINGWOOD | TX | 77339-2548 |
| ROBERT L PAPLOW | 6788 KYLE RIDGE POINTE | | | | CANFIELD | OH | 44406-9229 |
| ROBERT L PARENT | 288 RUGGABER DR | TECUMSEH ON | | N8N 4N8 CANADA | | | |
| ROBERT L PARENT | 288 RUGGABER DR | TECUMSEH ON | | N8N 4N8 CANADA | | | |
| ROBERT L PARISH | 710 FRANK ST | | | | ADRIAN | MI | 49221-3072 |
| ROBERT L PARKER | 6222 E HADLEY RD | | | | MOORESVILLE | IN | 46158-6625 |
| ROBERT L PARKINSON | 02249 RANNEY RD | BOX 283 | | | EAST JORDAN | MI | 49727-0283 |
| ROBERT L PARKS | PO BOX 232 | | | | BROOKLYN | MI | 49230-0232 |
| ROBERT L PARR | 752 CHELSEA PLACE | | | | JANESVILLE | WI | 53546-1853 |
| ROBERT L PARSONS | 5604 COLUMBUS AVE | | | | ANDERSON | IN | 46013-3014 |
| ROBERT L PAULEY & REGNOLD V PAULEY JT TEN | 527 E SOUTH ST | | | | GREENFIELD | IN | 46140-2621 |
| ROBERT L PAYNE | 307 NORTH LOCUST | | | | BUFFALO | MO | 65622-7535 |
| ROBERT L PEARSON | 137 KIM DR | | | | ANDERSON | IN | 46012-1012 |
| ROBERT L PEGOUSKE | 33321 CHIEF LANE | | | | WESTLAND | MI | 48185-2383 |
| ROBERT L PEGRAN | 14338 BENT TREE CT | | | | POWAY | CA | 92064-2354 |
| ROBERT L PENNINGTON | BOX 67 | | | | PENTRESS | WV | 26544-0067 |
| ROBERT L PERNELL | 160 LAKESHORE DR | | | | RAINBOW CITY | AL | 35906-8569 |
| ROBERT L PERRY | 2428 STATE ST | | | | GRANITE CITY | IL | 62040-4847 |
| ROBERT L PERRY & DEBORAH A PERRY JT TEN | 13 PARKWOOD ST | | | | ALBANY | NY | 12203-3625 |
| ROBERT L PHARO CUST EDWARD G PHARO UGMA OH | 3261 SPRINGCREST DR | | | | HAMILTON | OH | 45011-8229 |
| ROBERT L PHILLIPS | 4010 MAPLELEAF | | | | WATERFORD | MI | 48328-4059 |
| ROBERT L PHILLIS | 300 LARRY ST | | | | COVINGTON | OH | 45318-1753 |
| ROBERT L PICHEY | 807 W BRADEN RD | | | | PERRY | MI | 48872-9584 |
| ROBERT L PICKENS | 1262 LEJEUNE | | | | LINCOLN PARK | MI | 48146-2073 |
| ROBERT L PICKENS & ELIZABETH PICKENS JT TEN | 1262 LEJEUNE | | | | LINCOLN PARK | MI | 48146-2073 |
| ROBERT L PICKERING II CUST ROBERT L PICKERING III UNDER THE AZ U-T-M-A | 24482 WESTERN WA | | | | LAGUNA NIGUEL | CA | 92677-3793 |
| ROBERT L PIERCE | 4585 ARAGON DRIVE | | | | SAN DIEGO | CA | 92115-4116 |
| ROBERT L PIETSCH & GLORIA PIETSCH JT TEN | 8912 MORELAND LANE | | | | ANNANDALE | VA | 22003-3915 |
| ROBERT L PIKE JR | 1828 SUNSET DR | | | | DORR | MI | 49323-9323 |
| ROBERT L PIRIE | PO BOX 190 | | | | LENNON | MI | 48449-0190 |
| ROBERT L PITT & JOAN H PITT JT TEN | 1585 LEDBURY | | | | BLOOMFIELD HILLS | MI | 48304-1244 |
| ROBERT L PLACE | 44503 CLARE BLVD | | | | PLYMOUTH | MI | 48170-3802 |
| ROBERT L PLANT JR | 19411 ARCHER | | | | DETROIT | MI | 48219-1710 |
| ROBERT L PLOOF | G5346 HOPKINS RD | | | | FLINT | MI | 48506 |
| ROBERT L PLUMMER | 904 E COTHRELL ST | | | | OLATHE | KS | 66061-2981 |
| ROBERT L POCZIK ADMIN | UW GRACE L DIGUILIO | C/O ROBERT L POCZIK | 8670 HOWARD DR | | WILLIAMSVILLE | NY | 14221-7516 |
| ROBERT L POISAL | 5327 GRAPEVINE DR | | | | INDIANAPOLIS | IN | 46235-4112 |
| ROBERT L POLLARD & CHARLOTTE V POLLARD JT TEN | 10 DOUGLAS DR | | | | N EASTON | MA | 02356-2520 |
| ROBERT L POOR | 631 KENT AVE | | | | W LAFAYETTE | IN | 47906-1544 |
| ROBERT L PORCHIK | 233 NORTH 4TH AVENUE | | | | MANVILLE | NJ | 08835-1318 |
| ROBERT L PORCHIK & EMMA K PORCHIK JT TEN | 233 N 4TH AVE | | | | MANVILLE | NJ | 08835-1318 |
| ROBERT L PORCHIK CUST BAILEY I PORCHIK UTMA NJ | 233 N 4TH AVE | | | | MANVILLE | NJ | 08835-1318 |
| ROBERT L PORTER | QUAKER ROAD | | | | BARKER | NY | 14012 |
| ROBERT L POTHIER U/GDNSHIP OF MARY POTHIER | 181 CHRISTINA ST | | | | NEWTON | MA | 02461-1915 |
| ROBERT L POWELL | 8019 E 69TH ST | | | | KANSAS CITY | MO | 64133-5602 |
| ROBERT L POWELL | 1771 WINDSONG LN | | | | PAHRUMP | NV | 89048-4593 |
| ROBERT L POWELL | 6821 CHESTERFIELD DR | | | | WATERFORD | MI | 48327-3527 |
| ROBERT L PRATER | 809 PICCADILLY ROAD | | | | ANDERSON | IN | 46013-5067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT L PRATT | 1257 24TH | | | | DETROIT | MI | 48216-1619 |
| ROBERT L PRATT | 11162 CHARLES DR | | | | WARREN | MI | 48093-1650 |
| ROBERT L PRATT & THERESA J PRATT JT TEN | 11162 CHARLES DR | | | | WARREN | MI | 48093-1650 |
| ROBERT L PRICE & SUSANNE M PRICE JT TEN | 1003 GWILYM CIRCLE | | | | BERWYN | PA | 19312-2238 |
| ROBERT L PRINCE | 4126 NATALIA WA | | | | SIOUX CITY | IA | 51106-4034 |
| ROBERT L PROUSE | 32638 VINES CREEK RD | | | | DAGSBORO | DE | 19939-4016 |
| ROBERT L PRUETT | 134 ALDERSGATE RD | | | | JACKSONVILLE | NC | 28546-5847 |
| ROBERT L PRUITT | 2336 CHESTNUT LOG DR | | | | LITHIA SPRINGS | GA | 30122-3547 |
| ROBERT L PRUITT | 4090 LAKE RUSSELL CT | | | | BUFORD | GA | 30519-3745 |
| ROBERT L PUGNO | 2610 WALLIN LAKE DR | | | | WEST BRANCH | MI | 48661-9495 |
| ROBERT L PUTNAK | 1507 FOURTH ST | | | | MONONGAHELA | PA | 15063-1204 |
| ROBERT L PYARD JR | 2136 STOWEVALLEY DRIVE SE | | | | KENTWOOD | MI | 49508-6399 |
| ROBERT L QUINN | 139 KENNEDY PL | | | | ISELIN | NJ | 08830-1423 |
| ROBERT L RATHBURN | 1135 RT #4 HARVEST DR | | | | WARREN | OH | 44481 |
| ROBERT L READ & MRS CLAUDIA C READ JT TEN | 7662 S BILOXI WAY | | | | AURORA | CO | 80016-7098 |
| ROBERT L REDDING | 1112 MALIBU DR | | | | ANDERSON | IN | 46016-2772 |
| ROBERT L REECE | 728 UNCAPHER AVENUE | | | | MARION | OH | 43302-6157 |
| ROBERT L REED | 210 SUMMIT ROAD | | | | GREENVILLE | PA | 16125-9292 |
| ROBERT L REED & JUDITH A REED JT TEN | 615 N SELFRIDGE | | | | CLAWSON | MI | 48017-1388 |
| ROBERT L REEVES | 2341 GREENWAY DR | | | | DECATUR | GA | 30035-2764 |
| ROBERT L REICH | 400 OTTER POND RD | | | | COTTONWOOD | AL | 36320-3163 |
| ROBERT L REIMER | 6929 N HAYDEN | | | | SCOTTSDALE | AZ | 85250-7978 |
| ROBERT L REISNER | 18727 FAULMAN | | | | CLINTON TOWNSHIP | MI | 48035-1452 |
| ROBERT L RETCHER | 890 WEBSTER | | | | DEFIANCE | OH | 43512-1637 |
| ROBERT L REUTZEL | 140 LOVE RD | | | | VALENCIA | PA | 16059-2912 |
| ROBERT L RHINEHART SR | 106 SOUTHERN HILLS DR | | | | NEW BERN | NC | 28562-2947 |
| ROBERT L RHODES | 129 SOUTH SIXTH AVE | APT 1A | | | MAYWOOD | IL | 60153-1358 |
| ROBERT L RHONEY | 1406 BETHEL RD | | | | MORGANTON | NC | 28655-8309 |
| ROBERT L RHYMES | 3813 OMAHA ST | | | | LORAIN | OH | 44052 |
| ROBERT L RICHARDSON JR | PO BOX 542 | | | | CARSON CITY | MI | 48811-0542 |
| ROBERT L RICHMOND | 5160 WEDGEWOOD RD | | | | MEDINA | OH | 44256-8870 |
| ROBERT L RICKARDS | 35212 SHEPHERDS PATH | | | | LAUREL | DE | 19956-4392 |
| ROBERT L RICKETTS SR CUST ROBERT L RICKETTS JR UGMA IL | 10463 LANDER DR | | | | LOS ANGELES | CA | 90064-4435 |
| ROBERT L RIDSDALE | 13512 TURNER RD | | | | DEWITT | MI | 48820-9613 |
| ROBERT L RIED | 3371 EAST COUNTY ROAD 550 S | | | | GAS CITY | IN | 46933 |
| ROBERT L RIEGER | 17 GOLF VIEW DR | | | | ENGLEWOOD | FL | 34223-1802 |
| ROBERT L RILEY | 4538 DEBORAH CT | | | | UNION CITY | CA | 94587-4834 |
| ROBERT L RILEY | 136 W 47 ST | | | | LOS ANGELES | CA | 90037-3225 |
| ROBERT L RITZ | 5545 W COLONY RD | | | | ST JOHNS | MI | 48879-8504 |
| ROBERT L ROBBINS | 425 WILSHIRE BLVD | | | | LIBERTY | MO | 64068-2939 |
| ROBERT L ROBERTSON CUST ROBERT L ROBERTSON JR UGMA MD | 5822 JEFFERSON BLVD | | | | FREDERICK | MD | 21703-6949 |
| ROBERT L ROBINSON | 4672 N PARK AVE | | | | CORTLAND | OH | 44410-9556 |
| ROBERT L RODD | 12527 25TH COURT EAST | | | | PARRISH | FL | 34219 |
| ROBERT L ROEHRS | 146 CAMBRIDGE RD | | | | KING OF PRUSSIA | PA | 19406-1908 |
| ROBERT L ROGERS | 791 WYLIE ST SE | APT 406 | | | ATLANTA | GA | 30316-1172 |
| ROBERT L ROGERS | 9984 STATE ROUTE 729 | | | | JEFFERSONVLLE | OH | 43128-9781 |
| ROBERT L ROHR | 3215 OAKMONT AVE | | | | KETTERING | OH | 45429-3537 |
| ROBERT L ROHR & JOAN T ROHR JT TEN | 3215 OAKMONT AVE | | | | KETTERING | OH | 45429-3537 |
| ROBERT L ROLOFF | 421 W ILLINOIS ST | | | | STEELEVILLE | IL | 62288-1425 |
| ROBERT L ROSE | 17360 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075-4301 |
| ROBERT L ROSENKRANZ TOD KATRINA L DAVIS SUBJECT TO STA TOD RULES | 5255 HUGHES ST | | | | OSCODA | MI | 48750-1508 |
| ROBERT L ROSS & RUTH E ROSS JT TEN | 3162 STAMFORD ST | | | | PHILADELPHIA | PA | 19136-1828 |
| ROBERT L ROUTH | 1949 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218-4654 |
| ROBERT L ROWELL & AUDREY P ROWELL JT TEN | 215 N POWER RD #298 | | | | MESA | AZ | 85205-8447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT L ROWLEY TR ROBERT ROWLEY TRUST UA 2/29/00 | 5282 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| ROBERT L ROYCE | 1497 S GENEVIEVE | | | | BURTON | MI | 48509-2401 |
| ROBERT L RUCKER | 246 CRESTA VISTA WAY | | | | SAN JOSE | CA | 95119-1509 |
| ROBERT L RUPE | 10390 WELLINGTON AVE | | | | STREETSBORO | OH | 44241-5157 |
| ROBERT L RUPP | 96 W 2ND AVE | | | | COLUMBUS | OH | 43201-3407 |
| ROBERT L RYDER | 615 DEPOT ST | | | | CHAPEL HILL | TN | 37034-3141 |
| ROBERT L SACKETT | 2363 VILLARET DR SW | | | | HUNTSVILLE | AL | 35803 |
| ROBERT L SADLER & EDNA L SADLER JT TEN | 6944 TERRELL ST | | | | WATERFORD | MI | 48329-1142 |
| ROBERT L SAGADINE & PATRICIA I SAGADINE JT TEN | 2773 AUTUMN GREEN DR | | | | ORLANDO | FL | 32822-5836 |
| ROBERT L SAGHIRIAN & CAROL E SAGHIRIAN JT TEN | 64 BERKSHIRE DRIVE | | | | SEWELL | NJ | 08080-3103 |
| ROBERT L SALAS | 6644 SW PKWY | | | | WICHITA FALLS | TX | 76310-2733 |
| ROBERT L SALMONS | 602 CHURCH ST | | | | HUNTINGDON | PA | 16652-1704 |
| ROBERT L SAMPLE & JAYNE E SAMPLE JT TEN | 322 SYLVAN ROAD | | | | ANDERSON | IN | 46012-3818 |
| ROBERT L SANCHEZ | PO BOX 4895 | | | | PLANT CITY | FL | 33563-0033 |
| ROBERT L SANDLER | 518 N CLAREMONT ST #5 | | | | SAN MATEO | CA | 94401-5406 |
| ROBERT L SANTUCCI | 193 STRAUB RD | | | | ROCHESTER | NY | 14626-4253 |
| ROBERT L SARGENT | 986 LEBANON RD | | | | CLARKSVILLE | OH | 45113-8228 |
| ROBERT L SCHAFER & MARILYN C SCHAFER JT TEN | 1011 COLGATE DRIVE | | | | MARIETTA | OH | 45750-1506 |
| ROBERT L SCHAFER JR | 1011 COLEGATE DR | | | | MARIETTA | OH | 45750-1506 |
| ROBERT L SCHICK | 209 W FULTON ST | | | | POMPEII | MI | 48874 |
| ROBERT L SCHMITT | 1896 N CENTRAL DR | | | | DAYTON | OH | 45432-2054 |
| ROBERT L SCHNEIDER & SALLY L SCHNEIDER JT TEN | 468 PARKVIEW | | | | HUBBARD | OH | 44425-2228 |
| ROBERT L SCHOELLE JR | 133 GARDEN ST | | | | GARDEN CITY | NY | 11530-6508 |
| ROBERT L SCHUETTER | 4411 LAMBERT AVE | | | | LOUISVILLE | KY | 40219-3839 |
| ROBERT L SCHUMAKER | 65 S HARMONY | | | | JANESVILLE | WI | 53545-2670 |
| ROBERT L SCHUMAKER | 3121 WHEELING AVENUE | | | | EL PASO | TX | 79930-4321 |
| ROBERT L SCHWARTZ | 29142 FOREST HILL CT | | | | FARMINGTN HLS | MI | 48331-2438 |
| ROBERT L SCHWARTZE | 401 S 3RD | | | | ODESSA | MO | 64076-1413 |
| ROBERT L SCIBIORSKI | 1636 HENDRIE | | | | CANTON | MI | 48187 |
| ROBERT L SCIROCCO | 724 NEW JERSEY | | | | MCDONALD | OH | 44437-1852 |
| ROBERT L SCOTT | 106 CONDA LANE | | | | OXFORD | MI | 48371-4621 |
| ROBERT L SCOTT | 2509 RACHEL CT | | | | ANTIOCH | CA | 94531-8002 |
| ROBERT L SEAHOLM & SHEILA C SEAHOLM JT TEN | 431 LONGFELLOW ST | | | | VANDERGRIFT | PA | 15690-1448 |
| ROBERT L SEAMAN | 220 E COSTILLA AVE | | | | CENTENNIAL | CO | 80122-1107 |
| ROBERT L SEARS | 28105 M-60 | | | | MENDON | MI | 49072-9725 |
| ROBERT L SEEGMUELLER | 1900 W STROOP RD | | | | DAYTON | OH | 45439-2514 |
| ROBERT L SEELMAN | 6444 HILLIARD RD | | | | LANSING | MI | 48911-5626 |
| ROBERT L SELDON | 2719 HOOVER AVE | | | | DAYTON | OH | 45402-5535 |
| ROBERT L SELLERS | 10909 NELSON STREET | | | | CLEVELAND | OH | 44105-4263 |
| ROBERT L SENSIBA | 5450 W STATE RD | | | | MIDDLEVILLE | MI | 49333-9437 |
| ROBERT L SEVIGNY | 122 STRATHMORE LA | | | | ROCHESTER | NY | 14609-5622 |
| ROBERT L SEXTON | 133 OLIVE ST | | | | GIRARD | OH | 44420-1848 |
| ROBERT L SHAFER | 1009 RICHLAND | | | | MAUMEE | OH | 43537-3233 |
| ROBERT L SHANKS | 4295 ROWLEY ROAD | | | | WILLIAMSTON | MI | 48895-9539 |
| ROBERT L SHAY | 3923 HOLIDAY LAKE DRIVE | | | | HOLIDAY | FL | 34691-5260 |
| ROBERT L SHEPHERD | 9279 S STATE ROAD 13 | | | | PENDLETON | IN | 46064-9791 |
| ROBERT L SHERMAN | 139 THORPE ST | | | | PONTIAC | MI | 48341-1373 |
| ROBERT L SHETLER | 3244 SHELBY-GANGES ROAD | | | | SHELBY | OH | 44875-9138 |
| ROBERT L SHICK | 1657 OAKSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1802 |
| ROBERT L SHICK JR | 625 BRIARWOOD RD | | | | DERBY | KS | 67037-2112 |
| ROBERT L SHICKLE | 4165 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427-5802 |
| ROBERT L SHIGLEY | 5960 ST RT 380 | | | | WILMINGTON | OH | 45177-9016 |
| ROBERT L SHULTS JR | 11 GLENRIDGE RD | | | | LITTLE ROCK | AR | 72227-2208 |
| ROBERT L SICKERSON | 3412 49TH STREET | | | | DES MOINES | IA | 50310-2630 |
| ROBERT L SIEFMAN & JOAN SIEFMAN JT TEN | 7045 INKSTER RD | | | | BLOOMFIELD | MI | 48301-3511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L SIEGELE CUST CHRISTIN P SIEGELE UTMA KS | 4088 SHOALS DRIVE | | | | OKEMOS | MI | 48864-3467 |
| ROBERT L SIEGELE CUST LINDSEY M SIEGELE UTMA KS | 4088 SHOALS DRIVE | | | | OKEMOS | MI | 48864-3467 |
| ROBERT L SIEGELE CUST MICHAEL R SIEGELE UTMA KS | 4088 SHOALS DRIVE | | | | OKEMOS | MI | 48864-3467 |
| ROBERT L SIGMAN | 45 WEST RD | | | | CANTON | CT | 06019 |
| ROBERT L SIMMONS | 5329 N 26TH ST | | | | ARLINGTON | VA | 22207-1714 |
| ROBERT L SIMMS | 8125 IDA ST | | | | IDA | MI | 48140-9785 |
| ROBERT L SIMONS JR | 203 ROSS RD | | | | LEXINGTON | VA | 24450 |
| ROBERT L SIMONTON | 101 MITCHELL DR | | | | PITTSBURGH | PA | 15241-1353 |
| ROBERT L SIMPSON | 5203 BRIDGESTONE CT | | | | GREENSBORO | NC | 27406-9174 |
| ROBERT L SINGLETARY | 1391 PENNSYLVANIA AVENUE SE | UNIT 356 | | | WASHINGTON | DC | 20003 |
| ROBERT L SISK | 7252 T R 80 | | | | BELLVILLE | OH | 44813 |
| ROBERT L SISSON SR | 4615 E SUGAR RIVER ROAD | | | | ALGER | MI | 48610-9571 |
| ROBERT L SLATER | 2444 GIBSON RD | | | | GRAND BLANC | MI | 48439-8549 |
| ROBERT L SLEDD | 8236 FREEMAN | | | | KANSAS CITY | KS | 66112-1768 |
| ROBERT L SLENTZ | 5471 E 100 N | | | | HARTFORD CITY | IN | 47348-9017 |
| ROBERT L SMART CUST CHRISTOPHER M SMART UGMA KAN | 1908 W 70TH ST | | | | SHAWNEE MISSION | KS | 66208-2714 |
| ROBERT L SMITH | 3910 PARK FOREST DR | | | | FLINT | MI | 48507-6040 |
| ROBERT L SMITH & BEVERLY A SMITH JT TEN | 1 CERTERO CIRCLE | | | | HOT SPRINGS VILLAG | AR | 71909-6040 |
| ROBERT L SMITH & BONITA K SMITH JT TEN | 901 16TH ST | | | | HAWARDEN | IA | 51023-1511 |
| ROBERT L SMOCK | 11031 STONEYBROOK DR | | | | GRAND LEDGE | MI | 48837-9129 |
| ROBERT L SMYTH JR & FREDERICK SINGLEY KOONTZ TR UW HELLEN BURNS SMYTH | 15300 JARRETTSVILLE PIKE | | | | MONKTON | MD | 21111-2401 |
| ROBERT L SNYDER | 110 BEACON HILL RD | | | | LANDENBURG | PA | 19350-9656 |
| ROBERT L SORRELL JR | 1234 CROSS DR | | | | AUSTINTOWN | OH | 44515-3875 |
| ROBERT L SPANN | 16687 OURAY SPANN | | | | PINE | CO | 80470-5431 |
| ROBERT L SPEECE | 5251 HARTSHIRE WEST DR | APT 3 | | | BARGERSVILLE | IN | 46106-8599 |
| ROBERT L SPENCER | 20880 SOUTH WAPAK ROAD | | | | CRIDERSVILLE | OH | 45806-9503 |
| ROBERT L SPENCER | 135 DENNIS DRIVE | | | | CORTLAND | OH | 44410-1157 |
| ROBERT L SPENCER | 8630 RIDGE HILL DR | | | | INDIANAPOLIS | IN | 46217-4640 |
| ROBERT L SPIES | 13169 POMONA DR | | | | STERLING HTS | MI | 48312-1526 |
| ROBERT L SPIES | 13169 POMONA DRIVE | | | | STERLING HEIGHTS | MI | 48312-1526 |
| ROBERT L SPIESS | 1955 COVENTRY CIR | | | | JACKSON | MI | 49201-8192 |
| ROBERT L SPINNING | 7885 E GARRISON RD | | | | DURAND | MI | 48429-9797 |
| ROBERT L SPOELSTRA | 69 WILKSHIRE PL | | | | LANCASTER | NY | 14086-2730 |
| ROBERT L ST JOHN | 840 SLAWSON DR | | | | NATIONAL CITY | MI | 48748-9592 |
| ROBERT L ST SAUVER | 28303 GILBERT DR | | | | WARREN | MI | 48093-2624 |
| ROBERT L STAMPER | 12126 N CO RD 200 W | | | | ALEXANDRIA | IN | 46001 |
| ROBERT L STANLEY | 4715 E 200N | | | | ANDERSON | IN | 46012-9439 |
| ROBERT L STANTON & MRS JOAN S STANTON JT TEN | 43 CEDAR SWAMP RD | | | | TOLLAND | CT | 06084-3609 |
| ROBERT L STATHAM | 6713 LONGHILL RD | | | | BALTIMORE | MD | 21207-5681 |
| ROBERT L STEED | 204 WINDWOOD LANE | | | | VICTORIA | TX | 77904-2914 |
| ROBERT L STELZER | PO BOX 3961 | | | | SOUTH PADRE ISLAND | TX | 78597-3961 |
| ROBERT L STEPHENS | 13249 TUSCOLA RD | | | | CLIO | MI | 48420-1850 |
| ROBERT L STEPHENS JR & MARYLOUISE STEPHENS JT TEN | 1075 HARPOLE RD E | | | | ARGYLE | TX | 76226-4005 |
| ROBERT L STEVENS | 110 BLAIRWOOD DR | | | | DAYTON | OH | 45426-2814 |
| ROBERT L STEVENSON | 6022 MADISON RD | | | | CINCINNATI | OH | 45227-1818 |
| ROBERT L STEWART | | | | | BROOKFIELD | VT | 05036 |
| ROBERT L STIDHAM | 22102 KOTHS | | | | TAYLOR | MI | 48180-3684 |
| ROBERT L STINE | 45540 STINE RD | | | | REDWOOD | NY | 13679-3160 |
| ROBERT L STINNETT & TYRELLE M STINNETT JT TEN | 1218 ELDORADO DR | | | | FLINT | MI | 48504-3218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L STOTT SR | 7455 CHURCHILL | | | | DETROIT | MI | 48206-2676 |
| ROBERT L STOUT | 8513 GLAZE ROAD | | | | NEW HOLLAND | OH | 43145-9635 |
| ROBERT L STOVER | 41057 KENSINGTON | | | | CLINTON TWP | MI | 48038-4647 |
| ROBERT L STRAUSS & ESTHER D STRAUSS TR UA 02/28/92 ROBERT L STRAUSS | 3200 PORT ROYALE APT 1202 | | | | FT LAUDERDALE | FL | 33308 |
| ROBERT L STREDRICK | 3176 BASSETT HEIGHTS RD EXT | | | | BASSETT | VA | 24055 |
| ROBERT L STRINGER | 5219 FEDERAL ST N W | | | | WARREN | OH | 44483-2203 |
| ROBERT L STRONG | 21845 SWAN CREEK RD | | | | MERRILL | MI | 48637-9646 |
| ROBERT L STROTHMAN | 1612 VINE ST | | | | BELOIT | WI | 53511-3468 |
| ROBERT L SULASKI | 4654 MELEANA CT | | | | WYOMING | MI | 49509-4845 |
| ROBERT L SULLIVAN | 2295 CHAPEL RD | | | | JEFFERSON | OH | 44047-8720 |
| ROBERT L SULLIVAN & ELIZABETH J SULLIVAN JT TEN | 2295 CHAPEL RD | | | | JEFFERSON | OH | 44047-8720 |
| ROBERT L SUTTON | 5405 ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515-1831 |
| ROBERT L SWAFFORD | 610 LINCOLN STREET | | | | EATON | OH | 45320-1873 |
| ROBERT L SWANSON | 7417 HEATHERWOOD DR | APT# 1B | | | GRAND BLANC | MI | 48439-7530 |
| ROBERT L SWARTZ | 1522 COUNTRY CLUB LANE | | | | WILLIAMSPORT | PA | 17701-2908 |
| ROBERT L SWICK | 1990 WEST DECKERVILLE ROAD | | | | CARO | MI | 48723 |
| ROBERT L SZEPESSY | 11427 LOCUST AVE | | | | HESPERIA | CA | 92345-1932 |
| ROBERT L TACKETT JR | 511 CRICKLEWOOD DR | | | | LEXINGTON | KY | 40505-2725 |
| ROBERT L TATE | 5484 N 1150 E | | | | VAN BUREN | IN | 46991-9758 |
| ROBERT L TAYLOR | 8701 BALBOA DR | | | | CINCINNATI | OH | 45231-4528 |
| ROBERT L TAYLOR | 1435 BRADY | | | | BURTON | MI | 48529-2009 |
| ROBERT L TEACHOUT | 600 2ND AVE | | | | HALE | MI | 48739-9159 |
| ROBERT L TEETERS | 4375 DYNASTY LN | | | | MARTINSVILLE | IN | 46151-8533 |
| ROBERT L TERRIAN | 7487 PORTER RD | | | | GRAND BLANC | MI | 48439-8554 |
| ROBERT L THARP | 10143 RADBURY DRIVE | | | | INDIANAPOLIS | IN | 46231 |
| ROBERT L THOMAS | 3618 TEMPLAR RD | | | | RANDALL S | MD | 21133-2433 |
| ROBERT L THOMAS | 30 SHANNOPIN DR | | | | PITTSBURGH | PA | 15202-1026 |
| ROBERT L THOMPSON | 6788 E 800 S | | | | LA FONTAINE | IN | 46940-9165 |
| ROBERT L THOMPSON | 4444 FORDSBROOK RD | | | | WELLSVILLE | NY | 14895 |
| ROBERT L THOMPSON | 4313 NO ROSEWOOD AVE | | | | MUNCIE | IN | 47304-1578 |
| ROBERT L THOMPSON | 1796 WHITE OAK LANE | | | | MARTINSVILLE | IN | 46151-8706 |
| ROBERT L THOMPSON JR | 3427 EAST ROTAMER RD | | | | JANESVILLE | WI | 53546-9332 |
| ROBERT L THOMPSON JR | 2002 N LAKESIDE DR | | | | LAKE WORTH | FL | 33460-6339 |
| ROBERT L THORNE | 301 E CHESTNUT ST | | | | LISBON | OH | 44432-1315 |
| ROBERT L THORNTON JR | 1001 ROCKVILLE PIKE #807 | | | | ROCKVILLE | MD | 20852 |
| ROBERT L THORSRUD | 1257 MADISON 244 | | | | FREDERICKTOWN | MO | 63645-7224 |
| ROBERT L THUNE | 4812 MICHELLE DRIVE | | | | TORRANCE | CA | 90503-2208 |
| ROBERT L TIPTON JR | 5317 JACKMAN RD 11 | | | | TOLEDO | OH | 43613-2979 |
| ROBERT L TOLEMAN | 421 E BLOSSOM HILL RD | | | | DAYTON | OH | 45449-2059 |
| ROBERT L TRAVER | 161 HORSE CREEK RD | | | | RUTLEDGE | AL | 36071-3719 |
| ROBERT L TREADWELL TR ROBERT L TREADWELL REV LIVING TRUST UA 4/11/01 | 19917 EVERGREEN | | | | DETROIT | MI | 48219-2004 |
| ROBERT L TREHARN | 2960 COLLINGWOOD PL | | | | YOUNGSTOWN | OH | 44515-5369 |
| ROBERT L TRUSLOW | 6328 FOREST GROVE DR | | | | FREDERICKSBURG | VA | 22407-6342 |
| ROBERT L TUOMEY TR ROBERT L TUOMEY LIVING TRUST UA 11/21/96 | 4186 RAMBLEWOOD DR | | | | TROY | MI | 48085 |
| ROBERT L TURNER | 8 BRIDLE BROOK LANE | COVERED BRIDGE FARMS | | | NEWARK | DE | 19711-2060 |
| ROBERT L TURNER | 5833 W 200N | | | | ANDERSON | IN | 46011-8759 |
| ROBERT L TURNER | 780 COUNTY STREET 2934 | | | | TUTTLE | OK | 73089-8754 |
| ROBERT L TURNER | 2975 FIGSBORO RD | | | | MARTINSVILLE | VA | 24112-8274 |
| ROBERT L TURNER & JUNE T TURNER JT TEN | COVERED BRIDGE FARMS | 8 BRIDLE BROOK LANE | | | NEWARK | DE | 19711-2060 |
| ROBERT L URAN & LOUISE E URAN JT TEN | PO BOX 87 | | | | PEARL RIVER | NY | 10965-0087 |
| ROBERT L VAN ALSTYNE | GIBBONS RD | | | | STUYVESANT | NY | 12173 |
| ROBERT L VANCE | 1190 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2923 |
| ROBERT L VARGA SR | 4768 WHITE RD | | | | CEMENT CITY | MI | 49233-9613 |
| ROBERT L VARWIG & JEWEL H VARWIG TR VARWIG FAM TRUST UA 04/06/90 | 2808 VIA BARRI | | | | PLS VRDS EST | CA | 90274-4340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT L VERBURG & CAROL A VERBURG JT TEN | 3905 BLACKHAWK DR | | | | GRANDVILLE | MI | 49418-2425 |
| ROBERT L VERT | 470 GOLDENROD CIR N | | | | AUBURNDALE | FL | 33823-5829 |
| ROBERT L W WHITEHEAD CUST WILLIAM E WHITEHEAD UNDER THE NY U-G-M-A | C/O ROBERT WHITEHEAD PRODUCTION | 1501 BROADWAY SUITE 2210 | | | NEW YORK | NY | 10036-5601 |
| ROBERT L WADE JR | 1550 MEISER LN | | | | MC MINNVILLE | TN | 37110-4228 |
| ROBERT L WAGGENER | 1907 OLD MONTG | PO BOX 657 | | | TUSKEGEE INSTITUTE | AL | 36087-0657 |
| ROBERT L WALKER | 3349 E 200 N | | | | MARION | IN | 46952-6719 |
| ROBERT L WALKER | 1234 BELL ST | | | | EAST POINT | GA | 30344-4324 |
| ROBERT L WALLACE | 2009 ROUND BARN CT | | | | ANDERSON | IN | 46017-9592 |
| ROBERT L WALLACE | 228 MOSLEY CIR S | | | | LONGVIEW | TX | 75605-8109 |
| ROBERT L WALTERS | ATT DAVID WALTERS | 15725 GOLFVIEW DR | | | RIVERVIEW | MI | 48192-8093 |
| ROBERT L WARD | 12110 HAZEN AVE | | | | THONOTOSASSA | FL | 33592-2823 |
| ROBERT L WARD | PO BOX 994 | | | | ASHBURN | VA | 20146-0994 |
| ROBERT L WARD & JANET J WARD TR UA 04/07/93 ROBERT L WARD & JANET | 4 NORTHWOOD DR | | | | ORLEANS | MA | 02653 |
| ROBERT L WARING | 4 GUNNERY COURT | | | | FREDERICKSBRG | VA | 22408-2508 |
| ROBERT L WARNER | 3713 PREAKNESS DRIVE | | | | DECATUR | GA | 30034-3343 |
| ROBERT L WARNICA | 507 HAMPTON HEIGHT LANE | | | | FRANKLIN | TN | 37064-5334 |
| ROBERT L WARRINGTON | PO BOX 649 | | | | LEWES | DE | 19958-0649 |
| ROBERT L WARRINGTON | PO BOX 649 | | | | LEWES | DE | 19958-0649 |
| ROBERT L WASH | 19612 LAKE LYNWOOD DR | | | | LYNWOOD | IL | 60411-1423 |
| ROBERT L WASHINGTON | 63 PHILIP DRIVE | | | | AMHERST | NY | 14228-1326 |
| ROBERT L WASHINGTON & FLOETTA H WASHINGTON JT TEN | 63 PHILIP DRIVE | | | | AMHERST | NY | 14228-1326 |
| ROBERT L WATERS & MARGARET B PRIEST JT TEN | 7012 TANBARK WAY | | | | RALEIGH | NC | 27615-5359 |
| ROBERT L WATT | 9580 TUSCOLA RD | | | | CLIO | MI | 48420-8704 |
| ROBERT L WELKER | 26845 SOUTHWESTERN | | | | DETROIT | MI | 48239-2257 |
| ROBERT L WELLS | 670 PRINCESS DR | | | | CANTON | MI | 48188-1144 |
| ROBERT L WERNER | PO BOX 1773 | | | | BRACKETTVILLE | TX | 78832-1773 |
| ROBERT L WESSELLS & MRS HAZEL T WESSELLS JT TEN | PO BOX 306 | | | | ATLANTIC | VA | 23303-0306 |
| ROBERT L WEST | 5325 VAN ORDEN RD | LOT 209 | | | WEBBERVILLE | MI | 48892-9739 |
| ROBERT L WHALLON | 1809 COLUMBIA AVENUE | | | | LANCASTER | PA | 17603-4335 |
| ROBERT L WHEELER JR | 581 RICHIE DR | | | | BRUNSWICK | OH | 44212-2119 |
| ROBERT L WHIPPLE | 709 KOCHER | | | | ROCKTON | IL | 61072-2147 |
| ROBERT L WHITE & HILDA B WHITE JT TEN | 1420 GOLD WING RD | | | | SUMTER | SC | 29153-9010 |
| ROBERT L WHITESIDES | 10160 CREEK TRAIL CIR | | | | STOCKTON | CA | 95209-4173 |
| ROBERT L WHITMAN & MARJORIE WHITMAN JT TEN | 3904 OAK AV | | | | NORTHBROOK | IL | 60062-4923 |
| ROBERT L WICKLINE | 13927 MOHAWK | | | | MIDDLEBURG HT | OH | 44130-4960 |
| ROBERT L WILKES | 10606 VORHOF | | | | ST LOUIS | MO | 63136-5730 |
| ROBERT L WILKES | 355 W NEWPORT | | | | PONTIAC | MI | 48340-1018 |
| ROBERT L WILKINS TOD MARGARETTE KELLY SUBJECT TO STA TOD RULES | C/O MARGARETTE KELLY | 2155 COLLEGE CIRCLE SO | | | JACKSONVILLE | FL | 32209-5977 |
| ROBERT L WILLIAMS | 7320 DIXON | | | | FOREST PARK | IL | 60130-1176 |
| ROBERT L WILLIAMS | 4836 PINEHURST CIR | | | | ACWORTH | GA | 30101-5148 |
| ROBERT L WILLIAMS JR | 4704 NW 57TH DR | | | | GAINESVILLE | FL | 32606-4369 |
| ROBERT L WILLIAMSON | 3312 S PARK RD | | | | ANDERSON | IN | 46011-4640 |
| ROBERT L WILLIAMSON JR | 505 IRWIN AVE | | | | PONTIAC | MI | 48341-2956 |
| ROBERT L WILSON | 4721 NW 16TH PL | | | | GAINESVILLE | FL | 32605-3409 |
| ROBERT L WILSON | 2273 ERIAL RD | | | | BLACKWOOD | NJ | 08012-4480 |
| ROBERT L WILSON & RUTH M WILSON JT TEN | 3105 BENJAMIN AVE | | | | ROYAL OAK | MI | 48073-3070 |
| ROBERT L WILTFONG | 4221 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-8960 |
| ROBERT L WISE & WILLIAM S WISE JT TEN | 591 MONTEREY DR | | | | CRYSTAL LAKE | IL | 60014-8435 |
| ROBERT L WISELEY | 2448 WOODLAND DRIVE | | | | HALE | MI | 48739-9219 |
| ROBERT L WITTHUHN & MOON YEEN C WITTHUHN JT TEN | 4828 E RUSSELL | | | | NEWAYGO | MI | 49337-8701 |
| ROBERT L WOMACK | 2300 MEADOW WAY | | | | TERRELL | TX | 75160-7775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT L WOOD | 1416 MILES AVE | | | | KALAMAZOO | MI | 49001-4987 |
| ROBERT L WOODLEY | 3625 DIAMONDALE | | | | SAGINAW | MI | 48601 |
| ROBERT L WOODOCK | 2725 BARDELL DR | | | | WILMINGTON | DE | 19808-2166 |
| ROBERT L WOODRUFF JR | 725 FRIENDS LN | | | | GRANVILLE | OH | 43023-8018 |
| ROBERT L WOODS | 9731 DUNRAVEN DR | | | | CINCINNATI | OH | 45251 |
| ROBERT L WORTINGER | 58508 ASH ROAD | | | | THREE RIVERS | MI | 49093-9356 |
| ROBERT L WRIGHT | 5547 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8627 |
| ROBERT L YAWORSKI | 4004 HILLSDALE ST | REGINA SK | | S4S 3Y7 CANADA | | | |
| ROBERT L YEAGER | 2612 TONTO DR | | | | LK HAVASU CTY | AZ | 86406-8561 |
| ROBERT L YOUNGLOVE | 4644 FAY ROAD | | | | CARLETON | MI | 48117-9521 |
| ROBERT L YOUNT | 8138 JORDAN RD | | | | GRAND BLANC | MI | 48439-9623 |
| ROBERT L ZACHMAN | 2512 MCKEAG CT | | | | FORT COLLINS | CO | 80526-2162 |
| ROBERT L ZIEGELHEAFER | 164 VIENNA RD | | | | GAFFNEY | SC | 29340-5668 |
| ROBERT L ZIMMER & RONALD H ZIMMER JT TEN | 4700 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3502 |
| ROBERT L ZIMMERMAN | 9046 N CRAWFORD | | | | SKOKIE | IL | 60076-1706 |
| ROBERT L ZIRK | R 3 BOX 304-A | | | | BLACK RIVER FALLS | WI | 54615-9593 |
| ROBERT L ZOCCA & MARILYN S ZOCCA JT TEN | 179 ASHLAND RD | | | | SUMMIT | NJ | 07901-3240 |
| ROBERT LA VERGE | 37859 VILLA MAR | | | | HARRISON TOWNSHIP | MI | 48045-2794 |
| ROBERT LAFAVE | 1318 CLEVELAND AVE | | | | FLINT | MI | 48503-4854 |
| ROBERT LAMOIN FINK | 6560 W CTRY RD 400S | | | | YORKTOWN | IN | 47396 |
| ROBERT LANDSMAN | 844 THACKERAY DR | | | | HIGHLAND PARK | IL | 60035-4053 |
| ROBERT LANE & SHERRY LANE JT TEN | 2433 SAINT AGNES AVE | | | | CINCINNATI | OH | 45237-4922 |
| ROBERT LANNAN | 70 SHADY LN | | | | MANSFIELD | OH | 44906-3014 |
| ROBERT LANZETTI | 23 NEW BRIER LANE | | | | CLIFTON | NJ | 07012-1907 |
| ROBERT LARRY MARSHALL | 8 CROSSLANDS CT | | | | FORT WORTH | TX | 76132-1005 |
| ROBERT LAUX | 906 STOCTON ST | | | | INDIANAPOLIS | IN | 46260-4925 |
| ROBERT LAVERGE | 37859 VILLA MAR | | | | MT CLEMENS | MI | 48045-2794 |
| ROBERT LAVERGE & LINDA LAVERGE JT TEN | 37859 VILLA MAR | | | | MT CLEMENS | MI | 48045-2794 |
| ROBERT LAVORGNA | 15 BOSTON IVY CT | | | | HOMOSASSA | FL | 34446-6030 |
| ROBERT LAWRENCE | C/O KLEAH JACQUES | 17 CLASON PT | | | CROSSVILLE | TN | 38558-2755 |
| ROBERT LAWRENCE COHEN | 660 PARROTT DR | | | | SAN MATEO | CA | 94402-3222 |
| ROBERT LAWRENCE PEAR | 5313 BLACKISTONE RD | | | | BETHESDA | MD | 20816-1822 |
| ROBERT LAWRENCE ROYCE | 6444 LUCAS RD | | | | FLINT | MI | 48506-1223 |
| ROBERT LAY | 4647 THISTLE MILL COURT | | | | KALAMAZOO | MI | 49006 |
| ROBERT LAY & MAXINE LAY JT TEN | 4647 THISTLE MILL COURT | | | | KALAMAZOO | MI | 49006 |
| ROBERT LECHNER | C/O FLOYD R LECHNER | 77 WALTON ST | | | BRENTWOOD | NY | 11717-2037 |
| ROBERT LEE | 47-09 59TH PL | | | | WOODSIDE | NY | 11377-5652 |
| ROBERT LEE ALLEN | 1412 SHELLY DR | | | | MULVANE | KS | 67110-1027 |
| ROBERT LEE BADZIOCH | 158 WOODSTONE DRIVE | | | | BUFFALO GROVE | IL | 60089-6704 |
| ROBERT LEE BARNES | C/O DOROTHY B BARNES | 210 NW 4TH ST | | | FAIRFIELD | IL | 62837-1613 |
| ROBERT LEE BIBBEE | 101 CORA ST | | | | CHARLESTON | WV | 25302-4117 |
| ROBERT LEE CHASSE & KATHERINE M CHASSE JT TEN | 1312 EAST SHORE DRIVE | | | | ALAMEDA | CA | 94501-3114 |
| ROBERT LEE DUPPSTADT | 1810 NEPTUNE LN | | | | HOUSTON | TX | 77062-6110 |
| ROBERT LEE FIGGINS JR | 348 HICKORY LN | | | | WOODSTOCK | VA | 22664-2172 |
| ROBERT LEE FINLEY | 514 SAPPHIRE LANE | | | | OCALA | FL | 34472-2347 |
| ROBERT LEE GIBBONS & BARBARA LEE GIBBONS JT TEN | 3410 BLUE RIDGE DR | | | | WEST PADUCAH | KY | 42086-9756 |
| ROBERT LEE HARRIS JR | 4828 LAKE JULIANA RESERVE | | | | AUBURNDALE | FL | 33823-5102 |
| ROBERT LEE HENDLEY JR | 4471 CLEVELAND AVE | | | | STEVENSVILLE | MI | 49127-9596 |
| ROBERT LEE HERSBERGER | 1716 E 50TH ST B | | | | ANDERSON | IN | 46013-2843 |
| ROBERT LEE JOHNSON | 2528 FLUSHING RD | | | | FLINT | MI | 48504-4702 |
| ROBERT LEE KING | PO BOX 3146 | | | | PORTSMOUTH | VA | 23701-0146 |
| ROBERT LEE LINN | BLDG 11 | 11 STRATFORD APARTMENTS APT 2 | | | OLD BRIDGE | NJ | 08857-2447 |
| ROBERT LEE MARTINEZ & MARY LEE MARTINEZ JT TEN | 12070 GAY RIO DR | | | | LAKESIDE | CA | 92040-4945 |
| ROBERT LEE MAYS | 28105 PLANTATION DR NE | | | | ATLANTA | GA | 30324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT LEE MILLER | 112 LONGWOOD BLVD | | | | MT ORAB | OH | 45154-9143 |
| ROBERT LEE NELSON | 7736 HERITAGE DR APT 1 | | | | LANSING | MI | 48917-6823 |
| ROBERT LEE OAKES | G1407 MITSON BLVD | | | | FLINT | MI | 48504 |
| ROBERT LEE ORFIELD | HC 1 BOX 1003 | | | | WAPPAPELLO | MO | 63966-9705 |
| ROBERT LEE PRITSCHER | 200 S FAIRFAX ST | APT 1 | | | ALEXANDRIA | VA | 22314 |
| ROBERT LEE PRUETT JR | 134 ALDERSGATE RD | | | | JACKSONVILLE | NC | 28546 |
| ROBERT LEE RICE & LEANNA CLARE RICE JT TEN | 527 MONROE ST NORTH | | | | LOWELL | MI | 49331-1184 |
| ROBERT LEE RODGERS | 511 GRANDVIEW AVE | | | | PITMAN | NJ | 08071-1711 |
| ROBERT LEE ROGERS JR & DURENE DOERING ROGERS TEN COM | 1413 FIELDGATE ROAD | | | | SALEM | VA | 24153-5111 |
| ROBERT LEE ROSS | 8911 W STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9326 |
| ROBERT LEE SHARP & LUCILLE V SHARP JT TEN | BOX 748 | | | | LONG KEY | FL | 33001-0748 |
| ROBERT LEE SINEKNECHT & ALICE K SINEKNECHT JT TEN | 7411 NORTH RAYMOND RD | | | | DUNKERTON | IA | 50626-9667 |
| ROBERT LEE SMITH | 720 W 4TH ST | | | | ADA | OK | 74820-3206 |
| ROBERT LEE STEWART | 806 E FIRST | | | | SALEM | MO | 65560-2602 |
| ROBERT LEE THORSBY | 11242 W COLDWATER RD | | | | FLUSHING | MI | 48433 |
| ROBERT LEE WAYLAND | BOX 211-A | | | | FRANKFORT | OH | 45628-0211 |
| ROBERT LEE WESTFALL | 1108 16TH ST | | | | VIENNA | WV | 26105-1044 |
| ROBERT LEE WHARTON & MRS GERALDINE M WHARTON JT TEN | 908 STRATFORD | | | | ELMHURST | IL | 60126-5314 |
| ROBERT LEE WILSON | 1969 CLEARVIEW DRIVE | | | | BILOXI | MS | 39532-4315 |
| ROBERT LEE WINSTON | 1205 MANTEO CRT | | | | RALEIGH | NC | 27615-4426 |
| ROBERT LEMOLE | 422 LONDON RD | | | | STATEN ISLAND | NY | 10306-1263 |
| ROBERT LENCIONI & LENA LENCIONI JT TEN | 2427 W HOMER | | | | CHICAGO | IL | 60647-4318 |
| ROBERT LENSTON | 610 S 43RD | | | | LOUISVILLE | KY | 40211-3140 |
| ROBERT LENTHE | 38 MYRTLE AVE | | | | BUTLER | NJ | 07405-1231 |
| ROBERT LEO SCHMITZ & MAXINE A SCHMITZ JT TEN | 4508 KINNYON DR | | | | WOODWARD | OK | 73801-8001 |
| ROBERT LEPPARD | 41 FERNDALE AVE | ST CATHARINES ON | | L2P 1V9 CANADA | | | |
| ROBERT LEROY ADAMS SR & GEORGIA FAYE ADAMS JT TEN | 1222 FOREST AVENUE | | | | BURTON | MI | 48509-1906 |
| ROBERT LEROY CHURCH | 6345 RICHFIELD | | | | FLINT | MI | 48506-2209 |
| ROBERT LEROY HART | 8135 N 700 W | | | | MC CORDSVILLE | IN | 46055-9524 |
| ROBERT LESHIN | 9644 E AVE S-12 | | | | LITTLE ROCK | CA | 93543-2310 |
| ROBERT LESLIE BURKERT | 3425 SHEPARD RD | | | | FREEDOM | IN | 47431-7272 |
| ROBERT LESTER HAGERMAN | 4127 EAST BOULDER SPRINGS WAY | | | | TUCSON | AZ | 85712-6656 |
| ROBERT LETSINGER | 2568 TOYON WAY | | | | YUBA CITY | CA | 95993 |
| ROBERT LEUAN BRYNER | PO BOX 1489 | | | | INWOOD | WV | 25428-1489 |
| ROBERT LEWIS GRAY | 62 MILL SPRING | | | | COATSVILLE | IN | 46121-8946 |
| ROBERT LEWIS HAWKINS | 1162 SENECA STREET EXT | | | | CALHOUN FALLS | SC | 29628-9323 |
| ROBERT LEWIS JOHNSON | 101 PROCTOR AVE | | | | BUFFALO | NY | 14215-3528 |
| ROBERT LEWIS MITCHELL | 9423 S HARVARD BLVD | | | | LOS ANGLES | CA | 90047-3811 |
| ROBERT LIEBERMAN & YVETTE LIEBERMAN JT TEN | 17 SCHMITT ROAD | | | | WEST ORANGE | NJ | 07052-2226 |
| ROBERT LIFSET | 9 RAVINE RD | | | | TENAFLY | NJ | 07670-2124 |
| ROBERT LINN | 1920 SOUTH DELSEA DR | TRAILOR 8 | | | VINELIND | NJ | 08360-6327 |
| ROBERT LINSCOTT & BERNICE LINSCOTT JT TEN | 4393 LAKE EMILY DR | | | | FLORENCE | WI | 54121 |
| ROBERT LITTLE | 3862 E 188 STREET | | | | CLEVELAND | OH | 44122-6563 |
| ROBERT LIVINGSTON | 1314 E 600N RD | | | | MORRISONVILLE | IL | 62564 |
| ROBERT LIVINGSTON FREDENDALL | 831 ARCTURUS CIRCLE | | | | FOSTER CITY | CA | 94404-2701 |
| ROBERT LLOYD | 1533 FERN AVE | | | | DULUTH | MN | 55805-1133 |
| ROBERT LLOYD DILLON | 15 DRAPER PARK | | | | MILFORD | MA | 01757-4111 |
| ROBERT LOCKMAN | 1828 MITCHELL DR | | | | ABERDEEN | MD | 21001-4303 |
| ROBERT LOESER | 343 BRADLEY RD | | | | BAY VILLAGE | OH | 44140-1174 |
| ROBERT LONDON FRIEND | 746 10TH AVE | | | | SAN FRANCISCO | CA | 94118-3611 |
| ROBERT LORSCH | 10100 SANTA MONICA BLVD | SUITE 1300 | | | LOS ANGELES | CA | 90067 |
| ROBERT LOUIS ESPOSITO & ROSALIE ANN ESPOSITO JT TEN | 40 JAMAICA WAY | | | | TRENTON | NJ | 08610-1314 |
| ROBERT LOUIS FOLK | 1107 BLUEBONNET LANE | | | | AUSTIN | TX | 78704-2005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT LOUIS HARNACK | PO BOX 133 | | | | CARDWELL | MO | 63829-0133 |
| ROBERT LOUIS PFALTZGRAFF JR & DIANE A PFALTZGRAFF JT TEN | 663 WALLACE DR | | | | STRAFFORD | PA | 19087-1911 |
| ROBERT LOUIS SINDELAR | 1333 BEACH AVE | UNIT 5 | | | MARYSVILLE | WA | 98270-3666 |
| ROBERT LOUIS THOMAS | 9973 BURL WAY | | | | ORLANDO | FL | 32817-4254 |
| ROBERT LOVE | 711 NEWPORT LN | APT 209 | | | STREETSBORO | OH | 44241-4013 |
| ROBERT LOVELESS | 219 PEPPERMINT WAY | | | | PORT ORANGE | FL | 32119-3649 |
| ROBERT LOWE | 429 BEACH AVE | | | | | | |
| ROBERT LOWE COCHRANE | 404 JUNIOR AVENUE | CORNWALL ON | | K6K 5P3 CANADA | MORGANTOWN | WV | 26505-2208 |
| ROBERT LOZANO | 7917 LLOYD AVE | | | | N HOLLYWOOD | CA | 91605-1704 |
| ROBERT LUCIUS WOODSIDE | 2116 EGRET DRIVE | | | | CLEARWATER | FL | 33764-6612 |
| ROBERT LUCKETT JR | 12335 CASTLE HILL DR | | | | BATON ROUGE | LA | 70814 |
| ROBERT LUKE WHITCOMB | 5204 S BREEZEWOOD | | | | MUNCIE | IN | 47302-9425 |
| ROBERT LYDON CUST ROBERT DANIEL LYDON UGMA NJ | 1050 N SHORE DR | | | | BRIGANTINE | NJ | 08203-2720 |
| ROBERT LYNDEL CUNNINGHAM | 42421 BISHOP RD | | | | CANTON | MI | 48188-1116 |
| ROBERT M ADAMS TR ROBERT M ADAMS TRUST UA 08/31/98 | 1224 IMPERIAL DR | | | | NAPLES | FL | 34110-8126 |
| ROBERT M AGRESTA | PO BOX 292 | | | | LAKE ORION | MI | 48361 |
| ROBERT M AGRESTA & JOANN L AGRESTA JT TEN | PO BOX 292 | | | | LAKE ORION | MI | 48361 |
| ROBERT M AGRESTA & JOANN L KULTALA JT TEN | PO BOX 292 | | | | LAKE ORION | MI | 48361 |
| ROBERT M AGUIRRE | 534 W SANTA PAULA ST | | | | SANTA PAULA | CA | 93060-1932 |
| ROBERT M ALESSANDRA | 187 S ESTATE DRIVE | | | | WEBSTER | NY | 14580 |
| ROBERT M ALESSANDRA CUST MELISSA R ALESSANDRA UGMA NY | 187 S ESTATE DR | | | | WEBSTER | NY | 14580-2863 |
| ROBERT M ALESSANDRA CUST MICHAEL R ALESSANDRA UGMA NY | 187 S ESTATE DR | | | | WEBSTER | NY | 14580-2863 |
| ROBERT M ALLEN | 10802 TRADEWIND DRIVE | | | | OAKTON | VA | 22124 |
| ROBERT M ALTANY & DEBORAH S ALTANY JT TEN | 2209 SEABOARD AVE | | | | MIDLAND | TX | 79705 |
| ROBERT M ARNOLD | 171 S REED RD | | | | CORUNNA | MI | 48817-9529 |
| ROBERT M ARNOULD | 4393 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1477 |
| ROBERT M BADGER | 11631 HWY 62 | | | | WOLFFORTH | TX | 79382-4607 |
| ROBERT M BAILEY | 1514 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1028 |
| ROBERT M BAKER | PO BOX 23 | | | | WHEELING | WV | 26003-0003 |
| ROBERT M BAKER | 8140 TOWNSHIP LINE ROAD | APT 2101 | | | INDIANAPOLIS | IN | 46260 |
| ROBERT M BAKER | 74 MONON LN | | | | CARMEL | IN | 46032-1367 |
| ROBERT M BALDWIN | 7835 TAYLORSVILLE ROAD | | | | HUBER HEIGHTS | OH | 45424-6319 |
| ROBERT M BALDWIN JR | 1056 BRETT LN | | | | YADKINVILLE | NC | 27055-8500 |
| ROBERT M BANKS | 2674 STONEVIEW COURT | | | | CONYERS | GA | 30012-2154 |
| ROBERT M BARKER | 2134 EISENHOWER RD R1BOX1030C | | | | SIX LAKES | MI | 48886-9604 |
| ROBERT M BARKET | 41 LAKEVIEW ST | | | | MERIDEN | CT | 06451-5228 |
| ROBERT M BARNES | 3266 SEGWUN | | | | LOWELL | MI | 49331-9582 |
| ROBERT M BARON | 48722 BARRYMORE ST | # 38 | | | INDIO | CA | 92201-8571 |
| ROBERT M BAUER II | 1439 SUNRISE PT | | | | GREENVILLE | IL | 62246-2785 |
| ROBERT M BEAN | 3619 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9369 |
| ROBERT M BELLES | 6974 SUMMIT RIDGE | | | | BRIGHTON | MI | 48116-8276 |
| ROBERT M BERMAN | 13302 LASALLE | | | | HUNTINGTON WD | MI | 48070-1029 |
| ROBERT M BESS | 12444 DUNBAR RD | | | | DUNDEE | MI | 48131-9711 |
| ROBERT M BIRCHMEIER | 11011 EASTON RD | | | | NEW LOTHROP | MI | 48460-9759 |
| ROBERT M BLACK | 1320 PEACHTREE CT | | | | PACIFIC | MO | 63069-1831 |
| ROBERT M BLANEY | 2381 S SYENE RD | | | | MADISON | WI | 53711-5658 |
| ROBERT M BLAUVELT & DIANE E BLAUVELT JT TEN | 6780 DENNIS CIRCLE #104 | | | | NAPLES | FL | 34104-8726 |
| ROBERT M BOEHM & ESTHER E BOEHM JT TEN | 3200 W 101ST STREET | APT 209 | | | EVERGREEN PARK | IL | 60805-3768 |
| ROBERT M BOLLES JR | PO BOX 26 | | | | COLRAIN | MA | 01340 |
| ROBERT M BOOS & EVELYN L BOOS JT TEN | 1301 BLACK WALNUT DR | | | | PHOENIXVILLE | PA | 19460-4853 |
| ROBERT M BORCHERDT TR ROBERT M BORCHERDT TRUST UA 05/31/02 | 36 FREEMONT RD | | | | NEWARK | DE | 19711-7053 |
| ROBERT M BORST | 1058 TENBY ROAD | | | | BERWYN | PA | 19312-2035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT M BROKOWSKI | 6630 E MILLRUN | | | | DUTTON | MI | 49316-9157 |
| ROBERT M BROWN | 9722 COPELAND DR | | | | MANASSAS | VA | 20109-3226 |
| ROBERT M BROWN JR | 47796 TOMAHAWK DR | | | | NEGLEY | OH | 44441-9775 |
| ROBERT M BRUCE TR UA 06/24/86 ROBERT M BRUCE | 3263 HAWTHORNE BLVD | | | | SAINT LOUIS | MO | 63104-1618 |
| ROBERT M BRUNNER | 1153 STEPHANIE DR | | | | HAMILTON | OH | 45013-6369 |
| ROBERT M BUDAE TR ROBERT M BUDAE TRUST UA 09/18/92 | 4447 ROSETHORN DRIVE | | | | BUTON | MI | 48509-1216 |
| ROBERT M BURCH | 6224 BRIAR ROSE | | | | HOUSTON | TX | 77057-3504 |
| ROBERT M BURTON | 3186 TURNBERRY | | | | WHITE LAKE | MI | 48383-3948 |
| ROBERT M BURTT & MARGARET M BURTT JT TEN | 30 ESSEX CIRCLE | | | | HUDSON | OH | 44236-1649 |
| ROBERT M BUTTERY | 7 LORA STREET | SAINT CATHERINES | | L2N 3S4 CANADA | | | |
| ROBERT M CALABRESE | 317 LAUREL RD | | | | CROSSVILLE | TN | 38555-6828 |
| ROBERT M CALDWELL | 1208 VALLEY VIEW ST | | | | RADFORD | VA | 24141-3832 |
| ROBERT M CALDWELL | 162 65TH ST | | | | NIAGARA FALLS | NY | 14304-3902 |
| ROBERT M CAMPBELL & AILEEN CAMPBELL JT TEN | 9120 35TH STREET | | | | PINELLAS PARK | FL | 33782 |
| ROBERT M CANO | 13047 BRADWELL AVENUE | | | | SYLMAR | CA | 91342-3802 |
| ROBERT M CAREY | 3828 WINDING PINE DRIVE | | | | METAMORA | MI | 48455-8905 |
| ROBERT M CARUANA | 4679 HEDGEWOOD DRIVE | | | | WILLIAMSVILLE | NY | 14221-6149 |
| ROBERT M CASBURN & SANDRA M CASBURN JT TEN | 2226 ALDO BLVD | | | | QUINCY | IL | 62301-4326 |
| ROBERT M CAUDILL | 8088 LASATER RD | | | | CLEMMONS | NC | 27012-8441 |
| ROBERT M CHAMBERLAIN & MARY L CHAMBERLAIN JT TEN | 549 THORNDIKE POND RD | | | | JAFFREY | NH | 03452-5150 |
| ROBERT M CHAMBERS | 1303 RAMEY MOUNTAIN RD | | | | HIAWASSEE | GA | 30546-1550 |
| ROBERT M CHAMBERS & CHARLOTTE A CHAMBERS JT TEN | RD 1 BOX 49 | | | | BETHANY | WV | 26032-9410 |
| ROBERT M CHAMBERS JR | 33285 MASON ROAD | | | | MINE RUN | VA | 22508-9784 |
| ROBERT M CHAPMAN & BERNARDINE A CHAPMAN TR THE CHAPMAN TRUST UA 3/5/99 | 5923 SHADOW OAK DRIVE | | | | CITRUS HEIGHTS | CA | 95621-6337 |
| ROBERT M CHESEBRO & KAY B CHESEBRO JT TEN | 320 W HOBART AVE | | | | FINDLAY | OH | 45840-1225 |
| ROBERT M CHILD JR | 124 VIA SERENA | | | | ALAMO | CA | 94507-1842 |
| ROBERT M CHILES | BOX 3496 | | | | NEW BERN | NC | 28564-3496 |
| ROBERT M CHIMOVITZ | 512 W COURT ST | | | | FLINT | MI | 48503-5010 |
| ROBERT M CHIRICO II | 860 NORTHVIEW DR | | | | GAP | PA | 17527-9551 |
| ROBERT M CHRISTIANSEN | 59792 VAN SELOUS RD | | | | THREE RIVERS | MI | 49093-9514 |
| ROBERT M CLEMENTS | 1102 W KURTZ AVE | | | | FLINT | MI | 48505-1280 |
| ROBERT M COLEMAN | 30 HARNESS LANE | | | | SUDBURY | MA | 01776-1502 |
| ROBERT M COLLINS | 5988 MACKVIEW ST | | | | FAIRFIELD | OH | 45014-4807 |
| ROBERT M CONKLIN | 8332 E ZEMSKY ST | | | | TUCSON | AZ | 85710-7267 |
| ROBERT M CORR | 2205 MICHELE COURT | | | | TROY | MI | 48098-3826 |
| ROBERT M COUNTS | 6412 WEST DEER HOLLOW WAY | | | | NORCROSS | GA | 30092-1816 |
| ROBERT M COURTER | 10 ROYAL DR | | | | LITITZ | PA | 17543-8218 |
| ROBERT M CRAWFORD | 611 W COLLEGE ST | | | | GREENBRIER | TN | 37073-5245 |
| ROBERT M CUTRIGHT | 1612 POLK DR | | | | BRUNSWICK | OH | 44212-3716 |
| ROBERT M DALTON & LINDA C DALTON JT TEN | 4 CORNFIELD LN | | | | GUILFORD | CT | 06437-2913 |
| ROBERT M DATZ | 11997 S ASTER PT | | | | FLORAL CITY | FL | 34436-4511 |
| ROBERT M DAVIDSON | 27435 FAWNSKIN DRIVE | | | | ROLLING HILLS | CA | 90275-3745 |
| ROBERT M DAVIDSON & MARY DAVIDSON JT TEN | 27435 FAWNSKIN DRIVE | | | | ROLLING HILLS | CA | 90275-3745 |
| ROBERT M DESROSIERS | 125 SOUTH STATE STREET | | | | CONCORD | NH | 03301-3530 |
| ROBERT M DEVINE | 2994 HILLCREST | | | | DYER | IN | 46311-2674 |
| ROBERT M DIERKEN | 2392 BROADMOOR DRIVE | | | | KETTERING | OH | 45419-2815 |
| ROBERT M DILLEN | 1710 VANN AVE | | | | EVANSVILLE | IN | 47714-4052 |
| ROBERT M DINI TOD CATHRYN J DINI SUBJECT TO STA TOD RULES | 2125 THISTLE RIDGE CIRCLE | | | | HGHLNDS RANCH | CO | 80126 |
| ROBERT M DIONNE | 5270 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3809 |
| ROBERT M DITTON JR | 116 CEDAR LN | | | | SAN JOSE | CA | 95127-2314 |
| ROBERT M DOGGETT | P O BOX 301 | | | | WESTVILLE | IL | 61883 |
| ROBERT M DONNELLY | 4815 S FRASER RD | | | | BAY CITY | MI | 48706-9721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT M DRISKO & MARY E DRISKO JT TEN | 325 FOREST RD | | | | VAIL | CO | 81657-5016 |
| ROBERT M DUCHEN | 19164 E GEDDES AVE | | | | AURORA | CO | 80016-2142 |
| ROBERT M DUKE | 7020 RAMSDELL | | | | ROCKFORD | MI | 49341-8076 |
| ROBERT M DUNIGAN | 9 MOUNT VERNON AVE | | | | FREDRICKSBURG | VA | 22405-2933 |
| ROBERT M DUNN | 8916 PERRY AVE | | | | MIDDLETOWN | OH | 45042-1326 |
| ROBERT M DUNZIK | 34 BRIGHTON WAY | | | | NO BRUNSWICK | NJ | 08902-4278 |
| ROBERT M EVANS | 45915 WHITE PINES DR | | | | NOVI | MI | 48374-3794 |
| ROBERT M FABY CUST AMY M FABY UTMA MD | 2430 WOODCROFT ROAD | | | | BALTIMORE | MD | 21234-2835 |
| ROBERT M FABY CUST CASEY M PERTICONE UTMA MD | 2430 WOODCROFT ROAD | | | | BALTIMORE | MD | 21234-2835 |
| ROBERT M FABY CUST DANIEL A FABY UTMA MD | 2430 WOODCROFT ROAD | | | | BALTIMORE | MD | 21234-2835 |
| ROBERT M FAITEL JR | 44155 IVORY WAY DR | | | | STERLING HEIGHTS | MI | 48313-1140 |
| ROBERT M FALKNOR | 750 CHESTNUT ST | | | | GREENVILLE | OH | 45331 |
| ROBERT M FAULKNER | 543 DAVIS RD | | | | CINCINNATI | OH | 45255-4964 |
| ROBERT M FEDOR TR ROBERT M FEDOR TRUST UA 07/06/06 | 7458 PINE MANOR DR | | | | GRAND LEDGE | MI | 48837-9139 |
| ROBERT M FINN | 19 CURUE ST | | | | MEDFIELD | MA | 02052-2510 |
| ROBERT M FINNANE | 1939 HAWTHORNE PK DR | | | | JANESVILLE | WI | 53545 |
| ROBERT M FISCHER | 1621 WILSON NW | | | | WALKER | MI | 49544-2154 |
| ROBERT M FLANAGAN | 8951 W SMITH ST | | | | YORKTOWN | IN | 47396-1319 |
| ROBERT M FLYNN | 3147 SHABAY | | | | FLUSHING | MI | 48433-2496 |
| ROBERT M FLYNN | 5056 W FARRAND ROAD | | | | CLIO | MI | 48420-8215 |
| ROBERT M FULLER | 259 CREEKSTONE CT | | | | WHITELAND | IN | 46184-9687 |
| ROBERT M GAFFNEY | 328 RIVERDALE ROAD | | | | PALM SPRINGS | FL | 33461-2412 |
| ROBERT M GAGNON | 20700 DUNHAM | | | | CLINTON TOWNSHIP | MI | 48038-1527 |
| ROBERT M GAITO | 458 N HIGHVIEW AVE | | | | HERNANDO | FL | 34442-4814 |
| ROBERT M GARDNER | 537 SMITH AVE | | | | HOHENWALD | TN | 38462-1042 |
| ROBERT M GARZA | 1351 MT VERNON | | | | SAGINAW | MI | 48601-5140 |
| ROBERT M GAUDERER & JUDY L GAUDERER JT TEN | 11515 S BLOCK RD | | | | BIRCH RUN | MI | 48415-9479 |
| ROBERT M GAY | 6614 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2808 |
| ROBERT M GILLARD | 288 ASTA AVE | | | | NEWBURY PARK | CA | 91320-4515 |
| ROBERT M GILLASPIE & MRS PHYLLIS W GILLASPIE TEN COM | 10100 BAFTER S TRAIL | | | | HELUTES | TX | 78023 |
| ROBERT M GILLASPIE & PHYLLIS W GILLASPIE JT TEN | 10100 BAFTER S TRAIL | | | | HELUTES | TX | 78023 |
| ROBERT M GILLIS | 3615 NELSON MOSIER | | | | LEAVITTSBURG | OH | 44430-9760 |
| ROBERT M GINGERICH CUST JENNIFER K GINGERICH UGMA MI | 10890 SCONCEWOOD | | | | LOWELL | MI | 49331-9430 |
| ROBERT M GINGERICH JR | 10890 SCONCEWOOD | | | | LOWELL | MI | 49331-9430 |
| ROBERT M GINN | 3275 INGLESIDE ROAD | | | | SHAKER HEIGHTS | OH | 44122-3415 |
| ROBERT M GIRDLEY | 107 WAGON TRAIL | | | | MOORESVILLE | IN | 46158 |
| ROBERT M GLICK | 2635 BELVOIR BLVD | UNIVERSITY HEIGHTS | | | CLEVELAND | OH | 44118-4660 |
| ROBERT M GOLDEN | 8127 TIMBER LANE | | | | ST GERMAIN | WI | 54558-8829 |
| ROBERT M GOLDICH CUST MATTHEW H GOLDICH UGMA PA | 2059 WISTERIA LANE | | | | LAFAYETTE HILL | PA | 19444-2123 |
| ROBERT M GOODWIN | 14360 ROBSON RD | | | | BATH | MI | 48808-9711 |
| ROBERT M GRAHAM | 1908 W MURDEN ST | | | | KOKOMO | IN | 46901-5057 |
| ROBERT M GRASSE | 1846 EAST LITTLECREEK ROAD | LOT #9 | | | NORFOLK | VA | 23518-4217 |
| ROBERT M GRASSO TR UA 9/8/98 THE ROBERT M GRASSO REV TRUST | 7298 SEA ANCHOR CT | | | | LAS VEGAS | NV | 89131-0142 |
| ROBERT M GREEN | BOX 340 | | | | NORTH EAST | MD | 21901-0340 |
| ROBERT M GRENIER | 5912 KING JAMES LN | | | | WATERFORD | MI | 48327-3031 |
| ROBERT M GRISWOLD & FRANCES B GRISWOLD JT TEN | 818 MERRICK DR | | | | SUGAR LAND | TX | 77478-3742 |
| ROBERT M GROAT | 317 S SAGINAW ST | | | | LAPEER | MI | 48446-2607 |
| ROBERT M GROH | 420 SUNVIEW CIRCLE | | | | BLUE SPRINGS | MO | 64014-2045 |
| ROBERT M HALL | 3548 SHADDICK RD | | | | WATERFORD | MI | 48328-2349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT M HALL | 9069 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8384 |
| ROBERT M HAMMETT | 150 N JEFFERSON AV 17 | | | | PORT ALLEN | LA | 70767-2168 |
| ROBERT M HANAUER | 903 JADE FOREST AVE | | | | ORLANDO | FL | 32828 |
| ROBERT M HARRELL | 6901 39TH AVE SW | | | | SEATTLE | WA | 98136-1906 |
| ROBERT M HARRIS | PO BOX 276 | | | | WITCHITA | KS | 67201-0276 |
| ROBERT M HARRIS | BOX 67 | | | | TRAIL | OR | 97541-0067 |
| ROBERT M HATCH | 4110 CROOKED CREEK OVERLOOK | | | | INDIANAPOLIS | IN | 46228-3224 |
| ROBERT M HATFIELD | 11676 PATTERSON LAKE DR | | | | PINCKNEY | MI | 48169 |
| ROBERT M HAYES | 15 ANGEL RD | | | | NORTH READING | MA | 01864-2902 |
| ROBERT M HEDERMAN III | PO BOX 260 | | | | JACKSON | MS | 39205-0260 |
| ROBERT M HEDRICH | 12275 S SHARON RD | | | | OAKLEY | MI | 48649-9718 |
| ROBERT M HENDERSON & NANCY L HENDERSON JT TEN | 1122 LAURELWOOD | | | | CARMEL | IN | 46032-8747 |
| ROBERT M HERRMANN | 5202 MOCERI LANE | | | | GRAND BLANC | MI | 48439-4330 |
| ROBERT M HETTRICK | 830 NORTH FOURTH ST | | | | READING | PA | 19601 |
| ROBERT M HILL | 7734 W 65TH ST | | | | BEDFORD PARK | IL | 60501-1942 |
| ROBERT M HINES & KATHLEEN D HINES JT TEN | 2600 KANAN RD | | | | AGOURA | CA | 91301-3214 |
| ROBERT M HINZE | 95 BIRCHWOOD | | | | TROY | MI | 48083-1710 |
| ROBERT M HODAKOWSKI | 65 MT VERNON ST APT8 | | | | BOSTON | MA | 02108 |
| ROBERT M HOLTHAUS | 4540 FITCH AVE | | | | BALTIMORE | MD | 21236-3912 |
| ROBERT M HORDON & MRS SHEILA F HORDON JT TEN | 8 DOV PL | | | | KENDALL PARK | NJ | 08824-1347 |
| ROBERT M HORNYAK & JEANETTE E HORNYAK JT TEN | 3601 INNIS FREE ROAD | | | | HOWELL | MI | 48843 |
| ROBERT M HUBBARD & MRS EMILIA K HUBBARD JT TEN | 1700 PARK HILLS AVE | | | | LOS ALTOS | CA | 94024-6131 |
| ROBERT M HUFFMAN | 3916 W LAKE DR | | | | FLORENCE | SC | 29501-8566 |
| ROBERT M HULL | 21149 DUNDEE DR | | | | NOVI | MI | 48375-4743 |
| ROBERT M HUNTER | 33757 SOMERSET DR | | | | STERLING HEIGHTS | MI | 48312-6071 |
| ROBERT M HYMAN | 26 WILMOT ST | | | | WHITMAN | MA | 02382 |
| ROBERT M INGELS | 7806 S 150W | | | | PITTSBORO | IN | 46167-9609 |
| ROBERT M JACOBSON | 3 SARAH NASH CT | | | | DALLAS | TX | 75225-2071 |
| ROBERT M JAHNGEN | 136 RED OAK DR | | | | COLCHESTER | VT | 05446-6980 |
| ROBERT M JAKEWAY JR | 7150 S RUESS RD | | | | OWOSSO | MI | 48867-9154 |
| ROBERT M JANES | 195 HOPPER RD | | | | WILLIAMSTOWN | MA | 01267-3131 |
| ROBERT M JEFFERY | 5300 40TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55417-2226 |
| ROBERT M JERMON | 11367 LAVENDER LN | | | | FRANKFORT | IL | 60423-7849 |
| ROBERT M JESELSON & BRIGID T JESELSON JT TEN | 116 N ISLAND AVE | | | | RAMSEY | NJ | 07446-1534 |
| ROBERT M JOHANNINGSMEIER | 119 LAWRENCEBURG CT | | | | DOTHAN | AL | 36305-4282 |
| ROBERT M JONES | 1046 IVY ST NW | | | | N CANTON | OH | 44720-5942 |
| ROBERT M KAGY | 21905 LETOUR ST | | | | ROMULUS | MI | 48174-9528 |
| ROBERT M KAMM | 17 CASA WAY | | | | SAN FRANCISCO | CA | 94123-1206 |
| ROBERT M KANER | 4300 NORWOOD STREET | | | | DULUTH | MN | 55804-1164 |
| ROBERT M KEEN | 121 BIRDELL RD | | | | HONEY BROOK | PA | 19344-8672 |
| ROBERT M KELLEY | 1319 HATHAWAY DOWN | | | | LAKEWOOD | OH | 44107 |
| ROBERT M KERWIN & ANN T KERWIN JT TEN | PSC 80 BOX 16168 | | | | APO | AP | 96367 |
| ROBERT M KING | PO BOX 96 | | | | GLENN | MI | 49416-0096 |
| ROBERT M KIRBITZ | 5585 ROUND LAKE RD | | | | GLADWIN | MI | 48624-9219 |
| ROBERT M KIRBITZ & ORPHA E KIRBITZ JT TEN | 5585 ROUND LAKE RD | | | | GLADWIN | MI | 48624-9219 |
| ROBERT M KLINGER & MAUREEN M KLINGER JT TEN | 14125 VALUSEK | | | | STERLING HEIGHTS | MI | 48312-6577 |
| ROBERT M KOLOWSKI | 2680 LIMESTONE LN | | | | GRAND RAPIDS | MI | 49525-1394 |
| ROBERT M KOSHA | 29215 N 51ST ST | | | | CAVE CREEK | AZ | 85331-2322 |
| ROBERT M KUSHNIR | 4 MILLER DR | | | | STONY POINT | NY | 10980-1204 |
| ROBERT M LAFFEY | 36417 JOY ROAD | | | | WESTLAND | MI | 48185-1105 |
| ROBERT M LAFRANCE & MARGARET M LAFRANCE JT TEN | 54401 - 9 MILE | | | | NORTHVILLE | MI | 48167-9723 |
| ROBERT M LANOUE | 121 WESTWOOD DRIVE | | | | EAST GREENWICH | RI | 02818-3037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT M LARSON | 104 S 35 RD | | | | CADILLAC | MI | 49601-9141 |
| ROBERT M LEAVITT & PATRICIA A LEAVITT JT TEN | 16 PINEBROOK DR | | | | MORRISONVILLE | NY | 12962-9775 |
| ROBERT M LEE | 224 OAK ST | | | | FLUSHING | MI | 48433-2636 |
| ROBERT M LEIGH & ALICE R LEIGH JT TEN | 11152 BLAIR RD | | | | MEDINA | NY | 14103-9593 |
| ROBERT M LEMPKE & LILLIAN M LEMPKE JT TEN | 12 TITICUS MOUNTAIN RD | | | | NEW FAIRFIELD | CT | 06812-2539 |
| ROBERT M LEOPARD | 4842 MERWIN | | | | LAPEER | MI | 48446-9766 |
| ROBERT M LEVIN & ELAINE Z LEVIN JT TEN | 5865 EDNA AVE | | | | LAS VEGAS | NV | 89146-5329 |
| ROBERT M LEVY | 13623 BARROW OAK | | | | SAN ANTONIO | TX | 78247-3530 |
| ROBERT M LONGFELLOW | 14260 DUKE HWY | | | | ALVA | FL | 33920-3032 |
| ROBERT M LOVERDE CUST LAUREN ELIZABETH LOVERDE UGMA MI | 7392 QUINCE CT | | | | BRIGHTON | MI | 48116-6284 |
| ROBERT M LOVERDE CUST PAUL DOUGLAS LOVERDE UGMA MI | 7392 QUINCE CT | | | | BRIGHTON | MI | 48116-6284 |
| ROBERT M LUKEMAN | 939 RUPARD ST | | | | MESQUITE | TX | 75149-5025 |
| ROBERT M MAC KICHAN | 3404 PEBBLECREEK PL | | | | CHAMPAIGN | IL | 61822-6132 |
| ROBERT M MACARTNEY | 4255 TONAWANDA CREEK RD | | | | EAST AMHERST | NY | 14051-1048 |
| ROBERT M MACCANI | 329 HARVEST LANE | | | | FRANKENMUTH | MI | 48734-1215 |
| ROBERT M MAGID TR UA 05/04/78 SAMUEL MAGID TRUST | 1143 CALLE VISTA DR | | | | BEVERLY HILLS | CA | 90210-2507 |
| ROBERT M MANKE | 6037 EAST CANAL RD | | | | LOCKPORT | NY | 14094-9226 |
| ROBERT M MARCHWINSKI CUST KIRK R MARCHWINSKI UGMA MI | 5181 COUNTRY SQUIRE RD | | | | DRYDEN | MI | 48428-9318 |
| ROBERT M MARCHWINSKI CUST LYNSEY A MARCHWINSKI UGMA MI | 5181 COUNTRY SQUIRE RD | | | | DRYDEN | MI | 48428-9318 |
| ROBERT M MC CARTHY | 8189 RIZZO DRIVE | | | | CLAY | NY | 13041-8812 |
| ROBERT M MC CLOY & MRS BETTY S MC CLOY JT TEN | 707 THORNHILL RD | | | | LEXINGTON | VA | 24450-2222 |
| ROBERT M MC CULLOH | 4 BRIGGS LANE | | | | ARMONK | NY | 10504-1403 |
| ROBERT M MCCLELLAN II & ALLISON M MCCLELLAN JT TEN | 8111 REMINGTON CT | | | | CLARKSTON | MI | 48348-4478 |
| ROBERT M MCCOY | 4110 CYPRESS AVE | | | | GROVE CITY | OH | 43123-9208 |
| ROBERT M MCMANUS | 660 N PARK AVE #35 | | | | WARREN | OH | 44483-4830 |
| ROBERT M MCNAULL | 1313 SEATON LANE | | | | FALLS CHURCH | VA | 22046-3823 |
| ROBERT M MEANS & ELIZABETH M MEANS JT TEN | 20920 DELTA DRIVE | | | | GAITHERSBURG | MD | 20882-1105 |
| ROBERT M MENDELSOHN | 19 STONEY WOOD RD | | | | EAST SETAUKET | NY | 11733-1838 |
| ROBERT M MICHAELS | 402 PONOKA ST | | | | SEBASTIAN | FL | 32958 |
| ROBERT M MILLER | 721 52ND ST S | | | | GREAT FALLS | MT | 59405-5744 |
| ROBERT M MILLER | 1128 N LAKEWOOD AVE | | | | OCOEE | FL | 34761-1714 |
| ROBERT M MILLER | C/O RANDOLPH M WILLIAMS | 11562 ANDREWS ROAD | | | SAINT CHARLES | MI | 48655 |
| ROBERT M MONAHAN & MARY A MONAHAN JT TEN | 862 WADSWORTH | | | | WATERFORD | MI | 48328-2051 |
| ROBERT M MONTGOMERY | 204 LAUREL CREEK DR | | | | SHERMAN | TX | 75092-7649 |
| ROBERT M MOORE | ATTN DANA MOORE | 27834 GOLDIN DRIVE | | | MADISON HEIGHTS | MI | 48071-3437 |
| ROBERT M MORRIS | 401 WEST SOUTH | | | | WEIMAR | TX | 78962-2707 |
| ROBERT M MOULTON | 199 COWAN RD | | | | PORT DEPOSIT | MD | 21904-2104 |
| ROBERT M MOWELL & MARYANN VAILLANCOURT JT TEN | 20 WEST GALEWOOD DR | | | | WILSON | NY | 14172-9766 |
| ROBERT M MOYER | 1 LINE ST | | | | ASHLAND | PA | 17921 |
| ROBERT M MUMFORD | 4669 FAIRWAY CT | | | | WATERFORD | MI | 48328-3484 |
| ROBERT M MUNLEY | 464 WALKER AVENUE | | | | TRENTON | NJ | 08628-2818 |
| ROBERT M MURTO | 11080 RESETTLEMENT RD | | | | DRUMMOND | WI | 54832-3604 |
| ROBERT M NAMBA | 12931 BONAPARTE AVENUE | | | | LOS ANGELES | CA | 90066-6527 |
| ROBERT M NEE & LORETTA H NEE JT TEN | 3537 RIDEWOOD DR | | | | PITTSBURGH | PA | 15235-5231 |
| ROBERT M NITSCH | 234 KENWOOD AVE | | | | BALTIMORE | MD | 21228-3612 |
| ROBERT M NORTON | 1001 FARMGATE LANE | | | | NEW ALBANY | IN | 47150-2031 |
| ROBERT M NUTWELL | 10432 BRECKINRIDGE LANE | | | | FAIRFAX | VA | 22030-3420 |
| ROBERT M NYE | 2115 BRINKMAN ROAD | | | | QUAKERTOWN | PA | 18951-2033 |
| ROBERT M NYE & DOROTHY NYE JT TEN | 2115 BRINKMAN RD | | | | QUAKERTOWN | PA | 18951-2033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT M O'CONNOR & BETH A O'CONNOR JT TEN | 9100 LAKERIDGE CT SE | | | | ALTO | MI | 49302-9584 |
| ROBERT M OLECH | 13133 LEBLANC | | | | PLYMOUTH | MI | 48170-3027 |
| ROBERT M OLSON | 1044 PUTNAM AVE | | | | JANESVILLE | WI | 53546-2617 |
| ROBERT M ORTH | 35635 SHANGRI LA CT | | | | CLINTON TWP | MI | 48035-2265 |
| ROBERT M OTTMAN | 3555 LINCOLNSHIRE | | | | WATERFORD | MI | 48328-3536 |
| ROBERT M OTTOLINI | 60678 PENNINGTON WAY | | | | ROCHESTER | MI | 48306-2065 |
| ROBERT M PACKARD | 1482 W SALZBURG RD | | | | AUBURN | MI | 48611-9552 |
| ROBERT M PALCIC | 61 MIDDLE LOOP ROAD | | | | STATEN ISLAND | NY | 10308-1922 |
| ROBERT M PATRICK | 164-3 MALLARD GLEN DR | | | | CENTERVILLE | OH | 45458-3487 |
| ROBERT M PEEL | G 6459 FENTON RD | | | | FLINT | MI | 48507 |
| ROBERT M PENDER | C/O JAQUELINE PENDER | PO BOX 294 | | | PORT TOBACCO | MD | 20677-0294 |
| ROBERT M PEPLOW | 555 BROOK ST | | | | BRISTOL | CT | 06010-4508 |
| ROBERT M PEPSIN | 48202 MALLARD | | | | NEW BALTIMORE | MI | 48047-2284 |
| ROBERT M PEREZ | 11998 SORRENTO | | | | STERLING HEIGHTS | MI | 48312-1358 |
| ROBERT M PERRY | RT #2 BOX 25A | | | | PETERSTOWN | WV | 24963-9804 |
| ROBERT M PERRY | 1132-14 AVE S W | CALGARY AB | | T2R 0P2 CANADA | | | |
| ROBERT M PETERS | 1428 SEVAN LAKE CT | | | | FORT WAYNE | IN | 46825-7233 |
| ROBERT M PETERS | 422 ERVINTOWN ROAD | | | | CASTLEWOOD | VA | 24224-5701 |
| ROBERT M PFEIFFER | 23 S COLBY | | | | CHEEKTOWAGA | NY | 14206 |
| ROBERT M PHILBROOK & ELIZABETH M PHILBROOK JT TEN | 4019 CHRYSTAL LAKE CIRCLE SOUTH | | | | PEARLAND | TX | 77584-2576 |
| ROBERT M PIGOTT | 731 KINGSBURY RD | | | | DELAWARE | OH | 43015-3031 |
| ROBERT M PILSON JR & MARY PILSON TEN ENT | 3 COBBLEWOOD LN | | | | HAWTHORN WOODS | IL | 60047-9757 |
| ROBERT M PINEGAR & JOAN E PINEGAR JT TEN | 11200 RIVER DR | | | | WARREN | MI | 48093-8108 |
| ROBERT M POLANSKY CUST DAVID J POLANSKY UTMA MA | 42 BIRCHTREE DR | | | | WESTWOOD | MA | 02090-2404 |
| ROBERT M PORINCHAK | 4444 W TURKEY LN | | | | TUCSON | AZ | 85742-9748 |
| ROBERT M PRATTE | 59 ENGLEWOOD | | | | MOUNT CLEMENS | MI | 48043-1620 |
| ROBERT M PRICE | 1260 E FINERTY RD | | | | WEST BRANCH | MI | 48661-9755 |
| ROBERT M PUGH | 147 OLD TEAL RD | | | | HIRAM | GA | 30141-3518 |
| ROBERT M PUHALLA | PO BOX 24 | | | | YOUNGSTOWN | OH | 44501-0024 |
| ROBERT M PULYER | 601 YARMOUTH RD | | | | TOWSON | MD | 21286-7838 |
| ROBERT M PUNCHUR | 2953 POTSHOP RD | | | | NORRISTOWN | PA | 19403-4632 |
| ROBERT M RAMPINO | 371 SAGEWOOD TER | | | | WILLIAMSVILLE | NY | 14221-3943 |
| ROBERT M RAMSAY | 11253 N HAGGERTY RD | | | | PLYMOUTH | MI | 48170-4453 |
| ROBERT M RAND | 2901 HENNINGER ROAD | | | | CLEVELAND | OH | 44109-3324 |
| ROBERT M RAY JR | 206 4TH STREET | | | | TINTAH | MN | 56583-8311 |
| ROBERT M REDHEAD JR | PO BOX 403 | | | | WOODVILLE | MS | 39669-0403 |
| ROBERT M REED | 1411 ELYA ST | | | | ALBANY | GA | 31705-1409 |
| ROBERT M RICHARDS | 8829 ARLINGTON ST | | | | WHITE LAKE | MI | 48386-1604 |
| ROBERT M RIDDELL | 435 MISSION BAY DR | | | | GROVER | MO | 63040-1523 |
| ROBERT M RIGGS | 19370 SOTAMIAMI TRAIL M-10 | | | | FORT MYERS | FL | 33908 |
| ROBERT M RIVARD | 1498 W ANDERSON RD | | | | LINWOOD | MI | 48634-9730 |
| ROBERT M ROBERTS & ANNA E ROBERTS JT TEN | 1100 LORE AV 214 | | | | WILMINGTON | DE | 19809-2754 |
| ROBERT M ROGERS JR | 215 CLAFLIN AVE | | | | TRENTON | NJ | 08638-2348 |
| ROBERT M ROSE | 2200 O'BRIEN ROAD | | | | MAYVILLE | MI | 48744 |
| ROBERT M ROSENER | PO BOX 9000 | | | | ASHEVILLE | NC | 28815-9000 |
| ROBERT M ROSENTHAL CUST JANE ROSENTHAL U/THE D C U-G-M-A | C/O ROSENTHAL AUTOMOTIVE | 1100 S GLEBE RD | | | ARLINGTON | VA | 22204-4309 |
| ROBERT M ROSENTHAL CUST NANCY ROSENTHAL U/THE D C U-G-M-A | 1100 SOUTH GLEBE RD | | | | ARLINGTON | VA | 22204-4309 |
| ROBERT M ROUSSELO | 3023 SWARTZ RD | | | | LA SALLE | MI | 48145-9727 |
| ROBERT M ROY & MARGARET T WALKER JT TEN | PO BOX 25282 | | | | TEMPE | AZ | 85285-5282 |
| ROBERT M RUCH | 5120 W STATE RD 38 | | | | MULBERRY | IN | 46058-9551 |
| ROBERT M RUIZ | 2260 W RATHBUN | | | | BURT | MI | 48417-9763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT M RULE & FREDA RULE TR ROBERT M RULE TRUST UA 01/25/83 | 6408 INDIAN PT | | | | MONTAGUE | MI | 49437-9211 |
| ROBERT M RUSHIEWSKI & PATRICIA E RUSHIEWSKI JT TEN | 6146 W 59TH STREET | | | | CHICAGO | IL | 60638-3550 |
| ROBERT M RZASA | 160 KENNEDY AVE | | | | VENTURA | CA | 93003 |
| ROBERT M SAMYN | 925 E CENTER | | | | ESSEXVILLE | MI | 48732-9769 |
| ROBERT M SCHIRMER | 707 N WILLOW AVE | | | | MARSHFIELD | WI | 54449-3062 |
| ROBERT M SCHREIBER | 460 NEW SCOTLAND AVE | | | | ALBANY | NY | 12208-2303 |
| ROBERT M SEDGWICK | C/O MORRISON COHEN LLP | 909 THIRD AVENUE 27TH FLOOR | | | NEW YORK | NY | 10022-4731 |
| ROBERT M SEDGWICK | 50 HILLSBOROUGH DR | | | | PLEASANT VIEW | UT | 84414 |
| ROBERT M SEIDEL | 508 DEEP EDDY AVE | | | | AUSTIN | TX | 78703-4554 |
| ROBERT M SELL II | 8765 CARSON AVE | | | | CHARLEVOIX | MI | 49720-1002 |
| ROBERT M SHEPARD | 46 TALL TIMERS LANE | | | | GLASTONBURY | CT | 06033-3338 |
| ROBERT M SHERMAN & BEVERLY L SHERMAN JT TEN | 13633 S TALLMAN RD | | | | EAGLE | MI | 48822-9649 |
| ROBERT M SHIKER | 5275 LELAND | | | | BRIGHTON | MI | 48116-1921 |
| ROBERT M SHOEMAKER | BOX 346 | 409 E WASHINGTON | | | ASHKUM | IL | 60911-0346 |
| ROBERT M SHOLTIS | 12378 HAROLD DRIVE | | | | CHESTERLAND | OH | 44026-2427 |
| ROBERT M SHRUM | 2601 WOODLAND RD | | | | AMBRIDGE | PA | 15003-1343 |
| ROBERT M SHUMAKER | 2813 W OAKLAND DRIVE | | | | WILMINGTON | DE | 19808-2422 |
| ROBERT M SIMPSON | 209 MEMORY LN | | | | BENNETTSVILLE | SC | 29512-3442 |
| ROBERT M SIMPSON | 1130 FELDER ST | APT 2B | | | AMERICUS | GA | 31719 |
| ROBERT M SINGER & AUDREY M SINGER JT TEN | 22660 NORRIS PEAK RD | | | | RAPID CITY | SD | 57702-6156 |
| ROBERT M SLANINA | 5899 CLINGAN ROAD | | | | POLAND | OH | 44514-2176 |
| ROBERT M SMITH | PO BOX 34 | PERKINSFIELD ON | | L0G 2J0 CANADA | | | |
| ROBERT M SNYDER | 5443 GREENFINCH DR | | | | MIAMISBURG | OH | 45342-0873 |
| ROBERT M SNYDER | 5018 ALBERTA RD | | | | CHESTERFIELD | VA | 23832 |
| ROBERT M SPEEDY SR | 177 W JO JO LN | | | | NINEVEH | IN | 46164-9769 |
| ROBERT M SPRINGER | 2905 THOM | | | | FLINT | MI | 48506-2455 |
| ROBERT M SPROUL | 20119 GILBERT DR | | | | SANTA CLARITA | CA | 91351-4813 |
| ROBERT M SPURLOCK | 1039 BERYL TRL | | | | DAYTON | OH | 45459-3970 |
| ROBERT M SRODAWA CUST ALAN M SRODAWA UGMA MI | 1952 COUNTRY CLUB DRIVE | | | | GROSSE POINTE WOOD | MI | 48236-1604 |
| ROBERT M STANLEY | 3131 CLEAR SPRINGS RD | | | | SPRING VALLEY | OH | 45370-9735 |
| ROBERT M STERN | 26359 YORK | | | | HUNTINGTON WOODS | MI | 48070-1312 |
| ROBERT M STEWART | 479 SCOTT ST | PO BOX 1375 | WIARTON ON | N0H 2T0 CANADA | | | |
| ROBERT M STILL | 2 CREEKSIDE CIR | | | | MILAN | OH | 44846-9778 |
| ROBERT M STOCKDALE | 6618 42ND AVE | | | | KENOSHA | WI | 53142-3203 |
| ROBERT M STOREY CUST CHRISTY JILL STOREY UGMA TX | PO BOX 1205 | | | | WICHITA FALLS | TX | 76307-1205 |
| ROBERT M STOREY CUST ROBERT M STOREY JR UGMA TX | ROUTE 3 BOX 24 | | | | NOCONA | TX | 76255-9501 |
| ROBERT M STOUT | 2393 WHITNEY AVENUE | | | | MANSFIELD | OH | 44906-1195 |
| ROBERT M STRAUBINGER | 109 BURROUGHS DRIVE | | | | AMHERST | NY | 14226-3968 |
| ROBERT M SULLINS | 6006 MURRAY LANE | | | | BRENTWOOD | TN | 37027-6203 |
| ROBERT M SULLIVAN | 8824 LARCHWOOD DR | | | | DALLAS | TX | 75238-3630 |
| ROBERT M SUSSDORFF | 49 CLAIRE HILL RD | | | | BURLINGTON | CT | 06013-1517 |
| ROBERT M SUTHERLAND | 32220 LEELANE | | | | FARMINGTON | MI | 48336-2429 |
| ROBERT M SYLVESTER | 139 COUNTY RD 42 RR 2 | MAIDSTONE ON | | N0R 1K0 CANADA | | | |
| ROBERT M TAIG | 6901 SEBASTIAN ROAD | | | | FORT PIERCE | FL | 34951-2045 |
| ROBERT M TANJA & ANN C TANJA & JOHN M TANJA JT TEN | 4718 WESTON AVE | | | | KALAMAZOO | MI | 49006-1373 |
| ROBERT M TANJA & ANN C TANJA & JUDSON R TANJA JT TEN | 4718 WESTON AVE | | | | KALAMAZOO | MI | 49006-1373 |
| ROBERT M TANJA & ANN C TANJA & KARA L TANJA JT TEN | 4718 WESTON AVE | | | | KALAMAZOO | MI | 49006-1373 |
| ROBERT M TANN | PO BOX 1160 | | | | EAST ORANGE | NJ | 07019-1160 |
| ROBERT M TANNER | 12702 RATHBUN ROAD | | | | BIRCH RUN | MI | 48415-9799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT M TANNER & JOAN R TANNER JT TEN | BOX 252 | | | | MADISON | VA | 22727-0252 |
| ROBERT M TAYLOR | 6316 WINNER AVE | | | | BALTIMORE | MD | 21215-3119 |
| ROBERT M TEETER | 527 NORTH BOARDWALK | UNIT 703 | | | REHOBOTH BEACH | DE | 19971-2162 |
| ROBERT M TEMPLE | 1902 HIGH VISTA DRIVE | | | | LAKELAND | FL | 33813-3007 |
| ROBERT M THOMAS | 2440 RIDGE DR | | | | TROY | MI | 48098-5315 |
| ROBERT M THOMAS | 5282 E BUCHANAN DR | | | | PORT CLINTON | OH | 43452-9793 |
| ROBERT M THOMPSON | 1810 COOMER ROAD | | | | BURT | NY | 14028-9736 |
| ROBERT M THORNTON | 2626 HARMAN PARK CT | | | | DULUTH | GA | 30097-4959 |
| ROBERT M TIMKO SR & JOAN O TIMKO JT TEN | 3515 OLIVER ST | | | | HYATTSVILLE | MD | 20782-2939 |
| ROBERT M TOWNS & CAROL L TOWNS JT TEN | 5481 LINDA LANE | | | | BRYAN | TX | 77807 |
| ROBERT M TOWNSEND | 6185 SLEIGHT RD | | | | BATH | MI | 48808-9486 |
| ROBERT M TRAIN | 140 NORTHWOOD DRIVE | | | | ROCHESTER | NY | 14612-3022 |
| ROBERT M TRAPP | 405 W LINCOLN WAY | | | | LISBON | OH | 44432-1107 |
| ROBERT M TUCKER & MRS RENATE TUCKER JT TEN | 3303 E STATE ST | APT 812 | | | ROCKFORD | IL | 61108-1862 |
| ROBERT M TYSON | 2230 CHESHIRE BRIDGE RD NE | #A-15 | | | ATLANTA | GA | 30324-5706 |
| ROBERT M ULRICH | 35 EBERLE ROAD | | | | LATHAM | NY | 12110-4737 |
| ROBERT M VAN NESS & JOSEPHINE VAN NESS JT TEN | 15249 IMLAY CITY RD | | | | CAPAC | MI | 48014-2407 |
| ROBERT M VAN WHY JR & MRS SHARON E VAN WHY TEN ENT | 2615 WOODSIDE RD | | | | BETHLEHEM | PA | 18017-3604 |
| ROBERT M VANAUKER | 1330 KALE ADAMS ROAD | | | | LEAVITTSBURG | OH | 44430-9737 |
| ROBERT M VANKIRK | 1413 MASSACHUSETTS | | | | LANSING | MI | 48906-4931 |
| ROBERT M VARGO | 7561 PINEFIELD DRIVE | | | | DEXTER | MI | 48130-9379 |
| ROBERT M VENUTO | 7217 NW DONOVAN DR | APT 1320 | | | KANSAS CITY | MO | 64153-2498 |
| ROBERT M VESPREMI | 30120 KING RD | | | | ROMULUS | MI | 48174-9451 |
| ROBERT M VINT & ROBERTA R VINT JT TEN | 4419-1 CAMINITO SANA | | | | SAN DIEGO | CA | 92122-5417 |
| ROBERT M WALLACE | 365 S 44TH ST | | | | BOULDER | CO | 80303-6015 |
| ROBERT M WARNER & JUDITH M WARNER JT TEN | 30733 LUND DR | | | | WARREN | MI | 48093-8020 |
| ROBERT M WEICHEL | 2006WADE BLVD | | | | SANDUSKY | OH | 44870-7215 |
| ROBERT M WEIR | 5121 NEWBURG RD | | | | DURAND | MI | 48429-9132 |
| ROBERT M WEISS | BOX 680 | | | | NORTH CONWAY | NH | 03860-0680 |
| ROBERT M WELLIVER | 1590 SACRAMENTO ST | APT 24 | | | SAN FRANCISCO | CA | 94109-3824 |
| ROBERT M WELLS | 110 37TH AVE PLACE NW | | | | HICKORY | NC | 28601-8072 |
| ROBERT M WELLS | 302 SURRY CT | | | | MARTINSVILLE | VA | 24112-5518 |
| ROBERT M WELTYK | 2534 MERCURY DRIVE | | | | LAKE ORION | MI | 48360-1962 |
| ROBERT M WESTRICK & JOAN S WESTRICK JT TEN | 4174 CHARTIER | | | | MARINE CITY | MI | 48039-2272 |
| ROBERT M WHEELER | 1213 OPAL AVE | | | | MIAMISBURG | OH | 45342-1941 |
| ROBERT M WHEELER | 65 MIDDLECOTT ST | | | | BELMONT | MA | 02478-3226 |
| ROBERT M WHELAN CUST ROBERT M WHELAN III UTMA MA | 416 COMMONWEALTH AVE #305 | | | | BOSTON | MA | 02215 |
| ROBERT M WHITE | RT #3 HWY #57 | BOX 3128 | | | TOWNSEND | GA | 31331-9803 |
| ROBERT M WHITE & MRS SANDRA L WHITE JT TEN | 1849 SAXON DR | | | | ANN ARBOR | MI | 48103-5628 |
| ROBERT M WHITE JR | 12054 EAGLEWOOD CT | | | | SILVER SPRING | MD | 20902-1876 |
| ROBERT M WILLIAMS | 11 ASBURY ST | | | | ROCHESTER | NY | 14620 |
| ROBERT M WILLIAMS & VERNIECE WILLIAMS JT TEN | 4009 KEYES STREET | | | | FLINT | MI | 48504-2207 |
| ROBERT M WILSON | 350 FILLMORE ST NE | | | | MINNEAPOLIS | MN | 55413-2546 |
| ROBERT M WINEGRAD & MRS DOROTHY WINEGRAD JT TEN | 400 REDLAND COURT STE 212 | | | | OWINGS MILLS | MD | 21117 |
| ROBERT M WISE | 3888 FIRESIDE LN | | | | FREELAND | MI | 48623-9219 |
| ROBERT M WISMAN | 2942 ROME CORNERS RD | | | | GALENA | OH | 43021-9374 |
| ROBERT M WOLFE | 700 S AURELIUS RD | | | | MASON | MI | 48854-9741 |
| ROBERT M WONTKOWSKI | PO BOX 40451 | | | | REDFORD | MI | 48240-0451 |
| ROBERT M WOODS | 13203 W MARBLE DR | | | | SUN CITY WEST | AZ | 85375-4515 |
| ROBERT M WRIGHT & MICHELE A WRIGHT JT TEN | 7900 GRANDVIEW AVE | | | | ARVADA | CO | 80002-2402 |
| ROBERT M YARBROUGH | 8198 N BRAY RD | | | | MOUNT MORRIS | MI | 48458 |
| ROBERT M YASSO & MRS JOY A YASSO JT TEN | 5224 STONE CANYON AVE | | | | YORBA LINDA | CA | 92886-4317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT M YONCO & MRS FRANCES L YONCO JT TEN | 329 S LEITCH | | | | LA GRANGE | IL | 60525-2164 |
| ROBERT M ZUBER | 9957 HARNEY PARKWAY N | | | | OMAHA | NE | 68114-4946 |
| ROBERT M ZWECK | 2520 LOTUS HILL DR | | | | LAS VEGAS | NV | 89134-7855 |
| ROBERT MAC MILLAN | 2090 NEEPAWA AVE APT 504 | OTTAWA ON | | K2A 3M1 CANADA | | | |
| ROBERT MACCARONI & NANNA MACCARONI JT TEN | 12286 PAGELS DR | | | | GRAND BLAC | MI | 48439-2425 |
| ROBERT MACKLIN | 328 WHITNEY ST | | | | NORTHBOROUGH | MA | 01532-1144 |
| ROBERT MACKSTON | 16161 VENTURA BLVD 673 | | | | ENCINO | CA | 91436 |
| ROBERT MAGID SAMUEL MAGID & MRS LAURA MAGID TEN COM | 1143 CALLE VISTA DR | | | | BEVERLY HILLS | CA | 90210-2507 |
| ROBERT MAGILEN | 55 HORSESHOE HILL | | | | POUND RIDGE | NY | 10576-1636 |
| ROBERT MAHLSTEDE & MRS OLGA MAHLSTEDE JT TEN | 267 MONARCH RD | | | | CENTERVILLE | OH | 45458-2221 |
| ROBERT MALAFRONTE & ALICE MALAFRONTE JT TEN | 1219 WINGING CHASE BLVD | | | | WINTER SPRINGS | FL | 32708 |
| ROBERT MALLET & JOANNE MALLET JT TEN | 14358 CHESTERFIELD | | | | ROCKVILLE | MD | 20853-1923 |
| ROBERT MALYS | 3367 BAZETTA RD | | | | CORTLAND | OH | 44410-9398 |
| ROBERT MARCISZEWSKI & TAMMY MARCISZEWSKI JT TEN | PO BOX 2154 | | | | MCHENRY | IL | 60051-9035 |
| ROBERT MARECKI | 2224 S HARRISON | | | | HOUGHTON LAKE | MI | 48629-9627 |
| ROBERT MARK MULHOLLAND | 1082 MEADER LANE | | | | MT PLEASANT | SC | 29464 |
| ROBERT MARK MURPHY CUST GARRETT EVAN MURPHY UGMA MI | 22798 SHADOW PINE WAY | | | | NOVI | MI | 48375-4353 |
| ROBERT MARK TATE | 5012 TORREY RD | | | | FLINT | MI | 48507-3804 |
| ROBERT MARK TEICHLER NAKED OWNER | 309 N HIGHLAND AVE | | | | ELMHURST | IL | 60126-2244 |
| ROBERT MARK WILLIAMS | 2113 ALEXIS COURT | | | | TARPON SPRINGS | FL | 34689-2053 |
| ROBERT MARKARIAN CUST ALEXANDRA A MARKARIAN UTMA RI | 15 RIVER RUN | | | | E GREENWICH | RI | 02818-1501 |
| ROBERT MARLIN HALL & MARILYN J HALL JT TEN | 9069 DEL RIO DRIVE | | | | GRAND BLANC | MI | 48439-8384 |
| ROBERT MARQUARDT | 3955 PINNACLE CRT | STE 100 | | | AUBURN HILLS | MI | 48326 |
| ROBERT MARQUIS IMMLER | 651 UPPER DUMMERSTON ROAD | | | | BRATTLEBORO | VT | 05301-9096 |
| ROBERT MARQUIS IMMLER TR JANES MARQUIS TRUST UA 06/08/83 | 651 UPPER DUMMERSTON ROAD | | | | BRATTLEBORO | VT | 05301-9096 |
| ROBERT MARSH | 3817 MARMION AV | | | | FLINT | MI | 48506-4241 |
| ROBERT MARSHALL | 1359 HOOP RD | | | | XENIA | OH | 45385-8607 |
| ROBERT MARTEL | 3524 RAWLINSON | MASCOUCHE HEIGHTS QC | | J7L 1X6 CANADA | | | |
| ROBERT MARTIN MONTGOMERY & JOHN C MONTGOMERY SR JT TEN | 2020 GLENDALE RD | | | | IOWA CITY | IA | 52245-3215 |
| ROBERT MARX GOODMAN | 2210 LAKE RIDGE DR | | | | FORT WAYNE | IN | 46804-3817 |
| ROBERT MASON CUST ANDREW MASON UTMA CA | 79-645 KINGSTON DR | | | | INDIO | CA | 92201-1702 |
| ROBERT MASSA | 150 MANN HILL RD | | | | SCITUATE | MA | 02066-2129 |
| ROBERT MATHENY JR | 3376 NW 25 WAY | | | | BOCA RATON | FL | 33434-3412 |
| ROBERT MATHIAS SCHMITT | 95 BRIGHT ST | | | | CKWGA | NY | 14206-2610 |
| ROBERT MATHIS | 1252 SHAFFER AVE | | | | ROSELLE | NJ | 07203-2516 |
| ROBERT MATIUS | 15555 HUNTINGTON VILLAGE LN | APT 257 | | | HUNTINGTN BCH | CA | 92647-3061 |
| ROBERT MATTHEW GRISWOLD | 818 MERRICK DRIVE | | | | SUGARLAND | TX | 77478-3742 |
| ROBERT MATTHEW HANKS | 1952 HORNER CHAPEL RD | | | | PEEBLES | OH | 45660-9269 |
| ROBERT MATTHEW MILLARD | 3704 WOODLAND | | | | ROYAL OAKS | MI | 48073-2362 |
| ROBERT MATTSON | 284 POTTER ST | PO BOX 4 | | | MULLIKAN | MI | 48861-0004 |
| ROBERT MAURICE | 3005-1 PALACE PIER CRT | TORONTO ON | | M8V 3W9 CANADA | | | |
| ROBERT MAURICE BOOK | 3519 ANDOVER ROAD | | | | ANDERSON | IN | 46013-4218 |
| ROBERT MAX SILVEY | 6120 NORTH DADEN DR | | | | ALEXANDRIA | IN | 46001-8043 |
| ROBERT MAX TRUITT | 333 WEBER ROAD | | | | GREENFIELD | IN | 46140-2547 |
| ROBERT MAXWELL | 9507 ORCHARD ST PO BX 321 | | | | NEW LOTHROP | MI | 48460-0321 |
| ROBERT MAXWELL & MRS BEVERLY J MAXWELL JT TEN | BOX 321 | | | | NEW LOTHROP | MI | 48460-0321 |
| ROBERT MAY | 6550 FALL RIVER CIRCLE | | | | RENO | NV | 89523-2728 |
| ROBERT MAYNARD | 19324 JACQUIE AVE | | | | LOCKPORT | IL | 60441-3901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT MAYNOR | 1389 EAST 92 ST | | | | CLEVELAND | OH | 44106-1035 |
| ROBERT MAZZA & ELIZABETH A MAZZA JT TEN | 16 ARENA ST | | | | MANTUA | NJ | 08051 |
| ROBERT MC CUNE & MRS ESTHER MC CUNE JT TEN | 115 SHIPMAN DRIVE | | | | GLASTONBURY | CT | 06033-4188 |
| ROBERT MC DERMOTT & CAROL MC DERMOTT TEN ENT | 14702 LIVINGSTON AVE | APT 139 | | | LUTZ | FL | 33559-3140 |
| ROBERT MC GRATH CUST BRIAN ROBERT WITT UGMA WI | N 6 W 31967 SHAGBARK GLEN | | | | DELAFIELD | WI | 53018-2803 |
| ROBERT MC GRATH CUST DIANA MARIE WITT UGMA WI | N6W31967 SHAGBARK GLEN | | | | DELAFIELD | WI | 53018-2803 |
| ROBERT MCBRIDE | 7353 MONROE ST | | | | NILES | IL | 60714-2563 |
| ROBERT MCCAIN | 2505 PASADENA | | | | DETROIT | MI | 48238-2986 |
| ROBERT MCCASLIN | 6887 BLACK OAK EAST CT | | | | DANVILLE | IN | 46122-8013 |
| ROBERT MCCLUNG SNODGRASS | 801 E 12TH ST | | | | MUNCIE | IN | 47302-4250 |
| ROBERT MCCRACKEN | 1254 E SOUTH ST | | | | ANAHEIM | CA | 92805-4816 |
| ROBERT MCCRUM | 55901 ELDER RD | | | | MISHAWAKA | IN | 46545-4603 |
| ROBERT MCCULLOUGH | 1129 MCHENRY DR | | | | GLEN BURNIE | MD | 21061-1407 |
| ROBERT MCGARVEY | 8040 ROYAL FERN CT | | | | LIBERTY TOWNSHIP | OH | 45044-8370 |
| ROBERT MCGILL | 5312 TEGAN RD | | | | ELK GROVE | CA | 95758 |
| ROBERT MCGOWAN | 423 GARFIELD AVE | | | | JERMYN | PA | 18433-1624 |
| ROBERT MCKEE | 2762 SMITHSONIA WAY | | | | TUCKER | GA | 30084-2617 |
| ROBERT MCKEE III | 820 HANOVER RD | | | | GETTYSBURG | PA | 17325 |
| ROBERT MCKINNIES & SUSAN MCKINNIES JT TEN | 2833 YALE ST | | | | FLINT | MI | 48503-4637 |
| ROBERT MCMANAWAY | 10901 W 70TH ST | | | | SHAWNEE | KS | 66203-4103 |
| ROBERT MCNULTY | 225 CHURCHILL DRIVE | | | | EGG HARBOR TWP | NJ | 08234 |
| ROBERT MCQUADY & ALLISON MCQUADY JT TEN | 4103 WOODSTONE WAY | | | | LOUISVILLE | KY | 40241-5868 |
| ROBERT MEAUX | 2102 MACKENZIE DR | | | | CHAPPELL HILL | TX | 77426 |
| ROBERT MELNICK CUST LAURA MELNICK UGMA NY | 63 ARLEIGH RD | | | | GREAT NECK | NY | 11021-1442 |
| ROBERT MENDOZA | 11660 CHURCH ST | APT 487 | | | RCH CUCAMONGA | CA | 91730-8945 |
| ROBERT MERKLE CUST GREGORY MERKLE UTMA NJ | 213 PLEASANT VL RD | | | | TITUSVILLE | NJ | 08560 |
| ROBERT MERTON DUCA | 214 E 16TH PL | | | | LA CENTER | WA | 98629-2668 |
| ROBERT MERTON TAYLOR | 301 N GENESEE ST | | | | MONTROSE | MI | 48457-9753 |
| ROBERT MESAR & LORI MESAR JT TEN | 9E 2ND ST | | | | BOUND BROOK | NJ | 08805-1951 |
| ROBERT MESSNER | 222 S RACINE AVE | APT 203 | | | CHICAGO | IL | 60607-2862 |
| ROBERT MEYER SOULE CUST ANASTASIA FAYETTE SOULE UTMA GA | 433 COOPERS HAWK DR | | | | ASHEVILLE | NC | 28803-6102 |
| ROBERT MICHAEL DUNN | 470 CHURCH ST | | | | CHRISTIANSBURG | VA | 24073-1544 |
| ROBERT MICHAEL FRANCEZ | 209 CLEM DRIVE | | | | LAFAYETTE | LA | 70503-3313 |
| ROBERT MICHAEL KERBER & MRS CONNIE JO KERBER JT TEN | 59 HERITAGE DR | | | | GALESBURG | IL | 61401 |
| ROBERT MICHAEL KRAWCZYK | 22B PIONEER LN | | | | DELEVAN | NY | 14042-9516 |
| ROBERT MICHAEL MORGAN | 1120 E US HWY 40 | | | | BRAZIL | IN | 47834-7618 |
| ROBERT MICHAEL SCOTT | 5152 WOODLANE DR | | | | WOODBURY | MN | 55129-5016 |
| ROBERT MICHAEL STEPHANO SR CUST ROBERT MICHAEL STEPHANO JR UTMA CA | 17740 APRIL COURT | | | | CASTRO VALLEY | CA | 94546-1117 |
| ROBERT MICHAEL WILKES & MRS SHIRLEY S WILKES JT TEN | 30 LOS ALTOS PL | | | | SAN MATEO | CA | 94402-3917 |
| ROBERT MIDDELTON CAUDILL JR | 6101 HIGHLAND HILLS DR | | | | AUSTIN | TX | 78731-4101 |
| ROBERT MIKUSKI | 15 OXFORD CT | | | | MORGANVILLE | NJ | 07751-1626 |
| ROBERT MILANESE | 2 STONY BROOK RD | | | | BROOKFIELD | CT | 06804-3728 |
| ROBERT MILLER | 7333 YELLOW JASMINE DR | | | | HIGHLAND | CA | 92346-3861 |
| ROBERT MILLER & GLORIA J MILLER JT TEN | 20403 OHIO STREET | | | | DETROIT | MI | 48221-1118 |
| ROBERT MILLIKEN | 45 OAKLYN LN | | | | COATESVILLE | PA | 19320 |
| ROBERT MILTON COPELAND | 1718 GLENWOOD DR | | | | FORT COLLINS | CO | 80526-1555 |
| ROBERT MITCHELL | 18694 HARTWELL | | | | DETROIT | MI | 48235-1345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT MITCHELL JR | 200 SE MOJAVE WA | | | | LAKE CITY | FL | 32025-3922 |
| ROBERT MITERKO & MRS CHERYL METERKO JT TEN | 795 ATKINS CT | | | | CUMMING | GA | 30041-6875 |
| ROBERT MOFFETT | 26 FAIRWAY LANE | | | | FAIRMONT | WV | 26554-2076 |
| ROBERT MOLL | 9213 N ROCKNE RD | | | | SCOTTSDALE | AZ | 85258-5797 |
| ROBERT MOLLICK | 815 MAIN ST #C | | | | HUNTINGTON BEACH | CA | 92648-3416 |
| ROBERT MONFORD | 19340 WINTHROP | | | | DETROIT | MI | 48235-2030 |
| ROBERT MONIZ | 39 WASHINGTON AVE | | | | WESTERLY | RI | 02891-2817 |
| ROBERT MONREAN & MARIA VOLPE JT TEN | 1694 LUCRETIA DRIVE | | | | GERARD | OH | 44420-1271 |
| ROBERT MOORE | 3703 PLUM HOLLOW DR | | | | HOUSTON | TX | 77059-6031 |
| ROBERT MORAITIS | 724 S E 23RD AVE | | | | FORT LAUDERDALE | FL | 33301-2608 |
| ROBERT MORELLO | 113 FIFTH ST | | | | GARDEN CITY | NY | 11530-5924 |
| ROBERT MORFORD | 3781 S GRAY ROAD | | | | FALMOUTH | MI | 49632-9745 |
| ROBERT MORGAN JR | 3990 19TH STREET | | | | ECORSE | MI | 48229-1314 |
| ROBERT MORIE | 9 LOCKWOOD RD | | | | SCARSDALE | NY | 10583-5301 |
| ROBERT MORRIS | 2603 PARK ST | | | | READING | PA | 19606 |
| ROBERT MORTON | 8471 HANSEN RD | | | | N E BAINBRIDGE ISL | WA | 98110-1677 |
| ROBERT MOSES | 105 LIGHTHOUSE CIRCLE | UNIT I | | | TEQUESTA | FL | 33469-4704 |
| ROBERT MOSQUEDA | 1141 CURWOOD | | | | SAGINAW | MI | 48609-5225 |
| ROBERT MULLER CUST MARK M MULLER UGMA NY | 38 MICHAEL DR | | | | SARATOGA SPRINGS | NY | 12866-5900 |
| ROBERT MULVANEY | 3900 NW 20TH AVE | | | | OAKLAND PARK | FL | 33309-4417 |
| ROBERT MUNDY | 275 OCEAN AVE | | | | ISLIP | NY | 11751-4607 |
| ROBERT MUNIZ | 11916 GLAXY LANE | | | | BOWIE | MD | 20715 |
| ROBERT MURAWSKI | 1306 NAVALLIER ST | | | | EL CERRITO | CA | 94530-2449 |
| ROBERT MURRAY | 21522 GOLDFINCH COURT | | | | KILDEER | IL | 60047 |
| ROBERT MURRAY SMITH | 47647 ROCHESTER DR | | | | NOVI | MI | 48374-2859 |
| ROBERT MUTH CUST THOMAS MUTH UTMA CA | 2925 MILITARY AVE | | | | LOS ANGELES | CA | 90064-4023 |
| ROBERT MYTKOWICZ | 17372 WALNUT ST | | | | YORBA LINDA | CA | 92886-1851 |
| ROBERT N AINSWORTH | 24104 CHARTER OAKS DR | # 104 | | | DAVISON | MI | 48423-3267 |
| ROBERT N ARMEL | 301 HEMINGWAY DR | | | | BEL AIR | MD | 21014-3216 |
| ROBERT N ATKINS | 4003 HICKORY STICK DR | | | | CHICKASHA | OK | 73018-7801 |
| ROBERT N AUBUCHON | 2705 GENES DR | | | | AUBURN HILLS | MI | 48326-1905 |
| ROBERT N BALWINSKI | 2861 COUNTY RD 256 | | | | WEDOWEE | AL | 36278-4117 |
| ROBERT N BEATY | 10543 WARWICK AVE | | | | FAIRFAX | VA | 22030-3107 |
| ROBERT N BENEVENTO | 93 WENTWORTH AVE | | | | ALBERTSON | NY | 11507-1716 |
| ROBERT N BENEVENTO & ANGELINA BENEVENTO JT TEN | 93 WENTWORTH AVE | | | | ALBERTSON | NY | 11507-1716 |
| ROBERT N BOYD | 4015 MCGREGOR LANE | | | | TOLEDO | OH | 43623-1648 |
| ROBERT N BREECE | PO BOX 345 | 928 MAIN ST | | | LAPEL | IN | 46051-0345 |
| ROBERT N BRINKER | 525 GREENWAY DR | | | | DAVISON | MI | 48423-1232 |
| ROBERT N BUTLER | 535 BERESFORD STREET | | | | IONIA | MI | 48846-1477 |
| ROBERT N BUTLER & DORIS M BUTLER JT TEN | 535 BERESFORD ST | | | | IONIA | MI | 48846-1477 |
| ROBERT N CARR | 5526 NORWICH AVE | | | | VAN NUYS | CA | 91411-3636 |
| ROBERT N CLARK | RR 1 BOX 1E | | | | ST REGIS FALL | NY | 12980-9701 |
| ROBERT N CLUM | 5815 HERSHINGER CLOSE | | | | DULUTH | GA | 30097 |
| ROBERT N CODD TR MARGARET BONNER CODD TR U-W MARGARET BONNER CODD | C/O R N CODD | S 3814 LEE ST | | | SPOKANE | WA | 99203-4147 |
| ROBERT N COLEMAN & JOAN BARBARA COLEMAN JT TEN | 633 WHITE PLAINS RD | | | | WEBSTER | NH | 03303-7113 |
| ROBERT N CROCKETT | 95 LOMBARD ST | # 2 | | | BUFFALO | NY | 14212-1311 |
| ROBERT N CULVER & GRACE M CULVER JT TEN | 3081 SAND PEBBLE CV | | | | PINCKNEY | MI | 48169-8237 |
| ROBERT N CUTLER | 8178 ROLSTON RD | | | | LINDEN | MI | 48451-9767 |
| ROBERT N DAVENPORT & JANE DETRA DAVENEPORT JT TEN | 4044 LOIS LANE | | | | ALLENTOWN | PA | 18104-9697 |
| ROBERT N DIETRICH | 3604 CANEY RD | | | | HENRYVILLE | IN | 47126-8812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT N DOYLE | 124 GLENDALE PARK | | | | ROCHESTER | NY | 14613-2239 |
| ROBERT N DU PONT & MRS SHIRLEY B DU PONT JT TEN | 14 HILTON AVE | | | | WORCESTER | MA | 01604-2328 |
| ROBERT N DUTTON | 1800 RYANDALE RD | | | | RICHMOND | VA | 23233-3467 |
| ROBERT N EDWARDS | 730 ADAMS CIRCLE | | | | POCASSET | OK | 73079-9502 |
| ROBERT N EICHENBERGER | 7326 HOLLEY RD | | | | S BYRON | NY | 14557 |
| ROBERT N ELSNER JR & DOROTHY L ELSNER JT TEN | 371 SYCAMORE GLEN DR | | | | MIAMISBURG | OH | 45342-3667 |
| ROBERT N FENTNER | 1435 N FRENCH | | | | AMHERST | NY | 14228-1910 |
| ROBERT N FLASH | 4519 WEST 228TH ST | | | | CLEVELAND | OH | 44126-2420 |
| ROBERT N FOSS & MRS ELLEN C FOSS JT TEN | 1920 SUNSET LANE | | | | TALLAHASSEE | FL | 32303-4455 |
| ROBERT N FRASIER | 3869 S FIRST ST | | | | ONAWAY | MI | 49765-8606 |
| ROBERT N GARRISON | PO BOX 143 | | | | REESE | MI | 48757-0143 |
| ROBERT N GIBSON | 209 PLEASANT VIEW DR | | | | GREENFILD TWP | PA | 18407-3924 |
| ROBERT N GILLMOR & MRS ELIZABETH C GILLMOR TEN ENT | 160 BAYBERRY DRIVE | | | | NORTHFIELD | OH | 44067-2622 |
| ROBERT N GISCHEL | 1516 RINGE DR | | | | SEVERN | MD | 21144-3463 |
| ROBERT N GUESMAN & CHRISTINE J GUESMAN JT TEN | 1318 AIRPORT RD NW | | | | WARREN | OH | 44481-9319 |
| ROBERT N HAIRE | PO BOX 76 | | | | HAWKINS | TX | 75765-0076 |
| ROBERT N HALDEMAN & BEVERLY J HALDEMAN JT TEN | 12050 S BAY DRIVE | | | | FREDERICK TOWN | OH | 43019-9707 |
| ROBERT N HEPPE | 4815 RIVERVALE DR | | | | SOQUEL | CA | 95073-9727 |
| ROBERT N HETTINGER | 3292 S VANDECAR | | | | MT PLEASANT | MI | 48858-9017 |
| ROBERT N HOLM JR | 1620 S ST PAUL STREET | | | | DENVER | CO | 80210-2927 |
| ROBERT N JAMES & HARRY H BARTLEY JT TEN | 45 WOODSIDE DR | | | | KENNEBUNK | ME | 04043-7346 |
| ROBERT N LAROSA | 165 EDGEMARK ACRES | | | | MERIDEN | CT | 06451-3631 |
| ROBERT N LEES & PRISCILLA F LEES JT TEN | 202 ADAMS DR | | | | MIDLAND | MI | 48642-3305 |
| ROBERT N LENT & BONNIE R LENT JT TEN | 3901 MIDLANDS RD. | | | | WILLIAMSBURG | VA | 23188 |
| ROBERT N MARCOVITCH | 5818 PARK RIDGE DRIVE | | | | NORTH OLMSTED | OH | 44070-4137 |
| ROBERT N MARSHALL | 5506 N LEWIS RD | | | | COLEMAN | MI | 48618-9103 |
| ROBERT N MARTINEZ | 14981 FLORENTINE ST | | | | SYLMAR | CA | 91342-5054 |
| ROBERT N MC CULLOUGH | 2028 E MC LEAN STREET | | | | BURTON | MI | 48529-1738 |
| ROBERT N MCDANIEL | 5788 IRISH RD | | | | VERMONTVILLE | MI | 49096-8706 |
| ROBERT N MCINALLY | 1975 VALLEY DR | | | | DUNEDIN | FL | 34698-3656 |
| ROBERT N MICHAELIS | 2176 MARDI COURT | | | | GROVE CITY | OH | 43123-4004 |
| ROBERT N MILES | 9189 HATHAWAY | | | | CLIFFORD | MI | 48727-9707 |
| ROBERT N MOORE | 14010 COLDWATER | | | | STERLING HGTS | MI | 48313-2824 |
| ROBERT N MORRISON | 1209 NEW ST | | | | WILMINGTON | DE | 19808-5819 |
| ROBERT N MUSSALLEM | BOX 116 | WHONNOCK BRITISH CLUMBIA | | V2W 1V9 CANADA | | | |
| ROBERT N MYERS | 5134 WAKEFIELD ROAD | | | | GRAND BLANC | MI | 48439-9189 |
| ROBERT N MYERS & SUZANNE H MYERS JT TEN | 5134 WAKEFIELD | | | | GRAND BLANC | MI | 48439-9189 |
| ROBERT N NEAL | 6840 N DELAWARE | | | | INDIANAPOLIS | IN | 46220-1030 |
| ROBERT N OLSON | 32824 HEES | | | | LIVONIA | MI | 48150-3723 |
| ROBERT N PADDOCK | 38801 OVERSEAS HWY | | | | BIG PINE KEY | FL | 33043-3518 |
| ROBERT N PANZICA | 922 FARNSWORTH | | | | WHITELAKE | MI | 48386 |
| ROBERT N PERKINS | 11117 WEBSTER RD | | | | CLIO | MI | 48420-8208 |
| ROBERT N PRINCIPATO JR A MINOR U/GDNSHIP OF ROBERT N PRINCIPATO | PO BOX 463 | | | | WILMOT | NH | 03287 |
| ROBERT N RAINBOLT & JENNIE W RAINBOLT JT TEN | 8523 S COUNTY RD 1025E | | | | CAMBY | IN | 46113-9104 |
| ROBERT N RAUTH CUST DAVID NEAL RAUTH UGMA VA | 5215 CATHER RD | | | | SPRINGFIELD | VA | 22151-3719 |
| ROBERT N RICKETTS CUST ROBERT B RICKETTS UGMA MI | 2728 E ROSE CITY RD | | | | LUPTON | MI | 48635-8732 |
| ROBERT N ROBISON | 227 W BEAVER AVE | | | | FORT MORGAN | CO | 80701-2301 |
| ROBERT N ROVENKO & MARGARET K ROVENKO JT TEN | 13339 COUNTY RD 457 | | | | NEWBERRY | MI | 49868-7833 |
| ROBERT N SANTORO | 612 S WEST | | | | ROYAL OAK | MI | 48067-2541 |
| ROBERT N SCHWARTZ | 1345 BURKETTE DRIVE | | | | SAN JOSE | CA | 95129-4458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT N SCOTT | 1082 BLUEBIRD DRIVE | | | | ROCHESTER HILLS | MI | 48307-4692 |
| ROBERT N SHADDUCK | PO BOX 250 | | | | ANNANDALE | MN | 55302-0250 |
| ROBERT N SHAHAN | 30280 JOY RD | | | | LIVONIA | MI | 48150-3969 |
| ROBERT N SLATON | 1113 SNOWSHOE TRL #23 | | | | DAYTON | OH | 45449-2569 |
| ROBERT N SMITH | 8741 CHESTNUT RIDGE ROAD | | | | GASPORT | NY | 14067-9346 |
| ROBERT N STABLER | PLEASANT VALLEY FARM | 4401 BROOKEVILLE ROAD | | | BROOKEVILLE | MD | 20833-1609 |
| ROBERT N STAPLETON | 819 STEWART RD | | | | ANDERSON | IN | 46012-9609 |
| ROBERT N STERNER | 317 PLUMB | | | | MILTON | WI | 53563-1440 |
| ROBERT N STEVENS | 7765 DOVE RD | | | | WOLCOTT | NY | 14590-9538 |
| ROBERT N STONE | 4180 GRAVITT ROAD | | | | CUMMING | GA | 30040-4236 |
| ROBERT N STRAUSBAUGH | 2148 COACH ROAD N | | | | COLUMBUS | OH | 43220-2941 |
| ROBERT N STUVEL | 3119 S BELSAY RD | | | | BURTON | MI | 48319 |
| ROBERT N THOMAS | 8939 HUXLEY RD | | | | SALEM | OH | 44460-9653 |
| ROBERT N TUCKER | 6031 FLORIDA STREET | | | | DETROIT | MI | 48210-1906 |
| ROBERT N TURNER | 220 TEAKWOOD LN | | | | SPRINGBORO | OH | 45066-8703 |
| ROBERT N VILLA | 7758 SOUTH NASHVILLE | | | | BURBANK | IL | 60459-1141 |
| ROBERT N WASSERMAN | 205 HOWLAND AVE | | | | ROCHESTER | NY | 14620-3171 |
| ROBERT N WATERSON | 7111 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2365 |
| ROBERT N WATKINS | 6068 S STATE RD 1 | | | | HAMILTON | IN | 46742-9285 |
| ROBERT N WATTS & ELSIE G WATTS JT TEN | 6323 BLUE JAY DR | | | | FLINT | MI | 48506-1778 |
| ROBERT N WIDMEYER | 616 ARTISAN WAY | | | | MARTINSBURG | WV | 25401-2999 |
| ROBERT N ZELLER | 633 W 1ST ST | | | | WACONIA | MN | 55387 |
| ROBERT NADEAU | 14050 12TH AVE | | | | MARNE | MI | 49435-9647 |
| ROBERT NANNA & DIANE NANNA JT TEN | 1025 S FAIRVIEW | | | | LOMBARD | IL | 60148-4035 |
| ROBERT NANNINI | 15568 KATHERINE CT | | | | CLINTON TWP | MI | 48038-2582 |
| ROBERT NAPLES & ELIZABETH NAPLES JT TEN | 21 JESSE WAY | | | | MOUNT SINAI | NY | 11766-2345 |
| ROBERT NARDINI | 54 E HAZARD ST | | | | SUMMIT HILL | PA | 18250-1208 |
| ROBERT NEAL BUSH | 837 JEANETTE ST | | | | ABILENE | TX | 79602-2410 |
| ROBERT NEFF | 1650 OAKWOOD DRIVE | APT. E 211 | | | NARBERTH | PA | 19072 |
| ROBERT NEMETH | 6028 60TH RD | | | | MASPETH | NY | 11378-3518 |
| ROBERT NESEN | 1599 APPLEFIELD ST | | | | NEWBURY PARK | CA | 91320-5996 |
| ROBERT NESKY | 144 W SCHWAB ST | | | | MUNHALL | PA | 15120-2270 |
| ROBERT NEU & PATRICIA NEU JT TEN | 90 FAIRWAY DR | | | | SANDUSKY | MI | 48471-1068 |
| ROBERT NEUROHR | 1583 LONG RD | | | | BEAVERTON | MI | 48612-8246 |
| ROBERT NEWTON | PO BOX 1 | | | | LYONS | MI | 48851-0001 |
| ROBERT NEWTON BOTKIN | 1979 WALNUT HILL ROAD | | | | LEXINGTON | KY | 40515-9502 |
| ROBERT NICHOL BARNARD | 3 COLONIAL RD | | | | WHITE PLAINS | NY | 10605-2201 |
| ROBERT NICHOLAS HEBERT | 4211 EASTLAWN | | | | WAYNE | MI | 48184-1816 |
| ROBERT NOBLE | 3107 EAST CARMEN ST | | | | WICHITA | KS | 67214 |
| ROBERT NOCHTON | 726 STATE RD | | | | WEST GROVE | PA | 19390-9401 |
| ROBERT NORDSTROM | 2644 N 91ST ST | | | | MILWAUKEE | WI | 53226-1837 |
| ROBERT NORMAN | 12 BERRILL FARMS LANE | | | | HANOVER | NH | 03755-3206 |
| ROBERT O ABRAMS | 11345 PRIOR ROAD | | | | GAINES | MI | 48436-8808 |
| ROBERT O AYERS JR | 394 PINE ST | | | | LOCKPORT | NY | 14094-5502 |
| ROBERT O BEHL | 306 SUNSET DR | | | | JANESVILLE | WI | 53545-3251 |
| ROBERT O BEISEL CUST JEANMARIE BEISEL UGMA TX | 1935 GRAND VIEW DR | | | | SALADO | TX | 76571 |
| ROBERT O BOSCHEN CUST JENNIFER C BOSCHEN UGMA CT | 6 LANCASTER CT | | | | AVON | CT | 06001-3957 |
| ROBERT O BOWERS | 412 N MAIN ST | | | | BLOOMDALE | OH | 44817-9526 |
| ROBERT O CAMP | 2650 TOMMY DILLARD RD NW | | | | MONROE | GA | 30656-4972 |
| ROBERT O COLBERG TR COLBERG FAMILY TRUST UA 12/15/88 | 9800 BUSELINE RD SPACE 58 | | | | ALTA LOMA | CA | 91701-5944 |
| ROBERT O COMEAU | 39 HAMILTON ST | | | | WOONSOCKET | RI | 02895-5918 |
| ROBERT O CRAGIN & ADELE B CRAGIN TR 05/15/98 THE CRAGIN LIVING TRUST 2 | 1432 DOAK BLVD | | | | RIPON | CA | 95366 |
| ROBERT O CROPP | 476 W VALLETTE ST | | | | ELMHURST | IL | 60126 |
| ROBERT O DAVIS | 28207 STATE ROUTE 60 | | | | WARSAW | OH | 43844-9744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT O DECKER | 140 GARFORD RD | | | | MADISON HEIGHTS | VA | 24572-3636 |
| ROBERT O DIEROLF & ELEANOR DIEROLF JT TEN | 1003 EASTON RD C514 | | | | WILLOW GROVE | PA | 19090 |
| ROBERT O DINGMAN | 5130 RINKER ROAD | | | | KANSAS CITY | MO | 64129-2304 |
| ROBERT O E MCVAY TR UDT F-B-O MCVAY FAMILY TRUST 01/24/89 | 1324 TRANSCONTINENTAL DR | | | | METAIRIE | LA | 70001-3153 |
| ROBERT O ELSTON & JACKLYN D ELSTON JT TEN | BOX 1686 | | | | PAYSON | AZ | 85547-1686 |
| ROBERT O ETHIER CUST ROBERT OCTAVE ETHIER JR UGMA MI | 3713 SINCLAIR DAM NE RD | | | | MILLEDGEVILLE | GA | 31061-9378 |
| ROBERT O EVICK | 1695 MEADOW DR | | | | ALDEN | NY | 14004-1230 |
| ROBERT O FOSTER | 7447 W BURKWOOD | | | | INDIANAPOLIS | IN | 46254-9629 |
| ROBERT O GRINCEWICH & MARY R GRINCEWICH JT TEN | 2753 MURKLE RD | | | | WESTMINSTER | MD | 21158 |
| ROBERT O HARDMAN | 6145 BLUE SPRUCE RD | | | | GILMER | TX | 75644-4477 |
| ROBERT O HEBL | 11070 DAISY LANE | | | | SAGINAW | MI | 48609-9441 |
| ROBERT O HOSKEY | 16576 W LAKESHORE DR | | | | BRIMLEY | MI | 49715-9356 |
| ROBERT O HOUGHTALING | 844 EUGENE DRIVE | | | | OXFORD | MI | 48371-4730 |
| ROBERT O HUFF | 52 CHURCH ST | | | | COLLINSVILLE | CT | 06022-1302 |
| ROBERT O IZUOKA | 430 CEDAR ST | | | | VALLEJO | CA | 94591-6529 |
| ROBERT O KIDDER | 3425 AUTUMN WOODS DR | | | | CHASKA | MN | 55318-1126 |
| ROBERT O LAMB | 11603 CIRCLE DRIVE | | | | SUGAR CREEK | MO | 64054-1507 |
| ROBERT O MADER | 5640 WEST BLVD | | | | CANTON | OH | 44718-1428 |
| ROBERT O MCCARTER | 2447 WETHERINGTON LANE | 141 THE GREENS | | | WOOSTER | OH | 44691-7237 |
| ROBERT O MENDELSOHN & SUSAN W MENDELSOHN JT TEN | 4 PROSPECT HILL ROAD | | | | BRANFORD | CT | 06525 |
| ROBERT O MESSER JR | 21430 HWY 431 | | | | WEDOWEE | AL | 36278-4306 |
| ROBERT O NEUMANN | 72 SCHROBACK RD | | | | PLYMOUTH | CT | 06782-2001 |
| ROBERT O PAGE | 25 LEXINGTON AVE | | | | BRATTLEBORO | VT | 05301-6628 |
| ROBERT O PALMER JR | 7231 TOKALON DR | | | | DALLAS | TX | 75214-3561 |
| ROBERT O PENN | 1023 HARMON | | | | DANVILLE | IL | 61832-3817 |
| ROBERT O POLTER | 280 ISLAND FORD RD | | | | JACKSBORO | TN | 37757-4821 |
| ROBERT O POORMAN | PO BOX 823 | | | | MILESBURG | PA | 16853-0823 |
| ROBERT O REMPERT | 8605 LA SALA DEL NORTE NE | | | | ALBUQUERQUE | NM | 87111-4527 |
| ROBERT O RODGERS | 8241 JOB GREENVILLE | | | | KINSMAN | OH | 44428-9527 |
| ROBERT O SAMPSON | 11069 REID RD | | | | SWARTZ CREEK | MI | 48473-8516 |
| ROBERT O SINCLAIR JR | 1415 KELLUM PL | | | | GARDEN CITY | NY | 11530 |
| ROBERT O SNYDER & DONNA L SNYDER JT TEN | 11274 W 28TH PLACE | | | | LAKEWOOD | CO | 80215-7060 |
| ROBERT O SYPEREK | 21 WEST 526 PARK AVENUE | | | | LOMBARD | IL | 60148 |
| ROBERT O THIEL & DARLENE H THIEL JT TEN | 1244 EISNER AVE | | | | SHEBOYGAN | WI | 53083-3057 |
| ROBERT O THOMPSON | 709 SOCVIA AVE | | | | ONTONAGON | MI | 49953-1245 |
| ROBERT O WALKER JR | PO BOX 234 | | | | ZIONSVILLE | IN | 46077-0234 |
| ROBERT O WANDTKE | 412 RYAN WAY | | | | AVON | NY | 14414-1462 |
| ROBERT O WENZEL | 711 N WALL AVE | | | | FARMINGTON | NM | 87401-6089 |
| ROBERT O WEST & RUBY E WEST JT TEN | 2612 HUNTINGTON PLACE | | | | MISHAWAKA | IN | 46544-6768 |
| ROBERT O WILLIAMS JR | 817 N 19TH ST | | | | BLUE SPRINGS | MO | 64015-2936 |
| ROBERT O WOOD | 106 ROYAL RD | | | | JAMESTOWN | PA | 16134-9543 |
| ROBERT O WRIGHT TR MURIEL & ROBERT WRIGHT FAM TRUST 10/06/00 | 1451 NORTH SERINA CIRCLE | | | | MESA | AZ | 85205-4382 |
| ROBERT O YATES | 767 FARNSWORTH | | | | WHITE LAKE | MI | 48386-3132 |
| ROBERT O'BRIEN | 6022 HUXLEY AVE | | | | BRONX | NY | 10471-1807 |
| ROBERT OBARA | 16601 CARACARA CT | | | | SPRING HILL | FL | 34610-9007 |
| ROBERT OLEKSIAK | 43089 AVON STREET | | | | CANTON | MI | 48187-3301 |
| ROBERT OLIVER BURNS & SHARON L BURNS JT TEN | 3527 LAKE DR SE | | | | GRAND RAPIDS | MI | 49546-4339 |
| ROBERT OPELAR & SHIRLEY J OPELAR JT TEN | 3617 W 80TH PLACE | | | | CHICAGO | IL | 60652-2417 |
| ROBERT ORGEL | 104 LAS PALMAS ST | | | | OXNARD | CA | 93035-4331 |
| ROBERT ORTEZ | 326 W IROQUOIS | | | | PONTIAC | MI | 48341-1537 |
| ROBERT ORVILLE DICK | 48 E ROUEN DRIVE | | | | CHEEKTOWAGA | NY | 14227-3124 |
| ROBERT OWEN GELBER | 1415 IHILOA LOOP | | | | HONOLULU | HI | 96821-1315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT OWEN NOICE | 10953 TUXFORD ST | STE 14 | | | SUN VALLEY | CA | 91352-2643 |
| ROBERT OWEN STILLMAN | 181 E 90TH ST | PH 31A | | | NEW YORK | NY | 10128-2395 |
| ROBERT P AGNELLO | 8529 INGRAM | | | | WESTLAND | MI | 48185-1539 |
| ROBERT P AIKENS | 7055 EVELINE DR | | | | HOLLY | MI | 48442-8583 |
| ROBERT P ANDERSON | 3328 PARK AVE | | | | BROOKFIELD | IL | 60513-1326 |
| ROBERT P ANDERSON | 4800 ARBOR RD | | | | WALWORTH | NY | 14568 |
| ROBERT P ARRINGTON | PO BOX 59-E | | | | RAHWAY | NJ | 07065-0059 |
| ROBERT P AYOTTE | 5860 HEGEL RD | | | | GOODRICH | MI | 48438-9619 |
| ROBERT P BANKS | 3120 GOLDMAN | | | | MIDDLETOWN | OH | 45044-6404 |
| ROBERT P BANKS JR | BOX 145 | | | | MIFFLINTOWN | PA | 17059-0145 |
| ROBERT P BARBOUR & JANET L BARBOUR JT TEN | 1240 SUNSET DRIVE | | | | LEESBURG | FL | 34788-8232 |
| ROBERT P BARLOW | 24 WILLOWS LANE | AJAX ON | | L1S 6E8 CANADA | | | |
| ROBERT P BARNSDALE TR LUCILLE M BARNSDALE TRUST UA 10/23/92 | 1347 COLONY DR | | | | SALINE | MI | 48176-1097 |
| ROBERT P BINKLEY | 945 W TYRRELL RD | | | | MORRICE | MI | 48857-9674 |
| ROBERT P BISSONETTE | 165 W 1ST ST | | | | GLADWIN | MI | 48624-1171 |
| ROBERT P BLADECKI | 5106 KASEMEYER | | | | BAY CITY | MI | 48706-3146 |
| ROBERT P BLAKE | 149 6TH ST | | | | PELHAM | NY | 10803-1323 |
| ROBERT P BLAUVELT | 2030 E 11TH AVE | #401 | | | DENVER | CO | 80206-2820 |
| ROBERT P BLISS & RUTH V BLISS JT TEN | PO BOX 204 | | | | WEIMAR | CA | 95736-0204 |
| ROBERT P BOWMAN | APT 2306 | 2626 N LAKE VIEW | | | CHICAGO | IL | 60614-1814 |
| ROBERT P BROWN | 6118 CORBLY | | | | CINCINNATI | OH | 45230-1503 |
| ROBERT P BUDAS & MARIANN J BUDAS JT TEN | 15243 FORREST PARK DR | | | | STRONGSVILLE | OH | 44136-3632 |
| ROBERT P BURTON | 1417 PERKINS ST | | | | CHESTER | PA | 19013-1924 |
| ROBERT P C WU | 3425 WEXFORD CT | | | | ANN ARBOR | MI | 48108-1763 |
| ROBERT P CADROY | 3732 BITTERSWEET DR | | | | COLUMBIAVILLE | MI | 48421-8925 |
| ROBERT P CAMPBELL | 281 FARMINGTON AVE | SUITE 200 | | | FARMINGTON | CT | 06032-1911 |
| ROBERT P CANNON | 1212 B ST | | | | WILMINGTON | DE | 19801-5606 |
| ROBERT P CHAPMAN | 1308 MEDFIELD ROAD | | | | RALEIGH | NC | 27607-4720 |
| ROBERT P CHURCHILL & BETTY ANN CHURCHILL JT TEN | 34476 N 68TH WAY | | | | SCOTTSDALE | AZ | 85262-7037 |
| ROBERT P CLYMER JR | 23582 MARTIN ST | | | | WARSAW | MO | 65355-4257 |
| ROBERT P COCCIOLILLO | PO BOX 54 | | | | ROCKY HILL | NJ | 08553-0054 |
| ROBERT P CONDON & MARGARET MARY CONDON JT TEN | 350 LODGE RD | # 404 | | | MIDDLEBURY | VT | 05753-4490 |
| ROBERT P COOPER | 715 LONGFELLOW RD | | | | ANDERSON | IN | 46011-1823 |
| ROBERT P CORDS & NANCY A CORDS JT TEN | 6709 DEVILS LAKE RD | | | | WEBSTER | WI | 54893-8743 |
| ROBERT P CORNELSSEN & NANCY M CORNELSSEN JT TEN | 7000 ASTON GARDENS DR | UNIT 315 | | | VENICE | FL | 34292-6025 |
| ROBERT P COTE | 5874 BULLARD ROAD | | | | FENTON | MI | 48430-9410 |
| ROBERT P COWLES & AGNES M COWLES JT TEN | 1516 ALONZO | | | | JONESBORO | AR | 72401-4801 |
| ROBERT P COY | 1946 S LINCOLN AVE UNIT 4 | | | | SALEM | OH | 44460-5331 |
| ROBERT P CROSBY CUST LISA A CROSBY U/THE NEW YORK U-G-M-A | C/O LISA CLARK | PO BOX 3681 | | | RANCHOS SANTA FE | CA | 92067-3681 |
| ROBERT P CULP | 17100 LOCKWOOD | | | | TINLEY PARK | IL | 60477-3143 |
| ROBERT P CULYER JR | 41 WOODBERRY RD | | | | NEW HARTFORD | NY | 13413-2725 |
| ROBERT P CURD | 19352 LAUDER | | | | DETROIT | MI | 48235-1942 |
| ROBERT P CURRY | 2112 PADDLEBOAT LN | | | | LINN VALLEY | KS | 66040-5326 |
| ROBERT P DAHMS | 2281 POTOSI RD | | | | NEW FREEDOM | PA | 17349-8411 |
| ROBERT P DAVIDEK & SHARI A DAVIDEK JT TEN | 16934 N STANMOOR DR | | | | LIVONIA | MI | 48154 |
| ROBERT P DAVIS & RACHEL W DAVIS TEN COM | 7710 MOONDANCE LN | | | | HOUSTON | TX | 77071-2623 |
| ROBERT P DEMARTINIS | 4444 ORANGEVILLE RD | | | | SHARPSVILLE | PA | 16150-9410 |
| ROBERT P DOMZALSKI | 53 KIRKWOOD DRIVE | | | | W SENECA | NY | 14224-1803 |
| ROBERT P DUGAN | 33 BEDELL RD | RFD 2 | | | KATONAH | NY | 10536-3306 |
| ROBERT P DUYCK | 21311 EAST ORCHARD LANE | | | | QUEEN CREEK | AZ | 85242-5460 |
| ROBERT P EDER | 23456 CROSSLEY | | | | HAZEL PARK | MI | 48030-1669 |
| ROBERT P EICHSTAEDT | 2448 YOSEMITE | | | | SAGINAW | MI | 48603-3355 |
| ROBERT P ELARDO & PATRICIA R ELARDO JT TEN | 4573 STONE GROVE DR | | | | OLIVE BRANCH | MS | 38654 |
| ROBERT P ENGLISH & JANET M ENGLISH JT TEN | 42271 BRENTWOOD | | | | PLYMOUTH | MI | 48170-2534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT P FARNAND | 395 WHITNEY RD | | | | ONTARIO | NY | 14519-9116 |
| ROBERT P FARRELL | 3605 WHISPERING LN | | | | FALLS CHURCH | VA | 22041-1119 |
| ROBERT P FARWELL | 6002 W GREENBRIAR DR | | | | GLENDALE | AZ | 85308-3722 |
| ROBERT P FITCH | 332 S FREMONT | | | | COLDWATER | MI | 49036-9430 |
| ROBERT P FLYNN | 5701 PRARIE ROSE LANE | | | | JOHNSBURG | IL | 60050-1116 |
| ROBERT P FORDYCE | PO BOX 513 | | | | HONEOYE | NY | 14471 |
| ROBERT P FOWLER | 3374 FORTY SECOND ST | | | | CANFIELD | OH | 44406 |
| ROBERT P FRUH | 64 LAURIE CT | | | | MATAWAN | NJ | 07747-3557 |
| ROBERT P GEHRING TR UA 07/26/2007 ROBERT P GEHRING REV FAM TRUST | 3421 W LYN-MAR | | | | QUINCY | IL | 62305 |
| ROBERT P GESSNER CUST ELIJAH B BENNETT UTMA WV | 1405 WILSON ST | | | | SAINT MARYS | WV | 26170-1231 |
| ROBERT P GILL CUST CARYN D GILL UTMA FL | 16550 HODGES AVE | | | | CEDAR KEY | FL | 32625-4690 |
| ROBERT P GITTLER | 3 HILLCREST DR | | | | ELYSBURG | PA | 17824-9690 |
| ROBERT P GLOVINSKY | 2026 PLEASANT VIEW DR | | | | MARBLEHEAD | OH | 43440-2356 |
| ROBERT P GORDON TR ROBERT P GORDON LIVING TRUST UA 12/07/04 | 252 SOUTH CAMDEN DRIVE | | | | BEVERLY HILLS | CA | 90212-3802 |
| ROBERT P GRAHAM JR & GERALDINE R GRAHAM JT TEN | 3806 SEBASTIAN COVE | | | | ROUND ROCK | TX | 78681 |
| ROBERT P GRANT | 407 W MAGNOLIA | | | | CHEROKEE | KS | 66724-5027 |
| ROBERT P GRIFFIN | 9235 N LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684-8250 |
| ROBERT P GUTH 6351 PLA DERUMBADERA | | | | | TUCSON | AZ | 85750-1094 |
| ROBERT P GUZMAN | 1262 WILSON AVE | | | | SAGINAW | MI | 48603-4754 |
| ROBERT P HAFNER | 467 WEIDEL ROAD | | | | WEBSTER | NY | 14580-1219 |
| ROBERT P HAFNER & CAROLYN D HAFNER JT TEN | 467 WEIDEL RD | | | | WEBSTER | NY | 14580-1219 |
| ROBERT P HANG CUST ROBERT S HANG UTMA MI | 64 FONTANA LANE | | | | GROSSE POINTE SHOR | MI | 48236-1505 |
| ROBERT P HASSELL JR & MARTHA JOANN HASSELL JT TEN | 120 ALDRICH ST APT 16-F | | | | BRONX | NY | 10475-4510 |
| ROBERT P HATFIELD | 338 LABELLE RD | | | | E MILLSBORO | PA | 15433 |
| ROBERT P HAVAICH | 632 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4367 |
| ROBERT P HAYES | 123 REID PLANTATION DR | | | | VILLA RICA | GA | 30180-5309 |
| ROBERT P HENDERSON JR | 75 CAMPUS DRIVE | | | | DEDHAM | MA | 02026-4041 |
| ROBERT P HEPFER & JULIA HEPFER JT TEN | 406 HUNT CLUB DRIVE | | | | SAINT CHARLES | IL | 60174-2383 |
| ROBERT P HITZGES | 714 BENNETT RD | | | | ANGOLA | NY | 14006-9742 |
| ROBERT P HOFFMAN & KATHLEEN W HOFFMAN JT TEN | W192-S6781 BLUEGRASS DR | | | | MUSKEGO | WI | 53150-8545 |
| ROBERT P HOHNER | 19811 ASHLEY CT | | | | LIVONIA | MI | 48152-4027 |
| ROBERT P HOLASEK | 11200 BOX RD | | | | LEXINGTON | OK | 73051-6705 |
| ROBERT P HOPKINS | 4220 ARLEN DR | | | | HARTLAND | MI | 48353-1204 |
| ROBERT P HOUNSELL | 37 CALUMET ST | | | | ROXBURY | MA | 02120-2823 |
| ROBERT P HOUSER | 36 LONG BRANCH RD | | | | LAWRENCEBURG | TN | 38464-6409 |
| ROBERT P HUGHES JR | 1717 KEENLAND CT | | | | MURFREESBORO | TN | 37127-5986 |
| ROBERT P HURLBERT & MRS SHARON A HURLBERT JT TEN | 7270 SAGAMORE DR | | | | CLARKSTON | MI | 48346-1260 |
| ROBERT P JOHNSTON | 4903 SE NAVAJO DR | | | | ARCADIA | FL | 34266-9040 |
| ROBERT P JOHNSTON TR ROBERT P JOHNSTON REVOCABLE TRUST UA 4/28/00 | PO BOX 159 | | | | NORTHFIELD | MA | 01360-0159 |
| ROBERT P JONES | 51 NORTH MEADOW DR | | | | CALEDONIA | NY | 14423-1067 |
| ROBERT P JONES | 1511 E BUENA VISTA DR | | | | CHANDLER | AZ | 85249-4312 |
| ROBERT P JUHASZ & MRS JANICE S JUHASZ JT TEN | 41100 CROYDON CT | | | | NORTHVILLE | MI | 48168-2310 |
| ROBERT P KELLY | 343 LIPPITT AVE | | | | CUMBERLAND | RI | 02864-4043 |
| ROBERT P KNORR & JOANN L KNORR JT TEN | 90 FAWN DR | | | | STANFORD | CT | 06905-2723 |
| ROBERT P KOZIARA & MRS KAREN A KOZIARA JT TEN | 5810 HYTRAIL | | | | LAKE ELMO | MN | 55042-9542 |
| ROBERT P KRIVDA | 219 MELVIN AVE S | | | | MORRISVILLE | PA | 19067-7030 |
| ROBERT P KROMER | 482 ATTERBURY BLVD | | | | HUDSON | OH | 44236-1642 |
| ROBERT P KROMER SR | 222 PEFFER AVE | | | | NILES | OH | 44446-3311 |
| ROBERT P KRUL | 1491 N VANVLEET | | | | FLUSHING | MI | 48433-9744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT P LAWTON JR | 2711 SUMMERWIND DRIVE S E | | | | DECATUR | AL | 35603-5120 |
| ROBERT P LENHARD | 267 SUNSET DR | | | | HOLLEY | NY | 14470-9776 |
| ROBERT P LEONARD & CAROL M LEONARD JT TEN | 1862 40TH AVE | | | | SAN FRANCISCO | CA | 94122-4042 |
| ROBERT P LEPANTO | 321 NORTH AVE E | 116 | | | CRANFORD | NJ | 07016-2451 |
| ROBERT P LERNER | 18925 CLOVER STONE CR | | | | CORNELIUS | NC | 28031-5631 |
| ROBERT P LEWIS | 5638 SPEEDWAY DRIVE | | | | SPEEDWAY | IN | 46224-5317 |
| ROBERT P LEXA CUST NICOLE L LEXA UTMA NJ | 100 RED MILL RD | | | | GLEN GARDNER | NJ | 08826-3120 |
| ROBERT P LEXA CUST ROBERT S LEXA UTMA NJ | 100 RED MILL RD | | | | GLEN GARDNER | NJ | 08826-3120 |
| ROBERT P LINDELIEN | 631 SUTTON AVENUE | | | | FORT WAYNE | IN | 46804-1133 |
| ROBERT P LISS | 8222 RICKIE | | | | WESTLAND | MI | 48185-1611 |
| ROBERT P LULJAK | 21 PARKWOOD DR | | | | HILTON HEAD ISLAND | SC | 29926-2540 |
| ROBERT P LYONS | 9296 WILD OAK CIR | | | | SOUTH LYON | MI | 48178-9305 |
| ROBERT P LYTTLE & MARGARET LYTTLE JT TEN | 20 CONNOQUENESSING TER | BOX 582 | | | ELLWOOD CITY | PA | 16117-0582 |
| ROBERT P MANCUSO | 2029 VALOR CT | | | | GLENVIEW | IL | 60025-8053 |
| ROBERT P MANGIERI | 102 EVERGREEN LAKE | | | | KUNKLETOWN | PA | 18058-9334 |
| ROBERT P MARINO & MRS DONNA M MARINO JT TEN | 40 BOOTH ST | | | | SHORTSVILLE | NY | 14548-9311 |
| ROBERT P MARTIN | 9845 CHATHAM ROAD | | | | MARTINSVILLE | VA | 24112-1595 |
| ROBERT P MAXWELL | 1726 SE 8TH ST | | | | CAPE CORAL | FL | 33990-1600 |
| ROBERT P MAYO JR | 321 E HIGHLAND AVE | | | | DUNKIRK | IN | 47336-9466 |
| ROBERT P MC CLAIN | 62 HC 75 | | | | MCALESTER | OK | 74501-8907 |
| ROBERT P MC ISAAC | 19664 WILD WATER COURT | | | | BEND | OR | 97702 |
| ROBERT P MCDONOUGH | RR 1 BOX 830 | | | | KNOXVILLE | PA | 16928-9771 |
| ROBERT P MCGARTLAND | 6465 WALDON RD | | | | CLARKSTON | MI | 48346-2468 |
| ROBERT P MEYER | 235 BECKETT PL | | | | GROVER BEACH | CA | 93433-1917 |
| ROBERT P MONROE | 4816 HEATH ROAD | | | | SOUTH BRANCH | MI | 48761-9513 |
| ROBERT P MORETTI | 2 DANIEL R DRIVE | | | | MILFORD | MA | 01757-1018 |
| ROBERT P MORGAN | 1515 HIGHWAY Y | | | | FOLEY | MO | 63347-3101 |
| ROBERT P MOROZ | 3301 TEXAS STAR LN | | | | AUSTIN | TX | 78746-7400 |
| ROBERT P MUNSHOWER | 854 OAK CHASE DR | | | | ORLANDO | FL | 32828-8272 |
| ROBERT P MUTH & ELIZABETH L MUTH JT TEN | 123 GRAND OAK CR | | | | PENDLETON | SC | 29670-1648 |
| ROBERT P NELSON JR | BOX 2147 | | | | SEAL BEACH | CA | 90740-1147 |
| ROBERT P NEVERAS SR | 14 WM PENN COURT | | | | NEW CASTLE | DE | 19720-3613 |
| ROBERT P O'NEILL | 1 MARLYN DR | | | | LATHAM | NY | 12110-2922 |
| ROBERT P OVERHEIDT & MRS A LOUISE OVERHEIDT JT TEN | 39 SANDHOLM | | | | GENEVA | IL | 60134-2358 |
| ROBERT P PAC | 4398 COVEY HOLLOW ROAD | | | | CULLEOKA | TN | 38451-2186 |
| ROBERT P PARSELL | 1620 W DUTCHER | | | | CARO | MI | 48723-9765 |
| ROBERT P PAXTON | 516 WILLOW DRIVE | | | | SHELBYVILLE | IN | 46176-2236 |
| ROBERT P PERKAUS JR & BARBARA R PERKAUS JT TEN | 6180 N LEMONT AVE | | | | CHICAGO | IL | 60646-4955 |
| ROBERT P PETROFF | 37250 WEYMOUTH DR | | | | LIVONIA | MI | 48152-4096 |
| ROBERT P PIASTOWSKI & MRS CAROL L PIASTOWSKI JT TEN | 407 MCINTOSH | | | | ALMONT | MI | 48003-8738 |
| ROBERT P PIWOWARCZYK | 2140 DAVIS | | | | WYANDOTTE | MI | 48192-3539 |
| ROBERT P POWERS & DOLORES J POWERS TR POWERS FAMILY TRUST UA 03/03/92 | 4996 GALENA AVE | | | | SAN DIEGO | CA | 92110-1330 |
| ROBERT P PREIS | 2126 CARROLLTON RD | | | | FINKSBURG | MD | 21048-1128 |
| ROBERT P RAMSEY | 12471 ATWATER AVE NE | | | | ALLIANCE | OH | 44601-9698 |
| ROBERT P RANDLE | 142 GOEMBLE AVE | | | | BUFFALO | NY | 14211-2404 |
| ROBERT P RAUM | 17711 EGLANTINE LN | | | | FT MYERS | FL | 33931-7136 |
| ROBERT P REARDON CUST ROBERT P REARDON JR UTMA MA | 73 VAN NESS ROAD | | | | BELMONT | MA | 02478-3407 |
| ROBERT P REARDON CUST SIOBHAN C REARDON UTMA MA | 73 VAN NESS ROAD | | | | BELMONT | MA | 02478-3407 |
| ROBERT P RECUPITO CUST CHRISTINE B RECUPITO UGMA TX | 1535 AVENIDA OCEANO | | | | OCEANSIDE | CA | 92056-6940 |
| ROBERT P REECE & RENEE J REECE JT TEN | 159 DYKEMAN RD | | | | CARMEL | NY | 10512-5049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT P REID JR | 1108 WARBURTON DR | | | | TROT WOOD | OH | 45426-2239 |
| ROBERT P RIAZZI | 4315 SHADOW OAK LN | | | | AUSTIN | TX | 78746-1267 |
| ROBERT P RICHMOND | 5073 GENESEE ROAD | | | | LAPEER | MI | 48446-3629 |
| ROBERT P RISPOLI & BARBARA RISPOLI JT TEN | 3 BATES LN | | | | RIDGE | NY | 11961-1726 |
| ROBERT P ROBINSON & COLLEEN M ROBINSON JT TEN | 6011 W 90TH TER | | | | OVERLAND PARK | KS | 66207-2126 |
| ROBERT P ROTH | 208 ASHWOOD RD | | | | BALTIMORE | MD | 21222-2301 |
| ROBERT P RUSHTON JR | 18 SYLVAN AVE | | | | TERRYVILLE | CT | 06786-6310 |
| ROBERT P SADLER | 7835 ALLEMAENGEL ROAD | | | | NEW TRIPOLI | PA | 18066-4003 |
| ROBERT P SAMMARTINO | 720 RIDGEWOOD AVE | | | | LANSING | MI | 48910-4654 |
| ROBERT P SCARPACE | 1518 DARRYL DR | | | | SAN JOSE | CA | 95130-1317 |
| ROBERT P SCARPACE & JOSEPHINE M SCARPACE JT TEN | 1518 DARRYL DR | | | | SAN JOSE | CA | 95130-1317 |
| ROBERT P SCHABEL | 1104 GWEN DR | | | | LAPEER | MI | 48446-3034 |
| ROBERT P SCOTT | 140 HELLER RD | | | | BUTLER | PA | 16002-7732 |
| ROBERT P SCOTT & MRS MARY B SCOTT JT TEN | 140 HELLER ROAD | | | | BUTLER | PA | 16002-7732 |
| ROBERT P SEABOLT | 1014 TRACE CREEK | | | | HOHENWALD | TN | 38462-5131 |
| ROBERT P SHERMAN | 7143 WOOD CREEK DR | | | | SARASOTA | FL | 34231-5542 |
| ROBERT P SHERMAN & JOAN R SHERMAN JT TEN | 7143 WOOD CREEK DR | | | | SARASOTA | FL | 34231-5542 |
| ROBERT P SHOLES | 2102 STRAWBERRY DR | | | | PLANT CITY | FL | 33566-1428 |
| ROBERT P SLIVINSKI & CAROLYN M SLIVINSKI JT TEN | 26 W 023 JEROME AVE | | | | WHEATON | IL | 60187 |
| ROBERT P SLOAN | 5690 NEW HARMONY ROAD | | | | MARTINSVILLE | IN | 46151-7513 |
| ROBERT P SMITH | PO BOX 1951 | | | | BROOKSVILLE | FL | 34605-1951 |
| ROBERT P SMITHOUSER | 3812 CLOVERGATE DR | | | | COLORADO SPRINGS | CO | 80920-7317 |
| ROBERT P SQUIRES | 105 TUSCANY DR | | | | ROYAL PALM BEACH | FL | 33411-4311 |
| ROBERT P STANFIELD | 2121 RIVER RD | | | | FRANKLIN | NC | 28734-3561 |
| ROBERT P STEWART | 2643 HAZEL AVE | | | | DAYTON | OH | 45420-2701 |
| ROBERT P STONE | 1700 WHITE DR | | | | LEWISBURG | TN | 37091-3029 |
| ROBERT P STOUT | 1005 COUNTY ROAD 2154 | | | | CADDO MILLS | TX | 75135 |
| ROBERT P STURGES & ELIZABETH S STURGES JT TEN | 7 DUNCAN DR | | | | HOLMDEL | NJ | 07733-2239 |
| ROBERT P SUDICK & GERALD M SUDICK JT TEN | 2264 FOREST HILLS DR | | | | HARRISBURG | PA | 17112-1004 |
| ROBERT P SUFFOLETTA | 1008 PIERCE AVENUE | | | | TORONTO | OH | 43964-1054 |
| ROBERT P SWALES & DEBORAH A SWALES JT TEN | G-8496 LEWIS ROAD | | | | MT MORRIS | MI | 48458 |
| ROBERT P SWAN | 2294 CATHERINE ST | | | | GALESBURG | IL | 61401-1404 |
| ROBERT P SWEET & BARBARA D SWEET JT TEN | 2901 CANAL DR | | | | PANAMA CITY | FL | 32405-1611 |
| ROBERT P SYLVESTER | 5889 THISTLE | | | | SAGINAW | MI | 48603-4365 |
| ROBERT P SZABO & MONICA M SZABO JT TEN | 1620 FAIR HOLME | | | | GROSSE POINTE WOOD | MI | 48236-2367 |
| ROBERT P TARVIS & MRS PAULETTE A TARVIS JT TEN | 3823 CEDAR BAY RD | | | | CALUMET | MI | 49913-8812 |
| ROBERT P THOMAS & TERESA E THOMAS JT TEN | 203 BANOCY RD | | | | DERRY | PA | 15627-3655 |
| ROBERT P THOMSON CUST ANTHONY W BURNS UTMA MI | 635 BARNETT ST | | | | GRAND RAPIDS | MI | 49503 |
| ROBERT P TISDALE TOD LORRAINE TISDALE ALLEN SUBJECT TO STA TOD RULES | 9803 S FOREST | | | | CHICAGO | IL | 60628-1437 |
| ROBERT P TISSOT SR & MARY B TISSOT JT TEN | 56215 BUFFALO DR | | | | THREE RIVERS | MI | 49093-9133 |
| ROBERT P TORREZ | 6621 W CUTLER RD | | | | DEWITT | MI | 48820-9126 |
| ROBERT P TRITTSCHUH | 8573 RYAN RD | | | | BRADFORD | OH | 45308-8606 |
| ROBERT P VSETULA | 6800 LOVEJOY RD | | | | PERRY | MI | 48872-9127 |
| ROBERT P WALKER | 1043 HUGHES DR | | | | TRENTON | NJ | 08690 |
| ROBERT P WALSH TR WILLIAM P WALSH UA 12/14/64 | 800 PENNSYLVANIA AVE | | | | PROSPECT PARK | PA | 19076-1524 |
| ROBERT P WALTON | 16612 WALDEN AVE | | | | CLEVELAND | OH | 44128-1434 |
| ROBERT P WANSTRATH JR | 5690 MERYTON PLACE | | | | CINCINNATI | OH | 45224-2820 |
| ROBERT P WARDA | 2016 ELTON HILLS DR NW | | | | ROCHESTER | MN | 55901-1530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT P WEBER | SOUTHRIDGE MEADOWS | 8 PENN OAK LN | | | KENNETT SQ | PA | 19348-2712 |
| ROBERT P WERNER | PO BOX 62 | | | | ALLEN | TX | 75013-0002 |
| ROBERT P WERNER & MINNIE L WERNER JT TEN | BOX 62 | | | | ALLEN | TX | 75013-0002 |
| ROBERT P WERNER JR | PO BOX 1314 | | | | VAN ALSTYNE | TX | 75495-1314 |
| ROBERT P WILLIAMS | 951 LEISURE WORLD | | | | MESA | AZ | 85206-2433 |
| ROBERT P WILLIAMSON | 214 BUNGALOW AVENUE | | | | ELSMERE | DE | 19805-5012 |
| ROBERT P WILSON SR | 54 BEL-AIR DR | | | | BRISTOL | CT | 06010-4519 |
| ROBERT P WINGO | 139 WINSTON DR | | | | TALLADEGA | AL | 35160-3383 |
| ROBERT P WINKLER | 3 BONNIE RAE DR | | | | YARDVILLE | NJ | 08620-2609 |
| ROBERT P WOODRUFF | 144 HOLLINGER | | | | AKRON | OH | 44302-1222 |
| ROBERT P WORTHLEY | 307 NW 1261 | | | | HOLDEN | MO | 64040-9384 |
| ROBERT P WORTHLEY & CAROLYN P WORTHLEY JT TEN | 307 NW 1261 | | | | HOLDEN | MO | 64040-9384 |
| ROBERT P WREN | 2785 E 1200S | | | | HEBER CITY | UT | 84032-3556 |
| ROBERT P YOUNG | C/O LUTHERAN SERVICES FLORIDA | PO BOX 15889 | | | TAMPA | FL | 33684-5889 |
| ROBERT PACE LEWIS | PO BOX 141 | | | | LA CROSSE | FL | 32658-0141 |
| ROBERT PACIFICO & MARIE PACIFICO JT TEN | 652 LINDEN DR | | | | ENGLEWOOD | FL | 34223 |
| ROBERT PAFFUMI & MARY PAFFUMI JT TEN | 17064 WAKENDEN | | | | DETROIT | MI | 48240-2400 |
| ROBERT PAGE TR UA 06/29/93 PAGE FAMILY TRUST A | 1039 WHALEN RD | | | | PENFIELD | NY | 14526 |
| ROBERT PAGNARD & RENEE PAGNARD JT TEN | 252 LEWIS AVE | | | | WESTBURY | NY | 11590-2132 |
| ROBERT PALACIOS | 4407 DRESDEN ST | | | | KENSINGTON | MD | 20895-4104 |
| ROBERT PALLANICH | 8966 TOMASHAW | | | | LENEXA | KS | 66219-1407 |
| ROBERT PANIK | 1116 ALVIN | | | | WESTLAND | MI | 48186-4805 |
| ROBERT PAOLO | 3841 EARLE AVE | | | | ROSEMEAD | CA | 91770-1612 |
| ROBERT PARTIN | 8806 CINCINNATI DAYTON ROAD | | | | WEST CHESTER | OH | 45069-3135 |
| ROBERT PATRICK MAEGERLE | 48 FREMONT RD | | | | NEWARK | DE | 19711 |
| ROBERT PAUL & SANDRA PAUL JT TEN | 384 HUDSON WOODS RD | | | | PITTSBORO | NC | 27312-8475 |
| ROBERT PAUL BISHOP | 3221 CALVIN CT SW | | | | GRANDVILLE | MI | 49418-2467 |
| ROBERT PAUL BLOCH | 515 W CHELTEN AV | | | | PHILADELPHIA | PA | 19144-4414 |
| ROBERT PAUL DELAIR | 7938 HEATHERSTONE DR | | | | HARRISBURG | NC | 28075-6700 |
| ROBERT PAUL GRACZYK JR | 812 17TH ST | | | | BAY CITY | MI | 48708-7296 |
| ROBERT PAUL JOSEPH | 3712 STAUNTON AVE | | | | CHARLESTON | WV | 25304-1540 |
| ROBERT PAUL LINTON | 3945 PHILLIPS RD | | | | KINGSTON | MI | 48741-9762 |
| ROBERT PAUL SZEKELY & IRIS JANE SZEKELY JT TEN | 15332 LEADER AVE | | | | TAYLOR | MI | 48180-5031 |
| ROBERT PAUL WYKLIGE | 1191 ANISE CT | | | | LAS VEGAS | NV | 89122-0903 |
| ROBERT PAULIK | 10242 E OPEN SKY RD | | | | GOLD CANYON | AZ | 85219-3314 |
| ROBERT PAVESE | 11 COCONUT DR | | | | COMMACK | NY | 11725-1211 |
| ROBERT PEBSWORTH | HC 34 BOX 2068-P | | | | WASILLA | AK | 99654 |
| ROBERT PELLEGRINI CUST ALEXIA PELLEGRINI UTMA CA | 5 ANNESCOURT | | | | HILLSBOROUGH | CA | 94010 |
| ROBERT PELLEGRINI CUST LAURA M PELLEGRINI UTMA CA | 5 ANNESCOURT ST | | | | HILLSBOROUGH | CA | 94010 |
| ROBERT PELLEGRINI CUST VINCENT PELLEGRINI UTMA CA | 5 ANNESCOURT | | | | HILLSBOROUGH | CA | 94010 |
| ROBERT PELLINO | 1077 EAST 26TH ST | | | | BROOKLYN | NY | 11210-3715 |
| ROBERT PENA SR | 445 N ALMONT AVE | | | | IMLAY | MI | 48444-1008 |
| ROBERT PERINA | 34-05 44TH ST APT 1F | | | | ASTORIA | NY | 11101-1250 |
| ROBERT PERINUZZI | 3500 MYSTIC POINTE DR #1605 | | | | AVENTURA | FL | 33180-2581 |
| ROBERT PERRY LESLIE | 1273 STUART AV | | | | BATON ROUGE | LA | 70808-8727 |
| ROBERT PERSA & NADA PERSA JT TEN | 8813 W 103 ST | | | | PALOS HILLS | IL | 60465-1614 |
| ROBERT PERSINGER JR | 655 FIRST | | | | PONTIAC | MI | 48340-2810 |
| ROBERT PETER SIMKUS CUST SHARYL ANN SIMKUS UGMA IL | 409 FLOCK AVENUE | | | | NAPERVILLE | IL | 60565-6150 |
| ROBERT PETERS | 985 MEADOW LARK LN | | | | MERRITT IS | FL | 32953-7854 |
| ROBERT PETERS CUST HARRY R PETERS UTMA MD | 104 HIGHLAND AVE | | | | HULL | MA | 02045-1134 |
| ROBERT PETERS CUST JAKE R PETERS UTMA MD | 104 HIGHLAND AVE | | | | HULL | MA | 02045-1134 |
| ROBERT PETERS CUST LUCY M PETERS UTMA MD | 104 HIGHLAND AVE | | | | HULL | MA | 02045-1134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT PHILLIPS | 215 W 10TH ST | | | | FLINT | MI | 48503-3775 |
| ROBERT PICHTEL SR | 7 E RIVER RD | | | | RUMSON | NJ | 07760 |
| ROBERT PICKENS | 101 BAGWELL FARM ROAD | | | | SPARTANBURG | SC | 29302 |
| ROBERT PIERCE ADM UW SELDA PIERCE | PO BOX 334 | | | | NEEDHAM HGTS | MA | 02494-0003 |
| ROBERT PIJANOWSKI & MARGARET PIJANOWSKI JT TEN | 18 SPRINGTOWN RD | | | | WHITE HSE STA | NJ | 08889-3348 |
| ROBERT PIKE & IRENE PIKE JT TEN | BOX 507 | | | | SALISBURY | MA | 01952 |
| ROBERT PINCKNEY | 300 SPRING ST | | | | OSSINING | NY | 10562-5711 |
| ROBERT POLK JR & ALMAM POLK JT TEN | 682 CORAL CT | | | | CICERO | IN | 46034-9684 |
| ROBERT POOGACH | 6211 HOLLINS DRIVE | | | | BETHESDA | MD | 20817-2348 |
| ROBERT POPOVSKI | 5916 NORBORNE | | | | DEARBORN HGTS | MI | 48127-2970 |
| ROBERT PORTER GOODMAN | PO BOX 22516 | | | | LEXINGTON | KY | 40502 |
| ROBERT PORTIS | 18 PINEHURST CT | | | | ST PETERS | MO | 63376-3004 |
| ROBERT POSEY | 15314 FAIRCREST | | | | DETROIT | MI | 48205-2977 |
| ROBERT POTTER | 310 WHITE OAK RIDGE RD | | | | SHORT HILLS | NJ | 07078-1158 |
| ROBERT PRAINITO | 1504 CARGILL | | | | DELLWOOD | MO | 63136-2310 |
| ROBERT PRENDIVILLE | 10 BLOOD RD | | | | TOWNSEND | MA | 01469-1238 |
| ROBERT PRESGROVE JR | 632 CHERRY LN | APT I | | | TEHACHAPI | CA | 93561-2155 |
| ROBERT PRICE & GUNHILD I PRICE JT TEN | 201 WILD OAK DR | | | | BRANDON | FL | 33511-7840 |
| ROBERT PRICE JR & VERNELL G PRICE JT TEN | 104 COLUMBIA AVE | | | | NEWTON | MA | 02461-1618 |
| ROBERT PRISCO | 4465 DOUGLAS AVE APT 15L | | | | RIVERDALE | NY | 10471-3550 |
| ROBERT PROCTOR & MARIE PROCTOR JT TEN | 2540 RIMROCK DR | | | | COLORADO SPGS | CO | 80915-1019 |
| ROBERT PROTELL | PO BOX 713 | | | | PEBBLE BEACH | CA | 93953-0713 |
| ROBERT PRZYDODA | 3846 MILLSBRAL AVE | | | | CINCINNATE | OH | 45209-2218 |
| ROBERT PUTRYCUS | 27936 ROCKWOOD | | | | ST CLAIR SHOR | MI | 48081-3634 |
| ROBERT Q CUNNINGHAM | BOX 8395 | | | | ROANOKE | VA | 24014-0395 |
| ROBERT Q LANDIS | 3222 EAGLES KNOLL COURT | | | | KATY | TX | 77494-7572 |
| ROBERT Q OLSEN | 4546 FOREST AVE SE | | | | MERCER ISLAND | WA | 98040-4305 |
| ROBERT Q SMITH | 610 MARTIN AVENUE | | | | LEBANON | TN | 37087-3832 |
| ROBERT QUALLS | 327 CLEARWATER DR | | | | PONTE VEDRA BEACH | FL | 32082-4173 |
| ROBERT R ADAMS JR | 12456 MARSHALL RD | | | | MONTROSE | MI | 48457-9726 |
| ROBERT R AHRENS | 76 MILLER DRIVE | | | | ANGOLA | NY | 14006-1026 |
| ROBERT R ALDRED | 2603 GLENVIEW | | | | ROYAL OAK | MI | 48073-3116 |
| ROBERT R ANDES & LOUISE M ANDES JT TEN | 41080 MICOL DRIVE | | | | PLYMOUTH | MI | 48170-4473 |
| ROBERT R ARBANAS & MARY A ARBANAS JT TEN | 1857 POKOGON ROAD S E | | | | GRAND RAPIDS | MI | 49506-5227 |
| ROBERT R ARMSTRONG | 3101 N WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-3932 |
| ROBERT R AVERILL | 195 SOUTH CHAPIN | | | | MERRILL | MI | 48637-9566 |
| ROBERT R BACHMAN | 10722 BRAES FOREST | | | | HOUSTON | TX | 77071-1502 |
| ROBERT R BARNETT | 1809 CATALPA AVE | | | | CINCINNATI | OH | 45239-4908 |
| ROBERT R BARR | 1509 PRINCE EDWARD ST | | | | FREDERICKSBRG | VA | 22401-3636 |
| ROBERT R BARROW TR DAVID W BARROW TRUST 12/04/48 | 1810 E FOX LN | | | | MILWAUKEE | WI | 53217-2858 |
| ROBERT R BARTH | 1112 GRAND AVE | | | | CINCINNATI | OH | 45204-1611 |
| ROBERT R BAUCHER & CAROL J BAUCHER TR BAUCHER LIVING TRUST UA 07/03/02 | 8306 STIRRUP CT | | | | MENTOR | OH | 44060-7660 |
| ROBERT R BEACH | 561 FARMINGTON CIRCLE | | | | EVANS | GA | 30809-6081 |
| ROBERT R BELL | 9349 DEBBY JO | | | | CLARKSTON | MI | 48346-1823 |
| ROBERT R BELL JR | 9349 DEBBY JO | | | | CLARKSTON | MI | 48346-1823 |
| ROBERT R BESON | 1214 MANITOWOC RD | | | | MENASHA | WI | 54952-2627 |
| ROBERT R BLACK | 11248 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3131 |
| ROBERT R BLATCHLEY | 4303 N SPRINGFIELD AVE | APT 3 | | | CHICAGO | IL | 60618-1040 |
| ROBERT R BOND | 4528 CRACOW AVE | | | | LYONS | IL | 60534-1628 |
| ROBERT R BOUVY | PO BOX 235 | | | | REESE | MI | 48757-0235 |
| ROBERT R BOWMAN | 51374 CAROLINE DR | | | | CHESTERFIELD | MI | 48047-4581 |
| ROBERT R BRALICH | 5436 TAMARACK DRIVE | | | | SHARPSVILLE | PA | 16150-9446 |
| ROBERT R BRAWNER | 6880 HERON PT | | | | WEST BLOOMFIELD | MI | 48323-2054 |
| ROBERT R BRIGHTON | 9350 MACOR HWY | | | | TECUMSEH | MI | 49286 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT R BROOKS | 1993 GARDEN DR | | | | GAINESVILLE | GA | 30501 |
| ROBERT R BROWN & LOUISE J BROWN JT TEN | 11947 HWY 53 EAST | | | | MARBLE HILL | GA | 30148-1934 |
| ROBERT R BUETTELL & EVELYN S BUETTELL JT TEN | 506 LAKESIDE DRIVE | | | | FULLERTON | CA | 92835-1541 |
| ROBERT R BUSLER | 8004 AVON BELDEN RD | | | | N RIDGEVILLE | OH | 44039-3769 |
| ROBERT R CAMPBELL | 6268 HALL RD | | | | DRYDEN | MI | 48428-9753 |
| ROBERT R CARON | 5408 S COLUMBUS AVE | | | | SANDUSKY | OH | 44870-8331 |
| ROBERT R CARPENTER | 1010 GREEN ACRES DR | | | | MARSHVILLE | NC | 28103-7029 |
| ROBERT R CARTER TR LUCILE R CARTER RESIDUARY TRUST UA 08/31/98 | 1949 SOUTH ILLINI RD | | | | SPRINGFIELD | IL | 62704-3315 |
| ROBERT R CASSLER | 2665 SUGARTREE RD | | | | BETHEL | OH | 45106-9530 |
| ROBERT R CERDA | 15121 PADDOCK ST | | | | SYLMAR | CA | 91342-5013 |
| ROBERT R CHAFFIN | 528 DERBY DOWNS | | | | LEBANON | TN | 37087-4289 |
| ROBERT R CHAFFIN & JANICE L CHAFFIN JT TEN | 528 DERBY DOWNS | | | | LEBANON | TN | 37087-4289 |
| ROBERT R CLEGG | 1 MEADOW VW | | | | VICTORIA | TX | 77904-1673 |
| ROBERT R CORNISH | 146 WAYAH CREEK DR | APT A | | | FAYETTEVILLE | NC | 28314-4314 |
| ROBERT R COVINGTON | 11026 SANDSTONE ST | | | | HOUSTON | TX | 77072 |
| ROBERT R COX | 500 GRANGE WALL RD | | | | ORTONVILLE | MI | 48462-8882 |
| ROBERT R CRADDOCK | 501 SE ASHVILLE DR | | | | LEES SUMMIT | MO | 64063-1066 |
| ROBERT R CROWN | 9715 CARPENTER ROAD | | | | MILAN | MI | 48160-9544 |
| ROBERT R CRUZ | 449 N 17TH ST | | | | SAN JOSE | CA | 95112-1733 |
| ROBERT R CURTIS | 5512 CALVERT DRIVE | | | | RICHMOND | VA | 23224-1404 |
| ROBERT R DAVID | 4344 WHITE BIRCH DR | | | | GRAND BLANC | MI | 48439-8681 |
| ROBERT R DECKARD | 4129 S POST ROAD | | | | INDIANAPOLIS | IN | 46239-1406 |
| ROBERT R DESCHNER | 5786 BRIGHAM ROAD | | | | GOODRICH | MI | 48438-9645 |
| ROBERT R DESCHNER & NORMA K DESCHNER JT TEN | 5786 BRIGHAM | | | | GOODRICH | MI | 48438-9645 |
| ROBERT R DESLAURIERS | 3801 APPLEGROVE RD | | | | WHITE LAKE | MI | 48383-1961 |
| ROBERT R DESTEFANI | 418 ARROW WOOD CT | | | | ABINGDON | MD | 21009-2631 |
| ROBERT R DIETZ | 492 SHADE TREE TRAIL | | | | MASON | MI | 48854-1155 |
| ROBERT R DOMMER | 126 HOLLY AVENUE | | | | SARASOTA | FL | 34243-1413 |
| ROBERT R DUHAIME | 13 WOODLAWN RD | | | | N SMITHFIELD | RI | 02896 |
| ROBERT R DUNCAN | 8108 RAINTREE PLACE | | | | AUSTIN | TX | 78759-8617 |
| ROBERT R DUNIVANT | 1019 SHAGBARK RD | | | | NEW LENOX | IL | 60451-2465 |
| ROBERT R DZIEKONSKI | PO BOX 2067 | | | | TEANECK | NJ | 07666-1467 |
| ROBERT R EARLY | 108 4TH AVE SW | | | | GLEN BURNIE | MD | 21061-3467 |
| ROBERT R ELDRIDGE | INDIANA DEPT OF CORRECTION | BRANCHVILLE CORR FAC PO BOX 500 | | | TELL CITY | IN | 47586-0500 |
| ROBERT R ELLIOTT | 102 DUPONT AVE | | | | PASADENA | MD | 21122-2242 |
| ROBERT R ELY & MRS OLLIE M ELY JT TEN | 2502 MC CAWBER DR | | | | WILMINGTON | DE | 19808-4260 |
| ROBERT R EMOND | 15676 VIVIAN | | | | TAYLOR | MI | 48180-5026 |
| ROBERT R ENGEL | 127 EAST MELODY | | | | PORTAGE | MI | 49002-6217 |
| ROBERT R ERHARD & KATHY L ERHARD JT TEN | 5045 BAHAMA DR | | | | PITTSBURGH | PA | 15239-2148 |
| ROBERT R ETHIER | 10 BROOKFIELD RD | APT B5 | | | RIVERSIDE | RI | 02915-3823 |
| ROBERT R FAISANT & LANA R FAISANT JT TEN | 8036 MONIER WAY | | | | ORLANDO | FL | 32835-2640 |
| ROBERT R FARNUM | 87 EAST ST | | | | GREAT BARRINGTON | MA | 01230-1405 |
| ROBERT R FIALKOSKI CUST KATHRYN M NYITRAY UTMA OH | 7010 WESTWIND | | | | SYLVANIA | OH | 43560-3286 |
| ROBERT R FIALKOSKI CUST MICHELLE R NYITRAY UTMA OH | 7010 WESTWIND | | | | SYLVANIA | OH | 43560-3286 |
| ROBERT R FITZWATER | 216 TAMARA CIRCLE | | | | NEWARK | DE | 19711-6927 |
| ROBERT R FITZWATER JR TOD MARY KAY FITZWATER | 17 MYERS ROAD | | | | NEWARK | DE | 19713 |
| ROBERT R FOURNIER | 6036 ATKINS DR | | | | TROY | MI | 48098-1327 |
| ROBERT R FRANKS | 9778 LAWRENCE HIGHWAY | | | | VERMONTVILLE | MI | 49096-9514 |
| ROBERT R FULLER | 251 HEARD RD | | | | RUSTON | LA | 71270-1040 |
| ROBERT R FURNISH | 1614 GRAY STABLE LN | | | | HIGHLAND HGTS | KY | 41076-3726 |
| ROBERT R GALLAGHER & MRS MARGARET T GALLAGHER JT TEN | 10880 RIVER EDGE DRIVE | | | | PARMA | OH | 44130-1249 |
| ROBERT R GARR | 68300 WINTERGREEN RD | | | | LORE CITY | OH | 43755-9776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT R GERBER | 2926 WOODLAWN AVE | | | | FALLS CHURCH | VA | 22042-1824 |
| ROBERT R GILL | 521 MEADOWLARK TER | | | | GLEN MILLS | PA | 19342-3341 |
| ROBERT R GILLEY | 1777 BLUE BALL RD | | | | ELKTON | MD | 21921-3301 |
| ROBERT R GOLDEN CUST CATHERINE A GOLDEN UGMA MD | 9407 SAYBROOK AVE | | | | SILVER SPRING | MD | 20901-3430 |
| ROBERT R GOLDING | PO BOX 11 | | | | MARYVILLE | IL | 62062-0011 |
| ROBERT R GRABOWSKI | 16143 POPLAR | | | | SOUTHGATE | MI | 48195-2110 |
| ROBERT R GRAY JR | 7 COBBLESTONE LANE | | | | RAMSEY | NJ | 07446-2419 |
| ROBERT R GRUNDEN JR | 403 PARK AV | | | | ANTWERP | OH | 45813-9458 |
| ROBERT R GURBACKI | 33 CENTER DRIVE | | | | DEPEW | NY | 14043-1705 |
| ROBERT R HAMMANN | 611 FLINTLOCK DR | | | | BELAIR | MD | 21015-4893 |
| ROBERT R HAMMANN & DOROTHY M HAMMANN JT TEN | 611 FLINTLOCK DR | | | | BEL AIR | MD | 21015-4893 |
| ROBERT R HARRIS | 34519 OAK AVENUE | | | | LEESBURG | FL | 34788-4391 |
| ROBERT R HASKELL | 975 SUNSHINE RD | | | | DEER ISLE | ME | 04627-3703 |
| ROBERT R HAVEMANN | 531 E SOUTH BROADWAY | | | | LOMBARD | IL | 60148-2832 |
| ROBERT R HAYES | 26052 MULHOLLAND HIGHWAY | | | | CALABASAS | CA | 91302-1916 |
| ROBERT R HEARNE | 21214 ST RT 18 | | | | DEFIANCE | OH | 43512-9780 |
| ROBERT R HEGLAND | 3705 SOUTH GEO MASON DRIVE | 1805-S | | | FALLS CHURCH | VA | 22041-3759 |
| ROBERT R HENDERSON III | PO BOX 642 | | | | VANDALIA | OH | 45377-0642 |
| ROBERT R HENDERSON JR | 1001 N 500 W | | | | COLUMBUS | IN | 47201-5049 |
| ROBERT R HERBST TR HERBST FAM TRUST UA 02/07/95 | 13101 HARTFIELD AVE #313 | | | | SAN DIEGO | CA | 92130-1511 |
| ROBERT R HERITSCH | 3315 CULLEN DRIVE | | | | BROOKFIELD | WI | 53005-2817 |
| ROBERT R HERRING & JUDY W HERRING JT TEN | 8234 HUNLEY RIDGE RD | | | | MATTHEWS | NC | 28104-2943 |
| ROBERT R HICKSON | 6860 WEGNER RD | | | | SAGINAW | MI | 48609-6858 |
| ROBERT R HILL TR ROBERT R HILL REVOCABLE FAM TRUST UA 10/07/87 | 19334 ANAHEIM DR | | | | SPRING HILL | FL | 34610-5476 |
| ROBERT R HILLIARD | 6408 BURNLY | | | | GARDEN CITY | MI | 48135-2036 |
| ROBERT R HIPPLER | 31 S WINDHAM RD | | | | WILLIMANTIC | CT | 06226-3832 |
| ROBERT R HOLCOMB | 226 CROW HILL RD | | | | PARKMAN | ME | 04443-3018 |
| ROBERT R HOLLINGSWORTH | 1043 TROJAN AVE | | | | SAN LEANDRO | CA | 94579-2112 |
| ROBERT R HOLWEG | 7120 E ATHERTON ROAD | | | | DAVISON | MI | 48423-2404 |
| ROBERT R HOSTETLER | 4847 N RIDGESIDE CIRCLE | | | | ANN ARBOR | MI | 48105-9446 |
| ROBERT R HOSTETLER | 4847 N RIDGESIDE CIR | | | | ANN ARBOR | MI | 48105-9446 |
| ROBERT R HOSTETLER & DARLENE M HOSTETLER JT TEN | 4847 N RIDGESIDE CIR | | | | ANN ARBOR | MI | 48105-9446 |
| ROBERT R HOUSER | 2570 HARTLAND CENTER RD | | | | COLLINS | OH | 44826-9709 |
| ROBERT R HOWARD | 40 OLD MANOR RD | | | | NEWARK | DE | 19711-8014 |
| ROBERT R HOWELL | 134 E MAIN ST | APT A | | | MOORESVILLE | IN | 46158-2603 |
| ROBERT R HUDSON | 1470 RICHWOOD RD #1 | | | | MONROE | LA | 71202-6912 |
| ROBERT R HUGO | 204 JULIET CT | | | | CEDAR HILL | MO | 63016-2921 |
| ROBERT R HUTSON | 824 SEACREST DR | | | | LARGO | FL | 33771-1330 |
| ROBERT R JACKSON | 33041 AL HWY 99 | | | | ANDERSON | AL | 35610-3015 |
| ROBERT R JACKSON | 3035 DALEY | | | | TROY | MI | 48083-5412 |
| ROBERT R JACKSON & BARBARA L JACKSON JT TEN | 3035 DALEY | | | | TROY | MI | 48083-5412 |
| ROBERT R JAMISON | 11402 S CARPENTER | | | | CHICAGO | IL | 60643-4629 |
| ROBERT R JARVAIS | 19 OLD LOCUST HILL RD | | | | TRAVELERS RST | SC | 29690-9130 |
| ROBERT R JOHNSON | 2501 OAK LAWN AVE | STE 560 | | | DALLAS | TX | 75219-4082 |
| ROBERT R JOHNSON & DONALD D JOHNSON JT TEN | 1836 COLONIAL VILLAGEWAY APT 4 | | | | WATHERFORD | MI | 48328-1940 |
| ROBERT R JOHNSON TR ROBERT R JOHNSON FAMILY TRUST UA 6/17/98 | 8431 VERDEV DR | | | | OAK CREEK | WI | 53154-3226 |
| ROBERT R JONES | 622 CHANNING | | | | FERNDALE | MI | 48220-2632 |
| ROBERT R JONES | 15325 JONES RD | | | | HILLMAN | MI | 49746-8445 |
| ROBERT R KAPSA & BEVERLY C KAPSA JT TEN | 4016 WEST U S 23 | | | | CHEBOYGAN | MI | 49721-9343 |
| ROBERT R KEITH | 426 NEWTON DR | | | | LAKE ORION | MI | 48362-3341 |
| ROBERT R KELLER & MARILYN J KELLER JT TEN | 5357 W COUNTY RD 450-S | | | | COATESVILLE | IN | 46121-9786 |
| ROBERT R KENT | 55 E CENTER ST | | | | FALLON | NV | 89406-3465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT R KENT & MRS JOAN WOODSIDE KENT JT TEN | 12251 ROUNDWOOD RD | UNIT 307 | | | LUTHVLE TIMON | MD | 21093 |
| ROBERT R KERR | 145 HOMESTEAD DRIVE | | | | DOYLESTOWN | PA | 18901-4810 |
| ROBERT R KING | 312 PINE MOUNTAIN ESTATES | | | | PINEVILLE | KY | 40977-7507 |
| ROBERT R KING 3RD | PO BOX 430 | | | | AVON PARK | FL | 33826-0430 |
| ROBERT R KLEMSEN | 6534 SE 42ND AVE | | | | PORTLAND | OR | 97206-7702 |
| ROBERT R KLIMO | 3797 W 34 ST | | | | CLEVELAND | OH | 44109-2533 |
| ROBERT R KLINGER | 372 FALETTI CIR | | | | RIVERVALE | NJ | 07675-6035 |
| ROBERT R KNAUS & JANE D KNAUS TR KNAUS LIVING TRUST UA 04/15/94 | 934 FORDER RD | | | | ST LOUIS | MO | 63129-2059 |
| ROBERT R KOLOSH | 11 BLACKHAWK DR | | | | THORNTON | IL | 60476-1126 |
| ROBERT R KRAMER | 4509 TROTTER LN | | | | FLOWER MOUND | TX | 75028-8775 |
| ROBERT R KRAUS | 163 PLEASANT ST | | | | HOLYOKE | MA | 01040-2652 |
| ROBERT R LAMAS | 5994 N SWEDE RD | | | | MIDLAND | MI | 48642-8439 |
| ROBERT R LANDSKROENER | 7131 W REID RD | | | | SWARTZ CREEK | MI | 48473-9464 |
| ROBERT R LAUGHTER | 130 S PERRY ST | | | | VANDALIA | OH | 45377-2110 |
| ROBERT R LEBON | 76 PROSPECT ST | | | | WOONSOCKET | RI | 02895-1910 |
| ROBERT R LEDER | PO BOX 96 | | | | BIG SPRINGS | NE | 69122-0096 |
| ROBERT R LEFEBVRE & RITA B LEFEBVRE JT TEN | 101 JULIE LN | | | | ST PETERS | MO | 63376-2129 |
| ROBERT R LESAGE | 267 ESSEX ST | | | | MARLBORO | MA | 01752-2935 |
| ROBERT R LESTER | 130 DE GURSE AVENUE | | | | MARINE CITY | MI | 48039-1525 |
| ROBERT R LOCHER | 9665 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1652 |
| ROBERT R LOCHER JR | 9665 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1652 |
| ROBERT R LOCKE | 684 BURNSIDE DR | | | | TIPP CITY | OH | 45371-3702 |
| ROBERT R LOYD | 1202 OLD COOCHS ROAD | | | | NEWARK | DE | 19713 |
| ROBERT R MAAKESTAD CUST KATHLENE ANN MAAKESTAD UGMA IL | 4624 ADRIAN WAY | | | | PLANO | TX | 75024-2118 |
| ROBERT R MAAKESTAD CUST MATTHEW MAAKESTAD UGMA IL | 4624 ADRIAN WAY | | | | PLANO | TX | 75024-2118 |
| ROBERT R MANSFIELD JR | 6329 BURRWOOD DR | | | | JANESVILLE | WI | 53545-9321 |
| ROBERT R MARTIN | 6025 RIO VISTA | | | | CRP CHRISTI | TX | 78412-2859 |
| ROBERT R MASON & SANDRA J MASON JT TEN | 7257 KILTIE LN | | | | NORTHFIELD | OH | 44067-2579 |
| ROBERT R MAXSON | 2296 BAY MID LINE RD | | | | RHODES | MI | 48652 |
| ROBERT R MAZEY | BOX 203 | | | | MIDDLETON | MI | 48856-0203 |
| ROBERT R MC GOWEN | 1109 MEADOW BROOK | | | | DERIDDER | LA | 70634-2248 |
| ROBERT R MC NAMARA JR | 5601 DEWEY HILL RD #206 | | | | EDINA | MN | 55439-1924 |
| ROBERT R MCCARTHY TR ROBERT R MCCARTHY REVOCABLE TRUST UA 05/21/90 | 14363 FAIRWAY DR | | | | EDEN PRAIRIE | MN | 55344-1956 |
| ROBERT R MCKENNA & GAIL E MCKENNA JT TEN | 184 WENTWORTH STREET | | | | CHARLESTON | SC | 29401-1235 |
| ROBERT R MCKENZIE | 2125 BEAN CREEK RD | | | | LACHINE | MI | 49753-9650 |
| ROBERT R MCNAMARA JR & PATRICIA P MCNAMARA JT TEN | 5601 DEWEY HILL RD | | | | EDINA | MN | 55439-1919 |
| ROBERT R MENZIES & MRS AUDREY L MENZIES JT TEN | 2262 WOODBINE DR | | | | DECATUR | IL | 62526-3036 |
| ROBERT R METTLEN | 110 PIZARRO AVE | | | | RANCHO VIEJO | TX | 78575-9676 |
| ROBERT R MILLIKIN | 15812 LAVENHAM ROAD | | | | HUNTERSVILLE | NC | 28078 |
| ROBERT R MINIER | 5031 BENSETT TR | | | | DAVISON | MI | 48423-8781 |
| ROBERT R MOLNAR | 787 SALT SPRINGS RD | | | | WARREN | OH | 44481-9669 |
| ROBERT R MOORE | 5 BIRNAM DRIVE | | | | NEW CASTLE | DE | 19720-2326 |
| ROBERT R MOORE | 201 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46219-7428 |
| ROBERT R MOUDY | 30 BEAVER LANE | | | | GRAND ISLAND | NY | 14072-2909 |
| ROBERT R MUNOZ | 105 VERNON DR | | | | BOLINGBROOK | IL | 60440-2420 |
| ROBERT R MYERS | 1605 OAKRIDGE DR | | | | ARLINGTON | TX | 76013-3265 |
| ROBERT R NARDELLI | 37 BARTELL PLACE | | | | CLARK | NJ | 07066-2401 |
| ROBERT R NOGUEIRA | 8 HOPEDALE ST | | | | MENDON | MA | 01756-1073 |
| ROBERT R OEHL | 286 OLD ROUTE 55 | | | | POUGHQUAG | NY | 12570-5822 |
| ROBERT R ORR & ROCHELLE R ORR JT TEN | 12521 N 57TH AVE | | | | GLENDALE | AZ | 85304-1855 |
| ROBERT R OSTROWSKI | 16595 ELWELL RD | | | | BELLEVILLE | MI | 48111-2501 |
| ROBERT R OTREMBA | 2502 LIVERNOIS | | | | DETROIT | MI | 48209-1228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT R PATE | 627 REDAN ST | | | | HOUSTON | TX | 77009-6219 |
| ROBERT R PAUL JR | 5267 S FRANCIS RD | | | | ST JOHNS | MI | 48879-9223 |
| ROBERT R PIERSON | 3719 TREMONTE CIRCLE | | | | ROCHESTER | MI | 48306-4788 |
| ROBERT R PLICHTA & M ELLA PLICHTA JT TEN | 8450 CHANNEL RD | | | | PETOSKEY | MI | 49770-8632 |
| ROBERT R POPPENGA | 533 E 7TH AVENUE | | | | TALLAHASSEE | FL | 32303 |
| ROBERT R POULSEN | 22767 ROYALTON RD | | | | STRONGSVILLE | OH | 44149-3835 |
| ROBERT R PRESTON | 4211 GRUBBS REX RD | | | | ARCANUM | OH | 45304-9221 |
| ROBERT R PRIES | 2656 S LANG DRIVE | | | | BRIMLEY | MI | 49715-9418 |
| ROBERT R RAY | 1728 BAILEY ST | | | | LANSING | MI | 48910-1745 |
| ROBERT R REICHLE & RUTH D REICHLE JT TEN | 11324 32ND DR SE | | | | EVERETT | WA | 98208-5276 |
| ROBERT R RICHARDSON | 280 MASON RD | | | | VESTAL | NY | 13850-5138 |
| ROBERT R RICHARDSON | 9696 COOPER RD | | | | GOSPORT | IN | 47433-8027 |
| ROBERT R RICHARDSON & DEBORAH K RICHARDSON JT TEN | 11985 CHEROKEE CIRCLE | | | | SHELBY TOWNSHIP | MI | 48315-1116 |
| ROBERT R RISKO | 303 WOODWARD AVE | | | | ROCHESTER | MI | 48307-1172 |
| ROBERT R ROACH | 37 RICHARD PL VIEW | | | | NEW YORK | NY | 11803 |
| ROBERT R ROBBINS & DOUGLAS R ROBBINS JT TEN | 337 INDIAN TRAIL | | | | COLUMBIAVILLE | MI | 48421-9766 |
| ROBERT R ROBERTS | 19691 TANBARK LANE | | | | STRONGSVILLE | OH | 44136-1448 |
| ROBERT R ROCK | PO BOX 235 | | | | SPRINGFIELD | WV | 26763-0235 |
| ROBERT R RODGERS JR | 960 RIDGEWOOD DR | | | | PLAINFIELD | IN | 46168-2250 |
| ROBERT R ROGERS & LOIS A ROGERS JT TEN | 788 LAKE LINDEN AVE | | | | LAURIUM | MI | 49913-2649 |
| ROBERT R ROHS | 220 WELWYN RD | | | | WILMINGTON | DE | 19803-2952 |
| ROBERT R ROLAND | 524 VERNON AVE | | | | GLENCOE | IL | 60022 |
| ROBERT R ROMERO | 14316 MIDFIELD ST | | | | BROOKSVILLE | FL | 34613-5938 |
| ROBERT R ROSALES | 20070 HAHN BEACH DR | | | | EVART | MI | 49631-9655 |
| ROBERT R ROSECRANS CUST MEGAN D ROSECRANS UTMA IL | 552 COOLIDGE AVENUE | | | | GLEN ELLYN | IL | 60137-6305 |
| ROBERT R ROSS | 225 N ROSE ST UNIT 409 | BURANK | | | BURBANK | CA | 91505-3965 |
| ROBERT R RUDY | 2028 GREENWOOD DR | | | | GRANT | MI | 49327-8459 |
| ROBERT R RUGGLES | 498-7 CONCORD DOWNS CIRCLE | | | | AURORA | OH | 44202-9128 |
| ROBERT R RUSH II | 4304 DAVID STREET | | | | DURHAM | NC | 27704-1460 |
| ROBERT R RYERSON | 13313 KELLEY ROAD | | | | MILAN | OH | 44846-9720 |
| ROBERT R SANDERS | 23425 W CO RD #459 | | | | HILLMAN | MI | 49746-7957 |
| ROBERT R SANDERS & VERNA M SANDERS JT TEN | 23425 W CO RD #459 | | | | HILLMAN | MI | 49746-7957 |
| ROBERT R SBORAY | 616 COREY AVE | | | | BRADDOCK | PA | 15104-1506 |
| ROBERT R SCAGNI & LINDA H SCAGNI JT TEN | 35 BREEZY KNOLL | | | | EAST LONGMEADOW | MA | 01028-1210 |
| ROBERT R SCHLEIFER | 123 WELLINGTON WAY | | | | MIDDLETOWN | DE | 19709-9406 |
| ROBERT R SCHMUNK | 795 DORNOCH DR | | | | ANN ARBOR | MI | 48103-9077 |
| ROBERT R SCHULT & HELEN H SCHULT JT TEN | 9 CORMER CT 102 | | | | TIMONIUM | MD | 21093-7540 |
| ROBERT R SCHWABE | 440 MERWINS LN | | | | FAIRFIELD | CT | 06824 |
| ROBERT R SCHWORER | 3856 SANWOOD CT | | | | GROVE CITY | OH | 43123-9555 |
| ROBERT R SEVRENCE | 2430 OLD STONE CT | APT 7 | | | TOLEDO | OH | 43614-2138 |
| ROBERT R SHARP | 16602 JARDINERA DE AVILA | | | | TAMPA | FL | 33613-5215 |
| ROBERT R SHEPHERD | 1603 N HECKATHORN DR | | | | NORTH MANCHESTER | IN | 46962-8285 |
| ROBERT R SHORT & JEANNE D SHORT JT TEN | 1155 ROSEMARY LN | | | | ESSEXVILLE | MI | 48732-2016 |
| ROBERT R SISLER | 9 N HARTLAND ST | | | | MIDDLEPORT | NY | 14105-1003 |
| ROBERT R SMOAK JR | 27330 PATRIOT DR | | | | SALISBURY | MD | 21801-1670 |
| ROBERT R SOBOCAN | 1290 COVENTRY COURT | WINDSOR ON | | N8S 2W9 CANADA | | | |
| ROBERT R SORG | 293 HUMMINGBIRD LN | | | | EUREKA SPRINGS | AR | 72632-9527 |
| ROBERT R STACHURSKI | 5751 STEWART AVENUE | | | | PORT ORANGE | FL | 32127-4703 |
| ROBERT R STEVENSON & HELEN D STEVENSON JT TEN | 44 ALKAMONT AVE | | | | SCARSDALE | NY | 10583-5109 |
| ROBERT R STIVERS | 526 APPLEWOOD DRIVE | | | | YOUNGSTOWN | NY | 14174-1202 |
| ROBERT R STOUT | 1212 W PARK RD | | | | GREENSBURG | IN | 47240-7886 |
| ROBERT R STRANG | 82 LEE RIVER | | | | JERICHO | VT | 05465-3088 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT R STROIK | 1704 MENOMONEE AVE | | | | SOUTH MILWAUKEE | WI | 53172-2942 |
| ROBERT R THOMMA | 626 OAK SUMMIT RD | | | | MILLBROOK | NY | 12545-6126 |
| ROBERT R TIFFANY | 10000 RIVERSIDE ROAD N W | | | | ALBUQUERQUE | NM | 87114-1926 |
| ROBERT R TROUTEAUD & DORINDA E TROUTEAUD JT TEN | 1402 HEWATT RD SW | | | | LILBURN | GA | 30047-1920 |
| ROBERT R USSERY | 74 MYLEE DR | | | | BALL | LA | 71405 |
| ROBERT R VANDERMOLEN | 11141 HYNE RD | | | | BRIGHTON | MI | 48114-7623 |
| ROBERT R VICKERS | INDIANA MASONIC HOME | C/O MIKE MALANBRAKIS OFFICE | 690 STATE STREET | | FRANKLIN | IN | 46131-2553 |
| ROBERT R WALKER | 911 BROADACRES DR SE | | | | WARREN | OH | 44484-2603 |
| ROBERT R WALKER | 8 KELLY CT | | | | MT HOLLY | NJ | 08060-1126 |
| ROBERT R WARD | 6N671 IL ROUTE 31 | | | | SAINT CHARLES | IL | 60175-6334 |
| ROBERT R WARFIELD | PO BOX 321 | | | | SALISBURY MILLS | NY | 12577-0321 |
| ROBERT R WARREN & ANDREA J WARREN JT TEN | 2380 INDIAN GRASS RD | | | | MORRIS | IL | 60450-7652 |
| ROBERT R WATTS JR | 435 A MIRACLE AVE | | | | AVON PARK | FL | 33825-3228 |
| ROBERT R WEBSTER JR TR ROBERT R WEBSTER JR TRUST UA 07/08/99 | 6380 N MAPLE RD | | | | SALINE | MI | 48176-9503 |
| ROBERT R WELLS | 1939 MCKIRKLAND COURT | | | | MATTHEWS | NC | 28105 |
| ROBERT R WENK SR | 240 BELVIEW AVENUE | | | | HAGERSTOWN | MD | 21742-3239 |
| ROBERT R WESTON | 1290 N WESTERN AVE #102 | | | | LAKE FOREST | IL | 60045-1255 |
| ROBERT R WILKE | 324 STONEBRIDGE BLVD | | | | ST PAUL | MN | 55105-1230 |
| ROBERT R WILLIAMS | 177 KATY LAKE RD | | | | JACKSON | GA | 30233-3358 |
| ROBERT R WILLIS | 344 PHEASANT DR MOUNT HOPE | | | | MIDDLETOWN | DE | 19709-9202 |
| ROBERT R WOODWARD & JEANNE WOODWARD GERMEROTH JT TEN | 4013 E MONTECITO | | | | PHOENIX | AZ | 85018-4115 |
| ROBERT R WORKING | 5162 EAST 975 SOUTH | | | | LAFONTAINE | IN | 46940-9138 |
| ROBERT R WRIGHT | 703 W 1ST ST | | | | ALBANY | IN | 47320-1501 |
| ROBERT R ZAHN & CATHY J ZAHN JT TEN | 102 HEATHER PLACE | | | | SHARPSVILLE | IN | 46068-9237 |
| ROBERT RACHWAL | 3139 FRANKLIN PARK | | | | STERLING HTS | MI | 48310 |
| ROBERT RAFFEL | 4645 N PAULINA | | | | CHICAGO | IL | 60640-4513 |
| ROBERT RAHR FLATLEY | 440 ST MARY'S BLVD | | | | GRENN BAY | WI | 54301-2637 |
| ROBERT RAKUSAN | 849 AMBROSE DR | | | | BRUNSWICK | OH | 44212-2619 |
| ROBERT RALPH BELL | ALDEN MANOR BRANCH | PO BOX 38306 | | | ELMONT | NY | 11003-8306 |
| ROBERT RAMEY | 227 EUGENE WAY | | | | HENDERSON | NV | 89015-7061 |
| ROBERT RANDLE | 142 GOEMBLE AVENUE | | | | BUFFALO | NY | 14211-2404 |
| ROBERT RANKINE | 156 HOKE ST | | | | MAYSVILLE | GA | 30558-2013 |
| ROBERT RASO | 3222 HULL AVENUE | | | | BRONX | NY | 10467-4300 |
| ROBERT RATZ CUST DAVID RATZ UGMA MI | 20205 WELLESLEY | | | | RIVERVIEW | MI | 48192-7937 |
| ROBERT RATZ CUST KEVIN RATZ UGMA MI | 5140 HIGHMOUNT | | | | TROY | MI | 48098-2335 |
| ROBERT RAVENSCROFT | BOX 207 | | | | ADDISON | NY | 14801-0207 |
| ROBERT RAY SWANN | 5017 BRISTOL COURT | | | | LOVELAND | OH | 45140-8252 |
| ROBERT RAY WILSON | 4078 N HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9308 |
| ROBERT RAYMOND DEMBOSKY & MARSHA MARIE DEMBOSKY JT TEN | 3233 N RIVER ROAD | | | | FT GRATIOT | MI | 48059-4225 |
| ROBERT READE NOLAN | 37 VISTA CLARA RD | | | | SAUSALITO | CA | 94965-1899 |
| ROBERT REESE JR | 18067 RUNYON | | | | DETROIT | MI | 48234-3826 |
| ROBERT REICHER CUST CHELSEA MARIE REICHER UGMA MI | 54274 BARTRAM | | | | MACOMB | MI | 48042-2203 |
| ROBERT REID JR | 21165 8 1/2 MILE RD | | | | SOUTHFIELD | MI | 48075-3806 |
| ROBERT REID MCMANUS | 145 LANDSDOWNE DR | | | | ATLANTA NW | GA | 30328-2056 |
| ROBERT RENC | 2680 STONEYBROOK LANE | | | | AURORA | IL | 60504-6312 |
| ROBERT RERICK | 31947 TROPICAL SHORES DRIVE | | | | TAVARES | FL | 32778-4738 |
| ROBERT RESSEGUIE | 5309 CHIN MAYA DRIVE | | | | SWARTZ CREEK | MI | 48473 |
| ROBERT REX DAVIDIAN | 2162 SARGENT AVE | | | | SAINT PAUL | MN | 55105-1127 |
| ROBERT RHONE | 12625 NE 39TH ST | | | | SPENCER | OK | 73084-9039 |
| ROBERT RICHARD BERRY | 1418 MICHIGAN RD | | | | MADISON | IN | 47250-2717 |
| ROBERT RICHARDSON | 18 CULVER | | | | YONKERS | NY | 10705-2201 |
| ROBERT RICHMOND | 1277 CAMELLIA DRIVE | | | | MOUNT MORRIS | MI | 48458-2803 |
| ROBERT RITTER | 626 MARYDELL DR | | | | WEST CHESTER | PA | 19380 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT RIVERA | 483 CAMBRIDGE AVENUE | | | | BUFFALO | NY | 14215-3123 |
| ROBERT RMARION STROUD | 5523 ORLENA DR | | | | ANDERSON | IN | 46013-3029 |
| ROBERT ROBINSON | 9062 RIVERVIEW | | | | REDFORD | MI | 48239-1246 |
| ROBERT ROBLES | 2260 E TUBBS CT | | | | FREE SOIL | MI | 49411-9703 |
| ROBERT ROCHESTER | PO BOX 363 | | | | WOLVERINE | MI | 49799-0363 |
| ROBERT ROCKWELL | 851 KESSLER BOULEVARD WEST DR | | | | INDIANAPOLIS | IN | 46228-1430 |
| ROBERT RODGERS PHILLIPS | 3735 MORNINGSIDE DR | | | | FAIRFAX | VA | 22031-3317 |
| ROBERT ROGER LEIP | 3 CLARIDGE DRIVE | | | | ALLENTOWN | NJ | 08501-1527 |
| ROBERT ROGERS JR | 110 E GRACELAWN ST | | | | FLINT | MI | 48505-2706 |
| ROBERT ROGOWSKI | N21W24300 CUMBERLAND DRIVE | UNIT 28-I | | | PEWAUKEE | WI | 53072 |
| ROBERT ROMANI | 3 ZERNER BLVD | | | | HOPEWELL JCT | NY | 12533-5109 |
| ROBERT ROOT | 913 COURT STREET | | | | FREMONT | OH | 43420-2301 |
| ROBERT ROSE | 411 6TH ST | | | | PLAINWELL | MI | 49080-9537 |
| ROBERT ROSIN | 721 BUCKLEY RD | | | | PENLLYN | PA | 19422-1145 |
| ROBERT ROSS & MRS DELLA ROSS JT TEN | 11 OAK BROOK RD | | | | OSSINING | NY | 10562-2650 |
| ROBERT ROSS DICKEY | 117 BUSH GDNS | | | | ALDEN | NY | 14004-9446 |
| ROBERT ROSS SIMONEAUX | 3 PHILLIPS LN | | | | CHESTER SPRGS | PA | 19425-3120 |
| ROBERT ROTHMAN CUST SHAINA C ROTHMAN UTMA NY | 1 SPRING ROCK PLACE | | | | NEW HEMPSTEAD | NY | 10977-1715 |
| ROBERT ROUSSEAU | 1027 OLD TURNPIKE RD | | | | PLANTSVILLE | CT | 06479 |
| ROBERT ROY | 3509 TREMONTE CIRCLE N | | | | OAKLAND TWP | MI | 48306-5010 |
| ROBERT ROY | 700 SCHOOL ST | | | | PEMBROKE | MA | 02359-3607 |
| ROBERT ROY CRYER | 3709 CARLWYN CT | | | | CASTRO VALLEY | CA | 94546-2026 |
| ROBERT ROY HARDY | 5026 CARAWAY DR | | | | STERLING HEIGHTS | MI | 48314-4124 |
| ROBERT ROY SR EX EST PATRICIA A ROY | 700 SCHOOL ST | | | | PEMBROKE | MA | 02359 |
| ROBERT RUDOLPH | 7351 NETT | | | | DETROIT | MI | 48213-1076 |
| ROBERT RUIZ | 12306 CARLSBAD DR | | | | AUSTIN | TX | 78738 |
| ROBERT RUTTER & ELIZABETH S RUTTER JT TEN | 1414 RIFEL RD | | | | WOOSTER | OH | 44691 |
| ROBERT S ABERNATHY | 230 KINGS ROW DRIVE | | | | LITTLE ROCK | AR | 72207-4117 |
| ROBERT S ACKLEY | PO BOX 521 | GRAND MESA ROAD | | | MT EFFORT | PA | 18330-0521 |
| ROBERT S ADAMS | 2244 WEBBER | | | | BURTON | MI | 48529-2416 |
| ROBERT S ALLEN | 1311 N 20TH ST | | | | KANSAS CITY | KS | 66102-2737 |
| ROBERT S ALLEN & JUDITH A ALLEN JT TEN | 521 HOLLY COURT | | | | PORT CLINTON | OH | 43452-2123 |
| ROBERT S ALWARD & MRS EDITH Z ALWARD JT TEN | 12345 W SHERIDAN STREET | | | | AVONDALE | AZ | 85392 |
| ROBERT S ASHENHURST | PO BOX 40896 | | | | REDFORD | MI | 48240 |
| ROBERT S AUGUST | 222 SHOREHAM DR | | | | ROCHESTER | NY | 14618-4112 |
| ROBERT S AUMICK | 3931 HILL RD | | | | N TONAWANDA | NY | 14120-1358 |
| ROBERT S BAKER | 716 TOMAR COURT | | | | SIOUX FALLS | SD | 57105-7021 |
| ROBERT S BANCROFT | 22 S KEESEY STREET | | | | YORK | PA | 17402-2824 |
| ROBERT S BARTEL | 2961 POINSETTIA DR | | | | DAN DIEGO | CA | 92106-1127 |
| ROBERT S BATTIPAGLIA & MARILYN J BATTIPAGLIA JT TEN | 17621 PRINCESS ANNE DR | | | | OLNEY | MD | 20832-2218 |
| ROBERT S BAUER | 1310 STATE ROAD | | | | WEBSTER | NY | 14580-9341 |
| ROBERT S BEADLING | 1185 MCMYLES ST N W | | | | WARREN | OH | 44485-2860 |
| ROBERT S BENNETT | 1006 GREEN ACRE ROAD | | | | TOWSON | MD | 21286-1727 |
| ROBERT S BERMAN | 18 TARLETON ROAD | | | | NEWTON CENTER | MA | 02459-1733 |
| ROBERT S BIDWELL | 7256 CHRISLER RD | | | | SAVONA | NY | 14879-9621 |
| ROBERT S BLOXOM & PATRICIA K BLOXOM JT TEN | BOX 27 | | | | MAPPSVILLE | VA | 23407-0027 |
| ROBERT S BLOXOM JR CUST MADISON L BLOXOM UTMA VA | BOX 27 | | | | MAPPSVILLE | VA | 23407-0027 |
| ROBERT S BOOTH | 10465 CARTER RD | | | | FREELAND | MI | 48623-9741 |
| ROBERT S BRANDON | 1917 CREEKSIDE DR | | | | GRAND ISLAND | NY | 14072-2609 |
| ROBERT S BRENNER | 6659 FOSSIL CREEK | | | | MEMPHIS | TN | 38120-8844 |
| ROBERT S BROOKS | 7360 S CARR CT | | | | LITTLETON | CO | 80128-4203 |
| ROBERT S BROWN | 2705 WOODBINE HILL WAY | | | | NORCROSS | GA | 30071-2845 |
| ROBERT S BROWN JR & KAREN L BROWN JT TEN | 1252 VARNER RD | | | | PITTSBURGH | PA | 15227-1419 |
| ROBERT S BROWNE | 21418 BOYER ROAD | | | | CHARLESTOWN | IN | 47111-9494 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT S BRUNDAGE | 4920 N STATE RT 101 | | | | TIFFIN | OH | 44883-8775 |
| ROBERT S BRZOSTOWSKI | 38105 SEAWAY | | | | MOUNT CLEMENS | MI | 48045-2765 |
| ROBERT S BUCCHI | 796 PINERY BLVD | | | | LAKE ORION | MI | 48362 |
| ROBERT S BUELL | 410 ALGONQUIN | | | | BALLWIN | MO | 63011-2536 |
| ROBERT S BURKE | 14405 HESS ROAD | | | | HOLLY | MI | 48442-8825 |
| ROBERT S BUTTON & NORA I BUTTON JT TEN | 172 GREELEY AVE | | | | HORNELL | NY | 14843-2307 |
| ROBERT S CALDER & MRS LUCIANNE CALDER JT TEN | 42 SAFFORD ST | | | | LYNN | MA | 01905-1937 |
| ROBERT S CAMERON & BETTY E CAMERON JT TEN | 95 MEIGHEN AVE | TORONTO ON | | M4B 2H6 CANADA | | | |
| ROBERT S CAMPBELL | 6172 INDIANWOOD TRL | | | | BLOOMFIELD | MI | 48301-1457 |
| ROBERT S CAMPBELL | 25790 CARMEL KNOLLS DR | | | | CARMEL | CA | 93923-8830 |
| ROBERT S CAMPBELL & JEANNE CAMPBELL JT TEN | 6172 INDIANWOOD TRAIL | | | | BLOOMFIELD HILLS | MI | 48301-1457 |
| ROBERT S COKER | 8732 PETTYSVILLE RD | APT 228 | | | PINCKNEY | MI | 48169-8527 |
| ROBERT S CONRAD | PO BOX 11062 | | | | LANSING | MI | 48901-1062 |
| ROBERT S COOK | 500 CARLISLE AVE | | | | HAMILTON | OH | 45013-2210 |
| ROBERT S COSTA | 7003 HALLSTEAD CT | | | | HALLSTEAD | NC | 28411-1067 |
| ROBERT S COTTON JR | 8665 KOKOSING RD | | | | HALE | MI | 48739-8934 |
| ROBERT S CULIBERK | 717 N 8TH ST | | | | BENLD | IL | 62009 |
| ROBERT S CYPHER III | 75 ORCHARD LANE | | | | RYE | NY | 10580-3620 |
| ROBERT S CZANIK | 3 ABBEY HL | | | | NORTH BEND | OH | 45052-9787 |
| ROBERT S CZARNECKI | 920 PIPER RD | | | | MANSFIELD | OH | 44905-1364 |
| ROBERT S DAVIS & KATHRYN W DAVIS JT TEN | 2655 BELLE CHRISTIANE CIRCLE | | | | PENSACOLA | FL | 32503 |
| ROBERT S DEHOND | 24 EMERALD PT | | | | ROCHESTER | NY | 14624-3702 |
| ROBERT S DEVENS | 68 BEACON ST APT 7E | | | | BOSTON | MA | 02108 |
| ROBERT S DEWSBURY | 93 ROCKLAND RD | | | | AUBURN | MA | 01501-2034 |
| ROBERT S DIEGEL | 40 ROBINHOOD RD LOT 715 | | | | HVRE DE GRACE | MD | 21078-1932 |
| ROBERT S DOBRENSKI | 4168 STRAWBERRY COURT | VINELAND ON | | L0R 2C0 CANADA | | | |
| ROBERT S DOBRENSKI | 4168 STRAWBERRY COURT | VINELAND ON | | L0R 2C0 CANADA | | | |
| ROBERT S DUNCAN | 37146 GILCHRIST ST | | | | WESTLAND | MI | 48186-9362 |
| ROBERT S EDMONDS | 8205 NIXON AVE | | | | MT MORRIS | MI | 48458-1345 |
| ROBERT S EDSON | 11 WALTER DR | | | | STONEY POINT | NY | 10980-1205 |
| ROBERT S ENGLISH III | 1034 BUCKHORN BND | | | | LOCUST GROVE | GA | 30248-3448 |
| ROBERT S FERRELL | 5086 CASTLE ROCK WAY | | | | NAPLES | FL | 34112-7926 |
| ROBERT S FERRELL TR ROBERT S FERRELL TRUST UA 05/07/91 | 5086 CASTLEROCK WAY | | | | NAPLES | FL | 34112-7926 |
| ROBERT S FIALA | 11101 BUNKERHILL DRIVE | | | | LOS ALAMITOS | CA | 90720-2712 |
| ROBERT S FIALKOWSKI | 3786 E 54 ST | | | | CLEVELAND | OH | 44105-3320 |
| ROBERT S FLINT | 535 WEST MULBERRY ST | | | | KOKOMO | IN | 46901-4453 |
| ROBERT S FRANKLIN & LILLIE M FRANKLIN JT TEN | 16 PRICE DRIVE | | | | PULASKI | NY | 13142-4115 |
| ROBERT S FRANKOWSKI | PO BOX 384 | | | | DAVISBURG | MI | 48350-0384 |
| ROBERT S FULTON | UNIT #203 | 440 BOUCHELLE DR | | | NEW SMYRNA BEACH | FL | 32169-5436 |
| ROBERT S FURBY | 42710 WHITMAN WAY | | | | NOVI | MI | 48377-2729 |
| ROBERT S GARRISON | 376 W CLARKSTOWN RD | | | | NEW CITY | NY | 10956-7033 |
| ROBERT S GATES JR | 57 WHITE POND RD | | | | WALDWICK | NJ | 07463-1315 |
| ROBERT S GIES | 135 MILLBROOK RD | | | | HARDWICK | NJ | 07825-9568 |
| ROBERT S GILL | 5629 JAMAICA CIRCLE | | | | NO RICHLAND HILLS | TX | 76180-6575 |
| ROBERT S GLASS | 773 KINSBURY PL | | | | COLUMBUS | OH | 43209-2660 |
| ROBERT S GLOVER JR | 714 KINGS RIDGE RD | | | | DANVILLE | KY | 40422-8825 |
| ROBERT S GOLD | 47 TOBY DR | | | | SUCCASUNNA | NJ | 07876-1845 |
| ROBERT S GORDON | PO BOX 482 | | | | ANDERSON | IN | 46015-0482 |
| ROBERT S GOTTFRIED & MRS LINDA GOTTFRIED JT TEN | 4844 NINA AVE SE | | | | SALEM | OR | 97302-4963 |
| ROBERT S GREENBERG & MAXINE GOLDFARB-GREENBERG JT TEN | 12578 CARA CARA LOOP | | | | BRADENTON | FL | 34212 |
| ROBERT S GRIMSHAW | MARSHALL COURT | | | | SOMERS | NY | 10589 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT S GRUBBS IV & ROBERT S GRUBBS III JT TEN | PO BOX 486 | | | | WOODSTOCK | VA | 22664-0486 |
| ROBERT S HAAN | 239 LAKE STREET | | | | ROGERS CITY | MI | 49779 |
| ROBERT S HAGERMAN | 695 WEDGE RD | | | | SANDUSKY | MI | 48471-8840 |
| ROBERT S HAIGHT | PO BOX 144 | | | | DORRIS | CA | 96023-0144 |
| ROBERT S HAWES & CYNTHIA S HAWES & SARA L SCOTT JT TEN | 2071 KINGSBURY DR | | | | CASPER | WY | 82609-3530 |
| ROBERT S HEIDLER | PO BOX 1244 | | | | ATHENS | OH | 45701-1244 |
| ROBERT S HEIMANN | 194 DARDENNE DR | | | | SAINT CHARLES | MO | 63301-6129 |
| ROBERT S HELLEM | RR 1 | | | | GERLAW | IL | 61435-9801 |
| ROBERT S HENDRICKSON | 22 STATE ROUTE 33 | | | | FREEHOLD | NJ | 07728-2504 |
| ROBERT S HENNIES | 1728 HORSESHOE DRIVE | | | | COLUMBIA | SC | 29223-6205 |
| ROBERT S HENNING | 18800 CORDATA ST | | | | FOUNTAIN VALLEY | CA | 92708-6538 |
| ROBERT S HICKS | 1243 JUDYS LANE | | | | CHATTANOOGA | TN | 37419-1105 |
| ROBERT S HILL | 2765 MAXON ROAD | | | | VARYSBURG | NY | 14167-9623 |
| ROBERT S HITES JR | ATTN PAMELA S HITES DORSCHNER | 607 CHESTNUT LN | | | BOARDMAN | OH | 44512-4777 |
| ROBERT S HOOVER & MRS JUNE C HOOVER JT TEN | 1875 MONTE VISTA DR | | | | VISTA | CA | 92084-7125 |
| ROBERT S HURD | PO BOX 337 W | | | | WAQUOIT | MA | 02536-0337 |
| ROBERT S JENSEN | 11308 W 121 TERRACE | | | | OVERLAND PARK | KS | 66213-1978 |
| ROBERT S JOHNSON | 2989 ROOSEVELT RD | | | | MUSKEGON | MI | 49441-3951 |
| ROBERT S JOHNSON | 65 SHADOW LN | | | | DADEVILLE | AL | 36853-5703 |
| ROBERT S JOHNSTON | 3059 WILMAN DR | | | | CLIO | MI | 48420-1980 |
| ROBERT S JONES | 18900 DUVAL ROAD | | | | MOSELEY | VA | 23120-1126 |
| ROBERT S JURCZYK | 2045 MAYBURN ST | | | | DEARBORN | MI | 48128-1123 |
| ROBERT S KANE EX EST MARY H KANE | 809 EAST AVE # 3 | | | | ROCHESTER | NY | 14607 |
| ROBERT S KATZ | 32 ORMOND PARK RD | | | | GLEN HEAD | NY | 11545-3126 |
| ROBERT S KEARNEY | 196 SHERRY RD | | | | EAST ISLIP | NY | 11730-2830 |
| ROBERT S KELLY | 46 PONDVIEW LN | | | | BRISTOL | CT | 06010-3078 |
| ROBERT S KEYMEL | 98 REDWOOD DRIVE | | | | PENFIELD | NY | 14526-1940 |
| ROBERT S KHAN | 1647 HAZELWOOD | | | | DETROIT | MI | 48206-2234 |
| ROBERT S KILCOURSE JR | 630 BROOKSIDE ROAD | | | | MAITLAND | FL | 32751-5127 |
| ROBERT S KIRKA | 4853 MOUNTAIN VIEW DRIVE | | | | BRIGHTON | MI | 48114-9092 |
| ROBERT S KRAFT & GERALDINE B KRAFT JT TEN | 21 MAINSAIL DR | | | | CORONA DEL MAR | CA | 92625-1427 |
| ROBERT S KRAUSE | 106 TIMBER RIDGE | | | | POMPTON PLAINS | NJ | 07444 |
| ROBERT S KUSH | PO BOX 319 | | | | ACTON | CA | 93510-0319 |
| ROBERT S LAKE | 1007 PORTERS NECK RD | APT 148 | | | WILMINGTON | NC | 28411-6304 |
| ROBERT S LANGE | 160 CLEMENT DR | | | | SOMERDALE | NJ | 08083-2606 |
| ROBERT S LAROSA | 4291 OAK BCH | | | | OAK BEACH | NY | 11702-4629 |
| ROBERT S LASLEY | PO BOX 90042 | | | | BURTON | MI | 48509-0042 |
| ROBERT S LEICHTNER | 819 CRAGMONT AVE | | | | BERKELEY | CA | 94708-1303 |
| ROBERT S LEWIS | 2260 W CARR HILL RD | | | | COLUMBUS | IN | 47201-4985 |
| ROBERT S LEWIS & NORMA D LEWIS JT TEN | 4410 GADSDEN CT | | | | JACKSONVILLE | FL | 32207-6216 |
| ROBERT S LIE | 288 S MAIN | | | | ROMEO | MI | 48065-5133 |
| ROBERT S LISCAVAGE | 644 NIAGARA FALLS BLVD | | | | BUFFALO | NY | 14223-2232 |
| ROBERT S LISIECKI | 11152 IRENE AVE | | | | WARREN | MI | 48093-2563 |
| ROBERT S LITTLE | 5014 PIOUS RIDGE RD | | | | BERKELEY SPGS | WV | 25411-4467 |
| ROBERT S LIVINGSTON & JOAN L LIVINGSTON JT TEN | 206 PLEASANT VIEW COURT | | | | CLAIRTON | PA | 15025-3366 |
| ROBERT S LONG | 1130 GLORIA AVE | | | | BALTIMORE | MD | 21227-2331 |
| ROBERT S LONSKI | 833 COLLEGE AVE | | | | SANTA CLARA | CA | 95050-5933 |
| ROBERT S LOVELL | 560 JEROME AVE | | | | ASTORIA | OR | 97103-4810 |
| ROBERT S LUCASIEWICZ | DEER LANE | | | | MORRIS | CT | 06763 |
| ROBERT S LUTZ | 36030 MADISON | | | | RICHMOND | MI | 48062-1021 |
| ROBERT S MANGIAPANE | 21692 TULIPWOOD | | | | WOODHAVEN | MI | 48183-1520 |
| ROBERT S MAREAN | 139 LEROY ST | | | | BINGHAMTON | NY | 13905-4214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT S MARIN CUST ANDREW B MARIN UGMA MA | 1411 WRIGHTMAN ST | | | | PITTSBURGH | PA | 15217-1240 |
| ROBERT S MARIN CUST GREGORY B MARIN UGMA NH | 1411 WRIGHTMAN ST | | | | PITTSBURGH | PA | 15217-1240 |
| ROBERT S MARKHAM | 12254 HIGHGLEN WAY | | | | NORTHRIDGE | CA | 91326-3863 |
| ROBERT S MARLOW & SANDRA L MARLOW JT TEN | 8005 ST JAMES | | | | GROSSE ILE | MI | 48138-1716 |
| ROBERT S MARS | 8480 TURNER RD | | | | FENTON | MI | 48430-9081 |
| ROBERT S MAY | 835 S BIRCH CIR | | | | BOYNE FALLS | MI | 49713-9216 |
| ROBERT S MC CORMICK | 520 CORAL WAY | | | | FORT LAUDERDALE | FL | 33301-2528 |
| ROBERT S MC CUNE | APT 1 | 521-37TH STREET S E | | | AUBURN | WA | 98002-8042 |
| ROBERT S MCDUFFIE JR CUST MICHAEL JENSEN MCDUFFIE UTMA CO | 100 LEYDEN ST | | | | DENVER | CO | 80220-5950 |
| ROBERT S MCGOLDRICK | 21 HOPKINS PL | | | | LONGMEADOW | MA | 01106-1942 |
| ROBERT S MCNEELY | 7118 MCVILLE RD | | | | BURLINGTON | KY | 41005-8662 |
| ROBERT S MELVILLE | 25461 IVANHOE | | | | REDFORD TWP | MI | 48239-3414 |
| ROBERT S MERRIFIELD & LILLIAN MERRIFIELD JT TEN | 208 JEFFERSON AVE | | | | LINWOOD | NJ | 08221-1713 |
| ROBERT S MILLER | 4414 HUCKLEBERRY LN | | | | FLINT | MI | 48507-2333 |
| ROBERT S MITCHELL | 330 W LOCKWOOD AVE | APT 307 | | | SAINT LOUIS | MO | 63119-2301 |
| ROBERT S MOHR | 5160 OLDHAM DR | | | | TOLEDO | OH | 43613-2820 |
| ROBERT S MOMPERE | 137 OVAL RD | | | | ESSEX FELLS | NJ | 07021-1511 |
| ROBERT S MOORE | 25 CRANSTON RD | | | | PITTSFORD | NY | 14534-2946 |
| ROBERT S MORALEZ & VIRGINIA T MORALEZ JT TEN | 7230 WINDGATE DR | | | | JENISON | MI | 49428-8724 |
| ROBERT S MORDEN CUST JAMES B MORDEN UGMA MI | 174 HILLBORO DR | | | | BLOOMFIELD | MI | 48301-3314 |
| ROBERT S MORGAN | 4296 HIGH STREET | | | | BUFORD | GA | 30518-4934 |
| ROBERT S MORRIS | 5012 ROCKPORT DR | | | | DALLAS | TX | 75232-1336 |
| ROBERT S MOSER & KELLY L MOSER JT TEN | 1537 CLEARWATER LN | | | | CHESAPEAKE | VA | 23322-3996 |
| ROBERT S MURRAY | 6061 N VISTA VALVERDE | | | | TUCSON | AZ | 85718-4242 |
| ROBERT S MYERS CUST SARAH A MYERS UGMA MI | 1915 ROWLAND AVE | | | | ROYAL OAK | MI | 48067-4705 |
| ROBERT S NEAL | 1006 N WILLIAMS ST | | | | BAY CITY | MI | 48706-3663 |
| ROBERT S NICOLL | 29 HOOPER CRES FLYNN | A C T | | 2615 AUSTRALIA | | | |
| ROBERT S NOLAN | 1885 SPICEWAY DRIVE | | | | TROY | MI | 48098-4384 |
| ROBERT S NOLES | 6125 RC SARVIS RD | | | | MYRTLE BEACH | SC | 29575 |
| ROBERT S NULTON JR | 4001 ANDERSON RD | UNIT 156 | | | NASHVILLE | TN | 37217-4715 |
| ROBERT S OLIVER & MRS NANCY B OLIVER JT TEN | 204 SADDLETREE LN | | | | DRIPPING SPGS | TX | 78620-2713 |
| ROBERT S OPPENHEIM | 816 WINGFOOTE RD | | | | EL PASO | TX | 79912-3418 |
| ROBERT S PAIGE & KIM M PAIGE JT TEN | PO BOX 806 | | | | ELMWOOD | IL | 61529-0806 |
| ROBERT S PARK | 1341 TERRACE DRIVE | | | | MOUNT LEBANON | PA | 15228-1636 |
| ROBERT S PARKS & JULIA R PARKS JT TEN | BOX 364 | | | | COLUMBIA | TN | 38402-0364 |
| ROBERT S PAWELAK & JOANNE M PAWELAK JT TEN | 29529 CAMBRIDGE | | | | GARDEN CITY | MI | 48135-3420 |
| ROBERT S PENNEBAKER | RT 1/BOX 192 | | | | L'ANSE | MI | 49946 |
| ROBERT S PETERSON | 13705 TAJAMAR ST | | | | CORPUS CHRISTI | TX | 78418-6056 |
| ROBERT S PHILLIPS & ZACHARY WEISSMAN JT TEN | 526 TELLER ST | APT D | | | SALIDA | CO | 81201-3058 |
| ROBERT S PONTISSO & SUSAN J PONTISSO JT TEN | 4444 W STANLEY RD | | | | MT MORRIS | MI | 48458-9329 |
| ROBERT S PRATHER JR | 4370 PEACHTREE RD | | | | ATLANTA | GA | 30319-3023 |
| ROBERT S PURVIS JR | BOX 6170 | | | | WASHINGTON | DC | 20044-6170 |
| ROBERT S REA | 242 E HIGH ST | | | | LONDON | OH | 43140-1432 |
| ROBERT S REA & MARGUERITE V REA JT TEN | 2001 FINCH DR | | | | BENSALEM | PA | 19020-4408 |
| ROBERT S REDMER | 4169 BARNES CT | | | | ROCHESTER | MI | 48306-4648 |
| ROBERT S RENUCCI | 8471 W PALMER RD | | | | BELDING | MI | 48809-9760 |
| ROBERT S RENWICK | 1130 CABOT DRIVE | | | | FLINT | MI | 48532-2634 |
| ROBERT S RENWICK & NOREEN B RENWICK & BARBARA J HAMMONDS JT TEN | 1130 CABOT DR | | | | FLINT | MI | 48532-2634 |
| ROBERT S RHOADES | PO BOX 347 | | | | CECILTON | MD | 21913-0347 |
| ROBERT S RICE | 5144 OLD COLONY DR | | | | WARREN | OH | 44481-9155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT S RICHARDSON & DANIEL S RICHARDSON JT TEN | 5461 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451-8832 |
| ROBERT S RILEY JR | 1212 OTTO STREET | | | | LANSING | MI | 48906-4944 |
| ROBERT S ROBBINS | 111 JUPITER RD | | | | NEWARK | DE | 19711-3426 |
| ROBERT S ROBERTS | 17195 SILVER PK 405 | | | | FENTON | MI | 48430-3426 |
| ROBERT S ROSS | 2184 WEIGL ROAD | | | | SAGINAW | MI | 48609-7053 |
| ROBERT S ROSSITER | 216 SOUTH DIVISION ST | | | | JANESVILLE | WI | 53545-4002 |
| ROBERT S RUSS | 12074 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| ROBERT S SASSACK | 8081 PEPPERWOOD DR | | | | GRAND BLANC | MI | 48439-2406 |
| ROBERT S SAUNDERS | 8208 KELLY FORD RD | | | | OAK RIDGE | NC | 27310-9606 |
| ROBERT S SCHEIRER | 1614 WASHINGTON BLVD | | | | EASTON | PA | 18042-4751 |
| ROBERT S SCOTT | 6739 E SR 244 | | | | WALDRON | IN | 46182-9722 |
| ROBERT S SEAY | 111 PEBBLE CREEK RD | | | | SUMMERVILLE | SC | 29483-2048 |
| ROBERT S SHANK JR | 951 W ORANGE GROVE RD | APT 54204 | | | TUCSON | AZ | 85704-4067 |
| ROBERT S SILVERTHORN | 102 SIBELIUS LANE | | | | HOUSTON | TX | 77079-7203 |
| ROBERT S SIMPSON | 1004 WINDSOR GREEN | | | | GOODLETTSVLLE | TN | 37072 |
| ROBERT S SKALA | 7438 FIELDS RD | | | | CHAGRIN FALLS | OH | 44023-1501 |
| ROBERT S SMITH | 36526 N POINTE DR | | | | NEW BALTIMORE | MI | 48047-5555 |
| ROBERT S SMITH | 5247 SUNSEL LANE | | | | GAP | PA | 17527-9407 |
| ROBERT S SMITH | 406 SHANKS GAP ROAD | | | | ROGERSVILLE | TN | 37857-6102 |
| ROBERT S SNYDER | 1535 WHITED PLACE | | | | BAINBRIDGE ISLAND | WA | 98110-2613 |
| ROBERT S SOLL | 2424 HAMPTON LANE | | | | NORTHBROOK | IL | 60062-6942 |
| ROBERT S SOLOMON | 47 HARDY DR | | | | PRINCETON | NJ | 08540-1210 |
| ROBERT S SONDHEIM | 2004 N INGLEWOOD ST | | | | ARLINGTON | VA | 22205-3149 |
| ROBERT S SPILLETT | 181 E PARK ST | | | | FLUSHING | MI | 48433-1563 |
| ROBERT S SPRAGUE & MRS BERTHA M SPRAGUE JT TEN | BOX 362 | | | | SCARBOROUGH | ME | 04070-0362 |
| ROBERT S STEVENS | 9203 MEAUX DRIVE | | | | HOUSTON | TX | 77031-1721 |
| ROBERT S STEVENTON | 1914 E LONGMEADOW | | | | TRENTON | MI | 48183-1776 |
| ROBERT S STEWART | 1235 BARNWOOD SQUARE | PICKERING ON | | L1X 1C6 CANADA | | | |
| ROBERT S STONE | 122 INWOOD RD | | | | FAIRFIELD | CT | 06432-1639 |
| ROBERT S STULMAN | 4279 WIMBLEDON DRIVE | | | | HARRISBURG | PA | 17112-9109 |
| ROBERT S SUCHAN | 170 BRIARLEIGH DR | | | | BRUNSWICK | OH | 44212-1431 |
| ROBERT S SUCHAN & VIRGINIA E SUCHAN JT TEN | 170 BRIARLEIGH RD | | | | BRUNSWICK | OH | 44212-1431 |
| ROBERT S SUGDEN JR | 207 ESPLANADE PLACE | | | | CHESAPEAKE | VA | 23320-2003 |
| ROBERT S SWIFT | 50 STAHL RD APT 112 | | | | GETZVILLE | NY | 14068-1551 |
| ROBERT S SYKES | 2668 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2607 |
| ROBERT S TADEMY | 60 WILLARD | | | | PONTIAC | MI | 48342-3072 |
| ROBERT S TAIT & MARIANNE V TAIT JT TEN | 13 COUNTS COVE CT | | | | HOLLAND | MI | 49424-2592 |
| ROBERT S TAYLOR | 121 B OLD TOWN FARM RD | | | | PETERBOROUGH | NH | 03458-1822 |
| ROBERT S TEPPERMAN | 187 DICKENS COURT | | | | SOMERSET | NJ | 08873-4844 |
| ROBERT S THOMASMA | 2633 MAYO DR | | | | FREMONT | MI | 49412-8715 |
| ROBERT S THOMPSON & JOANNE C THOMPSON JT TEN | 127 W 19ST | | | | MCMINNVILLE | OR | 97128-2611 |
| ROBERT S THORNTON | 758 SIDNEY STREET | | | | GREENSBURG | PA | 15601-4143 |
| ROBERT S TOEPFER | 1003 LINDSAY CT | | | | FREDRICKSBURG | VA | 22401-4459 |
| ROBERT S TONEY | 56777 COPPERFIELD DR | | | | SHELBY TOWNSHIP | MI | 48316-4812 |
| ROBERT S TRICK | 115 COLONIAL LN | | | | DAYTON | OH | 45429-2151 |
| ROBERT S TURNER | ROUTE 6 BOX 221-A | | | | MORGANTOWN | WV | 26505-9225 |
| ROBERT S VANCE | RD #3 SPRINGMILL ROAD | | | | MANSFIELD | OH | 44903-9803 |
| ROBERT S WALLS | 2030 JOANN RD | | | | PULASKI | TN | 38478-9218 |
| ROBERT S WALSH | 1057 CANYON CREEK TERR | | | | FREMONT | CA | 94536-1867 |
| ROBERT S WALTERS | 25219 PACKARD ST | | | | ROSEVILLE | MI | 48066-3722 |
| ROBERT S WARD | 705 S NEW YORK AVE | | | | LIBERAL | KS | 67901-4135 |
| ROBERT S WATERSON | 4 WOODLAND TERRACE | | | | BLOOMSBURY | NJ | 08804-3129 |
| ROBERT S WATTS | 581 PEA RIDGE RD | | | | CANTON | GA | 30114-2022 |
| ROBERT S WEBB | 13701 83RD AVE | APT 4A | | | BRIARWOOD | NY | 11435-1541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT S WEBBER | 649 WOODGREEN WAY | | | | NIPOMO | CA | 93444-9202 |
| ROBERT S WEIDENMILLER | 7136 S BLOCK RD | | | | FRANKENMUTH | MI | 48734-9520 |
| ROBERT S WELLMAN | PO BOX 66 | | | | W ALEXANDRIA | OH | 45381-0066 |
| ROBERT S WHITEIS | 11846 N MANN RD | | | | MOORESVILLE | IN | 46158-7054 |
| ROBERT S WHYTE & CATHERINE WHYTE JT TEN | 516 CHERBOURG DR | | | | LANSING | MI | 48917-3058 |
| ROBERT S WIEST | 19926 COYOTE TRL | | | | MACOMB | MI | 48042-4276 |
| ROBERT S WILCOX | 701 AVONDALE LA | | | | SWARTHMORE | PA | 19081-2108 |
| ROBERT S WILES | PO BOX 655 | | | | LITTLETON | MA | 01460-2655 |
| ROBERT S WILSON | 215 WELCOME WAY BLVD E | APT 105C | | | INDIANAPOLIS | IN | 46214-2934 |
| ROBERT S WILSON | 9007 W ST RD #38 | | | | LAPEL | IN | 46051-9729 |
| ROBERT S WIMMER & DEBORAH W WIMMER JT TEN | 345 LLANDRILLO RD | | | | BALA CYNWYD | PA | 19004-2336 |
| ROBERT S WINDLE | 2170 SUMMERSET CT | | | | ATWATER | CA | 95301-2658 |
| ROBERT S WOJCIK | 115 LAURIE LN | | | | WRENTHAM | MA | 02093-1095 |
| ROBERT S WOLLING | 147 ROXBURY AVE | | | | OAKDALE | NY | 11769-2317 |
| ROBERT S WOODS | 5177 MERWIN RD | | | | LAPEER | MI | 48446-9694 |
| ROBERT S ZIMMERMAN & MRS MARGUERITE K ZIMMERMAN JT TEN | 7317 57TH ST CT WEST | | | | UNIVERSITY PL | WA | 98467 |
| ROBERT SAHADI | 51 93RD STREET | | | | BROOKLYN | NY | 11209-6605 |
| ROBERT SALEH & MARLENE N SALEH JT TEN | 22100 WILLOWAY RD | | | | DEARBORN | MI | 48124-1137 |
| ROBERT SALERNO | 6548 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101 |
| ROBERT SALGADO | 216 GARRETSON AVENUE | | | | STATEN ISLAND | NY | 10305-1234 |
| ROBERT SAMARTINO II | 46 MEDFORD ST | | | | BRISTOL | CT | 06010-3677 |
| ROBERT SAMS | 1616 TURF DRIVE | | | | DALLAS | TX | 75217-2217 |
| ROBERT SANCHEZ | 1607 W KNIGHTS GRIFFIN RD | | | | PLANT CITY | FL | 33565-5207 |
| ROBERT SANDERS JR | 8509 MORA LANE | | | | ST LOUIS | MO | 63147-1219 |
| ROBERT SANFORD | 3030 MERLIN DR | | | | LEWISVILLE | TX | 75056 |
| ROBERT SARAGUSA | 171 BRIDGEWATER DR | | | | SOUTHERN PINES | NC | 28387-7620 |
| ROBERT SAUER | TABERG ROAD | | | | CAMDEN | NY | 13316 |
| ROBERT SAUL SHARFE | PO BOX 16112 | JERUSALEM | | ISRAEL | | | |
| ROBERT SAVAGE & JEANETTE SAVAGE JT TEN | 3532 JEWEL AVE | | | | LANSING | MI | 48910-4627 |
| ROBERT SAVIN | 375 WOODLAND ROAD | | | | HIGHLAND PARK | IL | 60035-5054 |
| ROBERT SCARBOROUGH | 1427 PRINCETON DR | | | | DAYTON | OH | 45406-4736 |
| ROBERT SCHATZ | 12 SABINA TERRACE | | | | FREEHOLD | NJ | 07728-2841 |
| ROBERT SCHEIDELER | 42 W CAPE COD LN | | | | LONG BCH TWP | NJ | 08008-3307 |
| ROBERT SCHELLHAUSE | 312 HERR ST | | | | ENGLEWOOD | OH | 45322-1220 |
| ROBERT SCHLENDER & CAROLYN SCHLENDER JT TEN | 15332 WILSHIRE DR | | | | ORLAND PARK | IL | 60462-4677 |
| ROBERT SCHMITZ & ERIKA SCHMITZ JT TEN | 28 WOOD LN | | | | LOCUST VALLEY | NY | 11560-1630 |
| ROBERT SCHOFIELD | 27 MARILYN ST | CALEDON ON | | L7C 1H2 CANADA | | | |
| ROBERT SCHOUTEN | 5964 HERZMAN DRIVE | | | | EVERGREEN | CO | 80439 |
| ROBERT SCHRADER | 549 HUMBOLT ST | | | | ROCHESTER | NY | 14610-1221 |
| ROBERT SCHULTZ | 8124 COWLES CT | | | | MIDDLE VLG | NY | 11379-2314 |
| ROBERT SCHULTZ & MARIE E SCHULTZ JT TEN | 2236 WELCH ST | | | | WEST BRANCH | MI | 48661-9575 |
| ROBERT SCHUMAN & MICHAEL A SCHUMAN JT TEN | 7801 N LINDER AVE | | | | MORTON GROVE | IL | 60053-3617 |
| ROBERT SCHURZ | 73 E ENGLEWOOD AVE | | | | BERGENFIELD | NJ | 07621-4419 |
| ROBERT SCHUSTER | 187 E DIVISION ST | | | | FOND DU LAC | WI | 54935-4308 |
| ROBERT SCHUTZ | 106 OGDEN SCHOOL ROAD | | | | KERNERSVILLE | NC | 27284 |
| ROBERT SCHWARTZ & SUSAN SCHWARTZ JT TEN | 466 MEADOW GREEN | | | | CREVE COEUR | MO | 63141-7443 |
| ROBERT SCHWARTZ CUST STEPHANIE SCHWARTZ UGMA CA | 358 OCHO RIOS | | | | OAK PARK | CA | 91377-5541 |
| ROBERT SCICOLONE | 3911 COLONIAL HILLS DR | | | | NEW PRT RCHY | FL | 34652 |
| ROBERT SCOTT | 3707 ZENDER PL | | | | DETROIT | MI | 48207 |
| ROBERT SCOTT | 228 W LINSEY | | | | FLINT | MI | 48503-3937 |
| ROBERT SCOTT | 4248 SUDDEN WIND COURT | | | | REDDING | CA | 96001 |
| ROBERT SCOTT CARLSON | 10230 ELLIS RD | | | | CLARKSTON | MI | 48348-1114 |
| ROBERT SCOTT CORDEAU | 2632 VILLAS WAY | | | | SAN DIEGO | CA | 92108-6728 |
| ROBERT SCOTT HELWIG | 303 2ND ST SW | | | | AUSTIN | MN | 55912-4466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT SCOTT HUERMAN | 3275 PARK HILL DR | | | | CINCINNATI | OH | 45248-2839 |
| ROBERT SCOTT HUNT | 117 SHADYLANE CT | | | | ROSEVILLE | CA | 95747-8023 |
| ROBERT SCOTT JOHNSON & LISA E JOHNSON JT TEN | 562 OAKWOOD RD | | | | NEW FREEDOM | PA | 17349-8308 |
| ROBERT SCOTT MAYER | 40 CHURCH STREET | | | | ALLENTOWN | NJ | 08501-1623 |
| ROBERT SCOTT MILLER | 812 LOVELAND RD | | | | MOORESTOWN | NJ | 08057-1446 |
| ROBERT SCRAPANSKY | 4267 SAINT PETERSBURG DR | | | | CLEVELAND | OH | 44134-6355 |
| ROBERT SCULLY & GERTRUDE SCULLY JT TEN | 114 HIGH ST | | | | PORTLAND | CT | 06480-1645 |
| ROBERT SEALE | 821 IVYWOOD DR | | | | OXNARD | CA | 93030-3413 |
| ROBERT SEBECK & JAMES M SEBECK JT TEN | 453 KENTMORE TERRACE | | | | ABINGDON | MD | 21009-2069 |
| ROBERT SEBETKA | 2072 M AVE | | | | TRAER | IA | 50675-9368 |
| ROBERT SELESKY & BARBARA M SELESKY JT TEN | 46760 MORNINGSIDE DR | | | | MACOMB | MI | 48044-3713 |
| ROBERT SELIGMAN | 105 MARSHALL AVE | | | | S I | NY | 10314-5617 |
| ROBERT SELLY | FARNHAM N 1017 CENTURY VLG | | | | DEERFIELD BEACH | FL | 33442 |
| ROBERT SENGLAR | 15 SPENCER ST | | | | ELIZABETH | NJ | 07202-3921 |
| ROBERT SEVILLIAN | 64 DONOVAN DR G | | | | BUFFALO | NY | 14211-1444 |
| ROBERT SEXTON & CAROLE L SEXTON JT TEN | 2068 21 5/8 ST | | | | RICE LAKE | WI | 54868 |
| ROBERT SEXTON JR & KATHLEEN A LEIKERT JT TEN | 3304 EVERGREEN | | | | BAY CITY | MI | 48706-6317 |
| ROBERT SGROI | 235 MORGAN CT | | | | PALM HARBOR | FL | 34684-4633 |
| ROBERT SHAFNER | 828 S MAIN STREET | | | | DAYTON | OH | 45402-2712 |
| ROBERT SHANNON | 144 QUEENSWOOD | | | | BOLINGBROOK | IL | 60440-2578 |
| ROBERT SHAPLEY | 3941 BLUEBELL ST | | | | PORTAGE | IN | 46368-3186 |
| ROBERT SHEARER & CATHY SHEARER JT TEN | BOX 1795 | | | | SPRING HILL | TN | 37174 |
| ROBERT SHEIR | PO BOX 1071 | | | | HALLANDALE | FL | 33008-1071 |
| ROBERT SHELLHORN | 22210 COSTANSO ST | | | | WOODLAND HILLS | CA | 91364-1513 |
| ROBERT SHERMAN | 7003 CHADWICK DR | SUITE 247 | | | BRENTWOOD | TN | 37027 |
| ROBERT SHERMAN | 3660 INNOVATOR DR | | | | SACRAMENTO | CA | 95834-3815 |
| ROBERT SHIPMAN | 5704 S 32ND ST | | | | PARAGOULD | AR | 72450-5693 |
| ROBERT SHOLOM SHAR | 2743 CHEROKEE LANE | | | | WINSTON-SALEM | NC | 27103-4723 |
| ROBERT SHOLTIS | 8533 SHARP LNE | | | | CHESTERLAND | OH | 44026-1448 |
| ROBERT SHUBERT | 5051 BELLE MEAD DRIVE | | | | AIKEN | SC | 29803 |
| ROBERT SIEGELMAN | 325 LAMARTINE STREETM | | | | JAMAICA PLAIN | MA | 02130-2231 |
| ROBERT SIENKO AS CONSERVATOR FOR MICHAEL STEPHEN HEWELT | 22420 PETERSBURG | | | | EASTPOINTE | MI | 48021-2642 |
| ROBERT SIMMONS | 322 SOUTH 13TH STREET | | | | SAGINAW | MI | 48601-1838 |
| ROBERT SIMS | 5681 30TH | | | | DETROIT | MI | 48210-1407 |
| ROBERT SINAIKO CUST OLIVIA SALISBURY SINAIKO UTMA IL | 449 ALVARADO | | | | SAN FRANCISCO | CA | 94114-3304 |
| ROBERT SINGER SMITH | 127 BREWSTER DR | | | | GALLOWAY | NJ | 08205 |
| ROBERT SISSON & CONNIE SISSON JT TEN | 5613 STELLA CIR | | | | NORTH LITTLE ROCK | AR | 72118-3674 |
| ROBERT SLADE | 235 SOUTH HARRISON ST | APT 105 | | | EAST ORANGE | NJ | 07018-1429 |
| ROBERT SLATUS CUST JEFFERY SLATUS UGMA NY | 719 WILDWOOD RD | | | | WEST HEMPSTEAD | NY | 11552-3413 |
| ROBERT SLAUCH | 425 HODGSON ST | | | | OXFORD | PA | 19363-1719 |
| ROBERT SLIWINSKI & BARBARA J SLIWINSKI JT TEN | 5668 WHITEHAVEN DR | | | | TROY | MI | 48098-3137 |
| ROBERT SLOBODIN | 18 OAK ST | | | | WOODCLIFF LAKE | NJ | 07675-8030 |
| ROBERT SMITH | 105 IVYSTONE DR | APT A | | | MYRTLE BEACH | SC | 29588-1217 |
| ROBERT SMITH | 108 GLENEAGLE POINT | | | | PCHTRE CITY | GA | 30269-3502 |
| ROBERT SMITH | 5489 VENABLE STREET | | | | STONE MOUNTAIN | GA | 30083-3756 |
| ROBERT SMITH | 1016 BEL AIR DRIVE SW | CALGARY AB | | T2V 2B9 CANADA | | | |
| ROBERT SMITH | 41 DRIFTWOOD LN | | | | BERLIN | MD | 21811-1552 |
| ROBERT SOL FISHER | 6169 S RICHMOND | | | | TULSA | OK | 74136-1614 |
| ROBERT SOLAR | 1129 WALNUT ST | | | | W DES MOINES | IA | 50265-4443 |
| ROBERT SOLES & MRS GERALDINE A SOLES JT TEN | 430 COCONUT DR | | | | INDIALANTIC | FL | 32903-3808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT SORICELLI | 109 G VILLAGE RD | | | | YORKTOWN HEIGHTS | NY | 10598-1376 |
| ROBERT SORICELLI & DENISE L SORICELLI JT TEN | 109 G VILLAGE RD | | | | YORKTOWN HEIGHTS | NY | 10598-1376 |
| ROBERT SOUTHARD LENZ | ROUTE 1 BOX 89-AA | | | | NEW CANTON | VA | 23123-9724 |
| ROBERT SPANN | 3 JEFFERSON FERRY DR | | | | SOUTH SETAUKET | NY | 11720 |
| ROBERT SPARKS | 2230 RECTOR AVENUE | | | | DAYTON | OH | 45414-4122 |
| ROBERT SPARKS JR | PO BOX 61 | | | | NEW LEBANON | OH | 45345-0061 |
| ROBERT SPEARS | 3765 LADY JANE LN | | | | STOCKTON | CA | 95206-6103 |
| ROBERT SPICUZZA | 326 SHOREVIEW DR | | | | WATERFORD | MI | 48328-3656 |
| ROBERT SPIEGEL | 102 MIMOSA ROAD | | | | BRISTOL | TN | 37620-4527 |
| ROBERT SPIEGEL | 8783 COUNTRY CREEK DR | | | | ORAGEVALE | CA | 95662 |
| ROBERT SPILLERS | 710 TENTH ST | | | | JONESVILLE | LA | 71343-2948 |
| ROBERT SPRINGFIELD | 5158 NORTH AVE | | | | MILLINGTON | TN | 38053-1846 |
| ROBERT STACKO | 7321 BERESFORD AVE | | | | PARMA | OH | 44130-5061 |
| ROBERT STACKO | 7236 W 130TH ST | | | | CLEVELAND | OH | 44130-7813 |
| ROBERT STAGGS | 2727 CROWN POINTS CIR | | | | ANDERSON | IN | 46012 |
| ROBERT STANLEY | 23 E STILLWATER | BOX 922 | | | BEVERLY SHORES | IN | 46301-0922 |
| ROBERT STANLEY BURKS | 3009 PINEHILL PL | | | | FLUSHING | MI | 48433-2428 |
| ROBERT STANULA | 7732 S MEADE | | | | BURBANK | IL | 60459-1229 |
| ROBERT STARR CUST PETER STARR UTMA MA | 38 BIRD RD | | | | NORWOOD | MA | 02062-1506 |
| ROBERT STASIK | 12 OVERHILL DR | | | | NORTH BRUNSWICK | NJ | 08902-1206 |
| ROBERT STEPHEN | 5157 MC CLELLAN | | | | DETROIT | MI | 48213-3083 |
| ROBERT STEPHEN JACKSON | 17 BRIDGEWATERS PASSAGE | | | | BARNEGAT | NJ | 08005-5610 |
| ROBERT STEPHEN KRAUSS | 115 LINDELL BLVD | | | | LONG BEACH | NY | 11561-2945 |
| ROBERT STEPHEN PIETRYKA CUST KRISTI LYNN PIETRYKA UGMA | 42528 WALKER | | | | CLINTON TOWNSHIP | MI | 48038-5406 |
| ROBERT STEPHEN TUCKMAN | 4208 CHESTNUT AVE | | | | LONG BEACH | CA | 90807-1904 |
| ROBERT STEPHEN UNGER | 708 MOUNTAIN BLVD | | | | OAKLAND | CA | 94611-1823 |
| ROBERT STEVEN FREDERICK | 9243 KEDVALE AVE | | | | SKOKIE | IL | 60076-1734 |
| ROBERT STEVEN ROSENTHAL | 444 CENTRAL PARK W | APT 14A | | | NEW YORK | NY | 10025-4358 |
| ROBERT STEVEN RUSH | 112E HIGHWAY 52 E | | | | OPP | AL | 36467-3768 |
| ROBERT STEWART | PO BOX 1044 | | | | ROYAL OAK | MI | 48068-1044 |
| ROBERT STILO & MARIE STILO JT TEN | 420 GANNETT PICABO RD | | | | BELLEVUE | ID | 83313-5046 |
| ROBERT STOCKUNAS | 604 S R 0168 | | | | DARLINGTON | PA | 16115 |
| ROBERT STOLER | C/O HANGERSMITH ENTERPRISES | 403 FALETTI CR | | | RIVERVALE | NJ | 07675-6036 |
| ROBERT STOLZ | PO BOX 14 | | | | LEWISBURG | PA | 17837 |
| ROBERT STONER HOLT | 13611 PAIGEWOOD ROAD | | | | MIDLOTHIAN | VA | 23113-4530 |
| ROBERT STRICKLAND MASON | 2246 HAVILAND RD | | | | COLUMBUS | OH | 43220-4626 |
| ROBERT STRICKO | 4236 N 1ST | | | | ABILENE | TX | 79603-6720 |
| ROBERT STROBEL | 9780 SELO CHURCH RD | | | | CHELSEA | MI | 48118-9647 |
| ROBERT STROBEL III | 2830 GILCREST COURT | | | | SCHAUMBURG | IL | 60193-5701 |
| ROBERT STUART KING & JUNE F KING & WARREN S KING JT TEN | 57 WALES BRIGE RD | | | | LOUDON | NH | 03307 |
| ROBERT SUSZEK | 5371 HICKORY LANE | | | | WILLOUGHBY | OH | 44094-3155 |
| ROBERT SWART BURCHETTE & THERESA LYTLE BURCHETTE JT TEN | 1821 NORTH E STREET | | | | ELWOOD | IN | 46036-1332 |
| ROBERT SYKES | 21 LORRAINE TERRACE | | | | MT VERNON | NY | 10553-1227 |
| ROBERT T ALBERT | 711 PROSPECT AVENUE | | | | BRONX | NY | 10455-2422 |
| ROBERT T ALDEN TR UA 02/01/1994 JOHN RICHARD HART LIV TRUST | 242 MCKENDRY DR | | | | MENLO PARK | CA | 94025 |
| ROBERT T ALDEN TR UA 02/01/1994 MARGARET A HART LIVING TRUST | 242 MCKENDRY DR | | | | MENLO PARK | CA | 94025 |
| ROBERT T ALEXANDER | 4142 BRIDLEGATE WAY | | | | DAYTON | OH | 45424-8000 |
| ROBERT T ALEXANDER JR | 2904 PAXTON PL | | | | SPENCER | OK | 73084-3506 |
| ROBERT T ARDT | 7060 LAKESHORE RD | | | | LEXINGTON | MI | 48450-8887 |
| ROBERT T BABBITT | 14247 GRANGE RD P O BOX123 | | | | EAGLE | MI | 48822-9767 |
| ROBERT T BAKKE | 18033 TRIBUNE ST | | | | GRANADA HILLS | CA | 91344-4423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT T BALL | 128 BERGEN AVE | | | | KEARNY | NJ | 07032-2047 |
| ROBERT T BECK & MRS BERT BECK JT TEN | 41223 CRISPI LN | | | | PALMDALE | CA | 93551-1928 |
| ROBERT T BEDARD | 8491 DEXTER CHELSEA | | | | DEXTER | MI | 48130-9414 |
| ROBERT T BENNETT | 412 CATHERINE MCAULEY WAY | SUITE 5105 | | | KNOXVILLE | TN | 37919-5886 |
| ROBERT T BLECKLEY | 12190 GAGE RD | | | | HOLLY | MI | 48442-8339 |
| ROBERT T BODNAR | 710 W BROAD ST | | | | NEWTON FALLS | OH | 44444-1214 |
| ROBERT T BODNAR & ANNE M BODNAR JT TEN | PO BOX 1008 | | | | BELLAIRE | MI | 49615 |
| ROBERT T BOYLER | 1320 ELDORADO DRIVE | | | | FLINT | MI | 48504-3220 |
| ROBERT T BRANNAN | PO BOX 527 | | | | MARIETTA | OK | 73448-0527 |
| ROBERT T BRODBECK | 6780 MADDUX LANE | | | | CINCINNATI | OH | 45230-2409 |
| ROBERT T BRYAN & RENEE A BRYAN JT TEN | 23637 VIA DELFINA | | | | VALENCIA | CA | 91355-2630 |
| ROBERT T BUKOVITZ | 1664 HANOVER STREET | | | | CUYAHOGA FALS | OH | 44221-4253 |
| ROBERT T BURKE | 702 69TH ST | | | | DARIEN | IL | 60561-3825 |
| ROBERT T BYRD | RR 2 | | | | ABBEVILLE | GA | 31001-9800 |
| ROBERT T CAPPS | 171 PLANTATION WAY | | | | AUBURN | AL | 36832-2010 |
| ROBERT T CARTER | 20321 STERLING BAY LN W APT A | | | | CORNELIUS | NC | 28031-4947 |
| ROBERT T CARTER | PO BOX 142 | | | | COURTLAND | AL | 35618-0142 |
| ROBERT T CHYNOWETH & FRANCES N CHYNOWETH JT TEN | 3902 S TANAGER LN | | | | BILLINGS | MT | 59102-5908 |
| ROBERT T CLARK | 52 CROYDON ROAD | | | | MOBILE | AL | 36608-2307 |
| ROBERT T COMFORT | 3939 FAIRFAX DR | | | | TROY | MI | 48083-6412 |
| ROBERT T CONEY | 2017 AITKEN | | | | FLINT | MI | 48503-4212 |
| ROBERT T COYNE | 69 HILLVALE RD | | | | ALBERTSON | NY | 11507-1405 |
| ROBERT T CROTHERS CUST MICHAEL C CROTHERS UTMA PA | 111 HIGHLAND DR | | | | MCMURRAY | PA | 15317-2707 |
| ROBERT T CURRIE | 33531 8MILE RD | | | | LIVONIA | MI | 48152 |
| ROBERT T DENNISON | 500 E BENNINGTON ROAD | | | | OWOSSO | MI | 48867-9793 |
| ROBERT T DODDS & HILDRETH E DODDS JT TEN | 116 SAHUARO DR | | | | SUPERIOR | AZ | 85273-4513 |
| ROBERT T DOLAN | 107 MONRE DR | | | | CENTERPORT | NY | 11721-1230 |
| ROBERT T DONNAN | 3421 WOODLANDS CIRCLE | | | | MACEDON | NY | 14502 |
| ROBERT T DOUGHTY | 5789 PIONEER MESA DR | | | | COLORADO SPGS | CO | 80923-8795 |
| ROBERT T EAKINS | 1018 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9732 |
| ROBERT T ESS | C/O ROBERT T OESS | 1237 N 11TH ST | | | CAMBRIDGE | OH | 43725-1103 |
| ROBERT T FAY & JOY L FAY TEN COM | PO BOX 483 | | | | MASSENA | NY | 13662-0483 |
| ROBERT T FINNEY | 5960 LOCHLEVEN | | | | WATERFORD | MI | 48327-1843 |
| ROBERT T FLESH & JUDY O FLESH JT TEN | 456 PARKWOOD DR | | | | LOS ANGELES | CA | 90077-3530 |
| ROBERT T FLORA | 677 MANOR DR | | | | EBENSBURG | PA | 15931-4919 |
| ROBERT T FOISTER | 733 SPARTAN DRIVE | | | | ROCHESTER HILLS | MI | 48309-2528 |
| ROBERT T FORREST | 571 CONNIE WALTERS RD | | | | CALHOUN | LA | 71225-8678 |
| ROBERT T FRY | 2009 LINWOOD | | | | ROYAL OAK | MI | 48073-3869 |
| ROBERT T FUCHS | 357 JERLOU CIRCLE | | | | FT MITCHELL | KY | 41017-2614 |
| ROBERT T FUGATE | 1233 SHARON | | | | WESTLAND | MI | 48186-5044 |
| ROBERT T FUGATE JR | 306 OLD FARM RD | | | | LOUISVILLE | KY | 40207-2308 |
| ROBERT T FULLER | 814 W PROSPECT | | | | HARRISON | AR | 72601-3355 |
| ROBERT T GRAHAM | 302 ELMWOOD RD | | | | HURON | OH | 44839-1320 |
| ROBERT T GRANT | 61 BLUEBERRY LANE | | | | LISBON | CT | 06351-3202 |
| ROBERT T GRAY | 202 BOONE DR | | | | SMYRNA | TN | 37167-5047 |
| ROBERT T GREEN | 231 CHESTNUT ST | | | | CARLISLE | OH | 45005-3609 |
| ROBERT T GREER | PO BOX 1042 | | | | BRISTOL | PA | 19007-1042 |
| ROBERT T GRIEVES | 27739 MAYFAIR | | | | TRENTON | MI | 48183-4896 |
| ROBERT T GRUENEBERG JR | 419 MAPLE AVE | | | | WILMETTE | IL | 60091-3429 |
| ROBERT T HACKETT & ANGELETA H HACKETT JT TEN | 105 RISING SUN CT | | | | OLD HICKORY | TN | 37138-2125 |
| ROBERT T HAIRSTON | 231 W 148TH ST | # 4J | | | NEW YORK | NY | 10039-3101 |
| ROBERT T HARDING | 55 GLEASON RD | | | | E PRINCETON | MA | 01541-1230 |
| ROBERT T HEDDERMAN | 10 WEST STREET | | | | WINDSOR LOCKS | CT | 06096-2211 |
| ROBERT T HILL | 870 HOWLAND WILSON SE | | | | WARREN | OH | 44484-2514 |
| ROBERT T HODGSON & LOUISE HODGSON JT TEN | 327 DUTCH LN | | | | PITTSBURGH | PA | 15236-4330 |
| ROBERT T HOGAN | 171 MAIN STREET | APT 5 | | | MADISON | NJ | 07940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT T HOLMES | 1651 N 25TH ST | | | | SAGINAW | MI | 48601-6112 |
| ROBERT T HOUSE | 206 GOLF COURSE DR #1-3 | | | | WHITNEY | TX | 76692-7580 |
| ROBERT T HUDSON | 216 CHURCH DR | | | | ANDERSON | IN | 46016-5800 |
| ROBERT T HUGHES | 4539 LYNN FOREST DR | | | | GAINSVILLE | VA | 20155-1027 |
| ROBERT T HUGHES | 2424 HARTLEY PL | | | | WILMINGTON | DE | 19808-4244 |
| ROBERT T JACQUES | 8300 PREISS | | | | FENTON | MI | 48430 |
| ROBERT T JAGGER | 530 OLD PLANTATION RD | | | | JEKYLL ISLAND | GA | 31527-0715 |
| ROBERT T JOHNSON | 1836 LILLEY RD | | | | CANTON | MI | 48188-2055 |
| ROBERT T JONES | 2595 DERBY | | | | TROY | MI | 48084-2664 |
| ROBERT T JONES | 136 HIGHLAND AVENUE | ST CATHARINES ON | | L2R 4J4 CANADA | | | |
| ROBERT T JONES | 136 HIGHLAND AVENUE | ST CATHARINES ON | | L2R 4J4 CANADA | | | |
| ROBERT T JONES | 136 HIGHLAND AVENUE | ST CATHARINES ON | | L2R 4J4 CANADA | | | |
| ROBERT T JONES | 2413 BROADWAY | | | | FLINT | MI | 48506-3614 |
| ROBERT T JONES JR | 2231 SHELLY | | | | YPSILANTI | MI | 48198-6637 |
| ROBERT T KALEN | 40 MINIVALE RD | | | | STAMFORD | CT | 06907-1203 |
| ROBERT T KEELING | 4219 HOLLAND | | | | ORANGE | TX | 77630-9083 |
| ROBERT T KOEBLE & MRS NANCY E KOEBLE JT TEN | 3635 DELTA PL | | | | HOLIDAY | FL | 34691-1108 |
| ROBERT T KOEBLE CUST MICHELLE B KOEBLE UGMA MI | 11852 DUNLAVY LN | | | | WHITMORE LAKE | MI | 48189-9376 |
| ROBERT T KOWALCZYK | N 13515 NEWBERG RD | | | | CHANNING | MI | 49815-9709 |
| ROBERT T KOWALCZYK | 2439 GEVA ANN LANE | | | | FLINT | MI | 48504-6520 |
| ROBERT T KUBOSHIMA | 10522 BAY VIEW LN | | | | SAINT PAUL | MN | 55129-9271 |
| ROBERT T LANE & SHARON K GATES JT TEN | 16733 80TH AVENUE | | | | COOPERSVILLE | MI | 49404 |
| ROBERT T LODGE III | 14 WARREN WAY | | | | BURLINGTON | NJ | 08016-3935 |
| ROBERT T LONG JR | 6114 FIELDSTONE CIRCLE | | | | CHARLESTON | SC | 29414 |
| ROBERT T LONGSTREET | PO BOX 434 | | | | BARKER | NY | 14012-0434 |
| ROBERT T LOUIS-FERDINAND | 31867 VERONA CIR | | | | BEVERLY HILLS | MI | 48025-4267 |
| ROBERT T MAC INTYRE | 4491 E HENRIETTA ROAD | | | | HENRIETTA | NY | 14467-9708 |
| ROBERT T MAC NAUGHTON JR | 12 SWAINSON CT | | | | IRMO | SC | 29063-7808 |
| ROBERT T MAMO | 46620 MERION CIR | | | | NORTHVILLE | MI | 48167-8489 |
| ROBERT T MANESS | 34907 PARKDALE | | | | LIVONIA | MI | 48150-2669 |
| ROBERT T MANN III | 3502 STRAWBERRY CT | | | | CLINTON | MD | 20735-4579 |
| ROBERT T MARKS & AGNES E MARKS JT TEN | 3312 RIDGEWOOD DR | | | | HILLIARD | OH | 43026-2447 |
| ROBERT T MARTINEZ CUST CESAR ESPINOZA UTMA CA | 2747 WILLOW PL | | | | SOUTH GATE | CA | 90280-2816 |
| ROBERT T MC CORMICK | 6644 S WILLIAMS CIRCLE E | | | | LITTLETON | CO | 80121-2737 |
| ROBERT T MC GILL | 117 YORKSHIRE | | | | VICTORIA | TX | 77904-2245 |
| ROBERT T MC KERVEY | 26 BLUEBIRD HILL DR | | | | LAKE ORION | MI | 48359-1806 |
| ROBERT T MCCARTY & MARILYN C MCCARTY TR MCCARTY TRUST UA 02/09/01 | RR 1 BOX 193 | | | | WYALUSING | PA | 18853-9419 |
| ROBERT T MCWHORTER JR | 303 CAIN ST N E | | | | DECATUR | AL | 35601-1983 |
| ROBERT T MELLO | 123 LICHEN CT | | | | FREMONT | CA | 94538-2422 |
| ROBERT T MELROSE | 1950 FRANKLIN RD | | | | BERKLEY | MI | 48072-1889 |
| ROBERT T MINTUS | 5616 CHAPEL HILL CT S | | | | WARREN | OH | 44483-6706 |
| ROBERT T MOORE | 23 CORAL LN | | | | FRANKFORD | DE | 19945-9682 |
| ROBERT T MOORE | 2620 7TH AVE N | | | | GREAT FALLS | MT | 59401-2021 |
| ROBERT T NERBAK | PO BOX 3010 | | | | BLAIRSVILLE | GA | 30514-3010 |
| ROBERT T NESTELL | 2092 FM 1158 | | | | CLARKSVILLE | TX | 75426-7203 |
| ROBERT T NICHOLSON | BOX 411 | | | | STERLING HEIGHTS | MI | 48311-0411 |
| ROBERT T NIERNBERG & JEANETTE M NIERNBERG JT TEN | 3928 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9459 |
| ROBERT T NORRIS | 31 FERNWOOD DR | | | | WINDSOR LOCKS | CT | 06096-1455 |
| ROBERT T O'CONNELL | 20 LOUISBURG SQ | | | | BOSTON | MA | 02108-1203 |
| ROBERT T OLIPHANT | 7222 NOSTALGIA LN | | | | INDIANAPOLIS | IN | 46214-3800 |
| ROBERT T ONEAL | PO BOX 65083 | | | | BATON ROUGE | LA | 70896-5083 |
| ROBERT T OWEN | BOX 204 | | | | FAIRBORN | OH | 45324-0204 |
| ROBERT T PARKER JR | 510 PINE TREE DR | | | | SEVERNA PARK | MD | 21146-4444 |
| ROBERT T PAUL | 1746 HOBART AVENUE | | | | BRONX | NY | 10461-4908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT T PENNO | 5438 YOUNKIN DRIVE | | | | INDIANAPOLIS | IN | 46268-4076 |
| ROBERT T PETERSON | 1420 PERRY RD APT B7-20 | | | | GRAND BLANC | MI | 48439 |
| ROBERT T PILARSKI & DIANE E PILARSKI JT TEN | 18100 FOXPOINTE DRIVE | | | | CLINTON TOWNSHIP | MI | 48038-2146 |
| ROBERT T PILLAR | 7765 SOUTH 13TH STREET | | | | OAK CREEK | WI | 53154-1826 |
| ROBERT T POPE | 2541 ACORN DR | | | | KOKOMO | IN | 46902-7522 |
| ROBERT T REED | 542 PEARSALL AVE | | | | PONTIAC | MI | 48341-2663 |
| ROBERT T REUST | 1724 LONGLEAF DR | | | | SURFSIDE BEACH | SC | 29575-5425 |
| ROBERT T RINKUS | 601 LAKESIDE RD | | | | NEWBURGH | NY | 12550-8967 |
| ROBERT T RUSS | 5450 VAN AMBERG | | | | BRIGHTON | MI | 48114-9086 |
| ROBERT T SANFORD | 4716 RICHARDS | | | | HOLT | MI | 48842-1349 |
| ROBERT T SCHEIGERT | 1668 W 650 N | | | | SHELBYVILLE | IN | 46176-9748 |
| ROBERT T SCOTT | 17071 NEW JERSEY ST | | | | SOUTHFIELD | MI | 48075-2979 |
| ROBERT T SCOTT | 4701 VERONA ST NW | | | | WARREN | OH | 44483-1740 |
| ROBERT T SCOTT & GENEVIEVE G SCOTT JT TEN | 6081 27TH AVE NO | | | | ST PETERSBURG | FL | 33710-3303 |
| ROBERT T SEPTER | 5399 E HOLLY RD | | | | HOLLY | MI | 48442-9634 |
| ROBERT T SHAEFFER | 6527 W WALTON ST | | | | INDIANAPOLIS | IN | 46241-1044 |
| ROBERT T SHENK | 1209 PINEBROOK CIRCLE | | | | HENDERSONVILLE | NC | 28739-5145 |
| ROBERT T SHEPHERD | 418 HAMBLIN ST | | | | OWOSSO | MI | 48867-3604 |
| ROBERT T SIMMONS | 1231 WEST NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-1551 |
| ROBERT T SIMS | 25 CHERRY TREE LANE | | | | CROPWELL | AL | 35054-3752 |
| ROBERT T SINGER | 3841 LYME AVE | | | | BROOKLYN | NY | 11224-1323 |
| ROBERT T SLAVIN | PO BOX 0240 | 122 N 5TH ST | | | DELAVAN | WI | 53115-1212 |
| ROBERT T SMELCER JR | 568 CHISUM TRAIL | | | | SEYMOUR | TN | 37865-4728 |
| ROBERT T SMITH | 1921 GLENDALE AVE | | | | FLINT | MI | 48503-2141 |
| ROBERT T SMITH & LINDA F SMITH JT TEN | 5397 MANCHESTER HWY | | | | MURFREESBORO | TN | 37127-7726 |
| ROBERT T SNIDER | 823 KEYHAM TERRACE DR | | | | WESTERVILLE | OH | 43082-6382 |
| ROBERT T SORANNO & LINDA J SORANNO JT TEN | 2806 BLYTH COURT | | | | BALDWIN | MD | 21013-9551 |
| ROBERT T SPARKS | 26669 S HOWARD DR | | | | SUN LAKES | AZ | 85248-7224 |
| ROBERT T SPITZNAS | 2930 LYNN DRIVE | | | | WHITELAKE | MI | 48386-1428 |
| ROBERT T STAMPS JR | 5470 EDEN DR | | | | DEARBORN HTS | MI | 48125-2339 |
| ROBERT T STANCER | 3830 S RIDGE ROAD | | | | WICHITA | KS | 67215-8802 |
| ROBERT T STEHMAN & MRS BEVERLY M STEHMAN JT TEN | 201 ELM ST | | | | PROSPECT HEIGHTS | IL | 60070-1453 |
| ROBERT T STULTZ | 3140 LAKERIDGE DR SE | | | | MARIETTA | GA | 30067-5464 |
| ROBERT T SWITZGABLE & MRS SUE R SWITZGABLE JT TEN | 101 WINTON PLACE | | | | STRATFORD | CT | 06614-3653 |
| ROBERT T SZATWICZ | 1577 ABREW WAY | | | | MANTECA | CA | 95336-7061 |
| ROBERT T SZOSTAK & MARY BETH SZOSTAK JT TEN | 1260 TRESSLER DRIVE | | | | FORT WASHINGTON | PA | 19034-1728 |
| ROBERT T TANITA TR ROBERT T TANITA REV LIVING TRUSTUA 09/27/95 | PO BOX 206 | | | | WAIMEA | HI | 96796-0206 |
| ROBERT T TAYLOR | 21557 CANTERBURY | | | | GROSSE ILE | MI | 48138-1307 |
| ROBERT T TONG | 11 LA VILLA COURT | | | | FORT PIERCE | FL | 34951-2834 |
| ROBERT T TONG & JANET G TONG JT TEN | 11 LA VILLA COURT | | | | FORT PIERCE | FL | 34951-2834 |
| ROBERT T TOWNSEND | 107 PUTTING GREEN CIRCLE | | | | BRENHAM | TX | 77833 |
| ROBERT T TREVENA | 5631 TROON COURT | | | | BYRON | CA | 94514-9299 |
| ROBERT T TUFTS JR | 18855 WEST SCHRODER RD | | | | BRANT | MI | 48614-9794 |
| ROBERT T V YEOMAN | 519 BOB-O-LINK RD | MISSISSAUGA ON | | L5J 2P5 CANADA | | | |
| ROBERT T VALENTINE | 33 JOYCE DRIVE | | | | SUCCASUNNA | NJ | 07876-1837 |
| ROBERT T VARNEY | 3105 RUSTY LN | | | | BLOOMINGTON | IL | 61704-2724 |
| ROBERT T VEST & KAREN K VEST TEN COM | 2004 PRINCETON | | | | MIDLAND | TX | 79701-5765 |
| ROBERT T VINZANT | 834 BLANCHE ST | | | | DAYTON | OH | 45408-1644 |
| ROBERT T W LIANG CUST BERNIE S LIANG UGMA MI | 90 SWEETWATER AVE | | | | BEDFORD | MA | 01730-1106 |
| ROBERT T W LIANG CUST DEBBIE M LIANG UGMA MI | 27 VINTAGE LN | | | | SOUTH WINDSOR | CT | 06074-1611 |
| ROBERT T W LIANG CUST LAURIE M LIANG UGMA MI | 53-56 254TH ST | | | | LITTLE NECK | NY | 11362-1806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT T WAGNER & MRS BETTY J WAGNER JT TEN | 1717 E CAMPUS DR | | | | TEMPE | AZ | 85282-2740 |
| ROBERT T WARD | 3 INGRID RD | | | | SETAUKET | NY | 11733-2217 |
| ROBERT T WASNOCK | 24 LAKE AVE | | | | BLASDELL | NY | 14219-1704 |
| ROBERT T WERNER | 116 CEDAR AVE | | | | MIDDLETOWN | NJ | 07748-5502 |
| ROBERT T WICKHAM | 50690 LITTLE JOHN LN | | | | GRANGER | IN | 46530-8660 |
| ROBERT T WILSON | 4843 SMITHSON RD | | | | COLLEGE GROVE | TN | 37046-9285 |
| ROBERT T WOLF | 1721 WHITCOMB | | | | INDIANAPOLIS | IN | 46224-5535 |
| ROBERT T WOODWARD | 2 OAKCREST TRL NE | # B | | | ROME | GA | 30165-8614 |
| ROBERT T YAMAMOTO | PO BOX 71824 | | | | LAS VEGAS | NV | 89170-1824 |
| ROBERT T ZIELINSKI | 639 WAYBRIDGE ROAD | | | | TOLEDO | OH | 43612-3205 |
| ROBERT T ZREPSKEY & DOLORES A ZREPSKEY JT TEN | 13906 BADE | | | | WARREN | MI | 48093-3734 |
| ROBERT TAFF | 512 JEFFERY BROOK DRIVE | LONDON ON | | N5X 2S6 CANADA | | | |
| ROBERT TAFF | 512 JEFFREYBROOK DRIVE | LONDON ON | | N5X 2S6 CANADA | | | |
| ROBERT TAIT | 3777 WESTSIDE ROAD NORTH | KELOWNA BC | | V1Z 3W8 CANADA | | | |
| ROBERT TALLEY & PHYLLIS TALLEY JT TEN | 1986 FOUNTAIN CIR | | | | LAMBERTVILLE | MI | 48144 |
| ROBERT TALLMAN | 136 EUCLID AVE | | | | BARNESVILLE | OH | 43713-1221 |
| ROBERT TAYLOR | 4248 SEAGO ROAD | | | | HEPHZIBAH | GA | 30815-4441 |
| ROBERT TAYLOR | 2326 W GERMAN RD | | | | BAY CITY | MI | 48708-9617 |
| ROBERT TAYLOR JR | PO BOX 40278 | | | | REDFORD | MI | 48240-0278 |
| ROBERT TEMPLE | 334 HAWKIN RD | | | | NEW EGYPT | NJ | 08533-2109 |
| ROBERT TEODOSIO | 2931 THOMAS DR | | | | STOW | OH | 44224-3856 |
| ROBERT TEPPER | 75 SUSAN LANE | | | | RUTLAND | VT | 05701-9160 |
| ROBERT THANE BROWNELL | 22400 H DR N | | | | MARSHALL | MI | 49068-9381 |
| ROBERT THARP | 2410 SW 150 HWY | | | | LEES SUMMIT | MO | 64082-2903 |
| ROBERT THOMAS | 1768 CHRISTIAN HILLS DR | | | | ROCHESTER HILLS | MI | 48309-2909 |
| ROBERT THOMAS & JOAN THOMAS JT TEN | 1768 CHRISTIAN HILLS DRIVE | | | | ROCHERSTER HILLS | MI | 48309-2909 |
| ROBERT THOMAS EGGLESTON CUST TYLER KEITH ROSPOND UGMA MI | PO BOX 439 | | | | BEULEH | MI | 49617-0439 |
| ROBERT THOMAS HERZ & ROBERTA MARTIN HERZ JT TEN | 2053 E RIVIERA DR | | | | TEMPE | AZ | 85282-5928 |
| ROBERT THOMAS KESSLER | 516 CROWN POINTE ESTATES CT | | | | BALLWIN | MO | 63021-2007 |
| ROBERT THOMAS LORANCE | 25618 BEECHNUT RD | | | | STOVER | MO | 65078 |
| ROBERT THOMAS MACNAUGHTON | 125 WILKSHIRE DR | | | | COLUMBIA | SC | 29210-4236 |
| ROBERT THOMAS WARCUP | 6904 STOKES-WESTERNVILLE RD | BOX 141 | | | AVA | NY | 13303-1715 |
| ROBERT THOMAS WEISS | 1225 SORRENTO | | | | FLINT | MI | 48507-4027 |
| ROBERT THOMPSON | 81 GALLLOPING HILL ROAD | | | | COLTS NECK | NJ | 07722-1524 |
| ROBERT THOMPSON | 64WARREN ST | | | | ISELIN | NJ | 08830-1158 |
| ROBERT THOMPSON | PO BOX 282 | | | | MOUNT MORRIS | MI | 48458-0282 |
| ROBERT THOMPSON | 6114 RAINTREE DR | | | | ORLANDO | FL | 32822-9488 |
| ROBERT THURMOND | 4060 W 13 MILE RD APT D | | | | ROYAL OAK | MI | 48073-6649 |
| ROBERT TIDWELL | PO BOX 366 | | | | SAVOY | TX | 75479 |
| ROBERT TIMOTHY COX & FRANK LEE COX JT TEN | PO BOX 385 | | | | ARAB | AL | 35016-0385 |
| ROBERT TIMOTHY WALKER | 30 W IMPERIAL DR | | | | HARAHAN | LA | 70123-4711 |
| ROBERT TKACZYK | 2627 W M 21 60 | | | | OWOSSO | MI | 48867-8120 |
| ROBERT TODD DOUGLAS | 103 FERRARO DR | | | | BRISTOL | CT | 06010 |
| ROBERT TOLF & MRS BETTY TOLF JT TEN | 2724 W RESERVOIR BLVD | | | | PEORIA | IL | 61615-4137 |
| ROBERT TOMASSETTI | 27 OAK ST | | | | SOUTHINGTON | CT | 06489-3274 |
| ROBERT TONEY | 1385 5TH AVE APT 2G | | | | NEW YORK | NY | 10029-1057 |
| ROBERT TORTOLANI | 75 OAK GROVE AVE | | | | BRATTLEBORO | VT | 05301-3556 |
| ROBERT TRICE | 19503 HAMPTON DR | | | | MCOMB | MI | 48044-1271 |
| ROBERT TROPIANO | 5924 BARONNE PREVOST ST | | | | N LAS VEGAS | NV | 89081-6440 |
| ROBERT TRUESDALE FOLK | 495 HWY 334 | | | | OXFORD | MS | 38655-6339 |
| ROBERT TSO 8034 LINWALT STREET | | | | | SO SAN GABRIEL | CA | 91770-3960 |
| ROBERT TUNG & WOO TAT KIM JT TEN | PO BOX 513 | | | | HYDE PARK | NY | 12538-0513 |
| ROBERT TURNER JR | 430 MAXWELL | | | | PONTIAC | MI | 48342-1749 |
| ROBERT TUTTLE | C/O TUTTLE CONSTRUCTION | 316 WALNUT STREET | | | GLENWOOD | WI | 54013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT TVARDZIK & DENISE TVARDZIK JT TEN | 152 PLYMOUTH AVE | | | | TRUMBULL | CT | 06611-4152 |
| ROBERT TWARDY | 40 HILLSIDE AVE | | | | SAYREVILLE | NJ | 08872-1153 |
| ROBERT TYSON WARD CUST LINDSEY MADISON WARD UTMA CA | 122 HART AVE | | | | SANTA MONICA | CA | 90405-3505 |
| ROBERT U BARTH & ROSEMARY M BARTH JT TEN | 134 GREENWOOD ROAD | | | | FAIRFIELD GLADE | TN | 38558-8738 |
| ROBERT U EGGLESTON SR | 11464 M-216 | | | | MARCELLUS | MI | 49067-9307 |
| ROBERT U EVELEIGH | 1118 YORK LN | | | | VIRGINIA BCH | VA | 23451-3816 |
| ROBERT U KEECH | 2103 CAMPBELL ST | | | | SANDUSKY | OH | 44870-4817 |
| ROBERT U RABATIN | 4565 BAYWOOD DR | | | | BRUNSWICK | OH | 44212-5504 |
| ROBERT UDESKY | APT 11-A | 500 E 83RD ST | | | N Y | NY | 10028-7246 |
| ROBERT ULLMAN | BOX 524 | WATER MILL | | | LONG ISLAND | NY | 11976-0524 |
| ROBERT USADI | 544 4TH ST | | | | BROOKLYN | NY | 11215-3009 |
| ROBERT V A HARRA JR | 2311 KENTMERE PKWY | | | | WILMINGTON | DE | 19806-2019 |
| ROBERT V ABERL | 129 NORTHDALE | | | | TOLEDO | OH | 43612-3615 |
| ROBERT V ARABIAN | 25800 W 11 MILE RD | APT 249 | | | SOUTHFIELD | MI | 48034-6145 |
| ROBERT V BAKER | 1415 WOODCLIFF AVE | | | | BALTO | MD | 21228-1055 |
| ROBERT V BERZINS & PURITA BERZINS JT TEN | 269 SOUDAN AVE | TORONTO ON | | M4S 1W1 CANADA | | | |
| ROBERT V BISSONNETTE | 1 MINOR RD | | | | TERRYVILLE | CT | 06786-4003 |
| ROBERT V BRAY & CATHERINE P BRAY JT TEN | 20175 KINDERKEMAC AVENUE | | | | PORT CHARLOTTE | FL | 33952-2210 |
| ROBERT V BRIMM | 11350 E 13 MILE ROAD | | | | WARREN | MI | 48093-2574 |
| ROBERT V BROWN & JOANNE BROWN JT TEN | 9499 W NICHOLS | | | | LITTLETON | CO | 80128 |
| ROBERT V BUTLER | 264 RIVIERA DR | | | | BROOKLYN | MI | 49230-9777 |
| ROBERT V CASE | 25801 LAKESHORE BLVD | UNIT 100 | | | EUCLID | OH | 44132-1129 |
| ROBERT V CHEROSKY & ELIZABETH J CHEROSKY JT TEN | 4835 MONTICELLO BLVD | | | | RICHMOND HTS | OH | 44143-2845 |
| ROBERT V CORNWELL | 6735 BEACH DR | | | | ROGERS CITY | MI | 49779-9434 |
| ROBERT V COSTIGAN | 2820 WOODSLEE DR #310 | | | | ROYAL OAK | MI | 48073-2942 |
| ROBERT V COTTON | 121 BRITTANY DRIVE | | | | CHALFONT | PA | 18914-2303 |
| ROBERT V DAFFIN JR | PO BOX 736 | | | | RIVERSIDE | TX | 77367-0736 |
| ROBERT V DAVIS SR & ANNE SKIPPER DAVIS JT TEN | 103 CRESTLAND DR | | | | KERNERSVILLE | NC | 27284-2165 |
| ROBERT V DENTEL | 1340 CRESTON AVE | | | | DES MOINES | IA | 50315-1811 |
| ROBERT V DOEHNE | 15891 CUTTERS CT | | | | FORT MYERS | FL | 33908-3025 |
| ROBERT V DOMERESE | 16457 COTTAGE CT | | | | FENTON | MI | 48430-8976 |
| ROBERT V EDWARD | 1017 BOSTON AVENUE | | | | WATERFORD | MI | 48328-3708 |
| ROBERT V GERVAIS | 24 REISS AVE | | | | LOWELL | MA | 01851-5129 |
| ROBERT V GOLATA | 6840 SHAWNEE ROAD | | | | N PANOWANDA | NY | 14120-9555 |
| ROBERT V GUNN | 20075 COVENTRY ST | | | | HIGHLAND PARK | MI | 48203-1180 |
| ROBERT V HAMM | 612 S COLT ST | | | | ANAHEIM | CA | 92806-4510 |
| ROBERT V HAND | 208 WINIFRED AVE | | | | LANSING | MI | 48917 |
| ROBERT V HILDERBRAND | 10500 S 750 W | | | | FORTVILLE | IN | 46040-9219 |
| ROBERT V HOTCHKISS | 1524 SPRING KNOLL CT | | | | HARRISBURG | PA | 17111-6003 |
| ROBERT V JARCHO | 175 E 62ND ST | | | | NEW YORK | NY | 10065-7626 |
| ROBERT V JOHNSON JR | 2116 DOCKET LN | | | | VIENNA | VA | 22181-3258 |
| ROBERT V KARLAK | 16514 SEDALIA AVE | | | | CLEVELAND | OH | 44135-4454 |
| ROBERT V KNAPP | U581 COUNTY ROAD 7 | | | | LIBERTY CENTE | OH | 43532-9723 |
| ROBERT V LAWRENCE | 131 S ELBA RD | | | | LAPEER | MI | 48446-2782 |
| ROBERT V LEFEVRE | 6717 EST DAVID DRIVE | | | | TUCSON | AZ | 85730-1637 |
| ROBERT V MACDONALD & JESSIE G MACDONALD JT TEN | 304 MEADOW DR | | | | ROCHESTER | NY | 14618-3018 |
| ROBERT V MALLAS & LUCILLE M MALLAS JT TEN | 50785 OTTER CR | | | | SHELBY TWP | MI | 48317 |
| ROBERT V MARCONI & KATY M MARCONI TR MARCONI FAMILY TRUST UA 6/13/03 | 121 S AVENA AVE | | | | LODI | CA | 95240-3306 |
| ROBERT V MAUDLIN & CAROLE M MAUDLIN JT TEN | 2906 ELLICOTT TERRACE N W | | | | WASHINGTON | DC | 20008-1023 |
| ROBERT V MUIR & HILDA MUIR JT TEN | 2070 WORLD PKWY BLVD | APT 58 | | | CLEARWATER | FL | 33763-3646 |
| ROBERT V NAVARESSI | 319 N RICHARDS ST | | | | SPRING VALLEY | IL | 61362-1813 |
| ROBERT V NEARY | 3170 TENNYSON ST NW | | | | WASH | DC | 20015-2360 |
| ROBERT V NEHRIG | C/O TREASURER | MARYKNOLL FATHERS | | | MARYKNOLL | NY | 10545 |
| ROBERT V NEILSON | 175 LANE 345 CROOKED LK | | | | ANGOLA | IN | 46703-7001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT V NEWMAN SR | PO BOX 1431 | | | | MINNEOLA | FL | 34755 |
| ROBERT V O'NEEL | 408 E 9TH ST | | | | FREDERICK | MD | 21701-4613 |
| ROBERT V PENCE | PO BOX 2 | | | | MARBLEHEAD | OH | 43440-0002 |
| ROBERT V PISA | 23711 BRADEN | | | | CLINTON TWP | MI | 48035-1910 |
| ROBERT V POTTER JR | 4216 CARDWELL AVE | | | | BALTIMORE | MD | 21236-4006 |
| ROBERT V RUSSELL | 1027 CARRIAGE LANE | | | | CASPER | WY | 82609-2429 |
| ROBERT V SCHABLASKE & MRS ALICE SCHABLASKE JT TEN | PO BOX 729 | | | | PECATONICA | IL | 61063-0729 |
| ROBERT V SCHLEGEL | 200 LABIAN STREET | | | | FLUSHING | MI | 48433-1755 |
| ROBERT V SCRIVNER | 6100 WEST MANSFIELD AVE | #23 | | | DENVER | CO | 80235-3029 |
| ROBERT V SMITH | 3863 BARBARY LN | | | | NORTH PORT | FL | 34287-7251 |
| ROBERT V SNYDER & MRS MARILYN SNYDER JT TEN | 4866 LEAFBURROW DR | | | | DAYTON | OH | 45424-4619 |
| ROBERT V SPARACELLO | 25073 MEMORY LN | | | | PONCHATOULA | LA | 70454-5503 |
| ROBERT V STROBEL & MRS C LOUISE STROBEL JT TEN | 104 JEFFERSON DRIVE | | | | HENDERSONVILLE | TN | 37075-4309 |
| ROBERT V SYMONDS | 190 MEDWAY RD | | | | MILFORD | MA | 01757-2911 |
| ROBERT V TAYLOR | 52 LANDOLA DR SUN RISE | | | | CONYERS | GA | 30012-3057 |
| ROBERT V TEBBUTT | 6386 HARDWICK CIR | | | | HUDSON | OH | 44236-4924 |
| ROBERT V THOMPSON & NAIAD M THOMPSON JT TEN | BOX 338 | | | | ALLENSPARK | CO | 80510-0338 |
| ROBERT V TIDMARSH & SALLY A TIDMARSH JT TEN | 637 COUNTY ROAD 1900 E | | | | VARNA | IL | 61375-9498 |
| ROBERT V TILBE | 2662 GAIL PLACE | | | | NEWFANE | NY | 14108-1134 |
| ROBERT V TROIANI & PAULINE C TROIANI JT TEN | 163 N OAK ST | | | | MASSAPEQUA | NY | 11758-3045 |
| ROBERT V WALSH CUST KYLE D WALSH UTMA IL | 435 SUMMIT DR | | | | WEST CHICAGO | IL | 60185-2850 |
| ROBERT V WARD & M SUE WARD JT TEN | 3861 BLUE RIDGE BLVD | | | | INDEPENDENCE | MO | 64052-2351 |
| ROBERT V WELLS & JERRY L SKIFF JT TEN | 10263 SAGO PALM WAY | | | | FORT MYERS | FL | 33966 |
| ROBERT VALENTINE PATYK | 1644 FAIRORCHARD AVE | | | | SAN JOSE | CA | 95125-4934 |
| ROBERT VALLELY | 1338 DENVER ST | | | | BOULDER CITY | NV | 89005-2506 |
| ROBERT VAN BARGER | 11663 COOPERS RUN | | | | STRONGSVILLE | OH | 44149-9289 |
| ROBERT VAN DER MEULEN CUST AMY VAN DER MEULEN UTMA CA | PO BOX 3206 | | | | LK ARROWHEAD | CA | 92352-3206 |
| ROBERT VAN DER MEULEN CUST KIMBERLY VAN DER MEULEN UTMA CA | PO BOX 3206 | | | | LK ARROWHEAD | CA | 92352-3206 |
| ROBERT VAN OSTENBRIDGE | 8 SANDBURG COURT | | | | MAHWAH | NJ | 07430 |
| ROBERT VAN WALLEGHEM & RAYMOND VAN WALLEHGHEM JT TEN | 24641 24 MILE RD | | | | MACOMB | MI | 48042-3316 |
| ROBERT VANCE CHAUVIN & CYNDIE ANN CHAUVIN JT TEN | PO BOX 1043 | | | | BRIDGE CITY | TX | 77611-1043 |
| ROBERT VARGAS | 2655 GREENLEAF | | | | ANAHEIM | CA | 92801-3038 |
| ROBERT VERDI | 105-38 63RD DR APT 2P | | | | FOREST HILLS | NY | 11375-1652 |
| ROBERT VERNON KINCAID | 216 S CHURCH ST | | | | SHARPSVILLE | IN | 46068-9114 |
| ROBERT VICARS & BEVERLY VICARS JT TEN | 417 WESTVIEW AVE | | | | CLINTON | WI | 53525-9774 |
| ROBERT VOLGENAU | 2867 FIVE MILE RD | | | | ALLEGANY | NY | 14706-9429 |
| ROBERT VON DER LUFT | PO BOX 466 | | | | WELLFLEET | MA | 02667-0466 |
| ROBERT VON KUZNICK | 10312 ALEXANDER AVE | | | | SOUTH GATE | CA | 90280-6733 |
| ROBERT VONK | 3235 26TH AVE | | | | MARION | IA | 52302-1424 |
| ROBERT VONSEGGERN | 14420 PEMBURY DR | | | | CHESTERFIELD | MO | 63017-2533 |
| ROBERT W & JOALINE A STEDMAN TR STEDMAN REVOCABLE TRUST UA 05/29/98 | 3607 SAUSALITO DR | | | | CORONA DEL MAR | CA | 92625-1642 |
| ROBERT W ABBOTT | 1915 ARLENE DR | | | | WILMINGTON | DE | 19804-4003 |
| ROBERT W ABRAMS | 10041 CAUGHDENAY RD | | | | BREWERTON | NY | 13029-9757 |
| ROBERT W ALBERT | 288 OAKLAND AVE | | | | LANSDALE | PA | 19446-3224 |
| ROBERT W ALLAN | 4123 MEIGS | | | | WATERFORD | MI | 48329-2031 |
| ROBERT W AMLING TR UA 03/30/89 M-B ROBERT W AMLING | 25 LONG BEN LANE | | | | NOKOMIS | FL | 34275-2214 |
| ROBERT W ANDERSON | RR #1 | CAMPBELLCROFT ON | | L0A 1B0 CANADA | | | |
| ROBERT W ANDERSON | PO BOX 692 | | | | TAYLOR | MI | 48180-0692 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT W ANDERSON & LINDA A ANDERSON JT TEN | 300 N 9TH | | | | TOWANDA | KS | 67144-8910 |
| ROBERT W ANDERSON JR | 722 CONNELLY ROAD | | | | RISING SUN | MD | 21911-1036 |
| ROBERT W ANTLE | 825 TRAIL RIDGE CT | | | | MOORESVILLE | IN | 46158-7508 |
| ROBERT W ARMBRUSTER | 6058 FENN RD | | | | MEDINA | OH | 44256-9459 |
| ROBERT W ASHCRAFT | 19578 HARDY | | | | LIVONIA | MI | 48152-1587 |
| ROBERT W AUTEN | 53254 CHESHIRE | | | | SHELBY TOWNSHIP | MI | 48316-2711 |
| ROBERT W AUTEN & JUDY TOM-AUTEN TR UA 05/03/93 ROBERT W AUTEN TRUST | 53254 CHESHIRE | | | | SHELBY TOWNSHIP | MI | 48316-2711 |
| ROBERT W BAILLIS | 7523 CORAL TREE | | | | PUNTA GORDA | FL | 33955-1006 |
| ROBERT W BAKER & ANGIE MAY BAKER JT TEN | 509 4TH ST | APT 101 | | | ANACORTES | WA | 98221-1646 |
| ROBERT W BALOGH | 101 N SAVANNAH CT | | | | ROUND LAKE | IL | 60073-9501 |
| ROBERT W BANKER | 1975 WOODLAKE DR | | | | BENTON | LA | 71006-9305 |
| ROBERT W BANKS | 1635 DENNY HWY | | | | SALUDA | SC | 29138-8539 |
| ROBERT W BARNES | 2769 TENN TERR | | | | RANTOUL | KS | 66079-9042 |
| ROBERT W BARNHART | 4705 TOLLAND AVE | | | | HOLT | MI | 48842-1011 |
| ROBERT W BARR | 58 NICHOLS DR | | | | FAIRMONT | WV | 26554-8140 |
| ROBERT W BARRETT | 119 BIRCH KNOLL LN | | | | CADILLAC | MI | 49601-9676 |
| ROBERT W BARRETT & RAMONA A BARRETT JT TEN | 2002 HULL RD | | | | SANDUSKY | OH | 44870-6031 |
| ROBERT W BARRIER | 9727 RTE 39 | | | | SPRINGVILLE | NY | 14141-9657 |
| ROBERT W BARRY | 88 KESSEL COURT # 9 | | | | MADISON | WI | 53711 |
| ROBERT W BARRY & MABEL L BARRY JT TEN | 88 KESSEL COURT #9 | | | | MADISON | WI | 53711 |
| ROBERT W BARTH | 6848 W PARK LANE | | | | PALOS HEIGHTS | IL | 60463-2231 |
| ROBERT W BARTOSIEWICZ | 48 BROADWAY ST | APT A | | | OXFORD | MI | 48371-6427 |
| ROBERT W BASHAW | W428 HWY 70 | | | | STONE LAKE | WI | 54876-8745 |
| ROBERT W BATZ | 90 CHIMNEY SWEEP LN | | | | ROCHESTER | NY | 14612-1406 |
| ROBERT W BAUCHMAN | 3429 SUN CIRCLE | | | | IDAHO FALLS | ID | 83404-7225 |
| ROBERT W BAUM TR REVOCABLE LIVING TRUST 06/10/92 U-A ROBERT W BAUM | 31028 SILVERDALE DR | | | | NOVI | MI | 48377-4525 |
| ROBERT W BEALL | 3016 E RIVERVIEW DRIVE | | | | BELLE | WV | 25015-1823 |
| ROBERT W BEAULIEU | 2533 HILLTOP RD | | | | SCHENECTADY | NY | 12309-2406 |
| ROBERT W BECKMANN | 3561 LAKEVIEW HEIGHTS DR | | | | SAINT LOUIS | MO | 63129-2986 |
| ROBERT W BELANGER | 40027 FLAGSTAFF DR | | | | STERLING HTS | MI | 48313-4013 |
| ROBERT W BELL JR | 7481 IRONWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473-9451 |
| ROBERT W BENDER | 3 MAGNOLIA | | | | WOODSTOWN | NJ | 08098 |
| ROBERT W BENEDICT | 526 MEREDITH LANE | | | | CUYAHOGA FALLS | OH | 44223-2589 |
| ROBERT W BERNERT | 22630 BAYVIEW | | | | ST CLAIR SHORES | MI | 48081-2447 |
| ROBERT W BEVANS | 2081 NORTH LINDER RD | | | | MERIDIAN | ID | 83642-1315 |
| ROBERT W BILLIAN | 2929 CAPTAIN SAMS RD | | | | JOHNS ISLAND | SC | 29455-6226 |
| ROBERT W BILSON EX EST HELENE D BILSON | 3305 EDGMONT AVE | | | | BROOKHAVEN | PA | 19015 |
| ROBERT W BLAKE | 14235 NORTH HILLS VILLAGE DR | | | | SAN ANTONIO | TX | 78249-2564 |
| ROBERT W BLALOCK | 1124 LATHERS ST | | | | GARDEN CITY | MI | 48135-3037 |
| ROBERT W BLAU | 237 MAPLE DR | | | | COLUMBUS | OH | 43228-1150 |
| ROBERT W BLAU JR | 5315 GROSBEAK GLEN | | | | ORIENT | OH | 43146-9233 |
| ROBERT W BLUE & CAROL L BLUE JT TEN | 2626 E US HWY 40 | | | | GREENCASTLE | IN | 46135-8737 |
| ROBERT W BORTH | 10625 DEWITT | | | | BELLEVILLE | MI | 48111-1332 |
| ROBERT W BOYCE | 803 COBBLESTONE DR | | | | TROY | OH | 45373-2343 |
| ROBERT W BOYD | 2029 SILVER FOX LANE | | | | WARREN | OH | 44484-1140 |
| ROBERT W BOYNE & BEVERLY S BOYNE JT TEN | 790 DUVALL DR | | | | WOODSTOCK | IL | 60098-7011 |
| ROBERT W BRADLEY | 10182 YELLOWBANK RD | | | | METAMORA | IN | 47030-9750 |
| ROBERT W BRATT & DOROTHEA E BRATT JT TEN | 6933 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9518 |
| ROBERT W BRAUSE | 2849 CHAPEL HILL DR | | | | LIMA | OH | 45805-3003 |
| ROBERT W BREIDENBACH | 5828 UNIVERSITY AVE | | | | INDPLS | IN | 46219-7225 |
| ROBERT W BRIDLE | 6240 AINSWORTH RD | COCA | | | COCOA | FL | 32927 |
| ROBERT W BRINKER | 420 MEACHAM AVE | | | | PARK RIDGE | IL | 60068-3467 |
| ROBERT W BRINKER & EMMA C BRINKER JT TEN | 420 MEACHAM AVE | | | | PARK RIDGE | IL | 60068 |
| ROBERT W BRINKMAN | 240 S ARCADE ST | | | | GLADWIN | MI | 48624-2010 |
| ROBERT W BROWN | 719 SE 13TH AVE | | | | OCALA | FL | 34471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT W BROWN | 180 NORGROVE ST SE | | | | PALM BAY | FL | 32909-8380 |
| ROBERT W BROWN | 1900 MCCLOSKEY | | | | COLUMBIANA | OH | 44408-9531 |
| ROBERT W BROWN | 3216 NORWICH RD | | | | LANSING | MI | 48911-1565 |
| ROBERT W BROWN | 4839 N GRAHM RD | | | | FREELAND | MI | 48623-9233 |
| ROBERT W BROWN & CONNIE L BROWN JT TEN | PO BOX 81 | | | | ROMEO | MI | 48065-0081 |
| ROBERT W BROWN & MRS JOANN L BROWN JT TEN | 4839 N GRAHM RD | | | | FREELAND | MI | 48623-9233 |
| ROBERT W BROWN JR & MRS MAYME L BROWN JT TEN | 3421 AMANDA AVE | | | | NASHVILLE | TN | 37215-1501 |
| ROBERT W BRUCE JR TR UA 06/10/94 ROBERT W BRUCE JR FAMILY TRUST | 4838 WATERVISTA DR | | | | ORLANDO | FL | 32821 |
| ROBERT W BRYAN | 31 SALMON CREEK DR | | | | HILTON | NY | 14468-9566 |
| ROBERT W BRYAN | 1795 FAIRWAY LN | | | | OTSEGO | MI | 49078 |
| ROBERT W BRYER | 430 HAYES ST | | | | HOLLAND | MI | 49424 |
| ROBERT W BUCK & KAROLYN S BUCK TR BUCK MILLENNIUM TR UA 12/31/00 | 2185 DOUGLAS MOUNTAIN DR | | | | GOLDEN | CO | 80403-7707 |
| ROBERT W BUFFIN & SUSAN J BUFFIN JT TEN | 2605 LYNDONVILLE RD | | | | MEDINA | NY | 14103-9657 |
| ROBERT W BURG | 2535 MADISON PL | | | | LA CROSSE | WI | 54601-5142 |
| ROBERT W BURNETT | ATTN EVENLYN J BURNETT | 1450 VALLEY N W | | | GRAND RAPIDS | MI | 49504-2949 |
| ROBERT W BURNS | 6 WESTCHESTER DR | | | | CLIFTON PARK | NY | 12065 |
| ROBERT W BURNS | 907 COLLIN DR | | | | EULESS | TX | 76039-3305 |
| ROBERT W BURNS II | 4502 E PARADISE VILLAGE S PK 1055 | | | | PHOENIX | AZ | 85032-7749 |
| ROBERT W BURROW | 313 HOWARD | | | | BAY CITY | MI | 48708-7090 |
| ROBERT W CALHOUN | 17352 OAK GROVE ST | | | | ROMULUS | MI | 48174-9629 |
| ROBERT W CALL JR | 127 BRIDLEWOOD DR | | | | LOCKPORT | NY | 14094-4831 |
| ROBERT W CAMPBELL | 15129 MCGUIRE ST | | | | TAYLOR | MI | 48180-5004 |
| ROBERT W CAMPBELL | 2502 SHADY OAK COURT | | | | PANAMA CITY BEACH | FL | 32408-5707 |
| ROBERT W CANNON | 500 NE FIFTH ST | | | | MILFORD | DE | 19963-2537 |
| ROBERT W CARLSEN | 7614 POPLAR AVE | | | | BALLTO | MD | 21224-3223 |
| ROBERT W CARLSON | 5175 MAMONT ROAD | | | | MURRYSVILLE | PA | 15668-9323 |
| ROBERT W CARPENTER & CHRISTINA N CARPENTER JT TEN | 5 SILVERLEDGE RD | | | | NORWALK | CT | 06850 |
| ROBERT W CARRIGAN | 4545 RIVER RD | | | | LEWISTON | NY | 14092-1061 |
| ROBERT W CARTER & MRS EDITH ANN CARTER JT TEN | 3122 TRUITT DR | | | | BURLINGTON | NC | 27215-4660 |
| ROBERT W CARTER CUST JASON J CARTER UTMA NJ | 7 AVENUE A | | | | HELMETTA | NJ | 08828-1240 |
| ROBERT W CATON | 15211 RILEY ST | | | | OVERLAND PARK | KS | 66223-3045 |
| ROBERT W CECILIA & NATALYA V CECILIA JT TEN | 2083 NW 19TH DRIVE | | | | STUART | FL | 34994 |
| ROBERT W CENEK | 1648 S CLINTON AVE | | | | BERWYN | IL | 60402-1607 |
| ROBERT W CHAMBERS | 73 SUGARCANE DR | | | | YOUNGSTOWN | OH | 44512-5966 |
| ROBERT W CHRISTY JR | 349 BOND ST | | | | ELYRIA | OH | 44035-3564 |
| ROBERT W CHUNYK & SUSAN B CHUNYK TR CHUNYK LIVING TRUST UA 04/25/02 | 439 FOUR BRIDGES RD | | | | SOMERS | CT | 06071-1108 |
| ROBERT W CHURCH & MRS JEAN CHURCH JT TEN | 144 COREY ST | | | | WEST ROXBURY | MA | 02132-2331 |
| ROBERT W CIPCIC | 198 APPERSON RD | | | | BATTLE CREEK | MI | 49015-2839 |
| ROBERT W CLAERHOUT | 365 BROOKWOOD DR | | | | HUDSON | WI | 54016-7432 |
| ROBERT W CLARKE & MRS GAIL CLARKE JT TEN | 611 RT 517 | | | | SUSSEX | NJ | 07461-4826 |
| ROBERT W CLENDENING TR ROBERT W CLENDENING TRUST UA 07/05/94 | 12957 STANDISH DR | | | | POWAY | CA | 92064-5950 |
| ROBERT W COALTER | 17345 TYRONE AVE | | | | KENT CITY | MI | 49330-9413 |
| ROBERT W COE | 35 OAK LN | | | | CORAM | NY | 11720 |
| ROBERT W COLGLAZIER CUST CAROL LEE COLGLAZIER U/THE TEXAS U-G-M-A | ATTN CAROL C PEDEN | 3256 HUNTINGTON PLACE | | | HOUSTON | TX | 77019-5926 |
| ROBERT W COLLINGE & MRS DOROTHY A COLLINGE JT TEN | 4424 E EAGLES GLEN LN | | | | MEAD | WA | 99021-9010 |
| ROBERT W COLMAN | 9 ROSE VALLEY RD | | | | MOYLAN | PA | 19063-4217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT W CONQUEST & CAROLYN P CONQUEST JT TEN | 4526 MC CANDLISH RD | | | | GRAND BLANC | MI | 48439-1809 |
| ROBERT W CONSIDINE | 2506 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363-2447 |
| ROBERT W CONWAY | 649 NILES CORTLAND ROAD N E | | | | WARREN | OH | 44484-1947 |
| ROBERT W CONWAY CUST ROBERT J CONWAY UGMA OH | 132 WHITE ST | | | | WATERVILLE | NY | 13480-1148 |
| ROBERT W CORCORAN & MRS ELIZABETH C CORCORAN TEN ENT | 639 W DIAMOND AVE | | | | HAZLETON | PA | 18201-4935 |
| ROBERT W CORL JR | 180 GREENWICH RD NE | | | | GRAND RAPIDS | MI | 49506-1222 |
| ROBERT W COWAN | 7204 OXFORD | | | | RAYTOWN | MO | 64133-6542 |
| ROBERT W CRAMBLIT | 16418 NE 124TH TER | | | | KEARNEY | MO | 64060-7441 |
| ROBERT W CRAMER | 20058 PACIFIC COAST HWY #3 | | | | MALIBU | CA | 90265-5422 |
| ROBERT W CREAMER | 180 E HARTSDALE AVENUE | APT 2E | | | HARTSDALE | NY | 10530-3540 |
| ROBERT W CRONAN | 5709 US 127 N | | | | CAMDEN | OH | 45311-8525 |
| ROBERT W CROSS TR ROBERT W CROSS LIV TRUST UA 04/12/90 | 310 75TH AVE N UNIT 8 | | | | MYRTLE BEACH | SC | 29572-4205 |
| ROBERT W CULVER & CAROL NCULVER TR THE CULVER FAMILY TRUST UA 01/29/88 | 6325 HECK OF A HILL RD BOX 1350 | | | | WILSON | WY | 83014-1350 |
| ROBERT W CUMMINGS | PO BOX 71 | | | | FOOTVILLE | WI | 53537-0071 |
| ROBERT W CUMMINGS & MARIANNE A CUMMINGS JT TEN | 1201 DONNA LANE | | | | BEDFORD | TX | 76022-6711 |
| ROBERT W CURETON | 445 W 25TH ST | | | | INDIANAPOLIS | IN | 46208-5654 |
| ROBERT W CUSSE | 18 CARIE MARIE LANE | | | | HILTON | NY | 14468-9407 |
| ROBERT W DANIELS & SANDRA C DANIELS JT TEN | 29 GIBSON DR | | | | FRAMINGHAM | MA | 01701-3146 |
| ROBERT W DAVIS | 27250 RAINBOW ST | | | | LATHROP VILLAGE | MI | 48076-3210 |
| ROBERT W DAWSON & BONNIE DAWSON JT TEN | 1437 RAMBLEWOOD DR | | | | EAST LANSING | MI | 48823-1338 |
| ROBERT W DAWSON & BRIAN K DAWSON JT TEN | 1437 RAMBLEWOOD DR | | | | EAST LANSING | MI | 48823-1338 |
| ROBERT W DEMAREST | 142 HARDENBURG AVE | | | | TILLSON | NY | 12486-1412 |
| ROBERT W DEMOSS | 1336 S RICHLAND ST | | | | INDIANAPOLIS | IN | 46221-1607 |
| ROBERT W DEVEREAUX | 1021 RANDY LANE | | | | SAINT JOHNS | MI | 48879-1182 |
| ROBERT W DIETZ | 6354 LEONARD AVE | | | | BENSALEM | PA | 19020-2511 |
| ROBERT W DILLENBECK | 4024 WALDON RD | | | | LAKE ORION | MI | 48360-1634 |
| ROBERT W DIXON | 16 TANGLEWOOD LN | | | | SEA CLIFF | NY | 11579-1931 |
| ROBERT W DONNELLY | 4227 BELLEVUE RD | | | | TOLEDO | OH | 43613-3936 |
| ROBERT W DONOVAN | 501 MAPLEWOOD DR | | | | WEST PALM BEACH | FL | 33415-1464 |
| ROBERT W DORMAN | 7 GREEN ACRES | | | | LA PORTE | IN | 46350-6051 |
| ROBERT W DOWNES | 4142 N RIDGE RD W | | | | ASHTABULA | OH | 44004-9460 |
| ROBERT W DRESSER & DIANE K DRESSER JT TEN | 23 COVEY HILL RD | | | | READING | MA | 01867-1455 |
| ROBERT W DRINKROW | 3305 E MAPLE AVE | | | | BURTON | MI | 48529-1815 |
| ROBERT W DUFFY | 10 BOONES DR | | | | LOTHIAN | MD | 20711-9639 |
| ROBERT W DUKE | 4539 WRENFORD WY | | | | SACRAMENTO | CA | 95842-4114 |
| ROBERT W DUNN | PO BOX 336 | | | | RYE BEACH | NH | 03871-0330 |
| ROBERT W DYER | 150 BAYOU CIRCLE | | | | GULFPORT | MS | 39507-4641 |
| ROBERT W EABY | 2714 WEST 2890 SOUTH | | | | GRANGER | UT | 84119-1841 |
| ROBERT W EARLE | PO BOX 338 | 38 COLONIAL WAY | | | W BARNSTABLE | MA | 02668 |
| ROBERT W EARTHY & LINDA C EARTHY JT TEN | 47 BUNKERHILL DR | | | | HUNTINGTON | NY | 11743-5706 |
| ROBERT W EASTERLING | PO BOX 673 | | | | LEXINGTON | MS | 39095-0673 |
| ROBERT W ECKELS | 1591 EDEN HILL ROAD | | | | BEULAH | MI | 49617-9794 |
| ROBERT W ECKENWILER | 1370 HEATHER GLEN DR | | | | DELAND | FL | 32724-2572 |
| ROBERT W ELDRED | 7272 NINE MILE | | | | ROCKFORD | MI | 49341-8466 |
| ROBERT W ELLISON | 204 TREE TOP LANE | | | | HOCKESSIN | DE | 19707-9594 |
| ROBERT W ELTON | 824 COACHWAY-THE DOWNS | | | | ANNAPOLIS | MD | 21401-6417 |
| ROBERT W ELTRINGHAM | 8204 CORNWALL RD | | | | BALTIMORE | MD | 21222-6008 |
| ROBERT W ENCK | 602 5TH ST #4003 | | | | KIRKLAND | WA | 98033-5677 |
| ROBERT W ENGESSER | 307 ASH | | | | LAKE OSWEGO | OR | 97034-4900 |
| ROBERT W ESPER TR UA 10/19/90 THE ROBERT W ESPER RVCBL LVG TR | 32446 NEW CASTLE DRIVE | | | | WARREN | MI | 48093-6151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT W EVANOVICH | 78 NORTHUMBERLAND DR | | | | TOMS RIVER | NJ | 08757-4727 |
| ROBERT W EVERHART | BOX 523 | | | | MORRISTOWN | TN | 37815-0523 |
| ROBERT W EVILSIZER | 3874 TIMUCUA PT | | | | CRYSTAL RIVER | FL | 34428-6209 |
| ROBERT W EZELL & NOLA J EZELL JT TEN | 11521 WEMBLEY ROAD | | | | LOS ALAMITOS | CA | 90720-4052 |
| ROBERT W EZELL & NOLA J EZELL TR FAMILY TRUST 07/27/90 U-A ROBERTW | 11521 WEMBLEY RD | | | | LOS ALAMITOS | CA | 90720-4052 |
| ROBERT W FAUSER | 2617 W BASELINE RD | | | | LESLIE | MI | 49251-9605 |
| ROBERT W FEHL | 1410 GLENVIEW DR | | | | BRENTWOOD | TN | 37027-8453 |
| ROBERT W FELTON | 7440 STATE RD 39 | | | | MARTINSVILLE | IN | 46151-9552 |
| ROBERT W FERDON | 7750 JARDINE | | | | DAVISBURG | MI | 48350-2541 |
| ROBERT W FERGUSON | 3343 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6938 |
| ROBERT W FIELLMAN | 1214 NICKLAUS DRIVE | | | | TROY | MI | 48098-3367 |
| ROBERT W FINCH JR | 5315 CEDAR TRAIL | | | | DAYTON | OH | 45415-2802 |
| ROBERT W FINLEY | 55 KATHLEEN CT | | | | NEWNAN | GA | 30265-1350 |
| ROBERT W FISCHER & NANCY C FISCHER TEN ENT | 4548 SW LEWIS DR | | | | BAY CITY | MI | 48706 |
| ROBERT W FISHER & RUTH E FISHER JT TEN | 1799 WILLESLEY LN | | | | INDIANAPOLIS | IN | 46219 |
| ROBERT W FITZSIMMONS | 75 PARK ST | | | | MELROSE | MA | 02176-4805 |
| ROBERT W FLAGG JR | 38 BROOKHAVEN RD | | | | FLANDERS LI | NY | 11901-4214 |
| ROBERT W FLEISSNER | 32 CRANFORD RD | | | | GLEN ROCK | NJ | 07452-2906 |
| ROBERT W FLEMING | 6100 FRANCIER AVE APT 317 | | | | KILLEEN | TX | 76543 |
| ROBERT W FOLTZ | 1132 ROSNER DR | | | | INDIANAPOLIS | IN | 46224-6946 |
| ROBERT W FOX | 2412 RITTER DRIVE | | | | ANDERSON | IN | 46012-3239 |
| ROBERT W FRANKS JR | 4666 ROOSEVELT | | | | DEARBORN HEIGHTS | MI | 48125-2537 |
| ROBERT W FRENT | 4290 LYNN ST | | | | AKRON | MI | 48701 |
| ROBERT W FRIEDRICHS | 1011 COLT DR | | | | SOUTH LYON | MI | 48178-0800 |
| ROBERT W FRITCH | 571 CENTER | | | | COOPERSVILLE | MI | 49404-1042 |
| ROBERT W GABLE | 460 N RD 450 E | | | | AVON | IN | 46123-8020 |
| ROBERT W GABLE & KAREN E GABLE JT TEN | 460 N RD 450 E | | | | AVON | IN | 46123-8020 |
| ROBERT W GAFFREY | 21578 POINCIANA | | | | SOUTHFIELD | MI | 48034-3545 |
| ROBERT W GAMACHE | 9025 FROST RD | | | | SAGINAW | MI | 48609-9308 |
| ROBERT W GARHART | 419 ROY | | | | VIENNA | OH | 44473-9636 |
| ROBERT W GARLAND JR | 1314 NETTIE DR | | | | MIAMISBURG | OH | 45342-3431 |
| ROBERT W GAROFALO & DONNA J GAROFALO JT TEN | 2529 WORTHAM DR | | | | ROCHRSTER HILLS | MI | 48307-4676 |
| ROBERT W GAROFALO & STACY GAROFALO JT TEN | 22 FOXBORO DR | | | | ROCHESTER HILLS | MI | 48309-1428 |
| ROBERT W GAROFALO II & STACY L GAROFALO JT TEN | 22 FOXBORO DR | | | | ROCHESTER HILLS | MI | 48309-1428 |
| ROBERT W GEFVERT & JANE V GEFVERT JT TEN | 72 MEETING HILL RD | | | | HILLSBORO | NH | 03244-4856 |
| ROBERT W GIGLIO | 29 EAST CROSS ST | | | | NORWOOD | MA | 02062 |
| ROBERT W GINDA | 3264 EVERGREEN LANE | | | | SO PLAINFIELD | NJ | 07080-5218 |
| ROBERT W GLASSFORD | 657 AYR COURT | OSHAWA ON | | L1J 3E2 CANADA | | | |
| ROBERT W GODBOUT JR | 25 BEVERLY AVE | | | | UXBRIDGE | MA | 01569-1155 |
| ROBERT W GOEDECKE | 8028 ACORN | | | | AFFTON | MO | 63123-3742 |
| ROBERT W GOLDEN | 4811 NORWAY RD | | | | WATERFORD | MI | 48328-2862 |
| ROBERT W GOODENOW & WENDY H GOODENOW JT TEN | 23995 FREEWAY PARK | | | | FARMINGTON | MI | 48335-2817 |
| ROBERT W GOODRICH | W 4695 CO RD 338 | | | | WALLACE | MI | 49893-9748 |
| ROBERT W GOODWIN | 7661 CROWE ROAD | | | | IMLAY CITY | MI | 48444-9503 |
| ROBERT W GRAEFF | 75 TREMAINE AVE | | | | BUFFALO | NY | 14217-2615 |
| ROBERT W GRAMES | 28601 BRADNER RD | | | | MILLBURY | OH | 43447-9712 |
| ROBERT W GRAND & MRS M SHARON GRAND TEN COM | 5704 SKYVIEW PLACE | | | | EL SOBRANTE | CA | 94803-3272 |
| ROBERT W GREAGER | 44 RIDGE RD | | | | PLEASANT RIDGE | MI | 48069-1122 |
| ROBERT W GREENSLADE JR | 2409 WHALEY AVE | | | | PENSACOLA | FL | 32503-4973 |
| ROBERT W GRIFFIN | 28699 SQUIRE DR | | | | CHESTERFIELD | MI | 48047-3747 |
| ROBERT W GRIFFIN & WILLIAM L GRIFFIN JT TEN | 28699 SQUIRE DR | | | | CHESTERFIELD | MI | 48047-3747 |
| ROBERT W GRIFFITH SR & MRS EDITH R GRIFFITH JT TEN | 1204 SHELBY ST | | | | SHELBYVILLE | IN | 46176-2449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT W GRUBB | 6439 CONESUS-SPARTA T/L ROAD | | | | CONESUS | NY | 14435-9532 |
| ROBERT W GUFFEY | C/O MARY L GUFFEY | 3515 LAURISTON DRIVE | | | NEW CASTLE | IN | 47362-1721 |
| ROBERT W GULLEDGE | 7605 OZARK RD | | | | KANSAS CITY | MO | 64129-2062 |
| ROBERT W HAAK | 166 NW 1401ST RD | | | | HOLDEN | MO | 64040-9444 |
| ROBERT W HALE | 2519 WOODMONT DR | | | | BON AIR | VA | 23235-3343 |
| ROBERT W HALEY | PO BOX 102 | 5 NASON RD | | | ACTON | ME | 04001-0102 |
| ROBERT W HALL | 3482 KEITH BRIDGE RD 292 | | | | CUMMING | GA | 30041-3937 |
| ROBERT W HAMM | 3321 NORTHWAY | | | | BAY CITY | MI | 48706-3334 |
| ROBERT W HAMMER | 156 MAPLE AVE | | | | LYNDONVILLE | NY | 14098-9610 |
| ROBERT W HAMMOND | 21704 BLACK ROCK RD | | | | HAGERSTOWN | MD | 21740-1834 |
| ROBERT W HANCZARUK | 35330 EDMONDS GROVE | | | | NEW BALTIMORE | MI | 48047-1149 |
| ROBERT W HANSEN & MARION L HANSEN JT TEN | 9 FAIRWAY CT | | | | WRIGHTSTOWN | NJ | 08562-2009 |
| ROBERT W HANSON | 1900 MORNINGSIDE DR | APT 1 | | | JANESVILLE | WI | 53546-1238 |
| ROBERT W HARBITZ | 2721 COLLEGE RD | | | | HOLT | MI | 48842-9737 |
| ROBERT W HARDIE | 1046 RIDGLEA DRIVE | | | | BURNS | TN | 37029 |
| ROBERT W HARGIS | 1613 E SLEEPYHOLLOW CIR | | | | OLATHE | KS | 66062-2258 |
| ROBERT W HARRINGTON & SARAH D HARRINGTON JT TEN | 5514 HILDRETH AVE | | | | TUCSON | AZ | 85746-3016 |
| ROBERT W HARRIS | 3 ST EDMUNDS DRIVE | TORONTO ON | | M4N 2P6 CANADA | | | |
| ROBERT W HART | 4024 KNOLL PL | | | | RACINE | WI | 53403-4093 |
| ROBERT W HARTNAGEL | 7605 CARTA VALLEY DR | | | | DALLAS | TX | 75248-3104 |
| ROBERT W HARTWICK | 415 AQUAVIEW | | | | OXFORD | MI | 48371-6142 |
| ROBERT W HARVEY | 10410 E STANLEY RD | | | | DAVISON | MI | 48423-9348 |
| ROBERT W HAWES | 5424 PINNACLE RD | | | | MIAMISBURG | OH | 45342-1022 |
| ROBERT W HEIL | 210 HAZEL AVE | | | | TRENTON | NJ | 08638-3710 |
| ROBERT W HEMMI | 2729 SUN TERRACE | | | | HARTLAND | MI | 48353-2821 |
| ROBERT W HENDERSON | 288 LAIRD AVE | ESSEX ON | | N8M 1S8 CANADA | | | |
| ROBERT W HENDERSON | 295 TIMBERLINE DR | | | | KINGSTON | TN | 37763-6439 |
| ROBERT W HENNELL JR & MRS EMILY G HENNELL JT TEN | 1331 INDEPENDENCE DR | | | | ORRVILLE | OH | 44667-1092 |
| ROBERT W HEREK SR | 3425 83RD ST | APT D15 | | | WOODRIDGE | IL | 60517-3639 |
| ROBERT W HICKS | 6416 SAVANNAH AVE | | | | CINCINNATI | OH | 45239-4974 |
| ROBERT W HIGBIE | 2754 SAWGRASS LOOP | | | | RICHLAND | WA | 99354-2139 |
| ROBERT W HILL TR REVOCABLE TRUST 07/28/92 U-A ROBERT W HILL | 1900 LAUDERDALE DR | APT A 202 | | | RICHMOND | VA | 23238 |
| ROBERT W HINES JR | 2741 W FIVE MILE RD | | | | ALLEGANY | NY | 14706-9649 |
| ROBERT W HINKLEY | 1236 ECHO RD | | | | VESTAL | NY | 13850-5217 |
| ROBERT W HIRCHENBERGER | 4040 FOXCRAFT DR | | | | TRAVERSE CITY | MI | 49684-8603 |
| ROBERT W HITCHCOCK | 510 ACADEMY ST | | | | PORTLAND | MI | 48875-1414 |
| ROBERT W HOFFMAN | 8148 FOURTH ST | | | | NAVARRE | FL | 32566-9128 |
| ROBERT W HOGAN | 4080 HYATT NW | | | | MASSILLON | OH | 44646-1434 |
| ROBERT W HOLLAND & SHARON L HOLLAND JT TEN | POST OFFICE BOX 2 | | | | MAXWELL | IN | 46154-0002 |
| ROBERT W HOOK | 8709 W BUTTERNUT ROAD | | | | MUNCIE | IN | 47304-9714 |
| ROBERT W HORRELL | 31 TIDALFIELD CT | | | | PAWLEYS ISL | SC | 29585-6313 |
| ROBERT W HUDSON & SHARON L HUDSON JT TEN | 735 BURLINGTON | | | | CANTON | MI | 48188-1501 |
| ROBERT W HULLER | 6175 GLENARBOR DR | | | | MAINEVILLE | OH | 45039-5022 |
| ROBERT W HUM II & MARGARET T HUM JT TEN | BOX 394 | | | | COLUMBIANA | OH | 44408-0394 |
| ROBERT W IBACH JR | 2402 E LILLIAN LANE | | | | ARLINGTON HEIGHTS | IL | 60004-4334 |
| ROBERT W IIAMS | PO BOX 2155 | | | | FAIRVIEW | OR | 97024-1817 |
| ROBERT W JACKSON | 3119 HAMPSHIRE DR | | | | SACRAMENTO | CA | 95821-6132 |
| ROBERT W JAGGARD | 34 DUNCAN RD | | | | SEWELL | NJ | 08080-1724 |
| ROBERT W JAKES | 105 MILITARY ST | | | | OXFORD | NC | 27565 |
| ROBERT W JARSKI & KORNELIA KULIG JT TEN | 1360 CRESCENT LANE | | | | ROCHESTER HILLS | MI | 48306-4280 |
| ROBERT W JEFFREY | 2302 1ST AVE N | | | | ST PETERSBURG | FL | 33713-8819 |
| ROBERT W JENSEN | 613 LOVELY ST | | | | AVON | CT | 06001-2979 |
| ROBERT W JOHNSON | 6 ANNA PLACE | | | | BALDWIN | NY | 11510-1407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT W JOHNSON & GRETCHEN S JOHNSON JT TEN | 1400 DARRELL DR | | | | MIDLOTHIAN | VA | 23114-4500 |
| ROBERT W JOHNSON & KATHRYN L JOHNSON JT TEN | 12432 CLAY ST | | | | MIDDLEFIELD | OH | 44062-9715 |
| ROBERT W JOHNSTON | 9 INGLESIDE PLACE | LONDON ON | | N6C 1C9 CANADA | | | |
| ROBERT W JONES | 46 ANGELICA DR | | | | FRAMINGHAM | MA | 01701-3644 |
| ROBERT W JONES | 591 OLD MARKET RD | | | | POTSDAM | NY | 13676-3248 |
| ROBERT W JONES & JOYCE A JONES JT TEN | 8830 BREWER RD | | | | MILLINGTON | MI | 48746-9523 |
| ROBERT W KAROW | 599 S POPLAR WAY | | | | DENVER | CO | 80224-1556 |
| ROBERT W KAYGA | 1564 VINEWOOD | | | | AUBURN HILLS | MI | 48326-1657 |
| ROBERT W KEENE JR | 7248 GREENTREE ROAD | | | | BETHESDA | MD | 20817-1508 |
| ROBERT W KEIPINGER | 8383 PAMELA | | | | SHELBY TWP | MI | 48316-2620 |
| ROBERT W KELLETT & JO ANN KELLETT JT TEN | 15406 RIVIERA SHORES DRIVE | | | | HOLLY | MI | 48442-1134 |
| ROBERT W KELLY JR | 10 EDGEWOOD DRIVE | | | | QUEENSBURY | NY | 12804-1359 |
| ROBERT W KEMERER | 7664 APPALOOSA DR | | | | SAGINAW | MI | 48609-4280 |
| ROBERT W KEMERER | 1763 PALAMINO | | | | SAGINAW | MI | 48609-4277 |
| ROBERT W KERTZ | PO BOX 1472 | | | | MARTHASVILLE | MO | 63357 |
| ROBERT W KILPATRICK | 1458 COLLEGEWOOD ST | | | | YPSILANTI | MI | 48197-2022 |
| ROBERT W KING | 37013 EXUMA BAY | | | | BOYNTON BEACH | FL | 33436-1925 |
| ROBERT W KING | 32700 COASTSITE DR RNIT 203 | | | | RNCHO PALOS VERDES | CA | 90275-5859 |
| ROBERT W KING | 6001 BAY LN | | | | SEBRING | FL | 33870-6439 |
| ROBERT W KING & GARY KING JT TEN | 5571 BIRCHWOOD DRIVE | | | | CHIPPEWA LAKE | OH | 44215 |
| ROBERT W KINGHORN | 318 MAIN ST | | | | THOMASTON | ME | 04861-3906 |
| ROBERT W KINSMAN & MRS ANN S KINSMAN TEN ENT | 518 MAIN ST | | | | HONESDALE | PA | 18431-1841 |
| ROBERT W KIRCHGESSNER | 116 LONG ACRE RD | | | | ROCHESTER | NY | 14621-1021 |
| ROBERT W KIRKLAND | 318 E MARKET ST | | | | CADIZ | OH | 43907-1237 |
| ROBERT W KIRKMAN | 117 E NEW YORK ST | | | | PONTIAC | MI | 48340-1252 |
| ROBERT W KISSEL | 4135 ABBOTT AVE | | | | LINCOLN PARK | MI | 48146-4019 |
| ROBERT W KISSEL & MRS DORIS V KISSEL JT TEN | 4135 ABBOTT AVE | | | | LINCOLN PARK | MI | 48146-4019 |
| ROBERT W KLAUSS & GRAZIELLA M KLAUSS JT TEN | 11275 LEO COLLINS DR | | | | EL PASO | TX | 79936-4619 |
| ROBERT W KLEER | 694 BENDLE AVE | | | | SHELBY | OH | 44875-1746 |
| ROBERT W KLEMBA | 219 SW 40TH ST | | | | CAPE CORAL | FL | 33914-7878 |
| ROBERT W KNEPTON & RUTH KNEPTON JT TEN | 90 SHIPWATCH RD | | | | SAVANNAH | GA | 31410-2917 |
| ROBERT W KOHL | 65 MURRAY HILL DRIVE | | | | DAYTON | OH | 45403-1726 |
| ROBERT W KOLESKY | 76008 MEMPHIS RIDGE ROAD | | | | RICHMOND | MI | 48062-3623 |
| ROBERT W KOVAC | 54 ROCHESTER ST | | | | BERGEN | NY | 14416-9529 |
| ROBERT W KRAUSS | PO BOX 291 | | | | DENTON | MD | 21629-0291 |
| ROBERT W KRICK | 218 NELSON FERRY RD | | | | DECATUR | GA | 30030-2318 |
| ROBERT W KROMPATIC | 930 COUNTRY CLUB DRIVE | | | | ST CLAIR SHORES | MI | 48082-2931 |
| ROBERT W KUBASTI | 8680 ARAPAHOE RD | | | | CASPER | WY | 82601 |
| ROBERT W KUNTZ | 302 E MARION | | | | PROSPECT HEIGHTS | IL | 60070-1551 |
| ROBERT W LAGOLA III | 4401 W TOLEDO ST | | | | BROKEN ARROW | OK | 74012-6063 |
| ROBERT W LAHM | 5129 MALLET CLUB DR | | | | DAYTON | OH | 45439-4217 |
| ROBERT W LAILE | PO BOX 5299 | | | | HUDSON | FL | 34674-5299 |
| ROBERT W LAMBERMONT | 6687 W COUNTY ROAD | 350 N | | | GREENCASTLE | IN | 46135-8923 |
| ROBERT W LARSEN | 173 MILLFORD XING | | | | PENFIELD | NY | 14526-1169 |
| ROBERT W LARSEN CUST LAUREN E LARSEN UTMA NY | 173 MILLFORD CROSSING | | | | PENFIELD | NY | 14526-1169 |
| ROBERT W LARSEN CUST ROBERT J LARSEN UTMA NY | 173 MILLFORD CROSSING | | | | PENFIELD | NY | 14526-1169 |
| ROBERT W LARSON | 8530 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8725 |
| ROBERT W LATOUR | 610 W STATE ST | | | | PENDLETON | IN | 46064-1044 |
| ROBERT W LAWSON 3RD | 1618 WOODVALE DR | | | | CHARLESTON | WV | 25314-2538 |
| ROBERT W LEE | 5177 SUNSTREAM LN | | | | LIVERMORE | CA | 94550-1446 |
| ROBERT W LEGGATE | 168 5TH STREET | | | | JELLICO | TN | 37762-2106 |
| ROBERT W LEIS | 7301 COUNTY LINE RD | | | | ENGLEWOOD | OH | 45322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT W LEMKER JR | 29900 GRAND OAKS DR APT 32 | | | | WARREN | MI | 48092-4680 |
| ROBERT W LESTER | 2230 NEEDLE PALM DR | | | | EDGEWATER | FL | 32141-4606 |
| ROBERT W LEWIS | 6441 25 MILE RD | APT 4 | | | SHELBY TOWNSHIP | MI | 48316-1793 |
| ROBERT W LEWIS | 5744 LAUDERDALE DR | | | | CINCINNATI | OH | 45239-7191 |
| ROBERT W LIGAJ | 7747 MIDDLEPOINT ST | | | | DEARBORN | MI | 48126-1235 |
| ROBERT W LINTON | 1051 W WHITEFEATHER RD | | | | BENTLEY | MI | 48613-9656 |
| ROBERT W LOWE | 1860 MCCOY RD | | | | HUNTINGTON | WV | 25701-4824 |
| ROBERT W LOWMAN | 2765 ANDOVER DR | | | | FLORENCE | SC | 29501-1979 |
| ROBERT W LUECKEL | 138 LORETTA WAY | | | | FOREST HILL | MD | 21050-3028 |
| ROBERT W LUTT | 3928 GEORGIAN DR | | | | FT WORTH | TX | 76117-2636 |
| ROBERT W LYKE | 468 PIERCE RD | | | | EDGERTON | WI | 53534-9372 |
| ROBERT W LYON TR JEAN E LYON U/DECL OF TR 12/22/72 | PO BOX 41158 | | | | PASADENA | CA | 91114-8158 |
| ROBERT W MACLARY & MARGARET J MACLARY JT TEN | 15 CIRCLE DRIVE NEWPORT | | | | WILMINGTON | DE | 19804-2925 |
| ROBERT W MAHRAN | 130 CROMWELL HILL RD | | | | MONROE | NY | 10950-1240 |
| ROBERT W MAKI & MRS CAROLYN M MAKI JT TEN | LIND RD | | | | CRYSTAL FALLS | MI | 49920 |
| ROBERT W MANBECK | 3325 SHANNON DRIVE | | | | BLUE SPRINGS | MO | 64015-7401 |
| ROBERT W MARKHAM | 3000 WEST 82ND PLACE | | | | INGLEWOOD | CA | 90305-1441 |
| ROBERT W MARSH | 15202 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3366 |
| ROBERT W MARSTELLER & MRS SHERYL A MARSTELLER JT TEN | 1279 CORYDON AVE | | | | SPRING HILL | FL | 34609-5935 |
| ROBERT W MARTIN & MRS JOAN C MARTIN JT TEN | 11 S 136 KINGERY HWY | | | | WILLOWBROOK | IL | 60527 |
| ROBERT W MARTINI | 8025 WASHINGTON AVE | | | | ALEXANDRIA | VA | 22308-1244 |
| ROBERT W MASLANKA EX EST JOSEPH F MASLANKA | 4398 CREEK RD | | | | CHAFFEE | NY | 14030 |
| ROBERT W MASON | 3108 DARNELL DR | | | | AUSTIN | TX | 78745-7458 |
| ROBERT W MASON | 11906 LENACRAVE | | | | CLEVELAND | OH | 44105-4337 |
| ROBERT W MATRONA | 11318 PLATTNER DR | | | | MOKENA | IL | 60448-9227 |
| ROBERT W MATSON | 45 E 200 S | # 2 | | | HURRICANE | UT | 84737-1929 |
| ROBERT W MATTHEWS JR | 563 S XENON CT | | | | LAKEWOOD | CO | 80228-2818 |
| ROBERT W MC ARTHUR & LELIA W MC ARTHUR JT TEN | 725 WILLOW ST | | | | CRANFORD | NJ | 07016-1858 |
| ROBERT W MC CLURE | 2656 DRAYTON DR | | | | WILMINGTON | DE | 19808-3804 |
| ROBERT W MC COLGIN & ALICE V MC COLGIN JT TEN | 1064 RICHWOOD DR | | | | DANVILLE | IN | 46122-9745 |
| ROBERT W MC CONNEL & JOHN R MC CONNEL JT TEN | 2318 AVENUE B | | | | BRANDON BEACH | FL | 34217-2215 |
| ROBERT W MC GRATH & BARBARA D MC GRATH JT TEN | 6C SOUTHGATE | | | | BRONXVILLE | NY | 10708-2612 |
| ROBERT W MCALLISTER | 800 ORCHARD DRIVE | | | | WILMINGTON | DE | 19803 |
| ROBERT W MCCANN | 300 LE JEUNE DR | | | | MERRITT IS | FL | 32953-3471 |
| ROBERT W MCCOMB | 8649 FREMONT | | | | WESTLAND | MI | 48185-1805 |
| ROBERT W MCDONALD | 853 FERNHILL BLVD | OSHAWA ON | | L1J 5K5 CANADA | | | |
| ROBERT W MCDONALD | 853 FERNHILL BLVD | OSHAWA ON | | L1J 5K5 CANADA | | | |
| ROBERT W MCGINNIS TR ROBERT W MCGINNIS REVOCABLE TRUST UA 10/28/05 | 1203 GULFSTREAM PKWY | | | | LIBERTYVILLE | IL | 60048-5204 |
| ROBERT W MCGUIRE | 11418 ELVINS ST | | | | LAKEWOOD | CA | 90715-1216 |
| ROBERT W MCMURDO | 108 KIDD AVE | | | | STONEWOOD | WV | 26301-4832 |
| ROBERT W MENDHAM | 4250 WATERMAN RD | | | | EAST JORDAN | MI | 49727-9341 |
| ROBERT W MENDHAM & DOLORES S MENDHAM JT TEN | 4250 WATERMAN ROAD | | | | EAST JORDAN | MI | 49727-9341 |
| ROBERT W MEYER | 8435 LYNESS DR | | | | CINCINNATI | OH | 45239-4240 |
| ROBERT W MILLER | 480 REED COURT | | | | GOLETA | CA | 93117-2905 |
| ROBERT W MILLER | 10135 W STATE ROAD 42 | RR RT 1 | | | STILESVILLE | IN | 46180-9681 |
| ROBERT W MILLER | 34 BRAE CIRCLE | | | | WOBURN | MA | 01801-2254 |
| ROBERT W MILLER JR | PO BOX 161 | | | | CURTIS | MI | 49820-0161 |
| ROBERT W MISKINIS | PO BOX 728 | | | | CATAUMET | MA | 02534-0728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT W MITCHELL | 49417 PLYMOUTH WAY | | | | PLYMOUTH | MI | 48170-6439 |
| ROBERT W MONDO | 2120 GAYLAWN DRIVE | | | | BALTIMORE | MD | 21227-1808 |
| ROBERT W MONTGOMERY | 7215 CALKINS RD | | | | FLINT | MI | 48532-3011 |
| ROBERT W MORRELL | 6244 CLOVER WAY S | | | | SAGINAW | MI | 48603-1056 |
| ROBERT W MOULTON JR | 8875 KIND DRIVE | | | | PITTSBURGH | PA | 15237-4419 |
| ROBERT W MOWERY & JACQUELINE D MOWERY TEN ENT | 202 NINTH AVE | BOX 217 | | | SHAMOKIN DAM | PA | 17876-0217 |
| ROBERT W MOYER & MARGARET C MOYER JT TEN | 3575 PALMER DR | | | | TITUSVILLE | FL | 32780-5320 |
| ROBERT W MURPHY | 262 BORDEN DR | | | | BATTLE CREEK | MI | 49017-3218 |
| ROBERT W MURRAY | 130 PINE CREST ROAD | | | | HOLLISTON | MA | 01746 |
| ROBERT W MYERS & REATHA C MYERS JT TEN | 7210 HANCOCK RIDGE | | | | MARTINSVILLE | IN | 46151-7006 |
| ROBERT W NANNEY SR & JANE C NANNEY JT TEN | 7909 W HIAWATHA ST | | | | TAMPA | FL | 33615-3334 |
| ROBERT W NARY | 6074 SURREY LN | | | | BURTON | MI | 48519-1306 |
| ROBERT W NEFF & SHIRLEY M NEFF TR NEFF TRUST UA 02/29/96 | 834 S MERIDIAN #153 | | | | APACHE JUNCTION | AZ | 85220-8486 |
| ROBERT W NEWTON | 15335 W 146TH CIR | | | | OLATHE | KS | 66062-6579 |
| ROBERT W NICHOLSON | 1105 DILWORTH ST | | | | SAINT MARYS | GA | 31558-8805 |
| ROBERT W NICKEL | 10665 W 13TH ST N APT 234 | | | | WICHITA | KS | 67212 |
| ROBERT W NIDEVER & SUSAN L NIDEVER JT TEN | 2535 HOWARD DR | | | | REDDING | CA | 96001-3709 |
| ROBERT W NIXON | WOODLAND LAKE | 5865 NW SHORE DR | | | MORGANTOWN | IN | 46160-8688 |
| ROBERT W NOCK | PO BOX 1328 | | | | SALISBURY | MD | 21802-1328 |
| ROBERT W NORMAN | PO BOX 364 | | | | WOODSTOWN | NJ | 08098-0364 |
| ROBERT W NORTON | 3872 BEDFORD AVE | | | | BROOKLYN | NY | 11229-2412 |
| ROBERT W O'MALLEY JR | 407 DELAWARE ST | | | | OLYPHANT | PA | 18447-1618 |
| ROBERT W OATMAN | 74-90 HEATHER WALK DRIVE | | | | BROOKSVILLE | FL | 34613-5114 |
| ROBERT W OCONNOR | 36 SOUTH RUSSELL | | | | BOSTON | MA | 02114-3901 |
| ROBERT W OERTEL | 180 MILLEDGE HEIGHTS | | | | ATHENS | GA | 30606-4926 |
| ROBERT W OKEEFE | 1827 N SPANISH COVE DR | | | | LILLIAN | AL | 36549-5264 |
| ROBERT W OREILLY JR | 34 WASHBURN AVE | | | | CAMBRIDGE | MA | 02140-1124 |
| ROBERT W OSADCA | 14608 BLUE SKIES | | | | LIVONIA | MI | 48154-4966 |
| ROBERT W OVERGAARD | 47 OAK POINT DR | | | | EUREKA SPGS | AR | 72631-4523 |
| ROBERT W OWEN JR | 2080 OWENS RD | | | | LEESVILLE | SC | 29070-7655 |
| ROBERT W PACE | | | | | FORTUNA | MO | 65034 |
| ROBERT W PANDELL | 31924 JEFFERSON AVE | | | | ST CLAIR SHORES | MI | 48082-1395 |
| ROBERT W PARKER | 6806 WEATHERFIELD WAY | | | | CANTON | MI | 48187-1678 |
| ROBERT W PARRISH | 98 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8704 |
| ROBERT W PEPPER & PATRICIA A PEPPER JT TEN | 513 HEARTHTSTONE LN | SE | | | MARIETTA | GA | 30067-5637 |
| ROBERT W PETER | 19950 W PINECREST LANE | | | | NEW BERLIN | WI | 53146-1337 |
| ROBERT W PHILLIPS | 1630 CHARLES ST | | | | ERIE | PA | 16509-2812 |
| ROBERT W PICAGO & BEVERLY J PICAGO JT TEN | 6500 N FRESNO ST | | | | MILWAUKEE | WI | 53224-5349 |
| ROBERT W PIGGOTT | 99 E 4TH ST APT 1-J | | | | NEW YORK | NY | 10003-9075 |
| ROBERT W PITT | 123 CHANNEL COVE | | | | STAFFORD | VA | 22554-2015 |
| ROBERT W PLUNKETT & MARY JANE PLUNKETT JT TEN | 1666 COFFMAN ST | | | | FALCON HTS | MN | 55108-1330 |
| ROBERT W POERSCHKE & MRS ANNA MARIE POERSCHKE JT TEN | 107 TARTAN LANE | | | | WILLIAMSVILLE | NY | 14221 |
| ROBERT W POHLE & LINDA C POHLE JT TEN | PO BOX 2165 | | | | BLOWING ROCK | NC | 28605-2165 |
| ROBERT W POPE & GRACE POPE JT TEN | 11 ASH ST | | | | WATERVILLE | ME | 04901-5505 |
| ROBERT W PORTER | 928 NORTH ROCHESTER | | | | INDIANAPOLIS | IN | 46222-3472 |
| ROBERT W POSTULA | 8 TRAPPERS WAY | | | | POMONA | NY | 10970-2210 |
| ROBERT W POTOKAR | 994 2ND AVE NW | | | | CARMEL | IN | 46032-1382 |
| ROBERT W POTTS | RR 3 BOX 1274 | | | | CHANDLER | OK | 74834-8528 |
| ROBERT W POWELL | 774 SLATE QUARRY RD | | | | RHINEBECK | NY | 12572-2966 |
| ROBERT W POZNANSKI | 334 MORRISTOWN RD | | | | LINDEN | NJ | 07036-5129 |
| ROBERT W PRATT | 11701 WILSHIRE AVE NE | | | | ALBUQUERQUE | NM | 87122-1522 |
| ROBERT W PRESSPRICH JR & ROBERT W PRESSPRICH JT TEN | 6428 42ND AVE N | | | | ST PETERSBURG | FL | 33709-4804 |
| ROBERT W RANTA | 12284 WINDSOR BEACH DR | | | | FENTON | MI | 48430-9728 |
| ROBERT W RANTA & PATRICIA G RANTA JT TEN | 12284 WINDSOR BEACH DRIVE | | | | FENTON | MI | 48430-9728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT W RANTA PER REP EST HELVI IRENE RANTA | 12284 WINDSOR BEACH | | | | FENTON | MI | 48430 |
| ROBERT W RATAJACK & IRENE M RATAJACK JT TEN | 17710 DENBY | | | | DETROIT | MI | 48240-2368 |
| ROBERT W RAU | 3972 MAIN ST | | | | STANDISH | MI | 48658-9743 |
| ROBERT W RAU & ARRAINNA L RAU JT TEN | 3972 MAIN ST ROAD | | | | STANDISH | MI | 48658-9743 |
| ROBERT W REDMOND | 20 B CASS CT | | | | BALLSTON LAKE | NY | 12019-9046 |
| ROBERT W REESE & MARGARET G REESE TEN ENT | 418 MAIN AVE | | | | CLARKS GREEN | PA | 18411-1532 |
| ROBERT W REID | 17 DEERFIELD LN | | | | BELLINGHAM | MA | 02019-1111 |
| ROBERT W REIMUS | 516 MERRITT | | | | FIFE LAKE | MI | 49633-9141 |
| ROBERT W RENCHIK & LAURIE D RENCHIK JT TEN | 1460 NEWCASTLE DR | | | | DAVISON | MI | 48423-8371 |
| ROBERT W RENFROE | 1727 S CANAL RD | | | | LANSING | MI | 48917-8564 |
| ROBERT W REUTHER | 3433 MILLS ACRES ST | | | | FLINT | MI | 48506-2171 |
| ROBERT W REYNOLDS | W5913 GERANIUM DRIVE | | | | APPLETON | WI | 54915 |
| ROBERT W RITTENHOUSE | BOX 167 | | | | WARREN | IN | 46792-0167 |
| ROBERT W ROBERTS & MARILYN H ROBERTS JT TEN | 2352 CHATHAM RD | | | | AKRON | OH | 44313-4316 |
| ROBERT W ROBINSON | 26 BAYSHORE CRESENT | ST CATHARINES ON | | L2N 5Y6 CANADA | | | |
| ROBERT W ROCKWELL | 623 WESTVILLE LAKE ROAD | R D 2 | | | BELOIT | OH | 44609-9409 |
| ROBERT W ROCKWELL & VELMA J ROCKWELL JT TEN | 623 WESTVILLE LAKE RD RD 2 | | | | BELOIT | OH | 44609-9409 |
| ROBERT W RODGERS | 5100 HIGHWAY A1A | APT F-64 | | | VERO BEACH | FL | 32963-1164 |
| ROBERT W RODGERSON | 5374 TORREY ROAD | | | | FLINT | MI | 48507-3808 |
| ROBERT W ROGERS | 90 N WILDER RD | | | | LAPEER | MI | 48446-3259 |
| ROBERT W ROKA | PO BOX 187 | | | | ST CHARLES | MI | 48655-0187 |
| ROBERT W ROOKS | 360 PLEASEANT HILL RD | | | | ROCKMART | GA | 30153 |
| ROBERT W ROSEVEARE | 2350 OXBOW CIR | | | | STONE MOUNTAIN | GA | 30087-1217 |
| ROBERT W ROTH SR | 9288 ST RT 314 | | | | MANSFIELD | OH | 44904-9411 |
| ROBERT W ROWLAND | 1254 N SELFRIDGE | | | | CLAWSON | MI | 48017-1006 |
| ROBERT W RYAN | 2439 E HOOVER AVE | | | | ORANGE | CA | 92867-6116 |
| ROBERT W SABO | 22726 MAPLE DRIVE | | | | FAIRVIEW PARK | OH | 44126-2961 |
| ROBERT W SAKEY | PO BOX 673 | | | | SHARON | PA | 16146-0673 |
| ROBERT W SAMPSON | R ROUTE 2 | ORONO ON | | L0B 1M0 CANADA | | | |
| ROBERT W SANSOM | 3511 S HOME PL | | | | SUGAR LAND | TX | 77479-1789 |
| ROBERT W SCHAEFFER | 39 ROCHFORD DR | | | | MANCHESTER TW | NJ | 08759-6190 |
| ROBERT W SCHAEFFER | 69 SEABREEZE WAY | | | | KEANSBURG | NJ | 07734-1065 |
| ROBERT W SCHIRMER | PO BOX 104 | | | | HANOVER | IN | 47243-0104 |
| ROBERT W SCHLISMANN | 7507 SHERMAN STREET | | | | LINCOLN | NE | 68506-4656 |
| ROBERT W SCHMERGE JR & DONNA S SCHMERGE JT TEN | 3107 SPRING VALLEY DR | | | | ERLANGER | KY | 41018-2821 |
| ROBERT W SCHMERGE SR & CAROLYN S SCHMERGE JT TEN | 135 DALE HOLLOW DR #7 | | | | ERLANGER | KY | 41018-4067 |
| ROBERT W SCHMITTER | W-273 S-8405 HILLVIEW DR | | | | MUKWONAGO | WI | 53149-8590 |
| ROBERT W SCHNEIDER | 5464 NW 112TH PL | | | | MIAMI | FL | 33178-3828 |
| ROBERT W SCHNEIDER | 1714 MAPLE ST | | | | WILMINGTON | DE | 19805-4225 |
| ROBERT W SCHNEIDER | 7231 ROUNDROCK | | | | DALLAS | TX | 75248-5213 |
| ROBERT W SCHOLLE TR ROBERT W SCHOLLE TRUST UA 09/07/00 | PO BOX 14460 | | | | IRVINE | CA | 92623-4460 |
| ROBERT W SCHULTZ | 6540 WHITE LAKE ROAD | | | | WHITE LAKE | MI | 48383-1141 |
| ROBERT W SCHURR JR | 4983 UPPER MTN ROAD | | | | LOCKPORT | NY | 14094-9633 |
| ROBERT W SCOTT | 4201 OAKSBURY LN | | | | ROLLING MEADOWS | IL | 60008-2345 |
| ROBERT W SCOTT | 3264 VANANDA ST | POWELL RIVER BC | | V8A 1B1 CANADA | | | |
| ROBERT W SCOTT | PO BOX 245 | | | | HILTON | NY | 14468-0245 |
| ROBERT W SEAWARD & NEVA SEAWARD JT TEN | 3019 PINEHILL PL | | | | FLUSHING | MI | 48433-2428 |
| ROBERT W SECCO | 7756 BOURNEMOUTH | | | | GROSSE ILE | MI | 48138-1108 |
| ROBERT W SEELBINDER | 4040 S CARMEN RD | | | | MIDDLEPORT | NY | 14105-9602 |
| ROBERT W SEICHE | BX 423 | | | | MILAN | OH | 44846-0423 |
| ROBERT W SENSER JR & LINDA L SENSER JT TEN | 2339 SO ELDRIDGE ST | | | | LAKEWOOD | CO | 80228-4802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT W SESSLER | 359 N SARATOGA DR | | | | UNIONTOWN | PA | 15401-5645 |
| ROBERT W SEXTON JR | 3304 EVERGREEN DRIVE | | | | BAY CITY | MI | 48706-6317 |
| ROBERT W SEYMORE | 104 SEYMORE LN | | | | CLINTON | SC | 29325-4742 |
| ROBERT W SHANNON | 5331 W FARRAND ROAD | | | | CLIO | MI | 48420-8249 |
| ROBERT W SHELL | 513 CUMBERLAND RIDGE WAY | | | | BOWLING GREEN | KY | 42103-6002 |
| ROBERT W SHELNUTT | 1486 OLD BUSH MILL RD | | | | BREMEN | GA | 30110-3857 |
| ROBERT W SHELTON | 1617 GIDDINGS RD | | | | PONTIAC | MI | 48340-1412 |
| ROBERT W SHERROD | 1630 RAINTREE RD | | | | HARRISBURG | IL | 62946-4567 |
| ROBERT W SHICK | 12130 N MORRISH RD | | | | CLIO | MI | 48420-9423 |
| ROBERT W SKIDMORE | 11109 EAST PQ AVE | | | | SCOTTS | MI | 49088-9309 |
| ROBERT W SKINNER | 44-36TH ST SW | | | | WYOMING | MI | 49548-2102 |
| ROBERT W SMITH | 6885 HART RD | | | | SAGINAW | MI | 48609-9757 |
| ROBERT W SMITH & CELINE M SMITH JT TEN | 219 BRIGHT ANGEL DR | PO BOX 87 | | | PRUDENVILLE | MI | 48651-0087 |
| ROBERT W SMITH EX EST MARY A SMITH | 294 SOUTHVIEW DR | | | | ARCADE | NY | 14009 |
| ROBERT W SNARE & JOYCE E SNARE JT TEN | PO BOX 827 | | | | CHIPLEY | FL | 32428-0827 |
| ROBERT W SNYDER & DORIS R SNYDER JT TEN | 255 KULP ROAD | | | | POTTSTOWN | PA | 19465-8007 |
| ROBERT W SOUTHALL | 12630 DANNYHILL DR | | | | MIDLOTHIAN | VA | 23114 |
| ROBERT W SPARBY | 6220 W COUNTY RD A | | | | JANESVILLE | WI | 53545-9454 |
| ROBERT W SPAUGH | 1116 WATSON AVE | | | | WINSTON-SALEM | NC | 27103-5008 |
| ROBERT W SPEARS | 1533 CYPRESS POINTE DR | | | | MT PLEASANT | SC | 29466-8714 |
| ROBERT W SPECHT | 336 JAMESON RD | | | | BOYERS | PA | 16020-2108 |
| ROBERT W SPIGGLE | 1405 AUTUMN ROAD | | | | SPRINGHILL | FL | 34608-5221 |
| ROBERT W SPOONER | RT #5 BOX 1030 | | | | WARSAW | MO | 65355-9504 |
| ROBERT W STEIMER | 346 CHERRY ST | | | | W HOMESTEAD | PA | 15120 |
| ROBERT W STEPHENS | 540 HILLSDALE ST | | | | HELENA | MT | 59601-4328 |
| ROBERT W STERLING JR | PO BOX 160 | | | | RISING SUN | OH | 43457-0160 |
| ROBERT W STETLER | 8831 E COPPER DR | | | | SUN LAKES | AZ | 85248-0879 |
| ROBERT W STEVENS | 6177 HUMPBACK WHALE CT | | | | WALDORF | MD | 20603-4327 |
| ROBERT W STOCKTON | 14067 E LA FORGE | | | | WHITTIER | CA | 90605-2352 |
| ROBERT W STOKER | 1801 SOUTH CRESCENT BLVD | | | | YARDLEY | PA | 19067-3115 |
| ROBERT W STOW JR | 621 LAKESIDE DR | | | | AIKEN | SC | 29803-7529 |
| ROBERT W SUNDLOF | 2511 W DOWNER PL | | | | AURORA | IL | 60506-4221 |
| ROBERT W SWANSON JR | 5429 ETZLER ROAD | | | | FREDERICK | MD | 21702-2370 |
| ROBERT W SWEENEY | 6206 RICKETT | | | | WASHINGTON | MI | 48094-2170 |
| ROBERT W SYLVESTER | 2357 HURDS CORNER RD | | | | CASS CITY | MI | 48726-9392 |
| ROBERT W SZOKA | 17909 SE 96TH COURT | | | | SOMMERFIELD | FL | 34491-8450 |
| ROBERT W TAGGE | 2113 OAKRIDGE DR | | | | ROUND ROCK | TX | 78681-7248 |
| ROBERT W TANNAHILL | 828 TURNER AVE | | | | DREXEL HILL | PA | 19026-1726 |
| ROBERT W TAYLOR SR & JANET R TAYLOR TR TAYLOR LIVING TRUST UA 06/03/96 | 2313 EDGEWATER AVE | | | | LEESBURG | FL | 34748-6232 |
| ROBERT W TENTINGER CUST ZACHARYR TENTINGER UTMA IL | 1290 MOLITOR RD | | | | AURORA | IL | 60505-1139 |
| ROBERT W THOMAS | 27 COMMONS DRIVE | | | | PALOS PARK | IL | 60464-1298 |
| ROBERT W THOMPSON & MRS RACHEL G THOMPSON JT TEN | BOX 756 | | | | FOLEY | AL | 36536-0756 |
| ROBERT W TINDALL | 6432 ST MARYS | | | | DETROIT | MI | 48228-5225 |
| ROBERT W TITGEMEYER | 19521 JASPER HILL RD | | | | TRABUCO CYN | CA | 92679-1192 |
| ROBERT W TOLPA & CAROL A TOLPA JT TEN | 17857 SE 87 BOURNE AVE | | | | THE VILLAGES | FL | 32162-4802 |
| ROBERT W TOTTEN | 297 FAIRGROVE | | | | ROMEO | MI | 48065-4741 |
| ROBERT W TRANT | 44 EDGEWATER DR | # 2 | | | BLACKSTONE | MA | 01504-1913 |
| ROBERT W TRAVIS | 2069 GRAVEL HILL ROAD | | | | COLUMBIA | TN | 38401-1349 |
| ROBERT W TRIBUIANI | 4107 COMMUNITY DRIVE | | | | JUPITER | FL | 33458 |
| ROBERT W TRUSSELL & MARY TRUSSELL JT TEN | 12445 MARLA DR | | | | WARREN | MI | 48093-7616 |
| ROBERT W TRYON | 5301 VILLAGE DR SW | | | | WYOMING | MI | 49509-5147 |
| ROBERT W TULL | PO BOX 745 | | | | GRANDVIEW | TX | 76050-0745 |
| ROBERT W TURNBULL CUST CHARLES RAY TURNBULL UGMA ID | BOX 121 | | | | CAMBRIDGE | ID | 83610-0121 |
| ROBERT W TYLER | 885 SEBEK | | | | OXFORD | MI | 48371-4458 |
| ROBERT W TYRE | 206 TRINITY AVE KIAMENSI GN | | | | WILMINGTON | DE | 19804-3642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT W ULMER | 2501 MARYLAND RD | | | | WILLOW GROVE | PA | 19090-1850 |
| ROBERT W UPDYKE CUST AMBER MARIE UPDYKE UGMA MI | 11201 GLENIS DR | | | | STERLING HEIGHTS | MI | 48312-4951 |
| ROBERT W URBAN | 843 SIENNA WAY | | | | SOLVANG | CA | 93463-9448 |
| ROBERT W VAN NEST | 28098 OAKLAND CIRCLE | | | | EASTON | MD | 21601-8264 |
| ROBERT W VANHAMME & MARCIA L VANHAMME JT TEN | 45784 GALWAY DR | | | | NOVI | MI | 48374-3921 |
| ROBERT W VEATCH & MARIE C VEATCH JT TEN | 20999 HWY 1 N | | | | MATTHEWS | GA | 30818-2104 |
| ROBERT W VEATCH CUST LAURIE M NICHOLS UTMA GA | 20999 HWY 1 NORTH | | | | MATTHEWS | GA | 30818 |
| ROBERT W VOLTZ | 435 EDISON DRIVE | | | | VERMILION | OH | 44089-3614 |
| ROBERT W VOSPER | 34 KIRKTON COURT | LONDON ON | | N5X 1T2 CANADA | | | |
| ROBERT W WAGNER | 2201 AVON | | | | SAGINAW | MI | 48602-3813 |
| ROBERT W WALKER | 121 ORVILLE DRIVE | | | | HIGHPOINT | NC | 27260-2633 |
| ROBERT W WALTON & KAREN LYNN WALTON JT TEN | 12469 WENDELL HOLMES | | | | HERNDON | VA | 20171-2460 |
| ROBERT W WARD | 3701 IRONWOOD WAY | | | | ANDERSON | IN | 46011-1655 |
| ROBERT W WARDELL & MARY L WARDELL JT TEN | 603 GUTHRIE AVE N | | | | OAKDALE | MN | 55128-6714 |
| ROBERT W WARNER | 1225 E WASHINGTON AVE | | | | COUNCIL BLUFFS | IA | 51503-1568 |
| ROBERT W WATSON | 14055 VASSAR RD | | | | MILLINGTON | MI | 48746-9210 |
| ROBERT W WATSON | 385 N PINE ST | | | | HEMLOCK | MI | 48626-9327 |
| ROBERT W WEEKS | 9 E LAKE DR SE | | | | ATLANTA | GA | 30317-2909 |
| ROBERT W WELCH JR CUST PATRICIA M WELCH UGMA DE | 103 LANSDOWNE DR | | | | CORAOPOLIS | PA | 15108-3074 |
| ROBERT W WELLER | 1920 N CRISSEY | | | | HOLLAND | OH | 43528-9727 |
| ROBERT W WELSH | PO BOX 668 | | | | HARRISON | MI | 48625-0668 |
| ROBERT W WENDLING & MRS ROSE D WENDLING JT TEN | 4401 CHESANING RD | | | | CHESANING | MI | 48616-8422 |
| ROBERT W WENNERSTROM JR & DENISE WENNERSTROM JT TEN | 291 SYPE DRIVE | | | | CAROL STREAM | IL | 60188 |
| ROBERT W WHITLEY | 494 COUNTY ROAD 5091 | | | | BOONEVILLE | MS | 38829-6928 |
| ROBERT W WILLIS & MARY J WILLIS JT TEN | 7B PILARIM DR | | | | WESTFORD | MA | 01886 |
| ROBERT W WILSON SR | 5826 QUEENS COVE | | | | LISLE | IL | 60532-3164 |
| ROBERT W WILTBANK & MARGARET A WILTBANK JT TEN | 2153 OLD KINGS HWY | | | | SAUGERTIES | NY | 12477-4116 |
| ROBERT W WINSOR | 2405 SWEETBRIAR ROAD TARLETON | | | | WILMINGTON | DE | 19810-3413 |
| ROBERT W WINTON | 327 KIMBERLY COURT | | | | MOUNT JULIET | TN | 37122-4213 |
| ROBERT W WIRCH | 3007 SPRINGBROOK RD | | | | PLEASANT PRAIRIE | WI | 53158-4324 |
| ROBERT W WIRT JR | 1180 CARRIZO ST NW | | | | LOS LUNOS | NM | 87031-6937 |
| ROBERT W WOLFE | RT 1 198H | | | | MELBOURNE | KY | 41059-9802 |
| ROBERT W WOMACK | PO BOX 2068 | | | | ROME | GA | 30164-2068 |
| ROBERT W WOODS | 5 HARTFORD CRT | WHITBY ON | | L1R 1T9 CANADA | | | |
| ROBERT W WOODS CUST TODD R MAASKE UGMA MI | 12102 W 60TH PL | | | | ARVADA | CO | 80004 |
| ROBERT W WRIGHT & KRISTI J WOODHULL JT TEN | 100 W HICKORY GROVE RD APT A5 | | | | BLOOMFIELD HILLS | MI | 48304-2162 |
| ROBERT W WRIGHT & RONALD SCOTT WOODHULL JT TEN | 2200 CRANE STREET | | | | WATERFORD | MI | 48329-3723 |
| ROBERT W WUNDER | 880 COWPATH RD | | | | HATFIELD | PA | 19440-2610 |
| ROBERT W ZALKIN | 6400 PRIMROSE AVE #22 | | | | LOS ANGELES | CA | 90068-4400 |
| ROBERT W ZUMBIEL | 121 SUNSET DRIVE | | | | COVINGTON | KY | 41017-2223 |
| ROBERT WACHTENHEIM | 5 BUTLER ROAD | | | | SCARSDALE | NY | 10583-1613 |
| ROBERT WADSWORTH | 192 UPPERVILLE RD | | | | VIRGINIA BCH | VA | 23462-3422 |
| ROBERT WAGNER | RR1 BOX 96 | | | | GENTRYVILLE | IN | 47537-9616 |
| ROBERT WALDIE | 22545 GILL RD | | | | FARMINGTON HILLS | MI | 48335-4037 |
| ROBERT WALDMAN | 9624 ST ANDREWS CT NE | | | | ALBUQUERQUE | NM | 87111-5823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT WALDO CUST LUKE WALDO UTMA CA | 30228 VIA VICTORIA | | | | RANCHO PALOS VERDE | CA | 90275-4440 |
| ROBERT WALKER CUST RYAN WALKER UTMA MI | 15239 WELLER | | | | HOLLY | MI | 48442 |
| ROBERT WALL | 402 ORIOLE WAY | | | | BRANDON | MS | 39047 |
| ROBERT WALLACE POOLE & IMOGENE POOLE JT TEN | 7481 S 25 E | | | | PENDLETON | IN | 46064 |
| ROBERT WALLICK | 9070 ESPER | | | | DETROIT | MI | 48204-2766 |
| ROBERT WALPOLE LOWE | 117 RIVER EDGE KINGSMILL | | | | WILLIAMSBURG | VA | 23185-8930 |
| ROBERT WALS | 174 IVY HILL CRESCENT | | | | RYE BROOK | NY | 10573-1604 |
| ROBERT WALSH | 48 ADKINSON DR | | | | PENSACOLA | FL | 32506-4700 |
| ROBERT WALSH & EMILY V WALSH JT TEN | 48 ADKINSON DR | | | | PENSACOLA | FL | 32506-4700 |
| ROBERT WALSH & PETER F WALSH JT TEN | 48 ADKINSON DR | | | | PENSACOLA | FL | 32506-4700 |
| ROBERT WALTER & DOROTHY M WALTER JT TEN | 2415 N AURELIUS RD #2 | | | | HOLT | MI | 48842-2189 |
| ROBERT WALTER SPRINGER | 1747 SOUTH CORONA STREET | | | | DENVER | CO | 80210-3237 |
| ROBERT WALTER TRULAND | 1900 ORACLE WAY SUITE 700 | | | | RESTON | VA | 20190-4733 |
| ROBERT WALTERS | PO BOX 275 | | | | WEST SWANZEY | NH | 03469-0275 |
| ROBERT WARD | 11676 WHITCOMB | | | | DETROIT | MI | 48227-2031 |
| ROBERT WARD JOHNSON | 1400 DARRELL DR | | | | MIDLLOTHIAN | VA | 23114-4500 |
| ROBERT WARD KRIESE | E2544 LINDEE LN | | | | WAUPACA | WI | 54981-8423 |
| ROBERT WARD SILKY JR & MRS SUSAN KAY SILKY JT TEN | 610 RICHARD | | | | LANSING | MI | 48917-2751 |
| ROBERT WARDLOW | 1231 E WINSTON AVE | | | | BALTIMORE | MD | 21239-3412 |
| ROBERT WARNHOFF SIGEL CHRISTENSON & MARY LOUISE CHRISTENSON JT TEN | 2462 JOHNSON AVE | | | | SAN LUIS OBISPO | CA | 93401-5350 |
| ROBERT WARREN VOSS | PO BOX 1863 | | | | BIG PINE KEY | FL | 33040 |
| ROBERT WASHINGTON | 28965 WILLOW CT | APT 308 | | | SOUTHFIELD | MI | 48034-5461 |
| ROBERT WATERMAN | APT 3 | 31 S PORTLAND AVE | | | BROOKLYN | NY | 11217-1370 |
| ROBERT WATSON & DIANE WATSON JT TEN | 3640 ADAMS RD | | | | KINGSVILLE | OH | 44048-9779 |
| ROBERT WAYNE MARTIN | 8127 N COUNTY RD 500E | | | | MOORELAND | IN | 47360-9771 |
| ROBERT WAYNE PEPPER | 513 HEARTHSTONE LN SE | | | | MARIETTA | GA | 30067-5637 |
| ROBERT WAYNE SKINNER | 15119 RIPPLEWIND LN | | | | HOUSTON | TX | 77068-2090 |
| ROBERT WAYNE SPANN | 15640 RHONDA AVE | | | | BATON ROUGE | LA | 70816-1374 |
| ROBERT WAYNE SPENCE & CELESTE W SPENCE JT TEN | 2103 SLASH COURT | | | | NORTH AUGUSTA | SC | 29841 |
| ROBERT WAYNE STANBRIDGE | 68 FAIRINGTON CRES | ST CATHARINES ON | | L2N 6G6 CANADA | | | |
| ROBERT WAYNE TAYLOR | 349 SOUTH BALLIET ST | | | | FRACKVILLE | PA | 17931-2113 |
| ROBERT WAYNE WENIG | 5440 CHANCERY WAY | | | | LK IN THE HLS | IL | 60156-6210 |
| ROBERT WAYNE WILSON | 404 W WALL ST | | | | HEWITT | TX | 76643-3304 |
| ROBERT WECHSLER | 94-31 59TH AVE APT 3J | | | | ELMHURST | NY | 11373 |
| ROBERT WEIRICH | 2651 S 124TH ST | | | | WEST ALLIS | WI | 53227-1856 |
| ROBERT WEISS | 36 BAMFORD AVE | | | | HAWTHORNE | NJ | 07506 |
| ROBERT WELLS | 3296 CEDARBROOK RD | | | | CLEVELAND | OH | 44118-2904 |
| ROBERT WELTY | 1800 VAN NESS AVE | | | | RENO | NV | 89503-1342 |
| ROBERT WESSEN CUST ANDREW MEAKEAL WESSEN UTMA CA | 881 ALMA REAL DRIVE #300A | | | | PACIFIC PALISADES | CA | 90272-5045 |
| ROBERT WESTCOTT | THE WILLOWS | MILLER TRACE GERRARDS CROSS | BUCKINGHAMSHIRE | SL9 7QQ GREAT BRITAIN | | | |
| ROBERT WHITE | 348 HARLAN LN RD | | | | VILLA RICA | GA | 30180-4518 |
| ROBERT WHITE | 5 MAYFLOWER COURT | | | | CENTERPORT | NY | 11721-1452 |
| ROBERT WIDMAN | 1949 E 25TH ROAD | | | | RANSOM | IL | 60470-8014 |
| ROBERT WIECZOREK CUST JACLYN WIECZOREK UTMA CA | 45858 OLD CORRAL RD | | | | COARSE GOLD | CA | 93614-9782 |
| ROBERT WIECZOREK CUST ROBERT CHARLES WIECZOREK UTMA CA | 45858 OLD CORRAL RD | | | | COARSEGOLD | CA | 93614-9782 |
| ROBERT WIER | 112 CHERRY BARK DR | | | | COPPELL | TX | 75019-3500 |
| ROBERT WIESNER | 1661 SOUTHGATE MILL DR NW | | | | DULUTH | GA | 30096-8837 |
| ROBERT WILDER CUST MELISSA WILDER UNDER NY UNIF GIFTS TO MMIN ACT | 15 CAROL ST | | | | PLAINVIEW | NY | 11803-5605 |
| ROBERT WILEY | 528 EDDY RD | | | | CLEVELAND | OH | 44108-1848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT WILLARD SPERLING & LOUISE ANN SPERLING JT TEN | 20830 WHEELOCK DR | | | | N FORT MYERS | FL | 33917-7785 |
| ROBERT WILLIAM BLEVINS | PO BOX 341 | | | | WAYNESBURG | KY | 40489-0341 |
| ROBERT WILLIAM BROCKBANK | 1974 RAYMOND AVE | | | | SIGNAL HILL | CA | 90806-5919 |
| ROBERT WILLIAM BRUCE | 82 RICKETTS RD | | | | HAMILTON | MT | 59840-9324 |
| ROBERT WILLIAM CLARK | 2788 TIM AVE | | | | BRIGHTON | MI | 48114-7301 |
| ROBERT WILLIAM DERNULC | 14706 HERITAGE DR | | | | SUN CITY | AZ | 85375-5972 |
| ROBERT WILLIAM GREGORY | BIRKERFELD 29 | 51429 BERGISCH GLADBACH | | GERMANY | | | |
| ROBERT WILLIAM HARGRAVE & MADELYN J HARGRAVE JT TEN | 7400 YORK AVE S | APT 327 | | | EDINA | MN | 55435-5632 |
| ROBERT WILLIAM HERBST | 6809 DRAPER AVE | | | | LA JOLLA | CA | 92037-6127 |
| ROBERT WILLIAM HODSON | 1107 LENNOX ST | | | | ANDERSON | IN | 46012-4422 |
| ROBERT WILLIAM HUNTER | 15296 EDGEWATER CIRCLE N E | | | | PRIOR LAKE | MN | 55372-1100 |
| ROBERT WILLIAM IKE | 1611 HARBAL DR | | | | ANN ARBOR | MI | 48105-1815 |
| ROBERT WILLIAM JURKOVICH | 1250 PINE SHADOW LANE | | | | CONCORD | CA | 94521-4800 |
| ROBERT WILLIAM KEENE | 9907 DE PAUL DR | | | | BETHESDA | MD | 20817-1709 |
| ROBERT WILLIAM MARTIN & LYNNE M MARTIN JT TEN | 4269 OWEN RD | | | | FENTON | MI | 48430-9150 |
| ROBERT WILLIAM MILLER | 7 SCANTIC DR | | | | EAST LONGMEADOW | MA | 01028-3042 |
| ROBERT WILLIAM MILROY | 417 EAST COTTAGE GROVE | | | | BLOOMINGTON | IN | 47408-3608 |
| ROBERT WILLIAM MUDGE | 18935 MCGRATH CIRCLE | | | | PORT CHARLOTTE | FL | 33948-9443 |
| ROBERT WILLIAM NISSEN & JOYCE WILNA NISSEN JT TEN | 701 MEADOW MEAD DR | | | | ALLEN | TX | 75002-3112 |
| ROBERT WILLIAM PARKER | 5300 W CARPENTER RD | | | | FLINT | MI | 48504-1033 |
| ROBERT WILLIAM REID & HELENE CHENIER REID JT TEN | 26948 WHITESTONE ROAD | | | | RANCHO PALOS VERDE | CA | 90275-2124 |
| ROBERT WILLIAM SCHNEIDER | 112 WOODLEIGH RD | | | | DEDHAM | MA | 02026-3130 |
| ROBERT WILLIAM SCHOELLES | 6152 KAREN AVE | | | | NEWFANE | NY | 14108-1111 |
| ROBERT WILLIAM SLOAN | PO BOX 674 | | | | LINDEN | MI | 48451-0674 |
| ROBERT WILLIAM SPIBEY | 114 PARKSIDE DRIVE | PORTMOODY BC | | V3H 4W8 CANADA | | | |
| ROBERT WILLIAM ULLMANN | 6050 COZZENS ST | | | | SAN DIEGO | CA | 92122-3727 |
| ROBERT WILLIAMS | 393 JAYNE AVE | | | | OAKLAND | CA | 94610-3345 |
| ROBERT WILLIAMS | 548 FIRST STREET S W | | | | WARREN | OH | 44485-3826 |
| ROBERT WILLIAMS | 21690 CLOVELAWN | | | | OAK PARK | MI | 48237-2631 |
| ROBERT WILLIAMS JR | 7241 MEDALLION DR | | | | LANSING | MI | 48917-9601 |
| ROBERT WILLIAMSON | ATTN BETTY WILLIAMSON | 1318 SCARLETT DR | | | ANDERSON | IN | 46013-2857 |
| ROBERT WILLIAMSON & JANET A WILLIAMSON JT TEN | PO BOX 1004 | | | | HALF MOON BAY | CA | 94019-1004 |
| ROBERT WILLIS | 5923 BENNINGTON STREET | | | | PHILADELPHIA | PA | 19120-1201 |
| ROBERT WILSON & ANNE WILSON JT TEN | PO BOX 338 | | | | BLOOMINGBURG | NY | 12721-0338 |
| ROBERT WILSON & KAREN WILSON JT TEN | 51563 STERN LN | | | | CHESTERFIELD | MI | 48051-2346 |
| ROBERT WINGLER | 859 WOODBURY DR | | | | JACKSON | NJ | 08527 |
| ROBERT WISNEWSKI | 12611 BROUGHAM | | | | STERLING HEIGHTS | MI | 48312-4019 |
| ROBERT WITCHER CUST JONATHAN WITCHER UTMA CA | 2323 SHASTA DRIVE APT 15 | | | | DAVIS | CA | 95616 |
| ROBERT WL NAKEA | 1404 HOLLYCREST DR | | | | CHAMPAIGN | IL | 61821-4905 |
| ROBERT WONG | 36 LOIS AVE | | | | CLIFTON | NJ | 07014-1809 |
| ROBERT WOODING & KATHRYN WOODING JT TEN | 86 ALBURY DR | | | | ROCHESTER | NY | 14626-4454 |
| ROBERT WORTH TAYLOR & SANDRA RIBACK WILSON JT TEN | BOX 297 | | | | YORK BEACH | ME | 03910-0297 |
| ROBERT WRIGHT | 401 E VAN WAGONER | | | | FLINT | MI | 48505-3881 |
| ROBERT WROBLEWSKI | 13622 TERRA SANTA DR | | | | STERLING HGTS | MI | 48312-4169 |
| ROBERT WYLAND | PO BOX 222 | | | | HAZEL PARK | MI | 48030-0222 |
| ROBERT X MIRANDA | 111 E EL PORTAL | | | | SAN CLEMENTE | CA | 92672-3912 |
| ROBERT Y HARPER | 1904 S MAIN ST | | | | HOPKINSVILLE | KY | 42240-1754 |
| ROBERT Y MURRAY | 37 MELROSE STREET | | | | BOSTON | MA | 02116-5304 |
| ROBERT Y N HOE & BARBARA L HOE JT TEN | 32-05 168TH STREET | | | | FLUSHING | NY | 11358-1529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT YASKOVIC & MAUREEN YASKOVIC JT TEN | 893 MCLAUGHLIN ST | | | | RICHMOND | CA | 94805-1403 |
| ROBERT YIM | 19631 EAGLE RIDGE LN | | | | NORTHRIDGE | CA | 91326-3850 |
| ROBERT YIM CUST SARAH R YIM UTMA CA | 19631 EAGLE RIDGE LN | | | | NORTHRIDGE | CA | 91326-3850 |
| ROBERT YOUNG | 8513 W CHESTER PIKE | | | | UPPER DARBY | PA | 19082-1105 |
| ROBERT Z BALCAREK | #A | 1922 N GRACE AVE | | | HOLLYWOOD | CA | 90068-3820 |
| ROBERT Z BODAN | 239 N STAR RD | | | | NEWARK | DE | 19711-2939 |
| ROBERT Z DILLARD | 8327 FREDA | | | | DETROIT | MI | 48204-3190 |
| ROBERT Z LYNN | 127 BARCLADEN ROAD | | | | ROSEMONT | PA | 19010-1037 |
| ROBERT Z NORMAN & ANITA NORMAN JT TEN | 12 BERRILL FARMS LN | | | | HANOVER | NH | 03755-3206 |
| ROBERT Z PRISBE | 11232 E 10 MILE RD | | | | WARREN | MI | 48089-1827 |
| ROBERT Z SULEWSKI | 1878 THETA PIKE | | | | COLUMBIA | TN | 38401-1309 |
| ROBERT ZAJAC | 406 N 20TH ST | | | | WEIRTON | WV | 26082-2817 |
| ROBERT ZAMOS | 7265 SPANGHURST DR | | | | WALTON HILLS | OH | 44146-4319 |
| ROBERT ZAMOS & GLADYS ZAMOS JT TEN | 7265 SPANGHURST DR | | | | WALTON HILLS | OH | 44146-4319 |
| ROBERT ZANGRANDI | 28 N SUMMIT ST | | | | SOUTHINGTON | CT | 06489-3045 |
| ROBERT ZAPATA | PO BOX 232 | | | | PLACEDO | TX | 77977-0232 |
| ROBERT ZAPATA JR | 2504 HARWICK DR | | | | AUSTIN | TX | 78741 |
| ROBERT ZIINO CUST JOHN ZIINO UTMA WI | 2206 CHADBOURNE | | | | MADISON | WI | 53705-3930 |
| ROBERT ZIMNY | 154 ROOSEVELT DR | | | | GENEVA | OH | 44041-1035 |
| ROBERT ZOELLER | 2907 TREMONT DR | | | | LOUISVILLE | KY | 40205-2943 |
| ROBERT ZREBIEC & JUDITH A ZREBIEC JT TEN | 25244 HURON | | | | ROSEVILLE | MI | 48066-4987 |
| ROBERT ZURAWIN | 5126 GLENMEADOW DRIVE | | | | HOUSTON | TX | 77096-4120 |
| ROBERTA A GILL & LEONARD GILL JT TEN | 4009 BART | | | | WARREN | MI | 48091-1975 |
| ROBERTA A GILL CUST ALICIA R GILL UGMA MI | 4009 BART | | | | WARREN | MI | 48091-1975 |
| ROBERTA A GILL CUST PAULA L GILL UGMA MI | 4009 BART | | | | WARREN | MI | 48091-1975 |
| ROBERTA A GRIFFITH | 1404 FLINTWOOD DRIVE | | | | RICHARDSON | TX | 75081-5328 |
| ROBERTA A HALSTEAD-KNUDTSON | 1446 GROVES LANE | | | | UNION GROVE | WI | 53182-2101 |
| ROBERTA A HANEL | 1618 PRATT LAKE RD | | | | GLADWIN | MI | 48624 |
| ROBERTA A HINEMAN | 19144 NEGAUNEE | | | | REDFORD | MI | 48240-1636 |
| ROBERTA A HOWARD TOD EMILY HOWARD SUBJECT TO STA TOD RULES | 963 EAGLESNEST PLC | | | | NEWBURY PARK | CA | 91320-5506 |
| ROBERTA A LEU | 58 WILLIAMS ST | | | | PHELPS | NY | 14532 |
| ROBERTA A MAC DONALD | 5455 COUNTRY CLUB SHRS | | | | PETOSKEY | MI | 49770-9404 |
| ROBERTA A O'NEILL & DENNIS O'NEILL JT TEN | 18403 E ASHRIDGE DR | | | | QUEEN CREEK | AZ | 85242-3618 |
| ROBERTA A PHELPS | 413 EDGEWATER DR | | | | KOKOMO | IN | 46902-3525 |
| ROBERTA A SMEARMAN & RALPH SMEARMAN JT TEN | 35520 GROVEWOOD DR | | | | EASTLAKE | OH | 44095-2246 |
| ROBERTA A TUFFIN | ATTN ROBERTA A WATSON | 107 S HOLMAN WAY | | | GOLDEN | CO | 80401-5110 |
| ROBERTA A WEBBER | 5455 COUNTRY CLUB SHRS | | | | PETOSKEY | MI | 49770-9404 |
| ROBERTA A WILKIE | 9253 HICKORY HILL RD | | | | OXFORD | PA | 19363-2272 |
| ROBERTA ALICE PAPCIAK | 217 WHISPERING CREEK RD | | | | KING | NC | 27021-9287 |
| ROBERTA ARNOLD LYLES CUST KENNETH S LYLES UGMA MI | 9841 S CALUMET ST | | | | CHICAGO | IL | 60628-1431 |
| ROBERTA B BATES | 202 FOREST RD | | | | DAVENPORT | IA | 52803-3613 |
| ROBERTA B BONKOSKI | HC 60 BOX 4120 | | | | MAYER | AZ | 86333-9402 |
| ROBERTA B CRANK | 4407 S UNION ROAD | | | | MIAMISBURG | OH | 45342-1141 |
| ROBERTA B DENNY | 6425 WEST 10TH ST | | | | INDIANAPOLIS | IN | 46214-3546 |
| ROBERTA B DOTY | 8650 TURKEY BLUFF RD | | | | NAVARRE | FL | 32566-2464 |
| ROBERTA B DOUGLASS | 1512 SEMINOLE RD | | | | BABSON PARK | FL | 33827-9793 |
| ROBERTA B LEBLANG | 4322A 17TH ST | | | | SAN FRANCISCO | CA | 94114-1805 |
| ROBERTA B NUSS | 8717 SPRINGFIELD AVE | | | | SKOKIE | IL | 60076 |
| ROBERTA B SCOTT & MARGARET P SCOTT JT TEN | 609 NORTH DUPONT ROAD | | | | WILMINGTON | DE | 19807-3115 |
| ROBERTA B STEPHENS | 707 HWY 92 N | | | | FAYETTEVILLE | GA | 30214-1332 |
| ROBERTA BLACKWELL | 512 COLLEGE S E | | | | GRAND RAPIDS | MI | 49503-5304 |
| ROBERTA C BOUVETTE | 2217 MIROW PLACE | | | | CHARLOTTE | NC | 28270-9539 |
| ROBERTA C CONRAD TR ROBERTA C CONRAD TRUST UA 09/13/90 | 102 BROADBENT RD | | | | WILMINGTON | DE | 19810-1308 |
| ROBERTA C FIELD EX UW ROBERT W FIELD | 201 E AVE | | | | ELLISVILLE | MS | 39437-2113 |
| ROBERTA C FOSTER | 84 ARGILLA ROAD | | | | IPSWICH | MA | 01938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERTA C PACK | 92 NEWBERRY LN | | | | HOWELL | MI | 48843-9569 |
| ROBERTA CAROLYN LONGHOUSE | 34 BENSON ROAD RD #1 | | | | FREEVILLE | NY | 13068-9736 |
| ROBERTA CONNOLLY | 350 MCKINLEY AVENUE | | | | WILLIAMSVILLE | NY | 14221-7136 |
| ROBERTA COTTON | 29495 ANNAPOLIS RD | APT 103 | | | WESTLAND | MI | 48186-5600 |
| ROBERTA CRAMER SHEILDS | 767 WARNER RD NE | | | | VIENNA | OH | 44473-9720 |
| ROBERTA CRAMER SHIELDS & KATHRYN DAVIS SHIELDS JT TEN | 767 WARNER RD | | | | VIENNA | OH | 44473-9720 |
| ROBERTA D REID | 2510 SW 52ND LANE | | | | CAPE CORAL | FL | 33904 |
| ROBERTA D SAMPSON | 160 LINWOOD AVE | | | | TONAWANDA | NY | 14150-4020 |
| ROBERTA D SMOOT & LEONARD SMOOT JT TEN | 78 WHITE DEER LN | | | | STRASBURG | VA | 22657-2943 |
| ROBERTA DUMAS | 4480 S HILLCREST CIR | | | | FLINT | MI | 48506-1452 |
| ROBERTA DUNSWORTH & GAIL DUNSWORTH JT TEN | 15 NORMANDY CIR | | | | LONGVIEW | TX | 75601 |
| ROBERTA E BANKS | C/O PITCHELL | 87 LAKEVIEW ST | | | SHARON | MA | 02067-2709 |
| ROBERTA E BRADY | 53 EFFIE LN | | | | MARTINSBURG | WV | 25401-7626 |
| ROBERTA E BROOKS | 2474 LESLIE | | | | DETROIT | MI | 48238-3528 |
| ROBERTA E KLINGBEIL | 519 MITCHELL LAKE DR | | | | SHERIDAN | MI | 48884-9394 |
| ROBERTA E POLITO | 6742 HARLEY ST | | | | PHILA | PA | 19142-3301 |
| ROBERTA E WRIGHT | 11701 HANKERD RD | | | | PLEASANT LAKE | MI | 49272-9737 |
| ROBERTA E YANDELL & MICHAEL W YANDELL & DIAN E STELTER JT TEN | BOX 56 1010 N DERBY | | | | DERBY | KS | 67037-1827 |
| ROBERTA ELIZABETH ROUSE | 6108 NEFF ROAD | | | | MOUNT MORRIS | MI | 48458-2753 |
| ROBERTA ENAMA | 2200 EL MIRADOR ST | | | | LAS VEGAS | NV | 89102-3828 |
| ROBERTA F BOSTIC | 11855 SAM BLACK RD | | | | MIDLAND | NC | 28107-8456 |
| ROBERTA F LEUTZ & DONALD C LEUTZ JT TEN | 207 LAKE SHORE DR | | | | COLDWATER | MI | 49036-8848 |
| ROBERTA F RANSON | 3016 N 169TH ST | | | | OMAHA | NE | 68116-2621 |
| ROBERTA F TURRENTINE | 25900 KARR | | | | BELLEVILLE | MI | 48111-9698 |
| ROBERTA F WHITMIRE TR INDENTURE OF TRUST UA 10/16/03 | 430 COVERT CT | | | | BALLWIN | MO | 63201 |
| ROBERTA G KOHLHAAS | 1580 TARPON ST | | | | MERRITT ISLAND | FL | 32952-5617 |
| ROBERTA G MATHIEU | 188 WEST ELM STREET | | | | YARMOUTH | ME | 04096 |
| ROBERTA G RANKIN | 2118 SALISBURY COURT | | | | PALM HARBOR | FL | 34683-2827 |
| ROBERTA GEORGE TR UA 02/03/94 ROBERTA GEORGE TRUST | 3773 LINCOLN RD | | | | SANTA BARBARA | CA | 93110-2501 |
| ROBERTA GRANGER | 7976 KENMURE DR | | | | PORTAGE | MI | 49024-5000 |
| ROBERTA GREENWALD SELTZER | APT 4-D | 100-10 67TH RD | | | FOREST HILLS | NY | 11375-2730 |
| ROBERTA H KNOPP | 26376 JOHN RD | APT 102 | | | OLMSTED FALLS | OH | 44138-1266 |
| ROBERTA H MITCHELL | 5300 APPLEWOOD DRIVE | | | | FLUSHING | MI | 48433-1136 |
| ROBERTA H TIDMORE | 5524 VIENNA DR | | | | MOBILE | AL | 36618-2936 |
| ROBERTA H TUFFELMIRE | 3890 COLONY CIR | | | | SUMTER | SC | 29153-9347 |
| ROBERTA HARRELL | 136 E BLACKJACK BRANCH WAY | | | | JACKSONVILLE | FL | 32259-1900 |
| ROBERTA HINEMAN | 19144 NEGOUNEE | | | | REDFORD | MI | 48240-1636 |
| ROBERTA HUNTER | 490 GRANADA | | | | PONTIAC | MI | 48342-1725 |
| ROBERTA HUNTER | 228 S STARLIT PT | | | | INVERNESS | FL | 34450-1808 |
| ROBERTA I COX | 8403 CAPRICORN DR | | | | CINCINNATI | OH | 45249-3411 |
| ROBERTA I RUBIN & SAMUEL M STREIT JT TEN | PO BOX 13284 | | | | TALLAHASSEE | FL | 32317-3284 |
| ROBERTA IANNELLO | 6171 LILLY POND WAY | | | | ONTARIO | NY | 14519-8622 |
| ROBERTA J ANTRAM & ROBERT C ANTRAM JT TEN | 734 ANTRAM RD | | | | SOMERSET | PA | 15501-8856 |
| ROBERTA J BIDWELL | 15 SOUTHLAWN COURT | | | | SAGINAW | MI | 48602-1817 |
| ROBERTA J BUTERA | 36 NEW ENGLAND DRIVE | | | | LAKE HIAWATHA | NJ | 07034-2028 |
| ROBERTA J CALLISON | 296 ELKLORE AVE | | | | ESTILL SPRINGS | TN | 37330-3678 |
| ROBERTA J COOPER & GARY N COOPER JT TEN | 3936 SILVER VALLEY DRIVE | | | | ORION | MI | 48359-1650 |
| ROBERTA J DAVIS | 980 TROPICAL PALM | | | | N FORT MYERS | FL | 33903-4269 |
| ROBERTA J DUZAN KEELING REVOCABLE LIVING TRUST U/A 11/17/98 | 11928 HALLA PLACE | | | | FISHERS | IN | 46038-2768 |
| ROBERTA J ERSKINE | 12333 WHISPER RIDGE DRIVE | | | | FREELAND | MI | 48623-9500 |
| ROBERTA J ERSKINE & DAVID R ERSKINE JT TEN | 12333 WHISPER RIDGE DRIVE | | | | FREELAND | MI | 48623-9500 |
| ROBERTA J FERGUSON & LANNY R FERGUSON JT TEN | 6655 HANCOCK RIDGE | | | | MARTINSVILLE | IN | 46151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERTA J GAST TR ROBERTA J GAST REVOCABLE TRUST UA 11/10/05 | 1553 INDIAN WATERS LANE | | | | MINOCQUA | WI | 54548-9663 |
| ROBERTA J HILLBRANT | PO BOX 1454 | | | | ELIZABETH | CO | 80107-1454 |
| ROBERTA J KERR | 3541 TRUESDELL RD | | | | WARSAW | NY | 14569-9503 |
| ROBERTA J KURI | 442 ROSEMARY | | | | LANSING | MI | 48917 |
| ROBERTA J MARSHALL | 30197 FOX CLUB | | | | FARMINGTON HILLS | MI | 48331-6005 |
| ROBERTA J RIDLEY TR ROBERTA RIDLEY REVOCABLE TRUST UA 06/17/94 | 3821 TIVERTON CT | UNIT 102 | | | AMES | IA | 50010-4217 |
| ROBERTA J SMITH & MISS JEANNA M HOFF JT TEN | 13100 THREE OAKS DR | | | | JONES | OK | 73049 |
| ROBERTA J SMITH & MISS JULIA M HOFF JT TEN | 13100 THREE OAKS DR | | | | JONES | OK | 73049 |
| ROBERTA J SOMMER CUST CHRISTIAN M SOMMER UTMA NM | 204 SOMBRIO DR | | | | SANTA FE | NM | 87501-1540 |
| ROBERTA J SOMMER CUST CHRISTIAN M SOMMER UTMA WI | 204 SOMBRIO DR | | | | SANTA FE | NM | 87501-1540 |
| ROBERTA J VERMILLION | PO BOX 482 | | | | DALEVILLE | IN | 47334-0482 |
| ROBERTA J WHEELER | 830 CATALPA DR | | | | DAYTON | OH | 45407-1903 |
| ROBERTA JO ROHLENA | 9 HIDEEN ACRES NORTH | | | | SIOUX CITY | IA | 51108 |
| ROBERTA JONES | 1266 EDLOR DR | | | | SAINT LOUIS | MO | 63138-3304 |
| ROBERTA JOSEPHINE YOUNT | 524 STAR LN | | | | S ST PAUL | MN | 55075-1511 |
| ROBERTA JUCHNEWICZ | 15115 INTERLACHEN DR APT 506 | | | | SILVER SPRING | MD | 20986 |
| ROBERTA K COATS | 2357 RESERVOIR RD | | | | CLARKSTON | WA | 99403-1652 |
| ROBERTA K GREEN & HILARY G SUDDLESON JT TEN | 22 W DARTMOUTH RD | | | | BALA CYNWYD | PA | 19004-2530 |
| ROBERTA K ISHIMITSU | 6123 86TH AVE SE | | | | MERCER ISLAND | WA | 98040-4945 |
| ROBERTA K MC DONALD & RONNIE A MC DONALD JT TEN | 216 NW 5TH ST | | | | RENTON | WA | 98055-1015 |
| ROBERTA K SMITH | 403 E EVERGREEN RD | | | | LEBANON | PA | 17042-7510 |
| ROBERTA K SMITH | 5398 W LAKE ROAD | | | | CLIO | MI | 48420-8237 |
| ROBERTA K TARBELL | 1810 RITTENHOUSE SQ APT 901 | | | | PHILADELPHIA | PA | 19103-5816 |
| ROBERTA K TULLIUS & SANDRA F TULLIUS JT TEN | 2900 HANOVER DR | | | | NORMAN | OK | 73072-2285 |
| ROBERTA KADIN | 4 HORIZON RD | APT 803 | | | FT LEE | NJ | 07024-6725 |
| ROBERTA KASHI & NICHOLAS A KASHI JT TEN | 7090 LASSITER DR | | | | PARMA | OH | 44129-6351 |
| ROBERTA KATHLEEN DE MINO | 2673 SKYLARK ST | | | | ROCHESTER HILLS | MI | 48309-3452 |
| ROBERTA L AHRENS | 2088 FINLAND DRIVE | | | | DAYTON | OH | 45439-2760 |
| ROBERTA L BABBITT | 7906 STEVENSON RD | | | | BALTIMORE | MD | 21208-3025 |
| ROBERTA L BAKER | 5032 BROOKSIDE DR | | | | COLUMBIA | TN | 38401-7000 |
| ROBERTA L BELK | 3866 NW DUTTON WAY | | | | MOUNTAIN HOME | ID | 83647-5679 |
| ROBERTA L BENNER | 1810 MORGAN TERR | | | | BELOIT | WI | 53511-3956 |
| ROBERTA L CAMPBELL | 5740 NORTH SEVEN MILE RD | | | | PINCONNING | MI | 48650-7900 |
| ROBERTA L DOWDEN | 529 DRAWBROOK CIR | | | | NEW ALBANY | IN | 47150-4468 |
| ROBERTA L GAMBEL | APT 4 | 229 JOANNE DR | | | ROCHESTER | NY | 14616-4961 |
| ROBERTA L GRAINGER | 3197 WHITEPINE LANE | | | | MACEDON | NY | 14502 |
| ROBERTA L HAMPER | 1215 FISHINGER ROAD | | | | COLUMBUS | OH | 43221-2303 |
| ROBERTA L HILER | 999 FORTINO BLVD 29 | | | | PUEBLO | CO | 81008-2057 |
| ROBERTA L LYTLE TOD DANIEL S CURREY SUBJECT TO STA TOD RULES | P O BOX 110 | | | | BRISTOLVILLE | OH | 44402 |
| ROBERTA L LYTLE TOD DENNIS M CURREY SUBJECT TO STA TOD RULES | PO BOX 110 | | | | BRISTOLVILLE | OH | 44402-0110 |
| ROBERTA L LYTLE TOD JOHN ERIC LYTLE SUBJECT TO STA TOD RULES | PO BOX 110 | | | | BRISTOLVILLE | OH | 44402-0110 |
| ROBERTA L LYTLE TOD VIVIAN D BUNDY SUBJECT TO STA TOD RULES | PO BOX 110 | | | | BRISTOLVILLE | OH | 44402 |
| ROBERTA L MANTZOURIS & STEPHEN L MANTZOURIS JT TEN | 4501 ELK DR | | | | ANTIOCH | CA | 94509-7738 |
| ROBERTA L MARCOTTE | 17247 S 69TH AVE | | | | TINLEY PARK | IL | 60477-3413 |
| ROBERTA L MCDONOUGH & DONALD V MCDONOUGH JT TEN | 1361 S BRIDGEPORT | | | | INDIANAPOLIS | IN | 46231-1213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTA L PETISH | 928 28TH AVE N | | | | ST PETERSBURG | FL | 33704-2043 |
| ROBERTA L POTTER | 11 STEVENS ST | | | | TURNERS FALLS | MA | 01376-1714 |
| ROBERTA L RAYMOND | 12446 HONEYBEAR LN | | | | VICTORVILLE | CA | 92392-7966 |
| ROBERTA L SALAZAR | 6038 SOUTHBROOK AVE | | | | LANSING | MI | 48911-4844 |
| ROBERTA L WHALEN | 1508 N ROUTIERS | | | | INDIANAPOLIS | IN | 46219-4140 |
| ROBERTA L WHITEMAN | 3352 N 700 E | | | | KOKOMO | IN | 46901-8499 |
| ROBERTA LEE WILLIAMS | 915 CHURCH ST | | | | SAXTON | PA | 16678-1215 |
| ROBERTA LOUISE PIKE | PO BOX 165 | | | | GRAND LEDGE | MI | 48837-0165 |
| ROBERTA LOVELAND | 6032 ERIE ROAD | | | | BROCTON | NY | 14716 |
| ROBERTA LUCHETTA | 44 SOUTH ST | | | | RIDGEFIELD PARK | NJ | 07660-2222 |
| ROBERTA LUSTIG CUST STEVEN JEFFREY LUSTIG UGMA NJ | 14 EUCLID TERRACE | | | | PARSIPPANY | NJ | 07054-1466 |
| ROBERTA LYNNE STAPLES | 83 FAIRLANE DR | | | | HUNTINGTON | CT | 06484-1983 |
| ROBERTA M COHEN | 875 LANSDOWN CT | | | | SUNNYVALE | CA | 94087-1706 |
| ROBERTA M DETTMAN | 500 PECAN CREEK DR | | | | HORSESHOE BAY | TX | 78657 |
| ROBERTA M DREYER | 8112 RAVINIA RD | | | | FORT WAYNE | IN | 46825-3429 |
| ROBERTA M FRANCIS | 451 PROSPECT ST | | | | WARREN | PA | 16365-2652 |
| ROBERTA M HARTMAN & JAY H HARTMAN JT TEN | 252 TERRYVILLE RD | | | | HARWINTON | CT | 06791-2405 |
| ROBERTA M HOOVER | 2308 BARCELONA AV | | | | FORT MYERS | FL | 33905-2226 |
| ROBERTA M KING | 55 FRANCIS DR | | | | SEYMOUR | CT | 06483-2005 |
| ROBERTA M KNECHT | 3377 MILL VISTA RD | UNIT 3222 | | | LITTLETON | CO | 80129-2389 |
| ROBERTA M RILEY | 7312 FIELDING | | | | DETROIT | MI | 48228-4614 |
| ROBERTA M ROUSH | 3813 KENWOOD | | | | DAVENPORT | IA | 52807-2354 |
| ROBERTA M RUDDELL TR THE ROBERTA M RUDDELL TRUST UA 07/16/97 | 8904 REGATTA BAY PL | | | | LAS VEGAS | NV | 89131-1782 |
| ROBERTA M SALING TR ROBERTA M SALING LIVING TRUST UA 10/12/95 | 6 CAPTAIN KIDD LN | | | | WINTER HAVEN | FL | 33880-6506 |
| ROBERTA M SMITH & PHILIP R SMITH JT TEN | 117 MASONS WOODS LANE | | | | HAINESPORT | NJ | 08036-2741 |
| ROBERTA M WILLETTE | 88 DREW DRIVE | | | | MIDDLETON | NH | 03887-6301 |
| ROBERTA M WING | 1527 WAGON WHEEL LANE | | | | GRAND BLANC | MI | 48439-4848 |
| ROBERTA MAHLER CUST DEBRA MAHLER U/THE CALIFORNIA U-G-M-A | ATTN DEBRA MAHLER GRAHAM | 23547 PARK BELMONTE | | | CALABASAS | CA | 91302-1702 |
| ROBERTA MAHLER CUST DIANE MAHLER UGMA CA | 28237 LAURA LA PLANTE DR | | | | AGOURA HILLS | CA | 91301-2441 |
| ROBERTA MAHLER CUST DIANE SANDRA MAHLER U/THE CALIF U-G-M-A | ATTN DIANE MAHLER | 28237 LAURA LA PLANTE DR | | | AGOURA HILLS | CA | 91301-2441 |
| ROBERTA MARION PIERCE | 1375 NORTH 76TH ST | | | | PHILADEPHIA | PA | 19151-2824 |
| ROBERTA MARLENE BRUDNER CUST MATTHEW SCOTT BRUDNER UGMA NY | 111 E 56TH ST #1000 | | | | NEW YORK | NY | 10022-2600 |
| ROBERTA MARTIN | 2721 MARCIA BLVD | | | | CUYAHOGA FLS | OH | 44223-1143 |
| ROBERTA MEANY SMITH CUST KELSEY E MEANY UTMA FL | 421 KELSEY PARK DR | | | | PALM BEACH GARDENS | FL | 33410-4513 |
| ROBERTA MEANY SMITH CUST SKYLER E MEANY UTMA FL | 421 KELSEY PARK DR | | | | PALM BEACH GARDENS | FL | 33410-4513 |
| ROBERTA MENZL CUST TREVOR MCCOY UTMA IL | N34W7298 BUCHANAN ST | | | | CEDARBURG | WI | 53012-2228 |
| ROBERTA NEVILL & TERI WILLS & KAREN BODINE JT TEN | 12680 TORREY PINES DR | | | | AUBURN | CA | 95602-8110 |
| ROBERTA O HUGHES & CURTIS L HUGHES JT TEN | 26017 SOUTH DRIFTER DRIVE | | | | SUN LAKES | AZ | 85248-7250 |
| ROBERTA OWENS | 311 PENNNWOOD DRIVE | BOX 36 | | | RICHLANDTOWN | PA | 18955-0036 |
| ROBERTA P BIGGS | PO BOX 444 | | | | CECILTON | MD | 21913 |
| ROBERTA P NAGY | 1122 GIRARD RD | | | | PITTSBURGH | PA | 15227-1441 |
| ROBERTA PALADINO | 12595 CAMINITO MIRA DEL MAR | | | | SAN DIEGO | CA | 92130-2390 |
| ROBERTA PALMER | 4675 HILLAND RD | | | | CLEVELAND | OH | 44109-4569 |
| ROBERTA PATTERSON PARKER | 205 CREEKSIDE EAST | | | | WILMINGTON | NC | 28411-6873 |
| ROBERTA PROVOST | 14201 SE 149TH ST | | | | NORMAN | OK | 73026-9787 |
| ROBERTA QUARLES | 4 PANAROMA CREST AVE | | | | LAS VEGAS | NV | 89135-7831 |
| ROBERTA R DUKTIG | 5350 DARBY CT | | | | CAPE CORAL | FL | 33904-5915 |
| ROBERTA R PETERSON | 3746 RIDGE ROAD N E | | | | CORTLAND | OH | 44410-9703 |
| ROBERTA R SCHAEFER | 1406 SANFORD DR | | | | BENTONVILLE | AR | 72712-5459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTA ROBERTS | 1831 SHELDON | | | | EAST CLEVELAND | OH | 44112-2826 |
| ROBERTA ROBERTS BOWERS | 5600 WILD ROSE LANE | | | | MILFORD | OH | 45150-2653 |
| ROBERTA ROBINS | APT 17S | 382 CENTRAL PARK WEST | | | NEW YORK | NY | 10025-6037 |
| ROBERTA S CRATER & DONALD A CRATER JT TEN | 27 SEELEY ST | | | | BROOKHAVEN | NY | 11719-9407 |
| ROBERTA S EWING | 5150 RIVER RD | | | | RICHFIELD | NC | 28137-9790 |
| ROBERTA S GARRARD | 7271 N NEWBURGH RD | | | | WESTLAND | MI | 48185-1158 |
| ROBERTA S HULTMAN | 731 W HIGHLAND | | | | EBENSBERG | PA | 15931-1038 |
| ROBERTA S KEISLER | 3223 GLENDALE ROAD | | | | WEST COLUMBIA | SC | 29170-2661 |
| ROBERTA S OGRADY | 1277 CAROLINE ST | | | | ALAMEDA | CA | 94501-3917 |
| ROBERTA S ROMETSCH | 1615 PIKELAND ROAD | | | | CHESTER SPRGS | PA | 19425 |
| ROBERTA SCHLAIFER SEMER CUST BRUCE ROBERT SEMER UGMA NY | 205 WEST END AVENUE APT 16P | | | | NEW YORK | NY | 10023-4822 |
| ROBERTA SOWINSKI | 90 CHESTNUT HILL LANE SOUTH | | | | WILLIAMSVILLE | NY | 14221-2605 |
| ROBERTA STEPHENSON | 11300 MALL CT | | | | RICHMOND | VA | 23235-4702 |
| ROBERTA T BARJUKA | 5007 UNIVERSAL DR | APT 109 | | | MIDLAND | MI | 48640-2049 |
| ROBERTA T BROWN | 900 BATES RD | | | | LEBANON | TN | 37087-7502 |
| ROBERTA T BURKE | 20 ORCHARD ST | | | | HOLLEY | NY | 14470-1012 |
| ROBERTA T GOODWIN & SHANNON KIMBERLY TEELE JT TEN | 28292 VIA RUEDA | | | | SAN JUAN CAPO | CA | 92675-3369 |
| ROBERTA T RICHARDSON | 124 BRIAR HILL AVE | PO BOX 575 | | | RIDDLE | OR | 97469-0575 |
| ROBERTA TRINDEL SILVEY | 6120 NORTH DADEN DR | | | | ALEXANDRIA | IN | 46001-8043 |
| ROBERTA UMANE | APT 19J | 200 WEST 86TH ST | | | NEW YORK | NY | 10024-3317 |
| ROBERTA UTTERBACK | 2312 IVY DR | | | | ANDERSON | IN | 46011 |
| ROBERTA V MUSILLO | C/O JAMES R MUSILLO | 204 SUMMERFIELD DR | | | MUNHALL | PA | 15120-3349 |
| ROBERTA V RHODES CUST CURTIS A RHODES UTMA MD | 2070 TURKEY NECK RD | | | | SWANTON | MD | 21561-1151 |
| ROBERTA V RHODES CUST ERIN A RHODES UTMA MD | 2070 TURKEY NECK RD | | | | SWANTON | MD | 21561-1151 |
| ROBERTA W HEDGE | 15001 BURNHAVEN DR #308 | | | | BURNSVILLE | MN | 55306-6242 |
| ROBERTA W STURM CUST JAYSON RYLEY CHAPPELL UTMA FL | 7152 BRUNSWICK CIR | | | | BOYNTON BEACH | FL | 33437-2534 |
| ROBERTA WILBER | 3729 DICKSONIA DR | | | | LEXINGTON | KY | 40517-1906 |
| ROBERTA WITHERS | 5055 W PANTHER CREEK DRIVE 4205 | | | | THE WOODLANDS | TX | 77381 |
| ROBERTA WOLF CUST DOUGLAS WOLF UGMA MI | 30119 RICHMOND HILL | | | | FARMINGTON HILLS | MI | 48334-2336 |
| ROBERTA Y BERWANGER | 1209 ROBIN RD | | | | DIXON | IL | 61021-3951 |
| ROBERTA ZIMAN BARGET | 2374 VIA TOSCANA | | | | HARRISBURG | PA | 17112-7000 |
| ROBERTO A GARZA | 9318 S NORDICA AVE | | | | OAK LAWN | IL | 60453-2051 |
| ROBERTO A MENDONCA | ALAMEDA JOAQUIN EUGENIO DE LIMA | 1094 APT 173 | SAO PAULO CEP | 1403 BRAZIL | | | |
| ROBERTO A SANCHEZ | 2674 WALNUT DRIVE | | | | PALM HARBOR | FL | 34683-6562 |
| ROBERTO B KINDELAN JR | 930 ANDORA AVE | | | | CORAL GABLES | FL | 33146-3405 |
| ROBERTO B ROSAS | 3302 EAST LAKE LANSING | | | | EAST LANSING | MI | 48823 |
| ROBERTO B ROSAS & CONNIE S ROSAS JT TEN | 6035 POLLARD AVE | | | | EAST LANSING | MI | 48823-1539 |
| ROBERTO BURGOS | 107 ADELAIDE ST | | | | PONTIAC | MI | 48342-1203 |
| ROBERTO C CASTILLO | HEROE DE NACOZARI 100 | COL TEQUISQUIAPAN | SAN LUIS POTOSI S L P | MEXICO | | | |
| ROBERTO C MIRAMONTES | 3825 SHEFFIELD CIR | | | | DANVILLE | CA | 94506-1261 |
| ROBERTO C RODRIGUEZ | 499 PACHECO RD  SPC 241 | | | | BAKERSFIELD | CA | 93307 |
| ROBERTO CAMP | 1204 CRESSWELL DR | | | | PFLUGERVILLE | TX | 78660-2150 |
| ROBERTO CAMP | 1204 CRESSWELL DR | | | | PFLUGERVILLE | TX | 78660-2150 |
| ROBERTO CARDENAS | 3848 BLACK CREEK DR | | | | HUDSONVILLE | MI | 49426-9038 |
| ROBERTO CONTRERAS | 128 NORTH ST | | | | RYE | NY | 10580-1518 |
| ROBERTO COSTA | 216D E MOUNTAIN ST APT 79 | | | | WORCESTER | MA | 01606-1242 |
| ROBERTO D MAGAT | 1189 SANDSTONE LANE | | | | SAN JOSE | CA | 95132-2648 |
| ROBERTO D TOVAR | 2709 MOSSWOOD DR | | | | SAN JOSE | CA | 95132-2256 |
| ROBERTO E MUNOZ | 2356 GAYLORD RD | UNIT 3D | | | CREST HILL | IL | 60403-1478 |
| ROBERTO FLORES | 1522 S PINKERTON RD | | | | GLENDORA | CA | 91740-5718 |
| ROBERTO FOLLA GOICOECHEA | GM DO BRASIL AV GOIAS 1805 | SAO CAETANO DO SUL | SAO PAULO BRAZIL0 | BRAZIL | | | |
| ROBERTO G BALLESTEROS | 2795 GRANT DR | | | | ANN ARBOR | MI | 48108-1255 |
| ROBERTO G CUELLAR | 1835 JORDAN ST | | | | SAGINAW | MI | 48602-1182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTO J VILLARREAL | 22026 CHERRYWOOD RD | | | | WOODHAVEN | MI | 48183-1145 |
| ROBERTO L BOFFI | 7449 SWEETBRIAR | | | | WEST BLOOMFIELD | MI | 48324-2555 |
| ROBERTO L HUESCA | 110 CLIFF STREET | | | | NAPOLEON | OH | 43545-2014 |
| ROBERTO LONARDO | 6270 RUBY KINGLET ST | | | | LAS VEGAS | NV | 89148-4717 |
| ROBERTO LUGO | 4574 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3713 |
| ROBERTO M PEREZ | PO BOX 86 | | | | RIDGEDALE | MO | 65739-0086 |
| ROBERTO MATTEUCCI | VIA APPIO CLAUDIO 248 | ROME | | ITALY | | | |
| ROBERTO MICOZZI | 103 N MAIN STREET | | | | FAIRCHANCE | PA | 15436-1032 |
| ROBERTO MORADO | 3314 PENROSE DR | | | | LANSING | MI | 48911-3329 |
| ROBERTO MORALES | 8308 N PALMYRA RD | | | | CANFIELD | OH | 44406-9790 |
| ROBERTO MORALES | 8213 N GALE ROAD | | | | OTISVILLE | MI | 48463-9412 |
| ROBERTO NAVA | VIA GOBETTI 13 | 20090 SEGRATE MILANO | | ITALY | | | |
| ROBERTO P LEURA | 2001 FERDINAND | | | | DETROIT | MI | 48209-1600 |
| ROBERTO P VICENTENO | 6818 LOCKY FIELDS | | | | CONVERSE | TX | 78109-3582 |
| ROBERTO PRADO | 5845 COUNTY ROAD 1023 | | | | JOSHUA | TX | 76058-5034 |
| ROBERTO R GUEVARA | 6722 W SAINT JOSEPH HWY | | | | LANSING | MI | 48917-9646 |
| ROBERTO R LOPEZ | 346 N PADDOCK ST | | | | PONTIAC | MI | 48342 |
| ROBERTO RAMIREZ | 1543 W WALKER | | | | MILWAUKEE | WI | 53204-2143 |
| ROBERTO RIOS | 10517 ELK HOLLOW DR | | | | FT WORTH | TX | 76140-5529 |
| ROBERTO RODRIGUEZ | 18 CRISTALINA ST | URB MUNOZ RIVERA | GUAYGNABO | 969 PUERTO RICO | | | |
| ROBERTO SALINAS | 1559 MILL | | | | LINCOLN PARK | MI | 48146-2358 |
| ROBERTO TORRES | 119 EAGLE CREEK RANCH BLVD | | | | FLORESVILLE | TX | 78114 |
| ROBERTO TORRES | 1001 E CAMERON | | | | ROCKDALE | TX | 76567-3001 |
| ROBERTO V VILLANUEVA | 3533 OLDE WINTER TRL | | | | POLAND | OH | 44514-5827 |
| ROBERTO VAZQUEZ | 1004 PELHAM BLVD | | | | WATERFORD | MI | 48328-4253 |
| ROBERTO VAZQUEZ | 3319 AVALON ST APT 105 | | | | RIVERSIDE | CA | 92509 |
| ROBERTO Z BRISENO | 1301 PAISLEY DR | | | | ARLINGTON | TX | 76015-2302 |
| ROBERTO Z GONZALEZ | UNIT 15271 BOX 410 | | | | APO | AP | 96205 |
| ROBERTS DEMICHELE INVESTMENT CLUB /A PARTNERSHIP/ | C/O JOHN E ROBERTS | 130 BROWN RD | | | SCARSDALE | NY | 10583-5660 |
| ROBERTSON FOWLER III | 406 DIXIE DR | | | | INDIANAPOLIS | IN | 46227 |
| ROBET S KORBA | 3 BERKLEY TER | | | | MONROE | NY | 10950 |
| ROBI LEE MOORE | 60 SHOREWOOD POINT | | | | DANVILLE | IL | 61832-7470 |
| ROBIE ROBINSON | 5747 BOYD ROAD | | | | GROVE CITY | OH | 43123-9761 |
| ROBIE SMITH | 5283 DEVONSHIRE | | | | DETROIT | MI | 48224-3232 |
| ROBIN A DALVITO | ATTN ROBIN GUALDUCCI | 1346 WOLCOTT RD | | | WOLCOTT | CT | 06716-1502 |
| ROBIN A ESTES | 9732 KRESS ROAD | | | | PINCKNEY | MI | 48169-8468 |
| ROBIN A GRAYS | 33010 FOREST PARK DR | | | | WAYNE | MI | 48184-3310 |
| ROBIN A GUFFEY | 5163 SW 87TH AVE | | | | COOPER CITY | FL | 33328-4351 |
| ROBIN A KELLY | 52888 MARY MARTIN DR | | | | CHESTERFIELD | MI | 48051-3716 |
| ROBIN A MILLER OWENS | 2301 BELMONT DR | | | | ANCHORAGE | AK | 99517-1357 |
| ROBIN A MILLER-OWENS | 2301 BELMONT DR | | | | ANCHORAGE | AK | 99517-1357 |
| ROBIN A ORTEGA | 290 TUOLUMNE DR | | | | FREMONT | CA | 94539-8055 |
| ROBIN A RAY | 23806 PORTAGE LAKE RD | | | | MENDON | MI | 49072-9737 |
| ROBIN A SIMON | 215 S STANLEY DR | | | | BEVERLY HILLS | CA | 90211-3004 |
| ROBIN A URBACH | R D 1 BOX 71 | | | | BLAIN | PA | 17006-9764 |
| ROBIN ALPERS LICHTMAN | 1945 NE 119TH RD | | | | N MIAMI | FL | 33181-3305 |
| ROBIN ANN BECHHOFFER | 417 RUSSELL ST | | | | MADISON | WI | 53704-5532 |
| ROBIN ANN BRIDGEMAN | ATTN ROBYN ANN BRIDGEMAN-TOTH | 6119 TOWNLINE RD | | | LOCKPORT | NY | 14094-9654 |
| ROBIN ANN FISCHER | 148 LAKE REGION BL | | | | MONROE | NY | 10950-1122 |
| ROBIN ANN HAZELWOOD | 1124 PESARO WA | | | | LIVERMORE | CA | 94550-7163 |
| ROBIN ANN MILLER | 2511 ELEUSIS CIRCLE UNIT B | | | | ANCHORAGE | AK | 99502-4634 |
| ROBIN ANN RENICK | 544 MERIDIAN WAY | | | | CARLSBAD | CA | 92011 |
| ROBIN ANN SAAD & ROBERT L SAAD JT TEN | 19412 PORTER DR | | | | CLINTON TOWNSHIP | MI | 48038-3088 |
| ROBIN ANTHONY | 6009 PINEHURST RD | | | | BALTIMORE | MD | 21212-2919 |
| ROBIN ARONSON | 16 BEACH RD | | | | WINTHROP | MA | 02152-1102 |
| ROBIN ASSERSON | 83 43 PENELOPE AVE | | | | MIDDLE VILLAGE | NY | 11379 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBIN B FARMER | 9740 HARVESTER CIR | | | | PERRY HALL | MD | 21128-9026 |
| ROBIN B KIRK | 11611 ASPEN | | | | PLYMOUTH | MI | 48170-4529 |
| ROBIN B LOFGREN | 61 BALDWIN HILL ROAD | | | | LYNDEBOROUGH | NH | 03082 |
| ROBIN BISCHOF | 440 WEST 83RD PLACE | | | | INDIANAPOLIS | IN | 46260-4905 |
| ROBIN BOND | 860 AROS RD | COBBLE HILL BC | | V0R 1L0 CANADA | | | |
| ROBIN BOND RANDOLPH | 81 TUCKER LANE | | | | BAYFIELD | CO | 81122-9237 |
| ROBIN BRTVA & DENNIS BRTVA JT TEN | 1919 DEER COVE CC CT | | | | NORMAL | IL | 61761-5209 |
| ROBIN BURGUIERES BRISTOW | BOX 631 | | | | WEST POINT | VA | 23181-0631 |
| ROBIN BURRESS | 289 MARSTON | | | | DETROIT | MI | 48202-2541 |
| ROBIN C BROWN | 319 PALACE DR | | | | TRUSSVILLE | AL | 35173-1067 |
| ROBIN C KIDDER | 27221 H DRIVE NORTH | | | | ALBION | MI | 49224-9533 |
| ROBIN C KROUSE | 4212 DOUGLAS DRIVE | | | | ADRIAN | MI | 49221-9719 |
| ROBIN C PATTERSON | 33589 CADILLAC | | | | FARMINGTON HILLS | MI | 48335-4733 |
| ROBIN C ZIGLAR | 940 MCIVER ST | | | | MT PLEASANT | SC | 29464-4960 |
| ROBIN CARLSON PURCELL | 541 CLINT LOWE RD | | | | CROSSVILLE | TN | 38572-3191 |
| ROBIN CITRIN | 11443 LAURELCREST DR | | | | STUDIO CITY | CA | 91604-3872 |
| ROBIN CUNNINGHAM | 3006 KISSING ROCK | | | | LOWELL | MI | 49331 |
| ROBIN D EBACHER | 235 S BEACH BLVD | #7 | | | ANAHEIM | CA | 92804-1846 |
| ROBIN D JENNEVE | 1142 N FAIRVIEW AVE | | | | GOLETA | CA | 93117-1819 |
| ROBIN D KELLY | 2973 WISCONSIN RD | | | | TROY | MI | 48083-6129 |
| ROBIN D PARDEE JR | PO BOX 186 | | | | REMUS | MI | 49340-0186 |
| ROBIN D PORTER | 12310 ESCADA DRIVE | | | | CHESTERFIELD | VA | 23832-3800 |
| ROBIN D RUSOW | RR 2 BOX 175 | | | | ADRIAN | MO | 64720-9565 |
| ROBIN E BRUBAKER | ATTN ROBIN E MURPHY | 8301 E VIRGINIA AVE | | | SCOTTSDALE | AZ | 85257-1740 |
| ROBIN E GASKIN | PO BOX 106 | | | | WARREN | MI | 48090-0106 |
| ROBIN E ODLE | 30765 ADAIR | | | | FRANKLIN | MI | 48025-1404 |
| ROBIN E ROBERTS | 23 LAKEVIEW CIR | | | | MT JULIET | TN | 37122-2049 |
| ROBIN ELAINE HARDY | 399 LAKE RD | | | | HIRAM | GA | 30141-2314 |
| ROBIN ENNIS | 14260 N HOLLY RD | | | | HOLLY | MI | 48442-9404 |
| ROBIN F G HELLING CUST CHRISTINE HEATHER HELLING UGMA MA | 57 PEARL ST | | | | AYER | MA | 01432-1129 |
| ROBIN F SIMCHAK CUST CHAD LELAND SIMCHAK UTMA MA | 8 LAURELWOOD | | | | MEDWAY | MA | 02053-2276 |
| ROBIN F SIMCHAK CUST KYLE JARRETT SIMCHAK UTMA MA | 8 LAURELWOOD | | | | MEDWAY | MA | 02053-2276 |
| ROBIN F WHITNEY & CHRISTOPHER L WHITNEY JT TEN | 25130 E KENTFIELD RD | | | | WORTON | MD | 21678-1467 |
| ROBIN FISHKIND CUST SERENA P LEHMAN UGMA NY | 4 HUDSON RD | | | | LEXINGTON | MA | 02421-7808 |
| ROBIN G BLASINGAME-HALLETT | 2964 W LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-7771 |
| ROBIN G MCLEOD & JANET E MCLEOD JT TEN | 17275 TANGERINE BLVD | | | | LOXAHATCHEE | FL | 33470-3208 |
| ROBIN G SYMONDS & SUE ANN SYMONDS TR ROBIN G SYMONDS TRUST UA 10/18/95 | 2135 OLDS DR | | | | KOKOMO | IN | 46902-2558 |
| ROBIN G WALKER | 7915 S PENNSYLVANIA CT | | | | LITTLETON | CO | 80122-2853 |
| ROBIN H SISCO | 5135 NOLENSVILLE PI T6 | | | | NASHVILLE | TN | 37211-6043 |
| ROBIN H WINTER | 41 DEEPWOOD DRIVE | | | | CHAPPAQUA | NY | 10514-2413 |
| ROBIN HALL | 9818 CRANE RD | | | | MILAN | MI | 48160-9796 |
| ROBIN HALUS & STEVEN HALUS JT TEN | 2534 W NEWCASTLE RD | | | | FLORENCE | SC | 29501-1936 |
| ROBIN HARMON | 34 BROWN RD | | | | BRIDGETON | NJ | 08302-9265 |
| ROBIN HAYNES | W LAKE RD | | | | FITZWILLIAM | NH | 03452 |
| ROBIN HOWELL | 29 PLEASANT ST | | | | DANBURY | CT | 06810-7607 |
| ROBIN I PURCELL CUST ALICIA M PURCELL UGMA CT | 541 CLINT LOWE RD | | | | CROSSVILLE | TN | 38572-3191 |
| ROBIN I PURCELL CUST JOSEPH M PURCELL UGMA CT | 541 CLINT LOWE RD | | | | CROSSVILLE | TN | 38572-3191 |
| ROBIN ISRAELSKI | 40 HEARTHSTONE DRIVE | | | | DIX HILLS | NY | 11746-5036 |
| ROBIN J BEDARD | 3031 CHICKADEE LN | | | | OSSINEKE | MI | 49766-8703 |
| ROBIN J CELEDONIA | 12555 SE 143RD CT | | | | OCKLAWAHA | FL | 32179-5669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBIN J FIELDS & WILLIE G FIELDS JT TEN | 3636 PINGREE | | | | FLINT | MI | 48503-4597 |
| ROBIN J GILBERT | 844 SHANEY LN | | | | BROOKVILLE | OH | 45309-1374 |
| ROBIN J HAMILL-RUTH CUST LEAH MALYN RUTH UTMA NH | 3585 MORGANTOWN RD | | | | CHARLOTTESVILLE | VA | 22903-7056 |
| ROBIN J HARRIS | 4 DEXTER LANE | | | | WENHAM | MA | 01984-1833 |
| ROBIN J SEYMOUR CUST DANIEL W SHAYS UTMA NC | PO BOX 177 | | | | APEX | NC | 27502 |
| ROBIN J SHARFF | 108 SEQUEST LN | | | | MARTINSBURG | WV | 25401-3973 |
| ROBIN J SIZEMORE | 22 E CENTER ST | | | | GERMANTOWN | OH | 45327-1302 |
| ROBIN J STUART | 288 RYERSONCRES | OSHAWA ON | | L1H 8B7 CANADA | | | |
| ROBIN JACKSON | 414 S 56TH TERRACE | | | | HOLLYWOOD | FL | 33023-1415 |
| ROBIN JOHNSON | 4519 LIVEOAK ST | | | | MESQUITE | TX | 75150-2327 |
| ROBIN JOYCE GERSON | 6565 N RANGE LINE RD | | | | MILWAUKEE | WI | 53209-3205 |
| ROBIN K BRTVA | 1919 DEER COVE CC CT | | | | NORMAL | IL | 61761-5209 |
| ROBIN K BRUNO | 8 SOUTH LEE RD | | | | NIANTIC | CT | 06357 |
| ROBIN K DECKER | PO BOX 122 | | | | MT PLEASANT | MI | 48804-0122 |
| ROBIN K HEITZMAN | 8304 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309 |
| ROBIN K HUNTON | 4409 HIGHLAND AVE | | | | DOWNERS GROVE | IL | 60515-2818 |
| ROBIN K KERN | 7829 DUBUQUE STREET | | | | CLARKSTON | MI | 48348-3817 |
| ROBIN K MAYS | 112 LAKE BREEZE DR | | | | DANDRIDGE | TN | 37725-6852 |
| ROBIN K MCELREATH | 201 MANOR WY | | | | ARLINGTON | TX | 76018-1076 |
| ROBIN K SPENCER | 16 BRANDON CREST CT | | | | HAUPPAUGE | NY | 11788-5000 |
| ROBIN K YOUNG | 8260 PALOMARIN CT | | | | SACRAMENTO | CA | 95828-6608 |
| ROBIN KELZ RUDNITSKY CUST SETH L RUDNITSKY UTMA NJ | 18 ROSS RD | | | | LIVINGSTON | NJ | 07039-6211 |
| ROBIN L ARNOTT-KRUSZEWSKI | 2644 BROWNING DRIVE | | | | LAKE ORION | MI | 48360-1816 |
| ROBIN L BAER | 200 ARMSTRONG | | | | LESLIE | MI | 49251 |
| ROBIN L BALLARD | 11441 N DEWITT RD | | | | DEWITT | MI | 48820-9185 |
| ROBIN L BURKE | APT 24 | 158 W 81ST ST | | | NEW YORK | NY | 10024-5959 |
| ROBIN L CAMERON & JESSICA A FYE JT TEN | 319 S ROUTIERS | | | | INDIANAPOLIS | IN | 46219-7924 |
| ROBIN L CARADONNA | 7800 MAINVIEW DR | | | | WATERFORD | MI | 48327-3653 |
| ROBIN L CARVER | 3888 LK OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2158 |
| ROBIN L CHARETTE | 4002 HIGHFIELD COURT | | | | HAMPSTEAD | MD | 21074-1818 |
| ROBIN L CLAY | 250 SHEPPER AVENUE | | | | PLAIN CITY | OH | 43064-1027 |
| ROBIN L COTTON | 5695 W ROCHELLE AVE | APT 101 | | | LAS VEGAS | NV | 89103-3402 |
| ROBIN L EASTER | 3707 ROBIN DR | | | | KOKOMO | IN | 46902-4467 |
| ROBIN L FRANK | 1658 S IRONTON ST | | | | AURORA | CO | 80012 |
| ROBIN L GRAY | 2693 W DESHONG DR | | | | PENDELTON | IN | 46064-8915 |
| ROBIN L GREEN CUST ASHLEY HALVERSON UTMA AZ | 936 S SARANAC AVE | | | | MESA | AZ | 85208 |
| ROBIN L GREENE | 6152 N DADEN DRIVE | | | | ALEXANDRIA | IN | 46001-9228 |
| ROBIN L GRIMES | #4 GRAY MOSE CT | | | | WICHITA FALLS | TX | 76309 |
| ROBIN L GRUBMAN | 7 MOHAWK DRIVE | | | | FRAMINGHAM | MA | 01701-3041 |
| ROBIN L HARSH | 9212 WOERNER RD | | | | ONSTEAD | MI | 49265-9441 |
| ROBIN L LITMAN | 6301 N SHERIDAN RD 21C | | | | CHICAGO | IL | 60660-1768 |
| ROBIN L OLSEN | 650 MATTHEW LANE | | | | CAROL STREAM | IL | 60188-4402 |
| ROBIN L PAYNE | 1616 HIGHWAY 469 S | | | | FLORENCE | MS | 39073-9025 |
| ROBIN L POSMA | 150 DONORA DRIVE | | | | VANDALIA | OH | 45377 |
| ROBIN L POWERS | ATTN ROBIN L FREDERICKSEN | 9388 MILFORD RD | | | HOLLY | MI | 48442-9166 |
| ROBIN L RUOSCH | PO BOX 524 | | | | SHARON | WI | 53585-0524 |
| ROBIN L SCHINN | 17034 LANES END | | | | DIXON | MO | 65459 |
| ROBIN L SPICER CUST RYAN TYLER SPICER UTMA FL | 5555 DAVIS RD | | | | ROANOKE | VA | 24012-8931 |
| ROBIN L STACHOWIAK TR GEORGE S HERR REVOCABLE LIVING TRUST UA 01/07/99 | 779 GENEVA RD | | | | WATERFORD | MI | 48328-2127 |
| ROBIN L STONE & MRS SANDRA R STONE JT TEN | 25 CHERRY TREE LANE | | | | ORCHARD PARK | NY | 14127-2813 |
| ROBIN L TAYLOR | 9004 MOUNTAIN ROAD | | | | GASPORT | NY | 14067-9328 |
| ROBIN L VERNATCHI & ELIZABETH M VERNATCHI JT TEN | ATTN ROBIN L LUND | 1941-65TH AVE | | | SACRAMENTO | CA | 95822-4806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBIN L WALZER CUST JERUSHA C WALZER UGMA MI | 39655 WABASH ST | | | | ROMULUS | MI | 48174-1183 |
| ROBIN L WOZNIAK | 1188 LITCHFIELD LN | | | | BARTLETT | IL | 60103-1677 |
| ROBIN LARGE & JAMES P LARGE JT TEN | 54471 COVENTRY LN | | | | SHELBY TOWNSHIP | MI | 48315-1619 |
| ROBIN LAWRENCE WHITAKER CUST WILLIAM MICHAEL WHITAKER UGMA MI | 8815 FERRY ROAD | | | | GROSSE ILE | MI | 48138-1560 |
| ROBIN LEE HULS RANKIN | 1070 TRENT BLVD | | | | LEXINGTON | KY | 40517 |
| ROBIN LEE NOVELLI | 2927 S HWY A1A | | | | MELBOURNE BCH | FL | 32951-2837 |
| ROBIN LEE ROZARIO | 105 JAYNE RD | | | | FENTON | MI | 48430-2932 |
| ROBIN LINAREZ CUST BRIAN GREGORY LINAREZ UGMA TX | 263 PRAIRIE GROVE | | | | DALLAS | TX | 75217-7239 |
| ROBIN LYNN BRIONES TR ROBIN LYNN LUCHINGER TRUST UA 03/11/94 | 8502 E CHAPMAN AVE | | | | ORANGE | CA | 92869-2461 |
| ROBIN LYNN KIMPLE | 3661 N CAMPBELL AV 262 | | | | TUCSON | AZ | 85719-1527 |
| ROBIN LYNN ROBERTS | 6 STATE ROUTE 2044 | | | | BENTLEYVILLE | PA | 15314-1509 |
| ROBIN LYNN SOWERS | 791 GEIGERTOWN RD | | | | BIRDSBORO | PA | 19508-9024 |
| ROBIN LYNN THEOPHANOUS | 734 CANTERBURY COURT | | | | GROSSE POINT WOODS | MI | 48236-1294 |
| ROBIN M ALLEN | 8969 SARASOTA | | | | REDFORD | MI | 48239 |
| ROBIN M ANDREWS | 6904 LOWERY CT | | | | HURLOCK | MD | 21643-3277 |
| ROBIN M BOSCO | 8205 SW 64TH ST | | | | MIAMI | FL | 33143-2527 |
| ROBIN M CAMPBELL | 50 PARK TER W | APT 2G | | | NEW YORK | NY | 10034-1574 |
| ROBIN M FELBERBAUM | 315 WEST 70TH STREET | APT 4E | | | NEW YORK | NY | 10023-3573 |
| ROBIN M FRIBERG | 8 PUDDING STONE LN | | | | MENDON | MA | 01756-1331 |
| ROBIN M HAMILTON | 1760 SOUTHVIEW DR | | | | YELLOW SPGS | OH | 45387-1229 |
| ROBIN M HARDENBURG | 4420 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8268 |
| ROBIN M HILLS | 10NORTHRIDGE AVE | SAINT CATHARINES ON | | L2T 2G5 CANADA | | | |
| ROBIN M HUNT | 3878 DILL | | | | WATERFORD | MI | 48329-2134 |
| ROBIN M JACOBS | 25330 DEVON | | | | FRANKLIN | MI | 48025-1284 |
| ROBIN M KOERNER | 3853 S ST RT 721 | | | | LAURA | OH | 45337-9710 |
| ROBIN M LANGDON | 2240 OAKRIDGE DR | | | | FARWELL | MI | 48622-9751 |
| ROBIN M LARNER | 7153 DARNELL LANE | | | | GREENDALE | WI | 53129-2358 |
| ROBIN M MILLER | 949 CHRIS LANE | | | | ALLENTOWN | PA | 18103-4671 |
| ROBIN M MILLS | 1508 E APPLEGATE RD | | | | SANDUSKY | MI | 48471-9461 |
| ROBIN M NASON | 214 ALMAND LN | | | | WASKOM | TX | 75692 |
| ROBIN M REDENBACH | 17 WING CT | | | | CHEEKTOWAGA | NY | 14225-1723 |
| ROBIN M SHEPARD | PO BOX 399 | | | | FREELAND | MI | 48623-0399 |
| ROBIN M THRASH & PATRICIA A THRASH JT TEN | 6345 N GENESEE RD | | | | FLINT | MI | 48506-1155 |
| ROBIN MACKEY | 729 CORBIN WALK | | | | LEXINGTON | KY | 40511 |
| ROBIN MALCOLM COURTS & GARY DOUGLAS COURTS JT TEN | 214 CULPEPER RD | | | | RICHMOND | VA | 23229-8423 |
| ROBIN MARIANI | 7035 GROVELAND RD | | | | PIPERSVILLE | PA | 18947-1517 |
| ROBIN MAUREEN RUSSELL & ROBERT MAURICE RUSSELL JT TEN | 8550 N ROBB RD | | | | FOWLERVILLE | MI | 48836-9385 |
| ROBIN MC KENZIE | 5409 WILDE TURKEY LANE | | | | COLUMBIA | MD | 21044-2408 |
| ROBIN MCCONWAY HISCOCK | 1801 GLENALLAN AVE | | | | SILVER SPRING | MD | 20902-1368 |
| ROBIN MILLER MOTICKA CUST QUINN MOTICKA UTMA CA | 210 WEST THIRD STREET | | | | CLOVERDALE | CA | 95425-3206 |
| ROBIN MOODY | 906 AVERY LN | | | | ENGLEWOOD | OH | 45322-2314 |
| ROBIN MURPHY ANKERSEN | 505 SPRING PARK DRIVE EAST | | | | MOBILE | AL | 36608-2461 |
| ROBIN N ROBINSON | 811 CAUSEZ AVE | | | | CLAYMONT | DE | 19703 |
| ROBIN NEMER | 307 STILLWATER CT | | | | WAUCONDA | IL | 60084-2908 |
| ROBIN O SCHOCK | 1345 E DERRY RD | | | | HERSHEY | PA | 17033-1126 |
| ROBIN OAK & KATHLEEN OAK JT TEN | ATTN ROBIN OAK GIORDANO | 22 OLD POND RD | | | SOUTH SALEM | NY | 10590-1017 |
| ROBIN OLIVERI HOLMES | 6609 IVY HILL DR | | | | MCLEAN | VA | 22101-5207 |
| ROBIN PALADINO | 1627 MARINERS DR | | | | NEWPORT BCH | CA | 92660-4417 |
| ROBIN PERALTA | 6214 PADDINGTON LN | | | | CENTREVILLE | VA | 20120-1801 |
| ROBIN PURNELL | 106 SOUTHFIELD AVE ON | | | L1E 3J9 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBIN R ADAIR | 10105 HEGEL BOX 311 | | | | GOODRICH | MI | 48438-9400 |
| ROBIN R BOUGHN & MRS PAULINE H BOUGHN JT TEN | 707 SUNRISE AVE | APT 158 | | | ROSEVILLE | CA | 95661-4547 |
| ROBIN R DUNKLE & ROBIN K DUNKLE JT TEN | 9248 STANSEL CIR | | | | DAYTON | OH | 45458 |
| ROBIN R E WALBRIDGE | 2220 DARTMOUTH AVE N | | | | ST PETERSBURG | FL | 33713-7926 |
| ROBIN R ERTEL | 1991 N ORACLE COURT | | | | NEWBURY PARK | CA | 91320-3334 |
| ROBIN R FABUS | 7274 N SHEPARDSVILLE RD | | | | ELSIE | MI | 48831-9765 |
| ROBIN R GORDON | 1317 VALLEY RD | | | | VILLANOVA | PA | 19085-2125 |
| ROBIN R GROVE & TIMOTHY A GROVE JT TEN | 3880 SHAFFER ROAD | | | | BEAVERTON | MI | 48612-9162 |
| ROBIN R HELLER | 301 LAKE SHORE RD | | | | GROSSE POINTE | MI | 48236-3050 |
| ROBIN R HUMAN | 6670 JAY RD | | | | WEST MILTON | OH | 45383-7718 |
| ROBIN R OSTRO & SANDRA L OSTRO JT TEN | 989 SUNRISE PARK ST | | | | HOWELL | MI | 48843-7501 |
| ROBIN R ROBERTS | PO BOX 196 | | | | LAMBERTVILLE | MI | 48144-0196 |
| ROBIN R ROBY | 15 NORTHWOOD PL | | | | CLINTON | MS | 39056-3557 |
| ROBIN R ROUSER | 7311 SPRING PORT ROAD | | | | EATON RAPIDS | MI | 48827-9573 |
| ROBIN R SMITH | 285 W SQUIRE DR | APT 7 | | | ROCHESTER | NY | 14623-1739 |
| ROBIN R SOLLENBERGER & BRIDGET A SOLLENBERGER JT TEN | 1540 VESTA DR | | | | HARRISBURG | PA | 17112-1136 |
| ROBIN R TANNER | 25163 PARADISE RD | | | | BONITA SPRINGS | FL | 34135-7669 |
| ROBIN RAY-OBAZE | 2647 WHIRLPOOL ST | | | | NIAGARA FALLS | NY | 14305-2412 |
| ROBIN RENEE SHEARER | 2115 STATE ROAD | | | | DUNCANNON | PA | 17020-9544 |
| ROBIN RIVERS LUHT TOD ALLEN NELSON LUHT | 7105 FAIT AVE | | | | BALTIMORE | MD | 21224-3126 |
| ROBIN ROSENBAUM CUST RAFFI ROSENBAUM UTMA NJ | 399 CHURCHILL RD | | | | TEANECK | NJ | 07666-3010 |
| ROBIN RUGG CUST RYAN RHEA RUGG UGMA NY | 49 HARWOOD DR E | | | | GLEN COVE | NY | 11542-1801 |
| ROBIN S BALDWIN | 36 HENSEL ALLEY | | | | LANCASTER | PA | 17602-2909 |
| ROBIN S BIESEMEIER | 1121 KAREN WAY | | | | MODESTO | CA | 95350-3414 |
| ROBIN S BIESEMEIER & RHONDA K BIESEMEIER JT TEN | 1121 KAREN WAY | | | | MODESTO | CA | 95350-3414 |
| ROBIN S CRANE CUST ROSS D CRANE UGMA MI | 91 SOUTH CEDAR AVE | | | | BATTLE CREEK | MI | 49017 |
| ROBIN S JENSEN CUST RACHEL D JENSEN UGMA WI | 150 WEST CARDINAL WAY | | | | CHANDLER | AZ | 85248 |
| ROBIN S KEITH | 1410 CELEBRATION AVE | APT 208 | | | CELEBRATION | FL | 34747-4079 |
| ROBIN S PAREIS | 356 BOND RD | | | | ALTAMONT | NY | 12009-5900 |
| ROBIN S SPRINGS & PATTI L SPRINGS JT TEN | PO BOX 88 | | | | STAPLES | TX | 78670-0088 |
| ROBIN SCHUKAR | 631 W FILLMORE ST | | | | VANDALIA | IL | 62471-1207 |
| ROBIN SLATE & COLLEEN SLATE JT TEN | 3973 DAY RD | | | | LOCKPORT | NY | 14094-9451 |
| ROBIN SMALLWOOD | 37414 CHARTER OAKS BLVD | | | | CLINTON TOWNSHIP | MI | 48036-2421 |
| ROBIN SMILANICH CUST ALLISON SMILANICH UTMA MD | 4344 STAFFORD CT | | | | PROVO | UT | 84604-5559 |
| ROBIN SMILANICH CUST SARAH SMILANICH UTMA MD | 4344 STAFFORD CT | | | | PROVO | UT | 84604-5559 |
| ROBIN SMITH CHASE | 444 DEER LAKE ESTATES | | | | WIMBERLEY | TX | 78676 |
| ROBIN T HITE | 2700 GULF BLVD #1E | | | | BELLEAIR BEACH | FL | 33786-3531 |
| ROBIN T MIELKE & DEBORAH M MIELKE JT TEN | 22 HILLCREST AVE | | | | CORTLANDT MANOR | NY | 10567-1143 |
| ROBIN TOWNSEND FARINELLA | 6 ALCOTT DRIVE | | | | LIVINGSTON | NJ | 07039-1224 |
| ROBIN V HILL | 2104 WEDGEMONT PL | | | | BAKERSFIELD | CA | 93311-2964 |
| ROBIN W BEGLEY | 580 DIVISION | | | | FOSTORIA | MI | 48435-9711 |
| ROBIN W STEWART | 14600 ROSEMONT ST | | | | DETROIT | MI | 48223-2369 |
| ROBIN WATERS NILSESTUEN | 1818 PARKVIEW DR | | | | FRIENDSWOOD | TX | 77546-5882 |
| ROBIN WILSON | 2126 BEAM PLACE | | | | FLORISSANT | MO | 63031-8527 |
| ROBIN WINER | 58 AULDWOOD RD | | | | STAMFORD | CT | 06902 |
| ROBIN Y EARLS | P0 BOX 1494 | | | | BUFORD | GA | 30515-8494 |
| ROBIN Z MALK | 2600 BENTLEY RD | | | | HIGHLAND PARK | IL | 60035-1013 |
| ROBINSON B GOURLEY JR | 6233 OLD RANCH RD | | | | SARASOTA | FL | 34241-9682 |
| ROBINSON WEBB STEADMAN | 17 COLD SPRING DR | | | | BLOOMFIELD | CT | 06002-2105 |
| ROBROY A SMITH III | 7300 E HOUGHTON LAKE DR | | | | HOUGTON LAKE | MI | 48629-9396 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBT F ONTIVEROS | 2148 W KRISTINA AVE | | | | QUEEN CREEK | AZ | 85142-6708 |
| ROBY A HYLTON | 2514 MAYFAIR RD | | | | AKRON | OH | 44312-5408 |
| ROBY G PARR | 1441 COMPTON DRIVE | | | | MABLETON | GA | 30126-1227 |
| ROBY G PARR & EUGENIA A PARR JT TEN | 1441 COMPTON DR | | | | MABLETON | GA | 30126-1227 |
| ROBY R KILLEY | 916 FRANKLIN | | | | BAY CITY | MI | 48708-7043 |
| ROBYN A DONALDSON | 3011 HOPETON RD | | | | LA CRESCENTA | CA | 91214-1325 |
| ROBYN A SILK | 437 DEWEY ST | | | | LONG BRANCH | NJ | 07740-5914 |
| ROBYN BALL | 5295 SCENIC RIDGE TR | | | | MIDDLETON | WI | 53562-3958 |
| ROBYN E SCHRAM CUST ANDY JORDAN SCHRAM UGMA NY | P M B #504 | 10755 SCRIPPS-POWAY PKWY | | | SAN DIEGO | CA | 92131-3924 |
| ROBYN J DACK | 5083 PARKWOOD PL | | | | SANTA BARBARA | CA | 93111-1826 |
| ROBYN J MASON | 19462 WOODBURY HILL | | | | DANVILLE | IL | 61834-5426 |
| ROBYN JO TREXLER | 736 MEADOWBROOK SE AV | | | | WARREN | OH | 44484-4554 |
| ROBYN KOLLMANSBERGER | 381 LINDEN ST | | | | FOND DU LAC | WI | 54935 |
| ROBYN L HOLLADAY | 828 REDBUD DRIVE | | | | GREENEVILLE | TN | 37743-6142 |
| ROBYN L ORSER | 1662 KENSINGTON PLACE | | | | THE VILLAGES | FL | 32162 |
| ROBYN L ORSER & BRYAN H ORSER JT TEN | 1662 KENSINGTON PLACE | | | | THE VILLAGES | FL | 32162 |
| ROBYN L OVERTON | 327 FOREST LAKE DR | | | | LAWRENCEVILLE | GA | 30245-6005 |
| ROBYN L SCOTT | 1780 PEACHCREST DR | | | | LAWRENCEVILLE | GA | 30043-2888 |
| ROBYN L WALSH | 9520 HARTLAND RD | | | | FENTON | MI | 48430-9565 |
| ROBYN M SHUFELDT | 2490 LEMA DR | | | | LAKE HAVASU CITY | AZ | 86406-8232 |
| ROBYN NOEL RISENHOOVER | C/O PECAN PLANTAION | 5610 WEDGEFIELD | | | GRANBURY | TX | 76049-4413 |
| ROBYN OWENS | 234 W 13TH ST | | | | TULSA | OK | 74119-3026 |
| ROBYN PAL | 19462 WOODBURY HL | | | | DANVILLE | IL | 61834-5426 |
| ROBYN PEEPLES WALSH | 9 W ANDREWS DR NW | | | | ATLANTA | GA | 30305-2018 |
| ROBYN POOLE | 2 CLEARVIEW DR | | | | FRAMINGHAM | MA | 01701-2823 |
| ROBYN R BROOKS SMITH | 936 OLD CORBIT ROAD | | | | MIDDLETOWN | DE | 19709-9112 |
| ROBYN RENE BOWMAN CUST HAILEY RENE BOWMAN UTMA IN | 5653 N BURLINGTON DR | | | | MCCORDSVILLE | IN | 46055-9493 |
| ROBYN RUSSELL KING | 824 SOUTH HILL ST | | | | GRIFFIN | GA | 30224-4842 |
| ROBYN S AMUNDSON CUST BENJAMIN E AMUNDSON UTMA TX | 1762 S ROBB STREET | | | | LAKEWOOD | CO | 80232-6155 |
| ROBYN S AMUNDSON CUST JOSIAH D AMUNDSON UTMA TX | 1762 S ROBB STREET | | | | LAKEWOOD | CO | 80232-6155 |
| ROBYN S MANDIA EX EST MARION E MANDIA | 29 E WILSON CIR | | | | RED BANK | NJ | 07701 |
| ROBYN SIEBLER | 19742 BRYANT ST | | | | WINNETKA | CA | 91306-1408 |
| ROBYN SILVER | 12145 MCDONALD CHAPEL DR | | | | GAITHERSBURG | MD | 20878-2250 |
| ROBYNE J WARD | 6220 OAK HILL DRIVE | | | | WEST FARMINGTON | OH | 44491-8704 |
| ROBYNE J WARD & WILLIAM S WARD JT TEN | 6220 OAK HILL DRIVE | | | | WEST FARMINGTON | OH | 44491-8704 |
| ROCCO A CERRATO | 8 CHAUCER CIR | | | | MANCHESTER TW | NJ | 08759 |
| ROCCO A MARTELLA | PO BOX 537 | 1450 COUNTY LINE ROAD | | | GATES MILL | OH | 44040-0537 |
| ROCCO A YACOBELLI | 15289 VALLEY DRIVE | | | | WOLVERINE | MI | 49799-9792 |
| ROCCO ANTHONY MORRA | 170 IMPERIAL DR | | | | BUFFALO | NY | 14226-1540 |
| ROCCO C DIMARCO | 6820 MANOR CREEK DR | | | | DOUGLASVILLE | GA | 30135-3686 |
| ROCCO CASALI | 29 N FILMORE ST | | | | BEVERLEY HILLS | FL | 34465-3249 |
| ROCCO D GRINGER | 224 SO SWAN ST | | | | BATAVIA | NY | 14020-3624 |
| ROCCO D TIFFE | 36236 PIZARRO DR | | | | FREMONT | CA | 94536 |
| ROCCO F VENTRELLA & MRS JOAN VENTRELLA JT TEN | 513 DEER CREEK DR | | | | CAPE CARTERET | NC | 28584-9702 |
| ROCCO GARGANO | 11 BURKE DRIVE | | | | BATAVIA | NY | 14020-1025 |
| ROCCO J CLAPS | 413 S RIVERSIDE DR | | | | VILLA PARK | IL | 60181-2737 |
| ROCCO J DEPAOLO | 83 CEDAR ST | | | | DOBBS FERRY | NY | 10522-1611 |
| ROCCO J MAGLIOZZI & MARYANN J MAGLIOZZI JT TEN | 44 S FOXCROFT DRIVE | | | | MANALAPAN | NJ | 07726-2746 |
| ROCCO J RICCIARDI | 9 SUMMIT RD | | | | WAPPINGERS FALL | NY | 12590-6405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROCCO J SCELZI | 105 WESTWOOD AVE | | | | DEER PARK | NY | 11729-2223 |
| ROCCO LOUIS BORSA | 1605 CAMELOT ST | | | | TRENTON | MI | 48183-1950 |
| ROCCO MARTI | 9895 ROOSEVELT | | | | TAYLOR | MI | 48180-3636 |
| ROCCO P D ANGELO | 12 STAG CREEK TRAIL | | | | BROCKPORT | NY | 14420-9485 |
| ROCCO R DE FIORE | 912 REVERE DR | | | | HILLSIDE | NJ | 07205-2914 |
| ROCCO ROSITANO & CARMINE ROSITANO JT TEN | 28 SOUTHGATE COURT | | | | BROOKLYN | NY | 11223-5221 |
| ROCCO S FRACCICA & MRS SADIE J FRACCICA JT TEN | 21 ABBEY RD | | | | EASTON | PA | 18040 |
| ROCCO SALINARDI | 375 ABERDEEN CT | UNIT 1 | | | BARTLETT | IL | 60103-7459 |
| ROCCO V BUCCIERI & MRS PATRICIA J BUCCIERI JT TEN | 2460 BROOKHAVEN LANE | | | | HINCKLEY | OH | 44233-9669 |
| ROCCO VELARDI | 13 ROCKRIDGE DR | | | | HIGHLAND | NY | 10930-6804 |
| ROCCO W SORRENTINO | 4029 DEAN DR | | | | OAK LAWN | IL | 60453-5708 |
| ROCCY J GIANVECCHIO & MARLENE K GIANVECCHIO JT TEN | 1247 WILSON RD | | | | SAGINAW | MI | 48603-4755 |
| ROCH J CHAMPAGNE | 431 BRONSON ROAD | | | | SOUTHPORT | CT | 06490-1255 |
| ROCH LEVEILLEE | 303 CROMMELIN DRIVE | | | | WETUMPKA | AL | 36092-3010 |
| ROCHELL S SCHNEIDER | 340 BRUNSWICK PLACE | | | | RIVA | MD | 21140 |
| ROCHELLE A GRAY | 216 BELVOIR ROAD | | | | WILLIAMSVILLE | NY | 14221-3604 |
| ROCHELLE B JOSEPHSON | 3000 BRONX PARK EAST #4N | | | | BRONX | NY | 10467-6737 |
| ROCHELLE BEACH | 2800 AARON DRIVE | | | | MEDINA | OH | 44256-7970 |
| ROCHELLE CHRISTINE JASLOWSKI | 1730 ORANGE BLOSSOM DR | | | | GREEN BAY | WI | 54313-3946 |
| ROCHELLE D MCCOLLOUGH | 1702 STONYBROOK DR | | | | CINCINNATI | OH | 45237-3206 |
| ROCHELLE DEANN GRIESWELL | 10816 CHAMBERLAND HALL CT | | | | CHARLOTTE | NC | 28277-1768 |
| ROCHELLE ELIAS TR IRVING ASSAEL 2000 TRUST UA 07/24/00 | 19 - 26 202 ST | | | | BAYSIDE | NY | 11360-1023 |
| ROCHELLE HEFFNER | 4819 WRIGHT ROAD | | | | LESLIE | MI | 49251-9740 |
| ROCHELLE J GREENBERG | 229 FULLER STREET | | | | NEWTON | MA | 02465-2810 |
| ROCHELLE J JOVICK | 534 WESTGATE DR | | | | NAPA | CA | 94558-1239 |
| ROCHELLE J KOLACH | 7810 WAINSTEAD DRIVE | | | | PARMA | OH | 44129-4837 |
| ROCHELLE JOHNSON | 635 GIDDINGS SOUTH EAST | | | | GRAND RAPIDS | MI | 49506-2869 |
| ROCHELLE L MERCER | 31940 FOXFIELD DR | | | | WESTLAKE VILLAGE | CA | 91361-4202 |
| ROCHELLE L RUBIN CUST ERIC PAUL RUBIN UGMA MI | 2602 PETERBORO CT | | | | WEST BLOOMFIELD | MI | 48323-3121 |
| ROCHELLE L TUDOR | 6181 COLFAX LANE S | | | | MINNEAPOLIS | MN | 55419-2213 |
| ROCHELLE LOFTON | 1026 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-3555 |
| ROCHELLE PERLMAN | 2404 AVE L | | | | BROOKLYN | NY | 11210-4531 |
| ROCHELLE R MACCARI | 2337 TELEGRAPH ROAD | | | | RISING SUN | MD | 21911-1773 |
| ROCHELLE SHAYNE RONALD SHAYNE & TILLIE RIEGER JT TEN | 177 RIVER VIEW DR | | | | KALISPELL | MT | 59901-2762 |
| ROCHELLE Y BULLOCK | 475 UPLAND AVE | | | | PONTIAC | MI | 48340-1347 |
| ROCHESTER ROBINSON | 3671 FOREST GARDEN AV | | | | BALTIMORE | MD | 21207-6309 |
| ROCHESTER WALKER | 9023 S UNIVERSITY | | | | CHICAGO | IL | 60619-7927 |
| ROCILE MACKLIN | 20715 TULSA ST | | | | CHATSWORTH | CA | 91311-1533 |
| ROCIO BARRON | 249 LAUREL SPRINGS CRT | | | | EL PASO | TX | 79932 |
| ROCK V ROZEK | 2423 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| ROCKFORD A BROWNE & KATHRYN BROWNE JT TEN | 8287 W WASHINGTON | | | | SUMNER | MI | 48889-8716 |
| ROCKIE J FISH | 386 HUNTERS CROSSING | | | | BOWLING GREEN | KY | 42104-8525 |
| ROCKLAND W LASLEY | 5022 ESTA DRIVE | | | | FLINT | MI | 48506-1573 |
| ROCKNE H DEWITT | 1312 EAST SANPOIL RD | | | | KELLER | WA | 99140-9527 |
| ROCKWOOD DUNHAM | 252 MOUNTAIN VIEW RD | | | | WHITFIELD | NH | 03598-3154 |
| ROCKY A MOUNT | 6090 BURR ST | | | | TAYLOR | MI | 48180-1201 |
| ROCKY L HAWKINS | 7649 S CORK RD | | | | BANCROFT | MI | 48414-9739 |
| ROCKY LEE BAKER | 45271 VENETIAN | | | | BELLEVILLE | MI | 48111-2435 |
| ROCKY M PHILLIPS | 1396 ERNEST CT | | | | PONTIAC | MI | 48340-1006 |
| ROCKY T DUNN | 6145 LUCAS RD | | | | FLINT | MI | 48506-1228 |
| ROCKY W BOLDEN | 444 NORTH FOURTH STREET | | | | MIAMISBURG | OH | 45342-2325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROCQUE TREM | 618 MANNERING RD | | | | EASTLAKE | OH | 44095-2556 |
| ROD A BALLARD | 4200 BARNEY DR | | | | FAIRGROVE | MI | 48733-9748 |
| ROD A RASKIN | 9 STONEHOLLOWY | | | | ARMONK | NY | 10504-1018 |
| ROD CARLSEN | 805 READING ST | STE K | | | FOLSOM | CA | 95630-3246 |
| ROD J CALVERT | 7 WINDMILL HILL | BIDDENHAM BEDFORD | | MK40 4AG GREAT BRITAIN | | | |
| ROD MORGAN | PO BOX 157 | | | | EMILY | MN | 56447 |
| ROD R LINDNER | R 2 | | | | ST JOHNS | MI | 48879-9802 |
| ROD W WILSON | 407 MARQUETTE ST | | | | FLINT | MI | 48504-7708 |
| RODD L CASPER & JESSICA CASPER JT TEN | 110 PARTRIDGE RUN | | | | E GREENWICH | RI | 02818 |
| RODDIE A BROUGHTON | 18460 PRAIRIE | | | | DETROIT | MI | 48221-2170 |
| RODELL JEFFERSON | 964 MARBURY CT SW | | | | MARIETTA | GA | 30064-2989 |
| RODENE J LAMROCK | 5280 O'CONNOR PASS | | | | SWARTZ CREEK | MI | 48473-7930 |
| RODERIC A SCHLABACH | 4526 BEAVER AVE | | | | FORT WAYNE | IN | 46807-2502 |
| RODERICK A OVIATT | 8501 LONDON-GROVEPORT RD | | | | GROVE CITY | OH | 43123-9765 |
| RODERICK A SIBLEY | 24270 RIDGEDALE | | | | OAK PARK | MI | 48237-4624 |
| RODERICK B GOEBEL | 2772 E 550 N | | | | MARION | IN | 46952-9118 |
| RODERICK BRODHEAD | 7385 FOREST TRAIL | | | | LAKE TOMAHAWK | WI | 54539-9508 |
| RODERICK C CHRISTEL | 3879 VIA MITAD | | | | LOMPOC | CA | 93436-1615 |
| RODERICK C HORTON | 12825 SANTA CLARA | | | | DETROIT | MI | 48235-1431 |
| RODERICK COOK | 201 CHIPPEWA CT | | | | GIRARD | OH | 44420-3617 |
| RODERICK D GILLUM CUST AARON G GILLUM UGMA MI | 2737 TURTLE SHORES DR | | | | BLOOMFIELD | MI | 48302-0768 |
| RODERICK D GILLUM CUST BRIA L GILLUM UGMA MI | 2737 TURTLE SHORES DR | | | | BLOOMFIELD | MI | 48302-0768 |
| RODERICK D JENKS | 9890 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-1625 |
| RODERICK D MAC KENZIE | 6171 URBAN DR | | | | EAST CHINA | MI | 48054-4752 |
| RODERICK E FOX & ELISE J FOX JT TEN | 3498 RAINHILL LOOP | | | | ROSEVILLE | CA | 95747-9065 |
| RODERICK E HOOVER | 2767 PASCO LANE | | | | ATLANTA | GA | 30316-4231 |
| RODERICK E PELC | 2642 S AVIS DR | | | | STERLING HTS | MI | 48310-5854 |
| RODERICK E TAYLOR | 182 VALIENT DR | | | | ROCHESTER | NY | 14623-5532 |
| RODERICK GREACEN SNOW | 1195 CASTLE RD | | | | SONOMA | CA | 95476-4827 |
| RODERICK H LACY | 507 MCCABE AVENUE | | | | WILMINGTON | DE | 19802-4050 |
| RODERICK HILL KAGAN | BOX 1144 | | | | KETCHUM | ID | 83340-1144 |
| RODERICK J BOUCHER | 3 JONATHAN LANE | | | | CHELMSFORD | MA | 01824-2008 |
| RODERICK J NICHICI | 3644 DERRY STREET | | | | HARRISBURG | PA | 17111-1919 |
| RODERICK J STEEL | 5117 MILKYWAY | | | | SHELBY TOWNSHIP | MI | 48316-1674 |
| RODERICK J WHITE | 1538 BIGGER STREET | | | | GARY | IN | 46404-1855 |
| RODERICK L DUNBAR & ALICIA DUNBAR JT TEN | 19908 HEYDEN | | | | DETROIT | MI | 48219-2058 |
| RODERICK M ANDERSON | 33657 SWAN DRIVE | | | | STERLING HGTS | MI | 48312-6731 |
| RODERICK M AYERS | 1008 CLARKVIEW ST | | | | DECATUR | AL | 35601-6204 |
| RODERICK M IVORY | 2705 STANBERRY DR | APT 27 | | | SHREVEPORT | LA | 71118-3258 |
| RODERICK MC LEAN BAIN | 4 FIRTHVIEW TERRACE | ALNESS | ROSS-SHIRE | IV17 0QX GREAT BRITAIN | | | |
| RODERICK P AQUINO & MARIANNE AQUINO JT TEN | 431 MARQUARDT AVE | | | | NORTH CANTON | OH | 44720-2158 |
| RODERICK R SHEPPARD | PO BOX 72-5446 | | | | BERKLEY | MI | 48072-5446 |
| RODERICK THOMPSON | 1617 BETHAVEN RD | | | | RIVERDALE | GA | 30296-2013 |
| RODERICK V MAC NEAL & MRS BARBARA M MAC NEAL JT TEN | PO BOX 0342 | | | | MAPLEWOOD | NJ | 07040-0342 |
| RODERICK W LINK | 9 FLOWER HILL RD | | | | POUGHKEEPSIE | NY | 12603-5329 |
| RODERICK WALLACE & SUSAN WALLACE JT TEN | 858 55TH STREET | | | | BROOKLYN | NY | 11220-3213 |
| RODERICK Z PRISBE | 11232 E 10 MILE RD | | | | WARREN | MI | 48089 |
| RODGER A FLOWER | 3123 LEAWOOD | | | | LANSING | MI | 48910-3730 |
| RODGER A HENDERSON & GLENDA G HENDERSON JT TEN | 406 GEORGIA AVE | | | | NEW ELLENTON | SC | 29809-2718 |
| RODGER A HILL | 1617 GRACELAND DRIVE | | | | FAIRBORN | OH | 45324-4381 |
| RODGER A HILL & KAYE A HILL JT TEN | 1617 GRACELAND DRIVE | | | | FAIRBORN | OH | 45324-4381 |
| RODGER A MIGDON | 346 RUMFORD RD | | | | LITITZ | PA | 17543-9012 |
| RODGER A MOY & KRISTI MOY JT TEN | 2313 CONNELLY CIRCLE | | | | BURNSVILLE | MN | 55337-7014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RODGER A MOY CUST MACKENZIE RAE MOY UTMA MN | 2313 CONNELLY CIRCLE | | | | BURNSVILLE | MN | 55337-7014 |
| RODGER B CROYLE | 498 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1030 |
| RODGER B EVANS | 10617 HICKORY KNOLL CT | | | | BRIGHTON | MI | 48114-9297 |
| RODGER B WILLIAMS | 2905 N 17TH ST | | | | MILWAUKEE | WI | 53206-2162 |
| RODGER CIMINI | 3015 TYLER ROAD | | | | SANBORN | NY | 14132-9444 |
| RODGER D SAMUELS & SALLY J SAMUELS JT TEN | 1521 PARK HILL DR | | | | SPENCER | IN | 47460-7465 |
| RODGER DANIEL STROBEL | 13806 SHERI HOLLOW LANE | | | | HOUSTON | TX | 77082-3314 |
| RODGER E FEWLESS | 915 IRVINGTON | | | | LANSING | MI | 48910-4703 |
| RODGER E MCDONALD & NANCY A MCDONALD JT TEN | 212 JOE AVE | | | | HOHENWALD | TN | 38462 |
| RODGER E MCDONALD & NANCY A MCDONALD JT TEN | 212 JOE AVE | | | | HOHENWALD | TN | 38462 |
| RODGER E STACEY | 9432 PAULINE CREA RR7 | STRATHROY ON | | N7G 3H8 CANADA | | | |
| RODGER G GEDEON | 1423 KUDER ROAD | | | | HINCKLEY | OH | 44233-9504 |
| RODGER G SAUNDERS | 73 GROVE ROAD | | | | CINCINNATI | OH | 45215-1355 |
| RODGER H OLSON & PHYLLIS KAY OLSON TR OLSON LIVING TRUST UA 7/06/00 | 1284 SOUTH ELMS RD | | | | FLINT | MI | 48532-5344 |
| RODGER J HACKBARTH | 12939 E MOORSHIRE DRIVE | | | | CERRITOS | CA | 90703-7270 |
| RODGER J HARRIS | 23 FAIRMOUNT TERR | | | | E ORANGE | NJ | 07018-2305 |
| RODGER J MOORES | 2015 GRAFTON RD | | | | ELYRIA | OH | 44035-8319 |
| RODGER J SWINK & ANN H SWINK TR SWINK FAMILY TRUST UA 05/06/02 | 1340 BROOKSIDE DR | | | | LANSING | MI | 48917-9282 |
| RODGER K BOLAND | 99 HOLLY DR | | | | LEVITTOWN | PA | 19055-1314 |
| RODGER L DAVIS | 2483 OREGON AVE | | | | YOUNGSTOWN | OH | 44509-1427 |
| RODGER L KILLINGSWORTH | 120 NORTHGATE DR NE | | | | WARREN | OH | 44484-5534 |
| RODGER L MOORE | 806 PLOVER LN | | | | CLAYTON | OH | 45315-8756 |
| RODGER L SCHMIDT | 12660 COCONUT CREEK CT | | | | FT MYERS BEACH | FL | 33908-3050 |
| RODGER L SPALDING | 2585 REED RD | | | | LAPEER | MI | 48446-8314 |
| RODGER LEE GANLEY | 1730 RICHARDSON RD | | | | WESTMINSTER | MD | 21158-2637 |
| RODGER LEE SCOTT | 5592 GREENSBORO RD | | | | RIDGEWAY | VA | 24148-3409 |
| RODGER N SJOLUND | 10200 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9059 |
| RODGER P LUCKING & CAMILLE E LUCKING JT TEN | 21507 MAYFAIR ST | | | | WOODHAVEN | MI | 48183-1609 |
| RODGER R VOGEL | 21600 MAYFIELD | | | | FARMINGTON HILLS | MI | 48336-4524 |
| RODGER TARANGO JR | 10340 SIENNA DR | | | | SAN JOSE | CA | 95127-4150 |
| RODGER W MURTAUGH JR | 26490 ROOKERY LAKE DRIVE | | | | BONITA SPRING | FL | 34134-5639 |
| RODGERS A BRADLEY | 2717 MARTIN ST | | | | SARASOTA | FL | 34237-6303 |
| RODGERS A WISE | 536 BIRCHWOOD SQUARE APT 8 | | | | WEST SENECA | NY | 14224-2143 |
| RODI W ADEMA & MAUREEN G ADEMA COMMUNITY PROPERTY | 5 OLD FARM ROAD | | | | LITTLETON | MA | 01460-2264 |
| RODIA DIAMANDIS | 119 ORCHARD STREET | | | | MILLIS | MA | 02054-1019 |
| RODNEY A BEUTLER | 11411 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9709 |
| RODNEY A BEYER | 678 LORETTA ST | | | | TONAWANDA | NY | 14150-8755 |
| RODNEY A BROWN | 14 W 23RD ST | | | | WILMINGTON | DE | 19802-4122 |
| RODNEY A CHOATE | 812 CEDAR STREET | | | | WILLOW SPRING | IL | 60480-1406 |
| RODNEY A CORL | 2338 CATAWBA RD | | | | TROUTVILLE | VA | 24175-6046 |
| RODNEY A GATES TR RODNEY A GATES LIVING TRUST UA 07/03/96 | 8801 EDGEWOOD PARK DRIVE | | | | COMMERCE | MI | 48382-4444 |
| RODNEY A HARPST | 12063 BIRCH RUN | | | | BIRCH RUN | MI | 48415-9428 |
| RODNEY A HOPKINS | 235 COUNTY ROAD 65 | | | | MOULTON | AL | 35650 |
| RODNEY A JONES | 1400 WILLOW LAKE DRIVE | | | | ATLANTA | GA | 30329-2804 |
| RODNEY A KATZER | PO BOX 1508 | | | | MC CORMICK | SC | 29835-1508 |
| RODNEY A LEDBETTER | 947 N 400 E | | | | KOKOMO | IN | 46901-3621 |
| RODNEY A LONG | 14904 ENGLEWOOD AVE | | | | ALLEN PARK | MI | 48101-1665 |
| RODNEY A LUMBERT | 5372 LEHMAN | | | | DEWITT | MI | 48820-9151 |
| RODNEY A MABE | PO BOX 229 | | | | LIBERTY | MO | 64069-0229 |
| RODNEY A MARSHALL | 385 SECOND | | | | PONTIAC | MI | 48340-2822 |
| RODNEY A NICHOLS | 237 WEST FULTON STREET | | | | FARMINGTON | IL | 61531-1133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODNEY A SHADE | 55 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371-9180 |
| RODNEY A THOMPSON | 1437 S LOHMAN RD | | | | WRIGHT CITY | MO | 63390-4911 |
| RODNEY A WILSON | 4974 WATERSIDE POINTE CIR | | | | ORLANDO | FL | 32829-7236 |
| RODNEY ALLAN FRENCH | 2313 EIOTH | | | | THE DALLES | OR | 97058 |
| RODNEY ARNETT & RITA ARNETT JT TEN | 13903 BLUFFS ROAD | | | | CARLINVILLE | IL | 62626-2225 |
| RODNEY B CHAPPEL | 5300 CEMETERY RD | | | | KINGSTON | MI | 48741-9726 |
| RODNEY B COLE | 6657 SNOW APPLE | | | | CLARKSTON | MI | 48346-2161 |
| RODNEY B HAGER | ROUTE 2 | | | | ORLEANS | IN | 47452-9802 |
| RODNEY B PATENAUDE | PO BOX 48 | | | | HENNIKER | NH | 03242-0048 |
| RODNEY B ROGERS | 6209 HOUSTON ROAD | | | | EATON RAPIDS | MI | 48827-8551 |
| RODNEY B SAWYER | PO BOX 259 | | | | LEMOYNE | PA | 17043-0259 |
| RODNEY B SMITH | 4837 ARROWHEAD DR | | | | DAYTON | OH | 45440-2117 |
| RODNEY BAILEY | 2040 SOUTH COUNTY TRAIL | | | | EAST GREENWICH | RI | 02818-1532 |
| RODNEY BRUCE CROLEY | 11861 AVALON LN | | | | YUCAIPA | CA | 92399-2811 |
| RODNEY BURTON | 120 GENEVA LAKE AVE | | | | MICHIGAN CITY | IN | 46360-5852 |
| RODNEY BUSHART | 129 RANSOM OAKS DR | | | | EAST AMHERST | NY | 14051-1266 |
| RODNEY C BRINKER | 24232 HAYES | | | | EAST POINTE | MI | 48021-1035 |
| RODNEY C CANFIELD | 91 SILENT WA | | | | INWOOD | WV | 25428 |
| RODNEY C FULLER & BERNADETTE FULLER JT TEN | 17110 FISH LAKE RD | | | | HOLLY | MI | 48442-8336 |
| RODNEY C GIBEAU & FAY T GIBEAU JT TEN | 4016 W US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-9343 |
| RODNEY C L HEE & SUZANNE Y HEE JT TEN | 7102 NIUMALU LOOP | | | | HONOLULU | HI | 96825-1635 |
| RODNEY C LAMB | 13560 WARNER RD | | | | PERRY | MI | 48872 |
| RODNEY C MONTGOMERY | 5952 HUBBELL ST | | | | DEARBORN HEIGHTS | MI | 48127-2446 |
| RODNEY C PETTIT | 42 CASWOOD DR | | | | WILSON | NY | 14172-9770 |
| RODNEY C POCHE | 1001 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6776 |
| RODNEY C SPRAGUE | 350 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9735 |
| RODNEY CAMERON MORRIS | 504 BUNKERS COVE RD | | | | PANAMA CITY | FL | 32401-3916 |
| RODNEY D ARENDSEN | 10023 NEW HOLLAND | | | | ZEELAND | MI | 49464-9625 |
| RODNEY D BLACK | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RODNEY D BRIGGS | 9707 OLD GEORGETOWN RD | APT 1325 | | | BETHESDA | MD | 20814-1749 |
| RODNEY D BURNS | 104 E CEDAR | | | | TUTTLE | OK | 73089-7939 |
| RODNEY D FIELDS | 1516 22ND ST | | | | BEDFORD | IN | 47421-4512 |
| RODNEY D FINLEY | 854 OZORA RD | | | | LAWRENCEVILLE | GA | 30045-6650 |
| RODNEY D FRYE | 165 W FRIST ST | | | | GLADWIN | MI | 48624 |
| RODNEY D HENDERSON | 2231 RIVIERA DRIVE | | | | ANDERSON | IN | 46012-4720 |
| RODNEY D KELSEY | 4338 CROSBY RD | | | | FLINT | MI | 48506-1416 |
| RODNEY D KOLASSA | 325 FREMONT ST | | | | BRONSON | MI | 49028-1113 |
| RODNEY D PARKE | 1103 EIDER | | | | MERIDIAN | ID | 83642-7723 |
| RODNEY D PORTER | 12469 BROWNSFORD RD | | | | FOUNTAIN RUN | KY | 42133-8526 |
| RODNEY D PRAY | 3964 LETT LN | | | | BURLESON | TX | 76028-1742 |
| RODNEY D RAY | 11971 WILLIAM & MARY CIRCLE | | | | WOODBRIDGE | VA | 22192 |
| RODNEY DUDAR | 517 W ELM ST | | | | LINDEN | NJ | 07036-5011 |
| RODNEY E ANNAN TR UA 07/20/92 THE R E ANNAN TRUST | 12505 W 129TH ST | | | | OVERLAND PARK | KS | 66213-2367 |
| RODNEY E CALDWELL | 2314 BAMBOO DR | APT I202 | | | ARLINGTON | TX | 76006-5947 |
| RODNEY E CORE | 2502 ALEXANDER AVE | | | | BALTIMORE | MD | 21219-1800 |
| RODNEY E F HUNT | 9094 DEL RIO DRIVE | | | | GRAND BLANC | MI | 48439-8383 |
| RODNEY E FIELDS | 204 OSWALD DR | | | | UNION | OH | 45322-3049 |
| RODNEY E GILBERT | 15305 ROCHELLE | | | | DETROIT | MI | 48205-4154 |
| RODNEY E GONG | 2016 SPRING ROSE | | | | LAS VEGAS | NV | 89134-6640 |
| RODNEY E GRAY | 807 WINDING WAY | | | | RIVER VALE | NJ | 07675-6141 |
| RODNEY E GRAY | 91 W VERNON | | | | FT THOMAS | KY | 41075-1953 |
| RODNEY E GRIMES | 45 HUMBOLDT ST | | | | SIMI VALLEY | CA | 93065-5359 |
| RODNEY E MCMAHAN | 1065 BIRCHWOOD | | | | TROY | MI | 48083-1805 |
| RODNEY E MEDARIS | 2025 ZUMBEHL RD | | | | SAINT CHARLES | MO | 63303 |
| RODNEY E PAYNE | 8787 CARRIAGE LN | | | | PENDLETON | IN | 46064-9339 |
| RODNEY E ROBERTS & JOAN ROBERTS JT TEN | 916 N DUSTIN AVE | | | | FARMINGTON | NM | 87401-6106 |
| RODNEY E RUSHLOW | 6690 GILFORD ROAD | | | | DEFORD | MI | 48729-9724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RODNEY E RUST | PO BOX 1634 | | | | OWOSSO | MI | 48867-6634 |
| RODNEY E SPRINGER | 215 N WEST ST | | | | TIPTON | IN | 46072-1656 |
| RODNEY E TOMS SR | 1330 MOLLY LANE | | | | COLUMBUS | OH | 43207-2153 |
| RODNEY E TOMS SR & MARLENE R TOMS JT TEN | 1330 MOLLY LANE | | | | COLUMBUS | OH | 43207-2153 |
| RODNEY E TROUBLEFIELD | PO BOX 457 | | | | MOUNT LAUREL | NJ | 08054-0457 |
| RODNEY E VOGEL & MICKEY E VOGEL JT TEN | 4315 HIGH DR | | | | BROWNSBURG | IN | 46112-8774 |
| RODNEY E WEBER | 536 MITCHELL TR | | | | COLGATE | WI | 53017-9364 |
| RODNEY E WILKINS | 6441 BRESSLYN RD | | | | NASHVILLE | TN | 37205-3024 |
| RODNEY EIKENBERRY | 30808 DOGWOOD DR | | | | LAUREL | DE | 19956-3942 |
| RODNEY ERWIN WILLOUGHBY JR | 14400 JUNEAU BLVD | | | | ELM GROVE | WI | 53122-1665 |
| RODNEY F ARVIDSON | 32302 ALIPAZ #292 | | | | SAN JUAN CAPISTRAN | CA | 92675-4166 |
| RODNEY F BRUNTON & JOAN C BRUNTON JT TEN | PO BOX 1059 | | | | LUSBY | MD | 20657-1059 |
| RODNEY F CHEYNE JR | 516 GETTYSBURG | | | | LANSING | MI | 48917-9608 |
| RODNEY F GOEBEL | 9655 FORD ROAD | | | | DELTON | MI | 49046-9444 |
| RODNEY F TUTTLE | 8600 MONROE BLVD | | | | TAYLOR | MI | 48180-7209 |
| RODNEY FARLEY | 4432 MERRICK | | | | DEARBORN HGTS | MI | 48125-2856 |
| RODNEY FOLK | C/O DON FOLK CHEV OLDS | 2350 HWY 97 N | KELOWNA BC | V1X 4H8 CANADA | | | |
| RODNEY G CRANE | 4830 MAYCREST | | | | WATERFORD | MI | 48328-1021 |
| RODNEY G DECKER & NANCY J DECKER JT TEN | 9109 BOURASSA DR PO BOX 112 | | | | FLUSHING | MI | 48433-0112 |
| RODNEY G HARRIS | 811 W WATTLES | | | | TROY | MI | 48098-4508 |
| RODNEY G LUNDOCK TR RODNEY G LUNDOCK REVOCABLE TRUSTUA 03/31/95 | PO BOX 218 | | | | LOWELL | FL | 32663-0218 |
| RODNEY H GOODHALL | 301 N NELSON ST | | | | ITHACA | MI | 48847-1337 |
| RODNEY H HUNT | 700 TAPPAN # B | | | | ANN ARBOR | MI | 48104-3027 |
| RODNEY H LONGMIRE & LOIS N LONGMIRE JT TEN | 132 SIMPSON AVE | | | | OCEAN CITY | NJ | 08226-4241 |
| RODNEY H MARTY | BX 481 | | | | NEW GLARUS | WI | 53574-0481 |
| RODNEY H TEUBERT | 6923 N EDISON AVE | | | | KANSAS CITY | MO | 64151-2295 |
| RODNEY HIGGINS | 700 SW 1000 | | | | CHILHOWEE | MO | 64733-9243 |
| RODNEY HILL & MRS SHARON HILL JT TEN | 2930 MORVALE DR | | | | THOUSAND OAKS | CA | 91361-5330 |
| RODNEY J BALL & PATRICIA S BALL JT TEN | PO BOX 434 | | | | MASON | MI | 48854-0434 |
| RODNEY J BEENE | 7908 SAN ISABEL DR | | | | PLANO | TX | 75025-6604 |
| RODNEY J BORDEN | 8990 COUNTRY LANE SW | | | | FARWELL | MN | 56327-8121 |
| RODNEY J DEUYOUR | LOWER PARK ST | | | | MALONE | NY | 12953 |
| RODNEY J DOMBROWSKI | 31407 PINTO DRIVE | | | | WARREN | MI | 48093-7624 |
| RODNEY J EVANS | 2464 MARTHAS WOOD | | | | GROVE CITY | OH | 43123-8546 |
| RODNEY J HANSEN | 4425 HARP DRIVE | | | | LINDEN | MI | 48451-9040 |
| RODNEY J HUBBLE | 516 W SR 234 | | | | JAMESTOWN | IN | 46147 |
| RODNEY J MCKEOWN | 5454 UPPER MTN RD | | | | LOCKPORT | NY | 14094-1812 |
| RODNEY J MOSER | 811 N 2ND ST | | | | GUTTENBERG | IA | 52052 |
| RODNEY J MUNCHIANDO | 6512 DEER RIDGE | | | | CLARKSTON | MI | 48348-2804 |
| RODNEY J ROOT | 4217 STONY AVE | | | | KALAMAZOO | MI | 49004-9190 |
| RODNEY J SOLOMON | 3101 WHIMBRELL CT | | | | OAKTON | VA | 22124-1835 |
| RODNEY J STEENBERGH | 5349 SKYLARK PASS | | | | GRAND BLANC | MI | 48439-9147 |
| RODNEY J STEPHEN | 7100 HASKELL LAKE RD | | | | MARION | MI | 49665-9553 |
| RODNEY J STRATTON | 8335 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9135 |
| RODNEY J TETER | 4704 S CRYSLER | | | | INDEPENDENCE | MO | 64055 |
| RODNEY J TOWNSEL | 28761 MARTINSVILLE | | | | NEW BOSTON | MI | 48164-9619 |
| RODNEY J VAN RYTE | 12823 PROSPECT | | | | WARREN | MI | 48089-4811 |
| RODNEY K BENEFIEL | 1028 W 700 N | | | | ALEXANDRIA | IN | 46001-8224 |
| RODNEY K CARR CUST DAVID E CARR UTMA IL | 1233 E 169TH ST | | | | SOUTH HOLLAND | IL | 60473-3169 |
| RODNEY K CARR CUST RACHEL K CARR UTMA IL | 1233 E 169TH ST | | | | SOUTH HOLLAND | IL | 60473-3169 |
| RODNEY K DAVIS | 9367 SUNSET TER | | | | CLIVE | IA | 50325-6333 |
| RODNEY K HENINGER | 770 JACKSONVILLE HW | | | | FITZGERALD | GA | 31750-7540 |
| RODNEY K HENINGER | 770 JACKSONVILLE HWY | | | | FITZGERALD | GA | 31750 |
| RODNEY K HERBERT | 1576 GRANVIA ALTAMIRA | | | | PLS VRDS EST | CA | 90274-2133 |
| RODNEY K PEABODY | 9803 STATE RD | APT 11 | | | MILLINGTON | MI | 48746-9455 |
| RODNEY KEITH ELNICK CUST KELLY JEAN ELNICK UGMA MI | 35328 SUNSET DR | | | | STERLING HEIGHTS | MI | 48312-4161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODNEY KENT CORSON CUST RODNEY KENT CORSON JR UGMA MA | 44 QUAIL RD | | | | OSTERVILLE | MA | 02655-2024 |
| RODNEY KING | 4887 KENSINGTON AVE | | | | DETROIT | MI | 48224-2738 |
| RODNEY KURZAWA | 665 BISHOP WOODS COURT | | | | MARQUETTE | MI | 49855-8620 |
| RODNEY L ALFORD | 4 CLUBHOUSE PLACE | | | | BELLA VISTA | AR | 72714-1600 |
| RODNEY L ANDERSON | 22644 SOUTHSHORE DR | | | | LAND O LAKES | FL | 34639-4750 |
| RODNEY L BARANOSKI & JANE K BARANOSKI JT TEN | 1829 E TULANE DRIVE | | | | TEMPE | AZ | 85283-2255 |
| RODNEY L BELLE | 14983 FAIRFIELD ST | | | | LIVONIA | MI | 48154-3054 |
| RODNEY L BRANDENBURG | 11615 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9635 |
| RODNEY L BRISSELL | 1885 TANGLEWOOD DRIVE SOUTH | | | | MANSFIELD | OH | 44906-1732 |
| RODNEY L BRONSON | 506 NEWPORT DR | | | | LOMPOC | CA | 93436-6320 |
| RODNEY L GREISSER | 6127 KAREN AVE | | | | NEWFANE | NY | 14108-1108 |
| RODNEY L HOUSE & FRANCES A HOUSE JT TEN | 111 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-1207 |
| RODNEY L JONES | 314 RICH COVE ROAD | | | | MAGGIE VALLEY | NC | 28751-9567 |
| RODNEY L MATZNICK | 5549 BRADEN | | | | BYRON | MI | 48418-9758 |
| RODNEY L MERCER | 3799 VANATTA RD | | | | OKEMOS | MI | 48864-4138 |
| RODNEY L MILLS | 406 EAST COUNTY LINE RD | | | | SUMNER | MI | 48889-9601 |
| RODNEY L OATLEY | 1520 FLUSHING RD | | | | FLUSHING | MI | 48433-2231 |
| RODNEY L SIEGROTH | 525 ELM RIDGE COURT | | | | CINCINNATI | OH | 45244-4402 |
| RODNEY L SIZEMORE | 216 CHERRYLAND | | | | AUBURN HILLS | MI | 48326-3349 |
| RODNEY L SMITH | PO BOX 1261 | | | | MCLOUD | OK | 74851-1261 |
| RODNEY L SMITH | 8150 MARR HWY | | | | MANITOU BEACH | MI | 49253-9740 |
| RODNEY L SMITH | 194 PANAMINT DR | | | | RENO | NV | 89506-1814 |
| RODNEY L WAGNER | 5404 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7923 |
| RODNEY L WATKINS | 21348 WESTVIEW | | | | FERNDALE | MI | 48220-2269 |
| RODNEY L WELLS | 11 FROST LN | | | | CORNWALL | NY | 12518-1305 |
| RODNEY L WITTHUHN | 4231 W FRANCES ROAD | | | | CLIO | MI | 48420-8522 |
| RODNEY LAISURE | 10878 KRISTI HILLS DR | | | | ROSCOE | IL | 61073 |
| RODNEY LANCE OLIVER | 20299 MURRAY HILL | | | | DETROIT | MI | 48235-2130 |
| RODNEY LEE IRVIN | 5001 SHADOWOOD RD | | | | COLLEYVILLE | TX | 76034-3095 |
| RODNEY LEE WILSON | 10610 SF RT 15 | | | | OTTAWA | OH | 45875-1745 |
| RODNEY M BUR | 10216 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8958 |
| RODNEY M GEORGE | 610 ANTLER DR | | | | ENTERPRISE | AL | 36330-2283 |
| RODNEY M KEANE | 45 THIRD AVE | ST PETERS | SOUTH AUSTRALIA | 5069 AUSTRALIA | | | |
| RODNEY M KEANE | 45 THIRD AVE | ST PETERS | SOUTH AUSTRALIA | 5069 AUSTRALIA | | | |
| RODNEY M LUDINGTON II | PO BOX 447 | | | | FARMINGTON | NM | 87499-0447 |
| RODNEY M MCGHEE | 112 W FAIRVIEW AVE | | | | DAYTON | OH | 45405-3319 |
| RODNEY M MORRILL | 2227 MARSTON | | | | WATERFORD | MI | 48327-1143 |
| RODNEY M UHELSKI | 2381 WILLOWDALE | | | | BURTON | MI | 48509-2601 |
| RODNEY M WILGUS JR | 1779 LEDGEWOOD DR | | | | SAN JOSE | CA | 95124-3147 |
| RODNEY O DIXON | 4626 MABLE LANE | | | | BOWLING GREEN | KY | 42101-0521 |
| RODNEY O DORFF | 10466 BEECHER RD | | | | FLUSHING | MI | 48433-9750 |
| RODNEY P BARANSKI | 1827 LIBERTY DR #102 | | | | MT PLEASANT | MI | 48858-8580 |
| RODNEY P DZUGAN | 3164 J F HARRIS PKWY NW | | | | CARTERSVILLE | GA | 30120 |
| RODNEY P HAUGLAND | 1110 LAKE MOOR DRIVE | | | | WOODBURY | MN | 55129 |
| RODNEY P PALADINO TR UA 11/14/91 THE RODNEY P PALADINO REVOCABLE TRUST | 845 WHITEHALL | | | | PERRYSBURG | OH | 43551-2957 |
| RODNEY P PORTER | 240 MINOT ST | | | | ROMEO | MI | 48065-4629 |
| RODNEY P ZIRK | PO BOX 537 | | | | MILLSTON | WI | 54643-0537 |
| RODNEY PEZELJ | 5609 BLACKSTONE AVE | | | | COUNTRYSIDE | IL | 60525-3420 |
| RODNEY Q SMITH | 1006 THORNDALE RD | | | | INDIAN TRAIL | NC | 28079-5398 |
| RODNEY R ARNOLD | 5033 THIRD STREET | | | | SWARTZ CREEK | MI | 48473-1422 |
| RODNEY R CADLE | 6174 E RIVER ROAD | | | | FAIRFIELD | OH | 45014-3242 |
| RODNEY R FICK | 1007 CRESSMONT ST | | | | BOSSIER CITY | LA | 71111-5759 |
| RODNEY R FRANSON | 2330 PTELEA COURT | | | | LOVELAND | CO | 80538-3923 |
| RODNEY R HAIR | 5005 N WATER RD | | | | SANFORD | MI | 48657-9121 |
| RODNEY R MANNING | 1397 KIMPLING ST | | | | LAKEWOOD | CO | 80215-4620 |
| RODNEY R POCZONTEK | 5857 MILLER RD | | | | HILLMAN | MI | 49746-9614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODNEY R SIEGELE CUST KAI B SIEGELE UTMA KS | 8232 MARTY | | | | OVERLAND PARK | KS | 66204-3750 |
| RODNEY R SIEGELE CUST KAI BENJAMIN SIEGELE UTMA KS | 8232 MARTY | | | | OVERLAND PARK | KS | 66204-3750 |
| RODNEY R SIEGELE CUST S CAMERON SIEGELE UTMA KS | 8232 MARTY | | | | OVERLAND PARK | KS | 66204-3750 |
| RODNEY R SIEGELE CUST S CAMERON SIEGELE UTMA KS | 8232 MARTY | | | | OVERLAND PARK | KS | 66204-3750 |
| RODNEY R SIEGELE CUST ZACHARY S SIEGELE UTMA KS | 8232 MARTY | | | | OVERLAND PARK | KS | 66204-3750 |
| RODNEY R SIEGELE CUST ZACHERY S SIEGELE UTMA KS | 8232 MARTY | | | | OVERLAND PARK | KS | 66204-3750 |
| RODNEY R TOOR | 5829 LAFAYETTE ST | | | | ANN ARBOR | MI | 48103-9139 |
| RODNEY R VREDENBURGH | 12151 EAST 1750 NORTH ROAD | | | | OAKWOOD | IL | 61858-6136 |
| RODNEY R WALKER | 21961 CHURCH ST | | | | OAK PARK | MI | 48237-2695 |
| RODNEY R WOODMAN | 6708 SPIREA CT | | | | FORT WAYNE | IN | 46814-4517 |
| RODNEY RADDEN | 9200 MILLIKEN AVE | APT 10113 | | | RCH CUCAMONGA | CA | 91730-8524 |
| RODNEY REX KLINKER | 1920 SE KARLI WAY | | | | PORT ORCHARD | WA | 98367-9724 |
| RODNEY REYNALDO | 9540 EAGLE VIEW WAY | | | | GILROY | CA | 95020 |
| RODNEY S BOARD | 19806 MARVIN RD | | | | WARRENSVIL HT | OH | 44128-4216 |
| RODNEY S PHILGREN | RR 4 BOX 191 | | | | SHELBYVILLE | IL | 62565-8798 |
| RODNEY S TESARZ | 42333 CARRIAGE COVE DR #23 202 | | | | CANTON | MI | 48187-3564 |
| RODNEY SADLER | 2237 WEST 4TH AVE | | | | SAULT STE MARIE | MI | 49783-1207 |
| RODNEY SAUNDERS | 836 20TH ST | | | | NIAGRA FALLS | NY | 14301-2361 |
| RODNEY SEOW | 11 LENGKOK MARIAM | | 1750 SINGAPORE | | | | |
| RODNEY SISTARE | 3911 HIGH ST | | | | PORTSMOUTH | VA | 23707-1107 |
| RODNEY SMITH | 5250 HONEYLEAF WAY | | | | DAYTON | OH | 45424-4730 |
| RODNEY SMITH MCGREGOR | 9399 DEAN RD | | | | FENTON | MI | 48430-9317 |
| RODNEY STANTON & JOANNE E STANTON JT TEN | 13039 HART PL | | | | CERRITOS | CA | 90703-1332 |
| RODNEY V DOUGHERTY | 507 N GARY AVE | | | | WHEATON | IL | 60187-4040 |
| RODNEY W ARNOLD | 5775 SALEM WOODS DR | | | | ACWORTH | GA | 30102-2150 |
| RODNEY W BITTNER | 1107 LAKEVIEW PLACE NW | | | | ROANOKE | VA | 24019-4153 |
| RODNEY W CAMPBELL | 3122 NORVELL RD | | | | GRASS LAKE | MI | 49240-9750 |
| RODNEY W EPPS | 5735 DIVINE HWY | | | | PORTLAND | MI | 48875-9614 |
| RODNEY W HENNING | 235 SHOREHAM LANE | | | | TOLEDO | OH | 43612-4501 |
| RODNEY W HENNING TOD KARL R HENNING SUBJECT TO STA TOD RULES | 235 SHOREHAM LANE | | | | TOLEDO | OH | 43612 |
| RODNEY W MCCATHARN | BOX 86 | | | | PEAPACK | NJ | 07977-0086 |
| RODNEY W PLATTE | 4680 FRANCIS RD | | | | ST JOHNS | MI | 48879-9571 |
| RODNEY W QUALKINBUSH | 3504 NORTH ROSEWOOD AVENUE | | | | MUNCIE | IN | 47304-2027 |
| RODNEY W SCHUH & CAROLYN O SCHUH JT TEN | 422 DOGWOOD TRLS | | | | RIPLEY | TN | 38063-5560 |
| RODNEY W WARDWELL | 2205 AMERICAN DRIVE | | | | MARION | IN | 46952-9400 |
| RODNEY W WESTMORELAND | 550 JONES RD | | | | HAMPTON | GA | 30228 |
| RODNEY WAITES | 15463 BRINGARD | | | | DETROIT | MI | 48205-1305 |
| RODNEY ZENO CUST TODD ZENO UGMA OH | 3209 EASTON ST N E | | | | N CANTON | OH | 44721-3514 |
| RODOLFO BARRON JR | 1008 MACINAW ST | | | | SAGINAW | MI | 48602 |
| RODOLFO C GONZALEZ | 1541 FUQUA DR | | | | FLOWER MOUND | TX | 75028-3632 |
| RODOLFO C VILLARREAL | REFORMA 915 COL DE LOS SANTOS | SABINAS HIDALGO N L | | MEXICO | | | |
| RODOLFO CANTU | 10803 DREAMLAND DRIVE | | | | SAN ANTONIO | TX | 78230-4203 |
| RODOLFO CARABAZA ELIZONDO | AV RSIDENCIAL CHILUCA #109 | CLUB DE GOLF CHILUCA | ATIZAPAN DE ZARAGOZA | 52930 MEXICO | | | |
| RODOLFO CARABAZA ELIZONDO | AV RESIDENCIAL CHILUCA 109 CLB | DE GOLF CHILUCA ATIZAPAN | DE ZARAGOZA DE MEX | MEXICO | | | |
| RODOLFO CASALS | 700 SUGAR BEND DR | | | | COLUMBIA | TN | 38401-6001 |
| RODOLFO D ALONSO | 12943 BLYTHE ST | | | | NO HOLLYWOOD | CA | 91605-1945 |
| RODOLFO D VILLALOBOS | 5440 LORENZA COURT | | | | SAN GABRIEL | CA | 91776-2140 |
| RODOLFO DOMINGUEZ | 2701 OAK TRAIL | | | | CARROLLTON | TX | 75007-5811 |
| RODOLFO LOPEZ | 6220 S MOODY AVE | | | | CHICAGO | IL | 60638-4314 |
| RODOLFO LOPEZ & GRACOELA LOPEZ JT TEN | 6220 S MOODY | | | | CHICAGO | IL | 60638-4314 |
| RODOLFO MENDEZ | 14046 BADGER AVE | | | | SYLMAR | CA | 91342-1871 |
| RODOLFO MONREAL | 9413 S 82ND AVE | | | | HICKORY HILLS | IL | 60457-1913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RODOLFO NAVA | 2234 JANES | | | | SAGINAW | MI | 48601-1860 |
| RODOLFO PADILLA | 6042 MADRID CT | | | | PALMDALE | CA | 93552-4014 |
| RODOLFO PARDO | 4387 MAHAN HWY | | | | EATON RAPIDS | MI | 48827-9548 |
| RODOLFO R MOYA | 301 CHANDLER AVE | | | | PONTIAC | MI | 48342-2807 |
| RODOLFO R RAMIREZ | 5507 VIVIAN ST | | | | DEARBORN HEIGHTS | MI | 48125-1885 |
| RODOLFO RODRIGUEZ | 15893 SW 82ND ST | | | | MIAMI | FL | 33193-5238 |
| RODOLFO S GODINEZ | 10100 EATON AVE | | | | CHATSWORTH | CA | 91311-3009 |
| RODOLFO S SOTELO | 1940 WOLF CREEK HIGHWAY | | | | ADRIAN | MI | 49221-9417 |
| RODOLFO V PEREZ | LOS FELIZ ESTATES | 2344 N HOBART BLVD | | | LOS ANGELES | CA | 90027-1067 |
| RODOLFO VIGO | BARZANA 2189 - 2 PISO | 1431 BUENOS AIRES | | ARGENTINA | | | |
| RODOLJUB Z DIMITRIJEVIC | 3361 CHICKERING LANE | | | | BLOOMFLD HLS | MI | 48013 |
| RODOLPHO E BULAU NETO | GM DO BRASIL AV GOIAS 2769 | SAO CAETANO DO SUL | SAO PULO BRASIL B | BRAZIL | | | |
| RODRIGO CAMPO | 713 MADISON AVENUE | | | | ELIZABETH | NJ | 07201-1211 |
| RODRIGO FERNANDEZ | 4594 EVERETT CT | | | | WHEAT RIDGE | CO | 80033-3144 |
| RODRIGO FERNANDEZ | 4594 EVERETT CT | | | | WHEAT RIDGE | CO | 80033-3144 |
| RODRIGO FLORES | PO BOX 6055 | | | | AUBURN | IN | 46706-6055 |
| RODRIGO G HERNANDEZ | 23346 BURBANK BLVD | | | | WOODLAND HILLS | CA | 91367-4106 |
| RODRIGO SOLIS | 2113 OBRIEN | | | | MT MORRIS | MI | 48458-2639 |
| RODRIGO SOLIS JR | 13715 S SHERIDAN RD | | | | MONTROSE | MI | 48457-9309 |
| RODRIQUE H PREMO | 13 MEADOW MOOR WAY | | | | MITCHELL | IN | 47446-1058 |
| RODRIQUEZ E LAKE | 4803 FAIRLAWN RD | | | | CLEVELAND | OH | 44124-1120 |
| ROEE RADA | 4001 N OCEAN BLVD 1005 B | | | | BOCA RATON | FL | 33431-5391 |
| ROEL R TORRES | 4433 HILLSIDE ROAD | | | | WATERFORD | WI | 53185-3912 |
| ROEL VASQUEZ | 1304 WINDY MEADOWS DRIVE | | | | BURLESON | TX | 76028-2573 |
| ROENA ALLEN ELLIOTT | 116 E 31ST ST | | | | ANDERSON | IN | 46016-5212 |
| ROENGSAKDI PHUAPHES | 7684 WILLIS AVE | | | | VAN NUYS | CA | 91405-1224 |
| ROGANTINO MIRUZZI & HELEN MIRUZZI JT TEN | 3954 HARDING STREET | | | | DEARBORN HEIGHTS | MI | 48125-2826 |
| ROGAR D MEADOR E | RR 3 BOX 5588 CORWIN ROAD | | | | WAYNESVILLE | OH | 45068 |
| ROGEAN M ALEXANDER | 2022 W STEWART AVE | | | | FLINT | MI | 48504 |
| ROGELIO CONTRERAS | BAKER RD EXT BOX 761 I L | | | | COLUMBIA | TN | 38401 |
| ROGELIO GALINDO | 2917 EDDY LN | | | | EAU CLAIRE | WI | 54703-1209 |
| ROGELIO HERNANDEZ | 9603 MULLER ST | | | | DOWNEY | CA | 90241-3034 |
| ROGELIO R RODRIGUEZ | 416 LAVITA DR | | | | SHREVEPORT | LA | 71106-7519 |
| ROGELIO RIVERA | 2 DOGWOOD DR | | | | WARRENTON | MO | 63383-3214 |
| ROGELIO VELA | PO BOX 3440 | | | | EAGLA PASS | TX | 78853-3440 |
| ROGELLO DIAZ | 70 EMS LN C22 | | | | WARSAW | IN | 46582 |
| ROGENE E BURCHAM | 7475 W 33RD AVE | | | | WHEAT RIDGE | CO | 80033-6288 |
| ROGER A ACEY | 3015 RUTGERS | | | | LONG BEACH | CA | 90808-3529 |
| ROGER A ALTO | 3511 OLD STATE RD | | | | GREENWICH | OH | 44837-9411 |
| ROGER A ANDERSON | 3254 ANNANDALE RD | | | | FALLS CHURCH | VA | 22042-3849 |
| ROGER A ANDERSON | 1414 COLIN DR | | | | WILMINGTON | DE | 19804-3503 |
| ROGER A ANDERSON | 382 HARVEY | | | | FREELAND | MI | 48623-9004 |
| ROGER A ANDREWS | 10190 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2734 |
| ROGER A ATTANASIO | WILD DUNES | 7 SANDWEDGE LANE | | | ISLE OF PALMS | SC | 29451-2820 |
| ROGER A AYERS | 4195 BRADLEY DR | | | | SNELLVILLE | GA | 30039-6545 |
| ROGER A BAIR | 305 GILLIAM DR | | | | WARSAW | IN | 46580-2112 |
| ROGER A BENDES & JERE SUE BENDES JT TEN | 18 SYLVAN | | | | PLEASANT RIDGE | MI | 48069-1234 |
| ROGER A BOWER | 5847 SINGER RD | | | | LOCKPORT | NY | 14094-9065 |
| ROGER A BROCK | 1291 MCQUEARY RD | | | | SOMERSET | KY | 42503-5334 |
| ROGER A BROWN | 3522 GREYSTONE DRIVE | | | | SPRING HILL | TN | 37174-2194 |
| ROGER A BROWN | 103 E GEORGE ST | | | | ARCANUM | OH | 45304-1319 |
| ROGER A BROWN & MRS BELEN C BROWN JT TEN | 1005 IRONWOOD DR | | | | MT PROSPECT | IL | 60056-1361 |
| ROGER A BUCHHOLZ | 295 ENCHANTED FOREST NORTH | | | | LANCASTER | NY | 14086-3348 |
| ROGER A BUGBEE | 2046 SECA ST | | | | EL CAJON | CA | 92019-4392 |
| ROGER A BURTON | 7796 FM 1179 | | | | BRYAN | TX | 77808-7616 |
| ROGER A CARON | 63 HUDSON AVE | APT 1 | | | CHATHAM | NY | 12037-1353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER A CHRISTIANSON | 631 E MANSFIELD | | | | PONTIAC | MI | 48340-2947 |
| ROGER A COAN | 120 MEADOW LANE | | | | CATLIN | IL | 61817 |
| ROGER A COGGIN & JUNE M COGGIN JT TEN | 2929 WICKES RD | | | | WEST BRANCH | MI | 48661-9678 |
| ROGER A COLE | 306 NATION AVE | | | | EATON | OH | 45320-2417 |
| ROGER A COLEMAN | 3543 GINGHAMSBURG-FREDERICK ROAD | | | | TIPP CITY | OH | 45371-9652 |
| ROGER A COLLIER | 708 1ST ST NE | | | | BELMOND | IA | 50421-1559 |
| ROGER A CROSTHWAITE | 16976 S 15TH ST | | | | SCHOOLCRAFT | MI | 49087-9743 |
| ROGER A CZARNOWSKI | 656LAKEWOOD DRIVE | | | | LAKE SAINT LOUIS | MO | 63367-1311 |
| ROGER A DEMOCK | 7373 RIVER ROAD | | | | FLUSHING | MI | 48433-2218 |
| ROGER A DONNAN | 28 AMBOY AVE | | | | METUCHEN | NJ | 08840-2559 |
| ROGER A EASTON | 9670 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8687 |
| ROGER A FURGASON | 153 10TH ST | | | | BRITTON | MI | 49229-9515 |
| ROGER A GATWARD JR | 9474 HIDDEN LAKE CIR | | | | DEXTER | MI | 48130-8510 |
| ROGER A GOSSETT | 3020 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-8991 |
| ROGER A GRADY | 6001 HARVARD DRIVE | | | | KOKOMO | IN | 46902-5235 |
| ROGER A GREEN | 909 SHANNA LANE | | | | ZOLFO SPRINGS | FL | 33890-2740 |
| ROGER A GREEN | 2136 N VASSAR RD | | | | DAVISON | MI | 48423-9515 |
| ROGER A HARROD | 206 ONONDAGA AVE | | | | SYRACUSE | NY | 13207-1440 |
| ROGER A HART SR | PO BOX 1853 | | | | OWOSSO | MI | 48867-6853 |
| ROGER A HAWKINS | PO BOX 275 | | | | HOLCOMB | NY | 14469-0275 |
| ROGER A HENDERSON | 32120 LEONE | | | | GARDEN CITY | MI | 48135-1206 |
| ROGER A HESS | 1740 SOUTH VINEYARD DR WEST | | | | PAHRUMP | NV | 89048-4864 |
| ROGER A HILL | 3524 CRESTWOOD DR | | | | LAPEER | MI | 48446-8623 |
| ROGER A HILL PERS REP EST GEORGIA E HILL | 3524 CRESTWOOD DR | | | | LAPEER | MI | 48446-8623 |
| ROGER A HILLER | E7232 GETTER RD | | | | VIROQUA | WI | 54665-8664 |
| ROGER A HOLLENDER | 2253 BURTON AVE | | | | ALLIANCE | OH | 44601-4635 |
| ROGER A HYDE | 507 RIDGEWOOD AVENUE | | | | MINNEAPOLIS | MN | 55403-3561 |
| ROGER A JEWETT | 535 HENDRICKSON | | | | CLAWSON | MI | 48017-1696 |
| ROGER A KATAKOWSKI | 6161 HAYRAKE HOLLOW | | | | CHELSEA | MI | 48118-9552 |
| ROGER A KIDWELL | 2021 BIRCH ST | | | | HARTLAND | MI | 48353-3401 |
| ROGER A KINNEY | 4104 PEBBLE LANE | | | | SANDUSKY | OH | 44870-7195 |
| ROGER A KLOEPPER CUST JASON W KLOEPPER UTMA KS | 11349 HWY 9 | | | | LANCASTER | KS | 66041-9140 |
| ROGER A KONENSKI | 509 S ROSEMARY | | | | LANSING | MI | 48917-3886 |
| ROGER A LEE | 8391 CAPPY LANE | | | | SWARTZ CREEK | MI | 48473-1255 |
| ROGER A MARCINIAK & DIANE M MARCINIAK TEN ENT | 11213 GARDEN RIDGE | | | | FREELAND | MI | 48623-8506 |
| ROGER A MARRIOTT | 118 BELLECLAIRE DR | | | | ROCHESTER | NY | 14617-2304 |
| ROGER A MATHEWS & VELMA E MATHEWS TR UA 06/16/94 THE ROGER A MATHEWS & | 3602 EAST FULTON #207 | | | | GRAND RAPIDS | MI | 49546-1392 |
| ROGER A MCCLUSKEY | 2735 5TH CT | | | | PALM HARBOR | FL | 34684-3820 |
| ROGER A MCCLUSKEY | 2735 5TH CT | | | | PALM HARBOR | FL | 34684-3820 |
| ROGER A MEIERS | 3177 LAKE RD N | | | | BROCKPORT | NY | 14420-9303 |
| ROGER A MUNSTERMAN | 210 BUCYRUS | | | | HURON | OH | 44839-1304 |
| ROGER A NAGEL | PO BOX 406 | | | | OLCOTT | NY | 14126-0406 |
| ROGER A NICELY | 12549 AIR HILL ROAD | | | | BROOKVILLE | OH | 45309-9304 |
| ROGER A NIEMANN | 19330 WELCH RD 3 | | | | MILAN | MI | 48160-9249 |
| ROGER A NIEMANN & CHRISTINE NIEMANN JT TEN | 19330 WELCH RD | | | | MILAN | MI | 48160-9249 |
| ROGER A ODELL & SUSAN L ODELL JT TEN | 274 BURRITT RD | | | | HILTON | NY | 14468-9771 |
| ROGER A ONDREYKO | 5423 GILMORE ROAD | | | | FAIRFIELD | OH | 45014-4003 |
| ROGER A ONDREYKO & ANNA L ONDREYKO JT TEN | 5423 GILMORE ROAD | | | | FAIRFIELD | OH | 45014-4003 |
| ROGER A PENROD | 10850 UPAS ROAD | | | | PLYMOUTH | IN | 46563-9423 |
| ROGER A POHL | 1580 CYPRESS | | | | WEST BLOOMFIELD | MI | 48324-3911 |
| ROGER A POST | 377 KEYS DR | | | | BRASELTON | GA | 30517-3248 |
| ROGER A PULCINO & MARY L PULCINO JT TEN | 214 BELCODA DR | | | | ROCHESTER | NY | 14617-2915 |
| ROGER A PUTNEY | 7524 KIMBALL ROAD | | | | LYONS | MI | 48851-9697 |
| ROGER A QUICK | 42 SADDLE HILL RD | | | | STAMFORD | CT | 06903-2304 |
| ROGER A RISTICH | 145 FERNBORO RD | | | | ROCHESTER | NY | 14618-1715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER A ROBERGE | 2028 BEAVER HILL DR | OTTAWA ON | | K1J 6P1 CANADA | | | |
| ROGER A ROCHOWIAK | 1076 DARWIN RD | | | | PINCKNEY | MI | 48169-8829 |
| ROGER A ROSSMAN | 10378 THAYER RD | | | | GOODRICH | MI | 48438-9458 |
| ROGER A SALMONS | 2860 PANGHURN HOLLOW RD | | | | MONONGAHELA | PA | 15063 |
| ROGER A SCHUMACHER | 1029 SENTINEL DR | | | | JANESVILLE | WI | 53546-1781 |
| ROGER A SILVERMAN & LICIA H SILVERMAN JT TEN | 86 LILAC LANE | | | | PARAMUS | NJ | 07652-5291 |
| ROGER A SNELL | 550 W BRIDGE ST | | | | PLAINWELL | MI | 49080-1559 |
| ROGER A SWAJGER & ALICE J SWAJGER JT TEN | 11 COLONA RD | | | | WAYNE | NJ | 07470-6103 |
| ROGER A THOMPSON | 3847 BEDFORD POINTE DR D | | | | WENTZVILLE | MO | 63385-2962 |
| ROGER A TRICINELLI | 60 PANORAMA DR | | | | PATTERSON | NY | 12563-2305 |
| ROGER A VAN HORN | # 5 ROYAL PLACE | | | | MT VERNON | IL | 62864-5717 |
| ROGER A WALTER CUST CODY A WALTER UTMA WV | 72 BURKHAM COURT | | | | WHEELING | WV | 26003-5306 |
| ROGER A WALTER CUST COREY J WALTER UTMA WV | 72 BURKHAM COURT | | | | WHEELING | WV | 26003-5306 |
| ROGER A WHITE | 6744 RUTHERFORD | | | | DETROIT | MI | 48228-3757 |
| ROGER A WHITLEY | 10485 OVERHILL DR | | | | BRIGHTON | MI | 48114-7579 |
| ROGER A WILLIAMS | 6132 PROSPECT ST | | | | NEWFANE | NY | 14108-1313 |
| ROGER A WILMOT & MRS DONNA SUE WILMOT JT TEN | 212 S DARROWBY DR | | | | RAYMORE | MO | 64083-8132 |
| ROGER A WINSLOW | 425 E ANTHONY ST | | | | CORYDON | IA | 50060-1307 |
| ROGER A WOOD | 2916 THUNDERBIRD | | | | BAY CITY | MI | 48706-3122 |
| ROGER A WOOLFE | 10 HASTINGS GATE | LONDON ON | | N5X 2B7 CANADA | | | |
| ROGER A YOUNG | 8230 E COUNTY RD 100N | | | | AVON | IN | 46123-9001 |
| ROGER ALAN BUTENHOFF | 907 1/2 10TH STREET S | | | | MOORHEAD | MN | 56560-3544 |
| ROGER ALAN CRAWFORD | 3740 COUNTRY LANE | | | | BROWNSBURG | IN | 46112-8369 |
| ROGER ALAN PRICE | 1196 MEADOWLARK | | | | WATERFORD | MI | 48327-2955 |
| ROGER ALCORN | PO BOX 1943 | | | | BENSALEM | PA | 19020-6943 |
| ROGER ALLEN | 3232 ELMWOOD AVE | | | | KANSAS CITY | MO | 64128-2111 |
| ROGER ALLEN EASTMAN | PO BOX 293 | | | | LAKEVIEW | MI | 48850-0293 |
| ROGER ALLEN MATHEWS | 6 MAYNARD | | | | NEWBURY PARK | CA | 91320-4258 |
| ROGER ALLERS | 44 HALDEMAN RD | | | | SANTA MONICA | CA | 90402-1004 |
| ROGER ALLYN GERDES & JOAN F GERDES JT TEN | 9822 MERCER WOOD DR | | | | MERCER ISLAND | WA | 98040-4252 |
| ROGER ALSTON | 1109 MCCANDLESS ST | | | | LINDEN | NJ | 07036-2143 |
| ROGER AZE | CLAUSSTR 13 | 65812 BAD SODEN | | GERMANY | | | |
| ROGER B ALLEN | 11138 N SHEPHERD RD | | | | CLARE | MI | 48617-9500 |
| ROGER B BALDWIN | 5385 OLD FRANKLIN ROAD | | | | GRAND BLANC | MI | 48439-8756 |
| ROGER B BOWDEN | 104 DAYTONA LN | | | | SHELBYVILLE | TN | 37160-7390 |
| ROGER B BUHL | 5301 PHEASANT RUN RD | | | | CLARKSTON | MI | 48346-3951 |
| ROGER B BURCKERT | 515 SOUTH BLVD | | | | OAK PARK | IL | 60302-2968 |
| ROGER B DANIELL | 3931 HUBERT DR | | | | POWDER SPRINGS | GA | 30127-2030 |
| ROGER B EDWARDS | 7485 TOWNLINE RD | | | | VICTOR | NY | 14564-9139 |
| ROGER B FIFIELD | 311 FLICKSVILLE RD | | | | BANGOR | PA | 18013-2824 |
| ROGER B GOMIEN & PENELOPE A GOMIEN JT TEN | 721 BRIAR LANE | | | | MORRIS | IL | 60450-1622 |
| ROGER B HAMMITT | 7199 LEBANON TRAIL | | | | DAVISON | MI | 48423-2343 |
| ROGER B HANSKA CUST WADE R HANSKA UTMA OK | 3209 RANKIN TER | | | | EDMOND | OK | 73013-5359 |
| ROGER B KILBURY & SHARON A KILBURY JT TEN | 1811 SAGINAW STREET | | | | NATIONAL CITY | MI | 48748-9590 |
| ROGER B KOUBEK | 19650 S SAGAMORE ROAD | | | | FAIRVIEW PARK | OH | 44126-1655 |
| ROGER B MACCALLEN | 2813 ROBERT CT | | | | PINOLE | CA | 94564-1337 |
| ROGER B MALONE | 8388 HICKORY RIDGE RD | | | | ANDERSON | AL | 35610-3024 |
| ROGER B ORLOFF | 3499 BROWNING LN | | | | ATLANTA | GA | 30319-1987 |
| ROGER B PREEDE & MRS LINDA C PREEDE JT TEN | 5901 STONEHAVEN BLVD | | | | OAKLAND TOWNSHIP | MI | 48306-4941 |
| ROGER B RENO | 217 PRICE BOX 38 | | | | GASTON | IN | 47342-0038 |
| ROGER B VAUGHAN | 450 LA MARINA | | | | SANTA BARBARA | CA | 93109-1720 |
| ROGER B VERRETTE | 5005 MICHIGAN AVE APT B | | | | SOUTH GATE | CA | 90480-6400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER B WALKER | 8631 STUDEBAKER | | | | WARREN | MI | 48089-2418 |
| ROGER BENASUTTI & MRS BETTY BENASUTTI JT TEN | 2917 RIVERS BLUFF LANE | | | | ANOKA | MN | 55303 |
| ROGER BENNETT STERN | 11331 FLORINDO RD | | | | SAN DIEGO | CA | 92127-1303 |
| ROGER BOEHLOW | 161 MEDALLION BLVD | UNIT F | | | MADEIRA BEACH | FL | 33708-1949 |
| ROGER BORGENICHT | 881 2ND AVE | | | | SALT LAKE CITY | UT | 84103-3822 |
| ROGER BORNT | LEVANNA RD BOX 285 | | | | UNION SPRINGS | NY | 13160-0285 |
| ROGER BOYER | 2734 S 18000 W RD | | | | REDDICK | IL | 60961-8171 |
| ROGER BRIGHT | PO BOX 1527 | | | | PAROWAN | UT | 84761-1527 |
| ROGER BRYE | 25-21 ERICSSON ST | | | | EAST ELMHURST | NY | 11369-1616 |
| ROGER BUDNIK | 478 BROWNCROFT BLVD | | | | BRIGHTON | NY | 14610-2110 |
| ROGER BURCH & BETTY BURCH JT TEN | 1601 WINCHESTER AVE | | | | MIDDLESBORO | KY | 40965-2425 |
| ROGER BYRNE | 65 GEORGEANNA CT | | | | PAWLEYS IS | SC | 29585-7226 |
| ROGER C ANDERSEN | 2330 WAGON RD | | | | MAYVILLE | MI | 48744-9516 |
| ROGER C BAKER | 5541 UPPER MOUNTAIN ROAD | | | | LOCKPORT | NY | 14094-1822 |
| ROGER C BEAUDOIN | 306 LONGSTREET DR | | | | COLUMBIA | TN | 38401-6503 |
| ROGER C BEHUNIN | 417 SUGAR LEO RD | | | | ST GEORGE | UT | 84790-7948 |
| ROGER C BOBBITT | 2407 SHELDON ST | | | | INDIANAPOLIS | IN | 46218-3452 |
| ROGER C CHRISTENSON | 11921 WESTWOOD DR | | | | CARMEL | IN | 46033-9768 |
| ROGER C COLEMAN | 504 S 30TH | | | | SAGINAW | MI | 48601-6431 |
| ROGER C CONCEPCION | 4990 AUBURN FORD | | | | GREENWOOD | IN | 46142-9299 |
| ROGER C GAGNON | 158 W WRENTHAM RD | | | | CUMBERLAND | RI | 02864-1007 |
| ROGER C GILES | 7508 PATSY COURT | | | | ARLINGTON | TX | 76016-5346 |
| ROGER C GOODMAN | 7436 CANAL RD | | | | LOCKPORT | NY | 14094-9405 |
| ROGER C HIGHFIELD & DIANE M HIGHFIELD TEN ENT | 6160 LOST COLONY DR | | | | WOODBRIDGE | VA | 22193-3333 |
| ROGER C JACOBS | 467 E STATE ST | | | | PENDLETON | IN | 46064-1032 |
| ROGER C KEAT | 1090A BANGOR RD | | | | NAZARETH | PA | 18064-9344 |
| ROGER C KEENER | 113 E 1ST NORTH ST | | | | LAINGSBURG | MI | 48848-9228 |
| ROGER C KREITZER | 3926 S ASHLEAF LN | | | | BEAVERCREEK | OH | 45440-5106 |
| ROGER C LUDWIG | 29704 NORTH LIVERPOOL CT | | | | CASTAIC | CA | 91384 |
| ROGER C MANNING | 459 W GRAND RIVER | | | | PORTLAND | MI | 48875-1122 |
| ROGER C MC PHERSON | 674 MERCHANTS RD | | | | ROCHESTER | NY | 14609-5443 |
| ROGER C NARUSEWICZ | 32 STERLING DR | | | | KENSINGTON | CT | 06037-2128 |
| ROGER C RASCH & MARY F RASCH JT TEN | 22 APPLETREE ROAD | | | | BETHEL | CT | 06801-1333 |
| ROGER C RESH & JUDY E RESH JT TEN | 192 JENNINGS RD | | | | GRANTSVILLE | MD | 21536-2231 |
| ROGER C SCHNEIDER | 8405 BEACON HILL LN | | | | CINCINNATI | OH | 45243-4201 |
| ROGER C SCHRIPSEMA | 2006 TIMBERLANE DR | | | | JENISON | MI | 49428-8140 |
| ROGER C SEWARD | 90 G AND S ROCK RANCH RD | | | | CAMDEN | TN | 38320-7690 |
| ROGER C SHARPE | 2002 N PINETREE DR | | | | ARLINGTON HTS | IL | 60004 |
| ROGER C SHARPE CUST JOSHUA LUCAS SHARPE UTMA FL | 2002 NORTH PINETREE DRIVE | | | | ARLINGTON HEIGHTS | IL | 60004-3234 |
| ROGER C SHERMAN | 1582 RHINELANDER AVE | | | | BRONX | NY | 10461-2206 |
| ROGER C SMITH | 537 RIVERWALK RD | | | | MASON | MI | 48854-9361 |
| ROGER C TURNER | 24 CABERFAE HWY | LOT 63 | | | MANISTEE | MI | 49660-1171 |
| ROGER C WIEMAN | 928 S DIVISION ST | | | | WHITEHALL | MI | 49461-1528 |
| ROGER C WOOD | 5323 PASEO RIO | | | | SANTA BARBARA | CA | 93111-1131 |
| ROGER CARDWELL | 324 WEST SOUTH STREET | | | | TIPTON | IN | 46072-2049 |
| ROGER CARROLL | 370 W OAK STREET | | | | LANCASTER | WI | 53813-1647 |
| ROGER CHOOKAZIAN & MARGO CHOOKAZIAN JT TEN | 7 LEE AVE | | | | OSSINING | NY | 10562-2827 |
| ROGER CHUCK AHN LEW | 10400 BROADFIELD CT | | | | POTOMAC | MD | 20854-6403 |
| ROGER CLARK SR | 110 JB DALTON RD | | | | RIDGEWAY | VA | 24148 |
| ROGER COPELAND | 2524 HEAD WATER DR | | | | SLIDELL | LA | 70460 |
| ROGER CRAIG MARTIN | 6637 STANDING BOY RD | | | | COLUMBUS | GA | 31904-2221 |
| ROGER CREIGHTON | 122 TURNER RD | | | | TROY | NY | 12182-4213 |
| ROGER D AUWERS | 618 S CLAREMONT | | | | DEARBORN | MI | 48124-1518 |
| ROGER D BAILEY | 2311 HARLAN RD | | | | WAYNESVILLE | OH | 45068-8764 |
| ROGER D BALL | 11466 ASH DRIVE | | | | BLAIR | NE | 68008-6391 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER D BEAMER | 618 MCNEAL LN | | | | FULTON | MO | 65251-2543 |
| ROGER D BEATY | 311 W LINCOLN ST | | | | HOOPESTON | IL | 60942-1117 |
| ROGER D BILLINGS JR | 933 GRAND CYPRESS CT | | | | CINCINNATI | OH | 45245-3334 |
| ROGER D BOWDEN | 330 WASHINGTON STREET | | | | NEWTON FALLS | OH | 44444-9750 |
| ROGER D BOWMAN | PO BOX 326 | | | | STEWARTSTOWN | PA | 17363-0326 |
| ROGER D BRITTON CUST BRIDGET M BRITTON UGMA OH | 280 WELCOME WAY | | | | CARLISLE | OH | 45005-3246 |
| ROGER D BURKE | 11548 CLARK RD | | | | HILLSDALE | MI | 49242-9164 |
| ROGER D BURNS | 881 WILLOUGHOY LN | | | | B G | KY | 42101 |
| ROGER D CHALK & MARGO S CHALK JT TEN | 7825 LORAL PINES DR | | | | ADA | MI | 49301 |
| ROGER D CLAY | 871 E WALTON BLVD | | | | PONTIAC | MI | 48340-1363 |
| ROGER D COMBESS | 434 BIG RUN SALEM RIDGE RD | | | | BROOKSVILLE | KY | 41004-8707 |
| ROGER D COMBS | 2060 ROSINA DR | | | | MIAMISBURG | OH | 45342-6450 |
| ROGER D CONN | 11456 BALFOUR DR | | | | FENTON | MI | 48430-9060 |
| ROGER D COOK | 7873 RAINTREE DRIVE | | | | YPSILANTI | MI | 48197-7186 |
| ROGER D CRAIG | 5060 WARMBRIAR | | | | WHITE LAKE | MI | 48383-1470 |
| ROGER D CREASON | 3909 E US 36 | | | | MARKLEVILLE | IN | 46056-9751 |
| ROGER D DAVIS & RUTH S DAVIS JT TEN | 621 SOMERSET DR | | | | FLOWER MOUND | TX | 75028-3487 |
| ROGER D DEMPSEY | 2701 LEXINGTON AVE S W | | | | DECATUR | AL | 35603-1165 |
| ROGER D DIX | 4313 OAKLEY ROAD | | | | JANESVILLE | WI | 53546-8927 |
| ROGER D DOCTOR CUST JASON T DOCTOR UGMA MI | 5240 ROUSELL | | | | MUSKEGON | MI | 49441-5770 |
| ROGER D DOCTOR CUST KRISTEN R DOCTOR UGMA MI | 5240 ROUSELL | | | | MUSKEGON | MI | 49441-5770 |
| ROGER D DONOVAN & MRS VIRGINIA L DONOVAN JT TEN | 205 WENHAM WAY | | | | LOUISVILLE | KY | 40223-3320 |
| ROGER D DRENNEN | 671 RIVERVIEW LN | | | | ST CHARLES | MO | 63301-0055 |
| ROGER D EX | 1645 S FOREST HILLS DR | | | | WHITE CLOUD | MI | 49349-9579 |
| ROGER D EX & JUNE M EX JT TEN | 1645 FOREST HILL DR | | | | WHITE CLOUD | MI | 49349 |
| ROGER D FARMER & ELEANOR G FARMER JT TEN | 1112 WINONA RD | | | | RALEIGH | NC | 27609-6849 |
| ROGER D FITCH | 6014 CRIDDLE DR | | | | COLUMBIA | TN | 38401-5060 |
| ROGER D GARMAN | 1037 FAIRGROUND ROAD | | | | XENIA | OH | 45385-9514 |
| ROGER D GERMAN | 2185 W KISTLER RD | | | | SCOTTVILLE | MI | 49454-9421 |
| ROGER D GILLAM | 6387 TURNER | | | | FLUSHING | MI | 48433-9251 |
| ROGER D GRANSEE | 896 S FRANKLIN ST | # 7 | | | WHITEWATER | WI | 53190-3757 |
| ROGER D GRINOLD | 800 KENSAL GREEN DRIVE | | | | KERNERSVILLE | NC | 27284-9023 |
| ROGER D HALL & SHIRLEY A HALL JT TEN | 1485 EVANS RD | | | | JACKSON | OH | 45640-9745 |
| ROGER D HAMNER | PO BOX 657 | | | | KILLEN | AL | 35645-0657 |
| ROGER D HANSON & MRS HELEN A HANSON JT TEN | 5703 PHEASANT LN | | | | MIDDLEBORO | MA | 02346 |
| ROGER D HENDERSHOT | 29131 COOLIDGE | | | | ROSEVILLE | MI | 48066-2208 |
| ROGER D HIRSCH & CYNTHIA G HIRSCH JT TEN | N 6197 HILLSIDE DRIVE | | | | SULLIVAN | WI | 53178-9746 |
| ROGER D ISAACS | 1045 HILLCREST ROAD | | | | GLENCOE | IL | 60022-1215 |
| ROGER D JENKINS | PO BOX 723 | | | | LOVELAND | CO | 80539-0723 |
| ROGER D JETER | 3997 E COPAS ROAD | | | | OWOSSO | MI | 48867-9611 |
| ROGER D JOHNSON | 10065 PORTAGE LAKE RD | | | | MUNITH | MI | 49259-9602 |
| ROGER D JONES | 1500 ARCHULETA DR NE | | | | ALBUQUERQUE | NM | 87112-4891 |
| ROGER D KALTER & SHIRLEY J KALTER JT TEN | 129 SEA ST | | | | NEWSMYNA BEACH | FL | 32168-6122 |
| ROGER D KIESEY | 129 MEADOW RIDGE DR | | | | TROY | MO | 63379-2249 |
| ROGER D KING | 970 TAYLORSVIEW DR | | | | VANDALIA | OH | 45377-3230 |
| ROGER D LANDIS | PO BOX 99 | | | | INTERLOCHEN | MI | 49643-0099 |
| ROGER D LANE | 4107 FILMORE ST | | | | HOLLYOOD | FL | 33021-6715 |
| ROGER D LOWERY | 6401 CLOVIS | | | | FLUSHING | MI | 48433-9043 |
| ROGER D MAGOTO | 10489 SHAFFER RD | | | | VERSAILLES | OH | 45380-9553 |
| ROGER D MCPHAIL & JEANNE M MCPHAIL TEN ENT | 4805 EAST HOPPE ROAD | | | | CASS CITY | MI | 48726-9439 |
| ROGER D MILLER | 1033 WOODGLEN DR | | | | NEWTON FALLS | OH | 44444-9706 |
| ROGER D MILLER | 106 MILLER DRIVE | | | | HOUGHTON LAKE | MI | 48629-9365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER D MILLER | 5561 RIDGE ROAD | | | | LOCKPORT | NY | 14094-9442 |
| ROGER D MINNICK & MARALICE I MINNICK JT TEN | BOX 1494 | | | | GRAND CANYON | AZ | 86023-1494 |
| ROGER D MOORE & CAROL L MOORE JT TEN | 6535 N 14TH PL | | | | PHOENIX | AZ | 85014-1467 |
| ROGER D MORGAN | 9310 MONICA DRIVE | | | | DAVISON | MI | 48423 |
| ROGER D MOSLEY | 340 COUNTY RD 520 | | | | ANDERSON | AL | 35610-4210 |
| ROGER D NEWELL | 5952 PHELPS CT | | | | OTTER LAKE | MI | 48464-9134 |
| ROGER D PERKINS | 1431 HAYES RD | | | | LAPEER | MI | 48446-7787 |
| ROGER D PHILLIPS | 6077 S WHITEOAKS DRIVE | | | | ANDERSON | IN | 46013-9761 |
| ROGER D POWELL | 2474 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2516 |
| ROGER D PRICE | 864 MOSS GLEN CIRCLE | | | | HASLETT | MI | 48840-9715 |
| ROGER D PRUETT | PO BOX 982 | | | | FLINT | MI | 48501-0982 |
| ROGER D REED | 19400 RIDGE RD | | | | HENDERSON | MI | 48841-9502 |
| ROGER D RENDEL | 2339 ROSEANN DR | | | | TOLEDO | OH | 43611-2924 |
| ROGER D RITCHIE | 6531 WOODRIDGE WAY SW | | | | WARREN | OH | 44481-9626 |
| ROGER D RUECKERT | 9640 HERBISON RD | | | | EAGLE | MI | 48822-9785 |
| ROGER D SHANKS SR | 18441 DENBY DR | | | | REDFORD TWP | MI | 48240-2048 |
| ROGER D SHAW CUST CHRISTOPHER D SHAW UGMA MI | 10676 BILTMORE LN | | | | PORTAGE | MI | 49002 |
| ROGER D SHAW CUST STEPHEN D SHAW UGMA MI | 1051 STATION LOOP RD | | | | PARK CITY | UT | 84098-5426 |
| ROGER D SHIRLEY CUST JUSTIN R SHIRLEY UGMA OH | 111 STONECREST DR | | | | MARIETTA | OH | 45750-1360 |
| ROGER D SHIRLEY CUST SHAWN M SHIRLEY UGMA OH | 111 STONECREST DR | | | | MARIETTA | OH | 45750-1360 |
| ROGER D SLONE | 1150 E MUNGER RD | | | | TECUMSEH | MI | 49286-9745 |
| ROGER D STAMPS | 184 CHANDLER DR | | | | FLORENCE | AL | 35633-6826 |
| ROGER D STEELEY | 2350 ORION RD | | | | OAKLAND | MI | 48363-1948 |
| ROGER D STEWART | 110 SOUTH ASCOT | | | | WATERFORD | MI | 48328-3502 |
| ROGER D TANNER | 8022 WOODHALL DR | | | | BIRCH RUN | MI | 48415-8436 |
| ROGER D TOLIVER | 6670 S W ROOD BRIDGE ROAD | | | | HILLSBORO | OR | 97123-9146 |
| ROGER D TURNER | 3288 J W HOLLINGTON RD | | | | FREEPORT | FL | 32439-3317 |
| ROGER D VAN GILDER | PO BOX 226 | | | | TYLERSBURG | PA | 16361-0226 |
| ROGER D VANDERGRIFF | 2554 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5615 |
| ROGER D VARNEY | 4061 CANEY CREEK | | | | CHAPEL HILL | TN | 37034-2076 |
| ROGER D WARNER | 906 S LIBERTY DR | | | | LIBERTY | MO | 64068-2165 |
| ROGER D WARREN | 4094 70TH LN N | | | | RIVIERA BEACH | FL | 33404-4818 |
| ROGER D WEST | 30 JUNIPER CREEK BLVD | | | | PINEHURST | NC | 28374-6804 |
| ROGER D WEST | 30 JUNIPER CREEK BLVD | | | | PINEHURST | NC | 28374-6804 |
| ROGER D WHITNEY | 52738 BUCKHORN RD | | | | THREE RIVERS | MI | 49093-9647 |
| ROGER D WRAY | 3409 GRATIOT AVE | | | | FLINT | MI | 48503-4975 |
| ROGER D WRIGHT | 3302 OSWEGO RD | | | | CROSSVILLE | TN | 38572 |
| ROGER DALE CLARK | 267 HILLWOOD DR | | | | BOWLING GREEN | KY | 42101-7300 |
| ROGER DALE KING & CONNIE ALLEN KING JT TEN | P O BOX 26 | | | | BENT MOUNTAIN | VA | 24059 |
| ROGER DALE MORROW | 491 CO HWY 504 | | | | BENTON | MO | 63736-9144 |
| ROGER DASILVA | 485 PJ EAST RD | | | | COVINGTON | GA | 30014-8503 |
| ROGER DAVIES WILLIAMS JR | 233 LA BARRANCA DR | | | | SOLANA BEACH | CA | 92075-1715 |
| ROGER DEAN HOENSHELL | 1325 WHITE OAK | | | | HARRISONVILLE | MO | 64701 |
| ROGER DEEDS & SHAWN M DEEDS JT TEN | 1324 CHIPPEWA TRL | | | | GRANBURY | TX | 76048-6070 |
| ROGER DENNARD | 3572 BROOK PARK TRL SW | | | | CONYERS | GA | 30094-5599 |
| ROGER DURAND | 3507 E PLUM ST | | | | PEARLAND | TX | 77581-3429 |
| ROGER E ANDERSON | 34 1/2 VALLEY VIEW DR | | | | WALLINGFORD | CT | 06492-1920 |
| ROGER E BALL CUST MARTHA J BALL UGMA CA | 3575 ENTERPRISE DR | | | | ROCK HILL | SC | 29730 |
| ROGER E BARRICKLOW CUST DWAYNE E BARRICK UGMA OH | 1295 S 500 E | | | | LEBANON | IN | 46052-9621 |
| ROGER E CLEMENTS | 5603 SE RAMONA ST | | | | PORTLAND | OR | 97206-6039 |
| ROGER E COX | 2440 S VICTORY DR | | | | BELOIT | WI | 53511-8653 |
| ROGER E DANIELS | 500 NORTH RD | | | | FENTON | MI | 48430-1841 |
| ROGER E DESORMEAUX | 2840 FISHERMANS | | | | HIGHLAND | MI | 48356-1922 |
| ROGER E DUNKER | 169 GLENGARRY PLACE | | | | CASTLE ROCK | CO | 80108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER E ELMER | 10 MOONSHINE DR | | | | EVANSVILLE | WI | 53536-1454 |
| ROGER E FLAX & JUDY FLAX JT TEN | 11 WASHINGTON AVE | | | | SHORT HILLS | NJ | 07078-2074 |
| ROGER E GEORGE | 500 VALEWOOD CT | | | | ENGLEWOOD | OH | 45322-2313 |
| ROGER E GRAHAM JR | 3894 HAWKINS MILL RD | | | | MEMPHIS | TN | 38128-5219 |
| ROGER E HAMMER & DEBORAH A WALSH JT TEN | 9011 NORTHERN BLVD APT 607 | | | | JACKSON HTS | NY | 11372-1661 |
| ROGER E HARRIS | 26317 WEXFORD | | | | WARREN | MI | 48091-3992 |
| ROGER E HARVEY & NANCY C HARVEY JT TEN | 17244 ROSELAND BLVD | | | | SOUTHFIELD | MI | 48076-2823 |
| ROGER E HESSE | BOX 54 | | | | DONNELSVILLE | OH | 45319-0054 |
| ROGER E JOHNSON | 14149 TUSCOLA ROAD | | | | CLIO | MI | 48420-8848 |
| ROGER E MARX | 33062 MORRISON DRIVE | | | | STERLING HEIGHTS | MI | 48312-6548 |
| ROGER E MATTERN | 1841 SMOKE BELLEW RD | | | | LIVERMORE | CA | 94550-8693 |
| ROGER E MILLER | 3024 KATHLEEN AVE | | | | ST JOSEPH | MO | 64506-1141 |
| ROGER E MOJON & DOROTHY D MOJON JT TEN | 2441 BROOKSHIRE CIR | | | | MELBOURNE | FL | 32904-6637 |
| ROGER E MONETTE & DORIS E MONETTE JT TEN | 1229 WAIKIKI OLOHA | | | | SHEBOYGAN | MI | 49721 |
| ROGER E MONSON | ROUTE 2 | 13580 INDIAN BEACH RD | | | SPICER | MN | 56288-9696 |
| ROGER E ORR | PO BOX 22218 | | | | SAVANNAH | GA | 31403-2218 |
| ROGER E PACKARD III | PO BOX 15 | | | | FENTON | MI | 48430-0015 |
| ROGER E PARDON CUST ROGER E PARDON JR UGMA CT | 1828 BAY SCOTT CIR #108 | | | | NAPERVILLE | IL | 60540-1111 |
| ROGER E PEASE | 7544 VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8745 |
| ROGER E PERKINS & MRS NANCY G PERKINS JT TEN | 137 MAIN ST | | | | ROCKPORT | MA | 01966-2006 |
| ROGER E PETERSON | 1700 S PRAIRIE AVE | | | | FAIRMONT | MN | 56031-3148 |
| ROGER E RODKEY | 3031 PECAN GROVE LN | | | | PROSPER | TX | 75078-9714 |
| ROGER E SCHULTZ | 312 W JAMAICA RD | | | | STRATTON | VT | 05360-9717 |
| ROGER E SECREST | 5826 RIVER ROAD | | | | MONTPELIER | IN | 47359-9769 |
| ROGER E SIEBKE & GINA LECHVAR & TRISH SIEBKE JT TEN | 420 W JAMES | | | | WALCOTT | IA | 52773-8503 |
| ROGER E THOMAS | 9253 GREEN RD | | | | WARRENTON | VA | 20187-7737 |
| ROGER E THORNTON | 2232 MINERVA | | | | WESTLAND | MI | 48186-3907 |
| ROGER E THORNTON & SYLVIA THORNTON JT TEN | 2232 MINERVA | | | | WESTLAND | MI | 48186-3907 |
| ROGER E WARREN | 793 FIRE TOWER LOOP | | | | BEAVER DAM | KY | 42320-9410 |
| ROGER E WILSON | 1619 WOODLAWN WAY | | | | GULF BREEZE | FL | 32563-9574 |
| ROGER EARL SCHMIDT & GERIANNE JORDAN SCHMIDT JT TEN | 320 PRICE ST | | | | AUBURN | MI | 48611-9457 |
| ROGER EDWARD GILLESPIE | 15388 82ND TER N | | | | PALM BEACH GARDENS | FL | 33418-7327 |
| ROGER EDWARDS | 4327 MT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8240 |
| ROGER ELLIOTT | 199 TRIMBLE AVENUE | | | | MARTINSBURG | WV | 25404-3819 |
| ROGER ERIC FISH & JOAN SPANDEL FISH JT TEN | 1903 RAVISTA LANE | | | | LA CANADA | CA | 91011-1519 |
| ROGER ESQUIVEL | 10750 ALLEGHENY | | | | DALLAS | TX | 75229-4946 |
| ROGER EUDY | 20741 RUNNING CREEK CHURCH ROAD | | | | LOCUST | NC | 28097 |
| ROGER F EMERT | 8861 LAKE DR | | | | NEWAYGO | MI | 49337-8658 |
| ROGER F FICK & JOY S FICK JT TEN | 764 GOLF COURT | | | | BARRINGTON | IL | 60010-3869 |
| ROGER F GODFREY | 4290 N GENESEE RD | | | | FLINT | MI | 48506-1504 |
| ROGER F HANSON & JOAN A HANSON JT TEN | 1616 N MOUNTAIN VIEW PL | | | | FULLERTON | CA | 92831-1226 |
| ROGER F MATSON | 5540 W MACFARLANE | | | | GLEN ARBOR | MI | 49636-9715 |
| ROGER F MEYER | 2875 MILLGATE DR | | | | WILLOUGHBY | OH | 44094-9448 |
| ROGER F PEARSON | 189 BUNKER ROAD | | | | ROTONDA WEST | FL | 33947-2124 |
| ROGER F POWELL | 4573 POWELL ROAD | | | | GILMER | TX | 75644-6173 |
| ROGER F SCHILF TR ROGER F SCHILF REVOCABLE TRUST UA 6/11/99 | 344 THUNDERBIRD DR | | | | ROBBINSVILLE | NC | 28771-9420 |
| ROGER F SCHMIDT | 455 S ROCHESTER RD | | | | OAKLAND | MI | 48363-1559 |
| ROGER F STACEY | 59 BREWSTER ST | | | | CAMBRIDGE | MA | 02138-2203 |
| ROGER F STEVENS | 1711 PALMETTO CT | | | | NEW SMYRNA BEACH | FL | 32168-7600 |
| ROGER F SWANK | 4333 MAPLE STREET | | | | BROWN CITY | MI | 48416-8655 |
| ROGER F TERBUSH | 1079 W MILLER RD | | | | MIO | MI | 48647-9736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER F TERBUSH & BEVERLY J TERBUSH JT TEN | 1079 W MILLER RD | | | | MIO | MI | 48647-9736 |
| ROGER F WELLER | STAR ROUTE BOX 223 | | | | MALONE | NY | 12953 |
| ROGER F WHITT | 726 SPRING GARDEN DRIVE | | | | BLUEFIELD | WV | 24701-4916 |
| ROGER F YOST | 975 PERKINS JONES ROAD | | | | WARREN | OH | 44483-1853 |
| ROGER FARRAH & REGIS C FARRAH JT TEN | PO BOX 107 | | | | PUNXSUTAWNEY | PA | 15767-0107 |
| ROGER FASCE & CORA FASCE & MARY SANDERCOTT JT TEN | 49736 JEFFERSON | | | | NEW BALTIMORE | MI | 48047-2394 |
| ROGER FELTY | 5575 N MARIA DR | | | | TUCSON | AZ | 85704-5923 |
| ROGER FERNIZ | 1 | 4132 LOS FELIZ BLVD | | | LOS ANGELES | CA | 90027-2340 |
| ROGER FESSENDEN | 18 ARNOLD RD | | | | PEABODY | MA | 01960-5204 |
| ROGER FOLKENS | 6802 HIGH RD | | | | DARIEN | IL | 60561-3953 |
| ROGER FONG | 4962 AUTUMNWOOD LN | | | | BRUNSWICK | OH | 44212 |
| ROGER FONG & ELEANOR FONG JT TEN | 4962 AUTUMNWOOD LANE | | | | BRUNSWICK HILLS | OH | 44212 |
| ROGER FOSMOEN | 8113 W COUNTY HWY 634 | | | | HAWKS | MI | 49743 |
| ROGER FRANDSEN & CHERYL FRANDSEN JT TEN | 157 WESTGATE AVE | | | | ELGIN | IL | 60123-4940 |
| ROGER FRANDSEN CUST DANIEL A FRANDSEN UTMA IL | 157 WESTGATE | | | | ELGIN | IL | 60123-4940 |
| ROGER FRANDSEN CUST DOUGLAS FRANDSEN UTMA IL | 157 WESTGATE | | | | ELGIN | IL | 60123-4940 |
| ROGER FRANDSEN CUST DOUGLAS R FRANDSEN UTMA IL | 157 WESTGATE AVE | | | | ELGIN | IL | 60123-4940 |
| ROGER FRANK | 424 CHOCTAW PL | | | | PLACENTIA | CA | 92870 |
| ROGER FREDERICK SMITH | 56-64 136TH ST #LB | | | | FLUSHING | NY | 11355-5003 |
| ROGER G ANDRZEJEWSKI | 5630 FOREST GLEN DR SE | | | | ADA | MI | 49301-9111 |
| ROGER G BARRACK JR | 11985 WINDMILL RD | | | | COLORADO SPRINGS | CO | 80908-4169 |
| ROGER G BOAL | 8856 CEDAR FORT CIRCLE | | | | EAGLE MTN | UT | 84005 |
| ROGER G BREEDEN | 8336 RAMSGATE DR | | | | MT MORRIS | MI | 48458 |
| ROGER G BURNS | 163 SCENIC LAKE DR | | | | RIVERHEAD | NY | 11901-1871 |
| ROGER G HILL | 3517 MAIN ST | | | | ANDERSON | IN | 46013-4245 |
| ROGER G KOSEL | 2014 RHODE ST | | | | SANDUSKY | OH | 44870-5055 |
| ROGER G LINE & MARILYN K LINE JT TEN | 425 EMERALD DRIVE | | | | CHARLOTTE | MI | 48813-9013 |
| ROGER G MACKIE | 2031 E SPRUCE COURT | | | | OAK CREEK | WI | 53154-1233 |
| ROGER G MACKIE & SHARON L MACKIE JT TEN | 2031 E SPRUCE COURT | | | | OAK CREEK | WI | 53154-1233 |
| ROGER G MORROW | 19 COUNTRY LIFE DR | | | | O FALLON | MO | 63366-2709 |
| ROGER G MURDOCK | 2456 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-1514 |
| ROGER G PHANEUF | 9215 RANGER DR | | | | STANWOOD | MI | 49346-9455 |
| ROGER G PUNZALAN | 7820 BERKSHIRE BLVD | | | | POWELL | TN | 37849-3736 |
| ROGER G SAGO | 155D RT 3 | | | | MARLOW | OK | 73055 |
| ROGER G SCHISLER | 12597 HARMONY DR | | | | GRAFTON | OH | 44044-9509 |
| ROGER G SCHNEEBERGER | 19491 WEST CHIPPEWA DR | | | | RODNEY | MI | 49342-9736 |
| ROGER G SHAFFER | 5886 N PARK EXT | | | | BRISTOLVILLE | OH | 44402-9727 |
| ROGER G SWORD | 1004 NW ARLINGTON CT | | | | BLUE SPRINGS | MO | 64015-2802 |
| ROGER G WAGGONER | 74 MULBERRY CMNS | | | | RIVERHEAD | NY | 11901-2657 |
| ROGER G WELTON & MAUREEN WELTON JT TEN | 36551 SAMOA DR | | | | STERLING HTS | MI | 48312-3050 |
| ROGER G WILSON | 1231 S CASS LAKE RD | | | | WATERFORD | MI | 48328-4739 |
| ROGER G WOLFF CUST MARK R WOLFF UGMA MD | 2105 VIRGINIA AVENUE | | | | MC LEAN | VA | 22101-4942 |
| ROGER GEORGE VAN VECHTEN | 23304 CLAIRWOOD | | | | ST CLAIR SHORES | MI | 48080-3415 |
| ROGER GORGAS & SALLY GORGAS JT TEN | 17601 HWY G | | | | MINERAL POINT | WI | 53565 |
| ROGER GREENBERG CUST TODD J GREENBERG UGMA CA | 116 REED RANCH RD | | | | TIBURON | CA | 94920-2025 |
| ROGER GRIER JR | 5647 REDCEDAR DR | | | | CINCINNATI | OH | 45224-3263 |
| ROGER H BACON | 324 W WINDING TRAIL CIR | | | | ROUND LAKE | IL | 60073-4252 |
| ROGER H CAMPBELL | 952 S FOSTER RD | | | | AU GRES | MI | 48703-9553 |
| ROGER H CLIFFORD | 720 VERNON ST | | | | BRIDGEWATER | MA | 02324-3531 |
| ROGER H DYE | 71800 LASSIER | | | | ROMEO | MI | 48065-3522 |
| ROGER H DYE | 71800 LASSIER ROAD | | | | ROMEO | MI | 48065-3522 |
| ROGER H ELLIOTT | 12635 BROADWAY | | | | ALDEN | NY | 14004-9577 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER H GORDON | 8021 LA JOLLA SCENIA DR N | | | | LA JOLLA | CA | 92037-2216 |
| ROGER H GRACE | 109 GREENFIELD CT | | | | NAPLES | FL | 34110-4405 |
| ROGER H HIPPSLEY & ROSEMARY A HIPPSLEY JT TEN | WALNUT HILLS MEADOWS | PO BOX 209 | 503 OVERLOOK LANE | | WALNUT CREEK | OH | 44687 |
| ROGER H HODGE | APT 105-B | 11222 E 7 MI RD | | | DETROIT | MI | 48234-3766 |
| ROGER H LOFTIS | 1292 CYPRESS BEND CIR | | | | MELBOURNE | FL | 32934-7246 |
| ROGER H LUNDGREN | 1028 EASTLAND AVENUE S E | | | | WARREN | OH | 44484-4510 |
| ROGER H NAFASH | 489 MARLBORO RD | | | | WOOD-RIDGE | NJ | 07075-1226 |
| ROGER H RANDOLPH | 243 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5532 |
| ROGER H UNGER | SUITE 1609 | 3883 TURTLE CREEK BLVD | | | DALLAS | TX | 75219-4431 |
| ROGER H WALCOTT & MARIE B WALCOTT JT TEN | 7908 E GRANADA RD | | | | SCOTTSDALE | AZ | 85257-2245 |
| ROGER H WILSON | 1304 IONIA ST | | | | LAKE ODESSA | MI | 48849-6101 |
| ROGER H WORKMAN | 516 MERRITT ST | | | | CHARLOTTE | MI | 48813-1985 |
| ROGER HAMILTON | 417 GOOSETOWN RD | | | | BEDFORD | IN | 47421-8719 |
| ROGER HARMON | 91 MOUNT CHRISTIE CT | | | | PORT LUDLOW | WA | 98365-8258 |
| ROGER HEALD KING | 4 ROYAL TERN RD | | | | AMELIA ISLAND | FL | 32034-6433 |
| ROGER HOOPER | 706 PENN COURT | | | | MURFREESBORO | TN | 37128-4801 |
| ROGER HORTON | 696 DAVIDSON C G RD | | | | OKOLONA | AR | 71962 |
| ROGER J BAKER | 7425 RR 8 RD 49 | | | | LEXINGTON | OH | 44904 |
| ROGER J BAYWOL | 6135 WATERFORD DR | | | | GRAND BLANC | MI | 48439-9411 |
| ROGER J BETTLACH | 1170 WILDHORSE MEADOW DR | | | | CHESTERFIELD | MO | 63005-1347 |
| ROGER J CARLSON | 1607 TAHITI CIR | | | | DAVENPORT | FL | 33897-6875 |
| ROGER J CRAWFORD | 203 MANCHESTER DR APT C | | | | BASKING RIDGE | NJ | 07920-1244 |
| ROGER J CUNEO | 202 E JOHN STREET | | | | ALEXANDRIA | IN | 46001-2026 |
| ROGER J DAVIS & JACQUELYN E DAVIS JT TEN | 90 ROBINSON COURT | | | | SPRINGBORO | OH | 45066 |
| ROGER J DESRUISSEAUX & GABRIELLE DESRUISSEAUX JT TEN | 3800 S ATLANTIC AVE UNIT 607 | | | | DAYTONA BEACH | FL | 32118-7731 |
| ROGER J DIBASCO | 537 SUMMER PLACE | | | | BLACKSTONE | MA | 01504-1857 |
| ROGER J DIETZ | 4755 SCHOTT | PO BOX 742 | | | MAYVILLE | MI | 48744-0742 |
| ROGER J DOHERTY | 1070 ANAHEIM CT | | | | TALLAHASSEE | FL | 32311-9587 |
| ROGER J ELDRED | 18983 PARKSIDE | | | | DETROIT | MI | 48221-2210 |
| ROGER J ELLIOTT & MONA L ELLIOTT JT TEN | 620 EDGEWOOD DRIVE | | | | RIO VISTA | CA | 94571-9794 |
| ROGER J ERDELY | 1111 PINOAK ROAD | | | | GREENSBORO | NC | 27455-9279 |
| ROGER J EVANS JR | 45 AMESBURY CT | | | | DANVILLE | CA | 94526-3639 |
| ROGER J HALWACHS | 2513 OAK HOLLOW RD | | | | VESTAL | NY | 13850-2948 |
| ROGER J HINTON | 14575 TWIN OAKS DR | | | | CARMEL | IN | 46032-9727 |
| ROGER J HUGHES | 2069 MADSEN | | | | SAGINAW | MI | 48601-9321 |
| ROGER J KENT | PO BOX 27 | | | | SHAWBORO | NC | 27973-0027 |
| ROGER J KOLE | 702 SHORECREST DR | | | | SOUTHLAKE | TX | 76092-7240 |
| ROGER J KOLLAR | 8305 GARBOW RD | | | | MIDDLEVILLE | MI | 49333-9454 |
| ROGER J KOOPMAN | 8905 PLAINFIELD RD | APT 4 | | | BROOKFIELD | IL | 60513-2087 |
| ROGER J KOSEMPEL | 124 MOUNTAIN AVE | | | | GILLETTE | NJ | 07933-1605 |
| ROGER J MALL TR UA 01/22/92 THE ROGER J MALL TRUST NO I | 829 BLUNT STREET | | | | CLAY CENTER | KS | 67432-2135 |
| ROGER J MASON | 3307 HUNTER | | | | ROYAL OAK | MI | 48073-2107 |
| ROGER J MC GOWAN | 12 GREENWICH WEST | | | | WEST GREENWICH | RI | 02817-1526 |
| ROGER J MC INTOSH | | | | | BOVINA CENTER | NY | 13740 |
| ROGER J MERRITT | 8860 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-9353 |
| ROGER J MUELLER | 332 W KEEGAN ST | | | | DEERFIELD | MI | 49238-9704 |
| ROGER J OTTEVAERE | 1989 SENECA TRL | | | | WEST BRANCH | MI | 48661-9723 |
| ROGER J PELL | 5833 ROWLEY DRIVE | | | | WATERFORD | MI | 48329-3249 |
| ROGER J PELLETIER | 794 AROOSTOOK RD | | | | FORT KENT | ME | 04743-2113 |
| ROGER J PERRY | 114 SO MAIN ST | | | | NEWTON | NH | 03858-3706 |
| ROGER J REID | 6677 MANSON DRIVE | | | | WATERFORD | MI | 48329-2739 |
| ROGER J ROBERTSON | 1668 WALKER RD | | | | CHAMBERSBURG | PA | 17201-9704 |
| ROGER J SAND | 27983 MILTON AVE | | | | WARREN | MI | 48092-4548 |
| ROGER J SHAW TR UA 11/14/93 ROGER J SHAW REVOCABLE LIVING TRUST | 601 SHOREWOOD DR APT G301 | | | | CAPE CANAVERAL | FL | 32920-5089 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER J SICKLES | 10020 WEST BATH ROAD | | | | LAINGSBURG | MI | 48848-9310 |
| ROGER J SIMONS | 24 GLENVILLE DR | | | | ROCHESTER | NY | 14606-4616 |
| ROGER J STEELE JR & JUDITH V STEELE JT TEN | 611 BEAVER BROOK DR | | | | CARMEL | IN | 46032-4598 |
| ROGER J STEPHENS | 5112 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| ROGER J SZEMRAJ | 2411 CEDAR POINT DR | | | | JANESVILLE | WI | 53546-5334 |
| ROGER J TEED | 4200 W UTICA RD APT 309 | | | | SHELBY TWP | MI | 48317 |
| ROGER J TRIERWEILER | 10834 WILLARD RDT | | | | TRUFANT | MI | 49347-9730 |
| ROGER J VAUGHN JR & ANNA L VAUGHN JT TEN | 10586 JO ANN LANE | | | | PLYMOUTH | MI | 48170-3852 |
| ROGER J WILLIAMS | 826 SHANNON RD | | | | GIRARD | OH | 44420-2046 |
| ROGER J WINKEL | 87 LYNNWOOD DR | | | | STORRS | CT | 06268-2029 |
| ROGER JACKSON | 324 LONGFELLOW | | | | INKSTER | MI | 48141-1144 |
| ROGER JAMES STONE | 305 W MONROE | | | | DURAND | MI | 48429-1112 |
| ROGER JARRELL | 5481 MANSFIELD | | | | STERLING HEIGHTS | MI | 48310-5745 |
| ROGER JEHAMY CUST ALAN JEHAMY UTMA CA | 13405 ROXTON CIRCLE | | | | SAN DIEGO | CA | 92130-1843 |
| ROGER JOHANSSON | FILBORNAVAGEN 28 | HELSINGBORG | | 25276 SWEDEN | | | |
| ROGER JOHNSON | 412 FERRIS | | | | YPSILANTI | MI | 48197-5302 |
| ROGER JOSEPH HAYES | 745 S BELTLINE BLVD | | | | COLUMBIA | SC | 29205-4211 |
| ROGER K COOPER | 28187 ROHN ROAD | | | | DEFIANCE | OH | 43512-9642 |
| ROGER K COX | 1771 NORWOOD NW | | | | WARREN | OH | 44485-2154 |
| ROGER K DAVIS | 6678 TWITCHELL RD | | | | ANDOVER | OH | 44003-9488 |
| ROGER K DE MOND | 10914 SOUTH DR R 3 | | | | PLAINWELL | MI | 49080-9038 |
| ROGER K FITCH | 101 S 51ST AVE | | | | OMAHA | NE | 68132-3531 |
| ROGER K FRANDSEN CUST DOUGLAS R FRANDSEN UGMA IL | 157 WESTGATE AVE | | | | ELGIN | IL | 60120 |
| ROGER K FRIEDMAN | 12615 CENTERFIELD ROAD | | | | GREENFIELD | OH | 45123-9263 |
| ROGER K HENRY | 7874 CRORY ROAD | | | | CANFIELD | OH | 44406-8701 |
| ROGER K HENRY & RUTHANN G HENRY JT TEN | 7874 CRORY ROAD | | | | CANFIELD | OH | 44406-8701 |
| ROGER K HOWARD | 1079 MINEOLA CIR | | | | PALM HARBOR | FL | 34683-5517 |
| ROGER K LOVELACE | 5131 N FORTVILLE PIKE | | | | GREENFIELD | IN | 46140-8765 |
| ROGER K MEARNS & NANCY J MEARNS JT TEN | 35147 ELMIRA STREET | | | | LIVONIA | MI | 48150-2643 |
| ROGER K MURRAY | 61 WHITE CLAY CRESCENT | | | | NEWARK | DE | 19711-4844 |
| ROGER K OLSEN JR | 6480 CATALINA ST | | | | SPRING HILL | FL | 34606-5808 |
| ROGER K REMER | 23 WARDMAN AVE | | | | EWING | NJ | 08638-2735 |
| ROGER K STILWELL | 609 MILL CREEK CT | | | | CLIO | MI | 48420-2019 |
| ROGER K SWADLEY | 4975 STRAIGHT FRK | | | | GRIFFITHSVLE | WV | 25521-9511 |
| ROGER K SWEET | 2299 PINE GRV | | | | BURTON | MI | 48519-1366 |
| ROGER K YOUNG | 7735 REYNOLDS RD | | | | CAMBY | IN | 46113-9271 |
| ROGER KAMPHUIS | 2846 SHADY OAKS CT SW | | | | GRANDVILLE | MI | 49418-2081 |
| ROGER KANE | 7921 WASCHBISCH ROAD | | | | OCONTO FALLS | WI | 54154-9734 |
| ROGER KEMPNER | 12533 WOODMILL DR | | | | PALM BEACH GARDEN | FL | 33418-8938 |
| ROGER KNUTESON | 13833 26TH ST N | | | | STILLWATER | MN | 55082 |
| ROGER KOHLMEIER | 942 JORDAN CIR | | | | WOODLAND | CA | 95695-6854 |
| ROGER L ACKELS | 14 HILLSIDE VIEW PL | | | | THE WOODLANDS | TX | 77381-6316 |
| ROGER L ADAMS | 755 WEST LINCOLN | | | | DANVILLE | IN | 46122-1507 |
| ROGER L ADAMS | 4800 DENNISON RD | | | | DUNDEE | MI | 48131-9663 |
| ROGER L ALEXANDER | 4137 RELLIM ROAD | | | | WARREN | OH | 44483-2041 |
| ROGER L AMOS | 1168 LUCAS RD | | | | MANSFIELD | OH | 44905-3017 |
| ROGER L ASHBY | 1535 S ANDERSON ST | | | | ELWOOD | IN | 46036-2830 |
| ROGER L AUSTIN & FRANCES M AUSTIN JT TEN | 709 PLEASANT ST | | | | GRAND LEDGE | MI | 48837-1344 |
| ROGER L BAER | 2616 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1428 |
| ROGER L BAKER | 533 PARKE CT | | | | GRAND BLANC | MI | 48439-1552 |
| ROGER L BARINGER | 14301 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9749 |
| ROGER L BARLOW | 9 ANDREW LN | | | | BEAR | DE | 19701-1542 |
| ROGER L BAUM | 7208 PINE GROVE DR | | | | HUBBARD | OH | 44425-3030 |
| ROGER L BENIT | 4326 DEERFIELD RUN | | | | DORR | MI | 49323-9766 |
| ROGER L BEYERS | 3584 N 600 E | | | | GREENFIELD | IN | 46140-8933 |
| ROGER L BIRGE | 2504 MARK LN | | | | LEWISBURG | TN | 37091-6850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER L BLACK | 4243 W 500 S | | | | ALBION | IN | 46701-9474 |
| ROGER L BLALOCK | 4027 N WASHBURN RD | | | | DAVISON | MI | 48423-8192 |
| ROGER L BLALOCK & PHYLLIS J BLALOCK JT TEN | 4027 N WASHBUN RD | | | | DAVISON | MI | 48423-8192 |
| ROGER L BLUMER | 1711 WISTERIA PLACE | | | | FORT WAYNE | IN | 46818-8812 |
| ROGER L BOWLING | 2639 OAKVIEW | | | | WALLED LAKE | MI | 48390-2051 |
| ROGER L BROWN | 1477 VANDERLYN CT | | | | FAIRBORN | OH | 45324-8528 |
| ROGER L BRYANT | 23857 STATE ROAD 213 | | | | NOBLESVILLE | IN | 46060-9229 |
| ROGER L BRYANT JR | 3735 RENWICK LN | | | | COLUMBUS | OH | 43230-8385 |
| ROGER L BURGHDOFF | 5741 FAIR WIND ST | | | | FORT WORTH | TX | 76135-2086 |
| ROGER L CASE | 310 RED COAT RUN | | | | CLARKSVILLE | TN | 37043-5335 |
| ROGER L CASTLE | 556 COLLETT LN | | | | BOWLING GREEN | KY | 42104-0363 |
| ROGER L CHAPMAN | 1515 MCMILLEN RD | | | | SHILOH | OH | 44878-9136 |
| ROGER L CLOSSON | 1125 WILLIAM AVE | | | | DELPHOS | OH | 45833-9264 |
| ROGER L CLOSSON & ANNA J CLOSSON JT TEN | 1125 WILLIAM AVE | | | | DELPHOS | OH | 45833-9264 |
| ROGER L COLEMAN | 665 GARDNER FORK RD | | | | SHELBIANA | KY | 41562-8523 |
| ROGER L CREWS | C/O GLORIA J CREWS | 2117 HAVERING PLACE | | | RALEIGH | NC | 27604 |
| ROGER L CURRIE | 3241 COTTONWOOD BND | APT 102 | | | FORT MYERS | FL | 33905-3884 |
| ROGER L DILLMAN | 2748 SOUTH 344 EAST | | | | KOKOMO | IN | 46902-9502 |
| ROGER L DILLMAN & KRISTINE K DILLMAN JT TEN | 2748 SOUTH 344 EAST | | | | KOKOMO | IN | 46902-9502 |
| ROGER L DOERR | 7643 TUTTLE HILL ROAD | | | | YPSILANTI | MI | 48197-9725 |
| ROGER L DUDECK | 39 GIBSON WAY | | | | W SPRINGFIELD | MA | 01089-4210 |
| ROGER L DUGUAY | 2058 TEANECK CIR | | | | WIXOM | MI | 48393-1859 |
| ROGER L EGGEN & SUSAN M EGGEN JT TEN | 9905 41ST AVE N | | | | PLYMOUTH | MN | 55441-1625 |
| ROGER L FAULKNER | 9564 GLENN ABBEY WAY | | | | JACKSONVILLE | FL | 32256-6491 |
| ROGER L FAULKNER & DIANE KAYE FAULKNER JT TEN | 9564 GLENN ABBEY WAY | | | | JACKSONVILLE | FL | 32256-6491 |
| ROGER L FAUPEL & JACQUELINE A FAUPEL JT TEN | 126 SOUTH ANDRE STREET | | | | SAGINAW | MI | 48602-2516 |
| ROGER L FETHEROLF | C/O PHYLLIS FETHEROLF | 30997 LOCUST GROVE RD | | | MCARTHUR | OH | 45651-8779 |
| ROGER L GAMBLE | 7170 RIVERSIDE DR NW | | | | ATLANTA | GA | 30328-1127 |
| ROGER L GAUEN | 1121 BURT BLACKWELL RD | | | | MILL SPRING | NC | 28756-4779 |
| ROGER L GRANT | 1631 MALCOLM POINT DR | | | | WINTER GARDEN | FL | 34787-4841 |
| ROGER L GREEN | 12018 SOUTHGATE DR | | | | PLAINWELL | MI | 49080-8714 |
| ROGER L GREENE | 2774 EAST AVE | | | | LEBANON | OH | 45036-1111 |
| ROGER L HAMBRICK | 1225 GRANADA DR | | | | DESOTO | TX | 75115-8021 |
| ROGER L HARE JR | 9750 ISLAND HWY | | | | EATON RAPIDS | MI | 48827-9314 |
| ROGER L HARSTAD | 3029 VAUGHNDALE DR | | | | MACHESNEY PK | IL | 61115-7662 |
| ROGER L HAYEN | 41 W DEERFIELD ROAD | | | | MOUNT PLEASANT | MI | 48858-9548 |
| ROGER L HAYWARD | 2222 MACLAREN DR | | | | HIGHLAND | MI | 48357-3632 |
| ROGER L HENSLEE | 3610 BROOKVIEW CT | | | | CANFIELD | OH | 44406-9205 |
| ROGER L HOPPE | 8420 DEADSTREAM RD | | | | HONOR | MI | 49640-9773 |
| ROGER L HOWARD | 218 MARION LN | | | | GRANTS PASS | OR | 97527-5567 |
| ROGER L IRELAN | 301 PLUM CREEK ROAD | | | | LAPEER | MI | 48446-7732 |
| ROGER L JACKSON | 270 CHEROKEE | | | | PONTIAC | MI | 48341-2004 |
| ROGER L JOHNSON | 98 17TH ST S | | | | BUFFALO | MN | 55313-2419 |
| ROGER L JONES | 8711 NORMANDY CREEK DRIVE | | | | CENTERVILLE | OH | 45458-3403 |
| ROGER L KAYE & LINDA KAYE JT TEN | 3809 W BIDDISON | | | | FORT WORTH | TX | 76109-2708 |
| ROGER L KAYSER | 112 S WISCONSIN ST | APT 204 | | | ELKHORN | WI | 53121-1755 |
| ROGER L KING | 23506 49TH AVENUE CT E | | | | SPANAWAY | WA | 98387-6137 |
| ROGER L KLEPP | 2220 N 2453 ROAD | | | | MARSEILLES | IL | 61341-9704 |
| ROGER L KNAUF | 1756 FRANKLIN RD | | | | SALEM | OH | 44460-9461 |
| ROGER L KORTE | 814 E BEACH DR | | | | BROOKLYN | MI | 49230-9226 |
| ROGER L KOSKI | 1000 S BRIDGE ST | APT 4 | | | DEWITT | MI | 48820-8993 |
| ROGER L KRIBBEN TR ROGER L KRIBBEN TRUST UA 12/06/95 | 503 FREMONT | | | | WASHINGTON | MO | 63090-2209 |
| ROGER L KRULL | 4026 EATON-LEWISBURG | | | | EATON | OH | 45320-9712 |
| ROGER L LARGE | 6102 ST RT 722 | | | | ARCANUM | OH | 45304-9408 |
| ROGER L LARSON | 159 W TACOMA ST | | | | CLAWSON | MI | 48017 |
| ROGER L LASKEY | 1134 RUGGLES ST | | | | ROSEVILLE | MN | 55113-6119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER L LITTLE | R R 3 BOX 361 | | | | KOKOMO | IN | 46901-9803 |
| ROGER L LOYD | 501 TINGLEY AVE | | | | MANSFIELD | OH | 44905-1233 |
| ROGER L MAYLE JR | 889 JUDSON RD | | | | MASURY | OH | 44438-1220 |
| ROGER L MEARS | 11842 N DIAMOND MILL RD | | | | UNION | OH | 45322-9713 |
| ROGER L MERKLE | 693 ARGENTINE RD | | | | HOWELL | MI | 48843-9004 |
| ROGER L MILLER | 1717 YALLUP RD | | | | ST JOHNS | MI | 48879-8225 |
| ROGER L NARVESEN | 242 RAINBOW DR | PMB 14249 | | | LIVINGSTON | TX | 77399-2042 |
| ROGER L NEWSOCK | 775 SPARTAN DR | | | | ROCHESTER | MI | 48309-2528 |
| ROGER L NEWSOCK & CAROLYN M NEWSOCK JT TEN | 775 SPARTAN DR | | | | ROCHESTER | MI | 48309-2528 |
| ROGER L NORDEN & CATHERINE NORDEN TR NORDEN LIVING TRUST UA 01/17/96 | 12407 KINSHIP TURN | | | | BOWIE | MD | 20715-2749 |
| ROGER L NORTHCUTT | 18568 ST PAUL DR | | | | SPRING HILL | FL | 34610-3058 |
| ROGER L NYSTROM | 424 KENYON | | | | ROMEOVILLE | IL | 60446-1510 |
| ROGER L OSER | 533 EDINBURGH ST | | | | SAN MATEO | CA | 94402-2240 |
| ROGER L PARKS | 4250 STONE RD | | | | ONONDAGA | MI | 49264-9738 |
| ROGER L POLLARD | 551 LEVERING RD | | | | CHEBOYGAN | MI | 49721-9383 |
| ROGER L POWELL | 29 JOHN R DRIVE | | | | ANGOLA | NY | 14006-1607 |
| ROGER L PRICE II | 1205 ST RT 314 S | | | | MANSFIELD | OH | 44903-9346 |
| ROGER L PRUSINSKI | 1634 N SADDLER RD | | | | LUTHER | MI | 49656-9223 |
| ROGER L RIDDLE SR | 6346 E PIERSON ROAD | | | | FLINT | MI | 48506-2256 |
| ROGER L RIESE | 1976 PARK AVE | | | | BELOIT | WI | 53511-2946 |
| ROGER L ROBINSON | 6928 KESLER RD | | | | HILLSBORO | OH | 45133 |
| ROGER L RUFENER | 6337 STATE 7 | | | | KINSMAN | OH | 44428 |
| ROGER L SCHLARBAUM & JOYCE L SCHLARBAUM JT TEN | 320 2ND AVE | | | | VINTON | IA | 52349-1752 |
| ROGER L SCHMITTKA | 3659 GRAFTON ST | | | | LAKE OBRION | MI | 48339-1540 |
| ROGER L SEARS | 1487 HIGHPOINT DR | | | | ROCHESTER | MI | 48306-1628 |
| ROGER L SHARP II CUST ROGER L SHARP II UGMA MI | 8138 MILLER | | | | SWARTZ CREEK | MI | 48473-1311 |
| ROGER L SHERMAN & JEANNE E SHERMAN JT TEN | 1320 WHITE WATER CT | | | | CICERO | IN | 46034-9572 |
| ROGER L SITZER | 4724 GOODING ST | | | | CONKLIN | MI | 49403-9540 |
| ROGER L SLOAN | 54400 OLD BEDFORD TRAIL | | | | MISHAWAKA | IN | 46545-1510 |
| ROGER L SOMERVILLE | THE NAPLES CARLISLE | 6925 CARLISLE COURT #B301 | | | NAPLES | FL | 34109 |
| ROGER L STARK | 3928 GLENHURST RD | | | | BALTIMORE | MD | 21222-2833 |
| ROGER L STEEN | 7 STATE | | | | JEFFERSONVILL | OH | 43128-1029 |
| ROGER L STONE | 3595 S DUGGAN RD | | | | BELOIT | WI | 53511-8803 |
| ROGER L STONE | 2150 WOODMONT DR W | | | | CANTON | MI | 48188-1650 |
| ROGER L STREET | PO BOX 165 | | | | MASONTOWN | WV | 26542-0165 |
| ROGER L SUTHERLAND | 610 S WOODCREST | | | | MANSFIELD | OH | 44905-2319 |
| ROGER L TARVIN | 102 BRITTANY LN SE | | | | ROME | GA | 30161-3992 |
| ROGER L TAYLOR | 2958 ALINGTON DR | | | | SAGINAW | MI | 48601-6980 |
| ROGER L VANDERVORT | 1808 5TH ST E | | | | MENOMONIE | WI | 54751-3258 |
| ROGER L VERMILYEA & HELGA R VERMILYEA JT TEN | 7707 HAP CT | | | | KERNERSVILLE | NC | 27284-6710 |
| ROGER L VOORHEIS | 5233 RAU ROAD | | | | WEST BRANCH | MI | 48661-9649 |
| ROGER L WAGNER | 12547 ATHERTON RD | | | | DAVISON | MI | 48423-9142 |
| ROGER L WALKER | 6437 N BELSAY ROAD | | | | FLINT | MI | 48506-1203 |
| ROGER L WALLACE | 6973 ACADEMY LANE | | | | LOCKPORT | NY | 14094-5358 |
| ROGER L WERNER | 13230 BAYTON STREET | | | | ALLIANCE | OH | 44601-8147 |
| ROGER L WHEELER | 323 ARTHUR ST | | | | KENNEDALE | TX | 76060-5205 |
| ROGER L WILKEN | 748 E 2200 NORTH RD | | | | DANFORTH | IL | 60930-6048 |
| ROGER L WILKEN CUST SUSAN KAY WILKEN U/THE ILLINOIS U-G-M-A | ATTN SUSAN KAY GRAY | RR 1 BOX 89 | | | GILMAN | IL | 60938-9701 |
| ROGER L WILLIAMS | PO BOX 12540 | | | | KANSAS CITY | KS | 66112 |
| ROGER L WITT | 18558 NIVER RD | | | | OAKLEY | MI | 48649-9715 |
| ROGER L WOLF | 127 WAYPOINT DR | | | | LANCASTER | PA | 17603-5676 |
| ROGER L WUNDERLIN | 1818 PHINNY MURPHY RD | | | | CULLEOKA | TN | 38451-2731 |
| ROGER L YERION | 590 SUMMERGREEN DRIVE | | | | FRANKENMUTH | MI | 48734-9323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER LEE BECKERMEYER | 11290 HIGHWAY 145 | | | | CORTEZ | CO | 81321-8827 |
| ROGER LEE ENGLE | PO BOX 835 | | | | MULINO | OR | 97042-0835 |
| ROGER LEE HILL | 239 IVY CIR | | | | ADVANCE | NC | 27006-8504 |
| ROGER LEE ISON | 860 EAST DRIVE | | | | KETTERING | OH | 45419-2013 |
| ROGER LEE LUTHY | 1308 NORTH K RD | | | | PHILLIPS | NE | 68865-2934 |
| ROGER LEE MARSHALL | 4512 LOCHAN CT | | | | LAFAYETTE | IN | 47905-8561 |
| ROGER LEE TUCKER & LORETTA HUMPHREY-CRUZ JT TEN | 4281 W GRAND ST | | | | DETROIT | MI | 48238-2627 |
| ROGER LEHRER | 203 FRIEDBERG VILLAGE DR | | | | WINSTON SALEM | NC | 27127-9810 |
| ROGER LEROY | 4582 DISTILLERS DRIVE | | | | BLAIRSVILLE | GA | 30512-6961 |
| ROGER LEVESQUE | 31 MCKINLEY AVE | | | | BRISTOL | CT | 06010-7346 |
| ROGER M DANN | 59 DREAM LAKE DR | | | | MADISON | CT | 06443-1600 |
| ROGER M ELLIOTT | 19170 CROSS KEY RD | | | | ATHENS | AL | 35614-5627 |
| ROGER M FACKLER | 8434 ATWOOD PO BOX 14 | | | | MILLINGTON | MI | 48746-0014 |
| ROGER M FRY | 201 BROOKSHIRE LN | | | | WILMINGTON | NC | 28409-8005 |
| ROGER M GARLAPOW | 29 FORBES CRT | | | | N TONAWANDA | NY | 14120-1830 |
| ROGER M GENSHAW & GAIL A GENSHAW JT TEN | 5085 LAKE GROVE RD | | | | PETOSKEY | MI | 49770-8701 |
| ROGER M GREEN | 104 JOLLY ROGER DR | | | | MONROE | LA | 71203-2138 |
| ROGER M HARRIS | BOX 312 | | | | LEWISVILLE | NC | 27023-0312 |
| ROGER M HIRSCH | 201 FAIRFAX RD | | | | ROCHESTER | NY | 14609-6634 |
| ROGER M KEEN | 2856 GASS RD | | | | LEXINGTON | OH | 44904-9788 |
| ROGER M KEITH | 1410 CELEBRATION AVE | APT 208 | | | CELEBRATION | FL | 34747-4079 |
| ROGER M KING & LINDA P KING JT TEN | 5145 JOEL COURT | | | | ATLANTA | GA | 30360-1412 |
| ROGER M LOSSING | 2365 TEXTILE RD | | | | SALINE | MI | 48176-9066 |
| ROGER M MCGRAW | 164 E ADAMS ST | | | | IONIA | MI | 48846-1640 |
| ROGER M MICHALAK | 20 ANDERSON ST | | | | UNION BEACH | NJ | 07735-3036 |
| ROGER M PATOCKA | 304 E FOOTHILLS DRIVE | | | | NEWBERG | OR | 97132-9040 |
| ROGER M PETERSEN | 832 PINE | | | | LAKE ORION | MI | 48362-2442 |
| ROGER M PIERCE | 13377 WYDEMERE CIR | | | | STERLING HEIGHTS | MI | 48313-2625 |
| ROGER M PRUDEN | 430 S COCHRAN AVE #22 | | | | CHARLOTTE | MI | 48813-2255 |
| ROGER M RINKER | 3405 WESTFIELD CI | | | | ANDERSON | IN | 46011-3853 |
| ROGER M ROWBOTTOM | 4750 S PRICETOWN ROAD | | | | BERLIN CENTER | OH | 44401-8701 |
| ROGER M SANDLIN | 106 CAYCE LN | | | | COLUMBIA | TN | 38401-5606 |
| ROGER M STONE | 2849 JOHN GRAY RD | | | | CINCINNATI | OH | 45251-4218 |
| ROGER M TWEED | 6114 N 26TH ST | | | | ARLINGTON | VA | 22207-1137 |
| ROGER M VANDERHORST | 2008 SALIENTE WAY | | | | CARLSBAD | CA | 92009-7920 |
| ROGER M WHITLOCK & MARIAN L WHITLOCK JT TEN | 4413 RYERSON ROAD | | | | TWIN LAKE | MI | 49457-9702 |
| ROGER M WILCOX | PO BOX 294 | | | | COMSTOCK PARK | MI | 49321-0294 |
| ROGER M WILSON PER REP EST CONSTANCE M WILSON | 84 MARGINAL WAY STE 600 | | | | PORTLAND | ME | 04101 |
| ROGER M WOZNIAK CUST DAVID J WOZNIAK UGMA MI | 222 E CHESTNUT ST 2C | | | | CHICAGO | IL | 60611 |
| ROGER MANN | 2727 OCEAN BLVD #307 | | | | BOCA RATON | FL | 33431-7174 |
| ROGER MANSUR & MRS SANDRA MANSUR JT TEN | 244 SILVER SLUGG WAY | | | | CAROLINA BCH | NC | 28428-4042 |
| ROGER MARIENAU | 900 14TH ST NW | APT 214 | | | AUSTIN | MN | 55912-1484 |
| ROGER MARKS | 12 BEEKMAN PLAE | | | | NEW YORK | NY | 10022-8059 |
| ROGER MATLOCK CUST KENNETH B MATLOCK UGMA CO | 443 LIMA ST | | | | AURORA | CO | 80010-4621 |
| ROGER MCBRIDE | C/O GREG MCBRIDE | 1216 KINGS BNROOK DR | | | SOUTHLAKE | TX | 76092 |
| ROGER MCLAUCHLIN | 20563 YEANDLE AVE | UNIT 2 | | | CASTRO VALLEY | CA | 94546-4454 |
| ROGER MICHAUD | 130 SCOTT RD | | | | TERRYVILLE | CT | 06786-5718 |
| ROGER MORGAN MARTIN | 10580 TILLMAN RD | | | | CLARENCE | NY | 14031-2336 |
| ROGER MORRISSETT | 1222 RIVERWOOD TER | | | | SAINT JOSEPH | MI | 49085-2118 |
| ROGER MYERS & LINDA MYERS JT TEN | 2417 E SILVER CT | | | | CARMEL | IN | 46033-8966 |
| ROGER N BRODNICK | 847 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-9241 |
| ROGER N HEYDT | BOX 120 | | | | PASADENA | MD | 21123-0120 |
| ROGER N KEMPF | N7025 STATE HIGHWAY 117 | | | | ENGADINE | MI | 49827-9427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER N MARTIN | PO BOX 146 | | | | SOMERSET | IN | 46984-0146 |
| ROGER N NELSON & DEANN S NELSON JT TEN | 69 HAZELTINE AVENUE | | | | JAMESTOWN | NY | 14701-7943 |
| ROGER N PEARSE | 303 HUNTERS RIDGE RD | | | | CONCORD | MA | 01742-4717 |
| ROGER N PHILLIPS | 983 ROSEWOOD AVE | | | | BRICK | NJ | 08723-6162 |
| ROGER N VONDERHEIDE | 1911 KENTON STREET | | | | SPRINGFIELD | OH | 45505-3307 |
| ROGER NAMPHY | 23200 KARR RD | | | | BELLEVILLE | MI | 48111-9340 |
| ROGER O GEORGE | 11425 CORUNNA RD | | | | LENNON | MI | 48449 |
| ROGER O KOLSETH & LOUISE M KOLSETH JT TEN | 21 WINDEMERE LANE | | | | SOUTH BARRINGTON | IL | 60010-6115 |
| ROGER O MCGOVERN | 42 OLD ELM ROAD | | | | TRUMBULL | CT | 06611-3661 |
| ROGER O MILES | 12345 KNOX | | | | CARLETON | MI | 48117-9506 |
| ROGER O OLSON | 7822 MINERAL POINT RD | | | | JANESVILLE | WI | 53545-9459 |
| ROGER O PETERKIN III CUST KENNETH CHARLES PETERKIN UTMA MA | 32 SUFFOLK RD | | | | WELLESLEY | MA | 02481-2611 |
| ROGER O SCHROCK | 9145 WARNER | | | | WEST OLIVE | MI | 49460-9635 |
| ROGER O WORTMAN | 414 RIDGEVIEW DR | | | | PRUDENVILLE | MI | 48651-9780 |
| ROGER O ZAMPIERI & JANET M FENECH & SHARON A GROSSO JT TEN | 21424 HALL ROAD | | | | WOODHAVEN | MI | 48183-5200 |
| ROGER ODOM | 1665 S JENKINS RD | | | | FORT PIERCE | FL | 34947 |
| ROGER OLENDORF | 2889 HORSESHOE CT | | | | GRANDVILLE | MI | 49418-9754 |
| ROGER P FRITZ | RT 2 | 10850 W BACH RD | | | SEBEWAING | MI | 48759-9515 |
| ROGER P KNIGHT CUST TIFFANY K KNIGHT UGMA NC | 9005 CAMINO DEL SOL NE | | | | ALBUQUERQUE | NM | 87111-1417 |
| ROGER P KOHIN & BARBARA C KOHIN JT TEN | 11 BERWICK ST | | | | WORCESTER | MA | 01602-1405 |
| ROGER P LEFEBVRE | 126 PLAINS RD | | | | WALDEN | NY | 12586-2443 |
| ROGER P MANSUR | 244 SILVER SLOOP WAY | | | | CAROLINA BCH | NC | 28428-4042 |
| ROGER P MOORE | 3083 PONDER DR | | | | DALLAS | TX | 75229-5829 |
| ROGER P NILES | 475 W HIGHLAND PARK AVE #1055 | | | | APPLETON | WI | 54911-6103 |
| ROGER P OLMSTEAD | 2207 SAN MARCO RD | | | | MARCO ISLAND | FL | 34145 |
| ROGER P OLMSTEAD & JOAN A OLMSTEAD JT TEN | 2207 SAN MARCO RD A104 | | | | MARCO ISLAND | FL | 34145-6904 |
| ROGER P RINCK | 2342 LEHMAN DR | | | | WEST CHICAGO | IL | 60185-6169 |
| ROGER P RINCK & H CARL RINCK JT TEN | 2342 LEHMAN DR | | | | WEST CHICAGO | IL | 60185-6169 |
| ROGER P RUPE | 413 HIDDEN KNOLL DR | | | | BURLESON | TX | 76028-6026 |
| ROGER P SMITH | 1172 CRAWFORD B RD | | | | SOMERVILLE | AL | 35670-9539 |
| ROGER P THERRIEN | 771 MONTGOMERY ST | | | | MANCHESTER | NH | 03102-3027 |
| ROGER P VOLZ JR | 5766 BAAS RD | | | | BATAVIA | OH | 45103-9640 |
| ROGER PATRICK REIDY | 70 QUEENS WAY | | | | FRAMINGHAM | MA | 01701-7739 |
| ROGER PECK | PO BOX 241 | | | | BATTLE GROUND | WA | 98604-0241 |
| ROGER PELLEGRINI | 22 DRAKE RD | | | | SCARSDALE | NY | 10583-5957 |
| ROGER PETTY | 5342 LABADIE AVE | | | | ST LOUIS | MO | 63120-2146 |
| ROGER PLACZEK | 2530 RAINBOW DR | | | | PLOVER | WI | 54467-2543 |
| ROGER POSTELL | 120 CAPITAL CT | | | | DELAWARE | OH | 43015 |
| ROGER R BOULTER | 5538 W ST JOSEPH HWY | | | | LANSING | MI | 48917-4847 |
| ROGER R BURNHAM | 7210 WESTOVER DR | | | | GRANBURY | TX | 76049 |
| ROGER R CHASSE | 22 BRIAR DRIVE | | | | WESTPORT | MA | 02790-4806 |
| ROGER R CLARK | 3393 CHILSON RD | | | | HOWELL | MI | 48843-9457 |
| ROGER R DESCOTEAUX SR | 93 HUMISTON CIR | | | | THOMASTON | CT | 06787-1220 |
| ROGER R DUBOIS | 1374 WOLCOTT ROAD | | | | WOLCOTT | CT | 06716-1502 |
| ROGER R FOX | 6122 N DEARBORN RD | | | | GUILFORD | IN | 47022-9783 |
| ROGER R GREGORY | 1478 PROSPECT PL | | | | BROOKLYN | NY | 11213-2427 |
| ROGER R JAY | 6748 LOCUST DR | | | | TROY | MI | 48098-1925 |
| ROGER R KLINE | 1342 BERKSHIRE | | | | GROSSE POINTE PARK | MI | 48230-1036 |
| ROGER R LEE | 3149 WYOMING | | | | FLINT | MI | 48506-2559 |
| ROGER R LEMIEUX | 34922 WINDSONG | | | | RICHMOND | MI | 48062-4831 |
| ROGER R MERCIER | 5551 LUCKETT RD | | | | FORT MYERS | FL | 33905-5509 |
| ROGER R NURMI | 1687 PERO LAKE RD | | | | LAPEER | MI | 48446-9031 |
| ROGER R PAULZINE | 1254 RIPLEY AVE | | | | SAINT PAUL | MN | 55109-4323 |
| ROGER R PHILLIPS | ATTN SUSAN H PHILLIPS | 1635 BERKELEY DRIVE | | | LANSING | MI | 48910-1124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER R ROBINSON | 3223 N BELSAY RD | | | | FLINT | MI | 48506-2273 |
| ROGER R RYCKMAN & LYNN A RYCKMAN & ANNETTE J RYCKMAN JT TEN | 1503 BRAEMAR DRIVE | | | | TRAVERSE CITY | MI | 49686-9217 |
| ROGER R TOPP | 194 DOROTHY ST | | | | ENDICOTT | NY | 13760-1304 |
| ROGER R VARIN | 119 ROCKINGHAM RD | | | | GREENVILLE | SC | 29607-3620 |
| ROGER R VOGEL & MRS SUZANNE C VOGEL JT TEN | 1750 LEDBURY | | | | BLOOMFIELD HILLS | MI | 48304-1250 |
| ROGER R WILLIAMS | 5418 SAINT MARYS CT | | | | LANSING | MI | 48911-3628 |
| ROGER R YOUNG | 20315 FM 449 | | | | LONGVIEW | TX | 75605-6890 |
| ROGER READ HOPKINS | 113 YORKLEIGH RD | | | | TOWSON | MD | 21204-7512 |
| ROGER RICARD | 7-740 BOUL ST JOSEPH | LACHINE QC | | H8S 2M3 CANADA | | | |
| ROGER RITCHIE | 875 MAIN ST | | | | CONNEAUT | OH | 44030-2165 |
| ROGER ROTONDO | 57 MILLAR PL | | | | LOCKPORT | NY | 14094-4915 |
| ROGER ROY | 28257 ARMANDA DR | | | | WARREN | MI | 48093-4301 |
| ROGER RUMSEY | PO BOX 26 | | | | CENTREVILLE | MI | 49032 |
| ROGER S BORAAS CUST MARISA LEIGH BORAAS UGMA CO | 7621 S COVE CIR | | | | CENTENNIAL | CO | 80122-3377 |
| ROGER S BURNS | 270 HARMONY LANE | | | | TITUSVILLE | FL | 32780 |
| ROGER S COATS | 150 W CORNELL AV | | | | PONTIAC | MI | 48340-2720 |
| ROGER S DENNIS | 4705 E VALLEY RD | | | | MT PLEASANT | MI | 48858-9275 |
| ROGER S HEITZEG | 3000 SHAWNEE LN | | | | WATERFORD | MI | 48329-4340 |
| ROGER S HORN | 12142 PINE ROW LANE | | | | GRAND BLANC | MI | 48439-1621 |
| ROGER S HOWARD CUST RYAN A HOWARD UGMA FL | 5726 SUSSEX CT | | | | TROY | MI | 48098-2300 |
| ROGER S KOHN | 13732 39TH AVE NE | | | | SEATTLE | WA | 98125-3810 |
| ROGER S LIKES | 1159 SEMINOLE AVE | | | | MANSFIELD | OH | 44906-1914 |
| ROGER S NOELLE | 8642 PERSHING AVE | | | | FAIR OAKS | CA | 95628-2974 |
| ROGER S TESCHNER | 2261 FIRWOOD CT | | | | DISCOVERY BAY | CA | 94514-9125 |
| ROGER S THORNTON & SHAUNA M THORNTON JT TEN | 3421 SIEBERT RD | | | | MIDLAND | MI | 48642-7228 |
| ROGER S THORNTON & STACI N THORNTON JT TEN | 3421 SIEBERT RD | | | | MIDLAND | MI | 48642-7228 |
| ROGER S TYSON | 999 WOODSHIRE COURT | | | | SHREVEPORT | LA | 71107-2851 |
| ROGER S VILK | 26605 WEXFORD | | | | WARREN | MI | 48091-3996 |
| ROGER SCHULTE | 19534 S SAGAMORE | | | | FAIRVIEW PARK | OH | 44126-1626 |
| ROGER SCOTT PATON | 600 OCEAN VIEW | | | | SAN MATEO | CA | 94401-3031 |
| ROGER SEIDEL | 106 BROOKDALE ROAD | | | | WATCHUNG | NJ | 07060-5915 |
| ROGER SHELL CUST ZACHARY SHELL UGMA NY | 234 DODDS LN | | | | PRINCETON | NJ | 08540-4108 |
| ROGER SKLOW | 696 PROVINCETOWN DR | | | | NAPLES | FL | 34104-8744 |
| ROGER SMITH | 3632 SO 102ND STREET | | | | OMAHA | NE | 68124-3645 |
| ROGER SOX | 323 HARRIS AVE | | | | MIDDLESEX | NJ | 08846-2010 |
| ROGER STANTON | 5438 IROQUOIS | | | | DETROIT | MI | 48213-2987 |
| ROGER STEDMAN | 21 HILLYFIELDS | DUNSTABLE BEDFORDSHIRE | | LU6 3NS GREAT BRITAIN | | | |
| ROGER STONE | 316 MAIN ST | | | | WINCHESTER | MA | 01890-3012 |
| ROGER STONEKING CUST FRANZ STONEKING UTMA WV | 520 PENNSYLVANIA AV | | | | BRIDGEPORT | WV | 26330-1233 |
| ROGER STONEKING CUST KEATON STONEKING UTMA WV | RR 1 BOX 144 | | | | WAKITA | OK | 73771-9758 |
| ROGER STRANZENBACH & VIRGINIA STRANZENBACH JT TEN | 526 BLACKPOINT ROAD | | | | HILLSBOROUGH | NJ | 08844-3213 |
| ROGER T ARNOLD | 10596 GEORGIA AVE | | | | AURORA | OH | 44202-8514 |
| ROGER T BARRIE | 24290 MOUNT OLIVE RD | | | | BROWNSTONE | MI | 48134-9535 |
| ROGER T CRABTREE | 5075 HWY 45 | | | | EIGHT MILE | AL | 36613-8533 |
| ROGER T CRICK & JULIA S CRICK & KENNETH R CRICK & JULIE L CRICK JT TEN | 6513 N DOYON | | | | WATERFORD | MI | 48327-3803 |
| ROGER T ELLERT JR | 15 ESSEX RD | | | | CEDAR GROVE | NJ | 07009-2106 |
| ROGER T GELBUDA | 1924 HESS LAKE DR | | | | NEWAYGO | MI | 49337-9274 |
| ROGER T GREGG | 667 HARWAY | | | | KALAMAZOO | MI | 49001-3446 |
| ROGER T HAEUSSER | 10075 LAPP ROAD | | | | CLARENCE CTR | NY | 14032-9689 |
| ROGER T HEADY | 452 SPROUT BROOK RD | | | | GARRISON | NY | 10524-7468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER T NEDDERMEYER | 229 FREMONT | | | | ROMEO | MI | 48065-4612 |
| ROGER T PAVAO | 21735 HIAWATHA | | | | CHATSWORTH | CA | 91311-2114 |
| ROGER T PENMAN | 7 TALL OAKS ROAD | | | | EAST BRUNSWICK | NJ | 08816-3401 |
| ROGER T RICHARDS & THERESA M RICHARDS JT TEN | 4114 IRISH RD | | | | DAVISON | MI | 48423 |
| ROGER T STRUCK & MRS SALLY STRUCK JT TEN | 395 LARCHLEA | | | | BIRMINGHAM | MI | 48009-4411 |
| ROGER T TAKIGUCHI | 5150 DIAMOND HTS BLVD | APT 105 | | | SAN FRANCISCO | CA | 94131-1746 |
| ROGER T VITRANO | 86 BEACON DRIVE | | | | SOUND BEACH | NY | 11789-2020 |
| ROGER THOMAS HAZEL | 66 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-3420 |
| ROGER U WRENN | 1811 EASTFIELD | | | | RICHARDSON | TX | 75081-5433 |
| ROGER V BRADLEY | 3121 LAKE MICHIGAN NW DR 209 | | | | GRAND RAPIDS | MI | 49504-5839 |
| ROGER V GOTOWKO | 26075 HUNTINGTON | | | | ROSEVILLE | MI | 48066-3410 |
| ROGER V HEALY & MRS KATHLEEN HEALY JT TEN | 80 SHORE LANE | | | | BAY SHORE | NY | 11706-8734 |
| ROGER V HENRY | 322A E CHURCH ST | | | | GREENEVILLE | TN | 37745-5078 |
| ROGER V JARRARD | 373 ALEXANDER CIR SE | | | | MARIETTA | GA | 30060-2238 |
| ROGER VAUGHN RAYMOND | 1720 MILL PLAIN RD | | | | FAIRFIELD | CT | 06824-2974 |
| ROGER VOSBURGH & HELEN J VOSBURGH TEN ENT | 346 TERRACE RD | | | | SCHENECTADY | NY | 12306-1714 |
| ROGER W BLACK | 942 CEDARGATE CT | | | | WATERFORD | MI | 48328-2613 |
| ROGER W BLAISDELL | 6300 LAKE WILSON RD #183 | | | | DAVENPORT | FL | 33896-9666 |
| ROGER W BLEVINS | 195 EDGEWATER DR | | | | YOUNGSTOWN | OH | 44515-2167 |
| ROGER W BOCKMAN | 2949 81ST PL SE | APT C2 | | | MERCER ISLAND | WA | 98040-3046 |
| ROGER W BORK | 5657 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9541 |
| ROGER W BOSS | 1220 CONCORD DR | | | | BILLINGS | MT | 59101-3311 |
| ROGER W BRASSEL | 68 ROCKWELL RD | | | | QUEENSBURY | NY | 12804-7739 |
| ROGER W BURCH | 1158 BLAKE ST N | | | | TWIN FALLS | ID | 83301-3127 |
| ROGER W CUMMINGS | 7442 CREYTS ROAD | | | | DIMONDALE | MI | 48821-9416 |
| ROGER W DEMERS & CLEO M DEMERS JT TEN | 43022 WHARF DR | | | | CLINTON TOWNSHIP | MI | 48038-5534 |
| ROGER W DEMLAND | 21955 ROEHRIG RD | | | | DEFIANCE | OH | 43512-1221 |
| ROGER W DEVLIN | 3 SYCAMORE ST | | | | NEWPORT | RI | 02840-1521 |
| ROGER W DRAPER | 1219 NICOLET | | | | JANESVILLE | WI | 53546-5809 |
| ROGER W DROUARE & SHARON S DROUARE JT TEN | 16495 EASUDES RD | | | | GRASS LAKE | MI | 49240 |
| ROGER W ENSLEY | 21271 CYPRESS PK CIR | | | | ESTERO | FL | 33928-3145 |
| ROGER W FOGARTY | 5911 PATTERSON DRIVE | | | | TROY | MI | 48098-3856 |
| ROGER W FOLDY | 89 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1132 |
| ROGER W FRANKLIN | 1782 CALAIS DR | | | | SPRINGFIELD | OH | 45503-5791 |
| ROGER W FRANTZ TOD SHARON L FRANTZ SUBJECT TO STA TOD RULES | 2214 NORMAN DR | | | | STOW | OH | 44224-2769 |
| ROGER W GAUTHIER | 42179 LA ROI | | | | NOVI | MI | 48377-2131 |
| ROGER W GUSEWELLE | 1298 ROBINWOOD DRIVE | PO BOX 1315 | | | LAKE SHERWOOD | MO | 63357-8315 |
| ROGER W HAMAN | 1057 KENSINGTON RD | | | | KENSINGTON | CT | 06037-3544 |
| ROGER W HANSELMAN | 23672 HARRELLSON | | | | MACOMB | MI | 48042-5469 |
| ROGER W HANSEN | 7375 LAKE LAKOTA CIR | | | | WEST CHESTER | OH | 45069-2640 |
| ROGER W HERMAN & CARYL D HERMAN JT TEN | 11222 W 99TH PL | | | | OVERLAND PARK | KS | 66214-2556 |
| ROGER W HOLLER JR | 860 FAIRBANKS AVE | | | | WINTER PARK | FL | 32789-4715 |
| ROGER W HOMAN | 10 S 194 RIDGE RD | | | | NAPERVILLE | IL | 60565-3181 |
| ROGER W JOHNSTON | 400 E BALTIMORE ST | | | | GREENCASTLE | PA | 17225-1006 |
| ROGER W KETTERMAN | 12173 BERLIN STATION ROAD | | | | BERLIN CENTER | OH | 44401-9772 |
| ROGER W KUKLA | 3184 LAURIA ROAD | | | | BAY CITY | MI | 48706 |
| ROGER W LAMOUREUX | 1513 E COOK RD | | | | GRAND BLANC | MI | 48439-8010 |
| ROGER W LEBEDA | 25 NIMITZ PLACE | | | | ISELIN | NJ | 08830-2329 |
| ROGER W MILLS | 9260 MADISON RD | | | | WASHINGTON CH | OH | 43160-8633 |
| ROGER W MOENING | 2312 HUBBARD | | | | CHARLOTTE | MI | 48813-8648 |
| ROGER W NAGY | 3318 LAKE DR | | | | LAWRENCEVILLE | GA | 30044-4114 |
| ROGER W NESBITT | 2985 OLD CHURCH RD | | | | CUMMING | GA | 30041-7480 |
| ROGER W NEU | 922 66TH ST | | | | TUSCALOOSA | AL | 35405-5526 |
| ROGER W PARRY | 3415 WOODSIDE WAY | | | | LEXINGTON | KY | 40502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER W PARSONS | 19721 WOODWORTH | | | | REDFORD | MI | 48240-1535 |
| ROGER W PATTERSON & ROGER A PATTERSON JT TEN | 9837 BRANDT AVE | | | | OAK LAWN | IL | 60453-3028 |
| ROGER W PENDER | 1099 GROSBECK RD | | | | LAPEER | MI | 48446-3450 |
| ROGER W PORTICE | 15700 M 32/M 33 | | | | ATLANTA | MI | 49709 |
| ROGER W PRESTON | 212 TAUGWONK RD | | | | STONINGTON | CT | 06378-2003 |
| ROGER W RAST | 2912 POMONA DR | | | | EAU CLAIRE | WI | 54701-6846 |
| ROGER W REITZ | 7930 ANCON DR | | | | FAYETTEVILLE | NC | 28304-0407 |
| ROGER W RICKHOFF | PO BOX 225 | | | | GERMANTOWN | IL | 62245-0225 |
| ROGER W ROBINSON | 3740 RIVER RD | | | | LUMBERVILLE | PA | 18933 |
| ROGER W ROBINSON | 3740 RIVER RD PO BOX 108 | | | | LUMBERVILLE | PA | 18933-0108 |
| ROGER W ROWLEY | 4059 SAYLES RD | | | | IONIA | MI | 48846-8502 |
| ROGER W SANDERSON | 937 SHELBY-ONTARIO RD | | | | MANSFIELD | OH | 44906-1039 |
| ROGER W SHELTON | 1308 NORTHMEAD ST SW | | | | DECATUR | AL | 35601-5414 |
| ROGER W SMITH | 704 OAK GROVE RD | | | | GOODSPRING | TN | 38460-5302 |
| ROGER W SPEISER | 215 CATALINA DR | | | | DEFIANCE | OH | 43512-3010 |
| ROGER W STEPHENS | 1914 BARBIE CT | | | | FRANKLIN | IN | 46131-8557 |
| ROGER W SUBORA | 4124 WHITE OAK RD | | | | JUNCTION CITY | KY | 40440-8594 |
| ROGER W THOM | 3619 HWY 14WEST | | | | JANESVILLE | WI | 53545-9016 |
| ROGER W THOMAS | 752 CHURCH RD | | | | WAYNE | PA | 19087-4713 |
| ROGER W TINKHAM | PO BOX 20332 | | | | ST SIMONS ISLAND | GA | 31522-8332 |
| ROGER W TOOLE | 13 ARROW WOOD CT | | | | BARNEGAT | NJ | 08005-3125 |
| ROGER W TRACEY | 3316 CALVIN COURT | | | | GRANDVILLE | MI | 49418-2468 |
| ROGER W WAGNER | 130 TENNYSON TERRACE | | | | WILLIAMSVILLE | NY | 14221-5939 |
| ROGER W WANG & VIVIAN W WANG JT TEN | 71 WHEATFIELD DR | | | | ROCHESTER | NY | 14616-1009 |
| ROGER W WILLIAMS | 13420 5TH CORPS LN | | | | FREDERICKSBRG | VA | 22407-1967 |
| ROGER W WYSS | 2467 S SENECA AVE | | | | ALLIANCE | OH | 44601-5144 |
| ROGER WALLER | ATTN WILLIE M WALLER | 19341 ANNCHESTER ST | | | DETROIT | MI | 48219-2725 |
| ROGER WAYNE EDDINGSAAS CUST AREN ANDREW EDDINGSAAS UGMA WI | N4433 PARK AVE | | | | MONTELLO | WI | 53949-9146 |
| ROGER WAYNE EDDINGSAAS CUST NATHAN CHRISTOPHER EDDINGSAAS U-G-M-A WI | N4433 PARK AVE | | | | MONTELLO | WI | 53949-9146 |
| ROGER WEAVER | 8304 EPHRAIM RD | | | | AUSTIN | TX | 78717-5441 |
| ROGER WEBER & MRS GERALDINE T WEBER JT TEN | N 6874 COUNTY RD B B | | | | HILBERT | WI | 54129 |
| ROGER WESKE & MARJORIE WESKE JT TEN | 950 PARK AVE | | | | BROWERVILLE | MN | 56438 |
| ROGER WHITTALL | 1 SELWORTH UP HATHERLEIGH | CHELTENHAM | | GL51 5YA GREAT BRITAIN | | | |
| ROGER WIELAND | VORSTADT 69 | SCHAFFHAUSEN | | 8200 SWITZERLAND | | | |
| ROGER WILLIAM ELLIOTT | 610 PINE MEADOW COURT | | | | CHAPIN | SC | 29036-9573 |
| ROGER WILLS JR | 8380 W HWY 36 | | | | SHARPSBURG | KY | 40374-9619 |
| ROGER ZEIMETZ & ANGELA ZEIMETZ JT TEN | 22847 OAK HILL DRIVE | | | | SPRING VALLEY | MN | 55975-9646 |
| ROGER ZIEMBA | 1142 RIDGE WAY | | | | ROCHESTER | MI | 48307-1771 |
| ROGERDALE RICKWALT | 905 SANDERS RD | | | | OXFORD | MI | 48371-4332 |
| ROGERIO A OLIVEIRA | GM BRASIL 1234 AV DR ADHEMAR | BARROS 34 APTO SAO JOSE | CAMPOS SAO PAULO B | BRAZIL | | | |
| ROGERS FAMILY FARMS INC | 9320 SOUTH 300 WEST | | | | FAIRMOUNT | IN | 46928-9354 |
| ROGERS L JACKSON | PO BOX 342 STATE LINE RD | | | | BETHANY | LA | 71007-0342 |
| ROGERS L MARSHALL JR | 12340 HOLLYBUSH TER | | | | BRADENTON | FL | 34202-2033 |
| ROGERS REMICK | 176 MASON STREET | | | | WESTBROOK | ME | 04092-4729 |
| ROGERS SMITH | 2900 VINEWOOD | | | | DETROIT | MI | 48216-1085 |
| ROHAN SAPARAMADU | 10396 WHIPPLE TREE LN | | | | CLARKSTON | MI | 48348-2060 |
| ROHINI PALIT | 925 W IRVING PARK RD 1W | | | | CHICAGO | IL | 60613-2923 |
| ROIS E MARTIN | 111 THORNBURY COURT | | | | JACKSON | GA | 30233-2770 |
| ROLA MARTIN | 6802 SCENIC TRAIL | | | | VALLEY STATION | KY | 40272-4736 |
| ROLAND A BECKER & SHIRLEY J BECKER JT TEN | N4656 M-35 | | | | MENOMINEE | MI | 49858 |
| ROLAND A BRECHT PERS REP EST FRANCIS T WERBICKY | 205 LACROIX BOX 5 | | | | HARSEN ISLAND | MI | 48028-0005 |
| ROLAND A DREHER | 8115 S WESTFIELD TRL | | | | COLUMBIA CITY | IN | 46725-7624 |
| ROLAND A ERICKSON | 3901 CEMETARY RD | | | | JANESVILLE | WI | 53545-9221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROLAND A LALONDE | 668 E BUELL RD | | | | ROCHESTER | MI | 48306-1114 |
| ROLAND A LOWE | 1174 SINGLETON DR | | | | COPLEY | OH | 44321-1870 |
| ROLAND A LUCIANO | 32 WAKEFIELD PLACE | | | | CALDWELL | NJ | 07006-4918 |
| ROLAND A MELCHERT | 805 WILDWOOD TRAIL | | | | MARSHALL | TX | 75672-5819 |
| ROLAND A MUHAMMAD | PO BOX 41035 | | | | BALTIMORE | MD | 21203-6035 |
| ROLAND A OLSEN | 711 SOURWOOD LANE | | | | COLLEGEVILLE | PA | 19426-3808 |
| ROLAND A PHILLIPS | 9519 SPURWOOD CT | | | | FORT WAYNE | IN | 46804-3985 |
| ROLAND A REGALADO | 15801 S 76TH AVE | APT 2A | | | ORLAND PARK | IL | 60462-3010 |
| ROLAND A VOCKE III | 9582 W HASKET LANE | | | | DAYTON | OH | 45424-1610 |
| ROLAND B HEMMETT JR & LYNN SARACINO JT TEN | 1232 OAK ROAD | | | | MANASQUAN | NJ | 08736-2010 |
| ROLAND B KNIGHT | 17121 HIGHWAY M | | | | LAWSON | MO | 64062-8228 |
| ROLAND B SPENCE | 1148 ASHLEY CREEK DR | | | | MATTHEWS | NC | 28105-8862 |
| ROLAND BAACK | 43090 RYEGATE | | | | CANTON | MI | 48187-2346 |
| ROLAND BOETTCHER | MITTELHAEUSER STR 95 | D-99089 ERFURT | | GERMANY | | | |
| ROLAND C FONTENETTE | 11248 WOODCOCK AVE | | | | PACOIMA | CA | 91331-2345 |
| ROLAND C HARPER | 2522 SUMMER SPRING DR | | | | SPRING | TX | 77373-5851 |
| ROLAND C HAWKINS | 6157 BIANCA CT | | | | STERLING HEIGHTS | MI | 48314-2179 |
| ROLAND C HEAD | 40703 STEWART RD 131 | | | | DADE CITY | FL | 33525-1400 |
| ROLAND C JACKSON | 419 W FRIENDSHIP ST | | | | MEDINA | OH | 44256-1812 |
| ROLAND C TAYLOR | 1712 OGLETOWN RD | | | | NEWARK | DE | 19711-5428 |
| ROLAND C YOUNG | 10951 TERRACE RD | | | | HOLLY | MI | 48442-8573 |
| ROLAND D GRUBB | 1661 MASON TER | | | | MELBOURNE | FL | 32935-4368 |
| ROLAND D HANAMAN | 145 N CROSBY AVE | | | | JANESVILLE | WI | 53548-3333 |
| ROLAND D IVANCIK | 30248 ANN ARBOR TRAIL | | | | WESTLAND | MI | 48185-2416 |
| ROLAND D JONES | 3239 ADELINE ST | | | | OAKLAND | CA | 94608-4275 |
| ROLAND D LUTHY | 1683-B ST RT 749 | | | | AMELIA | OH | 45102-2409 |
| ROLAND DE LEWINSKI | 102 WINDERMER DR | | | | YONKERS | NY | 10710-2418 |
| ROLAND DE LEWINSKI & MILDRED V DE LEWINSKI JT TEN | 102 WINDERMERE DR | | | | YONKERS | NY | 10710-2418 |
| ROLAND E BROWN | 9000 N LONESOME DR | | | | MUNCHIE | IN | 47303-9024 |
| ROLAND E COULOMBE & LOIS C COULOMBE JT TEN | PO BOX 32216 | | | | PHOENIX | AZ | 85064-2216 |
| ROLAND E DAVIS | 14575 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9609 |
| ROLAND E DOBBINS | 925 CLOISTER RD | APT F | | | WILMINGTON | DE | 19809-1021 |
| ROLAND E EICHER & MRS LORENA M EICHER JT TEN | 3375 N LINDEN RD | APT 125 | | | FLINT | MI | 48504-5721 |
| ROLAND E FISCHER | 1786 EDINBOROUGH | | | | ROCHESTER HILLS | MI | 48306-3630 |
| ROLAND E FISCHER & MARY ANN FISCHER JT TEN | 1786 EDINBOROUGH | | | | ROCHESTER HILLS | MI | 48306-3630 |
| ROLAND E HETTICHER & MRS JANET HETTICHER TEN ENT | 119 PROSPECT ST | | | | WAYMART | PA | 18472-9325 |
| ROLAND E LAMB | 526 STANLEY CIR | | | | DARLINGTON | SC | 29532-3640 |
| ROLAND E LEDUC | 27 HARKNESS RD WEST | | | | NO SMITHFIELD | RI | 02896 |
| ROLAND E MONGEAU TOD LANCE E MONGEAU SUBJECT TO STA TOD RULES | 70 DOUGLAS HOOK ROAD | | | | CHEPACHET | RI | 02814 |
| ROLAND E PEIXOTTO & CATHERINE O PEIXOTTO JT TEN | 3 WHIPPLE FARM LANE | | | | FALMOUTH | ME | 04105 |
| ROLAND E PESANTE | 1951 ALISO AVE | | | | COSTA MESA | CA | 92627-2375 |
| ROLAND E RASH | PO BOX 7 CHURCH ST | | | | SUDLERSVILLE | MD | 21668-0007 |
| ROLAND E ROMINGER JR & ROLAND E ROMINGER SR JT TEN | 6529 NORTHUMBERLAND ST | | | | PITTSBURGH | PA | 15217-1301 |
| ROLAND E RUCKER | 1128 E 79TH STREET | | | | KANSAS CITY | MO | 64131-1967 |
| ROLAND E VARGAS | 4087 HITCH BLVD | | | | MOORPARK | CA | 93021-9729 |
| ROLAND E WILLET | 4959 CEDAR RIDGE NE | | | | GRAND RAPIDS | MI | 49525-1210 |
| ROLAND EARSTON HAMILTON | PO BOX 1258 | | | | SHEPHERDSTOWN | WV | 25443-1258 |
| ROLAND F ALLEN & MRS VIRGINIA B ALLEN JT TEN | 1207 59TH ST S | | | | GULFPORT | FL | 33707-3316 |
| ROLAND F BARGENDE & LEONA I BARGENDE JT TEN | 9634 BAYWOOD DR | | | | PLYMOUTH | MI | 48170-3835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROLAND F FOOTE | 4772 CLYDESDALE DRIVE RTE 1 | | | | LANSING | MI | 48906-9023 |
| ROLAND F FOOTE & JUDITH A FOOTE JT TEN | 4772 CLYDSDALE DRIVE R 1 | | | | LANSING | MI | 48906-9023 |
| ROLAND F MCELWEE | 5300 FEDERAL AVENUE SW | | | | NEWTON FALLS | OH | 44444-1826 |
| ROLAND F PARKER | 3900 COLEMAN DR | | | | CHARLOTTE | NC | 28215-9577 |
| ROLAND F POHLER | 2811 VALLEY WAY DR | | | | KINGWOOD | TX | 77339-2521 |
| ROLAND F REEP | 1095 HALLIBURTON RD | | | | VANLEER | TN | 37181-5041 |
| ROLAND F RODER | 3640 E HIGHLAND DR | | | | PORT CLINTON | OH | 43452-2730 |
| ROLAND F THEROUX | 110 PRINCE ST | | | | WOONSOCKET | RI | 02895 |
| ROLAND F WHITE | PO BOX 29 | | | | ACTON | ME | 04001-0029 |
| ROLAND F WILLIAMS & EVA A WILLIAMS JT TEN | 70 ADKINS ST | | | | NEWPORT | OH | 45768-5008 |
| ROLAND F WILLIAMS & EVA A WILLIAMS TEN COM | 70 ADKINS ST | | | | NEWPORT | OH | 45768-5008 |
| ROLAND G BULTEMEYER | 525 WEDGEWOOD DR | | | | GULF SHORES | AL | 36542-3025 |
| ROLAND G DEWEERD & JOYCE A DEWEERD JT TEN | 5382 GREEN AVE | | | | HUDSONVILLE | MI | 49426-1249 |
| ROLAND G LETTMAN | 5641 NEWVILLE RD | | | | MILTON | WI | 53563-9441 |
| ROLAND G MC CORKLE | 715 S CAIRNS AVE | | | | RICHLAND CENTER | WI | 53581-3007 |
| ROLAND GIERLICZ | 200 CHRISTIAN WOODS DR | | | | CONYERS | GA | 30013-5223 |
| ROLAND GONANO | 10401 REGINA CT | | | | CLARKSBURG | MD | 20871-8525 |
| ROLAND H CLARK | 1059 CHESTERSHIRE ROAD | | | | COLUMBUS | OH | 43204-2329 |
| ROLAND H GARRETT | 1202 WEST 9TH | | | | MARION | IN | 46953-1667 |
| ROLAND H HARMON | 9059 AUBURN ST | | | | DETROIT | MI | 48228-1747 |
| ROLAND H MILLER | 100 COTSWOLD COURT | | | | LANSING | MI | 48906-1500 |
| ROLAND H STEGALL | 473 ARBOR RD | | | | CLEVELAND | OH | 44108-1758 |
| ROLAND H TIMMERMAN | 3 SPARROW LN | | | | RIVER RIDGE | LA | 70123-2033 |
| ROLAND HARVEY SHAAK | 804 DUCHESS RD | | | | MILL CREEK | WA | 98012-7019 |
| ROLAND HAUGHT | 621 KAISER AVE | | | | RAVENSWOOD | WV | 26164-1354 |
| ROLAND HEDLEY | PO BOX 827 | | | | ROOSEVELTOWN | NY | 13683-0827 |
| ROLAND HOLLOMAN JR | 21340 POTOMAC | | | | SOUTHFIELD | MI | 48076-5572 |
| ROLAND HUMPHRIES JR | 12111 ELMDALE | | | | DETROIT | MI | 48213-1759 |
| ROLAND J BERANEK | 2536 SOUTH 7 ST | | | | LA CROSSE | WI | 54601-5207 |
| ROLAND J BOTTIGLIA | 1750 COOGAN DR | | | | MILLFORD | MI | 48381-2509 |
| ROLAND J CHERRIER & SUE M CHERRIER JT TEN | 124 E 3RD SUITE 211 | | | | ANCHORAGE | AK | 99501-2533 |
| ROLAND J CHRISTY III | 3129 PELHAM PL E | | | | DOYLESTOWN | PA | 18901-1858 |
| ROLAND J CHRISTY JR & JO ANN S CHRISTY TEN ENT | 3129 PELHAM PL E | | | | DOYLESTOWN | PA | 18901-1858 |
| ROLAND J COLE | 33 NAVY YARD ROAD | | | | DRACUT | MA | 01826-4419 |
| ROLAND J CREPEAU & ROSEMARIE CREPEAU JT TEN | 22 RIDGEDALE AVE | | | | JACKSON | NJ | 08527-2739 |
| ROLAND J LABRECQUE | 5195 ARTHUR HILLS RD | | | | INDIAN RIVER | MI | 49749-9316 |
| ROLAND J LEFFLER | 2455 ASHDALE DRIVE | | | | TWINSBURG | OH | 44087-1735 |
| ROLAND J LEFFLER & JUDITH A LEFFLER JT TEN | 2455 ASHDALE DR | | | | TWINSBURG | OH | 44087-1735 |
| ROLAND J LINK | 5131 OAKVIEW DRIVE | | | | SWARTZ CREEK | MI | 48473-1251 |
| ROLAND J MAFNAS | 12635 PRUIT CT | GRAND TERRANCE | | | GRAND TERRACE | CA | 92313 |
| ROLAND J MIHOK & GLENN M MIHOK JT TEN | 470 POND ROAD | | | | NORTH FRANKLIN | CT | 06254-1110 |
| ROLAND J RICHARDSON | 1504 WOODSIDE DR | | | | WILMINGTON | OH | 45177-1164 |
| ROLAND J SEIBERT | 28 NORWICH RD | | | | PLEASANT RIDGE | MI | 48069-1026 |
| ROLAND J SIEBERT & NANCY SEIBERT JT TEN | 28 NORWICH | | | | PLEASANT RIDGE | MI | 48069-1026 |
| ROLAND J TREIBER | BOX 442 | | | | BATAVIA | IL | 60510-0442 |
| ROLAND KATES | 571 WASHINGTON TER | | | | AUDUBON | NJ | 08106-2220 |
| ROLAND KECK | 5842 TIPPERARY DR | | | | DENVER | NC | 28037-7676 |
| ROLAND L BELCHER | 9401 REDINGTON DRIVE | | | | RICHMOND | VA | 23235-4043 |
| ROLAND L CATON | 2474 NERREDIA ST | | | | FLINT | MI | 48532-4827 |
| ROLAND L COULOMBE | P O BOX # 1637 | | | | NAPLES | ME | 04055 |
| ROLAND L DAY | 2311 OVERLAND AVE N E | | | | WARREN | OH | 44483-2913 |
| ROLAND L DEFFENBAUGH & NORMA DEFFENBAUGH JT TEN | 1807 N WATER STREET | | | | HARTFORD CITY | IN | 47348-9503 |
| ROLAND L FRITZ | 1467 NAAMANS CREEK RD | | | | BOOTHWYN | PA | 19061-1806 |
| ROLAND L ISBLE | 3288 BOXWOOD DRIVE | | | | FAIRBORN | OH | 45324-2202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROLAND L SKALA III | 2567 91ST AVE NE | | | | BLAINE | MN | 55449-5026 |
| ROLAND LAVERN TAYLOR | 1311 CHESTER RD | | | | LANSING | MI | 48912-5031 |
| ROLAND LOUIS KRIBS JR | 1364 W CASS | | | | FLINT | MI | 48505-1155 |
| ROLAND M CLARK | 8866 60TH STREET | | | | ALTO | MI | 49302-9652 |
| ROLAND M CLARK & BEVERLY A CLARK JT TEN | 8866-60TH ST | | | | ALTO | MI | 49302-9652 |
| ROLAND M GIBSON | 487 NEFF RD | | | | STANTON | MI | 48888-9477 |
| ROLAND M GIBSON & LUCILLE F GIBSON JT TEN | 487 NEFF RD | | | | STANTON | MI | 48888-9477 |
| ROLAND M GIBSON & LUCILLE F GIBSON JT TEN | 487 NEFF RD | | | | STANTON | MI | 48888-9477 |
| ROLAND M GRAND | 4083 CARMANWOOD DR | | | | FLINT | MI | 48507-5501 |
| ROLAND M HESS | 7011 E STATE RD | | | | EAST LANSING | MI | 48823-9440 |
| ROLAND M MC MANN | 1410 BENNETT | | | | LANSING | MI | 48906-1870 |
| ROLAND M MYER | 2220 CO ROAD 47 | | | | CEDAR BLUFF | AL | 35959-4648 |
| ROLAND M PETOSKEY | 3664 PLEASANTVIEW RD | | | | LEVERING | MI | 49755-9323 |
| ROLAND M WATKINS | 12515 HARDY ST | | | | OVERLAND PARK | KS | 66213-1446 |
| ROLAND MALETTA | 23422 CALVIN | | | | TAYLOR | MI | 48180-2345 |
| ROLAND MARK UTENWOLDT | 57 PROSPECT AVENUE | | | | WESTWOOD | NJ | 07675-2920 |
| ROLAND MARZOLF JR | 1354 GROVE ST | | | | ALAMEDA | CA | 94501-4741 |
| ROLAND MASSA & JUDITH H HYDLE JT TEN | 202 WINELAND WAY | | | | STEVENSVILLE | MD | 21666-3216 |
| ROLAND MENASSA CUST GABRIELLA MENASSA UTMA MI | 48786 STRAWBERRY KNOLL LN | | | | MACOMB | MI | 48044 |
| ROLAND MENASSA CUST GIANNI MENASSA UTMA MI | 48786 STRAWBERRY KNOLL LN | | | | MACOMB | MI | 48044 |
| ROLAND N BAYLOR | HC 65 BOX 14Y | | | | ALPINE | TX | 79830 |
| ROLAND N BAYLOR & DIANE W BAYLOR JT TEN | HC 65 BOX 14Y | | | | ALPINE | TX | 79830 |
| ROLAND N GALLAGHER | 21637 BRADY RD | | | | BANNISTER | MI | 48807 |
| ROLAND N STOCKE | 170 SANTA ROSA AVENUE | | | | SAUSALITO | CA | 94965-2060 |
| ROLAND O FRIEDRICH | 103 MIRAMAR CIR | | | | OAK RIDGE | TN | 37830-8221 |
| ROLAND P BOURGET | 126 REBEL HILL RD | | | | CLIFTON | ME | 04428-6152 |
| ROLAND P MAXIE | 667 TYE BEND RD | | | | BARBOURVILLE | KY | 40906-7595 |
| ROLAND P TAYLOR | 5409 PERRY RD | | | | GRAND BLANC | MI | 48439-1663 |
| ROLAND R BAVAR | 6300 WHISPERING MEADOWS DR | | | | WHITE LAKE | MI | 48383-2780 |
| ROLAND R KELLER & CATHERINE KELLER JT TEN | 411 E 20TH AVE | | | | WILDWOOD | NJ | 08260-5315 |
| ROLAND R PAGE | PO BOX 175 | | | | RED HOOK | NY | 12571 |
| ROLAND R SAVAGE JR | 3791 CATHEDRAL CIRCLE | | | | CORONA | CA | 92881-4476 |
| ROLAND R SCHINDLER II | 300 THORNELL RD | | | | PITTSFORD | NY | 14534-3633 |
| ROLAND R SENECAL & YVONNE C SENECAL JT TEN | 708 3RD AVE | | | | WOONSOCKET | RI | 02895-1721 |
| ROLAND R STANLAKE | 9845 STOLL ROAD ROUTE NO 3 | | | | HASLETT | MI | 48840-9322 |
| ROLAND R STANLAKE & ALETHA F STANLAKE JT TEN | 9845 STOLL ROAD ROUTE NO 3 | | | | HASLETT | MI | 48840-9322 |
| ROLAND R SULLIVAN | 689 WHITE OAK ROAD | | | | FREDERICKSBURG | VA | 22405-5730 |
| ROLAND R TRAILOR & MRS COLETTE B TRAILOR JT TEN | PO BOX 364 | | | | NORTH CHATHAM | MA | 02650-0364 |
| ROLAND R TRAILOR JR CUST MICHAEL A TRAILOR UTMA CT | 17 SALEM HOLLOW LN | | | | SALEM | CT | 06420 |
| ROLAND REECE COREY JR | 10181 FISH HATCHORY RD | | | | CHESTERTOWN | MD | 21620-4016 |
| ROLAND REIDHEAD CUST TIMOTHY MURPHY REIDHEAD UTMA MN | 14000 MCGINTY ROAD EAST | | | | MINNETONKA | MN | 55305 |
| ROLAND ROBERT BROWN & MILDRED JEAN BROWN JT TEN | 7921 MARGARET | | | | TAYLOR | MI | 48180-2409 |
| ROLAND ROBERT SILLS | PO BOX 30951 | | | | COLUMBUS | OH | 43230 |
| ROLAND ROTH & EVELYN ROTH JT TEN | 818 NEW CASTLE DR | | | | SAINT LOUIS | MO | 63132-3308 |
| ROLAND RUSSI & ROSARIO RUSSI JT TEN | 11 LAKECREST CIR | | | | WARWICK | RI | 02889-2252 |
| ROLAND S EAGLE | 4415 LANCASHIRE | | | | TROY | MI | 48098-3640 |
| ROLAND SAENZ CUST KAYLA RAE SAENZ UTMA NV | 634 KINGS CENTER AVE | | | | NORTH LAS VEGAS | NV | 89032-1160 |
| ROLAND SHANE JACKSON | 3065 ORIOLE DR | | | | SIERRA VISTA | AZ | 85635-4216 |
| ROLAND STEGAR | 19720 CHEYENNE ST | | | | DETROIT | MI | 48235-1146 |
| ROLAND T ST PIERRE | 2795 PALO VERDE DRIVE | | | | AVON PARK | FL | 33825-7703 |
| ROLAND W BOWERS | 358 N HOOK ROAD | | | | PENNSVILLE | NJ | 08070-1155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROLAND W BUTCHER | 1140 E 56TH ST | | | | INDIANAPOLIS | IN | 46220-3222 |
| ROLAND W COHOON JR | 508 S MAIN ST | | | | VERMONTVILLE | MI | 49096-9408 |
| ROLAND W COULTER | 2554 HIGHWAY 26 W | | | | NASHVILLE | AR | 71852-7454 |
| ROLAND W DAVIS | 13667 HETH MOUND RD | | | | MAYVIEW | MO | 64071-9121 |
| ROLAND W GILMORE & DOROTHY J GILMORE JT TEN | 4105 FAWN TRAIL | | | | NE WARREN | OH | 44483-3663 |
| ROLAND WALLACE JR & CARLETTA B WALLACE JT TEN | 2709 LANGFORD CMNS PL | | | | NORCROSS | GA | 30071-1574 |
| ROLANDE M CHAPEAU | 351 W 24TH ST | APT 1E | | | NEW YORK | NY | 10011-1524 |
| ROLANDO A PUERTAS | 33411 9TH STREET | | | | UNION CITY | CA | 94587-2312 |
| ROLANDO BEAUCHAMP | 128-19 109YH AVE | | | | QUEENS | NY | 11419 |
| ROLANDO DE LOS SANTOS PERE | KM 7 S CARR SALTLO MONTR ADM | PLT MTRES ADMIN PERSONAL | RMOS ARZPE COHILA | CHINA (PEOPLE'S REP) | | | |
| ROLANDO MARRERO | 1749 ETHAN LANE | | | | BRENTWOOD | TN | 37027-2618 |
| ROLANDO V RODRIGUEZ | 98 PARADISE CT | | | | METAMORA | MI | 48455-9245 |
| ROLANDS ZEIPE | 9226 BIRMINGHAM DR | | | | PALM BCH GDNS | FL | 33410-5924 |
| ROLEN L ESTES | 12470 GRAY EAGLE DR | | | | FISHERS | IN | 46037-7526 |
| ROLENA B MCCLAIN | 231 HOWLAND TERRACE BLVD | | | | WARREN | OH | 44484 |
| ROLENA BROWN | 7618 CAVELL | | | | WESTLAND | MI | 48185-2673 |
| ROLF A BEYER & HERTA G BEYER JT TEN | 1036 DELWOOD RD | | | | MANSFIELD | OH | 44905-1520 |
| ROLF DEMOLL | 919 MARION LANE | | | | OTTAWA | IL | 61350-4231 |
| ROLF DESSAUER | BOX 3796 | | | | GREENVILLE | DE | 19807-0796 |
| ROLF DIETER LINDNER | 3601 ROSLYN AVENUE | | | | KETTERING | OH | 45429-4826 |
| ROLF E GOXEM & BETTY M GOXEM JT TEN | 6853 TAMERLANE DR | | | | WEST BLOOMFIELD | MI | 48322-3891 |
| ROLF E MUELLER & SYLVIA MUELLER JT TEN | 68 WHEELER DR | | | | W SUFFIELD | CT | 06093-2827 |
| ROLF E ZERRER | 28850 PINTO | | | | WARREN | MI | 48093-7833 |
| ROLF G GRIMSRUD & MRS EUNICE J GRIMSRUD JT TEN | 21 BADGER DR | | | | SUPERIOR | WI | 54880-5308 |
| ROLF G THYRRE & MARILYN M THYRRE TR PETER CARLSEN THYRRE UA 3/8/74 | 2 LEUCADENDRA DR | | | | CORAL GABLES | FL | 33156-2326 |
| ROLF J BREIVOLD | 212 MILLERS RUN | | | | GLEN MILLS | PA | 19342-2383 |
| ROLF J HALTRICH | 7040 W SMITH RD | | | | MEDINA | OH | 44256-7513 |
| ROLF KONTGEN | EFFGERBUSCHWEG 1 | 41516 GREVENBROICH | | GERMANY | | | |
| ROLF LESEM | PO BOX 260 | | | | TAHOE VISTA | CA | 96148-0260 |
| ROLF PICKER | TULPENWEG 1 | 82319 STARNBERG | | GERMANY | | | |
| ROLF T TANDBERG | 6109 LINDA VISTA BLVD | | | | MISSOULA | MT | 59803-2739 |
| ROLF VANDERMAAS | 331 NETHERFIELD N W | | | | COMSTOCK PARK | MI | 49321-9343 |
| ROLF W BEERE & YVONNE M BEERE JT TEN | PO BOX 662 | | | | SONOMA | CA | 95476-0662 |
| ROLF W FRARY | 16 PARKHURST | | | | DETROIT | MI | 48203 |
| ROLFE H CHAMNESS | 844 AUGUSTA | | | | HOUSTON | TX | 77057-2014 |
| ROLFE I HARRIS | 2518 33RD ST SE | | | | WASHINGTON | DC | 20020-1408 |
| ROLINDA KAPPELER | 2562 GOODFIELD PT | | | | CENTERVILLE | OH | 45458 |
| ROLLA R ROSS TR ROSS FAMILY TRUST UA 11/21/95 | 31 RIO DE PALMAS | | | | FT PIERCE | FL | 34951-2813 |
| ROLLA W BARR | 3849 HWY D | | | | DEFIANCE | MO | 63341-1723 |
| ROLLAND A DUFFIELD | 4 MARGARET DR | | | | HYDE PARK | NY | 12538-2312 |
| ROLLAND B CLAUSEN | 9261 E MAGDALENA DR | | | | TUCSON | AZ | 85710-6620 |
| ROLLAND B MOORE | 4583 ELYRIA AVE | | | | LORAIN | OH | 44055-2463 |
| ROLLAND C LUBBE | 701 COUNTY RD 408 | | | | COMANCHE | TX | 76442-4620 |
| ROLLAND D FRYE JR | 704 BARRINGTON CIR SE | | | | MASSILLON | OH | 44646-0103 |
| ROLLAND D HARBESON | 14063 APPLE CREEK | | | | VICTORVILLE | CA | 92392-4703 |
| ROLLAND D NIMKE & JOSEPHINE M NIMKE JT TEN | 509 ROSE STREET | | | | GRAYLING | MI | 49738-1326 |
| ROLLAND D WILLIAMSON | 10171 EAST 500 SOUTH | | | | UPLAND | IN | 46989-9434 |
| ROLLAND E DARLING | 3465 SUNNYVIEW DR | | | | SAGINAW | MI | 48604-1739 |
| ROLLAND E HANSEN & JOAN HANSEN TR UA 08/30/90 HANSEN TRUST | 15312 NOTRE DAME ST | | | | WESTMINSTER | CA | 92683-6119 |
| ROLLAND E HANSEN & MRS JOAN F HANSEN JT TEN | 15312 NOTRE DAME ST | | | | WESTMINSTER | CA | 92683-6119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROLLAND EMERSON BOEPPLE & MRS SAEKO NAKANO BOEPPLE JT TEN | 17972 LARCREST CIR | | | | HUNTINGTON BEACH | CA | 92647-6456 |
| ROLLAND G SHOUP | 424 W 30TH ST | | | | MARION | IN | 46953-3553 |
| ROLLAND J MATSON | 32370 US HIGHWAY 36 | | | | WALHONDING | OH | 43843-9703 |
| ROLLAND K KNIGHT | 3465 W MURRY ST | | | | INDIANAPOLIS | IN | 46221-2258 |
| ROLLAND KEITH MC HANEY | BOX 1195 | | | | PAGE | AZ | 86040-1195 |
| ROLLAND L ANTES | 2921 AVENUE L | REAR | | | FORT MADISON | IA | 52627-3741 |
| ROLLAND L OWEN | 7737 TURTLEDOVE DR SE | | | | GRAND RAPIDS | MI | 49508 |
| ROLLAND L RHEA | 227 FRANKLIN ST PO BOX 225 | | | | PENDLETON | IN | 46064-0225 |
| ROLLAND LAWRENCE MOORE | 5376 VAN SLYKE RD | | | | FLINT | MI | 48507-3954 |
| ROLLAND N BECKER | 9309 OAKMONT DR | | | | CLARKSTON | MI | 48348-3573 |
| ROLLAND O ROUNDS | 1929 HOUSTON LK RD | | | | KATHLEEN | GA | 31047-2818 |
| ROLLAND R WALTERS | 6030 MEADOWS DR | APT B | | | FORT WAYNE | IN | 46804-7692 |
| ROLLAND RICHESON CUST KAREN L RICHESON UGMA MI | 3040 BERKLEY ST | | | | FLINT | MI | 48504-3204 |
| ROLLAND S FULTON III | 4703 SW 85TH DRIVE | | | | GAINESVILLE | FL | 32608-4110 |
| ROLLAND W DITTMER & MARLENE A DITTMER JT TEN | 10815 FRANKFORT | | | | PINCKNEY | MI | 48169-9330 |
| ROLLAND W JOBSON | 4817 W CENTER ST BOX 378 | | | | MILLINGTON | MI | 48746-0378 |
| ROLLAND W KORTHAUS | 4973 OAK HILL DR | | | | WATERFORD | MI | 48329-1752 |
| ROLLANDE M GIBEAULT | 115 DUNDEE DR | | | | ROCHESTER | NY | 14626-3623 |
| ROLLEN D MC KINNEY & MRS AURORA M MC KINNEY JT TEN | 2928 THUNDER RD | | | | MIDDLEBURG | FL | 32068-7173 |
| ROLLEN G BECKERS | 2958 IMPERIAL DR | | | | BAY CITY | MI | 48706-3112 |
| ROLLEY V SINKS | 833 OGDEN | | | | NEW LENOX | IL | 60451-2233 |
| ROLLIE CUNNINGHAM | 809 E 27TH ST | | | | WILMINGTON | DE | 19802-4406 |
| ROLLIE G DE MERITT CUST JAMES DE MERITT UGMA TX | 4507 COUNTY RD 424 | | | | ALVIN | TX | 77511 |
| ROLLIE K BLANKENSHIP | 6737 RICKETT | | | | WASHINGTON | MI | 48094-2175 |
| ROLLIE L STROHM | 639 STOCKBRIDGE DRIVE | | | | WESTFIELD | IN | 46074-8822 |
| ROLLIE LINCOLN GIRTON II | 9261 N GOLDEN FINCH AVE | | | | TUCSON | AZ | 85742-9489 |
| ROLLIE LOSTUTTER JR | 10612 KLEY ROAD | | | | VANDALIA | OH | 45377-9531 |
| ROLLIE M HELSTERN & NORMA C HELSTERN JT TEN | C/O NORMA HELSTERN | 7984 W GARLAND | | | UNION | OH | 45322 |
| ROLLIN A WILKENS | 4004 LAS BRISAS PL | | | | ELKTON | FL | 32033-2075 |
| ROLLIN E CADDICK | 11366 W WILLARD | | | | TRUFANT | MI | 49347-9774 |
| ROLLIN F WEST & CLAUDINE D WEST JT TEN | 1150 TILLER LANE | | | | ST PAUL | MN | 55112-3716 |
| ROLLIN G HOWARD | 17432 W STATE RD 59 | | | | EVANSVILLE | WI | 53536-9035 |
| ROLLIN H ARNOUL | 670 ROUTE 590 | | | | LACKAWAXEN | PA | 18435-9609 |
| ROLLIN L BONSHIRE | 2301 S CECIL RD | | | | MUNCIE | IN | 47302-8671 |
| ROLLIN L HARRIS & JOYCE B HARRIS JT TEN | 4564 LANSING ROAD | | | | LANSING | MI | 48917-4456 |
| ROLLIN L KREWSON | 5 FOSTER CT | | | | CROTON HDSN | NY | 10520-3303 |
| ROLLIN L LENNINGTON | 3591 S HIGHBANKS RD | | | | DALEVILLE | IN | 47334-9609 |
| ROLLIN M DOVE & DOROTHY L DOVE JT TEN | 6100 GRAY STREET | | | | ARVADA | CO | 80003-5145 |
| ROLLIN M HEATH | 35659 BONNEVILLE | | | | STERLING HEIGHTS | MI | 48312-3901 |
| ROLLIN M HEATH & EILEEN T HEATH JT TEN | 35659 BONNEVILLE | | | | STERLING HEIGHTS | MI | 48312-3901 |
| ROLLIN M HEATH & VALERIE S HEATH JT TEN | 35659 BONNEVILLE | | | | STERLING HEIGHTS | MI | 48312-3901 |
| ROLLIN MITCHELL TANNEY | 11755 OAKLEY RD | | | | CHESANING | MI | 48616-9551 |
| ROLLIN N ROTHACKER | 3807 WOODBURY OVAL | | | | STOW | OH | 44224-5473 |
| ROLLIN POLONITZA CUST BERI LYNN POLONITZA UTMA NJ | 620 EMPORIA RD | | | | BOULDER | CO | 80305-5613 |
| ROLLIN R MUELLER | 9760 WEHRLE DR | | | | CLARENCE | NY | 14031-2040 |
| ROLLIN R WELCH | BOX 4046 | ALPINE ACRES LANE | | | BRIGHTON | IL | 62012-9755 |
| ROLLIN S BARFIELD | 5075 BARNETT SHOALS ROAD | | | | ATHENS | GA | 30605-4736 |
| ROLLIN S FISHBACK | PO BOX 9026 | | | | LOUISVILLE | KY | 40209-0026 |
| ROLLINS BURNEY | 4724 W HILLCREST AVE | | | | DAYTON | OH | 45406-2315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROLLO F ELDRED | 29200 JONES LOOP RD | LOT 445 | | | PUNTA GORDA | FL | 33950-9312 |
| ROLLO MARTIN MARCHANT | 521 E EAST ST | | | | WASHINGTON COURT H | OH | 43160-2021 |
| ROLLO P GREER | 10 APPLETREE RD | | | | FLEMINGTON | NJ | 08822-7169 |
| ROLLY C BATES | 14131 BATTS ROAD | | | | ATHENS | AL | 35611-7720 |
| ROLLY T STRAUSS | 4535 N 18TH ST | | | | ARLINGTON | VA | 22207-2313 |
| ROLVEY E HARVEY | PO BOX 35 | 303 WEST ADAMS | | | DARLINGTON | IN | 47940-0035 |
| ROMA A KELLOGG | 421 PETERS RD | | | | SUMMERTOWN | TN | 37377 |
| ROMA B HERBST | C/O KENNETH C HERBST SR | 727 HWY 1376 | | | BOERNE | TX | 78006-5903 |
| ROMA E FLORA | 489 E WHIPP RD | | | | DAYTON | OH | 45459-2109 |
| ROMA J CORBIN | 6100 E JUDDVILLE | | | | CORUNNA | MI | 48817-9714 |
| ROMA K PIGMAN | 6140 LAKE AVE | | | | ELYRIA | OH | 44035-1020 |
| ROMA M MC CONICO | 12714 CHEYENNE ST | | | | DETROIT | MI | 48227-3578 |
| ROMA M NEDEFF | 127 13TH ST | | | | PARKERSBURG | WV | 26101-4401 |
| ROMA M PIERSON | 2816 LIVERNOIS | | | | ROCHESTER | MI | 48307-4422 |
| ROMA MARGRETTA LISICK | 447 SHETLAND DR | | | | WILLIAMSVILLE | NY | 14221-3919 |
| ROMAINE D CAMPBELL | 127 PARK LANE | | | | ROCHESTER | NY | 14625-2017 |
| ROMAINE F CROTEAU | 1412 FRIEL ST | | | | BURTON | MI | 48529-2014 |
| ROMAINE O CARPENTER | 2661 SPRING RD | | | | CARLISLE | PA | 17013-8712 |
| ROMAINE TURCZYNSKI | 28906 URSULINE | | | | ST CLAIR SHORES | MI | 48081-1024 |
| ROMAN A HAENER | 35900 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9731 |
| ROMAN BARAJAS | 3222 BRANDON | | | | FLINT | MI | 48503-6611 |
| ROMAN CATHOLIC BISHOP OF FALL RIVER | ATTN MOST REV DANIEL A CRONIN | BISHOP OF FALL RIVER | PO BOX 2577 | | FALL RIVER | MA | 02722-2577 |
| ROMAN CATHOLIC BISHOP OF PORTLAND A CORP SOLE | PO BOX 11559 | | | | PORTLAND | ME | 04104-7559 |
| ROMAN CHARYDCZAK | 3524 CARDNIAL BLVD | | | | DAYTONA BEACH | FL | 32118-4683 |
| ROMAN E BOLOCIUCH & AURORA E BOLOCIUCH JT TEN | 3633 RIDGELAND AVE | | | | BERWYN | IL | 60402-3837 |
| ROMAN F WINDAS JR | 486 MUNROE AVE | | | | NORTH TARRYTOWN | NY | 10591-1422 |
| ROMAN GANCARZ | 9819A MINNESOTA ST | | | | OSCODA | MI | 48750-1941 |
| ROMAN GLINSKI | 139 RIVERVIEW BOULEVARD | ST CATHARINES ON | | L2T 3M4 CANADA | | | |
| ROMAN GLINSKI | 139 RIVERVIEW BOULEVARD | ST CATHARINES ON | | L2T 3M4 CANADA | | | |
| ROMAN GLINSKI | 139 RIVERVIEW BLVD | ST CATHARINES ON | | L2T 3M4 CANADA | | | |
| ROMAN GOODMAN & CRYSTAL M GOODMAN JT TEN | 1404 WICKHAM DR | | | | LANSING | MI | 48906-5586 |
| ROMAN HASIAK | 6860 MANSFIELD | | | | GARDEN CITY | MI | 48135-3402 |
| ROMAN J HRYWNAK | 47945 MILONAS DR | | | | SHELBY TWP | MI | 48315-5040 |
| ROMAN J NESTOROWICZ & IRENE NESTOROWICZ JT TEN | 26714 THOMAS | | | | WARREN | MI | 48091-1074 |
| ROMAN KALECINSKI | 21842 AUDREY X | | | | WARREN | MI | 48091-5720 |
| ROMAN MARCHAK | 41098 MARKS DRIVE | | | | NOVI | MI | 48375-4932 |
| ROMAN MARKUSZEWSKI | 3237 AMELIA AVENUE | | | | FLUSHING | MI | 48433-2305 |
| ROMAN MIKUSZEWSKI | 1616 DUBAC RD | | | | WALL | NJ | 07719-3771 |
| ROMAN MORROW | 9911 LANIER | | | | ST LOUIS | MO | 63136-5430 |
| ROMAN O MARCHAK CUST MICHAEL R MARCHAK UGMA MI | 41098 MARKS DR | | | | NOVI | MI | 48375-4932 |
| ROMAN P MARDIS | 8031 CAMBY RD | | | | CAMBY | IN | 46113-9265 |
| ROMAN PASSEJNA | 2697 JARVIS CIR | | | | PALM HARBOR | FL | 34683-7236 |
| ROMAN R GLAMB | 45-090 NAMOKU ST | APT 1407 | | | KANEOHE | HI | 96744-5315 |
| ROMAN R GONZALEZ | 14081 BUCKNER DR | | | | SAN JOSE | CA | 95127-3208 |
| ROMAN R PANECZKO | 2468 DEPOT ST | | | | SPRING HILL | TN | 37174-2417 |
| ROMAN R RAZO | 5619 JACKSON | | | | DEARBORN HGTS | MI | 48125-3055 |
| ROMAN STOPA | 2 NE 50 CT | | | | OCALA | FL | 34470-1564 |
| ROMAN T KONOPKA | 655 CHICAGO BLVD | | | | DETROIT | MI | 48202-1414 |
| ROMAN T KOWALSKI | 1015 WINTHER WAY | | | | SANTA BARBARA | CA | 93110-1216 |
| ROMAN UDABE | 1211 WEST R STREET | | | | WILMINGTON | CA | 90744-1238 |
| ROMAN ZUBAR & ZIRKA S ZUBAR JT TEN | 445 S EVANSDALE | | | | BLOOMFIELD HILLS | MI | 48304-3014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROMAN ZUKAUSKAS | 502 BRICKER ST | | | | ROCHESTER | NY | 14609-2218 |
| ROMANAS VODOPALAS | 604 MINER RD | | | | HIGHLAND HEIGHTS | OH | 44143-2116 |
| ROMANIA TAYLOR | 1428 CANFIELD AVE | | | | DAYTON | OH | 45406-4205 |
| ROMANO ANGELO DANGELO | 3005 LANNING DR | | | | FLINT | MI | 48506-2050 |
| ROMAS P BLIUDZIUS | 7609 TERRI DR | | | | WESTLAND | MI | 48185-9449 |
| ROME H WALKER | 2913 DEER POINT DR | | | | JOHNS ISLAND | SC | 29455-6232 |
| ROMEALIA WALKER CUST DAWN WALKER UTMA OH | 651 MILLER ST SW | | | | WARREN | OH | 44485-4149 |
| ROMELL R BALANCIERE | 2909 HOLLY | | | | DENVER | CO | 80207-2738 |
| ROMEO A MARI & MARY L MARI TEN ENT | 22-24 SOUTH 4TH ST | | | | YOUNGWOOD | PA | 15697 |
| ROMEO FINI & TODD FINI JT TEN | 2721 WILLARD | | | | SAGINAW | MI | 48602-3431 |
| ROMEO GALLEGOS | 2729 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179-9283 |
| ROMEO L DURANTE | 1911 SAFARI DRIVE | | | | CINCINNATI | OH | 45231-2107 |
| ROMEO P MARTINEZ & REMY C MARTINEZ JT TEN | 3518 WOODMERE LANE | | | | SUGAR LAND | TX | 77478-5225 |
| ROMEO R WITHERSPOON & DE ETTA M WITHERSPOON JT TEN | 47795 ANNA COURT | | | | UTICA | MI | 48315-4512 |
| ROMEO T SILVESTRE | 1450 HOLLAND PLACE | | | | DOWNERS GROVE | IL | 60515-1147 |
| ROMEO W ALEMONI | 30 SUMMIT ST | | | | BRISTOL | CT | 06010-4953 |
| ROMESH C BATRA & MANJU BATRA JT TEN | 316 SEMINOLE DRIVE | | | | BLACKSBURG | VA | 24060-7816 |
| ROMIE OTHEL ATCHER | 3442 W LEXINGTON ST #3 | | | | CHICAGO | IL | 60624-4132 |
| ROMIE S CONN | 1024 MARCELLUS DRIVE | | | | VANDALIA | OH | 45377-1130 |
| ROMILLY G GILBERT | PO BOX 1990 | | | | KEYSTONE HEIGHTS | FL | 32656-1990 |
| ROMINA M BONHEUR | SEVEN BEECHCROFT RD | | | | GREENWICH | CT | 06830-3910 |
| ROMMEL BAKER | 19003 CLIVEDEN AVE | | | | CARSON | CA | 90746-2711 |
| ROMMIE JUNIOR WILEY | 434 W JAMIESON ST #1 | | | | FLINT | MI | 48505-6616 |
| ROMMIE L HARRIS | 182 VILLANOVA CIRCLE | | | | ELYRIA | OH | 44035-1539 |
| ROMONA L HOLLIDAY | 1907 33RD ST | | | | BAY CITY | MI | 48708-8147 |
| ROMONA WYNELLE INGRAM | PO BOX 550 | | | | BOSTWICK | FL | 32007-0550 |
| ROMONA WYNELLE INGRAM | PO BOX 550 | | | | BOSTWICK | FL | 32007-0550 |
| ROMONIA C REVIS | 158 DELCO DRIVE | | | | PONTIAC | MI | 48342-2403 |
| ROMUALD P ZYGADLO | 37 PALLANT AVE | | | | LINDEN | NJ | 07036-3605 |
| ROMUALDO M CALPO | 575 CORINTHIA DR | | | | MILPITAS | CA | 95035-3619 |
| ROMULA R BEST | 12415 W MIDDLETOWN ROAD | | | | SALEM | OH | 44460-9694 |
| ROMULO B NAVARRA | 1900 OLIVER SPRINGS ST | | | | HENDERSON | NV | 89052-8500 |
| ROMY F GACAYAN | 512 - 25TH AVE | | | | SEATTLE | WA | 98122 |
| RON A KAMINSKI | 535 NORTH 6TH ST | | | | MANITOWOL | WI | 54220-6838 |
| RON A ZIC & LINDA E ZIC JT TEN | 11427 EAST PINON DRIVE | | | | SCOTTSDALE | AZ | 85262 |
| RON B TONKIN | 76393 VIA CHIANTI | | | | INDIAN WELLS | CA | 92210-7806 |
| RON D MCDONALD & ROSS D MCDONALD JT TEN | 1705 MCDOUGAL ROAD | | | | PETOSKEY | MI | 49770-9524 |
| RON DUKE CUST AVERY M LINK UTMA MI | 10796 PENHURST WAY | | | | LAS VEGAS | NV | 89135 |
| RON DUNAHEE | RR2 BOX 90 | | | | LEXINGTON | IL | 61753-9535 |
| RON E MCKIBBEN | 10225 LAKE TAHOE CT | | | | FORT WAYNE | IN | 46804-6916 |
| RON G NEVINS | 3013 COUNTRY GREEN COURT APT 8 | | | | FLORISSANT | MO | 63033-3841 |
| RON H SMIT | 7080 ALASKA AVE SE | | | | CALEDONIA | MI | 49316-8030 |
| RON J DAVIS | PO BOX 682 | | | | WAYNESVILLE | OH | 45068-0682 |
| RON J HELFRICH & CINDY C HELFRICH JT TEN | 43 INDIAN HILL RD | | | | FARMINGTON | CT | 06032-2818 |
| RON JORDAN & HELEN JORDAN JT TEN | 4627 MISTY VALLEY STREET W | | | | WICHITA FALLS | TX | 76310-2249 |
| RON L ALLEMAN | 3255 LUROMA DRIVE | | | | DEWITT | MI | 48820-9002 |
| RON L KOESTER & ALICE J KOESTER JT TEN | PO BOX 295 | | | | TEUTOPOLIS | IL | 62467-0295 |
| RON L MORRIS | 4103 LAHRING ROAD | | | | HOLLY | MI | 48442-9473 |
| RON M MOTTL JR | 2525 BROOKPARK RD | | | | PARMA | OH | 44134-1406 |
| RON MARTIN | 2008 S MISTYWOOD COURT | | | | DEFIANCE | OH | 43512 |
| RON MILLS | BOX 2 | | | | AUGUSTA | MT | 59410-0002 |
| RON N HENDERSON | 111 PYTCHLEY CT | | | | LONGWOOD | FL | 32779-5745 |
| RON PEARLMAN | 2901 N MYERS ST | | | | BURBANK | CA | 91504-1731 |
| RON PRICE | 738 LONG RUN RD | | | | VALPARAISO | IN | 46385-8457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RON R ROGERS | 4325 MICHAEL AVE | | | | FT MOHAVE | AZ | 86426-6384 |
| RON RANDALL CUST AVERY RANDALL UTMA OR | 653 SHENANDOAH DR | | | | MOLALLA | OR | 97038 |
| RON ROPER | 1308 MARIETTA COUNTRY CLUB DR | | | | KENNESAW | GA | 30152-4728 |
| RON SLOCUM & VICKI SLOCUM JT TEN | 7855 LANGLO RANCH RD | | | | GOLETA | CA | 93117-1025 |
| RON SPRY | 7 ROXBURY COURT | | | | SOUTH ELGIN | IL | 60177-1086 |
| RON SUNDERLAND | 5114 SOUTH ELIZABETH AVE | | | | SPRINGFIELD | MO | 65810-2221 |
| RON SUSTER | 18519 UNDERWOOD AVE | | | | CLEVELAND | OH | 44119-2927 |
| RON TINLIN | 2077 N COLLINS BL 104 | | | | RICHARDSON | TX | 75080-2663 |
| RON TIRAPELLI | C/O RON TIRAPELLI FORD | 4355 W JEFFERSON STREET | | | SHOREWOOD | IL | 60431-4723 |
| RON TREADWAY | 2148 FREMONT | | | | PLACENTIA | CA | 92870-1810 |
| RON V PISCIOTTA | 859 OFFERMAN AV | | | | LAS VEGAS | NV | 89123-3166 |
| RON WALDO | 5356 SPRING VALLEY DR | | | | PITTSBURGH | PA | 15236-1716 |
| RON WALLENKAMP CUST NIKKI LEE WALLENKAMP UGMA WI | 1581 S 71ST ST UPPR | | | | WEST ALLIS | WI | 53214 |
| RON WHITTINGHAM & LAURA WHITTINGHAM JT TEN | 17146 DEER CREEK DR | | | | ORLAND PARK | IL | 60467 |
| RONA GANG | 1091 RUTH PL | | | | NO BELLMORE | NY | 11710-2037 |
| RONA LESSER | 5702 RUTHERGLENN | | | | HOUSTON | TX | 77096-4806 |
| RONA ORENTLICHER | 14 WILLOWBROOK RD | | | | WHITE PLAINS | NY | 10605-5416 |
| RONA PORTER | 890 COUNTRY RD 1285 N | | | | CARMI | IL | 62821 |
| RONA TURNER | C/O R HOPPER | 1824 KIMBERLY LANE | | | INVERNESS | FL | 34452-4408 |
| RONAELE V BRAY | 6112 KNOLLWOOD DR | | | | FALLS CHURCH | VA | 22041-1724 |
| RONAL A NAYLOR | 3721 W RIVERSIDE AVE | | | | MUNCIE | IN | 47304-3761 |
| RONAL R BASSHAM | 6312 SOUTH WHITHAM DRIVE | | | | NIAGARA FALLS | NY | 14304-1270 |
| RONALD A ADAMSKI | 2447 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| RONALD A ALKINS | 805 E STETSON AVE | | | | HEMET | CA | 92543-7252 |
| RONALD A AMIRIKIAN | 252 CLANNIHAN SHOP ROAD | | | | CENTREVILLE | MD | 21617 |
| RONALD A BAGLEY | 18519 PENNINGTON | | | | DETROIT | MI | 48221-2143 |
| RONALD A BARALOTO | 2021 SNYDERSBURG RD | | | | WESTMINSTER | MD | 21157-3426 |
| RONALD A BARR | 28607 LANCASTER | | | | CHESTERFIELD TWP | MI | 48047-1783 |
| RONALD A BELL | 1844 WAVELL ST | LONDON ON | | N5W 2E4 CANADA | | | |
| RONALD A BLAKEMORE | 3280 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8880 |
| RONALD A BLANCHARD JR | 19 KINGS CT | | | | BREWER | ME | 04412-2415 |
| RONALD A BOWEN JR | 3305 KRISTIN COURT | | | | NORRISTOWN | PA | 19401-1566 |
| RONALD A BRANTLEY & NELWYN L BRANTLEY JT TEN | 10511 HIGHWAY 485 | | | | PHILADELPHIA | MS | 39350 |
| RONALD A BURBICK | 5639 CIDER MILL XING | | | | YOUNGSTOWN | OH | 44515-4275 |
| RONALD A BURNS | 59 HUMMINGBIRD CRESC | LONDON ON | | N6J 4M3 CANADA | | | |
| RONALD A CARAMMA | 420 W REVERE AVE | | | | NORTHFIELD | NJ | 08225-1438 |
| RONALD A CHROBOCINSKI | 1585 SWEETBAY DR | | | | TOMS RIVER | NJ | 08755-0876 |
| RONALD A CLARK | 3565 SE RIVER RD | | | | BERLIN CENTER | OH | 44401-9732 |
| RONALD A CLARKE JR | 5514 CHAPARRAL CT | APT E | | | RICHMOND | VA | 23228 |
| RONALD A COREY | 178 PONDVIEW DR | | | | SOUTHINGTON | CT | 06489-3937 |
| RONALD A CORUZZI | 737 IDLEWYLD DR | | | | MIDDLETOWN | DE | 19709-7844 |
| RONALD A CRIDER | 2148 TIMBERIDGE CIRCLE | | | | DAYTON | OH | 45459-1342 |
| RONALD A CROEN | 26276 CARMELO STREET | | | | CARMEL | CA | 93923-9134 |
| RONALD A CROOKS | 724 PLANTATION DRIVE | | | | MYRTLE | SC | 29575-5104 |
| RONALD A DAVIS | 4326 S SCATTERFIELD RD 281 | | | | ANDERSON | IN | 46013-2631 |
| RONALD A DESAUTELS | 239 HILL ST | | | | KEESEVILLE | NY | 12944-4137 |
| RONALD A DEVANE | 3490 WATSON BRIDGE RD | | | | WEBB | AL | 36376 |
| RONALD A DUNAWAY | 3104 RITCHIE RD | | | | METAMORA | MI | 48455-9718 |
| RONALD A EHRLE CUST EMILY A EHRLE UTMA TX | 1133 COLINA VISTA LN | | | | CROWLEY | TX | 76036-9156 |
| RONALD A ESSIG | 389 CLUBHOUSE DR APT EE3 | | | | GULF SHORES | AL | 36542-3428 |
| RONALD A EVELAND & BERNIECE E EVELAND JT TEN | 707 N CENTRAL AVE | | | | CRANDON | WI | 54520-1135 |
| RONALD A FERREIRA | 938 EAST RD | | | | TIVERTON | RI | 02878-2808 |
| RONALD A FETTER | 8492 RIDGE | | | | GOODRICH | MI | 48438-9483 |
| RONALD A FIGLER | 31535 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-1733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD A FORSYTHE | 3755 WATERSTONE | | | | AMELIA | OH | 45102-1677 |
| RONALD A FOWLER | 38629 RICHLAND | | | | LIVONIA | MI | 48150-2446 |
| RONALD A FRICK | 111 KERSTING FARMS DR | | | | O FALLON | MO | 63366-4555 |
| RONALD A GABOR | 821 JODY DRIVE | | | | SAGINAW | MI | 48609-6914 |
| RONALD A GABOR & PATRICIA L GABOR TEN ENT | 821 JODY DR | | | | SAGINAW | MI | 48609-6914 |
| RONALD A GALECKI | 8084 BURNING BUSH RD | | | | GROSSE ILE | MI | 48138-1304 |
| RONALD A GALEZNIAK | 200 ROSEWOOD DRIVE | | | | NEWARK | DE | 19713-4213 |
| RONALD A GATES | 1007 CARA DR | | | | LARGO | FL | 33771-1023 |
| RONALD A GIANGIOBBE | 5987 ROSE ST | | | | N SYRACUSE | NY | 13212-3359 |
| RONALD A GLANN | 1475 IVES AVE | | | | BURTON | MI | 48509-1532 |
| RONALD A GRABOWSKI | 5231 BLUE LAKE DR | | | | GLADWIN | MI | 48624-7708 |
| RONALD A GRAZIANO | 39 HORSESHOE DRIVE | | | | MOUNT LAUREL | NJ | 08054-3055 |
| RONALD A GUILE | 76 LOS PALMS DR | | | | AUBURNDALE | FL | 33823-5872 |
| RONALD A H HOUGHTON | R R #4 | SAINT THOMAS ON | | N5P 3S8 CANADA | | | |
| RONALD A HALL | 10 CANDA COURT | BRANTFORD ON | | N3S 7K4 CANADA | | | |
| RONALD A HAMILTON | 1003 WINSTON RD | | | | JONESBORO | IN | 46938-1252 |
| RONALD A HARRIS & VELMA D HARRIS JT TEN | 4873 S W 201ST AVENUE | | | | ALOHA | OR | 97007-2257 |
| RONALD A HASSE | 712 KILBURN ROAD | | | | WILMINGTON | DE | 19803-1608 |
| RONALD A HEATH | PO BOX 61 | | | | BARTLETT | OH | 45713-0061 |
| RONALD A HERSHBERGER | 10669 HARLOW RD | | | | DARIEN CENTER | NY | 14040-9708 |
| RONALD A HOISINGTON | 218 S HIGGINS ST | | | | BANCROFT | MI | 48414-9444 |
| RONALD A HOUPT | 948 CAMDEN DR | | | | NEWARK | OH | 43055-1574 |
| RONALD A IHRKE | PO BOX 263 | | | | TOWER | MI | 49792-0263 |
| RONALD A JACKSON | 167 E 1ST ST | | | | LONDON | OH | 43140-1430 |
| RONALD A JOHNSON | 6082 KISER DR | | | | HUNTINGTON BEACH | CA | 92647-6422 |
| RONALD A KALLQUIST | 809 42ND ST | | | | ROCK ISLAND | IL | 61201-6615 |
| RONALD A KEEFE CUST VALERIE B KEEFE UTMA MO | 310 LINUM LN | | | | WEBSTER GROVES | MO | 63119-4523 |
| RONALD A KEENEY | 28305 BRIAR HILL | | | | FARMINGTON HL | MI | 48336-2221 |
| RONALD A KUEHNEMUND & PHYLLIS C KUEHNEMUND JT TEN | 807 APLIN BEACH | BAYROAD | | | BAY CITY | MI | 48706-1960 |
| RONALD A LALONDE | 1137 HWY 11C | | | | BRASHER FALLS | NY | 13613-9801 |
| RONALD A LAPORTE | 1105 PINE | | | | ESSEXVILLE | MI | 48732-1437 |
| RONALD A LEFFLER | 985 ROUTE 122 | | | | CONSTABLE | NY | 12926 |
| RONALD A LEGGETT & MRS JOAN W LEGGETT JT TEN | 6345 THOLOZAN AVE | | | | ST LOUIS | MO | 63109-1369 |
| RONALD A LEVANDOSKI | W 60 N 739 JEFFERSON AVE | | | | CEDARBURG | WI | 53012-1351 |
| RONALD A LEVESQUE | 509 ROBIN HOOD ST | | | | ROSCOMMON | MI | 48653-9477 |
| RONALD A LEWIS | 104 ELIZABETH PKWAY | | | | AKRON | OH | 44304 |
| RONALD A LISKO | PO BOX 536 | | | | WORTHINGTON | OH | 43085-0536 |
| RONALD A LYNN | 3232 BERESFORD AVE | | | | CINCINNATI | OH | 45206-1010 |
| RONALD A MAC KAY & SHANNON MAC KAY JT TEN | 1408 ROARING FRK | | | | LEANDER | TX | 78641-3652 |
| RONALD A MANN | 1473 ROOSEVELT HWY | | | | HILTON | NY | 14468-9758 |
| RONALD A MARINO | 723 OLD WAGON LN NE | | | | WARREN | OH | 44484-2045 |
| RONALD A MASACEK | 364B BEN ALBERT RD | | | | COTTONTOWN | TN | 37048-5152 |
| RONALD A MASACEK & MRS CAROLYNNE E MASACEK JT TEN | 364B BEN ALBERT RD | | | | COTTONTOWN | TN | 37048-5152 |
| RONALD A MASSAM CUST BRADLEY A MASSAM UGMA PA | 27 BROADVIEW TERRACE | | | | CHATHAM | NJ | 07928-1826 |
| RONALD A MC GLONE | 6830 MAURY DR | | | | SAN DIEGO | CA | 92119-2029 |
| RONALD A MCKEAN | 53 ANNA ST | | | | WORCESTER | MA | 01604-1132 |
| RONALD A MIKULAY | 202 SHAWNEE TRAIL | | | | BROWNS MILLS | NJ | 08015-6122 |
| RONALD A MILLER | 28711 WAVERLY | | | | ROSEVILLE | MI | 48066-2446 |
| RONALD A MILLER & BEVERLY M MILLER TR MILLER FAMILY TRUST UA 8/25/99 | 1640 DARYBREAK PLACE | | | | ESCONDIDO | CA | 92027 |
| RONALD A MILLERS & GERALDINE T HOLLINGSWORTH JT TEN | 30037 TAYLOR | | | | ST CLAIRE SHORES | MI | 48082-2648 |
| RONALD A MILLINKOV & PATRICIA J MILLINKOV JT TEN | 2457 PEBBLERIDGE CT | | | | DAVISON | MI | 48423-8621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD A MILLS | PO BOX 117 | | | | RADISSON | WI | 54867 |
| RONALD A MINTH | 1312 LAKESHORE DR | | | | ROCKWALL | TX | 75087-4220 |
| RONALD A MOTYKA | 11937 MULVANEY | | | | MANCHESTER | MI | 48158-9661 |
| RONALD A MOYER | 5491 NIAGARA ST EXT | | | | LOCKPORT | NY | 14094-1803 |
| RONALD A NEDROSCIK | 71 WEST ST | PO BOX 3 | | | EAST DOUGLAS | MA | 01516-0003 |
| RONALD A NEEL | 116 WILD PHLOX DR | | | | BELLVILLE | TX | 77418-1925 |
| RONALD A NELSON | 4087 E 100 N | | | | KOKOMO | IN | 46901-8319 |
| RONALD A NIEBERDING | 39171 TASSAJARA RD | | | | CARMEL VALLEY | CA | 93924-9316 |
| RONALD A NIELSON | 2165 W LAKE RD | | | | CLIO | MI | 48420-8838 |
| RONALD A NIEWOLAK | 50727 RUSSELL | | | | MACOMB TOWNSHIP | MI | 48044-1287 |
| RONALD A NIGHTINGALE | 26637 KIRKWAY CIR | | | | WOODHAVEN | MI | 48183-1970 |
| RONALD A NOGAS | 11402 WOODSONG LOOP S | | | | JACKSONVILLE | FL | 32225-1033 |
| RONALD A OLEAR | PO BXO 489 | | | | LOCKPORT | NY | 14095-0489 |
| RONALD A PAGE | 580 DELLWOOD DR | | | | ANN ARBOR | MI | 48103-2811 |
| RONALD A PENDELL | 5598 NORTHCREST VILLAGE DR | | | | CLARKSTON | MI | 48346-2796 |
| RONALD A PENN | 11 N HARRISON ST | | | | EAST ORANGE | NJ | 07017-1303 |
| RONALD A PIERINGER & JOANNE PIERINGER JT TEN | 2019 WISTERIA LANE | | | | LAFAYETTE HILL | PA | 19444-2111 |
| RONALD A POMEROY | 3706 HANES RD | | | | VASSAR | MI | 48768-9227 |
| RONALD A POWELL & MICHELLE D POWELL JT TEN | 2046 DORNOCH DR | | | | UNIONTOWN | OH | 44685-8819 |
| RONALD A POWERSKI & LILLIAN A POWERSKI JT TEN | 51870 VAN DYKE | | | | SHELBY TWP | MI | 48316-4452 |
| RONALD A PREBIS | 3374 LOWER MAPLE AVENUE | LOT # 21 | | | ELMIRA | NY | 14901-9515 |
| RONALD A RADLOFF | 61394 RADLOFF RD | | | | PRAIRIE DU CHIEN | WI | 53821-8035 |
| RONALD A RENAUD | 5648 N BERRY | | | | WESTLAND | MI | 48185-2237 |
| RONALD A RINDAHL JR | 5201 N COUNTY H | | | | JANESVILLE | WI | 53545-3295 |
| RONALD A ROGERS | 755 REGENCY RESERVE CIR | APT 5001 | | | NAPLES | FL | 34119-2369 |
| RONALD A RUFF | 17411 CHEYENNE DRIVE | | | | INDEPENDENCE | MO | 64056-1805 |
| RONALD A RYLEE | 377 ANTIOCH RD | | | | LULA | GA | 30554-3307 |
| RONALD A SAMORANO | 1059 GINA WAY | | | | OAKDALE | CA | 95361-2585 |
| RONALD A SAYLES SR | 4230 EASTGATE DR | | | | ANN ARBOR | MI | 48103-9412 |
| RONALD A SCHAEFER | 40450 YUCCA LANE | | | | BERMUDA DUNES | CA | 92203-8176 |
| RONALD A SCHMIDT | 635 LANCELOT LN | | | | COLLIERVILLE | TN | 38017-1633 |
| RONALD A SHARPE | 5530 KILMER LANE | | | | INDIANAPOLIS | IN | 46250-1732 |
| RONALD A SHAW | 12011 E PARK ST | | | | SUGAR CREEK | MO | 64054-1137 |
| RONALD A SIERPIEN | 4712 CYPRESS DR S | | | | BOYNTON BEACH | FL | 33436-7351 |
| RONALD A SIKA | 6718 RADEWAHN ROAD | | | | SAGINAW | MI | 48604-9211 |
| RONALD A SIMPSON | 143 S LAKE DR | | | | LEESBURG | FL | 34788-2681 |
| RONALD A SKWIR | 21522 MACARTHUR | | | | WARREN | MI | 48089-3079 |
| RONALD A SMITH | 348 CHARLES RD | | | | ROCHESTER | MI | 48307-1606 |
| RONALD A SMITH | 305 4TH ST | | | | ONSTED | MI | 49265-9571 |
| RONALD A SMITH | 314 CRANBERRY ST | OSHAWA ON | | L1K 1P3 CANADA | | | |
| RONALD A SMITH CUST JESSICA E SMITH UTMA MA | 43 VEST WAY | | | | N ANDOVER | MA | 01845-2227 |
| RONALD A SNELLER | 6323 DAVISON RD | | | | BURTON | MI | 48509-1609 |
| RONALD A SOUKUP & BARBARA J SOUKUP JT TEN | 8560 PINE ST | | | | ORLAND PARK | IL | 60462-1652 |
| RONALD A SOX | 14591 W MIDDLETOWN ROAD | | | | SALEM | OH | 44460-9128 |
| RONALD A SPARLING | 2 HORSECHESTNUT TRL | | | | SENECA | SC | 29672-6775 |
| RONALD A SPENCER | 18015 BIRDWATER DR | | | | TAMPA | FL | 33647 |
| RONALD A STAGER JR | 3060 MIDLAND ROAD | | | | SAGINAW | MI | 48603-9635 |
| RONALD A STANLEY | 4537 LINCOLN DR | | | | GASPORT | NY | 14067-9214 |
| RONALD A STRODER | 2109 DESOTO ST | | | | LANSING | MI | 48911-4648 |
| RONALD A SWARTZ | 5737 WOODLAND VIEW | | | | CLARKSTON | MI | 48346 |
| RONALD A SYLVIA | 18155 CLOUDS REST DR | | | | SOULSBYVILLE | CA | 95372-9602 |
| RONALD A TAYLOR | 140 DARBY DRIVE ROUTE 1 | | | | GALLOWAY | OH | 43119-9164 |
| RONALD A TESTA | 528 ADELAIDE SE | | | | WARREN | OH | 44483-6116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD A TOTH | PO BOX 547 | | | | TAWAS CITY | MI | 48764-0547 |
| RONALD A VEITH | 6044 PLEASANT PLACE DR | | | | JOHANNESBURG | MI | 49751-8743 |
| RONALD A VLCEK | 331 SOUTH ROSE | | | | PALATINE | IL | 60067-6853 |
| RONALD A WALKER | 6 TROY VIEW LN | | | | WILLIAMSVILLE | NY | 14221-3522 |
| RONALD A WATSON | 17 KILBERRY DR | WHITBY ON | | L1N 7E4 CANADA | | | |
| RONALD A WATSON | 17 KILBERRY DR | WHITBY ON | | L1N 7E4 CANADA | | | |
| RONALD A WERNER | 30508 DYERSVILLE EAST RD | | | | DYERSVILLE | IA | 52040-9548 |
| RONALD A WESTLAKE | 3376 HOLT CIRCLE | | | | PENSCOLA | FL | 32526-8793 |
| RONALD A WISLOCKI JR | 784 WALNUT HILL RD | | | | THOMASTON | CT | 06787-1139 |
| RONALD A ZAGORSKY JR TOD DESIGNATED BENE PLAN | 930 N PALM AVE 202 | | | | W HOLLYWOOD | CA | 90069 |
| RONALD ALAN BLACK & MARY JANE BLACK JT TEN | 13 WARWICK LANE | | | | ATHENS | OH | 45701-3367 |
| RONALD ALAN MACKAY | 1408 ROARING FRK | | | | LEANDER | TX | 78641-3652 |
| RONALD ALESHIRE | 15065 SUNNYSIDE AVE | | | | MORGAN HILL | CA | 95037-5814 |
| RONALD ALLEN | 4840 SHERIDAN | | | | DETROIT | MI | 48214-5301 |
| RONALD ALLEN BILLHARTZ | 7830 N BOYD WAY | | | | MILWAUKEE | WI | 53217-3211 |
| RONALD ALLEN BOWES | 46231 BARTLETT DRIVE | | | | CANTON | MI | 48187-1505 |
| RONALD ANDERSON | 125 OLD CARRIAGE RD | | | | PONCE INLET | FL | 32127-6909 |
| RONALD ANDRZEJEWSKI | 36552 HAVERHILL | | | | STERLING HEIGHTS | MI | 48312-2726 |
| RONALD ANOTHONY BELL | 1844 WAVELL ST | LONDON ONTARIO | CANADA | N5W 2E4 CANADA | | | |
| RONALD APUZZI CUST JEANMARIE APUZZI UGMA NY | 1086 NEILL AVE | | | | BRONX | NY | 10461-1330 |
| RONALD ARCOLEO & MAUREEN ARCOLEO JT TEN | RR2 BOX 1131 | | | | ATHENS | NY | 12015-9608 |
| RONALD ARMENTROUT | 300 RONALD DR | | | | PATASKALA | OH | 43062-7223 |
| RONALD B ANDERSON | 3984 FARM LANE | | | | MONRORCA | MD | 21770-8914 |
| RONALD B ANDRES | 3132 E LAKE DR | | | | HOPKINS | MI | 49328-9776 |
| RONALD B BROOKS | 960 BROOKFIELD DR | | | | WAYNESVILLE | OH | 45068-9552 |
| RONALD B BYALL & LINDA BYALL JT TEN | 5929 W ROSCOE | | | | CHICAGO | IL | 60634-4225 |
| RONALD B CHEVALIER | C/O EVELYN M CHAVALIER | 2278 E SCOTTWOOD AVE | | | BURTON | MI | 48529-1722 |
| RONALD B COATS | 225 MERIDIAN DR | | | | STOCKBRIDGE | GA | 30281-7126 |
| RONALD B COLEMAN | 5095 ROSE LANE | | | | FLINT | MI | 48506-1552 |
| RONALD B CREED | 2715 S BINDER | | | | NATIONAL CITY | MI | 48748-9607 |
| RONALD B FINDLAY | 559 NOOWICK ROAD RR 1 | MILLBAY BC | | V0R 2P0 CANADA | | | |
| RONALD B FLETCHER | 304 KRUGER ST | | | | WHEELING | WV | 26003-5125 |
| RONALD B GILES | 4 DAVID PLACE | | | | FLANDERS | NJ | 07836-9745 |
| RONALD B GOOD | 2006 ROUND BARN CT | | | | ANDERSON | IN | 46017-9592 |
| RONALD B HARDY | 525 SHADOWLAWN DR | | | | INKSTER | MI | 48141-1328 |
| RONALD B HUNT MD | 2951 W SHIAWASSEE AVE | | | | FENTON | MI | 48430 |
| RONALD B IRONS | 2125 GALEWOOD | | | | WYOMING | MI | 49509-1909 |
| RONALD B LEONG | 16624 ABELA | | | | CLINTON TOWNSHIP | MI | 48035-2211 |
| RONALD B LOOMIS | 1163 MEADOWLAWN | | | | PONTIAC | MI | 48340-1735 |
| RONALD B MAHRLING SR | BOX 476 | | | | MULBERRY | IN | 46058-0476 |
| RONALD B MC ALLISTER | 1525 3 LAKES DR | | | | TROY | MI | 48098-1429 |
| RONALD B MONGEON | 10492 WILSON RD | | | | MONTROSE | MI | 48457-9177 |
| RONALD B MURPHY & BILLEE J MURPHY JT TEN | 1780 MAYFLOWER WAY | | | | MERIDIAN | ID | 83642-6734 |
| RONALD B NEER | 613 W MASON APT A | | | | ODESSA | MO | 64076-1684 |
| RONALD B NOLF | 824 SANDLEWOOD DR | | | | ELYRIA | OH | 44035-1830 |
| RONALD B PARRAN | 5351 SECOR ROAD | | | | IDA | MI | 48140-9721 |
| RONALD B PARRAN & DOROTHY J PARRAN JT TEN | 5351 SECOR RD | | | | IDA | MI | 48140-9721 |
| RONALD B PEREZ | 1 BERNI CT | APT 1 | | | MILLBRAE | CA | 94030-1438 |
| RONALD B PERRY | 477 SANDEHURST DR | | | | GRAND BLANC | MI | 48439-1576 |
| RONALD B RAYMOND | 2590 PARDEE | | | | HOWELL | MI | 48843-8835 |
| RONALD B RECZEK | 101 WEISS ST | | | | BUFFALO | NY | 14206-3144 |
| RONALD B REED | G 3309 E CARPENTER RD | | | | FLINT | MI | 48506 |
| RONALD B RYDER | 106 SANCHEZ ST | | | | SAN FRANCISCO | CA | 94114-1367 |
| RONALD B SAUNDERS | 14406 DEEDLE CREEK DR | | | | MONTPELIER | VA | 23192 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD B SCHAFFA | 26380 YORK RD | | | | HUNTINGTON WD | MI | 48070-1313 |
| RONALD B STANG | 4000 W 100 PL | | | | OVERLAND PARK | KS | 66207-3737 |
| RONALD B STRATTAN JR | 502 W FIRST ST | | | | CLEARFIELD | PA | 16830-1832 |
| RONALD B TATE | 24521 SENECA | | | | OAK PARK | MI | 48237-1777 |
| RONALD B TREPANIER | 320 STONEGATE DR | | | | FRANKLIN | TN | 37064-5539 |
| RONALD B VROMAN | 2754 TOZER RD | | | | NORTH BRANCH | MI | 48461-9380 |
| RONALD B WOMBLE | 1306 PICCARD CT. | | | | DEPTFORD | NJ | 08096 |
| RONALD B ZACKOWSKI | PO BOX 94055 | | | | CLEVELAND | OH | 44101-6055 |
| RONALD B ZACKOWSKI CUST IRENE MICHELLE ZACKOWSKI UTMA OH | PO BOX 94055 | | | | CLEVELAND | OH | 44101-6055 |
| RONALD BAER & SYLVIA BAER JT TEN | 4042 MEDITERRANEAN DR | | | | ALLEGANY | NY | 14706-9503 |
| RONALD BAKER | PO BOX 211 | | | | WINONA | KS | 67764 |
| RONALD BANAS | 8090 BARNSBURY | | | | COMMERCE TWP | MI | 48382-3504 |
| RONALD BARKER | 1351 WARWICK DRIVE | | | | MAIMISBURG | OH | 45342-3264 |
| RONALD BARLOW | 713 WEST SPRUCE 227 | | | | DEMING | NM | 88030 |
| RONALD BARNHARD | RR 1 368 ELMSTEAD RD | TECUMSEH ON | | N8N 2L9 CANADA | | | |
| RONALD BARTHOLOMEW | 954 BRISTOL-CHAMPTOWNLINE | | | | WARREN | OH | 44481-9406 |
| RONALD BASTER | 431 ERICO AV 1L | | | | ELIZABETH | NJ | 07202-3202 |
| RONALD BATKO | 5 GLYNN CT | | | | PARLIN | NJ | 08859-1073 |
| RONALD BAXLEY | 715 GA HWY 354 | | | | PINE MTN VALY | GA | 31823 |
| RONALD BEARD | 13267 PINE VALLEY | | | | CLIO | MI | 48420 |
| RONALD BIELAWIEC & MRS DOLORES J BIELAWIEC JT TEN | 31 HAMMER ST | | | | HARTFORD | CT | 06114-2617 |
| RONALD BINION | 2530 ROYAL FARM COURT | | | | DECATUR | GA | 30034-7106 |
| RONALD BIRCHARD & MARGARET BIRCHARD JT TEN | 7110 S 31ST PL | | | | LINCOLN | NE | 68516-4862 |
| RONALD BLACK | 4601 5TH AVE | | | | YOUNGSTOWN | OH | 44505-1204 |
| RONALD BLAHUTA | 410 DOUGLAS DRIVE | | | | DECATUR | MI | 49045-1340 |
| RONALD BLAVATT & MRS SUSAN R BLAVATT TEN ENT | 3401 NANCY ELLEN WAY | | | | OWINGS MILLS | MD | 21117-1513 |
| RONALD BOIVIN | 2505 EAST BAY DRIVE | LOT # 205 | | | LARGO | FL | 33771-2443 |
| RONALD BONDIE | 41051 MICOL | | | | PLYMOUTH | MI | 48170-4471 |
| RONALD BONNER | 2320 FRANKLINS CHANCE COURT | | | | FALLSTON | MD | 21047-1323 |
| RONALD BOULEY | 19 BENSON ROAD | | | | NORTHBRIDGE | MA | 01534-1148 |
| RONALD BOWMAN CUST GRAHAM MARK BOWMAN UGMA NM | 164 TIERRA ENCANTADA | | | | CORRALES | NM | 87048-6806 |
| RONALD BOYD PENNELL | 14279 SONNETTE CT | | | | WOODBRIDGE | VA | 22193-3423 |
| RONALD BRAMESCO & ELEANOR BRAMESCO JT TEN | R D 5 22 GLEN RIDGE RD | | | | MAHOPAC | NY | 10541-4206 |
| RONALD BRIDLE & JOSEPHINE R BRIDLE JT TEN | 3630 MAMMOUTH GROVE RD | | | | LAKE WALES | FL | 33898-8536 |
| RONALD BROHMAN | 304 BEDFORD AVE #UPPER | | | | BUFFALO | NY | 14216-3135 |
| RONALD BROWN | 7701 AMERICAN | | | | DETROIT | MI | 48210-1005 |
| RONALD BRUNET | 7290 RUE DE BEAUFORT #604 | MONTREAL ANJOU QC | | H1M 3V5 CANADA | | | |
| RONALD BRYSON | 1178 EVERGREEN DRIVE | | | | WINSTON SALEM | NC | 27107 |
| RONALD BUDNICK | 34001 VISTA WAY | | | | FRASER | MI | 48026-1748 |
| RONALD BURGESS CUST AUSTIN MICHAEL BURGESS UTMA IL | 1595 FOX HOUND TRL | | | | BEECHER | IL | 60401 |
| RONALD BURGESS CUST TYLER JON BURGESS UTMA IL | 1595 FOX HOUND TRL | | | | BEECHER | IL | 60401 |
| RONALD C ALCOTT | 51098 LANDMARK | | | | BELLEVILLE | MI | 48111 |
| RONALD C AU & SANDRA E AU JT TEN | 1805 ALBACORE LANE | | | | RALEIGH | NC | 27612-2375 |
| RONALD C BAK | 242 BEST STREET | | | | BEREA | OH | 44017-2613 |
| RONALD C BAKER JR | 5162 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8252 |
| RONALD C BELL | 8623 N LAGOON DR | UNIT B1 | | | PANAMA CITY | FL | 32408-4550 |
| RONALD C BELL & MILDRED M BELL JT TEN | 8623 N LAGOON DR | UNIT B1 | | | PANAMA CITY | FL | 32408-4550 |
| RONALD C BELLAMY | 75 CROOKED CREEK CT | | | | COVINGTON | GA | 30016-6209 |
| RONALD C BOFFA & JEANNINE J BOFFA JT TEN | PO BOX 1547 | | | | POTTSBORO | TX | 75076-1547 |
| RONALD C BOND | 719 WILLOW ST ST | | | | FREMONT | OH | 43420-4407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD C BORN | 2445 GERA RD | | | | REESE | MI | 48757-9316 |
| RONALD C BOTTKE | 5940 CLAYPOOL AVENUE | | | | DAVISBURG | MI | 48350-3552 |
| RONALD C BUCKHOUT | 49969 CR 215 | | | | LAWRENCE | MI | 49064-9672 |
| RONALD C BUNN | 2370 CRESTVIEW | | | | WYOMING | MI | 49509-4214 |
| RONALD C BUTTKE & LOIS I BUTTKE TR BUTTKE REVOCABLE TRUST UA 07/23/97 | 325 MIRAMAR DR | | | | GREEN BAY | WI | 54301-1927 |
| RONALD C CASSIZZI | 28659 ZELLMER ST | | | | ROMULUS | MI | 48174-3039 |
| RONALD C CHROSTOWSKI | PO BOX 552 | | | | ORISKANY FLS | NY | 13425-0552 |
| RONALD C CLARK | 8312 FULHAM DR | | | | RICHMOND | VA | 23227-1715 |
| RONALD C COLLISTER | 14400 ARMADA CENTER RD | | | | ROMEO | MI | 48065-2700 |
| RONALD C COX | 13330 KIMBERLY CIR | | | | OLATHE | KS | 66061-9602 |
| RONALD C DAVE | 625 CHANDON WAY | | | | LAWRENCEVILLE | GA | 30044-7840 |
| RONALD C DIEHL | 801 MARTIN RD | | | | BALTIMORE | MD | 21221-5204 |
| RONALD C EGGLETON | 850 NATHAN DRIVE | | | | COLUMBIA | TN | 38401-6768 |
| RONALD C EUDELL | 2101 CROSLEY CT | | | | MIAMISBURG | OH | 45342-6432 |
| RONALD C EUSTACHE | 2210 MANTON DR | | | | MIAMISBURG | OH | 45342-3958 |
| RONALD C FORREST | 5247 E ESCONDIDO | | | | MESA | AZ | 85206-2918 |
| RONALD C FOY | 1774 EDGEWOOD NE | | | | WARREN | OH | 44483-4126 |
| RONALD C FRUCK | 51 LOU ANN DRIVE | | | | DEPEW | NY | 14043-1211 |
| RONALD C GILL | 689 PICKETTS MILL DRIVE | | | | SHREVEPORT | LA | 71115 |
| RONALD C GOLAN | 27 JOYCE LANE | | | | BELLINGHAM | MA | 02019-1008 |
| RONALD C GOREN | 318 OLD GULPH RD | | | | WYNNEWOOD | PA | 19096-1021 |
| RONALD C GRAINE | PO BOX 801 | 8968 CO RD 612 | | | LEWISTON | MI | 49756-0801 |
| RONALD C HALL | 625 SHERYL DR | | | | WATERFORD | MI | 48328-2363 |
| RONALD C HAWKINS | 919 HIGHLAND CT | | | | DOWNERS GROVE | IL | 60515-2813 |
| RONALD C HENDERSON | 1388 VALLEJO DR | | | | CORONA | CA | 92882-3736 |
| RONALD C HEVERLY | 6715 HELMICK DR | | | | WARREN | OH | 44481-9758 |
| RONALD C HILL | 858 WESTGATE DRIVE | | | | ANDERSON | IN | 46012-9245 |
| RONALD C HUNTER | 29657 ROCK CREEK BLVD | | | | HARVEST | AL | 35749 |
| RONALD C IRVING | 2462 WAUKEENAH HWY | | | | MONTICELLO | FL | 32344-6342 |
| RONALD C KELKENBERG | 5919 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6629 |
| RONALD C KRUSE & SHARON A KRUSE JT TEN | 11140 STATE ROUTE 281 | | | | HOLGATE | OH | 43527-9798 |
| RONALD C KURKOWSKI | 1398 TIMBER RIDGE CT | | | | MILFORD | MI | 48380-3664 |
| RONALD C LE BOURDAIS | 29185 WESTFIELD | | | | LIVONIA | MI | 48150-3151 |
| RONALD C LIVINGSTON & TERESA J LIVINGSTON JT TEN | 120 LILLIANS AVE | | | | MADISON | AL | 35758-3009 |
| RONALD C MADAY | 440 EAST 57TH ST APT 16B | | | | NEW YORK | NY | 10022-3049 |
| RONALD C MAJORS JR | 48 SPENCER ST | # 2 | | | DORCHESTR CTR | MA | 02124-1910 |
| RONALD C MARION | 6698 REED DR | | | | PITTSBORO | IN | 46167-9599 |
| RONALD C MCKENZIE | 3681 COUNTY ROAD 34 | | | | KILLEN | AL | 35645-4405 |
| RONALD C MIDDLEBROOKS | 729 CHEAIRS CIRCLE | | | | COLUMBIA | TN | 38401-2209 |
| RONALD C MILLER | 1220 LAVALLE CT | | | | ST JOHNS | MI | 48879-2497 |
| RONALD C MILLER & MARCIA J MILLER JT TEN | 749 BEDFORD AVE | | | | ELYRIA | OH | 44035-3060 |
| RONALD C MILLICAN | PO BOX 247 | | | | DE BERRY | TX | 75639-0247 |
| RONALD C MITCHELL | 1954 SUNBURST CT | | | | ZEELAND | MI | 49464 |
| RONALD C MORGAN | U S 42 BOX 12335 | | | | WALTON | KY | 41094 |
| RONALD C ORR | 1413 HILLSIDE | | | | FLINT | MI | 48532-2420 |
| RONALD C PAKIZER | 61248 BURNINGWOOD DRIVE | | | | WASHINGTON | MI | 48094 |
| RONALD C PAKIZER TR UA 01/10/1995 GEORGE BOROWICZ TRUST | 61248 BURNINGWOOD DR | | | | WASHINGTON | MI | 48094 |
| RONALD C PEIFFER | 6422 FERRIS RD | | | | CARSON CITY | MI | 48811-9414 |
| RONALD C PENROD | 7924 CHUKAR RD | | | | YUKON | OK | 73099-8424 |
| RONALD C PERKINS | 752 W MAPLEDALE | | | | HAZEL PARK | MI | 48030-1044 |
| RONALD C PHILLIPS | PO BOX 187 | | | | SUNRISE BEACH | MO | 65079-0187 |
| RONALD C PINSON | 1801 WYNKOOP ST | # 105 | | | DENVER | CO | 80202-1098 |
| RONALD C PUFF | 7283 KNOLL DRIVE | | | | N TONAWANDA | NY | 14120-1505 |
| RONALD C PUGSLEY | 2112 OLD HWY 99 | | | | CHAPEL HILL | TN | 37034-2048 |
| RONALD C RANKIN | 1061 DEERING | | | | GARDEN CITY | MI | 48135-4106 |
| RONALD C REHLING & DELORES J REHLING JT TEN | 107 HAVENWOOD DR | | | | ENGLEWOOD | OH | 45322-2345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD C ROACH | 5875 MIZPAH CT | | | | LAKELAND | FL | 33810-5826 |
| RONALD C ROBERTS | 208 MAIN ST SO | | | | FAIRPORT | NY | 14450-2706 |
| RONALD C ROOF | 612 VINE STREET | | | | ST CLAIRE | MI | 48079-5449 |
| RONALD C SCHERER | 108 DURSO DR HARMONY HILLS | | | | NEWARK | DE | 19711-6904 |
| RONALD C SCHILDTKNECHT | 10505 TERESA DRIVE | | | | WILLIAMSPORT | MD | 21795-3205 |
| RONALD C SCHLENKER | 25992 VIA VIENTO | | | | MISSION VIEJO | CA | 92691-5635 |
| RONALD C SHIVELY | 10341 W STANLEY RD | | | | FLUSHING | MI | 48433-9247 |
| RONALD C SHOOKS | 276 DECCA DR | | | | WHITE LAKE | MI | 48386-2120 |
| RONALD C SLOCUM | 7855 LANGLO RANCH RD | | | | GOLETA | CA | 93117-1025 |
| RONALD C SMEKAR | 7902-98TH STREET | | | | WOLFFORTH | TX | 79382-9758 |
| RONALD C SPLEET & MICHAEL J SPLEET JT TEN | 29314 NORMA | | | | WARREN | MI | 48093-3559 |
| RONALD C ST CLAIR | 30373 42ND AVE | | | | PAW PAW | MI | 49079-9513 |
| RONALD C STAROBA | 9347 GOLFCREST CR | | | | DAVISON | MI | 48423-8370 |
| RONALD C TANNER | 4496 22ND ST | | | | DORR | MI | 49323-9773 |
| RONALD C THOMAS | 1526 LEXINGTON CT | | | | KANSAS CITY | MO | 64110 |
| RONALD C THOMPSON | 423 LARCH | | | | SAGINAW | MI | 48602-1858 |
| RONALD C THRAEN & LINDA L THRAEN JT TEN | 411 COURT ST | | | | HARLAN | IA | 51537-1438 |
| RONALD C TROIA | 9224 LATHERS | | | | LIVONIA | MI | 48150-4154 |
| RONALD C VAN HORN | 24 HITCHING POST RD | | | | UNION | OH | 45322-3137 |
| RONALD C WANCK SR & PATRICIA R WANCK TEN ENT | 217 MCDUFFEE ST | | | | SAYRE | PA | 18840-9136 |
| RONALD C WEBER | 2231 E LUTHER | | | | JANESVILLE | WI | 53545-2044 |
| RONALD C WILHELM | 7910 OLD HICKORY RD | | | | ST LEON | IN | 47012-8430 |
| RONALD C WILLIAMS | 2946 E BLACKMORE RD | | | | MAYVILLE | MI | 48744-9724 |
| RONALD C WILSON & ELAINE A WILSON JT TEN | 57 GLEN DR | | | | HUDSON | NH | 03051-4452 |
| RONALD C WRIGHT | 8824 M60 | | | | UNION CITY | MI | 49094-9345 |
| RONALD C YOUNG | 354 MERRYDALE DR SW | | | | MARIETTA | GA | 30064-3137 |
| RONALD C YOUNGMAN | 1386 VILLAGE PARK DR | | | | ALDEN | NY | 14004 |
| RONALD C ZEGER | 5100 ST RT 100 | | | | GALION | OH | 44833 |
| RONALD C ZOLCIENSKI | 44525 HIGHGATE | | | | CLINTON TOWNSHIP | MI | 48038-1492 |
| RONALD CAMERON MC GREGOR | 1604 VONPHISTER | | | | KEY WEST | FL | 33040-4941 |
| RONALD CAMPBELL | 269 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2126 |
| RONALD CAMPBELL | 2627 VALLEY TRAILS DR | | | | VILLA HILLS | KY | 41017-1031 |
| RONALD CANN | 243 E 17TH ST | | | | HAZLETON | PA | 18201-2534 |
| RONALD CARSON | 305 GLENDALE DR | | | | BRISTOL | CT | 06010-3017 |
| RONALD CHAPMAN | 1980 OLD HWY 49 | | | | BENTONIA | MS | 39040-8408 |
| RONALD CHAPPELL | 8795 N TIMBERLANE DR | | | | FOUNTAINTOWN | IN | 46130-9737 |
| RONALD CHRISTMAN | 28244 VAN DYKE | | | | WARREN | MI | 48093-2740 |
| RONALD COLLAMER | C/O KINDRA BARTZ | 2900 BRALEY CT | | | MIDLAND | MI | 48640-4413 |
| RONALD COLLINS | 14510 FREELAND | | | | DETROIT | MI | 48227-2802 |
| RONALD COOK | 1115 LAURIE LN | | | | DAVISON | MI | 48423-2881 |
| RONALD COOKE JR | 65570 78TH ST | | | | BEND | OR | 97701-8454 |
| RONALD COOPER CUST MICHAEL COOPER UGMA NY | 20605 AUTUMN BREEZE CT | | | | CORNELIUS | NC | 28031 |
| RONALD CRAWFORD | 8029 SHELBURNE LANE E | | | | SOUTHAVEN | MS | 38672 |
| RONALD CRIMI | 2538 BALSAM AVENUE | | | | EAST MEADOW | NY | 11554 |
| RONALD CULPEPPER | 14544 EMERSON DR | | | | STERLING HEIGHTS | MI | 48312-5755 |
| RONALD CURWIN CUST GARY PAUL CURWIN UGMA NJ | ATTN GARY PAUL CURWIN | 8 SHEFFIELD COURT | | | LIVINGSTON | NJ | 07039-4208 |
| RONALD D BACON | 2135 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661 |
| RONALD D BAETEN | 2403 N BRENTWOOD | | | | SIMI VALLEY | CA | 93063-2614 |
| RONALD D BALLARD | 6515 AIKEN RD | | | | PENDLETON | NY | 14094-9647 |
| RONALD D BARNHARD | 368 ELMSTEAD RR1 | TECUMSEH ON | | N8N 2L9 CANADA | | | |
| RONALD D BARNHARD | 368 ELMSTEAD | R ROUTE #1 | TECUMSEH ON | N8N 2L9 CANADA | | | |
| RONALD D BAULT | 1153 RUNNING BROOK CT | | | | AVON | IN | 46123-8111 |
| RONALD D BAY & MAXINE BAY JT TEN TOD RONALD DEAN BAY JR | 2026 GRAND AVE | | | | CARTHAGE | MO | 64836-3520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD D BENEAR | 6681 FAIRWAY RIDGE DR | | | | DOUGLASVILLE | GA | 30134-1772 |
| RONALD D BESSES & ROSALIE M BESSES JT TEN | 1109 SOUTH 16TH ST | | | | BLUE SPRINGS | MO | 64015-4813 |
| RONALD D BLAIR | C/O ROSE LA FOURNPAIN | 14513 COUNTY ROAD # 209 | | | DEFIANCE | OH | 43512-9357 |
| RONALD D BOUVIER | 448 HART STREET | | | | BRISTOL | CT | 06010-2345 |
| RONALD D BRAMAN & JOAN B BRAMAN JT TEN | PO BOX 634 | | | | GRAYLING | MI | 49738-0634 |
| RONALD D BREEDLOVE | 3007 E 6TH ST | | | | ANDERSON | IN | 46012-3823 |
| RONALD D BRUNEAU | 3230 WOODRIDGE DR | | | | THE VILLAGES | FL | 32159 |
| RONALD D BURDEN | 9244 MARLOWE | | | | PLYMOUTH | MI | 48170-4038 |
| RONALD D BURY & VIRGIE M BURY JT TEN | G-6276 RICHFIELD RD | | | | FLINT | MI | 48506 |
| RONALD D CARR | 4157 BAYBROOK | | | | WATERFORD | MI | 48329 |
| RONALD D CASEY | 106 WILLARD RD | | | | MASSENA | NY | 13662-3475 |
| RONALD D CHIOTTI | 5391 MAURA | | | | FLUSHING | MI | 48433-1055 |
| RONALD D CLEMENTS | 5180 LIN-HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| RONALD D COCHRAN | 28 HIGH ST | | | | BUTLER | OH | 44822-9760 |
| RONALD D DANIEL | 5929 VETERANS PARKWAY | | | | COLUMBUS | GA | 31909-4661 |
| RONALD D DECK TOD WILLIAM M DECK SUBJECT TO STA TOD RULES | 736 SOUTH FREMONT | | | | SPRINGFIELD | MO | 65804 |
| RONALD D DICKERSON | 865 LAKESHORE RD | | | | MARTIN | GA | 30557 |
| RONALD D DICKSON | 3905 DEBORAH DRIVE | | | | MONROE | LA | 71201-2113 |
| RONALD D DIECK | 2252 S DUFFIELD RD | | | | LENNON | MI | 48449-9735 |
| RONALD D DINEFF | 10548 STILLWOOD LANE | | | | INDIANAPOLIS | IN | 46239-9393 |
| RONALD D DRISKILL | 710 W OLIVER ST | | | | OWOSSO | MI | 48867-2220 |
| RONALD D DRUIEN | 6756 N SUMMIT DR | | | | BYRON | IL | 61010 |
| RONALD D DUDGEON | 1018 BRIDAL WREATH | | | | SHREVEPORT | LA | 71118-3507 |
| RONALD D EARL | 8631 EDNA DRIVE | | | | WARREN | MI | 48093 |
| RONALD D ECKMAN & JOAN W ECKMAN JT TEN | 12105 FORGE LN | | | | BOWIE | MD | 20715-2322 |
| RONALD D FERGUSON | RD#2 RT 9 BOX 5215 | | | | SALEM | OH | 44460 |
| RONALD D FISHER | 6712 NW GOWER AV | | | | KANSAS CITY | MO | 64151-2098 |
| RONALD D FRANKS | 8907 DAWES CREEK DR | | | | THEODORE | AL | 36582-9645 |
| RONALD D FROESCHKE & LAURA L O FROESCHKE JT TEN | 3004 OAK KNOLL LN | | | | CARPENTERSVLE | IL | 60110-3235 |
| RONALD D GILBERT | 1651 PECK LEACH RD | | | | N BLOOMFIELD | OH | 44450-9724 |
| RONALD D GINTHER | 208 N EAST | | | | OVID | MI | 48866-9406 |
| RONALD D GRISWOLD | 5140 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9732 |
| RONALD D GRUNO | 2000 NORTH CONGRESS AVE | LOT 194 | | | WEST PALM BEACH | FL | 33409-6361 |
| RONALD D HAJTINGER | 7544 LEWIS RD | | | | CLEVELAND | OH | 44138-1568 |
| RONALD D HAMACHER | 13417 CLIO RD | | | | CLIO | MI | 48420-1003 |
| RONALD D HARALABAKOS | 2914 OTSEGO | | | | WATERFORD | MI | 48328-3250 |
| RONALD D HELLE | N4656 STATE ROAD 89 | | | | JEFFERSON | WI | 53549-9628 |
| RONALD D HENSLEY | 594 WARDS CEMETERY RD | | | | CORBIN | KY | 40701-9585 |
| RONALD D HENSON | 6241 W HILL RD | | | | SWARTZ CREEK | MI | 48473-8270 |
| RONALD D HIGGINS | 9933 SAND LAKE HWY | | | | ONSTED | MI | 49265-9546 |
| RONALD D HOWARD | 3801 PALMERSTON AV | | | | DAYTON | OH | 45408-2330 |
| RONALD D HOWELL | 4020 CLEAR LAKE RD | | | | GRASS LAKE | MI | 49240-9221 |
| RONALD D HUNTER | 501 W 3RD ST | | | | BURKBURNETT | TX | 76354-1807 |
| RONALD D HUNTER JR | PO BOX 729 | | | | DESOTO | KS | 66018-0729 |
| RONALD D ITELL & EILEEN A ITELL JT TEN | 828 MANOR DR | | | | EBENSBURG | PA | 15931-5000 |
| RONALD D JAMES & YI SON JAMES JT TEN | 307 S RANGELINE ROAD | | | | ANDERSON | IN | 46012-3801 |
| RONALD D JONES | 8282 W DELPHI RD | | | | CONVERSE | IN | 46919-9317 |
| RONALD D KEEFE | 174 9TH ST | | | | KEANSBURG | NJ | 07734-3084 |
| RONALD D KLINE | 8979 STONY CREEK RD | | | | YPSILANTI | MI | 48197-9335 |
| RONALD D LASKOSKI | 5704 AARON DR | | | | LOCKPORT | NY | 14094-6002 |
| RONALD D LEDBETTER | 12354 WINDCLIFF DR | | | | DAVISBURG | MI | 48350-1677 |
| RONALD D LEE | 2804 SHELTERWOOD LANE | | | | ARLINGTON | TX | 76016-1507 |
| RONALD D LENDERS | 2557 REGENCY HILLS DR | | | | SHELBY TOWNSHIP | MI | 48316-2068 |
| RONALD D LESZCZYNSKI | 5842 MERKEL | | | | DEXTER | MI | 48130-9647 |
| RONALD D LEVINE | 1535 ELRINO ST | | | | BALTIMORE | MD | 21224-6139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD D LUNSFORD | 4618 MEIGS AVE | | | | WATERFORD | MI | 48329-1819 |
| RONALD D LYSON | 9160 PHEASANT DR | | | | TEMPERANCE | MI | 48182-9462 |
| RONALD D MACGREGOR | 114 FERNHILL AVE | OSHAWA ON | | L1J 5J3 CANADA | | | |
| RONALD D MACK | 7175 E ROSS RD | | | | NEW CARLISE | OH | 45344-9671 |
| RONALD D MALADECKI | 2095 WALTZ | | | | WARREN | MI | 48091-3285 |
| RONALD D MARTIN | 10265 DODGE RD | | | | MONTROSE | MI | 48457-9121 |
| RONALD D MARTIN | 17910 MAHRLE ROAD | | | | MANCHESTER | MI | 48158-8626 |
| RONALD D MARTIN | 4717 MOHAWK | | | | CLARKSTON | MI | 48348-3548 |
| RONALD D MARTIN & VIRGINIA S MARTIN JT TEN | 17910 MAHRLE ROAD | | | | MANCHESTER | MI | 48158-8626 |
| RONALD D MASSAR | 2336 GREENWOOD LANE | | | | GRAND BLANC | MI | 48439-4322 |
| RONALD D MATTHEWS & MYRNA C MATTHEWS JT TEN | 3611 WEST BRANCH | | | | GLADWIN | MI | 48624-7101 |
| RONALD D MC KOWN | 32208 PALMER | | | | WESTLAND | MI | 48186-4759 |
| RONALD D MC MILLIAN | PO BOX 171 | | | | BASCHOR | KS | 66007-0171 |
| RONALD D MCKENZIE | 968 TERRACOTTA DR | | | | ALLEN | TX | 75013-4871 |
| RONALD D MCQUERY | 5759 E TALL OAKS | | | | MILFORD | OH | 45150-2554 |
| RONALD D MEADOR | 1373 FOX RIDGE TRL | | | | HOULTON | WI | 54082-2303 |
| RONALD D MONTEI | 1745 CRAWFORD RD | | | | DEFORD | MI | 48729 |
| RONALD D MONTGOMERY | 1255 CORONADO CIRCLE | | | | BEAUMONT | TX | 77706-4202 |
| RONALD D MOORE | 8001 S MORTON AVE | | | | LOS ANGELES | CA | 90001-3538 |
| RONALD D MUMEA | R 1 NORTH ST | | | | PLYMOUTH | OH | 44865-9801 |
| RONALD D NEELY EX | EST CORDIA W NEELEY | 2701 WINCHESTER DR | | | SELLERSBURG | IN | 47172 |
| RONALD D NELSON & RUTH A NELSON JT TEN | 1211 N VANVLEET RD | | | | FLUSHING | MI | 48433-9770 |
| RONALD D NESBITT | 34744 JEFFERSON AVE BLDG B | | | | HARRISON TWP | MI | 48045-3374 |
| RONALD D PARKHURST | 314 EAST CONGRESS ST | | | | MORENCI | MI | 49256-1212 |
| RONALD D PIERCEY | 4605 SE 24 | | | | DEL CITY | OK | 73115-4109 |
| RONALD D PRINGLE | 2271 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| RONALD D RATZA | 6629 MAIN ST RT 2 | | | | VASSAR | MI | 48768-9619 |
| RONALD D RICE | PO BOX 3745 | | | | CENTERLINE | MI | 48015-0745 |
| RONALD D RICHARDS | 444 SCHOOLHOUSE ST | | | | ORTONVILLE | MI | 48462-8601 |
| RONALD D RIMER | 2567 NIAGARA RD | | | | NIAGARA FALLS | NY | 14304-2020 |
| RONALD D ROBERTS | 11380 E MT MORRIS RD | | | | DAVISON | MI | 48423-9319 |
| RONALD D ROGERS | 1805 PINEKNOLL LANE | | | | ALBANY | GA | 31707-3772 |
| RONALD D RUFF | 13418 NORTH RD | | | | FENTON | MI | 48430-1073 |
| RONALD D RUTHERFORD | 460 CAMELOT DRIVE | OSHAWA ON | | L1K 1K2 CANADA | | | |
| RONALD D SCHNEPP | 4477 HAPPY HOLLOW DR | | | | GRANDVILLE | MI | 49418-9623 |
| RONALD D SCHOLL | 639 MUIRLAND | | | | FLUSHING | MI | 48433-1431 |
| RONALD D SCHULTZ | 53319 PINERIDGE DR | | | | CHESTERFIELD | MI | 48051-2749 |
| RONALD D SCOTT | 2448 GLYNN | | | | DETROIT | MI | 48206-1747 |
| RONALD D SCOTT | 306 LAKEWOOD RD | | | | WASKOM | TX | 75692-4804 |
| RONALD D SHELL | 608 CATALPA | | | | ANGLETON | TX | 77515-4804 |
| RONALD D SHELLHAMMER | 18 WEST EMERICK RD | | | | WEST MILTON | OH | 45383-1315 |
| RONALD D SIMPSON | 409 MARJORIE AVENUE | | | | DAYTON | OH | 45404-2349 |
| RONALD D SIMPSON | 323 E MAIN ST | | | | GREENTOWN | IN | 46936-1219 |
| RONALD D SIMS | 13210 E 15TH ST | | | | GRANDVIEW | MO | 64030-3023 |
| RONALD D SMALL | 1674 FRANKLIN PIKE | | | | LEWISBURG | TN | 37091-6910 |
| RONALD D SMALL | 13855 SOUTHEAST 97TH AVENUE | | | | SUMMERFIELD | FL | 34491-9304 |
| RONALD D SMITH | PO BOX 213 | | | | MAYVILLE | MI | 48744-0213 |
| RONALD D SMITH | 478 BAKER WOODS TRL | | | | AUGUSTA | GA | 30907 |
| RONALD D SMOKER | 1045 S HORSE PEN RD | | | | HARRELLS | NC | 28444-9229 |
| RONALD D SNYDER | 11056 GREEN RD | | | | GOODRICH | MI | 48438-9729 |
| RONALD D SPATAFORE | 5237 CIARO DRIVE | | | | SEBRING | FL | 33875-5694 |
| RONALD D SPOONER | 611 KING | | | | OGDENSBURG | NY | 13669-1016 |
| RONALD D STAPERT | 5815 ST RD 39 | | | | MARTINSVILLE | IN | 46151-9181 |
| RONALD D STASTKA & DIANE M STASTKA JT TEN | 563 MONUMENT CT | | | | FREMONT | CA | 94539-8031 |
| RONALD D STEVENS | 3594 SHAWNEE TRAIL | | | | JAMESTOWN | OH | 45335-1027 |
| RONALD D STOKES JR | 3308 REAVER AVE | | | | GROVE CITY | OH | 43123-2026 |
| RONALD D STRAUSS | BOX C-3 | 10001 GOODALL RD | | | DURAND | MI | 48429-9744 |
| RONALD D SWOYER | 1585 QUINBY RD | | | | CIRCLEVILLE | OH | 43113-1037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD D TATE | 20 GREEN HILLS CT | | | | GREENTOWN | IN | 46936-1039 |
| RONALD D THORNTON & LINDA L THORNTON JT TEN | 519 HEATHER DR | APT 2C | | | DAYTON | OH | 45405-1733 |
| RONALD D TIESMA | 1237 COOPERS PASS SW | | | | BYRON CENTER | MI | 49315-6927 |
| RONALD D TROTTER | 1474 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5641 |
| RONALD D VENERE & THERESA P VENERE JT TEN | 3623 BIGBYVILLE ROAD | | | | COLUMBIA | TN | 38401-8537 |
| RONALD D WARNER | 310 E RILEY ROAD | | | | OWOSSO | MI | 48867-9465 |
| RONALD D WASHINGTON | 2608 W 102 ST | | | | INGLEWOOD | CA | 90303-1633 |
| RONALD D WASSERMAN | 718 E LOOMIS ST | | | | LUDINGTON | MI | 49431-2217 |
| RONALD D WATKINS & PATRICIA WATKINS JT TEN | 216 WHITETAIL DR | | | | PRUDENVILLE | MI | 48651-9522 |
| RONALD D WIK | 38201 14 MILE ROAD | | | | FARMINGTON HL | MI | 48331-5958 |
| RONALD D WILLARD | 141 NW 1251 | | | | HOLDEN | MO | 64040-9389 |
| RONALD D WOODS | PO BOX 43266 | | | | CHICAGO | IL | 60643-0266 |
| RONALD D WOOTEN | 2670 LITTLE HURRICANE RD | | | | MARTINSVILLE | IN | 46151-8580 |
| RONALD D WORDEN | 4043 S HEMLOCK | | | | MOUNT MORRIS | MI | 48458-9307 |
| RONALD DALBEC & LUCILLE DALBEC JT TEN | 202 VALLEYVIEW DR | | | | EDINBORO | PA | 16412 |
| RONALD DALE BITTLE | 26972 RAINBOW GLEN DR SUITE A | | | | SANTA CLARITA | CA | 91351 |
| RONALD DAVENPORT CUST KEVIN L DAVENPORT UGMA MI | 10845 PERCY LANE LOT 34 | | | | MECOSTA | MI | 49332-9410 |
| RONALD DAVID GRUBER | BOX 8035 | | | | AVON | CO | 81620-8035 |
| RONALD DAVID PERKINS | PO BOX 598 | | | | LINDEN | MI | 48451-0598 |
| RONALD DAVIS | 35131 WEIDEMAN | | | | CLINTON TWP | MI | 48035-2799 |
| RONALD DEAN LUCKOW JR | PO BOX 914 | | | | FARIBAULT | MN | 55021 |
| RONALD DEAN NEEDHAM | 7406 RICHMOND AVE | | | | DARIEN | IL | 60561-4119 |
| RONALD DEAN PETERS | 1325 E 1320 RD | | | | EL DORADO SPG | MO | 64744-7315 |
| RONALD DENGLER & LYNETTE DENGLER TEN ENT | 4900 SWEET AIR ROAD | | | | BALDWIN | MD | 21013-9201 |
| RONALD DENNIS LABRECQUE | 307 W DEER RD | | | | SPRUCE | MI | 48762-9784 |
| RONALD DERROW | 2479 ORCHARD VALLEY DR | | | | FENNVILLE | MI | 49408-8462 |
| RONALD DEYOUNG | 5273 PALMARIE | | | | GRANDVILLE | MI | 49418-9300 |
| RONALD DIEGMANN CUST JACOB A EITMANS UTMA NJ | 1220 INMAN AVE | | | | EDISON | NJ | 08820-1130 |
| RONALD DIEGMANN CUST MICHAEL S EITMANAS UTMA NJ | 1220 INMAN AVE | | | | EDISON | NJ | 08820-1130 |
| RONALD DIPASQUALE | 1535 COMO PARK BLVD | | | | DEPEW | NY | 14043-4409 |
| RONALD DOLES | 935 VANDERWOOD ROAD | | | | BALTIMORE | MD | 21228-1327 |
| RONALD DUANE SHALTZ | 1051 E HELMICK ST | | | | CARSON | CA | 90746-3039 |
| RONALD DUNCAN | 67 HILTON RD | | | | WHITEFIELD | ME | 04353-3609 |
| RONALD DUNKER | 2961 COOMER RD | | | | NEWFANE | NY | 14108-9613 |
| RONALD DYEL KEESLING | 2134 N CO RD 975W | | | | MARKLEVILLE | IN | 46056 |
| RONALD E ADKINS | 14 HUSTON DRIVE | | | | FAIRBORN | OH | 45324-4233 |
| RONALD E ALLEN | 120 N HYATT ST | | | | TIPP CITY | OH | 45371-1411 |
| RONALD E AMBROSE & HELEN S AMBROSE JT TEN | 3828 VISTA DRIVE | | | | SLATINGTON | PA | 18080-3100 |
| RONALD E ANDERSON | 1606 ANDALUSIA BLVD | APT 2 | | | CAPE CORAL | FL | 33909-8920 |
| RONALD E ANDERSON | 7158 FRANKLIN PARKE BLVD | | | | INDIANAPOLIS | IN | 46259-5720 |
| RONALD E ARNETT | 139W 200S | | | | GREENFIELD | IN | 46140-9207 |
| RONALD E AULT JR | 183 UPTON ROAD | SAULT STE MARIE ON | | P6A 3W5 CANADA | | | |
| RONALD E BAER & DONNA S BAER JT TEN | 6803 IJAZ DR | | | | ARLINGTON | TX | 76017-4977 |
| RONALD E BELVIN | 133 GABELWOOD TRL | | | | BRANDON | MS | 39047-9521 |
| RONALD E BERTSCHE & LELA M BERTSCHE JT TEN | 145 FRIAR TUCK DR | | | | INDEPENDENCE | KY | 41051-9209 |
| RONALD E BIERNACKI | 7862 STATE STREET | | | | GARRETTSVILLE | OH | 44231-9212 |
| RONALD E BIRKHOLD | 7109 N MERIDIAN RD | | | | HUNTINGTON | IN | 46750-9659 |
| RONALD E BOLDEN | 2921 SCOTTWOOD ROAD | | | | COLUMBUS | OH | 43209-3174 |
| RONALD E BOYCE | 9095 BARTEL RD | | | | COLUMBUS | MI | 48063-4201 |
| RONALD E BOYER | 36 CONNAUGHT AVE | WELLAND ON | | L3C 1G3 CANADA | | | |
| RONALD E BREWER | 1315 S 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9712 |
| RONALD E BROWN | 7505 S BELMONT RD | | | | INDIANAPOLIS | IN | 46217-9790 |
| RONALD E BROWNING SR | 3992 SO CR 850 E | | | | WALTON | IN | 46994-9195 |
| RONALD E BUCK | 3007 SHARRON DR | | | | FORISTELL | MO | 63348-1229 |
| RONALD E BURR | 3739 MARINER | | | | WATERFORD | MI | 48329-2273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD E BURR & BETTY J BURR JT TEN | 3739 MARINER | | | | WATERFORD | MI | 48329-2273 |
| RONALD E BYER | 37 THAMES CT | | | | GETZVILLE | NY | 14068-1177 |
| RONALD E CAREY | 212 S STONEGATE DR | | | | MUNCIE | IN | 47304-4393 |
| RONALD E CELOTTO TR UA 01/23/92 RONALD E CELOTTO LIVING TRUST | 1336 N RICHMAN KNOLL | | | | FULLERTON | CA | 92835 |
| RONALD E CLOYD | 13122 PROMONTORY TRAIL | | | | ROSCOE | IL | 61073 |
| RONALD E COE | 122 N CATHERINE | | | | ITHACA | MI | 48847-1635 |
| RONALD E COFFEY | 7403 LAKE LAKOTA CIR | | | | WEST CHESTER | OH | 45069-2638 |
| RONALD E COFFIN | C/O BETTY L COFFIN | 6510 N WINANS RD R #3 | | | ALMA | MI | 48801-9572 |
| RONALD E COLE JR | NO BROOKFIELD RD | | | | E BROOKFIELD | MA | 01515 |
| RONALD E COLLINS | PO BOX 111 | | | | PARKER CITY | IN | 47368-0111 |
| RONALD E COMER | 57 SANFORD DR ROBSCOTT MNR | | | | NEWARK | DE | 19713-4041 |
| RONALD E COOPER SR | PO BOX 345 | | | | MERRILL | MI | 48637-0345 |
| RONALD E CORNWELL | 116 S QUEEN ST | | | | NASHVILLE | MI | 49073-9597 |
| RONALD E COX | 1242 FRANKTON RD | | | | ANDERSON | IN | 46011 |
| RONALD E CURTIS | 53 GOSHEN RD | | | | TORRINGTON | CT | 06790-2706 |
| RONALD E DAVIDSON | RR 4 BOX 169 | | | | EBENSBURG | PA | 15931-8808 |
| RONALD E DAVIDSON CUST KAREN D DAVIDSON UGMA PA | RR 4 BOX 169 | | | | EBENSBURG | PA | 15931-8808 |
| RONALD E DAVIDSON JR | 3609 NEW GERMANY ROAD | | | | EBENSBURG | PA | 15391 |
| RONALD E DEHART & MARIONETTE DEHART JT TEN | 2438 EMERSON DR | | | | GARLAND | TX | 75044-7548 |
| RONALD E DIPZINSKI | 2173 DISCH ST | | | | FLUSHING | MI | 48433-2517 |
| RONALD E DONZE | 6453 BLUFF FARM DR | | | | ST LOUIS | MO | 63129-5025 |
| RONALD E DORSEY | 312 CEDAR AVENUE | | | | NEWPORT | DE | 19804-2902 |
| RONALD E DUKE | 7828 SUNGROVE CT | | | | LAS VEGAS | NV | 89131-8249 |
| RONALD E DUKE CUST EVAN M LINK UTMA IL | 10796 PENHURST WAY | | | | LAS VEGAS | NV | 89135-2231 |
| RONALD E DUKE CUST LINDSAY M MAYS UTMA MI | 7828 SUNGROVE CT | | | | LAS VEGAS | NV | 89131-8249 |
| RONALD E DUNN JR | 3432 LOCKPROT OLCOTT RD | | | | LOCKPORT | NY | 14095 |
| RONALD E EMSWILLER | 1131 MAPLE | | | | MIDDLETOWN | IN | 47356-1267 |
| RONALD E ERSKINE | 4220 ENDEAVOR DRIVE #103 | | | | CINCINNATI | OH | 45252-2322 |
| RONALD E FALKOWSKI | 5 BISCAYNE BLVD | PALM SPRINGS MANOR | | | NEWARK | DE | 19713-1047 |
| RONALD E FELTZ | 18 NEW DAWN PL | | | | CONROE | TX | 77385-3678 |
| RONALD E FERRY | 1316 DAYLILY DR | | | | HOLT | MI | 48842-8734 |
| RONALD E FINKE | 3750 RIDGEWOOD DR | | | | HILLIARD | OH | 43026-2449 |
| RONALD E FINKNEY | 323 GENESEE RD | | | | CORFU | NY | 14036-9524 |
| RONALD E FORTIER | 8 PATRICIA AVE | | | | N SMITHFIELD | RI | 02896-7715 |
| RONALD E FRAME & DIANNA L FRAME JT TEN | 32 FAULKNER WAY | | | | FRANKLIN | OH | 45005 |
| RONALD E FRESHER | 3093 JANAE WAY | | | | HEMET | CA | 92545-5023 |
| RONALD E FROEDE & MRS ALMA S FROEDE JT TEN | 717 MAIDEN CHOICE LANE APT 219 | | | | CATONSVILLE | MD | 21228-6165 |
| RONALD E GAST | 309 DREAM SPIRIT | | | | SANTA THERESA | NM | 88008-9426 |
| RONALD E GEARHART | 18 W 29TH ST | | | | HUNTINGDON | PA | 16652-2523 |
| RONALD E GERULSKI & PHYLLIS A GERULSKI JT TEN | 430 WILLOW BEND | | | | AUBURN | MI | 48611-9302 |
| RONALD E GETSCHOW | 229 EASTWICK DRIVE | | | | CINCINNATI | OH | 45246-3699 |
| RONALD E GIBSON | 1420 SAUK TRL | | | | TECUMSEH | MI | 49286-1634 |
| RONALD E GIBSON & KATHRYN L GIBSON JT TEN | 1420 SAUK TR | | | | TECUMSEH | MI | 49286-1634 |
| RONALD E GOLTZ | 143 E 1450 N | | | | SUMMITVILLE | IN | 46070-9387 |
| RONALD E GOLTZ & SUSAN L GOLTZ JT TEN | 143 E 1450 N | | | | SUMMITVILLE | IN | 46070-9387 |
| RONALD E GORNEK | 9611 JOPPA ROAD | | | | VERMILION | OH | 44089-9506 |
| RONALD E GRAHAM | 1941 FALCON DR | | | | SAINT LOUIS | MO | 63133-1143 |
| RONALD E GRAY & THERESA R GRAY JT TEN | 6692 HATCHERY | | | | WATERFORD | MI | 48327-1119 |
| RONALD E GREEN | 13141 E 39TH PL | LOT 1 | | | YUMA | AZ | 85367-6837 |
| RONALD E GRIEBEL | 9423 HASKELL HILL RD | | | | WATTSBURG | PA | 16442-9520 |
| RONALD E GRIFFIN | 2412 EASTON ST NE | | | | CANTON | OH | 44721-2546 |
| RONALD E GUFFEY | 10085 GRAFTON RD | | | | CARLETON | MI | 48117-9584 |
| RONALD E GUSE | 11475 DUNLAVY LANE | | | | WHITMORE LAKE | MI | 48189-9743 |
| RONALD E HAAG | 218 MILDRED AVE | | | | SYRACUSE | NY | 13206-3213 |
| RONALD E HALL | 12111 DAWNHAVEN AVE | | | | LANSING | MI | 48917-9716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD E HAMILTON | 4109 HEDGEWOOD DRIVE | | | | BLOOMINGTON | IN | 47403-4857 |
| RONALD E HANKS | 13 WARREN DRIVE | | | | TONAWANDA | NY | 14150-5132 |
| RONALD E HARRIS | 119 EASTERN PKWY | | | | NEWARK | NJ | 07106-2908 |
| RONALD E HARRIS | 302 S ELBA RD | | | | LAPEER | MI | 48446-2740 |
| RONALD E HARRISON | 1970 CASEY FORK COOK RD | | | | EDMONTON | KY | 42129-9133 |
| RONALD E HART | 6203 SOUTH FOX CHASE | | | | PENDLETON | IN | 46064-8710 |
| RONALD E HEDGECOTH | 505 ROHR DR | | | | ENGLEWOOD | OH | 45322-2003 |
| RONALD E HELZER | 6166 WILLITS | | | | FOSTORIA | MI | 48435-9619 |
| RONALD E HILL | 7071 MANCOUR DR | | | | GRAND BLANC | MI | 48439-7403 |
| RONALD E HOOD | 14157 JOYCE | | | | WARREN | MI | 48088-6087 |
| RONALD E HOPTON | 10026 GRAND BLANC RD | | | | GAINES | MI | 48436-9761 |
| RONALD E HUBBARD | BOX 1153 | | | | CLEVELAND | OH | 44120-0853 |
| RONALD E JACKSON | 4009 OAKFORD AVE | | | | BALTIMORE | MD | 21215-4938 |
| RONALD E JACKSON | 12229 FISCUS CEMETERY RD | | | | COAL CITY | IN | 47427 |
| RONALD E JACKSON | 13134 HEATHER LANE | | | | PERRY | MI | 48872-9120 |
| RONALD E JARRETT | BX 131 | | | | UPLAND | IN | 46989-0131 |
| RONALD E JARVIS JR | 9 BOTHWELL GARTH | | | | NOTTINGHAM | MD | 21236-2569 |
| RONALD E JOHNSON | PO BOX 319 | OCEANVIEW | | | OCEAN VIEW | DE | 19970 |
| RONALD E JONES | 1916 OHIO AVE | | | | ANDERSON | IN | 46016-2106 |
| RONALD E JONES | 4633 PALMS RD | | | | CASCO | MI | 48064-3315 |
| RONALD E JORDAN | 7085 OLD LEMAY FERRY ROAD | | | | BARNHART | MO | 63012-1622 |
| RONALD E KEAST TR RONALD E KEAST LIVING TRUST UA 10/04/95 | 8461 LANGSHIRE WAY | | | | FORT MYERS | FL | 33912-0879 |
| RONALD E KEELEY | 4374 W MAIN STREET | | | | STERLING | MI | 48659-9429 |
| RONALD E KEHOE & CONSTANCE M KEHOE JT TEN | 8 BRANDEE LN | | | | ROCKY HILL | CT | 06067-1862 |
| RONALD E KIESOW | 513 WASHINGTON ST | | | | SPENCERPORT | NY | 14559-9539 |
| RONALD E KIPFER & YVONNE J LONG JT TEN | 3814 S POPULAR | | | | MARION | IN | 46953-4913 |
| RONALD E KNOTT | 653 E 11TH ST | | | | MIO | MI | 48647-9622 |
| RONALD E KONNEKER | 500 NORTH ST | #314 | | | GAYLORD | MI | 49735-1585 |
| RONALD E LA BARGE | 22 ROBINHOOD CT | | | | FAIRFIELD GLADE | TN | 38558-6328 |
| RONALD E LANTERMAN | PO BOX 465 | | | | CARROLLTON | OH | 44615-0465 |
| RONALD E LEACH | 6120 THRESHER DR | | | | NAPLES | FL | 34112-1904 |
| RONALD E LEACH & JO ANN H LEACH JT TEN | 293 MORGAN TERRACE | | | | ROCK CREEK | OH | 44084-9782 |
| RONALD E LEE | 1921 SUSANNA ROAD N E | | | | PIEDMONT | OK | 73078-9233 |
| RONALD E LEONARD | 4086 RIDGE RD | | | | CORTLAND | OH | 44410-9780 |
| RONALD E LESLIE | 21378 SUMMERFIELD DR | | | | MACOMB | MI | 48044-2967 |
| RONALD E LIENARD | 7237 LINCOLN HIGHWAY | | | | CRESTLINE | OH | 44827-9780 |
| RONALD E MAGLOTT | 3279 LITTLE WASHINGTON S RD | | | | MANSFIELD | OH | 44903 |
| RONALD E MANNOR | 3725 SHADY BEACH BLVD | | | | ORCHARD LAKE | MI | 48324-3062 |
| RONALD E MARTIN | BOX 132 | | | | SOMERSET | IN | 46984-0132 |
| RONALD E MARTIN & JODY P MARTIN JT TEN | 812 REDWODD | | | | BARTLET | IL | 60103-4658 |
| RONALD E MATHYS & JOAN J MATHYS JT TEN | 1111 BRAEMAR CT | | | | CARY | NC | 27511-5101 |
| RONALD E MC LEAN CUST HARRY S MC LEAN UGMA MI | 1255 ROLLING HILLS CT | | | | LIVERMORE | CA | 94550-8917 |
| RONALD E MC LEAN CUST LISA C MC LEAN UGMA MI | 12422 S KOSH ST | | | | PHOENIX | AZ | 85044-3337 |
| RONALD E MC MULLEN & THELMA MC MULLEN JT TEN | PO BOX 859 | | | | KEARNEY | MO | 64060-0859 |
| RONALD E MC MULLIN | PO BOX 859 | | | | KEARNEY | MO | 64060-0859 |
| RONALD E MCCANN | 8887 ROCKER | | | | PLYMOUTH | MI | 48170-4128 |
| RONALD E MCCAULEY JR | 311 MARK ST | | | | DES ALLEMANDS | LA | 70030-3211 |
| RONALD E MCDERMOTT | 11910 SUNSET CIR | | | | HAGERSTOWN | MD | 21742-4259 |
| RONALD E MEALOY | 3628 SASSAFRAS | | | | JACKSON | MI | 49201-9059 |
| RONALD E MILES | 380 EMBRY ST | | | | MONROVIA | IN | 46157-9556 |
| RONALD E MILES | 5376 CENTER ST | | | | CLARKSTON | MI | 48346-3567 |
| RONALD E MILLER | RT #2 BOX 2607 B | | | | PIEDMONT | MO | 63957-9628 |
| RONALD E MILLER | 2700 N WYMAN | | | | WEIDMAN | MI | 48893-9617 |
| RONALD E MONTGOMERY & KELLEY D MONTGOMERY JT TEN | 5429 RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066-7431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD E MORGAN | 3242 OLD ALABAMA RD SW | | | | ARAGON | GA | 30104-1513 |
| RONALD E MORSE | 600 35TH ST | | | | BAY CITY | MI | 48708-8507 |
| RONALD E MUKENSTRUM | 5775 N 650W | | | | LARWILL | IN | 46764-9700 |
| RONALD E MURRELL | 952 LITTLE HILL COURT | | | | ROCHESTER HILLS | MI | 48307-3025 |
| RONALD E NEEVE | 38 GORDON ST | | | | TROY | MI | 48098-4615 |
| RONALD E NEEVE & ROSALIE R NEEVE JT TEN | 38 GORDON | | | | TROY | MI | 48098-4615 |
| RONALD E NEWTON | PO BOX 592 | | | | ORANGE BEACH | AL | 36561-0592 |
| RONALD E NIECH & ELIZABETH A NIECH JT TEN | PO BOX 882 | | | | BLACKESLEE | PA | 18610-0882 |
| RONALD E OSTRAM | 3221 MILLS ACRES RD | | | | FLINT | MI | 48506-2130 |
| RONALD E PAGE | 4401 TAMARACK ROAD | | | | WEST RICHLAND | WA | 99353 |
| RONALD E PARKER | 2175 HIGHVIEW RD | | | | ATLANTA | GA | 30311-2538 |
| RONALD E PARKINSON | 266 WILLINGTON WAY | | | | OSWEGO | IL | 60543 |
| RONALD E PASSAGE | 9524 STOUT | | | | DETROIT | MI | 48228-1524 |
| RONALD E PAYNTER & LORRAINE R PAYNTER JT TEN | 11211 22ND ST SE | | | | EVERETT | WA | 98205 |
| RONALD E PEARCE | 2415 AURELIUS ROAD | SUITE 6 | | | HOLT | MI | 48842-2189 |
| RONALD E PECK SR | 1426 S JOHNSVILLE ROAD | | | | NEW LEBANON | OH | 45345-9731 |
| RONALD E PENCE | 1821 SAUNDERSVILLE FERRY RD | | | | MOUNT JULIET | TN | 37122-2066 |
| RONALD E PERRY | 3421 E 59TH ST | APT 317 | | | KANSAS CITY | MO | 64130-1020 |
| RONALD E PIETRASZ | 11424 ALGONQUIN DRIVE | | | | PINCKNEY | MI | 48169-9524 |
| RONALD E POHL | 6600 NW 32ND AVE | | | | COCONUT CREEK | FL | 33073-3279 |
| RONALD E POTTER | 33 CENTRAL WAY | | | | ANDERSON | IN | 46011-2244 |
| RONALD E PUCHALSKI TR UA 01/18/93 RONALD E PUCHALSKI TRUST | 21580 GEORGETOWN | | | | WOODHAVEN | MI | 48183-1656 |
| RONALD E QUICK | 20674 MAPLE LANE | | | | GROSSE POINTE WOOD | MI | 48236-1524 |
| RONALD E RACER | PO BOX 551 | | | | DURAND | MI | 48429-0551 |
| RONALD E RAULSTON | 1290 HEATHERWOODE RD | | | | FLINT | MI | 48532-2337 |
| RONALD E ROGERS | 4202 NORMAN DR SE | | | | GRAND RAPIDS | MI | 49508-3515 |
| RONALD E ROSKI | 2714 KEYSTONE LANE | | | | BOWIE | MD | 20715-2616 |
| RONALD E ROSS | 425 ENGLEWOOD DR | | | | PITTSBURGH | PA | 15237-3783 |
| RONALD E ROSTON | 5016 DONNA DRIVE | | | | GALION | OH | 44833-9692 |
| RONALD E ROUSE | 6046 E COUNTY ROAD 660 S | | | | HARDINSBURG | IN | 47125-6628 |
| RONALD E SAFRONOFF & NANCY J SAFRONOFF JT TEN | 28603 BOHN | | | | ROSEVILLE | MI | 48066-2490 |
| RONALD E SAUERS & FLORENCE M SAUERS JT TEN | 3667 BORDEAU RD | | | | STANDISH | MI | 48658-9494 |
| RONALD E SAUM | 1337 WILSON-SHARPSVILLE | | | | CORTLAND | OH | 44410-9383 |
| RONALD E SCHILDMEIER | 197 W 1400 N | | | | ALEXANDRIA | IN | 46001-8939 |
| RONALD E SCHMIEDING | 251 MORTON AVE | | | | DAYTON | OH | 45410-1221 |
| RONALD E SCOTT | 10003 STANLEY RD | | | | FLUSHING | MI | 48433-9204 |
| RONALD E SCRIPTER | 10525 S VERNON RD | | | | BANCROFT | MI | 48414-9409 |
| RONALD E SECKMAN | 12901 S W 15TH COURT #V403 | | | | PEMBROKE PINES | FL | 33027-2436 |
| RONALD E SEEKER | PO BOX 542 | | | | TRENTON | NE | 69044-0542 |
| RONALD E SHAFER | 27 CHIPPEWA DR | | | | MILAN | OH | 44846-9762 |
| RONALD E SHAFER & MARTHA J SHAFER JT TEN | 27 CHIPPEWA DRIVE | | | | MILAN | OH | 44846-9762 |
| RONALD E SHANNON | 2835 STRATHMORE DR | | | | CUMMING | GA | 30041-7455 |
| RONALD E SHERD | 9530 CASTLE RD | | | | SHERIDAN | MI | 48884-9779 |
| RONALD E SHRYOCK | 7200 LYNNBROOK CT | | | | CARMICHAEL | CA | 95608-2630 |
| RONALD E SIME | 2821 JOLIET | | | | JANESVILLE | WI | 53546-5450 |
| RONALD E SMITH | 3379A NO 39TH STREET | | | | MILWAUKEE | WI | 53216-3630 |
| RONALD E SMITH & MRS JOYCE R SMITH JT TEN | 246 HOLLISTER HL RD | | | | DELHI | NY | 13753-1406 |
| RONALD E SMITH TR UA 06/19/92 IRREVOCABLE TRUST FOR RONALD E SMITH | 9511 OVERHILL ROAD | | | | KANSAS CITY | MO | 64134-1664 |
| RONALD E SONGRATH TR UA 07/13/2008 RONALD E SONGRATH TRUST | PO BOX 61345 | | | | IRVINE | CA | 92602 |
| RONALD E SORENSEN & KARON A SORENSEN JT TEN | 2245 COUNTRY CLUB DR | | | | SALT LAKE CITY | UT | 84109-1545 |
| RONALD E SORNA CUST DEBORAH T SORNA UGMA VA | 3310 MILL SPRING DR | | | | FAIRFAX | VA | 22031-3059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD E SPROUSE | 2400 N STATE | | | | DAVISON | MI | 48423-1144 |
| RONALD E STANKEWICH | 11434 STRATHAM LOOP | | | | ESTERO | FL | 33928-6305 |
| RONALD E STEPHENS | PO BOX 307 | | | | UPLANO | IN | 46989-0307 |
| RONALD E STEPHENS & WILMA L STEPHENS JT TEN | PO BOX 307 | | | | UPLAND | IN | 46989-0307 |
| RONALD E STOUT | 495 TEEPEE TRAIL | | | | WHITESBURG | GA | 30185-2266 |
| RONALD E STOVALL | 145 WOODFALL WAY | | | | LILBURN | GA | 30047-7021 |
| RONALD E SULLIVAN | 5007 HICKORY HILLS DR | | | | WOODSTOCK | GA | 30188-2321 |
| RONALD E SWICK | 7842 DITCH RD | | | | GASPORT | NY | 14067-9482 |
| RONALD E TAIMUTY | 753 E PORTERSVILLE RD | | | | PROSPECT | PA | 16052-2809 |
| RONALD E TAYLOR | 3946 STEER RUN RD | | | | NORMANTOWN | WV | 25267-6775 |
| RONALD E TAYLOR | 2838 HALIFAX DR | | | | INDIANAPOLIS | IN | 46222-2241 |
| RONALD E THATCHER | 3134 S MARKET ST | APT 1072 | | | GILBERT | AZ | 85295-1334 |
| RONALD E THOMPSON | RR 1 BOX 1251 | | | | WHEATLAND | MO | 65779-9702 |
| RONALD E THURINGER | 5208 CROWFOOT | | | | TROY | MI | 48098-4092 |
| RONALD E TOTTEN | 11250 S POST RD | | | | GUTHRIE | OK | 73044-8563 |
| RONALD E TURNER | 4005 DARBY | | | | ST LOUIS | MO | 63120-1421 |
| RONALD E TURNER | 2736 PHELPS | | | | SHREVEPORT | LA | 71107-5006 |
| RONALD E TURNER | 1875 KAVANAGH AVE | | | | TRACY | CA | 95376-0747 |
| RONALD E VANBUSKIRK & BEVERLY A VANBUSKIRK JT TEN | 1665 DENNIS ST | | | | BETHLEHEM | PA | 18020-6458 |
| RONALD E VARGO | 9220 WINDEMERE COURT | | | | CLARKSTON | MI | 48348-2468 |
| RONALD E VARGO & MARY R VARGO JT TEN | 9220 WINDEMERE COURT | | | | CLARKSTON | MI | 48348-2468 |
| RONALD E VENABLE | 1905 GUINEVERE ST | | | | ARLINGTON | TX | 76014-1609 |
| RONALD E VINYARD JR | 4906 WINDRIFT WAY | | | | CARMEL | IN | 46033-9509 |
| RONALD E VITRULS | 7521 VALLEY VILLAS DR | | | | PARMA | OH | 44130-6167 |
| RONALD E VONDRASEK | 504 BRIDGE ST | | | | E TAWAS | MI | 48730-9703 |
| RONALD E VOORHEES | 17 BRADWAY AVE | | | | TRENTON | NJ | 08618-2607 |
| RONALD E VORNDAM | 25255 POTOMAC DR | | | | SOUTH LYON | MI | 48178-1079 |
| RONALD E WAGNER | 2317 TOWNLEY ROAD | | | | TOLEDO | OH | 43614-4339 |
| RONALD E WALDRON | 607 DAKOTA AVE | | | | NILES | OH | 44446-1033 |
| RONALD E WALKER JR | 17555 STANSBURY | | | | DETROIT | MI | 48235 |
| RONALD E WARNER | 6177 CLOVERDALE DR | | | | GREENTOWN | IN | 46936-9708 |
| RONALD E WARNER | 3842 CLUTIER | | | | SAGINAW | MI | 48601-7138 |
| RONALD E WEATHERLY | 3700 HICKORY RIDGE | | | | HIGHLAND | MI | 48357-2510 |
| RONALD E WEAVER | 1968 OLD 29 HIGHWAY | | | | HARTWELL | GA | 30643 |
| RONALD E WENNER | 132 MUNTZ ST RT 1 | | | | HOLGATE | OH | 43527-9761 |
| RONALD E WERLING | 1425 FIELDSTONE DR | | | | DAYTON | OH | 45414-5301 |
| RONALD E WHITE | 191 SHOREHAVEN | | | | BOARDMAND | OH | 44512-5924 |
| RONALD E WIESER | 45 HARVEST AVE | | | | BUFFALO | NY | 14216-1503 |
| RONALD E WILLIAMS | 2130 TABOR DRIVE | | | | LAKEWOOD | CO | 80215-1118 |
| RONALD E WILLIAMS | 3515 E 34 | | | | KANSAS CITY | MO | 64128-2040 |
| RONALD E WILLIAMS | 1460 W CANADA VERDE DR | | | | TUCSON | AZ | 85737-2304 |
| RONALD E WILLIS | 1005 MAPLE AVE | | | | DAYTON | KY | 41074-1419 |
| RONALD E WILSON | 1106 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| RONALD E WOLFE | 974 E 550 N | | | | KOKOMO | IN | 46901-8571 |
| RONALD E YAKO & BRIAN YAKO JT TEN | 1309 WILLOW OAK COURT | | | | HEATH | OH | 43056 |
| RONALD EARL COPPAGE | 310 WOODARD | | | | CLEBURNE | TX | 76031-3048 |
| RONALD EARL THORNTON & WAUNDA LEE THORNTON JT TEN | 12540 MARIES RD 327 | | | | VIENNA | MO | 65582-7126 |
| RONALD EBAUGH | 1392 MISSION CIRCLE | | | | CLEARWATER | FL | 33759-2735 |
| RONALD EDWARD FARDEN | 267 PHEASANT WAY | | | | PRUDENVILLE | MI | 48651-9469 |
| RONALD EDWARD TYSL | 400 BRITTANY PARK | | | | ANDERSON | SC | 29621-1567 |
| RONALD EDWARDS JARVIS JR | 9 BOTHWELL GARTH | | | | NOTTINGHAM | MD | 21236-2569 |
| RONALD EDWIN REZEK | 6384 HORSELY CT | | | | MANASSAS | VA | 20112-8817 |
| RONALD EDWIN SMITH CUST EMMA GRAY SMITH UTMA CA | 22575 WOODGLEN CIR | | | | LAKE FOREST | CA | 92630-3144 |
| RONALD EHMKE | 890 ARCHES CT | | | | TRACY | CA | 95376-9635 |
| RONALD EICKHOFF | 124 PLYMOUTH DR | | | | LAGRANGE | GA | 30240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD ELEUTERI | 316 49TH AVE N | | | | N MYRTLE BEACH | SC | 29582-1456 |
| RONALD EMIL BARON | 7184 WARD RD #1 | | | | N TONAWANDA | NY | 14120-1419 |
| RONALD EPNER TR UW OF WILLIAM EPNER | 1175 WALL ROAD | | | | WEBSTER | NY | 14580-9437 |
| RONALD ERNEST FOX | PO BOX 126 | | | | JASONVILLE | IN | 47438-0126 |
| RONALD EUGENE GREEN | 4860 HILO ST | | | | FREMONT | CA | 94538-2514 |
| RONALD EVERSOLE | PO BOX 13282 | | | | HAMILTON | OH | 45013-0282 |
| RONALD F AUGUST | 403 LAUREL AVE | | | | GWINHURST | DE | 19809-1307 |
| RONALD F BAKER | 161 SENECA RIDGE DR | | | | STERLING | VA | 20164-1365 |
| RONALD F BAKER | 1945 NOBLE ROAD | | | | WILLIAMSTOWN | MI | 48895-9355 |
| RONALD F BALDWIN | 2895 PECK ROAD | | | | BROWN CITY | MI | 48416-9147 |
| RONALD F BARILLARO | 185 HANCOCK ST | | | | MERIDEN | CT | 06451-3805 |
| RONALD F BENNETT | #6 SUMMER POND WAY | | | | ROCHESTER | NY | 14624 |
| RONALD F BERLE & PEGGY ANN BERLE JT TEN | 131 LEEWARD ISLAND | | | | CLEARWATER | FL | 33767-2304 |
| RONALD F BRITTON | 9668 W GEERS RD | | | | MC BAIN | MI | 49657-9587 |
| RONALD F BURGESS | 114 PELENOR DR | | | | FRANKLIN | IN | 46131-8920 |
| RONALD F CAMERON | 2170 TIBBETTS-WICK RD | | | | GIRARD | OH | 44420-1216 |
| RONALD F CERUTI CUST KRISLYN ROSALIE CERUTI UGMA CT | 58 WHITNEY DRIVE | | | | MERIDEN | CT | 06450-7224 |
| RONALD F CHAMBERS | 3399 N GALE RD | | | | DAVISON | MI | 48423-8520 |
| RONALD F CLAYTON | 4495 SE 72ND | | | | NOBLE | OK | 73068-9010 |
| RONALD F COVENTRY | 3236 KLAM ROAD | | | | COLUMBIAVILLE | MI | 48421-9312 |
| RONALD F CRAFT | 6354 STATE RTE 546 | | | | BELLVILLE | OH | 44813-9314 |
| RONALD F CRISP | 303 S DELAWARE ST APT H3 | | | | ARCHIE | MO | 64725 |
| RONALD F DEFORD | 605 MORLEY AVE | | | | FLINT | MI | 48503-3845 |
| RONALD F DODGE | 3234 RIDGECLIFFE DRIVE | | | | FLINT | MI | 48532-3731 |
| RONALD F DODGE & JUDITH L DODGE JT TEN | 3234 RIDGECLIFFE DRIVE | | | | FLINT | MI | 48532-3731 |
| RONALD F DOERR | 5363 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348 |
| RONALD F DUPLESSIE | 3190 WARREN | | | | WATERFORD | MI | 48329-3543 |
| RONALD F DYER | ATTN NORMA DYER | PO BOX 452 | | | PAGE | AZ | 86040-0452 |
| RONALD F FARSZMIL | 69 BROOKDALE DR | | | | WILLIAMSVILLE | NY | 14221-3214 |
| RONALD F GARRETT | 1682 RT 725 WEST | | | | CAMDEN | OH | 45311-9605 |
| RONALD F GERGER | 26510 TRINILAS DR | | | | PUNTA GORDA | FL | 33983-5338 |
| RONALD F HARRISON | 963 CHILI CT COLDWATER RD | | | | CHILI | NY | 14624-3848 |
| RONALD F HENDRICK | 3579 STANLEY RD | | | | LAPEER | MI | 48446-9043 |
| RONALD F HILL | 2751 GREENRIDGE CIR | | | | DAYTON | OH | 45431-4305 |
| RONALD F KEPTNER | 708 SCENIC RANCH CIR | | | | FAIRVIEW | TX | 75069-1912 |
| RONALD F KUPPER | 985 HIGHLAND CHURCH RD | | | | PADUCAH MALL | KY | 42001-5926 |
| RONALD F LAPENSEE | 5349 N KENMORE AVE | APT 3N | | | CHICAGO | IL | 60640 |
| RONALD F LEAR | 6499 CHASE DR | | | | MAYFIELD VILLAGE | OH | 44143-3414 |
| RONALD F LEAR & PAULA A LEAR JT TEN | 6499 CHASE DR | | | | MAYFIELD VILLAGE | OH | 44143-3414 |
| RONALD F LEASURE & CHARLENE S LEASURE JT TEN | 933 RIDGEVIEW CIRCLE | ORION TOWNSHIP | | | LAKE ORION | MI | 48362 |
| RONALD F LEISTEN | 88 SHEFFIELD AVENUE | | | | BUFFALO | NY | 14220-1917 |
| RONALD F LEISTEN & DOLORES A LEISTEN JT TEN | 88 SHEFFIELD AVE | | | | BUFFALO | NY | 14220-1917 |
| RONALD F LENTZ | 505 EAST BARRON ROAD | | | | HOWELL | MI | 48855-8351 |
| RONALD F LETTIERI | 232 CRAPE MYRTLE DR | | | | HOLMDEL | NJ | 07733-1539 |
| RONALD F MACIEJEWSKI | 5859 CECIL | | | | DETROIT | MI | 48210-1916 |
| RONALD F MARKS | 4725 OLD ALTON RD | | | | GRANITE CITY | IL | 62040-2600 |
| RONALD F MARQUIS | 1861 BAYARD AVE | | | | ST PAUL | MN | 55116-1212 |
| RONALD F MARTIN | 28604 MT VANCOUVER COURT | | | | RANCHO PALOS VERDE | CA | 90275-1930 |
| RONALD F MARTIN | 4721 SUNDEW | | | | COMMERCE TOWNSHIP | MI | 48382-2634 |
| RONALD F MAY | 4679 CLAUDIA | | | | WATERFORD | MI | 48328-1101 |
| RONALD F MAZUREK | 32143 MELTON | | | | WESTLAND | MI | 48186-4937 |
| RONALD F MC CRAY | 501 RIVERSIDE ROAD | | | | BALTIMORE | MD | 21221-6615 |
| RONALD F MEIER | PO BOX 535 | | | | SAINT ANNE | IL | 60964-0535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD F NEU | 6125 ADAMS RD | | | | MARLETTE | MI | 48453-9772 |
| RONALD F OCONNELL | PO BOX 912 | | | | WEST BRANCH | MI | 48661-0912 |
| RONALD F ONEAL | 2072 KENT DRIVE | | | | LOS ALTOS | CA | 94024-7029 |
| RONALD F ONEAL & SUE D ONEAL JT TEN | 2072 KENT DRIVE | | | | LOS ALTOS | CA | 94024-7029 |
| RONALD F PATSON | 9498 JAMAICA BC | | | | GALVESTON | TX | 77554-8601 |
| RONALD F PILLO & MARY ANN PILLO TEN ENT | 1656 VILLA ST | | | | POTTSVILLE | PA | 17901-1327 |
| RONALD F RESCH | PO BOX 311 | | | | BRADFORD WOODS | PA | 15105 |
| RONALD F ROMANOWSKI | 5216 BROOKFIELD | | | | EAST LANSING | MI | 48823-4758 |
| RONALD F RUMBERGER | 361 STANFORD CHURCH RD | | | | SILOAM | NC | 27047 |
| RONALD F SCHNEIDER | 192 WEST MEADOWS DR | | | | ROCHESTER | NY | 14616-3409 |
| RONALD F SCHUTT | 265 LEALAND DR | | | | HAMILTON | AL | 35570 |
| RONALD F STOCKWELL | 4595 KINGS HWY | | | | COCOA | FL | 32927-7936 |
| RONALD F TARDIO TR RONALD F TARDIO TRUST UA 04/10/97 | 55 OAK DR | | | | LANSDALE | PA | 19446-2305 |
| RONALD F VANTOL | 5775 MACKINAW RD | | | | PINCONNING | MI | 48650-8498 |
| RONALD F VARGO | 149 MILLER AVENUE | | | | SAYREVILLE | NJ | 08872-1357 |
| RONALD F WELC | 2915 JAMES RD | | | | AUBURN HILLS | MI | 48326-2113 |
| RONALD F WESTOVER & HEIKE WESTOVER TEN ENT | 14879 S M 129 | | | | SAULT STE MARIE | MI | 49783-8546 |
| RONALD F WIESNER & JOAN D WIESNER JT TEN | 14011 RIDGE ROAD | | | | NORTH HUNTINGDON | PA | 15642-2157 |
| RONALD F WOLFE CUST JAY PAUL WOLFE UGMA OH | 10150 CHILLICOTHE RD | | | | WILLOUGHBY | OH | 44094-9731 |
| RONALD FARRAR CUST LAUREN CHRISTINE FARRAR UGMA NJ | 94 PRICILLA DRIVE | | | | LINCROFT | NJ | 07738-1240 |
| RONALD FARRAR CUST RYAN ANTHONY FARRAR UGMA NJ | 94 PRISCIA DR | | | | LINCROFT | NJ | 07738-1240 |
| RONALD FILIPPONI | 16685 N 69TH STREET | | | | LOXAHATCHEE | FL | 33470-3342 |
| RONALD FINK CUST TODD MICHAEL FINK UGMA MI | 7716 COOLEY LAKE DR | | | | WATERFORD | MI | 48329 |
| RONALD FORREST | 2212 WINDHURST DR | | | | ARLINGTON | TX | 76015-4541 |
| RONALD FRANCIS BERGER | 2709 20TH AVENUE DR W | | | | BRADENTON | FL | 34205-3823 |
| RONALD FRANK GROMAK | 9920 THAYER RD | | | | MAYVILLE | MI | 48744-9309 |
| RONALD FRANK OSTRANDER | 2935 N LAPEER RD | | | | LAPEER | MI | 48446-8774 |
| RONALD FRANZ | 1112 WESTON ROAD | NO 216 | | | WESTON | FL | 33326-1915 |
| RONALD FREIREICH & BONNIE FREIREICH JT TEN | 6010 HEARDS DR NW | | | | ATLANTA | GA | 30328-4715 |
| RONALD FUDGE | 104 FOREMAN AVE | | | | NORMAN | OK | 73069-6844 |
| RONALD FURMAGA & DOUGLAS FURMAGA JT TEN | 8225 LOCHDALE | | | | DEARBORN HTS | MI | 48127-1234 |
| RONALD G ALBERT | 57627 GRACE DR | | | | WASHINGTON | MI | 48094-3155 |
| RONALD G ANDERSON | N5021 COUNTY ROAD J | | | | TIGERTON | WI | 54486-9029 |
| RONALD G ARCOUETTE | 14055 BARCELONA AVE | | | | FORT MEYERS | FL | 33905-2210 |
| RONALD G BALDNER | 743 HIGH RIDGE ROAD | | | | COLUMBIA | PA | 17512-8920 |
| RONALD G BARNETT | 3167 S ST RT 19 | | | | OAK HARBOR | OH | 43449-9666 |
| RONALD G BENKA | 330 EDGEWATER PINE | | | | WARREN | OH | 44481-9677 |
| RONALD G BENTHIN | 11759 AYERS RD | | | | MARCELLUS | MI | 49067-9309 |
| RONALD G BLAIN | 1177 ROUTE 169 #10 | | | | WOODSTOCK | CT | 06281-1731 |
| RONALD G BOWLES | 220 S ELK ST | SPC 123 | | | HEMET | CA | 92543 |
| RONALD G BROOKS | 4033 7TH ST NE #4 | | | | WASHINGTON | DC | 20017-1934 |
| RONALD G BUCKLER | 1327 ST RTE 222 | | | | BETHEL | OH | 45106-9459 |
| RONALD G BUSCHE | 9 RICHARD ST | | | | WATERLOO | IL | 62298-5527 |
| RONALD G BUZULECIU | 10652 E IRONWOOD LN | | | | MESA | AZ | 85208-5719 |
| RONALD G CADE | 921 S MULBERRY ST | | | | OTTAWA | KS | 66067-3325 |
| RONALD G CAMPBELL | 2099 JARABEC RD | | | | SAGINAW | MI | 48609-9505 |
| RONALD G CANNON | 274 LAKEVIEW RD | | | | BYRON | GA | 31008-5906 |
| RONALD G CHACON | 7541 VALLEY VIEW ST | | | | BUENA PARK | CA | 90620-1448 |
| RONALD G COLEMAN | 310 OXFORD ST | INGERSOLL ON | | N5C 2W1 CANADA | | | |
| RONALD G COLEMAN | DIESEL-CANADA-INTL | 310 OXFORD ST | INGERSOLL | CANADA ON N5C 2W1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD G COLEMAN | 310 OXFORD ST | INGERSOLL ON | | N5C 2W1 CANADA | | | |
| RONALD G CONKLIN | 600 DURRETT DRIVE | | | | NASHVILLE | TN | 37211-5202 |
| RONALD G CRAWFORD | 857 ESTHER | | | | WARREN | OH | 44483-1242 |
| RONALD G CROCKER | 1241 HEALY | | | | KALAMAZOO | MI | 49001-4111 |
| RONALD G CYRE | 18845 RAYMOND RD | | | | MARYSVILLE | OH | 43040-9207 |
| RONALD G D AMICO | 1981 CARL CLIFF DR | | | | BURT | NY | 14028-9744 |
| RONALD G DALE | 2930 S FULS RD | | | | FARMERSVILLE | OH | 45325-9232 |
| RONALD G DAMESWORTH | 1045 PINEHURST DR | UNIT D | | | SPRING HILL | TN | 37174-2949 |
| RONALD G DAMM & MARGERY S DAMM TR DAMM FAM TRUST UA 01/13/97 | 6832 PARK LANE | | | | PALOS HEIGHTS | IL | 60463-2231 |
| RONALD G DECK | 105 SIMMONS ST | | | | GLASGOW | KY | 42141-3157 |
| RONALD G DEJACIMO | 4043 ADRIAN | | | | WARREN | OH | 44484-2751 |
| RONALD G DENNIS | PO BOX 2193 | | | | JACKSONVILLE | TX | 75766-7193 |
| RONALD G DYE | 9869 BAYBERRY LN #114 | | | | GARRETTSVILLE | OH | 44231-9672 |
| RONALD G EDMAN | 482 STANLEY ST | | | | NEW BRITAIN | CT | 06051-3233 |
| RONALD G ELEY | 1025 BURTON ST | APT 6 | | | BELOIT | WI | 53511-3482 |
| RONALD G ELLISON | 1326 LENNIE LANE | | | | MILFORD | OH | 45150-2887 |
| RONALD G ERGEN | 6410 RIVER ST | | | | RIVERDALE | MI | 48877-9212 |
| RONALD G ERLI | 873 EARL AVE | | | | MIDDLETOWN | IN | 47356-9309 |
| RONALD G FOUGNIE | 46176 HECKER | | | | UTICA | MI | 48317-5761 |
| RONALD G GARDNER & PATRICIA A GARDNER JT TEN | 24712 COTTAGE ROAD | | | | WILMINGTON | IL | 60481-9317 |
| RONALD G GIBSON | 6749 FISHER RD | | | | OAKFIELD | NY | 14125-9750 |
| RONALD G GIBSON JR | 17 CLINTON ST | | | | BATAVIA | NY | 14020-2801 |
| RONALD G GRETZ | 5041 TIMBERRIDGE TR | | | | CLARKSTON | MI | 48346-3849 |
| RONALD G GUEST & ROBERTA A GUEST TR GUEST 1994 TRUST UA 12/20/94 | 215 ARROYO AVE | | | | SAN LEANDRO | CA | 94577-2748 |
| RONALD G HAHN | 10403 W STATE RD 81 | | | | BELOIT | WI | 53511-8160 |
| RONALD G HAMBLIN | 319 LANE RD | | | | PAINT LICK | KY | 40461-8955 |
| RONALD G HAMPTON | 747 WEST ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1510 |
| RONALD G HARGIS | 1001 OAKWOOD DRIVE | | | | YUKON | OK | 73099-4842 |
| RONALD G HARGIS | 35 ARNOLD DRIVE | | | | ST PETERS | MO | 63376-1761 |
| RONALD G HATGY | 3030 SHERRY DR | | | | HEMET | CA | 92545-1103 |
| RONALD G HAYTH | 508 BARFIELD CRESCENT RD | | | | MURFREESBORO | TN | 37128-6214 |
| RONALD G HELLER | 14 KERSHNER PL | | | | FAIR LAWN | NJ | 07410-5307 |
| RONALD G HERRING | 14041 SADDLESOAP COURT | | | | HASLET | TX | 76052-3362 |
| RONALD G HERRON | 4400 KELL LN 301 | | | | LAS VEGAS | NV | 89115-6577 |
| RONALD G HOBBY | 10260 FOREST WAY | | | | ROSCOMMON | MI | 48653-9169 |
| RONALD G HOWDEN | 2527 KEY HARBOUR CT | | | | LAKE ST LOUIS | MO | 63367-3016 |
| RONALD G HUSON | 2550 SO POINT PRARIE | | | | FORISTELL | MO | 63348-1635 |
| RONALD G INMAN | 6474 WOODVINE DR | | | | CHELSEA | MI | 48118-9161 |
| RONALD G JAMES | 428 S BROADWAY | | | | HASTINGS | MI | 49058-2264 |
| RONALD G KETHE | 35855 30 MILE RD | | | | LENOX | MI | 48050-1908 |
| RONALD G KINGEN | 12 REDWING LANE | | | | RACINE | WI | 53402-2345 |
| RONALD G KINGEN & DOROTHY J KINGEN JT TEN | 12 REDWING LN | | | | RACINE | WI | 53402-2345 |
| RONALD G KINNISH | 6207 ORIOLE DRIVE | | | | FLINT | MI | 48506-1720 |
| RONALD G KOLLAR | 128 DOWNER AVE | | | | UNIONTOWN | PA | 15401-2727 |
| RONALD G KRAFT | 3410 CHIPPEWA DR | | | | GLENNIE | MI | 48737-9703 |
| RONALD G KROK | 50665 BOWER DRIVE | | | | NEW BALTIMORE | MI | 48047-4629 |
| RONALD G LA PERE | 5462 E ALYSSA CT | | | | WHITE LAKE | MI | 48383-4000 |
| RONALD G LA PRATT | 5611 DIXON | | | | NORMAN | OK | 73026-0426 |
| RONALD G LANFAIR | 260 W RANDOLPH ST | | | | MARTINSVILLE | IN | 46151 |
| RONALD G LISS | 11427 SAAR | | | | STERLING HGTS | MI | 48314-3552 |
| RONALD G LOCOCO & PATRICIA L LOCOCO JT TEN | 1424 SUNNYSLOPE | | | | BELMONT | CA | 94002-3730 |
| RONALD G MACLEOD | 1950 SHERIDAN DR | APT 11W | | | BUFFALO | NY | 14223-1238 |
| RONALD G MAYS | 520 SHINGLE OAK CT | | | | INDIANAPOLIS | IN | 46224-7103 |
| RONALD G MC CABE & GLORIA B MC CABE JT TEN | 34520 SYLVAN VUE DRIVE | | | | DAGSBORO | DE | 19939 |
| RONALD G MCKINNEY | 8483 STATE HIGHWAY 246 | | | | SPENCER | IN | 47460 |
| RONALD G MEADORS | 100 N DELBRICK LN | | | | INDIANAPOLIS | IN | 46229-2517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD G MIZIKOW | 5221 LAKEWOOD | | | | GRAND BLANC | MI | 48439-9353 |
| RONALD G NATION | 5907 LABO | | | | SOUTH ROCKWOOD | MI | 48179-9308 |
| RONALD G NEUENSCHWANDER | 12711 FALLING WATER BLVD | | | | FORT WAYNE | IN | 46845-9597 |
| RONALD G NEVAREZ | 808 BUENA VISTA DR | | | | ARLINGTON | TX | 76010-3203 |
| RONALD G NICHOLSON | 1400 S HYDE PARK AVE | | | | DENISON | TX | 75020-5521 |
| RONALD G NIETLING | 14300 AMMAN RD | | | | CHESANING | MI | 48616-9450 |
| RONALD G NORRIS | 6014 WAUBESA | | | | KOKOMO | IN | 46902-5566 |
| RONALD G PEARSON | 219 WEST MARKET | | | | WARRENSBURG | MO | 64093-1629 |
| RONALD G PINTAR & MARY ANN PINTAR JT TEN | 7155 OLD COACH TRAIL | | | | WASHINGTON | MI | 48094-2156 |
| RONALD G RABADUE | 1009 N SHERMAN ST | | | | BAY CITY | MI | 48708-6066 |
| RONALD G RASSNER | 476 CHILI AVE | | | | PERU | IN | 46970-1209 |
| RONALD G RAY SR | 5506 ASHMERE LN | | | | SPRING | TX | 77379-7970 |
| RONALD G REID | 6220 MARIE AVENUE | | | | FINNEYTOWN | OH | 45224-2141 |
| RONALD G RETZLOFF | 786 SENATOR RD | | | | CRYSTAL | MI | 48818-9743 |
| RONALD G RICHARDS | 97 DARBY DR | | | | MANSFIELD | OH | 44904 |
| RONALD G ROUDEBUSH | 71 ARTIST DR | | | | NASHVILLE | IN | 47448-8101 |
| RONALD G SAWARD & DONNA J SAWARD JT TEN | 4973 HAMPSHIRE | | | | SHELBY TOWNSHIP | MI | 48316-3154 |
| RONALD G SCHAFF & SANDRA L SCHAFF TR SCHAFF FAMILY TRUST UA 6/17/99 | 39345 BERINGER DRIVE | | | | MURRIETA | CA | 92563-6892 |
| RONALD G SCHMIDT & JOYCE L SCHMIDT JT TEN | 1076 TRIUNFOR CANYON RD | | | | WESTLAKE VILLAGE | CA | 91361-1827 |
| RONALD G SCHMIDT & MRS JOYCE L SCHMIDT JT TEN | 1076 TRIVNFO CANYON RD | | | | WESTLAKE VILLAGE | CA | 91361-1827 |
| RONALD G SCHNEIDER | 7133 KIDDER RD RR 2 | | | | JANESVILLE | WI | 53545-9552 |
| RONALD G SEABORN | 840 MARYLAND AVENUE N W | | | | WARREN | OH | 44483-3118 |
| RONALD G SHEPARD | 1006 MOORE DR | | | | PLATTSBURG | MO | 64477-9493 |
| RONALD G SHERRY | 32729 W CHICAGO | | | | LIVONIA | MI | 48150-3785 |
| RONALD G SMITH | 4604 W MOON LAKE DR | | | | MERIDIAN | ID | 83646-3954 |
| RONALD G STROOPE | 13906 NORWICK ST | | | | WELLINGTON | FL | 33414-7652 |
| RONALD G TAYLOR & CHERYL L TAYLOR JT TEN | 1228 FRANCISCAN CT EAST | | | | CANTON | MI | 48187 |
| RONALD G TRUDELL | 1848 PINE STREET | | | | EAST TAWAS | MI | 48730-9572 |
| RONALD G UCCELLINI | 8 KEYSER RD | | | | WESTPORT | CT | 06880-5039 |
| RONALD G UDERITZ | 2867 DANIELS ROAD | | | | WILSON | NY | 14172-9535 |
| RONALD G WARE | 516 MILLWOOD MEADOWS DR | | | | ENGLEWOOD | OH | 45322-2573 |
| RONALD G WILCOX | PO BOX 57 | | | | AMLIN | OH | 43002-0057 |
| RONALD G WILLIAMS | 522 KUHN ST | | | | PONTIAC | MI | 48342-1945 |
| RONALD G WILLNOW | 704 WEST 223 APT 103 | | | | ADRIAN | MI | 49221 |
| RONALD G WITHROW | 1739 WILENE DRIVE | | | | DAYTON | OH | 45432-4016 |
| RONALD GARDNER | 84 MAPLE RIDGE AVE | | | | BUFFALO | NY | 14215-3130 |
| RONALD GARY SHAMASKIN | 3525 SALLE'S RIDGE COURT | | | | MIDLOTHIAN | VA | 23113-2028 |
| RONALD GENOTTI | 9830 BIRDIE DR | | | | STANWOOD | MI | 49346-9786 |
| RONALD GEORGE MESHUREL | 215 ANDERSON RD | | | | POTSDAM | NY | 13676-3146 |
| RONALD GEORGE WETTERS & MARIE PHYLLIS WETTERS JT TEN | 1419 E COTTAGE GROVE | | | | LINWOOD | MI | 48634-9438 |
| RONALD GESSAY | 105-3 MAPLE AVE | | | | VERNON | CT | 06066-5448 |
| RONALD GILCHRIST | PSC 560 | BOX 332 | | | APO | AP | 96376-0332 |
| RONALD GITKIN CUST SUZANNE GITKIN UTMA NJ | 6 KNOLLWOOD RD | | | | WOODCLIFF LAKE | NJ | 07675-8196 |
| RONALD GLIVA | 706 DIVIDION ST | | | | LA PORTE | IN | 46350 |
| RONALD GOLDBERG | 2613 BRIGHTWELL DRIVE | | | | WILMINGTON | DE | 19810-1222 |
| RONALD GONIWICHA | 401 E MURPHY ST | | | | BAY CITY | MI | 48706-5516 |
| RONALD GORETSKI | 29306 WAGNER | | | | WARREN | MI | 48093-8629 |
| RONALD GOTTLIEB | 17109 AMITY DR | | | | ROCKVILLE | MD | 20855-2554 |
| RONALD GRALLER | 1569 LATHERS | | | | GARDEN CITY | MI | 48135-3040 |
| RONALD GREENFIELD CUST JODY SCOTT GREENFIELD UGMA NY | 175 ROSLYN RD | | | | MINEOLA | NY | 11501-3025 |
| RONALD GREGORY | 637 LONG VALLEY RD | | | | GARDNERVILLE | NV | 89410-8226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD GRIGNANI CUST NOELLE R GRIGNANI UGMA MI | 4685 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9351 |
| RONALD GRUDZINSKI & DIANE GRUDZINSKI JT TEN | 1897 KENTON TRAIL | | | | PERRYSBURG | OH | 43551-6340 |
| RONALD GUTKIN | 7 FALCON WAY | | | | WASHINGTON | NJ | 07882-4092 |
| RONALD H ANDERSEN | 11390 DENTON HILL RD | | | | FENTON | MI | 48430-2560 |
| RONALD H BEELBY & HELEN S BEELBY JT TEN | 620 S SUNNYSIDE | | | | SOUTH BEND | IN | 46615-1144 |
| RONALD H BEURER TR UA 01/15/93 RONALD H BEURER TRUST | 5075 W BLOOMFIELD LAKE RD | | | | WEST BLOOMFIELD | MI | 48323-2404 |
| RONALD H BISHOP | 6714 PRINCESS LN | | | | AVON | IN | 46123-8931 |
| RONALD H BLOME | 325 OLYMPIA BLVD | | | | TROY | MI | 48084-5456 |
| RONALD H BOYER | 722 COLONIAL WAY | | | | GREENWOOD | IN | 46142-1812 |
| RONALD H BRENDEL | 843 MILFORD ROAD | | | | HOLLY | MI | 48442-1663 |
| RONALD H BRENDEL & SHIRLEY A BRENDEL JT TEN | 843 MILFORD RD | | | | HOLLY | MI | 48442-1663 |
| RONALD H CAMPBELL | 211 DELAND AVE | | | | INDIALANTIC | FL | 32903-3503 |
| RONALD H CRAGO | 503 BROOKPARK DRIVE | | | | CUYAHOGA FALL | OH | 44223-2725 |
| RONALD H CRAIG | 11220 DUCK CREEK ROAD | | | | SALEM | OH | 44460-9109 |
| RONALD H ELZERMAN | 335 LAKE FOREST RD | | | | ROCHESTER HILLS | MI | 48309-2235 |
| RONALD H ELZERMAN & MARY R ELZERMAN JT TEN | 335 LAKE FOREST RD | | | | ROCHESTER HILLS | MI | 48309-2235 |
| RONALD H EMMONS | 1808 CHARTER | | | | LINCOLN PARK | MI | 48146-1202 |
| RONALD H FABINSKI | 23534 KIRBY DR | | | | BROWNSTOWN | MI | 48134-6023 |
| RONALD H FISCHER | 17109 67TH CT | | | | TINLEY PARK | IL | 60477-3449 |
| RONALD H FOUST & THERESA M FOUST JT TEN | 888 HAMLIN ST | | | | LAKE ORION | MI | 48362-2518 |
| RONALD H FRENCH | 12011 S 34TH ST | | | | VICKSBURG | MI | 49097-8585 |
| RONALD H FROEHLICH | 2631 PINE HEIGHTS DRIVE | | | | WEST BLOOMFIELD | MI | 48324-1924 |
| RONALD H GAY | 13799 PALMETTO POINT CT | | | | PT CHARLOTTE | FL | 33953-5676 |
| RONALD H GIBSON | 12796 MARLOWE | | | | DETROIT | MI | 48227-2872 |
| RONALD H GOODMAN SR | 207 MEADOWS DR | | | | LOGANVILLE | GA | 30052 |
| RONALD H GRANNER & MRS PATRICIA M GRANNER JT TEN | 2615 OAK DR | #16 | | | LAKEWOOD | CO | 80215-7182 |
| RONALD H HARP | 309 KENILWORTH AV | | | | DAYTON | OH | 45405-4037 |
| RONALD H HOPE | 1611 S WHITNEY RD | | | | BEAVERTON | MI | 48612-9442 |
| RONALD H HOULE & MARY E HOULE JT TEN | 1605 FAIRCOURT | | | | GROSSE POINTE WOOD | MI | 48236-2353 |
| RONALD H JANNING | 5415 NO WAYNE | | | | KANSAS CITY | MO | 64118-5755 |
| RONALD H KILLEN | 16161 S E DUSTY LANE | | | | SANDY | OR | 97055-9510 |
| RONALD H KIMMA | 5922 YORKTOWN LANE | | | | AUSTIN TOWN | OH | 44515-2210 |
| RONALD H KING | 72 WHITE OAK LN | | | | LITTLE ROCK | AR | 72227-3345 |
| RONALD H KINNE H C | 891 CASTLE CREEK ROAD | | | | CASTLE CREEK | NY | 13744-1406 |
| RONALD H KOLLMAN & DONNA M KOLLMAN JT TEN | 15990 ROCKY VISTA RD | | | | RENO | NV | 89511-6806 |
| RONALD H KRAMER & ALVINA R KRAMER TEN ENT | 8983 DIXON RD | | | | REESE | MI | 48757-9208 |
| RONALD H KUMMER | 27190 S ELISHA RD | | | | CANBY | OR | 97013-9308 |
| RONALD H LIGON | 8805 FREDERICK AVE | | | | CLEVELAND | OH | 44104-2350 |
| RONALD H LOCK | 1066 MUELLER | | | | ST PAUL | MO | 63366-4735 |
| RONALD H MAEDER & DOLORES E MAEDER JT TEN | 26045 BRYANT RD | | | | REDWOOD | NY | 13679-3177 |
| RONALD H MAYS | 14325 BARNES RD | | | | BYRON | MI | 48418-9738 |
| RONALD H METZLER | 958 OTTAWA DR | | | | YOUNGSTOWN | OH | 44511-1419 |
| RONALD H MISHLEAU | 222 MOHAWK RD | | | | JANESVILLE | WI | 53545-2275 |
| RONALD H MITCHELL | 565 WINDROSE CIR | | | | PENSACOLA | FL | 32507-3573 |
| RONALD H MORSE & MARY-JO MORSE JT TEN | 8045 BAMM HOLLOW RD | | | | CLAY | NY | 13041-9137 |
| RONALD H NICKERSON | PO BOX 8 | | | | FAIRVIEW | MI | 48621-0008 |
| RONALD H OMAR | PO BOX 327 | | | | BEULAH | MI | 49617-0327 |
| RONALD H OMAR & BETTY A OMAR JT TEN | PO BOX 327 | | | | BEULAH | MI | 49617-0327 |
| RONALD H OVERLY CUST KAILEY NOELLE OVERLY UTMA PA | RD 11 BOX 670 BROWN RD | | | | GREENSBURG | PA | 15601-9141 |
| RONALD H OWENS | 5 BERKSHIRE RD | | | | OLD BRIDGE | NJ | 08857-1601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD H PATTERSON & PATRICIA M PATTERSON JT TEN | 463 BOERNER RD | | | | MIO | MI | 48647-9502 |
| RONALD H PERRY | 6224 S WASHINGTON AVE | | | | LANSING | MI | 48911-5543 |
| RONALD H PRICE | 155 SOUTH PERSHING AVE | | | | AKRON | OH | 44313-7224 |
| RONALD H RANCE | 2822 GERMAIN DR | | | | SAGINAW | MI | 48601-5607 |
| RONALD H RENOFF | PO BOX 69 | | | | SEVERNA PARK | MD | 21146-0069 |
| RONALD H ROOK | 1403 SARCEE STREET | OSHAWA ON | | L1G 4N2 CANADA | | | |
| RONALD H SANDERS | 6819 JOPPA RD | | | | HURON | OH | 44839-9573 |
| RONALD H SCHIFFLER | 268 THORNDYKE RD | | | | ROCHESTER | NY | 14617-3846 |
| RONALD H SCHMOLDT | 1820 S 75 ST | APT 311 | | | WEST ALLIS | WI | 53214 |
| RONALD H SHAPIRO | 5073 N SUNRIVER CIR APT 111 | | | | TUCSON | AZ | 85704-2308 |
| RONALD H SMITH | 14032 ZAREMBA DRIVE | | | | BROOKPARK | OH | 44142-4068 |
| RONALD H SUTTON | 6111 TIMOTHY LN | | | | IMPERIAL | MO | 63052-2518 |
| RONALD H SUTTON | 576 MILL ST | APT 153 | | | ORTONVILLE | MI | 48462-9454 |
| RONALD H TEMPLETON | 10300 FARRAND RD | | | | OTISVILLE | MI | 48463-9771 |
| RONALD H THOUNE | 1405 W CASS AVENUE | | | | FLINT | MI | 48505-1154 |
| RONALD H TUE | 19 PINE BLVD | | | | MEDFORD | NJ | 08055-3402 |
| RONALD H TYNER | PO BOX 59 | | | | GRAND LEDGE | MI | 48837-0059 |
| RONALD H VARN | 2378 DIEHL DRIVE | | | | TALLAHASSEE | FL | 32308-3852 |
| RONALD H VARN JR & MARTHA H VARN JT TEN | 1456 HIGHLAND HEIGHTS TRL | | | | DACULA | GA | 30019-6716 |
| RONALD H WITTENRICH | 1135 DAVIS RD | | | | WEST FALLS | NY | 14170-9734 |
| RONALD H WORDEN | 12772 MAPLE RD | | | | BIRCH RUN | MI | 48415-8442 |
| RONALD HAIGH | 384 ROCHELEAU ST | ST EUSTACHE QC | | J7R 2X1 CANADA | | | |
| RONALD HAROLD JOHNSON | 364 CANYON ST | | | | THOUSAND OAKS | CA | 91360-1226 |
| RONALD HARRIS CUST DAVID MICHAEL HARRIS UGMA NJ | 2 FAIRFIELD CRESCENT | | | | WEST CALDWELL | NJ | 07006-6205 |
| RONALD HARVEY & ELAINE HARVEY JT TEN | 600 THORNRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-2854 |
| RONALD HAUER | 6235 60TH AVE | | | | MASPETH | NY | 11378-3424 |
| RONALD HAUGEN | 1717 FERNANDES ST | | | | MODESTO | CA | 95355-1547 |
| RONALD HAYNES | 239 W COLUMBIA | | | | BELLEVILLE | MI | 48111-2766 |
| RONALD HEMGESBERG | 13580 RIDGE RD | | | | OAKLEY | MI | 48649-9711 |
| RONALD HENRY HELMICH | 21 WIDE BEACH OVAL | | | | IRVING | NY | 14081-9564 |
| RONALD HENRY WASH & PATRICIA ANN WASH JT TEN | BOX 601 | | | | WALDORF | MD | 20604-0601 |
| RONALD HENRY WASH CUST RONALD LOREN WASH UGMA MD | PO BOX 601 | | | | WALDORF | MD | 20604-0601 |
| RONALD HERBERMAN | 8502 BELLS RIDGE TER | | | | POTOMAC | MD | 20854-2797 |
| RONALD HERMAN | 310 E 12TH ST #3C | | | | NEW YORK | NY | 10003-7208 |
| RONALD HILLEBRAND SR | 1299 W 900 S | | | | MILROY | IN | 46156 |
| RONALD HORA & HISAKO HORA JT TEN | 648 HINANO ST | | | | HILO | HI | 96720-4427 |
| RONALD HORN | 3694 STATE ROUTE 14 | | | | ROOTSTOWN | OH | 44272-9793 |
| RONALD HOUSER | 22151 STRATFORD | | | | OAK PARK | MI | 48237-2568 |
| RONALD HOWARD PRIOR JR | R D #1 BOX 403 | | | | VALATIE | NY | 12184-9801 |
| RONALD HUNSICKER | 3314 OLD CAPITOL TRL | APT J7 | | | WILMINGTON | DE | 19808-6261 |
| RONALD I BOWERS | 3388 QUENTIN DR | | | | YOUNGSTOWN | OH | 44511-1268 |
| RONALD I FISHER | 3234 LUDWIG ST | | | | BURTON | MI | 48529-1079 |
| RONALD I FRETZ | 325 MYRTLE AVE | | | | SMYRNA | DE | 19977-1012 |
| RONALD I IREY | 1042 BEECHWOOD RD | | | | SALEM | OH | 44460-1020 |
| RONALD I JORDAN | 18685 W 9 MILE RD | | | | SOUTHFIELD | MI | 48075-4016 |
| RONALD I LLAMAS | 344 WESTLINE DR | APT C124 | | | ALAMEDA | CA | 94501 |
| RONALD I MORSE | 4412 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-8978 |
| RONALD I MYERS | PO BOX 39243 | | | | CLEVELAND | OH | 44139-0243 |
| RONALD I PALTROWITZ | 24 JUNIPER RIDGE DR | | | | DANBURY | CT | 06811-4734 |
| RONALD I ROSNER & FRIEDA ROSNER JT TEN | 3 DIANE RD | | | | MANAHAWKIN | NJ | 08050 |
| RONALD I WYEMURA | 3617 APPLE HILL COURT | | | | BRUNSWICK | OH | 44212-3100 |
| RONALD IAN FITZPATRICK | 7300 PARK HEIGHTS AVENUE | | | | BALTIMORE | MD | 21208-5435 |
| RONALD IRVING | 2462 WAUKEENAH HWY | | | | MONTICELLO | FL | 32344-6342 |
| RONALD J AIDE | 1602 CLOVER LANE | | | | JANESVILLE | WI | 53545-1371 |
| RONALD J ALVAREZ & ELAINE B ALVAREZ JT TEN | 9 DUKE PL | | | | GLEN COVE | NY | 11542-3510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD J ANDERSON | 14318 EDSHIRE | | | | STERLING HTS | MI | 48312-4346 |
| RONALD J ANDERSON | 603 HYLAND DR | | | | STOUGHTON | WI | 53589-1140 |
| RONALD J ARCHAMBEAULT | 19 PINDO PALM ST W | | | | LARGO | FL | 33770-7404 |
| RONALD J BAJOR | 79 MIDDESSA CROSSING | | | | DOVER | DE | 19904 |
| RONALD J BALLANTINE | 505 SOUTH DRESDEN COURT | | | | SHREVEPORT | LA | 71115-3501 |
| RONALD J BARATONO & MRS TONI ANN BARATONO JT TEN | 1322 AVERILL CIRLCE | | | | GENEVA | IL | 60134-1676 |
| RONALD J BARTNICKI | 30211 SPAIN COURT | | | | ROMULUS | MI | 48174-3148 |
| RONALD J BARTZ & GAIL A BARTZ JT TEN | 62 MYRTLE AVE | | | | MADISON | NJ | 07940-1240 |
| RONALD J BAUTCH | 28 ARTHUR CIRCLE | | | | SILVER BAY | MN | 55614-1305 |
| RONALD J BEATON & CONCHITA Y BEATON JT TEN | 5313 HOLLISTER ST | | | | COLUMBUS | OH | 43235-7603 |
| RONALD J BECKER | 3230 W BASSCREEK ROAD | | | | BELOIT | WI | 53511-9024 |
| RONALD J BEDELL & MARILYN K BEDELL JT TEN | 365 N MAIN ST K4 | | | | WEST LEBANON | NH | 03784-1022 |
| RONALD J BILLONE | 134 LUDDINGTON LANE | | | | ROCHESTER | NY | 14612-3339 |
| RONALD J BLACKMON | PO BOX 448 | | | | STAR LAKE | NY | 13690-0448 |
| RONALD J BOBOWSKI | 14433 WOODLAWN | | | | DOLTON | IL | 60419-1907 |
| RONALD J BODEN | 3817 E 600N | | | | GREENFIELD | IN | 46140-7977 |
| RONALD J BORRE JR | 2906 SUNNYFIELD CT | | | | INDIANAPOLIS | IN | 46228-3179 |
| RONALD J BOWEN JR | 6434 POINTE NORTH DR | | | | GRAND BLANC | MI | 48439-9582 |
| RONALD J BROGAN | 695 MAPLE CREST DRIVE | | | | FRANKENMUTH | MI | 48734-9311 |
| RONALD J BROUILLARD | 744 SUTTON ST | | | | NORTHRIDGE | MA | 01534-1015 |
| RONALD J BROWN | 3034 NORCOTT | | | | KEEGO HARBOR | MI | 48320-1065 |
| RONALD J BROWN | 7065 S JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8809 |
| RONALD J BRUNNER | P O BOX#1480 | | | | EAST ORLEANS | MA | 02643-1480 |
| RONALD J BURGER | 6324 WOOD HILL LANE | | | | MAPLE PLAIN | MN | 55359-8705 |
| RONALD J BURISEK | 7041 TERRACE DR | | | | DOWNERS GROVE | IL | 60516-3202 |
| RONALD J BURNS CUST JOSEPH WILLIAM BURNS UGMA NY | PO BOX 22861 | | | | HILTON HEAD ISLAND | SC | 29925-2861 |
| RONALD J CALCINARI | 23 HART PLACE #9 | | | | PLAINVILLE | CT | 06062-2861 |
| RONALD J CAMPBELL | 521 HELENE | | | | ROYAL OAK | MI | 48067-3980 |
| RONALD J CEMKE | 10596 S 4TH AVE | | | | OAK CREEK | WI | 53154-6718 |
| RONALD J CHAREN & MRS LORRAINE CHAREN JT TEN | 3340 SPANISH OAK TER | | | | SARASOTA | FL | 34237-7426 |
| RONALD J CHARLES & TAMARA A CHARLES JT TEN | 5403 ALGER DR | | | | SYLVANIA | OH | 43560-2366 |
| RONALD J CHARLEVILLE | 5200 BRADY RD | | | | HOWELL | MI | 48843-7405 |
| RONALD J CHIEFFE | 2157 REBECCA DR | | | | HATFIELD | PA | 19440-2748 |
| RONALD J CICHOCKI | 1903 REDWOOD AVE | | | | BALTIMORE | MD | 21234-3805 |
| RONALD J COBURN | 2303 HODGES PL | | | | ANSFIELD | TX | 76063-3726 |
| RONALD J COLE | 8894 N CR 300 W | | | | LIZTON | IN | 46149-9468 |
| RONALD J COLLICK | 479 EARL ST | | | | OTSEGO | MI | 49078-9604 |
| RONALD J COLLINS | 3022 ARTHUR ROAD | | | | SPRINGFIELD | OH | 45502-8524 |
| RONALD J COOK & JULIE ANN COOK JT TEN | 843 AMBROSE DRIVE | | | | BRUNSWICK | OH | 44212-2619 |
| RONALD J CORBEILLE | 2275 ROSEWOOD DR | | | | WATERFORD | MI | 48328-1859 |
| RONALD J CORBEILLE & NANCY L CORBEILLE JT TEN | 2275 ROSEWOOD DR | | | | WATERFORD | MI | 48328-1859 |
| RONALD J CULKAR | PO BOX 31782 | | | | INDEPENDENCE | OH | 44131 |
| RONALD J CULLER | 6775 MORNINGSIDE DRIVE | | | | CARROLLTON | OH | 44615-8838 |
| RONALD J CUNNINGHAM | 30709 AVONDALE | | | | WESTLAND | MI | 48186-5022 |
| RONALD J CZYZ | 206 WRIGHT MILL LN | | | | FEDERALSBURG | MD | 21632-2762 |
| RONALD J DAGOSTINO & ARDYTH P DAGOSTINO JT TEN | 4984 NORTH RD | | | | CANANDAIGUA | NY | 14424-8051 |
| RONALD J DAVIS | 634 BROKEN BOW #2407 | | | | AVON | IN | 46123-8010 |
| RONALD J DE LONGCHAMP | 120 MARKHAM LN | | | | CROSSVILLE | TN | 38558 |
| RONALD J DEFOY | 1512 MEADOWVIEW DR | | | | CELINA | OH | 45822-1197 |
| RONALD J DEKOEKKOEK | 13778 SILVER LAKE RD | | | | SOUTH LYON | MI | 48178-9167 |
| RONALD J DELONGCHAMP & RHONDA M COUTURE JT TEN | 120 MARKHAM LN | | | | CROSSVILLE | TN | 38558 |
| RONALD J DELONGCHAMP & SHIRLEY M DELONGCHAMP JT TEN | 120 MARKHAM LN | | | | CROSSVILLE | TN | 38558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD J DEMERLY | 589 ROLLING HILLS LN | | | | LAPEER | MI | 48446-2888 |
| RONALD J DERING | 161 JENELL DR | | | | GRAND ISLAND | NY | 14072-2660 |
| RONALD J DEROSA | 1450 QUINNIPIAC AVE | | | | NEW HAVEN | CT | 06513-1519 |
| RONALD J DERSHEM TR RONALD J DERSHEM REVOCABLE LIVING TRUST UA 4/23/04 | 8846 BUGGY WHIP DR | | | | DAVISBURG | MI | 48350-1601 |
| RONALD J DEVITO | 122 SILVER FOX CIRCLE | | | | ROCHESTER | NY | 14612-2855 |
| RONALD J DUNBAR | PO BOX 313 | | | | KEWADIN | MI | 49648-0313 |
| RONALD J DUNBAR & ELLEN L DUNBAR JT TEN | PO BOX 313 | | | | KEWADIN | MI | 49648-0313 |
| RONALD J DUSZA | 54490 AVONDALE DR | | | | NEW BALTIMORE | MI | 48047-1066 |
| RONALD J DZIUDA | 5312 POPLAR GLEN CT | | | | PLAINFIELD | IL | 60544-6620 |
| RONALD J DZIUDA CUST ANDREW K DZIUDA | 5312 POPLAR GLEN CT | | | | PLAINFIELD | IL | 60544-6620 |
| RONALD J DZIUDA CUST BRITTANY L DZIUDA | 5312 POPLAR GLEN CT | | | | PLAINFIELD | IL | 60544-6620 |
| RONALD J DZIUDA CUST GEOFFREY J DZIUDA | 5312 POPLAR GLEN CT | | | | PLAINFIELD | IL | 60544-6620 |
| RONALD J DZIUDA CUST GRANT L DZIUDA | 5312 POPLAR GLEN CT | | | | PLAINFIELD | IL | 60544-6620 |
| RONALD J EBEL | 1808 COOPER AVE | | | | SAGINAW | MI | 48602-4919 |
| RONALD J EDWARDS | 115 LEBANON | | | | LOVELAND | OH | 45140-2113 |
| RONALD J ELLING | 22818 JOHN ROLFE LN | | | | KATY | TX | 77449-3617 |
| RONALD J ELLIS | 55 N EDGEHILL RD | | | | INDIANAPOLIS | IN | 46222-3936 |
| RONALD J FARRER | PO BOX 90633 | | | | BURTON | MI | 48509-0633 |
| RONALD J FEASYER SR | 3760-76 VISTA CAMPANA | | | | SOUTH OCEANSIDE | CA | 92057-8235 |
| RONALD J FEICK | 45709 TOURNAMENT DR | | | | NORTHVILLE | MI | 48167-8581 |
| RONALD J FELERSKI | 5624 SCOTTSBURG RD | | | | GROVELAND | NY | 14545-9701 |
| RONALD J FELERSKI & JOAN A FELERSKI JT TEN | 5624 SCOTTSBURG RD | | | | SCOTTSBURG | NY | 14545-9701 |
| RONALD J FERERA | 2379 SPENCERPORT RD APT 1 | | | | SPENCERPORT | NY | 14559 |
| RONALD J FILAURO | 41768 WHITE TAIL LANE | | | | CANTON | MI | 48188-2075 |
| RONALD J FLORY | 9200 GARY RD | | | | CHESANING | MI | 48616-9447 |
| RONALD J FORREST | 86 WOODS DR | | | | EAST HILLS | NY | 11576-2619 |
| RONALD J FOSKETT | 13184 JENNING RD | | | | CLIO | MI | 48420-8885 |
| RONALD J FREDERICK & DARLYNN J FREDERICK JT TEN | 22824 CANTERBURY | | | | ST CLAIR SHORES | MI | 48080-1920 |
| RONALD J GENEWICK | 10186 WOODBURY DR | | | | WEXFORD | PA | 15090-9580 |
| RONALD J GILL | 8533 ESQUIRE ST NW | | | | MASSILLON | OH | 44646-8715 |
| RONALD J GOLDNER & BETTY L GOLDNER JT TEN | 1615 WARNER ROAD | | | | HUBBARD | OH | 44425-2730 |
| RONALD J GOLEMBIEWSKI | 722 DAKOTA | | | | ROCHESTER | MI | 48307-2877 |
| RONALD J GORDON & STEVEN N GORDON JT TEN | 305 EAST 86TH STREET | APT 20GW | | | NEW YORK | NY | 10028-4760 |
| RONALD J GREEN | 7081 PORTER ROAD | | | | GRAND BLANC | MI | 48439-8505 |
| RONALD J GRUZWALSKI | 32345 GLOEDE DRIVE | | | | WARREN | MI | 48093-1522 |
| RONALD J GUSH | 1494 MARINER DRIVE | | | | WALLED LAKE | MI | 48390-3653 |
| RONALD J GUTOWSKI | 4730 HARRIS HILL RD | | | | BUFFALO | NY | 14221-6228 |
| RONALD J HAEGER & THOMAS LEE HAEGER JT TEN | 45 SAWMILL CREEK TRAIL | | | | SAGANAW | MI | 48603-8626 |
| RONALD J HALE & MASAYO O HALE JT TEN | 9810 EASTON DR | | | | BEVERLY HILLS | CA | 90210-1418 |
| RONALD J HALSTEAD | 1558 NORTH AIRPORT | ROUTE 8 | | | ST JOHNS | MI | 48879-9777 |
| RONALD J HARRIS | 36607 MELTON | | | | WESTLAND | MI | 48186-4045 |
| RONALD J HART | 3346 SWEET RD | | | | STANDISH | MI | 48658-9125 |
| RONALD J HAWLEY | 304 W CARMEN ST | | | | TEMPE | AZ | 85283-3507 |
| RONALD J HAYNES | 7724 RIVERSIDE DR | | | | ST HELEN | MI | 48656-9661 |
| RONALD J HEADY | 6690 AMY DR | | | | CLARKSTON | MI | 48348-4509 |
| RONALD J HEALY | 144 FOREST KNOLL DR | | | | ELKTON | MD | 21921-7414 |
| RONALD J HEBERLING | 3113 WASHINGTON AVE APT 327 | | | | ALTON | IL | 62002 |
| RONALD J HEMGESBERG | 13580 WEST RIDGE ROAD | | | | OAKLEY | MI | 48649-9711 |
| RONALD J HEMGESBERG | 13580 RIDGE RD | | | | OAKLEY | MI | 48649-9711 |
| RONALD J HENSLEY | 2899E 1250N | | | | ALEXANDRIA | IN | 46001-8804 |
| RONALD J HILES | 1932 CLERMONTVILLE LAUREL RD | | | | NEW RICHMOND | OH | 45157-8615 |
| RONALD J HOFFMAN JR | 7 WHITE OAK RD | | | | REHOBOTH BEACH | DE | 19971-1305 |
| RONALD J HORNSBY | 5965 KNAPP RD | | | | RAVENNA | OH | 44266 |
| RONALD J HUDAK & SUSAN SCHERER JT TEN | 34129 RHONSWOOD | | | | FARMINGTON HILLS | MI | 48335-5265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD J HUDSON | 52 ROCKWELL ST | | | | DORCHESTR CTR | MA | 02124-4422 |
| RONALD J IMBY | 33970 DAVISON ST | | | | STERLLING HGHTS | MI | 48310-6600 |
| RONALD J JANCURA | 3053 O'BRIEN DR | | | | TALLAHASSEE | FL | 32308-2752 |
| RONALD J JANICK | 15331 BURR OAK RD | | | | PLANO | IL | 60545-9620 |
| RONALD J JASKOT & DEBORAH JASKOT JT TEN | 11969 TRAILWOOD RD | | | | PLYMOUTH | MI | 48170-3725 |
| RONALD J JOHANNES & CAROL A JOHANNES JT TEN | 103 WILLETTE TERR | | | | ST LOUIS | MO | 63125-3732 |
| RONALD J JOHNSON CUST RYAN JAMES JOHNSTON UGMA IN | 4137 HALIFAX RD | | | | TOLEDO | OH | 43606-2220 |
| RONALD J JOHNSTON | 4137 HALIFAX RD | | | | TOLEDO | OH | 43606-2220 |
| RONALD J JOHNSTON CUST GENEVIEVE D JOHNSTON UGMA | 4137 HALIFAX ROAD | | | | TOLEDO | OH | 43606-2220 |
| RONALD J JULIAN | 404 JUDYANN DR | | | | ROCHESTER | NY | 14616-1948 |
| RONALD J KASPER & BONNIE A KASPER JT TEN | 4777 PINEVIEW COURT | | | | BAY CITY | MI | 48706 |
| RONALD J KELLOGG | 2377 BENEFIELD RD | | | | CUMMING | GA | 30041-7016 |
| RONALD J KEMPERLE | 176 NEW HIGHWAY | | | | N AMITYVILLE | NY | 11701-1117 |
| RONALD J KEMPERLE EX UW ALBERT KEMPERLE | 176 NEW HIGHWAY | | | | N AMITYVILLE | NY | 11701-1117 |
| RONALD J KIBZEY | 22830 CYMAN AVE | | | | WARREN | MI | 48091 |
| RONALD J KLOBNOCK | 2816 EAST WALTON | | | | AUBURN HILLS | MI | 48326-2558 |
| RONALD J KNIGHTEN | 1502 WINONA | | | | FLINT | MI | 48504-2958 |
| RONALD J KOCH | 36835 LODGE DR | | | | STERLING HEIGHTS | MI | 48312-3325 |
| RONALD J KONNICK | 1943 SUNRIDGE CR | | | | SANDY | UT | 84093-7049 |
| RONALD J KOVACH | 119 GLENEAGLE | | | | CORTLAND | OH | 44410-8729 |
| RONALD J KOVATCH | 139 CROSSING LANE | | | | STAUNTON | VA | 24401-5403 |
| RONALD J KOZAL | 1436 DEAN N E | | | | GRAND RAPIDS | MI | 49505-5471 |
| RONALD J KRAMER & KURTIS S KRAMER JT TEN | 10153 WALNUT SHORES DR | | | | FENTON | MI | 48430-2465 |
| RONALD J KRAUSE | 26500 LITTLE MACK AVE | | | | ST CLAIR SHORES | MI | 48081-1832 |
| RONALD J KRUEGER | 1126 GLENVIEW AVE | | | | WAUWATOSA | WI | 53213-3012 |
| RONALD J KRUSZEWSKI & ROBIN L ARNOTT JT TEN | 2644 BROWNING DR | | | | LAKE ORION | MI | 48360-1816 |
| RONALD J KRUSZEWSKI & ROBIN L ARNOTT-KRUSZEWSKI JT TEN | 2644 BROWNING | | | | LAKE ORION | MI | 48360-1816 |
| RONALD J KUJAWINSKI & CHARLOTTE KUJAWINSKI JT TEN | 1023 E 33RD ST | | | | ERIE | PA | 16504-1817 |
| RONALD J KUNESH | 1923 S 57TH CT | | | | CICERO | IL | 60804-2151 |
| RONALD J KUZILA | 21329 VIOLET | | | | ST CLAIR SHORES | MI | 48082-1560 |
| RONALD J LABODA & HELEN A LABODA JT TEN | 7062 CHATSWORTH DR | | | | SHELBY TWP | MI | 48316-4434 |
| RONALD J LACEY & NANCY J LACEY JT TEN | 608 MITCHELL DRIVE | | | | GEORGETOWN | IL | 61846-2013 |
| RONALD J LAMBDEN & DONNIE RAY LAMBDEN JT TEN | 1357 43RD AVE #20 | | | | GREELEY | CO | 80634-2443 |
| RONALD J LE CLAIR | 5520 PINE KNOB ROAD | | | | CLARKSTON | MI | 48346-3275 |
| RONALD J LESKOVEC | 1207 WASHINGTON BLVD | | | | CLEVELAND | OH | 44124-1625 |
| RONALD J LESTON | 2360 OAK VISTA COURT | | | | CASTLE ROCK | CO | 80104 |
| RONALD J LINDER & SANDRA L LINDER TR SANDRA L LINDER UA 3/11/68 | 3956 WASHINGTON | | | | SAN FRANCISCO | CA | 94118-1614 |
| RONALD J LOVE | 34537 ASH ST | | | | WAYNE | MI | 48184-1303 |
| RONALD J LUDWIG | 1160 N PARKER DRIVE | | | | JANESVILLE | WI | 53545-0712 |
| RONALD J MACK | 4304 OLEANDER | | | | NORRIDGE | IL | 60706-1141 |
| RONALD J MADDOCK | 3218 MCCLURE AVE | | | | FLINT | MI | 48506-2538 |
| RONALD J MAJ | 12 BEECHAM CT | | | | OWINGS MILLS | MD | 21117-6001 |
| RONALD J MANLEY | 3200 DR MARTIN LUTHER KING BLVD | | | | ANDERSON | IN | 46016 |
| RONALD J MARCETTI | 34941 QUAIL TRAIL | | | | RICHMOND | MI | 48062-5529 |
| RONALD J MARCETTI & HENRIETT R MARCETTI JT TEN | 34941 QUAIL TRAIL | | | | RICHMOND | MI | 48062-5529 |
| RONALD J MARQUETTE | 296 E PITTSFIELD STREET | | | | PENNSVILLE | NJ | 08070-1922 |
| RONALD J MARTIN | 301 N 4TH ST | | | | FREELAND | MI | 48623 |
| RONALD J MARTOIA | 1827 N WALMONT ROAD | | | | JACKSON | MI | 49203-5220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD J MARTOIA & PATRICIA A MARTOIA JT TEN | 1827 N WALMONT RD | | | | JACKSON | MI | 49203-5220 |
| RONALD J MATICS | 32 MOUNT DASHAN LN | | | | TOMS RIVER | NJ | 08753-1533 |
| RONALD J MATSKO | 4054 SOUTH FERN PARK TERR | | | | INVERNESS | FL | 34452-7608 |
| RONALD J MCCROSKEY | 375 SO EASTVIEW PKWY | | | | HAMILTON | OH | 45011-4720 |
| RONALD J MCKNIGHT | 2948 RIDGEWAY | | | | ST JOHN S | MO | 63114-4547 |
| RONALD J MELTZER | 557 E MILL ROAD | | | | SHELBYVILLE | IN | 46176-9739 |
| RONALD J MICKIEWICZ | 2009 PUNGO RIDGE CT | | | | VIRGINIA BEACH | VA | 23457-1588 |
| RONALD J MIESKE & RUTH A MIESKE JT TEN | 13317 WASHBURN RD | | | | OTTER LAKE | MI | 48464-9101 |
| RONALD J MILLER | 10586 YANKEE RIDGE DR | | | | FRANKFORT | IL | 60423-2207 |
| RONALD J MILLER | 11526 PORTAGE ROAD | | | | MEDINA | NY | 14103-9601 |
| RONALD J MORRISON | 355 CLYDE | | | | HIGHLAND | MI | 48357-2708 |
| RONALD J MOZDEN | 1520 N KINGSTON RD | | | | DEFORD | MI | 48729-9763 |
| RONALD J MURINGER | 509 S DEWITT | | | | BAY CITY | MI | 48706-4661 |
| RONALD J MUSTO & MARY JEAN MUSTO JT TEN | 625 WILSON AVE | | | | HARDING | PA | 18643 |
| RONALD J NATALE CUST KEVIN R NATALE UGMA NY | 20 SHORECLIFF DR | | | | ROCHESTER | NY | 14612-3918 |
| RONALD J NATALE CUST STEVEN A NATALE UGMA NY | 20 SHORECLIFF DR | | | | ROCHESTER | NY | 14612-3918 |
| RONALD J NELSON & MRS JOYCE ANN NELSON JT TEN | 13 CONCORD RD | | | | MILFORD | DE | 19963-2117 |
| RONALD J NIZINSKI | 602 E BLOOMFIELD | | | | ROYAL OAK | MI | 48073-3542 |
| RONALD J OLSEN | 120 LOUNSBERRY HOLLOW RD | | | | SUSSEX | NJ | 07461-4914 |
| RONALD J PALUCH | 1435 CLARKE PL | | | | SOUTH HAVEN | MI | 49090-1641 |
| RONALD J PARADIS | 1 VALLEY STREAM DR | | | | CUMBERLAND | RI | 02864-5046 |
| RONALD J PASTOR | 21347 TEE BOX DR | | | | MACOMB | MI | 48042-4325 |
| RONALD J PELATZKY | 58 IDLE LN | | | | MERIDEN | CT | 06451-2009 |
| RONALD J PETERS | PO BOX 66 | | | | PARADISE | MI | 49768-0066 |
| RONALD J PHILLIPS | 3931 GOLDEN HILLS DRIVE | | | | SAINT PETERS | MO | 63376-6709 |
| RONALD J PISKOR | 3010 MARTIN RD | | | | WARREN | MI | 48092-2402 |
| RONALD J PORTER & CAROLE PORTER JT TEN | 5408 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9191 |
| RONALD J PRATT | 875 LAMSON RD | | | | PHOENIX | NY | 13135-9020 |
| RONALD J PRESOCKI | 1865 W PRICE RD RT 4 | | | | ST JOHNS | MI | 48879-9293 |
| RONALD J PRINCE | 8774 INDIAN TRAIL | | | | CLARKSTON | MI | 48348-2536 |
| RONALD J QUEZAIRE | 4524 N 41ST | | | | MILWAUKEE | WI | 53209 |
| RONALD J RAFFEL | 3225 RIDGEVIEW MANOR DRIVE | | | | SAINT LOUIS | MO | 63129-7703 |
| RONALD J RAGULSKY & DARYL MARIE RAGULSKY JT TEN | 67 FORDHAM CIRCLE | | | | PUEBLO | CO | 81005-1646 |
| RONALD J RAGUSE | 210 ANNETTE DR | | | | ASHLAND CITY | TN | 37015-1339 |
| RONALD J RAMIREZ | 601 S MADISON AVE | | | | LA GRANGE | IL | 60525-2804 |
| RONALD J RANKIN | 2319 ADAMS AVE | | | | NORWOOD | OH | 45212-3313 |
| RONALD J RAY | 3032 BOSUN LN | | | | LAKE HAVASU CITY | AZ | 86403-5425 |
| RONALD J REARDON | 913 BLACKBERRY LANE | | | | WEBSTER | NY | 14580-8921 |
| RONALD J REZZANI JR | 27 WALKER AVENUE | | | | WESTFIELD | MA | 01085-1750 |
| RONALD J ROBBINS | 1621 WALNUT RIDGE CR | | | | CANTON TWP | MI | 48187-3722 |
| RONALD J ROUSE | 95 SUMMIT ST | | | | LEETONIA | OH | 44431-1036 |
| RONALD J ROUSER | 5736 YORKTOWN LANE | | | | YOUNGSTOWN | OH | 44515-2237 |
| RONALD J SAWYER | 1777 LAKE RD | | | | YOUNGSTOWN | NY | 14174 |
| RONALD J SAYERS | 121 W 500 S | | | | ANDERSON | IN | 46013-5403 |
| RONALD J SCHIMMOELLER | 11536 MOX ROAD | | | | DELPHOS | OH | 45833-8944 |
| RONALD J SCHONSCHEK | 7045 BELLE POINT DRIVE | | | | BELLEVILLE | MI | 48111-5358 |
| RONALD J SCHRAGE | PO BOX 338 | | | | ANNA | OH | 45302-0338 |
| RONALD J SCOTT TR RONALD J SCOTT REVOCABLE TRUST UA 10/05/99 | 4107 BARBARA DR | | | | TOLEDO | OH | 43623-3401 |
| RONALD J SENAK | 1084 BLACK HAWK TRL | | | | HOUGHTON LAKE | MI | 48629-8835 |
| RONALD J SHAMKA | 15376 GARY LANE | | | | BATH | MI | 48808-8738 |
| RONALD J SHAW | 15716 NINETY FOURTH ST | | | | FLORISSANT | MO | 63034 |
| RONALD J SHEKELL | 7490 SUGARBUSH DR | | | | SPRING HILL | FL | 34606-7059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD J SHEKELL & LOUISE A SHEKELL JT TEN | 7490 SUGARBUSH DR | | | | SPRING HILL | FL | 34606-7059 |
| RONALD J SHELDON | 1010 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6738 |
| RONALD J SHULER TR RONALD J SHULER TRUST UA 07/18/97 | 188N HARBOR LANDING 82284 | | | | BRAIDWOOD | IL | 60408-1766 |
| RONALD J SIBLOCK | 366 CONLIN ROAD E | OSHAWA ON | | L1H 7K5 CANADA | | | |
| RONALD J SILVER | 31 KINNICUTT RD | | | | WORCESTER | MA | 01602-1547 |
| RONALD J SLAW | 6359 ALEXANDRIA DR | | | | PARMA HEIGHTS | OH | 44130-2847 |
| RONALD J SNOVER | 5320 ROBINWOOD | | | | NORTH STREET | MI | 48049-4427 |
| RONALD J SPINNEY | 59 CARRIAGE LN | | | | BARNSTABLE | MA | 02630-1507 |
| RONALD J STANGER | 9780 BARNUM RD | | | | WOODLAND | MI | 48897-9791 |
| RONALD J STEEL | 15107 ST RT 66 S | | | | DEFIANCE | OH | 43512-6803 |
| RONALD J STRONG | 42 RIDGEWOOD DRIVE | | | | ORCHARD PARK | NY | 14127-1133 |
| RONALD J SUSTER CUST MICHAEL SUSTER UGMA OH | 18519 UNDERWOOD AVENUE | | | | CLEVELAND | OH | 44119-2927 |
| RONALD J SZCZECINA | 18430 CHICAGO AVE | | | | LANSING | IL | 60438-3016 |
| RONALD J SZYMALAK & NOLA C SZYMALAK JT TEN | 907 MARINA DR #208 | | | | NORTH PALM BEACH | FL | 33408-3949 |
| RONALD J TAKACS | PO BOX 7140 | | | | FLINT | MI | 48507-0140 |
| RONALD J TALASKI | 7139 E CARPENTER RD | | | | DAVISON | MI | 48423-8958 |
| RONALD J TETLOFF | 3555 E ASHARD RD | | | | HARRISON | MI | 48625-9421 |
| RONALD J THOMPSON | 5756 FOXFIRE LANE | | | | BROWNSBURG | IN | 46112-8765 |
| RONALD J TOMEK | 827 RAINBOW DR | | | | GLENWOOD | IL | 60425-1307 |
| RONALD J TOMEK & WILHELMINA TOMEK JT TEN | 223 RAINBOW DR | | | | GLENWOOD | IL | 60425-1311 |
| RONALD J TRICARICO | 97HALL AVENUE | | | | MERIDEN | CT | 06450-7714 |
| RONALD J TRIER | PO BOX 6072 | | | | SAGINAW | MI | 48608-6072 |
| RONALD J TROUT | 1341 WENDELL AVE | | | | YPSILANTI | MI | 48198-3147 |
| RONALD J TRZCINSKI | 162 GALLEON DR | | | | NEWARK | DE | 19702 |
| RONALD J URQUHART | R R 1 | ARVA ON | | N0M 1C0 CANADA | | | |
| RONALD J VAN WINKLE | 712 S 104TH STREET | | | | EDWARDSVILLE | KS | 66111-1162 |
| RONALD J VANCURA | 14172 SWANEE BEACH | | | | FENTON | MI | 48430-1469 |
| RONALD J VASENDA | 7501 HILLBROOK OVAL | | | | CLEVELAND | OH | 44141-1935 |
| RONALD J VEKAS | 1009 SHOVELER COURT | | | | NORTH LIMA | OH | 44452 |
| RONALD J VETTRAINO | 1536 FONTAINE AV | | | | MADISON HEIGHTS | MI | 48071-2641 |
| RONALD J VROMAN | 2381 EUGENE ST | | | | BURTON | MI | 48519-1353 |
| RONALD J WAKLEY | 3322 PALMER | | | | LANSING | MI | 48910-2926 |
| RONALD J WALKER | 5191 E ATHERTON ROAD | | | | BURTON | MI | 48519-1527 |
| RONALD J WALTERS | 117 DUTCH LN | | | | RENFREW | PA | 16053-8539 |
| RONALD J WATSON | 9941 LANGE RD | | | | BIRCH RUN | MI | 48415-8422 |
| RONALD J WAXMONSKY & DELIA WAXMONSKY JT TEN | 46637 HOUGHTON DRIVE | | | | SHELBY TOWNSHIP | MI | 48315-5261 |
| RONALD J WELLS | 2581 COWALL DR | | | | HILLIARD | OH | 43026-8775 |
| RONALD J WELLS CUST LINDSAY M WELLS UTMA OH | 2581 COWALL DR | | | | HILLIARD | OH | 43026-8775 |
| RONALD J WIKTOR & THERESA J WIKTOR JT TEN | 37112 VARGO | | | | LIVONIA | MI | 48152-2784 |
| RONALD J WILLETT | 1963 CHERRY LANE | | | | PINCKNEY | MI | 48169-9151 |
| RONALD J WILLIAMS | 232 FOX STREET | | | | BUFFALO | NY | 14211-3151 |
| RONALD J WILLIAMS | 144 N DENWOOD | | | | DEARBORN | MI | 48128-1510 |
| RONALD J WYGONIK | 7610 SE 171ST HORSESHOE LN | | | | THE VILLAGES | FL | 32162-5324 |
| RONALD J ZALEWSKI | 23905 GLENWOOD | | | | CLINTON TWP | MI | 48035-2949 |
| RONALD J ZAMZOW | 127 N JOHN PAUL RD | | | | MILTON | WI | 53563-1216 |
| RONALD J ZLATOPER | 900 FORT STREET MALL SUITE 1115 | | | | HONOLULU | HI | 96813-3717 |
| RONALD J ZWETZIG | 3235 EAST F 30 | | | | MIKADO | MI | 48745-9616 |
| RONALD JACKSON | 457 ARBOR CIRCLE | | | | LIBERTY TOWNSHIP | OH | 44505-1915 |
| RONALD JAMES & JUDITH ANN FLACK JT TEN | 511 RANSOME RD | | | | HIGHLAND HTS | OH | 44143-1947 |
| RONALD JAMES FREUND | 931 MERIDIAN PLAZA STE 705 | | | | ANDERSON | IN | 46016-2702 |
| RONALD JAMES FREUND & MARILYN K FREUND JT TEN | 931 MERIDIAN PLAZA STE 705 | | | | ANDERSON | IN | 46016-2702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD JAMES WINTER | 1028 STAFFORD | | | | KALAMAZOO | MI | 49006-3721 |
| RONALD JAY GARLINGER TOD BECKY L GARLINGER SUBJECT TO STA TOD RULES | 5022 W AUGUSTA CIR | | | | GLENDALE | AZ | 85308-3304 |
| RONALD JESSELSON & CAROL JESSELSON JT TEN | 3423 VANTAGE LANE | | | | GLENVIEW | IL | 60025-1366 |
| RONALD JOHN GIORGINI | 2128 VILLAMAR DR | | | | LELAND | NC | 28451-9433 |
| RONALD JOHN KUBIAK | 12934 BERESFORD | | | | STERLING HEIGHTS | MI | 48313-4114 |
| RONALD JOHNS & BARBARA A JOHNS JT TEN | PO BOX 594 | | | | PINE | CO | 80470-0594 |
| RONALD JOHNSON | 16911 SNOWDEN ST | | | | DETROIT | MI | 48235-4230 |
| RONALD JONES | 2109 BUCKSKIN COURT | | | | SPRING HILL | TN | 37174 |
| RONALD JONES | 23 FERNDALE LN | | | | LIMERICK | PA | 19468 |
| RONALD JOSEPH SEAMAN | 44 MOBILE LANE | | | | TOMS RIVER | NJ | 08755-1242 |
| RONALD JULIN | 1248 EUSTACE DR | | | | DIXON | IL | 61021-1738 |
| RONALD K AHRENS | 2719 SYLVESTER ST | | | | JANESVILLE | WI | 53546-5659 |
| RONALD K AVERS | 38080 HAZEL | | | | HARRISON TOWNSHIP | MI | 48045-3559 |
| RONALD K AXLINE | 2912 TIMBER DR | | | | LANSING | MI | 48917-2367 |
| RONALD K BAILEY | 2004 FAULKLAND ROAD | | | | WILMINGTON | DE | 19805-1038 |
| RONALD K BEARD | 307 CHIPAWAY DR | | | | ALEXANDRIA | IN | 46001-2841 |
| RONALD K BROOKINS | 318 LAKE SHEPARD DRIVE | | | | APOPKA | FL | 32703 |
| RONALD K BROWN CUST AMY JO BROWN UGMA IN | ATTN GRASSO | 401 N ASPEN LN | | | MUNCIE | IN | 47304-8902 |
| RONALD K CARLSON & BEATRICE B CARLSON JT TEN | 12008 WOODLAKE CIR | | | | DALLAS | TX | 75243-5045 |
| RONALD K CARROLL | 6826 FAIRLAWN AVE | | | | BALTIMORE | MD | 21215-2247 |
| RONALD K CLENDENIN | 1635 SOUTH 300 EAST | | | | ANDERSON | IN | 46017-2035 |
| RONALD K COON | 825 ARHANA CREST DRIVE | | | | MIDDLEVILLE | MI | 49333 |
| RONALD K CULP | 247 EAST GRANT ST | | | | HOUSTON | PA | 15342-1732 |
| RONALD K DANIELS | 7939 COYSWELL | | | | ROMULUS | MI | 48174-1359 |
| RONALD K DENEWETH | 22512 CALIFORNIA | | | | ST CLAIR SHRS | MI | 48080-3820 |
| RONALD K DILLINGHAM TR DILLINGHAM FAMILY TRUST B UA 09/20/00 | 3428 CROYDEN AVE | | | | KALAMAZOO | MI | 49006-2059 |
| RONALD K ERICKSON | 430 SANDPIPER CT | | | | EDGEWATER | FL | 32141-4182 |
| RONALD K FABER | 6574 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9741 |
| RONALD K FLOYD | 4003 BLACKWOOD CT | | | | INDIANAPOLIS | IN | 46237-3840 |
| RONALD K GAGOSIAN | 472 COUNTRY CLUB DR | | | | SAN FRANCISCO | CA | 94132-1112 |
| RONALD K GREATHOUSE | 4458 LOUELLA | | | | WATERFORD | MI | 48329-4028 |
| RONALD K HOVIOUS | 170 MOSIER RD | | | | MARTINSVILLE | IN | 46151-9681 |
| RONALD K HOWARD | 1419 BETHEL RD | | | | HARTSELLE | AL | 35640-2082 |
| RONALD K JERUTIS & MRS SUSAN JANE JERUTIS JT TEN | 18869 CARSONWOOD | | | | DEEPHAVEN | MN | 55391-3666 |
| RONALD K JOHNSON | 1080 PHILLIPS RD | | | | SMITHS GROVE | KY | 42171-9337 |
| RONALD K KING | 3481 THOMAS RD | | | | OXFORD | MI | 48371-1443 |
| RONALD K LEDDER & KAREN L LEDDER JT TEN | 1 SCENIC DRIVE | | | | HIGHLANDS | NJ | 07732-1329 |
| RONALD K MARKS CUST JENNIFER LYNN MARKS UGMA TX | 4355 NORMANDY AVE | | | | DALLAS | TX | 75205-2041 |
| RONALD K MENTH | 184 ROGERS | | | | TONAWANDA | NY | 14150-5266 |
| RONALD K MYERS | 6323 BLOSSOM PARK DR | | | | DAYTON | OH | 45449-3020 |
| RONALD K PHELPS | 1385 HWY 145S | | | | HARRISBURG | IL | 62946-5247 |
| RONALD K PITTMAN | 322 CARROLL ROAD | | | | ATHENS | OH | 45701-3312 |
| RONALD K PIWOWARSKI | 843 WEST PARK | | | | LONG BEACH | NY | 11561-1618 |
| RONALD K SHOEMAKER | 5727 N CO RD 00EW | | | | KOKOMO | IN | 46901 |
| RONALD K SPERRING | 2578 OAK RD #214 | | | | WALNUT CREEK | CA | 94597-7821 |
| RONALD K STERLING | 49450 MONTE | | | | CHESTERFIELD TOWN | MI | 48047-4858 |
| RONALD K STEWART | 7689 LYN DR | | | | FRANKLIN | OH | 45005-4109 |
| RONALD K SUGG | 7946 JACKMAN ROAD | | | | TEMPERANCE | MI | 48182-9221 |
| RONALD K SUTCH | 29 MANOR RD | #RR # 2 | CAMERON ON | K0M 1G0 CANADA | | | |
| RONALD K TOMLIN | 7138 GLENDORA | | | | DALLAS | TX | 75230-5428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD K TUTTLE | 303 SMITH ST APT 221 | | | | CLIO | MI | 48420-2001 |
| RONALD K WERDEN | 20702-23ST | | | | SIGOURNEY | IA | 52591-8396 |
| RONALD K WHYSALL | 15641 GAYLORD | | | | REDFORD | MI | 48239-3908 |
| RONALD K YOUNG | 15864 WINNERS CIRCLE DR | | | | CLINTON TOWNSHIP | MI | 48035-1047 |
| RONALD KANCZUZEWSKI | 797 KEATON | | | | TROY | MI | 48098-1806 |
| RONALD KARP & JUDY KARP JT TEN | 2319 QUENTIN RD | | | | BROOKLYN | NY | 11229-2413 |
| RONALD KASS | 29 BOUNTY LANE | | | | JERICHO | NY | 11753-2207 |
| RONALD KEITH MATTHEWS | PO BOX 7647 | | | | BLOOMFIELD HILLS | MI | 48302-7647 |
| RONALD KEITH PATTERSON | 161 SIDETRACK LN | | | | HENDERSONVLLE | NC | 28792 |
| RONALD KENZIG | 1514 TARLTON AVE | | | | CLEVELAND | OH | 44109-3418 |
| RONALD KIMBLER | 7204 NW 21ST ST | | | | SUNRISE | FL | 33313-3822 |
| RONALD KINCAID | 2609 N BRIMHALL | | | | MESA | AZ | 85203-1007 |
| RONALD KING | 46 VALLEY VIEW DR | | | | YONKERS | NY | 10710-3447 |
| RONALD KLAAS | 3865 DIECKMAN LN | | | | CINCINNATI | OH | 45245-2612 |
| RONALD KNIGHT | 2210 HENN HYDE RD NE | | | | WARREN | OH | 44484-1242 |
| RONALD KOCH | 36835 LODGE DR | | | | STERLING HTS | MI | 48312-3325 |
| RONALD KRETSCHMER | 37156 NORENE STREET | | | | WESTLAND | MI | 48186-3911 |
| RONALD KUJAWA | 11655 MILLION DOLLAR HWY | | | | MEDINA | NY | 14103-9707 |
| RONALD KUNST | 2341 WILAWANA ROAD | | | | ELMIRA | NY | 14901 |
| RONALD L ADAIR | 1591 RIBBLE | | | | SAGINAW | MI | 48601-6851 |
| RONALD L AMMAN | 14350 BISHOP RD | | | | CHESANING | MI | 48616-8420 |
| RONALD L AMMERMAN TOD RONALD G AMMERMAN | 143 ASH RD | | | | FALLENTIMBER | PA | 16639-7104 |
| RONALD L ARNOLD | 13878 RIVERSIDE DRIVE | | | | CONSTANTINE | MI | 49042-8701 |
| RONALD L ARQUILLA | 720 SEAGATE DR | | | | TAMPA | FL | 33602-5749 |
| RONALD L BABER | 35 POPLAR AVE | | | | BROWNSBURG | IN | 46112-9223 |
| RONALD L BAILEY | 8063 84TH ST | | | | CALEDONIA | MI | 49316-9404 |
| RONALD L BAILEY & SARAH K BAILEY TR UA 09/13/83 BAILEY TRUST | 4865 GLENHAVEN DR | | | | OCEANSIDE | CA | 92056 |
| RONALD L BAKER | 420 FLOYD ST | | | | LEWISBURG | OH | 45338-8052 |
| RONALD L BASHFORD | 132 MARSHALL BR ROAD | | | | KENNETT SQUARE | PA | 19348-2706 |
| RONALD L BELL | 145 MEADOWLANDS DR | | | | TALKING ROCK | GA | 30175 |
| RONALD L BELLOR | 2233 PALMER RD | | | | STANDISH | MI | 48658-9741 |
| RONALD L BERRY | 1500 CHERRYSTONE | | | | NORMAN | OK | 73072-5924 |
| RONALD L BIELECKI | 6210 CASMERE ST | | | | HAMTRAMCK | MI | 48212-2508 |
| RONALD L BJORK | 8454 CAMPBELL RD | | | | CLARKSVILLE | MI | 48815-9612 |
| RONALD L BLAHO | BOX 353 | | | | WAYNESVILLE | OH | 45068-0353 |
| RONALD L BLAKELY | 15605 N STATE RD 167N | | | | DUNKIRK | IN | 47336-9123 |
| RONALD L BOUGHNER | 3518 ROLSTON RD | | | | LINDEN | MI | 48451-9442 |
| RONALD L BOYD | 2603 DANIELLE CT | | | | HERMITAGE | PA | 16148-6189 |
| RONALD L BOYD | 28652 PIENZA COURT | | | | BONITA SPRINGS | FL | 34135-9226 |
| RONALD L BOYD | 325 MAGNOLIA AVE | | | | ENGLEWOOD | OH | 45322-1260 |
| RONALD L BRANCH | 2688 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9698 |
| RONALD L BROWN | 303 BAKER ST | | | | ST JOHN | MI | 48879-2009 |
| RONALD L BUCHHEIT | 1543 MADRE DR | | | | FORISTELL | MO | 63348-1059 |
| RONALD L BUCKNER | 3325 MANOR ROAD | | | | ANDERSON | IN | 46011-2222 |
| RONALD L BUSBY | 717 ALPINE DR | | | | ANDERSON | IN | 46013-5001 |
| RONALD L CAHILL | PO BOX 6111 | | | | SUN CITY CENTER | FL | 33571-6111 |
| RONALD L CARELLO & SHERI L CARELLO JT TEN | 2636 LAND PARK DRIVE | | | | SACRAMENTO | CA | 95818-2226 |
| RONALD L CARR | 3492 CLINT DR | | | | TRENTON | OH | 45067-9787 |
| RONALD L CARTER | 8260 E HILDALE ST | | | | DETROIT | MI | 48234-3605 |
| RONALD L CEASE | 322 LAKEVIEW RD | | | | LEVERING | MI | 49755-9748 |
| RONALD L CHAMBERS | 10405 LIBERTY WAY | | | | DAVISBURG | MI | 48350-2243 |
| RONALD L CLEMENS | 3159 QUAKER ROAD | | | | GASPORT | NY | 14067-9468 |
| RONALD L CLYBURN | 1508 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3245 |
| RONALD L COLLINS & JEANNIE T COLLINS JT TEN | 351 VALLEY GREEN DR | | | | ATLANTA | GA | 30342-3427 |
| RONALD L COUITCHER | 3001 WALTERS DR | | | | SAGINAW | MI | 48601-4608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD L CRAWFORD | 28866 FLORY RD | | | | DEFIANCE | OH | 43512-9023 |
| RONALD L CRISWELL | 9509 FAIR OAKS DR | | | | GOODRICH | MI | 48438-9474 |
| RONALD L DANADIC | 534 SALT SPRINGS RD | | | | WARREN | OH | 44481-9616 |
| RONALD L DE VIES | 8357 LONDONDERRY | | | | DALLAS | TX | 75228-6028 |
| RONALD L DE VIES JR | 8357 LONDONDERRY | | | | DALLAS | TX | 75228-6028 |
| RONALD L DEEHR | 3142 S FLAMINGO RD | | | | AVON PARK | FL | 33825-8064 |
| RONALD L DEHATE | 13583 SEYMOUR | | | | MONTROSE | MI | 48457-9710 |
| RONALD L DIXON | 3952 LONG MEADOW LANE | | | | ORION | MI | 48359-1466 |
| RONALD L DOLEZAL & JOYCE L DOLEZAL JT TEN | 2010 N 65TH ST | | | | LINCOLN | NE | 68505-1224 |
| RONALD L DREFAHL | 1708 N COON ISLAND RD | | | | EVANSVILLE | WI | 53536-9452 |
| RONALD L DUZAN | 5875 N RED OAK DR | | | | GREENFIELD | IN | 46140-8759 |
| RONALD L EASLICK | 5901 OBERLIN RD RT | | | | GLADWIN | MI | 48624-9223 |
| RONALD L EDDINGS | 13312 SHAW AVE | | | | E CLEVELAND | OH | 44112-2445 |
| RONALD L EDWARDS | 419 NORTHWOOD DRIVE | | | | BEDFORD | IN | 47421-3929 |
| RONALD L EDWARDS | 12207 SOMERSET ROAD | | | | ORLAND PARK | IL | 60467-1157 |
| RONALD L EICH | 421 MAPLE DR | | | | CRESTLINE | OH | 44827-1338 |
| RONALD L EICHENBERG | 8537 ROYAL BIRKDALE LN | | | | HOLLAND | OH | 43528-8478 |
| RONALD L ELDER | 1940 WEDGEWOOD DR | | | | SANFORD | NC | 27330-8024 |
| RONALD L EVANS | 38 EARLEMOOR | C/O RUTH CHAUMLEY | | | PONTIAC | MI | 48341-2816 |
| RONALD L FENTON | 301 WATERSIDE DR | | | | SANFORD | NC | 27330-8747 |
| RONALD L FICK | 1070 JACQUELINE ST | | | | SAGINAW | MI | 48609-4928 |
| RONALD L FLYNN | 3166 W EVANI AVE | | | | BENSON | AZ | 85602-7720 |
| RONALD L FREER | 2889 ANDERSON-ANTHONY RD | | | | WARREN | OH | 44481-9426 |
| RONALD L FUSON | 7355 MIDDLETOWN ROAD | | | | GALION | OH | 44833-8912 |
| RONALD L GABON | 16803 BLOOMFIELD ST | | | | LIVONIA | MI | 48154-2940 |
| RONALD L GACIOCH | 5781 OLD SHERWOOD DR | | | | COMMERCE TWP | MI | 48382-1177 |
| RONALD L GAINEY | 10500 GUY COURT | | | | CHELTENHAM | MD | 20623-1348 |
| RONALD L GARCEE | 1817 EAST AVE Q | SUITE B-8 | | | PALMDALE | CA | 93550-3912 |
| RONALD L GARIBALDI | 1356 E LEVEL | | | | COVINA | CA | 91724-3547 |
| RONALD L GEHRIG | R R 1 BOX 257 | | | | SPARLAND | IL | 61565-9625 |
| RONALD L GERARD | 919 E CORRINGTON AVE | | | | PEORIA | IL | 61603-2009 |
| RONALD L GIBSON | 1419 N PACKARD AVE | | | | BURTON | MI | 48509-1644 |
| RONALD L GOBIN | 318 BROKEN ARROW CT | | | | INDIANAPOLIS | IN | 46234-2512 |
| RONALD L GONZALES | 11642 ELMS ROAD | | | | BIRCH RUN | MI | 48415-8462 |
| RONALD L GORAL | 1111 RUSSELL DRIVE #B | | | | HIGHLAND BEACH | FL | 33487-4221 |
| RONALD L GORSKI & RENEE D GORSKI JT TEN | 14203 DRUMRIGHT DR | | | | STERLING HEIGHTS | MI | 48313-4321 |
| RONALD L GREEN | 22883 MERIDIAN | | | | GROSSE ILE | MI | 48138-1434 |
| RONALD L GRIBBLE | 827 KNOLLWOOD DR | | | | GREENWOOD | IN | 46142-2020 |
| RONALD L GRUBBS | 6140 MOSHERVILLE RD | | | | JONESVILLE | MI | 49250-9731 |
| RONALD L GUMMO | 12420 TAMIAMI TRIAL | | | | PUNTA GORDA | FL | 33955-2401 |
| RONALD L HAIRSTON | PO BOX 1077 | | | | YONKERS | NY | 10703-8077 |
| RONALD L HALL | PO BOX 252 | | | | NEWTON FALLS | OH | 44444-0252 |
| RONALD L HARRIS | 325 EAST PIERSON ROAD | | | | FLINT | MI | 48505-3311 |
| RONALD L HEATON | 41608 HIGHWAY K | | | | VANDALIA | MO | 63382-5406 |
| RONALD L HELSLEY | 400 CEDAR SPRING RD | | | | BEL AIR | MD | 21015-5802 |
| RONALD L HENKE & BARBARA A HENKE JT TEN | N 5341 LEDGETOP DR | | | | FOND DU LAC | WI | 54935-9615 |
| RONALD L HIBBARD | 4730 WOODLAWN AVE | | | | NORWOOD | OH | 45212-2047 |
| RONALD L HINCH | 2401 SHEELAH CT | | | | KETTERING | OH | 45420-1127 |
| RONALD L HISER & GEREMI HISER TR H REVOCABLE LIVING TRUST UA 03/20/20 | 4295 BEN HUR RD | | | | MARIPOSA | CA | 95338-9413 |
| RONALD L HITZLER | 121 HOFFMASTER ST | | | | HOPKINS | MI | 49328-9540 |
| RONALD L HOELZER | 914 DECATUR ST | | | | SANDUSKY | OH | 44870-3377 |
| RONALD L HOLBECK | BOX 105 | 134 N MILFORD RD | | | HIGHLAND | MI | 48357-4534 |
| RONALD L HOLLOWAY | 2768 WOODLAWN DRIVE | | | | ANDERSON | IN | 46013-9735 |
| RONALD L HOSKINS | 10679 SHACH CREEK RD | | | | EXCELSIOR SPRINGS | MO | 64024-5354 |
| RONALD L HOWARD | 300 N SPRING ST | | | | ODON | IN | 47562-1114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD L HOWARD | 4499 MAJOR AVE | | | | WATERFORD | MI | 48329-1939 |
| RONALD L HUNLEY | 1706 W SYCAMORE | | | | KOKOMO | IN | 46901-4227 |
| RONALD L HURD | 189 JULIE LN | | | | STONEWALL | LA | 71078-9605 |
| RONALD L HUTCHISON | 4653 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9705 |
| RONALD L JACOBUS | 2286 GRAND AVE | | | | EAST WENATCHEE | WA | 98802-8253 |
| RONALD L JAMISON | 14010 FOLEY RD | | | | CAPAC | MI | 48014-2000 |
| RONALD L JEROME & CAROL A JEROME JT TEN | 1398 CRANBROOK DR | | | | SAGINAW | MI | 48603-5468 |
| RONALD L JONES | 3652 GOOSE LN | | | | PITTSVILLE | WI | 54466-9433 |
| RONALD L JONES & MRS LOUISE JONES JT TEN | 12259 SNAPPING TURTLE RD | | | | APPLE VALLEY | CA | 92308-4200 |
| RONALD L JOSEPH & BETTY A JOSEPH JT TEN | 9302 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8363 |
| RONALD L JULIUS | 607 MEADOWS DR | | | | GREENTOWN | IN | 46936-1365 |
| RONALD L JUSTICE | 1214 N CANAL RD | | | | LANSING | MI | 48917-9756 |
| RONALD L KAMINGA | 118 BRAD CIR | | | | WINTER HAVEN | FL | 33880-4983 |
| RONALD L KEEFER | 606 WOOD ST | | | | BALTIMORE | MD | 21225-3126 |
| RONALD L KELLAWAY | 1473 WIGGINS RD | | | | FENTON | MI | 48430-9721 |
| RONALD L KILLIN | 311 WEST THIRD STREET | | | | NILES | OH | 44446-1421 |
| RONALD L KIMM & MARY L KIMM JT TEN | 1168 W 550 S | | | | ANDERSON | IN | 46013-9775 |
| RONALD L KINDLE | 6828 BERRY RD | | | | KANSAS CITY | KS | 66106-5220 |
| RONALD L KNIFFEN | 6965 MEESE DR | | | | LANSING | MI | 48911-6551 |
| RONALD L KNUDSON | 14934 WEST DORNER RD | | | | BRODHEAD | WI | 53520-9019 |
| RONALD L KOONTER | 6647 E GALWAY CIRCLE | | | | DIMONDALE | MI | 48821-9400 |
| RONALD L KOSASKI | 46758 SCOTCH PINE LANE | | | | MACOMB | MI | 48042-5372 |
| RONALD L KRAMER | 10665 HAMILTON AVENUE | | | | CINCINNATI | OH | 45231-1703 |
| RONALD L KRESS | 886 NEW ENGLAND AVE | | | | DAYTON | OH | 45429-5921 |
| RONALD L KRYSTINIAK | 624 SPRING NE | | | | GRAND RAPIDS | MI | 49503-1904 |
| RONALD L KWAPIS | 42264 FULTON COURT | | | | STERLING HGTS | MI | 48313-2630 |
| RONALD L LAROSE | 10091 DIXIE HWY | | | | IRA | MI | 48023-2821 |
| RONALD L LEFFEL SR | 69357 PLACE RD | | | | RICHMOND | MI | 48062-5042 |
| RONALD L LEOPOLD | 735 CLARK ST | | | | FRANKLIN | OH | 45005-2506 |
| RONALD L LESUER | 23395 RD 908 | | | | DEXTER | NY | 13634-2062 |
| RONALD L LEVICH | 4431 DULCINEA COURT | | | | WOODLAND HILLS | CA | 91364-6120 |
| RONALD L LEVICH & DIANE LEVICH JT TEN | 4431 DULCINEA COURT | | | | WOODLAND HILLS | CA | 91364-6120 |
| RONALD L LEVICH & JANICE E LEVICH JT TEN | 4431 DULCINEA COURT | | | | WOODLAND HILLS | CA | 91364-6120 |
| RONALD L LEWIS | 1942 CO RD 1035 RD 6 | | | | ASHLAND | OH | 44805-9236 |
| RONALD L LEWIS | 4649 HASTINGS DR | | | | DAYTON | OH | 45440-1813 |
| RONALD L LEWIS | 3528 S MORGANTOWN RD | | | | MORGANTOWN | IN | 46160-9572 |
| RONALD L LIPPERT | 8812 LL RD | | | | RED BUD | IL | 62278-3416 |
| RONALD L LOME | 232 E RICHMOND ST | | | | WESTMONT | IL | 60559-1833 |
| RONALD L LOME & MARGARET E LOME JT TEN | 232 E RICHMOND ST | | | | WESTMONT | IL | 60559-1833 |
| RONALD L LOPEZ | 3425 JEFFERSON | | | | KANSAS CITY | MO | 64111-2708 |
| RONALD L MAMERE | 9774 TAYLOR MAY RD | | | | CHAGRIN FALLS | OH | 44023-2421 |
| RONALD L MANBECK | 305 GOBERMAN ROAD | | | | GLEN GARDNER | NJ | 08826-3329 |
| RONALD L MARZ | 14148 CONOVER PL | | | | ROMULUS | MI | 48174-1027 |
| RONALD L MASTEN | RR 1 BOX 1771 | | | | CROSS TIMBERS | MO | 65634-9732 |
| RONALD L MATZNICK | 10380 E LANSING RD | | | | DURAND | MI | 48429-1805 |
| RONALD L MAYFIELD & NANCY J MAYFIELD JT TEN | 301 PARK RIDGE DR | | | | BRANDON | MS | 39042-2943 |
| RONALD L MCCABE | 108 PAGE STREET | | | | FRANKLIN | VA | 23851 |
| RONALD L MCCOMB | 11163 LOWELL RD | | | | DEWITT | MI | 48820-9159 |
| RONALD L MCFARLAND | 2265 KENNEDY DR | | | | SALEM | OH | 44460-2513 |
| RONALD L MCGLONE | PO BOX 65 | | | | IRWIN | OH | 43029-0065 |
| RONALD L MEEK | 4042 S 300 E | | | | ANDERSON | IN | 46017-9546 |
| RONALD L MEIER | 458 W MAIN | | | | EVANSVILLE | WI | 53536-1025 |
| RONALD L MERCER JR | 3878 S VAN ATTA RD | | | | OKEMOS | MI | 48864-3129 |
| RONALD L MEZERA | 5279 LINDEN TRL N | | | | LAKE ELMO | MN | 55042-8549 |
| RONALD L MINCH | 218 GREEN VALLEY RD | | | | VEVAY | IN | 47043-9431 |
| RONALD L MOELLER | 1893 LOCHINVAR BL | | | | OAKLAND | MI | 48363-1822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD L MOON | 152 SELBY LN | | | | ATHERTON | CA | 94027-3960 |
| RONALD L MOORE | #7 ALLSPRUCE DR | PO BOX 120 | | | ST LOUIS | MI | 48880-0120 |
| RONALD L MOSS | 213 BROAD ST | | | | MIDDLETOWN | MD | 21769-7904 |
| RONALD L MYERS | 7726 ALTERNATE STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9674 |
| RONALD L MYLES | 5026 W LAKE PL | | | | LITTLETON | CO | 80123-6725 |
| RONALD L NEFF TR UA 06/24/1999 NEFF LIVING TRUST | 1531 HOLLYHOCK ROAD | | | | WELLINGTON | FL | 33414 |
| RONALD L NEMETH | 4916 30TH STREET COURT EAST | | | | BRADENTON | FL | 34203-3905 |
| RONALD L NICHOLS | 5732 W CO RD 525 S | | | | GREENCASTLE | IN | 46135-8251 |
| RONALD L NICHOLSON | 14653 ARDMORE | | | | DETROIT | MI | 48227-3234 |
| RONALD L NIXON | 7824 GARY RD | | | | CHESANING | MI | 48616-8413 |
| RONALD L OBERLE & SHERYL A OBERLE JT TEN | 1200 HOME PARK AVE | | | | JANESVILLE | WI | 53545-4814 |
| RONALD L OLER | 440 DAYTON TOWERS DR | APT 1007 | | | DAYTON | OH | 45410-1143 |
| RONALD L OSBORNE | 50802 23RD ST | | | | MATTAWAN | MI | 49071-9326 |
| RONALD L OWSTON | 1566 S ROBB WAY | | | | DENVER | CO | 80232-6146 |
| RONALD L PAPKE | 41 NORTH BROCKWAY | | | | YOUNGSTOWN | OH | 44509-2314 |
| RONALD L PATTERSON | 18023 EGO AVE | | | | EASTPOINTE | MI | 48021-3203 |
| RONALD L PAYNE | 5131 S TIBBS | | | | INDIANAPOLIS | IN | 46217-9393 |
| RONALD L PECK | 988 FAIRVIEW DR | | | | BERKELEY SPGS | WV | 25411-3213 |
| RONALD L PETERMAN | 332 43RD STREET S E | | | | KENTWOOD | MI | 49548-3358 |
| RONALD L PFAFF | 103 S MERCER ST | | | | GREENVILLE | PA | 16125-1937 |
| RONALD L PHELPS | 1380 HAZELWOOD DRIVE | | | | PLAINWELL | MI | 49080-1920 |
| RONALD L PHILLIPS | 92 S RIDGE RD | | | | WILLARD | OH | 44890-9517 |
| RONALD L PIORKOWSKI | 8128 BOCOCK RD | | | | MANCELONA | MI | 49659-9402 |
| RONALD L PLAMONDON | 6290 CORUNNA RD | | | | FLINT | MI | 48532-5312 |
| RONALD L PLUMMER | 4547 MOSSEY DR | | | | LITHONIA | GA | 30038 |
| RONALD L POLLACK | PO BOX 7536 | | | | PORT SAINT LUCIE | FL | 34985-7536 |
| RONALD L POPILEK | 6080 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| RONALD L PREVO JR | 5250 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| RONALD L PRINCE | 3890 56TH STREET S W | | | | WYO | MI | 49418-9712 |
| RONALD L PROCTOR TR UA 09/13/2007 RONALD L PROCTOR TRUST | 8116 SLOAN ST | | | | TAYLOR | MI | 48180 |
| RONALD L PUCKETT & LINDA R PUCKETT & LEA S PUCKETT JT TEN | 9475 DENTON HILL | PO BOX 263 | | | FENTON | MI | 48430-0263 |
| RONALD L RAMSEY | 6578 OAK HILL DR | | | | ENON | OH | 45323-1618 |
| RONALD L RANDLE | 17420 FORRISTER RD | | | | HUDSON | MI | 49247-9720 |
| RONALD L RANDLE CUST KRISTINA MARIE RANDLE UGMA NY | 17420 FORRISTER RD | | | | HUDSON | MI | 49247-9720 |
| RONALD L RANGER | 9419 HEGEL ROAD | | | | GOODRICH | MI | 48438-9400 |
| RONALD L RANKIN | 12221 WESTCREEK CT | | | | INDIANAPOLIS | IN | 46236-9280 |
| RONALD L RATHBURN | 128 WEST WILLOW STREET | | | | BUTLER | IN | 46721-1462 |
| RONALD L REAB | 431 PRIMROSE | | | | HUDSON | IA | 50643-2232 |
| RONALD L REARDON | 11422 NORA DRIVE | | | | FENTON | MI | 48430-8702 |
| RONALD L REECE | PO BOX 187 | | | | LEWISVILLE | NC | 27023-0187 |
| RONALD L REED | 1204 ARBOR RD NE | | | | MINERVA | OH | 44657 |
| RONALD L REID | 19801 MAGNOLIA | | | | SOUTHFIELD | MI | 48075-3902 |
| RONALD L RICHARDSON | 130 E DIXIE DR | | | | INDIANAPOLIS | IN | 46227-2824 |
| RONALD L ROARK | 7135 LAKE RD | | | | INDIANAPOLIS | IN | 46217-9415 |
| RONALD L ROBARGE | PO BOX 185 | | | | NEY | OH | 43549-0185 |
| RONALD L ROBERTS | PO BOX 457 | | | | CARTHAGE | IN | 46115-0457 |
| RONALD L ROE & JUDITH L ROE JT TEN | 2304 S WEBSTER ST | | | | KOKOMO | IN | 46902-3309 |
| RONALD L ROGERS & JONATHAN R ROGERS JT TEN | 1592 WILTSHIRE | | | | BERKLEY | MI | 48072-2118 |
| RONALD L ROGERS SR | 5 DOUGLAS DRIVE | | | | NEW GLOUCESTER | ME | 04260-2669 |
| RONALD L SANDERS | 9851 BRADEN RD | | | | HASLETT | MI | 48840-9229 |
| RONALD L SANZO | 4813 SMITHSON RD | | | | COLLEGE GROVE | TN | 37046-9285 |
| RONALD L SCHROEDER | 437 NORTH FIVE LAKES ROAD | | | | ATTICA | MI | 48412-9738 |
| RONALD L SCOTT | 913 BLUFF LAKE DR | | | | ZEELAND | MI | 49464-9144 |
| RONALD L SEARS | 24007 V DRIVE N | | | | OLIVET | MI | 49076-9575 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD L SHELL | 9950 HUGGIN HOLLOW | | | | MARTINSVILLE | IN | 46151-7336 |
| RONALD L SHULTZ | 127 N 11TH ST | | | | CONNELLSVILLE | PA | 15425-2416 |
| RONALD L SIBERT | 6839 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7439 |
| RONALD L SILBERMAN | 3344 SHEFFIELD COURT | | | | FALLS CHURCH | VA | 22042-3522 |
| RONALD L SILLIMAN & JANICE L SILLIMAN JT TEN | 4240 HILLDALE RD | | | | SLATINGTON | PA | 18080-3718 |
| RONALD L SIMPSON | 7983 MESTER ROAD | | | | CHELSEA | MI | 48118-9519 |
| RONALD L SKRCENY | 6156 THORNECLIFF DRIVE | | | | SWARTZ CREEK | MI | 48473-8820 |
| RONALD L SMITH | PO BOX 10455 | | | | DETROIT | MI | 48210-0455 |
| RONALD L SMITH | 2626 WEXFORD | | | | COLUMBUS | OH | 43221-3216 |
| RONALD L SMITH | 1312 VILLAGE PARK DR | | | | BATON ROUGE | LA | 70810-2393 |
| RONALD L SMITH | 4616 CLIFTY DR | | | | ANDERSON | IN | 46012-9705 |
| RONALD L SMITH | 5737 KAYNORTH ST | | | | LANSING | MI | 48911-5119 |
| RONALD L SMITH | 5325 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8930 |
| RONALD L SMITH | 11475 PERKLE RD | | | | LAKELAND | FL | 33809-1058 |
| RONALD L SOSEBEE | 5113 WISNER | | | | ASHLEY | MI | 48806-9329 |
| RONALD L STANKE | PO BOX 201 | | | | PLACIDA | FL | 33946-0201 |
| RONALD L STEVENS | 4061 FILKINS | | | | GRAND RAPIDS | MI | 49525-2129 |
| RONALD L STOBART | 1669 WESTMINSTER CT | | | | THE VILLAGES | FL | 32162-6135 |
| RONALD L STURGEON | PO BOX 164 | | | | BEAVERTON | MI | 48612-0164 |
| RONALD L SY | 112 N SENECA | | | | OAK RIDGE | TN | 37830-8411 |
| RONALD L SZABO | 24085 HUNTERS HOLLOW RD | | | | WARRENTON | MO | 63383-6040 |
| RONALD L SZCZEPANKOWSKI | 2109 PRESCOTT DOWNS DR | | | | DENTON | TX | 76210 |
| RONALD L TERRY | 19 SHIRLEY CT | | | | BRASELTON | GA | 30517-2742 |
| RONALD L THEIS | 460 WOODDALE RD | | | | BLOOMFIELD TWP | MI | 48301-2461 |
| RONALD L THIES | 612 E HARRY | | | | HAZEL PARK | MI | 48030-2073 |
| RONALD L TOPINKA | 2520 WINDER DRIVE | | | | FRANKLIN | TN | 37064-4985 |
| RONALD L TREPANIER | 4012 COUNTY RD 489 | | | | ONAWAY | MI | 49765-9712 |
| RONALD L TREPANIER & CINDY J TREPANIER JT TEN | 4012 CO RD 489 | | | | ONAWAY | MI | 49765-9712 |
| RONALD L TURNER | 7925 NORTHLAKE RD | | | | MILLINGTON | MI | 48746 |
| RONALD L TURNER | 10281 CARDIFF DRIVE | | | | KEITHVILLE | LA | 71047-8930 |
| RONALD L VALLEROY | 5156 HWY T | | | | PERRYVILLE | MO | 63775-9568 |
| RONALD L VAN WIEREN | 2092 8TH AVE | | | | BYRON CENTER | MI | 49315-8926 |
| RONALD L W WONG CUST ALEX RONALD LOUIS WONG UGMA WA | 3000 22ND S | | | | SEATTLE | WA | 98144-5912 |
| RONALD L W WONG CUST ERIC LOUIS JOE WONG UTMA WA | 3000 22ND S | | | | SEATTLE | WA | 98144-5912 |
| RONALD L W WONG CUST NICHOLAS LOUIS WING WONG UGMA WA | 3000 22ND S | | | | SEATTLE | WA | 98144-5912 |
| RONALD L WABEKE | 7365 ROSELANE | | | | JENISON | MI | 49428-8743 |
| RONALD L WARNER | 6051 BELLE TERRE WAY | | | | ARCANUM | OH | 45304-8201 |
| RONALD L WATSON | 240 MIMOSA AVE | | | | SOMERSET | KY | 42503-4121 |
| RONALD L WATSON | 12269 BRAY ROAD | | | | CLIO | MI | 48420-9154 |
| RONALD L WAUGH | 743 W ATHERTON RD | | | | FLINT | MI | 48507-2408 |
| RONALD L WENSEL | 9414 NORTH 400 EAST | | | | GREENFIELD | IN | 46140-9024 |
| RONALD L WHEELER | 630 LORELLA AVE | | | | DAYTON | OH | 45404-2420 |
| RONALD L WHEELER | 4211 WOOD ACRE DR | | | | BELLBROOK | OH | 45305-1344 |
| RONALD L WILKERSON | 1228 RAMEY RD | | | | LAKEMONT | GA | 30552-1702 |
| RONALD L WILLEY | 5189 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-9721 |
| RONALD L WILLIAMS | 3712 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218-1317 |
| RONALD L WILSON | 1561 MARYAN AVE | | | | AMELIA | OH | 45102-1997 |
| RONALD L WILSON & RAYE C WILSON JT TEN | 4 DESERT WILLOW LANE | | | | LITTLETON | CO | 80127-3524 |
| RONALD L WINDOM | 3095 MALIBU DR | | | | WARREN | OH | 44481-9244 |
| RONALD L WITTOW | 2175 44TH AVE | | | | GREELEY | CO | 80634-3811 |
| RONALD L WOBSER | 4120 GALLOWAY RD | | | | SANDUSKY | OH | 44870-6057 |
| RONALD L WOOD | 4490 WEBB ROAD | | | | JAMESTOWN | OH | 45335-9762 |
| RONALD L WOOD | 7414 N DURAND RD | | | | NEW LOTHROP | MI | 48460-9719 |
| RONALD L WOODRUFF | 450 HARRIS RD | | | | SALISBURY | NC | 28147-7899 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD L WOODS | 11072 DUTCH SETTLEMENT RD | | | | THREE RIVERS | MI | 49093-9536 |
| RONALD L YOUNG | 537 SHARON DRIVE | | | | FLUSHING | MI | 48433-1568 |
| RONALD L YOUNG | 6355 SUMMIT ST | | | | MT MORRIS | MI | 48458-2317 |
| RONALD L YOUNG & NANCY L YOUNG JT TEN | 537 SHARON DRIVE | | | | FLUSHING | MI | 48433-1568 |
| RONALD LAKE SCOGIN | 254 BLUE SPRINGS CIRCLE | | | | JACKSON | AL | 36545-3234 |
| RONALD LANGOWSKI & LAVERNE LANGOWSKI JT TEN | 4620 W 98TH PL | | | | OAKLAWN | IL | 60453-3130 |
| RONALD LASDAY & JEAN LASDAY JT TEN | 16010 AMBERLY DR | | | | TAMPA | FL | 33647-1038 |
| RONALD LAVIOLA | 8 CENTER STREET | | | | RUMSON | NJ | 07760-1713 |
| RONALD LEATHERMAN | 20 CONSERVATIVE LN | | | | HEDGESVILLE | WV | 25427-5167 |
| RONALD LEE CURTIS | 621 BOCCACCIO AVE | | | | VENICE | CA | 90291-4808 |
| RONALD LEE ETCHISON | 104 EVENVIEW DRIVE | | | | JONESBORO | GA | 30236-4939 |
| RONALD LEE FLEMING | 8 LOWELL STREET | | | | CAMBRIDGE | MA | 02138-4726 |
| RONALD LEE PATTERSON | PO BOX 765 | | | | BURLINGTON | NC | 27216-0765 |
| RONALD LEE POHAR | 2011 PROSPECT AV | | | | LA SALLE | IL | 61301-1247 |
| RONALD LEE ROSENOW | 7545 2ND ST | | | | DOWNEY | CA | 90241-3201 |
| RONALD LEE SCHWINN | 104 PERRY STREET | | | | NEW YORK | NY | 10014-3225 |
| RONALD LEE SMEJA | 2009 NE 91ST ST | | | | KANSAS CITY | MO | 64155-8519 |
| RONALD LEE TOMPKINS | 6830 CLEVELAND AVE | | | | LINCOLN | NE | 68507-2865 |
| RONALD LEE TROXLE | 3515 SERENITY LN | | | | MEL BOURNE | FL | 32934-7523 |
| RONALD LEE UNGER | 13364 BIRCH COURT | | | | THORNTON | CO | 80241-1525 |
| RONALD LEE YODER | PO BOX 3 | | | | WINESBURG | OH | 44690-0003 |
| RONALD LEE ZOET & MRS CHARLENE ANNE ZOET JT TEN | 15630 RANNES | | | | SPRING LAKE | MI | 49456-2245 |
| RONALD LEON WATSON | 92 ROEHRER AVE | | | | BUFFALO | NY | 14208-2441 |
| RONALD LEPRI | 4532 WHISPER WAY | | | | TROY | MI | 48098-4470 |
| RONALD LEPRI & BARBARA J LEPRI JT TEN | 4532 WHISPER WAY | | | | TROY | MI | 48098-4470 |
| RONALD LEROY GEISENDORFER | 53 FREUND ST | | | | BUFFALO | NY | 14211-1919 |
| RONALD LEROY JOHNSON | 258 W LINCOLN STREET APT 8 | | | | KNIGHTSTOWN | IN | 46148-1173 |
| RONALD LEROY MARME | 706 TORREY PINES AVE | | | | SUN CITY CTR | FL | 33573-5544 |
| RONALD LEVACO | 1192 PAGE ST | | | | SAN FRANCISCO | CA | 94117-2223 |
| RONALD LEWANDOWSKI | 6059 ORIOLE LN | | | | GREENDALE | WI | 53129-2553 |
| RONALD LEX COFFMAN | 1902 WASHINGTON ST | | | | HUNTINGDON | PA | 16652-2133 |
| RONALD LIEBERT & GERI SUE LIEBERT JT TEN | 2040 PORTSMOUTH DR | | | | EL DORADO HILLS | CA | 95762-6900 |
| RONALD LILYARD BENTON | 13941 S CHARLESTON DRIVE | | | | ORLAND PARK | IL | 60462-2048 |
| RONALD LITTLE | 1321 ONAGON BEACH | | | | BATTLE CREEK | MI | 49014-7542 |
| RONALD LOKUTA | 1205 10TH | | | | WYANDOTTE | MI | 48192-3327 |
| RONALD M ALLEN | 4904 PLEASANT GROVE | | | | LANSING | MI | 48910-5011 |
| RONALD M AVERIETTE & LESLIE KIM AVERIETTE JT TEN | BOX 413 | | | | NOVATO | CA | 94948-0413 |
| RONALD M BACON | 8438 RICHFIELD RD | | | | DAVISON | MI | 48423-8581 |
| RONALD M BARNETT | 18960 ROSELAWN | | | | DETROIT | MI | 48221-2120 |
| RONALD M BARTHOLOMEW | PO BOX 54 | | | | NORTH BENTON | OH | 44449-0054 |
| RONALD M BATH | 17037 BEDFORD LANE | | | | TINLEY PARK | IL | 60477-2494 |
| RONALD M BAVIER | 10 ELLISVILLE GREEN | | | | PLYMOUTH | MA | 02360-1742 |
| RONALD M BEARD | 33321 MILL RACE CIR | | | | WESTLAND | MI | 48185-1486 |
| RONALD M BENNETT | 12791 APPOLINE | | | | DETROIT | MI | 48227-3801 |
| RONALD M BENTON & MARION H BENTON JT TEN | 17800 GARVEY RD | | | | CHELSEA | MI | 48118 |
| RONALD M BLASZKOWSKI | 10534 HOMESTEAD LN | | | | PLYMOUTH | MI | 48170-5823 |
| RONALD M BLUE | 9699 BLUE LARKSPUR LN | STE 203 | | | MONTEREY | CA | 93940-6552 |
| RONALD M BRISSETTE | 714 HANDY DR | | | | BAY CITY | MI | 48706-3513 |
| RONALD M BUNKER & FAY E BUNKER JT TEN | 321 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2728 |
| RONALD M COGGINS | 2812 HOMELAND DRIVE | | | | DORAVILLE | GA | 30360-2625 |
| RONALD M EPPINGER | 25 ROCKLEDGE AVE APT 405 | | | | WHITE PLAINS | NY | 10601-1212 |
| RONALD M EUBANKS JR | 11 OVERLOOK LN | | | | CAPE ELIZ | ME | 04107-2800 |
| RONALD M FELLNOR | 7 POPLAR LANE | | | | LEVITTOWN | PA | 19054-3618 |
| RONALD M FOURNIER | 3309 E WILSON | | | | CLIO | MI | 48420-9743 |
| RONALD M GELISSE | 5241 E HILL ROAD | | | | GRAND BLANC | MI | 48439-8611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD M GOLDEN CUST HEIDI L GOLDEN UTMA IL | 1100 TERRACE CT | | | | DEERFIELD | IL | 60015-4832 |
| RONALD M GOLDENCUST BETH E GOLDEN UNIF TRANS MIN ACT IL | 1100 TERRACE CT | | | | DEERFIELD | IL | 60015-4832 |
| RONALD M GOMEZ & ANN LINDSAY JT TEN | 1945 BUTTNER RD | | | | PLEASANT HILL | CA | 94523-2501 |
| RONALD M GORSKI & DOROTHY GORSKI JT TEN | 4856 HARVEST DR | | | | MYRTLE BEACH | SC | 29579-1704 |
| RONALD M GORTE | 731 COUNTRY LANE | | | | FRANKENMUTH | MI | 48734-9789 |
| RONALD M GRIGNANI | 4685 LONSBERRY | | | | COLUMBIAVILLE | MI | 48421-9351 |
| RONALD M HAHN | 5335 MILLER RD | | | | UNIONVILLE | MI | 48767-9204 |
| RONALD M HALLMAN | 149 HILLCREST AVE | | | | SOUDERTON | PA | 18964-1150 |
| RONALD M HARKER | 4708 GA HIGHWAY 196 W | | | | HINESVILLE | GA | 31313-7817 |
| RONALD M HEIL SR | 89 RUTGERS RD | | | | PENNSVILLE | NJ | 08070-3138 |
| RONALD M HOWARD | 5035 HIGHLAND LAKE DR | | | | ATLANTA | GA | 30349-3924 |
| RONALD M HYDEN | 775 TRADEWIND DR | | | | MASON | OH | 45040-1147 |
| RONALD M JENNINGS | 795 SNOWBIRD CIR W | | | | SAINT CLAIR | MI | 48079-5593 |
| RONALD M JOHNSON | 23062 CRANBROOKE DRIVE | | | | NOVI | MI | 48375-4526 |
| RONALD M KOJA | 6406 VIRGINIA AVE | | | | PARMA | OH | 44129-2624 |
| RONALD M MAHL | 222 JAMES CIRCLE | | | | AVON LAKE | OH | 44012-1534 |
| RONALD M MCGILL & JEANETTE MCGILL JT TEN | 609 HILL PINE WAY | | | | BRANDON | FL | 33510-3515 |
| RONALD M MIGLESZ | 7194 PINE GROVE DRIVE | | | | HUBBARD | OH | 44425-3028 |
| RONALD M MILLER | 200 SPLIT ROCK TER | | | | OVILLA | TX | 75154-8753 |
| RONALD M PECIKONIS & PATRICIA A PECIKONIS JT TEN | 1611 LA GRANADA DR | | | | 1000 OAKS | CA | 91362-2146 |
| RONALD M PETERLIN | 31160 NASSAU CT | | | | TEMECULA | CA | 92591-3929 |
| RONALD M PLATA | 6287 CAROL DRIVE | | | | BROOK PARK | OH | 44142-3860 |
| RONALD M POHLMAN | N3717 AIRPORT RD | | | | CAMBRIDGE | WI | 53523-9775 |
| RONALD M PREISSIG & MRS SALLY PREISSIG JT TEN | 5415 N SHERIDAN RD | APT 5006 | | | CHICAGO | IL | 60640-1951 |
| RONALD M RAGNO | 3780 NORTHRIDGE DR | | | | CONCORD | CA | 94518-1647 |
| RONALD M REEVES | 18331 FERNCLIFFE AVE | | | | CLEVELAND | OH | 44135-3925 |
| RONALD M RIVERS | PO BOX 99 | | | | OWLS HEAD | NY | 12969-0099 |
| RONALD M RIVERS & SHIRLEY E RIVERS JT TEN | PO BOX 99 | | | | OWLS HEAD | NY | 12969-0099 |
| RONALD M SCHOTT & PATRICIA L SCHOTT JT TEN | 718 BELLE DOWDLE RD | | | | FRANKLIN | NC | 28734-5709 |
| RONALD M SEWARD | 1728 FAULDS RD N | | | | CLEARWATER | FL | 33756-2412 |
| RONALD M SHEOFSKY CUST MICHAEL T SHEOFSKY UTMA CA | 1551 NE 65TH AV | | | | HILLSBORO | OR | 97124-5108 |
| RONALD M SINNER | PO BOX 481 | | | | LENOIR CITY | TN | 37771-0481 |
| RONALD M SLOAN & CHRISTINA M SLOAN JT TEN | 177 KOHLER ST | | | | TONAWANDA | NY | 14150-3807 |
| RONALD M SNOW | 30W151 MAY ST | | | | WEST CHICAGO | IL | 60185-3736 |
| RONALD M SOLDO CUST CHRISTINA W SOLDO UGMA PA | 64 YORKSHIRE DR | | | | HILTON HEAD ISLAND | SC | 29928-3368 |
| RONALD M SOLDO CUST MATTHEW A SOLDO UGMA PA | 64 YORKSHIRE DR | | | | HILTON HEAD ISLAND | SC | 29928-3368 |
| RONALD M STALL | 1647 MCGLYNN RD | | | | HASTINGS | MI | 49058-8776 |
| RONALD M STOLTZ | 43 ROCKTOWN LAMBERTVILLE RD | | | | LAMBERTVILLE | NJ | 08530-3104 |
| RONALD M STRAUSS | 669 CHURCH AVE | | | | WARWICK | RI | 02889-3249 |
| RONALD M TUCKER | 305 S 20TH | | | | SAGINAW | MI | 48601-1526 |
| RONALD M ULEWICZ | 23077 ALMOND | | | | E DETROIT | MI | 48021-1904 |
| RONALD M VAN OEVEREN & MRS DIANA S VAN OEVEREN JT TEN | 26 COUNTRY CLUB DR | | | | DESTIN | FL | 32541-4404 |
| RONALD M VANETTEN | 11470 WELLS ROAD | | | | PETERSBURG | MI | 49270-9797 |
| RONALD M VERNON | 205 BETHEL COURT | | | | OREGON | WI | 53575-1306 |
| RONALD M WISOR | 855 FLORIDA AVE | | | | MCDONALD | OH | 44437-1609 |
| RONALD MAASS | 44 DWYER ST | | | | WEST SENECA | NY | 14224-1114 |
| RONALD MAGDOWSKI | 26150 GRAND RIVER | | | | REDFORD | MI | 48240-1441 |
| RONALD MANCHEN | 66 CRESCENT AVE | ST THOMAS ON | | N5P 2K3 CANADA | | | |
| RONALD MARK SCHNEIDER | 57 RIVER ST | STE 100 | | | WELLESLEY HLS | MA | 02481-2006 |
| RONALD MAX ROYAL | PO BOX 463 | | | | DALEVILLE | IN | 47334-0463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD MAYNARD | 190 WEST MAIN | | | | MCCONNELSVILLE | OH | 43756-1216 |
| RONALD MC AFEE | N 7465 4TH DR | | | | WESTFIELD | WI | 53964-8155 |
| RONALD MC CALL | PO BOX 55 | | | | BUFFALO | NY | 14215-0055 |
| RONALD MC CAULEY | PO BOX 474 | | | | NESHANIC STATION | NJ | 08853-0474 |
| RONALD MCCLELLAND & BERTHA L MCCLELLAND JT TEN | 3432 PERCHING BIRD LN | | | | N LAS VEGAS | NV | 89084-2360 |
| RONALD MCDONAGH & MARGARET E MCDONAGH JT TEN | 55 PINEVALE RD | | | | DOYLESTOWN | PA | 18901-2119 |
| RONALD MELVIN BARNES | 12877 SYLVA LN | APT 118 | | | SONORA | CA | 95370-6967 |
| RONALD MOCADLO & NANCY MOCADLO JT TEN | 33 PETERSON RD | | | | VERNON ROCKVILLE | CT | 06066-4131 |
| RONALD MOLENAAR & MRS DANENE MOLENAAR JT TEN | PO BOX 203 | | | | FRANKFORT | IL | 60423-0203 |
| RONALD MOORE III | 121 WILDWOOD DR | | | | NEW BERN | NC | 28562-9560 |
| RONALD MOORE JR | 121 WILDWOOD DR | | | | NEW BERN | NC | 28562-9560 |
| RONALD MUELLER | 206 DEWBERRY CV | | | | AUSTIN | TX | 78610 |
| RONALD MYERS & MRS ANNE GAYLE MYERS JT TEN | PO BOX 4735 | | | | GREENVILLE | SC | 29608-4735 |
| RONALD N BARRATT | 1090 PINTAIL WAY CIR | | | | SANFORD | MI | 48657-9267 |
| RONALD N BYG | 520 ANTELOPE DR W | | | | BENNETT | CO | 80102-8663 |
| RONALD N CAMPBELL | 6837 TROTWOOD | | | | KALAMAZOO | MI | 49024-3309 |
| RONALD N DAVIS | 12 BARBEE PA | | | | HIRAM | GA | 30141-4611 |
| RONALD N DUBNER | 1489 W PALMETTO PARK RD | ST 425 | | | BOCA RATON | FL | 33486-3325 |
| RONALD N FLETCHER | 8647 W PRICE RD | | | | ST JOHNS | MI | 48879-9280 |
| RONALD N HARLOW | 5300 GROVER DR | | | | COLUMBIAVILLE | MI | 48421-8914 |
| RONALD N HIMLER | 11301 E PLACITA CIBUTA | | | | TUCSON | AZ | 85749-9205 |
| RONALD N KEMPER TR RONALD N KEMPER TRUST UA 10/10/00 | 5213 SW 10TH AVE | | | | CAPE CORAL | FL | 33914-7019 |
| RONALD N KILE | 11087 MAIN RD | | | | FENTON | MI | 48430-9717 |
| RONALD N LONG | 2212 AMOSS MILL RD | | | | PYLESVILLE | MD | 21132-1905 |
| RONALD N MASIAN | 1322 FREDERICK STREET | | | | NILES | OH | 44446-3232 |
| RONALD N MITCHELL | 1211 W 15TH ST | | | | MUNCIE | IN | 47302-3071 |
| RONALD N MOEN | 109 CHICADEE LN | | | | JANESVILLE | WI | 53546-2980 |
| RONALD N OLSEY | 6121 W VIENNA RD | | | | CLIO | MI | 48420-9404 |
| RONALD N PIETSCH | 2585 HICKORY HEIGHTS CT | | | | MILFORD | MI | 48381-3279 |
| RONALD N REYNOLDS & CHRISTIANA C REYNOLDS JT TEN | 53 MERIDIAN CT | | | | ROSEVILLE | CA | 95678-5943 |
| RONALD N UNDERWOOD | 338 CAMERON DRIVE | | | | VINTON | VA | 24179-1912 |
| RONALD N UTLAUT | 41 SWEET MEADOW CT | | | | SAINT CHARLES | MO | 63303-6539 |
| RONALD N VASELANEY | 4773 EDENWOOD ROAD | | | | SOUTH EUCLID | OH | 44121-3843 |
| RONALD N WEITZEL | 1522 DELAWARE AVE | | | | WYOMISSING | PA | 19610-2126 |
| RONALD N WISNIEWSKI | 21 FOX HUNT RD | | | | LANCASTER | NY | 14086-1130 |
| RONALD N WYLIE | 30 OTSEGO AVE | | | | NEW ROCHELLE | NY | 10804-3517 |
| RONALD N ZIMNI | 312 COVENTRY ST | | | | HOUGHTON LAKE | MI | 48629-9144 |
| RONALD NATIVIO | 61 LEMANS DR 3 | | | | YOUNGSTOWN | OH | 44512-2034 |
| RONALD NIERENBERG & MRS SONDRA R NIERENBERG JT TEN | 4345 KINGS WAY | | | | MARIETTA | GA | 30067-3649 |
| RONALD NIGHTINGALE | 1505 WHIPPOORWHILL CT | | | | AZLE | TX | 76020 |
| RONALD NORMAN RADEMACHER & LENORE BURMAN RADEMACHER JT TEN | 100 E BAY BLVD S | | | | TRAVERSE CITY | MI | 49686 |
| RONALD NORMANSEN | 6715 NE ALAMEDA | | | | PORTLAND | OR | 97213-4658 |
| RONALD NOSECK CUST MIRANDA N NOSECK UGMA AZ | 13730 EAST CAMINO CARTAMO | | | | TUCSON | AZ | 85749-9193 |
| RONALD NOSECK CUST RHETT R NOSECK UGMA AZ | 9853 SILVER LASSO ST | | | | LAS VEGAS | NV | 89123 |
| RONALD NOSECK CUST RYAN A NOSECK UGMA AZ | 13730 EAST CAMINO CARTAMO | | | | TUCSON | AZ | 85749-9193 |
| RONALD NOVAK | 1027 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD O ALWARD JR | 6531 DRIFTWOOD DR | | | | HUDSON | FL | 34667-1065 |
| RONALD O BADE | 18 OXFORD CIR | | | | FAIRFIELD GLADE | TN | 38558-8557 |
| RONALD O BARBER | 6508 FARMSWOOD DR | APT 1A | | | FORT WAYNE | IN | 46804-8333 |
| RONALD O BRODE | 7523 JAGUAR DR | | | | BOARDMAN | OH | 44512-5307 |
| RONALD O EVERARD | PO BOX 2264 | | | | BELLEVILLE | MI | 48112-2264 |
| RONALD O FRENCH | PO BOX 13 | | | | LAWTON | PA | 18828-0013 |
| RONALD O GRAHAM & JORDON O GRAHAM JT TEN | 16112 E 30TH TERR | | | | INDEPENDENCE | MO | 64055-2708 |
| RONALD O LEWIS | 9535 DANIELS RD | | | | SEVILLE | OH | 44273-9115 |
| RONALD O MARBLE | 2472 RIVERSIDE DR N E | | | | GRAND RAPIDS | MI | 49505-3548 |
| RONALD O MARTIN | 8903 KELLER ST | | | | DETROIT | MI | 48209-2613 |
| RONALD O NILES | 66 ARLINGTON ST | | | | HYDE PARK | MA | 02136-3002 |
| RONALD O NOFS CUST BRANDON OAKES NOFS UGMA MI | 22664 WINFIELD | | | | NOVI | MI | 48375-4476 |
| RONALD O SMITH | 1119 HERTFORD CT | | | | WHEATON | IL | 60187-7708 |
| RONALD O STEWART | 7868 WEST 21ST ST | | | | INDIANAPOLIS | IN | 46214-2303 |
| RONALD O WAGENHALS | 707 GRAVEL ROAD | | | | WEBSTER | NY | 14580-1715 |
| RONALD O WILLIAMS TR LOUISE A WILLIAMS LIVING TRUST UA 4/17/98 | 201 TULIP CT | | | | SCHAUMBURG | IL | 60193-1097 |
| RONALD O WOODS | 401 SCHMIDT DR | | | | OCEAN SPRINGS | MS | 39564-4514 |
| RONALD ODISTER | 6146 WEYBRIDGE DR | | | | DAYTON | OH | 45426-1440 |
| RONALD ORDUNO | 7904 TOPANGA CANYON | UNIT 8 | | | CANOGA PARK | CA | 91304-4753 |
| RONALD OSTROWSKI | 3325 42ND ST | | | | HIGHLAND | IN | 46322-3111 |
| RONALD P ALLEN & LAURIE L ALLEN JT TEN | 27919 MANHATTAN AVE | | | | ST CLAIR SHORES | MI | 48081-3516 |
| RONALD P ANSELMO & MRS KAY ANSELMO JT TEN | 434 VICTORIA TERR | | | | FORT LAUDERDALE | FL | 33301-3756 |
| RONALD P BALOGH | 1306 ROMINE AVENUE | | | | PORT VUE | PA | 15133-3422 |
| RONALD P BALOGH | 1306 ROMINE AVE | | | | MCKEESPORT | PA | 15133-3422 |
| RONALD P BATES | 4675 CREEK RD | | | | LEWISTON | NY | 14092-1150 |
| RONALD P BELLUS | 190 PRESIDIO PLACE | | | | WILLIAMSVILLE | NY | 14221-3728 |
| RONALD P BICH | 1170 N ALBRIGHT-MCKAY RD | | | | BROOKFIELD | OH | 44403-9771 |
| RONALD P BLOUW | 2552 FILLMORE ST | | | | JENISON | MI | 49428-9519 |
| RONALD P BO | 7732 CITRUS HILL LN | | | | NAPLES | FL | 34109-0605 |
| RONALD P CARMICHAEL | 711 FLEMING AVE | | | | RAVENSWOOD | WV | 26164-1325 |
| RONALD P CULP | 4307 JASMINE COVE WAY | | | | WILMINGTON | NC | 28412-2088 |
| RONALD P DEERY | 21371 BETHEL RD | | | | TECUMSEH | OK | 74873-9407 |
| RONALD P DENDY | 17299 ROBERTS DR | | | | DAVISBURG | MI | 48350 |
| RONALD P DOWLER | 7475 JASMINE VINE WAY | | | | PRESCOTT VALLEY | AZ | 86314 |
| RONALD P DREWS & KATHLEEN M DREWS JT TEN | 527 BASSETT RD | | | | BAY VILLAGE | OH | 44140-1869 |
| RONALD P FOLEY | 108 SOUTHWOOD DR | | | | JEROME | MI | 49249-9404 |
| RONALD P FREIBERG | 17915 OWEN RD SUB LOT NO 2 | | | | MIDDLEFIELD | OH | 44062-9180 |
| RONALD P GABRYSH | 35470 PHEASANT LINE | | | | WESTLAND | MI | 48185-6685 |
| RONALD P GOEHL | 812 E MAIN ST | | | | WAUZEKA | WI | 53826-9704 |
| RONALD P GOULET & JOAN A GOULET JT TEN | 3100 SUSAN DRIVE | | | | KOKOMO | IN | 46902-7508 |
| RONALD P GREENE | 1713 RIDGE AVE | | | | NEW KENSINGTN | PA | 15068-4037 |
| RONALD P GUILTINAN | 129 LAUDER RD | OSHAWA ON | | L1G 2H5 CANADA | | | |
| RONALD P GUILTINAN | 129 LAUDER RD | OSHAWA ON | | L1G 2H5 CANADA | | | |
| RONALD P HAUDENSCHILT | 1306 SURREY POINT DR SE | | | | WARREN | OH | 44484-2855 |
| RONALD P HAZEN | 754 IROQUOIS AV 656 | | | | PRUDENVILLE | MI | 48651-9722 |
| RONALD P HELMAN | 41899 HALF MOON BEACH RD | | | | CHASSELL | MI | 49916 |
| RONALD P HELMAN & LOU ELLYN HELMAN JT TEN | 41899 HALF MOON BEACH ROAD | | | | CHASSELL | MI | 49916 |
| RONALD P HODGKINS & CLARA A HODGKINS JT TEN | 3968 WASHINGTON ST | | | | BETHLEHEM | PA | 18020-4549 |
| RONALD P JONES & SUSANNE D JONES JT TEN | 937 MEADOW RUN COURT | | | | RUSSIAVILLE | IN | 46979 |
| RONALD P KAMINSKI & DARLENE M KAMINSKI JT TEN | 346 PHYLLIS DR | | | | PATCHOGUE | NY | 11772-1816 |
| RONALD P KILICHOWSKI | 273 SWEETMAN ROAD | | | | BALLSTON SPA | NY | 12020-3212 |
| RONALD P KINDIG & MARYA B KINDIG JT TEN | 787 ASILO ST | | | | ARROYO GRANDE | CA | 93420-1419 |
| RONALD P KOSHA | 154 S AVENIDA DEL PORVENIR | | | | TUCSON | AZ | 85745-2542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD P KOVATCH | 745 MONTANA ST | | | | MARYSVILLE | MI | 48040-1293 |
| RONALD P LESSNER & MRS PHYLLIS LESSNER JT TEN | 348 HOLLYWOOD AVE | | | | ROCHESTER | NY | 14618-2235 |
| RONALD P LUDOVICI & JENNIFER K LUDOVICI JT TEN | 110 10TH ST | | | | CHESTER | WV | 26034-1310 |
| RONALD P MAMEROW | 980 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 |
| RONALD P MIESCH & MICHELLE A MIESCH JT TEN | 49582 WILLOWOOD DR | | | | MACOMB | MI | 48044 |
| RONALD P MIESEMER | 19 BLACKTHORN PL | | | | LAKEHURST NAEC | NJ | 08733-3956 |
| RONALD P MILLER | 455 WEDGEFIELD DR | | | | SPRING HILL | FL | 34609-9676 |
| RONALD P MILLS | 871 OAKLAND | | | | BIRMINGHAM | MI | 48009-5758 |
| RONALD P MISCHLEY CUST KYLE PAUL MISCHLEY UGMA MI | 432 MINOR ST | | | | ALPENA | MI | 49707-1623 |
| RONALD P MORGAN | 208 BURY DR | | | | SYRACUSE | NY | 13209-1213 |
| RONALD P NEWMAN | 401 BAYBERRY CREEK CIR | | | | MOORESVILLE | NC | 28117-6645 |
| RONALD P PARKER | 4037 NIAGRA | | | | WAYNE | MI | 48184-1961 |
| RONALD P POHL | 109 WALTER ST | | | | HOUGHTON LAKE | MI | 48629-9607 |
| RONALD P PORTER & FRANCES J PORTER JT TEN | 10031 CEDAR RIDGE | | | | CARMEL | IN | 46032-9622 |
| RONALD P RAHHAL | 521 W BELMONT AV | APT 1 | | | CHICAGO | IL | 60657 |
| RONALD P RICHARDSON | 8444 S 350 W | | | | STILESVILLE | IN | 46180-9711 |
| RONALD P ROMACK | 4 BASCO TERR | | | | SPENCERPORT | NY | 14559 |
| RONALD P ROMAN | 3400 VAN BUREN DR | | | | BRUNSWICK | OH | 44212 |
| RONALD P SMITH | 14042 N MORRISH RD | | | | MONTROSE | MI | 48457-9723 |
| RONALD P SOCHA CUST KEVIN SOCHA UTMA GA | 109 SPRING LAKES CIRCLE | | | | MARTINEZ | GA | 30907-1605 |
| RONALD P SOULES | 10876 DEERWOOD COURT | | | | LOWELL | MI | 49331-9629 |
| RONALD P SPAGNOLO | 421 N WARWICK | | | | WESTMONT | IL | 60559-1548 |
| RONALD P STAZINSKI | 12 FAIRVIEW ST | | | | SAUGUS | MA | 01906-2230 |
| RONALD P SWEENEY | 21846 SUPERIOR | | | | TAYLOR | MI | 48180-4727 |
| RONALD P THOMAS | 1530 SOUTH UNION RD | | | | DAYTON | OH | 45418-1514 |
| RONALD P THOMAS & NOREEN K THOMAS JT TEN | 1034 OLD GODDARD RD APT 8 | | | | LINCOLN PARK | MI | 48146-4444 |
| RONALD P THOMSEN | 9 SE ALFALFA DRIVE | | | | ST JOSEPH | MO | 64507-8485 |
| RONALD P TROMBLEY | 4096 WYATT ROAD | | | | STANDISH | MI | 48658-9225 |
| RONALD P TUMIEL | 54 LORRAINE PL | | | | BUFFALO | NY | 14224-4806 |
| RONALD P VERBECK | 10105 W 50TH TERR | | | | MERRIAM | KS | 66203-4823 |
| RONALD P VINCE | 6201 INDUSTRIAL LOOP APT 557 | | | | SHREVEPORT | LA | 71129 |
| RONALD P WALDREP | 14005 ALABAMA HIGHWAY 101 | | | | TOWN CREEK | AL | 35672-4237 |
| RONALD P WALEK | 8346 BASALISK CRT | | | | NEW PORT RICHEY | FL | 34653-6758 |
| RONALD P WALLNER | 8083 PIEDMONT | | | | DETROIT | MI | 48228-3353 |
| RONALD P WITTE | 17415 COMMON ROAD | | | | ROSEVILLE | MI | 48066-1950 |
| RONALD PAGERESKI | 51053 WILLIS RD | # 7 | | | BELLEVILLE | MI | 48111-9394 |
| RONALD PAMS | 1808 BLUE GRASS | | | | ROCHESTER HILLS | MI | 48306-3223 |
| RONALD PAUL LISICK | 12668 TITUS AVE | | | | SARATOGA | CA | 95070-4035 |
| RONALD PAUL SNIDERMAN | 21 LANTERN LANE | | | | BARRINGTON | RI | 02806-4866 |
| RONALD PAUL WILLIAMS | 8802 RIDGE HILL DR | | | | INDPLS | IN | 46217-4644 |
| RONALD PEGURRI | 245 SUMMER ST | | | | WEYMOUTH | MA | 02188-1300 |
| RONALD PERRY | 200 GARLAND AVE | APT C | | | ROCHESTER | NY | 14611-1045 |
| RONALD PETERSON | PO BOX 43694 | | | | BROOKLYN PARK | MN | 55443-0694 |
| RONALD PFAFF | 103 S MERCER ST | | | | GREENVILLE | PA | 16125-1937 |
| RONALD POGGI | BOX 422 | | | | MARTINSVILLE | NJ | 08836-0422 |
| RONALD POLLICIAC CUST PERRI POLLICIAC UGMA NY | 110-07-73 ROAD APT 4N | | | | FOREST HILLS | NY | 11375-6359 |
| RONALD POMERANTZ | (MAIDENHEAD) P O BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RONALD PONTIUS | PO BOX 673 | | | | CYPRESS | TX | 77410-0673 |
| RONALD PRINCE & JOAN E PRINCE JT TEN | 5555 LEHMAN RD | | | | DEWITT | MI | 48820-9151 |
| RONALD PRZYBYL & JANET B PRZYBYL JT TEN | 4861 GUN BARREL RD | | | | SPRINGVILLE | NY | 14141-9504 |
| RONALD R A FLOREY & PAMELA M E FLOREY JT TEN | 1336 E WAYNE SOUTH | | | | SOUTH BEND | IN | 46615-1045 |
| RONALD R ALDERMAN SR | 91 POPLAR STREET | | | | FAIRBURN | GA | 30213-1749 |
| RONALD R BACON | 17287 8TH AVE | | | | CONKLIN | MI | 49403-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD R BAYLISS | PO BOX 629 | 16881 AIRPORT RD | | | LINEVILLES | PA | 16424-7615 |
| RONALD R BEOLET | 2610 RANCH RD | | | | MELBOURNE | FL | 32904-9067 |
| RONALD R BIER | PO BOX 755 | | | | JANESVILLE | WI | 53547-0755 |
| RONALD R BRADSHAW | 371 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3176 |
| RONALD R BRANT & JENNIFER VAN SICKLE JT TEN | 5224 JENNIE DR | | | | WHITE LAKE | MI | 48383-2618 |
| RONALD R BRAYER & MICHELE C BRAYER JT TEN | 739 WILWOOD | | | | ROCHESTER | MI | 48309-2430 |
| RONALD R BRILLHART & LISA ANNE JOBE JT TEN | 4070 NORTON PL | | | | SMYRNA | GA | 30082-3963 |
| RONALD R BRUNDAGE | 34 WILLIAMS ST | | | | HORNELL | NY | 14843-1421 |
| RONALD R BURNS | PO BOX 468 | | | | FLUSHING | MI | 48433-0468 |
| RONALD R BURNS & JANICE E BURNS JT TEN | PO BOX 468 | | | | FLUSHING | MI | 48433-0468 |
| RONALD R BURTON | 7913 WYNBROOD ROAD | | | | BALTIMORE | MD | 21224-2024 |
| RONALD R CIERNY | 1290 SOUTH PLEASANT HILL GATE | | | | WAUKEGAN | IL | 60085-8641 |
| RONALD R COHN | 6701 DARYN DRIVE | | | | WEST HILLS | CA | 91307-2709 |
| RONALD R DARLING | 9520 HARTLAND RD | | | | FENTON | MI | 48430-9565 |
| RONALD R DEZIEL | 301 WALNUT HILL ROAD | | | | WOONSOCKET | RI | 02895-2751 |
| RONALD R DOOLEY | 6813 KINGSBURY | | | | DEARBORN | MI | 48127-2120 |
| RONALD R DUCHMAN | 290 GRANDVIEW AVE | | | | BUFFALO | NY | 14223-2612 |
| RONALD R DUPUIS | 3853 CHRISTY DRIVE | | | | SHREVEPORT | LA | 71129-9740 |
| RONALD R EAGLE | 6769 POPLAR WOODS CT | | | | QUINTON | VA | 23141-1351 |
| RONALD R EIDENT | 8000 S 86TH AVE | | | | JUSTICE | IL | 60458-1439 |
| RONALD R FEHN | 507 TROTWOOD PLACE | | | | LOUISVILLE | KY | 40245-4071 |
| RONALD R FISHER | 7369 CONSTITUTION CIRCLE | | | | FT MEYERS | FL | 33912-2794 |
| RONALD R FLOWERS | 5428 OTTAWA DR | | | | FAIRBORN | OH | 45324-1930 |
| RONALD R FOTI | 237 LAKE ROAD | | | | ONTARIO | NY | 14519-9338 |
| RONALD R FOX | 275 N PLUM ST | | | | GERMANTOWN | OH | 45327-1038 |
| RONALD R FRASER | 33 DENTON DRIVE | | | | GLENMOORE | PA | 19343-1909 |
| RONALD R GARRETT | 3235 SUTTON RD | | | | DRYDEN | MI | 48428-9732 |
| RONALD R GENO | 5322 N 37TH ST | | | | GALESBURG | MI | 49053-9708 |
| RONALD R GIBELYOU | 29241 TAMAYO DR | | | | PUNTA GORDA | FL | 33982-8581 |
| RONALD R GODIN | 74 BURNS ST | | | | PROVIDENCE | RI | 02904-1606 |
| RONALD R GRECO | BOX 26 | | | | NORRISTOWN | PA | 19404-0026 |
| RONALD R HARDY | 408 E MILE RD | | | | GRAYLING | MI | 49738-1618 |
| RONALD R HILLIS | 7085 N RAY RD | | | | FREMONT | IN | 46737-9254 |
| RONALD R HODDER | 18065 GREGORY ST | | | | GREGORY | MI | 48137-9410 |
| RONALD R HYDELL & PHYLLIS D HYDELL JT TEN | 7591 CONTINENTAL DR | | | | MOORESVILLE | IN | 46158-7726 |
| RONALD R IMFELD | 148BROOK STREET | | | | BRISTOL | CT | 06010-5411 |
| RONALD R JACKSON | 167 E FIRST ST | | | | LONDON | OH | 43140-1430 |
| RONALD R JARED 5525 N 975 W | | | | | MIDDLETOWN | IN | 47356 |
| RONALD R JENKINS | 3101 DORF DR | | | | DAYTON | OH | 45418-2904 |
| RONALD R JEWETT | PO BOX 41 | | | | MAYER | AZ | 86333-0041 |
| RONALD R JEWETT & JOY L JEWETT JT TEN | PO BOX 41 | | | | MAYER | AZ | 86333-0041 |
| RONALD R JOHNSON | 1305 WEST DELAVAN DR | | | | JANESVILLE | WI | 53546-5376 |
| RONALD R KILPONEN | C/O LAW OFFICE OF | RONALD KILPONEN | 23430 WINTHROP CT | | NOVI | MI | 48375-3249 |
| RONALD R KIMLER | 10845 E 1200TH ST | | | | MACOMB | IL | 61455-8565 |
| RONALD R KINDEL | 279 PARK ST BOX 73 | | | | SUNFIELD | MI | 48890-0073 |
| RONALD R KLASSA & SANDRA K KLASSA JT TEN | 14250 FENTON | | | | REDFORD | MI | 48239-2877 |
| RONALD R KNAPP | 409 N CATHERINE | | | | BAY CITY | MI | 48706-4760 |
| RONALD R KOYL | 1223 W PARK ST | | | | LAPEER | MI | 48446-1867 |
| RONALD R LEVY | 310 E BRADLEY AVE | APT 68 | | | EL CAJON | CA | 92021-8933 |
| RONALD R LOCK | 6199 FINCH LANE | | | | FLINT | MI | 48506-1601 |
| RONALD R LOVELACE | PO BOX 786 | | | | DEARBORN | MI | 48121-0786 |
| RONALD R LOVELAND | 6330 WEST ALBAIN ROAD | | | | MONROE | MI | 48161-9521 |
| RONALD R MABIE | 407 SUGAR RIVER PKWY | | | | ALBANY | WI | 53502-9574 |
| RONALD R MALEY | 115 LORENTZ ST | | | | ALLIANCE | OH | 44601-5044 |
| RONALD R MARTYN | 2580 GLEENWOOD | | | | MIDLAND | MI | 48640-8970 |
| RONALD R MAST | 5264 BRICKYARD RD | | | | TWIN LAKE | MI | 49457-9725 |
| RONALD R MEHARG | 12966 NORMAN RD | | | | BROCKWAY | MI | 48097-3905 |
| RONALD R MERKLE | 6600 FISHER RD | | | | HOWELL | MI | 48843-9261 |
| RONALD R MINEO | 124 N WARWICK AVENUE | | | | WESTMONT | IL | 60559-1716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD R MOORE | 6 DUNSTON TRL | | | | GLEN CARBON | IL | 62034-4010 |
| RONALD R MURRAY & THELMA J MURRAY JT TEN | 1603 PEBBLE BEACH DRIVE | | | | MITCHELLVILLE | MD | 20721-2375 |
| RONALD R MUSGRAVES | PO BOX 807 | | | | CHEROKEE VILLAGE | AR | 72525-0807 |
| RONALD R NAPIERALA | 5860 BEAR CREEK DR | | | | SYLVANIA | OH | 43560-9540 |
| RONALD R NATKOWSKI | 7450 FIGURA DRIVE | | | | JUSTICE | IL | 60458-1048 |
| RONALD R OSSI | PO BOX 3586 | | | | MILFORD | CT | 06460-0945 |
| RONALD R PECHA | PO BOX 147 | | | | SPOONER | WI | 54801-0147 |
| RONALD R PIERSA | 70 FREDRO ST | | | | BUFFALO | NY | 14206-3109 |
| RONALD R PORTER | 2760 QUAKER ROAD | | | | GASPORT | NY | 14067-9445 |
| RONALD R RACETTE | 1269 JOSEPH DR | | | | HOLLY | MI | 48442-9410 |
| RONALD R RADMER | 675 S MARTINIQUE CT | | | | GILBERT | AZ | 85233-7106 |
| RONALD R RANDALL | 1621 HENDERSON | | | | BELOIT | WI | 53511-3155 |
| RONALD R RANSHAW | PO BOX 74 | | | | CHIPPEWA LAKE | MI | 49320-0074 |
| RONALD R RANSHAW & GERALDINE RANSHAW JT TEN | PO BOX 74 | | | | CHIPPEWA LAKE | MI | 49320-0074 |
| RONALD R RAPPLEY | 9681 SWAN VALLEY DR | | | | SAGINAW | MI | 48609-9566 |
| RONALD R RAYFIELD | 6497 KINSEY RD | | | | BLOOMSDALE | MO | 63627-9187 |
| RONALD R RICHTER | 523 WINTER GARDEN DR | | | | FENTON | MO | 63026-6573 |
| RONALD R RICHTER & MARILYN A RICHTER JT TEN | 523 WINTER GARDEN DR | | | | FENTON | MO | 63026-6573 |
| RONALD R RITCHHART TR RONALD R RITCHHART TRSUT UA 02/27/98 | 165 HALF MOON | | | | LINCOLN | IL | 62656-1326 |
| RONALD R RITSEMA | 5064 SUBLIGHT AVE | | | | LAS VEGAS | NV | 89108-4059 |
| RONALD R ROLLISON | 4100 UNION | | | | DRYDEN | MI | 48428-9792 |
| RONALD R ROSE | 4360 SHOPPING LN | | | | SIMI VALLEY | CA | 93063-2949 |
| RONALD R ROUSH | 165 ROME DR | | | | MARTINSBURG | WV | 25403 |
| RONALD R RUANE & MARY W RUANE TEN ENT | 4303 NE JOE'S POINT TERR | | | | STUART | FL | 34996-1439 |
| RONALD R RUDNICK | 8440 MOUNTAIN RD | | | | GASPORT | NY | 14067-9324 |
| RONALD R SADLER | 14291 BOICHOT RD | | | | LANSING | MI | 48906-1088 |
| RONALD R SANDS | PO BOX 24 | | | | HENRY | TN | 38231-0024 |
| RONALD R SHAW | 2619 CHAMBERLAIN RD | | | | FAIRLAWN | OH | 44333-4173 |
| RONALD R SMITH | 1607 S DRIVE SOUTH | | | | FULTON | MI | 49052-9603 |
| RONALD R STEVENS | 1860 DORAN RD | | | | LIMA | NY | 14485 |
| RONALD R STULTZ | 260 REDWOOD RD | STAR VALLEY RANCH | | | THAYNE | WY | 83127 |
| RONALD R TANCK | 39 WISNER RD | | | | ROCHESTER | NY | 14622-1163 |
| RONALD R THOMAS | 6476 S FOREST STREET | | | | LITTLETON | CO | 80121-3548 |
| RONALD R THOMAS | 2619 W 22ND ST | | | | INDIANAPOLIS | IN | 46222-2310 |
| RONALD R TOEPKE | 7449 BASS RD | | | | MANITO | IL | 61546-8267 |
| RONALD R TYRANSKI | 6054 BROCKWAY | | | | COMMENCE TWP | MI | 48382-2518 |
| RONALD R VANNATTER | 7600 N MORRISON RD | | | | MUNCIE | IN | 47304-8845 |
| RONALD R WAGGONER | 2026 HANCOCK CT | | | | XENIA | OH | 45385-1493 |
| RONALD R WALLIS | 6331 SOMMERSET | | | | LANSING | MI | 48911-5612 |
| RONALD R WARNER | 312 N PARIS | PO BOX 546 | | | CATLIN | IL | 61817-0546 |
| RONALD R WASILK | 8157 IVY WOOD AVE S | | | | COTTAGE GROVE | MN | 55016-3277 |
| RONALD R WENDLING | 14720 LINCOLN RD | | | | CHESANING | MI | 48616-8427 |
| RONALD R WINKLEY | 730 SENCECA ST | | | | LEWISTON | NY | 14092-1719 |
| RONALD R WOODS | 606 E DEWEY | | | | FLINT | MI | 48505-4273 |
| RONALD R ZUCCARO | 45 KEW GARDENS RD APT 2D | | | | KEW GARDENS | NY | 11415-1147 |
| RONALD RAMEY | 1728 BALTIMORE ROAD NW | | | | LANCASTER | OH | 43130-9159 |
| RONALD RAY HENDERSON | 415 BERRYMAN RD | | | | VICKSBURG | MS | 39180-4458 |
| RONALD RAY HULETT | 6446 CASTLE LAKE COURT NE | | | | KEIZER | OR | 97303-7478 |
| RONALD RAY JOHNSON | 610 BAMA RD | | | | BRANDON | FL | 33511-6902 |
| RONALD RAY STEWART | 2228 S F ST | | | | ELWOOD | IN | 46036-2544 |
| RONALD RAYMOND MAC DONALD | 2750 WEST 19TH AVE | VANCOUVER BC | | V6L 1E3 CANADA | | | |
| RONALD REED | 9 MCCORMICK DR | | | | HOCKESSIN | DE | 19707 |
| RONALD REMPINSKI & DEBRA ANN REMPINSKI JT TEN | 645 BENNINGTON DR | | | | SAINT CHARLES | MO | 63304-1067 |
| RONALD REYNOLDS | 4016 ROCKKNOLL COURT | | | | CONLEY | GA | 30288-1414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD RICHARD HARRIS CUST JOSHUA ADAM HARRIS UGMA MI | 3979 HIAWATHA MEADOWS DR | | | | MT PLEASANT | MI | 48858-9052 |
| RONALD RICHARD HARRIS CUST KYLE STEVEN HARRIS UGMA MI | 3979 HIAWATHA MEADOWS DR | | | | MT PLEASANT | MI | 48858-9052 |
| RONALD RING | 1065 MAYFAIR ROAD | | | | UNION | NJ | 07083-4813 |
| RONALD ROBINSON & ROSE ROBINSON JT TEN | 445 N GLEANOR RD | | | | SAGINAW | MI | 48609 |
| RONALD ROE SHERBERT | 5296 S SHAWNEE ST | | | | AURURA | CO | 80015-6529 |
| RONALD ROE SHERBERT CUST RYAN ROE SHERBERT UTMA CO | 5296 S SHAWNEE ST | | | | AURURA | CO | 80015-6529 |
| RONALD ROSE | PO BOX 773 | | | | HARROGATE | TN | 37752-0773 |
| RONALD ROSENFELD | 9536 KOSTNER | | | | SKOKIE | IL | 60076-1330 |
| RONALD ROY | 1859 HAVERHILL DR | | | | ROCHESTER HILLS | MI | 48306-3239 |
| RONALD ROY GILLETTE | C/O ARLINE GILLETTE | 558 CROSSMAN ROAD | | | WYOMING | NY | 14591-9536 |
| RONALD RUBIN GOLD | 3887 ELDER DR SOUTH | | | | ORCHARD LAKE | MI | 48324-2571 |
| RONALD S ALI | 835-53 WINDWARD DR | | | | AURORA | OH | 44202-8207 |
| RONALD S ALLANSON | 131 N SERENITY WAY | | | | GREENWOOD | IN | 46142-8425 |
| RONALD S ANTOSZEWSKI | 4101 TALWOOD LANE | | | | TOLEDO | OH | 43606-1067 |
| RONALD S BABCOCK & MARVA J BABCOCK JT TEN | 4465 N FORT GRANT ROAD | | | | WILLCOX | AZ | 85643-3200 |
| RONALD S BACHA | 134 AFTON | | | | BOARDMAN | OH | 44512-2306 |
| RONALD S BROOKS | 3131 BRYNMAWR DR | | | | PORTAGE | MI | 49024-5654 |
| RONALD S BUSH | 802 SUMMERWAY DRIVE | | | | SHELBYVILLE | IN | 46176-3603 |
| RONALD S BUTTERWORTH | 3807 NEW HOPE DR | | | | ACWORTH | GA | 30101 |
| RONALD S CELANO | 76 OLD STONE RD | | | | DEPEW | NY | 14043-4232 |
| RONALD S CORTNER | 4480 GREEN RD | | | | WARRENSVIL HT | OH | 44128-4826 |
| RONALD S DAWSON | 2410 HOLMES | | | | HAMTRAMCK | MI | 48212-4901 |
| RONALD S DEAK | 5234 KIRK RD | | | | AUSTINTOWN | OH | 44515-5026 |
| RONALD S DENSLOW | 8970 CANYON SPRINGS CT | | | | STANWOOD | MI | 49346-9355 |
| RONALD S DEPUE PERS REP EST ELROY A BRUGH | PO BOX 460 | | | | GRAND ISLAND | NE | 68802-0460 |
| RONALD S EISINGER | 1503 ROCKFORD CT | | | | CHARLESTON | WV | 25314-1716 |
| RONALD S ELMORE | 17211 BEAVERLAND | | | | DETROIT | MI | 48219-3171 |
| RONALD S ELMY | 3553 PRATT ROAD | | | | METAMORA | MI | 48455-9713 |
| RONALD S FAIR | 6012 MORNINGSIDE DR | APT A | | | TOLEDO | OH | 43612-4395 |
| RONALD S FARR | 19365 DEER CREEK CT | | | | N FT MYERS | FL | 33903-6655 |
| RONALD S FOSTER & LYNN A FOSTER JT TEN | 324 FERNBARRY DR | | | | WATERFORD | MI | 48328-2506 |
| RONALD S FRAGOSA | 1330 E MASON STREET | | | | SANTA BARBARA | CA | 93103-2740 |
| RONALD S GIOIA | 3444 HATCH RD | | | | HORTON | MI | 49246-9788 |
| RONALD S GUGALA | 3255 HASLER KL ROAD | | | | LAPEER | MI | 48446 |
| RONALD S GUTMANN | 4051 ANNE DRIVE | | | | SEAFORD | NY | 11783-1711 |
| RONALD S HERZOG | 26 WILPUTTE PLACE | | | | NEW ROCHELLE | NY | 10804-1426 |
| RONALD S HOLIMAN | 5591 EAST 46TH ST | | | | INDIANAPOLIS | IN | 46226-3351 |
| RONALD S JENNINGS | 8211 INDEPENDENCE DR | | | | WILLOW SPRINGS | IL | 60480-1017 |
| RONALD S KEY CUST ADAM S KEY UTMA AL | PO BOX 216 | | | | CARBON HILL | AL | 35549-0216 |
| RONALD S KING CUST RYAN A KING UTMA CA | 1315 8TH ST | | | | MANHATTAN BEACH | CA | 90266-6043 |
| RONALD S KING CUST RYAN KING UTMA CA | 1315 8TH ST | | | | MANHATTAN BEACH | CA | 90266-6043 |
| RONALD S KONCHALSKI | 283B HERITAGE HILLS DR | | | | SOMERS | NY | 10589-1202 |
| RONALD S KOSLOFF | 749 MIDDLESEX | | | | GROSSE POINT PARK | MI | 48230-1741 |
| RONALD S LAND | 5467 DUFFIELD ROAD | | | | FLUSHING | MI | 48433-9766 |
| RONALD S LINDGREN | 1352 36TH AVE S | | | | MOORHEAD | MN | 56560-5136 |
| RONALD S LUSCO | 129 GARRISON RIDGE RD | | | | NEW FREEPORT | PA | 15352-1650 |
| RONALD S MARKS CUST STEVEN A MARKS UGMA MI | 5714 ORCHID LN | | | | DALLAS | TX | 75230-4022 |
| RONALD S MARLOWE | 2945 COSTA MESA RD | | | | WATERFORD | MI | 48329-2442 |
| RONALD S MCCLURE | 115 22ND AV NE | | | | ST PETERSBURG | FL | 33704-4542 |
| RONALD S METSGER | 11856 W 1000 N | | | | MONTICELLO | IN | 47960-8173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD S MICHALAK CUST BRIAN D MICHALAK UGMA MI | 466 GLENEAGLES | | | | HIGHLAND | MI | 48357-4777 |
| RONALD S MICHALAK CUST JULIE A MICHALAK UGMA MI | 658 GLENEAGLES | | | | HIGHLAND | MI | 48357-4778 |
| RONALD S MICHALAK CUST ROBERT J MICHALAK UGMA MI | 20052 APACHE DR | | | | CLINTON TWSP | MI | 48038-5569 |
| RONALD S MICHELSON & VICKIE A MICHELSON JT TEN | 1015 W REID | | | | FLINT | MI | 48507-4671 |
| RONALD S MILLER | 6403 E 100 N | | | | KOKOMO | IN | 46901-9553 |
| RONALD S MULLINS | 7180 VIVIAN | | | | TAYLOR | MI | 48180-1524 |
| RONALD S NISONSON | 10685 SANTA LAGUNA DR | | | | BOCA RATON | FL | 33428-1208 |
| RONALD S PARSONS | 415 S CARMEL ST | | | | CADILLAC | MI | 49601-2258 |
| RONALD S POKRAK | 11385 BELL ROAD | | | | BURT | MI | 48417 |
| RONALD S PRETEKIN CUST BRIAN J PRETEKIN UGMA OH | 6741 OAKFIELD DR | | | | DAYTON | OH | 45415-1526 |
| RONALD S PRETEKIN CUST DANIAL S PRETEKIN UGMA OH | 6741 OAKFIELD DR | | | | DAYTON | OH | 45415-1526 |
| RONALD S PRETEKIN CUST JODI E PRETEKIN UGMA OH | 6741 OAKFIELD DR | | | | DAYTON | OH | 45415-1526 |
| RONALD S PROKOPENKO | 1462 WESLEY CT | | | | BAY CITY | MI | 48708-9135 |
| RONALD S ROOKS | 146 TIMBERLAKE TRAIL | | | | TEMPLE | GA | 30179-5357 |
| RONALD S SADOWSKI | 675 SENECA PKWY | | | | ROCHESTER | NY | 14613-1021 |
| RONALD S SAVARD JR | 33 ETON ROAD | | | | CHARLESTON | SC | 29407-3308 |
| RONALD S SCHMIDT | 644 LERNER | | | | CLAWSON | MI | 48017-2402 |
| RONALD S SCRINOPSKIE & FRAYNA SCRINOPSKIE JT TEN | 2314 SW MEADOW COURT | | | | TOPEKA | KS | 66614-1438 |
| RONALD S SETAR | 8536 CHERRY CIRCLE | | | | MACEDONIA | OH | 44056-1738 |
| RONALD S SLATICK & SANDRA L SLATICK JT TEN | 131 NAHM ST | STE 2 | | | PADUCAH | KY | 42001 |
| RONALD S SOWA | 1136 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| RONALD S STACHURA | 237 HOLLY ST | | | | BUFFALO | NY | 14206-3221 |
| RONALD S SWIDRON | 452 BELL DR | | | | DES PLAINES | IL | 60016-2763 |
| RONALD S SZALAY | 24510 SAN MARIO APT 102 | | | | BROWNSTOWN | MI | 48134-9523 |
| RONALD S TEJKL | 4848 BINGHAM HOLLOW RD | | | | WILLIAMSPORT | TN | 38487-2213 |
| RONALD S THIBEAULT | 849 COUTANT | | | | FLUSHING | MI | 48433-1724 |
| RONALD S VICK | 9155 FLORENCE AVE | | | | KIRTLAND | OH | 44094-9235 |
| RONALD S VILLANO | 1647 NATHANIEL POOLE TRL | | | | BROCKPORT | NY | 14420-3013 |
| RONALD S WOOD | 6760 PIERCE RD | | | | FREELAND | MI | 48623-8624 |
| RONALD S YOUNG | 8252 DODGE AVE | | | | WARREN | MI | 48089-2345 |
| RONALD S ZALUSKA | 1305 YURGEL DR | | | | S PLAINFIELD | NJ | 07080-2324 |
| RONALD S ZIMMERMAN | 7446 CANADICE RD | | | | SPRINGWATER | NY | 14560-9710 |
| RONALD SANDERS & JUDY SANDERS JT TEN | N9911 COUNTY RD U | | | | PEARSON | WI | 54462-8168 |
| RONALD SCHNEIDER | 1465 BEACH LANE | | | | EAST MEADOW | NY | 11554-3706 |
| RONALD SCHOKA | 111 RIPTIDE AVE | | | | MANAHAWKIN | NJ | 08050 |
| RONALD SCHRECENGOST | 18101 SHADY RIDGE CT 1 | | | | SPRING LAKE | MI | 49456-9199 |
| RONALD SCHULTZ | 4659 TIPTON | | | | TROY | MI | 48098-4468 |
| RONALD SCHUPBACH CUST ROBERT SCHUPBACH UTMA WV | 626 JAMES ST | | | | N MARTINSVLLE | WV | 26155-2468 |
| RONALD SCHWARTZ | 13231 LEVERNE | | | | DETROIT | MI | 48239-4609 |
| RONALD SCOTT | 9677 GARDENIA DR | | | | PALM BEACH GARDENS | FL | 33410-5507 |
| RONALD SCOTT LAWSON | 167 RUE CHENE | | | | CROWLEY | LA | 70526-0846 |
| RONALD SCOTT LAWSON | 167 RUE CHENE | | | | CROWLEY | LA | 70526-0846 |
| RONALD SCRIVNER | 05613 E HARBOR DR | | | | FRUITLAND PARK | FL | 34731-6011 |
| RONALD SEMRAU | 26691 ARLINGTON ST | | | | ROSEVILLE | MI | 48066-3583 |
| RONALD SENAUSKAS | 3428 HANOVER DRIVE | | | | BRUNSWICK | OH | 44212-1890 |
| RONALD SERAFIN | 170 OSMUN PL | | | | YONKERS | NY | 10701-5238 |
| RONALD SERINA | 1618 LONE OAK ROAD | | | | VISTA | CA | 92084-7724 |
| RONALD SHARP | 801 SKYLINE DRIVE | | | | LAMESA | TX | 79331-6519 |
| RONALD SHUSTER & JESSICA L SHUSTER JT TEN | 4426 W DEWEY | | | | OWOSSO | MI | 48867-9102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD SIMONETTI | 6220 TIMBER LANE DR | | | | INDEPENDENCE | OH | 44131-6525 |
| RONALD SMITH | 32116 HENRY RUFF RD | | | | ROMULUS | MI | 48174-4303 |
| RONALD SMOLEN & RACHEL K SMOLEN JT TEN | 661 RILEY CNTR | | | | MEMPHIS | MI | 48041-3506 |
| RONALD SOVEREIGN | 8081 WEATHERWAX DR | | | | JENISON | MI | 49428-8306 |
| RONALD SPITALSKY | 1954 WESTMINSTER | WINDSOR ON | | N8T 1X6 CANADA | | | |
| RONALD ST LAURENT | 4168 MARINER LANE | | | | OKEMOS | MI | 48864-3492 |
| RONALD STAHLER | 317 PENN STREET | | | | TAMAQUA | PA | 18252-2315 |
| RONALD STARK & LYNNE S STARK JT TEN | 29929 WOODHAVEN | | | | SOUTHFIELD | MI | 48076-5285 |
| RONALD STATHAM | 235 FULTON AVE | | | | JERSEY CITY | NJ | 07305-2209 |
| RONALD STEVEN FRENCH | 2028 E BENDIX DRIVE | | | | TEMPE | AZ | 85283-3301 |
| RONALD SUTHERLAND | 1805 ROLLING LANE | | | | CHERRY HILL | NJ | 08003-3325 |
| RONALD SUTHERLAND & ANNA M SUTHERLAND JT TEN | 1805 ROLLING LANE | | | | CHERRY HILL | NJ | 08003-3325 |
| RONALD SYMANSKY | 286 CORNELL STREET | | | | RAHWAY | NJ | 07065-2232 |
| RONALD SZABELSKI | 1055 DEVONSHIRE LANE | | | | MANSFIELD | OH | 44907-2939 |
| RONALD T AHLES | 1929 RED OAK DR | | | | MANSFIELD | OH | 44904-1757 |
| RONALD T BADER | 4706 WILLIS RD | | | | NORTH BRANCH | MI | 48461-8931 |
| RONALD T BOWER | 6107 BUCK RD | | | | ELSIE | MI | 48831-9442 |
| RONALD T CLARK | 125 RVEN BEND | | | | WEATHERFORD | TX | 76087-7015 |
| RONALD T COOK | RD #2 BOX 426 | | | | ROME | PA | 18837-9568 |
| RONALD T CZYZ | 240 SAWDUST CORS | | | | LAPEER | MI | 48446 |
| RONALD T DINSMORE | 508 S SHERMAN | | | | BAY CITY | MI | 48708-7482 |
| RONALD T ELLIOTT | 12045 BEMIS RD | | | | MANCHESTER | MI | 48158-9550 |
| RONALD T GLUSZEWSKI | 30907 MANHATTAN DR | | | | ST CLAIR SHORES | MI | 48082-1518 |
| RONALD T GRZESIK | 23620 KARR RD | | | | BELLEVILLE | MI | 48111-9342 |
| RONALD T GUAY | 5735 STONE RD | | | | LOCKPORT | NY | 14094-1213 |
| RONALD T HOFFMANN | 1909 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1406 |
| RONALD T KILANDER | 25484 PINEVIEW | | | | WARREN | MI | 48091-1565 |
| RONALD T KILANDER & KIMBERLY A KILANDER JT TEN | 25484 PINEVIEW | | | | WARREN | MI | 48091 |
| RONALD T KOVERMAN | 2026 SPRINGMILL ROAD | | | | KETTERING | OH | 45440-2814 |
| RONALD T KRAMER & STANLEY KRAMER JT TEN | 23 CASSANDRA LN | | | | SWEDESBORO | NJ | 08085-5035 |
| RONALD T LEICHT & ARDITH A LEICHT JT TEN | 2616 N E SONORA VALLEY DR | | | | BLUE SPRINGS | MO | 64014-1459 |
| RONALD T LEONARD | 1180 TOWNLINE RD | | | | KAWKAWLIN | MI | 48631-9116 |
| RONALD T MAGER & MARLENE A MAGER JT TEN | 21225 MADISON | | | | ST CLAIR SHORES | MI | 48081-3392 |
| RONALD T MARCONI | 89 SAN FERNANDO LN | | | | EAST AMHERST | NY | 14051-2239 |
| RONALD T MARSH | 10065 EAST STANLEY ROAD | | | | DAVISON | MI | 48423-9376 |
| RONALD T MCMILLAN | 610 VICTORIA HILLS DR | | | | DELAND | FL | 32724-8828 |
| RONALD T MENDOZA | 1051 MAYWOOD DR | | | | SAGINAW | MI | 48603-5668 |
| RONALD T MORGAN | 64 WAKEFIELD PLACE | LONDON ON | | N5X 1Z9 CANADA | | | |
| RONALD T PANEK | 6361 THWING ROAD | | | | LEROY | NY | 14482-9132 |
| RONALD T SAMUEL & BEVERLY A SAMUEL JT TEN | 7620 ORMOND RD | | | | DAVISBURG | MI | 48350-2431 |
| RONALD T SLIWINSKI CUST ALEX T SLIWINSKI UTMA NH | 1802 MONROE ST | UNIT 407 | | | MADISON | WI | 53711-2028 |
| RONALD T STUMPP & ELAINE STUMPP JT TEN | 46 HOWARD DR | | | | MIDDLETOWN | NY | 10941-1029 |
| RONALD T TEELING | 1705 EAST ST | | | | LOCKPORT | IL | 60441-4500 |
| RONALD T TURNER | 4430 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-8719 |
| RONALD T URMSON | 4551 US RT #422 NW | | | | SOUTHINGTON | OH | 44470-9713 |
| RONALD T WHITE | 2001 N HAYFORD AVE | | | | LANSING | MI | 48912-3508 |
| RONALD T WILLIAMS | 9 DELL COURT | | | | BALTIMORE | MD | 21244-2848 |
| RONALD T WISKOW | 214 8TH ST | | | | FOND DU LAC | WI | 54935-5104 |
| RONALD THOMPSON | 22 RIDGE DR | | | | HAZLET | NJ | 07730-2661 |
| RONALD THOMPSON | 720 PARKER ROAD | | | | AURORA | OH | 44202-7722 |
| RONALD TOCHTROP | 6955 DEER LN | | | | SESSER | IL | 62884-2517 |
| RONALD TRAYE | 50048 HELFER BLVD | | | | WIXOM | MI | 48393-3228 |
| RONALD TURNER | 6919 BOSCANNI DR | | | | BOYNTON BEACH | FL | 33437-3720 |
| RONALD TURNER | 3473 LLOYD HILL CT | | | | OAKTON | VA | 22124-2041 |
| RONALD TURNER | 3473 LLOYD HILL CT | | | | OAKTON | VA | 22124-2041 |
| RONALD UGLUM | 7 CHERRY STREET | | | | EDGERTON | WI | 53534-1301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD V ABBOTT | 66 CAROL DR | | | | PLAINVILLE | CT | 06062-3206 |
| RONALD V BEUTLER | 5695 BIRCH DR | | | | KINGSTON | MI | 48741-9790 |
| RONALD V BOZZO | 521 PIERMONT AVE | APT 518 | | | RIVERVALE | NJ | 07675-5720 |
| RONALD V ENZINNA | 454 SOUTH ST APT A | | | | LOCKPORT | NY | 14094-3942 |
| RONALD V FIACCATO | 719 WACO RD | | | | LYNNVILLE | TN | 38472-3132 |
| RONALD V GROSSKOPF | 3292 DAVIDSON RD | | | | FRIENDSHIP | NY | 14739 |
| RONALD V SHINAVER JR | 1058 MAYNARD RD | | | | PORTLAND | MI | 48875-1224 |
| RONALD V SMITH | 4855 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9443 |
| RONALD V SMITH | 3312 HURON AVERY RD | | | | HURON | OH | 44839-2445 |
| RONALD V SUTTON | 2254 8 MILE RD | | | | KAWKAWLIN | MI | 48631-9713 |
| RONALD V TAFFARIA | 4666 DRIFTWOOD LANE | | | | YOUNGSTOWN | OH | 44515-4831 |
| RONALD V WYANT | 4932 S 800 W | | | | LAPEL | IN | 46051-9725 |
| RONALD V ZIMCOSKY | 414 CHARRING CROSS DRIVE | | | | MUNROE FALLS | OH | 44262-1223 |
| RONALD VAN DRIESSCHE | 1551 W MUNGER RD | | | | BAY CITY | MI | 48708-9627 |
| RONALD VAN SICE | 6945 AUGUST DRIVE | | | | CLEMMONS | NC | 27012-8369 |
| RONALD VARGO | 17238 WOOD | | | | MELVINDALE | MI | 48122-1076 |
| RONALD VELLUCCI | 281 HALL AVE | | | | WHITE PLAINS | NY | 10604-1818 |
| RONALD VIEIRA | 15820 OLD PRINCETOWN RD | | | | EVANSVILLE | IN | 47725-9559 |
| RONALD VLASATY | 1138 FRANKLIN ST | | | | NORTH BRADDOCK | PA | 15104-2622 |
| RONALD W ADAM | 30570 LEBANON | | | | WARREN | MI | 48093-2534 |
| RONALD W ADKISSON | 1628 ONEIDA TRL | | | | LAKE ORION | MI | 48362-1244 |
| RONALD W ALLEN | 9044 RAINSBROOK ST | | | | LAS VEGAS | NV | 89123-6013 |
| RONALD W AUSTIN | 4304 W POINTE DR | | | | WATERFORD | MI | 48329-4647 |
| RONALD W BADER | 10287 ELMS RD | | | | MONTROSE | MI | 48457-9194 |
| RONALD W BAKER | PO BOX 512 | | | | MEXICO | MO | 65265-0512 |
| RONALD W BATTICE | 48455 MEADOWCREST DR | | | | MACOMB | MI | 48044-1958 |
| RONALD W BATTICE & CHAZ W BATTICE JT TEN | 48455 MEADOWCREST DR | | | | MACOMB | MI | 48044-1958 |
| RONALD W BECK TR UA 10/02/91 THE RONALD W BECK 1991 REV LIV TR | 10197 E KALIL DR | | | | SCOTTSDALE | AZ | 85260-6015 |
| RONALD W BENNETT | 521 LEWISHAM AVE | | | | KETTERING | OH | 45429-5942 |
| RONALD W BIDDLE | 530 SHELTON DR | | | | ABERDEEN | NC | 28315-3921 |
| RONALD W BIGELOW | 11285 KATRINE DR | | | | FENTON | MI | 48430-9007 |
| RONALD W BLANCHER | 40623 FIELDSPRING | | | | LANCASTER | CA | 93535-7132 |
| RONALD W BONNELL | 2860 ROUNDTREE BLVD | | | | YPSILANTI | MI | 48197-4809 |
| RONALD W BOYNE | 619 WALNUT ST | | | | LOCKPORT | NY | 14094-3131 |
| RONALD W BOYNE & MARY ANN BOYNE JT TEN | 619 WALNUT ST | | | | LOCKPORT | NY | 14094-3131 |
| RONALD W BREWER | 2701 MUSGRAVE PL | | | | EL DORADO HILLS | CA | 95762-5321 |
| RONALD W BREWER | PO BOX 1068 | | | | HOMASASSA SPRINGS | FL | 34447-1068 |
| RONALD W BRODZIK & JANET E BRODZIK JT TEN | 53215 MARTHA LN | | | | NORTHVILLE | MI | 48167 |
| RONALD W BUSH | 15 HASKINS LANE SOUTH | | | | HILTON | NY | 14468-8912 |
| RONALD W BUSSEY | 1308 EAST HILLS DR | | | | MOORE | OK | 73160-6637 |
| RONALD W CANNON | 1755 INVERNESS ROAD | | | | BALTIMORE | MD | 21222-4835 |
| RONALD W CARNINE | 905 WEST 1ST | | | | COFFEYVILLE | KS | 67337-3803 |
| RONALD W CLAUS & MARY SUE CLAUS JT TEN | 5519 DECKER ROAD | | | | NORTH OLMSTED | OH | 44070-4233 |
| RONALD W COLLVER | 1658 FAWN CHASE LN | | | | SIMI VALLEY | CA | 93065-3099 |
| RONALD W CRAWFORD | 11450 GREEN RD | | | | GOODRICH | MI | 48438-9764 |
| RONALD W CUNNINGHAM & CAROLE A CUNNINGHAM JT TEN | 449 BANGAS ROAD | | | | CHURCHVILLE | NY | 14428 |
| RONALD W DAVIDSON & PAMELA S DAVIDSON JT TEN | 151 WOODLAND HILLS DR | | | | PITTSBORO | IN | 46167-9511 |
| RONALD W DEGENHARDT | 23178 STATE HIGHWAY 27 | | | | CASHTON | WI | 54619-8185 |
| RONALD W DIETZ & MRS DEANNA JAN DIETZ JT TEN | 1325 E MAIN ST | | | | HEGINS | PA | 17938-9093 |
| RONALD W EMERSON | PO BOX 463COUNTY ROAD 94 | | | | CLAYTON | DE | 19938 |
| RONALD W FITZLER & MARGARET W FITZLER JT TEN | 11821 BOWARD CT | | | | MARYLAND HEIGHTS | MO | 63043-1303 |
| RONALD W FORD | 8046 CASTLEWARD DR | | | | DAVISON | MI | 48423-9508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD W FOSTER | BOX 93 | | | | LAWSON | MO | 64062-0093 |
| RONALD W GLOSE | 24 PROSPECT AVE | | | | TONAWANDA | NY | 14150-3716 |
| RONALD W GOULD CUST MITZI L GOULD UNDER MO TRANSFERS TO MINORS LAW | 4400 COUNTY RD 7000 | | | | WEST PLAINS | MO | 65775-7610 |
| RONALD W GRAY | 2399 WAYBURN AVE | | | | MOUNT MORRIS | MI | 48458-8203 |
| RONALD W GRAY | 207 E 34TH ST | | | | ANDERSON | IN | 46013-4615 |
| RONALD W GRIFFIN | PO BOX 318 | | | | IDLEWILD | MI | 49642-0318 |
| RONALD W GRIFFITH | 100 SPRINGWOOD DRIVE | | | | SPRINGBORO | OH | 45066-1042 |
| RONALD W GRIFFITH & SHARON K GRIFFITH JT TEN | 100 SPRINGWOOD DR | | | | SPRINGBORO | OH | 45066-1042 |
| RONALD W HAMM & KEVIN C HAMM JT TEN | 241 ASH ST | | | | WISCONSIN RAPIDS | WI | 54494-2028 |
| RONALD W HANKINS & LANA JEAN HANKINS JT TEN | 3119 N 750 E | | | | NO OGDEN | UT | 84414-1601 |
| RONALD W HANSEN | 407 HUME ST | | | | LANSING | MI | 48917-4265 |
| RONALD W HAPANOWICZ | 1262 KENSINGTON | | | | GROSSE POINT | MI | 48230-1102 |
| RONALD W HARGRAVES | 1354 BIRCH VIEW LN | | | | LAWRENCEVILLE | GA | 30043-8317 |
| RONALD W HARLING JR | 251 BROMLEY RD | | | | CHURCHVILLE | NY | 14428-9768 |
| RONALD W HAYES | 3015 MEISNER ST | | | | FLINT | MI | 48506-2427 |
| RONALD W HERRICK | 16122 CODD DRIVE | | | | LOCKPORT | IL | 60441-8776 |
| RONALD W HIBBARD | 6620 VINE ST | | | | CINCINNATI | OH | 45216-1942 |
| RONALD W HITT | 11435 VILLAGE DR | | | | STERLING HTS | MI | 48312 |
| RONALD W ISNER | 204 CHAMPION AVE | | | | WARREN | OH | 44483 |
| RONALD W JACOBS CUST STEPHEN W JACOBS UGMA NY | 5009 NORTHWOOD LAKE DR W | | | | NORTHPORT | AL | 35473-1406 |
| RONALD W JARMAN | 96 SYLVAN DR | | | | INDEPENDENCE | KY | 41051-9234 |
| RONALD W JOHNSON | 16510 LAWTON | | | | DETROIT | MI | 48221-3181 |
| RONALD W JOHNSON | 6533 FLINTLOCK RIDGE | | | | UTICA | MI | 48317-3127 |
| RONALD W JOHNSON | 11947 NW TYLER CT | | | | PORTLAND | OR | 97229-8572 |
| RONALD W KARR | 1061 INMAN AVE | APT D237 | | | EDISON | NJ | 08820-4535 |
| RONALD W KARVONEN | 821 BOW LN | | | | WATERFORD | MI | 48328-4111 |
| RONALD W KARVONEN & WAINO KARVONEN JT TEN | 821 BOW LANE | | | | WATERFORD | MI | 48328-4111 |
| RONALD W KEAT | 2368 GREENSBORO ROAD | | | | TROY | MI | 48084 |
| RONALD W KENDALL | 508 N 11TH ST | | | | MIDDLETOWN | IN | 47356-1241 |
| RONALD W KERN | 6 SHORE DRIVE | | | | NEW FAIRFIELD | CT | 06812-2914 |
| RONALD W KIND | 20635 VERNIER CIRCLE | | | | GROSSE POINTE WOOD | MI | 48236-1613 |
| RONALD W KINGSBURY | 16374 GENEVA DR | | | | LINDEN | MI | 48451-8725 |
| RONALD W KRAMER | W208 S10586 KAREN CT SOUTH | | | | MUSKEGO | WI | 53150-9582 |
| RONALD W KRESSIN | ROUTE 2 1270 BEECHWOOD DR | | | | CEDARBURG | WI | 53012-9425 |
| RONALD W KULLA | 3974 RIDGEVIEW DR | | | | RICHFIELD | OH | 44286-9510 |
| RONALD W KUPPS JR | 38234 SANTA ANNA | | | | CLINTON TWSP | MI | 48036-1793 |
| RONALD W LAMBERT | 2816 CLAYTON COURT | | | | TROY | MI | 48083-6408 |
| RONALD W LINN | 11520 N SAGINAW ST | | | | MT MORRIS | MI | 48458-2013 |
| RONALD W LISOWSKI & HELEN LISOWSKI JT TEN | 837 JACKSON STREET | | | | DICKSON CITY | PA | 18519-1492 |
| RONALD W LISTON & LINDA L LISTON TR UA 11/11/08 LISTON FAMILY TRUST | 14200 NW 126TH ST | | | | MALCOLM | NE | 68402 |
| RONALD W LITTEKEN | 6708 COLUMBINE WAY | | | | PLANO | TX | 75093-6346 |
| RONALD W LITTLE | 2000 ARDSLEY ROAD | | | | ORTONVILLE | MI | 48462-8567 |
| RONALD W LOTT | 129 GOLDEN POND DR | | | | MADISON | MS | 39110-8324 |
| RONALD W LOTT | 310 W FORTIFICATION | | | | JACKSON | MS | 39203-2313 |
| RONALD W LUTZE | 5185 W WILSON | | | | CLIO | MI | 48420-9461 |
| RONALD W MATTHEWS | 2453 TOBY | | | | ORION | MI | 48359-1573 |
| RONALD W MAYER | 23 GOLDPARK COURT | WOODBRIDGE ON | | L4L 8V5 CANADA | | | |
| RONALD W MAYER | 23 GOLDPARK COURT | WOODBRIDGE ON | | L4L 8V5 CANADA | | | |
| RONALD W MEHLER | 17900 HIAWATHA ST | APT 123 | | | NORTH RIDGE | CA | 91326-4223 |
| RONALD W MEYER & BARBARA A MEYER JT TEN | 13724 STRASBURG ROAD | | | | LASALLE | MI | 48145-9501 |
| RONALD W MILLER | 9043 PETTIS RD | | | | MEADVILLE | PA | 16335-5817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD W MOUGHLER | 6474 BLUEJAY DR | | | | FLINT | MI | 48506-1768 |
| RONALD W MULLEN | 1833 JAMES AVE | | | | STATE COLLEGE | PA | 16801-3063 |
| RONALD W NELSON | 1382 CALVIN DR | | | | BURTON | MI | 48509-2008 |
| RONALD W O KEEFE | 26324 GROVELAND | | | | MADISON HTS | MI | 48071-3604 |
| RONALD W PARHAM | 126 CARDINAL DR | | | | BEECHER | IL | 60401-9501 |
| RONALD W PARODY | PO BOX 1042 | | | | WRIGHTWOOD | CA | 92397-1042 |
| RONALD W PARRY | 569 SPENCER AVENUE | | | | SHARON | PA | 16146-3126 |
| RONALD W PEASLEE & ANN M PEASLEE JT TEN | 4720 INDEPENDENCE | | | | HELENA | MT | 59602-7300 |
| RONALD W PETERSON | 4349 POINT CHARITY DR | | | | SAND POINT | MI | 48755-9611 |
| RONALD W PORE | 18465 PLEASANT VALLEY RD | | | | ATLANTA | MI | 49709-9367 |
| RONALD W PRUSS | 8758 LOZEN DR | | | | STERLING HTS | MI | 48313-4844 |
| RONALD W REESE | 5606 MAYFIELD RD | | | | WINDSOR | OH | 44099 |
| RONALD W REMMERS | 9475 S POINTE LA SALLE | | | | BLOOMINGTON | IN | 47401 |
| RONALD W RHOAT | 60 EAST GALEWOOD DRIVE | BOX 495 | | | WILSON | NY | 14172 |
| RONALD W RICHEY | 4139 S 100 EAST | | | | ANDERSON | IN | 46013-9621 |
| RONALD W ROBINSON | 1203 MOHAWK LANE | | | | ST JOSEPH | MI | 49085-1753 |
| RONALD W ROBINSON | PO BOX 813 | | | | LAKESIDE | MT | 59922-0813 |
| RONALD W ROOT | 14213 SOUTH 241ST WEST AVE | | | | KELLYVILLE | OK | 74039 |
| RONALD W ROWE | 6247 E LAKE DR | | | | HASLETT | MI | 48840-8990 |
| RONALD W ROWLAND | 8136 KOLB | | | | ALLEN PARK | MI | 48101-2222 |
| RONALD W SALO & BONNIE L SALO JT TEN | 3020 HAMMAN DR | | | | YOUNGSTOWN | OH | 44511-1834 |
| RONALD W SARGENT | 563 N GENATHY RD | | | | AUBURNDALE | FL | 33823 |
| RONALD W SCOTT | 21547 N 57TH AVE | | | | GLENDALE | AZ | 85308-6228 |
| RONALD W SHARPLEY | 1 CHIPPEWA TRAIL | | | | BROWNS MILLS | NJ | 08015-6466 |
| RONALD W SHAW | 20302 POWERS | | | | DEARBORN HTS | MI | 48125-3050 |
| RONALD W SIEVERTSON | 20224 S GREENFIELD LANE | | | | FRANKFORT | IL | 60423-8924 |
| RONALD W SQUIRES & MRS BETTY J SQUIRES JT TEN | 5-4621-16 | | | | WAUSEON | OH | 43567 |
| RONALD W STACY | 2106 COUNTY ROUTE 35 | | | | NORWOOD | NY | 13668-3149 |
| RONALD W STANHOUSE & ELIZABETH A STANHOUSE JT TEN | 2837 BLUE SLOPES DR | | | | BLOOMINGTON | IN | 47408-1023 |
| RONALD W STONE & BARBARA A STONE JT TEN | N12356 COPENHAVER AVE | | | | STANLEY | WI | 54768-8305 |
| RONALD W SUDROW | 2380 VILLAGE COMMON DR | APT 202 | | | ERIE | PA | 16506 |
| RONALD W SWART | 1428 D ANGELO DR | | | | N TONAWANDA | NY | 14120-3072 |
| RONALD W SZCZESNY | 27333 SPRING ARBER DR | | | | SOUTHFIELD | MI | 48076-3543 |
| RONALD W TANNER & PATRICIA S TANNER TEN COM | 914 MAIN ST UNIT 810 | | | | HOUSTON | TX | 77002 |
| RONALD W THOMAS | 6101 HALIFAX DRIVE | | | | LANSING | MI | 48911-6406 |
| RONALD W THOMPSON & THERESA E THOMPSON JT TEN | N107W7272 POPLAR AVE | | | | CEDARBURG | WI | 53012-3212 |
| RONALD W TIERNEY | 4475 ROCKWELL ROAD | | | | WINCHESTER | KY | 40391-7015 |
| RONALD W TILLIS JR | 100 TIDWALL DR | | | | ALPHARETTA | GA | 30004-5639 |
| RONALD W TREESH | 461 E 300 N | | | | ANDERSON | IN | 46012-1211 |
| RONALD W ULRICH | 716 TWIN HILLS DR | | | | EL PASO | TX | 79912-3412 |
| RONALD W VILLARREAL | 906 TIMBERRIDGE DRIVE | | | | HANOVER | MD | 21076-1511 |
| RONALD W VORHOLT | 1502 S 13TH STREET | | | | TECUMSEH | OK | 74873-4530 |
| RONALD W WALSH & MARY A WALSH JT TEN | 229 EAST LOWELL | | | | CLAYCOMO | MO | 64119-1738 |
| RONALD W WEAVER | 6118 W PENROD | | | | MUNCIE | IN | 47304-4623 |
| RONALD W WELCH & MARLINE J WELCH & JANICE L DUNWOODIE JT TEN | 14725 C HIGHWAY | | | | RAYVILLE | MO | 64084-8102 |
| RONALD W WHITE | 706 TWYCKINGHAM LN | | | | KOKOMO | IN | 46901-1826 |
| RONALD W WHITE & SANDRA K WHITE JT TEN | 706 TWYCKINGHAM LN | | | | KOKOMO | IN | 46901-1826 |
| RONALD W WILLIAMS | 3961 N HAVENWAY | | | | DAYTON | OH | 45414-5038 |
| RONALD W ZAREM | 1310 RIFLE LAKE TRAIL | | | | WEST BRANCH | MI | 48661-9450 |
| RONALD W ZAREM & MARY L ZAREM JT TEN | 1310 RIFLE LAKE TRAIL | | | | WEST BRANCH | MI | 48661-9450 |
| RONALD WARD | 3490 HOLIDAY VILLAGE | | | | TRAVERSE CITY | MI | 49686-3997 |
| RONALD WARREN BOOTH & LINDA MAE BOOTH JT TEN | PO BOX 453 | | | | MONTROSE | MI | 48457-0453 |
| RONALD WAUGH | 3953 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD WEIS | 2482 COUNTRYSIDE LANE | | | | BETTENDORF | IA | 52722 |
| RONALD WEITENDORF & RAYMOND KELLY JT TEN | 5 N MEADOW | | | | WOODBURY | CT | 06798-3224 |
| RONALD WELSH | 1311 FREW RD | | | | ELLWOOD CITY | PA | 16117 |
| RONALD WETHERELL | 401 EILEEN DR | | | | ROCHESTER | NY | 14616-2242 |
| RONALD WHEELER | 13332 RR 8 RT 15 | | | | DEFIANCE | OH | 43512 |
| RONALD WHEELER & RONALD E WHEELER JR JT TEN | 13332 RR 8 RT 15 | | | | DEFIANCE | OH | 43512 |
| RONALD WIGGINS & MRS JANET A WIGGINS JT TEN | 20 MAYFIELD PL | | | | MORAGA | CA | 94556-2511 |
| RONALD WILLIAM HULSE | 11748 SOUTH 1700 EAST | | | | SANDY | UT | 84092 |
| RONALD WITKOWSKI | 221 ATLANTIC | | | | SLOAN | NY | 14212-2153 |
| RONALD WOOD | 1905 W KIRBY | | | | TAMPA | FL | 33604-4607 |
| RONALD WOODS | 14911 FAIRMOUNT | | | | DETROIT | MI | 48205-1318 |
| RONALD WREN | 10297 SOUTHWIND DR | | | | CINCINNATI | OH | 45242-5002 |
| RONALD WRIGHT | 13515 BAY ORCHARD DR | | | | SAN ANTONIO | TX | 78231-2255 |
| RONALD WYKO | 9032 MARY ANN AVE | | | | SHELBY TWNSHP | MI | 48317-2649 |
| RONALD YANICH | 937 NORWOOD ST | | | | HARRISBURG | PA | 17104-2349 |
| RONALD YANICH & BETTY L YANICH JT TEN | 937 NORWOOD ST | | | | HARRISBURG | PA | 17104-2349 |
| RONALD YOUNG | 22643 STRAWBERRY CT | APT 201 | | | NOVI | MI | 48375-4677 |
| RONALD YOUNG | 28570 SCHROEDER RD | | | | FRMGTON HILLS | MI | 48331-3179 |
| RONALD YOUNGER | 920 OLIVE BRANCH CT | | | | EDGEWOOD | MD | 21040-3812 |
| RONALD ZAHODNIK | 12 AMANTINE CRESCENT | BRAMPTON ON | | L6W 3T2 CANADA | | | |
| RONALD ZAHODNIK | 12 AMANTINE CRES | BRAMPTON ON | | L6W 3Z8 CANADA | | | |
| RONALD ZAKRAJSEK | 3728 ST NICHOLAS | | | | RICHFIELD | OH | 44286-9788 |
| RONALD ZARATTINI | 21114 PRESTANCIA DR | | | | MOKENA | IL | 60448 |
| RONALD ZAVAGLIA | 1 STABLEGATE DR | | | | WEBSTER | NY | 14580-9382 |
| RONALD ZURAWSKI | 3711 SUDBURY RD | | | | CAMERON PARK | CA | 95682 |
| RONALDO ZNIDARSIS | C/O GM VENEZUELA | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| RONALIE T MURAWSKI | 11136 COTTONWOOD | | | | PALOS PARK | IL | 60465-2525 |
| RONAN GAUDARIO | 535 MOUNTAIN VIEW DR #5 | | | | DALY CITY | CA | 94014 |
| RONDA A ZINER | 201 SOUTH BRADFORD ST | | | | NORTH ANDOVER | MA | 01845-1329 |
| RONDA C MUNSON | 983 RIP STEEL RD | | | | COLUMBIA | TN | 38401-7740 |
| RONDA D TAYLOR | RR 1 BOX 1499 | | | | CHECOTAH | OK | 74426-9781 |
| RONDA F BADWAL & EDITH S WILLSON JT TEN | 3109 TRINITY DR | | | | BOWIE | MD | 20715-3150 |
| RONDA G VANCE | 4947 COMSTOCK DR | | | | STERLING HGTS | MI | 48310-5635 |
| RONDA GAYLE HATFIELD | 12120 W WOODCREEK DR | | | | YORKTOWN | IN | 47396-9281 |
| RONDA J HUBBLE | 4908 GENESEE ROAD | | | | LAPEER | MI | 48446-3632 |
| RONDA J ORAM | 1840 CLOVER ROAD | | | | NORTHBROOK | IL | 60062-5807 |
| RONDA JEFFERSON | 2215 W 3RD ST | TRLR 83 | | | BLOOMINGTON | IN | 47404-5241 |
| RONDA L WEST | 235 ERIN DR | | | | CRANBERRY TWP | PA | 16066-2329 |
| RONDA LYNN CRAIG | 233 SHAWNEE DRIVE | | | | BEDFORD | IN | 47421-5227 |
| RONDA M BELL | 45271 ROBSON | | | | BELLEVILLE | MI | 48111-5303 |
| RONDA RISCH | 1606 MARTIN ST | | | | LANSING | MI | 48910-1525 |
| RONDA WALTHER HAYNES | PO BOX 146 | | | | SELDOVIA | AK | 99663-0146 |
| RONDAL D GARRETT | 3078 ROBERTS ROAD | | | | DULUTH | GA | 30096-3514 |
| RONDAL E HARPER | 83 WASHINGTON ST | | | | NORWALK | CT | 06854-3006 |
| RONDAL E HARPER III | 8133 EATON DR | | | | NORTHVILLE | MI | 48167-8609 |
| RONDAL J HUGHES | 9193 KOCHVILLE | | | | FREELAND | MI | 48623-8622 |
| RONE V LIM & ROSALINA M LIM JT TEN | 6255 SILVERSTONE DR | | | | TROY | MI | 48098-1074 |
| RONETTA HAGER | RR 2 BOX 291 | | | | ORLEANS | IN | 47452-9802 |
| RONEY D GOODE | 9340 W BALDWIN RD | | | | GAINES | MI | 48436-9719 |
| RONEY D TABOR | 34201 TONQUISH TRAIL | | | | WESTLAND | MI | 48185-7042 |
| RONEY H MEIS & BEVERLY J MEIS JT TEN | 9492 TAYLOR RD | | | | BEAR LAKE | MI | 49614-9352 |
| RONI J ELKINS | 5140 SOUTH WEST 109 AVENUE | | | | FORT LAUDERDALE | FL | 33328-4726 |
| RONI J HOWARD | 76 BROAD ST | | | | SAN FRANCISCO | CA | 94112-3002 |
| RONI MAE GRODNICK | 12452 N 145TH WAY | | | | SCOTTSDALE | AZ | 85259-2120 |
| RONIQUE M GORDON | 10407 HOOT OWL RD | | | | HOUSTON | TX | 77064-7139 |
| RONLD D RENWICK | 4141 NORTH RIVER RD | | | | FREELAND | MI | 48623-8807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONN A MANN | 1473 ROOSEVELT HWY | | | | HILTON | NY | 14468-9758 |
| RONN E JAMIESON | 4080 PLUM LANE | | | | OAKLAND TWP | MI | 48306-4780 |
| RONN G ROBINSON | 1104 WOOD GLEN DR | | | | FRANKFORT | KY | 40601 |
| RONNA ESTRIN CUST GARRETT SETH ESTRIN UGMA CA | 1183 SAN JOAQUIN DR | | | | PALM SPRINGS | CA | 92264-8644 |
| RONNA ESTRIN CUST SHANNON LOEL ESTRIN UGMA CA | 1183 SAN JOAQUIN DR | | | | PALM SPRINGS | CA | 92264-8644 |
| RONNA L FICKBOHM | 2208 E 3RD ST | | | | TUCSON | AZ | 85719-5107 |
| RONNAL J SUTTON | 917 LILY LANE | | | | COLUMBIA | TN | 38401-7278 |
| RONNALD E GARDNER | 23861 RENSSELAER ST | | | | OAK PARK | MI | 48237-2152 |
| RONNELL K FRANKLIN | 2624 SW 10TH ST | | | | LEES SUMMIT | MO | 64081-3772 |
| RONNEY E OSBORNE | #1759 PAGEL | | | | LINCOLN PARK | MI | 48146-3539 |
| RONNEY L BELL | 9808 SCOTCH PINE DRIVE | | | | SPRINGBORO | OH | 45066-5200 |
| RONNEY M MURRAY | 5380 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7601 |
| RONNEY STANLEY READ | 6103 LAYTON | | | | ALTA LOMA | CA | 91701-3425 |
| RONNI S LAUX CUST KORI LYNN LAUX UTMA MI | 1535 JESSOP RD | | | | DANSVILLE | MI | 48819-9656 |
| RONNI S LAUX CUST LOREN RENEE LAUX UTMA MI | 1535 JESSOP RD | | | | DANSVILLE | MI | 48819-9656 |
| RONNI SUE PEARL GREEN | 11698 SW 51 CT | | | | COPPER CITY | FL | 33330-4416 |
| RONNIE A BAKER | 6514 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8973 |
| RONNIE A LILLIE | 47 WAGON TRAIL | | | | HANSON | MA | 02341-1215 |
| RONNIE A MORGAN | 2451 HIGHWAY 113 | | | | TAYLORSVILLE | GA | 30178-1834 |
| RONNIE A SETZER | 759 N 300 W | | | | KOKOMO | IN | 46901-3987 |
| RONNIE A SMITH | 8754 OKATIBBEE DAM RD | | | | COLLINSVILLE | MS | 39325-8938 |
| RONNIE AARON | 28 REVOCK RD | | | | EAST BRUNSWICK | NJ | 08816-4555 |
| RONNIE ALI | 11564 STANTON CIR | | | | GULFPORT | MS | 39503-6156 |
| RONNIE ALLEN | PO BOX 3707 | | | | MOUNT VERNON | NY | 10553-3707 |
| RONNIE ANNE LEWIS FRANK | 217 SHAPLEY RD | | | | OXFORD | NY | 13830-3377 |
| RONNIE BARFIELD | 249 EAST PUCKETT LAKE ROAD | | | | WEST MONROE | LA | 71292-0102 |
| RONNIE BOND | 10707 OAKBRIAR CT | | | | FT WAYNE | IN | 46845-8905 |
| RONNIE BOYATON | 3 LAUNDER TERRACE | GRANTHAM | LINCOLNSHIRE | GREAT BRITAIN | | | |
| RONNIE BREWER | 3710 ELBERN AVENUE | | | | COLUMBUS | OH | 43213-1720 |
| RONNIE C BLANKENSHIP | 358 CO RD 141 | | | | TOWN CREEK | AL | 35672-4130 |
| RONNIE C EVANS | 1374 OLD TAILS CREEK RD | | | | ELLIJAY | GA | 30540-3648 |
| RONNIE C KIRKMAN | 8148 W MAPAVI | | | | BONNE TERRE | MO | 63628-4365 |
| RONNIE CHAPMAN | 106 SCALES PL | APT A7 | | | GREENVILLE | NC | 27834-7205 |
| RONNIE CHAPMAN & MARTHA CHAPMAN JT TEN | 20107 LAKEWORTH | | | | ROSEVILLE | MI | 48066-1122 |
| RONNIE D AYE | 18680 WASHBURN | | | | DETROIT | MI | 48221-1916 |
| RONNIE D BOYD CUST R DEAN BOYD JR UGMA TX | PO BOX 22469 | | | | HOUSTON | TX | 77227-2469 |
| RONNIE D BRADSHAW | 12505 TABOR OAKS DR | | | | AUSTIN | TX | 78739-4831 |
| RONNIE D EDWARDS | 2705 SOUTH 200 E | | | | LEBANON | IN | 46052-9102 |
| RONNIE D GEORGE | 911 S MAPLE ST | | | | GREENTOWN | IN | 46936-1600 |
| RONNIE D MADDOX | 5892 BAYTREE DRIVE | | | | GALLOWAY | OH | 43119-9282 |
| RONNIE D MEYER | BOX 172AHASTINGS LN | | | | GOLDEN EAGLE | IL | 62036 |
| RONNIE D MITCHELL | RT 2 BOX 191J | | | | TECUMSEH | OK | 74873-9553 |
| RONNIE D MODROW | 60N 3167 E | | | | IDAHO FALLS | ID | 83402-5663 |
| RONNIE D OWENS | 1114 E VIENNA | | | | CLIO | MI | 48420-1835 |
| RONNIE D RANDOLPH JR & STEPHANIE E RANDOLPH JT TEN | 1029 LARKE AVENUE | | | | ROGERS CITY | MI | 49779-1228 |
| RONNIE D REYNOLDS | 105 LINCOLN AV | | | | BEDFORD | IN | 47421-1612 |
| RONNIE DAMON | 1311 W CENTURY BLVD | APT 36 | | | LODI | CA | 95242-4527 |
| RONNIE DAVID MC GUIRE | 1640 KLONDIKE RD | | | | WEST LAFAYETTE | IN | 47906-4801 |
| RONNIE DRURY | 7 WINDEMERE RD | | | | VERONA | NJ | 07044-1436 |
| RONNIE E JOENKS & BARBARA L JOENKS JT TEN | 240 MAIN STREET | | | | ROSSIE | IA | 51357-7605 |
| RONNIE E LADD | 4931 CHIPMAN | | | | WATERFORD | MI | 48327-3416 |
| RONNIE E MCCOY | 615 SADDLEBROOK | | | | SAN ANTONIO | TX | 78245 |
| RONNIE E MOORE | 3621 SOUTH MOORE | | | | INDEPENDENCE | MO | 64055-3459 |
| RONNIE E REED | 1116 PARK CIRCLE DR | | | | ANDERSON | IN | 46012-4671 |
| RONNIE E WHITE | 116 W CANEBRAKE BLVD | | | | HATTIESBURG | MS | 39402-8304 |
| RONNIE ELDRIDGE | 322 W 57TH ST APT 38F | | | | NEW YORK | NY | 10019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONNIE ELLEN BLACKMAN TR UA 02/28/1975 ETHEL BLACKMAN TRUST | 45 LONGWOOD AVE  #312 | | | | BROOKLINE | MA | 02446 |
| RONNIE F SAWYERS | 6972 CO RD M | | | | DELTA | OH | 43515-9778 |
| RONNIE FICHERA | 1308 L ST | | | | FRANKLIN | NE | 68939-1541 |
| RONNIE FIELDS | 11348 BARAGA ST | | | | TAYLOR | MI | 48180-4265 |
| RONNIE G ALLEN | 6615 W RYAN DR | | | | ANDERSON | IN | 46011-9154 |
| RONNIE G DENNISTON | 411 CASTLE AVE | | | | MT ORAB | OH | 45154-9302 |
| RONNIE G EVERETT | 9950 S 750 W | | | | DALEVILLE | IN | 47334-9721 |
| RONNIE G KRUEGER | 511 7TH STREET NE | | | | MCCLUSKY | ND | 58463-9105 |
| RONNIE G MC COURY | 351 N SQUIRREL RD TRLR 15 | | | | AUBURN HILLS | MI | 48326-4000 |
| RONNIE G WISE | 9542 POLK | | | | TAYLOR | MI | 48180-3864 |
| RONNIE GAMBLE | 8223 VASSAR ROAD | | | | MT MORRIS | MI | 48458-9760 |
| RONNIE GRADY | 5244 OLIVE | | | | KANSAS CITY | MO | 64130-2909 |
| RONNIE J DEWEESE | 4932 N CO RD 550E | | | | MORELAND | IN | 47360-9539 |
| RONNIE J ODOM | 1600 NANDINA DR APT 1724 | | | | ARLINGTON | TX | 76014 |
| RONNIE J OGLETREE | 841 TALL DEER DR | | | | FAIRBURN | GA | 30213-1025 |
| RONNIE J RICHARDSON | 12081 N BELSAY RD | | | | CLIO | MI | 48420-9127 |
| RONNIE J ROBERTS | 3313 BISALIA ROAD | | | | MORNING VIEW | KY | 41063 |
| RONNIE J STEWART | 401 PORTER DR | | | | ENGLEWOOD | OH | 45322-2312 |
| RONNIE J VINSTON JR | 2508 QUEENS CHAPEL RD #203 | | | | HYATTSVILLE | MD | 20782 |
| RONNIE J WILSON | 64 EDGELAND ST | | | | ROCHESTER | NY | 14609-4252 |
| RONNIE K ALLEN | PO BOX 3707 | | | | MOUNT VERNON | NY | 10553-3707 |
| RONNIE K TEEGARDEN | 2005 ALEXANDRIA PK | | | | HIGHLAND HTS | KY | 41076-1103 |
| RONNIE KIRSCHNER | 4385 GREYBILL RD | | | | GEORGETOWN | OH | 45121-8733 |
| RONNIE L BAUGH | 4376 HEDGETHORNE CIRCLE | | | | BURTON | MI | 48509-1257 |
| RONNIE L BROWN | 11100 PIERCE RD R#1 | | | | SUMNER | MI | 48889-9710 |
| RONNIE L COSTON | BOX 502 | | | | BUNKER HILL | IN | 46914-0502 |
| RONNIE L DONER | 162 SOUTH ANDREWS | | | | LAKE ORION | MI | 48362-3006 |
| RONNIE L DRAKE | 7850 SAINT CLAIRE LN | | | | DUNDALK | MD | 21222-3529 |
| RONNIE L DURNELL | 27902 SOUTH STATE HIGHWAY 7 | | | | HARRISONVILLE | MO | 64701-8136 |
| RONNIE L FLYNN | 5108 SOLDIERS HM-MIAMISBURG | | | | MIAMISBURG | OH | 45342-1455 |
| RONNIE L FORRESTER | 1920 CORONNA AVE | | | | ONOSSO | MI | 48867-3914 |
| RONNIE L GARCIA | 145 CANTERBURY STREET | | | | ADRIAN | MI | 49221-1822 |
| RONNIE L GILLIS | 9440 BARRY | | | | ROMULUS | MI | 48174-1501 |
| RONNIE L GREENE | 148 COTTAGE ST | | | | PONTIAC | MI | 48342 |
| RONNIE L HERRON | 7091 TAPPON DR | | | | CLARKSTON | MI | 48346-2635 |
| RONNIE L HILL | 3302 CASTLEMAIN DR | | | | BLOOMINGTON | IL | 61704 |
| RONNIE L HOFFMAN SR | 2061 HICKORY LN | | | | CLIO | MI | 48420-2412 |
| RONNIE L JACKSON | 1810 S UNION ROAD | | | | DAYTON | OH | 45418-1520 |
| RONNIE L JONES | 1555 W 59TH ST | | | | LOS ANGELES | CA | 90047-1212 |
| RONNIE L JURGESON & ALLINDA K JURGESON JT TEN | 205 SPENCERS GATE DR | | | | YOUNGSVILLE | NC | 27596-7153 |
| RONNIE L MILLER | 9020 DEARDOFF ROAD | | | | FRANKLIN | OH | 45005-1462 |
| RONNIE L OSBORNE | 97 HOMER COCHRAN ROAD | | | | DALLAS | GA | 30132-2863 |
| RONNIE L SHOCKLEY | 3131 SCIO RD SOUTHWEST | | | | CARROLLTON | OH | 44615 |
| RONNIE L TOVEY | 613 34TH ST | | | | BAY CITY | MI | 48708-8506 |
| RONNIE L VANDIVER | 1055 SOUTHCREST | | | | ARNOLD | MO | 63010-3141 |
| RONNIE L VIERS | 1600 S MILLER RD | | | | SAGINAW | MI | 48609-9589 |
| RONNIE L WESTPHAL & WINIFRED J WESTPHAL JT TEN | 4780 MISSION BELL LANE | | | | LA MESA | CA | 91941-5452 |
| RONNIE L WILSON | 104 LAKEVIEW CI | | | | BELTON | SC | 29627-2324 |
| RONNIE LEE CLARK | 14347 CUMMING HWY | | | | CUMMING | GA | 30040-5452 |
| RONNIE LEON SMELSER | 13122 MORRISH ROAD | | | | MONTROSE | MI | 48457 |
| RONNIE M BRADSHER | 5408 WABASH AVE | | | | BALTIMORE | MD | 21215-4811 |
| RONNIE M COOPER | 3125 SPARTON RD | | | | NATIONAL CITY | MI | 48748-9672 |
| RONNIE M HARE | 4308 SOUTH 500 WEST | | | | NEW PALESTINE | IN | 46163-9701 |
| RONNIE M MORTON | 24513 PRINCETON | | | | ST CLAIR SHRS | MI | 48080-3162 |
| RONNIE M MOSIER | 1802 WAYNESBORO HWY | | | | HOHENWALD | TN | 38462-2247 |
| RONNIE M TAYLOR & EUGENIA A TAYLOR JT TEN | 7957 EAST 50 SOUTH | | | | GREENTOWN | IN | 46936-8780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONNIE MILLER | 134 AVALON WAY | | | | RIVERDALE | GA | 30274-4461 |
| RONNIE N ELLINGTON | 4488 FM 10 | | | | GARY | TX | 75643-4310 |
| RONNIE O FULLER | 5185 AVERY ST SW | | | | COVINGTON | GA | 30014-2702 |
| RONNIE POMPEY | 1984 CALDWELL ST | | | | SAGINAW | MI | 48601-6841 |
| RONNIE R BARNES | 29691 MEADOW LN | | | | ROCKWOOD | MI | 48173 |
| RONNIE R BARNES | 22474 TUCK ROAD | | | | FARMINGTON HILLS | MI | 48336-3564 |
| RONNIE R BASSHAM | 4173 HAZEL | | | | BURTON | MI | 48519-1758 |
| RONNIE R CROSS | 6350 N DEWITT ROAD | | | | SAINT JOHNS | MI | 48879-9419 |
| RONNIE R GLENN | 3859 MERRIE LN | | | | GRAYLING | MI | 49738-9433 |
| RONNIE R MCENTIRE | 4916 BROWNING DR | | | | ORCHARD LAKE | MI | 48323-1581 |
| RONNIE R MCENTIRE | 4916 BROWNING DR | | | | ORCHARD LAKE | MI | 48323-1581 |
| RONNIE S SUTTON | 917 NW 11TH ST | | | | OCALA | FL | 34475-5423 |
| RONNIE SCHNEPPER | 789 WESTCHESTER | | | | GROSS POINTE PARK | MI | 48230-1825 |
| RONNIE SILLS & THOMAS LINDBERG TEN COM | 174 WESTERN AVE | | | | ALTAMONT | NY | 12009-6126 |
| RONNIE SPICER CUST THOMAS E SPICER UGMA CA | 1264 FAWNRIDGE DR | | | | BREA | CA | 92821-2040 |
| RONNIE T BROWN | 621 LONE PINE RD | | | | BLOOMFIELD HILLS | MI | 48304-3331 |
| RONNIE TERRY | 1011 CO RD 72 | | | | DANVILLE | AL | 35619-8414 |
| RONNIE VICTOR POSEY | BOX 1057 | | | | DAHLGREN | VA | 22448-1057 |
| RONNIE W ADKINS | 322 PERSHING AVENUE | | | | GALION | OH | 44833-3391 |
| RONNIE W DUSH | 4676 LOWE RD | | | | ST JOHNS | MI | 48879-9474 |
| RONNIE W SPENCER | 4570 WILBUR RD | | | | MARTINSVILLE | IN | 46151-9553 |
| RONNIE W YARD | 209 W MAIN | | | | PERU | IN | 46970-2047 |
| RONNIE YONTS | 367 8TH AVE | | | | TIFFIN | OH | 44883-1021 |
| RONNIE YOUNG | 1635 TYLER | | | | DETROIT | MI | 48238-3623 |
| RONNY C THOMPSON | 7713 WYNBROOK RD | | | | BALTIMORE | MD | 21224-2007 |
| RONNY D FLEMING | 6950 CO RD 131 | | | | TOWN CREEK | AL | 35672-6754 |
| RONNYE E DEUTCHMAN | 1 STELLA DR | | | | SPRING VALLEY | NY | 10977-2409 |
| RONY S MATHEWS & ANSAMMA MATHEWS JT TEN | 3 SOMER RIDGE DRIVE | APT 114 | | | ROSEVILLE | CA | 95661 |
| RONYA VILLARROEL | 19010-5 KITTRIDGE | | | | RESEDA | CA | 91335-5940 |
| ROOKIE T RISINGER | 12043 JENNINGS RD | | | | LINDEN | MI | 48451-9475 |
| ROOKIE W DAVILA & CORDILIA G DAVILA JT TEN | 4404 TWILIGHT DR SOUTH | | | | FORT WORTH | TX | 76116-7566 |
| ROOSELLA M MARIANNO | 283 EWING MILL RD | | | | CORAOPOLIS | PA | 15108-3121 |
| ROOSEVEL LACEY IV | 141 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2967 |
| ROOSEVELT AUSTIN JR | 1424 WOODSIDE ST | | | | SAGINAW | MI | 48601-6657 |
| ROOSEVELT AUSTIN JR & DEBRA E AUSTIN JT TEN | 1424 WOODSIDE ST | | | | SAGINAW | MI | 48601-6657 |
| ROOSEVELT BANISTER | 1914 CASTLE LN | | | | FLINT | MI | 48504-2012 |
| ROOSEVELT BELL | 5267 MISTY MORNING DR | | | | LAS VEGAS | NV | 89118-0601 |
| ROOSEVELT BROOMFIELD JR | 8945 S ESSEX STREET | | | | CHICAGO | IL | 60617-4050 |
| ROOSEVELT BROWN | 18143 HULL ST | | | | DETROIT | MI | 48203-5406 |
| ROOSEVELT C HUNT | 48 HANCOCK CT | | | | BATTLE CREEK | MI | 49017-2512 |
| ROOSEVELT C PERKINS | 4126 RIDGEFIELD TERRACE | | | | HAMBURG | NY | 14075 |
| ROOSEVELT CAMPBELL | 4238 COUNTY ROAD 9 | | | | CLANTON | AL | 35045-7298 |
| ROOSEVELT CARRINGTON SR | 14895 WASHBURN | | | | DETROIT | MI | 48238-1637 |
| ROOSEVELT COATES JR | 1500 GARY RD | | | | MONTROSE | MI | 48457-9326 |
| ROOSEVELT CULVER | 593 CAMERON ROAD | | | | SYLVANIA | GA | 30467-8213 |
| ROOSEVELT D BOYD | 1101 WILD TURKEY RD | APT B | | | ANDERSON | IN | 46013-1248 |
| ROOSEVELT DARIEN WILSON | 1413 SAVANNAH COURT | | | | GRAPEVINE | TX | 76051 |
| ROOSEVELT DAVIS | 227SO 11TH ST | | | | NEWARK | NJ | 07108 |
| ROOSEVELT DAWSON JR | C/O VELMA J DAWSON | 20042 FENELON | | | DETROIT | MI | 48234-2206 |
| ROOSEVELT FAISON | 3038 ELMHURST | | | | DETROIT | MI | 48206-1184 |
| ROOSEVELT FINISTER & MARTHA FINISTER JT TEN | PO BOX 91421 | | | | HOUSTON | TX | 77291-1421 |
| ROOSEVELT FLANIGAN | 831 REYNOLDS | | | | WICHITA FALLS | TX | 76303-1016 |
| ROOSEVELT FUZZELL | 105 LAWSON WALL DRIVE | | | | HUNTSVILLE | AL | 35806-4002 |
| ROOSEVELT GAITHER | 2110 ENGLISHOAK DR | | | | ARLINGTON | TX | 76016 |
| ROOSEVELT GERVAIS | 4006 AVENUE K | | | | BROOKLYN | GA | 11210 |
| ROOSEVELT GOFF JR | 108 HILL | | | | HIGHLAND PK | MI | 48203-2549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROOSEVELT GREEN | 2425 SHATTUCK AVE | APT 306 | | | BERKELEY | CA | 94704-2073 |
| ROOSEVELT H LAKES | 25 CINNAMON FERN CIR | | | | COVINGTON | GA | 30016-2903 |
| ROOSEVELT HALL | 931 NORTHLAND AVE | | | | BUFFALO | NY | 14215-3728 |
| ROOSEVELT HOGG | 5602 HICKS LN | | | | OKLAHOMA CITY | OK | 73129-9281 |
| ROOSEVELT HOOPER | 20140 WOODINGHAM | | | | DETROIT | MI | 48221-1255 |
| ROOSEVELT HURD | 19978 WINTHROP ST | | | | DETROIT | MI | 48235-1811 |
| ROOSEVELT IRVING | 1443 78TH ST | | | | U CITY | MO | 63130-1219 |
| ROOSEVELT J ANDERSON JR | 5003 HILLCREST AVE | | | | DAYTON | OH | 45406-1222 |
| ROOSEVELT JOHNSON | 4325 LEIGHTON LANE | | | | FT WAYNE | IN | 46816-2249 |
| ROOSEVELT JONES | 1274 HEARST AVE | | | | BERKELEY | CA | 94702-1444 |
| ROOSEVELT JONES | 13257 EAST ARABELLA | | | | CERRITOS | CA | 90703-6127 |
| ROOSEVELT JONES JR | 18940 BLACKMOOR | | | | DETROIT | MI | 48234-3725 |
| ROOSEVELT JONES TR ROOSEVELT JONES REV LIVING TRUSTUA 08/14/02 | 1274 HEARST AVE | | | | BERKERLEY | CA | 94702-1444 |
| ROOSEVELT KELLY | 7318 RICHMOND | | | | KANSAS CITY | MO | 64133-6259 |
| ROOSEVELT KEYS | 9095 NEWCASTLE CT | | | | GRAND BLANC | MI | 48439-7347 |
| ROOSEVELT L THOMAS | 4 N WOODINGTON RD | | | | BALTIMORE | MD | 21229-3552 |
| ROOSEVELT L WILLIAMSON | 1510 ROACHE | | | | INDIANAPOLIS | IN | 46208-5254 |
| ROOSEVELT LOBLEY | 315 E FALL CREEK PKY SOUTH DR | | | | INDIANAPOLIS | IN | 46205-4226 |
| ROOSEVELT LOCKETT | 423 BURLERGH AVE | | | | DAYTON | OH | 45417 |
| ROOSEVELT LOVETT | 5510 SAVINA AVE | | | | DAYTON | OH | 45415-1144 |
| ROOSEVELT LYONS | 24129 PHILIP DR | | | | SOUTHFIELD | MI | 48075-7721 |
| ROOSEVELT MORGAN | 418 E TAYLOR ST | | | | FLINT | MI | 48505-4374 |
| ROOSEVELT MORRIS JR | 1114 LINN | | | | BAY CITY | MI | 48706-3739 |
| ROOSEVELT MORTON | 1034 E BUNDY AVE | | | | FLINT | MI | 48505-2206 |
| ROOSEVELT NICHOLSON | 1155 STUDEBAKER | | | | YPSILANTI | MI | 48198-6265 |
| ROOSEVELT PARKER | 2820 PAPER MILL RD | | | | PHOENIX | MD | 21131-1320 |
| ROOSEVELT PARKER JR | 15392 MANOR | | | | DETROIT | MI | 48238-1630 |
| ROOSEVELT PATTERSON JR | 9201 CONSTANCE AVE | | | | CHICAGO | IL | 60617 |
| ROOSEVELT PEARSON | 5656 ASHLEY DR | | | | LANSING | MI | 48911-4803 |
| ROOSEVELT POOLE JR | 12300 BROOKFIELD AVE | | | | CLEVELAND | OH | 44135-2218 |
| ROOSEVELT Q KELLY | 2538 82ND AVENUE | | | | OAKLAND | CA | 94605-3414 |
| ROOSEVELT SAMUEL | 1127 WOODSTOCK AVENUE | | | | TONAWANDA | NY | 14150-4639 |
| ROOSEVELT SMITH | 1829 VALLEY LANE | | | | FLINT | MI | 48503-4578 |
| ROOSEVELT SMITH | 204 N DELPHOS | | | | KOKOMO | IN | 46901-4862 |
| ROOSEVELT SMITH | 2104 9TH PL NW | | | | BIRMINGHAM | AL | 35215-4217 |
| ROOSEVELT THOMPSON | 5935 ELLSWORTH ST | | | | PHILADELPHIA | PA | 19143-3017 |
| ROOSEVELT THURSTON & CARMAE THURSTON JT TEN | 4710 SW 27TH STREET | | | | HOLLYWOOD | FL | 33023-4360 |
| ROOSEVELT TOLBERT | 4991 S WASHINGTON RD | APT 35 | | | SAGINAW | MI | 48601-7215 |
| ROOSEVELT V ASHFORD | 8750 PARTRIDGE | | | | ST LOUIS | MO | 63147-1612 |
| ROOSEVELT WARD | 38 BLAKE ST #1 | | | | BUFFALO | NY | 14211-1814 |
| ROOSEVELT WASHINGTON JR | 2431 BANCROFT | | | | SAGINAW | MI | 48601-1514 |
| ROOSEVLET POWELL | 8321 DEER CREEK CT | | | | GRAND BLANC | MI | 48439-9261 |
| RORI S WIESEN | 2516 NOLEN DR | | | | FLINT | MI | 48504-7720 |
| RORY C H ABATE | ATTN RORY C HAYS | 1041 E PALMAIRE | | | PHOENIX | AZ | 85020-5320 |
| RORY D ALLEN | PO BOX 319 | | | | WAYNESBURG | OH | 44688-0319 |
| RORY DICKENS & JANET E DICKENS JT TEN | 1160 LIGHTHOUSE CT | | | | MARCO ISLAND | FL | 34145 |
| RORY J CALHOUN | 5521 AUTUMN WOODS DR | APT 3 | | | DAYTON | OH | 45426-1331 |
| RORY K WHITAKER | 6106 OLD LAGRANGE RD | | | | CRESTWOOD | KY | 40014-8883 |
| RORY L BANES | 540 N LAPEER RD # 323 | | | | ORION TOWNSHIP | MI | 48362-1582 |
| RORY L MCCLINTOCK | 17 WHITE CLAY CRESCENT | | | | NEWARK | DE | 19711-4841 |
| RORY ORTLIP & FRED ORTLIP JT TEN | 621 E ESSEX | | | | ST LOUIS | MO | 63122-3044 |
| ROSA ALAIMO | 1345 3RD AVE | APT 6 | | | NEW YORK | NY | 10021-1903 |
| ROSA B COX | 1502 GRANDALE ST | | | | LEHIGH ACRES | FL | 33936-5821 |
| ROSA B DENNEY | 600 SOUTH CULLEN AVE | APT 601 | | | EVANSVILLE | IN | 47715-4166 |
| ROSA B MITCHELL | 2644 ETHEL ST | | | | DETROIT | MI | 48217-1554 |
| ROSA BEVERLY | 122 TERRACE AVE | | | | ELKIN | NC | 28621-3332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSA BRUNSTETTER | 37508 GROVE AVE #30-101 | | | | WILLOUGHBY HILLS | OH | 44094-5970 |
| ROSA C JOVANOVIC | 440 MAGIE AVENUE | | | | EIZABETH | NJ | 07208-1618 |
| ROSA COOPER | 321 WEST 5TH ST | | | | MANSFIELD | OH | 44903-1555 |
| ROSA CORDARO | 74 BARCHAN DUNE RISE | | | | VICTOR | NY | 14564-8920 |
| ROSA CRUZ | PO BOX 452 | | | | TERRYVILLE | CT | 06786-0452 |
| ROSA CRUZ & ANTONIO D CRUZ SR JT TEN | 20 FRANKIE LANE RFD#2 | | | | TERRYVILLE | CT | 06786-7024 |
| ROSA D AGUANNO | 9931 MORTON VIEW | | | | TAYLOR | MI | 48180-3767 |
| ROSA DI NATALE | 200 DUNN TOWER DR | APT 514 | | | ROCHESTER | NY | 14606-5224 |
| ROSA E LOCKETT | PO BOX 27140 | | | | AUSTIN | TX | 78755 |
| ROSA E MORALES | 5 ROETHKE CT | | | | SAGINAW | MI | 48602-1814 |
| ROSA H JUAREZ | 3779 IMPERIAL HWY | | | | LYNWOOD | CA | 90262-2156 |
| ROSA H LEVINE | 1660 N LA SALLE DR | APT 3802 | | | CHICAGO | IL | 60614-6027 |
| ROSA H RITCHIE | 206 BRICE STREET | | | | NEW LEBANON | OH | 45345-1106 |
| ROSA H SWEET | 313 BUCKEYE RD | | | | HURON | OH | 44839-1240 |
| ROSA HERNANDEZ | 406 N MADISON STREET | | | | WILMINGTON | DE | 19801-2019 |
| ROSA ISABEL LAMAR | 1292 CALMA COURT | | | | VISTA | CA | 92083-5021 |
| ROSA K FAY | 342A WOODBRIDGE DR | | | | RIDGE | NY | 11961-1327 |
| ROSA L BARBOUR | 4238 E 187TH ST | | | | CLEVELAND | OH | 44122-6961 |
| ROSA L BARRERA | 1514 WYOMING | | | | FLINT | MI | 48506-2784 |
| ROSA L CALLOWAY & RITA B RYLE JT TEN | RR 3 BOX 131 | | | | SEAFORD | DE | 19973-6001 |
| ROSA L CLAY | 17 NORTH UPLAND AVE | | | | DAYTON | OH | 45417-1749 |
| ROSA L FORNVILLE | 6260 GREENWOOD RD APT 604 | | | | SHREVEPORT | LA | 71119-8414 |
| ROSA L HARMAN | 6853 PERSIMMON ST | | | | CHINO | CA | 91710-8247 |
| ROSA L HILL | 2251 KANSAS | | | | SAGINAW | MI | 48601-5530 |
| ROSA L HIX | 66 HASTINGS AVE | | | | HAMILTON | OH | 45011-4706 |
| ROSA L JERNIGAN | 1424 S MAIN ST | | | | SAPULPA | OK | 74066-5546 |
| ROSA L MEADE | 19316 HIPPLE AVE | | | | CLEVELAND | OH | 44135-1753 |
| ROSA L MEADE | 19316 HIPPLE | | | | CLEVELAND | OH | 44135-1753 |
| ROSA L PETTUS | 151 OHIO AVE | | | | MONROE | OH | 45050-1334 |
| ROSA L PHILLIPS | 24960 N SYLBERT DR | | | | REDFORD | MI | 48239-1640 |
| ROSA L ROLLAND | 2183 CHEEROKEE VALLEY CR | | | | LITHONIA | GA | 30058-5365 |
| ROSA L SIMMONS | 7769 BLACKTHORN DRIVE | | | | INDIANAPOLIS | IN | 46236-6512 |
| ROSA L THOMPSON CUST DOMINIC P THOMPSON UTMA CA | PO BOX 544 | | | | TUSTIN | CA | 92781-0544 |
| ROSA L WALKER | E16924 NEVING LAKE RD | | | | SHINGLETON | MI | 49884-9662 |
| ROSA L WESS | 3609 W PALMER ST | # 2 | | | CHICAGO | IL | 60647-2314 |
| ROSA LITTLE CODY | BOX 89 | | | | YORK | SC | 29745-0089 |
| ROSA M AYALA | ETERCITO NACIONAL#843 | COLONIA GRANDA 4TH FL | MEXICO CITY MEXICO | MEXICO | | | |
| ROSA M BARRIENTOS | 1322 MONTERREY BLVD | APT 108 | | | EULESS | TX | 76040-6138 |
| ROSA M GARCIA | 1004 E SENECA ST | | | | ALBION | IN | 46701-1453 |
| ROSA M GARCIA | 11618 MARION ST | | | | NORTHGLENN | CO | 80353-2182 |
| ROSA M HAWKINS & GLORIA COLE JT TEN | 1143 MAURER | | | | PONTIAC | MI | 48342-1958 |
| ROSA M MASSEY | PO BOX 192 | | | | BLOOMFIELD | MI | 48303 |
| ROSA M MOYE | 3205 NORTH JENNINGS ROAD | | | | FLINT | MI | 48504-1758 |
| ROSA M RUBIO | HC 08 BOX 969 | PONCE | | 731 PUERTO RICO | | | |
| ROSA M SHELTON TR UA 09/24/93 ROSA M SHELTON REVOCABLE LIVING TRUST | 1505 LAS PACOS COURT | | | | LADY LAKE | FL | 32159-9596 |
| ROSA M WALDON | 10545 MORANG DR | | | | DETROIT | MI | 48224-1880 |
| ROSA MAE BROOKS & ROY DEAN BROOKS JT TEN | 7383 SIMPSON POINT ROAD | | | | GRANT | AL | 35747-7970 |
| ROSA MAE BROWN | 896 BEVERLY RD | | | | CLEVELAND | OH | 44121-2004 |
| ROSA MAE HAWKINS | 1143 MAURER | | | | PONTIAC | MI | 48342-1958 |
| ROSA MANFRE | 65 BARNEY LN | | | | ROCHESTER | NY | 14606-5315 |
| ROSA MITCHELL | 13901 RUTHERFORD | | | | DETROIT | MI | 48227-1744 |
| ROSA NOWAK | 284 BALDWIN ROAD | | | | CLARKSTON | MI | 48348 |
| ROSA P JACKSON | 4605 E 131ST ST APT 202 | | | | CLEVELAND | OH | 44105-7152 |
| ROSA PARTIN | 321 WEST FIFTH STREET | | | | MANSFIELD | OH | 44903 |
| ROSA PIZZUTO | 13461 BLAISDELL DR | | | | DEWITT | MI | 48820-8682 |
| ROSA R LEON | 2312 DIABLO ST | | | | W SACRAMENTO | CA | 95691-4319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSA R SAPLA | 20652 SILVER SPRING DR | | | | NORTHVILLE | MI | 48167-1911 |
| ROSA RUDISILER | | | | | READING | MI | 49274 |
| ROSA S KELLY | 12231 GREEN RD | | | | GOODRICH | MI | 48438-9753 |
| ROSA S MANJARREZ | 13938 NORTH 78TH AVE | | | | PEORIA | AZ | 85381-4672 |
| ROSA W MONTGOMERY | 82 SCENIC HILLS DRIVE | | | | NEWNAN | GA | 30265-2796 |
| ROSA W OLDS | 106 GLENWOOD AVE | | | | PONTIAC | MI | 48342-1505 |
| ROSA WALTON | 375 INMAN ST S W | | | | ATLANTA | GA | 30310-1212 |
| ROSA WIEDERER | 1224 FOXGLOVE LN | | | | WEST CHESTER | PA | 19380-5837 |
| ROSA WIEDERER & JOSEPH WIEDERER JT TEN | 1224 FOXGLOVE LN | | | | WEST CHESTER | PA | 19380-5837 |
| ROSABELLE B SALLEY | 3040 HESTERTOWN RD | | | | MONROE | GA | 30655-7639 |
| ROSABELLE DREASKY | 2932 FIELDING ST | | | | FLINT | MI | 48503 |
| ROSABELLE VERKENNES | 4429 SOYA AVE | | | | SWARTZ CREEK | MI | 48473-8303 |
| ROSAETTA J FIELDS | 1501 E LOGAN AVE | | | | EMPORIA | KS | 66801-6825 |
| ROSALAND EDWARDS | 3 OAK ALLEY LANE | | | | LONG BEACH | MS | 39560 |
| ROSALBA LUNA | 6408 COLTON BLUFF SPRINGS RD | | | | AUSTIN | TX | 78744-7208 |
| ROSALBA M ARABIA | 262 MC MILLAN RD | | | | GROSSE POINTE FARM | MI | 48236-3456 |
| ROSALEE A MASSEY | 270 HOMINY HILL RD | | | | NANCY | KY | 42544-6511 |
| ROSALEE B FOSTER | 2940 MORAINE AVE | | | | DAYTON | OH | 45406-4333 |
| ROSALEE B WALLSMITH | 118 WOODSIDE DRIVE | | | | DAPHNE | AL | 36526-7760 |
| ROSALEE E ATKINSON TOD GLORIA J ROBERTS | 608 CHESTNUT STREET | | | | DELMAR | MD | 21875-1715 |
| ROSALEE E ATKINSON TOD SHAWN G ROBERTS | 608 CHESTNUT ST | | | | DELMAR | MD | 21875-1715 |
| ROSALEE J KIS | 207 ROBERTS STREET | | | | NILES | OH | 44446-2022 |
| ROSALEE J MCCLURE | 3530 POPLAR LN | | | | GREENVILLE | OH | 45331-3039 |
| ROSALEE MCQUEEN | 174 FINCH LANE | | | | EDDYVILLE | KY | 42038-7713 |
| ROSALEE MINOR | 1813 SPRINGFIELD | | | | FLINT | MI | 48503-4579 |
| ROSALEE MINOR & JERRY C MINOR JT TEN | 1813 SPRINGFIELD | | | | FLINT | MI | 48503-4579 |
| ROSALEE MULLINS | 18185 S SCENIC DR | | | | BARBEAU | MI | 49710-9750 |
| ROSALEE REESE CUST SHANEA C REECE UGMA IN | 1006 E ELM ST | | | | KOKOMO | IN | 46901-3129 |
| ROSALEE V GRUSNICK & JAMES C DOUGLAS JT TEN | 3910 BRIMFIELD | | | | AUBURN HILLS | MI | 48326-3343 |
| ROSALEEN GALLAGHER | APT 209 | 501 W FRANKLIN AVENUE | | | MINNEAPOLIS | MN | 55405-3182 |
| ROSALEEN M WITHROW | 4127 BURNETT AVE | | | | LEMAY | MO | 63125-2320 |
| ROSALENE M KEMP | RFD 2 LYNN ADDITION | | | | BELMONT | OH | 43718-9802 |
| ROSALIA HAUSER | H-1025 BUDAPEST | TOROKUESZ UT 66/B | | HUNGARY (REP) | | | |
| ROSALIA HAWLEY | 24 HICKORY LN | | | | FARMINGTON | CT | 06032-1906 |
| ROSALIA M SCHLEGEL | 100 LAKEWOOD VILLAGE | | | | MEDINA | NY | 14103-1848 |
| ROSALIA PALLA | 115 HARMONY AVE | | | | LAWRENCEVILLE | NJ | 08648-4321 |
| ROSALIA R CREAMER TOD CECILIA C PAINO | 5540 BANCROFT | | | | SAINT LOUIS | MO | 63109-1655 |
| ROSALIA T MENDOZA | PO BOX 1940 | VEGA BAJA | | 694 PUERTO RICO | | | |
| ROSALIA VECCHIES | 4155 CALKINS RD | | | | YOUNGSTOWN | NY | 14174-9718 |
| ROSALIE A BOGART TR UA 09/29/2008 BOGART FAMILY TRUST | 18 POPLAR RD | | | | RINGOES | NJ | 08551 |
| ROSALIE A DOMPIERI | 2208 LINCRIS LANE | | | | MANASQUAN | NJ | 08736-2816 |
| ROSALIE A FATTIC | 1175 N DEER RUN E DRIVE | | | | SHELBYVILLE | IN | 46176 |
| ROSALIE A GEBHARDT | 2406 PAPER LANE | | | | WILMINGTON | DE | 19810 |
| ROSALIE A GOODWIN | 1671 TIMBER HILLS DR | | | | DELAND | FL | 32724-7979 |
| ROSALIE A LOVELL | 201 HEVBURN RD | | | | CHADDS FORD | PA | 19317-0106 |
| ROSALIE A MURPHY | 9137 WOODRIDGE CT | | | | DAVISON | MI | 48423-8385 |
| ROSALIE A SALLEE | 9296 W 1300 N | | | | ELWOOD | IN | 46036-8704 |
| ROSALIE A SUCHNER & JEFFREY R FIELDS JT TEN | 2481 WILLOW BEACH | | | | KEEGO HARBOR | MI | 48320-1320 |
| ROSALIE ABRAHAMS | 2170 CENTURY PARK EAST | APT 1512 | | | LOS ANGELES | CA | 90067-2231 |
| ROSALIE ALEXANDER | 468 NORTH HIGHLAND AVE | | | | MERION | PA | 19066-1746 |
| ROSALIE AVERY | 113 ROCKWELL AVE | | | | BRISTOL | CT | 06010-5943 |
| ROSALIE B BYELICK | 3694 HUNTINGRIDGE DRIVE | | | | LILBURN | GA | 30047-2508 |
| ROSALIE B SANDELL | 90 PALACE CT | | | | CHALFONT | PA | 18914-2243 |
| ROSALIE B SIBILSKY & DARWIN S SIBILSKY JT TEN | 6203 JOSEPH DR | | | | GRANBURY | TX | 76049-4129 |
| ROSALIE BALLAS | 6658 ELMDALE ROAD | | | | MIDDLEBURG HEIGHTS | OH | 44130-2618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSALIE BUKOWSKI | 5 DONN CARLOS DR | | | | HANOVER PARK | IL | 60103-6701 |
| ROSALIE BUKOWSKI & JOHN A BUKOWSKI JT TEN | 5 DON CARLOS DR | | | | HANOVER PARK | IL | 60103-6701 |
| ROSALIE BUTLER | 4101 OVERLAND TRAIL | | | | KETTERING | OH | 45429-1609 |
| ROSALIE C MORGAN | 1903 AUGUSTINE DR | | | | THE VILLAGES | FL | 32159-0025 |
| ROSALIE COLEMAN | 2528 NORTH FOXCLIFF | | | | MARTINSVILLE | IN | 46151-8002 |
| ROSALIE COSTELLO | 9171 BEECH DALY RD | | | | REDFORD | MI | 48239-1705 |
| ROSALIE E GOETHE | 292 DIANE DR | | | | FLUSHING | MI | 48433-1857 |
| ROSALIE E OBRIEN | BOX 688 | | | | MACKINAW CITY | MI | 49701-0688 |
| ROSALIE E REED | 37622 WEST SHADEY DR | | | | SELBYVILLE | DE | 19975-4215 |
| ROSALIE E STEPHENS | 21 TAMARACK ST P O BOX 574 | | | | WHITE PINE | MI | 49971-0574 |
| ROSALIE F CARINGI | 3400 ARDEN | | | | WARREN | MI | 48092-3206 |
| ROSALIE FRIEDBERG & LINDA RICE JT TEN | 415 E 52ND ST | APT 4 BA | | | NEW YORK | NY | 10022-6424 |
| ROSALIE FROEWISS | 328 THORNY CROFT AVE | | | | STATEN ISLAND | NY | 10312-5626 |
| ROSALIE G DANDREA | 14 GERARD RD | | | | NUTLEY | NJ | 07110-2017 |
| ROSALIE G FERRILLO | 21 LAWSON LN | | | | RIDGEFIELD | CT | 06877-3956 |
| ROSALIE G HIPKINS | 3462 GARDNER BARCLAY RD | | | | FARMDALE | OH | 44417-9769 |
| ROSALIE G PLACENTI | 3 TALLMAN LANE | SOMMERSET | | | SOMERSET | NJ | 08873 |
| ROSALIE G THEDE TR UA 04/14/92 ROSALIE G THEDE AS GRANTOR | 214 SW 9TH ST | | | | ALEDO | IL | 61231-2264 |
| ROSALIE GIMBRONE | 222 OAKUALE BLVD | | | | KENMORE | NY | 14223 |
| ROSALIE GOTTESMAN | 180 WEST END AVE APT 5A | | | | NEW YORK | NY | 10023-4913 |
| ROSALIE J COOPER | 3267 MUSGROVE RD | | | | WILLIAMSBURG | OH | 45176-9140 |
| ROSALIE J LEKAN | 31142 LILY LANE | | | | NORTH OLMSTED | OH | 44070-6308 |
| ROSALIE J LEVY TR UA 12/19/91 ROSALIE J LEVY TRUST | 12345 HESBY ST | | | | N HOLLYWOOD | CA | 91607-3017 |
| ROSALIE J MCGINTY | 35 HOLIDAY HILL | | | | LEXINGTON | OH | 44904-1105 |
| ROSALIE J YANCEY | 2824 OBERLIN AVE | | | | LORAIN | OH | 44052-4559 |
| ROSALIE JHALA & MAHENDRA M JHALA TR THE JHALA LIVING TRUST UA 10/16/01 | 2725 LYON CIRCLE | | | | CONCORD | CA | 94518-2615 |
| ROSALIE JOAN WARD | 5150 CHESTNUT HILL DR | | | | WILLOUGHBY | OH | 44094-4340 |
| ROSALIE JOSEPH FISHER | 121 E NORTHFIELD RD | | | | LIVINGSTON | NJ | 07039 |
| ROSALIE K DIETER | 5 BAYSIDE DR | | | | BALTIMORE | MD | 21222-4913 |
| ROSALIE K SCHOSTICK | 55 PEORIA ST | | | | BUFFALO | NY | 14207-2055 |
| ROSALIE KURLAND | 175 WINDWARD DR | | | | PALM BEACH GARDENS | FL | 33418-4014 |
| ROSALIE LOBELLO | 192 MASON AVE | | | | ROCHESTER | NY | 14626-3355 |
| ROSALIE M ACKERMAN | 1757 BURNHAM | | | | SAGINAW | MI | 48602-1114 |
| ROSALIE M ALEXANDER | 4082 HARDWOODS | | | | WEST BLOOMFIELD | MI | 48323-2624 |
| ROSALIE M BURGHARDT | 3 HALSTED CIR | | | | ALHAMBRA | CA | 91801-2833 |
| ROSALIE M CAMACHO | C/O ROSALIE ANDRADEZ | BOX 20197 | | | SANTA BARBARA | CA | 93120-0197 |
| ROSALIE M CARROLL CUST MICHAEL SABO U/THE PENNSYLVANIA U-G-M-A | ATTN CATHERINE R BARONE | 706 RIDGE PIKE | | | LAFAYETTE HILL | PA | 19444-1711 |
| ROSALIE M FERGUSON & KATHERYN F FERGUSON JT TEN | 937 NO HICKORY DR | | | | TONGANOXIE | KS | 66086 |
| ROSALIE M FINAZZO & MANUEL P FINAZZO & GERALD J FINAZZO JT TEN | 249 N WEBIK AVE | | | | CLAWSON | MI | 48017-1347 |
| ROSALIE M FINAZZO & SALVATORE FINAZZO JT TEN | 249 N WEBIK | | | | CLAWSON | MI | 48017-1347 |
| ROSALIE M JOYCE | 5624 LAKE GROVE | | | | WHITE LAKE | MI | 48383-1220 |
| ROSALIE M LUBIANETZKI | 2762 TALL OAK CIR | | | | CORTLAND | OH | 44410-1767 |
| ROSALIE M MOYER | 1853 E OAKLAND AVE | | | | HEMET | CA | 92544-3173 |
| ROSALIE M SPINA | 1133 77TH ST | | | | BROOKLYN | NY | 11228-2335 |
| ROSALIE MARIS | 1338 NEW RODGERS RD | | | | LEVITTOWN | PA | 19056-2025 |
| ROSALIE MARTIN | 25555 COUNTRY CLUB BLVD | UNIT 11 | | | NORTH OLMSTED | OH | 44070-4340 |
| ROSALIE MICHAILO & MARY MARGRET MICHAILO JT TEN | 8570 E M-21 | | | | CORUNNA | MI | 48817-9522 |
| ROSALIE N BROWN | 1329 DUNDEE DR | | | | GLADWIN | MI | 48624-8627 |
| ROSALIE NESTER EX UW EDMUND M LONGO | 5 LARCHWOOD RD | | | | WYOMISSING | PA | 19610-1917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSALIE NUGENT | 712 WALKER SPRINGS RD | | | | KNOXVILLE | TN | 37923-2508 |
| ROSALIE P BLACKSHEAR | 1635 E BROCKER RD | | | | METAMORA | MI | 48455-9789 |
| ROSALIE P HENKE & THEODORE O HENKE JR JT TEN | 121 STONE RIDGE RD | | | | INDIANA | PA | 15701-5753 |
| ROSALIE R PATRIZIO | 1721 KINGSWOOD PLACE | | | | CLEMENTON | NJ | 08021-5809 |
| ROSALIE R PEZON | 137 ARROWHEAD LANE | | | | HAINES CITY | FL | 33844-9711 |
| ROSALIE R PRATER | 1455 RAY RD | | | | FENTON | MI | 48430-9716 |
| ROSALIE RUSSO-ALESI & IGNATIUS P RUSSO-ALESI JT TEN | 36 HARDING AVE #2 | | | | ROSLYN HTS | NY | 11577 |
| ROSALIE S SAILSTAD & JOHN R SAILSTAD JT TEN | 155 HOGAN LN | | | | MOORESVILLE | NC | 28117-8864 |
| ROSALIE S TOMS | 5079 W 16TH STREET | | | | SPEEDWAY | IN | 46224-6509 |
| ROSALIE SALTZMAN TOD DEAN SALTZMAN | 41 LEWIS ST | | | | CRANFORD | NJ | 07016-2740 |
| ROSALIE SALVINO & ROSE SALVINO JT TEN | 1835 PORTSHIP RD | | | | BALTIMORE | MD | 21222-3026 |
| ROSALIE SCHWARTZ CUST RICHARD SCHWARTZ UGMA MA | 4141 CORAL TREE CIR | APT 248 | | | COCONUT CREEK | FL | 33073-4442 |
| ROSALIE SECORE | 1872 KING CHAPEL RD | | | | CROWN CITY | OH | 45623-9035 |
| ROSALIE STUART FRANKLIN TR UA 08/31/94 ROSALIE STUART FRANKLIN TRUST | BROOK GARDENS | 19815 15TH AVE NE | | | SEATTLE | WA | 98155 |
| ROSALIE WALKER | 199 BINGHAM ROAD | | | | BINGHAM | ME | 04920-4211 |
| ROSALIE Y DADO TR ROSALIE Y DADO TRUST UA 11/16/94 | 17 MOHEGAN RD | | | | NORWICH | CT | 06360-2934 |
| ROSALIEA E CORTRIGHT | 5651 S STINE RD | | | | OLIVET | MI | 49076 |
| ROSALIEA TOBIN | 69 64 137TH ST | | | | FLUSHING | NY | 11367-1977 |
| ROSALIN LEWIS | 4825 OLD ADEL RD | | | | MOULTRIE | GA | 31768-1260 |
| ROSALINA TERMINI | 8510 NARROWS AVENUE | | | | BROOKLYN | NY | 11209-4218 |
| ROSALIND B DEMATTEO | 4875 WARRINGTON RD | | | | MEMPHIS | TN | 38118-6534 |
| ROSALIND CENDROWSKI & DONALD S CENDROWSKI JT TEN | 9370 44TH STREET | | | | PINELLAS PARK | FL | 33782 |
| ROSALIND COLE | 3319 GREENFIELD RD SUITE 315 | | | | DEARBORN | MI | 48120 |
| ROSALIND DEACON BREWSTER | 821 LITTLE CONESTOGA RD | | | | GLENMOORE | PA | 19343-2049 |
| ROSALIND DOREEN | 4180 MENDENHALL | | | | DALLAS | TX | 75244-7301 |
| ROSALIND FRAMIL | 316 LUPE AVE | | | | NEWBURY PARK | CA | 91320-3230 |
| ROSALIND GORIN TR UA 07/29/75 HARRY N GORIN TRUST | C/O JOHN TYLER ASSOC | 186 ALEWIFE BROOK PKWY | | | CAMBRIDGE | MA | 02138-1121 |
| ROSALIND H BROWN | 8220 FORSHEY ST | | | | NEW ORLEANS | LA | 70118-4329 |
| ROSALIND H MC CAMANT | 489 DIAMOND COURT | | | | BRUNSWICK | OH | 44212-1119 |
| ROSALIND JACOBS | 23 LANGDON DRIVE | | | | BURLINGTON | NJ | 08016-2921 |
| ROSALIND K BARNETT | C/O R K DE MATTEO | 4875 WARRINGTON | | | MEMPHIS | TN | 38118-6534 |
| ROSALIND K KRAMER & ROY J BLITZER JT TEN | 618 FULTON ST | | | | PALO ALTO | CA | 94301-2137 |
| ROSALIND KWOK CHOW | 535 HIGH EAGLE CT | | | | WALNUT CREEK | CA | 94595-3929 |
| ROSALIND L FITZPATRICK | 106 ARTHUR ST | | | | GARDEN CITY | NY | 11530-3002 |
| ROSALIND L ROSSI & CHRISTINE M ROSSI JT TEN | 186 FISHER RD | | | | GROSSE POINTE FARM | MI | 48230-1276 |
| ROSALIND L SCOTT | 940 EMERSON | | | | SAGINAW | MI | 48607-1707 |
| ROSALIND L SMITH | 3609 PEBBLE BEACH RD | | | | LAKEVILLE | NY | 14480-9714 |
| ROSALIND M CANADA | 3571 GRAPEFRUIT LANE | | | | ESTERO | FL | 33928-2841 |
| ROSALIND M SMITH | 5526 BERMUDA LN | | | | FLINT | MI | 48505-1069 |
| ROSALIND MC MILLAN | BOX 2844 | | | | CHAPEL HILL | NC | 27515-2844 |
| ROSALIND REED TOBIN | 40 HIDDEN ACRES | | | | GREENTOWN | IN | 46936-1002 |
| ROSALIND REISER | 324 WASHINGTON ST | | | | MONROE | MI | 48161-2148 |
| ROSALIND S BENNETT | 487 THREE MILE ROAD | | | | GLASTONBURY | CT | 06033-3838 |
| ROSALIND SIMONETTI | 659 LOHMAN AVE | | | | GREENCASTLE | PA | 17225-1115 |
| ROSALINDA COVARRUBIAS | 8686 BOMIEA RD | | | | NEWPORT | MI | 48166-9325 |
| ROSALINDA D MARTINEZ | 726 PLAINFIELD CT | | | | SAGINAW | MI | 48609-4800 |
| ROSALINDA LESOWYK | 1165 1ST ST | | | | WYANDOTTE | MI | 48192-3209 |
| ROSALINDA REUTER | PO BOX 5 | | | | HIGHLAND | MD | 20777-0005 |
| ROSALINDA W MC WILLIAMS | 245 PLUM PT RD | | | | ELKTON | MD | 21921-7323 |
| ROSALINDE HINKLEY | 2416 WESTSIDE DR | | | | NORTH CHILI | NY | 14514-1012 |
| ROSALINE BUESCHER | 139 N WALNUT STREET | | | | OTTAWA | OH | 45875-1742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSALINE R BROJANAC TR ROSALINE R BROJANAC TRUST UA 11/16/99 | 2320 N 115TH | | | | WAUVATISE | WI | 53226-1102 |
| ROSALINE RICKELS | 23 CHESTNUT HILL NORTH | | | | LOUDONVILLE | NY | 12211-1605 |
| ROSALIO ESCOBEDO | 21928 COMMUNITY BLVD | | | | HINKLEY | CA | 92347-9513 |
| ROSALYN A KLECKNER | 31 HUNTERS VALLEY RD | | | | LIVERPOOL | PA | 17045 |
| ROSALYN A SALOOM | 1705 W ST MARY BLVD | | | | LAFAYETTE | LA | 70506-3309 |
| ROSALYN A THOMAS | 19700 STRATHMOOR | | | | DETROIT | MI | 48235-1611 |
| ROSALYN D BERNTSEN | 2000 NORWOOD AVE | | | | BOULDER | CO | 80304-1329 |
| ROSALYN D KAZNOWSKI & ROSEANN E HELLEBUYCK JT TEN | 922 S MADISON AVE | | | | BAY CITY | MI | 48708-4706 |
| ROSALYN F JOHNSON | 5715 CASTLE HILL DR 817 | | | | INDIANAPOLIS | IN | 46250-5607 |
| ROSALYN FULIA QUERRY | 5900 ARLINGTON AVE | APT 8L | RIVERDALE | | BRONX | NY | 10471 |
| ROSALYN J LEFLORE | 2328 WILLOW LN | | | | GRAND BLANC | MI | 48439-2537 |
| ROSALYN J THOMAS | 3204 W CARPENTER RD | | | | FLINT | MI | 48504-1285 |
| ROSALYN KELTER | 604 FISH ST | | | | WAUNAKEE | WI | 53597-1618 |
| ROSALYN L OLKES | 5065 N 83RD ST | | | | SCOTTSDALE | AZ | 85250-7301 |
| ROSALYN M PIPPEN | 73 BEECHWOOD LN | | | | PONTIAC | MI | 48340-2201 |
| ROSALYN PATTERSON | 3945 BLUE HEATHER CT | | | | FLORISSANT | MO | 63034-3219 |
| ROSALYN R DOWNS | 3320 ELLERSLIE AVE | | | | BALTIMORE | MD | 21218-2913 |
| ROSALYN T BLANCHARD | ATTN R T ROBINSON | 15085 GRANDVILLE | | | DETROIT | MI | 48223-2234 |
| ROSAMOND A BARNHART | 2915 LAKE GEORGE RD | | | | WEST BRANCH | MI | 48661-9316 |
| ROSAMOND ASHLEY SAVAGE | 39 HIGHLAND AVE | | | | LEXINGTON | MA | 02421-5633 |
| ROSAMOND EARHART MILLER | 93 E BOSTON ST | APT 301 | | | SEATTLE | WA | 98102-3550 |
| ROSAMOND L GALSTON | 308 DESOTA DRIVE | | | | RICHMOND | VA | 23229-7113 |
| ROSAMOND LOMBARDI | 1518 WESTWOOD AVE | | | | COLUMBUS | OH | 43212-2767 |
| ROSAMOND M BENNETT | 162 GULF RD | | | | SOUTH DARTMOUTH | MA | 02748-1515 |
| ROSAMOND M KERN | 315 CLARK ROAD | | | | KENMORE | NY | 14223-1347 |
| ROSAMOND S CLARKE | 5204 AVENUE MEDOC | | | | LUTZ | FL | 33549-2858 |
| ROSANN K MODEN CURTIS | 120 E BUTLER ST | | | | ADRIAN | MI | 49221 |
| ROSANN M HEMAUER | 1316 HAWTHORN | | | | WEST BEND | WI | 53095-4518 |
| ROSANN M KENNEDY | 51 PARKDALE TERRACE | | | | ROCHESTER | NY | 14615-3022 |
| ROSANNA B FLEMING | 20201 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225-1747 |
| ROSANNA BECKER | 1613 SOUTHLAND PKWY APT H | | | | MARION | OH | 43302-7452 |
| ROSANNA K MILLS | R R 1 BOX 97M | | | | BRINGHURST | IN | 46913-9741 |
| ROSANNA K MILLS | 3560 S 562 EAST | | | | BRINGHURST | IN | 46913-9451 |
| ROSANNA LOUISE LICHT CUST MAX MARSHALL LICHT UGMA DE | C/O GEORGE MARSHALL | BOX 259 | | | MILFORD | DE | 19963-0259 |
| ROSANNA M MATSUYAMA | 99 KRAUSS AVE | | | | HILO | HI | 96720-4834 |
| ROSANNA MC HENRY | 23 OLD OREGON RD | | | | CORTLANDT MNR | NY | 10567-1044 |
| ROSANNA SEAMANS | PO BOX 2 | | | | LEEDS | MA | 01053-0002 |
| ROSANNA UPSHAW | 542 W STATE ST | | | | TRENTON | NJ | 08618-5627 |
| ROSANNA W CHIU | 22 SPICEWOOD WAY | | | | IRVINE | CA | 92612-2721 |
| ROSANNA Y LIM | 1519 MEADOWSTAR DRIVE | | | | SUGAR LAND | TX | 77479 |
| ROSANNE AHEE | 6066 PINE CONE DR | | | | GRAND BLANC | MI | 48439-9649 |
| ROSANNE AMODEO CUST DANIELLE AMODEO UGMA NY | 81 WOLVERINE ST | | | | STATEN ISLAND | NY | 10306-2045 |
| ROSANNE BAGATTA | 9 LITTLE BROOK LN | | | | NEW CITY | NY | 10956-3913 |
| ROSANNE C HABER | 1502 CANYON TRAIL SW | | | | ALBUQUERQUE | NM | 87121-8209 |
| ROSANNE COLEMAN | 74 CHESTER ST | | | | LAKE GROVE | NY | 11755 |
| ROSANNE HOELTER | 2133 PLEASANT COLONY DR | | | | LEWIS CENTER | OH | 43035-8821 |
| ROSANNE IERARDI & ANDREW IERARDI JT TEN | 66 CEDAR POINT DR | | | | WEST ISLIP | NY | 11795-5014 |
| ROSANNE ISAY HARRISON | 146 N BELLEFIELD ST | | | | PITTSBURGH | PA | 15213-2618 |
| ROSANNE KANTZLER SUSI CUST MATTHEW JEFFREY SUSI UTMA MD | 1611 W SANDPOINTE PL | | | | VERO BEACH | FL | 32963-2662 |
| ROSANNE KNOLL | 2498 GULF BREEZE CIRCLE | | | | PALM HARBOR | FL | 34683-2611 |
| ROSANNE M BUREK & JOHN A BUREK JT TEN | 3820 PEARL | | | | WARREN | MI | 48091-5521 |
| ROSANNE M CONWAY | 22 NORTH DR | | | | MANHASSET | NY | 11030 |
| ROSANNE M TUROWICZ | ATTN ROSANNE M STORK | 8595 GALLANT FOX TRL | | | FLUSHING | MI | 48433-8804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSANNE PANE & JOSEPH PANE JT TEN | 2265 WESTCHESTER AVE | | | | BRONX | NY | 10462-5039 |
| ROSANNE RAGO | VIA LIVORNO 14 | CATANIA | | 95127 ITALY | | | |
| ROSANNE RIBBLE CUST REBEKAH A RIBBLE UGMA MI | 3279 E SHAFFER RD | | | | MIDLAND | MI | 48642-8374 |
| ROSANNE S GUMBLETON & GERRARD L GUMBLETON JR JT TEN | 5600 WESTWOOD LANE | | | | BLOOMFIELD TOWNSHP | MI | 48301-1247 |
| ROSANNE S JACOY CUST JOSEPH A JACOY UTMA CA | 1618 PERKINS DR | | | | ARCADIA | CA | 91006-1841 |
| ROSANNE S JACOY CUST LORYN M JACOY UTMA CA | 1618 PERKINS DR | | | | ARCADIA | CA | 91006-1841 |
| ROSANNE S MUDRY | C/O ROSANNE S JASINSKI | 600 NOTRE DAME DRIVE | | | WEBSTER | NY | 14580-8735 |
| ROSANNE TOROSINO | 5199 TALBOT'S LANDING | | | | ELLICOTT CITY | MD | 21043-6830 |
| ROSANNE VENTURO | 11746 DAN MAPLES DR | | | | CHARLOTTE | NC | 28277-9653 |
| ROSANNE WIECZOREK | 3611 MCKINLEY | | | | DEARBORN | MI | 48124-3676 |
| ROSARIO B ARGENTINE | 1109 WASHINGTON ST | | | | MARCUS HOOK | PA | 19061-4536 |
| ROSARIO BASTARDO | 3010 SCHOOL ROAD | | | | SAN JUAN BAUTITA | CA | 95045-9647 |
| ROSARIO DELUCA | 14 WADSWORTH LANE | | | | FORDS | NJ | 08863-1026 |
| ROSARIO E MANTIONE | 55 RUE MADELIENE | | | | WILLIAMSVILLE | NY | 14221-3232 |
| ROSARIO E MANTIONE & ROBIN M MANTIONE JT TEN | 55 RUE MADELIENE | | | | WILLIAMSVILLE | NY | 14221-3232 |
| ROSARIO G GULINO | 267 WAYFARING LN | | | | ROCHESTER | NY | 14612-2770 |
| ROSARIO GENNARO | 181 FORESTVIEW DR | | | | WILLIAMSVILLE | NY | 14221-1415 |
| ROSARIO GIACOSIE | 704 BROAD ST | | | | CLIFTON | NJ | 07013-1642 |
| ROSARIO J BOSCHETTI & BARBARA L BOSCHETTI JT TEN | 350B JUTLAND DR | | | | MONROE TWP | NJ | 08831-3929 |
| ROSARIO J LOMBARDO TR UA 02/06/2009 ROSARIO J LOMBARDO REVOCABLE TRUST | 209 HATTON PLACE | | | | GLEN MILLS | PA | 19342 |
| ROSARIO J ORTISI & TRISHA F ORTISI JT TEN | 19542 STRATFORD | | | | MACOMB TOWNSHIP | MI | 48044-1266 |
| ROSARIO PENA NOGUERO | GMBG | IPC 3302 | D-65423 RUSSELSHEIM | GERMANY | | | |
| ROSARIO S CASTILLO | 8337 JADE COAST DR | | | | SAN DIEGO | CA | 92126-3662 |
| ROSARITA A HENNEBRY | 503 SINGER AVE | | | | LEMONT | IL | 60439-3816 |
| ROSAURA LOPEZ | 45 PRISCILLA LANE | | | | LOCKPORT | NY | 14094-3322 |
| ROSAVELL WALTERS | 410 MAPLE AVENUE APT C | | | | PEARISBURG | VA | 24134-1759 |
| ROSCO B SHAMBLIN | 68 MOHICAN DR | | | | GIRARD | OH | 44420-3651 |
| ROSCO B TIMMONS | 107 GLENDIVE ST | | | | HENDERSON | NV | 89012 |
| ROSCO BROWN | R R 3 5115 E ROSS RD | | | | TIPP CITY | OH | 45371-9803 |
| ROSCOE A FULTZ JR | 783 GREENWOOD AVE | | | | CINCINNATI | OH | 45229-1805 |
| ROSCOE A MAYES | 17921 CHAGRIN BLVD | | | | SHAKER HTS | OH | 44122-4840 |
| ROSCOE BACH JR | 228 N AMERICAN BLVD | | | | VANDALIA | OH | 45377-2231 |
| ROSCOE BAKER | 330 QUIET COUNTRY DRIVE | | | | SAINT PETERS | MO | 63376-3883 |
| ROSCOE D CUNNINGHAM | 904 STATE | | | | LAWRENCEVILLE | IL | 62439-2758 |
| ROSCOE D CUNNINGHAM & KATHERYN S CUNNINGHAM JT TEN | PO BOX 511 | | | | LAWRENCEVILLE | IL | 62439-0511 |
| ROSCOE D MCMILLAN JR & ELIZABETH D MCMILLAN JT TEN | 2123 ST MARY ST | | | | RALEIGH | NC | 27608-1333 |
| ROSCOE D SERRELS JR | 4435 LAWNWOOD LANE | | | | FLINT | MI | 48529-1924 |
| ROSCOE D WALKER | 158 HILLVIEW AVE | | | | CAMDEN | TN | 38320-1413 |
| ROSCOE E BISHOP | PO BOX 460 | | | | DRAGOON | AZ | 85609-0460 |
| ROSCOE FISHER | 800 E COURT ST | APT 227 | | | FLINT | MI | 48503-6212 |
| ROSCOE H WAREHAM | 1360 PATCHEN AVE SE | | | | WARREN | OH | 44484-2801 |
| ROSCOE H WRIGHT | 3254 VAN CAMPEN | | | | WATERFORD | MI | 48329-4171 |
| ROSCOE J SUTHERLAND JR | 35627 CANYON DRIVE | | | | WESTLAND | MI | 48185-4163 |
| ROSCOE L GREER | 1202 WILLOWS | | | | ITHACA | MI | 48847-1801 |
| ROSCOE L PHILLIPS | 2600 SHAWNEE DR | | | | CHILLICOTHE | MO | 64601 |
| ROSCOE M STOTTLEMYER | 2471 N 350 W | | | | ANDERSON | IN | 46011-8772 |
| ROSCOE MEEKS | 5535 BARTMER | | | | ST LOUIS | MO | 63112-3406 |
| ROSCOE N CLARK | 8802 W ARBELA RD | | | | MILLINGTON | MI | 48746-9527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSCOE O BONISTEEL III | 3347 ROBINWOOD | | | | ANN ARBOR | MI | 48103-1748 |
| ROSCOE R BEE | HC 61 N BOX 12 | | | | STRANGE CREEK | WV | 26639-9204 |
| ROSCOE ROBERTS | PO BOX 739 | | | | FLINT | MI | 48501-0739 |
| ROSCOE SLAVEN | RR #1 | | | | SPRINGPORT | IN | 47386-9801 |
| ROSCOE SMILEY | 3212 W 7TH ST | | | | MILAN | IL | 61264-3736 |
| ROSCOE SOWDER | 5593 LIBERTY WOODS DR | | | | LIBERTY TWP | OH | 45011-9187 |
| ROSCOE T LESTER | 1540 BEAR CREEK PARK | | | | COLUMBIA | TN | 38401-7651 |
| ROSCOE TAYLOR | 1520 CHATEAUFORT PL | | | | DETROIT | MI | 48207-2717 |
| ROSCOE THERMON | 3011 SE MICHIGAN AV | | | | TOPEKA | KS | 66605-2649 |
| ROSCOE V CASEY | 4740 SUNDANCE TRL | | | | INDIANAPOLIS | IN | 46239-9701 |
| ROSCOE W HARDEN | 3650 SHEPHERD RD | | | | ST LOUIS | MI | 48880-9349 |
| ROSCOE W JOHNSTON | PO BOX 402 | | | | GENESEE | MI | 48437-0402 |
| ROSCOE WOODS | 420 PARK PLACE APT 3C | | | | FORT LEE | NJ | 07024-3724 |
| ROSE A ADAMSKI | 177 VIRGIL AVE | | | | BUFFALO | NY | 14216-1838 |
| ROSE A BRADLEY | 4388 LAKE SHORE DRIVE | | | | BLACK RIVER | MI | 48721-9703 |
| ROSE A BRANSFORD | 1 LYONS AVE | | | | NEW CASTLE | DE | 19720-1204 |
| ROSE A CARRADUS | 1551 SAM RITTENBERG BLVD | APT# 389 | | | CHARLESTON | SC | 29407-4111 |
| ROSE A COYLE | 1033 HIGH MEADOWS DR | | | | GIBSONIA | PA | 15044-9267 |
| ROSE A CROSSLEY | 1477 HILLSIDE LN | | | | HOWELL | MI | 48843-9464 |
| ROSE A DATTILO | 2098 TEAKWOOD DR | | | | COLUMBUS | OH | 43229-3903 |
| ROSE A DELGRANDE | 432 LASALLE AVE | | | | HASBROUCK HEIGHTS | NJ | 07604-2635 |
| ROSE A DOMBROWSKI | PO BOX 842 | | | | NEWAYGO | MI | 49337-0842 |
| ROSE A DORSMAN & WILLIAM C DORSMAN JT TEN | 5 WOODRIDGE COURT | | | | ALBANY | NY | 12203-4437 |
| ROSE A DRAPER & SUSAN E HIBBARD JT TEN | 9645 SHERIDAN | | | | MILLINGTON | MI | 48746-9304 |
| ROSE A ECKART | 4706 CREEKVIEW DRIVE | | | | MIDDLETOWN | OH | 45044-5372 |
| ROSE A FOWLER | 574 QUEEN PALM ST | | | | LARGO | FL | 33778-1313 |
| ROSE A HEDDEN & MERRITT E HEDDEN JT TEN | 15501 W FUTURA DRIVE | | | | SUN CITY WEST | AZ | 85375-6545 |
| ROSE A HOOD | 807 MAPLE ST | | | | CLARKSTON | WA | 99403-2063 |
| ROSE A HUFFMAN & WILLIAM A HUFFMAN JT TEN | 2140 W LIBERTY LN | | | | GREENFIELD | IN | 46140-2772 |
| ROSE A KELLY & SHARON K BUSH JT TEN | 3130 COLEMAN RD | | | | KANSAS CITY | MO | 64111-3617 |
| ROSE A KRUEGER | 7080 MELBOURNE ROAD | | | | SAGINAW | MI | 48604-9241 |
| ROSE A LAMMERS | ROUTE 4 | 16839 ROAD L | | | OTTAWA | OH | 45875-9454 |
| ROSE A LOCASCIO | 14139 HUFFMEISTER | | | | CYPRESS | TX | 77429-1805 |
| ROSE A MAHON | 117 FOX TRACE CT | | | | AIKEN | SC | 29803-2754 |
| ROSE A MAZZA | 1715MILAN RD | | | | SANDUSKY | OH | 44870-4118 |
| ROSE A MCNALLY | 4875 STEPHEN COURT | | | | AUBURN | MI | 48611 |
| ROSE A MILLER | 5820 S WINDERMERE ST | APT 268 | | | LITTLETON | CO | 80120-2150 |
| ROSE A PEEBLES | 6503 MICHAEL DR | | | | BROOK PARK | OH | 44142-3818 |
| ROSE A RAGONE | 14 GAIL DR | | | | NEW ROCHELLE | NY | 10805-2113 |
| ROSE A REFF | 33144 RTE 12 BOX 317 | | | | CLAYTON | NY | 13624-0317 |
| ROSE A SCHIRANO | 1264 ATTRIDGE RD | | | | CHURCHVILLE | NY | 14428-9432 |
| ROSE A STAMPER | 1012 GLEN ARBOR CT | | | | CENTERVILLE | OH | 45459-5421 |
| ROSE A ZACHOWSKI | 834 W IRIS | | | | OXNARD | CA | 93033-3346 |
| ROSE ADKINS | 130 RIDGE HAVEN LANE | | | | PORTLAND | TN | 37148-4500 |
| ROSE AMANDA PARKS | 6020 SHORE BLVD S 1009 | | | | GULFPORT | FL | 33707 |
| ROSE ANN BRESSMAN | 2001 STARLIGHT TRAIL | | | | LAKE ORION | MI | 48360 |
| ROSE ANN FLOWERS | 38 WEST THIRD STREET | | | | MT CARMEL | PA | 17851-2061 |
| ROSE ANN JONES | 106 KINGSWOOD RD | | | | NEWARK | DE | 19713-3055 |
| ROSE ANN M CAVACECI | 161 LAFAYETTE | | | | ELYRIA | OH | 44035-3922 |
| ROSE ANN MANCE | 822 CREST DRIVE | | | | PAPILLION | NE | 68046-2906 |
| ROSE ANN MCHUGH & MICHEAL D MCHUGH JT TEN | 2845 HEATHFIELD ROAD | | | | BLOOMFIELD HILLS | MI | 48301-3416 |
| ROSE ANN NASH | 750 HOLLISTER | | | | PONTIAC | MI | 48340-2428 |
| ROSE ANN OLLER | 2117 STEVENSON ST | | | | FLINT | MI | 48504-4032 |
| ROSE ANN PALMER | 49545 SCHOENHERR | | | | SHELBY TWP | MI | 48315-3866 |
| ROSE ANN SOLHEID | 203 10TH ST SE | | | | NEW PRAGUE | MN | 56071-1949 |
| ROSE ANN STAMPER | 1012 GLEN ARBOR COURT | | | | CENTERVILLE | OH | 45459-5421 |
| ROSE ANN TEPE & HENRY M TEPE JT TEN | 4702 MEDALTON WAY | | | | SAINT LOUIS | MO | 63128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE ANN TROXELL | 4004 ST MARTINS PLACE | | | | CINCINATTI | OH | 45211-5310 |
| ROSE ANN WALSH | 10709 VERNON | | | | GARFEILD HGTS | OH | 44125-2717 |
| ROSE ANN YENS | 5124 HURDS CORNER RD | | | | SILVERWOOD | MI | 48760-9769 |
| ROSE ANN ZAIDAN & MARY ZAIDAN JT TEN | 25309 BRIARWYKE | | | | FARMINGTON HILLS | MI | 48336-1654 |
| ROSE ANN ZAIDAN & PEARL PURLESKI JT TEN | 25309 BRIARWYKE | | | | FARMINGTON HILLS | MI | 48336-1654 |
| ROSE ANNA EASON | 10453 SO RHODES | | | | CHICAGO | IL | 60628-2960 |
| ROSE ANNE GOLDMAN | 134 E UPSAL ST | | | | PHILADELPHIA | PA | 19119-2339 |
| ROSE ANNE HAMMOND & HENRY HERBERT JT TEN | ROSELANDS | HEARTENOAK RD | HAWKHUST | GREAT BRITAIN | | | |
| ROSE ANNE HERRMANN | 1732 SUNVALE DRIVE SW | | | | WYOMING | MI | 49509-6547 |
| ROSE ANNE MIKALL | PO BOX 904 | | | | TUPPER LAKE | NY | 12986-0904 |
| ROSE ANNE STEVENS | 18947 HOLBROOK AVE | | | | EASTPOINTE | MI | 48021-2068 |
| ROSE ANNE TISDALE | 1310 LAKE FOREST CIRCLE | | | | BIRMINGHAM | AL | 35244 |
| ROSE ARLENE TORRANCE | 453 CANDLESTICK | | | | WATERFORD | MI | 48328-2103 |
| ROSE ASEVEDO | 21455 MARINA CIR | | | | MACOMB | MI | 48044-1324 |
| ROSE B BERNDT | 8216 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9047 |
| ROSE B BRADLEY | 1622 DIFFORD DR | | | | NILES | OH | 44446-2845 |
| ROSE B BROWN | 119 BROCKMOORE | | | | E AMHERST | NY | 14051-2138 |
| ROSE B CRAYS | 645 REDONDO AVE #316 | | | | LONG BEACH | CA | 90814-7232 |
| ROSE B FEENSTRA | 14926 84TH AVE | | | | COOPERSVILLE | MI | 49404-9787 |
| ROSE B HERRERO | 11368 CHATEAU RIDGE TRL | | | | FENTON | MI | 48430-3415 |
| ROSE B LANDAU & ELIAS B LANDAU JT TEN | 820 ROSCOMMON ROAD | | | | BRYN MAWR | PA | 19010-1845 |
| ROSE B LEVY | 1850 ALICE ST | APT 405 | | | OAKLAND | CA | 94612-4135 |
| ROSE B PRATICO | 36 E FOXWOOD DRIVE | | | | TIMBERLAKE | NC | 27583 |
| ROSE B SHANK | 1255 ARTHUO DR NW | | | | WARREN | OH | 44485-1852 |
| ROSE BALINT | 10 CANBY ST | PT ROBINSON ON | | L0S 1K0 CANADA | | | |
| ROSE BARKER | 758 E COUNTY ROAD 1000 S | | | | CLAYTON | IN | 46118-8916 |
| ROSE BENDAR | 9 HOSFORD AVE | | | | LEONARDO | NJ | 07737-1734 |
| ROSE BERNARD | 353 FOREST DR | | | | BUFFALO | NY | 14224 |
| ROSE BINDNER TR BINDNER FAM TRUST UA 08/05/91 | 426 SUTTERS MILL RD | | | | SAINT PETERS | MO | 63376 |
| ROSE BLIMAN TR BLIMAN FAM TRUST UA 12/05/94 | HILLCREST INN | 405 HODENCAMP RD APT 329 | | | THOUSAND OAKS | CA | 91360-7310 |
| ROSE BORZYN & EDWARD BORZYN JT TEN | 713 17TH ST | | | | AMBRIDGE | PA | 15003-1914 |
| ROSE BUCKNER | 6988 MARSUE DR 2-C | | | | BALTIMORE | MD | 21215-1212 |
| ROSE BURRELL | STRAWBERRY AVENUE #903 | | | | VINELAND | NJ | 08360-1839 |
| ROSE C BROPHY | 269 W WASHINGTON ST #9 | | | | BRISTOL | CT | 06010-5372 |
| ROSE C CALLAGHAN & CECELIA ANN CALLAGHAN GEE JT TEN | 5635 WEST FALLING LEAF DRIVE | | | | KENTWOOD | MI | 49512-9479 |
| ROSE C LIU | 3350 DENSMORE COURT | | | | SAN JOSE | CA | 95148-2736 |
| ROSE C MALINCHAK & ARNOLD P MALINCHAK JT TEN | 13147 CONCORD DRIVE | | | | STERLING HEIGHTS | MI | 48313-1834 |
| ROSE C MOCH | 1860 ALARD | | | | LINCOLN PARK | MI | 48146-3816 |
| ROSE C STEVENS | 3900 33 STREET SOUTH | CRANBROOK BC | | V1C 6Z7 CANADA | | | |
| ROSE C STOPYRA | 1201 BEECH ST | | | | WILMINGTON | DE | 19805-4324 |
| ROSE C WILKESON | 71 BRADFORD RD | | | | TEWKSBURY | MA | 01876-1556 |
| ROSE CASINGHINO & LOUIS CASINGHINO JT TEN | 44 SPIER AVE | | | | ENFIELD | CT | 06082-4346 |
| ROSE CECILIA DOLAN | 839 13TH AVE N | UNIT 110 | | | CLINTON | IA | 52732-5166 |
| ROSE CHIANESE | C/O JOSEPH M CHIANESE | 5828 WILENA PL | | | SARASOTA | FL | 34238-1709 |
| ROSE CILENTO & BARTLEY G & MARGARET D CILENTO JT TEN | 14 METACOMETT RD | | | | SCITUATE HARBOR | MA | 02066-3724 |
| ROSE COLOSIMO | 3093 18TH ST | | | | DETROIT | MI | 48216-1120 |
| ROSE CROWELL | 4110 WESTMEATH RD | | | | NOTTINGHAM | MD | 21236-1050 |
| ROSE CUOMO & ALOYSIUS S CUOMO JT TEN | 264 HYATT AVENUE | | | | YONKERS | NY | 10704 |
| ROSE CURRY | 70 LOCUST AVE 509 | | | | NEW ROCHELLE | NY | 10801-7347 |
| ROSE D CHAPPLE | 1301 N HOMER ST | | | | LANSING | MI | 48912-5041 |
| ROSE D HOBSON | 13 VAN DYCK DR | | | | WILM | DE | 19809-3423 |
| ROSE D LA MENDOLA | 180 PARK LEDGE DR | | | | SNYDER | NY | 14226-3925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSE D SCHIAVO | 1249 MULBERRY RUN | | | | MINERAL RIDGE | OH | 44440-9437 |
| ROSE D YOUNG | 11129 MARSHA PLACE | | | | WARREN | MI | 48089-1083 |
| ROSE DALY | 2418 SINCLAIR | | | | PASADENA | TX | 77503-4138 |
| ROSE DI SARRO | 1923 HIGHLAND AVE | | | | SCHENECTADY | NY | 12308-1332 |
| ROSE DIANE GORMAN | 4912 BROADMOOR DR | | | | MAPLEPLAIN | MN | 55359-9683 |
| ROSE DROESLER | 16 BRITTANY RD | | | | AMHERST | NY | 14228-1939 |
| ROSE E FLOOK | 1500 W 4TH ST | | | | ALEXANDRIA | IN | 46001-2136 |
| ROSE E FRAGOSA | 340 OAK TREE WAY | | | | BUELLTON | CA | 93427-9772 |
| ROSE E KNOTT | 12024 SR 66 | | | | OAKWOOD | OH | 45873-9138 |
| ROSE E MANNO & PAMELA M BILLER JT TEN | 2311 SHADER BROOK RD | | | | OWINGS MILLS | MD | 21117-2349 |
| ROSE E MIKOWSKI | 100-27 210 ST | | | | QUEENS VILLAGE | NY | 11429-1046 |
| ROSE E ZEBRO | 357 EASY ST | | | | HOWELL | NJ | 07731-8754 |
| ROSE ELIZABETH DUDDY | C/O NORTHERN BANK LTD | 39 SHIPQUAY ST | LONDONDERRY | GREAT BRITAIN | | | |
| ROSE ELIZABETH MUELLER | 327 HILL RIDGE RD | | | | CLARKSVILLE | IN | 47129-9157 |
| ROSE ELLEN RYBSKI & JEROME J RYBSKI JR & JON D RYBSKI JT TEN | 11806 RIVERMAN | | | | GRANT | MI | 49327-9782 |
| ROSE EMMA ANDERSON | 998 38TH AVE #27 | | | | SANTA CRUZ | CA | 95062-4455 |
| ROSE EVELYN KUNKLER | 3126 ST RT 705 | | | | NEW WESTON | OH | 45348-9737 |
| ROSE F BELSKY | 6059 S NEW YORK AVENUE | | | | CUDAHY | WI | 53110-2831 |
| ROSE F BLACKETT | 15933 BRADFORD DRIVE | | | | CLINTON TWP | MI | 48038-1000 |
| ROSE F RICHARD & JOSEPH P RICHARD JT TEN | 700 BROADWAY | | | | BAY CITY | MI | 48708-7073 |
| ROSE F WRINKLES & ALBERTA FOX JT TEN | 62072-2 YORKTOWN DR | | | | SOUTH LYON | MI | 48178-1714 |
| ROSE FAVORITO | 138 HILLYER CIRCLE | | | | MIDDLETON | NJ | 07748-3214 |
| ROSE FAZZINO | 387 FARM HILL RD | | | | MIDDLETOWN | CT | 06457-4226 |
| ROSE FEDEROFF | 58-50 251ST ST | | | | LITTLE NECK | NY | 11362-2121 |
| ROSE FINNEY | 3020 E FRANCES ROAD | | | | CLIO | MI | 48420-9716 |
| ROSE FORTIER | 5613 W MORGAN AVE | UNIT B | | | MILWAUKEE | WI | 53220-1434 |
| ROSE FRANCESCHINI | 27 SEASPRAY DR | | | | CENTERPORT | NY | 11721-1642 |
| ROSE FRANZONE TR FRANZONE FAMILY TRUST UA 01/16/03 | 1023 73 ST | | | | BROOKLYN | NY | 11228-1915 |
| ROSE G FRAMER TR UA 05/20/93 ROSE G FRAMER REVOCABLE LIVING TRUST | 1308 PRINCE ALBERT DR | | | | ST LOUIS | MO | 63146-4926 |
| ROSE G ROMANO | RR 5 BOX 230 | | | | HARBESON | DE | 19951-9730 |
| ROSE GALVAS & LINDA M GALVAS JT TEN | 3290 DREXEL AVE | | | | FLINT | MI | 48506-1936 |
| ROSE GALVAS & MARION GALVAS JT TEN | 3290 DREXEL AVE | | | | FLINT | MI | 48506-1936 |
| ROSE GARTI-KERR | 389 SORRENTO RD | | | | KISSIMMEE | FL | 34759-4071 |
| ROSE GERARDI & JON C GERARDI & LISA A GERARDI JT TEN | 124 COUNTRY WALK RD | | | | SCHENECTADY | NY | 12306-6709 |
| ROSE GERSHON | 280 PARK AVE S | APT 20A | | | NEW YORK | NY | 10010-6133 |
| ROSE GIBBONS | 39-15 56 ST | | | | WOODSIDE | NY | 11377-3345 |
| ROSE GLASS | C/O DR GRANT NUGENT | 946 CARBONDALE RD | | | IONE | CA | 95640-9730 |
| ROSE GROSSINGER CUST PAUL GROSSINGER UTMA IL | 835 W FULLERTON | | | | CHICAGO | IL | 60641 |
| ROSE GUZMAN TR ROSE GUZMAN REVOCABLE LIVING TRUST UA 01/24/01 | 5079 THORNCROFT AVENUE | | | | ROYAL OAK | MI | 48073-1107 |
| ROSE H ASZKLAR | 34 HOBART ST | APT 303 | | | SOUTHINGTON | CT | 06489 |
| ROSE H CRISWELL | 8576 ERTMAN ROAD | | | | LOCKPORT | NY | 14094-9344 |
| ROSE H FERRARA | 1303 NOTTINGHAM RD | | | | GROSSE POINTE | MI | 48230-1026 |
| ROSE H MALONEY | 1325 ISLAND AVE | | | | CUMBERLAND | WI | 54829-9167 |
| ROSE H MEARS | 35861 SPRUCE STREET | | | | NEWARK | CA | 94560-1037 |
| ROSE H NIELSEN | 1010 REGENCY PKWY | APT 106 | | | OMAHA | NE | 68114 |
| ROSE HASS LEIDER | N 6623 HGWY 57 | | | | BELGIUM | WI | 53004-9771 |
| ROSE HAWRYLAK | HUBBARD MANOR WEST | 22077 BEECH | APT 215 | | DEARBORN | MI | 48124-2848 |
| ROSE HEDRICK TR ROSE HEDRICK LIVING TRUST UA 02/20/02 | 8217 CLARIDGE CT | | | | NORTH ROYALTON | OH | 44133-7214 |
| ROSE HEIM | 2801 W BROADWAY #D-1 | | | | COLUMBIA | MO | 65203-1233 |
| ROSE HENDEL | 126 CROWTHERS DR | | | | HAMILTON | OH | 45013-1778 |
| ROSE HESTER | 609 N CARROLL PKWY APT 104 | | | | GLENWOOD | IL | 60425-1173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSE HIBSKY & ELIZABETH HIBSKY & ALAN HIBSKY JT TEN | 29240 BRODY AVE | | | | WESTLAND | MI | 48185-2533 |
| ROSE HORN & STEVEN HORN TR UA 08/08/89 M-B ROSE HORN | 10353 CORBEIL DR APT A | | | | ST LOUIS | MO | 63146-5940 |
| ROSE I MONTY | 1120 NORTHSHORE DR NE APT 902 | | | | ST PETERSBURG | FL | 33701-1425 |
| ROSE INDUSTRIES MODEL MONEY PURCHASE PLAN | ATTN RALPH ROSE | PO BOX 4363 | | | MIDWAY | KY | 40347-4363 |
| ROSE IRELAND | 980 TRINITY AVENUE APT IB | | | | BRONX | NY | 10456-6910 |
| ROSE IRENE HENRY | 6600 OUTER LO 146 | | | | LOUISVILLE | KY | 40228-2023 |
| ROSE J BOVA & GERALD T BOVA JR JT TEN | 9096 TOWN LINE ROAD | | | | ROYALTON | NY | 14105-9737 |
| ROSE J COMEFORD TOD CAROL L RENESKI SUBJECT TO STA TOD RULES | 42272 TODDMARK LN | | | | CLINTON TWP | MI | 48038-6823 |
| ROSE J MICHAEL | 130 SWEETBRIAR DR | | | | CRANSTON | RI | 02920-3536 |
| ROSE J PRESTEL & ROBERT BOASBERG TR UW THOMAS F PRESTEL | 11 CAMBRIDGE CT | | | | ORCHARD PARK | NY | 14127-2802 |
| ROSE J REILLY & SUSAN M REILLY JT TEN | 250 FERNDALE RD | | | | WILLIAMSVILLE | NY | 14221-7132 |
| ROSE J TRUMBULL & THOMAS E WALSH JT TEN | 14695 NW SATELLITE DR | | | | BANKS | OR | 97106-8861 |
| ROSE JACKSON | 14106 DENNE ST | | | | LIVONIA | MI | 48154-4306 |
| ROSE JEANNE STRAKAL | 122 CAROLINE ST | | | | CLYDE | NY | 14433-1103 |
| ROSE JUHAS | 1740 MARY CT | APT 11 | | | ALMA | MI | 48801-1040 |
| ROSE K BIEDRON TR ROSE K BIEDRON TRUST UA 07/28/93 | 24561 QUEENS POINTE | | | | NOVI | MI | 48375-2725 |
| ROSE K ELDER | 376 BELL LANE | | | | DENVER | CO | 80221-6017 |
| ROSE K EVINSKY | 2224 WATSON MARHSALL ROAD | | | | MC DONALD | OH | 44437 |
| ROSE K FOWLER | 4694 VERMACK RD | | | | DUNWOODY | GA | 30338-5012 |
| ROSE K GESHEL & ROSEMARY DELOGE JT TEN | 210 CENTER DR | | | | ROSCOMMON | MI | 48653 |
| ROSE K LYONS | 292 KINGS HWY | | | | CLARKSBORO | NJ | 08020-1325 |
| ROSE K TABASKO | 710 HAMMOND AVE | | | | BRADLEY BEACH | NJ | 07720-1331 |
| ROSE KATHLEEN DIXON | 436 COLONIAL PARK DR | | | | SPRINGFIELD | PA | 19064-3405 |
| ROSE KATHRYN CESARETTI & JOHN CESARETTI JT TEN | 9316 KIMBERLY LN N | | | | MAPLE GROVE | MN | 55311-5417 |
| ROSE KEAST | 1861 PRONGHORN RD | | | | SHOW LOW | AZ | 85901-9571 |
| ROSE KOMATSU | APT 8F | 70 LASALLE STREET | | | NEW YORK | NY | 10027-4709 |
| ROSE KOVANKO | 5900 N MELVINA AVE | | | | CHICAGO | IL | 60646-5308 |
| ROSE L BURT | 6142 PEBBLE BEACH DR | | | | SHREVEPORT | LA | 71129-4128 |
| ROSE L DOZIER | PO BOX 1951 | | | | BUFFALO | NY | 14225-8951 |
| ROSE L HIGGINBOTHAM TR ROSE L HIGGINBOTHAM TRUST UA 09/05/98 | 6852 BALMORAL TER | | | | CLARKSTON | MI | 48346-2712 |
| ROSE L JOHNSON | PO BOX 3587 | | | | WARREN | OH | 44485-0587 |
| ROSE L MITCHELL | PO BOX 849 | | | | ANTIOCH | TN | 37011-0849 |
| ROSE L OLEARY | 2062 GARNER RD | | | | MT PLEASANT | TN | 38474-2824 |
| ROSE L PAGE | 3408 #101 WINTERHAVEN ST | | | | LAS VEGAS | NV | 89108-5025 |
| ROSE L SUMMERS | 10303 ADAMS AVENUE | | | | CLEVELAND | OH | 44108-3214 |
| ROSE L WHALEN TR ROSE L WHALEN REVOCABLE LIVING TRUST UA 05/22/01 | 4410 HUNTERS CIR W | | | | CANTON | MI | 48188-2367 |
| ROSE LANDIS | 70 HAINESBURG RIVER RD | | | | COLUMBIA | NJ | 07832-2647 |
| ROSE LASKO | 1925 N DAMEN AVENUE | APT 1 | | | CHICAGO | IL | 60647-4503 |
| ROSE LIZZA TR LIZZA FAMILY TRUST UA 04/28/94 | 49 ROYAL OAK DR | | | | WEST HARTFORD | CT | 06107-3122 |
| ROSE LOCICERO | 243 ILLINOIS AVE | | | | PATERSON | NJ | 07503-1525 |
| ROSE M ACCOMAZZO & ERNEST J ACCOMAZZO JT TEN | 1408 CARMELITA CRT | | | | CONCORD | CA | 94520 |
| ROSE M ANDERSON | 4633 WINDBROOK DR | | | | MURRYSVILLE | PA | 15668-2134 |
| ROSE M ANDERSON TOD JANET K ANDERSON SUBJECT TO STA TOD RULES | 63 LINDEN ST #6 | | | | WELLESLEY | MA | 02482-5830 |
| ROSE M AVEGNO TOD ROSE A EVANS SUBJECT TO STA TOD RULES | 2904 RUE MARCELLE | | | | MERAUX | LA | 70075-2090 |
| ROSE M BARNER | 6287 TRUMAN DR | | | | FORT WORTH | TX | 76112-8041 |
| ROSE M BEAVER | 2023 38TH ST | | | | HIGHLAND | IN | 46322-1850 |
| ROSE M BELL | 147 REGENT STREET | | | | YOUNGSTOWN | OH | 44507-1067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE M BILLHIMER | 2998 LIMBER PINE DR | | | | WHITELAND | IN | 46184-9733 |
| ROSE M BLEYENBERG | 4782 SW HIGHWAY 169 | | | | TRIMBLE | MO | 64492-7808 |
| ROSE M BONSERA | 35 WENWOOD ROAD | | | | HAUPPAUGE | NY | 11788-4319 |
| ROSE M CAGLIOSTRO | 3625 CHRISFIELD DRIVE | | | | ROCKY RIVER | OH | 44116-3735 |
| ROSE M CARDOZA | 433 DOLORES AVE | | | | SAN LEANDRO | CA | 94577-5009 |
| ROSE M CARTER | 6231 LINTON ST | | | | JUPITER | FL | 33458-6736 |
| ROSE M CATANZARO & ROSALIE M CATANZARO NORRIS & SHERRY L NORRIS JT TEN | 9308 CRAIGWOOD TERRACE | | | | SAINT LOUIS | MO | 63126-2604 |
| ROSE M CHRISTIAN | 9640 LINDEN | | | | OVERLAND PK | KS | 66207-3325 |
| ROSE M CLAPSADLE | 421 EAST STENZIL STREET | | | | N TONAWANDA | NY | 14120-1756 |
| ROSE M CODER | 4746 KENSINGTON CT | | | | ARLINGTON | TX | 76016-5413 |
| ROSE M COPE | 206 HERADA ST | | | | ST AUGUSTINE | FL | 32080-4535 |
| ROSE M CORBETT | 6 FORT RACHEL PLACE | | | | MYSTIC | CT | 06355-2506 |
| ROSE M CURFMAN TOD PAUL W CURFMAN SUBJECT TO STA TOD RULES | 56938 JANAPAS TRAIL | | | | HANNIBAL | MO | 63459 |
| ROSE M DAMATO | 87 SKYLINE DRIVE | | | | AUDUBON | PA | 19403-2026 |
| ROSE M DAVIS | 823 N LAKE ADAIR BLVD | | | | ORLANDO | FL | 32804-6205 |
| ROSE M DE DOYARD & CRAIG G DE DOYARD JT TEN | 11104 MARLEY DR | | | | ST LOUIS | MO | 63123-6916 |
| ROSE M DEATHE | 3015 GOLDEN HILLS LANE | | | | MISSOURI CITY | TX | 77459-3201 |
| ROSE M DELAURI TR ROSE M DELAURI TRUST UA 01/10/97 | 8 NINTH ST U211 | | | | MEDFORD | MA | 02155-5176 |
| ROSE M DESCHAINE | ROSE M BRENNAN | PO BOX 239 | | | WASHINGTON | NH | 03280-0239 |
| ROSE M DEVINE | 6004 LAKE SHORE RD | | | | BURTCHVILLE | MI | 48059-4329 |
| ROSE M DICKERSON | 47042 HIDDEN RIVER CIRCLE N | | | | CANTON | MI | 48188-6313 |
| ROSE M DOYLE & TIMOTHY J DOYLE JT TEN | 14271 E 12 MILE RD APT D | | | | WARREN | MI | 48093-3835 |
| ROSE M DUBENDORF | PO BOX 208 | | | | HOMOSASSA SPG | FL | 34447-0208 |
| ROSE M DUCHESNE | 21 EASTON ST | | | | LAWRENCE | MA | 01843-2627 |
| ROSE M EVANS | 222 ANTOINE | | | | WYANDOTTE | MI | 48192-3421 |
| ROSE M FATTA | 3735 DELAWARE AVE | APT 418 | | | BUFFALO | NY | 14217-1061 |
| ROSE M FERRONE | 2240 EDGAR RD | | | | POINT PLEASANT | NJ | 08742-4418 |
| ROSE M FISCHER | 3110 S B STREET | | | | RICHMOND | IN | 47374-5923 |
| ROSE M FISHER | 13829 VALLEY VISTA BLVD | | | | SHERMAN OAKS | CA | 91423-4650 |
| ROSE M FOSTER | 9444 CHESTNUT RIDGE ROAD | | | | MIDDLEPORT | NY | 14105-9613 |
| ROSE M FUSON | 2291 SOUTH ELMS RD | | | | SWARTZ CREEK | MI | 48473-9730 |
| ROSE M GARZA | 1700 FALCONER CIR | APT 21104 | | | ARLINGTON | TX | 76006-5569 |
| ROSE M GIANGRASSO | 74 CARR AVE | | | | TRENTON | NJ | 08648-4329 |
| ROSE M GLASKER | 93 LOYALIST AVE | | | | CHILI | NY | 14624-4967 |
| ROSE M GREENE | PO BOX 40 | | | | CHITTENANGO | NY | 13037-0040 |
| ROSE M GREER | 2200 HIGH ST APT 170 | | | | CUYAHOGA FALLS | OH | 44221-5400 |
| ROSE M HADLER TR HADLER TRUST UA 10/14/98 | 15045 GRENDA ST | | | | SAN LEANDRO | CA | 94579-1719 |
| ROSE M HATLEN | 125 CHERRY ST | | | | EDGERTON | WI | 53534-1303 |
| ROSE M HECK | 25 TOWNSHIP LINE RD | | | | HARLEYSVILLE | PA | 19438-2832 |
| ROSE M HOGAN | 795 AVENUE C APT 3D | | | | BAYONNE | NJ | 07002-2868 |
| ROSE M HOLLMULLER | 44 KENSINGTON LANE | BROOKSIDE PARK | | | NEWARK | DE | 19713-3723 |
| ROSE M HOLLOWAY EX UW DOUGLAS HOLLOWAY | 5 SHAUNA CT | ST CATHARINES ON | | L2S 3S8 CANADA | | | |
| ROSE M HOOKER | ATTN ROSE M HOOKER SMITH | 2120 BRIGNALL RD NE | | | BROOKHAVEN | MS | 39601-2170 |
| ROSE M HOWARD | 300 POTOMAC RD | | | | WILMINGTON | DE | 19803-3123 |
| ROSE M HUDSON | 1460 DODGE DR NW | | | | WARREN | OH | 44485-1850 |
| ROSE M INFANTE | 4271 CHERRY HILL DR | | | | OKEMOS | MI | 48864-2970 |
| ROSE M IRWIN | 8 HOOVER PKWK | | | | LOCKPORT | NY | 14094 |
| ROSE M JACKSON | 4338E BANNOCK ST | | | | PHOENIX | AZ | 85044-3953 |
| ROSE M JANOSE | ATTN DONALD JANOSE | 513 VENNA PLACE | | | COOPERSVILLE | MI | 49404-1153 |
| ROSE M JANUS & WILLIAM K JANUS JT TEN | 3672 HIGH MEADOW DR | | | | CANFIELD | OH | 44406-9211 |
| ROSE M JURCZUK | 9662 64TH AVE | | | | ALLENDALE | MI | 49401-9314 |
| ROSE M KAISER | 19385 MC CORMICK | | | | DETROIT | MI | 48224-1143 |
| ROSE M KEENA & RICHARD J KEENA TR ROSE M KEENA TRUST NO 1 UA 9/26/98 | 929 VILLEROY GRENS DR | | | | SUN CITY CENTER | FL | 33573-8036 |
| ROSE M KIRLIK TR UA 09/19/94 ROSE M KIRLIK | 7030 MADERA DR | | | | GOLETA | CA | 93117-1405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE M KLEISLE | 4797 LYELL RD | | | | SPENCERPORT | NY | 14559 |
| ROSE M KLEUTGEN | 924 S LAKE CRT | APT 104 | | | WESTMONT | IL | 60559 |
| ROSE M KNOF | 1824 LAKEVIEW RD | | | | CLEARWATER | FL | 33764-3662 |
| ROSE M KURCSIS | 220 BLYTH | PO BOX 377 | | | LINDEN | MI | 48451-0377 |
| ROSE M LABBATE | 487 SENECA AVE | | | | RIDGEWOOD | NY | 11385-1644 |
| ROSE M LAGRAND & JOHN LAGRAND JT TEN | 79 ROBERT DR | | | | ST CHARLES | MO | 63304-2603 |
| ROSE M LAWRENCE | 2650 SE 18TH AVE | APT 228 | | | OCALA | FL | 34471-8336 |
| ROSE M LISS MOORE | 4505 BALCONES WOODS DR | | | | AUSTIN | TX | 78759-5207 |
| ROSE M MACHNYK & JOYCE T KOVACEVICH JT TEN | 3760 S 800 EAST | | | | WALKERTON | IN | 46574-9414 |
| ROSE M MARSOM | 941 LYNNDALE | | | | ROCHESTER HILLS | MI | 48309-2445 |
| ROSE M MCQUAY | 11212 SANDYVALE RD | | | | KINGSVILLE | MD | 21087-1857 |
| ROSE M MESSINA & CAROL DETORA JT TEN | 614 LOVEVILLE ROAD APT B-5A | | | | HOCKENSSIN | DE | 19707-1605 |
| ROSE M MICHELS | 8104 WHITTAKER ST | | | | DETROIT | MI | 48209-1591 |
| ROSE M MILLER & DENISE DRLIK JT TEN | 405 MACKINAW | | | | DURAND | MI | 48429-1325 |
| ROSE M MILLS TOD BETTY J KRETCHMER SUBJECT TO STA TOD RULES | 11561 SOUTH DIXIE HWY | | | | ERIE | MI | 48133-9720 |
| ROSE M MILLS TOD DIANE S MILLS SUBJECT TO STA TOD RULES | 11561 SOUTH DIXIE HWY | | | | ERIE | MI | 48133-9720 |
| ROSE M MILLS TOD DONALD E MILLS SUBJECT TO STA TOD RULES | 11561 SOUTH DIXIE HWY | | | | ERIE | MI | 48133-9720 |
| ROSE M MOORE | 902 UNIVERSITY RIDGE DRIVE | | | | RENO | NV | 89512-4515 |
| ROSE M MYSLIWIEC TOD LAURIE A MYSLIWIEC SUBJECT TO STA TOD RULES | 33228 OREGON | | | | LIVONIA | MI | 48150 |
| ROSE M NEIDERHOUSE | 1817 FAIRFIELD ST | | | | LINCOLN | NE | 68521-1708 |
| ROSE M PABST | 601 N DURAND RD | | | | CORUNNA | MI | 48817-9579 |
| ROSE M PITSENBANGER | PO BOX 667 | | | | FRANKLIN | WV | 26807-0667 |
| ROSE M PRICOR & ALLAN J PRICOR JT TEN | 14479 BALSAM | | | | SOUTHGATE | MI | 48195-2061 |
| ROSE M PRICOR & CATHERINE WHALEY JT TEN | 14479 BALSAM | | | | SOUTHGATE | MI | 48195-2061 |
| ROSE M PROFFITT | 456 EAST GLASS ROAD | | | | ORTONVILLE | MI | 48462-8878 |
| ROSE M RANKIN | 1061 DEERING | | | | GARDEN CITY | MI | 48135-4106 |
| ROSE M RATAY TR UA 11/25/91 ROSE M RATAY REVOCABLE LIVING TRUST | 2 NEPTUNE DR | | | | BELLEVILLE | IL | 62226-1908 |
| ROSE M RATYNSKI | 25 JOSEPH ST | | | | LITTLE FERRY | NJ | 07643-1817 |
| ROSE M ROMANO | 394 WINTER ST EXT | | | | TROY | NY | 12180-8485 |
| ROSE M RYAN | 652 A LANCASTER DRIVE | | | | SPRING HILL | TN | 37174-2435 |
| ROSE M SABA | 9420 LAUREL HILL S | | | | OLIVE BRANCH | MS | 38654 |
| ROSE M SAGE | 115 BRENNEN DR | | | | NEWARK | DE | 19713-3905 |
| ROSE M SALASEK | 21308 NOTTINGHAM DRIVE | | | | FAIRVIEW PARK | OH | 44126-3017 |
| ROSE M SAVINO | 3MAIDSTONE CT | | | | TOMS RIVER | NJ | 08757-6542 |
| ROSE M SHICK | 5365 PEPPERMILL ROAD | | | | GRAND BLANC | MI | 48439-1908 |
| ROSE M SHIVELY | 1100 E KAY ST | | | | DERBY | KS | 67037-2231 |
| ROSE M SHOCKEY | 521 IVES LN | | | | DAYTON | OH | 45429-3111 |
| ROSE M SILVA | 1150 W WINTON AVE #226 | | | | HAYWARD | CA | 94545-1430 |
| ROSE M SIMMERMAN | 311 SHELL RD | APT 210 | | | PENNS GROVE | NJ | 08069-2641 |
| ROSE M SMITH | 1452 MILLVILLE-OXFORD | | | | HAMILTON | OH | 45013-9149 |
| ROSE M SPANO CUST GREGORY F SPANO UGMA NY | 1655 BROADWAY | | | | NEW HYDE PARK | NY | 11040-4309 |
| ROSE M SPINK | 2716 WEAVERTON | | | | ROCHESTER | MI | 48307-4660 |
| ROSE M STONE | 7443 ARCADIA ST | | | | MORTON GROVE | IL | 60053-1765 |
| ROSE M SULLIVAN | 243 S HILLSIDE AVE | | | | SUCCASUNNA | NJ | 07876-1025 |
| ROSE M SUTTER | 284 INVERNESS AVE | | | | VANDALIA | OH | 45377-2240 |
| ROSE M THALER | 3427 CREEK RD | | | | YOUNGSTOWN | NY | 14174-1367 |
| ROSE M THORP | 4231 EAGLE LAKE DR | | | | INDIANAPOLIS | IN | 46254-3653 |
| ROSE M TIGHE | 32 ARGYLE PL | | | | KEARNY | NJ | 07032-2705 |
| ROSE M TORCHIO | 506 TORY TRAIL | | | | CURRIE | NC | 28435 |
| ROSE M VARDA | 10525 ROBINWOOD LANE | | | | FRANKLIN | WI | 53132-2228 |
| ROSE M VILLANO | 1898 RIVER RD | | | | PHILLIPSBURG | NJ | 08865-9433 |
| ROSE M WALKER | 103 STARR AVE | | | | WATERFORD | MI | 48328-3857 |
| ROSE M WANDZEL | 17124 LAUREL DR | | | | LIVONIA | MI | 48152-2952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE M WELLBAUM | 1957 CAHABA CREST DRIVE | | | | BIRMINGHAM | AL | 35242-4412 |
| ROSE M WULFF | 4616 E OAKVIEW DR | | | | MILTON | WI | 53563 |
| ROSE M YOUNG | 4413 LAKEFIELD TRACE | | | | INDIANAPOLIS | IN | 46254-4907 |
| ROSE M ZIPAY | 142 SOUTH MERCER AVE | | | | SHARPSVILLE | PA | 16150-1249 |
| ROSE M ZUCCARO | 20 MULBERRY CIR | | | | BREVARD | NC | 28712-9896 |
| ROSE MADDEN | 64 HAINES MILL ROAD | | | | DELRAN | NJ | 08075-1737 |
| ROSE MAE MC COY | 606 MARNE AVE | | | | MONONGAHELA | PA | 15063-2642 |
| ROSE MAGGIO | 28 MORRIS DR | | | | NEW CITY | NY | 10956-4652 |
| ROSE MARIE A DOBLOVOSKY | 17 FREDERICK TER | | | | IRVINGTON | NJ | 07111-1318 |
| ROSE MARIE A TISKA | 18510 INDIAN COTTAGE RD | | | | HAGERSTOWN | MD | 21742-2316 |
| ROSE MARIE ADKINS | 53 LAKELAND COURT | | | | REYNOLDSBURG | OH | 43068-1405 |
| ROSE MARIE ANASTASI | 44A BISHOP GIBBONS COURT | | | | N TONAWANDA | NY | 14120 |
| ROSE MARIE ANDREWS & WILLIAM C ANDREWS JT TEN | 1004 SUMMER RIDGE CT | | | | MURRYSVILLE | PA | 15668-8510 |
| ROSE MARIE ANTOL | 810 W AGUA CALIENTE RD | | | | SONOMA | CA | 95476-3311 |
| ROSE MARIE ATKINSON | 7841 DEERFIELD | | | | PANAMA CITY | FL | 32404-8610 |
| ROSE MARIE CANIGLIA CUST LORI RAE SNELLING UGMA PA | RR 1 | BOX 116 | | | FLEMINGTON | WV | 26347-9712 |
| ROSE MARIE CARNEY | 3 SHERRY ST | | | | HOPWOOD | PA | 15445-2007 |
| ROSE MARIE CICCONE | 36121 MORAVIAN DR | | | | CLINTON TWP | MI | 48035-1148 |
| ROSE MARIE CRUZ | 154 WALNUT LANE | | | | SANTA BARBARA | CA | 93111-2148 |
| ROSE MARIE CYMANSKY EXEC U/W MARGARET GUENSCH | 926 RARITAN RD | | | | CLARK | NJ | 07066-1753 |
| ROSE MARIE DANEFF & CAROL ANN DANEFF JT TEN | 3435 S 14 ST | | | | OMAHA | NE | 68108-2002 |
| ROSE MARIE DESHANO | 1829 WINDSOR LN | | | | FLINT | MI | 48507-2235 |
| ROSE MARIE E BROWN | ATTN ROSE MARIE STIEHL | 4015 GREGORY DR | | | FRANKLIN | OH | 45005-5412 |
| ROSE MARIE E MOSSMAN | 711 OLDE ORCHARD CT | | | | COLUMBUS | OH | 43213-3409 |
| ROSE MARIE FELLIN | 252 SLEEPY HOLLOW RD | | | | PITTSBURGH | PA | 15216-1714 |
| ROSE MARIE FISCHER & JOYCE A SWARTZ JT TEN | 11821 HIGHLAND DR | | | | WARREN | MI | 48089 |
| ROSE MARIE FRISTIK | 3255 BALSAM DR | | | | WESTLAKE | OH | 44145 |
| ROSE MARIE JIMMERSON | 614 E 121ST PLACE | | | | LOS ANGELES | CA | 90059-2730 |
| ROSE MARIE JONES | 2208 W DAYTON | | | | FLINT | MI | 48504-2713 |
| ROSE MARIE JUAREZ | 5651 NEWLIN AVE | | | | WHITTIER | CA | 90601-2424 |
| ROSE MARIE KOWALCZYK | RR 4 BOX 2442 | | | | MT PLEASANT | PA | 15666-9043 |
| ROSE MARIE KULISH | 15 COUNTRY VILLAGE CT | | | | BAYONNE | NJ | 07002-1505 |
| ROSE MARIE KUMMER | C/O ROSE JORDAN-KUMMER-VILARDO | 5004 REGENT DRIVE | | | BRENTWOOD | TN | 37027-6818 |
| ROSE MARIE MASON | 27 HANLON RD | | | | HOLLISTON | MA | 01746-1465 |
| ROSE MARIE MCEVOY | 916 LINCOLN AVE | APT A | | | WARREN | PA | 16365-3095 |
| ROSE MARIE MULKA & MADONNA TOOLEY JT TEN | 46401 GUNNERY DRIVE | | | | CANTON | MI | 48187-1691 |
| ROSE MARIE MURRAY | W182 S 8620 | COTTAGE CIRCLE WEST APT 8620 | | | MUSKEGO | WI | 53150 |
| ROSE MARIE NEYHOUSE | 310 WOODLAND DR | | | | BOONE | NC | 28607-4240 |
| ROSE MARIE PARSON TR ROSE MARIE PARSON TRUST UA 07/03/96 | 485 LOVELAND BLVD | | | | PT CHARLOTTE | FL | 33954-3722 |
| ROSE MARIE PFEIFFER | 166 SIEGFRIED DR | | | | WILLIAMSVILLE | NY | 14221-4460 |
| ROSE MARIE POEHLMAN | 27765 ALGER LN | | | | MADISON HEIGHTS | MI | 48071-4523 |
| ROSE MARIE POPOWITZ | 21475 PLEASANT FOREST | | | | PORTER | TX | 77365 |
| ROSE MARIE RUSSELL | 4095 S OTTER CREEK RD | | | | LA SALLE | MI | 48145-9728 |
| ROSE MARIE SAPORITO | 131 N LYNWOOD LANE | | | | EXTON | PA | 19341-3054 |
| ROSE MARIE SNELL | 7316 BUCKNELL DR | | | | DALLAS | TX | 75214-1753 |
| ROSE MARIE STIEHL | 4015 GREGORY DR | | | | FRANKLIN | OH | 45005-5412 |
| ROSE MARIE SULLIVAN | 1186 BOND CT | | | | MARCO ISLAND | FL | 34145-4512 |
| ROSE MARIE SUMKOWSKI & JOHN F KARWOWSKI JT TEN | C/O ROSE MARIE KARWOWSKI | 38032 S BONKAY DRIVE | | | MOUNT CLEMENS | MI | 48036-2109 |
| ROSE MARIE T HICKEY | 87 MT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473-1622 |
| ROSE MARIE T SHAIA | 304 TARRYTOWN DR | | | | RICHMOND | VA | 23229-7323 |
| ROSE MARIE TOMASSETTI | 27 OAK STREET | | | | SOUTHINGTON | CT | 06489-3274 |
| ROSE MARIE TRIMELONI | 15 WHITE SPRUCE COURT | | | | BALTIMORE | MD | 21234-1514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE MARIE TUCKER & KENNETH TUCKER JT TEN | 2320 COYLE DR | | | | NEW ALBANY | IN | 47150-4547 |
| ROSE MARIE VISCARDI | 707 W TIMONIUM RD | | | | LUTHERVILLE | MD | 21093-1889 |
| ROSE MARIE WAGNER | 37 OX RIDGE LANE | | | | DARIEN | CT | 06820-2513 |
| ROSE MARIE WALTZ | 1323 OVERLOOK DRIVE | | | | WEIRTON | WV | 26062-5145 |
| ROSE MARIE ZERILLI | 25120 CULVER | | | | ST CLAIR SHRS | MI | 48081-2122 |
| ROSE MARINO CUST LINDA MARINO UGMA NJ | 81 EDSON PL | | | | NORTH HALEDON | NJ | 07508-3012 |
| ROSE MARRIA TREVARTHEN | G-3294 W COURT ST | | | | FLINT | MI | 48532-4741 |
| ROSE MARY BARGER & HERVIE D BARGER JT TEN | 5900 WOLF RD | | | | WESTERN SPGS | IL | 60558-2233 |
| ROSE MARY CATES | 1101 E KIRBY AVE | | | | MUNCIE | IN | 47302-2553 |
| ROSE MARY FLIHAN | 49 ALIHAMBRA DR | | | | ROCHESTER | NY | 14622-3157 |
| ROSE MARY HAUSENBAUER | 15615 EMBERS DR | | | | MISHAWAKA | IN | 46545-1502 |
| ROSE MARY HUMPHRIES | PO BOX 337 | | | | DE LEON SPGS | FL | 32130-0337 |
| ROSE MARY LA ROCCA | C/O R M PIZZA | 1117 MERCURY AVE | | | METAIRIE | LA | 70003-4129 |
| ROSE MARY LACINA | 357 PINE RUN DR | | | | OSPREY | FL | 34229-9542 |
| ROSE MARY MC VEIGH | 71 SUMMER ST | | | | LOCKPORT | NY | 14094-3243 |
| ROSE MARY PEREZ | 11718 OAKBROOKE HL | | | | SAN ANTONIO | TX | 78254-2702 |
| ROSE MARY R SMITH & JOSEPH F SMITH JR JT TEN | 3389 NORTH THOMAS ROAD | | | | FREELAND | MI | 48623 |
| ROSE MARY R SMITH & SANDRA K SMITH JT TEN | 6162 COUNTRY WAY N | | | | SAGINAW | MI | 48603-1087 |
| ROSE MARY RAYKOVICH | 449 SHADY LN | | | | WISCONSIN REPIDS | WI | 54494-6271 |
| ROSE MARY SLAVIN | 454 NEW SCOTLAND AVE | | | | ALBANY | NY | 12208-2303 |
| ROSE MARY SWOGGER | 185 HALL TOWN ROAD | | | | WAMPUM | PA | 16157-2013 |
| ROSE MARY T GIRE | 1996 CHATEAU DRIVE S W | | | | WYOMING | MI | 49509-4923 |
| ROSE MARY TRIPPLEHORN | 136 RAINBOW HILL LANE | | | | REEDS SPRING | MO | 65737-9621 |
| ROSE MARY ZORACKI PALADINO & ELYSIA A PALADINO JT TEN | 102 FIRST STREET | | | | MT PLEASANT | PA | 15666-1726 |
| ROSE MATOSIAN GEIGER TR ROSE MATOSIAN GEIGER LIVING TRUST UA 12/22/00 | 15764 NEWTON ST | | | | HACIENDA HEIGHTS | CA | 91745-4145 |
| ROSE MAY MCFARLAND TOD JULIA SAVAGE SUBJECT TO STA TOD RULES | 710 PHILADELPHIA DR | | | | JASPER | GA | 30143 |
| ROSE MC KARNEN & SHARON F HARRIS JT TEN | 1401 ALLENDALE | | | | OWOSSO | MI | 48867-3801 |
| ROSE MERLINO | 8723 DITMAN ST | | | | PHILA | PA | 19136-2103 |
| ROSE MIGNON | 1713 YORLAND RD | | | | WESTMINSTER | MD | 21157-7246 |
| ROSE MIKOLAJEWSKI TR ROSE MIKOLAJEWSKI TR UA 01/03/02 | 1619 18TH | | | | WYANDOTTE | MI | 48192-3505 |
| ROSE MUELLER | 1433 KATERS DRIVE | | | | GREEN BAY | WI | 54304-2912 |
| ROSE MULROONEY BALMY | 1513 VERONICA PL | | | | SANTA BARBARA | CA | 93105-4526 |
| ROSE NEWMAN STONE | 37 YORKSHIRE RD | | | | NEW HYDE PARK | NY | 11040-3626 |
| ROSE O DONOUGHUE | 1703 MAGNOLIA AVE | | | | LADY LAKE | FL | 32159-2133 |
| ROSE O HOLLMAN CUST DENNIS ALAN O'RORK II UTMA OH | 523 HANCOCK STREET | | | | SANDUSKY | OH | 44870-2946 |
| ROSE ORLANDO | 1170D CLYDEBANK COURT | | | | LAKEWOOD | NJ | 08701-6856 |
| ROSE OSIPOVITCH & VICTOR OSIPOVITCH JT TEN | 170 BAYVIEW RD | | | | ROCHESTER | NY | 14609-2006 |
| ROSE P MARGOSIAN | 30657 PRIMROSE DRIVE | | | | WARREN | MI | 48088 |
| ROSE PABST | 601 N DURAND RD | | | | CORUNNA | MI | 48817-9579 |
| ROSE PERRI | C/O CATHERINE ANN-PERRI RILEY | 51930 BAKER RD | | | CHESTERFIELD | MI | 48047-3103 |
| ROSE PETSCHEL & KENNETH C PETSCHEL JT TEN | PO BOX 123 | | | | MENOMONEE FALLS | WI | 53052-0123 |
| ROSE PIROK | 2146 GEE DR | | | | LOWELL | MI | 49331-9505 |
| ROSE R ASHTON | 1066 IOWA AVE | | | | MCDONALD | OH | 44437-1643 |
| ROSE R PREVITE | 29 MORNINGSIDE DRIVE | | | | ARLINGTON | MA | 02474-1938 |
| ROSE RATAJCZAK | 1130 LEWISTON RD | | | | BASOM | NY | 14013-9712 |
| ROSE REDFORD | C/O JERROLD B REDFORD | 16 GRANITE COURT | | | SAN CARLOS | CA | 94070-4306 |
| ROSE RESTAINO & MARGARET ANN EDWARDS JT TEN | 71 ANGELL AVE | | | | CRANSTON | RI | 02920-1612 |
| ROSE S CHERNIAWSKY | 73-52505 R ROUTE 214 | ARDROSSAN AB | | T8E 2H3 CANADA | | | |
| ROSE S DI MARTINO | 6311 WHITE SABAL PALM LN | | | | GREENACRES CITY | FL | 33463-8316 |
| ROSE S DUBROW | 3985 ROYAL PENNON CT | | | | NORCROSS | GA | 30092-2175 |
| ROSE S MILLIGAN | 3705 PICKERING AVE | | | | CHATTANOOGA | TN | 37415-4111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSE S MOCKUS | 35 S PIERSON RD | | | | MAPLEWOOD | NJ | 07040-3408 |
| ROSE S MURPHY | 840 S EDGAR ST | | | | YORK | PA | 17403-2858 |
| ROSE S TADSEN | 1891 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2565 |
| ROSE S THOMAS & ROBERT J THOMAS & ROSEANNE M THOMAS JT TEN | 2802 LEWIS ST | | | | FLINT | MI | 48506-2730 |
| ROSE SERES | 259 MAMARONECK | | | | MAMARONECK | NY | 10543-2602 |
| ROSE SINGER | 333 W 86TH ST | | | | NEW YORK | NY | 10024-3148 |
| ROSE SQUATRIGLIA | 36 VINA LN | APT 111 | | | BROOKLYN | CT | 06234-1937 |
| ROSE STANLIS | 337 W MILTON AVE APT 203 | | | | RAHWAY | NJ | 07065-3269 |
| ROSE STEFANOWICZ | 118 MILTON DR | | | | MERIDEN | CT | 06450-2423 |
| ROSE STONE & LAURENCE STONE JT TEN | 18166 MEADOWOOD AVE | | | | LATHRUP VILLAGE | MI | 48076-4514 |
| ROSE STORNELLI & ANTHONY V STORNELLI JT TEN | 14 YELLOWSTONE DR | | | | W HENRIETTA | NY | 14586-9704 |
| ROSE STRAZZA | PO BOX 816 | | | | HARRISON | NY | 10528-0816 |
| ROSE SULIN & SHARON M MCCULLOUGH & KATHY A SEITZ JT TEN | 2610 RUSSELL AVE | | | | PARMA | OH | 44134-1417 |
| ROSE SWEENEY & NICOLINA ROGERS & MARY PENZENIK & ANTHONY SWEENEY & | 18244 S 64TH COURT | | | | TINLEY PARK | IL | 60477-4889 |
| ROSE SWIDERSKI | 311 SHELL ROAD APT 312 | | | | CARNEYS POINT | NJ | 08069-2646 |
| ROSE T DEITCH & SIDNEY A DEITCH JT TEN | 32135 BINGHAM RD | | | | FRANKLIN | MI | 48025 |
| ROSE T GARABEDIAN & VAUGHN P GARABEDIAN JT TEN | 256 PROVIDENCE ROAD | | | | SOUTH GRAFTON | MA | 01560-1144 |
| ROSE V DOLAN & FRANK X DOLAN JT TEN | C/O CHARLES BORDIS | PO BOX 848 | | | OCEAN SPRINGS | MS | 39566-0848 |
| ROSE V HELDER | APT 7 | 4704 VIOLET | | | TOLEDO | OH | 43623-4314 |
| ROSE V KRAUSE & NANCY R GLASSER JT TEN | 706 SUMMIT POINTE | | | | SCRANTON | PA | 18508-1050 |
| ROSE V MANOOGIAN TR UA 12/11/76 | 9461 ALPHA DR | | | | PLYMOUTH | MI | 48170-3548 |
| ROSE V MARSH | 941 ANITA AVE | | | | GROSSE POINTE WOOD | MI | 48236-1416 |
| ROSE V PLOCKE | 8719 N 104TH AVE | | | | PEORIA | AZ | 85345-7301 |
| ROSE V SCOTT | 111 PLYMOUTH DR APT 1-D | | | | NORWOOD | MA | 02062-5496 |
| ROSE VIRGINIA FRANZEN | 21 DONALD ST | | | | BROCKTON | MA | 02301-6729 |
| ROSE VOJE | 14140 CISNE CIRCLE | | | | FT PIERCE | FL | 34951-4333 |
| ROSE W BRITTON | 4001 UNIVERSITY BLVD N | | | | JACKSONVILLE | FL | 32277-1371 |
| ROSE W OCONNOR | 14500 STATE ST | | | | MARNE | MI | 49435-9702 |
| ROSE WARD | 4257 E PATTERSON RD | | | | DAYTON | OH | 45430 |
| ROSE Y STIBEL | 4357 13TH | | | | LUNA PIER | MI | 48157 |
| ROSE YEVONNE THOMPSON | 3986 WINBURNE MUNSON HWY | | | | MORRISDALE | PA | 16858-8705 |
| ROSE ZBOROWSKI | 17490 FLINT | | | | MELVINDALE | MI | 48122-1236 |
| ROSE-MARIE E STOCK | 305 GOODHILL RD | | | | WESTON | CT | 06883 |
| ROSE-MARIE KOCHMAN & ROBERT KOCHMAN JT TEN | 7101 N EAST PRAIRIE RD | | | | LINCOLNWOOD | IL | 60712-1029 |
| ROSE-MARIE SECK COSTELLO TR ROSE-MARIE SECK COSTELLO TRUST UA 08/25/94 | 1610 N PROSPECT AVE | APT 404 | | | MILWAUKEE | WI | 53202-2446 |
| ROSE-MARY BICKMAN | 3442 E BURR OAK | | | | ATHENS | MI | 49011-9730 |
| ROSEANN ASPLUND & ELLEN KOHAN JT TEN | 1430 ALMANZA DR | | | | THE VILLAGES | FL | 32159 |
| ROSEANN F MRUS | 5489 MAHONING | | | | WARREN | OH | 44483-1133 |
| ROSEANN H SANSONE | ATTN R A LENTINE | 1164 BERWICK LANE | | | SOUTH EUCLID | OH | 44121-3811 |
| ROSEANN IANNOTTI & VINCENZO E IANNOTTI JT TEN | 12851 RIVERDALE | | | | DETROIT | MI | 48223-3044 |
| ROSEANN J WHESPER | 229 SPRAY AVE | | | | BEACHWOOD | NJ | 08722-3935 |
| ROSEANN KARMOL | 1218 STATE ST | | | | BAY CITY | MI | 48706-3671 |
| ROSEANN KASTAK | 4212 SPRINGCREST DRIVE | | | | BROOKLYN | OH | 44144-1239 |
| ROSEANN KOLMAN | 306 CHURCH ST | | | | HARVARD | IL | 60033 |
| ROSEANN L PALAZZOLO | ATTN ROSEANN L GALLAGHER | 2701 STEAMBOAT SPRINGS | | | ROCHESTER HILLS | MI | 48309-1386 |
| ROSEANN M SCALFARI | C/O ROSEANN SCALFARI VOLKRINGER | WEATHER OAK HILL | | | NEW WINDSOR | NY | 12553 |
| ROSEANN M SCHNEIDER | 53 MIWOK DR | | | | SAN ANSELMO | CA | 94960-1644 |
| ROSEANN M VOLKRINGER & NICHOLAS VOLKRINGER JT TEN | 10 WEATHER OAK HILL | | | | NEW WINDSOR | NY | 12553-7206 |
| ROSEANN N HOYE | 105 PLEASANT LN E | | | | EXCELSIOR | MN | 55331-8581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSEANN PORCO | 51 DELANO AVE | | | | YONKERS | NY | 10704-3807 |
| ROSEANN STACKHOUSE | 2402 HUNTERS RIDGE | | | | BOARDMAN | OH | 44512-8108 |
| ROSEANN STENSON & JAMES J STENSON JT TEN | BOX 218 | | | | OAK FOREST | IL | 60452-0218 |
| ROSEANN STEWART | 1 MORTON SQ | # 7 | | | NEW YORK | NY | 10014-7800 |
| ROSEANN STUDINDER | 40374 AYNESLEY | | | | CLINTON TOWNSHIP | MI | 48038-2733 |
| ROSEANN V GEHRINGER | 6208 BRAHMAN DR | | | | LAKELAND | FL | 33810-3223 |
| ROSEANNA A TOWNSEND | 465 CRAIGIE ST | | | | SYRACUSE | NY | 13206-1013 |
| ROSEANNA B MACRI | 490HIGH HILL RD | | | | MERIDEN | CT | 06450-7118 |
| ROSEANNA J BELL | 105 GENERAL DR | | | | CHARLESTON | WV | 25306-6568 |
| ROSEANNA J BELL TOD NANETTA JONES SUBJECT TO STA TOD RULES | 105 GENERAL DR | | | | CHARLESTON | WV | 25306 |
| ROSEANNA J COLAIANNI | 24882 EUREKA | | | | WARREN | MI | 48091-4448 |
| ROSEANNA J COLAIANNI & CARMELA COLAIANNI JT TEN | 24882 EUREKA | | | | WARREN | MI | 48091-4448 |
| ROSEANNA JURCAK | 29764 GEORGETOWN DR | | | | CHESTERFIELD | MI | 48051-2123 |
| ROSEANNA L CROSS | 3144 GRACEFIELD ROAD | APT 326 | | | SILVER SPRING | MD | 20904-5883 |
| ROSEANNA M ROBINSON | PO BOX 1914 | | | | EL CERRITO | CA | 94530-4914 |
| ROSEANNA POKRZYWNICKI | 14621 BREDIN COURT | | | | LIVONIA | MI | 48154-3652 |
| ROSEANNA RAE LOWTHER-BERMAN | 1506 GRAND VIEW DRIVE | | | | CHARLESTON | WV | 25302 |
| ROSEANNE ALLEN CUST JOSEPH F DEIBEL UGMA NY | 1011 PINEWOOD PL | | | | THE VILLAGES | FL | 32162-4052 |
| ROSEANNE CATTANACH CUST GINA MARIE CATTANACH UTMA NJ | 149 ADELPHIA RD | | | | FARMINGDALE | NJ | 07727-3521 |
| ROSEANNE CATTANACH CUST JAKE S CATTANACH UTMA NJ | 149 ADELPHIA RD | | | | FARMINGDALE | NJ | 07727-3521 |
| ROSEANNE DELGADO | 205 FROSTY HOLLOW RD | | | | LEVITTOWN | PA | 19056-2401 |
| ROSEANNE DISTASIO CUST RICHARD ANTHONY DISTASIO UTMA IL | 1167 S WOLF RD | | | | DES PLAINES | IL | 60016-6147 |
| ROSEANNE H HARRIS & JOEL M HARRIS JT TEN | 203 LINCOLN AVE | | | | HIGHLAND PARK | NJ | 08904-1826 |
| ROSEANNE K HAMILTON | 426 PIMLICO WY | | | | MOUNT LAUREL | NJ | 08054-5708 |
| ROSEANNE MILLER | 4130 DRIFTWOOD DR | | | | DEWITT | MI | 48820-9226 |
| ROSEANNN ROELANDTS CUST MICHAEL ROELANDTS UTMA WI | 19619 N CONQUISTADOR DR | | | | SUN CITY WEST | AZ | 85375 |
| ROSEI BARNETT | 891 COUNTY ROAD 17 | | | | LEESBURG | AL | 35983-4129 |
| ROSEITTA DA SILVA RAPHEAL | 801 S FEDERAL HWY | APT 206 | | | POMPANO BEACH | FL | 33062-6741 |
| ROSELA ROMERO & ROBERT ROMERO JT TEN | 814 NO SAN PEDRO ST | | | | LAS CRUCES | NM | 88001-3473 |
| ROSELAND METHODIST CHURCH | 144 EAGLE ROCK AVENUE | | | | ROSELAND | NJ | 07068-1320 |
| ROSELEA E LAUFENBERG | 242 RIVERVIEW DR | | | | JOHNSON CITY | TN | 37601-3622 |
| ROSELEAH PARADIS CUST DANNA A PARADIS UGMA MI | 24873 WILMOT | | | | E DETROIT | MI | 48021-1353 |
| ROSELEAH PARADIS CUST TRINA A PARADIS UGMA MI | 24873 WILMOT | | | | E DETROIT | MI | 48021-1353 |
| ROSELL V RUSSELL CUST BRIAN C RUSSELL UTMA NJ | 58 BEVERLY RD | | | | ORADELL | NJ | 07649-2638 |
| ROSELLA B OLCZAK | 46863 CHARRING CROSS COURT | | | | SHELBY TWNSHP | MI | 48317-3023 |
| ROSELLA J LARKIN | 5170 VAN LAENEN RD | | | | LENA | WI | 54139-9127 |
| ROSELLA KATO & ROBERT BOISKO JT TEN | 138 S FIFTH ST | | | | DUQUESNE | PA | 15110-1272 |
| ROSELLA M PROSTELL | 1015 E MULBERRY | | | | KOKOMO | IN | 46901-4773 |
| ROSELLA P JESTER | 6105 PELZOLDT DR | | | | TIPP CITY | OH | 45371-2044 |
| ROSELLE W BAUER TR ROSELLE W BAUER REVOCABLE TRUST UA 04/24/00 | 6404 21ST AVE W | APT M313 | | | BRADENTON | FL | 34209-7888 |
| ROSELLIA F LEACH | 8394 NICHOLS ROAD | | | | FLUSHING | MI | 48433-9223 |
| ROSELMA P FEDERICI CUST AMANDA LYNN FEDERICI UTMA OR | 7069 SW 99 PL | | | | BEAVERTON | OR | 97008-6096 |
| ROSELMA P FEDERICI CUST CHRISTOPHER RYAN FEDERICI UTMA OR | 7069 SW 99TH PL | | | | BEAVERTON | OR | 97008-6096 |
| ROSELOUISE B DALY | 3 COLONIAL TERRACE | | | | MAPLEWOOD | NJ | 07040-1020 |
| ROSELYN A BEIGLE | 8409-32ND PLACE NO | | | | CRYSTAL | MN | 55427-1812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSELYN FONCE | 122 WOOD ST | | | | NILES | OH | 44446-3056 |
| ROSELYN H WEITZNER CUST MITCHELL S WEITZNER UGMA NY | 343 STARLING RD | | | | ENGLEWOOD | NJ | 07631-4300 |
| ROSELYN POSIN | 863 TAMARACK DRIVE | | | | SAN RAFAEL | CA | 94903-3748 |
| ROSELYN SHARP | PO BOX 168 | | | | BATAVIA | NY | 14021-0168 |
| ROSELYN WONG | 118 DEL VALE AVE | | | | S F | CA | 94127-1835 |
| ROSELYN ZELEK & KEVIN M PRUDHOMME JT TEN | 26564 ANN ARBOR TRAIL | APT 1 | | | DEARBORN HEIGHTS | MI | 48127-5004 |
| ROSELYNN PANIC TR UA 06/04/2004 ROSELYNN PANIC REVOCABLE TRUST | 530 TANGLEWOOD LN | APT 220 | | | MISHAWAKA | IN | 46545-2653 |
| ROSEMARIE A KAMER TR ROSEMARIE A KAMER TRUST UA 10/05/88 | 19 TOTTERDELL CT | | | | ORINDA | CA | 94563-4214 |
| ROSEMARIE A KUTSCHKA | 903 SMITH ST | | | | ALGONAC | MI | 48001-1216 |
| ROSEMARIE A SARVER | 28 HILLSIDE DR | | | | SPRINGFIELD | MA | 01118-2613 |
| ROSEMARIE A SHEPARD | 41924 HENSALL | | | | CLINTON TOWNSHIP | MI | 48038-1970 |
| ROSEMARIE A TISKA | 18510 INDIAN COTTAGE ROAD | | | | HAGERSTOWN | MD | 21742-2316 |
| ROSEMARIE AGRESTO | 158 W CARACAS AV | | | | HERSHEY | PA | 17033-1510 |
| ROSEMARIE ALLENDORF TR JOHN O ALLENDORF DECEDENT TRUST UA 07/20/99 | 1057 CALLE RUIZ | | | | THOUSAND OAKS | CA | 91360-6127 |
| ROSEMARIE ASHCRAFT | 49 S SHELL RD | | | | DEBARY | FL | 32713-2872 |
| ROSEMARIE B LARSON | 5645 N RAINBOW LN | | | | WATERFORD | MI | 48329-1558 |
| ROSEMARIE B MAHER | 1308 13TH CIR SE | # 108 | | | LARGO | FL | 33771-5409 |
| ROSEMARIE B WEST | 4221 PAWNEE ROAD | | | | RICHMOND | VA | 23225-1028 |
| ROSEMARIE BELL | 1331 S BRIARFIELD DR | | | | LANSING | MI | 48910-6106 |
| ROSEMARIE BOORSE | WYNNEWOOD PLAZA #603 | | | | WYNNEWOOD | PA | 19096 |
| ROSEMARIE BRIERLY | 11187 GRENADA | | | | STERLING HEIGHTS | MI | 48312-4955 |
| ROSEMARIE C BUSH | 12006 W CARPENTER RD | | | | FLUSHING | MI | 48433-9721 |
| ROSEMARIE C BUSH & JOHN B BUSH JT TEN | 12006 W CARPENTER RD | | | | FLUSHING | MI | 48433-9721 |
| ROSEMARIE C TUTTLE | 4102 DINNER BELL LANE | | | | COHUTTA | GA | 30710-9332 |
| ROSEMARIE CANONICO | 12 PRINCESTON AVE | | | | COLONIA | NJ | 07067-2812 |
| ROSEMARIE CARBONARO | 100-02 133RD AVE | | | | OZONE PARK | NY | 11417-2657 |
| ROSEMARIE CONTE BUTTI | 21 PEACH BROOK LN | | | | BREWSTER | NY | 10509 |
| ROSEMARIE COOK | 860 POLVADERA ST | | | | COMMERCE TWP | MI | 48382 |
| ROSEMARIE CURUSO | 464-18TH AVE | | | | BRICK | NJ | 08724-2651 |
| ROSEMARIE CZACHOR | C/O ROSEMARIE BUSH | 12006 W CARPENTER ROAD | | | FLUSHING | MI | 48433-9721 |
| ROSEMARIE D BALDINO | 551 SILVER SANDS RD | | | | EAST HAVEN | CT | 06512-4657 |
| ROSEMARIE DEL POMO TANGRETI | 34 BATTALION DR | | | | BASKIN RIDGE | NJ | 07920 |
| ROSEMARIE DONNELLY | 2502 NEBRASKA | | | | FLINT | MI | 48506-3813 |
| ROSEMARIE EVENS TOD JOHN X EVANS SUBJECT TO STA TOD RULES | 1204 E VERLEA DR | | | | TEMPE | AZ | 85282 |
| ROSEMARIE FAULK | 38550 MALLAST AVE | | | | MT CLEMENS | MI | 48043 |
| ROSEMARIE FIORUCCI | 4450 S PARK AVE | | | | CHEVY CHASE | MD | 20815-3621 |
| ROSEMARIE FISCHER | 201 BENDER AVE | | | | ROSELLE PARK | NJ | 07204-2403 |
| ROSEMARIE GARDYNIK | 595 CEDAR RD | | | | FOWLERVILLE | MI | 48836-9242 |
| ROSEMARIE GEE CUST TYLER JAMES GEE UTMA NJ | 106 FINDERNE AVE | APT D | | | BRIDGEWATER | NJ | 08807-3173 |
| ROSEMARIE GERVAIS | 4012 GOSS AVE | | | | SCHILLER PARK | IL | 60176 |
| ROSEMARIE GIFT | 5 PONDVIEW CLOSE | | | | CHAPPAQUA | NY | 10514-3703 |
| ROSEMARIE HAAS | 55 FONTANA | | | | GROSSE POINTE | MI | 48236-1504 |
| ROSEMARIE HELLER | 518 DER RUN DR | | | | YOUNGSTOWN | OH | 44512-5448 |
| ROSEMARIE I DELUCA | 6298 MARIANA DR | | | | PARMA HTS | OH | 44130-2836 |
| ROSEMARIE J EAGLE | 2181 LANDMARK DR | | | | LAPEER | MI | 48446-9022 |
| ROSEMARIE J MURRAY | 2216 HILLWOOD DRIVE | | | | DAVISON | MI | 48423-9521 |
| ROSEMARIE JANKOWSKI | 57834 JULIE CT | | | | WASHINGTON | MI | 48094-3150 |
| ROSEMARIE JARABECK | 614 SCHUMAN | | | | WESTLAND | MI | 48186-4530 |
| ROSEMARIE JONES | 402 WILLOW | | | | OFALLON | IL | 62269-1079 |
| ROSEMARIE K COWLEY | ATTN ROSEMARIE C FRAITES | 2033 GENERAL BOOTH BLVD #320 | | | VIRGINIA BEACH | VA | 23454-5887 |
| ROSEMARIE K ETTLINGER | 917 TIERRA LAGO WAY | | | | NAPLES | FL | 34119-1801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSEMARIE K MASON | 118 SPA VIEW AVE | | | | ANNAPOLIS | MD | 21401-3543 |
| ROSEMARIE L BALL CUST WENDY DIANNE BALL UGMA IL | 13662 STONEBRIDGE WOODS | | | | HOMER GLEN | IL | 60491 |
| ROSEMARIE L SCHEFFEL & CHARLES SCHEFFEL TEN COM | 8103 WEST 45TH PL | | | | LYONS | IL | 60534-1814 |
| ROSEMARIE LATTIMORE | 6128 PINE CREEK CT | | | | GRAND BLANC | MI | 48439-9768 |
| ROSEMARIE LAVOIE | 12282 YOWELL ROAD | | | | ASHLAND | VA | 23005-3071 |
| ROSEMARIE LEZZA | 4001 9TH ST ST CHARLES RD | | | | BELLWOOD | IL | 60104 |
| ROSEMARIE LUPI | 197 MAIN ST | ST JULIANS SLM 05 | | MALTA | | | |
| ROSEMARIE MARANGI | PO BOX 9073 | | | | SPRINGFIELD | IL | 62791-9073 |
| ROSEMARIE N BOTTO | 5 BLISS RD | | | | NEW BRITAIN | CT | 06053-1401 |
| ROSEMARIE N MISIAK TR ERNEST M MISIAK IRREVOCABLE TRUST UA 10/28/92 | 11291 KATRINE DR | | | | FENTON | MI | 48430-9007 |
| ROSEMARIE NAESER | 9452 SMITHSON LANE | | | | BRENTWOOD | TN | 37027-8754 |
| ROSEMARIE NOGA | 5939 CREEKSIDE | | | | TROY | MI | 48085-6123 |
| ROSEMARIE NUCCI & DANIELE PESSIA & FRANK PESSIA TR UW MARIO PESSIA | 72 BRANDY BROOK LANE | | | | ROCHESTER | NY | 14612 |
| ROSEMARIE PETERS TOD BRUCE A PETERS | 205 KOHL AVENUE | | | | SPRING GROVE | IL | 60081-8962 |
| ROSEMARIE PTASZEK & SCOTT PTASZEK & MONICA PTASZEK JT TEN | 23030 EDGEWOOD | | | | ST CLAIR SHORES | MI | 48080-2171 |
| ROSEMARIE ROMAN | 117 DENVER DR | | | | BOLINGBROOK | IL | 60440-2642 |
| ROSEMARIE S CLARK | ATTN ROSEMARIE S FOSTER | 1036 N STATELINE RD | | | HERMITAGE | PA | 16148-1108 |
| ROSEMARIE S PERRY | 208 FOXCROFT LN | | | | SUMMERVILLE | SC | 29485-8622 |
| ROSEMARIE SLACHTA | 406 ROSEMEADE LANE | | | | NAPLES | FL | 34105-7153 |
| ROSEMARIE SMITH | 3765 HARVARD ACRES | | | | CINCINNATI | OH | 45227-4201 |
| ROSEMARIE SOBEL | PO BOX 506 | | | | MAHOPAC | NY | 10541-0506 |
| ROSEMARIE SPEAKS | 43340 ALVA | | | | BELLEVILLE | MI | 48111-2802 |
| ROSEMARIE T KACHIK | 648 N INVERWAY | | | | PALATINE | IL | 60067-4353 |
| ROSEMARIE TYMRAKIEWICZ | 26052 COLMAN | | | | WARREN | MI | 48091-1045 |
| ROSEMARIE U CRAMTON & LESLIE M KOOIENGA & SHELLY L WARREN JT TEN | 8765 S OLD ELM LN | | | | NEWAYGO | MI | 49337-8081 |
| ROSEMARIE VAN | 320 THOMAS DR | | | | KING OF PRUSSIA | PA | 19406-2326 |
| ROSEMARIE WARD | 311 PARAMOUNT DR | | | | MILLBRAE | CA | 94030-1324 |
| ROSEMARIE WILLIAMS | 3801 YONKERS DRIVE | | | | BLOOMINGTON | IN | 47403 |
| ROSEMARIE YARSUNAS DE PACHECO | 11919 ROCKY KNOLL | | | | HOUSTON | TX | 77077-6120 |
| ROSEMARIE Z BENNETTT | 808 SPRING PINES DR SW | | | | WARREN | OH | 44481-9684 |
| ROSEMARY A ATKINSON | 1420 TAPADERO TRAIL | | | | RENO | NV | 89511-7253 |
| ROSEMARY A DOUGHERTY | 6951 E BAY BLVD | | | | NAVARRE | FL | 32566-8903 |
| ROSEMARY A HALL | 8180 KNOX RD | | | | CLARKSTON | MI | 48348-1714 |
| ROSEMARY A JONES | 7102 RIDGEWOOD AVE | | | | CHEVY CHASE | MD | 20815-5148 |
| ROSEMARY A JONES | 215 CAMPORA DRIVE | | | | NORTHVALE | NJ | 07647 |
| ROSEMARY A KINGSLEY | 37825 N CAPITOL CT | | | | LIVONIA | MI | 48150-5003 |
| ROSEMARY A MARLOW | PO BOX 43 | | | | BRIDGEPORT | MI | 48722 |
| ROSEMARY A MC BRIDE | 415 MELINDA CIRCLE E | | | | WHITE LAKE | MI | 48386-3456 |
| ROSEMARY A MCGUIRE | 302 EAST 39TH ST | | | | ANDERSON | IN | 46013-4655 |
| ROSEMARY A NICKERSON | 5380 CRYSTAL CREEK LN | | | | WASHINGTON | MI | 48094-2673 |
| ROSEMARY A OLIVER | 7826 W 180 S | | | | RUSSIAVILLE | IN | 46979-9742 |
| ROSEMARY A PENVOSE | 106 GROVE ST | | | | BUFFALO | NY | 14207-1804 |
| ROSEMARY A RUCKER | 4030 THOMASON | | | | EL PASO | TX | 79904-5610 |
| ROSEMARY A SHELLY | 178 MEADOWDALE DR | | | | ROCHESTER | NY | 14624 |
| ROSEMARY A STOECKER TR ROSEMARY A STOECKER FAM TRUST UA 02/23/98 | W196 S7586 HICKORY LANE | | | | MUSKEGO | WI | 53150-9271 |
| ROSEMARY A WHITE | 4414 EAGLES COVE CT | | | | LOUISVILLE | KY | 40241-4800 |
| ROSEMARY A WHITE & ROBERT W WHITE JT TEN | 4414 EAGLES COVE CT | | | | LOUISVILLE | KY | 40241-4800 |
| ROSEMARY A WILLIAMS | 5248 N HENDERSON RD | | | | DAVISON | MI | 48423-8417 |
| ROSEMARY A WISMONT | 7610 TERRI | | | | WESTLAND | MI | 48185-1455 |
| ROSEMARY ALLEN TR UA 02/08/2007 ROBERT H & ROSEMARY ALLEN FAM TRUST | 36321 ABBY DR | | | | WESTLAND | MI | 48185 |
| ROSEMARY ALMENDINGER | 16221 BONNEVILLE DRIVE | | | | TAMPA | FL | 33624-1112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSEMARY ANN MC CORMICK | 8009 LINKSVIEW CIRCLE | | | | WESTERVILLE | OH | 43082-8583 |
| ROSEMARY AUDIA | 520 EAST 76TH ST | | | | NEW YORK | NY | 10021-3161 |
| ROSEMARY B COFFMAN | 221 MAPLEWOOD ESTATES | | | | SCOTT DEPOT | WV | 25560-9745 |
| ROSEMARY B DAVIS | C/O ROSEMARY KIRBY | 9 DUSSENBURY DR | | | FLORIDA | NY | 10921-1404 |
| ROSEMARY B HARRISON | 3213 TARRY HOLLOW DRIVE | | | | AUSTIN | TX | 78703-1638 |
| ROSEMARY B JOHNSON | 145 ANDY ST | | | | VASSAR | MI | 48768-1825 |
| ROSEMARY B KAVCSAK | 476 DALE DR | | | | ERIE | PA | 16511-2202 |
| ROSEMARY B KOKERNOT | 310 NORTH TERRELL | | | | CUERO | TX | 77954-3760 |
| ROSEMARY B RYLE | 506 PORT ROYAL WAY | | | | PENSACOLA | FL | 32502-5791 |
| ROSEMARY BAIRD & JANET M BAIRD JT TEN | 650 S RANCO SAN JOSE ROAD | #290 | | | SAN MARCOS | CA | 92078-4380 |
| ROSEMARY BELLAVIA | 242 GINA WAY | | | | BROCKPORT | NY | 14420-9407 |
| ROSEMARY BERCHULC BLACK | 46842 FARMALL TRAIL | | | | MACOMB TOWNSHIP | MI | 48044-3787 |
| ROSEMARY BLOGOSLAWSKI | 77 BAYSHORE DR | | | | MILFORD | CT | 06460-7311 |
| ROSEMARY BOEZINGER | PO BOX 533 | | | | RED BLUFF | CA | 96080-0533 |
| ROSEMARY BROOKS | 15106 W 10 MILE RD | APT 995 | | | OAK PARK | MI | 48237-1477 |
| ROSEMARY BROUSSARD | 3039 VINTAGE PLACE | | | | RIVERSIDE | CA | 92509-1071 |
| ROSEMARY BURNS | 127 HIGHLAND AVE | PO BOX 55 | | | VERPLANCK | NY | 10596-0055 |
| ROSEMARY BUSH | 6218 WOODMOOR DR | | | | BURTON | MI | 48509-1649 |
| ROSEMARY C BLASKOVICH | 600 N DEARBORN | UNIT 602 | | | CHICAGO | IL | 60610-6285 |
| ROSEMARY C BORKE | 10088 MCCARTY CREST CT | | | | FAIRFAX | VA | 22030-2420 |
| ROSEMARY C FRASCELLA | 21 GOEKE DR | | | | TRENTON | NJ | 08610-1107 |
| ROSEMARY C GODFREY | 140 N EUCLID AVE | APT 307 | | | OAK PARK | IL | 60302-1683 |
| ROSEMARY C MCCLENDON | 1324 WESTMINSTER DRIVE | | | | CINCINNATI | OH | 45229-1216 |
| ROSEMARY C O'DELL & CHRISTINE R DARNTON JT TEN | 2185 W 15 MILE RD | | | | BITELY | MI | 49309-9653 |
| ROSEMARY C O'DELL & DOUGLAS S HARRIS JT TEN | 2185 W 15 MILE RD | | | | BITELY | MI | 49309-9653 |
| ROSEMARY C O'DELL & DUANE E O'DELL JT TEN | 2185 W 15 MILE RD | | | | BITELY | MI | 49309-9653 |
| ROSEMARY C O'DELL & JOAN M SABIN JT TEN | 2185 W 15 MILE RD | | | | BITELY | MI | 49309-9653 |
| ROSEMARY C O'DELL & JOSEPH HARRIS JT TEN | 2185 W 15 MILE RD | | | | BITELY | MI | 49309-9653 |
| ROSEMARY C SHANNON | 330 SUNSET BLVD | | | | WYCKOFF | NJ | 07481-2418 |
| ROSEMARY C STEED TR STEED FAMILY TRUST UA 01/22/04 | 11968 CROOKED LANE | | | | SOUTH LYON | MI | 48178-9399 |
| ROSEMARY C STRZALKA | 5402 THEOTA AVE | | | | CLEVELAND | OH | 44129-2234 |
| ROSEMARY CAMPISE | PO BOX 16 | | | | DRIFTWOOD | TX | 78619-0016 |
| ROSEMARY CARLISLE | 510 CRAWFORD STREET | | | | VAN WERT | OH | 45891-2056 |
| ROSEMARY CATOGGIO | 1360 YORK AVENUE | | | | NEW YORK | NY | 10021 |
| ROSEMARY COLCLOUGH | 4328 BURKHARDT AVE | | | | DAYTON | OH | 45431-1865 |
| ROSEMARY COLLETT & THOMAS FERRONE JT TEN | 10 E HAWTHORNE PKWY | | | | VERNON HILLS | IL | 60061-1462 |
| ROSEMARY CONNOLLY | 100 PHILLIPS COMMON | | | | NORTH ANDOVER | MA | 01845-4047 |
| ROSEMARY COPLIN | PO BOX 661 | | | | SULLIVAN | MO | 63080-0661 |
| ROSEMARY CUCCHERO | 291 COUNTY ROAD 415 | | | | NEW SMYRNA BEACH | FL | 32168-8906 |
| ROSEMARY CYZA & CHARMNAINE CYZA JT TEN | 2116 OLD FIELD RD | | | | DARIEN | IL | 60561-8472 |
| ROSEMARY CZAJKOWSKI | 43 PLYMOUTH DR | | | | ISELIN | NJ | 08830-1344 |
| ROSEMARY D COFFEY | 153 POLECAT RD | | | | GLEN MILLS | PA | 19342-1301 |
| ROSEMARY D FRANCIS & ANDREW P FRANCIS JT TEN | 8841 W 97TH PLACE | | | | PALOS HILLS | IL | 60465-1015 |
| ROSEMARY D MIKOLESKI TR ROSEMARY D MIKOLESKI TRUST UA 05/01/95 | 6036 SUMMIT ST | | | | SYLVANIA | OH | 43560-1275 |
| ROSEMARY D PETRILLA | 4218 MAHONING AVENUE | | | | WARREN | OH | 44483-1929 |
| ROSEMARY D SEMANIC | 19957 SPRUCE DRIVE | FRANKFURT | | | FRANKFORT | IL | 60423 |
| ROSEMARY D SMITH | 1415 WALES DR | | | | HIGH POINT | NC | 27262-7340 |
| ROSEMARY D WHITMAN | 4926 SPRING MEADOW DRIVE | | | | CLARKSTON | MI | 48348-5156 |
| ROSEMARY DANIEL HALEY | 6621 TANGLEWOOD LANE | | | | LINCOLN | NE | 68516-2359 |
| ROSEMARY DAVIS & RON C DAVIS JT TEN | 3311 S SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9746 |
| ROSEMARY DECKARD | 5185 TURKEY TRACK RD | | | | MARTINSVILLE | IN | 46151-8795 |
| ROSEMARY DEVINE | 3823 S A ST | APT 12C | | | RICHMOND | IN | 47374-7814 |
| ROSEMARY DIETRICH | 66 E SHORE TRAIL | | | | SPARTA | NJ | 07871-2123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSEMARY DURHAM EX UW JACKIE DURHAM | 7420 CORSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1497 |
| ROSEMARY E BLISSETT | 4280 HINDSBURG RD | | | | HOLLEY | NY | 14470-9012 |
| ROSEMARY E BLOTSKY | 4780 KIRK RD | | | | AUSTINTOWN | OH | 44515-5403 |
| ROSEMARY E CHURCH | 13752 FLAGSTONE LANE | | | | DALLAS | TX | 75240-5823 |
| ROSEMARY E EASTMAN | 95-C SALMON BROOK DR | | | | GLASTONBURY | CT | 06033-2172 |
| ROSEMARY E JACKSON | 100 JEFFERSON SQ APT 6H | | | | WATERBURY | CT | 06706-1135 |
| ROSEMARY E PTACHCINSKI | 10 WOODSIDE DR | | | | SOUTH WINDSOR | CT | 06074-3439 |
| ROSEMARY E VALLIER | 735 W OXHILL DR | | | | WHITE LAKE | MI | 48386 |
| ROSEMARY EZZIE | 4610 COPLEY RD | | | | COPLEY | OH | 44321-1816 |
| ROSEMARY F CAMPANY | 938 STATE RT 305 | | | | CORTLAND | OH | 44410-9561 |
| ROSEMARY F CARLSON | 5414 WOODRIDGE DRIVE | | | | LEWISTON | MI | 49756-8977 |
| ROSEMARY F CARLSON & DOUGLAS H CARLSON & GAYLE M KEITH JT TEN | 5414 WOODRIDGE DR | | | | LEWISTON | MI | 49756-8977 |
| ROSEMARY F FOSTER | 593 WEDGE CT SE | | | | PALM BAY | FL | 32909-6819 |
| ROSEMARY F HICKEY | 932 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1030 |
| ROSEMARY F WHITE | 1420 TAMARACK LANE | | | | JANESVILLE | WI | 53545-1257 |
| ROSEMARY FAY | 4107 GRAND AVE | | | | MIDDLETOWN | OH | 45044-6127 |
| ROSEMARY FERRANTE | 601 JACKSON AVE | | | | VANDERGRIFT | PA | 15690-1472 |
| ROSEMARY FINLEY | 2491 STILLWAGON RD SE | | | | WARREN | OH | 44484-3175 |
| ROSEMARY FINN | 17 RICHWOOD ST | | | | WEST ROXBURY | MA | 02132-2521 |
| ROSEMARY FRITZ | 4715 BRIAR PATCH LANE | | | | FAIRFAX | VA | 22032-2123 |
| ROSEMARY G CARR | 2346 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1105 |
| ROSEMARY G KLEMANN | 68 PARCOT AVENUE | | | | NEW ROCHELLE | NY | 10801-1239 |
| ROSEMARY G KRESKY | 3816 KINGS POINT | | | | TROY | MI | 48083-5319 |
| ROSEMARY G WILCOX & EDWARD T WILCOX JT TEN | 101 MADELINE AVE #60 | | | | WATERBURY | CT | 06708-1356 |
| ROSEMARY GEORGI | 144 DANUBE DR | | | | PGH | PA | 15209-1045 |
| ROSEMARY GORNOWICZ | 124 CYPRESS DR | | | | DAVISON | MI | 48423-1916 |
| ROSEMARY GOSSETT | 1924 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1870 |
| ROSEMARY GUARNIERI | 9321 FROST LANE | | | | BRECKSVILLE | OH | 44141-2027 |
| ROSEMARY H BARRY & WILLIAM F BARRY JR JT TEN | 120 BEAL AVE | | | | WHITMAN | MA | 02382-1000 |
| ROSEMARY H SEARS | 118 SHIRLEY AVE | | | | WHITE PIGEON | MI | 49099-9165 |
| ROSEMARY HARRISON | 4442 MARYWOOD DR | | | | MONROEVILLE | PA | 15146-1326 |
| ROSEMARY HARTON | 108 SECOND AVE | | | | FRANKLIN | PA | 16323-2615 |
| ROSEMARY HEAD | C/O ROSEMARY ALLOY | 922 LINDEN LN | | | TOLEDO | OH | 43615-7722 |
| ROSEMARY HEALD | 32257 FM 2481 | | | | HICO | TX | 76457-3379 |
| ROSEMARY HENDERSON | 606 DELAWARE | | | | CLAREMONT | CA | 91711-3457 |
| ROSEMARY HILDENBRAND | 411 TRINITY HILLS LANE | | | | LOUISVILLE | KY | 40207-2132 |
| ROSEMARY HOBBS | 1208 LOCUST ST | | | | FRANKTON | IN | 46044-9748 |
| ROSEMARY I BELL & MARY LYNN BELL JT TEN | 24036 HARVARD SHORE | | | | ST CLAIR SHORES | MI | 48082-2512 |
| ROSEMARY I HILL | 1163 WALNUT AVE | | | | DES PLAINES | IL | 60016-6339 |
| ROSEMARY I JORDAN | 4840 CARDINAL DR | | | | LAFAYETTE | IN | 47909-9074 |
| ROSEMARY I WOODLAND | 1244 HAVER HILL RD | | | | BALTIMORE | MD | 21229-5124 |
| ROSEMARY J CHU | 36 MAPLEWOOD DRIVE | WHITBY ON | | L1N 7C4 CANADA | | | |
| ROSEMARY J DOMMERICH | C/O R D STIEGLITZ | 8820 SW 52ND AVE | | | MIAMI | FL | 33156-2202 |
| ROSEMARY J DORAK | 1509 HICKORY RD | | | | WILMINGTON | DE | 19805-1242 |
| ROSEMARY J MENDENHALL | 2806 SOUTHWAY BLVD E | | | | KOKOMO | IN | 46902-4112 |
| ROSEMARY J TACKABERY & SUSAN R TACKABERY JT TEN | 635 NELSON | | | | BRIGHTON | MI | 48116-1646 |
| ROSEMARY J WAGONER | 4808 RONALD DRIVE | | | | MIDDLETOWN | OH | 45042-3921 |
| ROSEMARY JAMESON | 2747 LIMERICK DRIVE | | | | BAY CITY | MI | 48706-8337 |
| ROSEMARY JANISSE & FRANK CHAPO JT TEN | 6762 BALFOUR | | | | ALLENPARK | MI | 48101-2306 |
| ROSEMARY JASINSKI | 6143 NATURES COVE | | | | GRAND BLANC | MI | 48439-9444 |
| ROSEMARY K EPRIGHT | 4915 EGANDALE AVE | | | | MC COOK | IL | 60525-3229 |
| ROSEMARY K HUSTON | APT 6 | 3265 SOUTHDALE DRIVE | | | DAYTON | OH | 45409-1132 |
| ROSEMARY K WELLMAN | 1312 N WASHINGTON ST | | | | DANVILLE | IN | 46122-9648 |
| ROSEMARY KAISER | PO BOX 236 | | | | CICERO | IN | 46034-0236 |
| ROSEMARY KANAVY | 1031 POTTSTOWN PIKE | | | | CHESTER SPRINGS | PA | 19425-3512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSEMARY KARKOSAK | 01288 M-75 HIGHWAY NORTH | | | | BOYNE CITY | MI | 49712-9049 |
| ROSEMARY KEENER | 8223 BULLNECK RD | | | | BALTIMORE | MD | 21222-6003 |
| ROSEMARY KENNEDY | 6216 HUNTER | | | | RAYTOWN | MO | 64133-3742 |
| ROSEMARY KENNETT | 453 MAIN ST | | | | NASHUA | NH | 03060-5007 |
| ROSEMARY KERN | 120-22 ASCH LOOP | | | | BRONX | NY | 10475-4002 |
| ROSEMARY KLASSY | 210 S GOLDFIELD RD | | | | APACHE JCT | AZ | 85219-2705 |
| ROSEMARY KLIMOWICZ TR ROSEMARY KLIMOWICZ TRUST UA 03/11/93 | 4095 NORTHGATE NE | | | | GRAND RAPIDS | MI | 49525-1535 |
| ROSEMARY KOMATSU | 26 VENNER RD | | | | ARLINGTON | MA | 02476-8028 |
| ROSEMARY KOSOWATZ & GAYLE A KAMINSKI & JOHN J KOSOWATZ JT TEN | 445 STEEP ROCK DR | | | | NORTHFIELD | OH | 44067-3212 |
| ROSEMARY L BOCHNA | 4855 E CHERYL DR | | | | SCOTTSDALE | AZ | 85253-1024 |
| ROSEMARY L DELEON | ATTN ROSEMARY L LAGALO | 319 INGRAHAM ST | | | BAY CITY | MI | 48708-8353 |
| ROSEMARY L KODGER | 7120 BAYBERRY CIR | | | | NORTH OLMSTED | OH | 44070-4738 |
| ROSEMARY L MARLOWE | 105 GREEN TEE DR | | | | LENOIR | NC | 28645-9185 |
| ROSEMARY L MITCHELL | 2166 WEST AVON ROAD | | | | ROCHESTER HILLS | MI | 48309-2467 |
| ROSEMARY L PAUL | 4715 US HWY 12 WEST | | | | HELENA | MT | 59601 |
| ROSEMARY L SCHOLL CUST JEFFREY H SCHROLL UTMA PA | 219 ORCHARD RD | | | | PERKASIE | PA | 18944-2415 |
| ROSEMARY L WIMMER | PO BOX 1071 | | | | SIERRA MADRE | CA | 91025-4071 |
| ROSEMARY LA PLACA | 69-42 184TH ST | | | | FLUSHING | NY | 11365-3538 |
| ROSEMARY LADD CUST KAI LADD-GRIFFIN UGMA VT | 28 FRED HOUGHTON RD | | | | PUTNEY | VT | 05346-8970 |
| ROSEMARY LANE | 6000 CEDARWOOD LN | | | | BRADENTON | FL | 34203-7312 |
| ROSEMARY LEE | 11201 MACKINAW RD | | | | CADILLAC | MI | 49601-9750 |
| ROSEMARY LENC TOD LINDA LENC | 7740 FLEGER DR | | | | PARMA | OH | 44134-6457 |
| ROSEMARY LENORE RAMSTACK | 308 EAST MAPLE STREET #8 | | | | GLENDALE | CA | 91205-2138 |
| ROSEMARY LEWIS | 3644 ROSA L PARKS AV | | | | MONTGOMERY | AL | 36105-2028 |
| ROSEMARY LONG | BOX 234 | | | | WEST JEFFERSON | OH | 43162-0234 |
| ROSEMARY LYNN CIACCIO | 7018 SUZANNE LN | | | | SCHENECTADY | NY | 12303-5239 |
| ROSEMARY M BOWMAN | 39 FRIENDSHIP CIR | | | | DAYTON | OH | 45426-1827 |
| ROSEMARY M DYER TR ROSEMARY M DYER TRUST UA 02/04/99 | 4 FOX RUN RD | | | | BEDFORD | MA | 01730-1104 |
| ROSEMARY M FILIATRAULT & IRENE COAKLEY CARNEVALE JT TEN | 73 NANCY AVE | | | | PITTSFIELD | MA | 01201-4409 |
| ROSEMARY M JAMES | PO BOX 1296 | | | | WILSONVILLE | OR | 97070-1296 |
| ROSEMARY M MARKS | 245 MERIDIAN CT | | | | PITTSBORO | IN | 46167-9196 |
| ROSEMARY M WILLIAMS | C/O BEVERLY L VANASEK | 2052 PHALAROPE COURT | | | COSTA MESA | CA | 92626-4734 |
| ROSEMARY M WILLIAMS | 35-15 78TH ST | | | | JACKSON HEIGHTS | NY | 11372-4749 |
| ROSEMARY MARGARET SCHNAKE | 2300 E GRAND RIVER AVE | STE 107 | | | HOWELL | MI | 48843-7584 |
| ROSEMARY MARQUARDT & BARBARA GWINN JT TEN | 6669 BEECH DALY | | | | DEARBORN HEIGHTS | MI | 48127-2023 |
| ROSEMARY MARTELLI | 2139 INVERNESS CT | | | | PLEASANTON | CA | 94588-3113 |
| ROSEMARY MATHIAS | 3206 WENONAH AVE | | | | BERWYN | IL | 60402-2930 |
| ROSEMARY MAY | PO BOX 158 | 4747 FRANKLIN | | | LONG LAKE | MI | 48743-0158 |
| ROSEMARY MC QUEEN | 2981 PRINCETON RD | | | | HAMILTON | OH | 45011-5344 |
| ROSEMARY MCALLISTER | 486 REED ST | | | | KALAMAZOO | MI | 49001-2932 |
| ROSEMARY MENNA CUST MARIANNE MENNA UGMA MI | 2215 CAMBRIDGE | | | | TRENTON | MI | 48183-2632 |
| ROSEMARY MOFFETT | 38116 MEDVILLE | | | | STERLING HEIGHTS | MI | 48312-1257 |
| ROSEMARY MOORE WEST | P O BOX 846 | | | | ENDERS | NE | 69027-0846 |
| ROSEMARY MOTLEY | 1478 MARK ST | | | | FLINT | MI | 48507-5530 |
| ROSEMARY NEAR TR UA 08/16/89 ROSEMARY NEAR TRUST | 20324 MAJESTIC | | | | CLINTON TWSP | MI | 48036 |
| ROSEMARY O CURP | 806 CRESTMONT DRIVE | | | | RIVERSIDE | OH | 45431-2903 |
| ROSEMARY O MARCIN TR ROSEMARY O MARCIN TRUST UA 9/3/99 | 25660 MARITIME CIRCLE | | | | N HARRISON TWNSHP | MI | 48045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSEMARY ORLOWSKI | 3634 S 35TH ST | | | | MILWAUKEE | WI | 53221-1004 |
| ROSEMARY ORR | C/O R QUAKENBUSH | 6674 W 450 N | | | SHARPSVILLE | IN | 46068-9377 |
| ROSEMARY P CONWAY | 7 COBBLESTONE LN | | | | TUCKERTON | NJ | 08087-3632 |
| ROSEMARY P DAVIS | 331 LAUVER LANE | | | | DAYTON | OH | 45431-2235 |
| ROSEMARY P GREATHOUSE | 144 WARNER DR | | | | ENGLEWOOD | OH | 45322-2963 |
| ROSEMARY P HEALY | 11311 FIELD CIR | | | | SPOTSYLVANIA | VA | 22551 |
| ROSEMARY P JOHNSON | 1804 WARNER RD | | | | VIENNA | OH | 44473-9718 |
| ROSEMARY P KENNEDY & ROBERT J KENNEDY JT TEN | 529 LAKE LOUISE CIR | APT 201 | | | NAPLES | FL | 34110-8682 |
| ROSEMARY P MONHART | 21258 WEST REDWOOD DRIVE | | | | PLAINFIELD | IL | 60544-6469 |
| ROSEMARY P MONHART & LEONARD J FORESTA JR JT TEN | 21258 W REDWOOD DRIVE | | | | PLAINFIELD | IL | 60544-6469 |
| ROSEMARY P VITKOWSKY | 308HARRIS AVE | | | | MIDDLESEX | NJ | 08846-2009 |
| ROSEMARY PAPA & JOSEPH J PAPA JR & JOSEPH PAPA III JT TEN | 7405 MINNESOTA | | | | ST LOUIS | MO | 63111-2826 |
| ROSEMARY PASCALE | 8 CALGARY CIR | | | | MORGANVILLE | NJ | 07751-1604 |
| ROSEMARY POWELL | 133 RITZ BLVD | | | | GEORGETOWN | KY | 40324-8448 |
| ROSEMARY R BIDWELL | 3954 SIX MILE LAKE RD | | | | EAST JORDAN | MI | 49727-9276 |
| ROSEMARY R NIETLING | 3375 WALNUT ST | | | | EAST TAWAS | MI | 48730 |
| ROSEMARY R SPATARELLA & ANTHONY SPATARELLA JT TEN | 2 TARWORTH TER | | | | MANCHESTER | NJ | 08759-6670 |
| ROSEMARY R WAKEFIELD | 13593 TOPEKA CT | | | | HARTLAND | MI | 48353-3759 |
| ROSEMARY R WELLS | 1110 CALLE EMPARRADO | | | | SAN MARCOS | CA | 92069-7325 |
| ROSEMARY RADULSKI & WALTER T RADULSKI JT TEN | 100 PHILLIPS COMMON | | | | NO ANDOVER | MA | 01845-4047 |
| ROSEMARY RADULSKI & WALTER T RADULSKI JT TEN | 100 PHILLIPS COMMON | | | | N ANDOVER | MA | 01845-4047 |
| ROSEMARY REYNOSO | 30380 ARLINGTON ST | | | | VAL VERDE | CA | 91384 |
| ROSEMARY RICHARDSON & DEBRA A VAGO JT TEN | 38471 SUMMERS | | | | LIVONIA | MI | 48154-4924 |
| ROSEMARY RICHARDSON & DEBRA O VAGO JT TEN | 38471 SUMMERS | | | | LIVONIA | MI | 48154-4924 |
| ROSEMARY RIZZI | 13 CALVIN AVE | | | | SYOSSET | NY | 11791-2107 |
| ROSEMARY ROCK | 2200 W LIBERTY AVE | # 310 | | | PITTSBURGH | PA | 15226-1504 |
| ROSEMARY ROSEN | 12088 SAFARI PASS | | | | SAINT PAUL | MN | 55124 |
| ROSEMARY S FLOWERS | 514 PINE ST | | | | BYRDSTOWN | TN | 38549-2434 |
| ROSEMARY S PACKARD & MICHAEL P STARKEY JT TEN | 182 N HURON | | | | AU GRES | MI | 48703 |
| ROSEMARY S SCOTT | 2955 ALPINE TERRACE | | | | CINCINNATI | OH | 45208-3407 |
| ROSEMARY SAUVE | BX 367 | 12414 FIELD RD | | | CLIO | MI | 48420-8246 |
| ROSEMARY SCHULTZ | 107 SO CANDOTA | | | | MT PROSPECT | IL | 60056-3052 |
| ROSEMARY SETA | 22817 MASONIC BLVD | | | | SAINT CLAIR SHORE | MI | 48082-1351 |
| ROSEMARY SPATARELLA & ANTHONY J SPATARELLA SR JT TEN | 2 TARWORTH TER | | | | MANCHESTER | NJ | 08759-6670 |
| ROSEMARY STASICKI & STANLEY J STASICKI JT TEN | 4385 HICKORY RIDGE | | | | BRUNSWICK | OH | 44212-2525 |
| ROSEMARY STAUDT | 203 NORTH OAK ST | | | | ROCKWELL | IA | 50469-1016 |
| ROSEMARY STEVENS & RUTH A HUGHES JT TEN | 1748 MILL | | | | LINCOLN PARK | MI | 48146-2229 |
| ROSEMARY STIER TR UA 04/25/2001 STIER TRUST | 17121 SOMERSET | | | | MACOMB | MI | 48044 |
| ROSEMARY STOWELL | 4052 IRISH RD | | | | LOCKPORT | NY | 14094-9763 |
| ROSEMARY SUSAN MANUEL CUST SHANNON DOWD MANUEL UTMA MA | 25 RUTGERS RD | | | | ANDOVER | MA | 01810-4319 |
| ROSEMARY SYMANSKI | 9028 DEL PRADO DR L-S | | | | PALOS HILLS | IL | 60465-5001 |
| ROSEMARY T BECKMAN | 4714 STRONG RD | | | | CRYSTAL LAKE | IL | 60014 |
| ROSEMARY T BRUNNER | 2179 EAST 37TH ST | | | | BROOKLYN | NY | 11234-4925 |
| ROSEMARY T COLBY TR ROSEMARY T COLBY TRUST UA 01/12/96 | 7031 N IONIA AVE | | | | CHICAGO | IL | 60646-1205 |
| ROSEMARY T FERRER | 2203 COLLIER DRIVE | | | | FRANKLIN | TN | 37064-4965 |
| ROSEMARY T MARCHIEL | APT 217 | 160 COMMONWEALTH AV | | | BOSTON | MA | 02116-2737 |
| ROSEMARY T MUDD | 1529 BAYSHORE DR | | | | COCOA BEACH | FL | 32931-2309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSEMARY T ODONNELL TR UA 03/23/06 ROSEMARY T ODONNELL LIV TRUST | 1206 ASTORIA DR | | | | SAINT LOUIS | MO | 63137 |
| ROSEMARY T PILOT | 432 VILLA NEUVA CR | | | | NORTH PORT | FL | 34287 |
| ROSEMARY T SCHNUPP | 17913 GLENSHIRE AVE | | | | CLEVELAND | OH | 44135-4161 |
| ROSEMARY T WELLS | 815 WALKER ST | | | | NEWARK | OH | 43055 |
| ROSEMARY TERRAZAS | 7002 MILL WHEEL | | | | SAN ANTONIO | TX | 78238-2241 |
| ROSEMARY TESARZ | 3909 ANN ARBOR-SALINE RD | | | | ANN ARBOR | MI | 48103 |
| ROSEMARY THOMAS | 306 CENTRAL AVE | | | | EDISON | NJ | 08817-3115 |
| ROSEMARY TRAUBERT | 6349 LENNON COURT | | | | COLUMBUS | OH | 43213-3452 |
| ROSEMARY TURNER | 20405 SPENCER | | | | DETROIT | MI | 48234-3175 |
| ROSEMARY V BAHR | 3110 OCEAN SHORE BLVD #314 | | | | ORMOND BEACH | FL | 32176-2241 |
| ROSEMARY V FRANKLYN | 269 GRAND DR | | | | O FALLON | MO | 63366 |
| ROSEMARY V SCHLAUD & GERALD J SCHLAUD JT TEN | 3947 SCHOLTZ RD | | | | LAPEER | MI | 48446-8647 |
| ROSEMARY V SCHLAUD & KALVIN J SCHLAUD JT TEN | 3947 SCHOLTZ RD | | | | LAPEER | MI | 48446-8647 |
| ROSEMARY V SCHLAUD & KEVIN N SCHLAUD JT TEN | 3947 SCHOLTZ RD | | | | LAPEER | MI | 48446-8647 |
| ROSEMARY V SCHLAUD & SANDRA R MITCHELL JT TEN | 3947 SCHOLTZ RD | | | | LAPEER | MI | 48446-8647 |
| ROSEMARY WADE | 39 DUMONT AVE | | | | CLIFTON | NJ | 07013-1006 |
| ROSEMARY WEHR & BERLYN WEHR JT TEN | 719 79TH PLACE | | | | DOWNERS GROVE | IL | 60516-4347 |
| ROSEMARY WERREN | 5409 DOVER PLACE | | | | MADISON | WI | 53716-2150 |
| ROSEMARY WILKINSON | 822 CAMERON ST | | | | PONTIAC | MI | 48340 |
| ROSEMARY WONG | 1212 HOLLYWOOD AVE | | | | PLAINFIELD | NJ | 07060 |
| ROSEMARY Y RODRIGUEZ | 1742 DENISON AVE N W | | | | WARREN | OH | 44485-1717 |
| ROSEMARY YERT | 8834 N SHILOH DR | | | | CHESTERLAND | OH | 44026-2202 |
| ROSEMARY Z RUSKELL | 8123 WIMBLEDON | | | | HOUSTON | TX | 77070-4212 |
| ROSEMARY ZUCCARO | 6616 GLORIA | | | | ROMULUS | MI | 48174-4358 |
| ROSEMERI E WEGNER | C/O ROSEMERI MITCHELL | PO BOX 420 | | | ROSEVILLE | MI | 48066-0420 |
| ROSEMERY O NELSON | 1205 LAKEWOOD DR | | | | GREENSBORO | NC | 27410-4439 |
| ROSEMONT W BEACH | 9702 TIMBERVIEW CT | | | | CINCINNATI | OH | 45241-1266 |
| ROSENA MC NAMARA | 36 JOHN STREET | | | | KEARNY | NJ | 07032-1925 |
| ROSENDO H PENA | 505 NORTON AVE | | | | KANSAS CITY | MO | 64124-2026 |
| ROSENDO LOPEZ | 774 N ASPEN AVENUE | | | | RIALTO | CA | 92376-4645 |
| ROSENDO M SOLIZ | 1006 COLUMBUS AVE | | | | DEFIANCE | OH | 43512-3137 |
| ROSENELL S KELLEY | 127 NEEL LN | | | | GEORGETOWN | KY | 40324-9158 |
| ROSETTA A FERRARO CUST MARY ANN FERRARO UTMA IN | 16630 CHANDLER BLVD | | | | MISHAWKA | IN | 46544-6492 |
| ROSETTA BISHOP | 612 JACKSON AVENUE | | | | LINDEN | NJ | 07036-2510 |
| ROSETTA BROOKS | PO BOX 5946 | | | | YOUNGSTOWN | OH | 44504-0946 |
| ROSETTA CURRIE PARKER | 1416 JEFFERSON ST | # 1 | | | HYATTSVILLE | MD | 20782-3450 |
| ROSETTA D HARRIS | 3068 BENCHWOOD RD | | | | DAYTON | OH | 45414 |
| ROSETTA DESHAZO | 7 ASHLAR HILL COURT | | | | BALTIMORE | MD | 21234-5942 |
| ROSETTA E LEE | PO BOX 1097 | | | | DOLTON | IL | 60419-7097 |
| ROSETTA F PHILLIPS & THOMAS D PHILLIPS JT TEN | 1276 E GARFIELD ST | | | | MT MORRIS | MI | 48458-1752 |
| ROSETTA GOODMAN SMALL | 10671 HOLMAN AVE | APT 202 | | | LOS ANGELES | CA | 90024-5948 |
| ROSETTA HONEYCUTT | 164 N ALLEN | | | | YPSILANTI | MI | 48198-4126 |
| ROSETTA HUTCHISON | PO BOX 454 | | | | SWEETSER | IN | 46987-0454 |
| ROSETTA JOHNSON | C/O ROSETTA BECK | 919 EUCLID AVE | | | MARION | IN | 46952-3454 |
| ROSETTA K FOX | 5099 TABLER STATION RD | | | | INWOOD | WV | 25428-4545 |
| ROSETTA K WEBSTER | ATTN ROSETTA K STREETER | 5200 DEEP POINT DR | | | KALAMAZOO | MI | 49002-5922 |
| ROSETTA L MAXWELL | 600 E 900 S | | | | FAIRMOUNT | IN | 46928-9384 |
| ROSETTA LANE & RUTH SETTLES & IDA SEABRON JT TEN | 128 E JACKSON | | | | FLINT | MI | 48505-4961 |
| ROSETTA LOUISE SKANK | 9065 STATE RD | | | | MILLINGTON | MI | 48746-8902 |
| ROSETTA M CHARLTON | 200 COLLEGE AVE | LONDON ON | | N0M 2A0 CANADA | | | |
| ROSETTA M SPROUSE | 2463 HOOVERSIDE LANE | | | | GROVE CITY | OH | 43123-3938 |
| ROSETTA M ZELINSKY | 1244 DETURKSVILLE RD | | | | PINE GROVE | PA | 17963-8378 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSETTA MAE NELSON | RR 4 | BEENHEIM ON | | N0P 1A0 CANADA | | | |
| ROSETTA MAY MAGGELET | 6602 PEACH TREE CREEK RD | | | | BRADENTON | FL | 34203-7810 |
| ROSETTA N MONROE & EARL F MONROE JR JT TEN | 45 CROMWELL PL | | | | OLD SAYBROOK | CT | 06475-2539 |
| ROSETTA PERRY | 2426 HANNAWAY LN | | | | COLUMBUS | OH | 43229-6804 |
| ROSETTA PRUITT | 1359 SO RIVERSIDE DR | | | | FT WORTH | TX | 76104-5632 |
| ROSETTA T WILLIAMS | 653 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3386 |
| ROSETTA VALENZA | 1005 SUGAR CREEK CT | | | | SAINT PETERS | MO | 63376-7425 |
| ROSEVELE COOPER | 2 KAREN CT | | | | PONTIAC | MI | 48340-1633 |
| ROSEVELT RAINE | 1451 FOUNTAIN SQ | | | | AUSTINTOWN | OH | 44515 |
| ROSEY E HICKS & BOBBIE W HAWKINS JT TEN | 1519 BEECH ST | | | | TEXARKANA | AR | 71854-4205 |
| ROSEZELLA CHANEY | 1101 E HEMPHILL RD | | | | FLINT | MI | 48507-2835 |
| ROSEZETTA BROWN | 2350 BROWN LN | | | | LAWRENCEBURG | IN | 47025-7420 |
| ROSHA R HILLMAN | 5382 AVE 216 | | | | TULARE | CA | 93274-9432 |
| ROSHA R HILLMAN TR UW OF MARVIN EDWARD HILLMAN | 5382 AVE 216 | | | | TULARE | CA | 93274-9432 |
| ROSHEENA L FELICE | 8800 PELLETT DR | | | | WHITMORE LAKE | MI | 48189-9686 |
| ROSIA ANN GADDIS & DEBORAH HOGGARD & CAROL SLOAN JT TEN | 1005 GEORGETOWN CV | | | | WEST MEMPHIS | AR | 72301-3863 |
| ROSIA D RIDDLEY | PO BOX 10732 | | | | JACKSON | MS | 39289-0732 |
| ROSIA L GIBBS | 14173 EDMORE | | | | DETROIT | MI | 48205-1257 |
| ROSIA M PORTER | 5475 MOUNT GILEAD RD | | | | CEDAR GROVE | TN | 38321-4251 |
| ROSIE A JULIAN & GINGER A JULIAN JT TEN | 3 HELICOPTER DR | | | | BALT | MD | 21220-4520 |
| ROSIE A TURNER | 221 MICHIGAN | | | | PONTIAC | MI | 48342-2744 |
| ROSIE B WILLIAMS | 835 HOWARD ROAD NE | | | | BROOKHAVEN | MS | 39601-2240 |
| ROSIE C SPIRKO | 612 BONNIE BRAE N E | | | | WARREN | OH | 44483-5237 |
| ROSIE CARTER | 1737 LINDEN AVE | | | | RACINE | WI | 53403-1637 |
| ROSIE E KERN | 607 HASTING DR | | | | KENNETT | MO | 63857-2801 |
| ROSIE E STENNIS | 1731 PRESIDENTIAL WAY | APT C101 | | | WEST PALM BEACH | FL | 33407 |
| ROSIE GREENE | 103 CHESTER AVE | | | | NEWARK | NJ | 07104-3008 |
| ROSIE I ABBOTT | 17800 THUNDERBIRD HILL | | | | NEWALLA | OK | 74857-9427 |
| ROSIE L ABRAHAM | 9944 W OUTER DRIVE | | | | DETROIT | MI | 48223-1737 |
| ROSIE L BOATNER | C/O ROSIE BOATNER HARBISON | 1584 TREBOR ROAD | | | SAINT JOSEPH | MI | 49085-3723 |
| ROSIE L BRADLEY | 309 MARY ST | | | | FLINT | MI | 48503-1456 |
| ROSIE L BROWN & ANITA R BROWN JT TEN | 6184 GLEN OAK DRIVE | | | | FLOWERY BRANCH | GA | 30542-5356 |
| ROSIE L BROWN & DWAYNE H BROWN & TERESA A DAVIS JT TEN | 9007 E GREGORY BLVD | | | | RAYTOWN | MO | 64133-6405 |
| ROSIE L FOOS | 537 GRAND STREET | | | | GALION | OH | 44833 |
| ROSIE L HARBISON & DANIEL R HARBISON JT TEN | 1584 TREBOR RD | | | | ST JOSEPH | MI | 49085-3723 |
| ROSIE L HARMON | 25159 DALE ST | | | | ROSEVILLE | MI | 48066-3618 |
| ROSIE L HILL | 3335 HAUCK STREET APT. 2041 | | | | LAS VEGAS | NV | 89146 |
| ROSIE L MANZIE | 3328 NORTHWOOD AVE | | | | TOLEDO | OH | 43606-2155 |
| ROSIE L PARSLEY | 723 WILLIAMS ST | | | | SAGINAW | MI | 48602-1620 |
| ROSIE L REDD | 1613 S ANNABELLE ST | | | | DETROIT | MI | 48217-1240 |
| ROSIE L SHACKLEFORD | 9047 CLOVERLAWN | | | | DETROIT | MI | 48204-2713 |
| ROSIE L SNEED | 3101 LOYOLA LANE | | | | AUSTIN | TX | 78723-2832 |
| ROSIE L WHITE | 1565 LAKE SITE DRIVE | | | | BIRMINGHAM | AL | 35235-2713 |
| ROSIE LEE BECKHAM | PO BOX 27627 | | | | DETROIT | MI | 48227-0627 |
| ROSIE LEE CARROLL | 146 EAST AVE | | | | LAGRANGE | IL | 60525-2520 |
| ROSIE LEE PARKER | 2021 BLAINE ST APT 226 | | | | DETROIT | MI | 48206-2256 |
| ROSIE LEE RICHARDSON | 408 NW 20TH AVE | | | | FORT LAUDERDALE | FL | 33311-8746 |
| ROSIE M CORNISH | 20855 LAHSER RD | APT 314 | | | SOUTHFIELD | MI | 48034-4420 |
| ROSIE M DANIELS | PO BOX 50306 | | | | FORT WORTH | TX | 76105-0306 |
| ROSIE M DICKEY & ROSE MARIE DICKEY PEACH JT TEN | 1011 N 10TH ST | | | | ARKANSAS CITY | KS | 67005-1946 |
| ROSIE M HEARD | PO BOX 2113 | | | | BELLEVILLE | MI | 48112-2113 |
| ROSIE M LEWIEL | 18165 ALTA VISTA DR | | | | SOUTHFIELD | MI | 48075-1805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSIE MACK | PO BOX 546 | | | | FLORA | MS | 39071-0546 |
| ROSIE MAE DAY | 242 AVALON ST | | | | HIGHLAND PARK | MI | 48203-3208 |
| ROSIE P KILGORE | 1873 AUSTIN TOWN WARREN RD | | | | WARREN | OH | 44481-8649 |
| ROSIE P PROVITT | 4427 WESTERPOOL CIR | | | | COLUMBUS | OH | 43228-4577 |
| ROSIE R GRIFFIN | PO BOX 29312 | | | | SHREVEPORT | LA | 71149-9312 |
| ROSIE SEBREE | 1201 CLOVERFIELD CT | | | | BEL AIR | MD | 21015-1632 |
| ROSIE TAYLOR | PO BOX 724 | | | | LOCKPORT | NY | 14095-0724 |
| ROSILAND J CUTHBERTSON | 143 GLENWOOD BLVD | | | | MANSFIELD | OH | 44906-3209 |
| ROSINA D AUSTIN | 411 MCCLELLAN AVE | | | | MT VERNON | NY | 10553-2114 |
| ROSINA E ZARETZKI | 4 PINE BROOK LANE UNIT B3 | | | | N SPRINGFIELD | VT | 05150-9610 |
| ROSINA GALLOP | 6747 STRAWBERRY DR | | | | NEW PRT RCHY | FL | 34653-4562 |
| ROSINA LOPEZ TOD ANDREA LOPEZ | 53831 OAKVIEW | | | | SHELBY TWP | MI | 48315-1926 |
| ROSINA MARROCCO | 39455 MORAVIAN DR | | | | CLINTON TWSP | MI | 48036-1558 |
| ROSINA T WIKLE & JOHN J WIKLE JT TEN | 104 WYNONA DRIVE | | | | EATON | OH | 45320-2226 |
| ROSINA TOM & PETER TOM JT TEN | 1812 S DEARBORN ST 27 | | | | CHICAGO | IL | 60616-1688 |
| ROSITA C SAULINE | 836 SCHOOL STREET | | | | HUBBARD | OH | 44425-1762 |
| ROSITA J WEGENER | 6164 M 25 | | | | AKRON | MI | 48701-9611 |
| ROSITA S PILDES TR RICHARD & ELLYN PILDES TRUST 06/01/61 | 1319 N RIDGE | | | | EVANSTON | IL | 60201-4131 |
| ROSITA VINCENT | 1514 MARCY AVE | | | | LANSING | MI | 48917-9591 |
| ROSLYN BEMBRY | 8 DAYTON DR | APT 43 B | | | EDISON | NJ | 08820-3401 |
| ROSLYN FOUCHER CUST CHANTRA FOUCHER UTMA NY | 405 LEXINGTON AVE | | | | BROOKLYN | NY | 11216-1244 |
| ROSLYN FOUCHER CUST LAQUAN FOUCHER UTMA NY | 405 LEXINGTON AVE | | | | BROOKLYN | NY | 11216-1244 |
| ROSLYN FOUCHER CUST QURAN GIST UTMA NY | 405 LEXINGTON AVE | | | | BROOKLYN | NY | 11216-1244 |
| ROSLYN FRIEDMAN CUST DANIEL FRIEDMAN UGMA NY | 111 E 85TH ST | | | | NEW YORK | NY | 10028-0958 |
| ROSLYN H ARNOLD | C/O ROSLYN WILLIAMSON | 1841 ROBERTS LANE NE | | | WARREN | OH | 44483-3623 |
| ROSLYN K HIGHSTREET & WILLIAM J HIGHSTREET JT TEN | 725 W THORNTON AVE | SPC 136 | | | HEMET | CA | 92543-7710 |
| ROSLYN L BATTS | 404 SEQUOIA DR | | | | SMYRNA | DE | 19977-2542 |
| ROSLYN ORESKY | PO BOX 618 | | | | RAMSEY | NJ | 07446-0618 |
| ROSLYN PIERCE | 5172 PALMER DR | | | | KANSAS CITY | MO | 64129 |
| ROSLYN SHARON MENDELSON | 5617 VINEYARD POINTE | | | | W BLOOMFIELD | MI | 48322-3754 |
| ROSLYN SHINER & WILLIAM SHINER JT TEN | 715 HORATIO BLVD | | | | BUFFALO GROVE | IL | 60089-6416 |
| ROSLYN T ELNISKI | 285 PEPPERTREE DR | APT 408 | | | BUFFALO | NY | 14228-2957 |
| ROSLYN Y TURNER | 17510 ANGLIN | | | | DETROIT | MI | 48212-4011 |
| ROSLYNN M PASTER | 4354 VIRGINIA PARK | | | | DETROIT | MI | 48204-2433 |
| ROSMARY E BALCHAK | 12636 OLYMPUS COURT | | | | STRONGSVILLE | OH | 44149 |
| ROSS A BYRD | 2274 STEPHENS N W | | | | WARREN | OH | 44485-2315 |
| ROSS A BYRD TOD LUANN JONES SUBJECT TO STA TOD RULES | 2274 STEPHENS NW | | | | WARREN | OH | 44485-2315 |
| ROSS A HANNON | 4 THE GROVE | NSW 2069 ROSEVILLE | | AUSTRALIA | | | |
| ROSS A HEICHEL JR | 4165 W HASKELL LAKE RD | | | | HARRISON | MI | 48625-8542 |
| ROSS A KEITH | 522 WOODLAWN DRIVE | | | | ANDERSON | IN | 46012-3842 |
| ROSS A MARTIN | PO BOX 9022 | | | | WARREN | MI | 48090 |
| ROSS ANDREW ALFORD | 69 WACKETT STREET | PALLARENDA QUEENSLAND | | 4810 AUSTRALIA | | | |
| ROSS B LAUBLE | 63 HONEY LOCUST LN | | | | NEWTOWN | PA | 18940-9286 |
| ROSS BAYNE | 17226 STAHELIN | | | | DETROIT | MI | 48219-3597 |
| ROSS BEERS | 2341 GATESBORO DR E | | | | SAGINAW | MI | 48603-3770 |
| ROSS BLETSOE | RR #3 | LAKEFIELD ON | | K0L 2H0 CANADA | | | |
| ROSS BRANSTETTER | 1511 LINCOLN CIR | APT 304 | | | MC LEAN | VA | 22102-5909 |
| ROSS C CURTIS | 9151 MEREDITH GRADE RD | | | | HARRISON | MI | 48625 |
| ROSS C GLOVER | 5312 E PRATT RD | | | | ST JOHNS | MI | 48879-9134 |
| ROSS C GORBY | 593 HAMLET DR | | | | AVON | IN | 46123-8451 |
| ROSS C HANSFORD | 3713 CREEKSIDE DR | # 7 | | | TRAVERSE CITY | MI | 49684-7244 |
| ROSS C JEFFERY | 439 GIBBON ST | OSHAWA ON | | L1J 4Z3 CANADA | | | |
| ROSS C KENT | 701 CENTER ST | | | | COLEMAN | MI | 48618-9321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSS C MARTIN | 2030 BRADBURY DR | | | | ADAMS | TN | 37010-8963 |
| ROSS C OLIVER TR OLIVER FAMILY TRUST UA 3/19/02 | 20328 GLACIER PARK CIRCLE | | | | EAGLE RIVER | AK | 99577-8853 |
| ROSS C PARASILITI & ANTOINETTE PARASILITI JT TEN | 7001 W PARKER RD | APT 228 | | | PLANO | TX | 75093-8615 |
| ROSS D ALLEN & JULIE R ALLEN JT TEN | 3734 BAY SHORE DR | | | | STURGEON BAY | WI | 54235-9771 |
| ROSS D DAVIS | 4207 N JULLION WAY | | | | BOISE | ID | 83704-2790 |
| ROSS D HENDRIX | 1056 FALCON | | | | TROY | MI | 48098-2035 |
| ROSS D LEWIS | 6933 JANET | | | | TAYLOR | MI | 48180-1590 |
| ROSS D LEWIS & HELEN G LEWIS JT TEN | 6933 JANET | | | | TAYLOR | MI | 48180-1590 |
| ROSS D MELVIN | 300 S EDWARDS AVE | | | | SYRACUSE | NY | 13206-2947 |
| ROSS DORN HILL & CHERLYN RUTH HILL JT TEN | 245 HENSLEY HILLS DRIVE | | | | VIENNA | IL | 62995-2515 |
| ROSS DUCKWORTH & FRANCES L DUCKWORTH JT TEN | 1512 S BALLINGER HWY | | | | FLINT | MI | 48532-5214 |
| ROSS E CLEGG | 3200 CONESTOGA | | | | PLANO | TX | 75074-2843 |
| ROSS E CLEGG & DOROTHY A CLEGG JT TEN | 3200 CONESTOGA DR | | | | PLANO | TX | 75074-2843 |
| ROSS E DE BUHR & BARBARA J DE BUHR JT TEN | 9409 AURORA | | | | DES MOINES | IA | 50322-1458 |
| ROSS E EMMOTT & MARIAN M EMMOTT TR UA 1/20/94 EMMOTT FAMILY TRUST | 1912 E MEDLOCK DR | | | | PHOENIX | AZ | 85016-4127 |
| ROSS E MAC KENZIE | 7100 BATTLECREEK RD | | | | FORT WORTH | TX | 76116-9356 |
| ROSS E MILLER | 2525 TITANS LANE | | | | BRENTWOOD | TN | 37027-3735 |
| ROSS E OSBORN | 1400 ZILLOCK RD | LOT V1217 | | | SAN BENITO | TX | 78586-9773 |
| ROSS E THOMPSON | 4226 REITER RD | | | | EAST AURORA | NY | 14052-9545 |
| ROSS E WILSON | 5522 MALACHUTE AVE | | | | ALTA LOMA | CA | 91737-2248 |
| ROSS F FERTITTA & ROSE M FERTITTA JT TEN | 250-11 87TH AVE | | | | BELLEROSE | NY | 11426-2419 |
| ROSS F STANCATI & NORMA C STANCATI JT TEN | 1030 EDGEMOOR | | | | KALAMAZOO | MI | 49008-2320 |
| ROSS FOUNDATION | 100 NORTH BROADWAY | SUITE 455 | | | WICHITA | KS | 67202-2212 |
| ROSS G GRUBER | 1303 HILLSIDE DR | | | | GREENVILLE | OH | 45331-2716 |
| ROSS G PERIGOE | 145 SIENNA PARK GREEN SW | CALGARY AB | | T3H 3N7 CANADA | | | |
| ROSS G PERIGOE CUST GARRET P MERZ A MINOR | 82 SIENNA RIDGE LANDING SW | CALGARY AB | | T3H 3T1 CANADA | | | |
| ROSS G STACER | 8950 SERAPIS AVE 9 | | | | DOWNEY | CA | 90240 |
| ROSS H BECKER | 1021 W 39TH ST | | | | ANDERSON | IN | 46013-4031 |
| ROSS H GOLDBERG & PAULA A GOLDBERG JT TEN | 1709 DOVE LANE | | | | CROWLEY | TX | 76036-5717 |
| ROSS HARE | 239 E MONTGOMERY AVENUE | | | | HATBORO | PA | 19040-2703 |
| ROSS HARRISON | 112 WESTCHESTER DR | | | | PITTSBURGH | PA | 15215-1639 |
| ROSS J COLLIE | P O BOX 2598 | | | | CODY | WY | 82414 |
| ROSS J DAVIS | 2402 BRIDGEWATER COURT | | | | CHESTER SPRINGS | PA | 19425-8737 |
| ROSS J FREESE | 910 APRIL RAIN RD | | | | LAWRENCE | KS | 66049 |
| ROSS J HOLLAND | 214-37 27 AVENUE | | | | BAYSIDE | NY | 11360-2607 |
| ROSS JAMES LINEHAN | 1738 WASHTENAW DR | | | | YPSILANTI | MI | 48197-2040 |
| ROSS JOSEPH SCHEIRMAN | 1405 KIOWA RD | | | | EDMOND | OK | 73013-1640 |
| ROSS KIDSTON BUNKER | 3917 GARDEN AVE | | | | WESTERN SPRGS | IL | 60558-1061 |
| ROSS KING THORMAN | 1700 E 9TH | | | | OKMULGEE | OK | 74447-5306 |
| ROSS L BAIRD JR | 3974 S ATCHISON WAY | | | | AURORA | CO | 80014-4117 |
| ROSS L BARRY | 11500 RIDENOUR RD | | | | THORNVILLE | OH | 43076-9688 |
| ROSS L SIMMONS & MARY B SIMMONS JT TEN | 3221 ANDREA AVE | | | | HARRISBURG | PA | 17109-1004 |
| ROSS LUURSEMA | 7677 88TH AVE | | | | ZEELAND | MI | 49464-9557 |
| ROSS M SIGLER & KAREN D SIGLER JT TEN | 1830 62ND AVE S | | | | ST PETERSBURG | FL | 33712 |
| ROSS MANAGEMENT PARTNERS LP | PO BOX 79 | | | | PELAHATCHIE | MS | 39145-0079 |
| ROSS MCCALLA | 30 OAK LANE | | | | GLEN COVE | NY | 11542-2605 |
| ROSS MCCORQUODALE & LINDA MCCORQUODALE JT TEN | RR 3 | LAKESIDE ON | | N0M 2G0 CANADA | | | |
| ROSS MORGAN ROBINSON | 1254 HICKORY HILL DR | | | | ROCHESTER HILLS | MI | 48309-1708 |
| ROSS P ALANDER | 1406 S NANCE AVENUE | | | | TAMPA | FL | 33606-3130 |
| ROSS PLUMBING & HEATING | C/O ROSS SIMPSON | BOX 20 | | | LYTTON | IA | 50561-0020 |
| ROSS R BASSETT | PO BOX 559 | | | | TOPINABEE | MI | 49791-0559 |
| ROSS R EMES | 3 HEDDLE CT | GREENWITH SA | | 5125 AUSTRALIA | | | |
| ROSS R SMITH | 27052 WEST RD | | | | FLAT ROCK | MI | 48134-9250 |
| ROSS RUBIN BERKSON | 1341 W FULLERTON AVE #163 | | | | CHICAGO | IL | 60614-2134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSS S HOLT JR | 20 CURTIS AVE | | | | CAMDEN | ME | 04843-2008 |
| ROSS S PETERSON | 49 LARKIN CIRCLE | | | | WEST ORANGE | NJ | 07052-1121 |
| ROSS S SASAMURA & TERRY T SASAMURA JT TEN | 3465 KEANU ST | | | | HONOLULU | HI | 96816-2624 |
| ROSS SABBAGH | 7507 EPAULET LN | | | | MAUMEE | OH | 43537-8943 |
| ROSS T MILLARD | 10140 S EVANSTON AVE | | | | TULSA | OK | 74137-5639 |
| ROSS T SILVEY | 1805 W ST #128 | | | | ALEXANDRIA | IN | 46001-9445 |
| ROSS W DRAEGERT | 7720 N MERRIE LANE | | | | FOX POINT | WI | 53217-2962 |
| ROSS W HAARZ | 15102 LAKEWOOD | | | | PLYMOUTH | MI | 48170-2652 |
| ROSS W HUNTER | 321 INVERNESS DR SW | | | | HUNTSVILLE | AL | 35802-4572 |
| ROSS W MANCHE | 8824 W DORSEY CT | | | | KNIGHTSTOWN | IN | 46148-9500 |
| ROSS W SHEARER & SHARON J SHEARER JT TEN | BOX 593 | CLARESHOLM AB | | T0L 0T0 CANADA | | | |
| ROSS W TOMPKINS | ATT DEMETRIA A TOMPKINS | 37300 NEW OAK STREET | | | HILLIARD | FL | 32046 |
| ROSS W WILCOX CUST ANDREW R WILCOX UGMA NE | 9420 MONTELLO RD | | | | LINCOLN | NE | 68520-1437 |
| ROSS W WOODS TR BETTIE S WOODS FAMILY TRUST UA 12/23/99 | 13700 NE 136TH PL | | | | KIRKLAND | WA | 98034-5535 |
| ROSS WILPER | 3037 STEVENSON ST | | | | SANTA CLARA | CA | 95051-5506 |
| ROSSEVELT LARKINS | 17594 INDIANA | | | | DETROIT | MI | 48221-2405 |
| ROSSIE L ADAMS | 1305 CACTUS ST | | | | ATHENS | AL | 35613-2117 |
| ROSSIE L SUTTON | 580 MORRIS ST | | | | ORANGE | NJ | 07050-1112 |
| ROSSLYN J CANNON | 2924 FOXPOINTE DRIVE | | | | COLUMBUS | IN | 47203-3227 |
| ROSTYSLAW OMECINSKY | 9 OXFORD BLVD | | | | PLEASANT RDG | MI | 48069-1112 |
| ROSWELL B ROHDE | 3302 FOXWOOD DR | | | | BRYAN | TX | 77803-0412 |
| ROSWELL E OBERMAN & PATRICIA A OBERMAN JT TEN | 622 E VALLEY CHASE | | | | BLOOMFIELD HILLS | MI | 48304-3163 |
| ROSWELL JOHN MC CALL | RR 2 BOX 1118 | | | | DELHI | NY | 13753-0264 |
| ROSWELL M PARKER & LORETTA M PARKER TR PARKER FAMILY TRUST UA 4/15/97 | 5416 DEMARET AVE | | | | BAKERSFIELD | CA | 93309-2931 |
| ROSWELL S CHEVES III | 1237 VISCAINO ROAD | | | | SANTA BARBARA | CA | 93103 |
| ROSWITHA M WESSON | 4697 SOUTH DIXON ROAD | | | | KOKOMO | IN | 46902-4857 |
| ROSYLIN G EICHEN | 601 ELVIRA AVE | | | | FAR ROCKAWAY | NY | 11691-5404 |
| ROSZILLA WHITEHEAD | 19302 BLAKE | | | | DETROIT | MI | 48203-1562 |
| ROTARY CLUB OF MINERVA | PO BOX 147 | | | | MINERVA | OH | 44657-0147 |
| ROTARY FOUNDATION OF R I | ATTN: GIFT ADMINISTRATION/FN120 | 1 ROTARY CENTER | 1560 SHERMAN AVE | | EVANSTON | IL | 60201 |
| ROTHACKER L STERLING & RAMONA STERLING JT TEN | 1035 SCOTT DR | APT 325 | | | PRESCOTT | AZ | 86301-1779 |
| ROWAN T SMITH | PO BOX 984 | | | | SAG HARBOR | NY | 11963-0029 |
| ROWANA EILEEN CHEATHAM | 1192 CARRIAGE TRACE CIR | | | | STONE MTN | GA | 30087-4684 |
| ROWELL S MELNICK | 17 DEER HOLLOW DR | | | | AMHERST | NH | 03031-1808 |
| ROWENA CORINNE RAY | 505 BRENTWOOD DR | | | | BIRMINGHAM | AL | 35226-1601 |
| ROWENA LI TSUI TR UA 07/22/92 ROWENA LI TSUI TRUST | 306 RIDGELY CT | | | | POMTON PLAINS | NJ | 07444 |
| ROWENA R PUCKETT EX EST CATHERINE L JOHNSON | PO BOX 582 | 340 NORTH STREET | | | SHUBUTA | MS | 39360-0582 |
| ROWENA REICH | APT 703 | 3000 ISLAND BLVD | | | NORTH MIAMI BEACH | FL | 33160-4928 |
| ROWENA S BURKE | 5071 MARILYN DR | | | | FLINT | MI | 48506-1578 |
| ROWENA S OSBORN | 210 RIDGEMONT | | | | SAN ANTONIO | TX | 78209-5432 |
| ROWENE J MCCLURE & KENNETH GARY MCCLURE & SONDRA LOUISE KIPPER JT TEN | 7087 SOUTH CHAPPARAL CIRCLE W | | | | CENTENNIAL | CO | 80016 |
| ROWENNA M SWIHART | 23159 PINHOOK RD | | | | MENDON | MI | 49072-9590 |
| ROWLAND A SHORT | 3636 NEVADA | | | | DETROIT | MI | 48234-1700 |
| ROWLAND E RICKERT II & KAREN REE RICKERT JT TEN | BOX 98 | | | | DELTON | MI | 49046-0098 |
| ROWLAND E THOMAS | 9124 DODGE RD | | | | MONTROSE | MI | 48457-9188 |
| ROWLAND F HAMMOND | 32957 WHISPERING LANE | | | | CHESTERFIELD | MI | 48047-3389 |
| ROWLAND G ROBINSON | 798 SAINT CLAIR AVE | | | | HAMILTON | OH | 45015-2056 |
| ROWLAND G VAN CLEEF | 20432 KINGS CREST BLVD | | | | HAGGERSTOWN | MD | 21742-8228 |
| ROWLAND H JACOBS & AUDERY S JACOBS JT TEN | 11 WATSON AVE | APT 1 | | | MIDDLEPORT | NY | 14105-1236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROWLAND KRATZER | 1683 HARDING CIRCLE | | | | WHITEHALL | PA | 18052-4177 |
| ROWLAND L HAYWARD | 10127 HORSE SHOE DRIVE | | | | CLARKSTON | MI | 48016 |
| ROWLAND S LOMER | 1212 MARK TWAIN AVE | | | | RENO | NV | 89509-2630 |
| ROWLAND SIMS | 4646 E OUTER DR | | | | DETROIT | MI | 48234-3235 |
| ROWLAND W HOYLE & VIVIAN R HOYLE JT TEN | 57 FERRIER ST | PO BOX 401 | | | SLATERSVILLE | RI | 02876-0401 |
| ROXA LEE JORDAN BYNUM | 4078 TOWNVIEW LANE | | | | SAN ANGELO | TX | 76901-4849 |
| ROXAN TRECA JOHNSON | 404 WOODCREST DR | | | | WASHINGTON | IL | 61571-1640 |
| ROXANA PROCTOR TOM | 4002 FM 1099 | | | | CAMPBELLTON | TX | 78008-3513 |
| ROXANA S SWEARINGEN | 23 SHERRY DR | | | | EAST SETAUKET | NY | 11733-2017 |
| ROXANE KERN | 145 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5525 |
| ROXANN C SCHAPER | 13343 HORSESHOE BEND RD | | | | BOISE | ID | 83703-9630 |
| ROXANN D JONES & REVELLA M JONES JT TEN | 12173 GREEN CASTLE DRIVE | | | | CINCINNATI | OH | 45246-1433 |
| ROXANN L LINK | 5841 RIDGEMOOR DR | | | | SAN DIEGO | CA | 92120-3917 |
| ROXANN M BITTNER | 3150 KERNWAY DR | | | | BLOOMFIELD | MI | 48304-2432 |
| ROXANN M THORPE & SCOTT M CLAYTON JT TEN | 503 TIPTON ST | | | | SALIX | IA | 51052 |
| ROXANN V EVANS & W CRAIG EVANS JT TEN | 1604 GREAT WOODS ROAD | | | | WAKE FOREST | NC | 27587-5773 |
| ROXANNA D MERRIKEN | 207 S SEVENTH ST | | | | DENTON | MD | 21629-1320 |
| ROXANNA Z LANGEL & JEROME W LANGEL JT TEN | 7 JEFFERSON DRIVE | | | | LAUREL SPRINGS | NJ | 08021-2744 |
| ROXANNE A ALEXANDER | 1279 BROOKFOREST DR NE | | | | ATLANTA | GA | 30324-3840 |
| ROXANNE ARMBRUSTER | PO BOX 434 | | | | HUMESTON | IA | 50123-0434 |
| ROXANNE BAKER | 29050 EAST TIFFANY | | | | SOUTHFIELD | MI | 48034-4532 |
| ROXANNE C BENSON | 111 GOVE ST A | | | | STEILACOOM | WA | 98388 |
| ROXANNE C SANCHEZ | 4628 DICKSON | | | | STERLING HEIGHTS | MI | 48310-4626 |
| ROXANNE CURRIER | 770 SCOTT RD | | | | KIMBALL | MI | 48074-3704 |
| ROXANNE D MACK | 23220 SCOTIA | | | | OAK PARK | MI | 48237-6803 |
| ROXANNE E FOX | 4592 BOWERS RD | | | | ATTICA | MI | 48412-9725 |
| ROXANNE F TONY & DANIEL C TONY JT TEN | 4348 N VASSAR | | | | FLINT | MI | 48506-1741 |
| ROXANNE GROCHOWSKI | E8932 TERRYTOWN RD | | | | BARABOO | WI | 53913-9490 |
| ROXANNE H PEGRAM | 1305 ARMISTEAD BRIDGE RD | | | | NORFOLK | VA | 23507 |
| ROXANNE HARRIS EDLER | 31796 US RT 50 E | | | | CHILLICOTHE | OH | 45601-9134 |
| ROXANNE J FOSTER | 20A RT 4 APT | | | | SPENCER | IN | 47460 |
| ROXANNE K WOLVERTON | 1105 W RATHBUN RD | | | | BURT | MI | 48417-9728 |
| ROXANNE LANEY | 5165 DELAND RD | | | | FLUSHING | MI | 48433-1125 |
| ROXANNE M ANDONI | 5336 DEEPWOOD | | | | BLOOMFIELD HILLS | MI | 48302-2911 |
| ROXANNE M FLYNN | 5311 HOLLYWOOD RD | | | | EDINA | MN | 55436 |
| ROXANNE M PERUGINO CUST PATRICK A PERUGINO II UTMA CT | 82 ALLEN ST | | | | TERRYVILLE | CT | 06786-6402 |
| ROXANNE M RELES | 12 LAIRD DR | ST CATHARINES ON | | L2P 3E4 CANADA | | | |
| ROXANNE M WINICK | 1741 IRA AVE NW | | | | GRAND RAPIDS | MI | 49504-2720 |
| ROXANNE MARIE DECKER | PO BOX 2688 | | | | DALY CITY | CA | 94017-2688 |
| ROXANNE MC LEAN | 24397 JOYCE RD | | | | FLAT ROCK | MI | 48134 |
| ROXANNE R GEORGE | ATTN ROXANNE R KANE | 2318 VALLEY VISTA DR | | | DAVISON | MI | 48423-8336 |
| ROXANNE R SCOTT | 143 CAMP BONSUL RD | | | | OXFORD | PA | 19363-2253 |
| ROXANNE S BARCOMB | 60 CR 21 EXT | | | | CANTON | NY | 13617-0091 |
| ROXANNE SWITZER | 15047 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9641 |
| ROXANNE WEISS MANNING & DENNIS O MANNING JT TEN | 11519 HADLEY | | | | OVERLAND PARK | KS | 66210-2430 |
| ROXEANN WELCH | 1727 ONONDAGA RD | | | | HOLT | MI | 48842-8600 |
| ROXIE A CHILCOTT | 55 LAKE HAVASU S AV F156 | | | | LAKE HAVASU CITY | AZ | 86403-0938 |
| ROXIE ANNA KING | 810 GOHEGAN ST | | | | JONESVILLE | LA | 71343-2734 |
| ROXIE D GREGORY | 7200 HIGHWAY 80 | | | | MANCHESTER | KY | 40962-8766 |
| ROXIE DIGGS | 2017 CANTURA DR | | | | MESQUITE | TX | 75181-4650 |
| ROXIE F THRASHER | 2664 OLD STATE ROUTE 34 | | | | LIMESTONE | TN | 37681-3102 |
| ROXIE G CLAPP & JENNIFER CLAPP PARSONS JT TEN | 612 E COLLEGE AVE | APT C2 | | | SHELBINA | MO | 63468-1574 |
| ROXIE G ROLKA | 427 N 3RD ST | | | | TIPP CITY | OH | 45371-1921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROXIE JUNE LILE TR ROXIE JUNE LILE TRUST UA 6/13/00 | 9100 PAWNEE LN | | | | LEAWOOD | KS | 66206-1756 |
| ROXIE M BANKERT | 411 CHAPMAN LN | | | | COLUMBIA | TN | 38401-2681 |
| ROXIE M MCCLAMROCH & GONDA LEE MCCLAMROCH JT TEN | 1432 BATES COURT | | | | ATLANTA | GA | 30319-3506 |
| ROXIE RAYE | 30245 W 13 MILE RD APT 219 | | | | FARMINGTON HILLS | MI | 48334-2215 |
| ROXIE T A'UNO | 4511 STONER HILL RD | | | | NUNDA | NY | 14517-9504 |
| ROXINE A WUERFEL | ATTN ROXINE A WUERFEL | 5537 TOWNE CT | | | TOLEDO | OH | 43613-2226 |
| ROY A ALBERTSON | 731 HWY 3 | | | | ARMSTRONG | MO | 65230-9509 |
| ROY A ALLAN & ANN L ALLAN JT TEN | 1624 LOUISE BLVD | LONDON ON | | N6G 2R3 CANADA | | | |
| ROY A ANDERS | 2045 W PINE HILL ROAD | | | | LONDON | KY | 40744-8919 |
| ROY A BAKER | 11089 BIGELOW | | | | DAVISBURG | MI | 48350-1831 |
| ROY A BENSON | 690 HWY 61 SW | | | | CARTERSVILLE | GA | 30120-6721 |
| ROY A BRANT & MELVIA J BRANT JT TEN | 16725 SOUTHVIEW LANE | | | | STRONGSVILLE | OH | 44136-2472 |
| ROY A BURR | 52981 OSGOOD ROAD | | | | MENDON | MI | 49072-9712 |
| ROY A CARR | 625 CAROLYN RD | | | | HARRISON | MI | 48625-8616 |
| ROY A CARRIGER & PAULA F CARRIGER JT TEN | 4685 WESTLAWN PKWY | | | | WATERFORD | MI | 48328-3476 |
| ROY A CASAGRANDE | 7481 EMBASSY DR | | | | CANTON TOWNSHIP | MI | 48187-1543 |
| ROY A CLAUSON | 274 SPEIDEN VIEW LN | | | | FRIDAY HARBOR | WA | 98250 |
| ROY A CLOSE & MERIDITH CLOSE JT TEN | 1312 W CENTERAL | | | | MACKINAW CITY | MI | 49701-9626 |
| ROY A CONNELL | 2199 S STATE ROAD | | | | DAVISON | MI | 48423-8701 |
| ROY A CONNER | 132 SOUTHVIEW DR | | | | MONROE | GA | 30655-3000 |
| ROY A COURTNEY | 6664 HWY K | | | | TROY | MO | 63379-4828 |
| ROY A CUMMINGS | 2826 HILLSIDE DRIVE | | | | BEDFORD | IN | 47421-5233 |
| ROY A CUNNINGHAM JR | 709 BUNKER VIEW DR | | | | APOLLO BEACH | FL | 33572-2805 |
| ROY A FISCHER | 860 SPRING DRIVE | | | | NORTHVILLE | MI | 48167-1326 |
| ROY A FREED | 4709 ROSEWOOD | | | | MUNCIE | IN | 47304-1178 |
| ROY A GALLIPO | C/O CATHY ANDERSON | 205 HERSEY ST | | | CADILLAC | MI | 49601-2321 |
| ROY A GALLIPO & JANICE K GALLIPO JT TEN | C/O CATHY ANDERSON | 205 HERSEY ST | | | CADILLAC | MI | 49601-2321 |
| ROY A GOULD | 11529 LEDA LN | | | | NEW PRT RCHY | FL | 34654-6237 |
| ROY A GREAVES | 26 LANDSDOWN DR | | | | MILAN | OH | 44846-9380 |
| ROY A HAMILTON | 32116 DOVER | | | | GARDEN CITY | MI | 48135-1748 |
| ROY A HASSEL TR ROY A HASSEL REVOCABLE TRUST UA 2/12/98 | 120 HARVARD DR | | | | HARTSDALE | NY | 10530-2026 |
| ROY A HENKEL | 3852 MARIETTA | | | | ST LOUIS | MO | 63121-4810 |
| ROY A JACOBY | 3225 ELMERIDGE ST | | | | HOUSTON | TX | 77025-4311 |
| ROY A KAUER | 7971 S VASSAR ROAD | | | | MILLINGTON | MI | 48746-9513 |
| ROY A LOHN | 16417 FAIRWAY ST | | | | LIVONIA | MI | 48154-2111 |
| ROY A MATHESON | 3108 N MAIDENCANE DRIVE | | | | BEVERLY HILLS | FL | 34465-4228 |
| ROY A MC CLAIN | 36 LAVERNE LN | | | | AKRON | OH | 44312-4025 |
| ROY A MURRAY | 23096 MINERAL AVE | | | | PORT CHARLOTTE | FL | 33954-3547 |
| ROY A NICHOLS | 1310 UNION CHURCH RD | | | | WATKINSVILLE | GA | 30677-4101 |
| ROY A POLLACK | 503 W 14TH ST | | | | AUSTIN | TX | 78701-1723 |
| ROY A POWELL | PO BOX 2242 | | | | FRIENDSWOOD | TX | 77549-2242 |
| ROY A RODGERS | 8695 BURT RD | | | | BIRCH RUN | MI | 48415-8794 |
| ROY A ROGAN JR | 1712 COURT STREET | | | | PORT HURON | MI | 48060-5034 |
| ROY A RUTHERFORD | 542 OAK TREE CT | | | | SIMI VALLEY | CA | 93065-8205 |
| ROY A SARBACKER & HELEN B SARBACKER JT TEN | 1807 CENTER ST | PO BOX 385 | | | BLACK EARTH | WI | 53515-0385 |
| ROY A SEMBACH | 1004 PAIGE COURT | | | | NEWTON FALLS | OH | 44444-8774 |
| ROY A SLONGO | 1550 STONEY CREEK DR | | | | ROCHESTER | MI | 48307-1780 |
| ROY A WAGNER JR | 3135 NORTHDALE ST NW | | | | UNIONTOWN | OH | 44685 |
| ROY A WAMPLER | 17850 SW 55TH ST | | | | SW RANCHES | FL | 33331-2212 |
| ROY A WHITE III | 2613 WELLINGTON DRIVE | | | | ALBANY | GA | 31707-1549 |
| ROY A WILLIAMS | 1 SCHOOLMASTER CIR | | | | FAIRPORT | NY | 14450-8433 |
| ROY A WILSON | 7001 VILLAGE SHORE CT | | | | LAS VEGAS | NV | 89129-5766 |
| ROY A ZANGRANDO | 202 DEERLEA LANE | | | | BOONTON | NJ | 07005-9511 |
| ROY ADAM STILLMAN | 505 PARK AVE SUITE 708 | | | | NEW YORK | NY | 10022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROY ALAN KASINDORF | 16 THE FLD | | | | BAR HARBOR | ME | 04609-1801 |
| ROY ALEXANDER DUMONT | 3610 CHURCHILL | | | | FLINT | MI | 48506-4733 |
| ROY ALLEN | 2218 FRANCIS AVE | | | | FLINT | MI | 48505-5016 |
| ROY ALLEN HIRSCHFELD | 4 LYONS PL | | | | SPRINGFIELD | NJ | 07081-1604 |
| ROY ALTHEA BODIN DONNELL | 1217 DEGRAVELLE ROAD | | | | JEANERETTE | LA | 70544 |
| ROY ALTON JACKSON | 1227 PLANTATION PINE CIR | | | | GARNER | NC | 27529-5909 |
| ROY ARTHUR EDSTROM | 5404 MARY CLAYTON LANE | | | | CRESTWOOD | KY | 40014-8607 |
| ROY B ANDERSON & MRS MAY J ANDERSON JT TEN | PO BOX 1054 | | | | MONUMENT BEACH | MA | 02553-1054 |
| ROY B COPE | PO BOX 84 | | | | BERRY | KY | 41003-0084 |
| ROY B DAVIS | 5 LOUISBURG SQ | | | | BOSTON | MA | 02108-1202 |
| ROY B MOORE | 2132 TAVENNER AVENUE | | | | SPRINGFIELD | OH | 45503-3049 |
| ROY B MUNRO | 43 BUTTERFIELD CRES | WHITBY ON | | L1R 1K5 CANADA | | | |
| ROY B STEWART JR & FRANCES M STEWART JT TEN | ZIMMERMAN DR | | | | PRINCETON | IN | 47670 |
| ROY B SUTTON | 4325 SADDLEWOOD TRAIL SE | | | | RIO RANCH | NM | 87124-8207 |
| ROY B THOMPSON | 19753 SHAFTSBURG | | | | DETROIT | MI | 48219-2135 |
| ROY B WALTER | 19 BOLDT CT | | | | ORCHARD PARK | NY | 14127-1227 |
| ROY BARGEMAN | 13128 AZORES AVENUE | | | | SYLMAR | CA | 91342-4525 |
| ROY BERNARD | 7059 POMELO DR | | | | WEST HILLS | CA | 91307-1218 |
| ROY BLUMHOF | PO BOX 98 | | | | HATILLO | PR | 00659-0098 |
| ROY BUTTS & MRS GLORIA BUTTS JT TEN | 219 HIDE A WAY LANE CENTRAL | | | | HIDEAWAY | TX | 75771-5007 |
| ROY C BANKS & BETTY D BANKS JT TEN | 3760 SHAKER ROAD | | | | FRANKLIN | OH | 45005-4944 |
| ROY C BEST JR | 9700 HOGSKIN RD | | | | CORRYTON | TN | 37721-4212 |
| ROY C BLAHA & PAULINE C BLAHA JT TEN | 408 HARRISON AVE APT 10 | | | | CAPE CANAVERAL | FL | 32920-2348 |
| ROY C BREWER JR | 96 S BROAD ST | | | | PENNS GROVE | NJ | 08069-1626 |
| ROY C BROCK | RT 3 BOX 437 | | | | PIKEVILLE | TN | 37367-9450 |
| ROY C CLARK | 703 N MANSFIELD ST | | | | ALEXANDRIA | VA | 22304-2219 |
| ROY C CLONCH | 35 VINE ST | | | | NEWTON FALLS | OH | 44444-1375 |
| ROY C CUNNINGHAM | ROUTE 4 BOX 72 | | | | IVYDALE | WV | 25113 |
| ROY C DENZ | 314 FM 1234 | | | | CARTHAGE | TX | 75633-8802 |
| ROY C GRANT | 7781 LOIS CIRCLE | | | | DAYTON | OH | 45459-3601 |
| ROY C GUTHRIE | 2061 HILLSDALE DR | | | | DAVISON | MI | 48423-2313 |
| ROY C HARTWICK | 37762 DREXELL DR | | | | PALM DESERT | CA | 92260 |
| ROY C HUNTER | 12409 CHERRY | | | | KANSAS CITY | MO | 64145-1154 |
| ROY C JARRELL | 40555 ANN ARBOR TRAIL | | | | PLYMOUTH | MI | 48170-4401 |
| ROY C JOHNSON | 48 COX RD | | | | NEW HARTFORD | MO | 63359-3028 |
| ROY C LIGHTFOOT | 2020 PARK ST | APT 1116 | | | JACKSONVILLE | FL | 32204-3862 |
| ROY C MAYER | 172-03 83RD AVE | | | | JAMAICA | NY | 11432-2103 |
| ROY C MCMAHON | 1210 STATE ROUTE 95 | | | | BOMBAY | NY | 12914-2408 |
| ROY C NIMS | 280 N PARK AVE STE 201 | | | | WARREN | OH | 44481-1109 |
| ROY C PRATER | 553 ANNA MAY DR | | | | CINCINNATI | OH | 45244-1401 |
| ROY C REDENIUS | 2009 CRESTVIEW | | | | JANESVILE | WI | 53546-5742 |
| ROY C RUSSELL | 11 ALMOND DR | | | | OCALA | FL | 34472-9008 |
| ROY C SMITH III | 9 SLOPE DR | | | | HACKETTSTOWN | NJ | 07840-4123 |
| ROY C SMITH JR TR ROY C SMITH JR TRUST UA 05/08/96 | 9 SLOPE DR | | | | HACKETTSTOWN | NJ | 07840-4123 |
| ROY C SPIVEY | 3755 W BURMA RD | | | | GOSPORT | IN | 47433-9587 |
| ROY C STEWART | HC 6 BOX 119 | | | | DONIPHAN | MO | 63935-9004 |
| ROY C TRAVIS | 1296 IVES STREET | | | | BURTON | MI | 48509-1551 |
| ROY C VAUGHN | 8377 PLAZA | | | | GALESBURG | MI | 49053-9754 |
| ROY C WATSON | 1624 THOMAS DR | | | | HOSCHTON | GA | 30548-3617 |
| ROY CARL LEISKE | 2920 N CAMBRIDGE AVE | | | | MILWAUKEE | WI | 53211-3216 |
| ROY CARLON STEWART | HC 6 BOX 119 | | | | DONIPHAN | MO | 63935-9004 |
| ROY CHRISTOPHER CATALDO | 6626 TORYBROOKE CIR | | | | WEST BLOOMFIELD | MI | 48323-2158 |
| ROY CLARKSON & NAOMI CLARKSON JT TEN | 1647 FRY RD | | | | GREENWOOD | IN | 46142-1174 |
| ROY COOPER WADSWORTH | 3270 HALL DR | | | | GADSDEN | AL | 35907-0804 |
| ROY D ACHIMON | 1911 DARTMOUTH | | | | ARLINGTON | TX | 76015-3214 |
| ROY D BAKER | 15646 COUNTY ROAD 612 | | | | DEXTER | MO | 63841-8309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROY D BAUER | 13504 MAIN RD | | | | AKRON | NY | 14001-9330 |
| ROY D BLISS | 16056 RIDGE RD | | | | ALBION | NY | 14411-9619 |
| ROY D BOSWELL | 1915 HAZEL GROVE RD | | | | BURLISON | TN | 38015-7425 |
| ROY D CALLOWAY JR | 130 ISLAND DRIVE NE | | | | MILLEDGEVILLE NE | GA | 31061-9043 |
| ROY D FOUNTAIN | 24 FARMCREST AVE | | | | LEXINGTON | MA | 02421-7113 |
| ROY D FRANKE | 3603 PICCADILLY AVE | | | | MOUNT VERNON | IL | 62864 |
| ROY D GAUNT | 4031 SINGEL | | | | GRANDVILLE | MI | 49418-2321 |
| ROY D GERARD | 505 WOODLAND AVE | | | | MORRISVILLE | PA | 19067-2307 |
| ROY D GRUBBS | 205 OLD EAGLE TUNNEL RD | | | | GLENCOE | KY | 41046 |
| ROY D HATTEN | 155 BENCHWAY CT | | | | FAIRFIELD | OH | 45014-8667 |
| ROY D HOLCOMB | 6604 PEACHWOOD COURT | | | | ARLINGTON | TX | 76016-4232 |
| ROY D HURTADO | 1211 SW GRAYSTONE DR | | | | GRAIN VALLEY | MO | 64029-8409 |
| ROY D JAMES | 402 SYCAMORE LANE | | | | MARTINSBURG | WV | 25401-2406 |
| ROY D KUNKLE & E BARD RUPP JT TEN | 113 E PATTERSON ST | | | | MC CONNELLSBG | PA | 17233-9522 |
| ROY D LEMONS | 5100 JOHN D RYAN BL | APT 2812 | | | SAN ANTONIO | TX | 78245-3518 |
| ROY D MALOTT | R 5 | | | | WABASH | IN | 46992-9805 |
| ROY D MEADOR JR | 6053 KENNEDY AVE | | | | CINCINNATI | OH | 45213-1803 |
| ROY D MONEY | 176 MOCKINGBIRD LN | | | | EAST BERNSTADT | KY | 40729-7417 |
| ROY D PARPART | 513 NELSON DR | | | | BROWNSBURG | IN | 46112-1101 |
| ROY D PHILLIPS | 8346 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7614 |
| ROY D PLOWMAN | 7224 MEDALLION | | | | LANSING | MI | 48917-9601 |
| ROY D POLK | 156 LAKE VIEW CIR | | | | MONTGOMERY | TX | 77356-5934 |
| ROY D PRICE | 117 OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1535 |
| ROY D REYES | 20210 SW 97TH PL | | | | DUNNELLON | FL | 34431-5911 |
| ROY D RHOADS & KATHLEEN A RHOADS JT TEN | 10052 BEECHER RD | | | | FLUSHING | MI | 48433-9700 |
| ROY D ROBERTS | 1843 WILSON RD | | | | NEWBERRY | SC | 29108-2921 |
| ROY D SANDRIDGE JR | 4408 QUAKER HILL COURT | | | | HAVR DE GRACE | MD | 21078-1514 |
| ROY D SEARS | 2646 MERRY OAKS TRL | | | | WINSTON SALEM | NC | 27103-6555 |
| ROY D STERNBERG & MRS EDYTHE R STERNBERG JT TEN | 1745 SELBY AVE | | | | LOS ANGELES | CA | 90024-5772 |
| ROY D SUMNER | 4761 WILD IRIS DR | #205 | | | MYRTLE BEACH | SC | 29577-8705 |
| ROY D TESTER | 1575 ANDORA DR | | | | ROCK HILL | SC | 29732-2695 |
| ROY D TOWLE | PO BOX #842 | | | | KEYSTONE HEIGHTS | FL | 32656-0842 |
| ROY D WALDROFF | 3355 BUELL RD | | | | HAMILTON | OH | 45013-9211 |
| ROY DALE MCGUFFIE & RITA R MCGUFFIE JT TEN | 3042 TIDEWATER CIRCLE | | | | MADISON | MS | 39110-9673 |
| ROY DAN CONNER | 1233 PENSACOLA LANE | | | | GRAYSON | GA | 30017-2972 |
| ROY DAVIS | 1411 GRANDVIEW AVE | | | | PITTSBURGH | PA | 15211-1165 |
| ROY DAY | 62 GARDEN ST | | | | EDISON | NJ | 08817-4266 |
| ROY DENNIS CAVALCANT | 3409 SUGAR PINE DR | | | | SEBRING | FL | 33872-1619 |
| ROY DICKEY | 4799 LE SRDSVL WEST CHESTER | | | | HAMILTON | OH | 45011-9183 |
| ROY DRAKE & GEORGIA DRAKE JT TEN | BOX 124 | | | | MANCHESTER | GA | 31816-0124 |
| ROY DRUKENMILLER JR | 510 WINDSOR PKWY NE | | | | ATLANTA | GA | 30342-2751 |
| ROY DUDAS | 24592 BERG | | | | SOUTHFIELD | MI | 48034-3026 |
| ROY DUNTON | 2651 RICCA DRIVE | | | | KINGMAN | AZ | 86401-4254 |
| ROY E ARGABRIGHT | 1840 HALFORD ST | | | | ANDERSON | IN | 46016-3727 |
| ROY E BACH JR | 1358 CHILLEM DR | | | | BATAVIA | IL | 60510-3313 |
| ROY E BANKS | 4317 IRVINGTON ST | | | | INDIANAPOLIS | IN | 46226-3252 |
| ROY E BAY | 4905 EMERY AVE | | | | KANSAS CITY | MO | 64136-1148 |
| ROY E BAYES | 540 BOOKWALTER AVE | | | | NEW CARLISLE | OH | 45344-2701 |
| ROY E BEATTY | 14137 LAKE TILDEN BLVD | | | | WINTER GARDEN | FL | 34787-5402 |
| ROY E BELT | 309 S FERKEL ST | | | | COLUMBIA | IL | 62236-2123 |
| ROY E BOLDEN | 37260 ROYALTON RD | | | | GRAFTON | OH | 44044-9176 |
| ROY E BROWN | 6 DONAT DR | | | | PERU | IN | 46970-1054 |
| ROY E BURNS | 3604 GLASER DR | | | | KETTERING | OH | 45429-4114 |
| ROY E BURNS & NAOMI R BURNS JT TEN | 3604 GLASER DR | | | | KETTERING | OH | 45429-4114 |
| ROY E CAMERON | 6635 N ATWOOD AVE | | | | LAS VEGAS | NV | 89108-4913 |
| ROY E CARPENTER | 1320 CALISTON WAY | | | | PELHAM | AL | 35124-6226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY E CASTOR | 2007 SO I ST | | | | ELWOOD | IN | 46036-2906 |
| ROY E CHAPMAN | 47 STARMOUNT DR | | | | ASHEVILLE | NC | 28806-3725 |
| ROY E CLARK & MARY C CLARK JT TEN | 364 CLINTON HOLLOW RD | | | | SALT POINT | NY | 12578-2012 |
| ROY E COLLINS | R 1 BX 68 | | | | PLYMOUTH | OH | 44865-9801 |
| ROY E CRAMER JR | 411 WENDELL PLACE | | | | NILES | OH | 44446-2800 |
| ROY E CUDD | 908 CRESCENT | | | | DENTON | TX | 76201-2812 |
| ROY E DAYHUFF | 106 CLARK ST | | | | WALKERTON | IN | 46574-1302 |
| ROY E DEGIERE TR UA 10/18/90 ROY E DEGIERE TRUST | 855 WASHINGTON ST | | | | ALBANY | CA | 94706-1042 |
| ROY E DEY | 7108 FAIT AVE | | | | BALTIMORE | MD | 21224-3125 |
| ROY E DONALDSON | 4370 N VASSAR RD | | | | FLINT | MI | 48506-1706 |
| ROY E DOWDLE | 2309 HARRISON AVE | | | | FT WORTH | TX | 76110-1109 |
| ROY E ENTSMINGER | 109 MAGNOLIA ACRES RD | | | | DRY FORK | VA | 24549-2419 |
| ROY E EVERETT CUST NATHANIEL L EVERETT UGMA IN | PO BOX 59 | | | | BALTIC | SD | 57003-0059 |
| ROY E FICK | 6075 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9715 |
| ROY E GERMAN | 1020 MARY PREISS DR | | | | NEW BRAUNFELS | TX | 78132-4075 |
| ROY E GOENS | 5205 BATESON DRIVE | | | | THORNVILLE | OH | 43076-9173 |
| ROY E GREER | 1156 PARKWOOD | | | | YPSILANTI | MI | 48198-5839 |
| ROY E GUNN | 2721 DORIS | | | | DETROIT | MI | 48238-2725 |
| ROY E HAHN | 2094 CRANE | | | | BELOIT | WI | 53511-3143 |
| ROY E HAMS | 9905 WALNUT DR | APT 204 | | | KANSAS CITY | MO | 64114 |
| ROY E HAZLETT | 4346 QUEEN AVE | | | | FRANKLIN | OH | 45005-1148 |
| ROY E HIGNITE | 3200 CLEAR SPRINGS RD | | | | SPRING VALLEY | OH | 45370-9735 |
| ROY E HOOKER | 25 WEST STREET | | | | NUNDA | NY | 14517-9685 |
| ROY E HOWELL JR & PHILLIP EARL HOWELL JT TEN | 5303 KEEFE ST | | | | PITTSBURGH | PA | 15207-2339 |
| ROY E HOWIE | 1932 GREENMEADOW | | | | WALLED LAKE | MI | 48390-2532 |
| ROY E HUFFMAN & MRS LINDA GAY HUFFMAN JT TEN | 172 SAINT IVES WAY | | | | ZELIENOPLE | PA | 16063-2726 |
| ROY E JAGER CUST ANNEMARIE ELLA JAGER UGMA NY | 260 ROYAL AVE | | | | RIVERHEAD | NY | 11901 |
| ROY E JOHNSON | 3337 BEACON DRIVE | | | | PORT CHARLOTTE | FL | 33980-8589 |
| ROY E KALMAN | PO BOX 659 | | | | ANSONIA | CT | 06401-0659 |
| ROY E KINYON | 5581 HIDDEN LAKE DR | | | | LOCKPORT | NY | 14094-6281 |
| ROY E LACHMAN TR JOSEPH E LACHMAN TRUST UA 04/01/97 | 18132 SCOTTSDALE BLVD | | | | SHAKER HEIGHTS | OH | 44122-6476 |
| ROY E LEE TR ROY E LEE REV LIV TRUST UA 06/07/05 | 1742 CEDAR MILL DR | | | | AVON | IN | 46123-9085 |
| ROY E MACKEY | 2337 PLEASANT RDG | | | | HOWELL | MI | 48843-8447 |
| ROY E MILLER & BETTY A MILLER JT TEN | 14114 VALLEY VIEW DR | | | | MCKEESPORT | PA | 15131-4233 |
| ROY E OTHOLD | 15 MEADOWHAWK PL | | | | CONROE | TX | 77384-4650 |
| ROY E REGER | 593 W U S 36 | | | | PENDLETON | IN | 46064-8903 |
| ROY E ROSS JR | 1015 SHAFFNER DRIVE | | | | BEL AIR | MD | 21014-2581 |
| ROY E SEIWELL | 2789 STENZEL AVE | | | | N TONAWANDA | NY | 14120-1007 |
| ROY E SHEPPERD | 1842 E 600 S | | | | ANDERSON | IN | 46013-9555 |
| ROY E SMITH | 3643 STORMONT ROAD | | | | DAYTON | OH | 45426-2357 |
| ROY E SWINGLE & KATHARENE J SWINGLE JT TEN | 1589 NEW HIGHWAY 68 | | | | SWEETWATER | TN | 37874-5166 |
| ROY E TAYLOR | 64 CHASE LN | | | | CORBIN | KY | 40701-8932 |
| ROY E THOMPSON & GWENDOLYN J THOMPSON JT TEN | 21604 PROSPECT COURT | | | | HAYWARD | CA | 94541-2630 |
| ROY E THOMPSON TR 11/16/2007 ROY E THOMPSON REVOCABLE LIVING TRUST | 21604 PROSPECT COURT | | | | HAYWARD | CA | 94541 |
| ROY E TREPANIER | 1676 N S E BOUTELL ROAD | | | | ESSEXVILLE | MI | 48732-1562 |
| ROY E VANMETER | 706 SW HARVEST CIR | | | | GRAIN VALLEY | MO | 64029-8514 |
| ROY E W NAUGLER | 5 SHANNON DR | WESTPHAL NS | | B2Z 1J4 CANADA | | | |
| ROY E WHITLOCK | 10096 HART AVE | | | | HUNTINGTON WOODS | MI | 48070-1126 |
| ROY E YOUNG | 97 NORTH MAPLE BOX 428 | | | | PITTSBORO | IN | 46167-0428 |
| ROY EAGLE & BRENDA EAGLE JT TEN | 7552 DAWSON ST SE | | | | WARREN | OH | 44484-3002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROY EDWARD GRUBER | 125 WINDMILL RD | | | | WEST SENECA | NY | 14218-3777 |
| ROY EDWARD LAMMERT | 1709 ALBERT DR | | | | SPRINGFIELD | IL | 62704 |
| ROY EDWARD SCOTT | 414 LOCUST ST | | | | ERLANGER | KY | 41018-1424 |
| ROY EIKER & MRS CATHERINE EIKER JT TEN | 1057 WOODNOLL DR | | | | FLINT | MI | 48507-4711 |
| ROY ERTEL | 5213 COKE AVE | | | | LAKEWOOD | CA | 90712-2303 |
| ROY EUGENE TIDWELL | 3490 CHURCH STREET | | | | BURNS | TN | 37029-6295 |
| ROY F FREDA & MRS MARY FREDA JT TEN | 5733 W 81ST ST | | | | BURBANK | IL | 60459-1930 |
| ROY F MUELLER | R R 1 BOX 52 | | | | SPEER | IL | 61479-9507 |
| ROY F NEWELL | 294 MONTMORENCY DRIVE | | | | BUNKER HILL | WV | 25413-2550 |
| ROY F POLLARD | 100 FOREST GREEN ST | | | | BURLESON | TX | 76028-3120 |
| ROY FERGUSON | 108 WATERFORD DRIVE | | | | VICTORIA | TX | 77901-3736 |
| ROY FORT | 1757 69TH AVE SW | | | | LANETT | AL | 36863-6016 |
| ROY FRANCIS FURBER & JEAN ALICE FURBER JT TEN | 26 STONEHEDGE HOLLOW | MARKHAM ON | | L3R 3Y9 CANADA | | | |
| ROY G ACKLEY | 103 E SKYLINE VW | | | | DALLAS | GA | 30157-7476 |
| ROY G ALLEN | 15100 FAIRWAY CT | | | | HILLMAN | MI | 49746-9660 |
| ROY G ARNDT | 221 S ROCK ISLAND AVE | | | | EL RENO | OK | 73036-2734 |
| ROY G BALLARD | 4550 N BRETON CT SE | APT 202 | | | GRAND RAPIDS | MI | 49508-5266 |
| ROY G BEH JR | 1606 PALMGREN DR | | | | GLENVIEW | IL | 60025-4343 |
| ROY G BROOKS SR | 5991 CANTERBURY DR | | | | EASTON | MD | 21601-8553 |
| ROY G BURNS JR | 3419 LEITH ST | | | | FLINT | MI | 48506-3156 |
| ROY G BURT | 3177 CO RD 51 | | | | FT PAYNE | AL | 35968-4040 |
| ROY G DUNBAR | 14 AV 10-51Z6 | GUATAMALA CENTRAL AMERICA | | GUATEMALA | | | |
| ROY G HAYNES | 839 SE BRIARWOOD | | | | BEND | OR | 97702-2496 |
| ROY G HUNTER | 9230 LIBERTY MILLS ROAD | | | | FORT WAYNE | IN | 46804-6318 |
| ROY G LAYTON | 25275 HARDESTY LN | | | | WESTON | MO | 64098-9264 |
| ROY G NICHOLS & ANGELA M NICHOLS JT TEN | 21001 US HIGHWAY 1 N | | | | MATTHEWS | GA | 30818-2103 |
| ROY G NORTHINGTON | 10946 CLIFFLAND AVE | | | | OAKLAND | CA | 94605-5406 |
| ROY G RUBLE | 610 N ELLEN ST | | | | NIXA | MO | 65714-8025 |
| ROY G SCHUNTER | 2932 CORUNNA RD | | | | FLINT | MI | 48503-3256 |
| ROY G SIMMONS | 695 RADER CREEK RD | | | | SARAH | MS | 38665-3116 |
| ROY G STEADMAN | 71 PINE ST N | THOROLD ON | | L2V 2P3 CANADA | | | |
| ROY G STOHLMAN | BOX 632 | | | | APPLETON | WI | 54912-0632 |
| ROY G WALKER | 1300 CARLA AVE | | | | ARLINGTON | TX | 76014-1403 |
| ROY G WALKOWIAK | 1411 S ERIE | | | | BAY CITY | MI | 48706-5125 |
| ROY G WILLIAMS | PO BOX 107 | | | | ALVORD | TX | 76225-0107 |
| ROY G WORLEY | 75 HAMILTON STREET | | | | PONTIAC | MI | 48342-1335 |
| ROY G YARBRO | 113 MEADOW VIEW | | | | HOHENWALD | TN | 38462-5342 |
| ROY GOAR | 5634 N QUAIL | | | | MIDDLETOWN | IN | 47356-9704 |
| ROY GONZALES | 1959 FARMINGTON CT | | | | COLUMBIA | TN | 38401-6851 |
| ROY GREEN JR | 368 PALMERSTON STREETBOX#5 | | | | RIVER ROUGE | MI | 48218 |
| ROY H ANDERSON | 2320 W 113TH PLACE | APT 3308 | | | CHICAGO | IL | 60643-4175 |
| ROY H ATKINSON JR | 512 N WATER ST | | | | PERU | IN | 46970-1222 |
| ROY H BARTON | 14511 EAST WALNUT RD | | | | PORT WAYNE | IN | 46814-8908 |
| ROY H BUCKLEY | 37386 CHARTER OAKS BLVD | | | | CLINTON TWSP | MI | 48036-4408 |
| ROY H BUCKLEY & JEANNE O BUCKLEY JT TEN | 37386 CHARTER OAKS BLVD | | | | CLINTON TWSP | MI | 48036-4408 |
| ROY H COLPEAN | 17211 DUTCH RD | | | | NEW WAVERLY | TX | 77358-2101 |
| ROY H DIETSCH | 1170 THAYER RD | | | | ORTONVILLE | MI | 48462-8932 |
| ROY H GOULD | 9180 EMILY DR | | | | DAVISON | MI | 48423 |
| ROY H GOULD & EDWINA H GOULD JT TEN | 9180 EMILY DR | | | | DAVISON | MI | 48423 |
| ROY H GUESS CUST CHERYL RUTH GUESS A UGMA TX | 139 W 2ND STE 200 | | | | CASPER | WY | 82601-2462 |
| ROY H HUSKEY | 117 RIDGEMONT RD | | | | JOHNSON CITY | TN | 37601-3939 |
| ROY H KRISTENSEN | 64 WINDERMERE DR | | | | YONKERS | NY | 10710-2416 |
| ROY H LAFAYETTE & SHIRLEY L LAFAYETTE JT TEN | 4838 GRAND AVE S | | | | MINNEAPOLIS | MN | 55409-2432 |
| ROY H LAWSON | 8140 S CALUMET AVE | | | | CHICAGO | IL | 60619-4822 |
| ROY H LYONS | 2157 NORTHLAND AVE | | | | LAKEWOOD | OH | 44107-5728 |
| ROY H MAKI | 23760 BROWNSTOWN SQUARE DR | # 102-5C | | | ROMULUS | MI | 48174-9389 |
| ROY H MONTGOMERY | 5744 VAN WERT AVE | | | | BROOKPARK | OH | 44142-2574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY H PETERSEN | 3935 NORWAY PINE DR | | | | DEWITT | MI | 48820-9261 |
| ROY H REITERMAN | 2266 DEER PATH CT | | | | TROY | MI | 48098-4142 |
| ROY H RICH | 3810 CLIFFORD RD | | | | SILVERWOOD | MI | 48760-9781 |
| ROY H TYLER | 560 CLARION ST | | | | CLIO | MI | 48420-1260 |
| ROY HALL SR | BOX 161 WASHINGTON ST | | | | SHARON SPRINGS | NY | 13459-0161 |
| ROY HAZELETT | 7000 W 72ND ST | | | | CHICAGO | IL | 60638-5909 |
| ROY HERALD | 723 PARK | | | | NEWPORT | KY | 41071-2055 |
| ROY HICKS | PO BOX 208 | | | | KIRLEYVILLE | TX | 75956-0208 |
| ROY HIDAY | 4055 E 300N | | | | ANDERSON | IN | 46012-9426 |
| ROY HILL | 18650 CODDING ST | | | | DETROIT | MI | 48219 |
| ROY HORNSBY | PO BOX 16163 | | | | HAMILTON | OH | 45015-0163 |
| ROY HOUSTON DEPRIEST | 19419 ANTAGO ST | | | | LIVONIA | MI | 48152-2513 |
| ROY HOWARD TANZMAN | 4 TALIA ROAD | | | | KENDALL PARK | NJ | 08824-1705 |
| ROY I COLBRUNN | 856 WARNER ROAD | | | | BROOKFIELD | OH | 44403-9794 |
| ROY I SMITH | H C R #67 BOX 58 | | | | SUMMERSVILLE | MO | 65571-9202 |
| ROY I TALLENT | 2201 CHERRING LANE | | | | DUNWOODY | GA | 30338-5228 |
| ROY I THOMAS | 7186 N CLIO RD 7186 | | | | MOUNT MORRIS | MI | 48458-8226 |
| ROY J ALONGE | 2410 GRAND | | | | NIAGARA FALLS | NY | 14301-2426 |
| ROY J BARTRAM | 580 LINDA LANE | | | | BONNER SPRINGS | KS | 66012-1800 |
| ROY J BELLIO & CONSTANCE BELLIO JT TEN | 1150 CEDAR CREEK DR | | | | LAKE ZURICH | IL | 60047-1833 |
| ROY J CANGELOSI | 124 ELIZABETH AVE | | | | RIVER RIDGE | LA | 70123-1808 |
| ROY J CHALTRAW | 1515 E BURT RD | | | | BURT | MI | 48417-9432 |
| ROY J CHARVAT JR | 19193 S RAUCHOLZ RD | | | | OAKLEY | MI | 48649-9785 |
| ROY J CLAYTON JR | 192 W KENNETT | | | | PONTIAC | MI | 48340-2648 |
| ROY J COMPTON | 1280 TIMBERCLIFF DR | | | | MANSFIELD | OH | 44907-2930 |
| ROY J DARGE | 9283 UTE POINTE | | | | CLARKSTON | MI | 48346-1858 |
| ROY J DEREVYANIK | 900 WENTWOOD DRIVE | | | | SOUTHLAKE | TX | 76092-8686 |
| ROY J DUNN | 1445 EDGEWOOD N E | | | | WARREN | OH | 44483-4121 |
| ROY J DURFEE | 2237 TRAMEL BRANCH RD | | | | ALEXANDRIA | TN | 37012-3446 |
| ROY J ERDAN | 13197 MORTENVIEW | | | | TAYLOR | MI | 48180-4702 |
| ROY J EVANS | 1130 LEWIS RIDGE CIR | | | | LAWRENCEVILLE | GA | 30045-7803 |
| ROY J GABLE | 1994 HIGHWAY 20 NE | | | | CONYERS | GA | 30012-2851 |
| ROY J GAMELIN | 706 SPRING ST | | | | OLIVET | MI | 49076 |
| ROY J GILBERT JR | 16111 JONES MALTSBERGER | | | | SAN ANTONIO | TX | 78247-3216 |
| ROY J GILMORE | 4079 E WHEELER RD | | | | BAY CITY | MI | 48706-1833 |
| ROY J GIUDICE & RITA A GIUDICE JT TEN | 205 INDIANHEAD SHORES DR | | | | BALSAM LAKE | WI | 54810-9044 |
| ROY J GRIFFIN | 9850 THOMAS DR E912 | | | | PANAMA CITY BEACH | FL | 32408-4284 |
| ROY J KAPP & SHARON K KAPP TEN ENT | 3442 DEERWOOD CT | | | | GLOUCESTER | VA | 23061-3263 |
| ROY J LEVERETT | 1825 OLD CREEK TRAIL | | | | BIRMINGHAM | AL | 35216-2105 |
| ROY J LOREN III | 12812 CORRINGTON AVE | | | | GRANDVIEW | MO | 64030-2050 |
| ROY J MELODY | 176 LINSEED RD | | | | WEST HATFIELD | MA | 01088-9533 |
| ROY J PICKERELL | 114 PEER AVE | | | | FLINT | MI | 48503-5706 |
| ROY J PIERPOINT | 19754 DRAKE RD | | | | STRONGSVILLE | OH | 44136-6832 |
| ROY J PISKOR | 633 S MONTFORD AVE | | | | BALTIMORE | MD | 21224-3641 |
| ROY J RAMSEY | 25129 CROSSTIE TRL | | | | COLUMBIA STATION | OH | 44028-8704 |
| ROY J SCHOENFELD & JUDITH A SCHOENFELD JT TEN | 538 BLACK PLAIN RD | | | | N SMITHFIELD | RI | 02896-9568 |
| ROY J SCHROEDER | 2104 BISBY DR RTE 2 | | | | MT MORRIS | MI | 48458-1237 |
| ROY J SCOTT | 13560 SAGER ROAD | | | | GRASS LAKE | MI | 49240-9342 |
| ROY J SMITH | 4815 E HIGHWAY 452 | | | | EUBANK | KY | 42567-7818 |
| ROY J STACY | 320 N SHADY OAKS DR | | | | SOUTHLAKE | TX | 76092-6151 |
| ROY JACKSON | 1214 GLENSIDE AVE | GLENSIDE FARMS | | | WILMINGTON | DE | 19803-3304 |
| ROY JAY NELSON & ANITA C NELSON JT TEN | 8730 MIDNIGHT PASS RD #304A | | | | SARASOTA | FL | 34242-2896 |
| ROY JENT | PO BOX 183 | | | | LITTCARR | KY | 41834-0183 |
| ROY JESSIE | 329 37TH ST | | | | NIAGARA FALLS | NY | 14303-2247 |
| ROY JOHNSON | 26667 DARTMOUTH | | | | INKSTER | MI | 48141-3145 |
| ROY JOHNSON JR | 3612 CRESTON DR | | | | INDIANAPOLIS | IN | 46222-3906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY K BATES | 3335 DUNDAS RD | | | | BEAVERTON | MI | 48612-9459 |
| ROY K DRAKE | 16307 E 283RD ST | | | | HARRISONVILLE | MO | 64701-8369 |
| ROY K GEORGE | 15839 CHASE ST | | | | SEPULVEDA | CA | 91343-6303 |
| ROY K JONES | 3650 WILLOW SPRINGS DR LAS | | | | LAS VEGAS | NV | 89103-1163 |
| ROY K POHRMAN | 1305 N E 195TH | | | | PORTLAND | OR | 97230-7738 |
| ROY K PRUITT | 1400 ZILLOCK RD | OFC | | | SAN BENITO | TX | 78586-9730 |
| ROY K TOWLE | 6831 CEDAR BROOK CT | | | | KEYSTONE HGTS | FL | 32656-7113 |
| ROY K WARD | 77 CLAPPISON BOULEVARD | SCARBOROUGH ON | | M1C 2G8 CANADA | | | |
| ROY K WARD | 77 CLAPPISON BLVD | SCARBOROUGH ON | | M1C 2G8 CANADA | | | |
| ROY K WILSON | 184 TREEBARK RD | | | | STATESVILLE | NC | 28625-1234 |
| ROY KAHN | 1807 3RD AVE | | | | SPRING LAKE | NJ | 07762-1580 |
| ROY KENNETH HESS & JOANNE S HESS JT TEN | 21 EAST LEMON STREET | | | | LITITZ | PA | 17543-1932 |
| ROY KUITUNEN CUST JEREMY J KUITUNEN UTMA MN | 4114 VERMILLION TRAIL | | | | AURORA | MN | 55705-8173 |
| ROY L ABBOTT | PO BOX 46074 | | | | MIDDLE BASS | OH | 43446-0074 |
| ROY L ALLEN | 1914 SHORES LN | | | | ROCKPORT | TX | 78382-3452 |
| ROY L BAILEY | 1628 NE 4TH | | | | MOORE | OK | 73160-7922 |
| ROY L BAKER | 2530 E 31ST ST | | | | TULSA | OK | 74105-2308 |
| ROY L BARTLEY | 8746 WASHINGTON COLONY DR | | | | DAYTON | OH | 45458-3313 |
| ROY L BERRY | 14513 N RIVER LN | | | | MILLERSBURG | MI | 49759-9678 |
| ROY L BRADLEY | PO BOX 151 | | | | SEDALIA | OH | 43151-0151 |
| ROY L BROWN | 921 MARY BYRNE DR | | | | SAUK VILLAGE | IL | 60411-5086 |
| ROY L BROWN | 3106 SIMMONS ST | | | | KANNAPOLIS | NC | 28083-9270 |
| ROY L BRUCE | 6376 FREE SOIL RD | | | | GEORGETOWN | OH | 45121-9413 |
| ROY L BURNHAM | 13981 MAPLE RAPIDS RD | | | | FOWLER | MI | 48835-9732 |
| ROY L CAMP | PO BOX 4691 | | | | PINOPOLIS | SC | 29469-4691 |
| ROY L CLAYBOURNE | 450 CHESHIRE ROAD | | | | AKRON | OH | 44319-3818 |
| ROY L COLEMAN | PO BOX 5321 | | | | FLINT | MI | 48505-0321 |
| ROY L COLLINS | 6115 VANDALIA AVE | | | | BROOKLYN | OH | 44144-3954 |
| ROY L COLLINS | 13591 BIRCH ROAD | | | | EAST LIVERPOO | OH | 43920-8701 |
| ROY L CONRAD JR | 4044 FM 3136 | | | | CLEBURNE | TX | 76031-8891 |
| ROY L CONSTINE | 2611 N BALDWIN RD | | | | OWOSSO | MI | 48867-9353 |
| ROY L COPENING | 18486 WASHBURN | | | | DETROIT | MI | 48221-1930 |
| ROY L COSTON | 14403 TURNER R3 | | | | DE WITT | MI | 48820-8120 |
| ROY L COVERETT & ROBERTA M COVERETT JT TEN | 173 BONDIE ST | | | | WYANDOTTE | MI | 48192-2717 |
| ROY L DARRAH | 3233 DUNBAR DR | | | | MARION | IN | 46953-3833 |
| ROY L DIETERICH | 4229 STONE MILL CT | | | | MARTINEZ | GA | 30907-1609 |
| ROY L DOREY | 29 MAXWELL | | | | BATTLE CREEK | MI | 49014-5715 |
| ROY L DRIVER | 240 LAKE FOREST DR | | | | CAMPBELLSVILLE | KY | 42718-8208 |
| ROY L FRISTROM | 7130 GODDARD RD | | | | FAIRVIEW | TN | 37062-8231 |
| ROY L GRAHAM | 1126 S FRANKLIN | | | | FLINT | MI | 48503-2820 |
| ROY L GRIFFIN & CAROLYN V GRIFFIN JT TEN | BOX 375 | | | | KANNAPOLIS | NC | 28082-0375 |
| ROY L HALL | 9130 W OUTER DRIVE | | | | DETROIT | MI | 48219-4063 |
| ROY L HALL | 643 OSWEGO | | | | YPSILANTI | MI | 48198-8009 |
| ROY L HAMLIN | 565 REED ST 601 | | | | CLAIRTON | PA | 15025-1753 |
| ROY L HIBBARD | 7516 RANDY DRIVE | | | | WESTLAND | MI | 48185-2522 |
| ROY L HICKS & NANCY N HICKS JT TEN | 1404 BEDFORD AVE | | | | ALTAVISTA | VA | 24517-1210 |
| ROY L HOUSTON | PO BOX 503 | | | | PINE HILL | AL | 36769-0503 |
| ROY L HULL | 3149 VAN DYKE ROAD | | | | DECKER | MI | 48426-9785 |
| ROY L LABERGE | 5313 S PINE ST | | | | BEAVERTON | MI | 48612-8581 |
| ROY L LOOPER | 1510 MARETT BOULEVARD EXT | | | | ROCK HILL | SC | 29732-2037 |
| ROY L MARTIN | 21 GREYSON RD | | | | ROCHESTER | NY | 14623-2009 |
| ROY L MASON | 7870 PICKERING ST | | | | PORTAGE | MI | 49024-4848 |
| ROY L MATTOX & MRS LOIS W MATTOX JT TEN | 5116 COURTLAND RD | | | | DISPUTANTA | VA | 23842-6825 |
| ROY L MAYES | 11054 PORT REPUBLIC RD | | | | PORT REPUBLIC | VA | 24471-2302 |
| ROY L MC KAY & SANDRA J MC KAY JT TEN | 403 HERITAGE | | | | ROCKWALL | TX | 75087-2842 |
| ROY L MCEVER | 2348 NORTH OLA RD | | | | MCDONOUGH | GA | 30252-4918 |
| ROY L MIENK & DIANNE B MIENK TR UA 10/21/2005 ROY L MIENK FAMILY TRUST | 5702 W FLYING W ST | | | | TUCSON | AZ | 85713-4431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROY L MILLER | 1070 ROYCO DRM | | | | ACWORTH | GA | 30101-3346 |
| ROY L MILLER | 14700 CORUNNA | | | | CHESANING | MI | 48616-9491 |
| ROY L MITCHELL | 30825 PROSPECT ST | | | | NEW HAVEN | MI | 48048-1840 |
| ROY L MORRISON | 234 ROSLYN ST | | | | ROCHESTER | NY | 14619-1812 |
| ROY L MUNDY | 618 PARADISE DRIVE | | | | BEAVERTON | MI | 48612-8544 |
| ROY L NUTTER | 1060 FORMAN RD | | | | AUSTINBURG | OH | 44010-9727 |
| ROY L PAIGE & ERMA G BROWN JT TEN | 945 E ALMA | | | | FLINT | MI | 48505 |
| ROY L RAY | 2253 MORRISH ST | | | | BURTON | MI | 48519-1053 |
| ROY L SASS | 213 WINDSOR CT | | | | MADISON | WI | 53714-2710 |
| ROY L SCHMIDT JR | 1009 TRANSCONTINENTAL DR | | | | METAIRIE | LA | 70001-3146 |
| ROY L SIMMON | 8278 E CR 300 S | | | | PLAINFIELD | IN | 46168-8502 |
| ROY L SIMMONS | 2885 OAK ST EXT | | | | YOUNGSTOWN | OH | 44505-4866 |
| ROY L SOUTHERLAND | 911 N BLOUNT ST | APT 109 | | | RALEIGH | NC | 27604-1100 |
| ROY L SOUTHERLAND CUST NIA CAROL WALLACE UGMA | 1311 KENT ROAD APT E | | | | RALEIGH | NC | 27606-2794 |
| ROY L SPENCER | 126 CARDINAL CT | | | | GLASGOW | KY | 42141-1204 |
| ROY L SUTHERLAND CUST TYRA YANET WALLACE UGMA NY | 244 WINBOURNE RD | | | | ROCHESTER | NY | 14619-2445 |
| ROY L TACKETT | 9438 HOGPATH RD | | | | ARCANUM | OH | 45304-9716 |
| ROY L THOMAS | 8558 ORANGE LAWN | | | | DETROIT | MI | 48204-2511 |
| ROY L THOMAS | 412 W QUINN ST | | | | OSCEOLA | AR | 72370-1913 |
| ROY L TOWNLEY | 3351 HWY 81 NORTH | | | | OXFORD | GA | 30054-3727 |
| ROY L TRADOR | 1380 BALDWIN AVE | | | | PONTIAC | MI | 48340-1918 |
| ROY L TUEL | RT #2 | | | | MT OLIVET | KY | 41064-9804 |
| ROY L TURNER | 4033 STONEHAVEN RD | | | | KETTERING | OH | 45429-1745 |
| ROY L WADE | 8570 COVE AVE | | | | PENSACOLA | FL | 32534-1606 |
| ROY L WEBER | 1327 DEMETREE ST | | | | LIVE OAK | FL | 32060-4408 |
| ROY L WHITLOCK | 104 NORTHFIELD DRIVE | | | | BAINBRIDGE | IN | 46105-9475 |
| ROY L WILKINS | 11864 CHESTERTON | | | | NORWALK | CA | 90650-7264 |
| ROY L WILLS | PO BOX 234 | | | | GRATIS | OH | 45330-0234 |
| ROY L ZIRKLE | 6895 LAKE RD | | | | MEDINA | OH | 44256-8841 |
| ROY LAMBDIN | 2000 TORREY PINES DR | | | | MILFORD | OH | 45150-5513 |
| ROY LEGG | 14307 ALBION RD | | | | STRONGSVILLE | OH | 44136-3743 |
| ROY LEWIS JR | 176 HUNTERS LANE N E | | | | ROCKFORD | MI | 49341-1360 |
| ROY LLOYD JOHNSON | 11645 OAK ROAD | | | | ROSCOMMON | MI | 48653-9401 |
| ROY M BISHOP | 2936 MILITARY ST | | | | PORT HURON | MI | 48060-6631 |
| ROY M EATON | 2000 HAWTHORNE DRIVE | | | | PLAINFIELD | IN | 46168-1869 |
| ROY M FAY | 5668 RADCLIFFE | | | | YOUNGSTOWN | OH | 44515-4126 |
| ROY M FIELDS | 140 E REES ST | | | | FOND DU LAC | WI | 54935-3579 |
| ROY M FLORES | 5190 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3535 |
| ROY M GEDEON | 15206 DANA AV | | | | CLEVELAND | OH | 44111-1129 |
| ROY M HENDERSON | 3811 SHILOH ROAD | | | | LAURA | OH | 45337-9719 |
| ROY M JONES | 5511 MANOR DR | | | | LANSING | MI | 48911-3625 |
| ROY M JONES | 8364 WHITEFIELD | | | | DEARBORN HEIGHTS | MI | 48127-1133 |
| ROY M KINSEY JR | 438 E GOVERNMENT ST | | | | PENSACOLA | FL | 32501-6132 |
| ROY M KLISTER | 404 JUSTINA CT | | | | WRIGHTSTOWN | WI | 54180-1195 |
| ROY M KUTNER | 6456 MICHAEL DR | | | | BROOKPARK | OH | 44142-3816 |
| ROY M LANGSTON & NANCY J LANGSTON TR LANGSTON LVG TRUST UA 1/17/00 | 205 JONESLAN TRAIL | | | | RIEDSVILLE | NC | 27320-9120 |
| ROY M LUDLAM | PO BOX 32 | | | | GREEN CREEK | NJ | 08219-0032 |
| ROY M MANGER | 9192 W FREDRICK GARLAND RD | | | | UNION | OH | 45322-9603 |
| ROY M MATTSON | 443 SMITH AVENUE | | | | HERMITAGE | PA | 16148-1978 |
| ROY M NANOVIC | 957 N PATRICK HENRY DRIVE | | | | ARLINGTON | VA | 22205-1457 |
| ROY M PRIESTLEY TR UA 05/25/94 ROY M PRIESTLEY LIVING TRUST | 4330 BERKLEY PLACE | UNIT A2 | | | HAMBURG | NY | 14075-1351 |
| ROY M QUICK JR & MRS EDITH B QUICK JT TEN | 2536 VIA-MIRALESTA DR | | | | MEHLVILLE | MO | 63125-3415 |
| ROY M SAYNE | ATTN WILBURN H SAYNE | 3371 SHERROD DR | | | MARIETTA | GA | 30060-6166 |
| ROY M WAMPLE | 120 W 9TH ST | | | | NEW CASTLE | DE | 19720-6077 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROY M WHEELOCK | 2431 CLUBSIDE DR | | | | DAYTON | OH | 45431-2503 |
| ROY MAEDER | 34 IAN FLEMING CREST | WHITBY ON | | L1R 2E3 CANADA | | | |
| ROY MAGGARD | 1052 JUNEAU RD | | | | YPSILANTI | MI | 48198-6369 |
| ROY MALIN FLOYD JR | 629 W MAIN | | | | BROWNSVILLE | TN | 38012-2534 |
| ROY MARSHALL | 211 ESTATES DR | | | | CENTERVILLE | OH | 45459-2837 |
| ROY MATTHEWS & JACQUELINE S MATTHEWS JT TEN | 18650 LAUDER | | | | DETROIT | MI | 48235-2758 |
| ROY MC KNIGHT | RTE #1 BOX 714 | | | | CLINCHCO | VA | 24226-9761 |
| ROY MCCALISTER | 13113 TORRY PINES CT | | | | TAYLOR | MI | 48180 |
| ROY MCENTYREJ | 28060 ABERDEEN ST | | | | SOUTHFIELD | MI | 48076-2916 |
| ROY MENDOZA | 8384 LANE | | | | DETROIT | MI | 48209-3441 |
| ROY METTER | 604 PROSPECT AVE | | | | BEREA | OH | 44017-2700 |
| ROY MILLER | 157 S DELAPLAINE | | | | RIVERSIDE | IL | 60546-2308 |
| ROY MULLINS | 7320 FLAMINGO | | | | ALGONAC | MI | 48001-4132 |
| ROY MULLINS & IVALEE MULLINS JT TEN | 7320 FLAMINGO | | | | ALGONAC | MI | 48001-4132 |
| ROY N DENSON | 522 E BALTIMORE | | | | FLINT | MI | 48505-3373 |
| ROY N GRUBER | 5322 E FRANCES RD | | | | MT MORRIS | MI | 48458-9752 |
| ROY N NEWTON | 11333 MORRISH RD | | | | BIRCH RUN | MI | 48415-8744 |
| ROY N YAGER | 400 GRAND AVE | | | | HACKETTSTOWN | NJ | 07840-2135 |
| ROY NAPIER JR | 1231 NORTH LEON DR | | | | W ALEXANDRIA | OH | 45381-9351 |
| ROY NEY & SUSAN NEY JT TEN | 3929 48TH ST | | | | DES MOINES | IA | 50310-2706 |
| ROY O BAILEY JR | 7225 STANKE | | | | EAST LANSING | MI | 48823-9452 |
| ROY O CHRISTIE | 3009 OLD LIBERTY | SCHOOL ROAD | | | BONIFAY | FL | 32425-6925 |
| ROY O DYE | 1565 LILLIAN RD | | | | STOW | OH | 44224-2534 |
| ROY O MCCASKEY | 20110 PRUITT DR | | | | TORRANCE | CA | 90503-2052 |
| ROY O RICHARD | 6258 E POTTER RD | | | | BURTON | MI | 48509-1385 |
| ROY ORTEGO | 6979 FOX MEADOW DR NE | | | | ROCKFORD | MI | 49341-7841 |
| ROY OTIS ERWAY | 12620 BELL RD | | | | CALEDONIA | WI | 53108-9702 |
| ROY P LA LIBERTE | 3452 N E CAUSEWAY BLVD | APT 17-201 | | | JENSEN BEACH | FL | 34957-4249 |
| ROY P MEYER | PO BOX 17412 | | | | URBANA | IL | 61803-7412 |
| ROY P NICKCHEN | 648 OBERLIN DR | | | | CLEARWATER | FL | 33765-2314 |
| ROY P PEARSON | 5059 MELWOOD DRIVE | | | | FLINT | MI | 48507-4549 |
| ROY P RIDER | 41861 STATE HIGHWAY 10 | | | | DELHI | NY | 13753-3203 |
| ROY P SMITH | BOX NO 142 | | | | FOWLER | MI | 48835 |
| ROY P SUMMERER | 1423 RICHARDSON | | | | PORT HURON | MI | 48060-3443 |
| ROY PARTIN | 1708 SHERMAN AVE | | | | NORWOOD | OH | 45212-2514 |
| ROY PEARSON | 80 ROEHRER AVE | | | | BUFFALO | NY | 14208-2441 |
| ROY PEARSON | 4351 W 197TH STREET | | | | CLEVELAND | OH | 44135-1075 |
| ROY PETRELLA | PO BOX 12081 | | | | FORT PIERCE | FL | 34979-2081 |
| ROY PRICE | 1788 ORMAND JUNGLE DEN RD | | | | ASTOR | FL | 32102-7946 |
| ROY PUBAL | 21 PIN OAK CIR | | | | NORTHFIELD CNTR | OH | 44067-2787 |
| ROY R BERTUCCELLI | 4698 PHEASANT CT | | | | DUBLIN | CA | 94568-7518 |
| ROY R COOLEY | 4924 PLANTATION ST | | | | ANDERSON | IN | 46013-2892 |
| ROY R CRANK | 306 MICHAEL AVE | | | | W ALEXANDRIA | OH | 45381-1175 |
| ROY R DAWSON | 7001 MORRIS RD | | | | SPOTSYLVANIA | VA | 22553-2649 |
| ROY R DETWEILER | R D 2 BOX 3-K WEBB RD | | | | CHADDS FORD | PA | 19317-9802 |
| ROY R EAST | 28575 SOUTH PONTE DRIVE | | | | GROSSE ILE | MI | 48183 |
| ROY R GLASPELL | 738 KNOX AVE | | | | WARREN | OH | 44483-2131 |
| ROY R HALVERSON JR | 471 DUCHAMPH DR | | | | NOKOMIS | FL | 34275-3509 |
| ROY R HAMPTON | 8543 WILLIAMS HOLLOW RD | | | | MT PLEASANT | TN | 38474-2024 |
| ROY R HARTMANN CUST MIKE HARTMANN UGMA MI | 7395 80TH PL SE | | | | MERCER ISLAND | WA | 98040-5931 |
| ROY R KRUPP | 116 HIGGINS STREET | | | | BANCROFT | MI | 48414-9444 |
| ROY R LAKE | 26 LONG POND RD | | | | HEWITT | NJ | 07421-3112 |
| ROY R LANE | 4525 MERCANTILE | | | | BEAUMONT | TX | 77705-4507 |
| ROY R MCPHERSON & GERALDINE MCPHERSON JT TEN | 1702 WOODWAY DRIVE | | | | KENT | OH | 44240-5918 |
| ROY R MURPHY | 511 FLINTLOCK DR | | | | BEL AIR | MD | 21015-4897 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROY R NYGREN | BOX 2 | | | | MARINETTE | WI | 54143-0002 |
| ROY R OLSON | 21 HILLTOP DR | | | | WAKEFIELD | NH | 03872-4369 |
| ROY R OSBORNE | 3802 KESSLER FRIDRICK RD | | | | WEST MILTON | OH | 45383-9795 |
| ROY R RAINS | 409 E GREEN | | | | MONTPELIER | IN | 47359-1311 |
| ROY R SWIFT & MADELINE M SWIFT & JANIE B FRASIER JT TEN | 1161 DEVENISH LANE | | | | FLINT | MI | 48532-3526 |
| ROY R WILLETTE | 5718 W MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8716 |
| ROY R WISEMAN JR | 1801 CHANTILLON DR | | | | HICKMAN | KY | 42050-2121 |
| ROY R WRIGHT | 196 VERNON BRADLEY RD | | | | OLD FORT | NC | 28762-7832 |
| ROY RANDALL FARNSWORTH | 7665 CREEKWOOD LANE | | | | VICTOR | NY | 14564-9118 |
| ROY RAY BOWEN | 105 HEADY CT | | | | FISHERS | IN | 46038-1134 |
| ROY RICKER & RUTH RICKER JT TEN | 1110 HAWORTH STREET | | | | PHILADELPHIA | PA | 19124-2506 |
| ROY RIGGS JR & DOROTHY J RIGGS JT TEN | 912 17TH ST | | | | BEDFORD | IN | 47421-4206 |
| ROY ROGERS | 1337 S. STEWART RD. | | | | CHARLOTTE | MI | 48813 |
| ROY RUSHING | 107 BRINKER RD | | | | BARRINGTON HILLS | IL | 60010-5103 |
| ROY S BROMBAUGH | ATTN JUNE BROMBAUGH | 11981 OLD DAYTON RD | | | BROOKVILLE | OH | 45309-8358 |
| ROY S CZARNOMSKI | 4642 MCKINLEY | | | | DEARBORN HTS | MI | 48125-2511 |
| ROY S HICKMAN | 1827 KEM RD | | | | MARION | IN | 46952-1706 |
| ROY S KEAHEY | 0750 YORK | | | | FLINT | MI | 48505-2266 |
| ROY S LUTES | 1535 E STATE ROUTE 36 | | | | PIQUA | OH | 45356-9546 |
| ROY S MOORE JR | 8171 BROOKVILLE-PHILLIPSBURG | | | | BROOKVILLE | OH | 45309-9216 |
| ROY S POLLARD | 115 CLAREMONT CIRCLE | | | | BROOKLYN | MI | 49230-9704 |
| ROY S ROGERS | 267 RILEY HOLLOW ROAD | | | | CADIZ | KY | 42211-8353 |
| ROY S RYPINSKI | 151 STEVENSON STREET | | | | BUFFALO | NY | 14210-2225 |
| ROY S SMITH | 8865 CRESTMONT DR | | | | JONESBORO | GA | 30238-4807 |
| ROY S VAN SLYKE | 8002 CAMBY RD | | | | CAMBY | IN | 46113-9204 |
| ROY SAMSON LEITH | 4105 SUMMIT PLACE | | | | ALEXANDRIA | VA | 22312-1121 |
| ROY SCALF | 6169 HWY 30 W | | | | ANNVILLE | KY | 40402-9745 |
| ROY SCHECTER | 205 PLOCHMANN LN | | | | WOODSTOCK | NY | 12498-2028 |
| ROY SHOULTS | 515 HALL ST | # 1 | | | MANCHESTER | NH | 03103-4124 |
| ROY SLUPE | 202 ASH AVE W | | | | FRAZEE | MN | 56544-4209 |
| ROY SMEAL | 4023 WOBURN AVE | | | | CLEVELAND | OH | 44109-3855 |
| ROY SMITH & MRS CLARE SMITH TEN ENT | 428 BABYLON RD | | | | HORSHAM | PA | 19044 |
| ROY SNOW | 54 BEAVER DAM RD | | | | RANDOLPH | NJ | 07869-3803 |
| ROY SNOWDEN | 5177 FAIRVIEW | | | | DETROIT | MI | 48213-3409 |
| ROY SPENCER | 4593 HIGHWAY 30 WEST | | | | JACKSON | KY | 41339-9737 |
| ROY STANLEY LEVENGER | 11904 BONNIE BRAE DR S W | | | | MASSILON | OH | 44647-9788 |
| ROY STEPHENS | 6 ARBOR CIRCLE #618 | | | | CINNCINATTI | OH | 45255-5837 |
| ROY T BASMAJY & MILDRED A BASMAJY JT TEN | 153 99TH ST | | | | BROOKLYN | NY | 11209-7901 |
| ROY T BLISS | 5911 BLISS DR | | | | OXFORD | MI | 48371-2153 |
| ROY T FARR | 3066 GOLD DUST ST NE | | | | BELMONT | MI | 49306-9510 |
| ROY T HALL | PO BOX 423 | | | | CLIO | MI | 48420-0423 |
| ROY T KUBO | 3124 HAYDEN ST | | | | HONOLULU | HI | 96815-4323 |
| ROY T MILLER | 9031 PORTOFONO PL | | | | DUBLIN | OH | 43016-6274 |
| ROY T POOLE | 12143 CAVE CREEK CT | | | | NOBLESVILLE | IN | 46060-4154 |
| ROY T ROLLINS | 3388 HEISLER RD | | | | ROCK HILL | SC | 29730-9549 |
| ROY T WINEKOFF | 10150 JUDD RD | | | | WILLIS | MI | 48191-9748 |
| ROY THEADORE WOOD | 227 REECE RD SE | | | | WILLIS | VA | 24380 |
| ROY THOMAS FARR & DELORIS FARR JT TEN | 3066 GOLD DUST ST NE | | | | BELMONT | MI | 49306-9510 |
| ROY TOMASELLO | PO BOX 425 | | | | HALIFAX | MA | 02338-0425 |
| ROY TREVINO | 105 ALLEN LAKE DR | | | | WHITE LAKE | MI | 48386-2405 |
| ROY UPCHURCH | 5851 28 MILE RD | | | | WASHINGTON | MI | 48094-1204 |
| ROY V BUNING | 109 LANTANA DR | | | | MOUNT HOLLY | NC | 28120-1894 |
| ROY V CATLETT | 712 HOLLOW TRACE | | | | SHELBYVILLE | KY | 40065-9632 |
| ROY V HENDERSON & LAVERNE HENDERSON JT TEN | 2532 CEDAR PARK DRIVE | | | | OKLAHOMA CITY | OK | 73120-1711 |
| ROY V ISON & LINDA J ISON TR ISON REVOCABLE TRUST UA 03/10/06 | 709 SWOPE DR | | | | INDEPENDENCE | MO | 64056-1844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY V LAKE & JOANN LAKE JT TEN | 415 PLEASANT ST | | | | ATHOL | MA | 01331-3263 |
| ROY V MISH | PO BOX 815 | | | | FALLING WATER | WV | 25419-0815 |
| ROY V MORELAN | 3 SAVOY AVE | | | | W CARROLLTON | OH | 45449-1722 |
| ROY V PIKUS | 111 SETTLERS DRIVE | | | | NAPERVILLE | IL | 60565-5438 |
| ROY V PIKUS CUST JEFFREY D PIKUS UGMA TX | PO BOX 979 | | | | CAREFREE | AZ | 85377-0979 |
| ROY V SCOTT | 1010 COUNTRY RD | | | | WARRIOR | AL | 35180-3766 |
| ROY V TURCOTTE JR | 162 ROSELAND DR | | | | VICKSBURG | MS | 39180-5568 |
| ROY VIA | 4106 PRESTON ROAD | | | | MARTINSVILLE | VA | 24112-7101 |
| ROY W ARNDT | 8703 WEST STICKNEY | | | | WAUWATOSA | WI | 53226-2732 |
| ROY W BENTLEY | 9215 DIVISION | | | | CASCO | MI | 48064-1212 |
| ROY W BLANDIN TR ROY W BLANDIN REV LIVING TRUST UA 03/20/03 | 2860 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1830 |
| ROY W BOWDEN | 6455 ST RT 82 | | | | HIRAM | OH | 44234-9712 |
| ROY W BROWN | 54 SO INGLEWOOD AVE | | | | YOUNGSTOWN | OH | 44515-3924 |
| ROY W BUHLER | 14907 GARY LANE | | | | LIVONIA | MI | 48154-5152 |
| ROY W BUSH | 3124 WALTON WAY EXT #A | | | | AUGUSTA | GA | 30909-3264 |
| ROY W COLEMAN | 104 MOREHEAD ST | | | | TROY | OH | 45373-3726 |
| ROY W DE WITTE | 32 MEADOW DRIVE | | | | WEBSTER | NY | 14580-3457 |
| ROY W DEW | 1481 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9707 |
| ROY W EUBANK | 1744 CRESCENT LAKE RD APT 104 | | | | WATERFORD | MI | 48327-1376 |
| ROY W GERLACH & HELEN H GERLACH TR GERLACH REVOCABLE LIVING TRUST UA | 10173 HIGHWAY 185 | | | | SULLIVAN | MO | 63080-3700 |
| ROY W GRANT | 2762 S MARY AVE | | | | YUMA | AZ | 85365-3001 |
| ROY W GUTHRIE | 7325 EAST CARPENTER RD | | | | DAVISON | MI | 48423-8959 |
| ROY W HARRIS | 213 BRIARCOTES CIR | | | | LA VERGNE | TN | 37086-3839 |
| ROY W HUNT | 54 DOVE CT | | | | FARMINGTON | MO | 63640-7709 |
| ROY W JACKSON | BOX 222 | | | | LONGVIEW | WA | 98632-7137 |
| ROY W JOHNSON | 1346 PARIS WAY | | | | LIVERMORE | CA | 94550-6050 |
| ROY W KERIN | 918 SUMMIT LAKE DR | | | | WEST PALM BEACH | FL | 33406-9111 |
| ROY W LIPPARD | 604 OLD TRAIL | | | | HOUGHTON LAKE | MI | 48629-9379 |
| ROY W MAYES | 1881 N LAKE ELOISE DRIVE | | | | WINTER HAVEN | FL | 33884-2018 |
| ROY W MEIDENBAUER | S 46 W22212 TANSDALE | | | | WAUKESHA | WI | 53189-8036 |
| ROY W MORLING | 3 SHOSHONI TRL | | | | LAKE VILLA | IL | 60046-8730 |
| ROY W MYLES | 3401 BROMPTON CT | | | | BALTIMORE | MD | 21207-5743 |
| ROY W NELSON | 4008 SOUTH WEST WARD ROAD | | | | LEE'S SUMMIT | MO | 64082-3507 |
| ROY W NICHOLSON | 314 E PATTERSON AVE | | | | CONNELLSVILLE | PA | 15425-4538 |
| ROY W PETZOLD | 8916 IRISH ROAD | | | | MILLINGTON | MI | 48746-9433 |
| ROY W PFIESTER | 2595 DIETZ RD | | | | WILLIAMSTON | MI | 48895-9126 |
| ROY W PHILLIPS | 1821 NIKKI ANN WAY | | | | TURLOCK | CA | 95380-3779 |
| ROY W ROBINSON JR | BOX 194 | | | | BREWSTER | MA | 02631-0194 |
| ROY W SCHUBERT | 3872 HIGHWAY 544 | | | | SIMSBORO | LA | 71275-3304 |
| ROY W SHERWOOD JR | 1984 SHETLAND AVE | | | | POCATELLO | ID | 83201-2056 |
| ROY W SMITH | 287 COUNTY ROAD 212 | | | | NIOTA | TN | 37826-2735 |
| ROY W SULLIVAN JR | 18 CRAGMERE RD | | | | WILM | DE | 19809-2309 |
| ROY W TAYLOR | 284 KERNEL LANE | | | | ETTERS | PA | 17319-9786 |
| ROY W TRESSLER & JAMES J BEYEL JT TEN | 3824 CAPITOL TRL | | | | WILMINGTON | DE | 19808 |
| ROY W VANDENBOOM & MARY ANN VANDENBOOM JT TEN | 1009 E MUNGER | | | | MUNGER | MI | 48747-9745 |
| ROY W WARNKE | 10088 YUKON ST | | | | EL PASO | TX | 79924-4124 |
| ROY W WELLS & MARY L ALLMAN JT TEN | PO BOX 1531 | | | | BELLFLOWER | CA | 90707-1531 |
| ROY W WRAY | 1285 FAIRFIELD RD | | | | HENRY | VA | 24102-3293 |
| ROY WADE HOPKINS JR | 1201 DOCK RD | | | | MADISON | OH | 44057-1611 |
| ROY WELDON | 8110 S COUNTY RD 450 W | | | | ENGLISH | IN | 47118-7700 |
| ROY WEST | 1310 LONG POINT DR | | | | HOUGHTON LAKE | MI | 48629-9411 |
| ROY WETHERINGTON & MELISSA WETHERINGTON JT TEN | 96 GOLO RD | | | | MAYFIELD | KY | 42066 |
| ROY WILLIAMS | BOX 368 | | | | PELION | SC | 29123-0368 |
| ROY WILLIAMS | 816 HARBOR DR | | | | PASCAGOULA | MS | 39567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROY WOODS | 116 SOUTH 13TH STREET | | | | SPRINGFIELD | IL | 62703-1015 |
| ROY YARBRO JR & ENRICA R YARBRO JT TEN | 24615 JOHNSTON | | | | EASTPOINTE | MI | 48021-1436 |
| ROY YOUNG | 564 ASHFORD AVE | | | | ARDSLEY | NY | 10502-1602 |
| ROYAL A NELSON & JOAN N NELSON JT TEN | 39 NELSON RD | | | | OGDENSBURG | NY | 13669-4125 |
| ROYAL C STARGELL | 2115 JEFFERSON ST S W | | | | WARREN | OH | 44485-3457 |
| ROYAL D SCHWALM | 6315 W MONTICELLO ST | | | | HOMOSASSA | FL | 34448-2184 |
| ROYAL DELANIO HEUPEL | 57 WILDWOOD DRIVE | | | | ROGERS | AR | 72756-9286 |
| ROYAL E BRYSON JR | 1159 CHESTERTON | | | | REDWOOD CITY | CA | 94061-1323 |
| ROYAL ELLSWORTH PASCOE & HELEN M PASCOE JT TEN | PO BOX 54 | | | | CHAMPION | MI | 49814-0054 |
| ROYAL G WAGNER | ATTN WAGNER PLUMBING & HEATING | 4605 LEWIS AVE | | | TOLEDO | OH | 43612-2336 |
| ROYAL HILL | 28 40 HWY 25 W N | | | | WILLIAMSBURG | KY | 40769 |
| ROYAL J HOFACKER | RR #1 18160 SWITZER RD | | | | DEFIANCE | OH | 43512-9729 |
| ROYAL J WATTS & MRS JANICE I WATTS JT TEN | 15 FAIRWAY LANE | | | | FAIRMONT | WV | 26554-2012 |
| ROYAL L GREEN | 1619 SHERIDAN | | | | SAGINAW | MI | 48601-2961 |
| ROYAL L GRIFFIN | 3118 KINGSLAND AVENUE | | | | OAKLAND | CA | 94619-3370 |
| ROYAL L HOWARD | 19 MAIN ST | APT 603 | | | DANBURY | CT | 06810-8057 |
| ROYAL L PHILLIPS TOD CANDY PHILLIPS SUBJECT TO STA TOD RULES | 191 ROYAL PHILLIPS ROAD | | | | COCHRAN | GA | 31014 |
| ROYAL L TRIBE TR ROYAL L TRIBE FAM TRUST UA 12/08/89 | 908 E S TEMPLE APT 7W | | | | SALT LAKE CTY | UT | 84102-1439 |
| ROYAL THACKER | 217 JAMES HARE RD | | | | ANDERSON | SC | 29626-6915 |
| ROYALL H MILLER & TREVA M MILLER JT TEN | 9853 W-M-21 | | | | OVID | MI | 48866 |
| ROYALTON BUCKNER JR | 10749 PICKARD LOT #29 | | | | MT PLEASANT | MI | 48858-9415 |
| ROYCE A HOGAN | PO BOX 15054 | | | | HATTIESBURG | MS | 39404-5054 |
| ROYCE A HOLM | 306 OPERA CT | | | | CENTREVILLE | MD | 21617 |
| ROYCE A HOOPER | 3042 YORK RD | | | | ROCHESTER HLS | MI | 48309-3941 |
| ROYCE A PRICE | 8414 LEANNA-CENTRAL VALLEY RD | | | | MURFREESBORO | TN | 37129-7514 |
| ROYCE A SANDERS | 2008 FLAMINGO DR | | | | MT MORRIS | MI | 48458-2608 |
| ROYCE BOONE & ORA BOONE JT TEN | 294 GOLDSMITH AVE | | | | NEWARK | NJ | 07112-1415 |
| ROYCE C LEWIS SR | ATTN IRMA LEWIS | 3201 NW 20 | | | OKLAHOMA CITY | OK | 73107-3003 |
| ROYCE C STARK | 11655 COUNTY RD 92 | | | | ROGERSVILLE | AL | 35652-5155 |
| ROYCE D MILLER | 6659 E SIDEWINDER LN | | | | APACHE JUNCTION | AZ | 85219-8365 |
| ROYCE E CHEEK | 404 KING SPRINGS VILLAGE PKWY SE | | | | SMYRNA | GA | 30082-4240 |
| ROYCE E KURTZ & H ELIZABETH KURTZ JT TEN | 1022 MAIN ST | | | | LAFAYETTE | IN | 47901-1541 |
| ROYCE E TOWNSEND | 6126 WILDERNESS ROAD | | | | TYLER | TX | 75703-4549 |
| ROYCE E TOWNSEND & GLORIA J TOWNSEND JT TEN | 6126 WILDERNESS ROAD | | | | TYLER | TX | 75703-4549 |
| ROYCE EDWARD LEMKE | PO BOX 211 | | | | KEITHVILLE | LA | 71047-0211 |
| ROYCE G ENGEL JR | 135 RIDGE CREST DR | | | | CHESTERFIELD | MO | 63017 |
| ROYCE G LAYTON | 4003 EAST 11TH STREET | | | | INDIANAPOLIS | IN | 46201-2335 |
| ROYCE H BRASELTON | 913 SOUTH WALKERS MILL | | | | GRIFFIN | GA | 30224-7663 |
| ROYCE H COPELAND | C/O MARY L COOPER | 589 ANNA ST | | | WABASH | IN | 46992-1710 |
| ROYCE H VANDERVORT | 976 W PARK AVE | | | | NILES | OH | 44446-1175 |
| ROYCE K PUCKETT & MRS VICKY L SMITH JT TEN | 3018 HERITAGE RD NE | | | | MILLEDGEVILLE | GA | 31061-9302 |
| ROYCE L BEAUBOUEF | 9109 HURON AVERY ROAD | | | | HURON | OH | 44839-2450 |
| ROYCE L FAIN | 117 KATHRYN LN | | | | SANGER | TX | 76266-5410 |
| ROYCE L WALKER | 3218 JAMIE WAY | | | | HAYWARD | CA | 94541-3502 |
| ROYCE LOLLEY | 700 LAKESHIRE TRL | | | | ADRIAN | MI | 49221-1565 |
| ROYCE PARKER | 4308 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1156 |
| ROYCE PEARCE & MRS BETTY LEONE PEARCE JT TEN | 3336 PLEASANT VIEW DR | | | | COLUMBIAVILLE | MI | 48421-8941 |
| ROYCE R PITNEY | 177 CROWN DR | | | | LEESBURG | FL | 34748-8216 |
| ROYCE VINCENT KNIAT | 1169 E CORNELL AVE | | | | FLINT | MI | 48505-1617 |
| ROYDON L MARSH | 5239 ARGYLE | | | | DEARBORN | MI | 48126-3184 |
| ROZALIE GOLOMB-HOLLIS | 1685 LEBANON ROAD | | | | LAWRENCEVILLE | GA | 30043-5128 |
| ROZALINA EBRAHIMIAN | 2885 LESLIE PARK CIR | | | | ANN ARBOR | MI | 48105-9254 |
| ROZALIND T SMITH | 6518 AVE E | | | | FAIRFIELD | AL | 35064-1962 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROZANNE ELLIS | 9568 PORTER RD | | | | FREDONIA | NY | 14063 |
| ROZELL BURROUGHS | 20479 CHEYENNE ST | | | | DETROIT | MI | 48235-1089 |
| ROZELL C GAUSE | 18675 HAMBURG | | | | DETROIT | MI | 48205-2658 |
| ROZELL COOPER | 3564 BASSETT | | | | DETROIT | MI | 48217-1521 |
| ROZELLA J CONVIS | 608 N LUCE AVE | | | | FLUSHING | MI | 48433-1430 |
| ROZELLA M GOFORTH | 5304 LUTTRELL ROAD | | | | KNOXVILLE | TN | 37918-7604 |
| ROZELLA M POTTER | PO BOX 9726 | | | | BOWLING GREEN | KY | 42102-9726 |
| ROZETTA JOYCE BARETTE | 7219 MONTGOMERY RD | | | | AFTON | MI | 49705-9711 |
| ROZINA JEAN DELLER | 2125 CHAMBERS LAKE LN SE | | | | LACEY | WA | 98503-6933 |
| ROZLYN E KELLY | 29231 CHATEAU CT | | | | FARMINGTON HILLS | MI | 48334-4112 |
| ROZLYNN S ARNOLD | 19361 VENDURA COURT | | | | SARATOGA | CA | 95070-4037 |
| RRR YELLIN INVESTMENT CO | PO BOX 158 | | | | CHICAGO | IL | 60690-0158 |
| RSR CORPORATION | ATTN RANDY SPRAGUE | 2777 STEMMONS FWY STE 1800 | | | DALLAS | TX | 75207-2277 |
| RUBBIN A DOUGLAS | 19401 SILVERCREST ST | | | | SOUTHFIELD | MI | 48075-5898 |
| RUBE R DENNY | 6 W CORNELL AV | | | | PONTIAC | MI | 48340-2716 |
| RUBEA M MILTON | 220 CEDARHURST ROAD | | | | LAWRENCEVILLE | GA | 30045 |
| RUBEN A RIVAS | 16113 E 28TH ST S | | | | INDEPENDENCE | MO | 64055-2212 |
| RUBEN A RODRIGUEZ | 3908 VANCOUVER CIRCLE | | | | STOCKTON | CA | 95209 |
| RUBEN ALONSO JR | 1201 SOUTH OCEAN DR | | | | HOLLYWOOD | FL | 33019-2197 |
| RUBEN ALONSO JR & LUCY S ALONSO JT TEN | 1201 SOUTH OCEAN DR | UNIT 609 S | | | HOLLYWOOD | FL | 33019-2197 |
| RUBEN BARRAGAN | 14561 LYLE ST | | | | SYLMAR | CA | 91342-4042 |
| RUBEN BENAVIDES | 28860 RAINIER WAY | | | | MORENO VALLEY | CA | 92555-7027 |
| RUBEN C BACA | 33499 14TH ST | | | | UNION CITY | CA | 94587-2220 |
| RUBEN C DEPORTA | 3115 REMINGTON WAY | | | | SAN JOSE | CA | 95148-3037 |
| RUBEN C SANDERS | 100 HILLTOP DR | | | | EARLEVILLE | MD | 21919-1820 |
| RUBEN C SANTANA | 2211 S L ST | | | | OXNARD | CA | 93033 |
| RUBEN C STUBENVOLL & MRS DORIS STUBENVOLL JT TEN | 72 MAPLE LN | | | | MANITOWSH WTR | WI | 54545-9033 |
| RUBEN C TALAMANTEZ | 824 SANTA CLARA AVE | | | | FILLMORE | CA | 93015-1822 |
| RUBEN D GUARDIOLA | 6217 CARRINGTON DR | | | | AUSTIN | TX | 78749 |
| RUBEN D NUNEZ | 37-47 97ST IF CORONA | | | | QUEENS | NY | 11368-1736 |
| RUBEN DELGADO | 26 SANTIAGO ST | | | | PROVIDENCE | RI | 02907-3319 |
| RUBEN F JURADO | 9600 ARLETA AVE | | | | ARLETA | CA | 91331-4648 |
| RUBEN F RUTLEDGE | 5167 WOODHAVEN CT | | | | FLINT | MI | 48532-4183 |
| RUBEN FERREL | 13930 KAGEL CYN | | | | ARLETA | CA | 91331-5910 |
| RUBEN FIGUEROA | 2420 GAIRLOCH DR | | | | EL PASO | TX | 79925-6006 |
| RUBEN FLORES | 9064 GALE RD | | | | WHITE LAKE | MI | 48386-1411 |
| RUBEN G CHAVEZ | 216 M100 | | | | POTTERVILLE | MI | 48876 |
| RUBEN GAVIA | 5648 W FISHER FWY | | | | DETROIT | MI | 48209-3151 |
| RUBEN GONZALES | 18901 ROMAR ST | | | | NORTHRIDGE | CA | 91324-1220 |
| RUBEN H GARZA | 2313 S WOLCOTT | | | | CHICAGO | IL | 60608-4318 |
| RUBEN HARRISON | 1907 CONVENT AVE | | | | LAREDO | TX | 78040-4852 |
| RUBEN J GARCIA | 1387 W JULIAH AVE | | | | FLINT | MI | 48505-1131 |
| RUBEN J LITTLE & RUTH E LITTLE JT TEN | 45380 NORTH AVE | | | | MT CLEMENS | MI | 48042-5230 |
| RUBEN J MALDONADO | 1707 LEE AVE | | | | FT WORTH | TX | 76106-8939 |
| RUBEN J ROMERO | 14003 E HIGH ST | | | | WHITTIER | CA | 90605-1449 |
| RUBEN J SUPPLES | 2410 HAZELWOOD | | | | SAGINAW | MI | 48601-3627 |
| RUBEN JIMENEZ | 975 W TELEGRAPH RD | SPC 1 | | | SANTA PAULA | CA | 93060-3020 |
| RUBEN M FOX TR UA 04/14/88 RUBEN M FOX TRUST F-B-O RUBEN M FOX | C/O BRISSETTE | 151 GIFFORD STREET | | | NORWICH | CT | 06360-4065 |
| RUBEN M ROMERO | 14003 E HIGH STREET | | | | WHITTIER | CA | 90605-1449 |
| RUBEN MARTINEZ | 4237 OAK CREST DR | | | | LANSING | MI | 48917-4213 |
| RUBEN PLATA | 13210 WACO STREET | | | | BALDWIN PARK | CA | 91706-4728 |
| RUBEN R CANO | 6907 NOTRE DAME | | | | AUSTIN | TX | 78723-1345 |
| RUBEN R HAYWOOD | 1585 OXFORD ROAD | | | | OXFORD | MI | 48371-2533 |
| RUBEN R RIZO | 10114 WOODALE AVE | | | | ARLETA | CA | 91331-5045 |
| RUBEN REYES | 6471 BRIAN CIRCLE | | | | BURTON | MI | 48509-1378 |
| RUBEN RODRIGUEZ | 32261 WARREN RD | | | | GARDEN CITY | MI | 48135-1725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUBEN ROZENDO DE LOS RIOS & JOYCE V DE LOS RIOS JT TEN | 4868 JOSLYN | | | | ORION | MI | 48359-2232 |
| RUBEN VIERA | 4084 EDSON AVE | | | | BRONX | NY | 10466-2244 |
| RUBEN WAYNE REBER | 12500 SW 5TH CT | APT 108 | | | PEMBROKE PINES | FL | 33027-1758 |
| RUBEN WILLIAMS | 2989 CARLVERT | | | | DETROIT | MI | 48206-1405 |
| RUBERT W PREVATT CUST ADAM C SIPE UTMA FL | 2705 COLLINS AVE | | | | LAKELAND | FL | 33803-3303 |
| RUBIN A CARTER | PO BOX 4136 | | | | SAGINAW | MI | 48606-4136 |
| RUBIN BRIGANTTY | PMB #182 | PO BOX 4952 | CAGUAS | 00726 PUERTO RICO | | | -4952 |
| RUBIN D ROSS | 727 BEAR CREEK RD | | | | STRUNK | KY | 42649-9305 |
| RUBIN ERVIN JR | 6051 HOLCOMB | | | | DETROIT | MI | 48213-2601 |
| RUBIN FARIS | P O BOX 85 | | | | CALEDONIA | MO | 63631 |
| RUBIN KATZ & BARBARA KATZ JT TEN | PO BOX 818 | | | | MONTICELLO | NY | 12701-0818 |
| RUBIN NELSON | 26601 COOLIDGE HWY | | | | OAK PARK | MI | 48237-1135 |
| RUBIN P MOFFATT | 2305 KESSLER BLVD N DRIVE | | | | INDIANAPOLIS | IN | 46222-2354 |
| RUBIN THOMAS JR | PO BOX 1104 | | | | FAIRBURN | GA | 30213-8001 |
| RUBIN WALKER | 3432 TRIMBLE | | | | CINCINNATI | OH | 45207-1622 |
| RUBIN ZAMECHANSKY | 77 RANDOLPH AVE | | | | DUMONT | NJ | 07628 |
| RUBINA Z HASSAN-ZAMAN | 240 WEST 65TH ST | APT 14B | | | NEW YORK | NY | 10025 |
| RUBLE E BURNS | 3370 CLUBVIEW TER | | | | COLORADO SPRINGS | CO | 80906-4419 |
| RUBON A VALENZULA | 20302 E SUPERSTITION DR | | | | QUEEN CREEK | AZ | 85242 |
| RUBY A CHRISTIAN | 5444 HOWE RD | | | | GRAND BLANC | MI | 48439-7910 |
| RUBY A FRANCIS & ALETTA A HOLMES JT TEN | 10045 RUTH | | | | ALLEN PARK | MI | 48101-1378 |
| RUBY A FRANCIS & PAMELA J KENAIOU JT TEN | 10045 RUTH | | | | ALLEN PARK | MI | 48101-1378 |
| RUBY A JOHNSON | 19814 WHITCOMB | | | | DETROIT | MI | 48235-2061 |
| RUBY A JOHNSON & CYNTHIA A NUNN JT TEN | 19814 WHITCOMB | | | | DETROIT | MI | 48235-2061 |
| RUBY A JONES | 3300 JAMES ST | | | | PARKERSBURG | WV | 26104 |
| RUBY A MC ARTHUR | ATTN R A GLICK | 25 MEADOWVIEW | | | HOWELL | MI | 48843-8606 |
| RUBY A MCINTOSH | 9537 LINDARIO DR | | | | SACRAMENTO | CA | 95827-1024 |
| RUBY A NORMAN | 134 CALEB CT | | | | ANDERSON | SC | 29625-1951 |
| RUBY A QUILLEN | 31127 OMAR RD | | | | FRANKFORD | DE | 19945 |
| RUBY A RICHARDSON | 2716 BELT AVE | | | | ST LOUIS | MO | 63112-4406 |
| RUBY A ROGERS | 1508 BELLEVUE AVE | | | | RICHMOND | VA | 23227-4007 |
| RUBY A SHADE | 55 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371 |
| RUBY A WARNER | 6669 FERN ST | | | | DETROIT | MI | 48210-2407 |
| RUBY ALLEN | 905 W TURTLECREEK UNION RD | | | | LEBANON | OH | 45036-9230 |
| RUBY ANDERSON | 1210 MEATHOUSE RD | | | | CANADA | KY | 41519-8210 |
| RUBY B ADDISON | 3216 ILLINOIS AVENUE | | | | MIDDLETOWN | OH | 45042-2612 |
| RUBY B CLINE | 1220 ELLEN DRIVE | | | | MIDDLETOWN | OH | 45042-2564 |
| RUBY B CONNOR | C/O T TOSH CONNOR | 95 MATTOON ST | | | LA GRANDE | OR | 97850-3340 |
| RUBY B DAVIS | 6527 CHAPARRAL LANE | | | | LITHONIA | GA | 30038-3107 |
| RUBY B LUEDEMANN | C/O KAREN GARRIOTT | 185 DEER RD | | | ROSE BUD | AR | 72137 |
| RUBY B SCHAFER TR EDWARD L SCHAFER TESTAMENTARY TRUST UA 04/06/02 | 5312 HOLLY | | | | BELLAIRE | TX | 77401-4806 |
| RUBY B STALLING | 1632 N MAYFLOWER CT | | | | MILWAUKEE | WI | 53205-2265 |
| RUBY BRASS | 27606 CLIFFWOOD AVE | | | | HAYWARD | CA | 94545 |
| RUBY C CARTER | 169 MCRAE STREET | | | | CAMDEN | TN | 38320 |
| RUBY C COMBS | 518 BERKSHIRE | | | | BUFFALO | NY | 14215-1710 |
| RUBY C LARISON | 35850 EW 1300 | | | | SEMINOLE | OK | 74868-5823 |
| RUBY C SWINEY | 143 LINK RD | | | | BRISTOL | TN | 37620-8660 |
| RUBY C WHITE | 129 HAWKS NEST CV | | | | BRANDON | MS | 39042-8126 |
| RUBY CLEMENT TR REVOCABLE TRUST 11/17/89 U-A RUBY CLEMENT | 1501 INVERNESS DR | APT 203 | | | LAWRENCE | KS | 66047-1835 |
| RUBY D AU | PO BOX 2634 | | | | MONROE | MI | 48161-7634 |
| RUBY D BAILEY | 3020 STIRRUP LANE S E | | | | ATLANTA | GA | 30316-4924 |
| RUBY D COLLIER | 7626 BIDWELL RD | | | | JOELTON | TN | 37080-8619 |
| RUBY D FRAZIER | 225 GREENFIELD WAY | | | | COVINGTON | GA | 30016-1180 |
| RUBY D IVORY | 192 EAST RUNDELL | | | | PONTIAC | MI | 48342-1571 |
| RUBY D JONES | 932 N BAUMAN | | | | INDIANAPOLIS | IN | 46214-3716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUBY D MURPHY | 500 HAMMOCK RD | | | | MELBOURNE VLG | FL | 32904-2514 |
| RUBY D ROSS | 12375 CLOVERLAWN | | | | DETROIT | MI | 48204-1014 |
| RUBY D VALENTINE | 2812 E WALLINGS RD | | | | BRECKSVILLE | OH | 44147-1379 |
| RUBY D WALKER | 711 E HANEY | | | | SOUTH BEND | IN | 46613-2609 |
| RUBY D WEST | 4531 CENTRAL PIKE | | | | HERMITAGE | TN | 37076-4609 |
| RUBY D WRIGHT | 3459 W DANCER LN | | | | QUEEN CREEK | AZ | 85242-3108 |
| RUBY DELL DORLAND | 4251 BIT & SPUR RD | | | | MOBILE | AL | 36608-2644 |
| RUBY DENKINS | 11140 PHYLLIS DR | | | | CLIO | MI | 48420-1563 |
| RUBY E BELL | 4216 SELKIRK AVE | | | | YOUNGSTOWN | OH | 44511-1049 |
| RUBY E DAVIS TR OKEY J DAVIS & RUBY E DAVIS TRUST UA 07/30/92 | 45680 TELEGRAPH RD | | | | ELYRIA | OH | 44035-4224 |
| RUBY E FLEMING | 8492 NE LAUDERDALE LANE | | | | MERIDIAN | MS | 39305-9452 |
| RUBY E GRAHAM | 907 NOGOYA AVENUE | | | | VENICE | FL | 34285 |
| RUBY E HOUGH | BOX 185 | | | | RIPPON | WV | 25441-0185 |
| RUBY E HUTCHISON | 1404 N CHAPEL HILL RD | | | | RAYMOND | MS | 39154-8063 |
| RUBY E RHODES TOD SUE E OWEN & PAUL J RHODES | 365 PINNACLE CT | | | | LAKE ORION | MI | 48360-2479 |
| RUBY E WINSPEAR & W RAYMOND WINSPEAR JT TEN | 5826 ROWLEY RD | | | | WYOMING | NY | 14591-9544 |
| RUBY ELIANE BUTLER | 1920 CORNELL WAY | | | | MARROW | GA | 30260-1258 |
| RUBY ERSKINE SAUNDERS | C/O RUBY JOHNSON | 2348 RAMELLI AVE | | | VENTURA | CA | 93030-7068 |
| RUBY F BEAMON | 2878 WYNNDALE RD | | | | TERRY | MS | 39170-7761 |
| RUBY F HALCOMB | 8107 OLDGATE ROAD | | | | LOUISVILLE | KY | 40241-2652 |
| RUBY F HALCOMB & RHONDA K HALCOMB JT TEN | 8107 OLDGATE ROAD | | | | LOUISVILLE | KY | 40241-2652 |
| RUBY F MANNICK TR UA 03/24/93 THE RUBY F MANNICK TRUST | 3157 E SUNSET HILL DR | | | | WEST COVINA | CA | 91791-2242 |
| RUBY F MC CORMICK | 919 MEADOW DR | | | | SOUTH CHARLESTON | WV | 25309-2541 |
| RUBY FRANCIS | 3116 FARRAGUT RD | | | | BROOKLYN | NY | 11210-2640 |
| RUBY GRUBB WILLIS | 906 LEWIS B PULLER MEMORIAL HWY | | | | SALUDA | VA | 23149 |
| RUBY H INGOLD | 248 PRIEST HILL RD | | | | CARTHAGE | NC | 28327-7816 |
| RUBY H PUTNAM | 140 ALLENWOOD ROAD | | | | FAYETTEVILLE | GA | 30214-1402 |
| RUBY H PUTNAM & CHARLES M PUTNAM JT TEN | 140 ALLENWOOD ROAD | | | | FAYETTEVILLE | GA | 30214-1402 |
| RUBY I GAGNON | 4211 COOPER RD | | | | STOCKOR EDGE | MI | 49285-9774 |
| RUBY I IVEY | 2011 MORRISON BLVD | | | | CANTON | MI | 48187-3431 |
| RUBY J CARLEW | 1805 BARTHEL | | | | POCAHONTAS | AR | 72455-1804 |
| RUBY J CICIULLA & CHARLES A CICIULLA JT TEN | 824 N 88TH AVENUE | | | | OMAHA | NE | 68114-2720 |
| RUBY J CUNNINGHAM CUST CHRISTINA M ALLEN UTMA IN | 970 CYPRESS VILLAGE BLVD | | | | RUSKIN | FL | 33573-6830 |
| RUBY J FARLEY | 11949 JACKSONBURG RD | | | | MIDDLETOWN | OH | 45042-9506 |
| RUBY J GREENWELL | 8801 SOUTH MADISON AVENUE | APT 201-A | | | INDIANAPOLIS | IN | 46227-6495 |
| RUBY J KOSTER | 3737 EL JOBEAN ROAD | | | | PORT CHARLOTTE | FL | 33953-5611 |
| RUBY J KURAS | 755 OAKVIEW DRIVE | | | | BRADENTON | FL | 34210-4614 |
| RUBY J MCGHEE | 4180 BRIARWOOD | | | | URBANA | OH | 43078-8216 |
| RUBY J PRICE | 10631 SWAN CT | | | | INDIANAPOLIS | IN | 46231 |
| RUBY J RIFE | 118 ATHERTON WAY | | | | GREER | SC | 29650-4142 |
| RUBY J RODMAN | PO BOX 114 | | | | FREDERICKSBURG | VA | 22404-0114 |
| RUBY J SAMPSON | 2515 CROFTHILL | | | | AUBURN HILL | MI | 48326-3518 |
| RUBY J SIMMONS | 1131 CABOT DR | | | | FLINT | MI | 48532-2672 |
| RUBY J THREET | 4529 W 145TH ST | | | | CLEVELAND | OH | 44135-2807 |
| RUBY J WINNETT | 30455 BOBRICH | | | | LIVONIA | MI | 48152 |
| RUBY JAMORALIN | 4130 N MORADA AVE | | | | COVINA | CA | 91722-3921 |
| RUBY JOHNSON | 302 VIRGINIA CIR | | | | WILMINGTON | OH | 45177-1736 |
| RUBY JOLENE SWEET | 2317 SHERWOOD LANE | | | | CINCINNATI | OH | 45212-2219 |
| RUBY JOYCE BENNETT | 1311 NORTH BALSAM DRIVE | | | | MUNCIE | IN | 47304-9719 |
| RUBY K CRAIG | 4000 SPRINGMEADOW LN | | | | DAYTON | OH | 45426-4706 |
| RUBY K CREWS | 9138 ERIE CIRCLE | SEVEN MILE | | | WEST CHESTER | OH | 45069 |
| RUBY K DABNEY | 194 JACKS WAY | | | | EDDYVILLE | KY | 42038 |
| RUBY K MAYES | 4019 ALTON DARBY CREEK RD | | | | HILLIARD | OH | 43026-9438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUBY K PETERS | 198 JAYCOX RD | | | | AVON LAKE | OH | 44012-1856 |
| RUBY L ADAMS | 11381 HAVERMALE ROAD | | | | FARMERSVILLE | OH | 45325-9228 |
| RUBY L ANTHONY | C/O RUBY L ANTHONY-WHITE | 1204 LAKERIDGE DR | | | ENNIS | TX | 75119 |
| RUBY L DE WULF | 9998 SMUGGLES COVE #14 | | | | SHREVEPORT | LA | 71115-3200 |
| RUBY L FAIR | 97 COTTAGE ST 2 | | | | PONTIAC | MI | 48342-3025 |
| RUBY L GARNER | 257 SHANGRILA DR | | | | CHOUDRANT | LA | 71227-3311 |
| RUBY L GARNER | 192 CO RD 528 | | | | TOWN CREEK | AL | 35672-3426 |
| RUBY L GATSON | 16851 EGO | | | | EASTPOINTE | MI | 48021-4526 |
| RUBY L JACKSON | 18336 GREENWALD | | | | SOUTHFIELD | MI | 48075-5836 |
| RUBY L JACKSON & CHARLIE JACKSON JR JT TEN | 18336 GREENWALD DRIVE | | | | SOUTHFIELD | MI | 48075-5836 |
| RUBY L MCCASKELL | 5624 SCOTTEN | | | | DETROIT | MI | 48210-1443 |
| RUBY L PUCKETT | 1729 JONES FLORER ROAD | | | | BETHEL | OH | 45106 |
| RUBY L REDIC | 1237 DREXEL N E | | | | GRAND RAPIDS | MI | 49505-5450 |
| RUBY L ROBINSON TOD DAVID ROBINSON SUBJECT TO STA TOD RULES | 2615 N WATERFORD DR | | | | FLORISSANT | MO | 63033 |
| RUBY L ROBINSON TOD LYNDA KLATT SUBJECT TO STA TOD RULES | 2615 N WATERFORD DR | | | | FLORISSANT | MO | 63033 |
| RUBY L ROBINSON TOD REBECCA BURGESS SUBJECT TO STA TOD RULES | 2615 N WATERFORD DR | | | | FLORISSANT | MO | 63033 |
| RUBY L SELLARS | 8361 WEST NORTHSIDE DRIVE | | | | BOLTON | MS | 39041 |
| RUBY L WALSH | 1627 W MOUNT VERNON LANE | | | | NAPLES | FL | 34110-8316 |
| RUBY L WILLIAMS | 1105 MORRIS | | | | LANSING | MI | 48917-2332 |
| RUBY LATIFAH KARIM | 785 WEBB PL | | | | CEDAR HILL | TX | 75104-3173 |
| RUBY LEE HENDERSON | 279 E GLENAARM ST APT 2 | | | | PASADENA | CA | 91106-4275 |
| RUBY M BARNES & THOMAS A BRADLEY JT TEN | 120 RIVER RUN DR | | | | CROSSVILLE | TN | 38555 |
| RUBY M BEST | 8 MEHARD | | | | GREENVILLE | PA | 16125 |
| RUBY M CAMPBELL | 3609 ALLRED ST | | | | LAKEWOOD | CA | 90712-3524 |
| RUBY M DIXON | 5372 STATE ROAD 32 WEST | | | | ANDERSON | IN | 46011-1580 |
| RUBY M DZENIS | 233 KNAPP AVE | | | | ROCHESTER | NY | 14609-1124 |
| RUBY M FEGGANS | 275 ESSJAY RD | APT 210 | | | WILLIAMSVILLE | NY | 14221 |
| RUBY M GRAVES | 404 WOODLAND DR | APT 505 | | | GRAND ISLAND | NE | 68801-8858 |
| RUBY M GREER & JOHNNY R GREER JT TEN | 5252 HARMONY LANE | | | | WILLOUGHBY | OH | 44094-4306 |
| RUBY M HUDSON | PO BOX 42 | | | | LINCOLN UNIVERSITY | PA | 19352-0042 |
| RUBY M LEE EARL W LEE & HARRIETT L HUMAN JT TEN | 197 ANITA SE PL | | | | MABLETON | GA | 30126-1903 |
| RUBY M MYERS | 6665 ST RT 40 | | | | TIPP CITY | OH | 45371-9307 |
| RUBY M PITTS | FULL CIRCLE RANCH | 616 PADGETTS RD | | | OPELIKA | AL | 36804-0618 |
| RUBY M POWELL | 7040 SHARECROP LANE | | | | REMBERT | SC | 29128-8597 |
| RUBY M REID | BOX 236 | | | | ACTON | ME | 04001-0236 |
| RUBY M ROBINSON TR UA 04/15/87 RUBY M ROBINSON TRUST | 5 PALLISTER ROAD | | | | WHELLING | WV | 26003-6340 |
| RUBY M RUSSELL | PO BOX 107 | | | | LUZERNE | MI | 48636-0107 |
| RUBY M TATE & HAROLD D TATE JT TEN | G-6103 TORREY RD | | | | FLINT | MI | 48507 |
| RUBY M UNDERWOOD | 2519 SCHAEFER ST | | | | SAGINAW | MI | 48602-5834 |
| RUBY M WILSON | 8500 S JUSTINE | | | | CHICAGO | IL | 60620-4711 |
| RUBY M WOOD | PO BOX 595 | | | | BELLE | WV | 25015-0595 |
| RUBY MAY GEETING | 3410 E 10TH ST | | | | ANDERSON | IN | 46012-4661 |
| RUBY MURPHY | 401 BROWN ST | | | | EAST ALTON | IL | 62024-1001 |
| RUBY N GRAY | 333 VALLEY BOTTOM RD | | | | ABERDEEN | MD | 21001 |
| RUBY N KING | 9819 MANORDALE RD | | | | CHESTERFIELD | VA | 23832-3720 |
| RUBY N PAUL | 105 PINEWOOD DRIVE | | | | DEFUNIAK SPRINGS | FL | 32433-4500 |
| RUBY N PERSING | 236 GOLF VIEW DR | | | | AUBURNDALE | FL | 33823-5617 |
| RUBY N RAMSEY | 390 BURGESS MILL RD | | | | COOKEVILLE | TN | 38506-8876 |
| RUBY N WALTON | 7411 AUGUSTA | | | | NORMANDY | MO | 63121-4801 |
| RUBY O MAGEE | ATTN JOHN O MAGEE | 705 BOYKIN ROAD | | | CAMDEN | SC | 29020-1807 |
| RUBY O MCMAHON & DAVID MCMAHON & KAREN MCMAHON TR UA 08/08/09 | 314 S SIMONS ST | | | | CADILLAC | MI | 49601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUBY O STEPHENS | PO BOX 1495 | | | | JAMESTOWN | TN | 38556-1495 |
| RUBY P ANDERSON | 275 NOGAL CANYON RD | | | | BENT | NM | 88314 |
| RUBY P BAGWELL TOD NORA P MATURE SUBJECT TO STA TOD RULES | 13214 OAK FARM DRIVE | | | | WOODBRIDGE | VA | 22192 |
| RUBY P HALL | 85 DARLINGTON DRIVE SW | | | | ROCKY MOUNTAIN | VA | 24151-2004 |
| RUBY P HARRIS | 2943 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2254 |
| RUBY P SPENCER TR SPENCER FAM TRUST UA 06/03/91 | 5087 ALVA AVE | | | | WARREN | OH | 44483-1207 |
| RUBY PATTERSON | 209 KINGSBURY CT | | | | ANDERSON | IN | 46013-4430 |
| RUBY PATTERSON FAULK | 5803 90TH ST | | | | LUBBOCK | TX | 79424-3626 |
| RUBY PAYNE | PITTSBORO CHRISTIAN VILLIAGE | 1825 EAST ST | | | PITTSBORO | NC | 27312-8831 |
| RUBY QUIST | 8213 WILLARD RD | | | | MILLINGTON | MI | 48746-9310 |
| RUBY R BOWAN | R R 1 BOX 141 | | | | HILLVIEW | IL | 62050-9732 |
| RUBY R ENYEART & CHARLOTTE J ENYEART JT TEN | 10608 CORRINGTON AVE | | | | KANSAS CITY | MO | 64134 |
| RUBY R ISRAEL | 402 SAM PARKER RD | | | | GRAY | KY | 40734-6776 |
| RUBY RODGERS | 1408 BRYN MAUR | | | | DAYTON | OH | 45406-5901 |
| RUBY S MARTIN | 701 CAMPBELL CIR | | | | ATLANTA | GA | 30354-1063 |
| RUBY SOLOMON & FRANCES D VERONDA JT TEN | 501 11TH ST NW | | | | ALBUQUERQUE | NM | 87102 |
| RUBY STONEMAN | 937 KINWAT AVE | | | | BALTIMORE | MD | 21221-5217 |
| RUBY STRUDWICK | 3726 DELTA RIVER DR | | | | LANSING | MI | 48906-3465 |
| RUBY SWAFFORD | 150 TULIP TRAIL APT 220 | | | | HENDERSONVLLE | NC | 28792 |
| RUBY T JOHNSON | 3656 HIGHWAY 16 E | | | | CANTON | MS | 39046-8936 |
| RUBY T JOHNSON & ORVILLE H JOHNSON JT TEN | 3656 HIGHWAY 16 E | | | | CANTON | MS | 39046-8936 |
| RUBY T MONROE | 613 E SOUTHFIELD RD | | | | SHREVEPORT | LA | 71105-4333 |
| RUBY T MONTGOMERY | 299 ALPHONSE ST | | | | ROCHESTER | NY | 14621-4818 |
| RUBY V ACKLEY | 103 E SKYLINE VW | | | | DALLAS | GA | 30157-7476 |
| RUBY V MASSEY | 800 MADONNA BLVD | | | | TIERRA VERDE | FL | 33715-1843 |
| RUBY V MASSEY & CHARLES E MASSEY JT TEN | 800 MADONNA BLVD | | | | TIERRA VERDE | FL | 33715-1843 |
| RUBY W DAVENPORT WILSON H DAVENPORT & DOROTHY D SLAUGHTER JT TEN | 2219 SCOTTSBURG ROAD | PO BOX 136 | | | SCOTTSBURG | VA | 24589-0136 |
| RUBY W WOODARD | 16492 FM3083 ROAD | | | | CONROE | TX | 77302-5146 |
| RUBY WADE | 4600 TONI DR | | | | DAYTON | OH | 45418-2438 |
| RUBY WINSTON BEACHAM | 725 SARAZEN DR | | | | GULFPORT | MS | 39507-2227 |
| RUBY YANCEY METSKER | 16955 HAZEL DELL RD | | | | NOBLESVILLE | IN | 46060-6913 |
| RUBYE FAYE STUBBS | | | | | AMHERST | NE | 68812 |
| RUBYE R BUTLER | WATER ST | PO BOX 361 | | | SHARPTOWN | MD | 21861-0361 |
| RUBYLIN H ARNELL | 778 GADEK PLACE | | | | PERTH AMBOY | NJ | 08861-2908 |
| RUCIE EARL ODOM | PO BOX 458 | | | | ORANGE | TX | 77631-0458 |
| RUDELL DUNIGAN | 5095 PLEASANT LAKE RD | | | | HOWELL | MI | 48843-7914 |
| RUDELLE F CARLISLE | 4909 MANSLICK RD | | | | LOUISVILLE | KY | 40216-4074 |
| RUDI G RINAS | 345 ELMGROVE RD | | | | ROCHESTER | NY | 14626-4246 |
| RUDI GLAESER | 1373 NORTH SKYLINE | | | | SEVEN HILLS | OH | 44131-1649 |
| RUDI WICHT | R R 1 | LOCUST HILL ON | | LOH 1J0 CANADA | | | |
| RUDIE A HUSCHKE | R-2 | 5048 E GRAND RIVER | | | WEBBERVILLE | MI | 48892-9241 |
| RUDIGER THIELERT | WALDENTAL 2 | D-44143 DORTMUND | REPL OF | GERMANY | | | |
| RUDIO S PANONE | 14744 BIDFORD CT | SUITE 209A | | | SHELBY TWP | MI | 48315-3742 |
| RUDOLF A ISLER | 342 SUNRISE DRIVE | | | | FLUSHING | MI | 48433-2155 |
| RUDOLF A SCHIMON | 315 SNELL | | | | ROCHESTER | MI | 48306 |
| RUDOLF B LORSCH | 6058 TUMILLA AVE | | | | WOODLAND HILLS | CA | 91367 |
| RUDOLF B LORSCH & IRENE S LORSCH JT TEN | 6058 JUMILLA AVE | | | | WOODLAND HILLS | CA | 91367-5608 |
| RUDOLF C ULIP | 630 BIGHORN CREEK ST | | | | HENDERSON | NV | 89015-0937 |
| RUDOLF CULIK CUST MICHAEL JAMES CULIK U/THE PA U-G-M-A | 5 TORONTO CIRCLE | PIERMONT WOODS | | | NEWARK | DE | 19702-2710 |
| RUDOLF E SMOLDERS | OPEL BELGIUM NV | NOORDERLAAN 401 | B2030 ANTWERPEN | BELGIUM | | | |
| RUDOLF E SMOLDERS | OPEL BELGIUM NV | PSTBS 9 NOORDERLAAN 401 | HAVN 500 ANTWERP B | BELGIUM | | | |
| RUDOLF ERIC HUTZ | PO BOX 2207 | | | | WILMINGTON | DE | 19899-2207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUDOLF HAMP OPEL AUSTRIA GMBH | GROSSENZERSDORFERSTR 59 | A-1220 VIENNA | | AUSTRIA | | | |
| RUDOLF HAUSER | 54 BRIXTON RD | | | | GARDEN CITY | NY | 11530-4224 |
| RUDOLF K KUNZE & ADELE U KUNZE TEN COM | 6404 LAGRANGE RD | | | | WYOMING | NY | 14591-9518 |
| RUDOLF KHANDL | 10029 HUNTINGTON PARK | | | | STRONGSVILLE | OH | 44136-2569 |
| RUDOLF KODER & EMILY KODER JT TEN | 1125 DRIFTWOOD CT | APT 721 | | | ELK GROVE VLG | IL | 60007 |
| RUDOLF KOWALLIK | ALEMANNEMSTR 10 | 65428 RUESSELSHEIM | | GERMANY | | | |
| RUDOLF KOWALLIK | ADAM OPEL | ALEMANNENSTR | RUESSELSHEIM | 65428 GERMANY | | | |
| RUDOLF M GEISSER | 5-A CREEKSIDE CIRCLE | | | | ELGIN | IL | 60123-1127 |
| RUDOLF PECKHARDT & ERIKA PECKHARDT JT TEN | 5 WENDOVER PLACE | | | | BRIDGEWATER | NJ | 08807-5615 |
| RUDOLF S FICEK | 8731 W 170TH PL | | | | ORLAND PARK | IL | 60462-5737 |
| RUDOLF THUNBERG | 1065 PEQUOT AVE | | | | SOUTHPORT | CT | 06490-1421 |
| RUDOLF ZYZIK | 4 RANDALL DRIVE | | | | MASSENA | NY | 13662-2409 |
| RUDOLFO AVILA | 2046 TIMBERLANE | | | | JENISON | MI | 49428-8140 |
| RUDOLFO D MEZA | 11713 E HAVENWOOD DR | | | | WHITTIER | CA | 90606-2001 |
| RUDOLFO GARCIA & PATRICIA GARCIA JT TEN | 120 31ST ST | | | | AVALON | NJ | 08202-1715 |
| RUDOLFO LONGORIA | 200 SUNNYWOOD LN | | | | WOODLAND PARK | CO | 80863 |
| RUDOLFO N SARE | 2349 TOPAZ | | | | TROY | MI | 48098-3836 |
| RUDOLFO S ORTEGA | 619 TONOPAH AVE | | | | LA PUENTE | CA | 91744-2457 |
| RUDOLFUS R GRIN | AV INDIANOPOLIS 3096 3 FL A | PLNLTO PAULSTA SAO PAULO | SAO PAULO BRASIL04 | BRAZIL | | | |
| RUDOL KELLOGG | 311 ERWIN ST | | | | GREENSBORO | NC | 27406-2834 |
| RUDOLPH A BUCCI & LORETTA C BUCCI JT TEN | 135 GARDEN ST | | | | GARDEN CITY | NY | 11530-6508 |
| RUDOLPH A HEJNY | 21642 NADIA DRIVE | | | | JOLIET | IL | 60431-6697 |
| RUDOLPH A PARNELL JR | 1904 MT ZION CHURCH RD | | | | ALEXIS | NC | 28006-9743 |
| RUDOLPH A PERSICO | 2-1 FONCINE LANE | | | | SOUTH WINDSOR | CT | 06074-6936 |
| RUDOLPH A PERSICO CUST KACEY LYNN BUSH UGMA CT | 2-1 FONCINE LN | | | | SOUTH WINDSOR | CT | 06074-6936 |
| RUDOLPH A RITTER JR | 6161 QUINCE RD | | | | MEMPHIS | TN | 38119-7523 |
| RUDOLPH A SCHLAIS | 839 CEDAR POINT ROAD | | | | SANDUSKY | OH | 44870 |
| RUDOLPH A SCHLAIS III | 22 BLODGETT AVE | | | | CLARENDON HILLS | IL | 60514-1135 |
| RUDOLPH A SCHLAIS JR | 839 CEDAR POINT ROAD | | | | SANDUSKY | OH | 44870-5229 |
| RUDOLPH A ZILLI | 1131 DOUGLAS AVE | | | | WANTAGH | NY | 11793-1730 |
| RUDOLPH ABUNDIS BETTIE R ABUNDIS TR UA 05/05/94 ABUNDIS FAMILY TRUST | 1436 PASEO ROBLES | | | | SAN DIMAS | CA | 91773 |
| RUDOLPH ARMSTRONG | 5163 N LINDEN RD | | | | FLINT | MI | 48504-1151 |
| RUDOLPH AUKSCHUN | 21100 KEENEY MILL RD | | | | FREELAND | MD | 21053-9645 |
| RUDOLPH B BANKA | 820 HOUSEMAN N E | | | | GRAND RAPIDS | MI | 49503-1834 |
| RUDOLPH BAKER | 1151 OVERLAND DR | | | | SPRINGHILL | FL | 34608-7473 |
| RUDOLPH BEUC JR & RUDOLPH BEUC III JT TEN | 138 W GLENDALE RD | | | | WEBSTER GRVS | MO | 63119-4060 |
| RUDOLPH BREUKERS | 101 PRESTWICK COURT | | | | VALLEJO | CA | 94591-4312 |
| RUDOLPH BUMGARDNER 3RD | BOX 2535 | | | | STAUNTON | VA | 24402-2535 |
| RUDOLPH C HILL | 18473 GRIGGS | | | | DETROIT | MI | 48221-1935 |
| RUDOLPH C TROIKE TR UA 11/30/01 OPAL S ROCKE LIVING TRUST | 725 E MESCAL PL | | | | TUCSON | AZ | 85718-4724 |
| RUDOLPH D FLUELLEN | 7700 FIELDER ROAD | | | | JONESBORO | GA | 30236-2608 |
| RUDOLPH D NAJDA | 4253 ST FRANCIS COURT | | | | AVON | OH | 44011-3728 |
| RUDOLPH F BASTA JR & HOLLY J BASTA JT TEN | 205 CEDARBROOK CT | | | | MCMURRAY | PA | 15317-3546 |
| RUDOLPH F GATZ | 3293 FREDERICK STREET | | | | GRAND BLANC | MI | 48439-8104 |
| RUDOLPH F GOLLA | PO BOX 89 | | | | HARTLAND | MI | 48353-0089 |
| RUDOLPH F JARONEK & JOSEPHINE G JARONEK JT TEN | 5409 NW STEED DR | RR 17 | | | NORMAN | OK | 73072 |
| RUDOLPH F KASSIN | 924 ARBOR DRIVE | BOX 331 | | | LAKE GEORGE | MI | 48633-0331 |
| RUDOLPH F LARA & LINDA L LARA JT TEN | 128 SOUTH PLANTATION PLACE | | | | ANAHEIM | CA | 92806-3231 |
| RUDOLPH F LESS & BETTE LOU LESS JT TEN | PO BOX 1743 | | | | GAYLORD | MI | 49734-5743 |
| RUDOLPH F THOMPSON | 638 PALM DR | | | | GLENWOOD | IL | 60425-1119 |
| RUDOLPH FREIER | 13640 3RD AVE NE | | | | BRADENTON | FL | 34212-2731 |
| RUDOLPH FREY | 30 SHERWOOD DR | | | | TOMS RIVER | NJ | 08757 |
| RUDOLPH G JAKS JR | 206 KINGFISHER DRIVE | | | | SUGAR LAND | TX | 77478-4710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUDOLPH G LUZZATTO | 14514 CARROLTON DR | | | | ROCKVILLE | MD | 20853-1916 |
| RUDOLPH G RIVERA | 118 MC GRADY DR | | | | LADSON | SC | 29456 |
| RUDOLPH G WAGEMANN | 4785 SW 191ST AVE | | | | ALOHA | OR | 97007-2422 |
| RUDOLPH H CLARK | 25 PINETREE RD | | | | WESTBURY | NY | 11590-2710 |
| RUDOLPH H HORNER | 17264 MOUNT EVEREST COURT | | | | SONORA | CA | 95370-8926 |
| RUDOLPH H KRUEGER | 17920 W H42 | | | | GERMFASK | MI | 49836-9801 |
| RUDOLPH H MAREK | 3753 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1327 |
| RUDOLPH H OEST & MRS ELEANOR C OEST JT TEN | NORTH 2167 SMITH PARK ROAD | | | | LODI | WI | 53555 |
| RUDOLPH H ZVARICH | 2227 NE 102ND | | | | PORTLAND | OR | 97220-3714 |
| RUDOLPH HOWARD | 3579 SPRUCE ST | | | | INKSTER | MI | 48141-2919 |
| RUDOLPH J ANDERSON | 11219 KENMOOR ST | | | | DETROIT | MI | 48205 |
| RUDOLPH J BLATNIK & LAUREL M BLATNIK JT TEN | 34350 ADA DR | | | | SOLON | OH | 44139-5812 |
| RUDOLPH J BOKANYI JR TR UA 06/21/2005 RUDOLPH J BOKANYI LIVING TRUST | 2250 S WEST PAMONA ST | | | | PORT ST LUCIE | FL | 34953 |
| RUDOLPH J CLARK & BARBARA CLARK JT TEN | 1337 PENTWOOD ROAD | | | | BALTIMORE | MD | 21239-3930 |
| RUDOLPH J FIELDS | 16 HIBISCUS DR | | | | MARLTON | NJ | 08053-5553 |
| RUDOLPH J HNILO | 4220 WALL AVE | | | | ALLEN PARK | MI | 48101-3035 |
| RUDOLPH J LEVEILLE | 65 JUNIPER STREET | | | | BANGOR | ME | 04401-4163 |
| RUDOLPH J OZOL | 5 BOND AVE | | | | LAVALLETTE | NJ | 08735 |
| RUDOLPH J PAPANEK | 220 S DEWEY | | | | OWOSSO | MI | 48867-3112 |
| RUDOLPH J SCHULTZ JR | 699 WOLF HOLLOW RD | | | | SCOTIA | NY | 12302-7040 |
| RUDOLPH J UCHAKER JR | 4608 STATE ROUTE 45 | | | | ROME | OH | 44085-9408 |
| RUDOLPH J WILLIS | 1743 N LARRABEE | | | | CHICAGO | IL | 60614-5621 |
| RUDOLPH J WOTTOWA & MARY A WOTTOWA JT TEN | 935 UNION LAKE RD | APT 303 | | | WHITE LAKE | MI | 48386-4534 |
| RUDOLPH J ZURMAN | 5906 S SWIFT AVE | | | | CUDAHY | WI | 53110-3131 |
| RUDOLPH JOHN GORSKY CUST ELIZABETH DIANE GORSKY UGMA CA | 540 POWELL COURT | | | | VISALIA | CA | 93291-4218 |
| RUDOLPH JOHNSON | PO BOX 40957 | | | | REDFORD | MI | 48240-0957 |
| RUDOLPH KASTELIC | 410 WILDER AVE | | | | HURON | OH | 44839-2531 |
| RUDOLPH L MC CARTY | 3463 ERHARDT DRIVE | | | | MT MORRIS | MI | 48458-9404 |
| RUDOLPH L PAYTON | 1758 MACK RD | | | | SAGINAW | MI | 48601-6834 |
| RUDOLPH L PAYTON & BRENDA K PAYTON JT TEN | 1758 MACK RD | | | | SAGINAW | MI | 48601-6834 |
| RUDOLPH LASTER | 296 NORTHLAND AVE | | | | BUFFALO | NY | 14208-1227 |
| RUDOLPH LEE | 1809 MARTIN L KING DR | | | | RUSTON | LA | 71270-7438 |
| RUDOLPH LEONARD ANDERSON | 8421 SW 47TH AVE | | | | PORTLAND | OR | 97219-3436 |
| RUDOLPH M MENNING & VIVIAN C MENNING & CAROL A MCCLENAHAN JT TEN | 2122 BEN FRANKLIN PKWY | | | | EDINBURG | PA | 16116-5404 |
| RUDOLPH M MENNING & VIVIAN C MENNING & THOMAS A MENNING JT TEN | RD 1 BX 182B | | | | EDINBURG | PA | 16116-9505 |
| RUDOLPH M MENNING & VIVIAN C MENNING & THOMAS A MENNING JT TEN | 2122 BEN FRANKLIN PKWY | | | | EDINBURG | PA | 16116-5404 |
| RUDOLPH M SACKUVICH | 159 NORTH WIMBERLY WAY | | | | THE WOODLANDS | TX | 77385-3563 |
| RUDOLPH M SUGGS | 885 S 14TH ST #2 | | | | NEWARK | NJ | 07108-1319 |
| RUDOLPH M VERDUSCO | 809N E GULLIVER LAKE RD | | | | GULLIVER | MI | 49840-9001 |
| RUDOLPH N BIRNEY & MARGARET BIRNEY JT TEN | 9 FOXVEIW CIRCLE | | | | HOCKESSIN | DE | 19707 |
| RUDOLPH O WEIHL & MRS KATHY R WEIHL JT TEN | 215 WEST 88TH ST | | | | NEW YORK | NY | 10024-2321 |
| RUDOLPH P GAMROTH | N34111 POKER COULEE RD | | | | WHITEHALL | WI | 54773-9628 |
| RUDOLPH P PAUL | 9711 MAPLELAWN | | | | YPSILANTI | MI | 48198-9540 |
| RUDOLPH PATTERSON | 1823 HANDLEY ST | | | | SAGINAW | MI | 48602-3611 |
| RUDOLPH PENNINGTON | 7347 E WISER AVE | | | | CAMBY | IN | 46113-8583 |
| RUDOLPH PRENDERGAST | 307-20 CARLUKE CRES | WILLOWDALE ON | | M2L 2J1 CANADA | | | |
| RUDOLPH R MADISON JR | 1036 LAKEMONT RD | | | | BALTIMORE | MD | 21228-1249 |
| RUDOLPH R PARSKE | 4062 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439-2023 |
| RUDOLPH R SOBOTTA & BETTY SOBOTTA JT TEN | W 24065 CYRIL SOBOTTA LANE | | | | ARCADIA | WI | 54612-8207 |
| RUDOLPH ROCCO | ATT ANNE ROCCO | 1010 AMBOY AVE | | | EDISON | NJ | 08837-2842 |
| RUDOLPH RODRIGUEZ | 6574 CARRIAGE HILLS DR | | | | CANTON | MI | 48187-3042 |
| RUDOLPH RODRIGUEZ | 2920 SADDLE HILLS CT | | | | N LAS VEGAS | NV | 89031-2220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUDOLPH ROSENBERG CUST RICHARD PAUL ROSENBERG UGMA NY | 30 HEARTH LANE | | | | WESTBURY | NY | 11590 |
| RUDOLPH RUEHL & RUBY RUEHL JT TEN | 847 SHILOH RD | | | | HOLLADAY | TN | 38341-3911 |
| RUDOLPH S BARBOZA | 4338 LATONA AVE | | | | LOS ANGELES | CA | 90031-1426 |
| RUDOLPH SAGERT | ATTN THERESA SAGERT | 240 HILLCREST AVE | | | LIVERMORE | CA | 94550-3456 |
| RUDOLPH SHURA & ELEANOR SHURA JT TEN | 7572 GREEN MEADOW LN | | | | CANTON | MI | 48187-3697 |
| RUDOLPH SKINNER | 1924 CROSS LAKE BLVD | | | | SHREVEPORT | LA | 71109-2018 |
| RUDOLPH T SENIA & JOSEPHINE M SENIA JT TEN | PO BOX 393 | | | | BROOKLYN | MI | 49230-0393 |
| RUDOLPH V KREUTZER | 2575 HAVERHILL CT | | | | TOMS RIVER | NJ | 08755-2524 |
| RUDOLPH V VOLLBRECHT & ERNESTINE VOLLBRECHT JT TEN | 1047 HIGHLAND LAKE RD | | | | UNION HALL | VA | 24176-2412 |
| RUDOLPH V WANTIN & CAROL M WANTIN TR WANTIN LIVING TRUST UA 11/23/98 | 36612 HEATHERTON | | | | FARMINGTON | MI | 48335-2923 |
| RUDOLPH VRANA & HELEN VRANA JT TEN | 6 BARNES LANE | | | | EAST NORTHPORT | NY | 11731-3104 |
| RUDOLPH W HENKEL JR | 12 CRESTVIEW AVE | | | | PEEKSKILL | NY | 10567-5124 |
| RUDOLPH W MASARIK & FLORENCE V MASARIK JT TEN | 200 FLORAL AVE | | | | ST JOHNS | MI | 48879-1048 |
| RUDOLPH W POLZIN | 6147 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8743 |
| RUDOLPH WILLIAMS | 205 W ASPEN CT | UNIT 7 | | | OAK CREEK | WI | 53154-4452 |
| RUDOLPH YANIS | 3398 S 600 E | | | | MARION | IN | 46953-9595 |
| RUDOLPH ZARUBA | 74 GREENLEAF | | | | TONAWANDA | NY | 14150-8313 |
| RUDOLPHE E MARTELL | 1021 YORKSHIRE PLACE | | | | DAYTON | OH | 45419-3730 |
| RUDY A HOLZER | 108 CONCORD DRIVE | | | | COLUMBIA | TN | 38401-7200 |
| RUDY A MONDRAGON | 819 LA VEGA COURT SW | | | | ALBUQUERQUE | NM | 87105-3835 |
| RUDY ARAGON | 14733 MACNEIL ST | | | | MISSION HILLS | CA | 91345-1720 |
| RUDY B POMAR | 999 CHELSEA RD | | | | CANTON TOWNSHIP | MI | 48187-4829 |
| RUDY BAUER | 29 EMERALD ST | | | | HACKENSACK | NJ | 07601-6102 |
| RUDY D DARLING | 9056 S MORRICE RD | | | | MORRICE | MI | 48857-9769 |
| RUDY D HILTON | 32 HAWKINS | | | | BROOKLYN | MI | 49230-9090 |
| RUDY D LOPEZ | 976 MAJOR AVE | | | | HAYWARD | CA | 94542-1916 |
| RUDY D MARTINEZ | 1601 WILLIS LANE | | | | KELLER | TX | 76248-3147 |
| RUDY D STONE | 908 W KENNEDY | | | | PARAGOULD | AR | 72450-5654 |
| RUDY E CAMARENA | 18022 E COTTONTAIL PL | | | | ROWLAND HTS | CA | 91748-4774 |
| RUDY G ADAME | 30737 VANDERBILT ST | | | | HAYWARD | CA | 94544-7422 |
| RUDY G YBANEZ | 3505 SOUTH FENMORE ROAD | | | | MERRILL | MI | 48637-9770 |
| RUDY GUZMAN | 3355 PINEWALK DR N | # 13 | | | MARGATE | FL | 33063-7830 |
| RUDY H SCHINGS & ELAINE SCHINGS JT TEN | 9639 ANDORA AVENUE | | | | CHATSWORTH | CA | 91311-2612 |
| RUDY H VALVERDE | 3344 HELMS AVE | | | | CULVER CITY | CA | 90232-2312 |
| RUDY J NOTTURNIANO | 1114 VANLEAR COURT | | | | COLUMBUS | OH | 43229-5519 |
| RUDY J SAARHEIM | 1020 11TH ST | APT 13 | | | BELLINGHAM | WA | 98225-6641 |
| RUDY J THOMPSON | 2709 SIENNA SPRINGS DR | | | | PEARLAND | TX | 77584-7224 |
| RUDY J TURNER | 13970 ARROWHEAD TRAIL | | | | MIDDLEBURG HEIGHTS | OH | 44130-6732 |
| RUDY J WEDENOJA | 1143 DEVONSHIRE | | | | GROSS PTE PK | MI | 48230-1418 |
| RUDY JONES | 5627 ELGIN ROOF RD | | | | TROTWOOD | OH | 45426-1815 |
| RUDY KELLEY | 2517 N MAIN STREET | | | | DAYTON | OH | 45405-3402 |
| RUDY KUBLER | 36 SAWYER AVE | | | | S I | NY | 10314-2941 |
| RUDY L MARTINEZ | 4320 HARDY STREET | | | | FT WORTH | TX | 76106-2947 |
| RUDY LEE CALVIN | 918 PARRISH STREET | | | | MOUNT CARMEL | IL | 62863-1347 |
| RUDY LOPEZ | 1812 N LUDER AVE | | | | EL MONTE | CA | 91733-3340 |
| RUDY M CONAWAY | 7350 NETT | | | | DETROIT | MI | 48213-1007 |
| RUDY MENDEZ | 1812 HIGHWAY P | | | | O'FALLON | MO | 63366-4607 |
| RUDY NERDINGER | 62-19 74TH AVE | | | | GLENDALE | NY | 11385-6144 |
| RUDY ORTEZ | 3216 VARJO COURT | | | | KEEGO HARBOR | MI | 48320-1322 |
| RUDY P CORTEZ | 2060 CUNNINGHAM | | | | SAN JOSE | CA | 95122-1715 |
| RUDY PAVLINAC JR | 8805 BAILEY RD | | | | BROWN CITY | MI | 48416-9512 |
| RUDY PONTIAC | 2200 ROUG RIVER RD | | | | BELMONT | MI | 49306 |
| RUDY PORCHIVINA | 424 CALLE DE LA MESA | | | | IGNACIO | CA | 94949-5913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUDY POTOCNIK JR | 1215 S RUTTER | | | | CHANUTE | KS | 66720-2610 |
| RUDY R KARAKO JR | 17607 CASSINA DRIVE | | | | SPRING | TX | 77388-5791 |
| RUDY R PRTENJAK | 244 W BOSTON RD | | | | HINCKLEY | OH | 44233-9461 |
| RUDY RAGATS | 24 GREEN MEADOW DR | WELLAND ONT ON | | L3C 6X3 CANADA | | | |
| RUDY RO YAPO & LARAINE B YAPO JT TEN | 3679 LORENA | | | | DRAYTON PLNS | MI | 48020 |
| RUDY ROBERTS | 19970 RENFREW | | | | DETROIT | MI | 48221-1369 |
| RUDY T BATORA | 777 W ALLAN ROAD | | | | HENDERSON | MI | 48841-9717 |
| RUDY W SHAFFER | 82 NORA ST | PO BOX 294 | | | CLARK | PA | 16113-0294 |
| RUDYARD N THOMAS | 2719 WILTON PLACE | | | | FLINT | MI | 48506-1333 |
| RUEBEN A YBANEZ | 2437 CLAYTON DR | | | | MIDLAND | MI | 48640-9560 |
| RUEBEN BERNER CUST ADAM JAY BERNER UGMA NY | 519 BEACH 131ST ST | | | | BELLE HARBOR | NY | 11694-1538 |
| RUEBEN G WHARTON JR | 9535 RUTLAND | | | | DETROIT | MI | 48227-1020 |
| RUEBEN J WOJTASZEK | 1365 FOREST AVE | | | | ROGERS CITY | MI | 49779-1148 |
| RUEDIGER GUNDACKER | IM BRUCHEL 16 | D 67661 KAIFERSLAUTERM | | GERMANY | | | |
| RUEDIGER GUNDACKER | IM BRUCHEL 16 | D 67661 KAIFERSLAUTERM | | GERMANY | | | |
| RUEDIGER GUNDACKER | IM BRUCHEL 16 | D-67661 KAIFERSLAUTERM | | GERMANY | | | |
| RUEDIGER GUNDACKER | IM BRUECHEL 16 | D 67661 KAIFERSLAUTERM | | GERMANY | | | |
| RUEDIGER O ASSION | EMIL-MULLER -STRASSE 11 | DE-53840 TROISDORF | | GERMANY | | | |
| RUEL C ASBURY | PO BOX 45 45 | | | | POTOMAC | IL | 61865-0045 |
| RUEL GRANT | 10305 MEADOW CROSSING DR | | | | TAMPA | FL | 33647-3181 |
| RUFINE G GRAHAM | 592 KING BEACH DR | | | | HOWARD | OH | 43028-8066 |
| RUFINO D RAYOS CUST FLORENCE C RAYOS UGMA MI | 38705 SUTTON DR | | | | STERLING HEIGHTS | MI | 48310-2877 |
| RUFINO M FERREIRA | 12 WILLOW CREEK DR | | | | ATTLEBORO | MA | 02703-8220 |
| RUFUS A MCCALL | 817 CHURCHILL DR | | | | FREDERICKSBURG | VA | 22407-6810 |
| RUFUS BOWERS | 19619 SPENCER ST | | | | DETROIT | MI | 48234-3133 |
| RUFUS CATHEY | 1911 PLAINFIELD ROAD | | | | LAGRANGE | IL | 60525-3732 |
| RUFUS CROSBY | 3511 SANDHURST DR | | | | LANSING | MI | 48911-1548 |
| RUFUS D JOHNSON | PO BOX 66 | | | | FRUITLAND PARK | FL | 34731-0066 |
| RUFUS D TAYLOR | 590 NEVADA AVE | | | | PONTIAC | MI | 48341-2553 |
| RUFUS DAN MCMINN | 209 JONES ST | | | | BATESVILLE | MS | 38606-2515 |
| RUFUS DOOLEY | 213 LINSEY BLVD | | | | FLINT | MI | 48503-3988 |
| RUFUS E LESTER JR | 56 MONADNOCK RD | | | | WELLESLEY | MA | 02481-1339 |
| RUFUS EARL WALTER | 402 EDDY RD #4 | | | | CLEVELAND | OH | 44108-1781 |
| RUFUS F MCGLOTHLIN | 5414 NATHAN PL | | | | INDIANAPOLIS | IN | 46237-3038 |
| RUFUS FUGATE | 611 HUFFMAN AVE | | | | DAYTON | OH | 45403-2614 |
| RUFUS G JONES | 1508 DUBLIN RD | | | | OKLAHOMA CITY | OK | 73120-4008 |
| RUFUS G RUSSELL | 6151 AARON LN | | | | HUBER HEIGHTS | OH | 45424-3601 |
| RUFUS GASTON | 16795 GLASGOW CT | | | | ROMULUS | MI | 48174 |
| RUFUS GIBSON | 641 YORK | | | | FLINT | MI | 48505-2031 |
| RUFUS H HARTLEY | 7593 OLD SAVANNAH RD | | | | TENNILLE | GA | 31089-3105 |
| RUFUS HARRY CAMP JR | 6163 W COLDWATER RD | | | | FLUSHING | MI | 48433-9015 |
| RUFUS HUDSON | 623 CAREY | | | | LANSING | MI | 48915-1907 |
| RUFUS J JACKSON | 19800 PREVOST | | | | DETROIT | MI | 48235-2366 |
| RUFUS J MC BRIDE | 7246 KILTIE LANE | | | | NORTHFIELD | OH | 44067-2580 |
| RUFUS L HUNLEY | 3217 MALLERY ST | | | | FLINT | MI | 48504-2929 |
| RUFUS L JESSIE | 16833N 150E | | | | SUMMITVILLE | IN | 46070-9117 |
| RUFUS L NEAL JR | 2424 PINE CHASE CI | | | | SAINT CLOUD | FL | 34769-6500 |
| RUFUS L SANDERS | 3701 VAN DYKE | | | | DETROIT | MI | 48214-5103 |
| RUFUS L WILKS | 18635 OHIO | | | | DETROIT | MI | 48221-2057 |
| RUFUS L WILSON | 8716 EAST T4 | | | | LITTLEROCK | CA | 93543 |
| RUFUS LE GREE JR | 413 NORTH ST | | | | ROCHESTER | NY | 14605-2536 |
| RUFUS LEWIS | 626 HAGUE | | | | DETROIT | MI | 48202-2152 |
| RUFUS LEWIS | PO BOX 40786 | | | | REDFORD | MI | 48240-0786 |
| RUFUS MILLER JR | 62 STRATFORD PARK | | | | ROCHESTER | NY | 14611-3828 |
| RUFUS MITCHELL JR & BRENDA L MITCHELL JT TEN | 31 SPRUCE RUN CRK | | | | DINGMANS FRY | PA | 18328 |
| RUFUS MULLINS | 4639 CAMARGO RD | | | | MOUNT STERLING | KY | 40353-8879 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUFUS O GUNN | 3042 W DODGE RD | | | | CLIO | MI | 48420-1935 |
| RUFUS PEYTON | 5571 HWY 587 ROBINWOOD RD | | | | MONTICELLO | MS | 39654-9223 |
| RUFUS S BAILEY | C/O JAMES FRANKLIN BAILEY | 1420 WOODNYMPH TRL | | | LOOKOUT MOUNTAIN | GA | 30750-2629 |
| RUFUS THOMAS | 317 W 42ND ST | | | | INDIANAPOLIS | IN | 46208-3807 |
| RUFUS W HAMILTON & MRS PEGGY P HAMILTON JT TEN | 8615 MT HOLLY | HUNTERSVILLE ROAD | | | HUNTERSVILLE | NC | 28078 |
| RUFUS W WILLIAMS | 303 VICTORY ST | | | | DANVILLE | IL | 61832-7015 |
| RUFUS WATTS | 7336 EAST RED HAWK STREET | | | | MESA | AZ | 85207-1818 |
| RUFUS WHARTON GAUL | PO BOX 458 | | | | MURRELLS INLET | SC | 29576-0458 |
| RUFUS WILLIAMS | 3733 SPRUCE | | | | INKSTER | MI | 48141-2921 |
| RUFUS WILLIAMS | 1400 E 263RD ST | | | | EUCLID | OH | 44132-2918 |
| RUGH A HENDERSON & SYLVIA HENDERSON JT TEN | 945 STAUFFERS CHURCH ROAD | | | | PALMYRA | PA | 17078-9715 |
| RUI B LEAL | 5116 KENDAL | | | | DEARBORN | MI | 48126-3156 |
| RUI BEATO | 3820 LAKEHEATH DR | | | | CUMMING | GA | 30041-8329 |
| RUI BORGES | 19 BRIDLE PATH CIR | | | | FRAMINGHAM | MA | 01701-3621 |
| RUI VIDA | BARNES DRIVE | | | | WAPPINGER FLS | NY | 12590 |
| RUIKO KAITA | 41-769 MAHAILUA ST | | | | WAIMANALO | HI | 96795-1120 |
| RULON J GERBER TEE U/A/D 11-18-91 RULON J GERBER FAMILY TRUST | 339 E 800 N | | | | LOGAN | UT | 84321-3431 |
| RUMALDA N MINCY | 636 S 14TH | | | | SAGINAW | MI | 48601-1921 |
| RUMFORD CENTER CEMETERY ASSOCIATION INCORPORATED | 419 SO RUMFORD RD | | | | RUMFORD | ME | 04276-3014 |
| RUPAL G KAPADIA | 4833 LINDSEY OVALBROOK | | | | RICHMONDHTS | OH | 44143-2931 |
| RUPCHAND T SHAMDASANI & MONA R SHAMDASANI JT TEN | PO BOX 2812 | | | | WILSON | NC | 27894-2812 |
| RUPERT ALLANVICT KNOWLES | 535 NW 91ST ST | | | | MIAMI | FL | 33150-2155 |
| RUPERT C STECHMAN | 10623 GARDEN GROVE | | | | NORTHRIDGE | CA | 91326-3211 |
| RUPERT E THOMPSON CUST LARA C THOMPSON UGMA MN | 1400 SHADWELL CIRCLE | | | | HEATHROW | FL | 32746 |
| RUPERT F KREISHER | 7281 ROOSES DR | | | | INDIANAPOLIS | IN | 46217-7411 |
| RUPERT G KEAIS & CAROL A KEAIS JT TEN | 38233 HIBROW | | | | MOUNT CLEMENS | MI | 48036-2134 |
| RUPERT JONES | 3507 OVERLAND TRAIL | | | | ELLENWOOD | GA | 30294 |
| RUPERT L SPIVEY | 129 KC SERENITY FARM LANE | | | | ELLERBE | NC | 28338-9729 |
| RUPERT M RAMIREZ | 13890 VAUGHN ST | | | | PACOIMA | CA | 91331-2742 |
| RUPERT PEDRIN JR | 1951 RANCHITO LN | | | | ALPINE | CA | 91901-2835 |
| RUPERT R GARCIA | 17603 NORTH BUNTLINE DR | | | | SUN CITY WEST | AZ | 85375-5147 |
| RUPERT S WOLFROM JR | 995 20TH ST | | | | BEAUMONT | TX | 77706-4707 |
| RUPERT SMITH | 4001 GROVELAND SW | | | | WYOMING | MI | 49509-3734 |
| RUPERT W HARRIS IV | 133 RUNNEMEDE DR | | | | YOUNGSTOWN | OH | 44512-6638 |
| RUPERT W HUGHES | 4927 SADDLE LN | | | | ANDERSON | IN | 46013-4831 |
| RUPERT WHITE JR | 7346 WAINWRIGHT DRIVE | | | | NORTH RIDGEVILLE | OH | 44039-4046 |
| RUPPERT DEAN | 492 E 129TH ST | | | | CLEVELAND | OH | 44108-1751 |
| RUPPERT HICKMAN II | 49 NORTHFIELD STREET | | | | GREENWICH | CT | 06830 |
| RUSELL T EPPINGER JR | 175 RUNNING BEAR ROAD | | | | COSBY | TN | 37722 |
| RUSH N HILL II TR UA 08/29/1994 LILLIAN M HILL TRUST | 115 TWENTY SECOND ST | | | | NEWPORT BEACH | CA | 92663 |
| RUSH O YARNELL JR | 21607 CENTENNIAL | | | | ST CLAIR SHRS | MI | 48081-2833 |
| RUSHELL DAVIS | 1207 SIGSBEE SE | | | | GRAND RAPIDS | MI | 49506-2555 |
| RUSHIA C QUILLEN | 213 BEVERLY LN | | | | HATTIESBURG | MS | 39402-2013 |
| RUSI B PATELL & MAHARUKH R PATELL JT TEN | 8200 BLVD EAST | | | | N BERGEN | NJ | 07047-6039 |
| RUSLING L REIGHN | 416 MISTLETOE RD | | | | VILLAS | NJ | 08251-1137 |
| RUSS ARSLAN & BETTY J ARSLAN JT TEN | 1415 VANCOUVER AVE | | | | BURLINGAME | CA | 94010-5535 |
| RUSS D HOWE | 9965 TOWNSHIP RD 29 | | | | EAST LIBERTY | OH | 43319-9417 |
| RUSS FRAZIER | 11119 CROWN POINT DR | | | | KNOXVILLE | TN | 37922-4016 |
| RUSS NOWAK CUST ALEXIS STICKELMAN UGMA NY | 115 DALY RD | | | | EAST NORTHPORT | NY | 11731-6309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSS P WADE | 5765 MOUNT VERNON DR | | | | MILFORD | OH | 45150-2473 |
| RUSS PANTINO CUST CHRISTINE M PANTINO UGMA NY | 172-90 HIGHLAND AVE | APT 6K | | | JAMAICA | NY | 11432-2829 |
| RUSS PANTINO CUST KIM A PANTINO UGMA NY | 26 IRIS LN | | | | NEW HYDE PARK | NY | 11040-2124 |
| RUSS PANTINO CUST MICHAEL A PANTINO UGMA NY | 26 IRIS LANE | | | | NEW HYDE PARK | NY | 11040-2124 |
| RUSS PARKE | 38247 HURON PT | | | | MT CLEMENS | MI | 48045-2836 |
| RUSS URQUHART | 207 SOPHIA | | | | WEST CHICAGO | IL | 60185-2243 |
| RUSS W POOLE | 14224 E BUFFALO ST | | | | GILBERT | AZ | 85296-5904 |
| RUSSEL A KRIETE & MRS JANE H KRIETE JT TEN | 5413 PARK AVE | | | | DOWNERS GROVE | IL | 60515-4942 |
| RUSSEL ASHBY & EDITH S ASHBY JT TEN | 2004 MASONIC DR | | | | SEWICKLEY | PA | 15143-2405 |
| RUSSEL B RAABE JR | 7 DONMAC DRIVE | | | | DERRY | NH | 03038-3717 |
| RUSSEL BENTLEY JR | 6819 W SKYLARK DR | | | | GLENDALE | AZ | 85308-8909 |
| RUSSEL D COOPER | 1190 84TH ST SE | | | | BYRON CENTER | MI | 49315-8788 |
| RUSSEL D FISHER | 1633 MIDLAN DR | | | | QUINCY | IL | 62301-6318 |
| RUSSEL D MC CARLEY | 3824 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8982 |
| RUSSEL D RUBINGH & DONNA E RUBINGH TR RUBINGH LIVING TRUST UA 06/11/98 | 4361 SOLANO RD | | | | FAIRFIELD | CA | 94533-6606 |
| RUSSEL E BYARS | 3840 VALLEY GREEN DR | | | | MARIETTA | GA | 30068-2568 |
| RUSSEL E LAYFIELD | 5419 S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515-4074 |
| RUSSEL F MARONG | 882 MILL RD | | | | EAST AURORA | NY | 14052-2838 |
| RUSSEL F WHITE | 492 FOREST HILL RD | | | | MANSFIELD | OH | 44907-1529 |
| RUSSEL G LEE | 25 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2668 |
| RUSSEL J POGATS & TERESA M POGATS JT TEN | 2329 HARVARD | | | | BERKLEY | MI | 48072-1751 |
| RUSSEL J SIMERAL | ATTN EARL L SIMERAL | 11343 SEMINOLE DRIVE | | | NORTH HUNTINGDON | PA | 15642-2440 |
| RUSSEL K BRANDT | 1039 RILEY | | | | HUDSONVILLE | MI | 49426-9636 |
| RUSSEL K SANFORD | 2454 WINNERS CIR | | | | SHELBYVILLE | IN | 46176-8866 |
| RUSSEL K SANFORD & JEANNINE J SANFORD JT TEN | 2454 WINNERS CIR | | | | SHELBYVILLE | IN | 46176-8866 |
| RUSSEL L FOSLER | RR 1 BOX 47A | | | | BENNET | NE | 68317 |
| RUSSEL L ROSE | PO BOX 2121 | | | | INDEPENDENCE | MO | 64055-0021 |
| RUSSEL L STEELE | 14342 MCCAVIT ROAD | | | | NEY | OH | 43549 |
| RUSSEL M BUCKEL | 2089 POINTER ROAD | | | | WEST BRANCH | MI | 48661 |
| RUSSEL M WIXSON | 5118 BROWN RD | | | | AVOCA | MI | 48006-3216 |
| RUSSEL P COPE | 781 RICE PATCH RD | | | | EARLY BRANCH | SC | 29916-7741 |
| RUSSEL R ANDERSON | RR 4 | CAMPBELLFORD ON | | K0L 1L0 CANADA | | | |
| RUSSEL R HARNOIS | 863 PUTNAM PIKE | | | | CHEPACHET | RI | 02814-1470 |
| RUSSEL T DINGMAN | 4631 SE 20TH ST | | | | OCALA | FL | 34471-5780 |
| RUSSEL T GARRISON | PO BOX 102 | | | | ALEXANDRIA | IN | 46001-0102 |
| RUSSEL W ROBACK | 11685 MONTCALM RD | | | | GREENVILLE | MI | 48838-9036 |
| RUSSELENE LUKE LEWIS | 414 E 27TH ST | | | | HOUSTON | TX | 77008-2204 |
| RUSSELL A BATTLE | PO BOX 1694 | | | | ORANGE | NJ | 07051-1694 |
| RUSSELL A BINGHAM | 2306 STANLEY ST | | | | NEW BRITAIN | CT | 06053-1037 |
| RUSSELL A BLACKISTON | 139 PARKER LN | | | | TALLMADGE | OH | 44278-2522 |
| RUSSELL A BOLT TR RUSSELL A BOLT TRUST UA 1/31/97 | MARION CENTER ROAD | BOX 427 | | | CHARLEVOIX | MI | 49720-0427 |
| RUSSELL A BROWN | 913 THREE OAKS DRIVE | | | | CORUNNA | MI | 48817-1081 |
| RUSSELL A CAMPEAU | 10117 LOCKLIES DR | | | | GLEN ALLEN | VA | 23060-7221 |
| RUSSELL A COLON & MRS WANDA COLON JT TEN | 329 BELLA VISTA DR | | | | GRAND BLANC | MI | 48439-1506 |
| RUSSELL A CRAIN | 703 RT 539 | | | | NEW EGYPT | NJ | 08533-2107 |
| RUSSELL A DAWSON | 4141 HARRIS TRAIL | | | | ATLANTA | GA | 30327 |
| RUSSELL A DURHAM & LOIS E DURHAM JT TEN | 29 LONSOME OAK DR | | | | ROCHESTER | MI | 48306-2830 |
| RUSSELL A FABER & GRACE R FABER JT TEN | 4046 N WARNER RD | | | | LAFAYETTE HILL | PA | 19444-1427 |
| RUSSELL A FORD | N5035 SUNSET VISTA RD | | | | ONALASKA | WI | 54650-9105 |
| RUSSELL A GILLETTE JR | 810 JESSOP AVE | | | | LANSING | MI | 48910-4574 |
| RUSSELL A GOODRICH | PO BOX 185 | | | | FAIRGROVE | MI | 48733-0185 |
| RUSSELL A HART | 5508 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9162 |
| RUSSELL A HECKMAN | 9980 MIDDLETON RD | | | | OVID | MI | 48866-9578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSSELL A HOLMES JR | 6106 ADIRONDACK | | | | AMARILLO | TX | 79106-3404 |
| RUSSELL A JANIS | 95 ORCHARD ST | | | | BRATTLEBORO | VT | 05301-2678 |
| RUSSELL A KUBIK | 300 CAMPBELL LN | | | | SAGINAW | MI | 48609-5027 |
| RUSSELL A LAWRENCE | PO BOX 481 | | | | WADDINGTON | NY | 13694-0481 |
| RUSSELL A LEE III | 6985 E LURLENE DR | | | | TUCSON | AZ | 85730-1710 |
| RUSSELL A LUCHSINGER & RUTH L LUCHSINGER JT TEN | 7962 CLARENDON HILLS RD | | | | WILLOWBROOK | IL | 60527 |
| RUSSELL A LUKE | 3660 W SALLEE | | | | TUCSON | AZ | 85745-9571 |
| RUSSELL A MCGLOTHIN | 316 N 24TH ST | | | | SAGINAW | MI | 48601-6201 |
| RUSSELL A MCMORROW | 191 WALKER AVE | | | | FITZGERALD | GA | 31750-8500 |
| RUSSELL A MICALIZIO | 5839 CHILI AVE ALOT F6 | | | | CHURCHVILLE | NY | 14428-9413 |
| RUSSELL A MIGLIORE | 928 EASTCREEK DR | | | | SOUTH LYON | MI | 48178-2602 |
| RUSSELL A MYERS & MRS JUDITH M MYERS JT TEN | 2060 W HIGH COUNTRY DR | | | | COTTONWOOD | AZ | 86326-8331 |
| RUSSELL A NICHOLS | 5728 MADRID LN | | | | LONG BEACH | CA | 90814 |
| RUSSELL A NOTARO | 8 LUCY LANE | | | | CHEEKTOWAGA | NY | 14225-4438 |
| RUSSELL A ORTMAN | 110 JUDSON RD | | | | KENT | OH | 44240-6063 |
| RUSSELL A PARISH | 5132 CRANBERRY DR | | | | MINERAL RIDGE | OH | 44440-9441 |
| RUSSELL A PETERSON | 19921 HAMIL CIRCLE | | | | GAITHERSBURG | MD | 20886-5651 |
| RUSSELL A PRICE | 505 PRAIRIE ROAD | | | | MONROE | LA | 71202-7609 |
| RUSSELL A RADEMACHER | 906 BILLS LN | | | | SAINT JOHNS | MI | 48879-1102 |
| RUSSELL A RAU | 100 OAK LAND | | | | HOLLY | MI | 48442-1218 |
| RUSSELL A RINE | 35 SEA PINES DR | | | | ST HELENA IS | SC | 29920-3604 |
| RUSSELL A SCHEID | 29334 GREATER MACK | | | | ST CLAIR SHRS | MI | 48081-1228 |
| RUSSELL A SCHEID & BETTY E SCHEID JT TEN | 29334 GREATER MACK | | | | ST CLAIR SHORES | MI | 48081-1228 |
| RUSSELL A SEVERANCE | 23 RIVER ST | | | | BATAVIA | NY | 14020-1823 |
| RUSSELL A SPARKS | 1525 KEYSTONE DR | | | | SUWANEE | GA | 30024-4260 |
| RUSSELL A SPILLER | 1702 MISTY HILL LN | | | | KINDWOOD | TX | 77345-1939 |
| RUSSELL A STENZEL & MARLENE A STENZEL JT TEN | 70518 KAREN ST | | | | RICHMOND | MI | 48062-1055 |
| RUSSELL A VOGT CUST KYLE RUSSELL VOGT UTMA WA | 32911 SOUTH SHORE DRIVE | | | | MOUNT VERIN | WA | 98274-8230 |
| RUSSELL A VOGT CUST MELISSA TYLER VOGT UTMA WA | 32911 SOUTH SHORE DRIVE | | | | MT VERNON | WA | 98274-8230 |
| RUSSELL ALLAN MARTZ | 4428 ARROW CT | | | | DAVISON | MI | 48423-8973 |
| RUSSELL ANNABAL | 4047 N VASSER ROAD | | | | FLINT | MI | 48506-1734 |
| RUSSELL ANTHONY TOMKOSKI | 93 PRENTICE AVE | | | | SOUTH RIVER | NJ | 08882-2207 |
| RUSSELL ASHER & RUSSELL SCOTT ASHER JT TEN | PO BOX 1211 | | | | LEBANON | OH | 45036-5211 |
| RUSSELL B KANE | 1133 13TH ST | | | | LOS OSOS | CA | 93402-1401 |
| RUSSELL B MERRILL | 70 FAIRMONT CT | | | | SMYRNA | DE | 19977-4008 |
| RUSSELL B SMITH JR TR RUSSELL B SMITH JR LIVING TRUST UA 08/30/95 | 1120 UNION ST #12 | | | | SAN FRANCISCO | CA | 94109-2043 |
| RUSSELL B TANDY & BESSIE N TANDY JT TEN | ATTN J RICHARD GARRETT | EXEC OF ESTATE RUSSELL B TANDY | 410 PORT DRIVE | | MADISON | TN | 37115-3427 |
| RUSSELL B TURNER | 8599 CANTERBERRY CT | | | | YPSILANTI | MI | 48198-3642 |
| RUSSELL BAKER | 2053 6TH ST | | | | SARASOTA | FL | 34237-4311 |
| RUSSELL BARLOW CUST EPHRAIM BARLOW UTMA NV | 4070 EAST PATRICK LANE | | | | LAS VEGAS | NV | 89120-3928 |
| RUSSELL BAYARD HODGE | PO BOX 425 | | | | GUILFORD | CT | 06437-0425 |
| RUSSELL BAYLY CUST AMANDA MERRILL BAYLY UGMA MI | 1933 PELICAN CT | | | | TROY | MI | 48084-1434 |
| RUSSELL BERNT | 4363 TRAILS END DRIVE | | | | DAYTON | OH | 45429-1661 |
| RUSSELL BERTAGNOLI | 2461 PERHTIGO ST | | | | GREEN BAY | WI | 54313-5729 |
| RUSSELL BIALON | 5416 S MCVICKER AVE | | | | CHICAGO | IL | 60638-2636 |
| RUSSELL BOWSER TR UA 11/29/2009 ELVA ZUKAUSKAS TRUST | 426 LINCOLNSHIRE DR | | | | CRANBERRY TWP | PA | 16066 |
| RUSSELL BREMER & BARBARA BREMER JT TEN | 7465 MILL ROAD | | | | ROCKFORD | IL | 61108-2637 |
| RUSSELL BROWN | 402 L STREET | | | | BEDFORD | IN | 47421-1812 |
| RUSSELL BUCHALTZ | 6218 VISTA VIEW DR | | | | HOUSE SPRINGS | MO | 63051-4338 |
| RUSSELL C BRANNEN | 2413 NAPA TR | | | | WAUKESHA | WI | 53188-4669 |
| RUSSELL C CRAVEN & LOIS M CRAVEN JT TEN | 300 HIGHLAND DR | | | | ROSCOMMON | MI | 48653-8147 |
| RUSSELL C DECKMAN | 148 E LOWELL ST | | | | CLAYCOMO | MO | 64119-1737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL C DODGE JR | 1218 STATE ROUTE 32 | | | | ROUND POND | ME | 04564-3712 |
| RUSSELL C GOUDY & REBECCA S GOUDY JT TEN | GWYNEDD ESTATES | 301 NORRISTOWN ROAD | APT G108 | | AMBLER | PA | 19002 |
| RUSSELL C LILLY | 483 SPRING MILL LN | | | | INDIANAPOLIS | IN | 46260-3526 |
| RUSSELL C LOVICK & DOROTHY L LOVICK JT TEN | 7161 EAGLE RD | | | | INDIANAPOLIS | IN | 46278-9549 |
| RUSSELL C MC MICHAEL | 2705 S MERIDIAN | | | | JACKSON | MI | 49203-4877 |
| RUSSELL C PARKER & JUDY L PARKER JT TEN | 5845 SW 96TH ST | | | | MIAMI | FL | 33156-2053 |
| RUSSELL C SHEFFIELD & LAURA D SHEFFIELD TEN COM | BOX 41 | | | | DAYTON | TX | 77535-0041 |
| RUSSELL C THOMASSEE | 730 S POYDRAS STREET | | | | BREAUX BRIDGE | LA | 70517-4004 |
| RUSSELL C TOWNSEND & MARY TOWNSEND JT TEN | 8912 SUNSET W | | | | TRAVERSE CITY | MI | 49686-1516 |
| RUSSELL C VARGO | 107 WILLOWBY LN | | | | PINCKNEY | MI | 48169-9160 |
| RUSSELL C VAUGHN & PATSEY L VAUGHN JT TEN | 2503 RAY RD | | | | FENTON | MI | 48430-9613 |
| RUSSELL CARROLL SMATHERS | 9603 KINGS GRANT RD | | | | LAUREL | MD | 20723-1469 |
| RUSSELL CHURCH CUST JONATHAN R CHURCH UTMA FL | PO BOX 863 | | | | HOLLYWOOD | FL | 33022 |
| RUSSELL CHURCH CUST MONICA CHURCH UTMA FL | PO BOX 863 | | | | HOLLYWOOD | FL | 33022 |
| RUSSELL CLARENCE VAUGHN | 2503 RAY RD | | | | FENTON | MI | 48430-9613 |
| RUSSELL CLUM | 1008 COUNTY ROUTE 6 | | | | GERMANTOWN | NY | 12526 |
| RUSSELL CORBITT | 4520 MOUNT SHARON RD | | | | GREENBRIER | TN | 37073-5133 |
| RUSSELL COUCH | 4849 BRENDA DR | | | | ORLANDO | FL | 0ZZZZ |
| RUSSELL D BOBSON | 505 W 12TH ST | | | | MARION | IN | 46953-2147 |
| RUSSELL D BOERNER & BARBARA M BOERNER JT TEN | 1550 LIBERTY CT | | | | BROOKFIELD | WI | 53045-5327 |
| RUSSELL D CAREY | PO BOX 111 | | | | CAPEVILLE | VA | 23313 |
| RUSSELL D CARLYLE | 7085 FLETCHER DR | | | | WINSTON | GA | 30187-2343 |
| RUSSELL D COFFEY JR | 417 AL HWY 36 | | | | MOULTON | AL | 35650-5047 |
| RUSSELL D CORNING | 41 CHESTNUT AVE | | | | SAN RAFAEL | CA | 94901-1057 |
| RUSSELL D HALL | 14710 SPRUCECREEK LN | | | | ORLAND PARK | IL | 60467-7210 |
| RUSSELL D JOHNSON | 2920 STATE RT 7 N E | | | | FOWLER | OH | 44418-9773 |
| RUSSELL D LIBERT & MRS JANE E LIBERT JT TEN | 1470 CHARDONNAY COURT | | | | UKIAH | CA | 95482-3383 |
| RUSSELL D LILLIE | 741 SPRING | | | | COOPERSVILLE | MI | 49404-1048 |
| RUSSELL D LONSINGER | 1190 SNELL ROAD | | | | LEWISBURG | TN | 37091-6960 |
| RUSSELL D MACHAN CUST DAVID MCDOUGALL UTMA OH | 4290 W DARR HOPFINGER RD | | | | PORT CLINTON | OH | 43452-9532 |
| RUSSELL D MENEVE | PO BOX 353 | | | | HAWTHORNE | NJ | 07507-0353 |
| RUSSELL D MEYERS | 5851 GILMAN | | | | GARDEN CITY | MI | 48135-2512 |
| RUSSELL D MOLITOR | PO BOX 705 | | | | LAKE CITY | MI | 49651-0705 |
| RUSSELL D MOUNTAIN ROWLAND MOUNTAIN & ASSOC INC | 2600 CENTURY PKWY NE STE 120 | | | | ATLANTA | GA | 30345-3104 |
| RUSSELL D OBRIEN | 5431 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4148 |
| RUSSELL D POWERS | 1303 CUMBERLAND CIRCLE WEST | | | | ELK GROVE VILLAGE | IL | 60007-3805 |
| RUSSELL D PRATHER | 2830 SW 63RD | | | | OKLAHOMA CITY | OK | 73159-1622 |
| RUSSELL D SCHUBERT & SHIRLEY M SCHUBERT JT TEN | 1481 FRIEL ST | | | | BURTON | MI | 48529-2017 |
| RUSSELL D SHERMAN | 1486 IVES | | | | BURTON | MI | 48509-1533 |
| RUSSELL D SLACK | 110 HUME ST | | | | LANSING | MI | 48917-4242 |
| RUSSELL D TUTTLE | 5079 YORKTOWN DR | | | | MT MORRIS | MI | 48458-8817 |
| RUSSELL D VON BEREN III | PO BOX 471 | | | | BRADFORD | NH | 03221-0471 |
| RUSSELL D WALKER | 1800 E JORDAN RD | LOT #20 | | | MT PLEASANT | MI | 48858-9747 |
| RUSSELL D ZIGLER | PO BOX 573 | | | | CLOVERDALE | IN | 46120-0573 |
| RUSSELL DAUGHERTY | 467 PINE CREST RD | | | | JACKSBORO | TN | 37757-5007 |
| RUSSELL DE CASTONGRENE & PATRICIA DE CASTONGRENE TEN COM | BOX 66396 | | | | SEATTLE | WA | 98166-0396 |
| RUSSELL DEAN SHIDELER | 943 MANHATTAN AVE | | | | DAYTON | OH | 45406-5141 |
| RUSSELL DEJAIFFE | 626 ALMANSA ST NE | | | | PALM BAY | FL | 32907-3121 |
| RUSSELL DILIBERTO | 48 HAMPSTEAD DR | | | | WEBSTER | NY | 14580-7102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSSELL DINOVO | 8516 LOCKWOOD | | | | BURBANK | IL | 60459-2930 |
| RUSSELL DUANE ROYCE | 5476 E PIONEER | | | | ROSCOMMON | MI | 48653-9776 |
| RUSSELL E ANDERSON & DEBORAH L ANDERSON COMMUNITY PROPERTY | 213 VILLAGE TREE DR | | | | HIGHLAND VILL | TX | 75077-6959 |
| RUSSELL E BENNETT | 4487 E M-71 | | | | CORRENNA | MI | 48817-9570 |
| RUSSELL E BENNETT | 4487 EAST M-71 | | | | CORUNNA | MI | 48817-9570 |
| RUSSELL E BENNETTE JR TR UW MARY ELLA BENNETTE | PO BOX 579 | | | | ROCKINGHAM | NC | 28380-0579 |
| RUSSELL E BLANKENSHIP TR U-W-O JACK D BLANKENSHIP | 1544 EAST 38TH STREET | | | | CLEVELAND | OH | 44114-4306 |
| RUSSELL E BLANTON | 242 LABETTE ROAD | | | | QUENEMO | KS | 66528-8118 |
| RUSSELL E BOWEN & CHRISTINE M WEISHORN JT TEN | 838 TAYLOR AVENUE | | | | PITCAIRN | PA | 15140-1000 |
| RUSSELL E BRANCH | 871 N W 1371 | | | | HOLDEN | MO | 64040-8410 |
| RUSSELL E BROWN | 6521 NADETTE | | | | CLARKSTON | MI | 48346-1120 |
| RUSSELL E BUSHART | 639 STRAND POND CIRCLE | | | | WEBSTER | NY | 14580-1880 |
| RUSSELL E CAMPBELL JR | 302-H CHESWICK PL | | | | CARY | NC | 27511-4453 |
| RUSSELL E CANTRELL & MRS BILLYE R CANTRELL JT TEN | 485 OLD BLUE SPRINGS RD | | | | SMITHVILLE | TN | 37166-6101 |
| RUSSELL E CORRY | 3919 MOSS OAK DR | | | | JACKSONVILLE | FL | 32277-1325 |
| RUSSELL E CURL JR | 1625 BAYWOOD | | | | PEORIA | IL | 61614-5720 |
| RUSSELL E CURRIE | 34103 INDEPENDENCE | | | | SHAWNEE | OK | 74804-8903 |
| RUSSELL E CURTIS CUST NICOLE M CURTIS UTMA CA | 52970 AVENIDA MENDOZA | | | | LA QUINTA | CA | 92253 |
| RUSSELL E DAVIS | 43516 WELLAND | | | | MT CLEMENS | MI | 48038-5502 |
| RUSSELL E DIXON | PO BOX 1664 | | | | TRENTON | NJ | 08607-1664 |
| RUSSELL E ELLIS JR CUST WILLOW J ELLIS UTMA CA | 4949 VIA CAMPECHE | | | | RIVERSIDE | CA | 92507-5959 |
| RUSSELL E FRANKLIN | 7336 SPRAGUE ST | | | | ANDERSON | IN | 46013-3941 |
| RUSSELL E FREESTONE | 4076 S 300 E | | | | WARREN | IN | 46792-9492 |
| RUSSELL E GARTHA | 25159 NAVAHO | | | | FLAT ROCK | MI | 48134-1724 |
| RUSSELL E GIORDANO | 10521 WOODLAWN DR | | | | KALAMAZOO | MI | 49002-7227 |
| RUSSELL E GRINNELL | 7451 CARSON CITY RD | | | | SHERIDAN | MI | 48884-9778 |
| RUSSELL E HAM | 11041 IVAN AVE | | | | SAINT ANN | MO | 63074-2126 |
| RUSSELL E HAM | 11041 IVAN | | | | ST ANN | MO | 63074-2126 |
| RUSSELL E HAMMER | 625 FOREST GROVE CIR | | | | BROOKFIELD | WI | 53005-6529 |
| RUSSELL E HAUSER | 9637 W BEARD RD | | | | LAINGSBURG | MI | 48848-9339 |
| RUSSELL E HEADLEE | 10623 N CO RD 400 E | | | | PITTSBORO | IN | 46167-9216 |
| RUSSELL E HERZBERG | 3031 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5622 |
| RUSSELL E HOTSINPILLER | 3602 WALLABY PL | | | | MOUNT JULIET | TN | 37122-7590 |
| RUSSELL E IRWIN | 1109 WALNUT ST | | | | OWOSSO | MI | 48867-4327 |
| RUSSELL E ISHAM | 2234 WHITE EAGLE PASS | | | | SWARTZ CREEK | MI | 48473-9776 |
| RUSSELL E JOHNSON | BOX 162 | | | | WELLINGTON | MO | 64097-0162 |
| RUSSELL E JOHNSON TR RUSSELL E JOHNSON TRUST UA 01/08/04 | 1521 EDEN GARDENS DR | | | | FENTON | MI | 48430-9615 |
| RUSSELL E KEENE | 10140 S SUNRIDGE DRIVE | | | | NAPERVILLE | IL | 60564-5819 |
| RUSSELL E KENNEDY | 3463 W US 40 | | | | CLAYTON | IN | 46118-9034 |
| RUSSELL E LAZENBY | 2689 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9653 |
| RUSSELL E LOVE | 1200 E CR 700 S | | | | MUNCIE | IN | 47302-9175 |
| RUSSELL E MAC CLEERY | 19 CARPENTER RD | | | | CHICHESTER | NH | 03234-6400 |
| RUSSELL E MACHOL & KATHLEEN M MACHOL JT TEN | 2323 FLENTWOOD DR | | | | SARASOTA | FL | 34238-3008 |
| RUSSELL E MATLOCK | 8060 LAND O' LAKES DR | | | | KALAMAZOO | MI | 49048-9315 |
| RUSSELL E MCMICHAEL | 6428 STONE TERR | | | | MORROW | GA | 30260-1725 |
| RUSSELL E MCQUARTER | 98 W MT FOREST RD | | | | PINCONNING | MI | 48650-8923 |
| RUSSELL E MODGLIN | 31073 GRANDE VIEW RD | | | | GRAVOIS MILLS | MO | 65037-4505 |
| RUSSELL E MOLINATTO | 1803 HOUSEL CRAFT | | | | BRISTOLVILLE | OH | 44402 |
| RUSSELL E NEVELS | 6757 OAK RD | | | | VASSAR | MI | 48768-9115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL E PERSION & FERN R PERSION COMMUNITY PROPERTY | 11469 SAMOLINE AVE | | | | DOWNEY | CA | 90241-4545 |
| RUSSELL E PETERSEN & MRS HELEN L PETERSEN JT TEN | 38186 S SILVERWOOD DR | | | | TUCSON | AZ | 85739 |
| RUSSELL E POMMER | 3859 NORTH RIVER ST | | | | ARLINGTON | VA | 22207-4649 |
| RUSSELL E RANDALL | 47424 WOODALL | | | | UTICA | MI | 48317-3046 |
| RUSSELL E RUSKIN | 10911 THATCHER CREST DR | | | | SODDY DAISY | TN | 37379 |
| RUSSELL E SAWYER CUST AIDAN B SAWYER UTMA MD | 711 STIRLING RD | | | | SILVER SPRING | MD | 20901-2259 |
| RUSSELL E SAWYER CUST HOLDEN W SAWYER UTMA MD | 711 STIRLING RD | | | | SILVER SPRING | MD | 20901-2259 |
| RUSSELL E SCHAEFER U/GDNSHP OF ELMO M SCHAEFER | 26711 HILLSIDE | | | | SPRING | TX | 77386-1156 |
| RUSSELL E SCHNORBERGER | 31434 FLORENCE | | | | GARDEN CITY | MI | 48135-1330 |
| RUSSELL E SCHRAM | 3974 WALDON | | | | LAKE ORION | MI | 48360-1632 |
| RUSSELL E SMITH | 1727 PARKFIELD ST | | | | PITTSBURGH | PA | 15210-4027 |
| RUSSELL E SNOW | 72 HANWARD HILL | | | | EAST LONGMEADOW | MA | 01028-2418 |
| RUSSELL E SPENCER & SALLY M SPENCER JT TEN | 251 ALAMEDA BOULEVARD | | | | CORONADO | CA | 92118-1133 |
| RUSSELL E SPRUILL & SHARON A SPRUILL JT TEN | 250 KIMBARY DR | | | | CENTERVILLE | OH | 45458-4133 |
| RUSSELL E TESARZ & KAREN G TESARZ JT TEN | 205 COLONIAL AVE | | | | CONCORD | NC | 28025-8433 |
| RUSSELL E THOMPSON CUST JENNIFER D THOMPSON UGMA AZ | 2201 N EL MORAGA | | | | TUCSON | AZ | 85745-9374 |
| RUSSELL E THOMPSON CUST MARK A THOMPSON UGMA AZ | 4045 N ORACLE RD 173 | | | | TUCSON | AZ | 85705-2767 |
| RUSSELL E URTEL | 4346 N RIDGE ROAD | | | | LOCKPORT | NY | 14094-9774 |
| RUSSELL E WHITE | 5212 GALVESTON RD | | | | LANHAM | MD | 20706-2059 |
| RUSSELL E WHITE | 5025 KINNEVILLE | | | | ONONDAGA | MI | 49264-9739 |
| RUSSELL E WHITE | 1100 GILCREST COURT | | | | BALTIMORE | MD | 21234-5924 |
| RUSSELL E WILLIAMS | 15220 NORMAN | | | | LIVONIA | MI | 48154-4778 |
| RUSSELL E WINDLE | 2584 DANZ AVE | | | | KETTERING | OH | 45420-3404 |
| RUSSELL EDWARD MC CARTY | 1932 LIGHTHOUSE LN NE | | | | TACOMA | WA | 98422-3473 |
| RUSSELL ERIC TESARZ JR & RANDY BRIAN TESARZ JT TEN | 205 COLONIAL AVE | | | | CONCORD | NC | 28025-8433 |
| RUSSELL EVANS & MRS VICTORIA EVANS JT TEN | 150 5TH AVE | | | | HUBBARD | OH | 44425-2068 |
| RUSSELL F GOODACRE JR & JO ANN M GOODACRE JT TEN | 6105 PINTO PLACE | | | | SPRINGFIELD | VA | 22150-1537 |
| RUSSELL F HYDE | 126 CLEARVIEW DR | | | | DOWNINGTOWN | PA | 19335-1102 |
| RUSSELL F KUMITIS | 68 SLOOP CREEK RD | | | | BAYVILLE PARK | NJ | 08721-2032 |
| RUSSELL F LYONS | 722 BROADWAY EAST | | | | SEATTLE | WA | 98102-4608 |
| RUSSELL F MEYER & JULIE K MEYER JT TEN | 1900 ROCKHAVEN DRIVE | | | | RENO | NV | 89511-8617 |
| RUSSELL F MILLER | 3414 WALLINGFORD CT | | | | GRAND BLANC | MI | 48439-7932 |
| RUSSELL F NICOLAI | 167 STROUD RD | | | | HARDIN | KY | 42048-9423 |
| RUSSELL F SPEERS | 694 COUNTY RD CR 316 | | | | DE BERRY | TX | 75639 |
| RUSSELL F WEBBER | 3510 ARGONAUT AVE | | | | ROCKLIN | CA | 95677-1902 |
| RUSSELL FAUL & MILDRED M FAUL JT TEN | 6601 DONNY BROOK AVENUE | | | | GREENWELL SPRINGS | LA | 70739-4234 |
| RUSSELL FLACK FORD | 1570 LOST NATION RD | | | | ENOSBURG FALLS | VT | 05450-5351 |
| RUSSELL G ABELL | 800 ELGIN RD | APT 1013 | | | EVANSTON | IL | 60201-5627 |
| RUSSELL G BALCOM & ELEANORE F BALCOM JT TEN | 19980 RENSELLOR | | | | LIVONIA | MI | 48152-2436 |
| RUSSELL G BEAN & VERA S BEAN JT TEN | SUITE 208 | 17103 VANAIKEN RD | | | CLEVELAND | OH | 44120 |
| RUSSELL G BERRYMAN | 1213 CARTER DR | | | | FLINT | MI | 48532-2715 |
| RUSSELL G CLIFTON | 26157 MATILDA AVE | | | | FLAT ROCK | MI | 48134-1071 |
| RUSSELL G DELONG | 612 W MARSHALL RD | | | | MCDONALD | OH | 44437-1658 |
| RUSSELL G KINDER | 1021 N MILL ST | | | | HARTFORD | IN | 47348-1601 |
| RUSSELL G KINDER JR | 10836 S 600 E | | | | LAFONTAINE | IN | 46940-9216 |
| RUSSELL G LILLY | 20839 BECKLEY ROAD | | | | FLAT TOP | WV | 25841-9779 |
| RUSSELL G OLSEN | 19450 E BETHEL BLVD NE | | | | CEDAR | MN | 55011-9750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL G STEBBINS | 2196 MERRILL LN 10 | | | | BULLHEAD CITY | AZ | 86442-7910 |
| RUSSELL G STURGIS | BOX 5250 | | | | KINGSVILLE | TX | 78364-5250 |
| RUSSELL G THOMAS | 5362 SUNSET OVAL | | | | N OLMSTED | OH | 44070-4643 |
| RUSSELL G WICHMAN | 2041 S JEFFERSON | | | | DEFIANCE | OH | 43512-3470 |
| RUSSELL G WILES | 213 ALLOWAY DR | | | | SPICEWOOD | TX | 78669-2225 |
| RUSSELL GLENN RICKMAN | 4460 MEADOWBROOK | | | | FLINT | MI | 48506-2005 |
| RUSSELL GUS KIRSCH | 2008 W HURD RD | | | | CLIO | MI | 48420-1814 |
| RUSSELL H BOWERS | 503 TUOHY AVE | | | | PITMAN | NJ | 08071-1836 |
| RUSSELL H BROWN & SUANNE L BROWN JT TEN | 4822 53RD ST | | | | LUBBOCK | TX | 79414-3708 |
| RUSSELL H CAUDY | 159 CEDAR COVE | | | | SOUTH BLOOMFIELD | OH | 43103-2007 |
| RUSSELL H COX | 12247 LACEY DR | | | | NEWPORT RICHEY | FL | 34654-4730 |
| RUSSELL H DICE | 22850 COHOON RD | | | | HILLMAN | MI | 49746-9180 |
| RUSSELL H GOODMAN | 7650 W CORNBREAD | | | | YORKTOWN | IN | 47396 |
| RUSSELL H HAUCK | C/O JAMES G HAUCK | 10624 STARLITE COURT | | | JUNEAU | AK | 99801 |
| RUSSELL H HURLEY | 3314 LETA AVENUE | | | | BURTON | MI | 48529-1062 |
| RUSSELL H KELTY | 7536 HURSTBOURNE GREEN DR | | | | CHARLOTTE | NC | 28277-2506 |
| RUSSELL H KLIX ROSE MARIE KLIX RUSSELL C KLIX JT TEN | 6787 WHITE PINE DR | | | | BLOOMFIELD HILLS | MI | 48301-3030 |
| RUSSELL H KNIVETON | 115 ELIOT ST | | | | ASHLAND | MA | 01721-2419 |
| RUSSELL H KRONCKE JR | 1427 STAGE COACH RD | | | | FRANKFORT | KY | 40601-9663 |
| RUSSELL H LOOMIS | 1502 WAYNE ST | | | | TRAVERSE CITY | MI | 49684-1433 |
| RUSSELL H MC ARTHUR JR | 9109 LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8329 |
| RUSSELL H MCCOIN & BETTY C MCCOIN JT TEN | 28711 FLORENCE | | | | GARDEN CITY | MI | 48135-2787 |
| RUSSELL H NICHOLSON | 16009 KAY | | | | BELTON | MO | 64012-1531 |
| RUSSELL H PALMER | 4574 SCHOULTZ RD RT 1 | | | | N BRANCH | MI | 48461-9747 |
| RUSSELL H PRIVETTE | 9212 AARON DR | | | | OKLAHOMA CITY | OK | 73132-1029 |
| RUSSELL H SHOUSE JR | 1819 ANGELO ST | | | | WINSTON SALEM | NC | 27104-3211 |
| RUSSELL H SPANNINGA & CAROL A SPANNINGA JT TEN | 1831 CHARLOTTE LDG | | | | SPRINGPORT | MI | 49284-9452 |
| RUSSELL H STEVENS TOD CATHERINE F TURNBOW SUBJECT TO STA TOD RULES | 3132 O LEARY RD | | | | FLINT | MI | 48504 |
| RUSSELL H WILHELM & MRS KARON A WILHELM JT TEN | 3151 W PASADENA | | | | FLINT | MI | 48504-2327 |
| RUSSELL H WILHELM SR & KARON A WILHELM JT TEN | 3151 W PASADENA | | | | FLINT | MI | 48504-2327 |
| RUSSELL HAMILTON | 1154 ALLISON RD | | | | BELLEFONTAINE | OH | 43311-2377 |
| RUSSELL HARTMAN JR | 215 HORN ST | | | | LEWISBURG | OH | 45338-8935 |
| RUSSELL HEGGAN | 2473 E TOBIAS RD | | | | CLIO | MI | 48420-7924 |
| RUSSELL HOLLOMAN & CINDY HOLLOMAN JT TEN | 149 CHEROKEE DR | | | | MARTIN | TN | 38237 |
| RUSSELL HUGGINS | BOX 492 | | | | LAKE VIEW | SC | 29563 |
| RUSSELL I FISCHER | 301 CARLYLE BLVD | | | | RUSKIN | FL | 33570-4255 |
| RUSSELL I HOPWOOD | PO BOX 132 | | | | UNIONVILLE | IN | 47468-0132 |
| RUSSELL I RILEY JR | 225 LIME LANDING RD | | | | MILLINGTON | MD | 21651-1603 |
| RUSSELL ISABELL | 14142 CR 1141 | | | | TYLER | TX | 75703-9584 |
| RUSSELL J & JACQUELINE SMITH TR SMITH TRUST UA 08/19/97 | 1922 RICH RD | | | | BEAVERCREEK | OH | 45432-2364 |
| RUSSELL J BUCARO & ANN L BUCARO JT TEN | PO BOX 6245 | | | | CHESTERFIELD | MO | 63006-6245 |
| RUSSELL J CARNIAK | 401 S OLD WOODWARD AVE | STE 400 | | | BIRMINGHAM | MI | 48009-6613 |
| RUSSELL J CLARK & KATHERINE R CLARK JT TEN | 3937 PENBROOK LN | | | | LAFAYETTE | IN | 47905 |
| RUSSELL J CLINTON | 6815 CLINTON LANE | | | | CEDAR HILL | MO | 63016-2516 |
| RUSSELL J CREE | 405 S 35TH ST | | | | BILLINGS | MT | 59101-3735 |
| RUSSELL J DAVEY | 1248 E FRONTIER LN | | | | OLATHE | KS | 66062-5766 |
| RUSSELL J DE PRIEST CUST COOPER Y DE PRIEST UGMA MI | 705 MT VERNON | | | | ANN ARBOR | MI | 48103-4742 |
| RUSSELL J DEPRIEST CUST GRAHAM E DEPRIEST UGMA MI | 705 MT VERNON | | | | ANN ARBOR | MI | 48103-4742 |
| RUSSELL J DIEM | 2311 N GENESEE ROAD | | | | BURTON | MI | 48509-1211 |
| RUSSELL J DUDZINSKI | 40197 STATE ROUTE18 | | | | WELLINGTON | OH | 44090-9627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL J FETTE | 10184 BAUGHMAN RD | | | | HARRISON | OH | 45030-1718 |
| RUSSELL J GEORGE | 535 W 3950 N | | | | PLEASANT VIEW | UT | 84414-1065 |
| RUSSELL J GEORGEVITCH & MARY D GEORGEVITCH JT TEN | 5427 LISETTE AVE | | | | SAINT LOUIS | MO | 63109-3716 |
| RUSSELL J GOUBEAUX | 702 FLANDERS AVE | | | | BROOKVILLE | OH | 45309 |
| RUSSELL J HACKNEY | 1137 WILDERNESS TRL | | | | RAPID CITY | SD | 57702-2809 |
| RUSSELL J HALL | 8567 GOODALE | | | | UTICA | MI | 48317-5723 |
| RUSSELL J HENDRICKSON | 15612 BERLIN TURNPIKE | | | | PURCELLVILLE | VA | 20132-2923 |
| RUSSELL J JODWAY | 12032 PRINCEWOOD DR | | | | FENTON | MI | 48430-9651 |
| RUSSELL J KOONTZ | 4573 BARRINGTON DR | | | | YOUNGSTOWN | OH | 44515-5233 |
| RUSSELL J KRUCHTEN & MRS MARTHA KRUCHTEN JT TEN | 2794 FOX CREEK DR | | | | GERMANTOWN | TN | 38138-6266 |
| RUSSELL J KRUZINSKI & ROSEMARY KRUZINSKI JT TEN | 11107 SO HELENA DR UNIT #2 | | | | PALOS HILLS | IL | 60465-2147 |
| RUSSELL J LAFAVE TR RUSSELL J LAFAVE TRUST UA 02/26/91 | 4638 SURREY LN | | | | GLADWIN | MI | 48624-8237 |
| RUSSELL J MASON & MARY L MASON JT TEN | 1336 PEACHWOOD DR | | | | FLINT | MI | 48507-5637 |
| RUSSELL J MISEKOW | 5438 W VIENNA ROAD | | | | CLIO | MI | 48420-9460 |
| RUSSELL J NOTENBAUM | 5276 SNYDER DR SW | | | | WYOMING | MI | 49418-9514 |
| RUSSELL J NOTENBAUM & MARIE P NOTENBAUM JT TEN | 5960 EASTERN AVE SE APT C17 | | | | KENTWOOD | MI | 49508 |
| RUSSELL J OLEARY | 907 HILLTOP DR | | | | MILTON | WI | 53563-1660 |
| RUSSELL J OUELLETTE | 1960 DEGURSE AVE | | | | MARINE CITY | MI | 48039-1530 |
| RUSSELL J PANNONE & MARIKAY PANNONE JT TEN | 4643 IBIS LN | | | | PASO ROBLES | CA | 93446 |
| RUSSELL J PARSONS | 1225 RT31 SOUTH | BUILDING A SUITE 112 | LEBENON | | LEBANON | NJ | 08833 |
| RUSSELL J PEMBRIDGE & ALICE P PEMBRIDGE JT TEN | 13 MEDINAH CRT | | | | JACKSON | NJ | 08527 |
| RUSSELL J PENROSE | 447 N KANAI DRIVE | | | | PORTERVILLE | CA | 93257-6912 |
| RUSSELL J POWERS | 50 ELM ST | | | | SLEEPY HOLLOW | NY | 10591-2222 |
| RUSSELL J RAINS | 1718 S PENN ST | | | | MUNCIE | IN | 47302-3576 |
| RUSSELL J REID | SUITE 550 | 101 ELLIOTT AVE W | | | SEATTLE | WA | 98119-4221 |
| RUSSELL J ROBBINS | 2689 W LONG LAKE RD RT #1 | | | | ORLEANS | MI | 48865-9655 |
| RUSSELL J SOUTHWELL | 1260 ROUNTREE | | | | HANOVER | MI | 49241 |
| RUSSELL J STAMM | 64 HIGHLANDS AVE | | | | SPRINGFIELD | NJ | 07081-3743 |
| RUSSELL J STEWART | 14267 TORCH RIVER RD | | | | RAPID CITY | MI | 49676 |
| RUSSELL J WITTMER | 5055 PROVIDENCE DR | APT 101 | | | SANDUSKY | OH | 44870-1424 |
| RUSSELL J WOLFE & KARIN H WOLFE JT TEN | 3822 MOUNT | | | | MISSOULA | MT | 59804-4607 |
| RUSSELL J YAHR TR RUSSELL J YAHR TRUST UA 06/01/95 | 4691 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9716 |
| RUSSELL J YOUNG | 24 DAVIS LK RD | | | | LAPEER | MI | 48446-1471 |
| RUSSELL JOE HARRELSON & JERENE I HARRELSON JT TEN | 386 NE 831 RD | | | | CLINTON | MO | 64735-9340 |
| RUSSELL JOSCELYN C | 25 BUXTON AV 2 | | | | SOMERSET | MA | 02726-4429 |
| RUSSELL K CALDWELL JR | 8031 STEVEN PKWY | | | | MOUNT MORRIS | MI | 48458-9381 |
| RUSSELL K CHUNG | 355 WOODLAKE COURT | | | | KOHLER | WI | 53044 |
| RUSSELL K HONEYCUTT | 1200 EUGENE | | | | BLUE SPRINGS | MO | 64015-4216 |
| RUSSELL K JENKINS | 301 GLENVIEW DRIVE | | | | BEAVERCREEK | OH | 45440-3205 |
| RUSSELL K KELLY | 928 HURON AVE | | | | PORT HURON | MI | 48060-3707 |
| RUSSELL K KILLIAN | 4018 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| RUSSELL K RANKE | 10218 CHESTNUT RIDGE | | | | HOLLY | MI | 48442-8236 |
| RUSSELL K SCHULZE | 622 SADDLEWOOD LANE | | | | HOUSTON | TX | 77024-5404 |
| RUSSELL KELLEY & PATRICIA HEMBROUGH TEN COM | BOX 237 | | | | ROCKLAND | ME | 04841-0237 |
| RUSSELL KNOODLE | 2412 SHELLENBARGER RD | | | | OSCODA | MI | 48750-9254 |
| RUSSELL L ABRANTES | 194 MAPLE STREET | | | | MASSENA | NY | 13662-1005 |
| RUSSELL L ACKERMAN | 6284 N OCEANA DR | | | | HART | MI | 49420 |
| RUSSELL L APPEL | C/O TERESA C SCHWERIN | 4558 NORTH ST | | | ATTICA | MI | 48412-9714 |
| RUSSELL L BARCUME JR | 5115 EAST TOWNSEND RD | | | | APPLEGATE | MI | 48401-9604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL L BEATY | 3879 SANTA MARIA DR | | | | GROVE CITY | OH | 43123-2824 |
| RUSSELL L BLISS | 4261 FRANKIE CT | | | | BROWNSBURG | IN | 46112-8766 |
| RUSSELL L BOLINGER | PO BOX 5113 | | | | BRADENTON | FL | 34281-5113 |
| RUSSELL L BOONSTRA | 985 EAST ST | | | | COOPERSVILLE | MI | 49404-9411 |
| RUSSELL L BUICE | 108 PINE LAKE DRIVE | | | | CUMMING | GA | 30040-2049 |
| RUSSELL L COE | 5137 W PREAKNESS CT | | | | MUNCIE | IN | 47304-5327 |
| RUSSELL L COLLIER | 9425 E WATERLOO RD | | | | ARCADIA | OK | 73007-9514 |
| RUSSELL L EATON | 300 CAPITAL TRAIL | | | | NEWARK | DE | 19711-3863 |
| RUSSELL L EDWARDS | PO BOX 131 | | | | FORTVILLE | IN | 46040-0131 |
| RUSSELL L FREEMAN | 37 MIKO ROAD | | | | EDISON | NJ | 08817-4067 |
| RUSSELL L FREEMAN & ANDREA D FREEMAN TEN COM | 2517 LOCKHEED DR | | | | MIDLAND | TX | 79701-3955 |
| RUSSELL L GOOLD | GENERAL DELIVERY | TALBOTVILLE ON | | N0L 2K0 CANADA | | | |
| RUSSELL L HALBROOK & BARBARA E ROER JT TEN | 421 S WILLIAMSBURY RD | | | | BLOOMFIELD TOWNSHP | MI | 48301-3461 |
| RUSSELL L HALBROOK & GREGORY S HALBROOK JT TEN | 421 S WILLIAMSBURY RD | | | | BLOOMFIELD TOWNSHP | MI | 48301-3461 |
| RUSSELL L HALBROOK & ROBERT ROSS HALBROOK JT TEN | 421 S WILLIAMSBURY RD | | | | BLOOMFIELD TOWNSHP | MI | 48301-3461 |
| RUSSELL L HALTEMAN & KATHRYN HALTEMAN JT TEN | 324 ALLENTOWN RD | | | | SOUDERTON | PA | 18964-2102 |
| RUSSELL L HANSBERRY | 1937 ST LAWRENCE | | | | BELOIT | WI | 53511-4956 |
| RUSSELL L HAY & MURIEL J HAY JT TEN | 127 EIFFLER LN | | | | BUTLER | PA | 16002-3647 |
| RUSSELL L HODGES | 601 N WILSON STREET | | | | FAIRMOUNT | IN | 46928-1304 |
| RUSSELL L KIPLINGER | 8680 SHERMAN RD R 4 | | | | CHARLOTTE | MI | 48813-9184 |
| RUSSELL L KLINE | G-4060 CORBIN DR | | | | FLINT | MI | 48532 |
| RUSSELL L KOON JR | 1620 E SHORE DR | | | | MARTINSVILLE | IN | 46151-8817 |
| RUSSELL L KUNKLE | 501 W 11TH ST | | | | OOLITIC | IN | 47451-9750 |
| RUSSELL L LEACH JR | 2807 WEST BLVD | | | | KOKOMO | IN | 46902-5976 |
| RUSSELL L LUDWIG | 6401 N HIGHLAND | | | | DEARBORN HTS | MI | 48127-2202 |
| RUSSELL L MADDUX | 5519 BUCKEYE RD | | | | GEORGETOWN | OH | 45121-8785 |
| RUSSELL L MAGOON & LUCY T MAGOON JT TEN | 151 ST JOHNSBURY RD | PO BOX 598 | | | LITTLETON | NH | 03561-0598 |
| RUSSELL L MAYS | 4141 E 400 N | | | | SHELBYVILLE | IN | 46176-9562 |
| RUSSELL L MC PHERSON | 381 PINE DR | | | | GREENVILLE | MI | 48838-8107 |
| RUSSELL L MCPHERSON | 381 PINE DR | | | | GREENVILLE | MI | 48838-8107 |
| RUSSELL L MILLER JR | 4107 WOOLSLAYER WAY 1ST FL | | | | PITTSBURGH | PA | 15224-1533 |
| RUSSELL L MOEN | RT 2 | | | | BLANCHARDVILL | WI | 53516-9802 |
| RUSSELL L OBERST & HEIDI K OBERST & GRETCHEN L OBERST JT TEN | 70 SUGARLOAF AVE | PO BOX 297 | | | CONYNGHAM | PA | 18219-0297 |
| RUSSELL L OBERST & MRS MARY W OBERST TEN ENT | PO BOX 297 | | | | CONYNGHAM | PA | 18219-0297 |
| RUSSELL L OSBORN | 9235 GLEN MOOR LN | | | | PORT RICHEY | FL | 34668-4911 |
| RUSSELL L PEABODY & ALFORD E PEABODY JT TEN | 738 E COLUMBIA ST | | | | MASON | MI | 48854-1348 |
| RUSSELL L PERRY | 10 PARMA AVE | | | | NEW CASTLE | DE | 19720-1338 |
| RUSSELL L REDDY | 3202 WYOMING AVE | | | | FLINT | MI | 48506-2517 |
| RUSSELL L REED | 5553 E 40TH | | | | GREENFIELD | IN | 46140 |
| RUSSELL L REELEY | 11024 WEST ONEIL | | | | SUN CITY | AZ | 85351-3316 |
| RUSSELL L ROBBINS | 5925 51 AVE NORTH | | | | KENNETH CITY | FL | 33709-3507 |
| RUSSELL L RUTH & DONNA RUTH JT TEN | 300 N W ASPEN ST | | | | LEES SUMMIT | MO | 64064 |
| RUSSELL L SEEGMILLER JR | 320 N HUDSON ST | | | | COLDWATER | MI | 49036-1105 |
| RUSSELL L SHIREY | PO BOX 263 | 15814 W ISLAND RD | | | HUBBARDSTON | MI | 48845-9211 |
| RUSSELL L STEPHENSON III | 301 WILSHIRE BLVD | | | | WILSON | NC | 27893 |
| RUSSELL L STRAUB | 44713 COLUMB-NEW WATERFORD | | | | COLUMBIANA | OH | 44408 |
| RUSSELL L WAMPLER | 238 NORTHVIEW AVE | | | | CRESTLINE | OH | 44827-1051 |
| RUSSELL L WARTHEN | 3929 SPURWOOD CIR | | | | FORT WAYNE | IN | 46804-3983 |
| RUSSELL L WEST | 17031 MC GUIRE RIDGE ROAD | | | | LAUREL | IN | 47024-9731 |
| RUSSELL L WESTERHOLD | PO BOX 256 | | | | ODESSA | MO | 64076-0256 |
| RUSSELL L WHEELER | 2809 S STATE RD 39 | | | | BROWNSTOWN | IN | 47220-9644 |
| RUSSELL L WRIGHT | 5848 WEST M 21 | | | | ST JOHNS | MI | 48879-9591 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSSELL LAING MALCOLM JR | 8000 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042-9290 |
| RUSSELL LANGKAWEL & MICHELE LANGKAWEL JT TEN | 4804 COPPER LOOP RD | | | | NORTHPORT | AL | 35473-0807 |
| RUSSELL LANGKAWEL & ROBERT A LANGKAWEL JT TEN | 4804 COPPER LOOP RD | | | | NORTHPORT | AL | 35473-0807 |
| RUSSELL LEE HOBSON | G 2397 FRANCIS RD | | | | MT MORRIS | MI | 48458 |
| RUSSELL LEE STEPHENSON JR | 2310 WHITE OAK | | | | RALEIGH | NC | 27608-1456 |
| RUSSELL LELAND | 6431 LA PUNTA DR | | | | LOS ANGELES | CA | 90068-2827 |
| RUSSELL LEONARD MOORE | 21 SENECA DRIVE | | | | HUDSON | MA | 01749-3126 |
| RUSSELL LYON | 411 ASTER TR | | | | SAN ANTONIO | TX | 78256-1623 |
| RUSSELL M ASHTON | 8455 W 45TH AVENUE | | | | WHEAT RIDGE | CO | 80033 |
| RUSSELL M AYRES | 4419 PALMETTO CT | | | | GRAND BLANC | MI | 48439-8690 |
| RUSSELL M DUNNABACK & ANNA JEAN DUNNABACK JT TEN | 118 RAVINE PLACE | | | | HOWELL | MI | 48843-8603 |
| RUSSELL M FINLEY & MRS HELEN R FINLEY JT TEN | 15022 SHORT RD | | | | DANVILLE | IL | 61834-5702 |
| RUSSELL M HALYK | 3 PALISADE PL | HALIFAX NS | | B3M 2Y7 CANADA | | | |
| RUSSELL M HARMON JR | 1912 S PARK RD | | | | ANDERSON | IN | 46011-3957 |
| RUSSELL M LEWIS | 8175 STATE RT 380 | | | | WILMINGTON | OH | 45177-9052 |
| RUSSELL M PEIRCE JR & MARCIA J PEIRCE JT TEN | 63 HIGH RD | | | | NEWBURY | MA | 01951-1725 |
| RUSSELL M ROSS | 315 HIGHLAND DR | | | | IOWA CITY | IA | 52246-1602 |
| RUSSELL M SHELTON | PO BOX 1400 | | | | ROCHESTER | MI | 48308 |
| RUSSELL M SHELTON CUST CORY M SHELTON UGMA MI | 430 BALDWIN AVE APT 67 | | | | ROCHESTER | MI | 48307-2123 |
| RUSSELL M SHERMAN | 8976 FULMER RD | | | | MILLINGTON | MI | 48746-8708 |
| RUSSELL M SNEAD | 391 HAMILTON RD | | | | BASSETT | VA | 24055-3734 |
| RUSSELL M THOMPSON | PO BOX 166 | | | | GREEN CAMP | OH | 43322-0166 |
| RUSSELL M WANG | 7866 HONEYSUCKLE LANE | | | | EDGERTON | WI | 53534-8506 |
| RUSSELL M WORDEN & BARBARA M WORDEN JT TEN | 320 SIMON BOLIVAR DR | | | | HENDERSON | NV | 89014-5138 |
| RUSSELL MACHNICZ | 214 MOUNTAIN ROAD | | | | SEYMOUR | CT | 06483-2337 |
| RUSSELL MAGARITY & SUSAN MAGARITY JT TEN | 3440 TUCKER RANCH ROAD | | | | WILSON | WY | 83014-9604 |
| RUSSELL MANGIAPANE JR | 5511 S RAINBOW LN | | | | WATERFORD | MI | 48329-1560 |
| RUSSELL MARKS JR | BOX 701MID CITY | | | | DAYTON | OH | 45402 |
| RUSSELL MARVIN WEDDLE & ALBERTA G WEDDLE JT TEN | 702 N ATLANTA ST | | | | OWASSO | OK | 74055-2235 |
| RUSSELL MASOG | 36232 OAK DRIVE | | | | LEBANON | OR | 97355-9247 |
| RUSSELL MAXWELL CUST BRANDON MAXWELL UGMA TX | 16 SHERI DR | | | | COVENTRY | RI | 02816-7612 |
| RUSSELL MAXWELL CUST RACHEL MAXWELL UGMA TX | 16 SHERI DR | | | | COVENTRY | RI | 02816-7612 |
| RUSSELL MENEVE | PO BOX 353 | | | | HAWTHORNE | NJ | 07507-0353 |
| RUSSELL MILLER | 200 JANES WAY | | | | FISHERVILLE | KY | 40023-7549 |
| RUSSELL MILLER III | 1836 GAVIOTA CT | | | | SIMI VALLEY | CA | 93065-2207 |
| RUSSELL MORTON U/GDNSHP OF JERRY MORTON | PO BOX 174 | | | | KEO | AR | 72083-0174 |
| RUSSELL MYERS | 631 E HOFFMAN | | | | KINGSVILLE | TX | 78363-6370 |
| RUSSELL N ABBOTT & DORIS JEAN ABBOTT JT TEN | 20 BARTLETT DR | APT 107 | | | ROCKLAND | ME | 04841 |
| RUSSELL N GRAYBEHL | 6091 GARY PLACE | | | | SAN LUIS OBISPO | CA | 93401-8228 |
| RUSSELL N KING | 19 RICHMOND HILL ROAD | | | | NORWALK | CT | 06854-2515 |
| RUSSELL N RICE | 1911 SIXTH | | | | BAY CITY | MI | 48708-6796 |
| RUSSELL N SPENGLER | 4347 BAILEY AVE | | | | EGGERTSVILLE | NY | 14226-2134 |
| RUSSELL N WARD & SALLY WARD JT TEN | 7536 LEVY ACRES CN | | | | BURLESON | TX | 76028 |
| RUSSELL N WIRE | 1924 EVERETT AVE | | | | YOUNGSTOWN | OH | 44514-1020 |
| RUSSELL NEIL HOPE | 22131 LOVE AVE | | | | ST CLAIR SHORES | MI | 48082-2479 |
| RUSSELL O BLACKSHER | PO BOX 266 | | | | CRYSTAL RIVER | FL | 34423-0266 |
| RUSSELL O DE CASTONGRENE | PO BOX 66396 | | | | SEATTLE | WA | 98166-0396 |
| RUSSELL O DILLINDER | 705 RAINBOW DR | | | | MILTON | WI | 53563-1649 |
| RUSSELL O MEEDS | 317 SYCAMORE GLEN DRIVE | APT 117 | | | MIAMISBURG | OH | 45342-5707 |
| RUSSELL O RUMPLE | PO BOX 286 | | | | RIDGEFARM | IL | 61870-0286 |
| RUSSELL O THRESHER | 1827 FULTON ST | | | | TELL CITY | IN | 47586-1029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSSELL O VAUGHAN | 2768 CHICKADEE | | | | ROCHESTER HILLS | MI | 48309-3427 |
| RUSSELL OSBORNE | 6386 BRANCHEAU RD | | | | NEWPORT | MI | 48166-9769 |
| RUSSELL P BLACK | PO BOX 1425 | | | | KAMIAH | ID | 83536-1425 |
| RUSSELL P CORLEY | 9684 YALE ROAD | | | | DEERFIELD | OH | 44411-8752 |
| RUSSELL P CORLEY & JUDITH E CORLEY JT TEN | 9684 YALE ROAD | | | | DEERFIELD | OH | 44411-8752 |
| RUSSELL P CROMWELL | 417 ROBINSON ST | | | | BAY | AR | 72411-9414 |
| RUSSELL P DANIELS | 6923 APPALOOSA CT | | | | LAKELAND | FL | 33811-2161 |
| RUSSELL P ELAM | 16559 VAUGHAN | | | | DETROIT | MI | 48219-3324 |
| RUSSELL P FISHER | 6751 WILLOW HWY | | | | GRANDLEDGE | MI | 48837-8974 |
| RUSSELL P GREMEL | 5020 WILSON AVE | | | | CHICAGO | IL | 60630-3904 |
| RUSSELL P HIBMA JR | 3618 68 STREET SW | | | | BYRON CENTER | MI | 49315-8735 |
| RUSSELL P HILL | 4028 OLMSTEAD | | | | WATERFORD | MI | 48329-2044 |
| RUSSELL P HILL & MARY H HILL JT TEN | 4028 OLMSTEAD | | | | WATERFORD | MI | 48329-2044 |
| RUSSELL P LARMAY & PHYLLIS L LARMAY JT TEN | 65155 85TH STREET | | | | BEND | OR | 97701-8478 |
| RUSSELL P LEONARD & ELIZABETH J LEONARD JT TEN | 1 LEONARD DRIVE | | | | PELHAM | NH | 03076-3320 |
| RUSSELL P MARSHALL | 114 ELM ST | | | | GRAND LEDGE | MI | 48837-1244 |
| RUSSELL P MARSHALL & ELEANOR L MARSHALL JT TEN | 114 ELM STREET | | | | GRAND LEDGE | MI | 48837-1244 |
| RUSSELL P MCKITTRICK | 2513 RADRICK LN | | | | CHARLOTTE | NC | 28262-4444 |
| RUSSELL P NEUMANN | 7979 RIVERCREST CT | | | | FREELAND | MI | 48623-8725 |
| RUSSELL P SCIBETTA | 1416 AVENIDA SIERRA | | | | NO FT MYERS | FL | 33903-1326 |
| RUSSELL P SHOCKLEY | 11728 WILLIAMSBURG DR N | | | | KNOXVILLE | TN | 37922-3818 |
| RUSSELL P SHOCKLEY & WILLODEAN H SHOCKLEY JT TEN | 11728 WILLIAMSBURG DR N | | | | KNOXVILLE | TN | 37922-3818 |
| RUSSELL P WELLMAN | 395 S ORR | | | | HEMLOCK | MI | 48626-9424 |
| RUSSELL PAUL | 147 CENTENNIAL ROAD | SCARBOROUGH ON | | M1C 1Z8 CANADA | | | |
| RUSSELL PAUL MC MINN | 11021 N LAKE SHORE DR | | | | MEQUON | WI | 53092-5809 |
| RUSSELL PEACOCK | 2527 MERCURY AVE | | | | CINCINNATI | OH | 45231-4113 |
| RUSSELL PEACOCK & EVA M PEACOCK JT TEN | 2527 MERCURY AVE | | | | CINCINNATI | OH | 45231-4113 |
| RUSSELL PEYERK | 11298 CHAPMAN CT | | | | ROMEO | MI | 48065-3736 |
| RUSSELL R ANDERSON | RR 4 | CAMPBELLFORD ON | | K0L 1L0 CANADA | | | |
| RUSSELL R BROWN | 8599 RIDGEDALE DR | | | | N ROYALTON | OH | 44133-1841 |
| RUSSELL R CRISP | 1166 KEY ROAD S E | | | | ATLANTA | GA | 30316-4558 |
| RUSSELL R CRISWELL | PO BOX 323 | | | | DAYTON | OH | 45449-0323 |
| RUSSELL R DAVIS | 2360 STAIR | | | | DETROIT | MI | 48209-1257 |
| RUSSELL R DEAN | 3927 EAST SHORE DR | | | | STANTON | MI | 48888-9235 |
| RUSSELL R EBACHER | 4849 FIDLER AVE | | | | LONG BEACH | CA | 90808-1126 |
| RUSSELL R FOX | 24 E COLGATE | | | | PONTIAC | MI | 48340-1221 |
| RUSSELL R HARNOIS CUST CORY R HARNOIS UGMA RI | 863 PUTNUM PIKE | | | | CHEPACHET | RI | 02814-1470 |
| RUSSELL R HASTINGS | 4376 BARCHESTER | | | | BLOOMFIELD HILLS | MI | 48302-2114 |
| RUSSELL R HAYES | 8024 COURTNEY AVE | | | | ST LOUIS | MO | 63140-1102 |
| RUSSELL R HENSLEY | 11673 TEMPEST HARBOR LOOP | | | | VENICE | FL | 34292-3818 |
| RUSSELL R HERNANDEZ | 7104 KENSINGTON DRIVE | | | | FORT WAYNE | IN | 46818 |
| RUSSELL R JACKSON | 2149 GAINESVILLE HWY | | | | BLAIRSVILLE | GA | 30512-5817 |
| RUSSELL R JINKS | 6855 FORT RD | | | | BIRCH RUN | MI | 48415-9022 |
| RUSSELL R JOHNSON | 1476 RIVERDALE DRIVE | | | | OCONOMOWOC | WI | 53066-3436 |
| RUSSELL R JONES | 1909 LOMBARDY AVE | | | | NASHVILLE | TN | 37215-1303 |
| RUSSELL R KENNISON II | 1408 HARVEST LANE | | | | MOBERLY | MO | 65270-2934 |
| RUSSELL R KYRE | 4 FENN CT | | | | CHARLOTTE | MI | 48813-1807 |
| RUSSELL R MARSHALL | 4230 COLUMBIA PIKE | | | | FRANKLIN | TN | 37064-9680 |
| RUSSELL R MILES | 8811 BILLINGS RD | | | | KIRTLAND | OH | 44094-9571 |
| RUSSELL R MILES | 8811 BILLINGS ROAD | | | | KIRTLAND | OH | 44094-9571 |
| RUSSELL R OWENS | 313 E WATER ST | | | | WELLSVILLE | MO | 63384-1736 |
| RUSSELL R PITTS | 1509 CHEROKEE | LEAVENWORTH KA | | | LEAVENWORTH | KS | 66048 |
| RUSSELL R SHAW | 874 W KRASEN WAY | | | | EAGLE | ID | 83616-4995 |
| RUSSELL R SHERRILL | 384 WEST MAIN | | | | E PALESTINE | OH | 44413-1507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL R TAECKENS | 1363 LEJEUNE AVE | | | | LINCOLN PARK | MI | 48146-2058 |
| RUSSELL R THURMAN | 441 W 65TH STREET | | | | INDIANAPOLIS | IN | 46260-4601 |
| RUSSELL R VERMILLION | 2323 WOODBEND CIR | | | | NEW PORT RICHEY | FL | 34655-3923 |
| RUSSELL R VOGEL & ELIZABETH A VOGEL JT TEN | 5010 SAWGRASS DR | | | | LINCOLN | NE | 68526-9676 |
| RUSSELL R ZASTOUPIL | 820 E HIGH ST | | | | MILTON | WI | 53563-1549 |
| RUSSELL REESE | 4112 CREST DRIVE | | | | DAYTON | OH | 45416-1204 |
| RUSSELL ROACH | 136 S PHILADELPHIA ST | | | | DAYTON | OH | 45403-2040 |
| RUSSELL ROAN & LAURIE ROAN JT TEN | 119 RAMBLEWOOD RD | | | | PA FURNACE | PA | 16865-9727 |
| RUSSELL ROY HARTMAN | PO BOX 1214 | | | | STANDISH | MI | 48658-1214 |
| RUSSELL S BLACK | 110 FLORAL ACRES DR | | | | TIPP CITY | OH | 45371-2916 |
| RUSSELL S BRATLEY | 6355 THURBER RD | | | | BLOOMFIELD | MI | 48301-1526 |
| RUSSELL S BRAY | 513 W SHENANDOAH | | | | THOUSAND OAKS | CA | 91360-1530 |
| RUSSELL S BROWN | 1441 SALTZ CT | | | | CANTON | MI | 48187-4903 |
| RUSSELL S CRANE | 1212 JOHN LUNN RD | | | | LEWISBURG | TN | 37091-6450 |
| RUSSELL S GARNER | 2615 WINDING WAY | | | | CULLEOKA | TN | 38451-2621 |
| RUSSELL S HEPP | 304 BROADWAY | | | | BIRMINGHAM | AL | 35209-5316 |
| RUSSELL S HILL | 503 HIGHLAND AVE | | | | E LANSING | MI | 48823-3916 |
| RUSSELL S HOLLAND | 20 EAST PKWY | | | | ELKTON | MD | 21921-2041 |
| RUSSELL S INGRAM | 3549 RIVERCHASE DR | | | | VALDOSTA | GA | 31602 |
| RUSSELL S JOHNSON | 1031 PARKHURST BLVD | | | | TONAWANDA | NY | 14150-8832 |
| RUSSELL S KRAPF | 1633 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5437 |
| RUSSELL S LONG | 2200 CAMDEN COURT | | | | MANSFIELD | OH | 44904-1670 |
| RUSSELL S MUNYAN | 12401 S ACUFF COURT | | | | OLATHE | KS | 66062-5926 |
| RUSSELL S MUSAL | 53 CEDAR RD | | | | WHITEHOUSE STATION | NJ | 08889-3704 |
| RUSSELL S NEWHALL | 126 TANGLEWOOD DR | | | | ANDERSON | SC | 29621-4116 |
| RUSSELL S RECKMAN | 1002 NE 106TH COURT | | | | KANSASCITY | MO | 64155-1553 |
| RUSSELL S SWART | 1507 COFFELT RD | | | | HIXSON | TN | 37343-2383 |
| RUSSELL S YUEN | 344 AVALON DR | | | | S SAN FRANCISCO | CA | 94080-5603 |
| RUSSELL SCHAD & MARY J SCHAD JT TEN | BOX 362 | | | | SILVER CITY | NM | 88062 |
| RUSSELL SCHILLACI & LUCILLE D SCHILLACI JT TEN | 205 CARDINAL DRIVE | | | | BELLMAWR | NJ | 08031-1116 |
| RUSSELL SCOTT EGERTON | 5695 BEECHVIEW DR | | | | ROCHESTER | MI | 48306-2801 |
| RUSSELL SCOTT HALL | 12055 MERITURN PL | | | | ASHLAND | VA | 23005-7647 |
| RUSSELL SHEARN MOODY | STE 702 | 2302 POSTOFFICE ST | | | GALVESTON | TX | 77550-1936 |
| RUSSELL STANFORD REICH JR | 706 LONGMEADOW RD | | | | BUFFALO | NY | 14226-2504 |
| RUSSELL STEVENSON CUST MELANIE STEVENSON UGMA MI | 3761 MCKINLEY | | | | DEARBORN | MI | 48124-3617 |
| RUSSELL STEWART JR | PO BOX 57 | 7 LAURA CIRCLE | | | LAURA | OH | 45337-0057 |
| RUSSELL T ACKER | 3809 FALL BLUFF DR SW | | | | DECATUR | AL | 35603-4057 |
| RUSSELL T HOUSEMAN | W18761 S CURTIS RD | | | | GERMFASK | MI | 49836-9202 |
| RUSSELL T MCDERMOTT | 209 GARDENGROVE WAY | | | | ENGLEWOOD | OH | 45322-2349 |
| RUSSELL T PARTLOW | 510 CATHER AVE | | | | WINCHESTER | VA | 22601-2738 |
| RUSSELL T ROGERS | 306 ROTUNDA CIRCLE | | | | ROTUNDA WEST | FL | 33947-2151 |
| RUSSELL T SCHROYER | 7431 HOLABIRD AVE | | | | BALTIMORE | MD | 21222-1828 |
| RUSSELL T SELLMEYER | 2719 E WOODSIDE DR | | | | MOORESVILLE | IN | 46158-6180 |
| RUSSELL T WILSON | 447 WARREN ROAD | | | | LAWRENCEVILLE | GA | 30044-5783 |
| RUSSELL THOMAS & MARGARET THOMAS JT TEN | 2577 NOBLE DRIVE | | | | TALLAHASSEE | FL | 32308 |
| RUSSELL THOMPSON | 756 MASTERPIECE ROAD | | | | LAKE WALES | FL | 33853-7645 |
| RUSSELL THOMPSON | 7006 S CHANDLER RD | | | | ST JOHNS | MI | 48879-9132 |
| RUSSELL TREFZ | 1316 SEAGULL DR | | | | ENGLEWOOD | FL | 34224-4600 |
| RUSSELL UCKOTTER | 303 SHAKERDALE RD | | | | CINCINNATI | OH | 45242-4409 |
| RUSSELL V FERGUSON | 33444 WILLOW RD | | | | NEW BOSTON | MI | 48164-9540 |
| RUSSELL V JOHNS | 474 PINNACLE DR | | | | OMER | MI | 48749-9731 |
| RUSSELL V MCDOWELL & BARBARA A MCDOWELL JT TEN | 13313 HOLLOW OAK LN | | | | OCEAN SPRINGS | MS | 39564-2249 |
| RUSSELL V TIEDEMANN | 5193 BARROWS DR | | | | KOUNTZE | TX | 77625-6705 |
| RUSSELL V TOWNLEY | 6174 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL V WEAVER | 142 SUZY LANE | | | | DAISYTOWN | PA | 15427 |
| RUSSELL W ALLMAN | 2575 S WILLIAMSTON ROAD | | | | WILLIAMSTON | MI | 48895-9529 |
| RUSSELL W BEARD & JANE M BEARD TR UA 11/20/81 THE BEARD TRUST | 1746 EAST GATE DANCER CIRCLE | | | | INVERNESS | FL | 34453-3393 |
| RUSSELL W BECKER | 8222 HARRIS RD | | | | MILLINGTON | MI | 48746-9238 |
| RUSSELL W BENDER | 1885 S FRONT ST | | | | ALLENTOWN | PA | 18103-5010 |
| RUSSELL W BERLAN | 6742 DURHAM CT | | | | MENTOR | OH | 44060-4057 |
| RUSSELL W BOUGHTER | 6189 WOLF RD | | | | MEDINA | OH | 44256-9430 |
| RUSSELL W BOWMAN | 550 S MAIN | | | | CICERO | IN | 46034-9430 |
| RUSSELL W BUCCI | 20118 N PAINTED SKY DR | | | | SURPRISE | AZ | 85374-4505 |
| RUSSELL W BURNS | 1305 KING ST | | | | JANESVILLE | WI | 53546-6073 |
| RUSSELL W CLAYTON JR | 13 FAIRCREST AVE | | | | TRENTON | NJ | 08609-1305 |
| RUSSELL W DAILEY | 801 E TROY AVE | | | | INDIANAPOLIS | IN | 46203-5133 |
| RUSSELL W DORN | 1518 S LANSING RD | | | | ST JOHNS | MI | 48879-2102 |
| RUSSELL W DRINKHORN | 1857 DAWES | | | | ROCHESTER HILLS | MI | 48307-4806 |
| RUSSELL W FLATT | 3826 HAVERHILL DR | | | | ANDERSON | IN | 46013-4354 |
| RUSSELL W GREEN JR & GERLINDE M GREEN JT TEN | 10721 HIGHWAY ONE | | | | SOUTH HILL | VA | 23970 |
| RUSSELL W HOFFMANN | 716 TURNBERRY LN | | | | LADY LAKE | FL | 32159-1335 |
| RUSSELL W JOBES | 9421 E 84TH TERR | | | | RAYTOWN | MO | 64138-3318 |
| RUSSELL W KECK | 4686 E CO RD 650 N | | | | BAINBRIDGE | IN | 46105-9574 |
| RUSSELL W LONG | 1233 S PLEASANT | | | | INDEPENDENCE | MO | 64055-1138 |
| RUSSELL W LONG & BETTYE S LONG JT TEN | 1233 S PLEASANT | | | | INDEPENDENCE | MO | 64055-1138 |
| RUSSELL W MC INTYRE & BETTY ANN MC INTYRE JT TEN | 8020 TROXAWAY CT | | | | LEWISVILLE | NC | 27023-9706 |
| RUSSELL W MONAHAN | 7 AUGUSTA CRT | | | | NEWTON | NJ | 07860 |
| RUSSELL W MOREAU | 8525 JACKSON AVE | | | | WARREN | MI | 48089-4007 |
| RUSSELL W NEIGHBORS | 9059 NEW BETHEL RD | | | | MILLINGTON | TN | 38053-8800 |
| RUSSELL W OSBORN JR & RITA J OSBORN JT TEN | 61 HANOVER ST | | | | NEWBURY | MA | 01951-1129 |
| RUSSELL W PALESE | 2240 S GRACE ST #106 | | | | LOMBARD | IL | 60148-5558 |
| RUSSELL W POTTER | PO BOX 6143 | | | | LINCOLN | MA | 01773-6143 |
| RUSSELL W PUCKETT | 22 CLARKES XING | | | | FAIRPORT | NY | 14450-3038 |
| RUSSELL W RAND | 7 DOGWOOD CT | | | | CANDLER | NC | 28715-9488 |
| RUSSELL W RILEY | 9118 MC CALL | | | | GRAND BLANC | MI | 48439-9327 |
| RUSSELL W ROGERS | 2400 MCCLELLAN AVE | APT 502E | | | PENNSAUKEN | NJ | 08109-7604 |
| RUSSELL W SEE | 817 SO READING RD | | | | PROCTORSVILLE | VT | 05153-9627 |
| RUSSELL W STUTES | 723 S PAYDRAS ST | | | | BREAUX BRIDGE | LA | 70517-4003 |
| RUSSELL W SWEGER | 2422 W BELOIT NEWARK RD | | | | BELOIT | WI | 53511-8611 |
| RUSSELL W TOWNSEND | 3920 BAYBROOK DR | | | | WATERFORD | MI | 48329-3908 |
| RUSSELL W VAN BLAIR | 13976 KING DR R 5 | | | | LOCKPORT | IL | 60441-9805 |
| RUSSELL W WAGNER | 1303 WASHINGTON ST | | | | EVANSTON | IL | 60202-1623 |
| RUSSELL W WHITLEY | PO BOX 20308 | | | | ST LOUIS | MO | 63112-0308 |
| RUSSELL WALDEN | 6112 JOHNSON RD | | | | CINCINNATI | OH | 45247-7827 |
| RUSSELL WALKER | 292 SCOTLAND RD | | | | SOUTH ORANGE | NJ | 07079-2041 |
| RUSSELL WALLACE LORD | PO BOX 1682 | | | | ASPEN | CO | 81612-1682 |
| RUSSELL WALTERS JR | 1918 BELVOIR DR | | | | TOLEDO | OH | 43613-2802 |
| RUSSELL WHITE | 12550 LAKE VILLAGE DR | | | | GULFPORT | MS | 39503-7728 |
| RUSSELL WILSON | 743 DEBBIE DRIVE | | | | SPRING CITY | TN | 37381-6250 |
| RUSSELL WILSON | 580 LAMSON ROAD | | | | LYSANDER | NY | 13027-8641 |
| RUSSELL ZACCARIA | 44783 LAKE CREST DRIVE | | | | BELLEVILLE | MI | 48111-2417 |
| RUSSELL ZIZEK & JOAN ZIZEK JT TEN | RR 2 KEARNEY RD | | | | LEMONT | IL | 60439-9802 |
| RUSSELLA PEARSON NOEL TR NOEL 1994 FAMILY TRUST UA 04/08/94 | 10638 KEITH ST | | | | SANTEE | CA | 92071-1151 |
| RUSSIVAN KELLER | 3905 CLIME RD | | | | COLUMBUS | OH | 43228-3533 |
| RUST UA 08/27/92 FBO JUDITH SPIELVOGEL | 7 W 85TH ST B | | | | NEW YORK | NY | 10024 |
| RUSTY A HELM | 4514 AVA LN | | | | CLARKSTON | MI | 48348-5174 |
| RUSTY A IRELAND | 2135 LEE RD | | | | SPRING HILL | TN | 37174-2520 |
| RUSTY D MARTIN | PO BOX 991 | | | | HARRISONVILLE | MO | 64701-0991 |
| RUSTY DEE LAWSON | 625 S SAN ANTONIO AVE | | | | ONTARIO | CA | 91762-4231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSTY E ALEXANDER | 7630 TRIER RD | | | | FORT WAYNE | IN | 46815-5646 |
| RUSTY HAGEMAN TR UA 06/21/07 RUSTY HAGEMAN FAMILY TRUST | BOX 948 | | | | BEAVER | OK | 73932-0948 |
| RUSTY K ALLEN | 2253 NOBLE AVE | | | | FLINT | MI | 48532-3917 |
| RUSTY R HAGEL | 21816 MADISON | | | | SAINT CLAIR SHORES | MI | 48081-3718 |
| RUTH A ANNA & DUANE E ANNA JT TEN | 1200 FROMAGE WAY | | | | JACKSONVILLE | FL | 32225 |
| RUTH A ASHMAN | 1114 MARENGO | | | | FOREST PARK | IL | 60130-2350 |
| RUTH A BAIN | 4870 PEBBLE CREEK EAST APT 1 | | | | SHELBY TWP | MI | 48317 |
| RUTH A BAKER | 22 TUTTLE RD | | | | SUTTON | MA | 01590-1836 |
| RUTH A BEARD | 13 OAKLAWN AVE | | | | MEDWAY | OH | 45341 |
| RUTH A BENTON | 1228 VERMONT | | | | LANSING | MI | 48906-4955 |
| RUTH A BESS | 2816 PLUM CT | | | | KOKOMO | IN | 46902-2957 |
| RUTH A BOLK | 100 KENYON BROOK DR | | | | COLUMBUS | OH | 43085-3629 |
| RUTH A BOULIEW | 760 DORO | | | | SAGINA W | MI | 48604-1109 |
| RUTH A BREWER | PO BOX 179 | | | | W MANCHESTER | OH | 45382-0179 |
| RUTH A BRIGHT | 3075 HEALY ROAD | | | | GLENNIE | MI | 48737-9598 |
| RUTH A BROOKS | N4622 BADGER DR | | | | REDGRANITE | WI | 54970-9414 |
| RUTH A BROWER | 630 PUNKATEEST NECK ROAD | | | | TIVERTON | RI | 02878-4013 |
| RUTH A BURSEY | 809 WESTLEDGE DR | | | | TROTWOOD | OH | 45426-2242 |
| RUTH A BURTNER & BARRY C BURTNER JT TEN | 1537 SNYDER CORNER RD | | | | RED LION | PA | 17356 |
| RUTH A BYRN | 44 PAMELA DRIVE | | | | LITTLE ROCK | AR | 72227 |
| RUTH A CARTER | 7862 SCHOONER LN | | | | STANWOOD | MI | 49346-9220 |
| RUTH A CARY | 3892 E 143RD ST | | | | CLEVELAND | OH | 44128-1013 |
| RUTH A CICERO TR RUTH A CICERO TRUST UA 04/17/95 | 602 DE ANZA | | | | SAN CARLOS | CA | 94070-4437 |
| RUTH A CLARK | 1444 DEARING ROAD | | | | ALVATON | KY | 42122 |
| RUTH A COLEMAN | APT E-205 | 1311 WEBSTER ST | | | ALAMEDA | CA | 94501-3858 |
| RUTH A COWDEN | 2700 GLEN OAKS DR | | | | NORMAN | OK | 73019-0001 |
| RUTH A CRAIN TR UA CRAIN FAMILY LIVING TRUST 09/25/92 | 11300 COURIER RD | | | | PLYMOUTH | CA | 95669-9517 |
| RUTH A CRANDALL & LAWRENCE B CRANDALL JT TEN | 2457 DAWN CT | | | | LOVELAND | CO | 80537-6168 |
| RUTH A CRANDELL | 5893 W LYN HAVEN DR SE | | | | KENTWOOD | MI | 49512-9315 |
| RUTH A CRANG | 5382 W FRANCES RD | | | | CLIO | MI | 48420-8550 |
| RUTH A CROSS | 1132 SIGSBEE SE | | | | GRAND RAPIDS | MI | 49506-2543 |
| RUTH A DAUGHERTY TR RUTH A DAUGHERTY REVOCABLE TRUSTUA 06/15/99 | 240 LEWIS CIRCLE APT 516 | | | | PUNTA GORDA | FL | 33950-5263 |
| RUTH A DORSEY | 920 GREENVILLE RD | | | | CORTLAND | OH | 44410 |
| RUTH A EADDY | 77 N SANFORD | | | | PONTIAC | MI | 48342-2755 |
| RUTH A EIGENHEER | 131 E WALNUT ST | | | | PETERSBURG | MI | 49270-9565 |
| RUTH A FELLER | 2001 MCGOWEN ROAD | | | | BLOOMINGTON | IN | 47401-9153 |
| RUTH A FLANAGAN | 16662 FM 1716 | | | | HENDERSON | TX | 75652-7411 |
| RUTH A FRANKS | 1532 LARCHWOOD DR | | | | DAYTON | OH | 45432-3609 |
| RUTH A FULLER | 2627 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46218-3235 |
| RUTH A GAIER | 201 BERKLY ROAD | | | | SPRINGFIELD | OH | 45504-1311 |
| RUTH A GALLAGHER TR RUTH A GALLAGHER TRUST UA 11/24/98 | 503 E 164 PLACE | | | | SOUTH HOLLAND | IL | 60473-2208 |
| RUTH A GARSTONE | 317 ISLAND AVE | | | | BALBOA | CA | 92661-1129 |
| RUTH A GONSALVES | 6551 MIRABEAU DR | | | | NEWARK | CA | 94560-1120 |
| RUTH A GREENE | 2775 BURWYN HILLS DR | | | | TECUMSEH | MI | 49286-9764 |
| RUTH A GUSTKE | 3006 BARTLETT ST | | | | PARKERSBURG | WV | 26104-2420 |
| RUTH A HAMILTON TR RUTH HAMILTON TRUST UA 09/16/85 | 69 N BROWN RD | | | | BAY PORT | MI | 48720-9749 |
| RUTH A HAMMECKER | 6822 CHASES LAKE RD | | | | GLEN FIELD | NY | 13343 |
| RUTH A HARBAUM | 820 DEWEY ST | | | | CANON CITY | CO | 81212-4305 |
| RUTH A HARRIS | PO BOX 1459 | | | | PALMER | AK | 99645-1459 |
| RUTH A HARRIS | 1720 S 82ND ST | | | | WEST ALLIS | WI | 53214-4425 |
| RUTH A HAYWOOD | 2875 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH A HOGAN | SILK ROAD | | | | BENNINGTON | VT | 05201 |
| RUTH A HOLFORD | 4975 CASCADE S E | | | | GRAND RAPIDS | MI | 49546-3763 |
| RUTH A HOLLMANN | 1750 CALUMET WAY | | | | FAIRFIELD | OH | 45014-3764 |
| RUTH A HORENZIAK | 5845 CROWBERRY TRL N | | | | SAGINAW | MI | 48603-1668 |
| RUTH A HUNTER | 6247 SPRING HILL DR | | | | SPRING HILL | FL | 34606 |
| RUTH A JOHNSON | 956 BAY BERRY LANE | | | | LAWRENCEVILLE | GA | 30043-4604 |
| RUTH A JOHNSON | 708 SPRUCE STREET | | | | WILMINGTON | DE | 19801-4225 |
| RUTH A KAVANAGH TOD ROBERT W KAVANAGH SUBJECT TO STA TOD RULES | 11354 OAK LANDINGS DR | | | | JACKSONVILLE | FL | 32225-1515 |
| RUTH A KELLER & JAMES M KELLER JT TEN | 501 THILLY | | | | COLUMBIA | MO | 65203-3460 |
| RUTH A KELLEY | 1967 RIDGEVIEW | | | | YPSILANTI | MI | 48198-9515 |
| RUTH A KNABE | 634 CANTERBURY CRT | | | | NEWARK | OH | 43055-4514 |
| RUTH A LA BEAU & BARBARA A HORNE JT TEN | 22599 PIGEON RIVER DR | | | | MACOMB | MI | 48042-4652 |
| RUTH A LADD | PO BOX 215 | | | | SWAYZEE | IN | 46986-0215 |
| RUTH A LANE-WIERZBA | 16264 EAST PRENTICE PLACE | | | | CENTENNIAL | CO | 80015 |
| RUTH A LAROWE & COLLEEN RENE LAROWE JT TEN | 597 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8908 |
| RUTH A LEDGER | 2205 ROYAL OAKS DR | | | | JANESVILLE | WI | 53545-0117 |
| RUTH A LEE | 37 HEATH DRIVE | | | | WARREN | OH | 44481-9001 |
| RUTH A LORD | 177 PINE ST | UNIT 1G | | | PORTLAND | ME | 04102-3549 |
| RUTH A LUCAS | 901 6TH ST SW | APT 501 | | | WASHINGTON | DC | 20024-3807 |
| RUTH A LUSCHER | 5751 PHILLIPS RICE ROAD | | | | CORTLAND | OH | 44410-9676 |
| RUTH A MARINELLO | 3 BRETON PLACE | | | | LIVINGSTON | NJ | 07039-4611 |
| RUTH A MEADOWS | 2402 GARLANDS LN | | | | BARRINGTON | IL | 60010-6026 |
| RUTH A MILLER | C36 | 9035 GREENWAY BLVD | | | SAGINAW | MI | 48609-6706 |
| RUTH A MILLER & ERNEST R MILLER JT TEN | C36 | 9035 GREENWAY BLVD | | | SAGINAW | MI | 48609-6706 |
| RUTH A MOON | 650 ROYAL OAK DR N | | | | WINTER GARDEN | FL | 34787-5806 |
| RUTH A MORGAN | 14763 WINDERMERE | | | | SOUTHGATE | MI | 48195-3713 |
| RUTH A NATALE | 919 HICKORY HILL CT | | | | PALM HARBOR | FL | 34684-3021 |
| RUTH A NEVERS & THOMAS W NEVERS JT TEN | 1545 DONEGAL CT | | | | OSHKOSH | WI | 54904-8199 |
| RUTH A NUETZEL | 6718 CANTURBURY DR NE | | | | WINTER HAVEN | FL | 33881-9675 |
| RUTH A OWENS | 2900 N APPERSON WAY | TRLR 330 | | | KOKOMO | IN | 46901-1488 |
| RUTH A PARHAM | 1539 GRAND AVENUE | | | | KALAMAZOO | MI | 49006-4416 |
| RUTH A PAUL & YVONNE M GAULKE JT TEN | 11368 PRESERVE LN N | | | | CHAMPLIN | MN | 55316-1966 |
| RUTH A PECK | 8420 MARKLEY RD | | | | LUDLOW FALLS | OH | 45339-9781 |
| RUTH A PETERS | 133 SEATRAIN DR | | | | DELAWARE | OH | 43015-4086 |
| RUTH A POSH | 5806 WHITEFIELD | | | | DEARBORN HGTS | MI | 48127-4811 |
| RUTH A PRICE | 13151 ELMDALE | | | | DETROIT | MI | 48213-1900 |
| RUTH A PROWITT | 2105 RIDGMAR BLVD #131 | | | | FORT WORTH | TX | 76116-2313 |
| RUTH A REYNOLDS & WILLIAM J REYNOLDS JT TEN | 7 BEAVER CT | | | | BROOKHAVEN | NY | 11719-9763 |
| RUTH A RICHMOND | 407 E 4TH ST | | | | CLARE | MI | 48617-1639 |
| RUTH A RIX | 619 N 65TH PLACE | | | | MESA | AZ | 85205-6801 |
| RUTH A ROOT | 903 STATE ROUTE 49 | | | | BERNHARDS BAY | NY | 13028-4148 |
| RUTH A ROSE | 244 OTTAWA AVE | | | | HASBROUCK HEIGHTS | NJ | 07604-2020 |
| RUTH A RUFF | 102 LITTLE KILLARNEY BCH | | | | BAY CITY | MI | 48706-1114 |
| RUTH A RUSSELL | 203 E MAIN ST | | | | TREMONT | PA | 17981-1825 |
| RUTH A RUST & WILLARD E RUST JT TEN | 1417 WEST 38TH ST | | | | MARION | IN | 46953-3439 |
| RUTH A SCANNELL | 911 BAYVIEW ROAD | | | | MIDDLETOWN | DE | 19709-2143 |
| RUTH A SCOTT TR RUTH ANN SCOTT TRUST UA 01/04/02 | 10610 PINO AVE NE | | | | ALBUQUERQUE | NM | 87122-3442 |
| RUTH A SHAPPIE | 87 DRONFIELD ROAD | | | | TROY | OH | 45373-1507 |
| RUTH A SKOBEL | 3558 WEST 122ND ST | | | | CLEVELAND | OH | 44111-3551 |
| RUTH A SMITH | 649 TRAFALGAR DR | | | | HAGERSTOWN | MD | 21742-1231 |
| RUTH A SNOVAK | 2215 THURBER LANE | | | | YOUNGSTOWN | OH | 44509-2130 |
| RUTH A SNYDER & BARBARA K WIKARYASZ JT TEN | 858 CHERRY ST #89 | | | | FOWLERVILLE | MI | 48836-8503 |
| RUTH A SPIVACK & MILTON SPIVACK JT TEN | 10115 FREDERICK AVE | | | | KENSINGTON | MD | 20895-3404 |
| RUTH A SWALLOW | 3932 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1447 |
| RUTH A TENNYSON | 412 HUGHES | | | | COLUMBIA | TN | 38401-4509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH A THOMAS | 111 EST PROSPERITY #31 | FREDERIKSTED 00840 | VIRGIN ISLANDS | VIRGIN ISLANDS OF THE USA | | | |
| RUTH A THOMAS & GLENN A THOMAS JT TEN | 111 ESTATE PROSPERITY #31 | FREDERIKSTED SAINT CROIX | VIRGIN ISLANDS | 840 VIRGIN ISLANDS OF THE USA | | | |
| RUTH A THUMA | 10802 PLAINS ROAD | | | | EATON RAPIDS | MI | 48827-9705 |
| RUTH A TURLEY | 501 DOGWOOD DRIVE | | | | CHESIRE | CT | 06410-2108 |
| RUTH A TURNER | 3329 E SYCAMORE LANE | | | | MOORESVILLE | IN | 46158-7923 |
| RUTH A VAN DE BUNT | 14900 PRIVATE DRIVE | | | | EAST CLEVELAND | OH | 44112-3413 |
| RUTH A WALENSKI | 3395 TRILLIUM LANE | | | | OXFORD | MI | 48371-5534 |
| RUTH A WARMA & WILLIAM K WARMA JT TEN | 309 AGNES DR | | | | OFALLON | IL | 62269-2202 |
| RUTH A WEILER | 5500 CLEANDER DR | | | | CINCINNATI | OH | 45238-4267 |
| RUTH A WELDING | 1203 OLD MILL LN | | | | ELK GROVE VLG | IL | 60007-4090 |
| RUTH A WHELPLEY & ROBERT A GOULDTHORPE JT TEN | 7 PLUM ISLAND BLVD | | | | NEWBURY | MA | 01951-2036 |
| RUTH A WHITE | 8159 SOUTH WOOD ST | | | | CHICAGO | IL | 60620-4566 |
| RUTH A WHITE TOD MICHAEL W WHITE SUBJECT TO STA TOD RULES | 7662 CAMPBELL | | | | TAYLOR | MI | 48180-2554 |
| RUTH A WILLIAMS | 1529 ACADEMY PLACE | | | | DAYTON | OH | 45406-4719 |
| RUTH A WINNICK | 5 MAY PLACE | | | | BEACON | NY | 12508 |
| RUTH ALICE REED | 1088 MITTEN DR | | | | WABASH | IN | 46992-1030 |
| RUTH ALICE WARNEKE TR UA 06/20/90 M-B RUTH ALICE WARNEKE | 2637 KISKA AVE | | | | HACIENDA HEIGHTS | CA | 91745-4824 |
| RUTH ALLEN | 4270 BELVIDERE | | | | DETROIT | MI | 48214-1383 |
| RUTH ALVARO MASON | PO BOX 431 | | | | OLD SAYBROOK | CT | 06475-0431 |
| RUTH ANDERSON | 12451 HAGA ST | | | | GARDEN GROVE | CA | 92841-3230 |
| RUTH ANDERSON | 4025 MORNINGVIEW COURT | | | | SAINT LOUIS | MO | 63129-2055 |
| RUTH ANN ACEVEDO | PO BOX 212 | 3216 SADDLEBACK LAKE RD | | | COMINS | MI | 48619-9740 |
| RUTH ANN B LEVINE | 116 SOUND AVENUE | | | | RIVERHEAD | NY | 11901-1104 |
| RUTH ANN BEAN & CAROL LOUISE BEAN JT TEN | 152 ONLEY RD | | | | SALISBURY | MD | 21804-6947 |
| RUTH ANN BISCH | 9924 SPIRE LN | | | | PLANO | TX | 75025-6575 |
| RUTH ANN BLIND | 107 SOUTHERN PINE RD | | | | COLUMBIA | SC | 29229-9509 |
| RUTH ANN CHUNN | 6680 APPLERIDGEDR | | | | BOARDMAN | OH | 44512 |
| RUTH ANN CORNFIELD & LORENCE L KESSLER JT TEN | 1044 SOUTH 26TH ROAD | | | | ARLINGTON | VA | 22202-2204 |
| RUTH ANN DEAN | 127 S EDISTO AVE | | | | COLUMBIA | SC | 29205-3301 |
| RUTH ANN DIXON | 2905 FALLING BROOK DR | | | | PLANO | TX | 75023-1407 |
| RUTH ANN DUUS | 36280 TULANE | | | | STERLING HTS | MI | 48312-2857 |
| RUTH ANN FANKHAUSER & WILLIAM J FANKHAUSER JT TEN | PO BOX 228 | | | | BIRCH RUN | MI | 48415-0228 |
| RUTH ANN FISCHER | 461 MARION CT | | | | HOLLAND | PA | 18966-2781 |
| RUTH ANN GOODWIN | 3800 TRINITY HILLS LN | | | | EULESS | TX | 76040-7262 |
| RUTH ANN HAAS | 140 ASH | | | | WHITMORE LAKE | MI | 48189-9524 |
| RUTH ANN HAMER | 11060 NEWLAND ST | | | | WESTMINSTER | CO | 80020-3160 |
| RUTH ANN HARRISON & RITA MAE BOND JT TEN | BOX 297 | | | | NEWPORT | IN | 47966-0297 |
| RUTH ANN HYLAND | 5999 LAMMERS RD | | | | HASTINGS | MI | 49058-9293 |
| RUTH ANN JUDD | 5 CARDINAL DRIVE | | | | LONGWOOD | FL | 32779-3056 |
| RUTH ANN KLUENDER | 460 WESTCOMBE AVE | | | | FLINT | MI | 48503-2306 |
| RUTH ANN LAWYER | 11512 EAST 1000 NORTH | | | | SHIRLEY | IN | 47384 |
| RUTH ANN LICATOVICH | 6952 HUBBARD CIR | | | | CLARKSTON | MI | 48348-2877 |
| RUTH ANN LONGO | 1210 LYNN DR | | | | WARREN | OH | 44481-9332 |
| RUTH ANN M UREVIG | 35825 ABINGTON CT | | | | FARMINGTON HILLS | MI | 48335-4311 |
| RUTH ANN MASON | 3007 HEIGHTS ROAD | | | | ALIQUIPPA | PA | 15001-5155 |
| RUTH ANN MCKEE | 1008 KENNEDY ROAD | SCARBOROUGH ON | | M1P 2K6 CANADA | | | |
| RUTH ANN MCMILLEN | 1702 TAHOE DR | | | | SUN CITY CTR | FL | 33573-5041 |
| RUTH ANN MOORADKANIAN | 54 THIRD STREET | | | | NORTH ANDOVER | MA | 01845-3626 |
| RUTH ANN MOYNIER | 4232 COOLIDGE AVE | | | | LOS ANGELES | CA | 90066-5416 |
| RUTH ANN NAPLES | 16 TIBBALS BRIDGE RD | | | | MADISON | CT | 06443-1634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH ANN OKE CUST AMELIA MARY OKE UGMA MI | 21533 EVERGREEN | | | | ST CLAIR SHORES | MI | 48082 |
| RUTH ANN ORINTAS | 265 MCKINLEY AVE | | | | GROSSE POINTE FARM | MI | 48236-3459 |
| RUTH ANN REED | 107 W CROSS ST | | | | ANDERSON | IN | 46012-1625 |
| RUTH ANN RILEY | 5614 LESLIE DR | | | | FLINT | MI | 48504-7021 |
| RUTH ANN SHAROFF | 1121 DREWSBURY SE CT | | | | SMYRNA | GA | 30080-3953 |
| RUTH ANN SMITH | 3190 SMITH CROSSING RD | | | | FREELAND | MI | 48623-9402 |
| RUTH ANN TOMA & GARY ANGST & KIM TURNER & KURT ANGST JT TEN | 14618 GASPER ROAD | | | | CHESANING | MI | 48616 |
| RUTH ANN TYLER | 29805 MIMOSA COURT | | | | MENIFEE | CA | 92584 |
| RUTH ANN WAGNER KRUTZ | 4471 EASTWICKE BLVD | | | | STOW | OH | 44224-2153 |
| RUTH ANNE BILLUPS BARDEN | 4650 KARA DR | | | | RICHMOND | VA | 23231-6400 |
| RUTH ANNE DEPALMA | 3 BRISTOL PL | | | | PUEBLO | CO | 81001-1710 |
| RUTH ANNE FOSTER | 5233 HAWK DR | | | | HOLIDAY | FL | 34690-2132 |
| RUTH ANNE HAYES | 1775 LIME TREE LANE | | | | ST LOUIS | MO | 63146-4722 |
| RUTH ANNE MALHALAB & ELENA M MALHALAB JT TEN | 8451 APPLETON | | | | DEARBORN HEIGHTS | MI | 48127-1405 |
| RUTH ANNE RICHARDS | 16 MERRY HILL ROAD | | | | POUGHKEEPSIE | NY | 12603-3214 |
| RUTH ANNE SCHULTZ | 29010 CAMBRIDGE | | | | GARDEN CITY | MI | 48135 |
| RUTH ANNE WEISENAUER | THE NEUMANN LAW FIRM | 41 EAST MAIN ST | | | BREVARD | NC | 28712-3738 |
| RUTH APPEL TR RUTH APPEL LIVING TRUST UA 12/07/95 | 29803 LORI AVE | | | | LIVONIA | MI | 48154-3725 |
| RUTH ARMSTRONG | 1918 BONA VISTA DR | | | | CHARLESTON | WV | 25311-1302 |
| RUTH ARNOLD | 848 W N ST | | | | GREENFIELD | IN | 46140-2035 |
| RUTH ARONOWITZ & NAOMI ARONOWITZ JT TEN | 287 AVE C APT 7D | | | | NEW YORK CITY | NY | 10009-2338 |
| RUTH B ARCH & DEBORAH C ARCH JT TEN | 202 BROOKSBY VIL DR #231 | | | | PEABODY | MA | 01960-8516 |
| RUTH B BOHMANN | 2625 TECHNY RD | APT 222 | | | NORTHBROOK | IL | 60062-5962 |
| RUTH B COLES | 4645 N CAMPBELL | | | | DETROIT | MI | 48210-2522 |
| RUTH B DARK & FREDERICK D DARK JT TEN | 1601 US HIGHWAY 441 SE LOT 45 | | | | OKEECHOBEE | FL | 34974-7369 |
| RUTH B DAY | 43 WILDEM RD | | | | BERLIN | CT | 06037-3148 |
| RUTH B EVANS | 11377 LAHRING RD | | | | BYRON | MI | 48418-9022 |
| RUTH B GRAHAM | 1800 BARNA RD | | | | WICHITA FALLS | TX | 76302-1903 |
| RUTH B HAMILTON | 4006 WESTERN DR | | | | ANDERSON | IN | 46012-9271 |
| RUTH B HEBNER | 24 VALOR LN | | | | LEVITTOWN | PA | 19054-1004 |
| RUTH B JETT | 5921 HIGHWAY 411 | | | | MADISONVILLE | TN | 37354 |
| RUTH B KAYS | 2267 LEE ROAD 197 | | | | PHOENIX CITY | AL | 36870-8284 |
| RUTH B KLAAS MONEY PURCHASE PENSION TRUST | 4965 ALICANTE WAY | | | | OCEANSIDE | CA | 92056 |
| RUTH B KOHLER | 1010 CRESTWAY APT 204 | | | | YORK | PA | 17403-9122 |
| RUTH B LEE | 7091 TWIN RIVER ROAD | | | | EUREKA | MO | 63025-2906 |
| RUTH B LODER | ATTN SHERYL LODER EXECUTOR | 100 SOMERSET RD | | | WILMINGTON | DE | 19808-4406 |
| RUTH B MCMONAGLE | 8338 COUNTY ROAD 109A-1 | | | | LADY LAKE | FL | 32159-8937 |
| RUTH B MERRITT | PO BOX 1782 | | | | BLAIRSVILLE | GA | 30514-1782 |
| RUTH B METZGER | 720 MILTON RD | | | | RYE | NY | 10580-3258 |
| RUTH B MINERT | 19731 31 MILE RD | | | | RAY | MI | 48096-1253 |
| RUTH B MOELLER TR M E BLOTT & R B MOELLER TRUST UA 08/16/90 | 1780 E BARISTO RD | | | | PALM SPRINGS | CA | 92262-7114 |
| RUTH B MOFF | 8 WARE ST | | | | WAKEFIELD | MA | 01880-4021 |
| RUTH B OBRIEN | 19018 W FARMINGTON RD | | | | TRIVOLI | IL | 61569-9657 |
| RUTH B REX | 406 NORTH 8 TH ST | | | | MCCONNELSVILLE | OH | 43756-1155 |
| RUTH B ROSS | 6003 WINTHROPE AV | | | | BALTIMORE | MD | 21206-2329 |
| RUTH B SCHROHE | 45 UNION ST | | | | NATICK | MA | 01760-6056 |
| RUTH B SENSENEY & MICHAEL B SENSENEY JT TEN | 146 WILLIS ST | | | | WESTMINSTER | MD | 21157-5132 |
| RUTH B SMOLLENS | APT 6-A | 215 W 98TH ST | | | NEW YORK | NY | 10025-5634 |
| RUTH B ST JOHN | RR 2 BOX 947 | | | | ROAN MOUNTAIN | TN | 37687-9802 |
| RUTH B SWART & DAVID F SWART JT TEN | 38 W 5TH ST | | | | NEW CASTLE | DE | 19720-5016 |
| RUTH B SWART & JENNIFER L SWART JT TEN | 38 W 5TH ST | | | | NEW CASTLE | DE | 19720-5016 |
| RUTH B SWART & KELSEY E SCHROEDER JT TEN | 38 W 5TH ST | | | | NEW CASTLE | DE | 19720-5016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH B SWART & KYLE J SCHROEDER JT TEN | 38 W 5TH ST | | | | NEW CASTLE | DE | 19720-5016 |
| RUTH B SWART & LISA A SCHROEDER JT TEN | 38 W 5TH ST | | | | NEW CASTLE | DE | 19720-5016 |
| RUTH B SWART & RONALD W SWART JT TEN | 1428 D'ANGELO DR | | | | N TONAWANDA | NY | 14120 |
| RUTH B SWART & WILLIAM R SWART JT TEN | 38 W 5TH ST | | | | NEW CASTLE | DE | 19720-5016 |
| RUTH B SWIFT TR SWIFT FAMILY REV TR UA 3/1/93 | 204 WATER ST | | | | WATERVILLE | ME | 04901-6353 |
| RUTH B TIDWELL | 9419 VAN ARSDALE DR | | | | VIENNA | VA | 22181-6117 |
| RUTH B VARDAMAN | 125 MOHAWK DR | | | | ANDERSON | IN | 46012-1309 |
| RUTH B WHITLOCK | ROBSCOTT MANOR | 12 GILL DRIVE | | | NEWARK | DE | 19713-2366 |
| RUTH B WILKINSON | 57 LINDEN PL | | | | UNIONTOWN | PA | 15401-4709 |
| RUTH B ZIEHR | 5855 BARBER RD | | | | METAMORA | MI | 48455-9218 |
| RUTH BARKER CUSHMAN | 521 BRANDONWOOD RD | | | | KINGSPORT | TN | 37660-2955 |
| RUTH BEHMLANDER | 6651 3 MILE RD | | | | BAY CITY | MI | 48706-9324 |
| RUTH BEHREN & EUGENE BEHREN JT TEN | 6061 PALMETTO CIR N | APT A110 | | | BOCA RATON | FL | 33433-3604 |
| RUTH BENTLEY | 5158 WASHBURN RD | | | | GOODRICH | MI | 48438-8818 |
| RUTH BENZING | 1100 N TRIPP RD | | | | HILLSDALE | MI | 49242-8723 |
| RUTH BERMAN | 2809 DREW AVE S | | | | MINNEAPOLIS | MN | 55416-4209 |
| RUTH BLAND | 2905 BROWN STREET | | | | LAFAYETTE | IN | 47904-2838 |
| RUTH BLUMENKRON TR THE BLUMENKRON FAMILY TRUST UA 09/23/02 | 10304 FROSTBURG LANE | | | | LAS VEGAS | NV | 89134-5110 |
| RUTH BOYDEN | 9511 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9734 |
| RUTH BRAKORA & WILLIAM BRAKORA JT TEN | 91 JAMES SCOTT COURT | | | | WINTER HAVEN | FL | 33884-3070 |
| RUTH BRAUSE | 975 PARK AVE | | | | NEW YORK | NY | 10028-0323 |
| RUTH BURENS & DIANE M KASYCH & GEORGE W BURENS JT TEN | 1816 COOK AVE | | | | CLEVELAND | OH | 44109-5637 |
| RUTH BURK MELVIN | PO BOX 284 | | | | LINDALE | TX | 75771-0284 |
| RUTH C ADAMS | 3 LARCH RD | | | | ACTON | MA | 01720-3215 |
| RUTH C ANDERSON | 749 S OAK ST | | | | BARRON | WI | 54812-1804 |
| RUTH C ATKINS | 18409 HELEN | | | | DETROIT | MI | 48234-3068 |
| RUTH C BROWN | 1051 WOOD AVE S W | | | | WARREN | OH | 44485-3864 |
| RUTH C CLEAVER | 7580 CAMEO LANE | | | | CLARKSTON | MI | 48348-4600 |
| RUTH C COOPER | 5850 CORLETT CT | | | | DAYTON | OH | 45424-2639 |
| RUTH C CROCKER TR UA 12/21/73 NORMAN B WILLIAMSON | 1555 ORLANDO RD | | | | PASADENA | CA | 91106-4129 |
| RUTH C DEMAREST | 246 NEIGHBOR RD | | | | RANDOLPH CENTER | VT | 05061-9430 |
| RUTH C DILLON | 10380 DEERFIELD RD | | | | CINCINNATI | OH | 45242-5118 |
| RUTH C GEYER | 513 S GRANT AVE | | | | THREE RIVERS | MI | 49093 |
| RUTH C GIBBS | 73 PEACEFUL LANE | | | | BASSETT | VA | 24055-4271 |
| RUTH C GRAY | 86 W GREEN ST | | | | WESTMINSTER | MD | 21157-4444 |
| RUTH C MARTNICK | 1921 LIBERTY AVE | | | | LINCOLN PARK | MI | 48146 |
| RUTH C MCQUIGG & BONNIE L WESTON & SUSANNE M ELINOFF JT TEN | 9 CANTERBURY LN | | | | EAST AURORA | NY | 14052-1358 |
| RUTH C MEISENBURG | 4694 TONAWANDA CREEK ROAD | | | | N TONAWANDA | NY | 14120-9533 |
| RUTH C MILLER | 4308 K COURT | | | | WASHBOUGAL | WA | 98671-7798 |
| RUTH C MURRAY TR UA 11/30/1998 RUTH C MURAY REVOCABLE LIVING TRUST | 3445 KELLYBROOK DR | | | | CUYAHOGA FLS | OH | 44223 |
| RUTH C NELSON TR UA 06/15/94 RUTH C NELSON REVOCABLE LIVING TRUST | 1731 W MEDICAL CENTER DR | APT 274 | | | ANAHEIM | CA | 92801-1842 |
| RUTH C ONEAL | 101 N GROVE ST #517 | | | | EAST ORANGE | NJ | 07017-4712 |
| RUTH C PARTLO | 2902 DUNDEE ST | | | | RAPID CITY | SD | 57702-4228 |
| RUTH C PORTER TR UA 07/01/94 RUTH C PORTER TRUST | 276-N EL CAMINO REAL #192 | | | | OCEANSIDE | CA | 92054-1717 |
| RUTH C REYNOLDS | ATTN M FERGUSON | 75 SEVEN BRIDGES RD | | | CHAPPAQUA | NY | 10514-1123 |
| RUTH C RICCI | 6097 MAHONING AVE NW | | | | WARREN | OH | 44481-9465 |
| RUTH C SEERY & T JAY SEERY JT TEN | UNIT 310 | 3203 FALCON LANE | | | WILMINGTON | DE | 19808-4345 |
| RUTH C SHEAR & KENNETH ROBERT SHEAR JT TEN | 2317 SOUTH MICHIGAN AVE | | | | BAY CITY | MI | 48708 |
| RUTH C SINGLES & BENJAMIN F SINGLES JT TEN | 9 PETRO DR | | | | WILMINGTON | DE | 19804-3716 |
| RUTH C THOMPSON | ATTN RUTH T ELLIS | 4192 TOWANDA TRL | | | KNOXVILLE | TN | 37919-6685 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH C THORNBURY | 1750 RIDGE ROAD EAST | | | | WEBSTER | NY | 14580-3618 |
| RUTH C WALDMAN | 12132 FAIRHOPE RD | | | | SAN DIEGO | CA | 92128-2052 |
| RUTH C WILSON | 315 E WILLOW AVENUE | | | | CINCINNATI | OH | 45246-4621 |
| RUTH C WURTH | 807 E EDGEMONT | | | | PHOENIX | AZ | 85006-1033 |
| RUTH CALDER | 4975 BONITA BEACH RD | APT 301 | | | BONITA SPRINGS | FL | 34134-5903 |
| RUTH CAMERON TOWNSEND | 695 MASSON ST | OSHAWA ON | | L1G 5A6 CANADA | | | |
| RUTH CAMRAS PIKLER TR RUTH C CAMRAS TRUST UA 03/18/96 | 560 LINCOLN AVE | | | | GLENCOE | IL | 60022-1420 |
| RUTH CAMRAS PIKLER TR UA 01/28/94 RUTH CAMRAS PIKLER TRUST | 1255 FAIRFIELD RD | | | | GLENCOE | IL | 60022-1067 |
| RUTH CANNAVA CUST ANDREW MICHAEL CANNAVA U/THE MASS U-G-M-A | 7536 LOLINA LN | | | | LOS ANGELES | CA | 90046-1237 |
| RUTH CARADINE | 276 LONGMEADOW ROAD | | | | KINNELON | NJ | 07405-2254 |
| RUTH CARLSON & THOMAS CARLSON JT TEN | 1290 BECKS CROSSING RD | | | | MADISON TWP | PA | 18444-7519 |
| RUTH CASTELANO | 15040 CLAYMONT EST DR | | | | CHESTERFIELD | MO | 63017-7732 |
| RUTH CATES RISSER & MARTHA RISSER & FAYE MCCLUSKEY JT TEN | 4823 HOLLY | | | | KANSAS CITY | MO | 64112-1328 |
| RUTH CAYLOR | 40-05 HAMPTON ST | APT 708 | | | ELMHURST | NY | 11373-2043 |
| RUTH CHURCH | RIVER VIEW TERRACE #209 | 540 E THOMAS ST | | | WAUSAU | WI | 54403-6499 |
| RUTH CLANCY | 3450 80TH ST | APT 21 | | | JACKSON HTS | NY | 11372-2722 |
| RUTH COLTON | 636 LAWRENCE ST | | | | ELMONT | NY | 11003-4616 |
| RUTH COMPTON | 350 ROSELAKE DR | | | | CENTERVILLE | OH | 45458-4013 |
| RUTH COOPER ZIMMERMAN | 16612 SIOUX LANE | | | | GAITHERSBURG | MD | 20878-2047 |
| RUTH CRABBE COLBY | PO BOX 161 | | | | E ROCKAWAY | NY | 11518-0161 |
| RUTH CRAFT DONEGAN | 2170-21ST ST N | | | | NITRO | WV | 25143-1752 |
| RUTH CREQUE ROWE | 824 NICHOLS RD | | | | KALAMAZOO | MI | 49006-2807 |
| RUTH D AMICK | 2762 S BERWICK | | | | INDIANAPOLIS | IN | 46241-5303 |
| RUTH D BACHIKE | 129 RIVERVIEW AVE | | | | YARDLEY | PA | 19067-1415 |
| RUTH D BRATTON | 11083 E POTTER RD | | | | DAVISON | MI | 48423-8109 |
| RUTH D BROOMFIELD | 42 E HENDRICKSON AVENUE | | | | MORRISVILLE | PA | 19067-6218 |
| RUTH D BUNDONIS | 92 MONTGOMERY ST | | | | PISCATAWAY | NJ | 08854 |
| RUTH D CLAPP | 1585 PELICAN AVE | | | | NAPLES | FL | 34102-3471 |
| RUTH D CURTHS | PO BOX 43 | | | | JENISON | MI | 49429-0043 |
| RUTH D DAVIS | 219-19 TH AVE | | | | MUNHALL | PA | 15120 |
| RUTH D FOSS & MELISSA I FOSS JT TEN | 123 DEWITT LOOP | | | | DAPHNE | AL | 36526-7743 |
| RUTH D HAUGHT & DONNA E HAUGHT JT TEN | 503 N BOULDER RIGGE RD | | | | PAYSON | AZ | 85541 |
| RUTH D MADDOX | 37837 CASTLE DR | | | | ROMULUS | MI | 48174-4702 |
| RUTH D MCCLOUD | 5891 WABADA | | | | ST LOUIS | MO | 63112-3811 |
| RUTH D MCWEBB | 617 CHOO CHOO LANE | | | | VALRICO | FL | 33594 |
| RUTH D O'BRIEN & GORDON ERICKSON JT TEN | 1 LAURIE LANE | | | | WESTMINSTER | MA | 01473-1621 |
| RUTH D SCHLICHTING & ANN FRAZIER JT TEN | 2458 HARDIN RIDGE DR | | | | HENDERSON | NV | 89052 |
| RUTH D SHAW | 2927 KIPLING DR | | | | AUGUSTA | GA | 30909-2023 |
| RUTH D THOMPSON | 508 BELLERIVE | | | | ST LOUIS | MO | 63111-2152 |
| RUTH D WALKER | 436 BENT TREE LN | | | | INDIANAPOLIS | IN | 46260-5309 |
| RUTH D WHITE TR RUTH D WHITE TRUST UA 11/19/75 | 2 RODMAN RD | | | | WILMINGTON | DE | 19809-2938 |
| RUTH D WHITE TR U-A WITH RUTH D WHITE 11/19/75 | 2 RODMAN RD | | | | WILM | DE | 19809-2938 |
| RUTH D WILCOX & SHELDON E WILCOX JT TEN | N2645 BUGHS LAKE ROAD | | | | WAUTOMA | WI | 54982-7130 |
| RUTH DARK | 1601 US HGWY 441 SE | LOT 45 | | | OKEECHOBEE | FL | 34974 |
| RUTH DEMITROFF | 5280 HOWARD AVE SOUTH | OLDCASTLE ON | | N0R 1L0 CANADA | | | |
| RUTH DOLEZAL & THOMAS A DOLEZAL JT TEN | 3835 MORTON AVE | | | | BROOKFIELD | IL | 60513-1526 |
| RUTH DOROTHY BLOECHER TR UA 12/21/92 THE BLOECHER FAMILY TRUST | 3801 N MONITOR CIR | | | | STOCKTON | CA | 95219 |
| RUTH DUIGNAN | 117 ATLANTIC AVENUE | | | | HAWTHORNE | NY | 10532-1127 |
| RUTH DUNKLE WERNER | 1460 ARLINGTON BLVD | | | | ANN ARBOR | MI | 48104-4030 |
| RUTH E ALLEN | PO BOX 295 | | | | PULASKI | PA | 16143-0295 |
| RUTH E BAKER | 324 LEXINGTON AVE | | | | FOR RIVER GROVE | IL | 60021-1819 |
| RUTH E BATES | 2945 ROYAL | | | | BERKLEY | MI | 48072-1329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH E BAYNES | PO BOX 99 | | | | MANAKIN SABOT | VA | 23103-0099 |
| RUTH E BOWERS | 314 TACOMA | | | | DEFIANCE | OH | 43512 |
| RUTH E BRADLEY | 2261 SWEDISH DR 15 | | | | CLEARWATER | FL | 33763 |
| RUTH E BUIE | 6114 OTTO AVENUE | | | | SAINT LOUIS | MO | 63120-1317 |
| RUTH E BUTLER | 1008A DAOUST DR | | | | ALEXANDRIA | LA | 71303-5734 |
| RUTH E CAMERON | 1041 SPRINGWATER RD | | | | KOKOMO | IN | 46902-8800 |
| RUTH E COLLINS | 160 TUSCANY BEND ST | | | | DAYTONA BEACH | FL | 32117-5545 |
| RUTH E CORDES | 17708 COUNTY RD O | | | | NAPOLEON | OH | 43545-6244 |
| RUTH E COTTON | 4008 S CHERRY VALLEY RD | | | | WOODSTOCK | IL | 60098-8145 |
| RUTH E CURL | RD 2 | 5 AUTUMN LN | | | HACKETTSTOWN | NJ | 07840-4704 |
| RUTH E DAUGHERTY | 311 W SOUTH ST BOX 684 | | | | UPLAND | IN | 46989-9014 |
| RUTH E DAVIS | 49 JAMES ST | | | | OSSINING | NY | 10562-5514 |
| RUTH E DAZEY | C/O RUTH E MC COURT | 1842 PHYLLIS DRIVE | | | DECATUR | IL | 62521-5071 |
| RUTH E DEEDS | 3996 E COUNTRY FIELD CIR | | | | WASILLA | AK | 99654-6688 |
| RUTH E DICKERSON | 3027 BARTON DR | | | | STERLING HEIGHTS | MI | 48310-3613 |
| RUTH E DICKERSON & KATHIE M DE-PORRE JT TEN | 819 BALDWIN AVE | | | | ROYAL OAK | MI | 48067-4207 |
| RUTH E DICKERSON & KATHLEEN M DEPORRE JT TEN | 819 BALDWIN AVE | | | | ROYAL OAK | MI | 48067-4207 |
| RUTH E DUGANS | 19205 ANNCHESTER RD | | | | DETROIT | MI | 48219-2724 |
| RUTH E FORESEE | 930 E 14TH STREET | | | | CUSHING | OK | 74023-5154 |
| RUTH E FUSON | 7431 HALF CIRCLE CT | | | | CINCINNATI | OH | 45230-2111 |
| RUTH E GALLAGHER | 3611 LIMA-SANDUSKY RD | | | | SANDUSKY | OH | 44870-9643 |
| RUTH E GIANNINI | 908 PINTAIL RD | | | | KNOXVILLE | TN | 37934-5090 |
| RUTH E GIBSON TR UA 11/05/1998 RUTH E GIBSON TRUST | 126 PELICAN RD | | | | ST AUGUSTINE | FL | 32086 |
| RUTH E GODSON & MISS NANCY BETH GODSON JT TEN | MCINTOSH | 1244 CHISHOLM TRL | | | MACON | GA | 31220-3706 |
| RUTH E GULLIVER | 5109 DEWBERRY DRIVE | | | | SAGINAW | MI | 48603-1105 |
| RUTH E GURAL & MYRON H GURAL TR RUTH E GURAL TRUST UA 02/07/00 | 11 GOULD RD | | | | BEDFORD | MA | 01730-1250 |
| RUTH E HALL TR RUTH E HALL TRUST UA 09/16/02 | 4100 ROSELAWN AVE SW | | | | MASSILLON | OH | 44646-9454 |
| RUTH E HAUXWELL | 2377 ARROWHEAD | | | | LAPEER | MI | 48446-8032 |
| RUTH E HENSEL | 19725 SOUTH SCHOOLHOUSE RD | | | | MOKENA | IL | 60448-1769 |
| RUTH E HICKS TR RUTH E HICKS INTER VIVOS TRUST UA 07/19/93 | 2991 ELMWOOD DR | | | | FT GRATIOT | MI | 48059-2808 |
| RUTH E HOLLANDER TR RUTH HOLLANDER TRUST UA 8/25/90 | 7928 CROYDON | | | | AFFTON | MO | 63123-1546 |
| RUTH E HOLT TR RUTH E HOLT LIV TRUST UA 11/01/00 | 2942 N 109TH ST | | | | TOLEDO | OH | 43611-2819 |
| RUTH E HUBBARD | 5155 MIAMI RD | | | | CINCINNATI | OH | 45243 |
| RUTH E HUTCHINSON & BARBARA L CALL JT TEN | 1602 NE 65TH ST | | | | GLADSTONE | MO | 64118-3603 |
| RUTH E JANOWIAK | 2914 WOLVERINE | | | | EAST TAWAS | MI | 48730-9533 |
| RUTH E JASKOWIAK & ARTHUR L JASKOWIAK JT TEN | 539 E GARRISON RD | | | | OWOSSO | MI | 48867 |
| RUTH E KADOCH PERRY CUST SIOBHON R KADOCH PERRY UTMA PA | 8 PENNS CT | | | | MORGANTOWN | PA | 19543-8833 |
| RUTH E KAHN TR UA 11/25/91 RUTH E KAHN TRUST | 19954 RENFREW RD | | | | DETROIT | MI | 48221 |
| RUTH E KAMEN | 15 BINGHAM PLACE | LONDON | | W1U 5AZ GREAT BRITAIN | | | |
| RUTH E KECK & JOAN K BRIDEL JT TEN | PO BOX 56 | | | | ARTHUR | TN | 37707 |
| RUTH E KOSTUR | 21018 RESERVE CT | | | | CLEVELAND | OH | 44126-1253 |
| RUTH E LEWIS & CARRIE A WISE JT TEN | 49641 SHENANDOAH | | | | MACOMB | MI | 48044-1828 |
| RUTH E LOUCKS TR RUTH E LOUCKS TRUST UA 26-OCT-98 | 8133 4TH ST N APT B223 | | | | OAKDALE | MN | 55118 |
| RUTH E LUEDTKE | 20503 HARVEST AVENUE | | | | LAKEWOOD | CA | 90715-1112 |
| RUTH E MAJOR | 20 CALYPSO CAY | | | | VERO BEACH | FL | 32966-7101 |
| RUTH E MAKRIAS | 3847 PERCY KING COURT | | | | WATERFORD | MI | 48329-1356 |
| RUTH E MASON | 7032 PARK VISTA DR | | | | ENGLEWOOD | OH | 45322-2544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH E MEYTHALER | 1122 NORMANDY TERRACE | | | | FLINT | MI | 48532-3550 |
| RUTH E MILLER | 21 CARDIFF RD | | | | OCEAN CITY | NJ | 08226-4613 |
| RUTH E MUDGE | BOX 222 | QUEENSTOWN | | NEW ZEALAND | | | |
| RUTH E MULVEHILL & KAREN A EVANS JT TEN | 292 TUSCAWILLA HILLS | | | | CHARLESTOWN | WV | 25441-3544 |
| RUTH E MYERS | 4 SKYLINE DRIVE | | | | MALVERN | PA | 19355-2818 |
| RUTH E NEMET TOD JOHN J NEMET SUBJECT TO STA TOD RULES | 5263 TAYLOR AVE | | | | NEWTON FALLS | OH | 44444 |
| RUTH E NEMET TOD MICHAEL T NEMET SUBJECT TO STA TOD RULES | 5263 TAYLOR AVE | | | | NEWTON FALLS | OH | 44444 |
| RUTH E NORTH & ROGER B NORTH JT TEN | 3550 WESTPHAL RD | | | | HOWELL | MI | 48843-8836 |
| RUTH E OLSEN | PO BOX 955 | | | | BUELLTON | CA | 93427-0955 |
| RUTH E OLSZEWSKI | 14929 ROYAL RIDGE LANE | NORTH ROYALTON | | | CLEVELAND | OH | 44134 |
| RUTH E PIERCE | 1786 UNION STREET | | | | NISKAYUNA | NY | 12309-6901 |
| RUTH E POELMA | 54 DELAND ACRES DR | | | | FAIRPORT | NY | 14450-1180 |
| RUTH E PONCAR | 7218 FORD ST | | | | MISSION | TX | 78572-8946 |
| RUTH E PORTER TOD RICHARD B PORTER SUBJECT TO STA TOD RULES | 9230 INDEPENDENCE BLVD #6182 | | | | PARMA HTS | OH | 44130-4779 |
| RUTH E RAMSEY & RICHARD E RAMSEY JT TEN | 3672 N COLEMAN RD | | | | COLEMAN | MI | 48618-9508 |
| RUTH E ROSS LEAFGREEN & ROBERT C ROSS JT TEN | 1467 MT MEADOW DR | | | | OCEANSIDE | CA | 92056-2240 |
| RUTH E ROY | 26 STUBBS DR | | | | TROTWOOD | OH | 45426-3019 |
| RUTH E RUFENER | 6121 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3229 |
| RUTH E SANDERS | 20617 28TH AVE W A6 | | | | LYNNWOOD | WA | 98036-7813 |
| RUTH E SANDIFER | 1407 US HIGHWAY 84 | | | | OAKWOOD | TX | 75855-7807 |
| RUTH E SCHEIB & LEE R SCHEIB JT TEN | 225 VAN WORMER RD | | | | SAGINAW | MI | 48609-9572 |
| RUTH E SCHNEIDER TR UA 02/22/91 RUTH E SCHNEIDER FAMILY TRUST | #96 | 24001 MUIRLANDS BLVD | | | EL TORO | CA | 92630-1735 |
| RUTH E SCHOLTZ | 8305 E LANDIS AVE | | | | SEA ISLE CITY | NJ | 08243-1175 |
| RUTH E SEAGRAVE | 97 CHESTNUT ST | | | | MIDDLETOWN | CT | 06457-3801 |
| RUTH E SELVIG | ATTN RUTH E SELVIG-LARSEN | 709 DOGLEG DR | | | MOUNTAIN HOME | AR | 72653-2808 |
| RUTH E SILVERMAN | 132 CHURCH ST | | | | EAST GREENWICH | RI | 02818-3327 |
| RUTH E SLOAN | 3968 EAST 188TH ST | | | | CLEVELAND | OH | 44122-6761 |
| RUTH E SMITH | #37 8567 - 164 STREET | SURREY BC | | V4N 3K4 CANADA | | | |
| RUTH E STRZALKA | RR 2 BOX 176 | | | | HAWLEY | PA | 18428-9616 |
| RUTH E STURTZ TR RUTH E STURTZ LIVING TRUST UA 11/11/94 | 3726 BURTON AVE | | | | TOLEDO | OH | 43612-1059 |
| RUTH E TROSSETT | PO BOX 70 | | | | TONASKET | WA | 98855-0070 |
| RUTH E TRULSON | 3170 RESORT PIKE RD | | | | PETOSKEY | MI | 49770-9761 |
| RUTH E TURNER | 15009 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9617 |
| RUTH E VAN VEEN | 211 W REDWOOD AVE | | | | WILMINGTON | DE | 19804-3823 |
| RUTH E VON WIESENTHAL | 17 EAST 89TH ST | | | | NEW YORK | NY | 10028-1327 |
| RUTH E VOORHEES | 5108 WOODLAWN RD N W | | | | ROANOKE | VA | 24017-2348 |
| RUTH E WALLACE | 77 BIRCHWOOD DR | | | | PRT JEFF STA | NY | 11776 |
| RUTH E WEST | 402 E SNYDER AVENUE | | | | ELIZABETHTOWN | PA | 17022-1828 |
| RUTH E WYLLIE & WILLIAM D WYLLIE SR JT TEN | 100 HENRY ST | | | | EAST HAVEN | CT | 06512-4757 |
| RUTH E WYTTENBACH | 21 S HARRISON STREET | | | | BELLEVILLE | WI | 53508 |
| RUTH EARL | ROUTH #1 | BOX 999 | | | LAKE LEELANAU | MI | 49653 |
| RUTH EDDINS | ATTN RUTH MILLER | 110 MELODY LANE | | | TOLEDO | OH | 43615-6010 |
| RUTH EDONE | 52 TULIP ST | | | | BERGENFIELD | NJ | 07621-3817 |
| RUTH EILEEN KIRSCHNER | 1020 PARK AVE | | | | RIPLEY | OH | 45167-1451 |
| RUTH ELAINE KASTNER | 2821 STADLER | | | | WARREN | MI | 48092-1866 |
| RUTH ELAINE SCHMIDT | 9510 WEST HASKET LANE | | | | DAYTON | OH | 45424-1610 |
| RUTH ELAINE SHAFFER | ATTN RUTH CHAPMAN | 1420 S HICKORY | | | OTTAWA | KS | 66067-3522 |
| RUTH ELAINE WRIGHT | 5145 FLUSHING RD | # B | | | FLUSHING | MI | 48433-2572 |
| RUTH ELEANOR ZELLER | BOX 82 | | | | MONTICELLO | WI | 53570-0082 |
| RUTH ELLEN AZELTON | 220 PALM DR | | | | NOKOMIS | FL | 34275-4239 |
| RUTH ELLEN BURNS & REX E BURNS & E RUTH BURNS JT TEN | 1224 HOLYROOD ST | | | | MIDLAND | MI | 48640-6313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH ELLEN CURRY & CHARLES ARTHUR CURRY JT TEN | 3740 OCEAN BEACH BLVD #406 | | | | COCOA BEACH | FL | 32931-5405 |
| RUTH ELLEN KAMENS | C/O RUTH ELLEN ROSS | 1150 UNION ST #406 | | | SAN FRANCISCO | CA | 94109-2023 |
| RUTH ELLEN WINTERS | 451 KIRK LANE | | | | TROY | OH | 45373-1737 |
| RUTH EMLEY & CHARIS EMLEY JT TEN | 450 EAST 63RD ST #4A | | | | NEW YORK | NY | 10021-7957 |
| RUTH ENGLES | PO BOX 563 | | | | NORTH TRURO | MA | 02652-0563 |
| RUTH ESTES | 100 S JEFFERSON AVE | STE 102 | | | SAGINAW | MI | 48607-1274 |
| RUTH ESTHER ECHAURI BELTRAN | MADRID 183 BIS | COL DEL CARMEN COYOACAN | CP 04100 | MEXICO DF MEXICO | | | |
| RUTH EVELYN GALLOWAY | 558 LINCOLNS DR | | | | BRANDON | MS | 39042-8485 |
| RUTH F BOWMAN | 4476 DORSET CR | | | | DECATUR | GA | 30035-4205 |
| RUTH F CARNEY KAY A CARNEY & BRIAN G CARNEY JT TEN | 2202 MIDDLEBELT | | | | WEST BLOOMFIELD | MI | 48324-1837 |
| RUTH F HILL | 1732 MARWELL BLVD | | | | HUDSON | OH | 44236-1324 |
| RUTH F MARTIN | 1732 MARWELL BLVD | | | | HUDSON | OH | 44236-1324 |
| RUTH F MORLEY & PHILLIP M MORLEY JT TEN | 14013 REBECCA DRIVE | | | | PHILA | PA | 19116-1164 |
| RUTH F NEUMANN & HOLLY E NEUMANN JT TEN | 6642 STATE HIGHWAY 68 | | | | OGDENSBURG | NY | 13669-3187 |
| RUTH F RAEUCHLE | 5820 WEDGWORTH RD | | | | FT WORTH | TX | 76133-3627 |
| RUTH F SCARFO & DANIEL J SCARFO JT TEN | 317 PLEASANT ST | | | | BELMONT | MA | 02478-4243 |
| RUTH F SWEEMER | 9179 ROUTE 5& 20 | | | | BLOOMFIELD | NY | 14469 |
| RUTH F TILMANN TR LIVING TRUST 05/22/92 U-A RUTH F TILMANN | 27609 ELBA | | | | GROSSE ILE | MI | 48138-1905 |
| RUTH F WINGENFELD | 6931 66TH ROAD | | | | MIDDLE VILLAGE | NY | 11379-1711 |
| RUTH FALDETTA | 45 LINWOOD AVE | | | | FARMINGDALE | NY | 11735-2218 |
| RUTH FAULHABER | 317 SYLVAN AVE | | | | LEONIA | NJ | 07605-2026 |
| RUTH FORESTEK | 9420 SHERWOOD TRL | | | | BRECKSVILLE | OH | 44141-2771 |
| RUTH FRENZEL FOX & KENNETH J FOX JT TEN | 187 BARCREST DR | | | | ROCHESTER | NY | 14616-2223 |
| RUTH FRIESNER | 160 BENNETT AVE | | | | NEW YORK | NY | 10040-3803 |
| RUTH G BEDFORD | 232 HIGHFIELD LANE | | | | NUTLEY | NJ | 07110-2448 |
| RUTH G CASPERSON | PO BOX 2812 | | | | FLORENCE | AZ | 85232-2812 |
| RUTH G DUBAS | 55 LENOX RD APT 2L | | | | ROCKVILLE CTR | NY | 11570 |
| RUTH G FOSBRINK | 203 HOWELL ST | PO BOX 237 | | | DAWSON | PA | 15428-0237 |
| RUTH G HENRICHON | 6207 STATE RTE 58 EAST | | | | CLINTON | KY | 42031-8225 |
| RUTH G HOFMEISTER TR RUTH GERALDINE HOFMEISTER LIVING TRUST UA 11/4/99 | 3295 D SUTTON PLACE NW | | | | WASHINGTON | DC | 20016-7551 |
| RUTH G HOLCOMB | 712 SMITH NECK RD | | | | SOUTH DARTMOUTH | MA | 02748-1504 |
| RUTH G HUDSON | 6868 COTTAGE CIRCLE | | | | NORTH RIDGEVILLE | OH | 44039-2919 |
| RUTH G LARUE TOD CHRISTOPHER D LARUE & STEVEN K LARUE & KEITH G LARUE | 612-C AVENIDA SEVILLA | | | | LAGUNA WOODS | CA | 92637 |
| RUTH G LOVAASEN | 7514 SAND PINE DR | | | | ROWLETT | TX | 75089-2762 |
| RUTH G MAENGEN | 735 E 43RD | | | | EUGENE | OR | 97405-3901 |
| RUTH G PALMER | 2140 GARDENLAND AVE | | | | NILES | OH | 44446-4522 |
| RUTH G PASSE | 593 CORNWALLVILLE RD | | | | CORNWALLVILLE | NY | 12418-9718 |
| RUTH G PATRICK | 120 SHALLOWFORD ROAD | | | | CHATTANOOGA | TN | 37404-1825 |
| RUTH G PIERCE & CARL W ROBINSON JT TEN | 6630 WARNER ST | | | | ALLENDALE | MI | 49401-9756 |
| RUTH G PRIESTLEY TR RUTH G PRIESTLEY TRUST UA 08/16/02 | 81 CHALMERS DR | | | | ROCHESTER HLS | MI | 48309-1843 |
| RUTH G SANDOW & ROBERT A SANDOW JT TEN | 177 YARMOUTH ST | | | | LONGMEADOW | MA | 01106-3226 |
| RUTH G SOBIESKI | 18175 JAMESTOWN CIRCLE | | | | NORTHVILLE | MI | 48167-3514 |
| RUTH G VINYARD | ATTN RUTH G STRADLEY | 352 KINGS HWY | | | SALEM | NJ | 08079-2040 |
| RUTH GAINES HAPSBURG | 54935 BENECIA TRAIL | | | | YUCCA VALLEY | CA | 92284-2414 |
| RUTH GALLEY FOSBRINK | 203 HOWELL ST | PO BOX 237 | | | DAWSON | PA | 15428-0237 |
| RUTH GAVLAK | 6807 CROFTON COLONY CT | | | | CROFTON | MD | 21114-3276 |
| RUTH GIBSON | 412 4TH STREET | | | | HAMMONTON | NJ | 08037 |
| RUTH GILFILLAN | 1836 SO POPLAR ST | | | | DENVER | CO | 80224-2271 |
| RUTH GILROY | 121 43RD ST | | | | LINDENHURST | NY | 11757-2731 |
| RUTH GOLDHAIR TR RUTH GOLDHAIR TRUST UA 05/21/96 | 8 OLD MACON DR | | | | ORMOND BEACH | FL | 32174-9028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH GORDON | 951 HUNT RD | | | | LAKEWOOD | NY | 14750-9615 |
| RUTH GRANLUND | 35747 SOMERSET | | | | WESTLAND | MI | 48186-4112 |
| RUTH GREENBERG & BETH GREENBERG JT TEN | 6 SPRING LANE | | | | SAUGUS | MA | 01906-1023 |
| RUTH H ANDERSON & JOYCE L ANDERSON JT TEN | 6764 NORTH UNION CITY RD | | | | DENVER | IN | 46926-9183 |
| RUTH H ARNER | 52 FOREST ST | | | | SAUGUS | MA | 01906-3238 |
| RUTH H AUFENKAMP | 420 E 9TH | | | | WAHOO | NE | 68066-1719 |
| RUTH H BECK | 3340 SHERMAN WAY | | | | REDDING | CA | 96003-1717 |
| RUTH H BENNER | 30 BRANTWOOD DR | | | | MADISON | CT | 06443 |
| RUTH H BENNETT | 7439 SPENCER PIKE | | | | MT STERLING | KY | 40353-9081 |
| RUTH H BOTTS & ROBERT BOTTS JT TEN | 2651 ROUTE 338 | | | | KNOX | PA | 16232 |
| RUTH H BOYD & ROBERT G BOYD JT TEN | 115 ROLLING HILLS CT | | | | CARROLLTON | KY | 41008-9684 |
| RUTH H BUBAR & LUTHER J BUBAR JT TEN | 78 HILLSIDE STREET | | | | PRESQUE ISLE | ME | 04769-2619 |
| RUTH H BYRD | 15048 NC HWY 130 EAST | | | | FAIRMONT | NC | 28340 |
| RUTH H CARLSON | 14171 W 54TH AVE | | | | ARVADA | CO | 80002-1513 |
| RUTH H DELPH | 6939 IDLEWOOD CT N APT 1301 | | | | INDIANAPOLIS | IN | 46214 |
| RUTH H DUNN | 140 CONRADT AVE | | | | KOKOMO | IN | 46901-5254 |
| RUTH H EDWARDS | 8812 TRADERS LANDING | | | | BROWNSBURG | IN | 46112-8721 |
| RUTH H GRAM | 760 CALDER CT | | | | SALINE | MI | 48176-1003 |
| RUTH H HERSHEY & BRAYTON M HERSHEY TEN ENT | 33 HARRISON AVENUE | | | | CHRISTIANA | PA | 17509-1207 |
| RUTH H HUTCHENS | 2815 CRESTWOOD DRIVE | | | | BURLINGTON | NC | 27215-5335 |
| RUTH H LINK | 9 FLOWER HILL | | | | POUGHKEEPSIE | NY | 12603-5329 |
| RUTH H MAC DONALD | 3358 WATERFORD DRIVE | | | | OCEANSIDE | CA | 92056-3264 |
| RUTH H MC CORVIE | ROUTE 2 BOX 41 | | | | BETHANY | IL | 61914-9621 |
| RUTH H MILLER | 3033 CAPRI LANE | | | | COSTA MESA | CA | 92626-3501 |
| RUTH H MORELLI | 226 HIGH ST | | | | WILLIAMSBURG | PA | 16693-1147 |
| RUTH H PAGE & MARILYN A PAGE JT TEN | 25 LEXINGTON AVE | | | | BRATTLEBORO | VT | 05301-6628 |
| RUTH H PAGE & ROBERT O PAGE JT TEN | 25 LEXINGTON AVE | | | | BRATTLEBORO | VT | 05301-3433 |
| RUTH H PETERSON | 737 KATHRON AVE | | | | CUYAHOGA FALLS | OH | 44221-1951 |
| RUTH H PROL | 68 CHURCH ST | | | | FRANKLIN | NJ | 07416-1435 |
| RUTH H RECZEK & PAUL RECZEK JT TEN | 16 DEER RUN CIRCLE | | | | KINGSTON | NH | 03848-3031 |
| RUTH H RINGSTAFF | 1033 PANORAMA DRIVE | | | | ABINGDON | VA | 24210-4101 |
| RUTH H SMITH | 101 HOUSE AVENUE | | | | MANCHESTER | KY | 40962 |
| RUTH H SWARTZEL TR RUTH H SWARTZEL REVOCABLE TRUST UA 06/30/97 | 1 MONTERAY AVE APT 1 | | | | DAYTON | OH | 45419-2554 |
| RUTH H THOMAS | 507 ARVERN CT | | | | ALTAMONTE SPG | FL | 32701-6224 |
| RUTH H THOMSON TR UA 09/13/90 RUTH H THOMSON | 289 MAIN ST APT 2 | | | | GLADSTONE | NJ | 07934-2089 |
| RUTH H TOLSON | 118 MEADOW LAKE DR | APT A | | | MOORESVILLE | IN | 46158-1841 |
| RUTH H WARFIELD | 1881 N CAMINO DE LA CIENEGA | | | | TUCSON | AZ | 85715-4114 |
| RUTH H WHITE | 1920 S ORANGE DRIVE | | | | LOS ANGELES | CA | 90016-1412 |
| RUTH H WOLFGANG | 1325 DIXIELAND RD | LOT 16 | | | HARLINGEN | TX | 78552-3312 |
| RUTH H YANCEY | PO BOX 838 | | | | FLOWERY BR | GA | 30542-0014 |
| RUTH HALLS BECKEN | 2881 MERIDIAN AVE | UNIT 336 | | | SAN JOSE | CA | 95124-1973 |
| RUTH HAMILTON BULOW | 4741 LINDA DR | | | | SYRACUSE | NY | 13215-2117 |
| RUTH HAMPTON | 16600 MANSFIELD | | | | DETROIT | MI | 48235-3642 |
| RUTH HARRIS BENNETT | 4411 MILSTEAD RD | | | | JACKSONVILLE | FL | 32210 |
| RUTH HARRIS KING | 45422 PARKDALE DR | | | | CANTON | MI | 48188-2440 |
| RUTH HATCHER & BEVERLY S HATCHER JT TEN | 52702 HUNTERS POINTE CT | | | | MACOMB | MI | 48042-5685 |
| RUTH HAYES SENKEL INVESTMENT CORP | PO BOX 1252 | | | | POINT PLEASANT BCH | NJ | 08742-1252 |
| RUTH HEAGY GENTRY | 3736 N 300 E | | | | ANDERSON | IN | 46012-9414 |
| RUTH HEFTER | 133-09 ROCKAWAY BEACH BLVD | | | | BELLE HARBOR | NY | 11694-1448 |
| RUTH HELEN WILEY | 3117 N PERSHING DR | | | | ARLINGTON | VA | 22201-1629 |
| RUTH HELENE WEGHORST | 18 LAWRENCE RD | | | | BRIDGETON | NJ | 08302-9223 |
| RUTH HENDERSON | 19956 LITTLEFIELD | | | | DETROIT | MI | 48235-1161 |
| RUTH HERRMANN | 20 E 74 STREET #15C | | | | NEW YORK | NY | 10021-2654 |
| RUTH HILL WYATT | 217 SPRUCE ST | | | | FAIRBANKS | AK | 99709-4152 |
| RUTH HOLLY RIDGWAY | APT 17-G | GATEWAY TOWERS | 320 FORT DUQUESNE BLVD | | PITTSBURGH | PA | 15222-1102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH HOUCK | 15506 FOX HAVEN LN | | | | MEDLOTHIAN | VA | 23112-6552 |
| RUTH HUTCHISON | 789 CHESTERSHIRE | | | | COLUMBUS | OH | 43204-2325 |
| RUTH I BEGLEY & RUTH L PAVLICK JT TEN TOD PRISCILLA A BEGLEY | 865 BROADWAY AVE #2283 | | | | HOLBROOK | NY | 11741 |
| RUTH I CONN | 4 N WALNUT | | | | VILLA GROVE | IL | 61956-1434 |
| RUTH I EDWARDS | 4232 NAVA JO TRAIL | | | | JAMESTOWN | OH | 45335-1332 |
| RUTH I FORCE | PO BOX 455 | | | | LAKEVIEW | MI | 48850-0455 |
| RUTH I HIEHLE | 4217 IRELAN ST | | | | DAYTON | OH | 45440-1528 |
| RUTH I HOLMES & JOHN W HOLMES JT TEN | 1680 EVERGREEN DR | | | | TRENTON | MI | 48183-1815 |
| RUTH I HOLMES & NANCY A COOPER JT TEN | 1680 EVERGREEN DR | | | | TRENTON | MI | 48183-1815 |
| RUTH I HUGHES | 3800 BOARDWALK BLVD | # 218 | | | SANDUSKY | OH | 44870-7033 |
| RUTH I LATSHAW | 45 CONVERSE DRIVE | | | | AIKEN | SC | 29803-6603 |
| RUTH I LEDERMAN | 390 WINCHESTER ST | | | | NEWTON | MA | 02461-2009 |
| RUTH I LINDLEY TR RUTH I LINDLEY REVOCABLE TRUST UA 12/06/96 | C/O W J GILKINSON | 4332 E MONTE VISTA DR | | | TUCSON | AZ | 85712-1631 |
| RUTH I LYTLE & SHARI D PARRS JT TEN | PO BOX 67 | | | | ERIE | CO | 80516-0067 |
| RUTH I MINGER | 10845 W LA COSTA LANE | | | | FRANKFORT | IL | 60423-8563 |
| RUTH I MORSE & LYNNETTE K MARTINEZ JT TEN | 13482 MAPLE ROAD | | | | BIRCH RUN | MI | 48415 |
| RUTH I MOTES | 419 VANESSA ST | | | | NEW LEBANON | OH | 45345-1539 |
| RUTH I MUNNOCH | C/O DENTON | 205 S 3RD ST | | | WATERFORD | WI | 53185-4370 |
| RUTH I OLSEN CUST NICHOLAS LIND OLSEN UGMA MI | 6212 ALEXON DR | | | | JACKSONVILLE | FL | 32210-7219 |
| RUTH I ROGERS | 1040 MCKINLEY BLVD | | | | FLINT | MI | 48507-4235 |
| RUTH I SIZELAND | 100 OBSERVATORY LANE#614 | RICHMOND HILL ON | | L4C 1T4 CANADA | | | |
| RUTH I SWENSON | 102 FOXCROFT LANE | | | | WILLIAMSVILLE | NY | 14221-3204 |
| RUTH INGRAM | 8813 S LOOMIS BLVD | | | | CHICAGO | IL | 60620-3422 |
| RUTH IRENE OLSEN CUST CHRISTOPHER ERICK OLSEN UGMA MI | 6212 ALEXON DR | | | | JACKSONVILLE | FL | 32210-7219 |
| RUTH IRENE PARDUE | 178 PINEWOOD RD | | | | VA BEACH | VA | 23451-3877 |
| RUTH ISAKSON BAKER | 1202SWEET APPLE CIRCLE | | | | ALPHARETTA | GA | 30004-6659 |
| RUTH ISAKSON BAKER & DAVID H BAKER JT TEN | 1202 SWEET APPLE CIRCLE | | | | ALPHARETTA | GA | 30004-6659 |
| RUTH J ALLEN TR RUTH J ALLEN TRUST UA 07/12/95 RUTH J ALLEN | 1661 PINE STREET APT 516 | | | | SAN FRANCISCO | CA | 94109-0405 |
| RUTH J ASQUITH | 6 GRAND VIEW AVE #2 | | | | WINTHROP | MA | 02152-1410 |
| RUTH J ATCHISON | 302 N E 19TH | | | | MOORE | OK | 73160-4504 |
| RUTH J BAKER | 101 SERENITY LANE | | | | REXFORD | MT | 59930-9711 |
| RUTH J BUTTERFIELD TR RUTH J BUTTERFIELD LIVING TRUST UA 03/24/99 | 3080 LEXINGTON DR | | | | WATERFORD | MI | 48328-1619 |
| RUTH J CLINTON | 149 E HOWARD ST | | | | GIRARD | OH | 44420-2924 |
| RUTH J DUNCAN | 4504 WAH WAH SOO DR | | | | GAYLORD | MI | 49735-9537 |
| RUTH J EIGENAUER | 435 N PUTNAM ST | | | | WILLIAMSTON | MI | 48895-1136 |
| RUTH J FERRELL | 200 HILLCREST DR | | | | LOGAN | WV | 25601 |
| RUTH J GATRELL | 2951 NEW GARDEN ST | RT 9 | | | SALEM | OH | 44460-9517 |
| RUTH J GOLD CUST REBECCA C ROSS UGMA OH | 10572 OLYMPIAD DR SE | | | | PORT ORCHARD | WA | 98366-8976 |
| RUTH J JACKSON | 2229 GLENCOE RD | | | | CULLEOKA | TN | 38451-2150 |
| RUTH J JENKINS | 479 RIDGE RD #A4 | | | | NEWTON FALLS | OH | 44444-1267 |
| RUTH J KOONS | 5619 M-30 | | | | GLADWIN | MI | 48624-7106 |
| RUTH J KUCHARSEY | 2679 FRAZER RD | | | | NEWARK | DE | 19702-4502 |
| RUTH J LEACH | 1221 EAST DR | | | | LUZERNE | MI | 48636 |
| RUTH J MALONE | 55 S GARFIELD ST | | | | DAYTON | OH | 45403-2051 |
| RUTH J MCDERMOTT | 96 ORCHARD STREET | APT 42K | | | OYSTER BAY | NY | 11771-2236 |
| RUTH J MITCHELL | 1012 MAGNOLIA DR | | | | AUGUSTA | GA | 30904-5922 |
| RUTH J MOYER | 14507 STATE RTE 61 E | | | | NORWALK | OH | 44857-9613 |
| RUTH J POLLOWITZ | C/O JOSEPH JAY AROVAS | 4615 36TH ST | | | SAN DIEGO | CA | 92116 |
| RUTH J PUTNAM ALTIZER | 2111 EVERGREEN RD | | | | COVINGTON | VA | 24426-6120 |
| RUTH J QUINN | 126 N ROOSEVELT AVE | | | | COLUMBUS | OH | 43209-1558 |
| RUTH J RICHARDSON | 5091 EDINBORO LANE | | | | WILMINGTON | NC | 28409-8519 |
| RUTH J VINSON | 2890 OLD CARRIAGE DR SW | | | | MARIETTA | GA | 30060-5316 |
| RUTH J VINT | 3439 VALEWOOD DR | | | | OAKTON | VA | 22124-2227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH J WALKER | 8309 GLISTENING DEW CT | | | | LAS VEGAS | NV | 89131-1412 |
| RUTH J WIGHTMAN & THOMAS H WIGHTMAN JT TEN | 2940 CHRYSLER DR | | | | WATERFORD | MI | 48328 |
| RUTH JACKSON | PO BOX 328 | | | | GREENWICH | NJ | 08323-0328 |
| RUTH JACOB | 5756 HARVEY CIRCLE | | | | CINCINNATI | OH | 45233-1673 |
| RUTH JANE BRENNECKE HECKER | 76 FAIRWAY DR | | | | POPLAR BLUFF | MO | 63901-2994 |
| RUTH JANE SIMMS | 16 UNDERWOOD RD | | | | OAKLAND | MD | 21550-2242 |
| RUTH JANET HAMILTON & JAMES MICHAEL HAMILTON TEN COM | 440 KINROSS | | | | CLAWSON | MI | 48017-1422 |
| RUTH JANET TARLTON | 2606 FARTHING ST | | | | DURHAM | NC | 27704-4204 |
| RUTH JUNE GIRNDT | 5266 GREENHURST ROAD | | | | WILLIAMSVILLE | NY | 14221-2810 |
| RUTH K ALLISON | 1624 RIVER OAKS ROAD | | | | JACKSONVILLE | FL | 32207-4122 |
| RUTH K ITOW & MISS JOANN K ITOW JT TEN | 14715 CATALINA VE | | | | GARDENA | CA | 90247-3031 |
| RUTH K KELLNER | 3805 TAM O SHANTER DR | | | | RIVERTON | WY | 82501-5413 |
| RUTH K KOHN | 400 N CLINTON ST | #702 | | | CHICAGO | IL | 60654-8896 |
| RUTH K MAERTZ & CARL P MAERTZ JT TEN | 649 WESTMINSTER | | | | NOBLESVILLE | IN | 46060 |
| RUTH K NUGENT | 1725 HILLWOOD DRIVE | | | | KETTERING | OH | 45439-2525 |
| RUTH K PARKER | 5180 CALLA ST N W | | | | WARREN | OH | 44483-1220 |
| RUTH K PHILLIPS TR RUTH K PHILLIPS TRUST OF 1997 UA 06/13/97 | 48 HIGHLAND ROAD PO BOX 19 | | | | EAST DENNIS | MA | 02641-0019 |
| RUTH K RAMBO | RUTH KELLER | 821 W SUTTON RD | | | METAMORA | MI | 48455-9712 |
| RUTH K RILEY TR RUTH K RILEY 1991 TRUST UA 04/24/91 | 64 LITTLEWORTH RD | | | | DOVER | NH | 03820-4330 |
| RUTH K SELBY | 400 ARGYLE RD APT RH5 | | | | BROOKLYN | NY | 11218 |
| RUTH KAITZ | 4409 GREAT MEADOW RD | | | | DEDHAM | MA | 02026 |
| RUTH KAPLOW | 400 2ND AVE | | | | N Y | NY | 10010-4010 |
| RUTH KATHERINE DEMERLY | 16210 THUNDERBIRD RD | | | | HUNTERTOWN | IN | 46748-9367 |
| RUTH KAZMIER | 632 LIBERTY ST | | | | MERIDEN | CT | 06450-4510 |
| RUTH KEELER HICE | 747 MANATAWNA AVENUE | | | | PHILADELPHIA | PA | 19128-1020 |
| RUTH KESSLER | 24 HILLCREST RD | | | | BURLINGTON | MA | 01803-2420 |
| RUTH KIENSTRA | 101 FAIRMONT | | | | ALTON | IL | 62002 |
| RUTH KING | 651 STANLEY AVE APT 8 | | | | LONG BEACH | CA | 90814 |
| RUTH KING HANSEN | 2609 MALLARD GREEN COVE | | | | AUSTIN | TX | 78728-4473 |
| RUTH KLAUS | 174 BUSTLETON PIKE | | | | CHURCHVILLE | PA | 18966-1670 |
| RUTH KLUGER TR RUTH KLUGER TRUST UA 07/06/80 | 1049 COACH RD | | | | HOMEWOOD | IL | 60430-4155 |
| RUTH KNOLLA & DANIEL KNOLLA JT TEN | 2023 S GOLDEN HILLS | | | | WICHITA | KS | 67209-4278 |
| RUTH KOBLENZER | 571 BOYLSTON ST | | | | BROOKLINE | MA | 02445-5738 |
| RUTH KOZODOY | 884 WEST END AVE | # 114 | | | NEW YORK | NY | 10025 |
| RUTH KROOPNICK | 34 INGLESIDE ROAD | | | | LEXINGTON | MA | 02420-2522 |
| RUTH L ARMSTRONG & STEVEN CHARLES ARMSTRONG JT TEN | PO BOX 387 | | | | CHELSEA | MI | 48118-0387 |
| RUTH L BARNETT | 405 HAMILTON DR | | | | STEWARTSVILLE | NJ | 08886-2658 |
| RUTH L BEST | 3077 COUNTY RD #336 | | | | VICKERY | OH | 43464 |
| RUTH L DE SANTIS | 2161 EAST 34TH ST | | | | BROOKLYN | NY | 11234-4902 |
| RUTH L DONIS | 548 N DAROCA AVE | | | | SAN GABRIEL | CA | 91775-2214 |
| RUTH L EDDY | 334 GREENVIEW LN | | | | LAKE VILLA | IL | 60046-6461 |
| RUTH L EIDSON | 104 E FALCON RUN | | | | PENDLETON | IN | 46064-9139 |
| RUTH L ERICKSON | 3635 E 350 S | | | | KNOX | IN | 46534-9746 |
| RUTH L FREEDMAN & GLORIA S FREEDMAN JT TEN | 30 COPLPITTS RD STE 4 | | | | WESTON | MA | 02493 |
| RUTH L GILES | 1510 WALNUT TREE DR | | | | KINSTON | NC | 28504-7014 |
| RUTH L HODAKIEVIC-KORELEC | 813 RIVERS EDGE LANE | | | | PAINESVILLE | OH | 44077 |
| RUTH L KLINE | 523 E 1ST ST | | | | WARREN | IN | 46792-9600 |
| RUTH L LESAVAGE | 1760 KLOCKNER RD APT 11 | | | | MERCERVILLE | NJ | 08619-2729 |
| RUTH L LODEWYCK | 9441 CADDYSHACK CIR | | | | SAINT LOUIS | MO | 63127-1937 |
| RUTH L MAC DOWELL | 495 N LAKE ST | APT 601 | | | AURORA | IL | 60506-4146 |
| RUTH L MC EVOY | 2939 W M 61 | | | | BENTLEY | MI | 48613-9683 |
| RUTH L MCKERNAN | 6035 GODFREY RD | | | | BURT | NY | 14028-9722 |
| RUTH L MERRITT | 32855-32 MILE RD | | | | RICHMOND | MI | 48062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH L MILLER | 12227 HARP HILL RD | | | | MYERSVILLE | MD | 21773-9401 |
| RUTH L MIXON & ROOSEVELT MIXON JT TEN | 19625 MAGNOLIA | | | | SOUTHFIELD | MI | 48075-7311 |
| RUTH L OPPENHEIM | 816 WINGFOOTE RD | | | | EL PASO | TX | 79912-3418 |
| RUTH L PILAT & JAMES C PILAT JT TEN | 10 CARDINAL ROAD | | | | CHEEKTOWAGA | NY | 14227-2368 |
| RUTH L RANSOM | 294 WAPELLO ST | | | | ALTADENA | CA | 91001-4456 |
| RUTH L RICHARDS | 3835 S 7TH W | | | | MISSOULA | MT | 59804-1915 |
| RUTH L ROBERTSON | 314 W POPLAR ST BOX 201 | | | | WEST TERRE HAUTE | IN | 47885-1827 |
| RUTH L SCOWCROFT | 3783 SOUTH 2300 EAST | | | | SALT LAKE CITY | UT | 84109-3452 |
| RUTH L SELIG | 3313 PARKTOWNE RD | | | | BALTIMORE | MD | 21234-4839 |
| RUTH L STEPHENS & GARY E STEPHENS JT TEN | 3539 WARDS PTE DR | | | | ORCHARD LAKE | MI | 48324-1658 |
| RUTH L TOMALAS TR UNDER DECLARATION OF TRUST 07/05/90 | 8685 MERCED CIRCLE 1015A | | | | HUNTINGTN BCH | CA | 92646 |
| RUTH L WARD | PO BOX 277 | | | | CENTRALIA | WA | 98531-0277 |
| RUTH L WEBSTER | 114 ROYAL PALM AVE | | | | ORMOND BEACH | FL | 32176-5742 |
| RUTH L WHITESELL | 821 ALBERT ST | | | | ENGLEWOOD | OH | 45322-1724 |
| RUTH L WILCOX | 2160 PRIMROSE LN | | | | FLINT | MI | 48532-4180 |
| RUTH L WILSON | 749 LORETTA ST | | | | TONAWANDA | NY | 14150-8717 |
| RUTH L WRIGHT TR RUTH WRIGHT LIVING TRUST UA 09/05/90 | 20801 DEVONSHIRE ST | APT 422 | | | CATSWORTH | CA | 91311-3216 |
| RUTH L ZADZIORSKI | PO BOX 5522 | | | | WILMINGTON | DE | 19808-0522 |
| RUTH LAPRISE | 959 BREEZY HEIGHTS | | | | RUSSELL | MA | 01071 |
| RUTH LARIVE | 729 PEACHTREE PL | | | | MASON | MI | 48854-1458 |
| RUTH LEE | 2 CAINS ROAD | | | | SUFFERN | NY | 10901-1738 |
| RUTH LEE LAM | 68 NORTHLAKE RD | | | | COLUMBIA | SC | 29223-5934 |
| RUTH LENOR KARTSOUNES | 4591 WINDSWEPT DRIVE | | | | MILFORD | MI | 48380-2776 |
| RUTH LEVI | 197 GRIGGS AVE | | | | TEANECK | NJ | 07666-4130 |
| RUTH LOIS BLUMROSEN TR STEVEN & ALEXANDER BLUMROSEN UA 4/22/63 | ATTN A BLUMROSEN | 717 5TH AVE 8TH FLOOR | | | NEW YORK | NY | 10022-8101 |
| RUTH LORENE PETERS | 820 E GANO | | | | KOKOMO | IN | 46901-1637 |
| RUTH LOUISE DETTLOFF TR RUTH DETTLOFF REVOCABLE TRUST UA 04/01/00 | 8609 N 7TH AVE | | | | PHOENIX | AZ | 85021-4570 |
| RUTH LOUISE ODELL | 418 N ASH | | | | OTTUMWA | IA | 52501-3214 |
| RUTH LOUISE SHELTON & JERRY M SHELTON JT TEN | 8093 FLINTLOCK ROAD | | | | MT MORRIS | MI | 48458-9345 |
| RUTH M APPLEBY | 94 LUTHER DR | | | | LEWISTOWN | PA | 17044-1695 |
| RUTH M BACH | 320 SENECA CREEK RD | | | | WEST SENECA | NY | 14224-2359 |
| RUTH M BAHR CUST DONALD RUH BAHR JR UGMA IN | 2837 LANDING WAY | | | | MARIETTA | GA | 30066-2302 |
| RUTH M BAK | 8728 COLUMBIA ROAD | | | | OLMSTED FALLS | OH | 44138-2234 |
| RUTH M BAUGHMAN | 215 HUBER VILLAGE BLVD | APT C-118 | | | WESTERVILLE | OH | 43081 |
| RUTH M BOWERS | 1511 ZWINGLI CT | | | | BURLINGTON | NC | 27215-9303 |
| RUTH M BRIER | C/O DONALD D BRIER BLVD | 8550 NORTH PELHAM PARKWAY | | | BAYSIDE | WI | 53217-2443 |
| RUTH M BROWER | 3215 W MT HOPE #319 | | | | LANSING | MI | 48911-1283 |
| RUTH M BROWN | 21440 CONSTITUTION | | | | SOUTHFIELD | MI | 48076-5517 |
| RUTH M CALLAHAN | 9069 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1082 |
| RUTH M CAMPBELL | RR 1-BOX 186 | | | | WYALUSING | PA | 18853-9416 |
| RUTH M CARMELI | | | | | ROXBURY | NY | 12474 |
| RUTH M CHAFFEE | 20 N EDISON DRIVE | BOX 37 | | | MILAN | OH | 44846-0037 |
| RUTH M COY | 797 COLONIAL WAY | | | | GREENWOOD | IN | 46142-1814 |
| RUTH M DAVIDSON & ARTHUR MCKEE JT TEN | 267 TOP OF THE ROCK | | | | POLSON | MT | 59860-9465 |
| RUTH M DENIES TR RUTH M DENIES TRUST UA 09/16/02 | 302 PARK AVE | | | | JACKSON | MI | 49203-5810 |
| RUTH M DENNIS | 218 CHIPPEWA TRL | | | | BROWNS MILLS | NJ | 08015-6462 |
| RUTH M DIEMOND | 505 HOLLYWOOD AVE | | | | GROSSE POINTE | MI | 48236-1318 |
| RUTH M DREGALLA | 1571 ROYCROFT AVE | | | | LAKEWOOD | OH | 44107 |
| RUTH M ERNST | PO BOX 1693 ST | ST JOHN | VIRGIN ISLANDS | 831 VIRGIN ISLANDS OF THE USA | | | |
| RUTH M FINN & WILLIAM E FINN JT TEN | CHAPEL OAKS APT 2209 | 1550 PORTLAND AVE | | | ROCHESTOR | NY | 14621-3005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH M FLINT | 2899 ALLING DR | | | | TWINSBURG | OH | 44087 |
| RUTH M FREYMAN | 22492 SODERBERG RD | | | | SIREN | WI | 54872-9120 |
| RUTH M GABLE | 5727 PARKLAND DR | | | | PARMA | OH | 44130-1644 |
| RUTH M GARVINE & ELIZABETH CUTRONA JT TEN | 3 PIERSON CT | | | | WILMINGTON | DE | 19810-3316 |
| RUTH M GOMEZ | 216 SUNSET OAK DR | | | | FORT WORTH | TX | 76112-1172 |
| RUTH M GORMLEY | 713 ADAMS DR | | | | BROOKHAVEN | PA | 19015-1001 |
| RUTH M GRIFFIN | 9935 BROADSTREET | | | | DETROIT | MI | 48204-1644 |
| RUTH M HAGUE | 107 EMERALD CIRCLE | | | | WHITMORE LAKE | MI | 48189-8252 |
| RUTH M HALL | 124 N ERWIN ST 3 | | | | CARTERSVILLE | GA | 30120-8900 |
| RUTH M HALL TR RUTH M HALL REVOCABLE TRUST UA 06/03/98 | 2230 S PATTERSON BLVD APT 85 | | | | KETTERING | OH | 45409-1942 |
| RUTH M HANSEN | 63 CEDAR ST | APT 4 | | | BELFAST | ME | 04915-6306 |
| RUTH M HARRIS | 749 WEBBER COURT | | | | LINDEN | MI | 48451-8761 |
| RUTH M HARRIS & DEAN L HARRIS JT TEN | 749 WEBBER COURT | | | | LINDEN | MI | 48451-8761 |
| RUTH M HASENAUER | 304 STAR DR | | | | BELEN | NM | 87002-6329 |
| RUTH M HAWKINS TR RUTH M HAWKINS TRUST UA 12/08/99 | 101 WALKER STREET | | | | GAINES | MI | 48436-9651 |
| RUTH M HOGE | 1424 SOUTH AVE | | | | PRINCETON | WV | 24740-2739 |
| RUTH M HUFFMAN | 2201 DIVISION AVE | | | | DAYTON | OH | 45414-4005 |
| RUTH M HUMPHRIES | 11131 BRAMBLELEAF WAY | | | | HUDSON | FL | 34667-5514 |
| RUTH M JACOBSON | 31 FOREST WOOD | NORTH YORK ON | | M5N 2V8 CANADA | | | |
| RUTH M JANETZKE | 5715 MEADOWBROOK DR | | | | FORT WAYNE | IN | 46835-3346 |
| RUTH M JANUS CUST ANDREA GIANNA JANUS UTMA FL | 13329 STRAWBERRY LANE | | | | ORLAND PARK | IL | 60462-1482 |
| RUTH M KINAHAN | 38 BENNY ST | | | | WALPOLE | MA | 02081-4104 |
| RUTH M KINGSCOTT | 737 MASSACHUSETTS | | | | ALMA | MI | 48801-2038 |
| RUTH M KJOSS | 2 ARISTOTLE DR | | | | WINCHESTER | MA | 01890 |
| RUTH M LANDRY | 10 N LAKEVIEW DR | | | | GODDARD | KS | 67052-8701 |
| RUTH M LANGENDERFER | 11660 BANCROFT | | | | SWANTON | OH | 43558-8916 |
| RUTH M LAWS | 29859 KINGSBRIDGE DR | | | | GIBRALTAR | MI | 48173-9402 |
| RUTH M LEEDOM & ANNE R GINLEY JT TEN | 2020 WINDING WAY | | | | ANDERSON | IN | 46011-1845 |
| RUTH M MASON | 3007 HEIGHTS RD | | | | ALIQUIPPA | PA | 15001-5155 |
| RUTH M MC GUIRE | 6893 HIDDEN GLADE PL | | | | SANFORD | FL | 32771-6428 |
| RUTH M MCKAMEY & DIXIE J MOODY JT TEN | 5508 WATERLOO RD | | | | DAYTON | OH | 45459-1829 |
| RUTH M MENTZER | 116 CHAPS LN | | | | WEST CHESTER | PA | 19382-6154 |
| RUTH M MILASZEWSKI | 920 STROWBRIDGE DRIVE | | | | HURON | OH | 44839-1448 |
| RUTH M MILLER | W501 HONEY CREEK RD | | | | BURLINGTON | WI | 53105 |
| RUTH M MORRIS | 271 NIAGARA ST | | | | LOCKPORT | NY | 14094-2625 |
| RUTH M MOSER | 72 RENWICK RD | | | | WAKEFIELD | MA | 01880-4043 |
| RUTH M MULLEN | 903 HUNTERS RIDGE RD | | | | CHARLESTON | WV | 25314-2463 |
| RUTH M MURCHIE | 1 ELSTON WAY | | | | HERMITAGE | PA | 16148-5801 |
| RUTH M PARENT TOD NANCY M LABONTE | 3129 E GENESEE | | | | SAGINAW | MI | 48601-4209 |
| RUTH M PEDONE & KATHY A CUNNINGHAM JT TEN | 2 WILLELLA PLACE | | | | NEWBURGH | NY | 12550 |
| RUTH M PRUITT | 230 RAYMER DR | | | | PARIS | TN | 38242-8212 |
| RUTH M RIORDAN | PO BOX 735 | | | | PINCKNEY | MI | 48169-0735 |
| RUTH M RIORDAN | UNIT 614 | 125 ACACIA | | | INDIAN HEAD PARK | IL | 60525-9037 |
| RUTH M RIVETTE | 9311 LENNON RD | | | | LENNON | MI | 48449-9622 |
| RUTH M ROLADER & WILLIAM F ROLADER JT TEN | PO BOX 117 | | | | MOUNTAIN CITY | GA | 30562 |
| RUTH M SCHREK | 2 ATRIUM WAY #504 | | | | ELMHURST | IL | 60126-5272 |
| RUTH M SCHWEITZER | 4323 CHARLEMAGNE AVE | | | | LONG BEACH | CA | 90808-1410 |
| RUTH M SCRIBNER | 401 W OAKBROOK DR | APT 142 | | | ANN ARBOR | MI | 48103-6428 |
| RUTH M SMITH | 86 KINGS DR SW | | | | WARREN | OH | 44481-9256 |
| RUTH M STEWART | 613 FLORIDA BLVD | | | | NEPTUNE BEACH | FL | 32266-3605 |
| RUTH M STOLL | 19 DECKERHILL RD | | | | BRANCHVILLE | NJ | 07826-5523 |
| RUTH M SUSTER TR RUTH M SUSTER REV LIVING TRUST UA 04/19/96 | 3685 STONEY RIDGE RD | | | | AVON | OH | 44011-2213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH M SZOBONYA TR WILLIAM SZOBONYA & RUTH SZOBONYA TRUST UA 09/26/01 | 2742 PINETREE | | | | TRENTON | MI | 48183-2266 |
| RUTH M TAYLOR | 7691 LANPHERE ST | | | | LOWVILLE | NY | 13367-1436 |
| RUTH M TIMKO | 6 OVERVIEW COURT | | | | SHILLINGTON | PA | 19607-3023 |
| RUTH M TIMMS | 1929 CHATAM ST | | | | CUYAHOGA FLS | OH | 44221-4356 |
| RUTH M TITUS | 1034 LIBERTY PARK DR | APT 202 | | | AUSTIN | TX | 78746-6851 |
| RUTH M TURNER | RT 2 BOX 533 | | | | IRONTON | MO | 63650-9553 |
| RUTH M WARREN | 191 MUIRFIELD CIRCLE | | | | NAPLES | FL | 34113-8927 |
| RUTH M WARWASHANA & GLEN H WARWASHANA JT TEN | 27827 WESTCOTT CRES CR | | | | FARMINGTON HILLS | MI | 48334-5315 |
| RUTH M WEBER | 14 CULPEPPER RD | | | | WILLIAMSCILLE | NY | 14221-3644 |
| RUTH M WILLOUR & JUDITH E WILLOUR JT TEN | 7439 CASE AVE | | | | MENTOR | OH | 44060 |
| RUTH M WILSON | 731 ART LN | | | | NEWARK | DE | 19713-1208 |
| RUTH M WILSON | 216 CRESTWOOD | | | | HEWITT | TX | 76643-3831 |
| RUTH M WIMER | 4200 42ND STREET NW | | | | WASHINGTON | DC | 20016-2124 |
| RUTH M WRIGHT & GLENN S WRIGHT TEN COM | 206 FALKNER DR | | | | CHAPPELL HILL | NC | 27517-8121 |
| RUTH M WYATT | 217 RIVENDELL DRIVE | | | | PELZER | SC | 29669-9332 |
| RUTH MAE BARNUM | 2840 BRODIE RD | | | | SOUTH BRANCH | MI | 48761-9708 |
| RUTH MANYAK | 15 CASWELL COURT | | | | DOUGLAS | MA | 01516-2049 |
| RUTH MARGARET BAIRD | 15775 COLES CREEK RD | | | | ATLANTIC MINE | MI | 49905-9293 |
| RUTH MARIE CLARK | 299 GEORGES RD | | | | DAYTON | NJ | 08810-1513 |
| RUTH MARIE HEYBOER & ROGER J HEYBOER JT TEN | 16410 EVANS AVE | | | | SOUTH HOLLAND | IL | 60473-2349 |
| RUTH MARION MABON | 6450 CUTLER ST | | | | WATERLOO | IA | 50703-9623 |
| RUTH MARY PAPENTHIEN | 208 WOODMERE DR #B | | | | WILLIAMSBURG | VA | 23185-3935 |
| RUTH MARY WILLIAMS | 313 STANFORD CT | | | | BEDFORD | TX | 76021-3232 |
| RUTH MAY MULENEX EX UW ETTA B SMITH | 1208 E HOWARD LN | | | | AUSTIN | TX | 78753-9749 |
| RUTH MC KNIGHT | 41 MAYPORT CT | | | | BARNEGAT | NJ | 08005-3358 |
| RUTH MCCONNELL | 20931 HAMLET RIDGE LN | | | | KATY | TX | 77449-1743 |
| RUTH MCINDOE & ALVIN L MCINDOE JT TEN | 190 AVALON DR | | | | INMAN | SC | 29349-9705 |
| RUTH MCINTOSH | 5637 GILMOR RD | | | | MORROW | OH | 45152-8149 |
| RUTH MEHAN UHL | 9342 S MOUNTAIN BRUSH ST | | | | HIGHLANDS RANCH | CO | 80130-5308 |
| RUTH MEHL | BIRKENSTRASSE 13 | 65375 OESTRICH-WINKEL | REPUBLIC OF | GERMANY | | | |
| RUTH MELLSKE & JUDITH MELLSKE KITCHEOS JT TEN | 940 CAMDEN LANE | | | | AURORA | IL | 60504-5928 |
| RUTH MILLER | 110 MELODY LANE | | | | TOLEDO | OH | 43615-6010 |
| RUTH MITCHELL & LEROY ROLAND JT TEN | 5801 WAYBURN | | | | DETROIT | MI | 48224-3040 |
| RUTH MOELLER | 1001 STARKEY RD #759 | | | | LARGO | FL | 33771-5430 |
| RUTH MOODY LEE CUST TIFFANY RAY LEE A MINOR UNDER THE LAWS OF GA | 10745 RIVERTOWN RD | | | | PALMETTO | GA | 30268-1714 |
| RUTH MOUREAU | C/O RUTH M CHRISTY | 14345 50TH ST | | | OTTUMWA | IA | 52501-8132 |
| RUTH MOYNIHAN | 6 BIRCH ST | | | | ROCKLAND | MA | 02370-2818 |
| RUTH MROTEK | 3438 S QUINCY AVE | | | | MILWAUKEE | WI | 53207-3418 |
| RUTH MULLEN | 102 LAWSON RD | | | | SCITUATE | MA | 02066-2544 |
| RUTH MUNHALL STAFFORD | 26920 VILLA ST | | | | HIGHLAND | CA | 92346-3155 |
| RUTH N A PHILLIPS & ZELDA MAE WYMAN JT TEN | 1212 HOLLYHOCK LANE | | | | BULL SHOALS | AR | 72619-2638 |
| RUTH N EGGE TR RUTH N EGGE DECLARATION OF TRUST 08/10/94 | 1216 SANTANA COURT | | | | PUNTA GORDA | FL | 33950-6619 |
| RUTH N FULTON | 503 E 43RD ST | | | | BALTIMORE | MD | 21212-4802 |
| RUTH N GIBBONEY | 319 SCHOOL ST | | | | BROWNSBURG | IN | 46112-1334 |
| RUTH N HOERIG | C/O JEANNE FERKANY | 10183 CHELTON WOOD | | | POWELL | OH | 43065-6649 |
| RUTH N JOHNSON | 2452 WHITTIER RD | | | | YPSILANTI | MI | 48197-1513 |
| RUTH N JONES TR RUTH N JONES REVOCABLE LIVING TRUST 09/17/90 U-A RUTH NEWBY JONES | PO BOX 506 | | | | MURRELLS INLT | SC | 29576 |
| RUTH N KILGORE | 4445 FARADAY CT | | | | DAYTON | OH | 45416-1800 |
| RUTH N PETERSEN & CHESTER H PETERSEN JT TEN | 3600 HAWTHORNE ST | | | | FRANKLIN PARK | IL | 60131-1720 |
| RUTH N RICHMOND TR RUTH N RICHMOND TRUST UA 04/05/00 | 110 LIBERTY STREET BOX 122 | | | | LAGRANGE | OH | 44050-9494 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH N SCHMIDT | 544 LA BELLE AVE | | | | OCONOMOWOC | WI | 53066-2714 |
| RUTH N ULRICH | 1 ACRE LANE | | | | MELVILLE | NY | 11747-1801 |
| RUTH N VAN HORN | 107 SOUTH MAIN | PO BOX 107 | | | MIDDLEPORT | NY | 14105-0107 |
| RUTH N VIRDEN | 6 CLAYTON AVE | | | | LEWES | DE | 19958-1015 |
| RUTH NAGEL | REAR HOUSE | 4101 JOHN AVE | | | CLEVELAND | OH | 44113-3207 |
| RUTH NELL HUNT | 2185 N WOODFORD ST | | | | DECATUR | IL | 62526-5014 |
| RUTH NEUHOFF MOORE | 165 FIELDCREST DRIVE | | | | PITTSBURGH | PA | 15221-3742 |
| RUTH NEWMAN CUST RICHARD NEWMAN UGMA NY | 71305 W THUNDERBIRD TER | | | | RANCHO MIRAGE | CA | 92270-3568 |
| RUTH NICHOLS | 19325 BINDER | | | | DETROIT | MI | 48234-1903 |
| RUTH NOE | 159 DODGE ST | | | | LEBANON | VA | 24266-9726 |
| RUTH NOELLE WESTON | ATTN RUTH N SEDANO | 15040 CLAYMONT ESTATES DR | | | CHESTERFIELD | MO | 63017-7732 |
| RUTH O CURRIE & JACK P JAMES JR JT TEN | 2101 DYNAMITE RD | | | | BARTOW | FL | 33830 |
| RUTH O EBELING | 1716 APPERSON WAY NO | | | | KOKOMO | IN | 46901-2350 |
| RUTH O EDDY | 3233 N GENESEE ROAD | | | | FLINT | MI | 48506-2174 |
| RUTH O EDDY & BERNARD G EDDY JT TEN | 3233 GENESEE RD | | | | FLINT | MI | 48506-2174 |
| RUTH O SOUTHWORTH | BOX 872 | | | | CHERRY HILL | NJ | 08003-0872 |
| RUTH ODEGAARD | 2756 WISTERIA PL | | | | SARASOTA | FL | 34239-4016 |
| RUTH OGAN | CITY HOMES SUBDIVISION | NATIONAL HIWAY SAN CARLOS CITY | NEGROS OCCIDENTAL | PHILIPPINES | | | |
| RUTH OLSEN | 213 76TH STREET | | | | BROOKLYN | NY | 11209-3003 |
| RUTH P BELCHER | 7227 FALMINGO | | | | ALGONAC | MI | 48001-4131 |
| RUTH P DANIEL | 115 MEDICAL CENTER BLVD | APT 412 | | | FAYETTEVILLE | TN | 37334-2691 |
| RUTH P FLESHMAN | PO BOX 458 | | | | PT REYES | CA | 94956-0458 |
| RUTH P GRIEVE | 5105 CLAREMONT CT | BIRCH POINTE | | | WILMINGTON | DE | 19808-2936 |
| RUTH P HOLT | 3167 PINETREE ST | | | | PORT CHARLOTTE | FL | 33952-6542 |
| RUTH P HOPKINS | 159 OLD COUNTY ROAD | | | | STOCKTON SPGS | ME | 04981 |
| RUTH P HUMMEL & SUSAN RUTH HUMMEL JT TEN | 86 ASHMALL AVE | | | | MONROE TWNSHP | NJ | 08831-8846 |
| RUTH P KARNS | 2144 N WEBSTER ST | | | | KOKOMO | IN | 46901-5858 |
| RUTH P LASKO | D4 | 67 HILTON AVE | | | GARDEN CITY | NY | 11530-2802 |
| RUTH P LAUCIK | 150 PATRICIA AVE | | | | COLONIA | NJ | 07067-1832 |
| RUTH P MATHEWS | PO BOX 243 | | | | HERMITAGE | MO | 65668-0243 |
| RUTH P MATSON | 113 KAY ST | | | | ITHACA | NY | 14850-1703 |
| RUTH P MCCLURE | 7055 S SHAWNEE ST | | | | AURORA | CO | 80016 |
| RUTH P ROSENBLOOM | 147 HARTWOOD DR | | | | PITTSBURGH | PA | 15208-2701 |
| RUTH P SPENCER | PO BOX 3288 | | | | AUBURN | AL | 36831-3288 |
| RUTH P WEHLING | 1104 SOUTH MAIN ST | | | | SANDWICH | IL | 60548-2309 |
| RUTH PASTERCHICK | 477 BERGEN AVE | | | | WASHINGTON TWSP | NJ | 07676-5244 |
| RUTH PATRICIA KLEMANS TR RUTH PATRICIA KLEMANS REV TRUST UA 08/14/01 | PO BOX 134 | | | | GROSSE ILE | MI | 48138-0134 |
| RUTH PEAK NOVASITIS | A204 SUMMIT DR | | | | BRYN MAWR | PA | 19010-2232 |
| RUTH PENNEY DAVIS | 2700 FORREST | | | | TEXARKANA | AR | 71854-7739 |
| RUTH PETERSON | 626 BROAD ST | | | | EAST WEYMOUTH | MA | 02189-1830 |
| RUTH PHILLIP & DANIEL SANCHEZ JT TEN | 1816 CANNES CT | | | | FORT COLLINS | CO | 80524-1946 |
| RUTH PHILLIP & MATTHEW FRANDSEN JT TEN | 536 WASHINGTON AVE | | | | POCATALLO | ID | 83201-4543 |
| RUTH PIEPER | 102 E WILBUR | | | | HAWKEYE | IA | 52147-9100 |
| RUTH PODGERS CUST WILL ALZUGARAY UTMA IL | 3740 WOLLESEN LN | | | | SPRINGFIELD | IL | 62707-4506 |
| RUTH POLIWADA | PO BOX 169 | | | | SOUTHOLD | NY | 11971-0169 |
| RUTH POLLY ANDERSON | 3171 EDINGTON RD | | | | FAIRLAWN | OH | 44333-3215 |
| RUTH POTTS | NORTHGATE APT 109B | | | | BELOIT | WI | 53511 |
| RUTH PREVO STONE | 4121 WOODVIEW DR | | | | CLAYTON | IN | 46118-9722 |
| RUTH PRINCE | 174 BLAINE AVE | | | | BUFFALO | NY | 14208-1055 |
| RUTH PRYOR | PO BOX 37743 | | | | CINCINNATI | OH | 45222-0743 |
| RUTH Q VAN NEST | 20 HARVARD ST | | | | RED HOOK | NY | 12571-1006 |
| RUTH QUADE TR RUTH QUADE TRUST UA 04/03/96 | 3701 MCKINLEY ST | LOT 46B | | | OMAHA | NE | 68112-1614 |
| RUTH R EDGECOMBE | 47 WOODSTONE LANE | | | | ROCHESTER | NY | 14626-1755 |
| RUTH R FRIEDMAN | C/O RUTH R HORWICH | 1300 LAKE SHORE DR | | | CHICAGO | IL | 60610-2169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH R MCNEIL TR FAMILY TR UA 07/25/85 RUTH R MCNEIL | 2435 HARPER ST | | | | SANTA CRUZ | CA | 95062-3121 |
| RUTH R MORGAN TR MORGAN LIVING TRUST UA 06/22/00 | 514 E PULASKI AVENUE | | | | FLINT | MI | 48505-3316 |
| RUTH R NOBLE | 578 AUBURN ST | | | | NEWTON E | MA | 02466-1718 |
| RUTH R QUINN | 475 MADISON AVE | | | | WARMINSTER | PA | 18974-4822 |
| RUTH R RISHER | 45368 ABINGTON CIRCLE | | | | MACOMB | MI | 48042-5400 |
| RUTH R RUTLEDGE | 1028 SANDHURST CIR | | | | BIRMINGHAM | AL | 35242-2489 |
| RUTH R SEIFERT & ARLINGTON L SEIFERT TEN ENT | RR #1 BOX 4A | | | | NEWFOUNDLAND | PA | 18445-9702 |
| RUTH R WANSTALL TR UA 04/30/2007 RUTH R WANSTALL IRREV TRUST | PO BOX 434 | 5013 ROUTE 22 | | | AMENIA | NY | 12501 |
| RUTH RAE EDGECOMB | 13 TREBLE COVE RD | | | | N BILLERICA | MA | 01862-1416 |
| RUTH REID TR RUTH REID LIVING TRUST UA 12/07/95 | 2856 12 OAKS DR | | | | CHARLOTTE | MI | 48813 |
| RUTH RETZLAFF CUST JOHN CHARLES RETZLAFF UTMA WI | 1891 SCARLET OAK TRAIL | | | | OSHKOSH | WI | 54904-8838 |
| RUTH RHEAM FRAZIER | 128 GRANT AVE | | | | PITTSBURGH | PA | 15202-3863 |
| RUTH ROSE | 35 TYRELL AVE | | | | TRENTON | NJ | 08638-5120 |
| RUTH ROSE | 31701 BROOKWOOD | | | | ST CLAIR SHORES | MI | 48082-1210 |
| RUTH ROSE LIDE | 605 WILLOUGHBY BLVD | | | | GREENSBORO | NC | 27408-3131 |
| RUTH RUNZICKA | 35555 ELMIRA | | | | LIVONIA | MI | 48150-2583 |
| RUTH RUSSO | 29239 WHITE RD | | | | WILLOUGHBY HILLS | OH | 44092-1457 |
| RUTH RUST | 126 S HANOVER ST | | | | HASTINGS | MI | 49058-1936 |
| RUTH S ARNOLD & CAROLYN L SCHNICKE JT TEN | 1957 KYD RD | | | | THREE FORKS | MT | 59752-9429 |
| RUTH S AYLESWORTH | 400 MATARES DRIVE | | | | PUNTA GORDA | FL | 33950-5229 |
| RUTH S BOLE TR RUTH S BOLE REV TRUST UA 06/28/00 | 1151 PENNSYLVANIA AVE | | | | COLUMBUS | OH | 43201-3305 |
| RUTH S BONNER & BARBARA J DORSEY & MARY K MARKS JT TEN | 339 CONWAY DOWNS DR | | | | ST LOUIS | MO | 63141-8102 |
| RUTH S BORGIA | 20 BIRCHWOOD KNLS | | | | TRENTON | NJ | 08648-3610 |
| RUTH S BROWN | 225 ARMSTRONG PLACE | | | | SYRACUSE | NY | 13207-2104 |
| RUTH S BUCHANAN | 427 CHIP LANE | | | | KOKOMO | IN | 46901-5654 |
| RUTH S COGGINS | 590 WILBANKS ST | | | | BUFORD | GA | 30518-2754 |
| RUTH S COONS & WILLIAM M COONS JT TEN | 10450 6 MILE RD LOT 278 | | | | BATTLE CREEK | MI | 49014-9566 |
| RUTH S CRYMES | C/O DAVID S CRYMES | P O DRAWERS 2321 | | | ABILENE | TX | 79604-2321 |
| RUTH S GRABEL | 259 OTIS ST | | | | NEWTON | MA | 02465 |
| RUTH S GROSS TR LIVING TRUST 07/02/82 U-A RUTH S GROSS | 5870 PARKWALK CIRCLE W | | | | BOYNTON BEACH | FL | 33437-2318 |
| RUTH S HOPKINS | 944 LANDSDOWNE AVE NW | | | | WARREN | OH | 44485-2228 |
| RUTH S HOWELL | 1980 SUPERFINE LN #205 | | | | WILMINGTON | DE | 19802-4923 |
| RUTH S HURLOCK | 4309 N CHARLES ST | | | | BALTIMORE | MD | 21218-1054 |
| RUTH S JUMP | 4921 MELINDA COURT | | | | ROCKVILLE | MD | 20853-2229 |
| RUTH S LYDSTON | 6035 S TRANSIT RD | LOT 91 | | | LOCKPORT | NY | 14094-6322 |
| RUTH S MANN TR LIVING TRUST UA 12/01/86 RUTH MANN | 231 NOTTEARGENTA ROAD | | | | PACIFIC PALISADES | CA | 90272-3111 |
| RUTH S MANN TR RUTH S MANN LIVING TRUST UA 12/01/86 | 231 NOTTEARGENTA RD | | | | PACIFIC PLSDS | CA | 90272-3111 |
| RUTH S MANN TR RUTH S MANN LIVING TRUST UA 12/01/86 RUTH S MANN | 231 NOTTEARGENTA RD | | | | PAC PALISADES | CA | 90272-3111 |
| RUTH S MAY | 10015 W ROYAL OAK RD | #341 | | | SUN CITY | AZ | 85351-6100 |
| RUTH S MC CRACKEN | 6906 EDELWEISS CIR | | | | DALLAS | TX | 75240 |
| RUTH S MCKINLAY | 501 BRUSHGLEN DR | | | | PITTSBURGH | PA | 15236-4247 |
| RUTH S MEYKA & CHARLES W MEYKA JT TEN | 801 S LONG LAKE RD N | | | | TRAVERSE CITY | MI | 49684-9078 |
| RUTH S MEYKA CUST JUDITH I MEYKA UGMA MI | 616 S CRANT ST | | | | DENVER | CO | 80209 |
| RUTH S MEYKA CUST MARY S MEYKA UGMA MI | 801 S LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684-9078 |
| RUTH S MOECKEL | 615 LAUREL LAKE DRIVE APT A339 | | | | COLUMBUS | NC | 28722-7458 |
| RUTH S SELL | 481 BELMONT ST N E | | | | WARREN | OH | 44483-4940 |
| RUTH S TAYLOR | 959 HARRISON | | | | LINCOLN PARK | MI | 48146-4217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH S WEAIRE & RICHARD WEAIRE & ROBERT WEAIRE JT TEN | 10285 COLONIAL | | | | BRIGHTON | MI | 48114-9266 |
| RUTH S YOUNG & WALTER SCOTT COOPER JT TEN | 2751 W 925 N | | | | MICHIGAN CITY | IN | 46360-9792 |
| RUTH SACKS CUST ARIEL ESTHER SACKS UGMA WI | 10 CHOATE ROAD | | | | BELMONT | MA | 02478-3716 |
| RUTH SANES | APT 7-B | 5901 N SHERIDAN RD | | | CHICAGO | IL | 60660-3633 |
| RUTH SANES & DAVID SANES JT TEN | 5901 SHERIDAN RD | | | | CHICAGO | IL | 60660-3616 |
| RUTH SAYLOR | 4156 BRUCE DR | | | | FAIRFIELD | OH | 45014-5902 |
| RUTH SCHERMAN | 900 N NORTH LAKE DR | | | | HOLLYWOOD | FL | 33019-1113 |
| RUTH SCHIFF SEIDENBERG | 6 CLOVER STREET | | | | TENAFLY | NJ | 07670-2804 |
| RUTH SCOTT | 9750 W COUNTY ROAD 400 S | | | | DALEVILLE | IN | 47334-9773 |
| RUTH SEEMAN CUST DANIEL A SEEMAN UTMA CA | 3985 BRUNSTON CT | | | | WESTLAKE VILLAGE | CA | 91362-5131 |
| RUTH SELTZER | PO BOX 386 | | | | FRANKFORT | MI | 49635-0386 |
| RUTH SENECZKO | 13559 CHERRY TREE CT | | | | FORT MYERS | FL | 33912-5671 |
| RUTH SHERLIP | 60 E 12TH ST | APT 7L | | | NEW YORK | NY | 10003-5025 |
| RUTH SHOJI | 5133 WASHINGTON ST #5-D | | | | DOWNERS GROVE | IL | 60515-4749 |
| RUTH SILVER | 3541 BELDARE AVE | | | | CINCINNATI | OH | 45220-1336 |
| RUTH SKELLEY NELMS | 12025 ACORN OAK | | | | THE WOODLANDS | TX | 77380-1741 |
| RUTH SMITH | 6908 HILLCREST WAY | | | | BIRMINGHAM | AL | 35212-1958 |
| RUTH SMITH BULLERS TR RUTH SMITH BULLERS LIV TR UA 05/31/00 | 1521 GREENAWALT RD | | | | BROOKVILLE | PA | 15825-7409 |
| RUTH SMITHA TR RUTH SMITHA REVOCABLE LIVING TRUST UA 10/24/02 | 1331 W 6TH ST | | | | ANDERSON | IN | 46016-1027 |
| RUTH SOLOMON | 271 ASHLEY PL | | | | PARAMUS | NJ | 07652-5401 |
| RUTH STEPHAN | 11801 ROCK CANYON DR | | | | CHARLOTTE | NC | 28226-4445 |
| RUTH STEPPE | 915 PLAINVIEW DR | | | | SHELBYVILLE | KY | 40065-1545 |
| RUTH STEVENSON & HAROLD L STEVENSON JR JT TEN | 609 AVE C | | | | SOUTHAMPTON | NJ | 08088-9758 |
| RUTH STIREWALT DURLOO | 21145 CARDINAL POND TER | APT 305 | | | ASHBURN | VA | 20147-6134 |
| RUTH SUZANNE KIMES WINTERS | 6641 ANTELOPE CIRCLE | | | | INDIANAPOLIS | IN | 46278-1896 |
| RUTH SWANK | 127 E VAN LAKE DRIVE | | | | VANDALIA | OH | 45377 |
| RUTH SWIGART | 870 PIMLICO DR | APT 2C | | | DAYTON | OH | 45459-8256 |
| RUTH T CYR | 102 DORMAN RD | | | | OXFORD | CT | 06478 |
| RUTH T FROST | 136 VILLAGE DR | | | | MIFFLINTOWN | PA | 17059-8914 |
| RUTH T HARTMAN | 2348 ST RT 222 | | | | NEW RICHMOND | OH | 45157-9052 |
| RUTH T HEMMINGFORD | 300 S BROADWAY | APT 3L | | | TARRYTOWN | NY | 10591-5307 |
| RUTH T LUKOMSKI | 7435 W HONEY CREEK DR | | | | MILWAUKEE | WI | 53219-3968 |
| RUTH T NAROVEC | 2632 MOTOR RD | | | | RICHFIELD | OH | 44286-9722 |
| RUTH T NAROVEC | 2632 MOTOR ROAD | | | | RICHFIELD | OH | 44286-9722 |
| RUTH T SEARS | 48 HERITAGE DR | | | | PORTSMOUTH | RI | 02871-3108 |
| RUTH T SLIGER | 3496 LAKESHORE DR | | | | TALLAHASSEE | FL | 32312 |
| RUTH TABOR | 212 E MARY | THUNDER BAY ON | | P7E 4J8 CANADA | | | |
| RUTH THALHEIMER | 124-16 84TH RD | APT 5C | | | KEW GARDENS | NY | 11415-2228 |
| RUTH THOMAS | 1310 PALLISTER #1115 | | | | DETROIT | MI | 48202-2654 |
| RUTH THOMAS & CAROL THOMAS RUIKKA TR MARITAL TRUST UW 12/09/75 CHESTER | 10823 W MOHAWK LANE | | | | SUN CITY | AZ | 85373-2323 |
| RUTH TOMLINSON WELBORN | PO BOX 443 | | | | SUMMITVILLE | IN | 46070 |
| RUTH TRAVIS | 26 FAIRWAY E | | | | SAYVILLE | NY | 11782-3046 |
| RUTH TVETEN MIKOLAJAK | W 10649 COLE ST APT 2 | | | | ELCHO | WI | 54428-9760 |
| RUTH UHLIG HINNENTHAL | 1021 N GARDEN ST | APT 111 | | | NEW ULM | MN | 56073-1559 |
| RUTH UNGER SAUER & ALFRED K SAUER JT TEN | 4733 VILLAGE NORTH COURT | | | | DUNWOODY | GA | 30338-5236 |
| RUTH V BLANK | 5624 STONE ROAD | | | | FREDERICK | MD | 21703 |
| RUTH V CALVERT | 5322 FAIRFIELD AVE SO | | | | GULFPORT | FL | 33707-2536 |
| RUTH V FLUEGGE | 3621 LEXINGTON DRIVE | | | | AUBURN HILLS | MI | 48326-3976 |
| RUTH V KENT | C/O R SHUGART | 2214 SHOREDRIVE | | | ST AUGUSTINE | FL | 32086-6235 |
| RUTH V PARKER | 805 SCHOOL ST  APT 1214 | | | | RAHWAY | NJ | 07065 |
| RUTH V SCHANK | 2953 EAST 3715 SO | | | | SALT LAKE CITY | UT | 84109-3613 |
| RUTH V SMITH | COMP #11 BARTLETT DRIVE | R R #2 | PARRY SOUND ON | P2A 2W8 CANADA | | | |
| RUTH V SPROLES | 1212 N EVERGREEN ST | | | | ARLINGTON | VA | 22205-2550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH V STOCKMAN | 400 GLADES SQUARE | APT#9 | | | OAKLAND | MD | 21550-1368 |
| RUTH V THOMPSON | 2685 PACES LANDING DR NW | | | | CONYERS | GA | 30012-2905 |
| RUTH V TURK | 149 DOCKSIDE DOWNS DR | | | | WOODSTOCK | GA | 30328 |
| RUTH V VALENCOURT | 4750 DOLPHIN CAY LANE SOUTH | #104 | | | ST PETERSBURG | FL | 33711-4680 |
| RUTH VANDERHOOF | ATTN RUTH PEREZ | PO BOX 206 | | | CARPINTERIA | CA | 93014-0206 |
| RUTH VANDERWILT MC VEY | 1840 E VECRETARIAT DRIVE | | | | TEMPE | AZ | 85284 |
| RUTH VERMILLION | 4306 W ANDERSON RD | | | | SOUTH EUCLID | OH | 44121-3557 |
| RUTH VIRGINIA MAIER | 3409 N BUCHANAN | | | | ARLINGTON | VA | 22207-2820 |
| RUTH VOSSLER | 1130 BOYNTON DR | | | | LANSING | MI | 48917-5704 |
| RUTH W BERGMAN | P O BOX 312 | | | | VAN BUREN | IN | 46991 |
| RUTH W EISELE TR RUTH W EISELE REVOCABLE TRUST UA 08/23/99 | 542 MILLER DR | | | | DAVIS | CA | 95616-3617 |
| RUTH W GRISWOLD | 717 MAIDEN CHOICE LN | APT 618 | | | CATONSVILLE | MD | 21228-6174 |
| RUTH W HAUSE | 468 WIGARD AVE | | | | PHILADELPHIA | PA | 19128-4148 |
| RUTH W HOPKINS & ROBERT A HOPKINS JT TEN | 150 PLANTATION DR | | | | CRANSTON | RI | 02920-5515 |
| RUTH W MAHONEY | APT B-2 | 35 S E 13TH STREET | | | BOCA RATON | FL | 33432-7011 |
| RUTH W WARFIELD | 344 ANDOVER PL | | | | ROBBINSVILLE | NJ | 08691-3438 |
| RUTH W WIENS & JOANNE NALL JT TEN | 32330 FARMERSVILLE RD | | | | FARMINGTON HILLS | MI | 48334-3525 |
| RUTH WALSTON HARRIS CUST CHARLOTTE FLEMING HARRIS UGMA NC | 400 WILSHIRE CIRCLE | | | | WILSON | NC | 27893-1841 |
| RUTH WASSERMAN TR RUTH WASSERMAN REVOCABLE TRUST UA 07/24/90 | 1446 LOS VECINOS | | | | WALNUT CREEK | CA | 94598-2910 |
| RUTH WEBB | 207 E WASHINGTON ST | PO BOX 222 | | | GARDNER | IL | 60424-0222 |
| RUTH WEITZ CUST HAROLD B WEITZ UGMA PA | 1065 FLEMINGTON ST | | | | PITTSBURGH | PA | 15217-2637 |
| RUTH WEITZ CUST ROBERT S WEITZ UGMA PA | 1065 FLEMING ST | | | | PITTSBURGH | PA | 15217-2637 |
| RUTH WHITE | 16662 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1539 |
| RUTH WILGUS ROCKWELL | 3750 PEACHTREE RD NE | | | | ATLANTA | GA | 30319-1399 |
| RUTH WILSON | 10926 MELODY DRIVE | | | | NORTHGLENN | CO | 80234-3935 |
| RUTH WILSON OBRIEN | 6419 RENWICK CIR | | | | TAMPA | FL | 33647-1173 |
| RUTH WOLFGANG & LYLE WOLFGANG JT TEN | 1325 S DIXY LAND RD | LOT 16 | | | HARLINGEN | TX | 78552 |
| RUTH Y MCGILL | 1911 BRIARWOOD DR | | | | FLINT | MI | 48507-1437 |
| RUTH Z GOODRICH | PO BOX 84 | | | | WEST ONEONTA | NY | 13861-0084 |
| RUTH-ANN KELLEY | 31309 HENNEPIN | | | | GARDEN CITY | MI | 48135-1474 |
| RUTHANE BLANKENSHIP | 3701 BOWLING GREEN ROAD | | | | SCOTTSVILLE | KY | 42164-8102 |
| RUTHANN C MCDERMOTT | 108 CASCADES | | | | WILLIAMSBURG | VA | 23188 |
| RUTHANN C RYAN & JOHN R RYAN JT TEN | 15 BLOCKHOUSE COURT | | | | ORMOND BEACH | FL | 32174-3020 |
| RUTHANN C RYAN & JOHN RYAN JT TEN | 15 BLOCKHOUSE CT | | | | ORMOND BEACH | FL | 32174-3020 |
| RUTHANN D SUTTON | 5405 ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515-1831 |
| RUTHANN E STANLEY | 1134 SE MENDAVIA AVENUE | | | | PORT ST LUCIE | FL | 34952-5309 |
| RUTHANN HITCHCOCK | 1408 TWISTED OAK CIR | | | | WICHITA | KS | 67230-9231 |
| RUTHANN M BLOM | 9212 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-8756 |
| RUTHANN M KING | 2756 APPLE VALLEY LANE | | | | AUDUBON | PA | 19403-2202 |
| RUTHANN NORRICK | 20218 CONNIE DR | | | | ANOKA | MN | 55303-8944 |
| RUTHANN NORTON | 5694 7 LKS W | | | | WEST END | NC | 27376-9320 |
| RUTHANN R O'BRIEN & BRIAN F DONNELLY JT TEN | 5793 M-72 NW | | | | WILLIAMSBURG | MI | 49690-9611 |
| RUTHANN S BOYNTON | 223 MAIN ST | BOX 914 | | | EAST WINDSOR | CT | 06088-0914 |
| RUTHANNE KACZANOWSKI | 28331 FORESTBROOK DR | | | | FARMINGTON HILLS | MI | 48334-5214 |
| RUTHANNE MCGUIRE | 5788 EDWARDSVILLE RD | | | | CLARKSVILLE | OH | 45113 |
| RUTHANNE PASCOE | 40638 AUBURNDALE | | | | STERLING HGTS | MI | 48313-4100 |
| RUTHANNE PASCOE & MARK H PASCOE JT TEN | 40638 AUBURNDALE | | | | STERLING HGTS | MI | 48313-4100 |
| RUTHANNE WOOLBERT | 6278 N 400 W | | | | ANDERSON | IN | 46011-9237 |
| RUTHANNN BARRETT & JAMES L BARRETT JT TEN | 619 ALJO DRIVE | | | | UPPER ST CLAIR | PA | 15241-2010 |
| RUTHARD DUCKETT | 218-17 112TH AVENUE | | | | QUEEN VILLAGE | NY | 11429-2541 |
| RUTHE C MUENCH & JEANANNE M BEUER JT TEN | 3719 SPINNAKER DR | | | | TAMPA | FL | 33611 |
| RUTHE C MUENCH & WILLIAM F MUENCH JT TEN | 3719 SPINNAKER DRIVE | | | | TAMPA | FL | 33611 |
| RUTHE WILLIAMS PARKS | 5220 MANZ PLACE | APT 336 | | | SARASOTA | FL | 34232-2683 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTHEA J HALPIN TR HALPIN LIVING TRUST UA 07/25/96 | 110 MARTER AVE STE 301 | | | | MOORESTOWN | NJ | 08057 |
| RUTHEDA W COX | 147 WILLARD AVE N E | | | | WARREN | OH | 44483-5525 |
| RUTHELL SMITH | 268 CHARLES LANE | | | | PONTIAC | MI | 48341-2929 |
| RUTHERFORD L ELLIS JR | 2936 ARDEN RD NW | | | | ATLANTA | GA | 30305-1913 |
| RUTHEY G DAVIS TR THE DAVIS FAMILY TRUST UA 9/27/01 | 6568 CHARLESGATE RD | | | | DAYTON | OH | 45424-6481 |
| RUTHEY M KEETON | 5409 CANTON | | | | DETROIT | MI | 48211-3330 |
| RUTHIE C ADAMS & JOAN E MCCOY JT TEN | 1269 STEWART DR | | | | YPSILANTI | MI | 48198 |
| RUTHIE J GROVES | 3932 SAN PEDRO DR | | | | FORT WAYNE | IN | 46815-5749 |
| RUTHIE L CHASTAIN | 6461 EVERGREEN TR | | | | LAKE | MI | 48632-9240 |
| RUTHIE L MENIFEE | 5817 DUPONT | | | | FLINT | MI | 48505-2680 |
| RUTHIE L ODEN | 18286 MARLOWE | | | | DETROIT | MI | 48235-2762 |
| RUTHIE L ROBINSON | 16 HOWLAND STREET | | | | DORCHESTER | MA | 02121-2405 |
| RUTHIE L SMITH | 815 S ELM ST | | | | SAGINAW | MI | 48602-1764 |
| RUTHIE M BREWER | 4502 EDGEMONT SW | | | | WYOMING | MI | 49509-4218 |
| RUTHIE M JACKSON | 1610 ETON PLACE | | | | GARLAND | TX | 75042-4530 |
| RUTHIE M MOORE | 742 PANGBURN | | | | GRAND PRAIRIE | TX | 75051-2614 |
| RUTHIE M NOURSE | 5965 HARRIS-GEO RD 108 | | | | GROVE CITY | OH | 43123 |
| RUTHIE M SAWYER | 2724 SOUTHERN OAKS DRIVE | | | | CANTONMENT | FL | 32533-3830 |
| RUTHIE M TICEY | 1552 W MESA DR | | | | RIALTO | CA | 92376-3888 |
| RUTHIE MAE BARBER | 8160 SUSSEX ST | | | | DETROIT | MI | 48228-2289 |
| RUTHIE MAE DARRELL | 3652 E 135TH ST | | | | CLEVELAND | OH | 44120-4537 |
| RUTHIE MAE WASHINGTON | 928 DONNINGTON | | | | MATTESON | IL | 60443 |
| RUTHIE NICHOLS | 19325 BINDER | | | | DETROIT | MI | 48234-1903 |
| RUTHIE P COUCH | 1040 ADAMS STREET S E | | | | GRAND RAPIDS | MI | 49507-1906 |
| RUTHJEAN CHURCH | 10162 E CARTER ROAD | | | | SAINT HELEN | MI | 48656-9424 |
| RUTHMARIE HULBERT QUIGLEY | 6056 32ND N E | | | | SEATTLE | WA | 98115-7231 |
| RUTHMARY BUCKLEY COLE | 4348 NW 28 TERR | | | | GAINESVILLE | FL | 32605-1508 |
| RUTHRICIA C KENNY | 3051 STRATFORD MILL RD | | | | LITHONIA | GA | 30038-2255 |
| RUTHVEN E WILLIAMS | 38536 SHELBY DR | | | | WESTLAND | MI | 48186-5616 |
| RWEI-JANE JU DANG & BENJAMIN C DANG JT TEN | 812 LAS PALMAS | | | | IRVINE | CA | 92602 |
| RYAN A SNODDY | 1002 DEER RUN DRIVE | | | | KOKOMO | IN | 46901 |
| RYAN A WEAVER | 4526 MIRROR LIGHT PLACE | | | | FORT WAYNE | IN | 46804-6587 |
| RYAN ALLAN GALLAGHER | 43 NORMAN AVE | ACTON ON | | L7J 2R7 CANADA | | | |
| RYAN B KLOPPENBURG | 11863 DEREK ST | WINDSOR ON | | N8P 1N9 CANADA | | | |
| RYAN BARBIERI | 6350 E OSBORN RD | | | | SCOTTSDALE | AZ | 85251 |
| RYAN BEARD | 11462 SUNSET DR | | | | CLIO | MI | 48420 |
| RYAN BEASLEY | 1013 W COOLEY DR | | | | GILBERT | AZ | 85233 |
| RYAN BOSN | 2166 AIRWAY ST | | | | BRIGHTON | MI | 48114 |
| RYAN BREDA | 11 COLONIAL CIRCLE DR | | | | LAKE HOPATCONG | NJ | 07849-1465 |
| RYAN COOLEY | 5630 MEADOW VIEW DR | | | | SHAWNEE | KS | 66226-2977 |
| RYAN CUPP | 127 W CHICAGO | | | | MARCELINE | MO | 64658-1110 |
| RYAN D COPP | 581 DUCK RUN ROAD | | | | LUCASVILLE | OH | 45648-8805 |
| RYAN D NEWELL CUST TRENT LEE NEWELL UTMA WV | RR 3 BOX 653 | | | | FAYETTEVILLE | WV | 25840-9733 |
| RYAN DAVID SPITTAL | 804 E MARGARET LN | | | | BOURBONNAIS | IL | 60914-1981 |
| RYAN E KLATT | 5071 HOLLEY BYRON RD | | | | HOLLEY | NY | 14470-9730 |
| RYAN E NORTHRUP | 860 JERICHO PLACE NE | | | | RENTON | WA | 98059 |
| RYAN E SHAUL & RODNEY E SHAUL JT TEN | 5405 LANCASTER HILLS DR | APT 41 | | | CLARKSTON | MI | 48346-4426 |
| RYAN ETHAN TOWNSEND | 717 SW 2ND ST | | | | MADISON | SD | 57042-2720 |
| RYAN F HILYARD | 206 E HADDON AVE | # A | | | OAKLYN | NJ | 08107-1313 |
| RYAN FRIEDRICK STIDHAM | 15237 W 153RD ST | | | | OLATHE | KS | 66062-3739 |
| RYAN GACNIK | 12 ARBOUR GLEN DR | ST CATHARINES ON | | L2W 1B1 CANADA | | | |
| RYAN GARRISON CUST HUNTER GARRISON UTMA IL | 16002 ARROWHEAD RD | | | | DANVILLE | IL | 61834-5959 |
| RYAN GASTON LECKNER & BARRY LOUIS LECKNER JT TEN | 22655 INDIANWOOD DRIVE | | | | SOUTH LYON | MI | 48178-9420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RYAN GUGELER | 2220 VINCE RD | | | | NICHOLASVILLE | KY | 40356-8812 |
| RYAN H SHUSTER | 326 N OAK ST | | | | OWOSSO | MI | 48867-3000 |
| RYAN HINTZ | 800 E SHADY LN APT 5 | | | | NEENAH | WI | 54956 |
| RYAN J BLITON | 3706 ROCK HAVEN DR | | | | GREENSBORO | NC | 27410-3715 |
| RYAN J DAVIS | 28 NORTH 580 EAST | | | | OREM | UT | 84097-4836 |
| RYAN J GREGAN EX EST ANITA DEVEREAUX | 611 FOOTHILL DR | | | | WEST CHESTER | PA | 19382-1508 |
| RYAN J IRELAND | 1170 FARNSWORTH RD | | | | LAPEER | MI | 48446-1524 |
| RYAN J WILLIAMS | 9 MT PLEASANT BLVD | TRURO NS | | B2N 3N6 CANADA | | | |
| RYAN JAMES BITTLE | 14337 DICKENS STREET | | | | SHERMAN OAKS | CA | 91423-4132 |
| RYAN JOSEPH TEJA | 64A ADAMSON ST | | | | ALLSTON | MA | 02134-1306 |
| RYAN K BUSINGER & TRACY L BUSINGER JT TEN | 1633 N ROYAL OAKS DR | | | | MONTICELLO | IN | 47960 |
| RYAN K LEHTONEN | 10075 GATE PKWY N 2105 | | | | JACKSONVILLE | FL | 32246-4447 |
| RYAN K SCHRAMM | 342 E 65TH ST | 2FW | | | NEW YORK | NY | 10065 |
| RYAN KRUEGER | 3275 S MOORLAND RD | | | | NEW BERLIN | WI | 53151 |
| RYAN L FRANSE | 2165 GROVE PARK RD | | | | FENTON | MI | 48430-1437 |
| RYAN L INGRAM | 3510 KENNEDY DR | | | | PEARLAND | TX | 77584 |
| RYAN L ISAACS | 5400 FREMONT AVE S | | | | MINNEAPOLIS | MN | 55419 |
| RYAN L MERRELL | 21745 CUMBERLAND RD | | | | NOBLESVILLE | IN | 46062 |
| RYAN L MORRIS | 5911 GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9731 |
| RYAN L YOUNT | 1217 SW 114TH ST | | | | OKLAHOMA CITY | OK | 73170-4443 |
| RYAN LEE BACON | 303 SMITH ST | APT 316 | | | CLIO | MI | 48420-1356 |
| RYAN LEE PERKINS | 6813 W WESTERN CT | | | | NEW PALESTINE | IN | 46163-9047 |
| RYAN LISIAK | 820 CENTER AVE | | | | BRANDON | FL | 33511 |
| RYAN M DUFFY | 36211 N TARA COURT | | | | INGLESIDE | IL | 60041-9660 |
| RYAN M NETTE | 2527 DESTIN STREET | | | | MANDEVILLE | LA | 70448-3504 |
| RYAN M READ | 1460 W LONG LAKE RD | | | | BLOOMFIELD | MI | 48302-1337 |
| RYAN M WRIGHT | 4411 POPLAR | | | | BATON ROUGE | LA | 70808-3975 |
| RYAN MARK BUSINSKI & MARK ROBERT BUSINSKI JT TEN | 118 WIDGEON COURT | | | | GREAT RIVER | NY | 11739 |
| RYAN MATTHEW KOLOCHUK | 3 WOODBINE AVE | ST CATHARINES ON | | L2N 3N1 CANADA | | | |
| RYAN MINNIHAN & LINDA MINNIHAN JT TEN | 4645 HIGH POINT DR | APT 16 | | | ROCKFORD | IL | 61114-4832 |
| RYAN NAUGLE | 1103 MECHLING ROAD | | | | GREENSBURG | PA | 15601 |
| RYAN NITAHARA | 850 TIMOTHY LN | | | | DES PLAINES | IL | 60016-1116 |
| RYAN O'LEARY | PO BOX 101 | | | | FREMONT | WI | 54940-0101 |
| RYAN P NUGENT & PATRICK J NUGENT JT TEN | PO BOX 472 | | | | BEAVER ISLAND | MI | 49782 |
| RYAN PATRICK ROBIE | 586 HILAN AVENUE SW | | | | NEW PHILADELPHIA | OH | 44663-7519 |
| RYAN PRICE | PO BOX 1459 | | | | MORGANTOWN | WV | 26507-1459 |
| RYAN R LEE | 47-09 59TH PL | | | | WOODSIDE | NY | 11377-5652 |
| RYAN R SMITH | 613 W NORTH ST | | | | FOSTORIA | OH | 44830-1737 |
| RYAN R THOMPSON | 3903 TEAL RUN MEADOWS DR | | | | FRESNO | TX | 77545-8765 |
| RYAN ROBERTSON | 46 370 WESTLAND RD | QUESNEL BC | | V2J 6A7 CANADA | | | |
| RYAN S KANIS | 3021 OAKWOOD DR SE | | | | GRAND RAPIDS | MI | 49506-4237 |
| RYAN S STELL | 5232 SE 97TH AVE | | | | PORTLAND | OR | 97266-3749 |
| RYAN SCHAFER & PHILLIP W SCHAFER JT TEN | 7548 CALLE DURANGO | | | | ANAHEIM | CA | 92808-1027 |
| RYAN STEWART | 612 LASSEN WAY | | | | ROSEVILLE | CA | 95678-1201 |
| RYAN T KENYON | 8181 EMBERLY DR | | | | JENISON | MI | 49428-9168 |
| RYAN TOLL | 21700 MAUER ST | | | | ST CLR SHORES | MI | 48080-3541 |
| RYAN TYRREL | 900 57TH ST | | | | W DES MOINES | IA | 50266 |
| RYAN V HUBERT | 2840 SILVERLEAF DRIVE | | | | SALEM | VA | 24153-8106 |
| RYAN V LANDRY | 131 S 3RD ST | | | | EVANSVILLE | WI | 53536-1256 |
| RYAN V LANDRY TOD NANCY L GREVE | 131 S 3RD ST | | | | EVANSVILLE | WI | 53536-1256 |
| RYAN W STETSON | 12501 TECH RIDGE BLVD | APT 1134 | | | AUSTIN | TX | 78753 |
| RYAN W WEHMHOFF | 5925 N LAKE RD | | | | SPRINGFIELD | IL | 62711-7335 |
| RYAN WALES | 21657 SE 281ST ST | | | | MAPLE VALLEY | WA | 98038-3316 |
| RYAN WALSH | 16 SUFFOLK AVE | | | | PORT MONMOUTH | NJ | 07758-1522 |
| RYAN WELLS ADLER | 517 18TH ST #B | | | | SACRAMENTO | CA | 95811 |
| RYAN WESLEY DIEHL | 5019 ECHO FALLS DR | | | | KINGWOOD | TX | 77345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RYAN WHITE | 58 SILVERTHORNE CT | | | | DOUGLASVILLE | GA | 30134 |
| RYAN WILDS | PO BOX 911 | | | | EL RENO | OK | 73036-0911 |
| RYAN WILLIAM CORNELIUS | 1056 THREE DEGREE RD | | | | BUTLER | PA | 16002 |
| RYAN WILLIAM FITZPATRICK | 5710 ELY HWY | | | | MIDDLETON | MI | 48856 |
| RYAN WILLIAM SONTAG | 9936 STONE OAK WAY | | | | ELK GROVE | CA | 95624 |
| RYAN WILLIS | 67 QUINTON-ALLOWAY RD | | | | SALEM | NJ | 08079 |
| RYAN WILSON | 454 W MEDA AV | | | | GLENDORA | CA | 91741-2527 |
| RYANN GREGOIRE CUST JAMES BERNIER UTMA MA | 62 HAMILTON ST | | | | BELCHERTOWN | MA | 01007 |
| RYER JOHNSON | 27 MANOR DR | | | | WAYNE | NJ | 07470-4068 |
| RYLAND W TOTTEN | 103 W S B | | | | GAS CITY | IN | 46933-1718 |
| RYMOND E CAIN JR | 10625 CHERRY CV | | | | JONESBORO | GA | 30238-8840 |
| RYNALDER D RAMBEAU JR | 2928 PLEASANT RIDGE DR | | | | DECATUR | GA | 30034-2431 |
| RYNE J VALENTIN | 1908 ASTER COURT | | | | JOHNSBURG | IL | 60051-5266 |
| RYNNE C WHALEN | 1 GREENVIEW WAY | | | | UPPER MONT CLAIR | NJ | 07043 |
| RYOKO GREEN | 6110 PARK RIDGE DR | | | | DAYTON | OH | 45459-2252 |
| RYSZARD KLUZ | 6411 PAPAGO CT | | | | FORT WAYNE | IN | 46815-6385 |
| S A DEVINE | PO BOX 591 | | | | BAINBRIDGE | OH | 45612 |
| S A ROBINSON | 44521 SAINT ANDREWS PL | | | | INDIO | CA | 92201-2779 |
| S A SMITH | 741 SOUTH 6TH AVE | | | | MT VERNON | NY | 10550-4803 |
| S ALDEN MURRAY & E CATHERINE MURRAY JT TEN | 8 HARVARD ROAD | | | | WILMINGTON | DE | 19808-3104 |
| S ALFRED JONES | 11 BURTON HILLS BOULEVARD | APT S160 | | | NASHVILLE | TN | 37215 |
| S ALLAN JOHNSON & MARGUERITE L JOHNSON JT TEN | 214 POLHEMUS AVE | | | | ATHERTON | CA | 94027-5440 |
| S ALLAN LASSEN JR | 146 BUCKLEY LN | | | | BATTLE CREEK | MI | 49015-7920 |
| S ALLEN SMITH & ANITA SMITH JT TEN | 26 MOUNTAIN RIDGE DR | | | | OXFORD | NJ | 07863-3602 |
| S AUDINIS | 611 BROOK STREET | | | | LINDEN | NJ | 07036-4111 |
| S B DUNLAP | 19953 SANTA ROSA | | | | DETROIT | MI | 48221-1240 |
| S B FINKLEA | 12055 BIRWOOD | | | | DETROIT | MI | 48204-1843 |
| S BERNIE BLYSTONE JR & JEANIE W BLYSTONE JT TEN | 111 HAVENWOOD DR | | | | CAMDEN | NC | 27921 |
| S C FRENCH | 3366 ANGELIN DRIVE | | | | BARTLETT | TN | 38135-2551 |
| S C HARVEY | 2344 BROADMOOR ST | | | | LIVERMORE | CA | 94550-1109 |
| S CATHERINE KANE | 3930 LARKSPUR DR | | | | ALLENTOWN | PA | 18103-9741 |
| S CATHERINE MCPHEE & THOMAS M MCPHEE JT TEN | 7798 ZIMMERMAN RD | | | | HAMBURG | NY | 14075-7132 |
| S CHRISTOPHER SCRANTON | 135 LOST BRIDGE DRIVE | | | | PALM BCH GDNS | FL | 33410-4470 |
| S CRUMP | 100 DIX LEEON DR | | | | FAIRBURN | GA | 30213-3606 |
| S D CARROLL | RR 6 BOX 63822 | | | | WINNSBORO | TX | 75494-9790 |
| S D RUE | 1116 BURKHART AVENUE | | | | SAN LEANDRO | CA | 94579-2123 |
| S DAMAN PAUL TR UA 12/14/90 S DAMAN PAUL TRUST | PO BOX 3053 | | | | MUNSTER | IN | 46321-0053 |
| S DAVID SCHUBINER CUST LAUREN IRENE SCHUBINER UNDER THE CA U-T-M-A | PO BOX 1964 | | | | SANTA MONICA | CA | 90406-1964 |
| S DAVIS | 8140 ALBIN AVE | | | | SAINT LOUIS | MO | 63114-5375 |
| S DEAN DADISMAN | 789 LITTLE JOHN CIRCLE | | | | GAINESVILLE | GA | 30501-2025 |
| S DEOLIVEIRA | 53 GLENRICH AVE | | | | WILMINGTON | DE | 19804-1550 |
| S DURYEA DE CANT | 3914 BERKELEY DR | | | | TOLEDO | OH | 43612-1231 |
| S E DICKERMAN | 721 SOUTH ST | | | | KEY WEST | FL | 33040-4754 |
| S E DUDEK | 69 SCHOOL ST | | | | HUDSON | PA | 18705-3432 |
| S E KUNTZ | 319 MOUND RIDGE ROAD | | | | COOK STATION | MO | 65449-9130 |
| S ELLORA MEYER TR UA 05/29/2009 S ELLORA MEYER FAMILY TRUST | 570 PANORAMIC HIGHWAY | | | | MILL VALLEY | CA | 94941 |
| S ERIC MARSHALL PERS REP EST GEORGE S KILPICH | 318 MISHAWAKA AVE | | | | SOUTH BEND | IN | 46615 |
| S F NEWSOME JR | 395 SHALLOWBROOK FARMS RD | | | | THOMASVILLE | GA | 31792-0698 |
| S FIGLUIZZI | 26 HOOVER PL | | | | STONY POINT | NY | 10980-1404 |
| S FRANKLIN CORON JR | 15 E 10TH ST APT 5 B | | | | NEW YORK | NY | 10003-5932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| S G LAWTON | 217 ORANGEWOOD DR | | | | LAFAYETTE | LA | 70503-5126 |
| S GIBSON | 67 FRENCH RIDGE | | | | NEW ROCHELLE | NY | 10801-3723 |
| S GRIFFIN | 562 BRAMHALL AVENUE | | | | JERSEY CITY | NJ | 07304-2324 |
| S H GLENDENNING | 1100 MAJESTIC OAKS WAY | | | | SIMPSONVILLE | KY | 40067-5618 |
| S H PALIN | 820 HOBERT AVENUE | | | | PLAINFIELD | NJ | 07063-1520 |
| S HALLOCK DU PONT JR | 1965 25TH AVE | | | | VERO BEACH | FL | 32960-3062 |
| S HASSAN BUTLER | 4609 ARABIA AVE | | | | BALTIMORE | MD | 21214-3234 |
| S HASSAY | 675 OLD POST ROAD | | | | EDISON | NJ | 08817-4837 |
| S HOWARD LAGERVELD | 175 TAMBOER DR | | | | NORTH HALEDON | NJ | 07508-2944 |
| S IURATO | 55 SHELDON AVE | | | | TARRYTOWN | NY | 10591-6104 |
| S J CAMPBELL | 18144 STATE RTE 58 | | | | WELLINGTON | OH | 44090-9465 |
| S J GRUBIAK | 100 ROCKNE RD | | | | YONKERS | NY | 10701-5421 |
| S J WOODHAM | 704 DOGWOOD TRL | | | | DOTHAN | AL | 36301-2430 |
| S J WRIGHT | 60 EAST EUCLID | | | | DETRIOT | MI | 48202-2210 |
| S JEAN CHIMINELLO | 8 APPLE HILL RD | | | | PEABODY | MA | 01960-1437 |
| S JEWELL | 1300 E LAFAYETTE ST | APT 612 | | | DETROIT | MI | 48207-2919 |
| S JOAN WILLIAMS | 1841 WEXFORD RD | | | | PALMYRA | PA | 17078-9244 |
| S JOHN HOLWERDA & DOROTHY A HOLWERDA JT TEN | 3841 CAUSEWAY DRIVE | | | | LOWELL | MI | 49331-9407 |
| S JOSEPH SHIRO & MRS FUMIKO SHIRO JT TEN | 355 MARIN AVE | | | | MILL VALLEY | CA | 94941-4047 |
| S K KIELY | 19 MARIANNE DR | | | | SAINT PETERS | MO | 63376-2201 |
| S K MATHIS | 6253 14TH AVENUE | | | | MERIDIAN | MS | 39305-1234 |
| S K PASTERCHIK & BARBARA PASTERCHIK JT TEN | 1241 CHERESE LN | | | | BINGHAMTON | NY | 13905-6216 |
| S KATHLEEN COWAN | PO BOX 717 | | | | HAMILTON | VA | 20159-0717 |
| S KAYE BROWN | 3212 RIVER PARK S LN 235 | | | | FORT WORTH | TX | 76116-1118 |
| S L CAROLL | 855 BEATRICE PARKWAY | | | | EDISON | NJ | 08820-1934 |
| S L MCDONALD | 9831 OSCEOLA DRIVE | | | | NEW PORT RICHEY | FL | 34654-3434 |
| S LANDON MADDOX | 16 W MONMOUTH STREET | | | | WINCHESTER | VA | 22601-4652 |
| S LATHAN RODDEY III | PO BOX 70 | | | | SUMTER | SC | 29151-0070 |
| S LEDCREIGH VANCE | 2000 SHADES CREST RD SE | | | | HUNTSVILLE | AL | 35801-1613 |
| S LEE PAKE | 2609 UNIVERSITY BLVD | | | | TUSCALOOSA | AL | 35401-1507 |
| S LEO BOLEN | 6205 RAMBLEWOOD DR | | | | DAYTON | OH | 45424-5067 |
| S LEROY BROOKS & LINDA F BROOKS JT TEN | 9297 EAGLE RD | | | | DAVISBURG | MI | 48350-2105 |
| S LLOYD LEASING | 6 BAY HARBOR RD | | | | TEQUESTA | FL | 33469-2004 |
| S LOUISE BIANCUZZO | 187 SUNSET DR | | | | HOWARD | PA | 16841-3741 |
| S LYNN E DRUMMOND CUST CODY J CURRAN UTMA DE | 401 TROY AVE | | | | WILMINGTON | DE | 19804-2132 |
| S LYNN E DRUMMOND CUST ZACHARY T DRUMMOND UTMA DE | 401 TROY AVE | | | | WILMINGTON | DE | 19804-2132 |
| S M GIRARD | PO BOX 947 | | | | STANDISH | MI | 48658-0947 |
| S MARLENA CHENAULT | 4201 COPPER ROCK DR | | | | EDMOND | OK | 73003-2948 |
| S MASOOD ALI CUST ASIF ALI UTMA IL | 514 W RED OAK CT | | | | PEORIA | IL | 61615-1376 |
| S MICHAEL STORM | 2713 VICTOR PLACE | | | | LOUISVILLE | KY | 40206-2354 |
| S MORTON CREECH | 1276 FENWICK GARTH | | | | ARNOLD | MD | 21012-2107 |
| S NING CHIN | 6928 BONNOT DR | | | | NORFOLK | VA | 23513 |
| S P HOLDING III | 4906 REMBERT DR | | | | RALEIGH | NC | 27612-6238 |
| S PORKOLAB | 597 SOLANO DR | | | | HAMET | CA | 92545-2469 |
| S Q MCLEROY & ALLIE MCLEROY TEN COM | 9 BLACK FRIARS RD | | | | TEXARKANA | TX | 75503-2528 |
| S R HOOK | 2273 GORNO ST | | | | TRENTON | MI | 48183-2546 |
| S R KRAFT | 14 HILLS PARK LN | | | | SMITHTOWN | NY | 11787-4062 |
| S R NAIR CUST G R NAIR UGMA MI | 245 HAYWOOD | | | | MONROE | MI | 48161 |
| S RAMONA FULKS | 1000 NE 62ND ST | | | | GLADSTONE | MO | 64118-4803 |
| S RAY SLONE | BOX 262 | | | | MCDOWELL | KY | 41647-0262 |
| S REBECCA GARY | 13269 CECIL CT | | | | SPRING HILL | FL | 34609-8914 |
| S ROBERT LOMICKA | 11543 TANAGER CT | | | | NAPLES | FL | 34119-8856 |
| S ROOSEVELT CARRINGTON SR | 14895 WASHBURN | | | | DETROIT | MI | 48238-1637 |
| S RUFUS CHOATE | TRES LAGUNAS RANCH | | | | PIE TOWN | NM | 87827 |
| S S JONES | 5675 RAYMOND-BOLTON RD | | | | BOLTON | MS | 39041-9723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| S S MOORE | 501 BERNICE | | | | COLLINSVILLE | IL | 62234-1012 |
| S SCOTT SHORT CUST SARA S SHORT UGMA TN | 5217 SAWYER RD | | | | SIGNAL MOUNTAIN | TN | 37377-2825 |
| S STEPHEN VARI | 2 LIANE ROAD | | | | WILMINGTON | DE | 19809-2328 |
| S THOMAS BALAZS | 13409 BENNINGTON BLVD | | | | MIDPARK | OH | 44130-7130 |
| S THOMAS SALTZ | 4411 W ST NW | | | | WASH | DC | 20007-1152 |
| S TILLY | 25 CARLTON ST | | | | WHITE PLAINS | NY | 10607-1441 |
| S TREVOR FERGER JR | 2415 LANE WOODS DR | | | | COLUMBUS | OH | 43221-4066 |
| S V KARWANDE | 2423 SUMMIT CIRCLE | | | | SALT LAKE CITY | UT | 84109-1470 |
| S W DITTENHOFER III | 1619 ROSITA RD | | | | PACIFICA | CA | 94044-4432 |
| S W SHOPTAW & SYLVIA C SHOPTAW JT TEN | 360 SUWANEE DR | | | | VANCE | SC | 29163-9394 |
| S W SHOPTAW & SYLVIA C SHOPTAW TEN COM | 360 SUWANEE DR | | | | VANCE | SC | 29163-9394 |
| S W TYER JR | BOX 1395 | | | | ARDMORE | OK | 73402-1395 |
| S WADE LUKIANOW & DIANE M LUKIANOW JT TEN | PO BOX 20485 | | | | BOULDER | CO | 80308-3485 |
| S WAYNE DAVIS | 1604 EMPIRE RD | | | | WICKLIFFE | OH | 44092 |
| S Z GORAL | 932 KENNETH AVENUE | | | | ELIZABETH | NJ | 07202-3114 |
| SAAD ASIM HUSAIN | 1771 IMAN DR | | | | CANTON | MI | 48188 |
| SAAR J GBORITH | PO BOX 645 | | | | CORAOPOLIS | PA | 15108-0645 |
| SABAH A AYOUB | 7311 KENTUCKY | | | | DEARBORN | MI | 48126-1696 |
| SABAH F ALLIE | 19500 GARY LN | | | | LIVONIA | MI | 48152-1154 |
| SABAH KASGORGIS | 8461 WEBSTER ROAD | | | | CLIO | MI | 48420-8553 |
| SABETAY BEHAR | 125 MAPLE ST | | | | RUTHERFORD | NJ | 07070-1718 |
| SABI KENT & ARLENE KENT JT TEN | 279 AVENIDA DE MONACO | | | | CARDIFF | CA | 92007-2423 |
| SABIN W PERKINS & CYNTHIA CARR PERKINS JT TEN | 230 SAN JULIEN | | | | SANTA BARBARA | CA | 93109-2040 |
| SABINA A MODJEWSKI & JAMES F MODJEWSKI JT TEN | 9520 N 45TH ST | | | | BROWN DEER | WI | 53223-1460 |
| SABINA C DEITRICK | 1154 N FRONT ST | | | | SUNBURY | PA | 17801-1126 |
| SABINA LIM | 9 HEPBURN RD | | | | HAMDEN | CT | 06517-2921 |
| SABINA MORETTI | 1 HIGH MEADOWS | | | | MOUNT KISCO | NY | 10549-3847 |
| SABINA P LUCIANO | 5 SANDS RD | | | | ROCHESTER | NY | 14624-2221 |
| SABINE ALBECK | IM WINGERT 9 | CH 8049 HOENGG | | SWITZERLAND | | | |
| SABINE ALBECK FREY | IM WINGERT 9 | CH 8049 HOENGG | | SWITZERLAND | | | |
| SABINE ALBECK-FREY | IM WINGERT 9 | HOENGG | CH | 8049 SWITZERLAND | | | |
| SABINE RAUHUT | RHADERWEG 30 | D 4600 DORTMUND 72 | | GERMANY | | | |
| SABINO O RIVERA | 4040 S RICHMOND ST | | | | CHICAGO | IL | 60632-1832 |
| SABINO PEREZ | 2204 STAGECOACH CIR | | | | MODESTO | CA | 95358-1078 |
| SABLE K ALLEN | 703 E SPRINGBORO ROAD | | | | SPRINGBORO | OH | 45066 |
| SABRAY PIOWATY | 1063 SW 25TH PL | | | | BOYNTON BEACH | FL | 33426-7426 |
| SABRINA BORTOLI | 201 LAUREL AVE | | | | S SAN FRAN | CA | 94080 |
| SABRINA DARLENE STEPHENS | 4405 W URBANA | | | | BROKEN ARROW | OK | 74012 |
| SABRINA E GROSHEK | 50970 PARK PLACE DRIVE | | | | NORTHVILLE | MI | 48167-9167 |
| SABRINA FEARS | PO BOX 66407 | | | | ROSEVILLE | MI | 48066 |
| SABRINA N NASTLEY | 1157 COOKE CT | | | | ERIE | CO | 80516-6936 |
| SABRINA N RONEY | 899 POND ISLAND COURT | | | | NORTHVILLE | MI | 48167-1089 |
| SABRINA RENE SALAZAR TOD MICHAEL JAMES ENBODY | 770 REBECCA JANE DR | | | | MOORESVILLE | NC | 28115 |
| SABRINA SAATHOFF | 3271 E 950 S | | | | FAIRMOUNT | IN | 46928-9309 |
| SABRINA SESBERRY | 3507 OVERLAND TRAIL | | | | ELLENWOOD | GA | 30294 |
| SABRINA SMITH | 1523 BOSHER DR | | | | CEDAR HILL | TX | 75104-1302 |
| SABRINA WASHINGTON | 13656 SANTA ROSA DR | | | | DETROIT | MI | 48238-2580 |
| SABURO KAJIMURA & MRS KAZUKO KAJIMURA JT TEN | 7041 82ND SE | | | | MERCER ISLAND | WA | 98040-5332 |
| SACHIE NAKAYAMA | 28955 CRESTRIDGE RD | | | | RANCHO PALOS VERDE | CA | 90275-5062 |
| SACHIKO MCKENZIE | 2987 LONGLEAF RANCH CIR | | | | MIDDLEBURG | FL | 32068-6357 |
| SACHIN J MEHRA | 1 CORELL ROAD | | | | SCARSDALE | NY | 10583 |
| SACHIN SUBHASH RAMANI | 4851 PEBWORTH PL | | | | SAGINAW | MI | 48603-9306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SACRED HEART BYZANTINE CATHOLIC CHURCH | 29125 6 MILE RD | | | | LIVONIA | MI | 48152-3661 |
| SACRED HEART/ST PETER SCHOOL | 208 COLUMBUS AVE | | | | NEW HAVEN | CT | 06519-2229 |
| SADAE ALWARD | 1416 GEORGETOWN BLVD | # B | | | LANSING | MI | 48911-5446 |
| SADAKO K JUDD TR UA 05/10/89 SADAKO K JUDD TRUST | 2130 ANDREA LANE | | | | FT MYERS | FL | 33912-1932 |
| SADALLIA A STEPHENS | 1518 PEBBLEBEACH DR | | | | PONTIAC | MI | 48340-1366 |
| SADAO KONDO | 1507 SAN VICENTE BLVD | | | | SANTA MONICA | CA | 90402-2205 |
| SADAYOSI ICHI | R CARLOS TIAGO PEREIRA 278 | JARDIM DA SAUDE | 04150 SAO PAULO SP | BRAZIL | | | |
| SADHU S KUMAR & KASTURI KUMAR JT TEN | 9955 BUFFALO SPEEDWAY APT 14106 | | | | HOUSTON | TX | 77054-1348 |
| SADIE A GABRIEL | 30 HOLIDAY DR UNIT 219 | | | | DOVER | NH | 03820 |
| SADIE A NAYLOR | 21 WOOLVERTON ROAD | | | | STOCKTON | NJ | 08559-2151 |
| SADIE AU | 4218 KAIMANAHILA ST | | | | HONOLULU | HI | 96816-4752 |
| SADIE C MOLLIS | 543 PEFFER ST | | | | NILES | OH | 44446-3316 |
| SADIE C SHAFER | 4191 MANCHESTER AVE | | | | PERRY | OH | 44081-9647 |
| SADIE E ESTEP | 2645 DAVENPORT RD | | | | DULUTH | GA | 30096-4143 |
| SADIE E OLIVEIRA | 25701 JORGENSEN ROAD | | | | NEWMAN | CA | 95360-9728 |
| SADIE E ZIEGLER | 216 SPRUCE ST | | | | KINGSTON | PA | 18704-3306 |
| SADIE H WEATHERBY | 527 N HAGUE AVE | | | | COLUMBUS | OH | 43204-3409 |
| SADIE I OMALLEY & S KATHLEEN HINES JT TEN | 18 TRIFIRO RD | | | | BILLERICA | MA | 01821-2317 |
| SADIE J GADIENT | C/O SADIE J GADIENT-WEBER | 7707 BROADWAY | UNIT#1 | | SAN ANTONIO | TX | 78209-3247 |
| SADIE L HEIPLE | 142 R UPPER RD | | | | STOYSTOWN | PA | 15563-8187 |
| SADIE M BRENNON & JAMES E BRENNON JT TEN | 8131 DOGWOOD VILLA DR | | | | GERMANTOWN | TN | 38138-4130 |
| SADIE M DOUGLAS | 126 NORTH HOUSTON PIKE | | | | SOUTH VINNA | OH | 45369-7753 |
| SADIE M FETTERS | 2790 AUTUMN WOODS DR | | | | CHASKA | MN | 55318-1143 |
| SADIE M GEARY | 306 S MCCARTY | | | | FORTVILLE | IN | 46040-1419 |
| SADIE M THIELE | 932 1/2 DUBLIN AVE | | | | ENGLEWOOD | OH | 45322-2807 |
| SADIE M TURNER | 1229 ORANGE CIRCLE N | | | | ORANGE PARK | FL | 32073-4114 |
| SADIE R STAPLETON | 2839 OLD YELLOW SPRINGS ROAD | | | | FAIRBORN | OH | 45324-2123 |
| SADIE SARAJIAN & GABRIEL SARAJIAN JT TEN | 19230 FORD ROAD # 718 | | | | DEARBORN | MI | 48128-2011 |
| SADIE TAYLOR WOODS | 1005 MALIBU DR | | | | ANDERSON | IN | 46016-2771 |
| SADROLLAH GHAFFARI | 6161 FIELDCREST DR | | | | FREDERICK | MD | 21701-5810 |
| SADYE THALL & ROBERTA THALL JT TEN | 238 OLD FARM RD | | | | MILTON | MA | 02186-3726 |
| SAEED AHMAD | 1026 GRANT ST | | | | SANTA MONICA | CA | 90405-1489 |
| SAEED ILYAS | 5284 S 100 E | | | | ANDERSON | IN | 46013-9540 |
| SAEED N AHMED | 7730 INDIANA | | | | DEARBORN | MI | 48126-1279 |
| SAEED SHAFA CUST SIAMAK SHAFA UTMA CA | PO BOX 544 | | | | BEL TIBURON | CA | 94920 |
| SAFDAR WALIULLAH & MRS EDNA E WALIULLAH JT TEN | 26 BRIDLE CREEK PARK SW | CALGARY AB | | T2Y 3N6 CANADA | | | |
| SAGINAW POSTAL FEDERAL CREDIT UNION CUST BRIDGET ANN WYMAN | 6145 LONGMEADOW BLVD S | | | | SAGINAW | MI | 48603-1024 |
| SAHABE SECURITIES CO | 38 MONTROSE RD | | | | SCARSDALE | NY | 10583-1127 |
| SAHABIA A OWENS | 1305 NATCHEZ TRCE SW | APT C | | | MARIETTA | GA | 30008-7124 |
| SAI MOY WONG | 2998 GUY HOFFMAN | ST-LAURENT QC | | H4R 2R2 CANADA | | | |
| SAILESH D KHONA | 162 LONGHILL DRIVE | | | | SHORTHILL | NJ | 07078-1518 |
| SAINT FRANCIS CHURCH | C/O ST MARY CHURCH | 151 NORTH WARREN ST | | | TRENTON | NJ | 08608-1307 |
| SAINT GERMAIN FOUNDATION OF LONG BEACH | 800 MAGNOLIA AVE | | | | LONG BEACH | CA | 90813-4133 |
| SAINT JOAN OF ARC CATHOLIC CHURCH DIOCESE OF JOLIET | 820 DIVISION ST | | | | LISLE | IL | 60532-2248 |
| SAINT JUDE CHURCH CORPORATION | 707 MONROE TURNPIKE | | | | MONROE | CT | 06468 |
| SAINT MICHAELS CHURCH | 1130 BRUNSWICK AVE | | | | TRENTON | NJ | 08638-3945 |
| SAIT TEKELI & AYSE N TEKELI JT TEN | 310 E CHURCH ST UNIT 306 | | | | LIBERTYVILLE | IL | 60048-2268 |
| SAJJAD RANGWALA | 132 BATEMAN DRIVE | | | | LANGHORNE | PA | 19047-1908 |
| SAKHIR KHAN | 160 CHESTNUT RIDGE RD | | | | MONTVALE | NJ | 07645-1108 |
| SAKINA ANDERSON | 3187 KILBORNE DR | | | | STERLING HTS | MI | 48310-6030 |
| SAL AVERSA | 214 BROADWAY | | | | RUNNEMEDE | NJ | 08078-1005 |
| SAL CAMMARATA CUST TAYLOR EGAN CAMMARATA UTMA NC | 106 PECKSKILL CT | | | | MORRISVILLE | NC | 27560-8376 |
| SAL CIPOLLA | 154 BEATRICE STREET | TORONTO ON | | M6J 2T3 CANADA | | | |
| SAL GREENMAN & ROSE GREENMAN JT TEN | 3-34 SADDLE RIVER RD | | | | FAIR LAWN | NJ | 07410-5619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAL J TULUMELLO & EDITH E TULUMELLO JT TEN | 63 RACINE RD | | | | NORTH EAST | MD | 21901-6337 |
| SAL J TULUMELLO & EDITH E TULUMELLO TEN ENT | 63 RACINE RD | | | | MORTH EAST | MD | 21901-6337 |
| SAL R TORNATORE | 170 W 22ND ST | | | | HUNTINGTON STATION | NY | 11746-2231 |
| SAL SALGADO & MARC J SALGADO JT TEN | 1104 EAGLES RIDGE ROAD | | | | BREWSTER | NY | 10509-1139 |
| SALA L TOWNSEND | 1520 N 40TH STREET | | | | MILWAUKEE | WI | 53208-2335 |
| SALADINE LAWRENCE | 1602 S 16TH AVE | | | | MAYWOOD | IL | 60153-1852 |
| SALAIM HASSIEN | PO BOX 85432 | | | | WESTLAND | MI | 48185-0432 |
| SALEAN HADDEN | 301 NORTH LIND | | | | HILLSIDE | IL | 60162-1407 |
| SALEEM A MUSHARBASH | 3759 CASHEEN DR | | | | CHENO HILLS | CA | 91709-2919 |
| SALEEM I SHIHADY & ADELE Z SHIHADY JT TEN | 512 GREEN LANE | | | | REDONDO BEACH | CA | 90278-5032 |
| SALEH DIAB | ABO ROMANA TAWFIK HOSPITAL | DAMASCUS | | SYRIAN ARAB REP | | | |
| SALEH K KAIS | 2805 BIRD AVE N E | | | | GRAND RAPIDS | MI | 49525-3101 |
| SALEM BIBLE CHURCH | 9481 WEST 6 MILE RD | | | | SALEM | MI | 48167-9459 |
| SALEM EVANGELICAL CEMETERY ASSOCIATION | | | | | ORWIGSBURG | PA | 17961 |
| SALEM J ROGERS | PLAZA EAST SUITE 19G | 4300 N OCEAN BLVD | | | FT LAUDERDALE | FL | 33308-5944 |
| SALEM MONTHLY MEETING OF FRIENDS SALEM NJ | PO BOX 7 | | | | SALEM | NJ | 08079-4503 |
| SALEM S SWIDAN | 161 PINGKEE | | | | PONTIAC | MI | 48342 |
| SALEM UNITED METHODIST CHURCH | BOX 438 | | | | PIGEON | MI | 48755-0438 |
| SALETTA BARONE | 24224 ROMA RIDGE DR | | | | NOVI | MI | 48374-2997 |
| SALIM M IBRAHIM | 18 CHEMIN DU POMMIER | CH-1218 GRAND-SACONNEX | GENEVA | SWITZERLAND | | | |
| SALIM S AKRAWE | 38923 SHELDON | | | | CLINTON TWNSHP | MI | 48038 |
| SALINA G ALEXANDER | 4925 JOCKS LN | | | | AUSTELL | GA | 30106-1754 |
| SALINE AREA UNITED FUND | BOX 22 | | | | SALINE | MI | 48176-0022 |
| SALISTIA LOPEZ | 15221 YORKLEIGH DR | | | | LANSING | MI | 48906-1364 |
| SALKELD & CO | BANKERS TRUST COMPANY | PO BOX 704 | CHURCH STREET STATION | | NEW YORK | NY | 10008-0704 |
| SALLI EDDINGTON CUST ANDREW S EDDINGTON UTMA | 6912 S PARK RIDGE CRT | | | | RIVERBANK | CA | 95367 |
| SALLI K BENZIGER CUST JUSTIN T BENZIGER TRANSFERS TO MINORS ACT | 6912 S PARKRIDGE CT | | | | RIVERBANK | CA | 95367-9656 |
| SALLI K EDDINGTON CUST CALEB ARCHER EDDINGTON UTMA CA | 2513 RIO GABRIEL ST | | | | RIVERBANK | CA | 95367-9690 |
| SALLIE A PERRY | 5836 HUBERT RD | | | | HUBBARD LAKE | MI | 49747-9706 |
| SALLIE A STEPHENSON | 12340 OAKCROFT TRAIL | | | | LAURINBURG | NC | 28352-2342 |
| SALLIE B DORER | 22167 CAMELOT CT | | | | BIRMINGHAM | MI | 48025-3602 |
| SALLIE BUTCHER | 9365 LAKE SHORE BLVD | | | | MENTOR | OH | 44060-1609 |
| SALLIE C FOGARTY | 5911 PATTERSON DR | | | | TROY | MI | 48098-3856 |
| SALLIE C PARROTT | 12919 N CRESCENT CT | | | | CAMBY | IN | 46113-8423 |
| SALLIE CARTWRIGHT | 1008 VIEW ST | | | | HAGERSTOWN | MD | 21742-3448 |
| SALLIE E REID | 7155 LUPINE RIDGE LANE | | | | COLLEGE PARK | GA | 30349-4971 |
| SALLIE ELLEN SMILEY | PO BOX 5473 | | | | EMERALD ISLE | NC | 28594-5473 |
| SALLIE ENZENROTH | 2345 KENWOOD DRIVE | | | | BOULDER | CO | 80303-5232 |
| SALLIE F ALFORD | 4804 EL RANCHO | | | | FT WORTH | TX | 76119-4706 |
| SALLIE H LAW | 8624 W MAPLE CREST DR | | | | MC KEAN | PA | 16426-1227 |
| SALLIE J ERLANDSON & DOUGLAS C ERLANDSON JT TEN | 91 UNION ST | | | | DOUGLAS | MI | 49406 |
| SALLIE J MC CULLOUGH | 1938 OAK CIRCLE | | | | YOUNTVILLE | CA | 94599 |
| SALLIE J MC GEE & ARTHUR E DILWORTH JT TEN | 12541 MCGEE LN | | | | AMELIA | VA | 23002-4929 |
| SALLIE J OSBORNE | 1749 E HIGHWAY M21 | | | | SAINT JOHNS | MI | 48879 |
| SALLIE JEAN SUGGS | 2018 MCAVOY | | | | FLINT | MI | 48503-4248 |
| SALLIE K ANDREWS | 2253 COUNTY LINE RD SW | | | | ATLANTA | GA | 30331-6509 |
| SALLIE L ARMSTRONG | 1009 MADISON STREET | | | | CHESTER | PA | 19013-5922 |
| SALLIE L DELMORE | 2 COTTAGE ROW | | | | NORTH CHELMSFORD | MA | 01863-1506 |
| SALLIE L LANGWORTHY | 4700 LANGE ROAD | | | | BIRCH RUN | MI | 48415-8137 |
| SALLIE L MIDASH & DORIS PAVLIK JT TEN | 55 RIVER RD | | | | ELKTON | MD | 21921-7930 |
| SALLIE LOU BIERDEMAN | 4195 MIDDLETOWN ROAD | | | | CANFIELD | OH | 44406-9493 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALLIE M CROSS CUST ELIZABETH M CROSS UGMA VA | 306 HOLLYPORT RD | | | | RICHMOND | VA | 23229-7623 |
| SALLIE M HARRELD & DAVID G BANCHIU JT TEN | 1859 YORKSHIRE | | | | BIRMINGHAM | MI | 48009-7421 |
| SALLIE M PRUITT & RONALD C PRUITT JT TEN | 6840 MT TABOR RD | | | | CUMMING | GA | 30040-3102 |
| SALLIE MAY SOUDER | 1831 LOWER BAILEY ROAD | | | | NEWPORT | PA | 17074-7622 |
| SALLIE MC COY | 3505 DUPONT | | | | FLINT | MI | 48504-3570 |
| SALLIE MILLER | 90 ABBOTTS RD | | | | CUBA | NY | 14727-9604 |
| SALLIE P PHIPPS | 1038 VANCE ST | | | | ROANOKE RAPID | NC | 27870-3602 |
| SALLIE P SANDERS | 1493 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7750 |
| SALLIE POWERS SMITH & PHILIP PLATT SMITH JR JT TEN | ATTN SALLY UPTHEGROVE | 8 ROBIN HILL | | | SAINT LOUIS | MO | 63124-1852 |
| SALLIE R KENDRICK | 2313 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3518 |
| SALLIE R KENDRICKS | 2313 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3518 |
| SALLIE S KAIBLE CUST SALLIE SUSANNE KAIBLE UGMA NY | 2987 SEAFORD CT | | | | WANTAGH | NY | 11793-4603 |
| SALLIE S MC FARLAND | 171 DREXMORE RD | | | | ROCHESTER | NY | 14610-1215 |
| SALLIE SUE BROWNE | 13119 MILLS BEND | | | | HOUSTON | TX | 77070 |
| SALLIE T PEARCE | 100 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8720 |
| SALLIE TAIT ROBB | 521 RHINE ROAD | | | | PALM BEACH GARDENS | FL | 33410-2189 |
| SALLIE WARMACK | 1601 BRADBY DRIVE | #408 | | | DETROIT | MI | 48207 |
| SALLY A BERRY | 3011 WARNER DR | | | | ORCHARD LAKE | MI | 48324-2451 |
| SALLY A BIGELOW | 3427 ARDRETH | | | | WATERFORD | MI | 48329-3203 |
| SALLY A BOETTCHER | 408 CHANEY AVE | | | | CREST HILL | IL | 60403 |
| SALLY A BRANDT | 4367 N HILLCREST CIRCLE | | | | FLINT | MI | 48506-1421 |
| SALLY A BROOKS | 5461 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1821 |
| SALLY A CAHUR | APT 11A | 80 CENTRAL PARK WEST | | | NEW YORK | NY | 10023-5206 |
| SALLY A CARPENTER | 8879 LYONS HGWY | | | | SAND CREEK | MI | 49279-9771 |
| SALLY A CIANEK | 2600 22ND ST | | | | BAY CITY | MI | 48708-7614 |
| SALLY A COLE | 725 LEE CIR | APT S75 | | | JOHNSON CITY | NY | 13790-3321 |
| SALLY A COZAD | 1820 MC KINLEY | | | | BAY CITY | MI | 48708-6736 |
| SALLY A CROSS | ATTN SALLY A GILES | 16442 STOCKWELL RD | | | LANSING | MI | 48906-1887 |
| SALLY A CUMBERWORTH | 2434 IVY HILL DR | | | | COMMERCE TWP | MI | 48382-1198 |
| SALLY A DEAN TR SALLY ANN DEAN REV TRUST UA 10/23/03 | 1016 MESA RD | | | | NIPOMO | CA | 93444-9337 |
| SALLY A DENNEY | 23817 MAIN | | | | MOSBY | MO | 64073 |
| SALLY A DOLNEY | ATTN SALLY ABERNATHY | 4281 FOREST RIDGE DR | | | ASHTABULA | OH | 44004-9644 |
| SALLY A EMERY | BOX 102 | | | | GRAY | ME | 04039-0102 |
| SALLY A FEDEROFF | 351 S PARKWAY | | | | CLAY | MI | 48001-4524 |
| SALLY A HANSEN | 7922 CLYDESDALE DRIVE SE | | | | ADA | MI | 49301-8328 |
| SALLY A JENSEN TR SALLY A JENSEN TRUST UA 9/22/98 | 20425 N 266TH AVE | | | | BUCKEYE | AZ | 85396 |
| SALLY A JEWELL | 4161 BUNKER AVE | | | | WEST BLOOMFIELD | MI | 48323-1003 |
| SALLY A LEACH | 3016 LUPINE DR | | | | BAY CITY | MI | 48706-1233 |
| SALLY A LOOMAS | 3016 LUPINE DRIVE | | | | BAY CITY | MI | 48706-1233 |
| SALLY A LYSAKOWSKI | 39500 CHERRY HILL | | | | CANTON | MI | 48187-4325 |
| SALLY A MARKI | 41 HARDEN AVE | | | | CAMDEN | ME | 04843-1608 |
| SALLY A MAYER | 8051 KINGS HWY | PO BOX 66 | LYNNPORT | | NEW TRIPOLI | PA | 18066 |
| SALLY A MEDEIROS | 538 DANA FARMS | | | | FAIRHAVEN | MA | 02719-3383 |
| SALLY A MORTON | 7442 S CRICKET LN | | | | SEVEN HILLS | OH | 44131-5124 |
| SALLY A MORTON & ROBERT MORTON JT TEN | 7442 SOUTH CRICKET LN | | | | SEVEN HILLS | OH | 44131-5124 |
| SALLY A MOTT & LEROY J MOTT JT TEN | 3185 LONGWOOD DR | | | | PITTSBURGH | PA | 15227-1000 |
| SALLY A NELSON | 430 SUMMIT | | | | KENT | WA | 98031-4712 |
| SALLY A NELSON & KATHLEEN S NELSON JT TEN | 430 SUMMIT AVE N | | | | KENT | WA | 98031-4712 |
| SALLY A NETKOWSKI | 3808 9 MILE RD | | | | AUBURN | MI | 48611-9717 |
| SALLY A NEWLAND | 16478 WHITEHEAD DR | | | | LINDEN | MI | 48451-8776 |
| SALLY A ORTMAN | PO BOX 157 | | | | CANISTOTA | SD | 57012-0157 |
| SALLY A POLMANTEER | 1106 EAGLE ST NW | | | | GRAND RAPIDS | MI | 49544-1814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALLY A PURDUE | 32475 M 123 W | PO 242 | | | PARADISE | MI | 49768 |
| SALLY A ROSE | 12213 SE 71ST AVE | | | | PORTLAND | OR | 97222-2041 |
| SALLY A SEEMANN | C/O SALLY A BOTTKE | 5940 CLAYPOOL AVE | | | DAVISBURG | MI | 48350-3552 |
| SALLY A SHRYOCK | 513 CHAMBERS ST | | | | ROYAL OAK | MI | 48067-1801 |
| SALLY A SIBERT | 6839 WEIDNER ROAD | | | | SPRINGBORO | OH | 45066-7439 |
| SALLY A SMITH | 1251 E HURD RD | | | | CLIO | MI | 48420-7926 |
| SALLY A SMITH CUST COLE THOMAS RIVERS UTMA MI | 1 FAIRMEAD RD | | | | DARIEN | CT | 06820-4905 |
| SALLY A SNYDER | 5001 E MAIN ST | LOT 653 | | | MESA | AZ | 85205-8168 |
| SALLY A SPICH | STERLING HOUSE ALTERRA | 901 BROAD STREET | | | FLORENCE | NJ | 08518-2813 |
| SALLY A STAMPER & GARY STAMPER JT TEN | 8500 JON-ERA LANE | | | | HOWELL | MI | 48855 |
| SALLY A SULLIVAN & PATRICK R SULLIVAN JT TEN | 4106 PLEASANT VIEW | | | | SAGINAW | MI | 48603-9659 |
| SALLY A THOMAS | 3099 CREEK DR SE | APT 3A | | | GRAND RAPIDS | MI | 49512-2892 |
| SALLY A THOMPSON | 29345 FOURTH ST | | | | EASTON | MD | 21601-4853 |
| SALLY A WALSHAW | 42631 HOTSPUR COURT | | | | CANTON | MI | 48188 |
| SALLY A WASSON | 1356 WEST MEDINA | | | | MESA | AZ | 85202-6611 |
| SALLY A WENDZIK | 9311 LAKE ROAD | | | | MONTROSE | MI | 48457-9715 |
| SALLY A WICKS | C/O BARCELONA | BOX 9022 | | | WARREN | MI | 48090-9022 |
| SALLY A YOZIPOVICH | 918 EAST 214 ST | | | | EUCLID | OH | 44119 |
| SALLY A ZEMLANSKY | 694 W FRANKLIN ST | | | | SLATINGTON | PA | 18080-1609 |
| SALLY AMORIELLO CUST MICHAEL AMORIELLO UTMA NJT | 6 HILLTOP DR | | | | CHERRY HILL | NJ | 08003-1710 |
| SALLY AMORIELLO CUST PASQUALE AMORIELLO UGMA NJ | 6 HILLTOP DR | | | | CHERRY HILL | NJ | 08003-1710 |
| SALLY ANN BAKER & THOMAS K BAKER JT TEN | 8 NORTH 5TH STREET | | | | BETHANY | DE | 19930-9509 |
| SALLY ANN BROWN | 99 STOCKBRIDGE ST | | | | SAINT IGNACE | MI | 49781-1217 |
| SALLY ANN DAVIS | PO BOX 985 | | | | DEKALB | IL | 60115-0985 |
| SALLY ANN DITTMER | 4011 OXFORD CT | | | | STREAMWOOD | IL | 60107-2921 |
| SALLY ANN GRASSI | 19 CLAUSS AVE | | | | PARAMUS | NJ | 07652-1720 |
| SALLY ANN HALL & BRUCE D HALL JT TEN | 3480 WHITE CAP DR | | | | LAKE HAVASU | AZ | 86406-6356 |
| SALLY ANN HENZIE | 1510 LAUREL OAK DR | | | | AVON | IN | 46123-9484 |
| SALLY ANN HICKMAN | BOX 149 | | | | NEWCOMERSTOWN | OH | 43832-0149 |
| SALLY ANN LANE | PO BOX 2123 | | | | SAGINAW | MI | 48605-2123 |
| SALLY ANN LEONARD | 656 BIRD STREET | | | | YUBA CITY | CA | 95991-3309 |
| SALLY ANN LEROY & RICHARD C LEROY JT TEN | 2751 TWIN LAKES AVE | | | | LAKE | MI | 48632-9111 |
| SALLY ANN LOWE | 55 LAFAYETTE ST | | | | HOPEWELL | NJ | 08525-1819 |
| SALLY ANN MC KENNA | 200 CABRINI BLVD | APT 109 | | | NEW YORK | NY | 10033-1121 |
| SALLY ANN MOTTO | 557 BEECHNUT DR | | | | MANHEIM | PA | 17545-9460 |
| SALLY ANN NELSON | ATTN SALLY NELSON STEBBINS | 117 BOW STREET | UNIT 6 | | PORTSMOUTH | NH | 03801-3851 |
| SALLY ANN OGAARD & ENID N DEBIRK JT TEN | 1310 E BROOKSHIRE DR | | | | SALT LAKE CITY | UT | 84106-2908 |
| SALLY ANN RICHARDSON TUCKER | 48 SMALLS ROAD | ARCADIA NSW | | 2159 AUSTRALIA | | | |
| SALLY ANN SWANCUTT | 3324 S 107TH AVE | | | | OMAHA | NE | 68124-2456 |
| SALLY ANN TOBIN & THELMA MUNGER JT TEN | BOX 1346 | | | | OCALA | FL | 34478-1346 |
| SALLY ANN TOMLINSON | 1514 STANLEY DOLLAR DRIVE | UNIT 4A | | | WALNUT CREEK | CA | 94595-2848 |
| SALLY ANN WOODHALL | 68 HARRISON LN | | | | BETHELHEM | CT | 06751-2101 |
| SALLY ANNE BURDEN MARIANO | 40 CANOE PLACE RD | APT 6 | | | HAMPTON BAYS | NY | 11946-1716 |
| SALLY ANNE HANSELL | 108 CHESNEY LANE | | | | ERDENHEIM | PA | 19038-7804 |
| SALLY ANNE KANCZUZEWSKI & EVELYN M KANCZUZEWSKI JT TEN | 1136 JONES STREET | | | | FORT WAYNE | IN | 46802-4065 |
| SALLY ANNE TERRY TR U/DECL OF TR OF ANNE BEEMAN 12/17/75 | 2797 FLEUR DR | | | | SAN MARINO | CA | 91108-1722 |
| SALLY B BAIKIE | 703 WASHINGTON AVE | | | | BAY CITY | MI | 48708-5732 |
| SALLY B CHURCH | 411 FERNWOOD DR | | | | MORAGA | CA | 94556-2119 |
| SALLY B CURRY & DEAN A CURRY JT TEN | 207 BUFFET LN | | | | WEST MELBOURNE | FL | 32904-5112 |
| SALLY B HODEL | 609 ST MARY | | | | ROANOKE | IL | 61561-7805 |
| SALLY B HUNTER TOD HENRY MARK DANIELS SUBJECT TO STA TOD RULES | 21975 HWY 5 | | | | VERSAILLES | MO | 65084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALLY B NG TR SALLY B NG REVOCABLE TRUST UA 06/13/00 | 4 BECKETT ST | APT 9 | | | SAN FRANCISCO | CA | 94133-5013 |
| SALLY BAHEN | 15 TADCASTER CIR | | | | WALDORF | MD | 20602 |
| SALLY BENDROTH | C/O SALLY B WHITLEY | 216 SHADES CREST CIRCLE | | | BIRMINGHAM | AL | 35216-1316 |
| SALLY BENNETT | 21295 FALLS RIDGE WAY | | | | BOCA RATON | FL | 33428-4872 |
| SALLY BENNISON CURRY | 207 BUFFET LN | | | | MELBOURNE | FL | 32904-5112 |
| SALLY BIRTCHER | 323 N NELTNOR | | | | WEST CHICAGO | IL | 60185-2361 |
| SALLY BOYCE | 783 OLD ROUTE 9 N | | | | WAPPINGERS FL | NY | 12590-4070 |
| SALLY BREGGIN BURMAN | 6302 BANNOCKBURN DR | | | | BETHESDA | MD | 20817-5404 |
| SALLY BRUCE CUST ASHLEY RENEE BRUCE UTMA OK | PO BOX 901 | | | | SUBLETTE | KS | 67877-0901 |
| SALLY BURBANK SWART | 4348 COASTAL HWY | | | | SAINT AUGUSTINE | FL | 32095-1302 |
| SALLY C BLAIS | 14 DANIELS RD | | | | WENHAM | MA | 01984-1006 |
| SALLY C BRADWIN | 246 E HIGH ST | | | | AVON | MA | 02322-1224 |
| SALLY C BUCKLIN | 1230 S ORANGE GROVE BLVD | | | | PASADENA | CA | 91105-3317 |
| SALLY C BUFFINGTON | 5136 FAIRWAY ONE DRIVE | | | | VALRICO | FL | 33594-8228 |
| SALLY C FERNSTROM | C/O SALLY C HRYCYK | 50 SE 12TH ST UNIT 223 | | | BOCA RATON | FL | 33432-7374 |
| SALLY C GRADY | 1821 PINE KNOLL DR | | | | OKEMOS | MI | 48864-3802 |
| SALLY C GUSTIN | PO BOX 121 | | | | MARKLEVILLE | IN | 46056-0121 |
| SALLY C PEAKE | 6401 S M66 | | | | NASHVILLE | MI | 49073-9507 |
| SALLY C REVOILE | PO BOX 31223 | | | | SEA ISLAND | GA | 31561-1223 |
| SALLY C TRAVIS | 366 PEARSON CIRCLE | | | | NEWPORT | NC | 28570-5016 |
| SALLY C VANOSDOL | 2010 MERIDIAN ST | | | | SHELYBVILLE | IN | 46176-2945 |
| SALLY C WHITE | 41 N MAIN ST | | | | S YARMOUTH | MA | 02664-3145 |
| SALLY CARRANO & SALLY ANN FAMA JT TEN | 3175 W OAK HILL RD | | | | JAMESTOWN | NY | 14701-9753 |
| SALLY CHRISTIAN CUST RICHARD JOHN CHRISTIAN UGMA VA | 4609 HOYLAKE DR | | | | VIRGINIA BEACH | VA | 23462-4543 |
| SALLY COLLUZZI | 27 DERBY DR | | | | GALLOWAY | NJ | 08205-6805 |
| SALLY CORRIGAN | 25 VICTOR CT | | | | NOVATO | CA | 94947-3919 |
| SALLY CYRIL SOFER | 10130 S HAMPTON CT | | | | MENTOR | OH | 44060-6841 |
| SALLY D BOWSER | 4072 W COUNTY ROAD 50 S | | | | KOKOMO | IN | 46901-9205 |
| SALLY D FLYNN | 140 SOUTH CREEK | | | | FRANKFORT | KY | 40601 |
| SALLY D WARNER | 313 BEVERLY PLACE | | | | WILMINGTON | DE | 19809-2907 |
| SALLY D WEST | 13401 N RANCHO VISTOSO BLVD | UNIT 259 | | | ORO VALLEY | AZ | 85755-5775 |
| SALLY DELEONIBUS | 735 INTREPID WAY | | | | DAVIDSONVILLE | MD | 21035-1305 |
| SALLY DOUGLAS | 22461 NW BROOKSIDE WAY | | | | LK BARRINGTON | IL | 60010-5959 |
| SALLY E BARTLE | 17471 S W BARCELONA | | | | BEAVERTON | OR | 97007-5325 |
| SALLY E GAVIN | 326 WEST 83RD ST | | | | NEW YORK | NY | 10024-4813 |
| SALLY E HAYES | 8751 THE NEW ROAD | | | | CHARLES CITY | VA | 23030-4431 |
| SALLY E HOLLFELDER | PO BOX 131 | | | | GRAND ISLAND | NY | 14072-0131 |
| SALLY E KENNEDY | 11567 EDGETON DR | | | | WARREN | MI | 48093-6408 |
| SALLY E MCKNIGHT | 5696 LOCUST ST EXT | | | | LOCKPORT | NY | 14094-5929 |
| SALLY ELLIS | 2231 W MOUNT HOPE AVE | | | | LANSING | MI | 48911-1660 |
| SALLY ELROD | 3200 E CR 525 S | | | | MUNCIE | IN | 47302 |
| SALLY F BARTLE | ATTN SALLY E RUPP | 17471 S W BARCELONA | | | BEAVERTON | OR | 97007-5325 |
| SALLY F BUTTERWORTH | 5319 TWIN SILO DR | | | | BLUE BELL | PA | 19422 |
| SALLY F DAVIS | 202 COUNTRY CLUB DR | | | | VIENNA | WV | 26105-1854 |
| SALLY F GRAHAM | 3695 W BUNO RD | | | | MILFORD | MI | 48380-4207 |
| SALLY F HRYCYK | 50 SE 12TH ST #121 | | | | BOCA RATON | FL | 33432 |
| SALLY F LEMONDS & LAURIE STEWART JT TEN | 4218 PARROT DR | | | | FLINT | MI | 48532-4343 |
| SALLY F RIPLEY | 515 NORTH SHORE RD | | | | MUNSONVILLE | NH | 03457-4126 |
| SALLY F SPRADA | 181 LYNDHURST RD | | | | WILLIAMSVILLE | NY | 14221-6872 |
| SALLY FORTIER & LISA FORTIER JT TEN | 15750 SW 16TH AVE RD | | | | OCALA | FL | 34473 |
| SALLY FRANCIS-BROWN | 5088 TOLL DUGGER ROAD | | | | CULLEOKA | TN | 38451-2012 |
| SALLY G BYRNES | APT 203 | 1111 N RIVERSIDE DR | | | POMPANO BEACH | FL | 33062-8100 |
| SALLY G EDWARDS CUST DUNCAN MCGREGOR EDWARDS UGMA CT | 41 FAIRFIELD ROAD | | | | GREENWICH | CT | 06830-4833 |
| SALLY G EDWARDS CUST DUNCAN MCGREGOR EDWARDS UGMA CT | 41 FAIRFIELD ROAD | | | | GREENWICH | CT | 06830-4833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALLY G EDWARDS CUST TIMOTHY GAGE EDWARDS UGMA CT | 41 FAIRFIELD ROAD | | | | GREENWICH | CT | 06830-4833 |
| SALLY G MUSCHONG | 2821 WEST MARION AVENUE | | | | PUNTA GORDA | FL | 33950-5057 |
| SALLY GELETKA | 16527 S REDROCK DR | | | | STRONGSVILLE | OH | 44136-7337 |
| SALLY GITTELSON CUST MICHAEL GITTELSON UTMA MN | 6615 LIMERICK DRIVE | | | | EDINA | MN | 55439-1260 |
| SALLY GITTELSON CUST RICHARD GITTELSON UTMA MN | 6615 LIMERICK DRIVE | | | | EDINA | MN | 55439-1260 |
| SALLY GLOCKNER METZGER | 3973 CALCULUS DR | | | | DALLAS | TX | 75244-7214 |
| SALLY GOODE | 1805 PRINCESS LANE | | | | VINELAND | NJ | 08361-6025 |
| SALLY GOODE CUST HARRIS M GOODE UTMA NJ | 1805 PRINCESS LN | | | | VINELAND | NJ | 08361-6025 |
| SALLY H DARLING | 2703 ALDERLEAF PL | | | | SPRING | TX | 77388-5454 |
| SALLY H HOCHLANDER | 36 UNION SCHOOL RD | | | | UPPER BLACK EDDY | PA | 18972-9523 |
| SALLY H JONES | 1325 COPPER CREEK | | | | LEXINGTON | KY | 40514-1271 |
| SALLY H MCLEES | 1040 DUTCH MILL | | | | BALLWIN | MO | 63011-3682 |
| SALLY HALL & BRUCE HALL JT TEN | 3480 WHITE CAP DR | | | | LAKE HAVASU | AZ | 86406-6356 |
| SALLY HANFLING | 40 HALLS LN | | | | RYE | NY | 10580-3124 |
| SALLY HILLES | 824 ARLINGTON DR | | | | GREENVILLE | PA | 16125-8219 |
| SALLY HOWELL CUST JOHN DAVID HOWELL UTMA CA | 2410 KING BIRD COURT | | | | MARIETTA | GA | 30062-2828 |
| SALLY HOWELL CUST KATHRYN ELIZABETH HOWELL UTMA GA | 2410 KING BIRD COURT | | | | MARIETTA | GA | 30062-2828 |
| SALLY HUDSON EX EST MARY J STOKES | 2930 E 5TH ST | | | | ANDERSON | IN | 46012 |
| SALLY I RUEFFENACHT | 8831 WOODMONT LANE | | | | PORT RICHEY | FL | 34668-2467 |
| SALLY I WISE TOD ROSE MARION MOORE SUBJECT TO STA TOD RULES | 970 MATTERHORN BLVD | | | | RENO | NV | 89506 |
| SALLY J BETTIKER | 3070 RIDGE ROAD | | | | CORTLAND | OH | 44410-9480 |
| SALLY J BIGLER & BARBARA E LANCE JT TEN | 5793 COX DR | | | | VALLEY SPRINGS | CA | 95252-9550 |
| SALLY J COVER | 13642 BROOKHAVEN BLVD | | | | BROOK PARK | OH | 44142-2645 |
| SALLY J CZESZEWSKI | 53674 BRAMBLE DR | | | | SHELBY TWP | MI | 48316-2208 |
| SALLY J DAYTON & JAMES R DAYTON JT TEN | 501 W 107TH STREET APT 410 | | | | KANSAS CITY | MO | 64114 |
| SALLY J FLATHMANN | 103 CEDARGROVE CT ST | CALGARY AB | | T2W 4T6 CANADA | | | |
| SALLY J GEYER | PO BOX 417 | | | | MARBLEHEAD | OH | 43440 |
| SALLY J GOODE CUST ANDREW T GOODE UTMA NJ | 1805 PRINCESS LN | | | | VINELAND | NJ | 08361-6025 |
| SALLY J GROGAN | 8906 E 35 | | | | KANSAS CITY | MO | 64129-1605 |
| SALLY J HORN | 1895 CLEAR CREEK RD | | | | NICHOLASVILLE | KY | 40356-8924 |
| SALLY J JENNINGS | PO BOX 1765 | | | | GRANBY | CO | 80446-1765 |
| SALLY J JONES & THOMAS L RATLIFF JT TEN | 202 N REISNER ST | | | | INDIANAPOLIS | IN | 46222-4385 |
| SALLY J MCGORY & JAMES MCGORY TEN COM | 466 N 1225TH AVE | | | | ORION | IL | 61273-9269 |
| SALLY J PANNO | C/O SALLY J PANNO | 909 CENTRAL RD | | | MOUNT PROSPECT | IL | 60056-2503 |
| SALLY J RACZKOWSKI | 10104 4 MILE | | | | LAKEVIEW | MI | 48850-9648 |
| SALLY J RASMUSSEN | 7403 PERSHING BLVD | | | | KENOSHA | WI | 53142-1936 |
| SALLY J ROBERTS TR SALLY J ROBERTS REVOCABLE TRUST UA 01/24/00 | 6209 E MCKELIPS RD LOT 289 | | | | MESA | AZ | 85215 |
| SALLY J ROLLS | 9559 WOODSIDE CIRCLE | | | | GRAND BLANE | MI | 48439-8079 |
| SALLY J SHAFER | 7950 ARBELA RD | | | | MILLINGTON | MI | 48746-9540 |
| SALLY J WARNER | 4325 CRAIG STREET | | | | NEWTON FALLS | OH | 44444-9702 |
| SALLY J ZICK | 1391 W MUSGROVE HWY | | | | LAKE ODESSA | MI | 48849-9546 |
| SALLY JACKSON CUST RAYNARD RANDOLPH JACKSON UGMA MI | 7724 PENROD ST | | | | DETROIT | MI | 48228-5422 |
| SALLY JO BARKER | PO BOX 3083 | | | | MUNCIE | IN | 47307-1083 |
| SALLY JO GROSSMAN | 121 SHAWNEE LANE | | | | SLIPPERY ROCK | PA | 16057-3345 |
| SALLY JO LOPRINZI | 8575 ST URAIN WAY | | | | MISSOULA | MT | 59802-9333 |
| SALLY JO ROHDY | 2976 TES DR | | | | HIGHLAND | MI | 48356 |
| SALLY JO SZCZUKOWSKI | 1997 PARTRIDGE PT RD | | | | ALPENA | MI | 49707-5120 |
| SALLY K ALDRICH CUST KATHLEEN MC CORMICK ALDRICH UGMA TN | 243 NATCHEZ | | | | COLLIERVILLE | TN | 38017-2721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALLY K ALDRICH CUST KATHLEEN MCCORMICK ALDRICH UGMA TN | 243 NATCHEZ | | | | COLLIERVILLE | TN | 38017-2721 |
| SALLY K ALDRICH CUST LYMAN DAVENPORT ALDRICH IV UGMA TN | 243 NATCHEZ | | | | COLLIERVILLE | TN | 38017-2721 |
| SALLY K DEELEY | 4921 S CENTAURS CT | | | | ANNANDALE | VA | 22003-4204 |
| SALLY K DOWLING | 2 HAWBROOK LN | | | | SAINT LOUIS | MO | 63122-4643 |
| SALLY KAY WILLIAMS EATON | 89 RAMONA CT | | | | NEW ROCHELLE | NY | 10804-1810 |
| SALLY KEGLEY | 1623 THRUSH ROAD | | | | CRESTLINE | OH | 44827-9672 |
| SALLY KENNEDY | 2806 SO RENE DR | | | | SANTA ANA | CA | 92704-6220 |
| SALLY KULL | 12 DAVISON AVENUE | | | | EAST BRUNSWICK | NJ | 08816-2338 |
| SALLY KUONEN HENSEN CUST REID WILLIAM HENSEN UGMA NY | 130 PRINCETON AVENUE | | | | CORNING | NY | 14830-1717 |
| SALLY L COURSER | 3795 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8841 |
| SALLY L CUMMING & JAMES C CUMMING JT TEN | 75 STONEHAM DR | | | | WEST GARDINER | ME | 04345-7515 |
| SALLY L DOBBINS | 9389 FLORIDA ST | | | | FANNING SPRINGS | FL | 32693-9412 |
| SALLY L EMERSON | 929 HARRINGTON | | | | MT CLEMENS | MI | 48043-2944 |
| SALLY L FAIRLEY | 1795 QUARRY RIDGE DR | | | | COLUMBUS | OH | 43232 |
| SALLY L GEGENHEIMER TR SALLY L GEGENHEIMER TRUST UA 06/09/92 | 520 SOUTH WASHINGTON STREET | #401 | | | NAPERVILLE | IL | 60540-6763 |
| SALLY L HOGUE | 614 S MISSISSIPPI ST | | | | BLUE GRASS | IA | 52726-9686 |
| SALLY L HOLE | 305 E MAPLE | | | | GREENVILLE | OH | 45331-2350 |
| SALLY L JONES | 7650 ST RT #46 | | | | CORTLAND | OH | 44410-9670 |
| SALLY L MALATINSKY | 5026 W JASON | | | | ST JOHNS | MI | 48879-9253 |
| SALLY L PHILLIPS | 7736 JODI LYNN DRIVE | | | | TAMPA | FL | 33615-1547 |
| SALLY L SCHAUPNER | 1251 MANORWOOD CIRCLE | | | | BLOOMFIELD HILLS | MI | 48304-1530 |
| SALLY L UPDYKE | 7685 HALL ROAD | | | | ATLANTA | GA | 30350-4408 |
| SALLY L VERBEKE | 12923 COLLINS ROAD | | | | YALE | MI | 48097-2605 |
| SALLY LA MIRANDE | 313 LEEWARD TRL | | | | SAINT PAUL | MN | 55129-9468 |
| SALLY LANGER | 1825 MADISON AVE | APT 3E | | | NEW YORK | NY | 10035-3831 |
| SALLY LEE | 2104 SAN ANTONIO DR | | | | MONTEBELLO | CA | 90640-2451 |
| SALLY LEE FOLEY | 1030 COVINGTONRD | | | | BLOOMFIELD HILLS | MI | 48301-2361 |
| SALLY LINDSAY LENTAKIS | 4922 PLANTATION COLONY DR | | | | SUGARLAND | TX | 77478-5430 |
| SALLY LITVAK | 6649 TEMPLEHURST ROAD | | | | ENGLEWOOD | OH | 45322-3769 |
| SALLY LOPEZ | 40346 LORO PL | | | | FREMONT | CA | 94539-3033 |
| SALLY LOU GUILES | 1817 SUNNYSLOPE TERR | | | | ESCONDIDO | CA | 92027-4736 |
| SALLY LU HICKS | N7170 WINNEBAGO DR | | | | FOND DU LAC | WI | 54935 |
| SALLY LYNN FRACASSO | 525 BARRENWOOD DRIVE | | | | WADSWORTH | OH | 44281-1084 |
| SALLY M BUCHHOLTZ | 906 HARVEY AVE | | | | WATERTOWN | WI | 53094-5008 |
| SALLY M COOK | 2540 PARK BLVD | | | | LYONS | MI | 48851-9771 |
| SALLY M FLANAGAN | 5 BAR BERRY ROW | | | | CHESTER | NJ | 07930-3007 |
| SALLY M GATES | 18455 CHERRYLAWN | | | | DETROIT | MI | 48221-2015 |
| SALLY M GOSS CUST JASON GOSS UGMA IN | 623 RIVERSIDE DR | | | | BATTLE CREEK | MI | 49015-4560 |
| SALLY M LUCKETTE | 8916 MANOR | | | | DETROIT | MI | 48204-2692 |
| SALLY M METZGER | 15 FOX HOLW | | | | PLYMOUTH | MA | 02360-7737 |
| SALLY M MITCHNER | 1154 FAIROAKS DRIVE | | | | BURTON | MI | 48529-1911 |
| SALLY M NIGRIN | 136 ASPEN DRIVE | | | | WARREN | OH | 44483-1175 |
| SALLY M ROSE | C/O VONLEHMAN & COMPANY INC | 250 GRANDVIEW DRIVE | SUITE 300 | | FT MITCHELL | KY | 41017-5610 |
| SALLY M SANFORD | 1404 NEW HAMPSHIRE AVE | | | | LYNN HAVEN | FL | 32444-2145 |
| SALLY M SANTANA | 2814 TURNBERRY DR | APT 832 | | | ARLINGTON | TX | 76006-2340 |
| SALLY MAE LOETHER | 144 MARBLE ST UNIT 208 | | | | STONEHAM | MA | 02180-2714 |
| SALLY MARIE DUSO | 1203 N WENONA ST | | | | BAY CITY | MI | 48706-3571 |
| SALLY MARIE ZEHRUNG | 3491 INMAN HL SE | | | | MARIETTA | GA | 30067-5146 |
| SALLY MARTIN | 52-980 AVENIDA VALLEJO | | | | LA QUINTA | CA | 92253-3346 |
| SALLY MEDICK DEMICK | 14495 CRESTRIDGE DRIVE | | | | CEMENT CITY | MI | 49233-9616 |
| SALLY N MAC DERMAID | 3390 S IRISH RD | | | | DAVISON | MI | 48423-2438 |
| SALLY N MORROW | 3824 PHEASANT DR | | | | CEDAR FALLS | IA | 50613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALLY N SOMES CUST SARAH P SOMES UTMA ME | 27 FORESIDE RD | | | | PORTLAND | ME | 04110-1404 |
| SALLY NEARY BULL | 288 TITUS AVE | | | | ROCHESTER | NY | 14617-3810 |
| SALLY NELSON | 430 SUMMIT AVE N | | | | KENT | WA | 98031 |
| SALLY NESLER CUST JOEL E NESLER UGMA KY | 2643 STATE RT 1710 | | | | MAYFIELD | KY | 42066-4581 |
| SALLY O GLADOWSKI | 113 GROVE ST | | | | WEST LOCKS | CT | 06096-1827 |
| SALLY O GLADOWSKI CUST MICHAEL R GLADOWSKI UGMA CT | 30 MINES RD | | | | BURLINGTON | CT | 06013-2418 |
| SALLY P KUYKENDALL | PO BOX 1035 | | | | ROMNEY | WV | 26757-4035 |
| SALLY P RASAY CUST CHRISTOPHER JOHN ALISNA UTMA HI | 4320 HANAMAULA | | | | LIHUE | HI | 96766 |
| SALLY PATTERSON | 5310 MONROE ST | | | | SKOKIE | IL | 60077-2452 |
| SALLY PEOPLES | 229 W MAIN ST PO BOX 115 | | | | DEERSVILLE | OH | 44693 |
| SALLY PETERS | 23 GASTON ST | | | | EASTHAMPTON | MA | 01027-1761 |
| SALLY POSTMA TR CHARLINE FITZPATRICK TRUST U-I 09/10/80 | 720 LOUISIANA ST | | | | LAWRENCE | KS | 66044-2338 |
| SALLY POSTMA TR SALLY POSTMA TRUST UA 02/16/96 | 720 LOUISIANA ST | | | | LAWRENCE | KS | 66044-2338 |
| SALLY R BIRBECK | 458 W SHARON RD | | | | CINCINNATI | OH | 45246-4132 |
| SALLY R BRINKERHOFF | 11 COCHISE CIRCLE | | | | MEDFORD LAKES | NJ | 08055-9769 |
| SALLY R DEAN | 753 TURKEY LANE | | | | HINESBURG | VT | 05461-9339 |
| SALLY R HOOVER | 589 WHITE RD | | | | WINDHAM | VT | 05143 |
| SALLY R SMITH | 5991 WINDEMERE WAY | | | | RIVERSIDE | CA | 92506-3773 |
| SALLY R TATAR | 5196 HICKORY DRIVE | | | | LYNDHURST | OH | 44124-1060 |
| SALLY R TATUM | 4147 AYERS ORCHARD RD | | | | STUART | VA | 24171-2609 |
| SALLY R ZANGER CUST MAYA ZANGER-NADIS UTMA CT | 25 MUNFORD RD | | | | NEW HAVEN | CT | 06515-2431 |
| SALLY RAY HARRIS | 5 BELLINGHAM LANE | | | | GREAT NECK | NY | 11023-1301 |
| SALLY RHYMES | 25371 2ND AVE | | | | LOS MOLINOS | CA | 96055-9671 |
| SALLY RICHARDS RICKER | 4229 PERRY LANE | | | | HARBOR SPRINGS | MI | 49740 |
| SALLY RICHARDSON RICE | PO BOX 439 | | | | STONINGTON | ME | 04681-0439 |
| SALLY RICHTER & HENRY A RICHTER JT TEN | 1194 ELLIOTT AVE | | | | MADISON HEIGHTS | MI | 48071-2631 |
| SALLY S BARRY | PO BOX 375 | | | | FORT MC COY | FL | 32134 |
| SALLY S BEYER | 12941 SW 14 COURT | | | | FORT LAUDERDALE | FL | 33325-5812 |
| SALLY S BODE & ROBERT B BODE JT TEN | 1078 WILDA DRIVE | | | | WESTMINSTER | MD | 21157 |
| SALLY S CARLSON | 3790 BIG FORK RD | | | | BARNWELL | SC | 29812-7011 |
| SALLY S CUTLER | 55 MANN HILL ROAD | | | | SCITUATE | MA | 02066-2112 |
| SALLY S FAULISE | 194 STERLING AVE | | | | BUFFALO | NY | 14216-2414 |
| SALLY S GATES | 51 LAKEVIEW DR | | | | FRANKLIN | NC | 28734-9306 |
| SALLY S HOUCK | 542 GRATEN ST | | | | BIRMINGHAM | MI | 48009-6516 |
| SALLY S KELLY TR UA 03/06/1998 SALLY S KELLY REVOCABLE TRUST | 23 THE COMMON | | | | LOCKPORT | NY | 14094 |
| SALLY S LAMBE | 4834 CHEVY CHASE BLVD | | | | CHEVY CHASE | MD | 20815-5340 |
| SALLY S SCOTT | 7644 BARNSBURY | | | | WEST BLOOMFIELD | MI | 48324-3612 |
| SALLY S TARABAN | 4707 CHESTNUT BLAZE DR | | | | N LAS VEGAS | NV | 89032-2425 |
| SALLY S ZASTROW | 3884 EWINGS RD | LOT 17 | | | LOCKPORT | NY | 14094-1013 |
| SALLY SANDERS RUEFENACHT | 8831 WOODMONT LANE | | | | PORT RICHEY | FL | 34668-2467 |
| SALLY SAPIER LABRASH | 2721 RIO VISTA DR | | | | BAKERSFIELD | CA | 93306-1031 |
| SALLY SCHWEIGHARDT | 1672 MAIN STREET | SUITE E | 170 | | RAMONA | CA | 92065 |
| SALLY SENDEROVITZ | ATTN SALLY FRIIS ANTONISEN | AKACIEVEJ 9 | 2640 HEDEHUSENE | DENMARK | | | |
| SALLY SEYMOUR & RICHARD A SEYMOUR JT TEN | 153 GREENMEADOW DR | | | | ROCHESTER | NY | 14617-5132 |
| SALLY SHUMAN | 12715 LEWIS HEIGHTS DR SW | | | | CUMBERLAND | MD | 21502-6509 |
| SALLY SIMON | 16712 THROCKLEY | | | | CLEVELAND | OH | 44128-1418 |
| SALLY SIMONS DANIELS | 17 HARLESTON PLACE | | | | CHARLESTON | SC | 29401-1265 |
| SALLY SMITH | 2072 CLAIRMEADE VALLEY RD | | | | ATLANTA | GA | 30329-1012 |
| SALLY SMITH CAROLINE | 2 E SANTA REBECCA DR | | | | GREEN VALLEY | AZ | 85614-1417 |
| SALLY STALNAKER | 4645 MEADOWGROVE DR | | | | CARROLL | OH | 43112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALLY SUE MEYER | 16777 STATE HIGHWAY 258 | | | | SPRINGFIELD | MN | 56087 |
| SALLY SUE VOLTZ | 320 ASHBOURNE RD | | | | CLAYMONT | DE | 19703-1416 |
| SALLY SUE WURST | 14311 22 1/2 MILE RD | | | | MARSHALL | MI | 49068-9379 |
| SALLY T DAVIS | 508 CROSS VALLEY RD | | | | LAFOLLETTE | TN | 37766-4914 |
| SALLY T SHIRAI & JOE S SHIRAI JT TEN | 1255 19TH ST APT 301 | | | | DENVER | CO | 80202 |
| SALLY TAYLOR | 35 BALABAN RD | | | | COLCHESTER | CT | 06415-1701 |
| SALLY THURSTON | 105 WICKHAM DR | | | | WARWICK | NY | 10990 |
| SALLY TRYPUS | 11096 CROSSETO DR | | | | LAS VEGAS | NV | 89141-3991 |
| SALLY V STONE | 1901 WEST LINDEN ST | APT 414 | | | ALLENTOWN | PA | 18104 |
| SALLY W CARR | 195 FAIRLAWN AVE | | | | NILES | OH | 44446-2041 |
| SALLY W MALONE | 727 ANDOVER LN | | | | ALBANY | GA | 31705-1252 |
| SALLY W MEADOWS | 2119 BELLEFONTAINE AVE | | | | DAYTON | OH | 45404-2233 |
| SALLY W RAGLAND | 628 MAGNOLIA DR SW | | | | SUNSET BEACH | NC | 28468-4254 |
| SALLY WALLACE HAYS | 2387 BARRET DR | | | | FRISCO | TX | 75034 |
| SALLY WARD MORRISON | 6326 WEATHERWOOD CIR | | | | WESLEY CHAPEL | FL | 33544-4375 |
| SALLY WATERS HUNT | 779 GRANTITE STREET | | | | YARMOUTH | ME | 04096-7545 |
| SALLY WATTS | 61 LEFFERTS AVE | | | | BROOKLYN | NY | 11225-3901 |
| SALLY WOOD HLAVAY | 25150 N WINDY WALK DR | | | | SCOTTSDALE | AZ | 85255-8104 |
| SALLY WOODS QUINTANA | 11591 PRATT AVE | | | | EL PASO | TX | 79936-2541 |
| SALLY WOODS SHEPHERD | ATTN SALLY S HAIMBAUGH | 4368 HANNA HILLS DR | | | DUBLIN | OH | 43016-9518 |
| SALLY YAGOL | 7925 SOUTH SAGINAW | | | | CHICAGO | IL | 60617-1350 |
| SALLYANN PRESTI | 96 COOLIDGE ST | | | | MALVERNE | NY | 11565-1810 |
| SALLYE CONSTANT | 210 ROLLING DR | | | | BOWLING GREEN | KY | 42104-0383 |
| SALMA DIB & ALBERT J DIB & ALLAN J DIB JT TEN | 27908 EASTWICK SQ | | | | ROSEVILLE | MI | 48066-4813 |
| SALMON L MOORE | 1587 MCALDINE MTMDRRIS MI | | | | MIMORRIS | MI | 48458 |
| SALOME GERBER | 3204 ROCHAMBEAU AVE | | | | BRONX | NY | 10467-3724 |
| SALOME KRONENWETTER & DAVID C KRONENWETTER JT TEN | 583 S SAINT MARYS ST | | | | SAINT MARYS | PA | 15857-1645 |
| SALOMEA T MONTROY TR LIVING TRUST 01/03/90 U-A SALLY MONTROY | 29770 WOODLAND DR | | | | SOUTHFIELD | MI | 48034-1307 |
| SALOMEY R DARABOS | 4575 CADILLAC PLACE | | | | SAGINAW | MI | 48604-1033 |
| SALOMI KONTZINOU | 11 SMIRNIS STR | HALKIS | | 34100 GREECE | | | |
| SALOMON G MEDIAVILLA | 21 OREGON DR | | | | HUNTINGTON STATION | NY | 11746-2625 |
| SALOMON ISLAS | 1515 W MEMORIAL DR | | | | JANESVILLE | WI | 53545-1523 |
| SALOMON SMITH BARNEY INC | 333 W 34TH ST 3RD FL | | | | NEW YORK | NY | 10001-2402 |
| SALOMON SMITH BARNEY TR MILDRED R COLLETTE IRA | 720 W 600 S | | | | ATLANTA | IN | 46031-9352 |
| SALOMON SMITH BARNEY TR ROY L MARTIN IRA | 21 GREYSON RD | | | | ROCHESTER | NY | 14623-2009 |
| SALOMON SMITH BARNEY TR WAYNE COLLETT IRA | 720 W 600 S | | | | ATLANTA | IN | 46031-9352 |
| SALTERS ALSTON | 122 MELODY LN | | | | KISSIMMEE | FL | 34759 |
| SALUSTIANO MALDONADO | 291 CENTRAL AVENUE | APT B-6 | | | JERSEY CITY | NJ | 07307-2953 |
| SALVACION DARCANGRLO | 3 KERWELL PL | WINNIPEG MB | | R2N 1G5 CANADA | | | |
| SALVADOR B GARIBAY | 41174 GROVE CIRCLE | | | | MADERA | CA | 93638-8853 |
| SALVADOR BARRAGAN | 1422 NORTHGATE RD | | | | SPRINGFIELD | OH | 45504-1540 |
| SALVADOR BEDOYA | 15614 ELMBROOK DR | | | | LA MIRADA | CA | 90638-5408 |
| SALVADOR C VIGIL | 9935 PARK ST | | | | BELLFLOWER | CA | 90706-5937 |
| SALVADOR CONTRERAS | 2406 S HOMAN | | | | CHICAGO | IL | 60623-4011 |
| SALVADOR D CASTILLO | 12616 VINCENNES RD | | | | BLUE ISLAND | IL | 60406-1610 |
| SALVADOR GALLARDO | 435 E OLIVER ST | | | | OWOSSO | MI | 48867-2437 |
| SALVADOR GONZALEZ | 5530 KATHERINE CT | | | | SAGINAW | MI | 48603-3623 |
| SALVADOR GUIMARAES | RUA TEGEREBA NO 31 | 04617 SAO PAULO | | BRAZIL | | | |
| SALVADOR I CASTELAN | 318 KAREN AVE | | | | ROMEOVILLE | IL | 60446-1738 |
| SALVADOR J GONZALES | 406 ROAN LN | | | | RED OAK | TX | 75154-4462 |
| SALVADOR J VONA & MARY J VONA JT TEN | 520 CATHERINE ST | | | | SOUTH AMBOY | NJ | 08879-1505 |
| SALVADOR L CALDERON | 13864 LYLE STREET | | | | SYLMAR | CA | 91342-2207 |
| SALVADOR L CASTILLON | 14704 TYLER ST | | | | SYLMAR | CA | 91342-3902 |
| SALVADOR M TORRES | 13585 WINGO ST | | | | ARLETA | CA | 91331-5643 |
| SALVADOR QUINTANA JR | 682 BAKER RD | | | | COLUMBIA | TN | 38401-5557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALVADOR R AGUIRRE | 4129 TOLAND WY | | | | LOS ANGELES | CA | 90065-4441 |
| SALVADOR R SANCHEZ | 2440 JACKSON ST | | | | FREMONT | CA | 94539-5143 |
| SALVADOR REPOLLET | 6 RANDALL PLACE | | | | PALM COAST | FL | 32164-3951 |
| SALVADOR RIOS | 427 FIRE-HOUSE RD | | | | PALMERTON | PA | 18071-3621 |
| SALVADOR RIVERA | 32 DELRAY | | | | SAGINAW | MI | 48601-5210 |
| SALVADOR RODRIGUEZ | 504 BENGAL CT | | | | GREER | SC | 29651-5279 |
| SALVADORE A RITZ & DOROTHY F RITZ JT TEN | 479 NIAGARA ST | | | | LOCKPORT | NY | 14094-2609 |
| SALVATION ARMY OF DETROIT | 211 W KEARSLEY ST | | | | FLINT | MI | 48502-1305 |
| SALVATOR F VALENTE CUST KIMBERLY A VALENTE UGMA MA | PO BOX 179 | | | | WAKEFIELD | MA | 01880-0279 |
| SALVATOR G BASIRICO | 1395 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9605 |
| SALVATOR J CALTAGIRONE & MRS LINDA L CALTAGIRONE JT TEN | PO BOX 2803 | | | | RANCHO SANTA FE | CA | 92067-2803 |
| SALVATORE A BARBUTO | 323 COE AVE | | | | MERIDEN | CT | 06451-3754 |
| SALVATORE A BARBUTO | 323 COE AVE | APT#122 | | | MERIDEN | CT | 06451-3754 |
| SALVATORE A CIFFA | 413 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8111 |
| SALVATORE A LOGIUDICE | 144SPRING STREET | | | | MIDDLETOWN | CT | 06457-2264 |
| SALVATORE A MINASOLA | 7414 STAGE AVE | | | | CONKLIN | MI | 49403-9602 |
| SALVATORE A TASCIONE | 45 ADAMS PL | | | | YONKERS | NY | 10703-1827 |
| SALVATORE ACAMPARO | 47 WILLCOX ST | | | | BRISTOL | CT | 06010-6829 |
| SALVATORE ATANASIO | 645 AMHERST ROAD | | | | LINDEN | NJ | 07036-5307 |
| SALVATORE B D'AVOLA | 9020F SW 93RD LN | | | | OCALA | FL | 34481-9284 |
| SALVATORE BANCHERI | 707 15TH ST | | | | ABSECON | NJ | 08201-1027 |
| SALVATORE BATTO | 34 RIVERSIDE ROAD | | | | CARBONDALE | CO | 81623-9431 |
| SALVATORE BRONZO | 14 WALNUT ST | APT 1 | | | KEYPORT | NJ | 07735-1758 |
| SALVATORE BURGIO | 61 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4603 |
| SALVATORE CAPOGRECO | 502 LAWRENCE AV | | | | GIRARD | OH | 44420-2225 |
| SALVATORE CAPPELLO & MELANIE CAPPELLO JT TEN | 3684 FOREST HILL DR | | | | BLOOMFIELD HILLS | MI | 48304 |
| SALVATORE CARFAGNO | 603 CROFT DR | | | | SOUTHAMTON | PA | 18966-4042 |
| SALVATORE CELESTINO | 3823 E GLENHAVEN DR | | | | PHOENIX | AZ | 85048-7906 |
| SALVATORE CIVALE | 59 JAMES ST | | | | MERIDEN | CT | 06451-3121 |
| SALVATORE COCCO | 7263 PARKDALE ST | NIAGARA FALLS ON | | L2E 6Y6 CANADA | | | |
| SALVATORE CUCINELLA | 2929 BRIMLEY | WINDSOR ON | | N8R 1L9 CANADA | | | |
| SALVATORE D PALOMBO | 26120 VAN DYKE | | | | CENTER LINE | MI | 48015-1218 |
| SALVATORE D PETRINGA & LUCIA PETRINGA JT TEN | 25 WESTOVER ST | | | | WEST ROXBURY | MA | 02132-1317 |
| SALVATORE DELLA PIA | 37 OLD LANE | | | | TOWACO | NJ | 07082-1229 |
| SALVATORE DI PAULA & MRS ADELENA DI PAULA TEN ENT | 3655 CRAGSMOOR CT | | | | ELLICOTT CITY | MD | 21042-4905 |
| SALVATORE DICHIARA | 201 LOCKWOOD AVE #1 | | | | YONKERS | NY | 10701-5411 |
| SALVATORE DICIOCCIO | 557 BENEDICT AVE | | | | TARRYTOWN | NY | 10591-5049 |
| SALVATORE DIMAGGIO & GRAZIA DIMAGGIO JT TEN | ATTN GIOVANNI DIMAGGIO | 47378 BOBWHITE LN | | | SHELBY TOWNSHIP | MI | 48315-4827 |
| SALVATORE DUCA | 114A WAVECREST AVE | | | | WINFIELD PARK | NJ | 07036-6617 |
| SALVATORE E ZANGHI | 3602 RETSOF ROAD | | | | RETSOF | NY | 14539 |
| SALVATORE F MONACO & LUCY MONACO TEN ENT | 517 DREXEL ROAD | | | | FAIRLESS HILLS | PA | 19030-3607 |
| SALVATORE F MONACO & MRS LUCY MONACO JT TEN | 517 DREXEL RD | | | | FAIRLESS HILLS | PA | 19030-3607 |
| SALVATORE F RUNFOLA & AUGUSTINA M RUNFOLA JT TEN | 20 NICKLAUS LN | | | | FARMINGDALE | NJ | 07727-3862 |
| SALVATORE F ZUCCO | 244 WOODSONG LANE | | | | ROCHESTER | NY | 14612-4152 |
| SALVATORE FONTE | 38 YONKERS AVENUE | | | | TUCKAHOE | NY | 10707-3910 |
| SALVATORE FRANK CAPPELLINO | 1631 HERTEL AVE | APT 334 | | | BUFFALO | NY | 14216-2912 |
| SALVATORE GALOFARO | 8 VISTA VIEW CT | | | | KINGSVILLE | MD | 21087-1216 |
| SALVATORE GARBO | 907 E LOVERS LANE | PO BOX 806 | | | ARLINGTON | TX | 76004 |
| SALVATORE GIUNTA | 36432 PIKMAR DR | | | | ZEPHYRHILLS | FL | 33541-7166 |
| SALVATORE GRECO | 14008 LAKE SHORE DRIVE | | | | STERLING HIEGHTS | MI | 48313-2103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALVATORE H ALAIMO | 45 W JESELLA DR | | | | NO TONAWANDA | NY | 14120-3336 |
| SALVATORE J BATTAGLIA | 1218 HAEBERLE AVE | | | | NIAGARA FALLS | NY | 14301-1916 |
| SALVATORE J DRAGOTTA | 47478 NAPOLI LN | | | | MACOMB | MI | 48044-2677 |
| SALVATORE J DRAGOTTA & BARBARA J DRAGOTTA JT TEN | 47478 NAPOLI LANE | | | | MACOMB | MI | 48044-2677 |
| SALVATORE J FEDE JR | 18 LAUREL CT | | | | VERONA | NJ | 07044-1712 |
| SALVATORE J GIANNINI | PO BOX 706 | | | | FRANKLIN LKS | NJ | 07417-0706 |
| SALVATORE J LIALI | 1015 S ARMSTRONG | | | | KOKOMO | IN | 46902-6302 |
| SALVATORE J MORANA | 1750 BULLIS RD | | | | ELMA | NY | 14059 |
| SALVATORE J REALE | 8352 N M 52 | | | | HENDERSON | MI | 48841-9709 |
| SALVATORE J STALTERI | 251 GILMORE RD | | | | BROCKPORT | NY | 14420-9312 |
| SALVATORE J VIGGIANO & JOAN H VIGGIANO JT TEN | 2103 THE PLAZA | | | | TENAFLY | NJ | 07670 |
| SALVATORE J WOOD & MARY E WOOD JT TEN | 26266 COLONY RD | | | | BONITA SPGS | FL | 34135 |
| SALVATORE L CIFERNO | 2015 EWALT AVE NE | | | | WARREN | OH | 44483-2909 |
| SALVATORE L PUSATERI | 2315 QUACKER RD | | | | GASPORT | NY | 14067-9441 |
| SALVATORE LA RUSSA | PO BOX 133 | | | | HAWTHORNE | CA | 90251-0133 |
| SALVATORE LAGROTTERIA & WENDY LAGROTTERIA JT TEN | 1 MAPLE CT | | | | OCEANPORT | NJ | 07757-1072 |
| SALVATORE LODATO & ROSE LODATO JT TEN | 161-52 87TH ST | | | | HOWARD BEACH | NY | 11414-3301 |
| SALVATORE M DE BLASS | 28 HIGHVIEW ROAD | | | | EAST BRUNSWIC | NJ | 08816-3022 |
| SALVATORE M IULIANO | 7 JAMES PL | | | | MADISON | NJ | 07940-2410 |
| SALVATORE M TANZI & DONATA TANZI JT TEN | 28 CAVAN LANE | | | | HAZLET | NJ | 07730-1131 |
| SALVATORE M TRIMBOLI | 1712 EMPIRE BLVD | APT 41 | | | WEBSTER | NY | 14580-2137 |
| SALVATORE MADDI & DEBBIE MADDI JT TEN | 461 ALTA VISTA WAY | | | | LAGUNA BEACH | CA | 92651-4036 |
| SALVATORE MALTA | PO BOX 3344 | | | | LEESVILLE | SC | 29070-1344 |
| SALVATORE MALTESE & MRS FARA MALTESE JT TEN | 861 DOW RD | | | | BRIDGEWATER | NJ | 08807-1169 |
| SALVATORE MANTO | 621 BAILEY AVE | | | | ELIZABETH | NJ | 07208-1510 |
| SALVATORE MARINO | 2316 CLEARVIEW NW | | | | WARREN | OH | 44483-1366 |
| SALVATORE MAROTTA | 477 N ADAM ST | | | | LOCKPORT | NY | 14094-1455 |
| SALVATORE MINCOLELLI | 36 SO JEFFERSON STREET | | | | ORANGE | NJ | 07050-1513 |
| SALVATORE MONACO | 3088 LOVE ROAD | | | | GRAND ISLAND | NY | 14072-2432 |
| SALVATORE MONTERA | 6123 GRAND AVE #1 | | | | MASPETH | NY | 11378-2826 |
| SALVATORE MORELLI | 2112 MAE LN | | | | LEWISBURG | TN | 37091-6331 |
| SALVATORE N MONTEVIDEO | 31204 VIA SOLANA | | | | SAN JUAN CAPO | CA | 92675-2941 |
| SALVATORE P AIUTO | 43643 BUCKTHORN CT | | | | STERLING HEIGHTS | MI | 48314-1882 |
| SALVATORE P AIUTO & NAOMI J AIUTO JT TEN | 43643 BUCKTHORN CT | | | | STERLING HEIGHTS | MI | 48314-1882 |
| SALVATORE P COVELLO | 17875 CRYSTALWOOD CIRCLE | | | | NEW CANEY | TX | 77357-3219 |
| SALVATORE PANELLA | 80 BURLWOOD DR | | | | ROCHESTER | NY | 14612-3016 |
| SALVATORE PANTANO | 302 WINTERHAVEN DRIVE | | | | WILMINGTON | DE | 19803-3551 |
| SALVATORE PAPIRO | 649 SOUTH 12TH ST | | | | NEW HYDE PARK | NY | 11040-5568 |
| SALVATORE PASTORE & MRS ANN PASTORE JT TEN | 224 EAST 4TH ST | | | | BROOKLYN | NY | 11218-2304 |
| SALVATORE PELLICANO | 646 HOLT RD | | | | WEBSTER | NY | 14580-9119 |
| SALVATORE R ESPOSITO CUST CHASE MICHAEL STAUFFER UTMA NY | 1368 CAMBRIDGE AVE | | | | NO TONAWANDA | NY | 14120-2362 |
| SALVATORE R ESPOSITO CUST JACOB ANTHONY ESPOSITO UTMA NY | 1368 CAMBRIDGE AVE | | | | N TONAWANDA | NY | 14120 |
| SALVATORE R MELITA & JOAN V MELITA JT TEN | 65 DAHL AVE | | | | STRATFORD | CT | 06614-2758 |
| SALVATORE R PORTE & JUDITH A PORTE JT TEN | 725 TOTOWA ROAD | | | | TOTOWA | NJ | 07512-1504 |
| SALVATORE R VENTIMIGLIA | 30236 BARBARY COURT | | | | WARREN | MI | 48093-3075 |
| SALVATORE RAGONESE | 115 WINSTON DR | | | | ROCHESTER | NY | 14626-3336 |
| SALVATORE RANDAZZO | LEISURE VILLAGE EAST | 809C BALMORAL CT | | | LAKEWOOD | NJ | 08701-6603 |
| SALVATORE RANDAZZO CUST JOSEPH RANDAZZO U/THE NEW YORKU-G-M-A | LEISURE VILLAGE EAST | 809 C BALMORAL CT | | | LAKEWOOD | NJ | 08701-6603 |
| SALVATORE RAPAGLIA | 6366 WOODBURY RD | | | | BOCA RATON | FL | 33433-3606 |
| SALVATORE S DELLA ROCCO | 243 TRUE HICKORY DR | | | | ROCHESTER | NY | 14615-1347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALVATORE S TRAMUTA | BOX 32 | | | | ROTTERDAM JUNCTION | NY | 12150-0032 |
| SALVATORE S ZICHI & FRIEDA ZICHI & NINA MARIE NOONKESTER JT TEN | 34281 GREENTREES RD | | | | STERLING HTS | MI | 48312 |
| SALVATORE SALEMI | 582 HAZELWOOD TER | | | | ROCHESTER | NY | 14609 |
| SALVATORE SALMERI | 64-16 ROOSEVELT AVE 2ND | | | | WOODSIDE | NY | 11377 |
| SALVATORE SARACINO & LINDA TALLARICO & GAIL KRITCH JT TEN | 1701 OCEAN AVENUE APT 7E | | | | ASBURY PARK | NJ | 07712-5636 |
| SALVATORE SCARPACE & DIANE SCARPACE JT TEN | 3544 LENORE | | | | MELVINDALE | MI | 48122-1118 |
| SALVATORE SCIORTINO | 461 CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9759 |
| SALVATORE SCOTTO & ANGELINA SCOTTO JT TEN | 308 DOUGHTY BLVD | | | | INWOOD | NY | 11096-1303 |
| SALVATORE T FILIPPI | 4422B EASTWICK CT | | | | FAIRFAX | VA | 22033-6028 |
| SALVATORE T PAGLIARO | 5329 LOON NEST COURT | | | | APOLLO BEACH | FL | 33572 |
| SALVATORE T SISINO | 1906 SUGAR RIDGE RD | | | | SPRING HILL | TN | 37174-2316 |
| SALVATORE THOMAS YEMMA & ADRIENNE JANICE YEMMA JT TEN | 97 CORAL ST | | | | HAVERHILL | MA | 01830-2149 |
| SALVATORE V FRASCELLO & MARY ANN FRASCELLO JT TEN | 780 E TUSCARAWAS AVE | | | | BARBERTON | OH | 44203-3720 |
| SALVATORE V MASIELLO | 100 SEAVIEW AVE | APT 6-4 | | | MONMOUTH BCH | NJ | 07750-1252 |
| SALVATORE VASCASSENNO | 20554 N 101ST AVE | APT 1036 | | | PEORIA | AZ | 85382-2599 |
| SALVATORE ZISA & JO ANN ZISA JT TEN | 1 SUMMIT AVE | | | | CLIFTON | NJ | 07013-1054 |
| SALVATRICE AMICO | 387 FRENCH RD | | | | PITTSFORD | NY | 14534-1152 |
| SALWA S MORRIS CUST PRISCILLA JANAN MORRIS UGMA CA | 560 MARGO AVE | | | | LONG BEACH | CA | 90803-2131 |
| SAM A COLOSIMO | 560 ISABELLA AVE | | | | NORTH CHARLEROI | PA | 15022-2331 |
| SAM A COLOSIMO | 3588 LOWER MTN RD | | | | SANBORN | NY | 14132-9422 |
| SAM A ESTELLE JR | 2523 HACKMAN DR | | | | ST LOUIS | MO | 63136-5836 |
| SAM A HOLCOMB & RACHEL J HOLCOMB JT TEN | 802 WALNUT ST | | | | OSAGE | IA | 50461-1432 |
| SAM A MC PHERSON JR & R EILEEN MC PHERSON JT TEN | 32 FAIRVIEW HEIGHTS | | | | PARKERSBURG | WV | 26101-2918 |
| SAM A NATALE | 203 BLACKWATER DRIVE | | | | HARVEST | AL | 35749-9329 |
| SAM A RIVERS JR & BRENDA J RIVERS & BRIAN KEITH RIVERS JT TEN | 1257 CROWN POINTE LN | | | | ORMOND BEACH | FL | 32174 |
| SAM A RUSSO | 14822 FRAIS DR | | | | FLORISSANT | MO | 63034-2329 |
| SAM ALLIE & YOUSEF ALLIE JT TEN | 19500 GARY LN | | | | LIVONIA | MI | 48152-1154 |
| SAM ANDERSON JR | 38901/2 OLD LEXINGTON RD | | | | ATHENS | GA | 30605-4149 |
| SAM ANTHONY FORLENZA | 914 DELAWARE ROAD | | | | BUFFALO | NY | 14223-1006 |
| SAM ARAKELIAN | 29521 DOVER | | | | GARDEN CITY | MI | 48135-2044 |
| SAM ASHLEY | 1709 E ELZA | | | | HAZEL PARK | MI | 48030-2331 |
| SAM B CAPATOSTO | 765 PAGE AVE | | | | LEWISTON | NY | 14092-1345 |
| SAM B MONACO | #1 | TWO BURWOOD LN | | | SAN ANTONIO | TX | 78216-7037 |
| SAM BABCOCK | 5886 NW 21ST AVE | | | | BOCA RATON | FL | 33496 |
| SAM BAKER | 4449 BAKER ROAD | | | | DAYTON | OH | 45424-1706 |
| SAM BALACO II & CHARLOTTE A BALACO JT TEN | 2205 BRIARCLIFF DR | | | | ALTON | IL | 62002-6908 |
| SAM BELLER CUST MARTIN BELLER UGMA NY | 924 WEST END AVE #64 | | | | NEW YORK | NY | 10025-3541 |
| SAM BENGER | 3 RAVENNA DR | | | | POMONA | NY | 10970-3607 |
| SAM BRANDT | 203 N MATTHEWS ST | | | | BUNKIE | LA | 71322-1534 |
| SAM C AIELLO | 21886 SAN JOAQUIN DR W | | | | CANYON LAKE | CA | 92587-7843 |
| SAM CAITO | 2754 AUBURN AVE | | | | CARLSBAD | CA | 92008 |
| SAM CHING & LILY CHING TR SAM & LILY CHING FAMILY TRUST UA 8/29/96 | 4348 MAMMOTH AVE | APT 102 | | | SHERMAN OAKS | CA | 91423-3688 |
| SAM CHONG | 1505 BRANDYWINE | | | | SAN MATEO | CA | 94402-3802 |
| SAM CLARK | 4550 CHANCER WAY APT 104 | | | | AURINS MILLS | MD | 21117-6608 |
| SAM COLLIER | 400 UNIVERSITY PARK DR APT 224 | | | | BIRMINGHAM | AL | 35209-6781 |
| SAM CUNNINGHAM | 608 HOLDEN ST | | | | SAGINAW | MI | 48601-2333 |
| SAM D ANDERSON | PO BOX 1604 | | | | SUMTER | SC | 29151-1604 |
| SAM D BERGER CUST RICHARD CARL BERGER U/THE ILLINOIS U-G-M-A | 200 SOUTH WACKER DRIVE | SUITE 3030 | | | CHICAGO | IL | 60606-5815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAM D BROWN TR SAM D BROWN TRUST UA 11/18/97 | PO BOX 23 | | | | CRYSTAL HILL | VA | 24539-0023 |
| SAM D MILAM | 5311 ROSEBUD LN | STE 208 | | | NEWBURGH | IN | 47630-9215 |
| SAM DANIEL | 4170 CARVER CIRCLE | | | | DORAVILLE | GA | 30360-2557 |
| SAM DINO & LAURA M DINO JT TEN | 7720 EAST MARIPOSA | | | | SCOTTSDALE | AZ | 85251-1628 |
| SAM E ARMSTRONG | 1509 HOLSTON RIVER RD | | | | KNOXVILLE | TN | 37914-6136 |
| SAM E BAKER | 6071 PATTONSVILLE RD | | | | JACKSON | OH | 45640-9203 |
| SAM E LABEAN PERS REP EST RONALD WILLIAM LABEAN | 962 W BARNES RD | | | | FOSTORIA | MI | 48435-9713 |
| SAM E MCDONALD & LEIGH A MCDONALD JT TEN | 11111 SHETLAND HILLS | | | | SAN ANTONIO | TX | 78254-6019 |
| SAM E STORY JR TR SAM E STORY JR REVOCABLE TRUST UA 1/25/90 | 825 VERNON | | | | SIKESTON | MO | 63801-2027 |
| SAM F HURT III | 1209 NEWNING | | | | AUSTIN | TX | 78704-1838 |
| SAM FICARROTTA & SARO P FICARROTTA & SHIRLEY C EUBANKS JT TEN | 7401 BOYETTE RD | | | | WESLEY CHAPEL | FL | 33545-9617 |
| SAM FORTUNE | 9521 S 53RD AVE #1 NORTH | | | | OAK LAWN | IL | 60453-2988 |
| SAM FUTCH | PO BOX 460 | | | | CROSS CITY | FL | 32628-0460 |
| SAM G COUGHENOUR | 1361 BRIDLEBROOK DR | | | | CASSELBERRY | FL | 32707-5857 |
| SAM G D'AMBROSIA | 10 MONDAVI CIR | | | | SPENCERPORT | NY | 14559-2214 |
| SAM G GOEBACK | PO BOX 1040 | | | | LADSON | SC | 29456-1040 |
| SAM GERSHKOVICH | 2420 LAUREL LAKES BLVD | | | | CARMEL | IN | 46032-8902 |
| SAM GERSHKOVICH CUST ALAN GERSHKOVICH UTMA IN | 2420 LAUREL LAKES BLVD | | | | CARMEL | IN | 46032-8902 |
| SAM GOLLAY & MRS EDITH J GOLLAY JT TEN | 8866 TULARE DR APT 302 B | | | | HUNTINGTON BEACH | CA | 92646-6262 |
| SAM GOWDY STANDRING | 147 ROSE DRIVE | | | | FULLERTON | CA | 92833-2343 |
| SAM GRUICHICH & LINDA GRUICHICH JT TEN | 11833 W LAKEFIELD DR | | | | MILWAUKEE | WI | 53227-3950 |
| SAM H BROWN | PO BOX 143 | | | | FLINT | MI | 48501-0143 |
| SAM H DUBIN & ESTELLE S DUBIN JT TEN | 8034 N HAMLIN AVE | | | | SKOKIE | IL | 60076-3445 |
| SAM H HARLIN | 4704 BRENTWOOD DR | | | | CHATTANOOGA | TN | 37416-3103 |
| SAM H JOW | 1018 W 16TH ST | | | | HOUSTON | TX | 77008-3428 |
| SAM H MILLER TR UA 03/11/94 BY SAM H MILLER | 713 CEDAR ST | | | | MANISTEE | MI | 49660-1842 |
| SAM HENRY WEBB | 4906 BIRCHCREST DR | | | | FLINT | MI | 48504-2016 |
| SAM HERCHEL SHANBLUM | 8400 SUMMER TREE COURT | | | | AUSTIN | TX | 78759-8213 |
| SAM HOPKINS | 107 E BROADWAY AVE | | | | MILTON FRWTR | OR | 97862 |
| SAM HOWARD JR | 1410 67TH STREET | | | | BERKELEY | CA | 94702-2705 |
| SAM HUBBARD | 1515 NE 342ND TRAIL | | | | OKEECHOBEE | FL | 34972-0140 |
| SAM HUBERMAN & MILDRED HUBERMAN JT TEN | 40 RALPH ROAD | | | | MARBLEHEAD | MA | 01945-1831 |
| SAM IBRAHIM & THANA IBRAHIM JT TEN | 59 TERRAPIN LANE | | | | MERCERVILLE | NJ | 08619-1363 |
| SAM INGUAGIATO & MARY INGUAGIATO JT TEN | 2265 82ND ST | | | | BROOKLYN | NY | 11214-2603 |
| SAM J BETOUNES & ELIZABETH E BETOUNES JT TEN | 111 EDGEFIELD DR | | | | ELYRIA | OH | 44035-1835 |
| SAM J DEFILIPPIS | 2920 DARLEY DR | | | | MONTGOMERY | IL | 60538-4119 |
| SAM J DENNEY | 2008 QUAIL CREEK CV | | | | MEMPHIS | TN | 38119-6410 |
| SAM J LACARIO | 9051 E OBISPO AVE | | | | MESA | AZ | 85212-2806 |
| SAM J LICHTENFELD & ARLENE LICHTENFELD JT TEN | 847 AVE C | | | | BAYONNE | NJ | 07002-2915 |
| SAM J MARGELLO | 2057 FERRIS ROAD | | | | COLUMBUS | OH | 43224-2344 |
| SAM J OFSHINSKY | 43 E CHURCH COURT | | | | DUMONT | NJ | 07628-1702 |
| SAM J SAYEGH | 341 BAY RIDGE PKWY | | | | BROOKLYN | NY | 11209-3107 |
| SAM J UPCHURCH | 317 WOODBINE DRIVE | | | | SHREVEPORT | LA | 71105-4725 |
| SAM J WALMA & MARK D WALMA JT TEN | 2745 PORTER ST SW | | | | WYOMING | MI | 49519-2140 |
| SAM JABOUR | 40919 E ROSEWOOD DR | | | | CLINTON TWP | MI | 48038-2297 |
| SAM JAFFE & RUTH JAFFE JT TEN | 309 OLD FARM RD | | | | WYNCOTE | PA | 19095-2011 |
| SAM JONES | 1074 E BALTIMORE | | | | FLINT | MI | 48505-3604 |
| SAM K CALDERON | 7314 HARRINGTON DR | | | | BRIGHTON | MI | 48116-5141 |
| SAM K FARHAT | 8155 HAZELTON ST | | | | DEARBORN HEIGHTS | MI | 48127-1580 |
| SAM K TIBBS & ANNIE V TIBBS JT TEN | 2941 GREENOAKS CIRCLE N E | | | | ATLANTA | GA | 30345-2661 |
| SAM KAUFMAN & RICHARD A KAUFMAN JT TEN | 1106 TRIESTE DRIVE | | | | ST LOUIS | MO | 63146-5367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAM KENNERLY | PO BOX 26 | | | | REEVESVILLE | SC | 29471-0026 |
| SAM KERBOW | 1110 CRANE | | | | EULESS | TX | 76039-2602 |
| SAM KNUCKLES | 611 KENDRICK ST | | | | GAFFNEY | SC | 29341-1938 |
| SAM L LOMBARDO | N 527 HAIGHT RD | | | | FORT ATKINSON | WI | 53538-8767 |
| SAM L MILLER & MRS JANE MILLER JT TEN | PO BOX 981 | | | | ARLINGTON HEIGHTS | IL | 60006-0981 |
| SAM L RENNEKER | 5743 WEST SHORE DR | | | | NEW PORT RICHEY | FL | 34652-3036 |
| SAM L SANDERS | 4541 MT MORRIS ROAD | | | | COLUMBIAVILLE | MI | 48421-8997 |
| SAM L SCOTT | 278 KENWOOD AVE | | | | ROCHESTER | NY | 14611-3030 |
| SAM L WHIPPLE & JANE M WHIPPLE JT TEN | 6226 CHESAPEAKE | | | | MOUNT VERNON | IN | 47620-9283 |
| SAM LANG | 23105 PROVIDENCE DR #205 | | | | SOUTHFIELD | MI | 48075-3623 |
| SAM LEON BODDIE JR | 1930 AUSTIN PL LANE | | | | WINSTON SALEM | NC | 27127 |
| SAM LOMBARDO | N527 HAIGHT RD | | | | FORT ATKINSON | WI | 53538-8767 |
| SAM LYONS JR | 17409 FERNSHAW AVE | | | | CLEVELAND | OH | 44111-4142 |
| SAM M MILLER | 414 W MAIN ST | | | | SPENCER | OH | 44275-9534 |
| SAM M PORTER JR | 1005 TYRELL ROAD | | | | RALIEGH | NC | 27609-5526 |
| SAM M SWAZER | 17240 ANGLIN ST | | | | HAMTRAMCK | MI | 48212-1517 |
| SAM MCCALLAY & CHRISTINE MCCALLAY JT TEN | 1506 N J RD | | | | PHILLIPS | NE | 68865-3726 |
| SAM MELTZER | APT 3 BLDG 3503 | 31755 RIDGESIDE | | | FARMINGTON | MI | 48334-1276 |
| SAM MIKE MACKOOL JR & CATHLEEN MACKOOL JT TEN | 3529 CUMBERLAND RD | | | | BERKLEY | MI | 48072-1670 |
| SAM MILLIGAN | 4220 RICHFIELD LN | | | | FT WAYNE | IN | 46816-4131 |
| SAM MITTEL & MRS SENTA MITTEL JT TEN | 11701 84TH AVE #520 | | | | RICHMOND HILL | NY | 11418-1420 |
| SAM MOORADIAN | 4713 WEDDEL | | | | DEARBORN HTS | MI | 48125-3033 |
| SAM N GREGORIO | 8702 GLENHAVEN ST | | | | SHREVEPORT | LA | 71106-6222 |
| SAM N GREGORIO TR UA 10/01/79 SAM N GREGORIO TRUST | 7600 FERN AVE BUILDING 700 | | | | SHREVEPORT | LA | 71105 |
| SAM N JOHNSON JR | 36 GAIL AVENUE | | | | BUFFALO | NY | 14215-2902 |
| SAM N SARRIS | 1807 BURGUNDY DR | | | | FALLSTON | MD | 21047-2112 |
| SAM NEWLAND | 521 W CENTRAL AVE | | | | W CARROLLTON | OH | 45449-1503 |
| SAM P D AGOSTINO | 366 NORTH AVE | | | | HILTON | NY | 14468-9501 |
| SAM P FORMICOLA | 2450 CULVER ROAD | | | | ROCHESTER | NY | 14609-1736 |
| SAM P LIMUTI CUST DALE MARIE LIMUTI U-THE NY UNIF GIFT MIN ACT | ATTN DALE L BEARD | 31 PEBBLE WAY | | | NEWNAN | GA | 30265-2241 |
| SAM P VACCARO | 1507 INVERNESS LANE | | | | MURRELLS INLET | SC | 29576-8632 |
| SAM PIZZO | 6967 LEXINGTON DR | | | | WEST BLOOMFIELD | MI | 48322-2966 |
| SAM PLACKO & MARIAN J PLACKO TR PLACKO TRUST UA 07/15/96 | 19643 PURNELL AVE | | | | ROCKY RIVER | OH | 44116-2726 |
| SAM PRESTON DOUGLAS | 2411 RUNNYMEADE RD NW | | | | WILSON | NC | 27896-1349 |
| SAM R LOWE | 4211 LANGTRY | | | | AMARILLO | TX | 79109-5016 |
| SAM RABINOWITZ | 7702 NW 74TH TERR | | | | TAMARAC | FL | 33321-4814 |
| SAM RABINOWITZ & JUDY CARTON JT TEN | 7702 NW 74TH TER | | | | TAMARAC | FL | 33321-4814 |
| SAM REYBURN | 3442 FENTON AVE | | | | BRONX | NY | 10469-2013 |
| SAM REZNIK TR SAM & MOLLIE REZNIK REVOCABLE TRUST UA 12/09/05 | SAM REZNIK | 18855 VICTORY BOULEVARD | APT 205 | | RESEDA | CA | 91335 |
| SAM RIVERS & LUCILE M RIVERS JT TEN | 5930 CRESTWOOD CIRCLE | | | | BIRMINGHAM | AL | 35212-4034 |
| SAM ROGAK CUST GARY ROGAK UGMA IL | 132 E DELAWARE PLACE UNIT 4903 | | | | CHICAGO | IL | 60611-4943 |
| SAM RUSSEL MONACO | 1845 WEST RIVER RD | | | | GRAND ISLAND | NY | 14072-2416 |
| SAM S CHIOVOLONI & MARIE A CHIOVOLONI JT TEN | 1246 1/2 WHITNEY AVE | | | | HAMDEN | CT | 06517 |
| SAM S DIMARIANO | 2951 ATLANTIC PARK AVE | | | | FLORISSANT | MO | 63031-1425 |
| SAM S RIDDICK | 9802 KENMORE CT | | | | FREDERICKSBURG | VA | 22408-9527 |
| SAM S SENGELMANN JR | 1102 NANTUCKET DR | | | | HOUSTON | TX | 77057 |
| SAM S YI | 109 LIVINGSTON AVE | | | | EDISON | NJ | 08820-2233 |
| SAM SERANELLA | PO BOX 1175 | | | | PARK RIDGE | IL | 60068-7175 |
| SAM SHAFER | 630 66TH ST | | | | OAKLAND | CA | 94609-1004 |
| SAM SHIELDS | 1937 E 42ND ST | | | | ERIE | PA | 16510-3587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAM STORTHZ | 810 N UNIVERSITY | | | | LITTLE ROCK | AR | 72205-2920 |
| SAM T BERGHOLTZ & HELEN BERGHOLTZ JT TEN | 1108 NICOLE CT | | | | BETHPAGE | NY | 11714-7009 |
| SAM T GARDEAKOS | 9129 WEST 147TH STREET | | | | ORLAND PARK | IL | 60462 |
| SAM T GODELAS TR SAM T GODELAS TRUST UA 07/24/95 | 400 ISLAND WAY | APT 504 | | | CLEARWATER | FL | 33767 |
| SAM T KIEU | 408 E COLUMBIA ST | | | | MASON | MI | 48854-1253 |
| SAM TALANIAN & MRS SARAH TALANIAN JT TEN | 4448 SHOREPOINTE WAY | | | | SAN DIEGO | CA | 92130 |
| SAM TEICHER & ANNE TEICHER JT TEN | 1561 MOFFITT AVE | | | | HEWLETT | NY | 11557-1517 |
| SAM TORPEA & KATHERINE A TORPEA JT TEN | 2941 OLDEWICK | | | | ST LOUIS | MO | 63129-5334 |
| SAM V PALERMO | 31 SUFFOLK | AREA A | | | BOCA RATON | FL | 33434 |
| SAM V SIMON | 615 EVERETT DR | | | | LANSING | MI | 48915-1109 |
| SAM VERLENICH | 106 LAKEVIEW RD | | | | NILES | OH | 44446-2104 |
| SAM W NETHERLAND | 3301 SEYMOUR AVE | | | | CLEVELAND | OH | 44113-4933 |
| SAM W WILSON | RT 3 BOX 21 | | | | OKEMAH | OK | 74859-9803 |
| SAM WALKER JR | C/O SHIRLEY WALKER | 13 COOSA RD | | | BOAZ | AL | 35956-5307 |
| SAM WEISS CUST JUDY WEISS UNDER THE FLORIDA GIFTS TO MINORS ACT | 5440 LAGORCE DRIVE | | | | MIAMI BEACH | FL | 33140-2136 |
| SAM WIETSCHNER CUST MORDECAI WIETSCHNER UGMA NY | 208-01 HILLSIDE AVE | | | | QUEENS VILLAGE | NY | 11427-1711 |
| SAM WIETSCHNER CUST ZVI WIETSCHNER UGMA NY | 521 GREEN PLACE | | | | WOODMERE | NY | 11598-1908 |
| SAM WUTKE & MRS KATHERINE WUTKE JT TEN | 25 GOLFVIEW DR | | | | FORT SCOTT | KS | 66701-4602 |
| SAMALANE FLINT | 116 BOOHER LN | | | | BRISTOL | VA | 24201-5002 |
| SAMAMTHA GARRIE | 126A LIEWELLYN PLACE | | | | STATEN ISLAND | NY | 10310-2267 |
| SAMANTHA A LYON | 104 BRACKEN TRAIL CIR | | | | HOLLY SPRINGS | NC | 27540-9425 |
| SAMANTHA C WOIROL | 14441 MAR VISTA | | | | WHITTIER | CA | 90602-2802 |
| SAMANTHA CARNEVALE & JOANN CARNEVALE JT TEN | 416 HARDEN STREET | | | | HOLLY | MI | 48442-1746 |
| SAMANTHA CUSOLITO | 62 MOUNT VERNON ST | | | | NORTH READING | MA | 01864-2559 |
| SAMANTHA DUBERSTIEN | 6797 FATHER JOHN COURT | | | | MCLEAN | VA | 22101-2156 |
| SAMANTHA K MARK | R R #1 | COOKSTOWN ON | | L0L 1L0 CANADA | | | |
| SAMANTHA K MARK | R R 1 | COOKSTOWN ON | | L0L 1L0 CANADA | | | |
| SAMANTHA KAY BROWN U/GDNSHP OF LINDA PEDDYCOART BROWN | 2062 GOER-SUBLIGNA RD | | | | SUMMERVILLE | GA | 30747-6613 |
| SAMANTHA L RAFAY | 3685 SPRINGBUD DRIVE | | | | LAS VEGAS | NV | 89147 |
| SAMANTHA LEE STURGEON | 13105 GRANADA | | | | LEAWOOD | KS | 66209-4180 |
| SAMANTHA M KELLY CUST THOMAS J KELLY UTMA (NE) | 5805 SOUTH 174TH AVE | | | | OMAHA | NE | 68135-2878 |
| SAMANTHA NELSON CUST ALEXANDER NELSON UTMA CA | 1601 SIXTH ST | | | | CORONADO | CA | 92118-1949 |
| SAMANTHA NELSON CUST NATHANIEL NELSON INIF TRANS MIN ACT CA | 1601 SIXTH ST | | | | CORONADO | CA | 92118-1949 |
| SAMANTHA SMITH | 2517 MEAD CT | | | | JONESBORO | GA | 30236-9205 |
| SAMANTHA STRUM | 215 PARKSIDE CLUB COURT | | | | DULUTH | GA | 30097-7848 |
| SAMANTHA VERHAGEN | N2273 BUTTERNUT RD | | | | WAUPACA | WI | 54981 |
| SAMARA J R SCHECKLER | 57 DALE ST | | | | ASHEVILLE | NC | 28806 |
| SAMARA MALKIS | 3144 S CANFIELD AVE | APT 202 | | | LOS ANGELES | CA | 90034-4320 |
| SAMELLA BOOKER | 1214 UNDERWOOD SE | | | | GRAND RAPIDS | MI | 49506-3266 |
| SAMELLA CASEY | 136 RIDGECREST CIRCLE | | | | LIMA | OH | 45801-3810 |
| SAMEUL SERPICO CUST ETHAN BERKMAN UTMA NY | 522 WILLIAM ST | | | | SCOTCH PLAINS | NJ | 07076 |
| SAMI MARDAM BEY | 6207 VERNE ST | | | | BETHESDA | MD | 20817-5930 |
| SAMI S FREIJ | 17039 FITZGERALD ST | | | | LIVONIA | MI | 48154-1617 |
| SAMIA D WOOTEN | 4 WILLOW WAY | | | | NEW PALTZ | NY | 12561-3609 |
| SAMIA F FAHMY TR U-W-O SAMI I FAHMY | 3607 GLENPINE DR | | | | HOUSTON | TX | 77068-1834 |
| SAMIH D HASHEM | 7700 COLEMAN STREET | | | | DEARBORN | MI | 48126-1026 |
| SAMIH N CHARARA | 7741 NORMILE | | | | DEARBORN | MI | 48126-1211 |
| SAMINA R SCHEY | 2922 WOODLAND RIDGE DR | | | | W BLOOMFIELD | MI | 48323-3560 |
| SAMIR MEHRA | 5 POTOMAC MANORS CT | | | | POTOMAC | MD | 20854-4919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAMIR S FREIJ | 9555 S EASTERN AVE | STE 140 | | | LAS VEGAS | NV | 89123-8004 |
| SAMIR WAHID | 173 CAVENDISH ROAD | LONDON | | SW12 0BW GREAT BRITAIN | | | |
| SAMIRA BENJAMIN | 716 PRESTON WOODS TRL | | | | ATLANTA | GA | 30338-5427 |
| SAMMER ESSI | 110 VICTORIA PL | | | | SYRACUSE | NY | 13210-2652 |
| SAMMIE C GOBLE | 188 NORTH FORD RD | | | | MANSFIELD | OH | 44905-2928 |
| SAMMIE D BARE | HC 34 BOX 353B | | | | LEWISBURG | WV | 24901-8965 |
| SAMMIE D BAZZELL | 1726 VALLEY ROAD | | | | CLARKSVILLE | TN | 37043-4537 |
| SAMMIE E NUGENT | 2019 GARDEN COURT | | | | YPSILANTI | MI | 48198-9214 |
| SAMMIE E STOVALL | 2420 MORMAN COURT | | | | SANTA CLARA | CA | 95051-1851 |
| SAMMIE FARRIER MARSHALL | 516 WEST NUGENT | | | | TEMPLE | TX | 76501-1922 |
| SAMMIE H DIXON | PO BOX 24 | | | | CHARLESTON | MO | 63834-0024 |
| SAMMIE H ROBERTS | 7069 INVERNESS GREEN LN | | | | BIRMINGHAM | AL | 35242-3953 |
| SAMMIE L DORTCH | 8351 MAPLEWOOD LN | | | | OLIVE BRANCH | MS | 38654-7713 |
| SAMMIE L JONES | 3646 WHITE TRILLIUM DR E | | | | SAGINAW | MI | 48603-1939 |
| SAMMIE L JONES | 4901 STILLWELL | | | | LANSING | MI | 48911-2844 |
| SAMMIE L KIMBROUGH | 1036 W GENESEE AVE | | | | FLINT | MI | 48505-1314 |
| SAMMIE L MCCORD | 9911 BROADSTREET | | | | DETROIT | MI | 48204-1644 |
| SAMMIE L MYLES | 922 STANLEY AVE | | | | PONTIAC | MI | 48340-2562 |
| SAMMIE L SANDERS | 2414 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218-3725 |
| SAMMIE L SELF | 2286 N KESSLER BLVD | | | | INDIANAPOLIS | IN | 46222-2353 |
| SAMMIE L TAYLOR | 9312 WARWICK | | | | DETROIT | MI | 48228-1735 |
| SAMMIE L WHITE & CATHERINE WHITE JT TEN | 813A TYUS ROAD | | | | BOWDON | GA | 30108-1616 |
| SAMMIE M TURNER | 7407 BELMONT AVE | | | | BALTO | MD | 21224-3227 |
| SAMMIE N CRAWFORD | 6010 GRAYTON ST | | | | DETROIT | MI | 48224-3828 |
| SAMMIE O HAMPTON | PO BOX 6961 | | | | FRANKLIN | OH | 45005-6961 |
| SAMMIE POWELL | G-3302 W COURT ST | | | | FLINT | MI | 48532-4741 |
| SAMMIE R LESLIE | 2144 EAST 560 NORTH | | | | ANDERSON | IN | 46012-9525 |
| SAMMIE S MAY | 1411 S 17TH AVE | | | | MAYWOOD | IL | 60153-1856 |
| SAMMY C JENNINGS | 6770 CROOKED CRK | | | | MARTINSVILLE | IN | 46151-7600 |
| SAMMY C LONG JR | 2318 MAY | | | | GRAND PRAIRIE | TX | 75050-2921 |
| SAMMY D BIRCHFIELD | 7828 NT COVE ROAD | | | | BALTIMORE | MD | 21219-1920 |
| SAMMY D CLICK | P O BOX 68 | | | | ALTO | TX | 75925 |
| SAMMY D GOODEN | 4705 WHISPERING HILLS LANE | | | | HIXSON | TN | 37343-4266 |
| SAMMY E CAUDLE | 115 CAUDLE DRIVE | | | | EVA | AL | 35621-8503 |
| SAMMY E REDDEN | 28564 ARAGON AVE | | | | HAYWARD | CA | 94544-5802 |
| SAMMY G CROUCH | 143 WILLIAM ST | | | | W CARROLLTON | OH | 45449-1239 |
| SAMMY G GARCIA | 16625 NAPA | | | | SEPULVEDA | CA | 91343-5608 |
| SAMMY G RASCOE | 16433 HI LAND TRAIL | | | | LINDEN | MI | 48451-9088 |
| SAMMY J CONNALLY | RT 2 BOX 356 | | | | BOYD | TX | 76023-9549 |
| SAMMY K ABAKAH | 8809 N MCMILLAN AVE | | | | OKLAHOMA CITY | OK | 73132-3222 |
| SAMMY K CUMMINS | PO BOX 412 | | | | COLBERT | GA | 30628-0412 |
| SAMMY K STRONG | 909 LINCOLN ROAD | | | | DAYTON | KY | 41074-1636 |
| SAMMY KING | 4316 KINGSTON LANE | | | | JACKSON | MI | 49201-7162 |
| SAMMY L GUY | 805 DOUGLAS AVE | APT 3 | | | KALAMAZOO | MI | 49007-2314 |
| SAMMY L JENKINS | 8256 EDWARD RD | | | | FOSTORIA | MI | 48435-9726 |
| SAMMY M LLOYD | 1174 VINTAGE WAY | | | | HOSCHTON | GA | 30548-3451 |
| SAMMY MARKOVICH | 364 WESTBROOK PL | | | | O'FALLON | MO | 63366-2463 |
| SAMMY N NICKELL | 6 FLAMINGO DR | | | | HAMILTON | OH | 45013-4912 |
| SAMMY O HOWELL | 116 LORAINE AVE | | | | FITZGERALD | GA | 31750-8818 |
| SAMMY R STANFIELD | 3796 BRIMFIELD | | | | AUBURN HILLS | MI | 48326-3339 |
| SAMMY RAYMOND VIDALEZ | 2700 FAIRLAWN AVE | | | | ADRIAN | MI | 49221-3523 |
| SAMMY SPENCER | 50211 BOG RD | | | | BELLEVILLE | MI | 48111-2581 |
| SAMMY T FONNER & LINDA S FONNER JT TEN | 6524 FRENCH CRT | | | | INDIANAPOLIS | IN | 46278 |
| SAMMY T MAH | 1222 1/2 COOKSIE ST | | | | BALTIMORE | MD | 21230-5231 |
| SAMMY VELASQUEZ | 17350 E TEMPLE AVE | #126 | | | LA PUENTE | CA | 91744-4630 |
| SAMMY W JOSEPH | 5914 GRANMY ROAD | | | | DERWOOD | MD | 20855-1419 |
| SAMMY WALLER | 4871 WILLIAM ST | | | | LANCASTER | NY | 14086-3205 |
| SAMMYE B BOEHMS | 1931 BORWOOD TRL | | | | CLARKSVILLE | TN | 37043-6302 |
| SAMMYE H JONES & SANDRA D JONES JT TEN | 3921 SAN FRANCISCO COURT | | | | SAINT LOUIS | MO | 63115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAMPSON A WILLIAMS | 6557 RUSTIC RIDGE | | | | GRAND BLANC | MI | 48439-4954 |
| SAMPSON A WILLIAMS & MARGARET E WILLIAMS JT TEN | 6557 RUSTIC RIDGE | | | | GRAND BLANC | MI | 48439-4954 |
| SAMSON MURRY JR | 6297 HIGHLAND AVE | | | | LORDSTOWN | OH | 44481-8610 |
| SAMSON R HILTZ | 4720 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9237 |
| SAMSON YPPARILA | C/O PENROSE PLUMBING & HEATING | 4890 POWELL HIGHWAY | | | CODY | WY | 82414-8312 |
| SAMUAL L SICKAFUSE | 3083 STATE ROAD | | | | NEW CASTLE | PA | 16105-6223 |
| SAMUAL R HARDMAN | 5553 DUPONT AVE S | | | | MINNEAPOLIS | MN | 55419-1647 |
| SAMUEL A ARMIJO | 13520 FILMORE ST | | | | PACOIMA | CA | 91331-2905 |
| SAMUEL A BADESSA | 209 ROCK RD W | | | | LAMBERTVILLE | NJ | 08530-2808 |
| SAMUEL A BARKER | 7179 NORMANDY DRIVE | | | | PARMA | OH | 44134-5433 |
| SAMUEL A BASTIEN | 388 BIRCH RD | | | | FAIRFIELD | CT | 06430-6725 |
| SAMUEL A BERENATO | 9 JACOBSTOWN-ARNEYTOWN | | | | N HANOVER TWP | NJ | 08562-2017 |
| SAMUEL A BERGER | 23 BAKER TERRACE | | | | TONAWANDA | NY | 14150-5105 |
| SAMUEL A BERGER & DOROTHY J BERGER JT TEN | 23 BAKER TERR | | | | TONAWANDA | NY | 14150-5105 |
| SAMUEL A BINDER | 218 ELYRIA ST | | | | LODI | OH | 44254-1032 |
| SAMUEL A BONNER | ATTN SAMUEL A BONNER JR | 420 SO CLYMAR AVE | | | COMPTON | CA | 90220-3318 |
| SAMUEL A BRAND & ALICE BRAND TR BRAND FAMILY TRUST 04/09/84 | 5841 ARBOLES ST | | | | SAN DIEGO | CA | 92120-3721 |
| SAMUEL A CAMPBELL | 14 BOWDOIN DRIVE | | | | MILFORD | MA | 01757-1235 |
| SAMUEL A CHAMBERS JR | 113 PINTAIL DR | | | | VICTORIA | TX | 77905-3827 |
| SAMUEL A CHRISTOPHER | HC 86 BOX 389 | | | | PINEVILLE | KY | 40977-9514 |
| SAMUEL A DARLING | 29604 HERBERT | | | | MADISON HGTS | MI | 48071-2577 |
| SAMUEL A DE SANTIS | 43084 KNIGHTSBRIDGE WAY | | | | TEMECULA | CA | 92592-4357 |
| SAMUEL A FORCEY | 7002 N LITTLE RIVER TPK | | | | ANNANDALE | VA | 22003-3200 |
| SAMUEL A FULLER | 1112 CRENDALL WAY | | | | WAKE FOREST | NC | 27587-4664 |
| SAMUEL A HAFFEY | 260 FIFTH AVE | | | | NEW YORK | NY | 10001-6408 |
| SAMUEL A HAWK | 5035 THORNHILL LANE | | | | DUBLIN | OH | 43017-4340 |
| SAMUEL A HAYES | 7029 EAST COUNTY RD 550 SOUTH | | | | MUNCIE | IN | 47302 |
| SAMUEL A HUBBERT | 854 LAKE HAVEN DR | | | | DEFIANCE | MO | 63341-1814 |
| SAMUEL A IVEY | 23155 S E HOWLETT ROAD | | | | EAGLE CREEK | OR | 97022-9768 |
| SAMUEL A JONES JR | 2140 R STREET NE | | | | WASHINGTON | DC | 20002-1906 |
| SAMUEL A LAIDLAW | 353 NATURE TRL | | | | LITTLE RIVER | SC | 29566-8119 |
| SAMUEL A LYONS | 568 PENINSULAR DR | | | | LAKELAND | FL | 33813-3546 |
| SAMUEL A MARK | ATTN BARBARA J MARK | #163 | 23951 ARROYO PARK DR | | VALENCIA | CA | 91355-3722 |
| SAMUEL A MISKEY | 511 ISABELLA ROAD | | | | HONEY BROOK | PA | 19344-1742 |
| SAMUEL A MOHR | 9 LOCUST LN | | | | BRONXVILLE | NY | 10708-4915 |
| SAMUEL A NOCK | 6398 N US 23 | | | | OSCODA | MI | 48750-9737 |
| SAMUEL A PETERS | 208 LAKEVIEW DR | | | | HETTINGER | ND | 58639-9500 |
| SAMUEL A RICHARDSON | 31 JOHNSON AVENUE | | | | CRANFORD | NJ | 07016-2639 |
| SAMUEL A ROBIDEAU & GERALDINE M ROBIDEAU JT TEN | 34 LOUIS DR | | | | ALBANY | NY | 12205-1811 |
| SAMUEL A SCOTT JR | 1193 E JULIAH AVENUE | | | | FLINT | MI | 48505-1630 |
| SAMUEL A SOLOMON | 1851 WOOD RD | | | | SCOTCH PLAINS | NJ | 07076-2623 |
| SAMUEL A SULLIVAN & MRS PAULINE SULLIVAN JT TEN | 10716 RIPPON LODGE DR | | | | FAIRFAX | VA | 22032-2927 |
| SAMUEL A TAMBURRINO | 25953 HIGHLAND RD | | | | RICHMOND HTS | OH | 44143-2701 |
| SAMUEL A TAMBURRINO & SAMUEL TAMBURRINO JT TEN | 25953 HIGHLAND RD | | | | RICHMOND HEIGHTS | OH | 44143-2701 |
| SAMUEL A THOMAS | 1399 TORREY RD | | | | GROSSE PT WDS | MI | 48236-2341 |
| SAMUEL A THOMPSON | PO BOX 88493 | | | | INDIANAPOLIS | IN | 46208-0493 |
| SAMUEL A TOWE | 12000 OLD DAYTON ROAD | | | | BROOKVILLE | OH | 45309-8359 |
| SAMUEL A TRAYLOR | 140 BYRAM BLVD | | | | MARTINSVILLE | IN | 46151-1317 |
| SAMUEL A VITELLO | 11 CHURCHILL RD | | | | WINCHESTER | MA | 01890-1035 |
| SAMUEL A WATTS JR | 16251 PREVOST ST | | | | DETROIT | MI | 48235-3613 |
| SAMUEL A WEISS & MRS ALICE WEISS JT TEN | 80-40 LEFFERTS BLVD | | | | KEW GARDENS | NY | 11415-1723 |
| SAMUEL A WILLCOXSON | 115 GREENE 704 RD | | | | PARAGOULD | AR | 72450-9650 |
| SAMUEL AARON MAXWELL | 6606 VALLEY MILLS AVENUE | | | | INDIANAPOLIS | IN | 46241-9629 |
| SAMUEL ALCANTAR | 12918 PINNEY | | | | PACOIMA | CA | 91331-1924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL ANDERSON JR | 5801 N AMES AV 3I | | | | KANSAS CITY | MO | 64151-2182 |
| SAMUEL APONTE | 6203 SAINT LEONARD DR | | | | ARLINGTON | TX | 76001-7848 |
| SAMUEL APRIL | 7806 TENNYSON COURT | | | | BOCA RATON | FL | 33433-4142 |
| SAMUEL ARGUINZONI | 123 SEABREEZE WAY | | | | KEANSBURG | NJ | 07734-1067 |
| SAMUEL ARMSTRONG | 16006 HICKORY COVE DR | | | | HOUSTON | TX | 77095 |
| SAMUEL B ABRAMS | 3 LOIS AVE | | | | DEMAREST | NJ | 07627-2219 |
| SAMUEL B ALTIZER | 27008 JEANNETTE CT | | | | TAYLOR | MI | 48180-1018 |
| SAMUEL B CABINE | 3137 LAVELLE RD | | | | FLINT | MI | 48504-1728 |
| SAMUEL B GREEN | 1237 FLORIDA ST | | | | SAN FRANCISCO | CA | 94110-4112 |
| SAMUEL B HERBST FBO SAMUEL B HERBST UA 09/08/92 | 5525 CHANTECLAIRE | | | | SARASOTA | FL | 34235-0903 |
| SAMUEL B JORDAN & DONTE D JOHNSON JT TEN | PO BOX 10068 | | | | DAYTON | OH | 45402-7068 |
| SAMUEL B KLOTZ | 170 BONIFACE DR | | | | ROCHESTER | NY | 14620-3338 |
| SAMUEL B MATTARELLA & MARGARET ANN MATTARELLA JT TEN | 3796 SOUTH SHORE DR | | | | LAPEER | MI | 48446-9607 |
| SAMUEL B NAYLOR | 527 PEARL STREET | | | | BEREA | OH | 44017-1267 |
| SAMUEL B PARSLEY | 339 WHITE OAK DR | | | | ELYRIA | OH | 44035-4135 |
| SAMUEL B PETERSON JR | 12 HARVEY AVE | | | | NEPTUNE | NJ | 07753-2554 |
| SAMUEL B PRESTON | 405 W LAKE DR | | | | SPRING LAKE | NJ | 07762-1235 |
| SAMUEL B RIGLING | 6386 HWY 231 | | | | UTICA | KY | 42376 |
| SAMUEL B RITCHIE | 3469 PLAINS DR | | | | WATERFORD | MI | 48329-4324 |
| SAMUEL B WARD JR & MRS CAROLINE J WARD JT TEN | 603 SEVENTH ST | | | | GARDEN CITY SOUTH | NY | 11530-5525 |
| SAMUEL BARNA JR | 14115 HUFF DRIVE | | | | WARREN | MI | 48093-6045 |
| SAMUEL BARNETTE | 2521 DEANWOOD DR | | | | RALEIGH | NC | 27615-4068 |
| SAMUEL BARRIENTES | PO BOX 292 | | | | ERIE | MI | 48133-0292 |
| SAMUEL BARUCH ZEMEL | 133 COLLEGE DR | | | | EDISON | NJ | 08817-5938 |
| SAMUEL BAUER | 7812 DENVER ST | | | | PARAMOUNT | CA | 90723-2212 |
| SAMUEL BERRY JR | 2601 TINY TOWN RD | | | | CLARKSVILLE | TN | 37042 |
| SAMUEL BOHL | 10444 MARION ST | | | | ENGLEWOOD | FL | 34224-8712 |
| SAMUEL BONANNO | 30 BIRCH LN | | | | ROCHESTER | NY | 14622-2102 |
| SAMUEL BRUCE MATTARELLA & MARGARET ANN MATTARELLA JT TEN | 3796 SOUTH SHORE DR | | | | LAPEER | MI | 48446-9607 |
| SAMUEL BRUNING | 1426 SE MERION CT | | | | PORT SAINT LUCIE | FL | 34952 |
| SAMUEL BUCHANAN | 604 CLEM HASKINS BLVD | | | | CAMPBELLSVILLE | KY | 42718-1414 |
| SAMUEL BURTOFF TR SAMUEL BURTOFF GRANTOR TRUST UA 07/25/72 | 3900 GALT OCEAN DR | APT 916 | | | FORT LAUDERDALE | FL | 33308-6630 |
| SAMUEL BURTON | 3240 ELMERS DR | | | | SAGINAW | MI | 48601-6915 |
| SAMUEL BUSHNELL | 4917 HIPP ST | | | | DEARBORN HGHTS | MI | 48125-2915 |
| SAMUEL C ARMS | 561 FIVE LAKES RD | | | | ATTICA | MI | 48412 |
| SAMUEL C BLACK | 935 UNION LAKE RD | | | | WHITE LAKE | MI | 48386-4529 |
| SAMUEL C BONNAUD | 4121 COUNTY VIEW WAY | | | | CASTLE ROCK | CO | 80104-3323 |
| SAMUEL C BOYER JR | 4908 SOUTHERN AVE | | | | MEMPHIS | TN | 38117-5162 |
| SAMUEL C CARSON & AGNES M CARSON JT TEN | 19804 HIAWATHA RD | | | | ODESSA | FL | 33556-3930 |
| SAMUEL C CARY | 42871 TYLER ROAD | | | | BELLEVILLE | MI | 48111-1440 |
| SAMUEL C CURTIN | 654 WEST MAPLE AVENUE | | | | EL SEGUNDO | CA | 90245-2005 |
| SAMUEL C DIBLASI | 3064 BLAZING GREEK WAY | | | | HENDERSON | NV | 89012-4023 |
| SAMUEL C GONZALES | 1841 FERNBANK AVE | | | | MONTERREY PARK | CA | 91754-5508 |
| SAMUEL C HOLLIFIELD | 144 FORD BLVD | | | | YPSILANTI | MI | 48198-6415 |
| SAMUEL C HUNT JR & SHIRLEY L HUNT TR HUNT FAMILY TRUST UA 01/06/94 | 32730 WINDY OAK STREET | | | | SORRENTO | FL | 32776-8789 |
| SAMUEL C LARGENT | 2235 EAST 86TH ST | | | | CLEVELAND | OH | 44106-3428 |
| SAMUEL C MARCUS & MISS SHARON J MARCUS JT TEN | 19401 TREADWAY RD | | | | BROOKEVILLE | MD | 20833-2722 |
| SAMUEL C MAYER | 3311 ROSETTI DR | | | | SAN ANTONIO | TX | 78247-3120 |
| SAMUEL C MINES & NESSA A MINES JT TEN | 1551 WILLIAMSBURG RD | | | | PITTSBURGH | PA | 15243-1045 |
| SAMUEL C MITCHELL | 555 GRAPE ST | | | | PORTLAND | MI | 48875-1024 |
| SAMUEL C MOORE | 366 BURKE DRIVE | | | | HAYWARD | CA | 94544-4704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL C NAPIER | 7181 C R 37 | | | | MANSFIELD | OH | 44904-9695 |
| SAMUEL C NEWMAN | 407 WEST LEE STREET | | | | PENSACOLA | FL | 32501-2039 |
| SAMUEL C NOVA | 624 WILD TURKEY LN | | | | SARASOTA | FL | 34236 |
| SAMUEL C PITTMAN | 334 EZRA RD | | | | OAK HILL | FL | 32759-9780 |
| SAMUEL C SENTNER | 3226 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9366 |
| SAMUEL C SLIMMER JR & SHIELA J SLIMMER TEN ENT | 1722 BRECKEW RIDGE ROAD | | | | ORWIGSBURG | PA | 17961-9544 |
| SAMUEL C SOUDERS | 964 SEYMOUR LK ROAD | | | | OXFORD | MI | 48371-4654 |
| SAMUEL C TRIGG & MRS ROSE MARY TRIGG JT TEN | 305 WILLOW BEND DR | | | | LA PORTE | IN | 46350-6659 |
| SAMUEL C WALLER | PO BOX 14587 | | | | DETROIT | MI | 48214-0587 |
| SAMUEL C WARNER | 2622 READY RD | | | | CARLETON | MI | 48117-9764 |
| SAMUEL CAMPBELL | 17743 LENNANE | | | | REDFORD TWP | MI | 48240-2163 |
| SAMUEL CAMPIS | 153 ARABIAN DR | | | | MADISON | AL | 35758-6641 |
| SAMUEL CARL BALLARD | 608 BRADLEY DR | APT C | | | FORTVILLE | IN | 46040-1268 |
| SAMUEL CAROLUK JR | 62 TRILLIUM LN | | | | NEW CASTLE | PA | 16105-2725 |
| SAMUEL CARTER JR | 3337 BRANCHWOOD DR | | | | SPRINGFIELD | IL | 62704 |
| SAMUEL CASWELL | 24061 GENEVA ST | | | | OAK PARK | MI | 48237-2115 |
| SAMUEL CHARCHAN | 2107 GROVE | | | | STANDISH | MI | 48658-9112 |
| SAMUEL CHARCHAN & MARY CHARCHAN JT TEN | 2107 GROVE RD | | | | STANDISH | MI | 48658-9112 |
| SAMUEL CHIAO | 9 VISTA TOSCANA | | | | LAKE ELSINORE | CA | 92532-0215 |
| SAMUEL CHIAO & HILARY CHIAO JT TEN | 9 VISTA TOSCANA | | | | LAKE ELSINORE | CA | 92532-0215 |
| SAMUEL CIRINCIONE | 662WILLOW AVENUE | | | | GARWOOD | NJ | 07027-1230 |
| SAMUEL CLAYTON GRACE | 104 SANDTRAP WAY | | | | WARNER ROBINS | GA | 31088-7506 |
| SAMUEL COOK SANFORD JR | 8408 HOBNAIL RD | | | | MANLIUS | NY | 13104-9331 |
| SAMUEL COOK SANFORD JR | 8408 HOBNAIL RD | | | | MANLIUS | NY | 13104-9331 |
| SAMUEL COOK SANFORD SR | 27 ARTISAN WAY | | | | MANLIUS | NY | 13104-9731 |
| SAMUEL CURRY | 31 ROUGECREST DRIVE | MARKHAM ON | | L3P 3B7 CANADA | | | |
| SAMUEL D BARILLAIRE | 3604 TIMBERBROOKE TRAIL | | | | POLAND | OH | 44514 |
| SAMUEL D CAMARDA | 1509 STILLWATER DR | | | | MANDEVILLE | LA | 70471-7453 |
| SAMUEL D CAYER | 4312 10 75 LN | | | | BARK RIVER | MI | 49807-9787 |
| SAMUEL D CLARK | PO BOX 20523 | | | | CHICAGO | IL | 60620-0523 |
| SAMUEL D DAUGHENBAUGH | 751 E COREY STREET | | | | BRONSON | MI | 49028-1505 |
| SAMUEL D DEEDS | 2320 JAMES ST | | | | MONTROSE | CO | 81401-5287 |
| SAMUEL D FLOGE & JONELL M FLOGE JT TEN | 218 ROBIN RD | | | | PORTSMOUTH | VA | 23701-1349 |
| SAMUEL D GORDON | 23831 DONALD AVE | | | | EASTPOINTE | MI | 48021-4626 |
| SAMUEL D GREBE | 3156 ROLLING GREEN CT | | | | MILFORD | MI | 48380-4471 |
| SAMUEL D JAMISON | 4741 REXWOOD DR | | | | DAYTON | OH | 45439-3133 |
| SAMUEL D JENKINS | 3519 SILVER FOX PATH | | | | BUFORD | GA | 30519-7031 |
| SAMUEL D KINNER | 156 LAKENGREN | | | | EATON | OH | 45320-2800 |
| SAMUEL D LEE | 2245 ST RT 534 | | | | SOUTHINGTON | OH | 44470-9513 |
| SAMUEL D MOORE | PO BOX 458 | | | | MOUNT MORRIS | MI | 48458-0458 |
| SAMUEL D ROBERTS | 320 GENESEE PARK DR | | | | SYRACUSE | NY | 13224-1562 |
| SAMUEL D RUFENER & MRS LORETTA M RUFENER JT TEN | 536 VAUGHN TRAIL | | | | AKRON | OH | 44319-1658 |
| SAMUEL D SMITH JR | 4706 BLOOMFIELD DR | | | | TROTWOOD | OH | 45426-1808 |
| SAMUEL DAVID PATTON | | | | | EVA | TN | 38333 |
| SAMUEL DAVIS JR | 1050 OAKDALE DR | | | | ANDERSON | IN | 46011-1178 |
| SAMUEL DAY CHILCOTE JR & ELLEN S CHILCOTE JT TEN | 701 FALLSGROVE DR | APT 408 | | | ROCKVILLE | MD | 20850-8710 |
| SAMUEL DEASE JR | 134-19 157 ST | | | | JAMAICA | NY | 11434-3631 |
| SAMUEL DERMANULIAN TR SAMUEL DERMANULIAN LIVING TRUST UA 05/16/01 | 7177 WESTBURY BLVD | | | | WEST BLOOMFIELD | MI | 48322-2811 |
| SAMUEL DICKERSON | 909 S SNYDER RD | | | | NEW LEBANON | OH | 45345-9361 |
| SAMUEL DIFEO | 317 NEW YORK BLVD | | | | SEA GIRT | NJ | 08750-2015 |
| SAMUEL DUANE ARION | 1925 HARDEN BLVD | LOT 266 | | | LAKELAND | FL | 33803-1851 |
| SAMUEL E BOYNTON & BETTY LOU BOYNTON JT TEN | 203 N KENTUCKY AVE | | | | MARTINSBURG | WV | 25401-2773 |
| SAMUEL E COLBURN & LORENE B COLBURN JT TEN | 1506 ROYAL OAK DRIVE | | | | TYLER | TX | 75703-5712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAMUEL E COLUMBUS | 1520 W 3RD ST | | | | MARION | IN | 46952-3552 |
| SAMUEL E CONNER | 736 S 89TH E AVE | | | | TULSA | OK | 74112-4830 |
| SAMUEL E CONNER & FRIEDA L CONNER JT TEN | PO BOX 37 | | | | ODESSA | DE | 19730-0037 |
| SAMUEL E CRYAN | 904 STEAMBOAT CIRCLE | | | | HEWITT | TX | 76643 |
| SAMUEL E ESKRIDGE | 123 WATCH HILL ROAD | | | | BRANFORD | CT | 06405-2219 |
| SAMUEL E FREEMAN | 1107 WEST SECOND STREET | | | | DAYTON | OH | 45407-2823 |
| SAMUEL E GARRITANO JR | 9833 SILICA RD | | | | NORTH JACKSON | OH | 44451-9685 |
| SAMUEL E HALE JR | 106 DOLBOW AVE | | | | PENNSVILLE | NJ | 08070-1708 |
| SAMUEL E HUDSON | 531 RIVERWOOD DR | | | | BEAVERCREEK | OH | 45430 |
| SAMUEL E JOHNSON | 796 CHARING CROSS RD | | | | BALTIMORE | MD | 21229-1113 |
| SAMUEL E JOHNSON TR JOHNSON REVOCABLE TRUST UA 06/02/97 | PO BOX 271 | | | | YUBA CITY | CA | 95992-0271 |
| SAMUEL E KINGSTON | 7941 VOLK DR | | | | DAYTON | OH | 45415-2241 |
| SAMUEL E KLOPP | 520 PINE ST | | | | CHESANING | MI | 48616-1258 |
| SAMUEL E KRUG & MRS MARION E KRUG JT TEN | 2208 GALEN DR | | | | CHAMPAIGN | IL | 61821-6523 |
| SAMUEL E KRUG JR | 2208 GALEN DR | | | | CHAMPAIGN | IL | 61821-6523 |
| SAMUEL E LEMASTER | 110 S FORCE RD | | | | ATTICA | MI | 48412-9751 |
| SAMUEL E MCMEANS | 25720 HUNTER GATES ROAD | | | | LESTER | AL | 35647-3118 |
| SAMUEL E OVERHOLT | 42078 ZACHARY STREET | | | | BELLEVILLE | MI | 48111-1408 |
| SAMUEL E PETROS & MARY J PETROS JT TEN | 10 WINDY CT | | | | GREENVILLE | SC | 29615-2679 |
| SAMUEL E PIERCE | 8124 LINCOLN | | | | LOCKPORT | NY | 14094-9319 |
| SAMUEL E REVELS JR | 1379 W LAKE RD | | | | CLIO | MI | 48420-8807 |
| SAMUEL E ROBB & GWENDOLYN MOSHIMER JT TEN | 1180 CRIMSON CLOVER DR | | | | CONWAY | AR | 72034-7559 |
| SAMUEL E SALIBA | 47575 GREENVIEW RD | | | | UTICA | MI | 48317-2829 |
| SAMUEL E SANDERS | 7183 BRAY RD | | | | MT MORRIS | MI | 48458-8989 |
| SAMUEL E SMITH | 17516 DRAKE CT | | | | LUTZ | FL | 33559-5561 |
| SAMUEL E SPANN | 145 PECAN GROVE AVE | | | | GOOSE CREEK | SC | 29445-3647 |
| SAMUEL E STEWARD | BOX 32 | | | | KEMBLESVILLE | PA | 19347-0032 |
| SAMUEL E SWARINGIM | RR 1 BOX 685 | | | | ANNAPOLIS | MO | 63620-9801 |
| SAMUEL E TURNER & EUNICE TURNER JT TEN | 4234 CRESCENT CT | | | | BELLBROCK | OH | 45305-1524 |
| SAMUEL E WEBB JR | 233 ELMHURST RD | | | | DAYTON | OH | 45417-1420 |
| SAMUEL E WILLIAMS | 2209 SAND CASTLE | | | | WICHITA FALLS | TX | 76306-1435 |
| SAMUEL ENTLER JR | 10219 NEWPORT CIRCLE | | | | TAMPA | FL | 33612-7346 |
| SAMUEL EVANS CASSELL | 4005 MIDWAY AVENUE | | | | DAYTON | OH | 45417-1309 |
| SAMUEL F BENFANTE | 7634 RUNNING DEER LN | | | | NEW PORT RICHEY | FL | 34653-5046 |
| SAMUEL F CAPOZZOLI | 1321 ROCKLAND AVE | | | | PITTSBURGH | PA | 15216-3823 |
| SAMUEL F CHIAPPETTA | 19 WINDING WAY | | | | MIDDLEBORO | MA | 02346-1235 |
| SAMUEL F DEMPSEY | 2884 LONG RUN ROAD | | | | MAMMOTH SPRING | AR | 72554-9653 |
| SAMUEL F DIXON | 302 RANDOLPH AVE | | | | JERSEY CITY | NJ | 07304-2828 |
| SAMUEL F FAVATA | 67 WHITE RABBIT TRL | | | | ROCHESTER | NY | 14612-2858 |
| SAMUEL F HARRAR | 12 ROCKROSE DRIVE | | | | NEWARK | DE | 19711-6852 |
| SAMUEL F HINTON | 7130 HOLLYBAY RD | | | | NEW PRT RCHY | FL | 34653-2409 |
| SAMUEL F HOLDER & MRS MARION HOLDER JT TEN | 4057 PAULDING AVE | | | | BRONX | NY | 10466-4705 |
| SAMUEL F JONES | 1701 HAMILTON-RICHMOND ROAD | | | | HAMILTON | OH | 45013-1009 |
| SAMUEL F LANDER | 1298 BUTLER PIKE | | | | MERCER | PA | 16137-6210 |
| SAMUEL F MILLS & CLARA A MILLS JT TEN | 39204 RICHLAND ST | | | | LIVONIA | MI | 48150-4541 |
| SAMUEL F MOSQUEDA | 53 PALOMAR REAL | | | | CAMPBELL | CA | 95008-4206 |
| SAMUEL F PACE | 515 PARKSIDE AVE | | | | SOUTH EUCLID | OH | 44143-2811 |
| SAMUEL F SANCHEZ | 817 BLAINE AVE | | | | FILLMORE | CA | 93015-1209 |
| SAMUEL FELD & SHERI FELD JT TEN | 1719 NOYES LN | | | | SILVER SPRING | MD | 20910-2227 |
| SAMUEL FENDERT | 9167 S SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| SAMUEL FERRANDINO | 62-24 DRY HARBOR RD | | | | MIDDLE VILLAGE | NY | 11379-1971 |
| SAMUEL FLOYD MILLS | 39204 RICHLAND ST | | | | LIVONIA | MI | 48150-4541 |
| SAMUEL FOCARINO & DINA FOCARINO JT TEN | 1290 PLANDOME ROAD | | | | PLANDOME MANOR | NY | 11030-1030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAMUEL FOSTER | 2289 BETHEL-HYGIENE | | | | BETHEL | OH | 45106-8474 |
| SAMUEL FREDERICK HOSKINS & GERALDINE T HOSKINS JT TEN | 615 WOOD LOT TRAIL RD | | | | ANNAPOLIS | MD | 21401-6468 |
| SAMUEL FUCHS | 39 GLENBROOK RD | | | | MONCEY | NY | 10952-1309 |
| SAMUEL G BABYAK | 13 REDWOOD DR | | | | DAVENPORT | FL | 33837-9734 |
| SAMUEL G GILLIAM | 648 FIRE HOUSE RD | | | | ABBEVILLE | SC | 29620 |
| SAMUEL G JENKINS JR | 14844 PETOSKEY ST | | | | DETROIT | MI | 48238-2019 |
| SAMUEL G LINDSEY | 1422 RAEFORD RD | | | | FAYETTEVILLE | NC | 28305-5072 |
| SAMUEL G PEREZ | 9646 LEV AVE | | | | PACOIMA | CA | 91331-4663 |
| SAMUEL G WILLIAMS | 340 N YOUNG ST | | | | WICHITA | KS | 67212-2257 |
| SAMUEL G WOOD | 519 MARSH ROAD NORTH HILLS | | | | WILMINGTON | DE | 19809-2120 |
| SAMUEL GARY COX | 305 S KIMMEL RD | | | | CLAYTON | OH | 45315-9721 |
| SAMUEL GELFAND CUST BRIAN J GELFAND UGMA NY | 48 ARRANDALE RD | | | | ROCKVILLE CENTRE | NY | 11570-1521 |
| SAMUEL GILES JR | 1817 FORREST AVE | | | | NASHVILLE | TN | 37206-1938 |
| SAMUEL GILLESPIE | 1055 ALDEN DR | | | | STREETSBORO | OH | 44241-4803 |
| SAMUEL GLASSBERG & MRS TINA GLASSBERG JT TEN | 69-02 174TH ST | | | | FLUSHING | NY | 11365-3411 |
| SAMUEL GOODFELLOW | 211 WESTWOOD AVE | | | | COLUMBIA | MO | 65203-2871 |
| SAMUEL GOSHAY | 5068 ALTRIM RD | | | | DAYTON | OH | 45418-2016 |
| SAMUEL GRABER TR SAMUEL GRABER BUSINESS TRUST LIVING TRUST UA 12/09/92 | BOX 713 | | | | MIDDLEBURY | IN | 46540-0713 |
| SAMUEL GREEN JR | 6232 SUMMER PL DR N | | | | MOBILE | AL | 36618 |
| SAMUEL GREENE | 26601 COOLIDGE HWY | | | | OAK PARK | MI | 48237-1135 |
| SAMUEL GRESE | 1608 ROMINE AVE | | | | MCKEESPORT | PA | 15133-3323 |
| SAMUEL GRIFFIETH | 548 SO 12 | | | | SAGINAW | MI | 48601-1909 |
| SAMUEL GUBNITISKY | 86-06 231ST ST | | | | QUEENS VILLAGE | NY | 11427-2625 |
| SAMUEL GUFFAN | C/O HOPFEMBERG | 41 VASSAR AVE | | | PROVIDENCE | RI | 02906-3419 |
| SAMUEL H DIXON JR | 04520 ST RT 66 N | | | | DEFIANCE | OH | 43512-9647 |
| SAMUEL H FOX | 742 MONTGOMERY ST APT A-10 | | | | BROOKLYN | NY | 11213-5120 |
| SAMUEL H GARVER | 306 KINGSTON ST | | | | LENOIR CITY | TN | 37771-2408 |
| SAMUEL H GAUNA | 6649 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8514 |
| SAMUEL H GOLDEN | 507 AIR CONTROL STATION RD | | | | MERIDIAN | MS | 39307-9284 |
| SAMUEL H HOLLIFIELD | 687 MARLEY ROAD | | | | ELKTON | MD | 21921-4509 |
| SAMUEL H KELLY JR | 522 ALASKA ST | | | | BETHLEHEM | PA | 18015-2804 |
| SAMUEL H KELLY TR SAMUEL H KELLY TRUST UA 10/16/95 | 300 WINDING BRK | | | | COMMERCE TWP | MI | 48390-3964 |
| SAMUEL H MC PHERSON III | 218 PARKWOOD CIRCLE RD 3 | | | | CANONSBURG | PA | 15317-9545 |
| SAMUEL H MILLER | 224 RIVER DR | | | | TEQUESTA | FL | 33469-1934 |
| SAMUEL H MOORE | 418 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5932 |
| SAMUEL H MOULDS | HC-01 BOX 344 | | | | MARQUETTE | MI | 49855-9713 |
| SAMUEL H PITTARD | 3998 ABBOTTS BRIDGE RD | | | | DULUTH | GA | 30096-5438 |
| SAMUEL H PRILL | 23636 WILDERNESS CANYON RD | | | | RAPID CITY | SD | 57702-6528 |
| SAMUEL H PROFIT | 1655 CENTERVIEW DR | APT 214 | | | DULUTH | GA | 30096-7696 |
| SAMUEL H REPPART | 1740 ROYAL BIRKDALE DR | | | | OXFORD | MI | 48371-5839 |
| SAMUEL H RIZZOTTE & ANGELA C RIZZOTTE TEN ENT | PO BOX 754 | | | | SMETHPORT | PA | 16749-0754 |
| SAMUEL H TUCKER | 307 E YORK AVE | | | | FLINT | MI | 48505-2186 |
| SAMUEL H WEBSTER CUST ANTHONY H WEBSTER UTMA CA | 848 ECHO CT | | | | PETALUMA | CA | 94954 |
| SAMUEL H ZIMMERMAN | BOX 391 | | | | RANDALLSTOWN | MD | 21133 |
| SAMUEL HAMMOND JR | 3901 LINTON RD | | | | MERIDIAN | MS | 39301-9034 |
| SAMUEL HARELSON SHARP JR | 6505 LOUISE PLACE NE | | | | ALBUQUERQUE | NM | 87109-3659 |
| SAMUEL HARGROVE | 226 KAY ST | | | | BUFFALO | NY | 14215-2362 |
| SAMUEL HARGROVE JR & ELLEN M HARGROVE JT TEN | 135 DALEWOOD DRIVE | | | | AMHERST | NY | 14228-3033 |
| SAMUEL HARRIS PAPLANUS | 11631 LENHER SCHWERIN TRAIL | | | | TUCSON | AZ | 85749-9763 |
| SAMUEL HERON | 3300 NORTH BRANCH RD | | | | NORTH BRANCH | MI | 48461-9391 |
| SAMUEL HOEFLICH | 1290 HIGHLAND DR | | | | GREENVILLE | OH | 45331-2677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL I MINTZ | 628 STANDISH RD | | | | TEANECK | NJ | 07666-1818 |
| SAMUEL I THOMAS JR | 3396 MANN RD | | | | CLARKSTON | MI | 48346-4031 |
| SAMUEL IRONS | 4611 BEHLMANN FARMS BLVD | | | | FLORISSANT | MO | 63034-2858 |
| SAMUEL J ABATE | 6256 13TH AVE | | | | MERIDIAN | MS | 39305-1253 |
| SAMUEL J AKERS | 1377 S CO RD 500W | | | | NEW CASTLE | IN | 47362-9730 |
| SAMUEL J AZAR | 54850 W EIGHT MILE RD | | | | NORTHVILLE | MI | 48167-9735 |
| SAMUEL J BIANCHI & TERESA BIANCHI JT TEN | 573 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612-3711 |
| SAMUEL J BOOK | 7170 CHAMBER HILL RD | | | | HARRISBURG | PA | 17111-5109 |
| SAMUEL J CARDELLA & SALLY H CARDELLA JT TEN | 6100 TRIPP | | | | CHINA TOWNSHIP | MI | 48054-2517 |
| SAMUEL J CULHANE | 5366 SMITH DR | | | | FLUSHING | MI | 48433-9009 |
| SAMUEL J DANZELLA & CAROL A DANZELLA JT TEN | 6955 KINNEY STREET | | | | EAST SYRACUSE | NY | 13057-1027 |
| SAMUEL J DAVIS | 31515 BRIDGE | | | | GARDEN CITY | MI | 48135-1727 |
| SAMUEL J DEARTH | 7609 LAKE SHORE DR | | | | CEDAR LAKE | IN | 46303-8707 |
| SAMUEL J ELLIOTT | 7831 LITTLE MOUNTAIN RD | | | | MENTOR | OH | 44060-6939 |
| SAMUEL J ERRERA | 1730 MAPLE ST | | | | BETHLEHEM | PA | 18017-5129 |
| SAMUEL J GARAFALO & MAUREEN H GARAFALO TR GARAFALO TRUST UA 09/01/94 | 23536 ALMOND AVE | | | | PORT CHARLOTTE | FL | 33954-3777 |
| SAMUEL J GIBSON | 5518 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9523 |
| SAMUEL J GIULIANO | 505 CLARK ST | | | | SOUTH ORANGE | NJ | 07079-2941 |
| SAMUEL J GOLT | 30 MCCLARY ST LEIPSIC | | | | DOVER | DE | 19901-1720 |
| SAMUEL J HASTON | 113 GILLEN DRIVE | | | | SPARTA | TN | 38583-1401 |
| SAMUEL J HESTER | 115 E DELAVAN AVE | | | | BUFFALO | NY | 14208-1234 |
| SAMUEL J HORNISH & JO ELLEN HORNISH JT TEN | 24880 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-8708 |
| SAMUEL J HOSEY | 110 WALDEN WAY | | | | FAYETTEVILLE | GA | 30214-3868 |
| SAMUEL J ISAAC JR | 4335 N LAKE ST | | | | SPRUCE | MI | 48762-9739 |
| SAMUEL J LANEVE | 1321 LAVENE LN | | | | WELLSVILLE | OH | 43968-1795 |
| SAMUEL J LIVOLSI & ANGELINE M LIVOLSI JT TEN | 449 MARPLE ST | | | | CANONSBURG | PA | 15317-9576 |
| SAMUEL J LOMBARDO & ANGELA M LOMBARDO JT TEN | 1530 SHADOW KNOLLS DRIVE | | | | EL CAJON | CA | 92020-8439 |
| SAMUEL J LOTEMPIO | PO BOX 1189 | | | | WILLIAMSVILLE | NY | 14231-1189 |
| SAMUEL J MAYNOR | 1110 ELM CIR | | | | PLEASANT HILL | MO | 64080-1692 |
| SAMUEL J MCCASKILL | 8831 W LAWRENCE AVE | | | | MILWAUKEE | WI | 53225-5034 |
| SAMUEL J MILLS | 417 JOAN AVE | | | | GIRARD | OH | 44420-2716 |
| SAMUEL J MINELLA JR | 56 DELMAR DRIVE | | | | BRISTOL | CT | 06010-2524 |
| SAMUEL J MOTLEY | 5515 LESLIE DR | | | | FLINT | MI | 48504-7041 |
| SAMUEL J OUSNAMER & JO ANN OUSNAMER JT TEN | 3142 E KINGS CORNER ROAD | | | | OSCODA | MI | 48750-9667 |
| SAMUEL J PHILLIPS & CAROL J PHILLIPS JT TEN | 458 WEST 130 ST | | | | BRUNSWICK | OH | 44212-2310 |
| SAMUEL J PILATO | 43 HASKINS LANE S | | | | HILTON | NY | 14468-8912 |
| SAMUEL J PINIZZOTTO & RUSSELL PINIZZOTTO JT TEN | 652 BEACON AVE | | | | PAULSBORO | NJ | 08066-1209 |
| SAMUEL J POPP | 340 SMITH-HITEMAN ROAD | | | | ALEXANDRIA | KY | 41001-9777 |
| SAMUEL J REEVES | 10621 BREED AVENUE | | | | OAKLAND | CA | 94603-3929 |
| SAMUEL J ROELOFS | 963 W CROSS | | | | YPSILANTI | MI | 48197-2708 |
| SAMUEL J ROSE | 2110 DETROIT | | | | FLINT | MI | 48503-1028 |
| SAMUEL J RUSS | 15381 WASHBURN | | | | DETROIT | MI | 48238-1661 |
| SAMUEL J SANDS | 835 HULL AVE | | | | LEWISBURG | TN | 37091-4019 |
| SAMUEL J SCIOLINO | 92 CHARLESTON AVE | | | | KENMORE | NY | 14217-2902 |
| SAMUEL J SIAR II | 9346 RIVERSIDE DRIVE | | | | PARKER | AZ | 85344-5133 |
| SAMUEL J SMITH | 28152 STATLER LN | | | | FARMINGTON HILLS | MI | 48334-5175 |
| SAMUEL J SPATARO | 23 FRANCINE DRIVE | | | | ROCHESTER | NY | 14606-3342 |
| SAMUEL J TEKOSKY | 2458 S ST ANDREWS PL | APT 216 | | | LOS ANGELES | CA | 90018-2074 |
| SAMUEL J WESLEY | 146 MONTGOMERY ST | | | | SANTA ROSA BEACH | FL | 32459-6356 |
| SAMUEL J WINER | 7101 HEATHERHILL RD | | | | BETHESDA | MD | 20817-4619 |
| SAMUEL J YOUNG | 2948 BURLINGTON | | | | SAGINAW | MI | 48601-6977 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL J ZAFFINO JR & ELIZABETH A ZAFFINO JT TEN | 4113 NANCY AVENUE | | | | ERIE | PA | 16510-3656 |
| SAMUEL JACKSON | 13536 SORRENTO | | | | DETROIT | MI | 48227-3926 |
| SAMUEL JAHN | 2503 LOUISIANA | | | | LAWRENCE | KS | 66046-4661 |
| SAMUEL JAMES CRAWLEY | 2710 PARKDALE ROAD | | | | RICHMOND | VA | 23234-5006 |
| SAMUEL JAPUNCHA | 376 CHARLES AVENUE | | | | CORTLAND | OH | 44410-1204 |
| SAMUEL JENKINS JR | 19940 STEEL ST | | | | DETROIT | MI | 48235-1133 |
| SAMUEL JOHNSON | 115 CUMBERLAND GLEN LN #5 | | | | SMYRNA | GA | 30080-7686 |
| SAMUEL JOHNSTON | 624 S GRAND TRAVERSE | | | | FLINT | MI | 48502-1230 |
| SAMUEL JOSEPH ANMUTH TR SAMUEL JOSEPH ANMUTH TRUST UA 04/15/04 | 819 SOUTHGATE AVENUE | | | | DALY CITY | CA | 94015-3743 |
| SAMUEL JOSEPH PARKER & PATRICIA E HAYES PARKER JT TEN | 5601 57TH AVE | | | | RIVERDALE | MD | 20737-2611 |
| SAMUEL K CURTIS | 3057 CHESTATEE ROAD | | | | GAINESVILLE | GA | 30506-1157 |
| SAMUEL K DODD | 3033 BROOKHILL DR | | | | BIRMINGHAM | AL | 35242-3701 |
| SAMUEL K DUFF | 13 NEW YORK AVE | | | | EARLEVILLE | MD | 21919-1931 |
| SAMUEL K LEE | 81 FIRETHORNE PT | | | | NICHOLSON | GA | 30565-2033 |
| SAMUEL K STEPHENSON | 1730 PARKER ST APT A | | | | BERKELEY | CA | 94703 |
| SAMUEL KANER & JEAN KANER JT TEN | 4160 FAWN CT | | | | MARIETTA | GA | 30068-2634 |
| SAMUEL KAPLAN & MYRA TAYLOR JT TEN | 79 WRIGHT COURT | | | | SPRINGBORO | OH | 45066-7441 |
| SAMUEL KENNEDY | 3 DELANCY DR | | | | GENEVA | NY | 14456-2809 |
| SAMUEL KIRIAKIDES | 364 EXMOOR | | | | WATERFORD | MI | 48328-3416 |
| SAMUEL KOHN | 41-16 MATULE DRIVE | | | | FAIR LAWN | NJ | 07410-5723 |
| SAMUEL KRINSKY | 176 OLD TOWN ROAD | | | | EAST SETAUKET | NY | 11733-2041 |
| SAMUEL KURT BRODY | 27110 GRAND CENTRAL PKWY | APT 2 S | | | FLORAL PARK | NY | 11005-1202 |
| SAMUEL L ADAIR & GAYLE L ADAIR JT TEN | 2652 BLAKE ROAD | | | | WADSWORTH | OH | 44281-9594 |
| SAMUEL L BENJAMIN | PO BOX 627 | | | | BELLE ROSE | LA | 70341-0627 |
| SAMUEL L BROWN | 2345 ROSTOCK CT | | | | INDIANAPOLIS | IN | 46229-2397 |
| SAMUEL L BUCLOUS | PO BOX 509 | | | | SEVERNA PARK | MD | 21146-0509 |
| SAMUEL L BURKE | 206 REMINGTON ROAD | | | | HOPKINSVILLE | KY | 42240-4851 |
| SAMUEL L DALTON & JUNE M DALTON JT TEN | 1800 OAK PARK DR N | | | | CLEARWATER | FL | 33764-6435 |
| SAMUEL L DIXON | 900 CENTENNIAL AVE | | | | MIDDLETOWN AREA 2 | OH | 45044-5728 |
| SAMUEL L EURY JR | 3503 LENNOX VIEW CT #104 | | | | LOUISVILLE | KY | 40299-7313 |
| SAMUEL L EZELL | 5029 HWY 207 | | | | ANDERSON | AL | 35610-5103 |
| SAMUEL L FLOURNOY JR | PO BOX 4211 | | | | CHARLESTON | WV | 25364-4211 |
| SAMUEL L FLOURNOY JR & MRS VIRGINIA M FLOURNOY JT TEN | PO BOX 4211 | | | | CHARLESTON | WV | 25364-4211 |
| SAMUEL L GALMAN | 127 E MYRTLE AVE | | | | YOUNGSTOWN | OH | 44507-1211 |
| SAMUEL L GEISER | 2491 MILLVILLE SHANDON RD | | | | HAMILTON | OH | 45013-9273 |
| SAMUEL L GLASGOW | 2641 DAVENPORT RD | | | | GREENVILLE | AL | 36037-7834 |
| SAMUEL L HARDIMAN | 3489 HWY 139 | | | | MONROE | LA | 71203-6666 |
| SAMUEL L JARMON | 7427 OGLESBY | | | | CHICAGO | IL | 60649-3311 |
| SAMUEL L JOHNSTON | 5466 PARK RD | | | | CROZET | VA | 22932-9308 |
| SAMUEL L JONES CUST AARON L JONES UTMA AR | PO BOX 344 | | | | HARRISON | AR | 72602-0344 |
| SAMUEL L JONOVSKI | 5915 SEILER DR | | | | CINCINNATI | OH | 45239-6235 |
| SAMUEL L LEVINGER | 185 SAN REMO RD | | | | CARMEL HIGHLANDS | CA | 93923-9764 |
| SAMUEL L MANN | 5103 MILLENIUM DR | | | | WILLINGBORO | NJ | 08046 |
| SAMUEL L MCDONALD | ATT MRS WILLIE BELLE MC DONALD | 7516 CARLETON | | | ST LOUIS | MO | 63130-1618 |
| SAMUEL L MOORE | 86 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-2926 |
| SAMUEL L MURRELL | 7218 E 131ST ST | | | | GRANDVIEW | MO | 64030-3319 |
| SAMUEL L PARTLOW | 17612 PRAIRIE ST | | | | DETROIT | MI | 48221-2697 |
| SAMUEL L PELT | 706 HIGHFALLS PK RD | | | | BARNESVILLE | GA | 30204-3056 |
| SAMUEL L PELT & MEDORA D PELT JT TEN | 706 HIGHFALLS PK RD | | | | BARNESVILLE | GA | 30204-3056 |
| SAMUEL L PERKINS | 5083 WALDRUP | | | | MEMPHIS | TN | 38116-8342 |
| SAMUEL L ROHRAFF | 1232 EASLEY DRIVE | | | | WESTLAND | MI | 48186-4877 |
| SAMUEL L RUTHERFORD | 5 PENNYBROOK CR | LONDON ON | | N5X 2Z7 CANADA | | | |
| SAMUEL L SAUER & JUDITH A SAUER JT TEN | 28577 DEF AYERSVILLE PLEASANT | BEND RD | | | DEFIANCE | OH | 43512-9806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL L SHEDRICK JR | 6000 W 70TH ST | APT 2603 | | | SHREVEPORT | LA | 71129-2572 |
| SAMUEL L SMILEY | 11325 STONYBROOK | | | | GRAND BLANC | MI | 48439-1009 |
| SAMUEL L SMILEY | 342 LEISURE LN | | | | MEDINA | OH | 44256 |
| SAMUEL L STAGLIANO | 32 MANVILLE LANE | APT 2 | | | PLEASANTVILLE | NY | 10570-1131 |
| SAMUEL L TALLEY JR | 208 UPPER STONE AVE | | | | BOWLING GREEN | KY | 42101-9197 |
| SAMUEL L THREETS | 25049 LINDENWOOD LN | | | | SOUTHFIELD | MI | 48034-6189 |
| SAMUEL L TUCKER | 17541 GRANDVILLE AVE | | | | DETROIT | MI | 48219-3518 |
| SAMUEL L TURCO | 32 HOOVER PKWY | | | | LOCKPORT | NY | 14094-5734 |
| SAMUEL L VANCE & DOLORES P VANCE JT TEN | 2000 SHADES CREST RD SE | | | | HUNTSVILLE | AL | 35801-1613 |
| SAMUEL L VARNEDOE JR | 30-35 36TH ST | | | | ASTORIA | NY | 11103-4704 |
| SAMUEL L WATKINS | 705 W 14TH ST | | | | ANDERSON | IN | 46016-3504 |
| SAMUEL L WHITE | 14831 HOLMUR | | | | DETROIT | MI | 48238-2141 |
| SAMUEL L YELLEN | 265 LINCOLN PARKWAY | | | | BUFFALO | NY | 14216-3115 |
| SAMUEL LATTA JR | 3513 SPRING DALE AVE | | | | BALTIMORE | MD | 21216-1445 |
| SAMUEL LECKER | 6 POMONA N APT 8 | | | | BALTIMORE | MD | 21208-2916 |
| SAMUEL LEE SMITH | PO BOX 75 | | | | IDAHO SPRINGS | CO | 80452-0075 |
| SAMUEL LEROY HEADLEY | 39001 EDGEBROOK RD | | | | LAQUEY | MO | 65534-8514 |
| SAMUEL LEWIS GOOLSBY | 253 IRON CITY RD | | | | IRON CITY | TN | 38463-7017 |
| SAMUEL LITTLE | 19484 BENTLER ST | | | | DETROIT | MI | 48219-1958 |
| SAMUEL LONG | 1113 CENTRAL | | | | MUNCIE | IN | 47303-3312 |
| SAMUEL LONG JR | 6976 MOUNTAIN VIEW DR | | | | HILLSBORO | OH | 45133-8338 |
| SAMUEL LONGFIELD & JUNE LONGFIELD JT TEN | 3401 CONSERVANCY LN | | | | MIDDLETON | WI | 53562-1161 |
| SAMUEL LOPEZ | PO BOX 116 | | | | CHAMISAL | NM | 87521-0116 |
| SAMUEL LOPEZ | 7143 BOTTOLA PL | | | | RANCHO CUCAMONGA | CA | 91701-8581 |
| SAMUEL LOWE | 3218 POTOMAC | | | | WARREN | MI | 48091-3964 |
| SAMUEL M ALDENDERFER JR | 4032 IVORY CT | | | | INDIANAPOLIS | IN | 46237-3431 |
| SAMUEL M BAKER & CAROL S BAKER JT TEN | 742 PRUITT DR | | | | MADEIRA BEACH | FL | 33708-2359 |
| SAMUEL M BANOZIC | 584 STANTON AVE | | | | NILES | OH | 44446-1462 |
| SAMUEL M CREWS | 7607 DOYLE | | | | DETROIT | MI | 48234-3919 |
| SAMUEL M CURRIE | 10327 ROXBURY ST | | | | DETROIT | MI | 48224-2411 |
| SAMUEL M DAVIS | 17316 CEDARWOOD DR | | | | EDMOND | OK | 73003-6776 |
| SAMUEL M FRAZIER | 10606 WAGON TRAIL | | | | HOUSTON | TX | 77064-7112 |
| SAMUEL M FRIBUSH CUST ANDREW B FRIBUSH UGMA MD | 6416 DEER PARK RD | | | | REISTERSTOWN | MD | 21136-5913 |
| SAMUEL M GELFAND | 48 ARRANDALE RD | | | | ROCKVILLE CENTRE | NY | 11570-1521 |
| SAMUEL M GRANT | 6731 LITTLE BRANCH RD | | | | YORK | SC | 29745-7584 |
| SAMUEL M GUYER | 1157 E HILL RD | | | | GRAND BLANC | MI | 48439-4804 |
| SAMUEL M HILLARD | 762 SUNSET AVE | | | | JOHNSTOWN | PA | 15905-1634 |
| SAMUEL M KEMP JR | 311 MILLER ST | | | | READING | PA | 19602-2123 |
| SAMUEL M LAIPSON | 34 MECHANIC ST | | | | WORCESTER | MA | 01608-2424 |
| SAMUEL M MAYER | 3305 AVE M | | | | BROOKLYN | NY | 11210 |
| SAMUEL M MOTLEY | 1225 BOOKMAN RD | | | | ELGIN | SC | 29045-8657 |
| SAMUEL M RABOURN | 7920 JANEL DR | | | | INDIANAPOLIS | IN | 46237-9398 |
| SAMUEL M SALVO | 180 SUNSET DRIVE | | | | WILSON | NY | 14172-9750 |
| SAMUEL M SPALDING | 102 WATERCREST DR | | | | WHITEHOUSE | TX | 75791-3310 |
| SAMUEL M TORIAN 3RD | 229 BEAVER RIDGE RD | | | | COLLINSVILLE | VA | 24078-3020 |
| SAMUEL MAC LENNAN | BADDECK NS | | | B0E 1B0 CANADA | | | |
| SAMUEL MARSH | G3367 MACKIN RD | | | | FLINT | MI | 48504-3280 |
| SAMUEL MARTINO JR | 692 NORTH MAIN | | | | LEOMINSTER | MA | 01453-1839 |
| SAMUEL MARVIN GRIFFIN JR | PO BOX 277 | | | | BAINBRIDGE | GA | 31718-0277 |
| SAMUEL MC NEAL | 409 W JAMIESON | | | | FLINT | MI | 48505-4057 |
| SAMUEL MIAL | 20431 FENTON ST | | | | DETROIT | MI | 48219-1010 |
| SAMUEL MIGALDI | 10415 HARTLAND DR | | | | DIMONDALE | MI | 48821-9522 |
| SAMUEL MIGALDI & ANNA MARIA MIGALDI JT TEN | 10415 HARTLAND DR | | | | DIMONDALE | MI | 48821-9522 |
| SAMUEL MILLER & JENNIFER MILLER JT TEN | 175 N MOUNT TABOR RD | APT 23 | | | LEXINGTON | KY | 40509-1702 |
| SAMUEL MILLER & MRS EDITH MILLER TEN ENT | 7003 BRENTWOOD RD | | | | PHILA | PA | 19151-2313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAMUEL MITCHELL | 6171 INDUSTRIAL LOOP E 202 | | | | SHREVEPORT | LA | 71129 |
| SAMUEL MOODY | 6590 HANSEN | | | | GROVES | TX | 77619-5230 |
| SAMUEL MOORE | 4224 BUCHANAN | | | | DETROIT | MI | 48210-2641 |
| SAMUEL N BEASLEY | 203 STANFORD CT | | | | HEATH | TX | 75032-6615 |
| SAMUEL N HAMILTON III CUST SAMANTHA NICOLE HAMILTON UGMA MI | 188 SUNNYSIDE AVE | | | | ELMHURST | IL | 60126-3214 |
| SAMUEL N PHILLIPS | 308 COLLEGE BLVD | | | | LAKE OZARK | MO | 65049-8681 |
| SAMUEL N PUPINO | 3025 WOODVEST DRIVE | | | | FAIRLAWN | OH | 44333 |
| SAMUEL N SMITH | 2027 N FULTON AVE | | | | BALTIMORE | MD | 21217 |
| SAMUEL N ZAMBITO | 19 CROSSBOW DR | | | | PENFIELD | NY | 14526-9757 |
| SAMUEL NEELEY JR | 7384 N MITCHELL CT | | | | VILLA RICA | GA | 30180-7684 |
| SAMUEL NEUZOF & ANNIE NEUZOF JT TEN | 277 EAST 207 ST | | | | BRONX | NY | 10467-4049 |
| SAMUEL O BUCHANAN | 8146 FOXDALE CT | | | | WEST CHESTER | OH | 45069-5700 |
| SAMUEL O LOWRY & SHERYL E LOWRY JT TEN | 18232 LOST CREEK LANE | | | | SPRING LAKE | MI | 49456 |
| SAMUEL O MOODY | 15 MELROSE ST | | | | TOLEDO | OH | 43610-1523 |
| SAMUEL OLDS | 17205 MUIRLAND ST | | | | DETROIT | MI | 48221-3097 |
| SAMUEL ORHA | 968 KINGS HWY A Y-6 | | | | THOROFARE | NJ | 08086-9333 |
| SAMUEL OTT LAUGHLIN 3RD | 22 PARK ROAD | | | | WHEELING | WV | 26003-6642 |
| SAMUEL P BUCHANAN JR | ATTN DIANNE BUCHANAN | 1256 EVERSOLE RD | | | CINCINNATI | OH | 45230-3549 |
| SAMUEL P CHAMLEE | 150 MOUNT BETHEL RD | | | | MCDONOUGH | GA | 30252-5723 |
| SAMUEL P DE ROSE | 1909 DEVONSHIRE | | | | LANSING | MI | 48910-3540 |
| SAMUEL P GAINES | 42528 BEECHWOOD DR | | | | CANTON | MI | 48188-1115 |
| SAMUEL P GUIDA JR & JANEEN M GUIDA JT TEN | 4952 BISMARCK PALM DRIVE | BOYNTON BCH | | | BOYNTON BEACH | FL | 33436 |
| SAMUEL P HAGLER | 291 KELLEY MIST CT | | | | TRACY | CA | 95377-7066 |
| SAMUEL P JONES JR & KATHLEEN A JONES JT TEN | 1041 RIVER VALLEY DR | | | | FLINT | MI | 48532-2919 |
| SAMUEL P LEGHORN | 17108 SE 78TH CROWFIELD AVE | | | | LADY LAKE | FL | 32162-8314 |
| SAMUEL P MC CLENDON JR | 101 MAYFLOWER COURT | | | | ATHENS | AL | 35613-2301 |
| SAMUEL P MEECE | 2849 CYPRESS WAY | | | | CINCINNATI | OH | 45212-2447 |
| SAMUEL P MORENO | 460 KERN ST | | | | KINGSBURG | CA | 93631 |
| SAMUEL P QUALLS | 14810 TILLEY ST | | | | HOUSTON | TX | 77084-2158 |
| SAMUEL P STUMP | 1441 MEADOW GLEN WAY | | | | SAN JOSE | CA | 95121-1836 |
| SAMUEL PALUMBO | 6460 HACKBERRY CREEK TRL | APT 2118 | | | CHARLOTTE | NC | 28269-1458 |
| SAMUEL PATE | 2147 W 65TH ST | | | | INDIANAPOLIS | IN | 46260-4376 |
| SAMUEL PATRICK GRANT | 4735 BORDEN RD | | | | REMBERT | SC | 29128-8715 |
| SAMUEL PELMAN & LORRAINE PELMAN TR S & L PELMAN TRUST UA 07/15/96 | 261 SCARBOROUGH ST | | | | THOUSAND OAKS | CA | 91361-1341 |
| SAMUEL PELMAN & MRS LORRAINE Y PELMAN JT TEN | 261 SCARBOROUGH ST | | | | THOUSAND OAKS | CA | 91361-1341 |
| SAMUEL PEOPLE | 6158 15TH ST | | | | DETROIT | MI | 48208-1314 |
| SAMUEL PERLITE | 5538 S EMERALD | | | | CHICAGO | IL | 60621-2954 |
| SAMUEL PERRICONE & VINCENTINE PERRICONE TEN ENT | 2528 S LAMBERT ST | | | | PHILADELPHIA | PA | 19145-4214 |
| SAMUEL PERSINGER JR | PO BOX 10059 | | | | FAIRBANKS | AK | 99710-0059 |
| SAMUEL PETER SAIGH | 581 UNVERSITY | | | | GROSSE POINTE | MI | 48230-1258 |
| SAMUEL PILLING | PO BOX 733 | WATROUS SK | | S0K 4T0 CANADA | | | |
| SAMUEL POMPEY | 1340 VALLEY RD | | | | LANSDALE | PA | 19446-6650 |
| SAMUEL POSNER & SUSAN POSNER JT TEN | 85 PINEHURST ST | | | | LIDO BEACH | NY | 11561 |
| SAMUEL POYNTER JR | 955 HWY 35 | | | | PELHAM | AL | 35124-2177 |
| SAMUEL PRICE | 3 TOWSEND CLOSE | HARPENDEN | HERTFORDSHIRE | AL5 2RF GREAT BRITAIN | | | |
| SAMUEL PRICE | 15440 ARDMORE | | | | DETROIT | MI | 48227-3225 |
| SAMUEL QUARLES | 917 PROSPECT AVE | APT 4 | | | KANSAS CITY | MO | 64127-1353 |
| SAMUEL R BRIGGS | 30911 S GRANT RD | | | | CREIGHTON | MO | 64739-9133 |
| SAMUEL R BROWN & E VIRGINIA BROWN JT TEN | 1488 NAPIER TER | | | | LAWRENCEVILLE | GA | 30044-6089 |
| SAMUEL R COLBERT | 5405 TIMBER LN | | | | OKLAHOMA CITY | OK | 73111-6872 |
| SAMUEL R HALL | 1705 CLELAND CRSE | | | | WILMINGTON | DE | 19805-4520 |
| SAMUEL R HALL JR | 2578 DAVIS CIRCLE SW | | | | AUSTELL | GA | 30168-4114 |
| SAMUEL R HECKMAN | PO BOX 39514 | | | | INDIANAPOLIS | IN | 46239-0514 |
| SAMUEL R MACON | 16730 W 145TH PL | | | | LOCKPORT | IL | 60441-2340 |
| SAMUEL R MAGERS | 200 E 39TH ST | | | | ANDERSON | IN | 46013-4653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL R MAXWELL | 12939 N INDIAN RIVER DR | LOT 13 | | | SEBASTIAN | FL | 32958-3877 |
| SAMUEL R MC CLURD 2ND CUST REBECCA LEE MC CLURD UGMA PA | 130 SUMMIT AVE | | | | JENKINTOWN | PA | 19046-3136 |
| SAMUEL R RACE & JEAN A RACE JT TEN | 388 HAZEN-OXFORD RD | | | | BELVIDERE | NJ | 07823-2735 |
| SAMUEL R RUSSELL | 51 TEMPLE DRIVE | | | | XENIA | OH | 45385-1339 |
| SAMUEL R SHUMAKER | APT 109 SOUTH | 2800 QUEBEC ST N W | | | WASHINGTON | DC | 20008-1228 |
| SAMUEL R WINEGARDEN | 4140 N GALE ROAD | | | | DAVISON | MI | 48423-8951 |
| SAMUEL RADOYCIS | 924 SANTA ANITA DR | | | | WOODSTOCK | GA | 30189-7184 |
| SAMUEL RAMIREZ | 3139 S HURON | | | | BAY CITY | MI | 48706-1561 |
| SAMUEL RATLIFF | 49 JERSEY ST | | | | CORBIN | KY | 40701-3007 |
| SAMUEL RAYMOND TRACY | 210 BURNSIDE DR | | | | TONAWANDA | NY | 14150-4424 |
| SAMUEL ROGERS POST | LANGENER STR 37 | 63303 GOTZENHAIN-DREIEICH | | GERMANY | | | |
| SAMUEL ROOSEVELT KREILING JR | 37743 S MASHIE DRIVE | | | | TOCSON | AZ | 85739-1131 |
| SAMUEL ROY CONLEY | 1856 DITCHLEY RD | | | | KILMARNOCK | VA | 22482-3300 |
| SAMUEL RUFF | 18 HAMLIN RD | | | | BUFFALO | NY | 14208-1536 |
| SAMUEL S BISER | C/O MRS. EDNA I BISER | 1618 KING ST | | | DANVILLE | IL | 61832-8154 |
| SAMUEL S CLARKE | 328 JASPER AVE | OSHAWA ON | | L1J 1L5 CANADA | | | |
| SAMUEL S DAVIS | 83 PAUL REVERE ROAD | | | | NEEDHAM | MA | 02494-1919 |
| SAMUEL S FONG & EVA Y FONG JT TEN | 460 29TH AVE | | | | SAN FRANCISCO | CA | 94121-1726 |
| SAMUEL S GUERRANT III & GLORIA B GUERRANT JT TEN | 210 NASSAU RD | | | | FINCASTLE | VA | 24090-5258 |
| SAMUEL S LAWS | 14418 STONEBRIAR COVE | | | | FORT WAYNE | IN | 46814 |
| SAMUEL S MIXON | 2401 13TH ST SE | | | | DECATUR | AL | 35601-5307 |
| SAMUEL S OSOFSKY | 28505 PLAINFIELD DR | | | | RANCHOPALOS VERDES | CA | 90275-3148 |
| SAMUEL S PEJO JR | 27 PARK AVE | | | | BINGHAMTON | NY | 13903-1605 |
| SAMUEL S POPKIN CUST KEVIN C POPKIN UGMA NC | PO BOX 760 | | | | JACKSONVILLE | NC | 28541-0760 |
| SAMUEL S RANZINO CUST KELLY MICHAEL UTMA NC | 4801 COLLEGE ACRES DRIVE | | | | WILMINGTON | NC | 28403-1727 |
| SAMUEL S RUBIO & MARIA ELENA RUBIO JT TEN | 2509 W JACINTO AVE | | | | MESA | AZ | 85202-5451 |
| SAMUEL S RUSSELL | 13912 SHERMAN DR | | | | HUNTSVILLE | AL | 35803-3100 |
| SAMUEL S RUSSELL | 816 CONCEPTS 21 DR 21 | | | | LITHONIA | GA | 30058-4874 |
| SAMUEL S WOOD JR | 584 TRIBUTARY DR | | | | FORT LAWN | SC | 29714 |
| SAMUEL SAMRA & MARGARET SAMRA JT TEN | 191 DRAKE LANE BLVD 33 | | | | LEDGEWOOD | NJ | 07852-9675 |
| SAMUEL SANTIAGO JR | 33 HANKINS RD | | | | HIGHTSTOWN | NJ | 08520-2237 |
| SAMUEL SCOTT JACKMAN | 2203 W CROSS ST | | | | ANDERSON | IN | 46011-9550 |
| SAMUEL SELDIS & MRS DOROTHY SELDIS JT TEN | 1801 JOHN F KENNEDY BLVD #2018 | | | | PHILADELPHIA | PA | 19103-1701 |
| SAMUEL SERPICO CUST KEVIN SERPICO UTMA NY | 45 VIRGINIA AVE | | | | MONROE | NY | 10950-2209 |
| SAMUEL SERPICO CUST LISA SCALZO UTMA NY | 235 GAYNOR ST | | | | STATEN ISLAND | NY | 10309 |
| SAMUEL SEWARD | 3512 MAIN ST | APT 11 | | | BARNSTABLE | MA | 02630-1254 |
| SAMUEL SHELTON | 8525 W ST RD 236 | | | | MIDDLETOWN | IN | 47356-9326 |
| SAMUEL SHIPKOVITZ | 5829 NICHOLSON ST | | | | PITTSBURGH | PA | 15217-2309 |
| SAMUEL SIMOES | 1290 JENNIFER LANE | | | | MANAHAWKIN | NJ | 08050-4250 |
| SAMUEL SINGER & ELIZABETH SINGER JT TEN | C/O S LAWRENCE SINGER | 731 EATON RD | | | DREXEL HILL | PA | 19026 |
| SAMUEL SLOBAN JR | 1114 SHADOW RIDGE DR | | | | NILES | OH | 44446-3559 |
| SAMUEL SMITH | 3942 ALVIN AVE | | | | DAYTON | OH | 45408-2310 |
| SAMUEL SMITH | PO BOX 756 | | | | BRONX | NY | 10459-0756 |
| SAMUEL SORKOWITZ | 3685 QUAIL HOLLOW | | | | BLOOMFIELD HILLS | MI | 48302-1250 |
| SAMUEL SPANO | 7979 CLIFFWOOD | | | | TIPP CITY | OH | 45371-9224 |
| SAMUEL STEVENSON & LORENE F STEVENSON JT TEN | 19 HYWY Y | | | | JONESBURG | MO | 63351 |
| SAMUEL STEWART | 1229 SO DEACON | | | | DETROIT | MI | 48217-1612 |
| SAMUEL STUBBS JR | 828 BISHOP | | | | MILFORD | MI | 48381-1708 |
| SAMUEL T ARGOE | 7160 BIG WALNUT RD | | | | GALENA | OH | 43021-9326 |
| SAMUEL T BROWN | 1618 PLANTATION DRIVE | | | | RICHMOND | TX | 77469-1320 |
| SAMUEL T EGAN | 501 JEANETTE ST | | | | MARTINS FERRY | OH | 43935-1837 |
| SAMUEL T SMITH | 3971 12TH STREET | | | | ECORSE | MI | 48229-1305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL T TAYLOR III | BOX 4 | | | | CRADDOCKVILLE | VA | 23341-0004 |
| SAMUEL T TOKUYAMA TR UA 05/14/02 SAMUEL TOKUYAMA 2002 TRUST | 855 BROWN DR | | | | BURBANK | CA | 91504-1838 |
| SAMUEL T WENMOTH JR | 2525 15TH AVE | | | | PARKERSBURG | WV | 26101-6410 |
| SAMUEL TALPINS | APT 712 | 4200 HILLCREST DR | | | HOLLYWOOD | FL | 33021-7948 |
| SAMUEL TAYLOR | 730 WEST JACKSON ST | | | | FLINT | MI | 48504-2851 |
| SAMUEL THURSTON GREGORY | 13543 UNION VILLAGE CR | | | | CLIFTON | VA | 20124-2305 |
| SAMUEL TRUGMAN & MRS ROSE TRUGMAN JT TEN | 6 MUNICIPAL DR | | | | MARLBORO | NJ | 07746-2243 |
| SAMUEL TURNER | 870 SINGLETON RD | | | | ETHELSVILLE | AL | 35461-3444 |
| SAMUEL U MITCHELL | 30 MERITORIA DRIVE | | | | EAST WILLISTON | NY | 11596-2005 |
| SAMUEL UNDERWOOD | 904 N ROMINE | | | | URBANA | IL | 61801-1441 |
| SAMUEL V BRISTOL JR | 4966 OAKBROOK DR APT C | | | | INDIANAPOLIS | IN | 46254-1163 |
| SAMUEL VAHRATIAN & FLORENCE VAHRATIAN JT TEN | 15109 21ST ST | | | | MILLCREEK | WA | 98012 |
| SAMUEL VANN | 1583 WEYMOUTH ST | | | | W BLOOMFIELD | MI | 48324-3859 |
| SAMUEL VAUGHN | 13108 MAINE ST | | | | DETROIT | MI | 48212-2232 |
| SAMUEL VAZQUEZ | 1200 W FAIRWAY RD | | | | HOLLYWOOD | FL | 33026-3508 |
| SAMUEL VERNON | 1810 W HOBSON AVE | | | | FLINT | MI | 48504-7015 |
| SAMUEL W BALL | 2305 LIMERICK DR SW | | | | ATLANTA | GA | 30331-7819 |
| SAMUEL W FAIRLEY | 3369 CLEMENS CT | | | | SAINT CHARLES | MO | 63301-4413 |
| SAMUEL W FISHER & ARLINE M FISHER JT TEN | 3217 WHITEMAN RD | | | | WILMINGTON | DE | 19808-2724 |
| SAMUEL W FITZGERALD | 416 BETSY BELL RD | | | | STAUNTON | VA | 24401-4922 |
| SAMUEL W FORDYCE | 195 SHEFFIELD DR | | | | SANTA BARBARA | CA | 93108-2242 |
| SAMUEL W FUSSELL | 365 ALPINE DRIVE | | | | BIGFORK | MT | 59911-6135 |
| SAMUEL W G HUDSON | 105 WINTERBURY LANE | | | | WILMINGTON | DE | 19808-1405 |
| SAMUEL W HARRIS | 19962 ARDMORE ST | | | | DETROIT | MI | 48235-1505 |
| SAMUEL W HART | 1250 E LAKE CANNON DR NW | | | | WINTER HAVEN | FL | 33881-2332 |
| SAMUEL W KOLLER | 1512 JEROME LANE | | | | E ST LOUIS | IL | 62206-2326 |
| SAMUEL W KOTSCH JR | 131 KIMBERLY DR | PO BOX 5 | | | MANCHESTER | CT | 06045-0005 |
| SAMUEL W MC ALLISTER JR | 2120 CLOVER ST | | | | ROCHESTER | NY | 14618-4122 |
| SAMUEL W MINIX & ANN J MINIX JT TEN | 10309 MOHAWK ROAD | | | | LEAWOOD | KS | 66206-2588 |
| SAMUEL W PAINTER & MRS DONNA L PAINTER JT TEN | 10071 LIPPINCOTTE | | | | DAVISON | MI | 48423-9151 |
| SAMUEL W RICH & SALLY A RICH TR RICH LIVING TRUST UA 09/18/02 | 5547 NORTHLAWN | | | | STERLING HEIGHTS | MI | 48310-6629 |
| SAMUEL W SIMMONS | 7769 BLACKTHORN DR | | | | INDIANAPOLIS | IN | 46236-6512 |
| SAMUEL W TEWKSBURY | 980 MINE RD | | | | LEBANON | PA | 17042-8995 |
| SAMUEL W WEAVER | 8305 BRIGHTMOOR CT | | | | KNOXVILLE | TN | 37923-6714 |
| SAMUEL W WEAVER III | 8305 BRIGHTMOOR CT | | | | KNOXVILLE | TN | 37923-6714 |
| SAMUEL WALTER | 1218 PURDUE | | | | SAINT LOUIS | MO | 63130-1842 |
| SAMUEL WARNER ASSOCIATION INC | ATTN: KEVIN MALONEY | 91 HEMLOCK DR | | | WESTWOOD | MA | 02090 |
| SAMUEL WATERS | 3573 LANE GARDEN CT | | | | DAYTON | OH | 45404-2344 |
| SAMUEL WEISS | 21895 PLIMOUNT CT | | | | BOCA RATON | FL | 33428-4749 |
| SAMUEL WEISS | 21895 PHILMONT CT | | | | BOCA RATON | FL | 33428-4749 |
| SAMUEL WENDELL OBETZ | 2015 LENWOOD DR SW | | | | ROCHESTER | MN | 55902-1051 |
| SAMUEL WESLEY STONE | 700 MISSISSIPPI AVE | | | | LYNN HAVEN | FL | 32444-1953 |
| SAMUEL WHEELER | 28 BRECKENRIDGE TERR | | | | IRVINGTON | NJ | 07111-3813 |
| SAMUEL WILLIAM HOUSE | 2407 BEACH AVENUE | | | | ESSEX | MD | 21221-1807 |
| SAMUEL WILSON | 20059 SUNSET | | | | DETROIT | MI | 48234-2063 |
| SAMUEL WILSON | PO BOX 21094 | | | | CHEYENNE | WY | 82003-7022 |
| SAMUEL WRIGHT | 14024 JEWELED DESERT DR | | | | HORIZON CITY | TX | 79928-7241 |
| SAMUEL YOKLEY & ELEANOR YOKLEY JT TEN | 608 W EIGHTH ST | | | | LANCASTER | TX | 75146-1578 |
| SAMUEL Z TOPEK TOD JOSEPH S TOPEK | 9650 LONGMONT DRIVE | | | | HOUSTON | TX | 77063-1029 |
| SAMUELLA B THOMAS | 12293 N ECHO VALLEY DR | | | | ORO VALLEY | AZ | 85755-1817 |
| SAN A HANEY | 9845 LEV AVE | | | | ARLETA | CA | 91331-4520 |
| SAN JOAQUIN PUBLIC CONSERVATOR CONS LUCRETIA SOMERVILLE | 1212 N CALIFORNIA ST | | | | STOCKTON | CA | 95202-1552 |
| SAN JUANA A HANEY & RUSSELL E HANEY JT TEN | 9845 LEV AVE | | | | ARLETA | CA | 91331-4520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAN V SALINAS | 1551 CASS RD | | | | BAY CITY | MI | 48708-8740 |
| SANAA MIDANI CUST DEENA MIDANI UTMA NJ | 47 FOREST ROAD | | | | CEDAR GROVE | NJ | 07009-2205 |
| SANAA MIDANI CUST NADA MIDANI UTMA NJ | 47 FOREST RD | | | | CEDAR GROVE | NJ | 07009-2205 |
| SANCIA B BURDZINSKI CUST RYAN K BURDZINSKI UTMA OH | 1035 ORCHARD LANE | | | | BROADVIEW HTS | OH | 44147-3613 |
| SAND HILL EXPLORERS 4-H CLUB | ATTN LILLIAN NICHOLAS | RD 2 BOX 109 | | | WILLIAMSTOWN | WV | 26187-9753 |
| SANDALAN J ARMSTRONG | 15700 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-6003 |
| SANDANAKRISHNAN KASTHURI CUST ANIRUTH KASTHURI UTMA TX | 1205 CEDAR VALLEY DR | | | | IRVING | TX | 75063-4414 |
| SANDEE RIPPEL | C/O JANET DONLAN | 3390 N HOLLOW HILL ROAD | | | ASTORIA | IL | 61501-8933 |
| SANDER FLETCHER | 7929 BERMEJO RD | | | | FORT WORTH | TX | 76112-6144 |
| SANDERS GLOVER READ JR | 105 DOUGLASS HEIGHTS | | | | UNION | SC | 29379-1910 |
| SANDERS P SILVAGNI & ALEX C SILVAGNI JT TEN | 39 N CENTRAL ST | | | | PEABODY | MA | 01960-1748 |
| SANDERSON SMITH & MARIE LOUIS SMITH JT TEN | RR 1 BOX 228 | | | | READFIELD | ME | 04355-9717 |
| SANDFORD SELLERS | 1529 W OGDEN AVE APT 117 | | | | LA GRANGE PARK | IL | 60526-1729 |
| SANDHYA SHODHAN | 6201 S 122ND STREET | | | | HALES CORNERS | WI | 53130-2315 |
| SANDIE J CUNNINGHAM | 19349 NORTHROP ST | | | | DETROIT | MI | 48219-5502 |
| SANDIE LYNN EAGLE | 4188 WESTHILL DR | | | | HOWELL | MI | 48843-9491 |
| SANDIP K REDDY | 12274 BRIDGEWATER WA | | | | SEAL BEACH | CA | 90740-2775 |
| SANDOR A VIZMEG | 1485 WINCHELL DRIVE | | | | HUDSON | OH | 44236-4038 |
| SANDOR C SCHWEIGER TR UA 07/11/83 DENIS SCHWEIGER TR | 8 LOCUST DR | | | | GREAT NECK | NY | 11021-1723 |
| SANDOR GENET CUST LAURA WILLYS GENET UTMA FL | 17355 NE 9TH AVE | | | | MIAMI | FL | 33162-2138 |
| SANDOR PAPP | 9970 SZENTGOTTAHARD | FUZESI UT 15 | | HUNGARY (REP) | | | |
| SANDOR S BRATTSTROM | 17949 HOOD AVE | | | | HOMEWOOD | IL | 60430 |
| SANDOR ZOLTAN | 20524 CANAL DRIVE | | | | GROSSE ILE | MI | 48138-1170 |
| SANDORNE ORBAN | KARINTHY F U 3 5/5 | 1117 BUDAPEST XI KER | | HUNGARY (REP) | | | |
| SANDRA A AGNEW & KRIS T AGNEW JT TEN | 4071 PIERCE ROAD | | | | SAGINAW | MI | 48604-9752 |
| SANDRA A AMES | 109 HOLLY BERRY DR | | | | COLUMBIA | TN | 38401 |
| SANDRA A AREVALO | 5821 FARISH RD | | | | PLACERVILLE | CA | 95667-8273 |
| SANDRA A BARNOSKY | 7955 IRONWOOD CIR | | | | CLEVELAND | OH | 44129-6900 |
| SANDRA A BLAIS | 6756 MILL STREAM LN | | | | LANSING | MI | 48911 |
| SANDRA A BORIS | PO BOX 344 | | | | GILBERT | PA | 18331-0344 |
| SANDRA A BURGE TR SANDRA A BURGE REVOCABLE LIVING TRUST UA 03/27/02 | 5502 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9632 |
| SANDRA A BUTKIN | 18608 PINCREST | | | | ALLEN PARK | MI | 48101 |
| SANDRA A CANTRELL | 5780 GRANT AVE | | | | MERRIAM | KS | 66203-2556 |
| SANDRA A CANZONETTA | 266 CORRIEDALE | | | | CORTLAND | OH | 44410-1622 |
| SANDRA A CARSON | 6194 NARROW WAY LN | | | | WINSTON-SALEM | NC | 27105-9773 |
| SANDRA A CARSTENSEN | RR 1 BOX 1783 | | | | MANISTIQUE | MI | 49854-9758 |
| SANDRA A COLLINS | 2245 OLD CATON ROAD | | | | CORNING | NY | 14830 |
| SANDRA A COLTHORP | 23425 TUMBLEWEED LN | | | | BROWNSTWN TWP | MI | 48183-1186 |
| SANDRA A COVENEY | 103 ARLINGTON RD | | | | PAOLI | PA | 19301-1101 |
| SANDRA A DALLAIRE | 832 AUTUMN LEAF DRIVE | | | | DAYTON | OH | 45430-1491 |
| SANDRA A DANKANICH | 1685 CARMEN RD | | | | BARKER | NY | 14012-9665 |
| SANDRA A DRAGO | 123 RELLIM BLVD | | | | ROCHESTER | NY | 14624-1642 |
| SANDRA A FICKER | 6790 RICHARD AVENUE | | | | CINCINNATI | OH | 45224-1148 |
| SANDRA A GAGNON | 158 W WRENTHAM RD | | | | CUMBERLAND | RI | 02864-1007 |
| SANDRA A GARDNER | 422 S EDISON | | | | ROYAL OAK | MI | 48067-3940 |
| SANDRA A GIERMAN | C/O SANDRA GIERMAN MOOR | 10334 LAFAYETTE LANE | | | DIMONDALE | MI | 48821-9426 |
| SANDRA A GOVE & BILL R GOVE JT TEN | 1269 CHESTNUT DR | | | | STOW | OH | 44224-1250 |
| SANDRA A HAEUSSLER | 9032 PINE COVE DRIVE | | | | WITHMORE LAKE | MI | 48189-9474 |
| SANDRA A HAMILTON | 21 TUXEDO RD | | | | WORCESTER | MA | 01606 |
| SANDRA A HARTER TR SANDRA A HARTER TRUST UA 08/02/96 | 4505 LAPLAISANCE RD | | | | LASALLE | MI | 48145-9775 |
| SANDRA A JOHNSON | 2500 BARONESS | | | | ST LOUIS | MO | 63136-6030 |
| SANDRA A KAUFMAN | 8 CRANE AVENUE | | | | RUTHERFORD | NJ | 07070-2807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA A KRAUSE | 4342 TYDL DRIVE | | | | JANESVILLE | WI | 53546-2115 |
| SANDRA A KRETZER & WILLIAM KRETZER JT TEN | 1315 N 1800TH AVE | | | | FOWLER | IL | 62338-2029 |
| SANDRA A LACH | 19 LINDA AVE | | | | FRAMINGHAM | MA | 01701-4045 |
| SANDRA A LEVINE | C/O SANDRA A FORBIS | 12870 ADMIRAL AVENUE | | | LOS ANGELES | CA | 90066-6514 |
| SANDRA A LUNENBURG & SANDRA A LUNENBURG JT TEN | 4342 TYDL DR DR | | | | JANESVILLE | WI | 53546-2115 |
| SANDRA A MAGAR | 41907 PONMEADOW ST | | | | NORTHVILLE | MI | 48167-2238 |
| SANDRA A MAJSZAK | 374 FIELDING RD | | | | ROCHESTER | NY | 14626-2126 |
| SANDRA A MARTIN & ROBERT L MARTIN JT TEN | HCR 83 BOX 747 | | | | MEADOW BLUFF | WV | 24958-9802 |
| SANDRA A MASSARO | 7721 SPRING PARK DRIVE | | | | BOARDMAN | OH | 44512-5345 |
| SANDRA A MITCHELL TR SANDRA A MITCHELL REVOCABLE TRUST UA 05/18/00 | 6537 E DEWEY RD | | | | FOUNTAIN | MI | 49410 |
| SANDRA A NETTLES | 3505 GIN LN | | | | NAPLES | FL | 34102-7814 |
| SANDRA A PEREZ | 180 MINNA AVE | | | | AVENEL | NJ | 07001-1253 |
| SANDRA A RANKE | 3583 BAY HARBOR DR | | | | BRIGHTON | MI | 48114-7695 |
| SANDRA A REED | 440 W SUNDANCE DR | | | | EASLEY | SC | 29642-8005 |
| SANDRA A RENAUD & THERESE M FLEISCHHACKER JT TEN | 23407 HAPPY VALLEY DR | | | | SANTA CLARITA | CA | 91321-2509 |
| SANDRA A ROSCELLO | 300 COUNTRY CLUB RD | | | | TORRINGTON | CT | 06790-7911 |
| SANDRA A SHIELDS | 16 TURTLEBACK TRAIL | | | | PONTE VEDRA BEACH | FL | 32082-2564 |
| SANDRA A SHIELDS & JAMES J SHIELDS III JT TEN | 16 TURTLEBACK TRL | | | | PONTE VEDRA | FL | 32082-2564 |
| SANDRA A SOCKOW | 8231 ALTON | | | | CANTON | MI | 48187-4227 |
| SANDRA A SWIATEK TOD DARLENE A SWIATEK SUBJECT TO STA TOD RULES | 7546 CUTTERS EDGE COURT APT G | | | | DUBLIN | OH | 43016 |
| SANDRA A SWIATEK TOD DEBORAH A TARTGLIA SUBJECT TO STA TOD RULES | 5582 SUMMER BLVD | | | | GALENA | OH | 43021-9546 |
| SANDRA A SWICK | 350 EVANS DR | | | | GALION | OH | 44833-1024 |
| SANDRA A TAYLOR | 3818 TRUMBULL AV | | | | FLINT | MI | 48504-2191 |
| SANDRA A TORRY | 1005 GRENOBLE DR UNIT G | | | | LANSING | MI | 48917-3934 |
| SANDRA A UPLEGER & KENNETH N UPLEGER JT TEN | 14324 KERNER | | | | STERLING HEIGHTS | MI | 48313-2133 |
| SANDRA A WEBBER | 730 LOCUST DR | | | | DAVISON | MI | 48423-1955 |
| SANDRA A WEMPLE | 3 VANDYWOOD CT | | | | HENDERSONVILLE | TN | 37075-9709 |
| SANDRA A WILLIAMSON | 127 CANTERBURY DRIVE | | | | CHARLOTTE | MI | 48813-1038 |
| SANDRA AGIN | 26460 HENDON | | | | BEACHWOOD | OH | 44122-2428 |
| SANDRA ANN HOLLAND | C/O SANDRA OBRIEN | BOX 1717 | | | MIDLAND | TX | 79702-1717 |
| SANDRA ANN LIPSKI | 39869 WILMETTE DR | | | | STERLING HEIGHTS | MI | 48313-5660 |
| SANDRA ANN LUKENS | 204 JAMES DR | | | | HAVERTOWN | PA | 19083-4921 |
| SANDRA ANN NELSON TR UW EVELYN E MCCOY | 118 MINOT MOBILE ESTATES | | | | MINOT | ND | 58701-9327 |
| SANDRA ANN WEST | 707 OAK CREST LANE | | | | HIXSON | TN | 37343-3875 |
| SANDRA ANN WILLIAMSON | 127 CANTERBURY DR | | | | CHARLOTTE | MI | 48813 |
| SANDRA ANSELL | 812 KINGFISHER TERRACE | | | | SUNNYVALE | CA | 94087-2938 |
| SANDRA ASLIN | 1059 SUNNYDALE | | | | BURTON | MI | 48509-1911 |
| SANDRA B CONTOR | 4913 SANDERSON LANE | | | | CHARLOTTE | NC | 28226-3299 |
| SANDRA B DOYLE | 15099 COUNTY ROAD 26 | PO BOX 1027 | | | MAGNOLIA SPRINGS | AL | 36555-1027 |
| SANDRA B DUNCAN | 2146 W PINCONNING | | | | RHODES | MI | 48652-9513 |
| SANDRA B EZELL & L B EZELL JT TEN | 3929 HWY 51 S | | | | ARKADELPHIA | AR | 71923-8308 |
| SANDRA B HODGE | 410 SEABURN S E | | | | BROOKFIELD | OH | 44403-9751 |
| SANDRA B KINTER | 2377 BARCLAY MESSERLY | | | | SOUTHINGTON | OH | 44470-9740 |
| SANDRA B LEIBOLT | 6934 CARROUSEL DR SOUTH | | | | REYNOLDSBURG | OH | 43068-2213 |
| SANDRA B MCGREW & MICHAEL MCGREW JT TEN | 12293 NEW MARKET MILL ROAD | | | | BEAVERDAM | VA | 23015 |
| SANDRA B MORRISON | 11747 S BELL AVE | | | | CHICAGO | IL | 60643-4740 |
| SANDRA B PIANOSI | 279 PROSPECT ST | | | | OWEGO | NY | 13827-1125 |
| SANDRA B ROATH | 14511 DUNN RD | | | | HASLETT | MI | 48840-9232 |
| SANDRA B ROGERS & GWENDOLYN R THURMAN & LESLIE R MCWHERTER JT TEN | PO BOX 230 | | | | DAYTON | TN | 37321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA B ROONEY | 524 EARNSHAW DR | | | | DAYTON | OH | 45429-3334 |
| SANDRA B SMITH | 4029 NC 150 E | | | | BROWNS SUMMIT | NC | 27214 |
| SANDRA B WALDMAN | 7706 BAYSHORE DR | | | | MARGATE | NJ | 08402-1920 |
| SANDRA B WINSTON | 358 BOLIVAR HWY | | | | JACKSON | TN | 38301-7858 |
| SANDRA BARBARA SENSENICH | 1626 ROSE ROAD | | | | SALTSBURG | PA | 15681-3157 |
| SANDRA BARKER | 75 GINGER ST | | | | SPENCER | IN | 47460-7437 |
| SANDRA BENNETT | 2113 PAULA DRIVE | | | | MADISON | TN | 37115-2230 |
| SANDRA BERAM | 34 ALPINE ROAD | | | | YONKERS | NY | 10710-2002 |
| SANDRA BISHOP | 2759 SENIOR RD | | | | MORROW | OH | 45152-9728 |
| SANDRA BLOCH & BARRY RUBIN JT TEN | PO BOX 14703 | | | | N PALM BEACH | FL | 33408-0703 |
| SANDRA BOWYER | 10935 HOLLY SPRING ROAD | | | | NANJEMOY | MD | 20662-3006 |
| SANDRA C ANTHONY & JAMES A ANTHONY JR JT TEN | 38 W MAIN ST | | | | MILLBURY | MA | 01527-1923 |
| SANDRA C BROWN | 110 BOURNE AVE | | | | WELLS | ME | 04090-3717 |
| SANDRA C FRANKLIN | 27 IRONWOOD CIRCLE | | | | DOVER | DE | 19904-6522 |
| SANDRA C GALES | 5522 MIDDAUGH | | | | DOWNERS GROVE | IL | 60516-1211 |
| SANDRA C GALLEGOS | 14444 KINGBURRY ST | | | | MISSION HILLS | CA | 91345-2309 |
| SANDRA C HARBAUGH | 125 SCARBOROUGH RD | | | | BREWSTER | MA | 02631 |
| SANDRA C LUSHIN | 1723 S ARMSTRONG | | | | KOKOMO | IN | 46902-2033 |
| SANDRA C MCDONALD | 134 LARRY AVE | | | | VANDALIA | OH | 45377-3012 |
| SANDRA C OWENS | 74 RIDGE RD | | | | WESTWOOD | MA | 02090-1067 |
| SANDRA C RASCOE | 1039 CANDYMAN RD | | | | WASKOM | TX | 75692-6607 |
| SANDRA C SIMEONE | ATTN SANDRA C DORAK | 234 TREETOP LANE | | | HOCKESSIN | DE | 19707-9594 |
| SANDRA C STONE | 3740 OCEAN BEACH BLVD | #505 | | | COCO BEACH | FL | 32931-5406 |
| SANDRA C STONE CUST SUSAN R STONE UGMA NJ | 3740 OCEAN BEACH BLVD | #505 | | | COCO BEACH | FL | 32931-5406 |
| SANDRA C THORPE | 3631 KIBLER-TOOT | | | | WARREN | OH | 44481-9159 |
| SANDRA C TOENES | 17 AUDUBON PL | | | | MOBILE | AL | 36606-1907 |
| SANDRA C UPTON | 1200 S CHURCH ST | | | | BROOKHAVEN | MS | 39601-4010 |
| SANDRA C WADE | 11996 W DALLAN DR | | | | BOISE | ID | 83713-1058 |
| SANDRA C WILLETT & CARSON E WILLETT JT TEN | 109 RANCH DR | | | | NEWPORT NEWS | VA | 23608-3820 |
| SANDRA C YANNUCCI | 7477 FLOWING STREAM DR | | | | LAS VEGAS | NV | 89131-2532 |
| SANDRA CARLINO & GEORGE CARLINO JT TEN | 101 SUMAC ST | | | | WEST HAVEN | CT | 06516-5752 |
| SANDRA CHILVERS | BOX 993 | SUTTON WEST ON | | L0E 1R0 CANADA | | | |
| SANDRA CHITTUM | 530 N WILLOW PL | | | | JENKS | OK | 74037 |
| SANDRA COSMAN & DAVID C COSMAN JT TEN | 40 FLOREN DR | | | | ROCHESTER | NY | 14612 |
| SANDRA COSMAN & DAVID C COSMAN JT TEN | 40 FLOREN DR | | | | ROCHESTER | NY | 14612 |
| SANDRA COURTNEY CUST ROBERT COURTNEY UGMA MA | 291 WASHINGTON ST | | | | BELMONT | MA | 02478-4505 |
| SANDRA D BALL | 141 BEVINS DR | | | | HOLLY | MI | 48442-1250 |
| SANDRA D BEARDEN | 15 MEADOW DRIVE | | | | HAMILTON | OH | 45013-4919 |
| SANDRA D BRAYBOY | 8315 OHIO | | | | DETROIT | MI | 48204-5502 |
| SANDRA D BROWN | 13 RUE DE VIEUX CHEMIN | 77167 ORMESSON | | FRANCE | | | |
| SANDRA D CAPLES CUST ANDREW W SNYDER | 6277 SOUTH REBECCA PLACE | | | | ROGERSVILLE | MO | 65742-8556 |
| SANDRA D DEIBERT & EDUARD DEIBERT JT TEN | 3325 ZEPHYR COURT | | | | WHEAT RIDGE | CO | 80033-5967 |
| SANDRA D FREEMAN & WILLIAM C FREEMAN JT TEN | 513 SOMERSET | | | | FLUSHING | MI | 48433-1951 |
| SANDRA D JAMES | PO BOX 222 | | | | ELMSFORD | NY | 10523-0222 |
| SANDRA D MATTSON | 7406 FRONTIER TRAIL | | | | CHANNASSEN | MN | 55317-9737 |
| SANDRA D MILLER & GREGORY D MILLER JT TEN | 820 HANOVER RD | | | | GETTYSBURG | PA | 17325 |
| SANDRA D NORRIS | 1175 CHESTNUT ST | | | | PONTIAC | MI | 48342-1891 |
| SANDRA D O CONNOR | 89 PLATA CT | | | | NOVATO | CA | 94947-3731 |
| SANDRA D QUASIUS | 607 TURNBERRY CT | | | | WINTER HAVEN | FL | 33884-1247 |
| SANDRA D REID | 1013 HIGHLAND AVE | | | | LEHIGH ACRES | FL | 33972-3017 |
| SANDRA D SCHMIDT | 6384 DALE RD | | | | NEWFANE | NY | 14108-9762 |
| SANDRA D SCHMINK & DENNIS A SCHMINK JT TEN | 116 JACKSON ST | | | | CATLIN | IL | 61817-9647 |
| SANDRA D SESSINK | 8331 SHERIDAN AVE | | | | DURAND | MI | 48429-9315 |
| SANDRA D SHAFFER | 9664 WYNSTONE DR | | | | WOODBURY | MN | 55125-8714 |
| SANDRA D SHEEL | 4601 ANDALUSIA DR | | | | AUSTIN | TX | 78759-4955 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA D SNYDER | 6277 SOUTH REBECCA PL | | | | ROGERSVILLE | MO | 65742-8556 |
| SANDRA D STEEL & PHILLIP G STEEL JT TEN | 5321 SOUTH HGWY 28 | | | | LAS CRUCES | NM | 88005-6231 |
| SANDRA D STEELE | 11250 PRESTON RD | | | | BRITTON | MI | 49229-9537 |
| SANDRA D VARVARO | 263 RUTLEDGE AVE | | | | HAWTHORNE | NY | 10532-1029 |
| SANDRA D WILSON | R 22 BOX 599 | | | | MILLERSTOWN | PA | 17062 |
| SANDRA DAVIS | 17137 SNOWDEN | | | | DETROIT | MI | 48235-4149 |
| SANDRA DE RENSIS | 8241 LOME VISTA RD | | | | VENTURA | CA | 93004-1188 |
| SANDRA DEE DUNDERMAN | 19726 PARKMOUNT AVE | | | | CLEVELAND | OH | 44135-1768 |
| SANDRA DEMPSEY DOUBLIN | 723 SCOTTISH MIST TRAIL | | | | HIGHLAND VILLAGE | TX | 75077-7027 |
| SANDRA DENOBLE & LEWIS DENOBLE JT TEN | 3374 MCCONNELL RD | | | | HERMITAGE | PA | 16148 |
| SANDRA DERENSIS TR UA 08/15/91 SANDRA DERENSIS TRUST | 8241 LOME VISTA RD | | | | VENTURA | CA | 93004-1188 |
| SANDRA DERY | 26 ANDREW LANE | | | | WATERBURY | CT | 06708-2725 |
| SANDRA DETRAGLIA PARSONS CUST BARBARA JOYCE PARSONS UGMA NY | 7035 CURRY HILL RD | | | | BARNEVELD | NY | 13304-2603 |
| SANDRA DETRAGLIA PARSONS CUST CHARLES JOSEPH PARSONS UGMA NY | 7035 CURRY HILL RD | | | | BARNEVELD | NY | 13304-2603 |
| SANDRA DETRAGLIA PARSONS CUST JOSEPH CARL PARSONS UGMA NY | 7035 CURRY HILL RD | | | | BARNEVELD | NY | 13304-2603 |
| SANDRA DIANN LACLAIR PARENT CUST AMY KATHRYN LACLAIR UGMA MI | 2742 STEVENSON ST | | | | FLINT | MI | 48504-3351 |
| SANDRA DIX | 18 CEDAR ST | | | | FORESTVILLE | NY | 14062-9642 |
| SANDRA DROLL LEASURE | 921 EAST FISCHER | | | | KOKOMO | IN | 46901-1541 |
| SANDRA DROPPS | 2547 LA FAY DR | | | | WEST BLOOMFIELD | MI | 48033 |
| SANDRA DYM CUST MELANIE DYM UGMA NY | 220 SW WHITEWOOD DR | | | | PORT SAINT LUCIE | FL | 34953-8200 |
| SANDRA E AESCHLIMAN | PO BOX 346 | | | | GALVESTON | IN | 46932-0346 |
| SANDRA E BIRCH | 301 AIRPORT RD | | | | BLACKSBURG | VA | 24060-5105 |
| SANDRA E BROWN | 312 S VINE ST | | | | CARMICHAELS | PA | 15320-1269 |
| SANDRA E CAMPANA | 624 N MAIN ST | | | | AMHERST | OH | 44001-1449 |
| SANDRA E CARR | 1862 DURHAM PLACE | WINDSOR ON | | N8W 3A3 CANADA | | | |
| SANDRA E CASSELS | 8192 MELROSE RD | | | | MELROSE | FL | 32666-8847 |
| SANDRA E CORRIGAN | 5513 AVINGTON PK | | | | CLARKSTON | MI | 48348-3756 |
| SANDRA E ELSER | 142 WILLOW | | | | CORTLAND | OH | 44410-1246 |
| SANDRA E FRYE | 981 TRACKERS GLEN | | | | HENDERSON | NV | 89015-2932 |
| SANDRA E GIDI | 15605 GOLFVIEW DRIVE | | | | RIVERVIEW | MI | 48192-8072 |
| SANDRA E HARRIS | 14458 SEYMOUR ROAD | | | | MONTROSE | MI | 48457-9075 |
| SANDRA E HAWRYLO | 595 VAN BEUREN RD | | | | MORRISTOWN | NJ | 07960-6463 |
| SANDRA E KAIZ | 7644 LAKE ST | | | | MORTON GROVE | IL | 60053-1838 |
| SANDRA E KELSO | 677 PARKWAY AVE | | | | MONETA | VA | 24121 |
| SANDRA E KENAN | 95-861 PAIKAUHALE ST | | | | MILILANI | HI | 96789-2844 |
| SANDRA E KENAN-ROBINSON | 95861 PAIKAUHALE STREET | | | | MILIANI | HI | 96789-2844 |
| SANDRA E KENAN-ROBINSON & JOSEPH LAWRENCE ROBINSON JT TEN | 95-861 PAIKAUHALE ST | | | | MILILANI | HI | 96789-2844 |
| SANDRA E LATTA | 169 MARTIN LN | | | | ALEXANDRIA | VA | 22304-7744 |
| SANDRA E LENTZ | PO BOX 203 | | | | RIVERSIDE | PA | 17868-0203 |
| SANDRA E LINDQUIST | 9469 SEYMOUR | | | | MONTROSE | MI | 48457-9122 |
| SANDRA E LOPEZ | ATTN SANDRA E PINKERTON | 3644 SEATTLE SLEW DR | | | COLUMBUS | OH | 43221-5610 |
| SANDRA E MAGGI CUST CRISTINA R MAGGI UGMA MI | 38612 WARWICKSHIRE | | | | STERLING HEIGHTS | MI | 48312-1163 |
| SANDRA E MAGGI CUST GINA M MAGGI UGMA MI | PO BOX 303 | | | | NEW BALTIMORE | MI | 48047-0303 |
| SANDRA E MAXSON & MARK R MAXSON JT TEN | 866 JONATHAN LANE | | | | AKRON | OH | 44333 |
| SANDRA E MILLER | 716 MALTMAN AVE #4 | | | | LOS ANGELES | CA | 90026-3574 |
| SANDRA E MOLL | 9449 BRADLEY | | | | FRANKENMUTH | MI | 48734-9729 |
| SANDRA E MOORE | 272 W WILSON | | | | PONTIAC | MI | 48341-2469 |
| SANDRA E SEAMAN | 213 N KIMBALL | | | | EXCELSIOR SPRINGS | MO | 64024-1907 |
| SANDRA E SKILDUM | 1021 N OSBORNE AVE | | | | JANESVILLE | WI | 53545-2349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA E SMITH | 111 CHERRY HL | | | | FLINT | MI | 48504-1088 |
| SANDRA E SQUIBBS | 2923 WILLOW OAK DR | | | | EDGEWATER | FL | 32141-5630 |
| SANDRA E STEVENSON | 316 SHARMAN STREET | | | | LINDEN | NJ | 07036-1948 |
| SANDRA E WELLS | 33570 BERNADINE DR | | | | FARMINGTON HILLS | MI | 48335-1412 |
| SANDRA E WILLIS & ROBERT J WILLIS JT TEN | 4702 ARENDELL ST | | | | MOREHEAD CITY | NC | 28557-2704 |
| SANDRA ELAINE BAUMAN | 3306 BRIARCLIFF RD NE | | | | ATLANTA | GA | 30345-3459 |
| SANDRA ERDOS | 7644 LAKE ST | | | | MORTON GROVE | IL | 60053-1838 |
| SANDRA EVANS | 42181 THOMPSON DR | #00 | | | HAMMON | LA | 70403-1345 |
| SANDRA EVANS NIEMIRA | 1958 CHARMINGFARE ST | | | | COLUMBUS | OH | 43228-9686 |
| SANDRA F BABUCHNA | 7216 DENVER DR | | | | BILOXI | MS | 39532-3910 |
| SANDRA F CALLAWAY | 7763 KING RD | | | | RAVENNA | OH | 44266-9129 |
| SANDRA F GIBSON | 1475 KNORR ROAD | | | | GALION | OH | 44833-1335 |
| SANDRA F JACKSON | 160 SOUTH GLEANER RD | | | | SAGINAW | MI | 48609 |
| SANDRA F MELNIK | 1013 CENTER ST E | | | | WARREN | OH | 44481-9356 |
| SANDRA F MELNIKAS | 14711 WYANDOTTE ST | | | | VAN NUYS | CA | 91405-1822 |
| SANDRA F PATTERSON | 4815 HOOPER ST | | | | MERIDIAN | MS | 39307-6768 |
| SANDRA F RADCLIFF | 20485 CAROL | | | | DETROIT | MI | 48235-1633 |
| SANDRA F VAN LOON & JAMES A VAN LOON JT TEN | 1488 W MONROE RD | | | | TECUMSEH | MI | 49286-9770 |
| SANDRA F ZLATKOVICH | 16007 MICKEY DR | | | | AUSTIN | TX | 78717-4854 |
| SANDRA FABBO | 75 CHERRY ST | | | | EDISON | NJ | 08817-4872 |
| SANDRA FARNETT DIXON | 3218 SAGE DR | | | | JACKSON | MS | 39213-6156 |
| SANDRA FAY ROSENBLOOM | 46 CALVERT AVENUE WEST | | | | EDISON | NJ | 08820-3159 |
| SANDRA FIORELLI JORDAN | 3080 WEST 230TH ST | | | | NORTH OMLSTEAD | OH | 44107 |
| SANDRA FISHMAN | 963 KINGS CROWN DR | | | | SANIBEL | FL | 33957 |
| SANDRA FOLEY | 3908 W GRAND AVE | | | | MCHENRY | IL | 60050-4316 |
| SANDRA FULLER | PO BOX 301 | 900 LONDON LANE | | | NEW LONDON | WI | 54961-9150 |
| SANDRA G BATT | 290 FAIRLAWN COURT | OSHAWA ON | | L1J 4P9 CANADA | | | |
| SANDRA G BERSON | 200 KANOELEHUA AVE | PMB 268 | | | HILO | HI | 96720-4648 |
| SANDRA G BIANCO | C/O SANDRA G MITCHELL | BOX 324 | | | YORK HARBOR | ME | 03911-0324 |
| SANDRA G COLE | 3229 STARBOARD DR | | | | LANTANA | FL | 33462-3767 |
| SANDRA G COOPER | 83 LIGHT HOUSE CIR | | | | MAYSVILLE | GA | 30558-3547 |
| SANDRA G EUBANKS TR UA 06/12/2000 CAROLINE K MIKKELSEN TRUST | 850 DRAKESHIRE DR | | | | COMMERCE TWP | MI | 48390 |
| SANDRA G GREENWALD & SHIRLEY GREENWALD JT TEN | 7739 BROADBRIDGE STREET | | | | FAIR HAVEN | MI | 48023-2603 |
| SANDRA G HENRY | 4590 CR 5800 | | | | CHERRYVALE | KS | 67335-8872 |
| SANDRA G HRABOWY | 2600 TIBBETTS WICK ROAD | | | | HUBBARD | OH | 44425-2711 |
| SANDRA G NEMETH CUST JAMES P NEMETH UTMA OH | 4042 BREWSTER DR | | | | WESTLAKE | OH | 44145-5301 |
| SANDRA G PURIFOY | 504 RED ROCK RD | | | | SYLVESTER | GA | 31791-4420 |
| SANDRA G REEVES | 3369 AINSWORTH CT | | | | CINCINNATI | OH | 45251-2121 |
| SANDRA G SCHUR | 940 AUGUSTA WAY #209 | | | | HIGHLAND PARK | IL | 60035-1840 |
| SANDRA G WEXLER CUST JAY WEXLER UGMA IL | 2020 CHESTNUT 401 | | | | GLENVIEW | IL | 60025-1651 |
| SANDRA G WHITE | 10064 BRAEMOOR DR | | | | GRAND BLANC | MI | 48439-9575 |
| SANDRA GAIL LILLEY | 1360 MAJESTIC DR | BURLINGTON ON | | L7M 1G3 CANADA | | | |
| SANDRA GAKOS HOEHN | 260 CHAUCER DR | | | | BERKELEY HEIGHTS | NJ | 07922-1825 |
| SANDRA GAY BECK | 18807 AUTUMN LAKE BLVD | | | | HUDSON | FL | 34667-6480 |
| SANDRA GAYLE HENAGAN | 1055 PINE HOLLOW WAY | | | | SEVIERVILLE | TN | 37876-6669 |
| SANDRA GAYLE POWELL | 4410 SUNDOWN RD | | | | MORGANTON | NC | 28655-7282 |
| SANDRA GECAN | 9111 SOUTHVIEW | | | | BROOKFIELD | IL | 60513-1550 |
| SANDRA GOODWIN KILPATRICK | PO BOX 683 | | | | OLNEY | MD | 20830-0683 |
| SANDRA GORMAN | 1033 NW 99 AVE | | | | PLANTATION | FL | 33322 |
| SANDRA GRANDIERI | RR3 BOX 3256 WIGWAM PARK ROAD | | | | EAST STROUDSBURG | PA | 18301-9519 |
| SANDRA H BATCHO | 1935 WESTWOOD DR NW | | | | WARREN | OH | 44485-1443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA H CORDEN | PO BOX 26174 | | | | LANSING | MI | 48909 |
| SANDRA H GRUBBS | 112 WONDER VALLEY RD | | | | BRISTOL | TN | 37620-4838 |
| SANDRA H JENKINS | 47 COUNTY RD 218 | | | | BAY CITY | TX | 77414-1344 |
| SANDRA H KLEYLA | 1107 WILSON BLVD | | | | ANDERSON | IN | 46012-4544 |
| SANDRA H MOORE | 1698 SW 7TH CT | | | | BOCA RATON | FL | 33486-7036 |
| SANDRA H NUNLEY CUST RORY SUZANNE NUNLEY UGMA PA | 6933 BURNT SIENNA CIRCLE | | | | NAPLES | FL | 34109-7828 |
| SANDRA H PYTLINSKI | 4401 INVERNESS COURT | | | | DEXTER | MI | 48130-1462 |
| SANDRA H SELSOR | 11105 LAWRENCE 2100 | | | | MT VERNON | MO | 65712-7301 |
| SANDRA H VAN DER VEEN | 25 SKYE VALLEY DR RR#4 | COBOURG ON | | K9A 4J7 CANADA | | | |
| SANDRA H WHITE | 4989 WEST 131ST PL | | | | LEAWOOD | KS | 66209-3454 |
| SANDRA HACKER | 3559 WHITE COW CT | | | | JACKSONVILLE | FL | 32226-4897 |
| SANDRA HALSETH | 1407 FOREST LANE | | | | ARDEN HILLS | MN | 55112-3614 |
| SANDRA HATTON | 501 DOGWOOD ST | | | | PANAMA CITY BEACH | FL | 32407-3217 |
| SANDRA HILLIER MELVILLE | PO BOX 2846 | | | | BRYAN | TX | 77805-2846 |
| SANDRA HOHMANN | 5827 MONROE | | | | MORTON GROVE | IL | 60053-3339 |
| SANDRA HOLEWSKI | 8810 S 15TH AVENUE | | | | OAK CREEK | WI | 53154-4004 |
| SANDRA HORN | BOX 4199 | | | | JACKSON | WY | 83001-4199 |
| SANDRA HORTON & ROBERT WAYNE HORTON JT TEN | 303 HALEX HILL CT | | | | SILVER SPRING | MD | 20905-5024 |
| SANDRA I BANKSTON | 3119 HARSTON WOODS DR | | | | EULESS | TX | 76040-7759 |
| SANDRA I SANDERS | 700 LAKEMONT TRAIL | | | | MOUNT AIRY | NC | 27030-6788 |
| SANDRA I SEKORA | 3695 TYLER AVE | | | | BERKLEY | MI | 48072 |
| SANDRA J ANAS | 485 VAQUERO LANE | | | | SANTA BARBARA | CA | 93111-1935 |
| SANDRA J BACKUS | 340 WINDSOR AVENUE | | | | STRATFORD | CT | 06614-4208 |
| SANDRA J BAIN | 6533 WALTHO DR | | | | JACKSONVILLE | FL | 32277-1531 |
| SANDRA J BESSETTE | 801 BROOKSIDE DR | APT 309 | | | LANSING | MI | 48917-8203 |
| SANDRA J BODNAR | 230 BEGONIA CT | | | | GRIFFIN | GA | 30223-5879 |
| SANDRA J BOGDEN | 11466 SILICA RD | | | | NORTH JACKSON | OH | 44451-9605 |
| SANDRA J BREEDING | 1649 WIMBLEDON DR | | | | FAIRBORN | OH | 45324-6019 |
| SANDRA J BRYAN | 10303 S 34TH ST | | | | VICKSBURG | MI | 49097-9525 |
| SANDRA J BUMHOFFER TR SANDRA J BUMHOFFER TRUST UA 04/03/95 | 265 N BRADLEYVILLE RD | | | | FAIRGROVE | MI | 48733-9710 |
| SANDRA J CAMERON CUST ALAN M CAMERON III UGMA IL | 6415 BENTWOOD LANE | | | | WILLOWBROOK | IL | 60521 |
| SANDRA J CARPER & STANLEY H CARPER JT TEN | 193 WOODLAND FOREST | | | | WINFIELD | WV | 25213-9606 |
| SANDRA J CHAN | 504 WOODSIDE COURT | | | | SO SAN FRANCISCO | CA | 94080-2467 |
| SANDRA J CHEATHAM | 8964 RAINTREE LN | | | | FRANKFORT | IL | 60423-6606 |
| SANDRA J CHUNG | 3047 MARIPOSA DRIVE | | | | BURLINGAME | CA | 94010-5737 |
| SANDRA J COLBY & THOMAS B COLBY JT TEN | 735 LYTTON LANE | | | | DALE | TX | 78616-2482 |
| SANDRA J COLLIE | 212 ASH ST | | | | BENTON | KY | 42025-5364 |
| SANDRA J COLLIE & WILLIAM L COLLIE JT TEN | 212 ASH ST | | | | BENTON | KY | 42025-5364 |
| SANDRA J CUSHMAN | 602 GREENWHICH LANE | | | | FOSTER CITY | CA | 94404-3617 |
| SANDRA J DAHM | 7433 STATE ROUTE 412 | | | | CLYDE | OH | 43410-9431 |
| SANDRA J DERRICK | 17435 BERRY RD | | | | PEARLAND | TX | 77584-2633 |
| SANDRA J DI QUINZIO | 26506 ADONIS DR | | | | SAN ANTONIO | TX | 78260 |
| SANDRA J DORMAN | 1112 VALLEY DR | | | | CARO | MI | 48723-9510 |
| SANDRA J EGAN | 809 BEAUPREZ AVE | | | | LAFAYETTE | CO | 80026-3419 |
| SANDRA J ELLIOTT | 14260 SW 16 STREET | | | | DAVIE | FL | 33325 |
| SANDRA J ELWART | 5N816 CAMPTON RIDGE | | | | ST CHARLES | IL | 60175-8226 |
| SANDRA J EVERETT | 27210 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9284 |
| SANDRA J FERGUSON | 25512 WEXFORD | | | | WARREN | MI | 48091-6010 |
| SANDRA J FRENCH | 5629 PINE VIEW DR | | | | YPSILANTI | MI | 48197-8961 |
| SANDRA J GEIGER | 403 MEADOW LANE | | | | SANDUSKY | OH | 44870-5764 |
| SANDRA J GILBERT | BOX 468 | | | | AUSABLE FORKS | NY | 12912-0468 |
| SANDRA J GILLILAND | 4331 WYCKOFF RD | | | | SCIPIO CENTER | NY | 13147-3130 |
| SANDRA J GRIMM | 4574 HERNER COUNTY LINE RD NW | | | | SOUTHINGTON | OH | 44470-9523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA J HOCHSTEDLER | 2104 E VAILE | | | | KOKOMO | IN | 46901-5609 |
| SANDRA J IGNATOWSKI | 3241 W LYNNDALE AVENUE | | | | GREENFIELD | WI | 53221-1131 |
| SANDRA J IRWIN | 1109 WALNUT ST | | | | OWOSSO | MI | 48867-4327 |
| SANDRA J JACKSON | 24344 ROUGECREST RD | | | | SOUTHFIELD | MI | 48034-2837 |
| SANDRA J JAKEWAY | 7150 S RUESS RD | | | | OWOSSO | MI | 48867-9154 |
| SANDRA J JOHNSON | ATTN SANDRA J VAUGHAN | 11410 BRIAR ROSE | | | HOUSTON | TX | 77077-6434 |
| SANDRA J JOHNSON | 9727 FERNCLIFF ROAD | | | | BETHANY | LA | 71007-8724 |
| SANDRA J KAUMEYER | 13287 HAVERHILL | | | | PLYMOUTH | MI | 48170-2909 |
| SANDRA J KELLY & THOMAS C KELLY JT TEN | 14 WIGEON LN | | | | ALISO VIEJO | CA | 92656 |
| SANDRA J KERSHAW | 20822 WINDY BRIAR LN | | | | SPRING | TX | 77379-8497 |
| SANDRA J KLAUSING | ATTN SANDRA J KEEGAN | 4525 CULLEN RD | PO BOX 203 | | HARTLAND | MI | 48353-0203 |
| SANDRA J LACEY TR UA 05/30/91 SANDRA J LACEY TRUST | 32431 RIDGEFIELD | | | | WARREN | MI | 48093-1331 |
| SANDRA J LILLO | 3686 BERRYHILL DR | | | | MARYVILLE | TN | 37801 |
| SANDRA J MATHISEN | 1369 OAK RIDGE | | | | OXFORD | MI | 48371-3544 |
| SANDRA J MAYE | 1280 WOODLAND DR | | | | INKSTER | MI | 48141-1742 |
| SANDRA J MCCULLOUGH | 19271 ALABAMA HIGHWAY 24 | | | | MOULTON | AL | 35650-7317 |
| SANDRA J MCKAY | 1749 DORIS WALTER LANE | | | | SAINT CHARLES | MO | 63303-4644 |
| SANDRA J MERIMSKY | 323 E ROYAL PALM RD | | | | PHOENIX | AZ | 85020-3641 |
| SANDRA J MICHAELIS | 5601 LAKELAND HILLS WAY S E | | | | AUBURN | WA | 98092-9442 |
| SANDRA J MILES | 218 BEACHWOOD DRIVE | | | | YOUNGSTOWN | OH | 44505-4282 |
| SANDRA J MITTELSTADT | 1115 NORTH COUNTRY CLUB DRIVE | | | | CRYSTAL RIVER | FL | 34429-9005 |
| SANDRA J NEAL & DON C NEAL JT TEN | 10 SYLVAN LANE | | | | RUSSELL | PA | 16345 |
| SANDRA J NYLUND CUST CLAYTON C NYLUND UTMA | 186 OLD ULM CASCADE RD | | | | ULM | MT | 59485 |
| SANDRA J OLSON | 1278 DARLENE | | | | MADISON HEIGHTS | MI | 48071-2971 |
| SANDRA J PATTON | 44 SPRING LAKE DR | | | | NEWARK | DE | 19711-6742 |
| SANDRA J PETERS | 4700 HANDY WA | | | | LEBANON | OH | 45036-8432 |
| SANDRA J POTTER | 4300 MONTCLAIR | | | | INDEPENDENCE | MO | 64055-4837 |
| SANDRA J RHODES | 216 N MADISON AVENUE | | | | WATKINS GLEN | NY | 14891-1027 |
| SANDRA J RIKER & DONALD J RIKER JT TEN | 8073 HILL ST | | | | SOUTH BRANCH | MI | 48761-9727 |
| SANDRA J RITZERT | 6912 WOLF RUN SHOALS RD | | | | FAIRFAX STATION | VA | 22039-1732 |
| SANDRA J ROSS | 3225 HILLSIDE DR | | | | DEL CITY | OK | 73115-1851 |
| SANDRA J SADOCHA | 23350 ROCHELLE | | | | MACOMB | MI | 48042-5140 |
| SANDRA J SCHALLER & SUSAN K MCILWAIN JT TEN | 6738 AURORA | | | | TROY | MI | 48098 |
| SANDRA J SEELAND | 3560 AUSTINTOWN WARREN RD | | | | MINERAL RIDGE | OH | 44440-9752 |
| SANDRA J SMITH TR UA 03/07/96 SANDRA J SMITH TRUST | 30812 GOLDEN RIDGE | | | | NOVI | MI | 48377 |
| SANDRA J STEWART | 9610 N E 3RD PLACE | | | | MIDWEST CITY | OK | 73130-3407 |
| SANDRA J STRELEC | 488 CANTON BLUE SPRINGS RD | | | | CADIZ | KY | 42211-8706 |
| SANDRA J STRUBLE | 7637 LIGHTHOUSE RD | | | | PORT HOPE | MI | 48468-9647 |
| SANDRA J THOMPSON | 5628 STEEPLECHASE DR | | | | WAUNAKEE | WI | 53597-8605 |
| SANDRA J WANGEMAN & FRANK H WANGEMAN JT TEN | 710 JENNINGS | | | | PETOSKEY | MI | 49770-3160 |
| SANDRA J WILLIAMS & DENISE A WARBRITTON JT TEN | 21530 EDGECLIFF | | | | EUCLID | OH | 44123-1148 |
| SANDRA J WOLOSUK & ALAN R MILLER JT TEN | 12281 ALEXANDER ST | | | | CLIO | MI | 48420-2208 |
| SANDRA J WOODMAN | 1433 40TH ST SW | | | | WYOMING | MI | 49509-4369 |
| SANDRA J WOODROW | 865 BAVENO DR | | | | VENICE | FL | 34285-4405 |
| SANDRA J WURTH-HOUGH | 1605 OAKLAWN AVE | | | | GREENVILLE | NC | 27858-4626 |
| SANDRA J ZIMMERMAN | 7419 PECK RD | | | | EATON RAPIDS | MI | 48827 |
| SANDRA JACKSON VANOVER | 4366 REID RD | | | | SWARTZ CREEK | MI | 48473-8858 |
| SANDRA JACOBS ROSE | 6 MARSH AVE | | | | WAREHAM | MA | 02571-1911 |
| SANDRA JALILI | 5615 S 91ST EAST AVE | | | | TULSA | OK | 74145-7955 |
| SANDRA JANE HARVEY | 3820 BREEN RD | | | | EMMETT | MI | 48022-3403 |
| SANDRA JANE HOLMES | RT 3 BOX 237C | | | | BUCKHANNON | WV | 26201-9477 |
| SANDRA JANE MCPHERSON | 7 KEATING ROAD | HALIFAX NS | | B3N 1N4 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDRA JANE TODT | 20312 CHALON | | | | ST CLAIR SHORES | MI | 48080-2231 |
| SANDRA JEAN ANAS | 485 VAQUERO LN | | | | SANTA BARBARA | CA | 93111-1935 |
| SANDRA JEAN BROOKS | 2811 TOWNWAY RD | | | | DANVILLE | IL | 61832-1423 |
| SANDRA JEAN PALMER | 4926 CAMBRIDGE ST | | | | SUGAR LAND | TX | 77479-3968 |
| SANDRA JEAN SIMON | 415 BAY ST | | | | ROCHESTER | NY | 14605-1610 |
| SANDRA JENIS | 1424 EDEN EVANS CTR RD | | | | ANGOLA | NY | 14006-8860 |
| SANDRA JILL MEYER & KENNETH C MEYER JT TEN | 881 S DWYER AVE | | | | ARLINGTON | IL | 60005-2471 |
| SANDRA JO ELLIOTT-GAMRATH | 3285 FOREST ROAD | | | | HARRISON | MI | 48625 |
| SANDRA JO WELLS | 18 EDDIE LN | | | | MOUNT MORRIS | MI | 48458-1253 |
| SANDRA JOHANKNECHT | 13 SUNSET CT | | | | CRANBERRY TOWNSHIP | PA | 16066-8001 |
| SANDRA JUNE DAVIES | 5954 KING JAMES LANE | | | | WATERFORD | MI | 48327-3031 |
| SANDRA K ALDERSON TR SANDRA KAY ALDERSON LIVING TRUSTUA 06/21/00 | 11440 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| SANDRA K ASHLEY | ATTN MRS S MEAUT | 373 PORTER AVE | | | BILOXI | MS | 39530-1943 |
| SANDRA K BEERENDS | BOX 214 | | | | FRANKTOWN | VA | 23354-0214 |
| SANDRA K BIRD | 3421 MASON ST | | | | FLINT | MI | 48505-4043 |
| SANDRA K BIRDWELL & JAMES L BIRDWELL JT TEN | 2033 MUSTANG CIRCLE | | | | LAVERNE | CA | 91750-2214 |
| SANDRA K BLACKMORE | 2484 FENTON CREEK LN | | | | FENTON | MI | 48430-1396 |
| SANDRA K BOUWMAN | 8750 COTTONWOOD | | | | JENISON | MI | 49428-9424 |
| SANDRA K BOYER | 8306 MARIE LANE | | | | ELLENTON | FL | 34222-4522 |
| SANDRA K BROWN | 115 KAREN DR | | | | MOUNT JULIET | TN | 37122-2618 |
| SANDRA K BUSHNELL | 2011 GULF SHORE BLVD N | # 42 | | | NAPLES | FL | 34102-4632 |
| SANDRA K BYBERNEIT | 224 MC DONALD DR | | | | HOUGHTON LAKE | MI | 48629 |
| SANDRA K CARSWELL | 98 SILVER ST | | | | DOVER | NH | 03820-3952 |
| SANDRA K CASON | 1084 HABERSHAM ST | | | | LOUISVILLE | GA | 30434-5901 |
| SANDRA K CRABILL & THOMAS J CRABILL JT TEN | 10435 OAK TRAIL RD | | | | FT WAYNE | IN | 46845-6115 |
| SANDRA K DAUGHERTY | 10925 LAKERIDGE RUN | | | | OKLAHOMA CITY | OK | 73170-2429 |
| SANDRA K DENNIS | PO BOX 245 | 120 JACKSON | | | SUNFIELD | MI | 48890-9711 |
| SANDRA K DENTER | 7569 S DURAND RD | | | | DURAND | MI | 48429-9457 |
| SANDRA K DRAW | 50357 BELLAIRE | | | | NEW BALTIMORE | MI | 48047-2016 |
| SANDRA K EVANS | 21416 FREEMONT MOORE RD | | | | SHERIDAN | IN | 46069-9184 |
| SANDRA K FOX | 320 ARMSTRONG ST | | | | TIPTON | IN | 46072-1419 |
| SANDRA K GAFF | 3135 EASTWOOD | | | | ROCHESTER HILLS | MI | 48309-3914 |
| SANDRA K GAMBLE | ATTN SANDRA K CABINE | 1852 LAUREL OAK DR | | | FLINT | MI | 48507-2254 |
| SANDRA K GEYER | 16473 ELMWOOD AVE | | | | MISHAWAKA | IN | 46544-6543 |
| SANDRA K GRAVES | 2134 W MINNESOTA STREET | | | | INDIANAPOLIS | IN | 46221-1840 |
| SANDRA K HAMILTON | 4203 PHEASANT DR | | | | FLINT | MI | 48506-1728 |
| SANDRA K HAYNES | 104 SUNSET CI | | | | CENTERVILLE | TN | 37033-1710 |
| SANDRA K HUVER | 14575 NE 21ST ST | LOT MH26 | | | SILVER SPGS | FL | 34488-3495 |
| SANDRA K KASPEREK | 1059 SHENANDOAH LANE | | | | SPRINGHILL | FL | 34606-5234 |
| SANDRA K KING | 4010 OAKHURST DR | | | | AMARILLO | TX | 79109-5024 |
| SANDRA K KOSZYCZAREK | 215 E CLAY ST | UNIT 37 | | | WHITEWATER | WI | 53190-2076 |
| SANDRA K KRUG & DANIEL A KRUG JT TEN | 10345 CHAMPIONS CIR | | | | GRAND BLANC | MI | 48439-9442 |
| SANDRA K KRYSO | 2139 BYRNES DR | | | | CLIO | MI | 48420-9118 |
| SANDRA K LEE TOD ROBBIN K PUCKETT | 2901 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46203 |
| SANDRA K LEWICKI | 10400 N LINDEN RD | | | | CLIO | MI | 48420-8500 |
| SANDRA K LORANGER | 16000 SANFORD | | | | ADDISON | MI | 49220-9724 |
| SANDRA K LUSH | 431 OVERLOOK TRL | | | | PLAINFIELD | IN | 46168-1081 |
| SANDRA K LUTHER | 288 ISLAND GREEN DR | | | | ST AUGUSTINE | FL | 32092-0779 |
| SANDRA K MAAR & GERALD C MAAR JT TEN | 7590 4TH SECTION RD | | | | BROCKPORT | NY | 14420-9606 |
| SANDRA K MAAR CUST AMY B MAAR UGMA NY | 7590 4TH SECTION RD | | | | BROCKPORT | NY | 14420-9606 |
| SANDRA K MAAR CUST SCOTT E MAAR UGMA NY | 7590 4TH SECTION RD | | | | BROCKPORT | NY | 14420-9606 |
| SANDRA K MARKS | 2108 SE 40TH ST | | | | OKLAHOMA CITY | OK | 73160-9712 |
| SANDRA K MARTENEY | 4415 HEMLOCK LOOP | | | | CLARKSTON | MI | 48348-1356 |
| SANDRA K MARTIN | 7606 ALEX CT | | | | FREELAND | MI | 48623-8429 |
| SANDRA K MC ALLISTER | 3958 PORTAGE LAKE RD | | | | MUNITH | MI | 49259-9628 |
| SANDRA K MC BEATH | 5899 E M-55 | | | | CADILLAC | MI | 49601-8411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA K MC GOFFIN | 426 WASHINGTON ST SE | | | | GRAND RAPIDS | MI | 49503-4418 |
| SANDRA K MCINALLY & DEANNA K GOMMESEN JT TEN | PO BOX 53 | | | | SILVERWOOD | MI | 48760-0053 |
| SANDRA K MOORE | 3939 HUDSON AVE | | | | SOUTH LEBANON | OH | 45065-1009 |
| SANDRA K MURPHY | 3098 9TH ST DB | | | | MONROE | MI | 48162-4805 |
| SANDRA K NOBACH | PO BOX 86 | | | | EASTPORT | MI | 49627-0086 |
| SANDRA K PEABODY & ALFORD E PEABODY JT TEN | 908 WEST ST | | | | EATON RAPIDS | MI | 48827-1704 |
| SANDRA K PHILLIPS | C/O SANDRA K LAPSLEY | 5379 MEDFORD DR | | | WEST BLOOMFIELD | MI | 48324-1167 |
| SANDRA K PHILLIPS LAPSLEY | 5379 MEDFORD DR | | | | WEST BLOOMFIELD | MI | 48324-1167 |
| SANDRA K PINKERTON & NEAL O PINKERTON JT TEN | RT 1 | 34 LINDEN CT | | | VINCENT | OH | 45784-9083 |
| SANDRA K PITTS | 10685 SOUTH 700 WEST | | | | AMBOY | IN | 46911-9628 |
| SANDRA K POINDEXTER & MICHAEL M POINDEXTER JT TEN | 6761 W 87TH ST | | | | LOS ANGELES | CA | 90045-3720 |
| SANDRA K PRIDHAM | 14 VIA CALANDRIA | | | | SAN CLEMENTE | CA | 92672-4576 |
| SANDRA K RITTER | 223 W RILEY RD | | | | OWOSSO | MI | 48867-9466 |
| SANDRA K SPRAGUE TOD MICHAEL L SPRAGUE SUBJECT TO STA TOD RULES | 2954 N45 ROAD | | | | MANTON | MI | 49663-8522 |
| SANDRA K STIVEN | 6218 N BELSAY RD | | | | FLINT | MI | 48506-1250 |
| SANDRA K SWADLING | 95 S BASSETT RD | | | | LAPEER | MI | 48446-2833 |
| SANDRA K TREPANIER | 5982 HASSLICK RD | | | | NORTH BRANCH | MI | 48461-8531 |
| SANDRA K WADDELL | 9665 CYPRESS LAKES DRIVE | | | | LAKELAND | FL | 33810-2395 |
| SANDRA K WHEELER | 5341 ST CLAIR | | | | DETROIT | MI | 48213-3344 |
| SANDRA K WILCOX | 117 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-1207 |
| SANDRA K WILSON | BOX 663 | | | | GALVESTON | IN | 46932-0663 |
| SANDRA K WORTHINGTON | 818 E HOMER ST | | | | MICHIGAN CITY | IN | 46360-5124 |
| SANDRA K ZARB | 3234 LEDGEWOOD CT EAST | | | | COMMERCE TOWNSHIP | MI | 48382-1419 |
| SANDRA KAPLAN | 225 CUMMINGS AVE | ELBERON | | | LONG BRANCH | NJ | 07740-4821 |
| SANDRA KAY CARTER | PO BOX 78 | | | | LAKE CLEAR | NY | 12945-0078 |
| SANDRA KAY HAND | 509 CARRIAGE RD | | | | INDIAN HARBOUR BCH | FL | 32937-4043 |
| SANDRA KAY HUFNAGLE CUST EDWARD CHRISTIAN HUFNAGLE UGMA MI | 3070 CADY DR | | | | BRIGHTON | MI | 48114-8690 |
| SANDRA KAY HUFNAGLE CUST STACY MARIE HUFNAGLE UGMA MI | 31008 EAGLE DR | | | | NOVI | MI | 48377-1570 |
| SANDRA KAY MARTIN & RUTH ANN JENNINGS JT TEN | 10994 E HENDERSON RD | | | | CORUNNA | MI | 48817-9792 |
| SANDRA KAY RODINE | 4158 LAKEWOOD TR | | | | CLAYTON | IN | 46118-9373 |
| SANDRA KAY SCHWARTZMAN | 54 BEACH RD | | | | GREAT NECK | NY | 11023-1158 |
| SANDRA KAY SLONE | 6024 GRANNER DR | | | | INDIANAPOLIS | IN | 46221-4715 |
| SANDRA KAYE PIERSON | 300 BENSFIELD | | | | MILFORD | MI | 48381-2804 |
| SANDRA KIESEL & WILLIAM KIESEL JT TEN | 3255 BOYSCOUT RC | | | | BAY CITY | MI | 48706 |
| SANDRA KISTNER | 8700 STAHLEY RD | | | | EAST AMHERST | NY | 14051-1585 |
| SANDRA KOHLER STERN | 211 W TRILLIUM ROAD | | | | MEQUON | WI | 53092-6164 |
| SANDRA KOVACH | 3052 MYDDLETON CT | | | | TROY | MI | 48084-1220 |
| SANDRA KRAFT KOHRING | 95 BAYARD ST | | | | PROVIDENCE | RI | 02906-3770 |
| SANDRA KRISTINE MAIZE | 2304 COBBS WAY | | | | ANDERSON | SC | 29621-4206 |
| SANDRA KUTZERA & VINCENT KUTZERA JT TEN | 371 BARNETT DR | | | | EDWARDSVILLE | IL | 62025-2482 |
| SANDRA KUTZERA & VINCENT KUTZERA JT TEN | 371 BARNETT DR | | | | EDWARDSVILLE | IL | 62025-2482 |
| SANDRA L ABERNATHY | 1055 ASBURY RD | | | | CINCINNATI | OH | 45255-5733 |
| SANDRA L ABERNATHY & RALPH T ABERNATHY JT TEN | 1055 ASBURY RD | | | | CINCINNATI | OH | 45255-5733 |
| SANDRA L AUGUSTINE | 142 W CRESCENT SQUARE DR | APT D | | | GRAHAM | NC | 27253-4038 |
| SANDRA L BACKSTROM | 3550 PATTERSTONE DR | | | | ALPHARETTA | GA | 30022 |
| SANDRA L BALDWIN | ATTN SANDRA L RAGUSO | 37650 GRANTLAND | | | LIVONIA | MI | 48150-5019 |
| SANDRA L BALDWIN | 224 WAVERLY | | | | HIGHLAND PARK | MI | 48203-3271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA L BALL | 401 WEST MARTIN DALE ROAD | | | | UNION | OH | 45322-3006 |
| SANDRA L BALL & JOSEPH H BALL TR UA 01/26/44 F/B/O SANDRA L BALL | 1175 HOLLOW ROAD | | | | NARBERTH | PA | 19072-1155 |
| SANDRA L BARNES | 4926 BENTRIDGE DR | | | | CONCORD | NC | 28027-2826 |
| SANDRA L BARTH | 205 MAYFIELD CIRCLE | | | | ALPHARETTA | GA | 30004-1535 |
| SANDRA L BEATTIE | 10470 HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| SANDRA L BEHLMER & ROBERTA C RIDDLE JT TEN | 11500 CANTON DR | | | | STUDIO CITY | CA | 91604-4160 |
| SANDRA L BIELFELT | 204 MARIPOSA CIRCLE | | | | ANDERSON | SC | 29621-1025 |
| SANDRA L BLEYLE | 13103 LAKE POINT BLVD | | | | BELLEVILLE | MI | 48111-2238 |
| SANDRA L BOAN | PO BOX 533 | | | | MOORINGSPORT | LA | 71060-0533 |
| SANDRA L BOSTON | 6721 PINEDALE COURT | | | | BAKERSFIELD | CA | 93308-2739 |
| SANDRA L BRADLEY | 4354 E CUTTER DRIVE | | | | DETRIOT | MI | 48234-3182 |
| SANDRA L BREHM | 11216 WINDRUSH CIRCLE | | | | HUDSON | FL | 34667-5525 |
| SANDRA L BRITTON | 5030 32ND AVE SW | | | | NAPLES | FL | 34116-8114 |
| SANDRA L BROWN | 4623 N BLACK ROCK PL | | | | TUCSON | AZ | 85750-6947 |
| SANDRA L BROWN | 41 OSPREY CIR | | | | PALM COAST | FL | 32137 |
| SANDRA L BROWN | 1544 BROADWAY | | | | BETHLEHEM | PA | 18015-3931 |
| SANDRA L BURCHETT | 10325 WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9486 |
| SANDRA L BURNETT | 1306 FLETCHER AVE SW | | | | DECATUR | AL | 35601-3630 |
| SANDRA L BUSSE | 142 BUCKHILL RD | | | | PITTSBURGH | PA | 15237-1844 |
| SANDRA L BUTLER | 2127 ELLEN | | | | NILES | OH | 44446-4513 |
| SANDRA L CALDWELL | ATTN SANDRA CALDWELL FOX | 3 WEST COTTAGE STREET | | | MARBLEHEAD | MA | 01945-3053 |
| SANDRA L CANTU | 8590 N 800 E | | | | FRANKFORT | IN | 46041-7971 |
| SANDRA L CARINE | 3077 NICHOLS HWY | | | | GALIVANTS FRY | SC | 29544-6059 |
| SANDRA L CARNAGHI | 39869 WILMETTE DR | | | | STERLING HEIGHTS | MI | 48313-5660 |
| SANDRA L CARNAGHI & LAWRENCE C CARNAGHI JT TEN | 39869 WILMETTE DR | | | | STERLING HEIGHTS | MI | 48313-5660 |
| SANDRA L CARPENTER | 3405 PARMAN RD | | | | DANSVILLE | MI | 48819-9791 |
| SANDRA L CLEMMONS | 10356 RT 2 | | | | CAMDEN | OH | 45311 |
| SANDRA L COLE & ROBERT L COLE JT TEN | 301 43RD STREET SW | | | | WYOMING | MI | 49548-3025 |
| SANDRA L COMMAZZI | 30260 LIVE OAK CYM RD | | | | REDLANDS | CA | 92373-9802 |
| SANDRA L CRENSHAW | 2721 WARDLE | | | | YOUNGSTOWN | OH | 44505-4089 |
| SANDRA L CURULEWSKI | 25230 MONROE COURT | | | | PLAINFIELD | IL | 60544-6738 |
| SANDRA L DAVIS | RFD 4 134 GARDEN CIRCLE | | | | AUBURN | ME | 04210-8844 |
| SANDRA L DEARDORFF | 18EASTMORELAND PLACE | | | | DECATUR | IL | 62521-3826 |
| SANDRA L DI MASCIO | BOX 4 | | | | PATTERSONVILLE | NY | 12137-0004 |
| SANDRA L DIBBLE | 2281 JUDAH RD | | | | LAKE ORION | MI | 48359-2250 |
| SANDRA L DUMANOIS | 4444 HAMILTON WAY | | | | GLADWIN | MI | 48624-8630 |
| SANDRA L DUTTON | 6300 HAWTHORN DR | | | | DENTON | TX | 76208-5887 |
| SANDRA L ELLISON | 7181 TROY PIKE | | | | DAYTON | OH | 45424-2658 |
| SANDRA L ELLSWORTH | 10575 WORRELL RD | | | | KIRTLAND | OH | 44094-9415 |
| SANDRA L ERA | 686 HILLTOP RD | | | | ELKTON | MD | 21921-2419 |
| SANDRA L FRASER | 50 ROSEPOINT AVE | | | | WEST WAREHAM | MA | 02576 |
| SANDRA L GARDINER | C/O SANDRA BLACK | 10 GAUD ROAD | BOWMANVILLE ON | L1C 3K2 CANADA | | | |
| SANDRA L GIBSON | PO BOX 1198 | | | | BELOIT | WI | 53512-1198 |
| SANDRA L GIBSON TOD DONNA L GIBSON SUBJECT TO STA TOD RULES | PO BOX 696 | | | | GRINDSTONE | PA | 15442-0696 |
| SANDRA L GIBSON TOD TAMMY J MATTIE SUBJECT TO STA TOD RULES | PO BOX 696 | | | | GRINDSTONE | PA | 15442-0696 |
| SANDRA L GLYNN | 17036 WAHOO LANE | | | | SUMMRLND KEY | FL | 33042-3627 |
| SANDRA L GOETZ | 8114 SW 82ND COURT | | | | MIAMI | FL | 33143-6615 |
| SANDRA L GOLDEN | 2778 VAN WORMER ROAD | | | | SAGINAW | MI | 48609-9788 |
| SANDRA L GORDON | 21560 NO WARE AVE | | | | WILMINGTON | IL | 60481 |
| SANDRA L GREEN | 7686 MICAWDER RD NORTH EAST | | | | WARREN | OH | 44484 |
| SANDRA L GREENBERG | 4760 ELIZABETH LAKE RD | | | | WATREFORD | MI | 48327-2733 |
| SANDRA L HAIRSTON | 1607 SAVANNA DR | | | | PONTIAC | MI | 48340-1087 |
| SANDRA L HALE | 5560 S PETERS RD | | | | TIPP CITY | OH | 45371-8965 |
| SANDRA L HALL | 9560 LONE PINE | | | | WHITE LAKE | MI | 48386-2743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA L HARDIN | 8324 NW 77 PLACE | | | | OKLAHOMA CITY | OK | 73132-3935 |
| SANDRA L HENDERSON | 4864 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-6060 |
| SANDRA L HERCHLER | 1000 W RIVER ROAD | | | | VERMILION | OH | 44089-1532 |
| SANDRA L HERCHLER & JOHN C HERCHLER SR JT TEN | 1000 W RIVER RD | | | | VERMILION | OH | 44089-1532 |
| SANDRA L HILL | 800 REMINGTON | | | | SAGINAW | MI | 48601-2655 |
| SANDRA L HILL | 78825 LOWE DR | | | | LA QUINTA | CA | 92253-6827 |
| SANDRA L HILL | 23261 VIA GUADIX | | | | MISSION VIEJO | CA | 92691 |
| SANDRA L HOFMANN | 11730 COOK RD | | | | CANFIELD | OH | 44406-8453 |
| SANDRA L HOLT | 2880 N 800 W | | | | TIPTON | IN | 46072-8636 |
| SANDRA L HOUGHTLING | 389 BENDING BRANCH LANE | | | | MIAMISBURG | OH | 45342-7627 |
| SANDRA L INGESOULIAN | 26538 KENDALL CT | | | | DETROIT | MI | 48239-2912 |
| SANDRA L JONES | 5991 HARVARD RD | | | | DETROIT | MI | 48224-2009 |
| SANDRA L KANAGA | 27348 MANSTROM DR | | | | LAWTON | MI | 49065-7630 |
| SANDRA L KEMP CUST REBECCA LEE KEMP UGMA MI | 1300 WYNNFIELD DR | | | | ALCONQUIN | IL | 60102-6055 |
| SANDRA L KETCHAM | 1898 STEWARD LN | | | | PLAINFIELD | IL | 60586-5920 |
| SANDRA L KING | 8814 CLARRIDGE | | | | CLARKSTON | MI | 48348-2522 |
| SANDRA L KRANTZ | 10345 EAST 75TH ST | | | | INDIANAPOLIS | IN | 46236-8327 |
| SANDRA L KRUCZEK | 13425 WEBSTER RD | | | | STRONGSVILLE | OH | 44136-4543 |
| SANDRA L KRYGROWSKI | 2588 GREENWOOD DR | | | | NATIONAL CITY | MI | 48748-9306 |
| SANDRA L KUCHTA | 2349 WEST RIVER RD | | | | NEWTON FALLS | OH | 44444-9413 |
| SANDRA L KUIPER TR HELEN E ZEMEKAS TRUST UA 06/28/02 | 3208 BABSON CT | | | | INDIANAPOLIS | IN | 46268-1326 |
| SANDRA L LEAVITT | 2055 E NEWBERG RD | | | | PINCONNING | MI | 48650-9758 |
| SANDRA L LEEMAN | PO BOX 31 | | | | COOKSBURG | PA | 16217-0031 |
| SANDRA L LEMON & MARK A LEMON JT TEN | 1977 REDWOOD AVENUE | | | | DEFIANCE | OH | 43512-3475 |
| SANDRA L LESLIE | 1510 EAST 45TH STREET | | | | ANDERSON | IN | 46013-2520 |
| SANDRA L LONG | 7695 GRACELAND DR | | | | JENISON | MI | 49428-7709 |
| SANDRA L LUCE | 46 CURTISDALE LN | | | | HAMLIN | NY | 14464-9362 |
| SANDRA L LUND | PO BOX 664 | | | | PORTAGE | MI | 49081 |
| SANDRA L MAC DONALD | 1015 MARYWOOD DR | | | | ROYAL OAK | MI | 48067-1225 |
| SANDRA L MACKLING | 120 S LINCOLN | | | | WESTMONT | IL | 60559-1916 |
| SANDRA L MAGETTERI | 750 N 143RD ST APT B6 | | | | SEATTLE | WA | 98133 |
| SANDRA L MANION & PATRICK J MANION JT TEN | 2245 BERNARD ST | | | | PITTSBURGH | PA | 15234-2940 |
| SANDRA L MARLOW | 8005 ST JAMES | | | | GROSSE ILE | MI | 48138-1716 |
| SANDRA L MARTIN | PO BOX 1061 | | | | SMYRNA | TN | 37167-1061 |
| SANDRA L MAURER & KEITH M MAURER JT TEN | 7258 NORMAN RD | | | | N TONAWANDA | NY | 14120-1411 |
| SANDRA L MILLER | 62 NAPLES DR | | | | WEST SENECA | NY | 14224-4452 |
| SANDRA L MILLER | 4451 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1487 |
| SANDRA L MILTON | 630 KIMBERTON DR | | | | FORT WAYNE | IN | 46816-1151 |
| SANDRA L MOORE | 302 N BRIDGE ST | | | | LINDEN | MI | 48451-8638 |
| SANDRA L MORALES | 9532 KINGSWAY CIR | | | | CLARKSTON | MI | 48348-5404 |
| SANDRA L MORSE | 36 PRENTICE ST | | | | LOCKPORT | NY | 14094-2120 |
| SANDRA L MOSTYN | 39 AMES AVE | | | | MARSHFIELD | MA | 02050-3003 |
| SANDRA L MUELLER | 8522 CHAPEL PINES DR | | | | INDIANAPOLIS | IN | 46234-2160 |
| SANDRA L MUNJOY | 2533 RUBBINS | | | | HOWELL | MI | 48843-8959 |
| SANDRA L MUSSMAN | 11801 SW RIDGECREST DRIVE | | | | BEAVERTON | OR | 97008-6312 |
| SANDRA L NELLIS EST ROBERT L NELLIS | 401 W LUDINGTON AVE APT 201 | | | | LUDINGTON | MI | 49431 |
| SANDRA L NICHOLS | 229 DEMAREST DR | | | | INDIANAPOLIS | IN | 46214-2931 |
| SANDRA L O GRADY | 2833 SPRING DR | | | | FREMONT | MI | 49412-9542 |
| SANDRA L OBRIEN & ELEANORE M OBRIEN JT TEN | 209 E GREEN | | | | BIRMINGHAM | AL | 35243-1863 |
| SANDRA L ODEN | 1205 BARKLEY ST SW | | | | HARTSELLE | AL | 35640-3158 |
| SANDRA L PFUNDT HECHT | 7121 HAYWARD ROAD | | | | SAGINAW | MI | 48601-9637 |
| SANDRA L PIASCIK CUST ERICA J HAVRILLA UGMA MI | 39792 CAMP ST | | | | HARRISON TWP | MI | 48045 |
| SANDRA L PIERCE & GLENN PIERCE JT TEN | 934 PARKER MOUNTAIN RD | | | | STRAFFORD | NH | 03884-6321 |
| SANDRA L PLUMMER | 470 RUTLAND | | | | AKRON | OH | 44305-3162 |
| SANDRA L POOLE | 806 E 11TH STREET | PO BOX 532 | | | QUANAH | TX | 79252-0532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA L PURIFOY | 429 BROWNS BEND RD | | | | ALEXANDRIA | LA | 71303-4164 |
| SANDRA L RADKE & MICHAEL RADKE JT TEN | 4577 CLEARVIEW | | | | CLARKSTON | MI | 48348-4005 |
| SANDRA L RATHMELL | 1137 E BEAUTIFUL LANE | | | | PHOENIX | AZ | 85040-6622 |
| SANDRA L REESE | 418 MAIN AVENUE | | | | CLARKS GREEN | PA | 18411-1532 |
| SANDRA L RHODES | 126 KITTLEBERGER PARK | APT 2 | | | WEBSTER | NY | 14580-3031 |
| SANDRA L ROSS | 244 WHETSTONE RD | | | | HARNINTON | CT | 06010 |
| SANDRA L SANDIFER | ROUTE 2 BOX 73 | | | | WESSON | MS | 39191-9802 |
| SANDRA L SCHULTZ | 8952 IRISH RD | | | | MILLINGTON | MI | 48746-9433 |
| SANDRA L SCHULTZ | 4000 KIAORA ST | | | | MIAMI | FL | 33133-6348 |
| SANDRA L SCOTT | ATTN SANDRA L HULETT | 6501 NUGGET | | | BELMONT | MI | 49306-9660 |
| SANDRA L SHARRITTS | 5388 SPRINGVIEW DR | | | | FAYETTEVILLE | NY | 13066-9678 |
| SANDRA L SHENDUK & ALEXIS S MEYER & TAMARA M SEEGER JT TEN | 47465 MICHELE CT | | | | CHESTERFIELD | MI | 48047 |
| SANDRA L SHIMP | PO BOX 392 | | | | ALFORD | FL | 32420-0392 |
| SANDRA L SHORTS | 3571 BAZETTA RD | | | | CORTLAND | OH | 44410-9398 |
| SANDRA L SMITH | 6045 WILD FLOWER CT | | | | LIBERTY TWP | OH | 45011-1325 |
| SANDRA L SMITH | 1612 HIGHLAND AVE | | | | KALAMAZOO | MI | 49048-1917 |
| SANDRA L STEFAN | PO BOX 213 | | | | NEWTON FALLS | OH | 44444-0213 |
| SANDRA L STENCIL & CHRISTINA L STENCIL GRANT M STENCIL JT TEN | 3065 SYLVIA ST | | | | BONITA | CA | 91902-2141 |
| SANDRA L STOLAR & PAUL L STOLAR JT TEN | 1602 ROLLINGHILL CIRCLE | | | | GARLAND | TX | 75043-1125 |
| SANDRA L SYLVEST | 6178 SCHOLARS RD | | | | MOUNT CRAWFORD | VA | 22841-2143 |
| SANDRA L SZELIGA | 548 BELTON STREET | | | | GARDEN CITY | MI | 48135 |
| SANDRA L TATEISHI-KOTACK | 1735 EDENWOOD DR | OSHAWA ON | | L1G 7Y5 CANADA | | | |
| SANDRA L VARNER ELAINE M VARNER & NANCY B VARNER JT TEN | 320 S BARTON ST | | | | ARLINGTON | VA | 22204-2034 |
| SANDRA L WALTON | 696 BAKER ST | | | | ROCHESTER HLS | MI | 48307-4200 |
| SANDRA L WEILER | 11070 FREDERICK PIKE | | | | VANDALIA | OH | 45377-9551 |
| SANDRA L WHALEY | ATTN SANDRA L SMITH | 6045 WILD FLOWER CRT | | | HAMILTON | OH | 45011 |
| SANDRA L WHITNEY | 510 EAST MAIN ST | | | | FLUSHING | MI | 48433-2006 |
| SANDRA L WINDHAM | 11700 SUSSEX ST | | | | DETROIT | MI | 48227-2028 |
| SANDRA L WINSTEAD | 257 MARAIS CT | | | | ROCHESTER HILLS | MI | 48307-2453 |
| SANDRA L WINTROW | 430 LOCUST LANE | | | | TROY | OH | 45373-2242 |
| SANDRA L WRIGHT | 16315 SILVER SHADOW LANE | | | | HUNTER TOWN | IN | 46748-9360 |
| SANDRA L WRIGHT | 1137 MISTWOOD PL | | | | DOWNERS GROVE | IL | 60515-1205 |
| SANDRA L YARBERRY | 13401 PANTHER RIDGE | | | | BAUXITE | AR | 72011 |
| SANDRA LAPPIN | 38 OAKLAWN AVE | APT 107 | | | CRANSTON | RI | 02920-9359 |
| SANDRA LAPRADE CUST | JOSHUA LAPRADE UTMA CT | PO BOX 562 | | | CENTRAL VLG | CT | 06332 |
| SANDRA LAWRY | 27 CALLE CASCABELA | | | | SANTA FE | NM | 87508-5903 |
| SANDRA LAYTON COX | 587 TAYLOR CT | | | | MACON | GA | 31204-1263 |
| SANDRA LE LASLEY WOODS | 4600 GREENVILLE AVE STE 194 | | | | DALLAS | TX | 75206-5036 |
| SANDRA LEE BOSWELL | 432 HIGHLAND AVE | | | | S CHARLESTON | WV | 25303 |
| SANDRA LEE DECORTE | 31-12 PHEASANT RUN | | | | IJAMSVILLE | MD | 21754-8920 |
| SANDRA LEE FAY | 19 ADOBE DRIVE | | | | WEST HENRIETTA | NY | 14586-9760 |
| SANDRA LEE GREENFIELD & WILLIAM D GREENFIELD JT TEN | 27195 MARISCAL LANE | | | | MISSION VIEJO | CA | 92691-4440 |
| SANDRA LEE JOHNSON | 9365 RAYNA DR | | | | DAVISON | MI | 48423-2853 |
| SANDRA LEE KNIGHT | 839 HUNTINGTON DRIVE | | | | SOUTH LYON | MI | 48178-2529 |
| SANDRA LEE LAREW | C/O JAN BRITT | 5243 STEWARD RD | | | ROCKFORD | IL | 61111 |
| SANDRA LEE MARSH | 2212 GARDEN CREEK DR | | | | MAUMEE | OH | 43537-1020 |
| SANDRA LEE MASON | 119 BEATTY RD | | | | LEECHBURG | PA | 15656-8831 |
| SANDRA LEE OLUBAS | 1295 COLONEL MOSBY DRIVE | | | | MILFORD | OH | 45150-2401 |
| SANDRA LEE PURDOFF A MINOR | 13762 W HONEY LANE | | | | NEW BERLIN | WI | 53151-2550 |
| SANDRA LEE SULLIVAN | 13965 MEADOW LN | STAR ROUTE BOX 550 | | | LYTLE CREEK | CA | 92358-9743 |
| SANDRA LEE-FAUGHN NIKS | 2179 WILLOW LEAF COURT SOUTH | | | | ROCHESTER HILLS | MI | 48309-3738 |
| SANDRA LEIGH KAINES | 2192 KOHLER | | | | DRAYTON PLAINS | MI | 48020 |
| SANDRA LEVINE & BETTY ROSENBERG JT TEN | 1 COMPTON CIRCLE | | | | LEXINGTON | MA | 02421-6307 |
| SANDRA LEWIS | 4288 LARCHMONT ST | | | | DETROIT | MI | 48204-3767 |