# EXHIBIT C, Part 4

## General Case Administration

September 27, 2010

Invoice No.  515257                                                      Page 26

Matter No. 004179-001J

Re:    General Case Administration

For Legal Services Rendered Through May 31, 2010

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-28-2009 | Rebecca J. Bradshaw | Research Southern District New York bankruptcy cases in which fee examiner/committee appointed and compile guidelines for fee examiner and articles on cases (2.5). | 2.50 | 425.00 |
| 12-28-2009 | Brady C. Williamson | Exchange e-mail with U.S. Trustee on meeting and potential dates (.2). | 0.20 | 99.00 |
| 12-29-2009 | Rebecca J. Bradshaw | Research guidelines for fee examiner and counsel (.8); compile articles on large bankruptcy cases and fee issues (1.3). | 2.10 | 357.00 |
| 12-29-2009 | Mary Roufus | Participate in telephone conference regarding fee examiner assignment and coming steps (.6). | 0.60 | 96.00 |
| 12-29-2009 | Zerithea Raiche | Prepare for and attend organizational meeting (.8); conferences to establish an internal website for use by team members (.9); review and locate fee committee protocols in Chapter 11 cases (1.3); review and download documents for use on internal website (1.4). | 4.40 | 704.00 |
| 12-29-2009 | Monica Santa Maria | Attend telephone conference regarding overview of fee review project (.6). | 0.60 | 123.00 |
| 12-29-2009 | Brady C. Williamson | Exchange e-mail with U.S. Trustee on schedule (.1); internal conference on staffing and initial assignments (.6). | 0.70 | 346.50 |
| 12-29-2009 | Katherine Stadler | Conference call and follow up on fee examiner engagement (.6). | 0.60 | 246.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12-30-2009 | Zerithea Raiche | Develop internal website (.3); review and download documents for use on internal website (.9). | 1.20 | 192.00 |
| 12-30-2009 | Carla Andres | Continue analysis of fee examiner authority, principles, and academic commentary regarding fees and fee applications (4.0). | 4.00 | 1,400.00 |
| 12-30-2009 | Brady C. Williamson | Exchange e-mail with U.S. Trustee's office on contact information (.2). | 0.20 | 99.00 |
| 01-04-2010 | Rebecca J. Bradshaw | Research and compile articles on fee examination/examiners (1.2). | 1.20 | 204.00 |
| 01-04-2010 | N. Talbott Settle | Conference regarding potential auditors (.2); review auditor websites (.3). | 0.50 | 80.00 |
| 01-04-2010 | Mary Roufus | Review e-mails regarding filing of application to employ Godfrey & Kahn (.2); review notice of presentment (.2); review docket and local rules (.3); obtain labels of master service list created (.2); review amended order establishing notice and case management procedures (.3); update service list relating to amended order establishing notice and case management procedures (.1); contact courtroom deputy and schedule hearing date (.1); e-mail correspondence with Ms. Andres regarding re-scheduling hearing date (.1). | 1.50 | 240.00 |
| 01-04-2010 | Brady C. Williamson | Review basic materials, including Second Circuit and bankruptcy court decisions (1.5); initial work on standards for review (1.1). | 2.60 | 1,287.00 |
| 01-04-2010 | Katherine Stadler | Work with paralegal, librarian, and Mr. Williamson on case organization and task division (1.0). | 1.00 | 410.00 |

Matter No.    004179-001J                                          September 27, 2010
Invoice No.   515257                                                        Page 28

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-05-2010 | Rebecca J. Bradshaw | Research Judge Gerber's decisions involving legal fees in bankruptcy cases (1.2); compile applications to employ professionals and law firms (.9). | 2.10 | 357.00 |
| 01-05-2010 | N. Talbott Settle | Research auditors and work on table of audit companies (1.2); conference with audit companies requesting packets (.6); review of materials from audit companies (1.0). | 2.80 | 448.00 |
| 01-05-2010 | Monica Santa Maria | Conduct secondary research regarding fee review process and analysis (2.1). | 2.10 | No Charge |
| 01-05-2010 | Brady C. Williamson | Continue organizing project with internal administrative meetings and outlines of assignment (1.6). | 1.60 | 792.00 |
| 01-05-2010 | Katherine Stadler | Review materials on potential auditors (2.2) and conference with James Quinn of Stuart Maue and Mr. Marquess of LCC on possible engagement as fee auditor (.6); review materials and e-mails (1.0). | 3.80 | 1,558.00 |
| 01-05-2010 | Katherine Stadler | Work on case management and oversee setup of files (1.0). | 1.00 | 410.00 |
| 01-06-2010 | Rebecca J. Bradshaw | Organize case documents (.9); compile information on fee disputes in Lehman Brothers bankruptcy (1.2). | 2.10 | 357.00 |

Matter No.    004179-001J                                                    September 27, 2010
Invoice No.    515257                                                                  Page 29

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 01-06-2010 | Zerithea Raiche | Review, download and classify retention orders (1.6); prepare list of retained professionals for use by fee examiner (.7); review, download and classify fee applications (2.5); review, download and classify procedural orders (1.3); prepare e-mails on search results for employment and fee applications (.6); prepare e-mail on preparation of internal website (.1); prepare status report to team members (.6); review and download records for posting on internal website (1.4). | 8.80 | 1,408.00 |
| 01-06-2010 | Mary Roufus | Telephone conference regarding documents in related cases and forward for review (.1); additional search on PACER system and MLC docket for additional documents (.3). | 0.40 | 64.00 |
| 01-06-2010 | N. Talbott Settle | Research on bankruptcy standards for fee expense auditors (4.3). | 4.30 | 688.00 |
| 01-06-2010 | N. Talbott Settle | Conference with Mr. Williamson on assignments (.3); conferences with staff on tasks and assignment delegations (1.5). | 1.80 | 288.00 |
| 01-06-2010 | Carla Andres | Telephone conferences regarding status, timing and assignments (.4); e-mail with Ms. Bradshaw regarding research request on New York Code of Ethics (.2). | 0.60 | 210.00 |
| 01-06-2010 | Monica Santa Maria | Conduct secondary research regarding interpretation of fee review standards under Section 330 of the Bankruptcy Code (1.1). | 1.10 | No Charge |
| 01-06-2010 | Brady C. Williamson | Telephone call and email from U.S. Trustee on engagement (.3); continue work on framework for legal standard (2.3). | 2.60 | 1,287.00 |

Matter No.    004179-001J                                                September 27, 2010

Invoice No.    515257                                                                Page 30

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-06-2010 | Katherine Stadler | Information-gathering of fee examination information from other major cases (1.0). | 1.00 | 410.00 |
| 01-06-2010 | Katherine Stadler | Oversee file setup and organization (.3). | 0.30 | 123.00 |
| 01-07-2010 | Rebecca J. Bradshaw | Create chart to display current fee application request amounts (.6); research New York ethics code and bankruptcy cases citing code (.4); research large bankruptcy cases for fee issues (1.3). | 2.30 | 391.00 |
| 01-07-2010 | Zerithea Raiche | Download articles and supporting materials for use on website (1.8); review and revise list of fee categories (.4); telephone conferences on preparation of case room (.2); prepare e-mail on initial review of fee applications, noting final applications and status (.4). | 2.80 | 448.00 |
| 01-07-2010 | Jenna Stiegler | Work on binder of professionals: Weil Gotshal (.4); AP Services (.6); Evercore (.5); Jenner & Block (.5); Honigman Miller (.5); Jones Day (.5); Baker & McKenzie (.5); Lowe, Fell (.5); Kramer Levin (.5); FTI (.5); Epiq (.4); Butzel Long (.5); LFR (.4); Brownfield (.4); Claro Group (.4); Alan Chapell (.4). | 7.50 | 1,125.00 |
| 01-07-2010 | N. Talbott Settle | Research docket in UAL and Adelphia Chapter 11s relating to fee examination, procedures and guidelines (4.6). | 4.60 | 736.00 |

Matter No.    004179-001J                                                      September 27, 2010
Invoice No.    515257                                                                    Page 31

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-07-2010 | N. Talbott Settle | Work on table and binder of procedural guidelines (1.0); work on list of professionals and corresponding binder (1.4); conference and correspondence with staff on binders of professionals (.9); work on docket binder (.5); work on logistics for New York meetings (.4). | 4.20 | 672.00 |
| 01-07-2010 | Monica Santa Maria | Review, consider and organize secondary research regarding fee standards review (.2). | 0.20 | No Charge |
| 01-07-2010 | Katherine Stadler | E-mails from Mr. Quinn at Stuart Maue (.2); review information materials and articles supplied by him (.8). | 1.00 | 410.00 |
| 01-07-2010 | Katherine Stadler | Continue oversight of case setup and organization (.2). | 0.20 | 82.00 |
| 01-08-2010 | Rebecca J. Bradshaw | Compile additional articles on fee examination/examiners (1.2); update docket (.2); update fee application figures (.3). | 1.70 | 289.00 |
| 01-08-2010 | Jenna Stiegler | Continue work on binder of professionals:  Weil Gotshal (.3); AP Services (.4); Evercore (.3); Jenner & Block (.4); Honigman Miller (.4); Jones Day (.3); Baker & McKenzie (.3); Lowe, Fell (.3); Kramer Levin (.3); FTI (.3); Epiq (.3); Butzel Long (.3); LFR (.3); Brownfield (.3); Claro Group (.3); Alan Chapell (.3). | 5.10 | 765.00 |
| 01-08-2010 | N. Talbott Settle | Continue research on fee standards and work on procedural orders, guidelines and prepare corresponding binder (5.6). | 5.60 | 896.00 |

Matter No.   004179-001J                                      September 27, 2010
Invoice No.  515257                                                    Page 32

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-08-2010 | N. Talbott Settle | Continue work on professional services binders (3.5); general preparation for Mr. Williamson's meetings in New York (1.8); work on contact sheet (.1); work on binder of audit materials received (.5). | 5.90 | 944.00 |
| 01-08-2010 | Zerithea Raiche | Review records on hearing date for filed fee applications of retained professionals (.1); review and forward list of current hearing dates in preparation for meetings on January 11, 12 and 13, 2010 (.1); conference on preparation of internal website for use by firm (.8); update docket (.1); telephone conferences on standing orders for the Southern District of New York on employment and fee applications (.3); review and import documents to internal website for use by firm (1.7). | 3.10 | 496.00 |
| 01-08-2010 | Carla Andres | E-mail regarding pro hac vice and post-appointment (.1); telephone conference regarding current fee applicants and division of labor (.2); conference regarding obtaining necessary applications to employ, orders and fee applications (.3). | 0.60 | 210.00 |
| 01-08-2010 | Brady C. Williamson | Preparation for meeting with U.S. Trustee on role of fee examiner (.9). | 0.90 | 445.50 |
| 01-08-2010 | Katherine Stadler | Conference with Mr. Quinn and his team at Stuart Maue on possible parameters for engagement as fee auditor (.5); review additional materials from Mr. Quinn and proposal (.5). | 1.00 | 410.00 |

Matter No.   004179-001J                                                    September 27, 2010
Invoice No.   515257                                                                    Page 33

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-09-2010 | Zerithea Raiche | Review and import docket documents to internal website for use by firm attorneys (5.2). | 5.20 | 832.00 |
| 01-10-2010 | Zerithea Raiche | Review and import documents to internal website for use by firm attorneys (3.9). | 3.90 | 624.00 |
| 01-11-2010 | Rebecca J. Bradshaw | Monitor calendar and docket (.7); research Ken Feinberg's analysis as fee committee chair in Lehman Brothers case (.5). | 1.20 | 204.00 |
| 01-11-2010 | Zerithea Raiche | Review, download and classify filed documents and forward relevant documents to the examiner (.2); prepare email to the examiner and team members on daily review of documents and protocols (.1); review and import documents to internal website for use by examiner and team members (1.9). | 2.20 | 352.00 |
| 01-11-2010 | N. Talbott Settle | Work on binders of materials from Stuart Maue, potential auditor (.2); update AP Services binder (.3). | 0.50 | 80.00 |
| 01-11-2010 | Monica Santa Maria | Research Section 330 standards interpretation (4.1). | 4.10 | No Charge |
| 01-11-2010 | Brady C. Williamson | Exchange email with U.S. Trustee on schedule (.2); preparation for meeting (1.5). | 1.70 | 841.50 |
| 01-12-2010 | Zerithea Raiche | Review daily bankruptcy filings and forward relevant documents (.1); review and download documents to the internal website for use by attorneys (1.8). | 1.90 | 304.00 |
| 01-12-2010 | Jenna Stiegler | Update binder index of professionals (1.0). | 1.00 | 150.00 |
| 01-12-2010 | Monica Santa Maria | Draft memorandum regarding application of Section 330 standards to fee requests (3.1). | 3.10 | No Charge |

Matter No.    004179-001J                                           September 27, 2010

Invoice No.    515257                                                         Page 34

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-12-2010 | Brady C. Williamson | Prepare for (.6) and participate in conference with U.S. Trustee and colleagues (1.4). | 2.00 | 990.00 |
| 01-13-2010 | Rebecca J. Bradshaw | Organize case documents and fee examiner articles (.9). | 0.90 | 153.00 |
| 01-13-2010 | Zerithea Raiche | Review, download and classify filed documents and forward budget of Butzel Long for February 2009 and the first interim fee application of Weil Gotshal (.2); update critical dates docket (.1); review and download records to the internal website for use by team members (.8). | 1.10 | 176.00 |
| 01-13-2010 | N. Talbott Settle | Conference regarding media binder (.2); work on updates to professional binders (.1); conference and correspondence on team meetings (.2). | 0.50 | 80.00 |
| 01-13-2010 | Monica Santa Maria | Draft memorandum on reasonableness standards for reviewing fee applications (6.8). | 6.80 | No Charge |
| 01-14-2010 | Zerithea Raiche | Review, download and classify filed documents and forward application to employ Togut Segal as conflicts counsel to the debtors (.1); review and download filed documents to internal website (1.2). | 1.30 | 208.00 |
| 01-14-2010 | N. Talbott Settle | Review docket and work on updates to professional binders (1.1). | 1.10 | 176.00 |
| 01-14-2010 | Mary Roufus | Conference regarding locating service to monitor bankruptcy proceeding (.1); e-mail correspondence regarding same (.1). | 0.20 | 32.00 |

Matter No.    004179-001J                                                    September 27, 2010
Invoice No.    515257                                                                Page 35

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-14-2010 | Carla Andres | Conference with Ms. Roufus regarding reporting service on daily filings (.2); conference with Ms. Herzog regarding New York restraints on fees (.2). | 0.40 | 140.00 |
| 01-14-2010 | Monica Santa Maria | Review and revise memorandum regarding standards for reviewing fee applications (.6). | 0.60 | No Charge |
| 01-15-2010 | Zerithea Raiche | Attend meeting with Mr. Williamson and team members for case update (.5); conference on file management and protocols (.2); review, download and classify filed documents and forward report of AP Services of compensation earned and expenses incurred from September 1, 2009 through November 30, 2009 (.1); review documents and download to internal website (.4). | 1.20 | 192.00 |
| 01-15-2010 | N. Talbott Settle | Strategy meeting with team members (.5) conference on file management (.2). | 0.70 | 112.00 |
| 01-15-2010 | Carla Andres | Team conference (.7); telephone conference regarding assignment of fee application reviews and status (.2). | 0.90 | 315.00 |
| 01-15-2010 | Brady C. Williamson | Plan (1.0) and participate in organizational meeting for staffing (.5). | 1.50 | 742.50 |
| 01-15-2010 | Katherine Stadler | Meeting with Mr. Williamson and team on results of New York meetings and case organization (.5); conference for analysis on division of professionals (.2). | 0.70 | 287.00 |
| 01-17-2010 | Zerithea Raiche | Review, download and classify filed documents and import to internal website (4.7). | 4.70 | 752.00 |

Matter No.    004179-001J                                            September 27, 2010

Invoice No.   515257                                                        Page 36

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-18-2010 | Zerithea Raiche | Review and import documents to internal website and finalize website structure (3.2); review, download and forward weekly docket (.1). | 3.30 | 528.00 |
| 01-18-2010 | N. Talbott Settle | Update docket binder (.3); work on binder of miscellaneous articles on bankruptcy fee and examinations (.4). | 0.70 | 112.00 |
| 01-18-2010 | Carla Andres | Review e-mail summary on New York Rules of Professional Conduct (.2). | 0.20 | No Charge |
| 01-19-2010 | Zerithea Raiche | Review, download and classify filed documents and import to internal website (.2); prepare emails and forward initial documents filed regarding fee examinations (.6); finalize internal website and prepare detailed email to team members with access instructions and guidelines (1.3). | 2.10 | 336.00 |
| 01-19-2010 | N. Talbott Settle | Review correspondence organize for binder updates (.8); work on AP Services binder (.4); work on binder of articles (.4). | 1.60 | 256.00 |
| 01-19-2010 | Jenna Stiegler | Work on binder of professionals: Togut Segal (.6). | 0.60 | 90.00 |
| 01-19-2010 | Monica Santa Maria | Review and revise memorandum regarding standards for payment of professionals' fees under Sections 330 and 331 of the Bankruptcy Code (1.1). | 1.10 | No Charge |
| 01-19-2010 | Brady C. Williamson | Exchange messages with U.S. Trustee and counsel on fee examiner role (.2); internal conference on staff organization (.2). | 0.40 | 198.00 |

Matter No.    004179-001J                                                September 27, 2010
Invoice No.    515257                                                            Page 37

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-19-2010 | Eric Wilson | Conference regarding project involving assessment of attorney fees (.2); correspondence regarding gathering of documents to review (.2). | 0.40 | 156.00 |
| 01-19-2010 | Katherine Stadler | Telephone conference with Mr. Velez-Rivera on possible use of Garden City for service of fee examiner documents (.1); telephone conference with Mr. Brooks, Weil Gotshal, on service (.1). | 0.20 | 82.00 |
| 01-20-2010 | Zerithea Raiche | Review and update internal website (.6); prepare email on additions to list of participants to the internal website (.1); forward list of parties of interest to affidavit of service (.1); review, download and classify filed documents (.1). | 0.90 | 144.00 |
| 01-20-2010 | N. Talbott Settle | Work on library binders including binder of procedural orders and guidelines (.2); review court docket (.2); update list of professionals (.2). | 0.60 | 96.00 |
| 01-20-2010 | Jenna Stiegler | Update AP Services binder (.8); work on binder of procedural orders and guidelines and fee standards (1.4); work on binder of hearing agenda and dates (1.0); work on binder of articles relating to fee examiners and standards (1.0). | 4.20 | 630.00 |
| 01-20-2010 | Carla Andres | Review and forward e-mail from Russell Brooks for Weil Gotshal regarding Garden City contact and e-mail regarding Garden City (.1); telephone conference regarding Garden City retention (.2). | 0.30 | 105.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-20-2010 | Brady C. Williamson | Participate in conference call with members of U.S. Trustee's staff on procedural and scheduling matters (.5); preparation for meeting with U.S. Trustee (.4). | 0.90 | 445.50 |
| 01-20-2010 | Katherine Stadler | Conferences with Mr. Brooks on use of Garden City for service (.1); voice message from Barbara Keane, Garden City (.1). | 0.20 | 82.00 |
| 01-21-2010 | Zerithea Raiche | Update internal website for use and include all documents downloaded (1.6); conferences on problems with accessing website, rectify and notify participants (.2); update internal directory (.1); prepare e-mail to add e-mail access rights to three additional participants (.1). | 2.00 | 320.00 |
| 01-21-2010 | N. Talbott Settle | Supervise the update of professional binders (.2); review docket for entries of professionals and compare with binder index (1.1); update professionals binder (.4); work on updates to library binders of professionals, including Weil Gotshal (.4); AP Services (.3); Evercore (.2); Honigman Miller (.1); Jones Day (.1); Baker & McKenzie (.1); Lowe, Fell (.1); FTI (.2); Epiq (.1); Butzel Long (.2); LFR (.1); Alan Chappell (.1); and Godfrey & Kahn (.1). | 3.80 | 608.00 |
| 01-21-2010 | Jenna Stiegler | Update professional binder of: Butzel Long (.5); Evercore (1.3); AP Services (.8); Honigman Miller (.4); Baker & McKenzie (.2); Lowe, Fell (.2); Epiq (.2). | 3.60 | 540.00 |

Matter No.    004179-001J                                                          September 27, 2010

Invoice No.    515257                                                                        Page 39

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-21-2010 | Eric Wilson | Review background documents regarding appointment as counsel to the fee examiner (.7); office conference regarding next steps to review fees (.2). | 0.90 | 351.00 |
| 01-21-2010 | Brady C. Williamson | Telephone call to Assistant U.S. Trustee, Andy Velez-Rivera, on schedule (.2). | 0.20 | 99.00 |
| 01-21-2010 | Katherine Stadler | Telephone conference with Ms. Keane, Garden City, on service issues (.2); e-mail update to team on process for service (.2). | 0.40 | 164.00 |
| 01-22-2010 | Jenna Stiegler | Update binder of professionals: LFR (.1); Alan Chapell (.6); Weil Gotshal (.1); update binder of procedural orders and guidelines and fee standards (.5); update binder of list of professionals (.1); work on binder of miscellaneous articles on bankruptcy fees and examinations (.2). | 1.60 | 240.00 |
| 01-22-2010 | Zerithea Raiche | Prepare email on access to internal website for additional participants (.1); review, download and classify filed documents and forward declaration of Honigman Miller and update docket (.2); update internal website (.9). | 1.20 | 192.00 |
| 01-22-2010 | Brady C. Williamson | Prepare for (.6) and conference with fee committee chair staff in Lehman Brothers case (1.0). | 1.60 | 792.00 |
| 01-25-2010 | Zerithea Raiche | Attend team strategy meeting (.5); conference on case flow procedures and docketing (.3); update team website with draft of memorandum establishing protocols for review of fee applications and reports of the fee committee in Lehman Brothers bankruptcy (.3); prepare weekly docket and forward (.1). | 1.20 | 192.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-25-2010 | Mary Roufus | Attend video conference to discuss current status (.5). | 0.50 | 80.00 |
| 01-25-2010 | N. Talbott Settle | Correspondence regarding meeting logistics with Stuart Maue (.4); review New York guide for cost guidelines (.2); research on cost guidelines (.2); work on case directory (.2); work on docket dates (.1); review docket and update docket binders (.3); attend team meeting (.5); conference on case management (.3). | 2.20 | 352.00 |
| 01-25-2010 | Carla Andres | Team status call (.5); conference on Stuart Maue information requests (.2). | 0.70 | 245.00 |
| 01-25-2010 | Monica Santa Maria | Attend team meeting regarding fee review protocol and deadlines (.5). | 0.50 | 102.50 |
| 01-25-2010 | Brady C. Williamson | Prepare for (.6) and attend internal conference on assignments and procedures (.5); telephone call to Mr. Velez-Rivera on pending matters including latest applications for retention (.2). | 1.30 | 643.50 |
| 01-25-2010 | Timothy F. Nixon | Telephone conference with examiner and attorneys regarding respective assignments and general status (.5). | 0.50 | 225.00 |
| 01-25-2010 | Katherine Stadler | Attend team meeting (.5). | 0.50 | 205.00 |
| 01-26-2010 | Jenna Stiegler | Work on preparing binder of fee committee reports (1.4); update binder of news articles relating to fees and standards (.1); update professional binder of LFR (.6). | 2.10 | 315.00 |
| 01-26-2010 | Zerithea Raiche | Update team website (.4); review and forward article on loan repayment by GM (.1); conference on dedicated laptops for caseroom (.1). | 0.60 | 96.00 |

Matter No.    004179-001J                                            September 27, 2010
Invoice No.    515257                                                        Page 41

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 01-26-2010 | N. Talbott Settle | Supervise preparation of binder of fee committee reports (.2); conference regarding requested materials (.1). | 0.30 | 48.00 |
| 01-26-2010 | Carla Andres | Telephone conference regarding status of billing reviews and billing categories (.3). | 0.30 | 105.00 |
| 01-26-2010 | Eric Wilson | Conferences regarding Weil Gotshal files and procedures for organization of documents (.6). | 0.60 | 234.00 |
| 01-27-2010 | Jenna Stiegler | Update binder of news articles relating to fees and standards (.3). | 0.30 | 45.00 |
| 01-27-2010 | Zerithea Raiche | Update team website to include the latest version of fee standards memorandum and protocols for review and articles on fee application review (.4). | 0.40 | No Charge |
| 01-27-2010 | Mary Roufus | Telephone conference regarding pro hac vice motions and orders for Ms. Stadler and Ms. Andres (.1); prepare motion for pro hac vice admission and order granting pro hac vice admission (.5); locate form to obtain ECF password and forward for execution and mailing (.2); review fee applications and prepare e-mail outlining search topics to be used for initial fee application screening (.6). | 1.40 | 224.00 |
| 01-27-2010 | N. Talbott Settle | Update docket binders (.4). | 0.40 | 64.00 |
| 01-27-2010 | N. Talbott Settle | Work on logistics for meeting with Stuart Maue (.3). | 0.30 | 48.00 |
| 01-27-2010 | Monica Santa Maria | Review and revise fee standards memorandum (2.9). | 2.90 | No Charge |
| 01-28-2010 | Zerithea Raiche | Review Tribune Company bankruptcy and download records on incentive plan (.4). | 0.40 | 64.00 |

Matter No.    004179-001J                                    September 27, 2010

Invoice No.    515257                                              Page 42

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-28-2010 | Zerithea Raiche | Prepare for and attend team meeting (.3); review and revise application to admit Ms. Stadler pro hac vice (.2); update team website (.1). | 0.60 | 96.00 |
| 01-28-2010 | Mary Roufus | Prepare for and attend team meeting (.3); review and conference regarding motions for pro hac vice admission (.2); electronically file motion for pro hac vice admission for Ms. Stadler and order admitting Ms. Stadler pro hac vice (.2); prepare letter and disk of order to accompany chambers copy and arrange for sending (.2). | 0.90 | 144.00 |
| 01-28-2010 | N. Talbott Settle | Prepare for team meeting (.1); attend team meeting (.3); obtain law journal articles for Weil Gotshal review (.2). | 0.60 | 96.00 |
| 01-28-2010 | N. Talbott Settle | Work on meeting logistics (.4); correspondence to team regarding revised logistics (.3); review docket (.1); update table of questions in preparation for meeting with Stuart Maue (1.3). | 2.10 | 336.00 |
| 01-28-2010 | Carla Andres | Attend team meeting (.3); conference with Mr. Nixon regarding strategy and questions for auditors (.2). | 0.50 | 175.00 |
| 01-28-2010 | Monica Santa Maria | Review and consider academic literature regarding fee cases (1.2). | 1.20 | No Charge |
| 01-28-2010 | Monica Santa Maria | Attend meeting with team regarding meeting with auditor Stuart Maue and on fee standards memorandum (.3). | 0.30 | 61.50 |
| 01-28-2010 | Eric Wilson | Review memorandum regarding protocol for fee applications (.6); attend team meeting (.3). | 0.90 | 351.00 |
| 01-28-2010 | Timothy F. Nixon | Attend team meeting (.3). | 0.30 | 135.00 |

Matter No.    004179-001J                                        September 27, 2010

Invoice No.    515257                                                      Page 43

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01-28-2010 | Katherine Stadler | Attend team meeting (.3). | 0.30 | 123.00 |
| 01-29-2010 | Jenna Stiegler | Update binder of articles on fee and examinations (.6); update binder of news relating articles on fees and examinations (.1). | 0.70 | 105.00 |
| 01-29-2010 | Zerithea Raiche | Update team website (.2); prepare critical dates docket and forward to team members (.3). | 0.50 | 80.00 |
| 01-29-2010 | N. Talbott Settle | Correspondence with Stuart Maue forwarding contact list and table (.4). | 0.40 | 64.00 |
| 01-29-2010 | Monica Santa Maria | Review and consider article and court orders regarding allowance of executive bonuses in Tribune bankruptcy (.1). | 0.10 | 20.50 |
| 01-31-2010 | Eric Wilson | Review law review articles on fees in bankruptcy cases (3.1). | 3.10 | 1,209.00 |
| 02-01-2010 | N. Talbott Settle | Attend team meeting (.3). | 0.30 | 48.00 |
| 02-01-2010 | Zerithea Raiche | Attend team meeting (.3); prepare email to team members and include list of daily postings to the internal website and court filings (.2); update team website (.3). | 0.80 | 128.00 |
| 02-01-2010 | Carla Andres | Attend team meeting (.3); review critical date docket and telephone conference regarding Weil Gotshal objection deadline (.2). | 0.50 | 175.00 |
| 02-01-2010 | Monica Santa Maria | Attend team meeting (.3). | 0.30 | 61.50 |
| 02-01-2010 | Monica Santa Maria | Research executive bonuses in bankruptcy for inclusion in fee standards memorandum (.3). | 0.30 | No Charge |
| 02-01-2010 | Timothy F. Nixon | Conference with team regarding status and assignments (.3). | 0.30 | 135.00 |

Matter No.    004179-001J                                                    September 27, 2010

Invoice No.    515257                                                                    Page 44

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-01-2010 | Eric Wilson | Attend team meeting (.3); conference regarding background information about fee review process and approach for reviewing Weil Gotshal documents (.3). | 0.60 | 234.00 |
| 02-01-2010 | Katherine Stadler | Attend team meeting (.3) and follow-up discussions with team members (.3). | 0.60 | 246.00 |
| 02-02-2010 | Monica Santa Maria | Review and revise fee standards memorandum (.4); review and consider additional proposed edits (.1). | 0.50 | No Charge |
| 02-03-2010 | N. Talbott Settle | Obtain contact list of the Creditors' Committee (.3); obtain Weil Gotshal materials (.2); update docket binder (.2); correspondence with staff on file management (.1); obtain New York reference guides (.3); work on professional binders for Stuart Maue (.1) Godfrey & Kahn (.2); AP Services (.2); Togut Segal (.2); Honigman Miller (.1); work on binder of notice of matters schedule for hearing (.1); work on team library (.3); work on docketing (.1). | 2.40 | 384.00 |
| 02-03-2010 | Jenna Stiegler | Update index of binders (.5); work on binder of Stuart Maue (.8); update binder of professionals: AP Services (.2); Togut Segal (.2); Godfrey & Kahn (.3). | 2.00 | 300.00 |
| 02-03-2010 | Zerithea Raiche | Update internal team website (.6); prepare email to team members attaching memoranda on review of fee applications of LFR, Butzel Long, Lowe, Fell and Alan Chapell (.1); prepare email to team members and include list of daily postings to the internal website and court filings (.4). | 1.10 | 176.00 |

Matter No.    004179-001J                                        September 27, 2010
Invoice No.   515257                                                         Page 45

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-03-2010 | Monica Santa Maria | Review email correspondence regarding draft fee standards memoranda (.1). | 0.10 | No Charge |
| 02-03-2010 | Brady C. Williamson | Exchange telephone calls with Assistant U.S. Trustee on case deadlines (.1). | 0.10 | 49.50 |
| 02-04-2010 | N. Talbott Settle | Attend team meeting (.3). | 0.30 | 48.00 |
| 02-04-2010 | Zerithea Raiche | Attend team meeting (.3); conference on review of billing detail for Weil Gotshal's first interim fee application (.1); update internal team website (.3); prepare email to team members and include list of daily postings to the internal website and court filings (.3). | 1.00 | 160.00 |
| 02-04-2010 | Carla Andres | Attend team meeting (.3). | 0.30 | 105.00 |
| 02-04-2010 | Monica Santa Maria | Review and revise fee standards memorandum (.1). | 0.10 | No Charge |
| 02-04-2010 | Monica Santa Maria | Attend team meeting (.3). | 0.30 | 61.50 |
| 02-04-2010 | Eric Wilson | Attend team meeting (.3); review and respond to correspondence from Mr. Williamson regarding filing by Weil Gotshal (.1); review background documents regarding past filings (.8); review Lehman Brothers fee committee reports (.2). | 1.40 | 546.00 |
| 02-04-2010 | Brady C. Williamson | Prepare for and attend team meeting (.3). | 0.30 | 148.50 |
| 02-04-2010 | Katherine Stadler | Attend team meeting to discuss status and strategy (.3). | 0.30 | 123.00 |
| 02-05-2010 | N. Talbott Settle | Correspondence to the auditor forwarding table of revisions (.2). | 0.20 | 32.00 |

Matter No.    004179-001J                                                September 27, 2010

Invoice No.    515257                                                              Page 46

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-08-2010 | Zerithea Raiche | Attend team meeting to discuss March 2010 meeting with Stuart Maue, hearing scheduled for April 8, 2010 on first interim fee applications and preparation of initial status report and advisory (.7); download and forward weekly docket for caseroom (.1); prepare email on daily postings to the internal website and court filings (.2); update internal website to include additional secondary materials for use in review of fee applications (.2). | 1.20 | 192.00 |
| 02-08-2010 | N. Talbott Settle | Review New York materials relating to travel (.2); conference on schedule and travel (.3); attend team meeting (.7). | 1.20 | 192.00 |
| 02-08-2010 | Mary Roufus | Prepare for and attend team meeting (.7). | 0.70 | 112.00 |
| 02-08-2010 | Carla Andres | Review scheduling order (.1). | 0.10 | 35.00 |
| 02-08-2010 | Carla Andres | Team conference regarding auditor assignment, scheduled hearing date and scheduled responses (1.0). | 1.00 | 350.00 |
| 02-08-2010 | Monica Santa Maria | Attend team meeting (.7). | 0.70 | 143.50 |
| 02-08-2010 | Brady C. Williamson | Review procedural emails on daily case activity (.2). | 0.20 | 99.00 |
| 02-08-2010 | Katherine Stadler | Conference with fee examiner on the scheduling of April 8 hearing and related issues, including possible expansion of scope of Stuart Maue retention (.5); e-mail update to team on fee examiner's preferred approach (.3). | 0.80 | 328.00 |
| 02-08-2010 | Katherine Stadler | Attend team meeting to discuss current status and scheduling of April 8 hearing (.7). | 0.70 | 287.00 |

Matter No.    004179-001J                                                September 27, 2010

Invoice No.    515257                                                               Page 47

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 02-08-2010 | Brady C. Williamson | Review initial draft of fee standards memorandum (.8). | 0.80 | No Charge |
| 02-09-2010 | Jenna Stiegler | Update news articles relating to fees and standards (.3); update matters scheduled for hearings binder (.1); update Honigman Miller binder (.1). | 0.50 | 75.00 |
| 02-10-2010 | Zerithea Raiche | Prepare email to team and include list of daily postings to the internal website and court filings (.3); update internal website to include revised memorandum establishing protocols for fee applications, billing detail for Weil Gotshal's first interim fee application and ABA seminar materials on bankruptcy retentions (.2). | 0.50 | 80.00 |
| 02-10-2010 | Brady C. Williamson | Review of debtor's December operating report (.3). | 0.30 | 148.50 |
| 02-11-2010 | Zerithea Raiche | Attend team meeting and discuss draft of fee examiner's status report and advisory, statement of no objection to the first and final fee application of Alan Chapell and March 3, 2010 meeting with Stuart Maue (.2); prepare email to include list of daily postings to the internal website and court filings (.2); update internal website to include drafts of the fee examiner's status report and advisory and statement of no objection to the first and final fee application of Alan Chapell (.1). | 0.50 | 80.00 |
| 02-11-2010 | N. Talbott Settle | Attend team meeting (.2); meeting logistics (.1); update binders of Weil Gotshal and other professionals (1.1). | 1.40 | 224.00 |
| 02-11-2010 | Carla Andres | Attend team meeting (.2). | 0.20 | 70.00 |

Matter No.    004179-001J                                                   September 27, 2010
Invoice No.   515257                                                                Page 48

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-11-2010 | Monica Santa Maria | Attend team meeting (.2). | 0.20 | 41.00 |
| 02-11-2010 | Timothy F. Nixon | Attend team meeting (.2). | 0.20 | 90.00 |
| 02-11-2010 | Eric Wilson | Attend team meeting (.2). | 0.20 | 78.00 |
| 02-11-2010 | Brady C. Williamson | Attend (by telephone) administrative conference (.2); continue work on draft advisory (1.0). | 1.20 | 594.00 |
| 02-11-2010 | Katherine Stadler | Attend team meeting (.2). | 0.20 | 82.00 |
| 02-12-2010 | Zerithea Raiche | Prepare email to team members and include list of daily postings to the internal website and court filings (.3); update internal website to include draft of status report and advisory, application to employ Hilco, March 2010 budget of Kramer Levin and revised February 2010 budget of LFR (.3); prepare and forward critical dates docket to team members (.2). | 0.80 | 128.00 |
| 02-12-2010 | N. Talbott Settle | Conference and correspondence regarding status report and current draft (.1). | 0.10 | 16.00 |
| 02-12-2010 | Jenna Stiegler | Update binder of news articles relating to fees and standards (.1). | 0.10 | 15.00 |
| 02-12-2010 | Carla Andres | Review summary of new filings (.1). | 0.10 | 35.00 |
| 02-12-2010 | Monica Santa Maria | Review and consider advisory memorandum incorporating sections of memorandum on fee review standards (.2). | 0.20 | No Charge |
| 02-12-2010 | Eric Wilson | Review recent article regarding comments by Judge Gerber about bankruptcy rule 2019 (.1). | 0.10 | 39.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 02-12-2010 | Brady C. Williamson | Exchange email with U.S. Trustee on status report (.1); conference with U.S. Trustee and colleagues (.3); continue work on status report and advisory (.9); internal administrative conference (.3). | 1.60 | 792.00 |
| 02-13-2010 | Carla Andres | Review summary of daily filings and critical date report and dates for newly filed Hilco retention application (.2). | 0.20 | 70.00 |
| 02-13-2010 | Katherine Stadler | Conference with fee examiner on status of initial report and advisory and U.S. Trustee's comments on procedure (.2). | 0.20 | 82.00 |
| 02-15-2010 | Zerithea Raiche | Attend team meeting (.4); prepare email to team members and include list of daily postings to the internal website and court filings (.3). | 0.70 | 112.00 |
| 02-15-2010 | N. Talbott Settle | Review correspondence relating to fee examiner advisory (.2); review recent filings and forward materials for library binder updates (.2); attend team meeting (.4). | 0.80 | 128.00 |
| 02-15-2010 | Mary Roufus | Prepare for and participate in team meeting (.4). | 0.40 | 64.00 |
| 02-15-2010 | Carla Andres | Attend team meeting (.4); conference with Mr. Nixon regarding application analysis (.2). | 0.60 | 210.00 |
| 02-15-2010 | Monica Santa Maria | Attend team meeting (.4). | 0.40 | 82.00 |
| 02-15-2010 | Timothy F. Nixon | Conference with team regarding status and April 8 hearing (.4). | 0.40 | 180.00 |
| 02-15-2010 | Eric Wilson | Conference with Mr. Williamson regarding communications with Weil Gotshal (.2); attend team meeting (.4). | 0.60 | 234.00 |

Matter No.    004179-001J                                                        September 27, 2010

Invoice No.    515257                                                                        Page 50

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-15-2010 | Brady C. Williamson | Additional revisions to advisory and Alan Chapell statement (.7); attend administrative conference (.4). | 1.10 | 544.50 |
| 02-15-2010 | Katherine Stadler | E-mail exchange with Mr. Dalton on travel plans for March 3, 2010 meeting (.1). | 0.10 | 41.00 |
| 02-15-2010 | Katherine Stadler | Attend team meeting (.4); and follow up discussions on AP Services issues (.2). | 0.60 | 246.00 |
| 02-16-2010 | Zerithea Raiche | Telephone conference with Ms. Blum on available hearing dates on court's calendar for April 2010 and prepare email listing those dates (.1); prepare email and include list of daily postings to the internal website and court filings (.5); update internal website to include additional case law, articles on fee applications filed in Motors Liquidation, fee examiner's statement of no objection to the final application of Alan Chapell, fee examiner's status report and advisory and March 2010 budget of Weil Gotshal (.6). | 1.20 | 192.00 |
| 02-16-2010 | Brady C. Williamson | Conference on scheduling (.2); final review of advisory draft (.2); email to Mr. Karotkin on scheduling conflict and new date from clerk (.2). | 0.60 | 297.00 |
| 02-17-2010 | N. Talbott Settle | Review correspondence relating to filings and research and direct the update of multiple library binders (.5). | 0.50 | 80.00 |
| 02-17-2010 | Zerithea Raiche | Prepare email to team and include list of daily postings to the internal website and court filings (.3). | 0.30 | 48.00 |

Matter No.    004179-001J                                      September 27, 2010
Invoice No.    515257                                                    Page 51

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-17-2010 | Jenna Stiegler | Update binders of professionals: Weil Gotshal (.2); Stuart Maue (.2); Alan Chapell (.2); Godfrey & Kahn (.2); prepare case law binder (.2); work on binder of: news articles relating to fees and standards (.2); Motors Liquidation index of procedural orders and guidelines (.2). | 1.40 | 210.00 |
| 02-18-2010 | N. Talbott Settle | Attend team meeting (.4); conference regarding administrative tasks (.2); electronically organize and forward budget correspondence (.1). | 0.70 | 112.00 |
| 02-18-2010 | Mary Roufus | Prepare for and attend team meeting (.4). | 0.40 | 64.00 |
| 02-18-2010 | Zerithea Raiche | Attend team meeting (.4). | 0.40 | 64.00 |
| 02-18-2010 | Monica Santa Maria | Attend (late) team meeting (.1). | 0.10 | 20.50 |
| 02-18-2010 | Timothy F. Nixon | Attend team meeting (.4). | 0.40 | 180.00 |
| 02-18-2010 | Brady C. Williamson | Participate in administrative conference (.4). | 0.40 | 198.00 |
| 02-18-2010 | Eric Wilson | Attend team meeting (.4); follow-up discussions regarding production of attorney time in LEDES format (.1). | 0.50 | 195.00 |
| 02-18-2010 | Katherine Stadler | Attend team meeting (.4). | 0.40 | 164.00 |
| 02-19-2010 | N. Talbott Settle | Correspondence forwarding professional budget information (.2); direct updates of professional binders (.1). | 0.30 | 48.00 |
| 02-19-2010 | Jenna Stiegler | Update professional binders: Brownfield (.2); FTI (.2); Butzel Long (.1); LFR (.2); Jones Day (.2); update news articles relating to fees and standards (.1); conference regarding professionals correspondence (.1). | 1.10 | 165.00 |

Matter No.    004179-001J                                         September 27, 2010

Invoice No.   515257                                                      Page 52

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-19-2010 | Zerithea Raiche | Prepare email to team and include list of daily postings to the internal website and court filings (.5). | 0.50 | 80.00 |
| 02-19-2010 | Katherine Stadler | E-mail to Mr. Dalton on rescheduling meeting (.2). | 0.20 | 82.00 |
| 02-20-2010 | Eric Wilson | Review articles regarding legal fees in Motors Liquidation bankruptcy (.2). | 0.20 | 78.00 |
| 02-20-2010 | Brady C. Williamson | Exchange emails on scheduling: Stuart Maue meeting and visit to Motors Liquidation (.2). | 0.20 | 99.00 |
| 02-20-2010 | Katherine Stadler | E-mail exchange on scheduling Stuart Maue and AP Services meetings (.2). | 0.20 | 82.00 |
| 02-22-2010 | Zerithea Raiche | Attend team meeting (.3); prepare email to team members attaching information on April 29, 2010 hearing date and matters scheduled for use in adjourning hearing on first interim fee applications of all professionals (.2); review and forward article on payments made to professionals in Lehman Brothers bankruptcy case (.1); post secondary materials (.2) and letter Mr. Lorincz, CEO of LFR (.1) to internal website; prepare email to team members and include list of daily postings to the internal website and court filings (.3); update internal website with current records (.4). | 1.60 | 256.00 |
| 02-22-2010 | N. Talbott Settle | Review correspondence relating to recent filings (.3); attend team meeting (.3); conference regarding LEDES document format (.1); correspondence regarding updates to library materials (.2). | 0.90 | 144.00 |

Matter No.    004179-001J                                      September 27, 2010

Invoice No.    515257                                                    Page 53

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-22-2010 | Mary Roufus | Prepare for and attend team meeting (.3). | 0.30 | 48.00 |
| 02-22-2010 | Carla Andres | Attend team meeting (.3); telephone conference with Ms. Nass regarding travel arrangements and check flight schedules (.4). | 0.70 | 245.00 |
| 02-22-2010 | Peggy Heyrman | Review email and referenced documents regarding Epiq, AP Services, and LFR filings (.3); attend team meeting regarding status of documents and proceedings (.3). | 0.60 | 123.00 |
| 02-22-2010 | Eric Wilson | Attend team meeting (.3). | 0.30 | 117.00 |
| 02-22-2010 | Brady C. Williamson | Exchange email with Ms. Basler on Motors Liquidation meeting (.1); attend internal administrative conference (.3). | 0.40 | 198.00 |
| 02-22-2010 | Katherine Stadler | E-mail exchange with Stuart Maue on rescheduled meeting (.2). | 0.20 | 82.00 |
| 02-22-2010 | Katherine Stadler | Attend team meeting and status report to discuss timing of Detroit visit and Stuart Maue meeting, response to fee examiner's advisory and response on LFR and Weil Gotshal petitions (.3). | 0.30 | 123.00 |
| 02-23-2010 | Zerithea Raiche | Review and forward to team members order authorizing alternative dispute procedures (.1). | 0.10 | 16.00 |
| 02-23-2010 | Zerithea Raiche | Update internal website (.7); prepare email to team members and include list of daily postings to the internal website and court filings (.5). | 1.20 | 192.00 |
| 02-23-2010 | N. Talbott Settle | Correspondence with Mr. Velez-Rivera, U.S. Trustee's office, forwarding articles (.1). | 0.10 | 16.00 |

Matter No.    004179-001J                                                              September 27, 2010

Invoice No.    515257                                                                             Page 54

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-23-2010 | N. Talbott Settle | Work on auditor meeting logistics (.1); review fee related articles and forward for binder (.3). | 0.40 | 64.00 |
| 02-23-2010 | Jenna Stiegler | Update professional binders:  Alan Chapell (.4); Godfrey & Kahn (.4); Weil Gotshal (.3); update matters scheduled for hearings (.1); update news articles relating to fees and standards (.2); work on binder of sample documents (.5). | 1.90 | 285.00 |
| 02-23-2010 | Carla Andres | Review fee categories and telephone conference regarding further breakdown of billings by professional (.2); review recent articles on fee awards and examiners(.6). | 0.80 | 280.00 |
| 02-23-2010 | Brady C. Williamson | Telephone call to Mr. Velez-Rivera on schedule and recent developments (.2). | 0.20 | 99.00 |
| 02-24-2010 | Zerithea Raiche | Update team website (.4); prepare email to team members and include list of daily postings to the internal website and court filings (.5). | 0.90 | 144.00 |
| 02-24-2010 | Jenna Stiegler | Update binders of: sample documents (.1); procedural orders and guidelines (.3); case law (.1); update binder of professionals: LFR (.1). | 0.60 | 90.00 |
| 02-24-2010 | Carla Andres | Review summary of new filings (.1); review articles on Mr. Henderson's retention (.1); telephone conference regarding administrative topics for team meeting (.2); review U.S. Trustee's response to fee application (.4). | 0.80 | 280.00 |
| 02-24-2010 | Monica Santa Maria | Review email correspondence from Mr. Williamson regarding edits to fee standards memorandum (.1). | 0.10 | No Charge |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-24-2010 | Brady C. Williamson | Review U.S. Trustee's Chrysler objection for form and content (.3). | 0.30 | 148.50 |
| 02-24-2010 | Katherine Stadler | Review response to fee applications in Chrysler case and comments to Mr. Williamson (.3). | 0.30 | 123.00 |
| 02-24-2010 | Katherine Stadler | E-mail exchange with Mr. Dalton and Mr. Brown forwarding U.S. Trustee's fee application response in Chrysler case (.2). | 0.20 | 82.00 |
| 02-25-2010 | Zerithea Raiche | Attend team meeting (.2); review and forward retention application and order authorizing employment of Garden City (.3); prepare email on information and discussions from the February 25, 2010 team meeting (.2). | 0.70 | 112.00 |
| 02-25-2010 | N. Talbott Settle | Attend team meeting (.2); correspondence forwarding March budget for Brownfield (.1); work on logistics for meeting with Stuart Maue (.1). | 0.40 | 64.00 |
| 02-25-2010 | Mary Roufus | Attend team meeting (.2). | 0.20 | 32.00 |
| 02-25-2010 | Carla Andres | Attend team meeting (.2); review summary of recent filings (.1). | 0.30 | 105.00 |
| 02-25-2010 | Peggy Heyrman | Attend team meeting regarding status of reports and deadlines (.2). | 0.20 | 41.00 |
| 02-25-2010 | Brady C. Williamson | Continue work on fee standards memorandum (1.4). | 1.40 | No Charge |
| 02-25-2010 | Katherine Stadler | Attend team meeting to discuss case status, bar dates and calendaring, service fees, and requests to professionals for additional information (.2). | 0.20 | 82.00 |
| 02-25-2010 | Timothy F. Nixon | Attend team meeting (.2). | 0.20 | 90.00 |
| 02-25-2010 | Brady C. Williamson | Attend administrative conference with team (.2). | 0.20 | 99.00 |

Matter No.   004179-001J                                                                    September 27, 2010

Invoice No.   515257                                                                                      Page 56

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02-26-2010 | Zerithea Raiche | Update internal website (.6); prepare email to team members and include list of daily postings to the internal website and court filings (.5). | 1.10 | 176.00 |
| 02-26-2010 | Jenna Stiegler | Update binder of sample documents (.2); update professional binder: Brownfield (.1). | 0.30 | 45.00 |
| 02-26-2010 | Monica Santa Maria | Review request from Mr. Williamson regarding revisions to fee standards memorandum (.1). | 0.10 | No Charge |
| 02-26-2010 | Brady C. Williamson | Exchange email with Mr. Velez-Rivera on pending issues (.2). | 0.20 | 99.00 |
| 02-27-2010 | Carla Andres | Review summary of recent case filings and related articles (.2). | 0.20 | 70.00 |
| 03-01-2010 | Zerithea Raiche | Attend team meeting (.3); conference on Stuart Maue meeting on March 4, 2010 and on separation of Great American retention application (.1); update team website (.5); prepare email to team members and include list of daily postings to the internal website and court filings (.7); review, download and forward to team members the U. S. Trustee's response to final fee applications filed in the Delphi bankruptcy case (.2). | 1.80 | 288.00 |
| 03-01-2010 | Jenna Stiegler | Update binder of sample documents (.2); update case law binder (.2); | 0.40 | 60.00 |
| 03-01-2010 | Mary Roufus | Attend team meeting (.3); locate, profile and forward order relating to disposition of de minimis assets (.2). | 0.50 | 80.00 |
| 03-01-2010 | Carla Andres | Review critical dates and summary of new filings (.1); team meeting (.3). | 0.40 | 140.00 |

Matter No.    004179-001J                                    September 27, 2010
Invoice No.    515257                                                    Page 57

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-01-2010 | Peggy Heyrman | Attend team meeting regarding application status, deadlines and objections (.3). | 0.30 | 61.50 |
| 03-01-2010 | Monica Santa Maria | Attend team meeting (.3). | 0.30 | 61.50 |
| 03-01-2010 | Eric Wilson | Review objections filed by U.S. Trustee to fee applications submitted in Chrysler bankruptcy (.5); attend team meeting (.3). | 0.80 | 312.00 |
| 03-01-2010 | Brady C. Williamson | Attend administrative team conference (.3); exchange email with Assistant U.S. Trustee (.2); preparation for AP Services meeting (.9). | 1.40 | 693.00 |
| 03-01-2010 | Katherine Stadler | Attend team meeting (.3). | 0.30 | 123.00 |
| 03-02-2010 | N. Talbott Settle | Review daily postings and forward material for professional binder updates (.5); work on update to docket binders and omnibus searchable docket (.4); review correspondence regarding conference with Mr. Brooks and update professional correspondence files and binders (.2). | 1.10 | 176.00 |
| 03-02-2010 | Jenna Stiegler | Update binder of professionals: Butzel Long (.2); Epiq (.2); Great American (.6); Hilco (.6); Weil Gotshal (.1); update: sample documents (.2); schedule and hearings (1.1); news articles relating to fees and standards (.2). | 3.20 | 480.00 |
| 03-02-2010 | Monica Santa Maria | Review article on Chapter 11 examiners post-BAPCPA for potential inclusion in fee standards memorandum (.2). | 0.20 | No Charge |
| 03-02-2010 | Brady C. Williamson | Initial review of AP Services staffing report in preparation for meeting (.6). | 0.60 | 297.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-02-2010 | Katherine Stadler | E-mails with Mr. Dalton on upcoming meeting (.3). | 0.30 | 123.00 |
| 03-03-2010 | Zerithea Raiche | Review and update postings to team website (1.3); prepare email to team members and include list of daily postings to the internal website and court filings (.7); prepare application and proposed order to admit pro hac vice (.2). | 2.20 | 352.00 |
| 03-03-2010 | N. Talbott Settle | Review materials for meeting with Stuart Maue (.8). | 0.80 | 128.00 |
| 03-03-2010 | Brady C. Williamson | Review docket entries (.1). | 0.10 | 49.50 |
| 03-04-2010 | N. Talbott Settle | Attend team meeting (1.5); prepare materials for meeting with Stuart Maue (.5). | 2.00 | 320.00 |
| 03-04-2010 | Zerithea Raiche | Attend team meeting and overview by Mr. Williamson on case status and meeting in Detroit, Michigan with AP Services (1.5); review and update team website (.7); prepare email to team members and include list of daily postings to the internal website and court filings (.9). | 3.10 | 496.00 |
| 03-04-2010 | Jenna Stiegler | Attend team meeting (1.5); work on procedural orders, guidelines and hearing binder (.4); work on binder of professionals: Hilco/Maynard (.2), Weil Gotshal (.1), Togut Segal (.1), Epiq (.1). | 2.40 | 360.00 |
| 03-04-2010 | Mary Roufus | Attend team meeting with Stuart Maue team and team to review binders prepared for professionals (5.4). | 5.40 | No Charge |
| 03-04-2010 | Mary Roufus | Attend team meeting with Mr. Williamson and Stuart Maue team (1.5). | 1.50 | 240.00 |
| 03-04-2010 | Carla Andres | Attend team meeting (1.5). | 1.50 | 525.00 |

Matter No.    004179-001J                                             September 27, 2010
Invoice No.    515257                                                           Page 59

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-04-2010 | Monica Santa Maria | Attend team meeting on case status and preliminary presentation and training by Stuart Maue (1.5). | 1.50 | 307.50 |
| 03-04-2010 | Monica Santa Maria | Attend training by Stuart Maue auditors and review sample exhibits for objections (4.4). | 4.40 | No Charge |
| 03-04-2010 | Brady C. Williamson | Telephone calls to and from U.S. Trustee and colleagues and email exchange on pending matters (.3). | 0.30 | 148.50 |
| 03-04-2010 | Katherine Stadler | Attend team meeting (1.5). | 1.50 | 615.00 |
| 03-05-2010 | Jenna Stiegler | Work on binder of professionals: Weil Gotshal (.3); Hilco/Maynard (.4); Butzel Long (.3); Epiq (.3); AP Services (.4); Kramer Levin (.1); FTI (.2); LFR (.1); Brownfield (.3); Claro Group (.2); Togut Segal (.1); update procedural orders and guidelines and fee standards binder (.2); update news articles relating to fees and standards (.2); update notice of matters scheduled for hearings (.2). | 3.30 | 495.00 |
| 03-05-2010 | Zerithea Raiche | Update team website and post new filings and investigation materials (.7); prepare email to team members and include list of daily postings to the internal website and court filings (.5). | 1.20 | 192.00 |
| 03-05-2010 | Monica Santa Maria | Review articles and pleadings for inclusion in fee standards memorandum (1.2); draft email on topics for inclusion in fee standards memorandum (.4); research additional case law regarding standards for evaluating reasonableness of success fees (1.8); draft section on success fees for fee standards memorandum (.8). | 4.20 | No Charge |

GODFREY & KAHN IS A MEMBER OF TERRALEX®, A WORLDWIDE NETWORK OF INDEPENDENT LAW FIRMS

Matter No.    004179-001J                                                September 27, 2010

Invoice No.    515257                                                           Page 60

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-05-2010 | Brady C. Williamson | Review material on legal standards (.2); review latest pleadings (.2); conference on work with Stuart Maue (.3). | 0.70 | 346.50 |
| 03-08-2010 | Zerithea Raiche | Review and prepare posting of auditor reports for selected retained professionals to the internal team website (1.6). | 1.60 | 256.00 |
| 03-08-2010 | Zerithea Raiche | Review records and prepare email to Mr. Williamson on notice rescheduling hearing on fee applications to April 29, 2010 and update on filing status (.2); update caption and introductory paragraphs for pleading preparation (.2); review and forward article on Weil Gotshal (.1); update internal team website (.8); prepare email to team members and include list of and attach daily postings to the internal team website, attach relevant court filings and updates on review of fee applications of retained professionals (.7); update critical dates docket (.1). | 2.10 | 336.00 |
| 03-08-2010 | Mary Roufus | Attend team meeting (.3). | 0.30 | 48.00 |
| 03-08-2010 | N. Talbott Settle | Conference and correspondence requesting Brownfield draft exhibits (.2); update case directory (.1); attend team meeting (.3); review daily postings and filings and correspondence regarding updates to professional binders (.5). | 1.10 | 176.00 |
| 03-08-2010 | Carla Andres | Review recent filings, including MSPA stipulation and order in aid of implementation of sale (.3); review recent news articles regarding fees in Chapter 11 cases (.3). | 0.60 | 210.00 |

Matter No.    004179-001J                                                    September 27, 2010

Invoice No.    515257                                                                    Page 61

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-08-2010 | Carla Andres | Telephone conference requesting updates to website (.2). | 0.20 | 70.00 |
| 03-08-2010 | Monica Santa Maria | Attend team meeting (.3). | 0.30 | 61.50 |
| 03-08-2010 | Peggy Heyrman | Attend team meeting regarding status of reports and filings (.3). | 0.30 | 61.50 |
| 03-08-2010 | Monica Santa Maria | Draft and edit success fee section of fee standards memorandum (.8); draft section of fee standards memorandum on overhead and staffing issues (.3). | 1.10 | No Charge |
| 03-08-2010 | Timothy F. Nixon | Attend team meeting (.3). | 0.30 | 135.00 |
| 03-08-2010 | Eric Wilson | Attend team meeting (.3). | 0.30 | 117.00 |
| 03-08-2010 | Brady C. Williamson | Participate in administrative team conference (.3). | 0.30 | 148.50 |
| 03-09-2010 | Zerithea Raiche | Update internal team website to include information on Dean Trafelet, Hilco/Maynard, Weil Gotshal, Epiq, forms and Great American (1.1); prepare email to team and include list of and attach daily postings for both March 8 and 9, 2010 to the internal website, attach relevant court filings and updates on review of fee applications of retained professionals (.8). | 1.90 | 304.00 |
| 03-09-2010 | Jenna Stiegler | Update binder of professionals: Kramer Levin (.2); Lowe, Fell (.1); LFR (.2); Hilco/Maynard (.7); Brownfield (.1); update procedural orders and guidelines (.2). | 1.50 | 225.00 |

Matter No.    004179-001J                                        September 27, 2010
Invoice No.   515257                                                    Page 62

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-09-2010 | Monica Santa Maria | Edit fee standards memorandum section on necessary expenses (.9); edit success fees section of fee standards memorandum (.3); edit Section 328 of fee standards memorandum (1.0); review and consider secondary sources regarding interim payments and disgorgement of fees for possible addition to fee standards memorandum (2.9). | 5.10 | No Charge |
| 03-09-2010 | Brady C. Williamson | Exchange email with Assistant U.S. Trustee on pending matters (.2). | 0.20 | 99.00 |
| 03-09-2010 | Brady C. Williamson | Conference on fee standards memorandum (.7). | 0.70 | No Charge |
| 03-10-2010 | Rebecca J. Bradshaw | Research differences in bankruptcy billing rates in major metropolitan areas. (.9). | 0.90 | 153.00 |
| 03-10-2010 | Zerithea Raiche | Review and download general orders M-104, M-291 and M-151 (.3); review, download and forward response of the U.S. Trustee in the Chrysler bankruptcy case to interim fee applications (.3). | 0.60 | 96.00 |
| 03-10-2010 | Zerithea Raiche | Update internal team website (.4); prepare email to team members and include list of and attach daily postings to the internal team website, attach relevant court filings and updates on review of fee applications of retained professionals (.3). | 0.70 | 112.00 |
| 03-10-2010 | Jenna Stiegler | Work on binder of professionals: Weil Gotshal (.2); Butzel Long (.4); Epiq (.2); Great American (.2); Hilco/Maynard (.2); Dean Trafelet (.7); update calendar and hearings (.1); update sample documents (.3); update case directory (.1). | 2.40 | 360.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-10-2010 | N. Talbott Settle | Review correspondence and Weil Gotshal data (.3); obtain sample letters for binder and work on updates (1.0); review daily postings and filings and forward materials for update to professional binders (.6); work on Stuart Maue binder of Excel spreadsheets (.2); review and update docket binders (.6); conference regarding new firm on the docket report and upload document for review (.2). | 2.90 | 464.00 |
| 03-10-2010 | Monica Santa Maria | Review articles and compensation orders in other Chapter 11 cases regarding success fees (2.0); review secondary sources regarding failure to adhere strictly to fee review procedures under Sections 330 and 331 (3.4). | 5.40 | 1,107.00 |
| 03-10-2010 | Monica Santa Maria | Edit success fees section of fee standards memorandum (.8); edit fee standards memorandum (1.7); draft secondary sources section of fee standards memorandum (.8). | 3.30 | No Charge |
| 03-11-2010 | Rebecca J. Bradshaw | Cite check fee standards memorandum. (.4). | 0.40 | No Charge |
| 03-11-2010 | Zerithea Raiche | Attend team meeting via telephone (.6); telephone conference on daily bankruptcy filings (.1). | 0.70 | 112.00 |
| 03-11-2010 | Mary Roufus | Attend team meeting (.6); review all filings for current day (.1); upload and circulate omnibus motion to reject executory contracts (.1). | 0.80 | 128.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-11-2010 | Jenna Stiegler | Update binder of professionals: Great American (.2); Hilco/Maynard (.1); Claro Group (.2); update binder of Lehman Brothers fee committee reports (.2); update sample documents (.1); update procedural orders and guidelines (.3); update news articles relating to fees and standards (.1). | 1.20 | 180.00 |
| 03-11-2010 | N. Talbott Settle | Attend team meeting (.6); correspondence forwarding ordinary course question (.1); review correspondence forwarding monthly budgets and create tracking list for professionals (3.1); review posting and filings report and forward materials for update to professional binders (.3); circulate update to binder of professionals (.1); review correspondence from Claro Group and forward for binder (.2). | 4.40 | 704.00 |
| 03-11-2010 | Carla Andres | Review summary of filings to internal website (.1); attend team meeting (.6); conference regarding status of fee application analysis (.2). | 0.90 | 315.00 |
| 03-11-2010 | Monica Santa Maria | Attend team meeting (.6); conference regarding research into use of retainers (.2); research pre-petition retainers (.5). | 1.30 | 266.50 |
| 03-11-2010 | Peggy Heyrman | Attend team meeting (.6). | 0.60 | 123.00 |
| 03-11-2010 | Monica Santa Maria | Draft and edit fee standards memorandum section on secondary sources (2.3); edit fee standards memorandum (1.5). | 3.80 | No Charge |
| 03-11-2010 | Eric Wilson | Attend team meeting (.6). | 0.60 | 234.00 |
| 03-11-2010 | Brady C. Williamson | Participate in administrative team conference (.6). | 0.60 | 297.00 |

Matter No.    004179-001J                                                                September 27, 2010
Invoice No.    515257                                                                              Page 65

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-11-2010 | Katherine Stadler | Attend team meeting (.6). | 0.60 | 246.00 |
| 03-11-2010 | Eric Wilson | Review and consider fee standards memorandum (.7). | 0.70 | No Charge |
| 03-12-2010 | Rebecca J. Bradshaw | Cite check fee standards memorandum (4.8). | 4.80 | No Charge |
| 03-12-2010 | Zerithea Raiche | Review and locate fee applications filed in the Enron, Calpine and Chrysler bankruptcy cases (.7). | 0.70 | 112.00 |
| 03-12-2010 | Zerithea Raiche | Review and download examiner's report in the Lehman Brothers bankruptcy case and forward to team (.4); update internal team website (1.3); include list of and attach daily postings to the internal team website, attach relevant court filings and updates on review of fee applications of retained professionals (.8). | 2.50 | 400.00 |
| 03-12-2010 | N. Talbott Settle | Continue work on and correspondence forwarding professional tracking list (.5); review article relating to fees in the Lehman Brothers case (.3); correspondence to Mr. Velez-Rivera on procedure (.3). | 1.10 | 176.00 |
| 03-12-2010 | Carla Andres | Telephone conference regarding assignment of newly retained professionals (.1). | 0.10 | 35.00 |
| 03-12-2010 | Eric Wilson | Review article on report prepared by examiner in Lehman Brothers bankruptcy (.3). | 0.30 | 117.00 |
| 03-12-2010 | Brady C. Williamson | Review critical dates docket (.2). | 0.20 | 99.00 |
| 03-15-2010 | N. Talbott Settle | Attend team meeting (.3). | 0.30 | 48.00 |

Matter No.    004179-001J                                      September 27, 2010

Invoice No.    515257                                                    Page 66

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-15-2010 | Zerithea Raiche | Review and respond to email on status of notice rescheduling hearing date to April 29, 2010 for first interim fee applications (.1); attend team meeting (.3); update team website to include responses from retained professionals, daily filings, supporting documents in review of fee applications of retained professionals (1.6); prepare email to team and include list of daily postings to the internal website and court filings including application to employ Deloitte Tax, orders authorizing employment applications of Great American and Hilco/Maynard, second fee applications of Jenner & Block and LFR, and April 2010 budgets for retained professionals (1.2). | 3.20 | 512.00 |
| 03-15-2010 | Carla Andres | Review daily postings (.4); attend team meeting (.3). | 0.70 | 245.00 |
| 03-15-2010 | Peggy Heyrman | Attend team meeting (.3). | 0.30 | 61.50 |
| 03-15-2010 | Monica Santa Maria | Attend team meeting (.3). | 0.30 | 61.50 |
| 03-15-2010 | Monica Santa Maria | Review and revise fee standards memorandum (2.6). | 2.60 | No Charge |
| 03-15-2010 | Brady C. Williamson | Exchange email with U.S. Trustee and Mr. Velez-Rivera on procedure (.3); attend administrative meeting (.3). | 0.60 | 297.00 |
| 03-15-2010 | Eric Wilson | Attend team meeting (.3); review and respond to correspondence regarding retainer agreements (.4). | 0.70 | 273.00 |
| 03-15-2010 | Katherine Stadler | Attend team meeting (.3). | 0.30 | 123.00 |
| 03-16-2010 | Jenna Stiegler | Update news articles relating to fees and sample documents (.3). | 0.30 | 45.00 |

Matter No.   004179-001J                                                  September 27, 2010
Invoice No.   515257                                                                      Page 67

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-16-2010 | Mary Roufus | Review and revise motion for pro hac vice admission (.3); electronically file motion and proposed order and pay fee online (.2); prepare chambers copy for delivery to Judge Gerber (.2). | 0.70 | 112.00 |
| 03-16-2010 | Zerithea Raiche | Update website to include responses from retained professionals, daily filings, and supporting documents (.3), review of fee applications of retained professionals including 14 exhibits for the Brownfield objection (.4), additional information from Brownfield to supplement March 15, 2010 letter (.1), information request to Jenner & Block (.1), April 2010 budget for Jones Day (.1), second interim fee application of FTI (.1); application to employ counsel for Dean Trafelet (.1), update to fee standards memorandum (.1), affidavit and proposed order from Weil Gotshal on application to employ Hilco/Maynard (.4); prepare email to team and include list of daily postings to the internal website and court filings (.9); review and forward article on GM (.1). | 2.70 | 432.00 |
| 03-16-2010 | Carla Andres | Telephone conference regarding contemplated filing (.2); review summary of new filings (.2). | 0.40 | 140.00 |

Matter No.    004179-001J                                            September 27, 2010

Invoice No.    515257                                                        Page 68

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-16-2010 | Monica Santa Maria | Review and revise fee standards memorandum section on lumping (.3); review and revise fee standards memorandum section on U.S. Trustee Guidelines (.4); review and revise memorandum section on academic criticism (1.5); review and revise memorandum (1.8). | 4.00 | No Charge |
| 03-16-2010 | Brady C. Williamson | Participate in meeting on comparative billing and analysis (.3); email with Mr. Velez-Rivera on pending applications for retention (.2). | 0.50 | 247.50 |
| 03-17-2010 | N. Talbott Settle | Correspondence regarding hearings logistics (.2); review daily posting and filings report and forward materials for updated professional binders and case materials binders (1.6). | 1.80 | 288.00 |
| 03-17-2010 | Jenna Stiegler | Update binders of professionals: Godfrey & Kahn (.2); Dean Trafelet (.2); FTI (.3); AP Services (.1); Brownfield (.5); Jones Day (.1); Stutzman Bromberg (.3); Butzel Long (.1); Claro Group (.4); Deloitte Tax (.2); Great American (.2); Hilco/Maynard (.2); Weil Gotshal (.2); LFR (.4); update case materials (.1). | 3.50 | 525.00 |
| 03-17-2010 | Mary Roufus | Telephone conference with Ms. Andres regarding case administration orders (.2); locate and review all case administration orders entered in case (.9). | 1.10 | 176.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-17-2010 | Zerithea Raiche | Prepare email to team and include list of daily postings to the website and court filings (.9); update website to include responses from retained professionals, daily filings, and supporting documents for use by team in review of fee applications of retained professionals including second fee applications of Jones Day, Claro Group, Brownfield, Weil Gotshal, Kramer Levin and Butzel Long, an application to employ Plante & Moran, first interim fee application of Plante & Moran, and payments made by AP Services to Brownfield (1.7). | 2.60 | 416.00 |
| 03-17-2010 | Carla Andres | Review summary of new filings (.2); review e-mails regarding second interim applications without LEDES files (.1); receive and review pro hac vice order (.1); e-mails regarding second interim fee applications (.2); telephone conference regarding case management order (.2). | 0.80 | 280.00 |
| 03-18-2010 | N. Talbott Settle | Review daily posting and filings report and forward materials for updated professional binders and case materials binders (.8); review articles relating to fees in the Lehman Brothers case (.1); attend team meeting (.4); conference on court protocol and forward correspondence on results (.5); telephone conferences with team members traveling to the hearing on hearing logistics (.5); update tracking sheet to reflect new filings (.1). | 2.40 | 384.00 |

Matter No.    004179-001J                                September 27, 2010
Invoice No.   515257                                              Page 70

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-18-2010 | Jenna Stiegler | Update news articles relating to fees and standards (.2); update articles on bankruptcy fees and examinations (.1); update procedural orders and guidelines (.3); update sample documents (.2); update binder of professionals: Jenner & Block (1.3); Kramer Levin (.1); update comparison rates of professionals (.1). | 2.30 | 345.00 |
| 03-18-2010 | Zerithea Raiche | Update website to include responses from retained professionals, daily filings, and supporting documents in review of fee applications of retained professionals including second interim fee applications of Jones Day, Weil Gotshal and Kramer Levin and first interim fee application of Plante & Moran (.7); prepare email on noticing of hearings on second interim fee applications and first interim fee application of Plante & Moran (.1); attend team meeting (.4); conference on filing protocols (.2); conference on preparation of expanded exhibit for the fee examiner's advisory reports (.1); conference with Mr. Boccanfuso of Arnold & Porter on periodic assistance for delivery of chamber copies to Judge Gerber (.3); prepare email to team on protocols for use of Mr. Boccanfuso's assistance (.2). | 2.00 | 320.00 |
| 03-18-2010 | Mary Roufus | Attend team meeting (.4). | 0.40 | 64.00 |

Matter No.    004179-001J                                                                September 27, 2010

Invoice No.    515257                                                                                    Page 71

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-18-2010 | Carla Andres | Attend team meeting (.4); conference regarding arrangements for short notice filing (.2); telephone conferences regarding file administration (.4); review and respond to e-mail from Mr. Williamson regarding recent filings (.2); review summary of recent filings and selected documents (.3). | 1.50 | 525.00 |
| 03-18-2010 | Monica Santa Maria | Attend team meeting (.4). | 0.40 | 82.00 |
| 03-18-2010 | Monica Santa Maria | Review and revise fee standards memorandum regarding U.S. Trustee (.2). | 0.20 | No Charge |
| 03-18-2010 | Eric Wilson | Attend team meeting (.4). | 0.40 | 156.00 |
| 03-18-2010 | Brady C. Williamson | Attend administrative team conference (.4). | 0.40 | 198.00 |
| 03-18-2010 | Timothy F. Nixon | Attend team meeting (.4). | 0.40 | 180.00 |
| 03-18-2010 | Katherine Stadler | Attend team meeting (.4). | 0.40 | 164.00 |
| 03-18-2010 | Eric Wilson | Review and revise legal memorandum on protocol for review of fee applications (.7). | 0.70 | No Charge |
| 03-19-2010 | N. Talbott Settle | Review correspondence on second interim fee applications and updates to professional binders (.1). | 0.10 | 16.00 |
| 03-19-2010 | Jenna Stiegler | Update professional binders with firm comparison rates (.2); create supporting documents binder (.7); update Lehman Brothers fee committee reports (2.6); update notices of matters scheduled for hearings (.1); update binder of professionals:  Godfrey & Kahn (.2); Brownfield (.4); Butzel Long (.4); Claro Group (.3); Deloitte Tax (.1); Jones Day (.2). | 5.20 | 780.00 |

Matter No.    004179-001J                                                    September 27, 2010

Invoice No.    515257                                                               Page 72

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-19-2010 | Zerithea Raiche | Review of second amended case management order and prepare e-mail on changes made to the order (.1). | 0.10 | 16.00 |
| 03-19-2010 | Zerithea Raiche | Update website to include responses from retained professionals, daily filings for March 18, 2010 (.2), and supporting documents including supplemental affidavit of Hilco (.1), application to employ Caplin & Drysdale and corrected application (.3), application to employ Legal Analysis Systems (.1), responses from AP Services on environmental firms and scope of engagements (.2), backup information for exhibit D for Brownfield (.2), article on firms protesting Lehman Brothers' fee committee's approach (.7); prepare email to team and include list of daily postings to the internal website and court filings for March 18, 2010 (.9); update website to include responses from retained professionals, daily filings, and supporting documents including second amended order on case management, declaration in support of order amending the terms of debtors' engagement with Brownfield and order authorizing amendment of terms of debtors' engagement with Brownfield (1.1); prepare email to team and include list of daily postings to the internal website and court filings (.6). | 4.40 | 704.00 |
| 03-19-2010 | Monica Santa Maria | Review and consider article regarding U.S. Trustee's objections to fee request in Fleetwood Chapter 11 (.1). | 0.10 | 20.50 |

Matter No.    004179-001J                                          September 27, 2010
Invoice No.    515257                                                        Page 73

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-22-2010 | Rebecca J. Bradshaw | Cite check memorandum (1.5). | 1.50 | No Charge |
| 03-22-2010 | Mary Roufus | Attend team meeting (.2). | 0.20 | 32.00 |
| 03-22-2010 | Zerithea Raiche | Review, download and forward fee objections filed in the Delphi, Lehman Brothers and SemCrude bankruptcies for reference (.4); attend team meeting (.2); update website to include auditor reports to interim and final fee applications in the Delphi, Lehman Brothers and SemCrude bankruptcies (.3); prepare email to team members and include list of daily postings to the internal website and court filings (.6). | 1.50 | 240.00 |
| 03-22-2010 | N. Talbott Settle | Attend team meeting (.2); telephone conference arranging meeting logistics (.3). | 0.50 | 80.00 |
| 03-22-2010 | Peggy Heyrman | Attend team meeting (.2). | 0.20 | 41.00 |
| 03-22-2010 | Monica Santa Maria | Attend team meeting (.2). | 0.20 | 41.00 |
| 03-22-2010 | Monica Santa Maria | Edit fee standards memorandum (3.2). | 3.20 | No Charge |
| 03-22-2010 | Katherine Stadler | Attend team meeting (.2). | 0.20 | 82.00 |
| 03-23-2010 | Jenna Stiegler | Update binder of professionals: Kramer Levin (.4); Jenner & Block (.1); Plante & Moran (.5); Stuart Maue (.2); Weil Gotshal (.6); Arnold & Porter (.3); Brownfield (.3); Caplin & Drysdale (.7); Claro Group (.2); FTI (.1); update procedural orders and guidelines (.4); update calendar and hearing dates (.1); update Lehman Brothers fee committee reports binder (.3). | 4.20 | 630.00 |

GODFREY & KAHN IS A MEMBER OF  TERRALEX®  ,  A WORLDWIDE NETWORK OF INDEPENDENT LAW FIRMS

Matter No.    004179-001J                                        September 27, 2010
Invoice No.    515257                                                    Page 74

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-23-2010 | Zerithea Raiche | Review and update team website to include informational responses from Kramer Levin and Jenner & Block, and transcripts on Section 363 sale (.8). | 0.80 | 128.00 |
| 03-23-2010 | N. Talbott Settle | Review daily posting and filings report and forward materials for updates to contact list, files, professional binders and case materials binders (.5); update tracking sheet to reflect new filings (.7); update docket binder (.3). | 1.50 | 240.00 |
| 03-24-2010 | Jenna Stiegler | Update sample documents (.1); update news articles relating to fees and standards (.2); update binder of professionals: Hilco/Maynard (.2); Kramer Levin (.1); Legal Analysis Systems (.5); LFR (.1); Stuart Maue (.1). | 1.30 | 195.00 |
| 03-24-2010 | Zerithea Raiche | Update team website to include responses from retained professionals, daily filings, and supporting documents (.6). | 0.60 | 96.00 |
| 03-25-2010 | Mary Roufus | Attend team meeting (.7). | 0.70 | 112.00 |
| 03-25-2010 | Jenna Stiegler | Review updated list of professionals with corresponding binders (.5). | 0.50 | 75.00 |
| 03-25-2010 | Zerithea Raiche | Attend team meeting (.7); update website to include responses from retained professionals, daily filings, and supporting documents (.8); prepare and forward to team members critical dates docket (.4). | 1.90 | 304.00 |
| 03-25-2010 | N. Talbott Settle | Attend team meeting (.7); conference on Kramer Levin fee application research and posting to the website (.3); update lists with new professionals (.5). | 1.50 | 240.00 |

Matter No.   004179-001J                                    September 27, 2010
Invoice No.   515257                                                Page 75

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-25-2010 | Carla Andres | Prepare for team meeting (.3); attend team meeting (.7). | 1.00 | 350.00 |
| 03-25-2010 | Peggy Heyrman | Attend team meeting (.7). | 0.70 | 143.50 |
| 03-25-2010 | Monica Santa Maria | Attend team meeting (.7). | 0.70 | 143.50 |
| 03-25-2010 | Monica Santa Maria | Telephone and email communications regarding clarification of fee standards memorandum section regarding overtime expenses (.2); review local orders M-389 and M-151 (.3); review trustee and fee auditor objections in Chrysler and SemCrude cases regarding overtime expenses (.4); edit fee standards memorandum (.3); draft email summary of research and edits (.3). | 1.50 | No Charge |
| 03-25-2010 | Brady C. Williamson | Participate in administrative conference (.7); email to Assistant U.S. Trustee on case schedule (.1). | 0.80 | 396.00 |
| 03-25-2010 | Katherine Stadler | Attend team meeting (.7). | 0.70 | 287.00 |
| 03-26-2010 | Rebecca J. Bradshaw | Cite check memorandum (1.1). | 1.10 | No Charge |
| 03-26-2010 | Zerithea Raiche | Update website to include responses from retained professionals, daily filings, and supporting documents (.7). | 0.70 | 112.00 |
| 03-26-2010 | N. Talbott Settle | Review critical case docket dates (.1). | 0.10 | 16.00 |

GODFREY & KAHN IS A MEMBER OF  TERRALEX®,  A WORLDWIDE NETWORK OF INDEPENDENT LAW FIRMS

Matter No.    004179-001J                                            September 27, 2010

Invoice No.  515257                                                         Page 76

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-26-2010 | Monica Santa Maria | Research case law and edit fee standards memorandum regarding reimbursement for law clerks (.8); edit fee standards memorandum regarding reimbursement for overhead and compensation for unproductive travel time (.6); review articles on Chapter 11 filings and edit memorandum to incorporate (.6); edit fee standards memorandum generally (.7). | 2.70 | No Charge |
| 03-26-2010 | Brady C. Williamson | Exchange email with Assistant U.S. Trustee on schedule (.1); review latest filings, including hearing notice (.1). | 0.20 | 99.00 |
| 03-28-2010 | Zerithea Raiche | Review and download to team website Stuart Maue report on first interim fee application of: Kramer Levin (.9); Weil Gotshal (1.4); Jenner & Block (.7); LFR (.6); update team website to include responses from retained professionals, daily filings, and supporting documents (1.8). | 5.40 | 864.00 |
| 03-28-2010 | N. Talbott Settle | Schedule and search flights for April 29, 2010 hearing (.7). | 0.70 | No Charge |
| 03-28-2010 | Eric Wilson | Review fee committee report and objections filed in Lehman Brothers bankruptcy matter (.8). | 0.80 | 312.00 |
| 03-28-2010 | Brady C. Williamson | Continue work on memorandum (1.4). | 1.40 | No Charge |

Matter No.    004179-001J                                    September 27, 2010

Invoice No.    515257                                              Page 77

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-29-2010 | Zerithea Raiche | Review bankruptcy docket for Enron, locate and download fee committee reports for both interim and final fee applications (1.6); prepare e-mail and forward fee committee reports filed in the Enron bankruptcy (.1); review and revise fee standards memorandum to include record citations, missing information and fee calculations (1.9); review and verify record citations for orders referenced in the memorandum on standards (.9); review bankruptcy docket of Lehman Brothers, locate and download fee committee reports (.4); review and forward a report on the Enron fee examination process for use in revisions to the memorandum on standards for review of fee applications and protocols (.7). | 5.60 | 896.00 |
| 03-29-2010 | Zerithea Raiche | Attend team meeting on consistency issues and preparation of initial letters to the retained professionals as well as preliminary reports for filing with the court, receive assignments on preparation of reports to retained professionals (1.0); update website to include responses from retained professionals, daily filings, and supporting documents (.4). | 1.40 | 224.00 |
| 03-29-2010 | Mary Roufus | Attend team meeting (1.0). | 1.00 | 160.00 |
| 03-29-2010 | Jenna Stiegler | Update Lehman Brothers fee committee reports binder (.2). | 0.20 | 30.00 |
| 03-29-2010 | N. Talbott Settle | Management of Kramer Levin documents for fee application (.7); attend team meeting (1.0); review and forward documents for incorporation into library (.4). | 2.10 | 336.00 |

Matter No.    004179-001J                                    September 27, 2010
Invoice No.   515257                                                  Page 78

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-29-2010 | Carla Andres | Attend team meeting (1.0); telephone conference regarding summary of meeting (.1); review recent filings (.2). | 1.30 | 455.00 |
| 03-29-2010 | Peggy Heyrman | Attend team meeting (1.0). | 1.00 | 205.00 |
| 03-29-2010 | Monica Santa Maria | Research history and case law regarding fee examiner appointments (2.1); draft section of memorandum regarding appointments and interim fee applications (.8); edit section regarding reasonableness review (1.1); attend team meeting (1.0); research ethics opinions regarding billing for expenses (.4); review fee examiner reports in Lehman Brothers regarding expenses reimbursement (.6); edit memorandum regarding evaluation of value added by professional services (.5); edit memorandum generally (.5). | 7.00 | No Charge |
| 03-29-2010 | Brady C. Williamson | Attend extended administrative conference to discuss consistency in evaluation: block billing, use of summer associates and similar issues (1.0); continue work on comprehensive summary for filing with limited objections(1.6). | 2.60 | 1,287.00 |
| 03-29-2010 | Eric Wilson | Attend team meeting (1.0); review fee committee reports from Lehman Brothers case (.6); conference regarding appropriate treatment of overtime local transportation expenses (.2). | 1.80 | 702.00 |
| 03-29-2010 | Katherine Stadler | Attend team meeting to discuss status, timeline, and consistency issues (1.0); conference on local travel-as-overhead issue (1.3). | 1.30 | 533.00 |

Matter No.    004179-001J                                        September 27, 2010

Invoice No.    515257                                                      Page 79

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-30-2010 | Zerithea Raiche | Update team website to include responses from retained professionals, daily filings, and supporting documents (.3); respond to email on docket reference (.1); review, download and forward for report orders granting final fee applications in the Delphi bankruptcy for reference (.2). | 0.60 | 96.00 |
| 03-30-2010 | Brady C. Williamson | Continue work on second advisory and report (1.4); exchange email with Assistant U.S. Trustee on procedure and substance of comments (.2). | 1.60 | 792.00 |
| 03-31-2010 | Zerithea Raiche | Update website to include responses from retained professionals, daily filings, and supporting documents (.7); prepare email on objection deadlines for retention of Legal Analysis Systems, Caplin & Drysdale, Dean Trafelet and Stutzman Bromberg (.1). | 0.80 | 128.00 |
| 03-31-2010 | Jenna Stiegler | Conference regarding professional fee analysis materials (.2); organize and prepare index of materials from Stuart Maue (.7); create binders and index of Weil Gotshal materials from Stuart Maue via email (.8). | 1.70 | 255.00 |
| 03-31-2010 | N. Talbott Settle | Conference regarding binders for fee review materials (.2). | 0.20 | 32.00 |

Matter No.    004179-001J                                                September 27, 2010

Invoice No.    515257                                                            Page 80

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03-31-2010 | Monica Santa Maria | Review Lehman Brothers' fee committee report regarding computerized research charges and attorney-fee reimbursements (.5); telephone conference regarding Evercore's retention and Section 328 pre-approval (.1); telephone conferences regarding amalgam of Section 328 retention with 330 review (.2); review case law and secondary sources and edit memorandum (1.0). | 1.80 | No Charge |
| 04-01-2010 | Jenna Stiegler | Update news articles relating to fees and standards (.2); create Delphi Corporations binder (.4); update binder of professional: Caplin & Drysdale (.2); update Stuart Maue's, Claro Group exhibits (.2). | 1.00 | 150.00 |
| 04-01-2010 | Zerithea Raiche | Attend team meeting (.5); review and forward to team U.S. Trustee's objection to the retention of Caplin & Drysdale, Chartered (.1); review and update postings to internal website (.7); update files and synchronize with caseroom (.8). | 2.10 | 336.00 |
| 04-01-2010 | Mary Roufus | Attend team meeting (.5). | 0.50 | 80.00 |
| 04-01-2010 | Carla Andres | Attend team meeting (.5). | 0.50 | 175.00 |
| 04-01-2010 | Peggy Heyrman | Attend team meeting (.5). | 0.50 | 102.50 |
| 04-01-2010 | Monica Santa Maria | Attend team meeting (.5). | 0.50 | 102.50 |
| 04-01-2010 | Brady C. Williamson | Participate in administrative team conference (.5); conference call with U.S. Trustee and colleagues on pending issues, including Caplin & Drysdale (.5); complete Stuart Maue materials for filing (.3). | 1.30 | 643.50 |

Matter No.    004179-001J                                                September 27, 2010

Invoice No.    515257                                                            Page 81

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-01-2010 | Katherine Stadler | Attend team meeting to discuss conference call with Mr. Velez-Rivera and issues raised (sub-retentions, summer associates) on that call (.5). | 0.50 | 205.00 |
| 04-01-2010 | Eric Wilson | Attend team meeting (.5). | 0.50 | 195.00 |
| 04-02-2010 | Zerithea Raiche | Locate orders authorizing payments to professionals in the Chrysler and Delphi bankruptcy cases (1.3). | 1.30 | 208.00 |
| 04-02-2010 | Zerithea Raiche | Review and forward to team application to employ Analysis, Research and Planning Corporation (.1); remove old drafts and post current drafts of the standards and procedures memorandum, reports on Brownfield, Jones Day, Kramer Levin and Weil Gotshal (.3). | 0.40 | 64.00 |
| 04-02-2010 | Eric Wilson | Review transcript from Chemtura bankruptcy proceeding and prepare correspondence regarding analysis by Judge Gerber (.6). | 0.60 | 234.00 |
| 04-03-2010 | Zerithea Raiche | Update website to include responses from retained professionals, daily filings, and supporting documents (.8). | 0.80 | 128.00 |
| 04-05-2010 | Rebecca J. Bradshaw | Cite check memorandum (.9). | 0.90 | No Charge |
| 04-05-2010 | N. Talbott Settle | Attend team meeting (.6). | 0.60 | 96.00 |

Matter No.    004179-001J                                                September 27, 2010

Invoice No.    515257                                                              Page 82

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-05-2010 | Zerithea Raiche | Attend team meeting (.6); review and forward to team members reply memorandum of the Creditors' Committee for creditors holding asbestos-related claims in support of application to retain Caplin & Drysdale and supporting declarations of Mr. Inselbuck in support (.2); review and forward to team members order authorizing the retention of Plante & Moran (.1). | 0.90 | 144.00 |
| 04-05-2010 | Mary Roufus | Attend team meeting (.6). | 0.60 | 96.00 |
| 04-05-2010 | Claire Finando | Conference regarding accuracy and completeness of billing in preparation for assisting in fee applications review (.3). | 0.30 | 61.50 |
| 04-05-2010 | Peggy Heyrman | Attend team meeting (.6). | 0.60 | 123.00 |
| 04-05-2010 | Monica Santa Maria | Review and revise fee standards memorandum (.9). | 0.90 | No Charge |
| 04-05-2010 | Monica Santa Maria | Email correspondence regarding summer associate time (.1); review and consider reply memorandum by the official committee of asbestos claimants to the U.S. Trustee's limited objection to Caplin & Drysdale's retention (.4); attend team meeting (.6). | 1.10 | 225.50 |
| 04-05-2010 | Timothy F. Nixon | Attend team meeting (.6). | 0.60 | 270.00 |
| 04-05-2010 | Eric Wilson | Review fee examiner's second advisory and status report (.3); conference regarding preparation of reports on first interim fee applications (.1); attend team meeting (.6); correspondence regarding billing of travel time by retained professionals (.2). | 1.20 | 468.00 |
| 04-05-2010 | Brady C. Williamson | Attend administrative team meeting (.6). | 0.60 | 297.00 |

Matter No.    004179-001J                                          September 27, 2010

Invoice No.  515257                                                        Page 83

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-05-2010 | Katherine Stadler | Attend team meeting (.6). | 0.60 | 246.00 |
| 04-06-2010 | Rebecca J. Bradshaw | Review and check citations in memorandum (.7). | 0.70 | No Charge |
| 04-06-2010 | Zerithea Raiche | Locate information on retention applications submitted and prepare chart for use in revisions to motion to clarify retention order (.6); update chart of interim and final fee applications to include second interim fee applications (.9); prepare chart of letters to and responses from retained professionals on filed fee applications (3.1); update chart of retained professionals to include draft reports, date of filing fee application and docket numbers for use as an exhibit to the fee examiner's reports on review of first interim fee applications (1.2). | 5.80 | 928.00 |
| 04-06-2010 | Zerithea Raiche | Review and forward to team members application to retain Legal Analysis Systems (.1). | 0.10 | 16.00 |
| 04-06-2010 | Monica Santa Maria | Review and consider draft second advisory to be filed (.1). | 0.10 | 20.50 |
| 04-06-2010 | Monica Santa Maria | Review and revise fee standards memorandum (1.6). | 1.60 | No Charge |

Matter No.    004179-001J                                                    September 27, 2010

Invoice No.    515257                                                              Page 84

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-07-2010 | Zerithea Raiche | Locate order authorizing payment of fee applications and carve out of summer associate billing entries in the Chemtura bankruptcy (.8); prepare draft of notice, motion and proposed order on fee examiner's motion to clarify retention order (1.6); begin to assemble packet to Ms. Basler of AP Services to include electronic copies of all letters sent by the fee examiner to retained professionals (.7); revise chart of fees and expenses paid to retained professionals as listed in debtors' monthly operating report for use as exhibit (.9); revise summary of interim and final fee applications for use as exhibit (1.9); review and revise second status report and advisory (1.4). | 7.30 | 1,168.00 |
| 04-07-2010 | Zerithea Raiche | Review, download and classify filed documents and forward to team amended notice of matters scheduled for hearing on April 8, 2010 along with email on relevant entries (.2); attend meeting with Ms. Stadler and Mr. Williamson on preparation of second advisory, motion to clarify retention order and exhibits to the second advisory (.6); arrange for Ms. Stadler to attend the April 8, 2010 hearing by telephone -- contact court for permission and CourtCall to arrange (.2); prepare email to Ms. Stadler on telephone conference procedures (.1). | 1.10 | 176.00 |
| 04-07-2010 | N. Talbott Settle | Review case related correspondence and response by Jenner & Block (.3). | 0.30 | 48.00 |

Matter No.    004179-001J                                                    September 27, 2010

Invoice No.    515257                                                                Page 85

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-07-2010 | Brady C. Williamson | Planning conference with Ms. Stadler and Ms. Raiche (.6); exchange telephone calls with Assistant U.S. Trustee on pending issues (.3). | 0.90 | 445.50 |
| 04-07-2010 | Katherine Stadler | Conference with Mr. Williamson and Ms. Raiche to review filing deadlines and tasks (.6). | 0.60 | 246.00 |
| 04-08-2010 | Jenna Stiegler | Update Stuart Maue materials for Claro Group (.2); update news articles relating to fees and standards (.2); create binder of transcripts (.2); update binder of professionals:  Baker & McKenzie (.2), Dean Trafelet (.2); update binder of all retained professionals in preparation for fee hearing (.3). | 1.30 | 195.00 |
| 04-08-2010 | Zerithea Raiche | Review and forward to team order appointing Dean Trafelet as legal representative for future asbestos claimants (.1). | 0.10 | 16.00 |
| 04-08-2010 | N. Talbott Settle | Review correspondence relating to analysis of the professionals' fee applications and collate for correspondence and fact files (1.3). | 1.30 | 208.00 |
| 04-08-2010 | Monica Santa Maria | Review final edits to fee standards memorandum (.4). | 0.40 | No Charge |
| 04-09-2010 | Jenna Stiegler | Update binder of Caplin & Drysdale (.2); update critical dates in hearing binder (.1); review news articles relating to fees and standards (.2); update fee examiner binder (.4). | 0.90 | 135.00 |
| 04-09-2010 | Zerithea Raiche | Assemble and begin posting to website documents filed and generated between March 23 and April 9, 2010 (2.7). | 2.70 | 432.00 |

Matter No.    004179-001J                                                    September 27, 2010

Invoice No.    515257                                                              Page 86

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-10-2010 | Zerithea Raiche | Update website to include responses from retained professionals, daily filings, and supporting documents from March 23 through April 4, 2010 (7.1). | 7.10 | 1,136.00 |
| 04-11-2010 | Zerithea Raiche | Update website to include responses from retained professionals, daily filings, and supporting documents from April 5 through April 11, 2010 (3.9); prepare three emails to team members and include list of daily postings to the internal website and court filings from March 23 through April 11, 2010 (4.2). | 8.10 | 1,296.00 |
| 04-12-2010 | Zerithea Raiche | Attend team meeting (.8); conference on review of draft reports, cite checks and filing issues (.2); update website to include responses from retained professionals, daily filings, and supporting documents (.8); prepare email to team and include list of daily postings to the internal website and court filings (.5). | 2.30 | 368.00 |
| 04-12-2010 | Mary Roufus | Attend team meeting (.8). | 0.80 | 128.00 |
| 04-12-2010 | N. Talbott Settle | Review daily postings and filing reports and forwarding matters for updates to professional and material binders (1.4); review file to confirm LFR budgets received (.2); attend team meeting (.8); conference with Ms. Raiche regarding fee examiner reports (.2). | 2.60 | 416.00 |
| 04-12-2010 | Carla Andres | E-mail with Mr. Williamson regarding status of projects and drafts (.2); conference with Mr. Nixon regarding anticipated hearing issues (.3); attend team meeting (.8). | 1.30 | 455.00 |

Matter No.    004179-001J                                      September 27, 2010

Invoice No.    515257                                                Page 87

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-12-2010 | Peggy Heyrman | Attend team meeting regarding fee reports and filings (.8). | 0.80 | 164.00 |
| 04-12-2010 | Monica Santa Maria | Attend team meeting to discuss report and objection drafts (.8). | 0.80 | 164.00 |
| 04-12-2010 | Eric Wilson | Attend team meeting (.8). | 0.80 | 312.00 |
| 04-12-2010 | Brady C. Williamson | Participate in administrative team conference (.8); email to U.S. Trustee on guideline application (.2). | 1.00 | 495.00 |
| 04-12-2010 | Katherine Stadler | Attend team meeting to discuss status of report drafts and discussions with counsel (.8). | 0.80 | 328.00 |
| 04-13-2010 | Zerithea Raiche | Prepare email on application for pro hac vice admission and requirement for ECF registration (.2); update team website to include responses from retained professionals, daily filings, and supporting documents (.4). | 0.60 | 96.00 |
| 04-13-2010 | N. Talbott Settle | Review daily postings and correspondence and forward materials for updates to professional and case material binders (.4); work on updates to the following professional binders in the case library:  AP Services (.1); Baker & McKenzie (.2); Butzel Long (.1); Caplin & Drysdale (.2); Epiq (.1); Godfrey & Kahn (.1); and FTI (.3); review correspondence to and from professionals relating to review of fee applications (.3). | 1.80 | 288.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 04-13-2010 | Jenna Stiegler | Conference regarding daily filings (.2); update binder of all retained professionals in preparation for fee hearing (.3); update binder of professionals: Deloitte Tax (.2); Caplin & Drysdale (.1); Godfrey & Kahn (.1); FTI (.2). | 1.10 | 165.00 |
| 04-14-2010 | Zerithea Raiche | Prepare ECF registration and forward for filing and execution (.4); review and forward quarterly report filed by AP Services (.1); update website to include responses from retained professionals, daily filings, and supporting documents (.9); prepare email to team and include list of daily postings to the internal website and court filings (1.2). | 2.60 | 416.00 |
| 04-14-2010 | N. Talbott Settle | Review daily postings and correspondence and forward materials for updates to professional and case material binders (1.4); update docket binders for the library (.2). | 1.60 | 256.00 |
| 04-14-2010 | Jenna Stiegler | Work on binder of professionals: Bates White LLC (.8); Analysis, Research and Planning Corporation (.4); AP Services (.1); Baker & McKenzie (.1); Butzel Long (.1); Caplin & Drysdale (.2); Epiq (.1); Godfrey & Kahn (.2); FTI (.3); Honigman Miller (.2); Jenner & Block (.3); Jones Day (.1); Kramer Levin (.4); Legal Analysis Systems (.1); Lowe, Fell (.1); Plante & Moran (.2); Stuart Maue (.1); Stutzman Bromberg (.1); Weil Gotshal (.1); update Lehman Brothers fee committee reports (.6). | 4.60 | 690.00 |
| 04-14-2010 | Brady C. Williamson | Email to U.S. Trustee on status and calendar (.2). | 0.20 | 99.00 |

Matter No.    004179-001J                                                September 27, 2010

Invoice No.    515257                                                                Page 89

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-15-2010 | N. Talbott Settle | Work on global report checklist for first interim fee reports (.6); attend team meeting (.5); logistics and coordination in completing reports (.3); work on index to binders of draft fee reports sent to retained professionals (.1); complete draft reports to retained professionals, verify exhibits and prepare binders and coordinate copies (2.3). | 3.80 | 608.00 |
| 04-15-2010 | Mary Roufus | Attend team meeting (.5). | 0.50 | 80.00 |
| 04-15-2010 | Jenna Stiegler | Update Lehman Brothers fee committee reports (.2); update binder of professionals: FTI (.1); Kramer Levin (.1); Jones Day (.3); Weil Gotshal (.1); Plante & Moran (.1); work on index and prepare binders of draft reports (2.4). | 3.30 | 495.00 |
| 04-15-2010 | Zerithea Raiche | Prepare for and attend team meeting (.5); update website to include responses from retained professionals, daily filings, and supporting documents (.6). | 1.10 | 176.00 |
| 04-15-2010 | Carla Andres | Attend team meeting (.5); oversight on mailing, completing documents, and related issues (.5). | 1.00 | 350.00 |
| 04-15-2010 | Peggy Heyrman | Attend team meeting regarding filings and reports (.5). | 0.50 | 102.50 |
| 04-15-2010 | Timothy F. Nixon | Attend team meeting (.5). | 0.50 | 225.00 |
| 04-15-2010 | Katherine Stadler | Final review of all reports, compile reports and facilitate service on professionals and service copies to U.S. Trustee and debtors (2.5). | 2.50 | 1,025.00 |
| 04-15-2010 | Brady C. Williamson | Attend administrative meeting (.5). | 0.50 | 247.50 |
| 04-16-2010 | Jenna Stiegler | Update binders and indexes of professionals with draft report on fee applications (1.8). | 1.80 | 270.00 |

Matter No.    004179-001J                                                        September 27, 2010

Invoice No.    515257                                                                         Page 90

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-16-2010 | Zerithea Raiche | Update chart of fee applications/quarterly reports and forward to Mr. Velez-Rivera (.7); verify addresses for Ms. Basler (.1). | 0.80 | 128.00 |
| 04-16-2010 | Zerithea Raiche | Update website to include responses from retained professionals, daily filings, and supporting documents (1.3). | 1.30 | 208.00 |
| 04-16-2010 | Monica Santa Maria | Conference regarding review of fee examiner filings and fee petition hearings in Lehman Brothers bankruptcy (.1). | 0.10 | 20.50 |
| 04-16-2010 | Katherine Stadler | Preparations for final review and filing of fee examiner reports, drafting checklist and procedures of final review (.2). | 0.20 | 82.00 |
| 04-16-2010 | Brady C. Williamson | Exchange email with Assistant U.S. Trustee on procedures and timetable (.3); exchange email with Lehman Brothers fee committee staff (.2). | 0.50 | 247.50 |
| 04-19-2010 | N. Talbott Settle | Prepare files for review of final reports (1.2); update files for final review of reports (.7). | 1.90 | 304.00 |
| 04-19-2010 | N. Talbott Settle | Conference on correspondence regarding checklist for filing of reports (.5); prepare materials for telephone conference on Kramer Levin fees (.6); conference regarding logistics for review and filing final reports (.8); attend team meeting (.4); update library binders including Kramer Levin, Plante & Moran, Weil Gotshal, Evercore, APS Services, and Stuart Maue (1.5). | 3.80 | 608.00 |

Matter No.    004179-001J                                                    September 27, 2010
Invoice No.    515257                                                                    Page 91

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-19-2010 | N. Talbott Settle | Review air travel options for April 28 and April 29, 2010 and correspondence (.8); update initial review list for report on first interim fee applications (.3). | 1.10 | 176.00 |
| 04-19-2010 | Mary Roufus | Attend team meeting (.4). | 0.40 | 64.00 |
| 04-19-2010 | Zerithea Raiche | Telephone conference on preparation of chart to include with the fee examiner's executive summary (.1); locate, review and download transcripts on fee hearings in the Lehman Brothers case (1.2); prepare e-mail attaching transcripts from the Lehman Brothers case and note location of discussion and rulings on fee applications (.9); locate, review and download reports of the fee committee along with orders approving fees in the Lehman Brothers case (2.8); review and download statement on fee protocols in the Lehman Brothers case and post to website (.1); prepare draft of chart to include with the fee examiner's executive summary (1.4). | 6.50 | 1,040.00 |
| 04-19-2010 | Zerithea Raiche | Attend team meeting (.4); preparation of final reports and logistics for review and completing the final reports (.6). | 1.00 | 160.00 |
| 04-19-2010 | Carla Andres | Attend team meeting (.4). | 0.40 | 140.00 |
| 04-19-2010 | Peggy Heyrman | Attend team meeting regarding filings and reports (.4). | 0.40 | 82.00 |
| 04-19-2010 | Eric Wilson | Telephone conference regarding status of limited statement of objection for Weil Gotshal (.1); attend team meeting (.4). | 0.50 | 195.00 |

Matter No.    004179-001J                                                September 27, 2010

Invoice No.    515257                                                            Page 92

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 04-19-2010 | Brady C. Williamson | Conference call with Assistant U.S. Trustees on pending issues, including objections and negotiated resolutions (.4); conference with Lehman Brothers fee committee staff on overlapping issues with Lehman Brothers (.8). | 1.20 | 594.00 |
| 04-19-2010 | Katherine Stadler | Attend team meeting to discuss process for finalizing all reports (.4); review U.S. Department of Justice filing (.3). | 0.70 | 287.00 |
| 04-20-2010 | N. Talbott Settle | Continue work on review folders for each retained professional (5.8); review checklist format for final interim fee application (.5). | 6.30 | 1,008.00 |
| 04-20-2010 | N. Talbott Settle | Review daily postings and correspondence and forward materials for updates to professional and case material binders (.9); update Jones Day binder (.2). | 1.10 | 176.00 |
| 04-20-2010 | Jenna Stiegler | Work on binders of professionals and correspondence in preparation for hearing (3.7). | 3.70 | 555.00 |
| 04-20-2010 | Zerithea Raiche | Prepare for review of final reports and update the file for each retained professional with recent responses and additional information forwarded by the retained professionals for consideration in the preparation of the examiner's final report (1.6). | 1.60 | 256.00 |

Matter No.    004179-001J                                          September 27, 2010

Invoice No.    515257                                                      Page 93

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-20-2010 | Zerithea Raiche | Telephone conference with clerk's office on date for adjourned hearing on second interim fee applications, chamber's copy of reports and hearing on motion to extend retention of the Stuart Maue (.1); prepare email to team on adjourned hearing date for second interim fee applications and status of order on extension of the Stuart Maue retention (.1); prepare checklists for review of final reports on first interim fee applications for each retained professional (1.9); update website to include responses from retained professionals, daily filings, and supporting documents from April 15 through April 20, 2010 for use by team members in review of fee applications of retained professionals (1.3); review and download responses from retained professionals for use in preparation and review of final reports (.8); prepare email to team members and include list of daily postings to the internal website and court filings from April 15 through April 20, 2010 (.9). | 5.10 | 816.00 |
| 04-20-2010 | Carla Andres | E-mails regarding updates to internal website (.3); review checklist for documents (.1); review e-mails regarding adjourned hearing on second interim applications (.1). | 0.50 | 175.00 |
| 04-20-2010 | Monica Santa Maria | Review email with checklist for final review (.1). | 0.10 | 20.50 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-20-2010 | Brady C. Williamson | Exchange telephone calls and emails with Assistant U.S. Trustee on procedure and recommendations (.5); respond to inquiry from Mr. Velez-Rivera on hearing position (.1). | 0.60 | 297.00 |
| 04-20-2010 | Katherine Stadler | Revisions to final review parameters for applications and e-mail (.2). | 0.20 | 82.00 |
| 04-21-2010 | Jenna Stiegler | Work on updating and reviewing folders for each retained professional (.4); collation of letters and correspondence in preparation for final reports (2.7). | 3.10 | 465.00 |
| 04-21-2010 | Mary Roufus | Conferences with team members regarding status and assigned tasks relating to finalizing fee examiner's reports (.6); prepare notice of motion to adjourn hearing and proposed order (.4); review and revise same (.4); work to electronically file and arrange for service (.3); work on reviewing fee examiner's reports and verifying numbers from reports, calculations, cites and other details of documents (11.6). | 13.30 | 2,128.00 |
| 04-21-2010 | Zerithea Raiche | Prepare and file fee examiner's notice of motion and motion to adjourn hearing on second interim fee applications (.9). | 0.90 | 144.00 |
| 04-21-2010 | N. Talbott Settle | Work on filing checklist for first interim fee applications and verification of edits (1.4). | 1.40 | 224.00 |
| 04-21-2010 | Brady C. Williamson | Exchange telephone calls and emails with Mr. Velez-Rivera for U.S. Trustee on objections procedure (.4). | 0.40 | 198.00 |

Matter No.    004179-001J                                                    September 27, 2010

Invoice No.    515257                                                                Page 95

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-22-2010 | Jenna Stiegler | Work on updating and reviewing folders for each retained professional (.3). | 0.30 | 45.00 |
| 04-22-2010 | Mary Roufus | Conferences regarding stipulations on LFR and Brownfield to adjourn April 29 hearing (.3); review and revise two stipulations (.5); electronically file stipulations on LFR and Brownfield (.2); update fee examiner's reports with filing information for stipulations and additional changes (.2); continue to review fee examiner's reports for citations, numbers and math (.9); assist in filing fee examiner's reports, downloading filed documents, preparing binders of fee examiner reports and review and preparation of exhibits for fee examiner's reports (2.1). | 4.20 | 672.00 |
| 04-22-2010 | Mary Roufus | Attend team meeting regarding filing of fee examiner's reports and next steps (.4). | 0.40 | 64.00 |
| 04-22-2010 | Zerithea Raiche | Prepare for and attend team meeting (.4); conference on service and chamber's copy of final reports (.2); prepare three emails to Garden City for service of final reports, stipulation and order adjourning April 29, 2010 hearing for Brownfield and stipulation and order adjourning April 29, 2010 hearing for LFR (.6); update team website to include filed final reports on first interim fee applications, stipulations and orders to adjourn April 29, 2010 hearing on Brownfield and LFR and additional information received from retained professionals for final reports (1.1). | 2.30 | 368.00 |

Matter No.    004179-001J                                         September 27, 2010

Invoice No.  515257                                                       Page 96

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-22-2010 | N. Talbott Settle | Attend team meeting (.4); work on tracking sheet for final report on first interim fee applications (.9). | 1.30 | 208.00 |
| 04-22-2010 | Carla Andres | E-mails regarding new documents for internal website (.2); attend team meeting (.4); e-mail regarding AP Services objection deadline for third quarterly report and review response (.2); review recent articles on Motors Liquidation loan and results (.2). | 1.00 | 350.00 |
| 04-22-2010 | Brady C. Williamson | Conference with team lawyers and paralegals on status of pleadings and hearing (.4); exchange telephone calls and emails with Mr. Velez-Rivera and U.S. Trustee colleagues on status of reports (.3). | 0.70 | 346.50 |
| 04-22-2010 | Katherine Stadler | Attend team meeting to discuss reports' filing and next steps to prepare for hearing (.4). | 0.40 | 164.00 |
| 04-23-2010 | Rebecca J. Bradshaw | Update fee examiner memorandum (.5). | 0.50 | 85.00 |
| 04-23-2010 | Jenna Stiegler | Update professional binders with fee examiner reports (2.4). | 2.40 | 360.00 |

Matter No.    004179-001J                                           September 27, 2010
Invoice No.   515257                                                        Page 97

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-23-2010 | Zerithea Raiche | Telephone conference with clerk's office on insertion of the fee examiner's summary in the binder prepared for chambers and procedure for setting a hearing date on the examiner's motion to extend the retention of Stuart Maue and the examiner's supplemental statement (.2); review, download and forward to team members Weil Gotshal's response to the fee examiner's motion to adjourn hearing date on second interim fee applications (.1); prepare email to Garden City on service of the fee examiner's supplemental statement in support of pending application to extend the retention of Stuart Maue (.1). | 0.40 | 64.00 |
| 04-23-2010 | N. Talbott Settle | Work on flight arrangements for April 29, 2010 hearing (.5). | 0.50 | No Charge |
| 04-23-2010 | Carla Andres | Review e-mail regarding Stuart Maue retention, supplemental filing, and proposed hearing date (.1). | 0.10 | 35.00 |
| 04-23-2010 | Monica Santa Maria | Review and consider response by U.S. Trustee to first interim fee applications (.4). | 0.40 | 82.00 |
| 04-23-2010 | Brady C. Williamson | Exchange voice mail and telephone calls with U.S. Trustee on open issues (.4); review U.S. Trustee's filing on first interim fee objections (.3). | 0.70 | 346.50 |
| 04-23-2010 | Katherine Stadler | Review all Garden City service notices and forward as a cross-check against service records (.2). | 0.20 | 82.00 |
| 04-24-2010 | Brady C. Williamson | Review latest pleadings, including Weil Gotshal's proposed case management order (.3). | 0.30 | 148.50 |

Matter No.    004179-001J                                    September 27, 2010
Invoice No.   515257                                                    Page 98

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-26-2010 | Zerithea Raiche | Update website to include responses from retained professionals, daily filings, and supporting documents filed the week of April 19 for use at April 29, 2010 hearing (1.8); review and forward debtors' objection to fee examiner's motion for clarification of appointment order and Weil Gotshal's response to the fee examiner's report and statement of limited objection (.1); prepare email to the Garden City on service of the fee examiner's summary (.1); prepare email to Ms. Basler for debtor forwarding the fee examiner's summary and recommendations on first interim fee applications (.1). | 2.10 | 336.00 |
| 04-27-2010 | Mary Roufus | Attend team meeting to discuss status and preparation for hearing (.3). | 0.30 | 48.00 |
| 04-27-2010 | Zerithea Raiche | Prepare email and forward fee examiner's second status report and advisory, fee examiner's summary and recommendations on first interim fee applications to Lehman Brothers fee committee staff (.2); prepare for and attend team meeting (.3); review and forward to team members application to employ Hamilton Rabinovitz (.1). | 0.60 | 96.00 |
| 04-27-2010 | Carla Andres | Review e-mail on third amended order establishing case management (.2); review e-mail comparing proposed Lehman Brothers recommendations and respond (.2); review response of U.S. Trustee to first interim fee applications (.4). | 0.80 | 280.00 |

Matter No.   004179-001J                                            September 27, 2010

Invoice No.   515257                                                              Page 99

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-27-2010 | Carla Andres | Conference regarding status of objections, responses, and agenda for hearing (.8); attend team meeting (.3); telephone conference regarding hearing preparation (.2); review binder contents for professionals (.2). | 1.50 | 525.00 |
| 04-27-2010 | Monica Santa Maria | Attend team meeting (.3); review FTI's response to fee examiner's report (.2); review Weil Gotshal's response to fee examiner's report (.2). | 0.70 | 143.50 |
| 04-27-2010 | Peggy Heyrman | Review fee-related differences in Lehman Brothers and Motors Liquidation bankruptcies (.1). | 0.10 | 20.50 |
| 04-27-2010 | Eric Wilson | Attend team meeting (.3). | 0.30 | 117.00 |
| 04-27-2010 | Katherine Stadler | Attend team meeting (.3). | 0.30 | 123.00 |
| 04-28-2010 | N. Talbott Settle | Review correspondence and newly filed documents and forward for inclusion in the library binders (1.7). | 1.70 | 272.00 |
| 04-28-2010 | Jenna Stiegler | Update binders of professionals: Weil Gotshal (.2); update paper files and corresponding retained professional indices in preparation for hearing (3.1). | 3.30 | 495.00 |
| 04-28-2010 | Carla Andres | Discussion of agenda, open issues, strategy, and meeting with U.S. Trustee's office (.6). | 0.60 | 210.00 |
| 04-29-2010 | Jenna Stiegler | Update paper files and corresponding retained professional indices (1.2); update articles relating to fees and standards (.4). | 1.60 | 240.00 |
| 04-30-2010 | N. Talbott Settle | Review correspondence and forward items for inclusion in library binders (.2). | 0.20 | 32.00 |

Matter No.    004179-001J                                                            September 27, 2010
Invoice No.    515257                                                                           Page 100

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04-30-2010 | Zerithea Raiche | Update website to include responses from retained professionals, daily filings, and supporting documents (.3). | 0.30 | 48.00 |
| 04-30-2010 | Jenna Stiegler | Update notices of matters scheduled for hearings (.7); create index and binder for Hamilton Rabinovitz (.4). | 1.10 | 165.00 |
| 04-30-2010 | Brady C. Williamson | Exchange email with U.S. Trustee on procedure and second interim applications (.2). | 0.20 | 99.00 |
| 04-30-2010 | Eric Wilson | Telephone conference regarding court hearing on first interim fee applications (.2). | 0.20 | 78.00 |
| 05-03-2010 | N. Talbott Settle | Conferences regarding trip to New York, hearing, work on checklist for next trip and circulate materials (.4). | 0.40 | 64.00 |
| 05-03-2010 | Zerithea Raiche | Review and forward audio files of the April 29, 2010 hearing to Stuart Maue (.2). | 0.20 | 32.00 |
| 05-03-2010 | Zerithea Raiche | Attend team meeting (.1); prepare e-mail summarizing topics discussed (.1). | 0.20 | 32.00 |
| 05-03-2010 | Carla Andres | Telephone conference with New York Assistant Attorney General regarding fee concerns (.6); telephone conference with Mr. Williamson regarding summary of Attorney General call (.2). | 0.80 | 280.00 |
| 05-03-2010 | Carla Andres | Review recent articles (.3); attend team meeting (.1). | 0.40 | 140.00 |
| 05-03-2010 | Monica Santa Maria | Attend team meeting (.1); telephone conference with Mr. Brown regarding new hearing date and possible testimony by Stuart Maue representative (.1). | 0.20 | 41.00 |

Matter No.    004179-001J                                              September 27, 2010
Invoice No.   515257                                                              Page 101

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05-03-2010 | Peggy Heyrman | Attend team conference regarding June hearing date and deadlines for fee reports (.1). | 0.10 | 20.50 |
| 05-03-2010 | Brady C. Williamson | Exchange telephone calls with U.S. Trustee (.2); review message from Assistant Attorney General of New York and discuss response on hearing results (.3); administrative meeting (.1). | 0.60 | 297.00 |
| 05-04-2010 | Zerithea Raiche | Review changes to the ADR procedures and prepare e-mail to team on relevant additions (.2); update chart on contacts by and with retained professionals (.4). | 0.60 | 96.00 |
| 05-04-2010 | Zerithea Raiche | Update website to include responses from retained professionals, daily filings from May 3 and May 4, 2010, and supporting documents (1.2); prepare e-mail to team members and include list of daily postings to the website and court filings (.9); forward chart on second interim fee applications (.1); leave voicemail message for Ms. Blum confirming June 29, 2010 hearing date on second round of fee applications and locate and forward articles on bankruptcy fees(.1). | 2.30 | 368.00 |
| 05-04-2010 | Jenna Stiegler | Review professional binders and update with newly filed documents (.2). | 0.20 | 30.00 |
| 05-04-2010 | N. Talbott Settle | Review correspondence on first interim fee applications and hearing (.2). | 0.20 | 32.00 |
| 05-04-2010 | Brady C. Williamson | Exchange e-mail with Mr. Velez-Rivera for U.S. Trustee on procedure and schedule (.2). | 0.20 | 99.00 |

Matter No.    004179-001J                                              September 27, 2010

Invoice No.    515257                                                            Page 102

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05-05-2010 | N. Talbott Settle | Review daily report and circulate for library binders (.8); work on requesting hearing transcript (.4). | 1.20 | 192.00 |
| 05-05-2010 | Jenna Stiegler | Update news articles relating to fees and standards (.3); update binder of secondary materials (.3); update procedural orders and guidelines (.4); update matter scheduled for hearings (.2); update hearing transcripts (.2). | 1.40 | 210.00 |
| 05-05-2010 | Mary Roufus | Conference and e-mail correspondence regarding hearing transcript (.2); review all of today's documents filed in case (.2); download documents and prepare e-mail regarding filed documents (.7); review, download and forward fee examiner's reports filed in SemCrude bankruptcy for review (.2). | 1.30 | 208.00 |
| 05-05-2010 | Eric Wilson | Conference regarding hearing on first interim fee applications (.2). | 0.20 | 78.00 |
| 05-05-2010 | Brady C. Williamson | Review hearing transcript (.7). | 0.70 | 346.50 |
| 05-06-2010 | N. Talbott Settle | Forward transcript citations for reports (.3). | 0.30 | 48.00 |
| 05-06-2010 | Jenna Stiegler | Update binder of professionals:  AP Services (.4); Baker & McKenzie (.6); Butzel Long (.2). | 1.20 | 180.00 |
| 05-06-2010 | Mary Roufus | Review daily filings and prepare e-mails to team outlining and/or attaching filings (.9). | 0.90 | 144.00 |
| 05-06-2010 | Carla Andres | Review summary of recent filings (.2). | 0.20 | No Charge |
| 05-06-2010 | Peggy Heyrman | Review the April 29 hearing transcript to identify issues Judge Gerber addressed regarding review of fee applications (.8). | 0.80 | 164.00 |

Matter No.    004179-001J                                    September 27, 2010

Invoice No.    515257                                                Page 103

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05-06-2010 | Eric Wilson | Review background materials, including U.S. Trustee objection in Extended Stay bankruptcy case (.5). | 0.50 | 195.00 |
| 05-07-2010 | N. Talbott Settle | Work on verification of fees approved - - chart from the April 29, 2010 hearing (3.2). | 3.20 | 512.00 |
| 05-07-2010 | N. Talbott Settle | Review correspondence and forward for updates to the library binders (.5). | 0.50 | 80.00 |
| 05-07-2010 | Jenna Stiegler | Update binder of professionals: Alan Chapell (.2); AP Services (.2); Baker & McKenzie (.1); Butzel Long (.5); Caplin & Drysdale (.2); Jones Day (.2); Kramer Levin (.3); Claro Group (.3); Hamilton Rabinovitz (.2); create ordinary course binder (.4) update news articles relating to fees and standards (.3); update matters scheduled for hearing (.1). | 3.00 | 450.00 |
| 05-07-2010 | Mary Roufus | Review all filings for day, download and forward relevant filings (.6). | 0.60 | 96.00 |
| 05-10-2010 | Mary Roufus | Attend team meeting (.2); review, download and classify documents filed on May 10, 2010 and prepare e-mail outlining that (.7). | 0.90 | 144.00 |
| 05-10-2010 | Carla Andres | Attend team meeting (.2). | 0.20 | 70.00 |
| 05-10-2010 | Peggy Heyrman | Attend team meeting regarding deadlines for reviewing second fee applications and corresponding filing deadlines (.2). | 0.20 | 41.00 |
| 05-10-2010 | Monica Santa Maria | Attend team meeting (.2); recalculate amounts due to Weil Gotshal for first interim fee period in light of new information (.1); conference regarding fee spreadsheet (.1). | 0.40 | 82.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05-10-2010 | Eric Wilson | Attend team meeting (.2). | 0.20 | 78.00 |
| 05-10-2010 | Timothy F. Nixon | Attend team meeting (.2). | 0.20 | 90.00 |
| 05-10-2010 | Brady C. Williamson | Administrative team conference and establish internal deadlines (.2). | 0.20 | 99.00 |
| 05-10-2010 | Katherine Stadler | Attend team meeting (.2). | 0.20 | 82.00 |
| 05-11-2010 | N. Talbott Settle | Verify docket entries in order granting applications for allowance of interim compensation for professional services rendered and reimbursement for professional expenses (.9); review daily posting and correspondence and forward circulated materials for updates to professional and material binders (.2). | 1.10 | 176.00 |
| 05-11-2010 | Mary Roufus | Review, download and classify documents filed on May 5, 2010 and prepare e-mail to team outlining same (.6). | 0.60 | 96.00 |
| 05-11-2010 | Jenna Stiegler | Review professional binders and update with newly filed documents (.4). | 0.40 | 60.00 |
| 05-12-2010 | N. Talbott Settle | Review daily posting and correspondence and forward circulated materials for updates to professional and material binders (.6). | 0.60 | 96.00 |
| 05-12-2010 | Jenna Stiegler | Update binder of professionals: Alan Chapell (.2); Godfrey & Kahn (.2); Hamilton Rabinovitz (.1); AP Services (.3); update hearing transcript binder (.2); update and organize caseroom (.7); review and locate monthly operating report (.2); update payments relating to first interim fee applications (.7). | 2.60 | 390.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05-13-2010 | N. Talbott Settle | E-mail regarding docket dates (.1); update table of professionals (.2); review and forward comments for update to checklist for hearing items (.1); work on files for second interim fee applications (1.9); review daily posting and correspondence and forward circulated materials for updates to binders (.3). | 2.60 | 416.00 |
| 05-13-2010 | Mary Roufus | Review daily filings, download relevant filings and prepare e-mail to team (.6). | 0.60 | 96.00 |
| 05-13-2010 | Brady C. Williamson | Review debtors' exclusivity extension motion (.2); conference on Butzel Long litigation (.2); exchange e-mails and telephone calls with U.S. Trustee (.3). | 0.70 | 346.50 |
| 05-13-2010 | Katherine Stadler | Conference with Mr. Williamson on communications with U.S. Trustee's office and follow up e-mails to U.S. Trustee with transcripts and case documents (.5). | 0.50 | 205.00 |
| 05-14-2010 | N. Talbott Settle | Collate correspondence into appropriate files (1.4); update review files for second interim fee application (.8); review correspondence regarding the second fee application of Jenner & Block and update fee review materials (.1). | 2.30 | 368.00 |
| 05-14-2010 | Mary Roufus | Review all recent filings and prepare e-mail to team regarding documents filed (.4). | 0.40 | 64.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05-17-2010 | N. Talbott Settle | Video conference logistics (.1); review file for circulation of items (.1); update library binders of Butzel Long, Plante & Moran, Kramer Levin and Stutzman Bromberg (.6); Alan Chapell (.1); Claro Group (.1); update index of procedural orders and guidelines and fee standards counsel (.1); update sample document binder (.2); review correspondence (.3) work on binder for pleadings (1.1); attend team meeting (.3); multiple telephone conferences regarding June 29 hearing and correspondence with schedule summary (1.1). | 4.10 | 656.00 |
| 05-17-2010 | Mary Roufus | Search for filings in Motors Liquidation bankruptcy between May 14 and May 17 and e-mail to team (.1); attend team meeting (.3). | 0.40 | 64.00 |
| 05-17-2010 | Zerithea Raiche | Attend team meeting (.3); update website to include responses from retained professionals, daily filings, and supporting documents (.8). | 1.10 | 176.00 |
| 05-17-2010 | Carla Andres | Attend team meeting (.3). | 0.30 | 105.00 |
| 05-17-2010 | Peggy Heyrman | Attend team meeting regarding review of second fee applications and upcoming deadlines (.3). | 0.30 | 61.50 |
| 05-17-2010 | Eric Wilson | Attend team meeting (.3). | 0.30 | 117.00 |
| 05-17-2010 | Brady C. Williamson | Administrative team conference (.3). | 0.30 | 148.50 |
| 05-17-2010 | Katherine Stadler | Attend team meeting (.3); review motion to enforce terms of Section 363 sale and e-mail to Mr. Williamson (.6); review revisions for consistent language in draft reports (.3). | 1.20 | 492.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05-18-2010 | N. Talbott Settle | Telephone conference and correspondence regarding room reservations for June 29, 2010 hearing (.3). | 0.30 | 48.00 |
| 05-18-2010 | N. Talbott Settle | Review objections to fee requests in other Southern District of New York cases (.2); review daily posting and correspondence and work on updates to professional and case material binders (2.0); review file for budgets (.3). | 2.50 | 400.00 |
| 05-18-2010 | Jenna Stiegler | Update index to working binders (.4). | 0.40 | 60.00 |
| 05-18-2010 | Zerithea Raiche | Prepare e-mail to team and include list of daily postings to the internal website and court filings (.3); update website to include responses from retained professionals, daily filings, and supporting documents (.9). | 1.20 | 192.00 |
| 05-18-2010 | Carla Andres | Review recent filings and e-mail regarding Stuart Maue meeting (.2). | 0.20 | 70.00 |
| 05-18-2010 | Brady C. Williamson | Review articles on environmental trust fund (.2). | 0.20 | 99.00 |
| 05-18-2010 | Eric Wilson | Correspondence regarding requirements for submission of expenses (.2). | 0.20 | 78.00 |
| 05-18-2010 | Katherine Stadler | Travel arrangements for second fee hearing and e-mail to and from Mr. Williamson on same (.5). | 0.50 | No Charge |
| 05-19-2010 | N. Talbott Settle | Continue work on and review files for second interim fee application (.6). | 0.60 | 96.00 |
| 05-19-2010 | Jenna Stiegler | Coordinate and prepare new professional binders (.5). | 0.50 | 75.00 |

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05-19-2010 | Zerithea Raiche | Prepare e-mail to team and include list of daily postings to the internal website and court filings (.2); update website to include responses from retained professionals, daily filings, and supporting documents (.9). | 1.10 | 176.00 |
| 05-20-2010 | N. Talbott Settle | Review order approving fees first interim period and update hearing binder and corresponding case professional binders (1.0); review and manage correspondence to Jenner & Block and Jones Day on second interim fee application (.6); and LFR on first interim fee application (.2); conference on transcript requests (.2); update library binder for Weil Gotshal (.2); review daily filings and update library binders for Caplin & Drysdale and Dean Trafelet (.5). | 2.70 | 432.00 |
| 05-20-2010 | Zerithea Raiche | Prepare e-mail to team and include list of daily postings to the internal website and court filings (.6); update team website to include responses from retained professionals, daily filings, and supporting documents (1.3). | 1.90 | 304.00 |
| 05-20-2010 | Eric Wilson | Review information about environmental trust fund and correspondence from AP Services (.5). | 0.50 | 195.00 |
| 05-21-2010 | Zerithea Raiche | Prepare e-mail to team and include list of daily postings to the internal website and court filings (.6); update team website to include responses from retained professionals, daily filings, and supporting documents (1.7). | 2.30 | 368.00 |

Matter No.    004179-001J                                      September 27, 2010

Invoice No.    515257                                                    Page 109

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05-21-2010 | Brady C. Williamson | Exchange e-mail with U.S. Trustee's office on status and schedule (.2). | 0.20 | 99.00 |
| 05-21-2010 | Katherine Stadler | E-mail response to inquiries on protocols for second interim applications and conferences with team members on same (.4). | 0.40 | 164.00 |
| 05-21-2010 | Katherine Stadler | Review responses to request for extension of exclusivity period (.1). | 0.10 | 41.00 |
| 05-24-2010 | N. Talbott Settle | Review correspondence relating to hourly rate surveys (.3); review daily report and articles and update 19 professional binders for the case library (1.7); update news articles and global pleadings binders for the case library (.3); attend team meeting (.3). | 2.60 | 416.00 |
| 05-24-2010 | Zerithea Raiche | Arrange for attendance by telephone at the May 27, 2010 hearing on motion to extend the debtors' exclusivity period (.2); prepare e-mail to team members and include list of daily postings to the internal website and court filings (.3); update website to include responses from retained professionals, daily filings, and supporting documents (1.4); attend team meeting (.3); review Federal Rules of Bankruptcy Procedure and prepare e-mail to team on notice period for fee applications (.2). | 2.40 | 384.00 |
| 05-24-2010 | Carla Andres | Review recent filings (.2); review e-mail from Mr. Williamson regarding comparisons to Lehman Brothers (.1). | 0.30 | 105.00 |
| 05-24-2010 | Carla Andres | Attend team meeting (.3). | 0.30 | 105.00 |

Matter No.    004179-001J                                                    September 27, 2010

Invoice No.   515257                                                                   Page 110

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05-24-2010 | Peggy Heyrman | Attend team meeting regarding preparation of second fee application reports and upcoming deadlines (.3). | 0.30 | 61.50 |
| 05-24-2010 | Timothy F. Nixon | Attend team meeting (.3). | 0.30 | 135.00 |
| 05-24-2010 | Eric Wilson | Attend team meeting (.3). | 0.30 | 117.00 |
| 05-24-2010 | Brady C. Williamson | Administrative conference (.3); telephone call to Assistant U.S. Trustee on schedule and procedural issues (.2). | 0.50 | 247.50 |
| 05-24-2010 | Katherine Stadler | Attend team meeting (.3). | 0.30 | 123.00 |
| 05-24-2010 | Katherine Stadler | Review filings on New United Motor Manufacturing, Inc. ("New Co") claim and declaration in support (.2); e-mail update to team on same (.1). | 0.30 | 123.00 |
| 05-25-2010 | Rebecca J. Bradshaw | Research Fifth Circuit cases involving first-class airline fees (.4); obtain report on Weil Gotshal fees (.5). | 0.90 | 153.00 |
| 05-25-2010 | N. Talbott Settle | Update docket binders for the case library (.4); review daily posting and update library binders including Weil Gotshal and global pleadings (1.3); work on hearing binder for second interim applications and adjourned first interim applications (.3). | 2.00 | 320.00 |

Matter No.   004179-001J                                    September 27, 2010
Invoice No.   515257                                                Page 111

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05-25-2010 | Zerithea Raiche | Prepare e-mail to team members and include list of daily postings to the internal website and court filings (.4); update team website to include responses from retained professionals, daily filings, and supporting documents (.9); compare debtors' notice of hearing on second interim fee applications and certain adjourned first interim fee applications with our list of matters to be heard on June 29, 2010 (.2). | 1.50 | 240.00 |
| 05-26-2010 | Zerithea Raiche | Review, download and forward fee auditor's final reports in the SemCrude bankruptcy case (.9). | 0.90 | 144.00 |
| 05-26-2010 | Zerithea Raiche | Prepare e-mail to team members and include list of daily postings to the internal website and court filings (.3); update team website to include responses from retained professionals, daily filings, and supporting documents (.8). | 1.10 | 176.00 |
| 05-26-2010 | N. Talbott Settle | Update articles binder for the library (.2); continue work on hearing binder for second interim applications (.4); review professional files and work on second interim applications (1.4); continue work on professional binder updates in case library (2.8); conference on expenses charged (.1). | 4.90 | 784.00 |
| 05-26-2010 | Carla Andres | Review recent filings (.2). | 0.20 | 70.00 |
| 05-27-2010 | Jenna Stiegler | Review and update professional binders (.2). | 0.20 | 30.00 |

Matter No.    004179-001J                                                    September 27, 2010

Invoice No.    515257                                                                    Page 112

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05-27-2010 | Zerithea Raiche | Prepare e-mail to team members and include list of daily postings to the internal website and court filings (.6); update team website to include responses from retained professionals, daily filings, and supporting documents (.7). | 1.30 | 208.00 |
| 05-27-2010 | Carla Andres | Review e-mails regarding telephonic hearing and rulings (.2). | 0.20 | 70.00 |
| 05-27-2010 | Eric Wilson | Review articles regarding Judge Gerber rulings in other bankruptcy matters (.5); telephone conference regarding meeting at Stuart Maue (.1). | 0.60 | 234.00 |
| 05-27-2010 | Brady C. Williamson | Exchange e-mail with Assistant U.S. Trustee on pending issues and schedule (.2). | 0.20 | 99.00 |
| 05-28-2010 | Zerithea Raiche | Prepare e-mail to team members and include list of daily postings to the internal website and court filings (.4); update team website to include responses from retained professionals, daily filings, supporting documents and exhibits received from Stuart Maue on review of second interim fee applications of Kramer Levin, Claro Group and Weil Gotshal (3.8). | 4.20 | 672.00 |

|  | Total Fees | $ | 149,245.00 |
|--|-----------|---|-----------|
|  | Total Disbursements | $ | 0.00 |
|  | **Total For This Matter** | **$** | **149,245.00** |