# EXHIBIT E

**Expenses and Disbursements Detail**



780 NORTH WATER STREET
MILWAUKEE, WI 53202-3590
TEL 414-273-3500
FAX 414-273-5198
www.gklaw.com

Carrianne Basler
Motors Liquidation Corp.

September 24, 2010

U.S. Trustee
c/o Andy Velez-Rivera, Trial Attorney

Invoice No.      515207
Matter No.      004179-0001

Billing Attorney:
Brady C. Williamson

Re:    General Motors Ch. 11 Examiner
       Expenses and Disbursements

For Legal Services Rendered Through August 31, 2010

## Disbursements:

| Date | Description | Amount |
|------|-------------|--------|
| 01/04/10 | Photocopies | 38.40 |
| 01/04/10 | Photocopies | 0.80 |
| 01/05/10 | Photocopies | 85.40 |
| 01/05/10 | Photocopies* | 624.00 |
| 01/05/10 | Photocopies | 99.90 |
| 01/05/10 | Photocopies | 99.90 |
| 01/05/10 | Photocopies | 80.20 |
| 01/05/10 | Fed. Express/Express Mail COURIER SHIPMENT #793155550622 To U.S. Bankruptcy Court, Southern District of New York, NEW YORK CITY, NY, US, INVOICE #946465138 | 15.07 |
| 01/05/10 | Fed. Express/Express Mail - Paid to: UPS - UNITED PARCEL SERVICE | 23.06 |
| 01/06/10 | Photocopies | 11.80 |
| 01/06/10 | Photocopies | 2.80 |
| 01/06/10 | Postage 01/05/10 (Mailing service copies of fee examiner retention documents) | 587.68 |

Matter Number: 004179-0001                                September 24, 2010
Invoice No.:  515207                                                    Page 2

| Date | Description | Amount |
|------|-------------|-------:|
| 01/07/10 | Photocopies | 7.90 |
| 01/07/10 | Photocopies | 36.50 |
| 01/07/10 | Photocopies | 8.90 |
| 01/07/10 | Photocopies | 27.10 |
| 01/07/10 | Photocopies | 41.20 |
| 01/07/10 | Photocopies | 48.20 |
| 01/07/10 | Photocopies | 30.30 |
| 01/07/10 | Photocopies | 9.90 |
| 01/07/10 | Photocopies | 5.90 |
| 01/07/10 | Photocopies | 48.10 |
| 01/07/10 | Photocopies | 15.90 |
| 01/07/10 | Photocopies | 2.00 |
| 01/07/10 | Photocopies | 0.10 |
| 01/07/10 | Photocopies | 0.20 |
| 01/07/10 | Photocopies | 0.20 |
| 01/07/10 | Photocopies | 8.80 |
| 01/07/10 | Photocopies | 22.50 |
| 01/07/10 | Photocopies | 26.30 |
| 01/07/10 | Photocopies | 8.80 |
| 01/07/10 | Photocopies | 6.40 |
| 01/07/10 | Photocopies | 13.40 |
| 01/07/10 | Color Copies | 66.30 |
| 01/07/10 | Color Copies | 82.00 |
| 01/07/10 | Color Copies | 30.30 |
| 01/07/10 | Color Copies | 10.20 |
| 01/08/10 | Photocopies | 0.60 |
| 01/08/10 | Photocopies | 2.70 |
| 01/08/10 | Photocopies | 2.00 |

Matter Number: 004179-0001                                          September 24, 2010
Invoice No.:  515207                                                          Page 3

| Date | Description | Amount |
|------|-------------|--------|
| 01/08/10 | Photocopies | 0.60 |
| 01/08/10 | Photocopies | 19.10 |
| 01/08/10 | Photocopies | 2.20 |
| 01/08/10 | Photocopies | 1.60 |
| 01/08/10 | Photocopies | 1.00 |
| 01/08/10 | Photocopies | 1.00 |
| 01/08/10 | Photocopies | 0.60 |
| 01/08/10 | Photocopies | 2.20 |
| 01/08/10 | Photocopies | 0.20 |
| 01/08/10 | Photocopies | 0.10 |
| 01/08/10 | Photocopies | 1.20 |
| 01/08/10 | Photocopies | 3.00 |
| 01/08/10 | Photocopies | 0.80 |
| 01/08/10 | Photocopies | 64.70 |
| 01/08/10 | Photocopies | 1.00 |
| 01/08/10 | Fed. Express/Express Mail COURIER SHIPMENT #798287397235 TO HONORABLE ROBERT E. GERBER, U.S. BANKRUPTCY DISTRICT OF NE, NEW YORK CITY, NY, US, INVOICE #946465138 | 15.07 |
| 01/08/10 | Travel - Transportation - Paid to: WILLIAMSON, BRADY - Airfare to and from New York for meetings with U.S. Trustee 1/11-14/10.** | 679.09 |
| 01/08/10 | Color Copies | 4.30 |
| 01/08/10 | Color Copies | 0.10 |
| 01/08/10 | Color Copies | 1.20 |
| 01/10/10 | Color Copies | 7.60 |
| 01/10/10 | Color Copies | 4.70 |
| 01/11/10 | Photocopies | 47.20 |
| 01/12/10 | Photocopies | 0.10 |
| 01/12/10 | Photocopies | 1.70 |

Matter Number: 004179-0001                                    September 24, 2010

Invoice No.:  515207                                                    Page 4

| Date | Description | Amount |
|------|-------------|-------:|
| 01/12/10 | Color Copies | 2.60 |
| 01/12/10 | Color Copies | 21.30 |
| 01/12/10 | Color Copies | 0.60 |
| 01/13/10 | Photocopies | 1.20 |
| 01/13/10 | Color Copies | 11.30 |
| 01/14/10 | Photocopies | 0.10 |
| 01/14/10 | Color Copies | 1.20 |
| 01/14/10 | Color Copies | 1.50 |
| 01/14/10 | Color Copies | 1.70 |
| 01/15/10 | Photocopies | 3.10 |
| 01/15/10 | Color Copies | 3.70 |
| 01/15/10 | Color Copies | 0.80 |
| 01/15/10 | Color Copies | 0.10 |
| 01/16/10 | Color Copies | 2.90 |
| 01/17/10 | Color Copies | 4.00 |
| 01/18/10 | Other Database Search Paid to: PACER SERVICE CENTER | 66.08 |
| 01/18/10 | Westlaw 1/7/10 COA -Madison | 19.55 |
| 01/18/10 | Westlaw 1/6/10 BCW -Madison | 55.83 |
| 01/18/10 | Westlaw 1/6/10 -Madison | 108.60 |
| 01/18/10 | Parking - Paid to: STADLER, KATIE - Parking at Jenner & Block for meeting with Dan Murray and others on 01/11/10. | 21.00 |
| 01/18/10 | Color Copies | 1.60 |
| 01/19/10 | Photocopies | 4.60 |
| 01/20/10 | Photocopies | 29.30 |
| 01/21/10 | Photocopies | 4.30 |
| 01/21/10 | Photocopies | 0.30 |
| 01/21/10 | Photocopies | 1.20 |
| 01/21/10 | Photocopies | 15.70 |
| 01/21/10 | Photocopies | 3.90 |

Matter Number: 004179-0001                                      September 24, 2010
Invoice No.:  515207                                                          Page 5

| Date | Description | Amount |
|---|---|---|
| 01/21/10 | Photocopies | 1.50 |
| 01/21/10 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY - Travel expenses during New York City, NY trip 01/11-14/10** | 1,163.58 |
| 01/22/10 | Photocopies | 12.70 |
| 01/25/10 | Photocopies | 1.50 |
| 01/25/10 | Lexis 1/12/10 BCW -Madison | 77.62 |
| 01/25/10 | Westlaw 1/13/10 -Madison | 54.60 |
| 01/25/10 | Color Copies | 4.50 |
| 01/25/10 | Color Copies | 2.10 |
| 01/25/10 | Color Copies | 0.40 |
| 01/26/10 | Photocopies | 0.50 |
| 01/26/10 | Photocopies | 0.30 |
| 01/26/10 | Photocopies | 6.80 |
| 01/26/10 | Photocopies | 8.90 |
| 01/27/10 | Photocopies | 0.60 |
| 01/27/10 | Color Copies | 12.10 |
| 01/27/10 | Color Copies | 6.60 |
| 01/27/10 | Color Copies | 3.00 |
| 01/28/10 | Photocopies | 1.80 |
| 01/28/10 | Photocopies | 5.60 |
| 01/28/10 | Photocopies | 4.80 |
| 01/28/10 | Photocopies | 4.80 |
| 01/28/10 | Fed. Express/Express Mail COURIER SHIPMENT #798344921855 To Chambers of the Hon Robert E G, U.S. Bankruptcy Court, NEW YORK CITY, NY, US, INVOICE #948804724 | 15.07 |
| 01/28/10 | Color Copies | 0.60 |
| 01/28/10 | Color Copies | 10.10 |
| 01/28/10 | Color Copies | 1.80 |
| 01/28/10 | Color Copies | 0.50 |

Matter Number: 004179-0001                                    September 24, 2010
Invoice No.:  515207                                                    Page 6

| Date | Description | Amount |
|------|-------------|-------:|
| 01/28/10 | Color Copies | 8.90 |
| 01/28/10 | Color Copies | 3.90 |
| 01/29/10 | Photocopies | 9.50 |
| 01/29/10 | Fed. Express/Express Mail COURIER SHIPMENT #793227109010 To Hon. Robert E. Gerber, U.S. Bankruptcy Court S.D. of, NEW YORK CITY, NY, US, INVOICE #948804731 | 15.07 |
| 01/29/10 | Color Copies | 6.10 |
| 01/29/10 | Color Copies | 0.30 |
| 01/29/10 | Color Copies | 33.40 |
| 01/31/10 | Color Copies | 2.00 |
| 01/31/10 | Color Copies | 0.20 |
| 01/31/10 | Color Copies | 2.30 |
| 01/31/10 | Color Copies | 2.80 |
| 02/01/10 | Color Copies | 9.50 |
| 02/01/10 | Color Copies | 0.60 |
| 02/02/10 | Photocopies | 10.00 |
| 02/02/10 | Color Copies | 1.80 |
| 02/02/10 | Color Copies | 1.10 |
| 02/02/10 | Color Copies | 0.80 |
| 02/02/10 | Color Copies | 1.00 |
| 02/03/10 | Photocopies | 25.10 |
| 02/04/10 | Photocopies | 2.70 |
| 02/04/10 | Color Copies | 1.80 |
| 02/05/10 | Photocopies | 0.30 |
| 02/05/10 | Color Copies | 9.70 |
| 02/07/10 | Color Copies | 0.90 |
| 02/08/10 | Photocopies | 1.00 |
| 02/08/10 | Color Copies | 3.40 |

Matter Number: 004179-0001                                          September 24, 2010

Invoice No.:  515207                                                            Page 7

| Date | Description | Amount |
|------|-------------|-------:|
| 02/10/10 | Photocopies | 38.40 |
| 02/10/10 | Photocopies | 78.80 |
| 02/10/10 | Photocopies | 63.60 |
| 02/10/10 | Photocopies | 0.20 |
| 02/11/10 | Photocopies | 0.60 |
| 02/11/10 | Photocopies | 0.10 |
| 02/11/10 | Photocopies | 0.10 |
| 02/11/10 | Photocopies | 0.10 |
| 02/11/10 | Photocopies | 0.10 |
| 02/11/10 | Photocopies | 0.10 |
| 02/11/10 | Photocopies | 0.40 |
| 02/11/10 | Photocopies | 0.20 |
| 02/11/10 | Photocopies | 0.20 |
| 02/11/10 | Photocopies | 0.10 |
| 02/11/10 | Photocopies | 0.20 |
| 02/11/10 | Photocopies | 0.10 |
| 02/12/10 | Photocopies | 1.90 |
| 02/12/10 | Photocopies | 1.00 |
| 02/12/10 | Photocopies | 1.70 |
| 02/12/10 | Photocopies | 0.10 |
| 02/12/10 | Color Copies | 4.80 |
| 02/12/10 | Color Copies | 0.10 |
| 02/13/10 | Photocopies | 7.10 |
| 02/13/10 | Color Copies | 0.30 |
| 02/13/10 | Color Copies | 3.30 |
| 02/15/10 | Color Copies | 1.60 |
| 02/15/10 | Color Copies | 13.50 |

Matter Number: 004179-0001                                      September 24, 2010
Invoice No.:  515207                                                      Page 8

| Date | Description | Amount |
|------|-------------|-------:|
| 02/16/10 | Fed. Express/Express Mail COURIER SHIPMENT #793274250287 To Chambers of Hon. Robert E. Gerber, U.S. Bankruptcy Court, S.D. of, NEW YORK CITY, NY, US, INVOICE #700076032 | 15.00 |
| 02/16/10 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON - Copy of Weil Gotshal itemized services.* | 148.71 |
| 02/16/10 | Color Copies | 0.10 |
| 02/16/10 | Color Copies | 0.50 |
| 02/16/10 | Color Copies | 7.00 |
| 02/16/10 | Color Copies | 1.10 |
| 02/16/10 | Color Copies | 1.30 |
| 02/16/10 | Color Copies | 0.20 |
| 02/16/10 | Color Copies | 6.10 |
| 02/17/10 | Photocopies | 3.80 |
| 02/17/10 | Color Copies | 1.50 |
| 02/17/10 | Color Copies | 1.90 |
| 02/19/10 | Photocopies | 0.50 |
| 02/19/10 | Color Copies | 7.70 |
| 02/21/10 | Color Copies | 3.90 |
| 02/22/10 | Photocopies | 1.20 |
| 02/22/10 | Westlaw 2/13/10 -Madison | 64.80 |
| 02/22/10 | Westlaw 2/12/10 -Madison | 86.40 |
| 02/22/10 | Color Copies | 3.30 |
| 02/23/10 | Photocopies | 7.00 |
| 02/23/10 | Express/Courier Delivery - Paid to: UNION CAB OF MADISON CO-OP INC | 27.30 |
| 02/23/10 | Express/Courier Delivery Paid to: UNION CAB OF MADISON CO-OP INC | 30.40 |
| 02/23/10 | Color Copies | 2.10 |
| 02/24/10 | Color Copies | 0.30 |

Matter Number: 004179-0001                                      September 24, 2010

Invoice No.:  515207                                                    Page 9

| Date | Description | Amount |
|------|-------------|--------|
| 02/24/10 | Color Copies | 5.50 |
| 02/24/10 | Color Copies | 2.50 |
| 02/26/10 | Westlaw 2/15/10 & 2/16/10 COA -Madison | 46.53 |
| 02/26/10 | Color Copies | 21.10 |
| 02/28/10 | Color Copies | 1.00 |
| 03/01/10 | Photocopies | 3.30 |
| 03/01/10 | Photocopies | 0.60 |
| 03/01/10 | Color Copies | 1.50 |
| 03/01/10 | Color Copies | 3.10 |
| 03/01/10 | Color Copies | 4.80 |
| 03/02/10 | Photocopies | 1.20 |
| 03/02/10 | Photocopies | 25.00 |
| 03/02/10 | Photocopies | 6.20 |
| 03/02/10 | Photocopies Copies for docket binder | 3.60 |
| 03/02/10 | Photocopies | 14.40 |
| 03/02/10 | Photocopies | 3.60 |
| 03/02/10 | Photocopies | 3.60 |
| 03/03/10 | Color Copies | 4.50 |
| 03/03/10 | Color Copies | 0.10 |
| 03/04/10 | Photocopies | 1.00 |
| 03/04/10 | Fed. Express/Express Mail COURIER SHIPMENT #793325611425 To Andy Dalton, Stuart Maue, Mitchell & James, BRIDGETON, MO, US, INVOICE #701646218 | 51.74 |
| 03/04/10 | Color Copies | 0.40 |
| 03/04/10 | Color Copies | 2.80 |
| 03/05/10 | Photocopies | 14.00 |
| 03/05/10 | Photocopies | 4.70 |
| 03/09/10 | Photocopies | 2.40 |
| 03/09/10 | Photocopies | 2.30 |

Matter Number: 004179-0001                                    September 24, 2010

Invoice No.:  515207                                                        Page 10

| Date | Description | Amount |
|------|-------------|--------|
| 03/09/10 | Photocopies | 1.00 |
| 03/09/10 | Photocopies | 5.90 |
| 03/09/10 | Photocopies | 0.40 |
| 03/09/10 | Meals - Paid to: TALBOTT SETTLE, NICOLE - 03/04/10 meeting.** | 19.75 |
| 03/09/10 | Meals - Paid to: MARIGOLD KITCHEN** | 220.00 |
| 03/09/10 | Photocopies - Outside - Paid to: GARDEN CITY GROUP - Copies and service changes for Motors Liquidation Inc.**** | 631.70 |
| 03/09/10 | Color Copies | 3.20 |
| 03/10/10 | Photocopies | 17.90 |
| 03/10/10 | Photocopies | 20.00 |
| 03/10/10 | Photocopies | 6.60 |
| 03/10/10 | Photocopies | 16.50 |
| 03/10/10 | Color Copies | 2.20 |
| 03/11/10 | Photocopies | 11.70 |
| 03/11/10 | Photocopies | 1.50 |
| 03/11/10 | Photocopies | 3.80 |
| 03/11/10 | Photocopies | 1.50 |
| 03/12/10 | Photocopies | 0.50 |
| 03/12/10 | Photocopies | 0.20 |
| 03/12/10 | Color Copies | 2.20 |
| 03/12/10 | Color Copies | 0.10 |
| 03/13/10 | Color Copies | 5.00 |
| 03/14/10 | Color Copies | 0.20 |
| 03/14/10 | Color Copies | 0.50 |
| 03/16/10 | Photocopies | 35.70 |
| 03/16/10 | Fed. Express/Express Mail COURIER SHIPMENT #798481418223 To U.S. Bankruptcy Court, Southern District of New York, NEW YORK CITY, NY, US, INVOICE #703253850 | 15.14 |

Matter Number: 004179-0001                                      September 24, 2010
Invoice No.:  515207                                                      Page 11

| Date | Description | Amount |
|------|-------------|--------|
| 03/16/10 | Filing fees - Paid to: BANK CARD SERVICES 1/28/10 SDNY BANKRUPTCY COURT-PRO HAC VICE FEES | 25.00 |
| 03/16/10 | Travel Expenses - Paid to: WILLIAMSON, BRADY - Reimbursement for travel and expenses to and from Detroit for meeting with AP on 03/03/10.** | 1,174.81 |
| 03/16/10 | Document Reproduction - Paid to: ALPHAGRAPHICS - MADISON - 001G copy and scan audit results exhibits in preparation for Stuart Maue meeting.* | 1,234.37 |
| 03/17/10 | Photocopies | 2.60 |
| 03/17/10 | Photocopies | 2.30 |
| 03/17/10 | Photocopies | 2.80 |
| 03/17/10 | Photocopies | 3.50 |
| 03/17/10 | Photocopies | 0.10 |
| 03/17/10 | Photocopies | 2.80 |
| 03/17/10 | Photocopies | 13.20 |
| 03/17/10 | Photocopies | 27.10 |
| 03/18/10 | Photocopies | 11.80 |
| 03/18/10 | Photocopies | 27.60 |
| 03/18/10 | Photocopies | 7.00 |
| 03/18/10 | Photocopies | 65.80 |
| 03/18/10 | Photocopies | 4.70 |
| 03/18/10 | Photocopies | 15.60 |
| 03/18/10 | Color Copies | 4.10 |
| 03/19/10 | Photocopies | 12.40 |
| 03/19/10 | Photocopies | 10.80 |
| 03/19/10 | Photocopies | 3.10 |
| 03/19/10 | Photocopies* | 327.60 |
| 03/19/10 | Photocopies | 24.40 |
| 03/19/10 | Color Copies | 59.00 |
| 03/19/10 | Color Copies | 23.80 |

Matter Number: 004179-0001                                      September 24, 2010
Invoice No.:  515207                                                  Page 12

| Date | Description | Amount |
|------|-------------|-------:|
| 03/19/10 | Color Copies | 4.00 |
| 03/19/10 | Color Copies | 0.20 |
| 03/22/10 | Photocopies | 2.10 |
| 03/22/10 | Lexis 3/11/10 & 3/12/10 J/MSM CC -Madison: Research regarding fee standards, professional ethics and retainers.*** | 406.89 |
| 03/22/10 | Westlaw 3/10/10 J/KS  -Madison | 14.20 |
| 03/22/10 | Westlaw 3/14/10  -Madison | 20.40 |
| 03/22/10 | Westlaw 3/12/10 MSM CC -Madison | 28.12 |
| 03/22/10 | Westlaw 3/8, 3/9 & 3/12/10 J -Madison: Research regarding fee standards.*** | 274.68 |
| 03/22/10 | Color Copies | 3.60 |
| 03/22/10 | Color Copies | 0.10 |
| 03/22/10 | Color Copies | 0.60 |
| 03/23/10 | Photocopies | 6.00 |
| 03/23/10 | Photocopies | 0.20 |
| 03/23/10 | Photocopies | 13.00 |
| 03/23/10 | Photocopies | 2.10 |
| 03/23/10 | Photocopies | 2.60 |
| 03/23/10 | Photocopies | 5.00 |
| 03/23/10 | Photocopies | 10.90 |
| 03/23/10 | Photocopies | 5.00 |
| 03/23/10 | Photocopies | 18.20 |
| 03/23/10 | Photocopies | 6.40 |
| 03/23/10 | Photocopies | 0.40 |
| 03/23/10 | Color Copies | 3.90 |
| 03/23/10 | Color Copies | 0.20 |
| 03/23/10 | Color Copies | 5.40 |
| 03/24/10 | Photocopies | 24.30 |
| 03/24/10 | Photocopies | 24.40 |

Matter Number: 004179-0001                                September 24, 2010

Invoice No.:  515207                                                Page 13

| Date | Description | Amount |
|------|-------------|-------:|
| 03/24/10 | Photocopies | 2.50 |
| 03/24/10 | Photocopies | 2.70 |
| 03/24/10 | Photocopies | 0.20 |
| 03/24/10 | Photocopies | 22.20 |
| 03/24/10 | Photocopies | 107.20 |
| 03/24/10 | Photocopies | 17.60 |
| 03/24/10 | Photocopies | 1.20 |
| 03/24/10 | Photocopies | 0.40 |
| 03/24/10 | Photocopies | 9.60 |
| 03/24/10 | Photocopies | 4.60 |
| 03/24/10 | Color Copies | 0.90 |
| 03/24/10 | Color Copies | 4.80 |
| 03/25/10 | Photocopies | 41.20 |
| 03/25/10 | Photocopies | 1.20 |
| 03/25/10 | Photocopies | 0.60 |
| 03/25/10 | Photocopies | 3.50 |
| 03/25/10 | Postage | 6.95 |
| 03/25/10 | Westlaw 3/16/10 J -Madison | 9.00 |
| 03/25/10 | Color Copies | 0.70 |
| 03/25/10 | Color Copies | 0.60 |
| 03/25/10 | Color Copies | 9.00 |
| 03/25/10 | Color Copies | 4.80 |
| 03/25/10 | Color Copies | 3.00 |
| 03/25/10 | Color Copies | 4.00 |
| 03/26/10 | Photocopies | 0.10 |
| 03/26/10 | Color Copies | 5.70 |
| 03/28/10 | Color Copies | 0.60 |
| 03/29/10 | Photocopies | 1.50 |

Matter Number: 004179-0001                                        September 24, 2010

Invoice No.:  515207                                                      Page 14

| Date | Description | Amount |
|------|-------------|--------|
| 03/29/10 | Photocopies | 239.60 |
| 03/29/10 | Photocopies | 12.70 |
| 03/29/10 | Photocopies | 64.00 |
| 03/29/10 | Travel - Related Expenses - Paid to: ANDRES, CARLA O. to Detroit, MI on March 3, 2010.** | 1,170.52 |
| 03/29/10 | Color Copies | 5.50 |
| 03/29/10 | Color Copies | 4.50 |
| 03/30/10 | Color Copies | 0.40 |
| 03/30/10 | Color Copies | 8.40 |
| 03/30/10 | Color Copies | 3.50 |
| 03/31/10 | Photocopies | 4.50 |
| 03/31/10 | Fed. Express/Express Mail COURIER SHIPMENT #793404498323 To Butzel Long, Barry N. Seidel, NEW YORK CITY, NY, US, INVOICE #706303698 | 15.14 |
| 03/31/10 | Color Copies | 1.00 |
| 03/31/10 | Color Copies | 0.40 |
| 03/31/10 | Color Copies | 4.90 |
| 03/31/10 | Color Copies | 0.60 |
| 04/01/10 | Photocopies | 1.90 |
| 04/01/10 | Photocopies | 5.60 |
| 04/01/10 | Fed. Express/Express Mail COURIER SHIPMENT #793410000605 To William C. Repko, Evercore, NEW YORK CITY, NY, US, INVOICE #706303698 | 15.14 |
| 04/01/10 | Color Copies | 0.10 |
| 04/02/10 | Photocopies | 1.20 |
| 04/02/10 | Color Copies | 4.90 |
| 04/02/10 | Color Copies | 1.90 |
| 04/02/10 | Color Copies | 2.60 |
| 04/03/10 | Color Copies | 2.60 |
| 04/05/10 | Photocopies | 0.10 |

Matter Number: 004179-0001                                        September 24, 2010

Invoice No.:  515207                                                      Page 15

| Date | Description | Amount |
|------|-------------|--------|
| 04/05/10 | Photocopies | 27.80 |
| 04/05/10 | Fed. Express/Express Mail COURIER SHIPMENT #793418461414 To Chambers of Hon. Robert E. Gerber, U.S. Bankruptcy Court, S.D. of, NEW YORK CITY, NY, US, INVOICE #705546306 | 15.07 |
| 04/05/10 | Color Copies | 2.10 |
| 04/05/10 | Color Copies | 0.20 |
| 04/05/10 | Color Copies | 2.40 |
| 04/05/10 | Color Copies | 3.90 |
| 04/06/10 | Photocopies | 2.10 |
| 04/06/10 | Photocopies | 2.60 |
| 04/06/10 | Photocopies | 2.60 |
| 04/06/10 | Photocopies | 7.10 |
| 04/06/10 | Photocopies | 2.70 |
| 04/06/10 | Photocopies | 1.70 |
| 04/06/10 | Photocopies | 2.50 |
| 04/06/10 | Photocopies | 2.50 |
| 04/06/10 | Photocopies | 1.20 |
| 04/06/10 | Color Copies | 1.10 |
| 04/06/10 | Color Copies | 0.70 |
| 04/06/10 | Color Copies | 7.10 |
| 04/06/10 | Color Copies | 1.30 |
| 04/06/10 | Color Copies | 0.60 |
| 04/06/10 | Color Copies | 0.90 |
| 04/07/10 | Photocopies | 16.50 |
| 04/07/10 | Photocopies | 2.70 |
| 04/07/10 | Photocopies | 0.60 |
| 04/07/10 | Photocopies | 3.60 |
| 04/07/10 | Photocopies | 3.90 |

Matter Number: 004179-0001                                        September 24, 2010

Invoice No.:  515207                                                      Page 16

| Date | Description | Amount |
|------|-------------|--------|
| 04/07/10 | Photocopies | 3.00 |
| 04/07/10 | Photocopies | 0.20 |
| 04/07/10 | Photocopies | 2.70 |
| 04/07/10 | Photocopies | 1.40 |
| 04/07/10 | Photocopies | 1.60 |
| 04/07/10 | Photocopies | 0.90 |
| 04/07/10 | Photocopies | 1.10 |
| 04/07/10 | Travel - Transportation Paid to: BANK CARD SERVICES 3/28/10 DELTA AIR/AIRFARE FOR MS.ANDRES TO NEW YORK, NY TO ATTEND APRIL 29,2010 HEARING** | 260.80 |
| 04/07/10 | Color Copies | 2.30 |
| 04/07/10 | Color Copies | 0.20 |
| 04/07/10 | Color Copies | 19.50 |
| 04/08/10 | Photocopies | 7.10 |
| 04/08/10 | Photocopies | 6.60 |
| 04/08/10 | Photocopies | 0.80 |
| 04/08/10 | Photocopies | 2.60 |
| 04/08/10 | Photocopies | 1.40 |
| 04/08/10 | Fed. Express/Express Mail COURIER SHIPMENT #793430453531 To Chambers of Hon. Robert E. Gerber, U.S. Bankruptcy Court, S.D. of, NEW YORK CITY, NY, US, INVOICE #705546306 | 15.07 |
| 04/08/10 | Color Copies | 6.40 |
| 04/08/10 | Color Copies | 1.00 |
| 04/08/10 | Color Copies | 7.00 |
| 04/09/10 | Photocopies | 19.10 |
| 04/09/10 | Photocopies | 9.70 |
| 04/09/10 | Photocopies | 19.10 |
| 04/09/10 | Fed. Express/Express Mail COURIER SHIPMENT #798554563629 To Carrianne Basler, Alix Partners, CHICAGO, IL, US, INVOICE #705546306 | 16.53 |

Matter Number: 004179-0001                                    September 24, 2010
Invoice No.:  515207                                                    Page 17

| Date | Description | Amount |
|------|-------------|--------|
| 04/09/10 | Color Copies | 1.40 |
| 04/09/10 | Color Copies | 3.00 |
| 04/09/10 | Color Copies | 0.60 |
| 04/09/10 | Color Copies | 0.60 |
| 04/09/10 | Color Copies | 1.10 |
| 04/09/10 | Color Copies | 0.60 |
| 04/09/10 | Color Copies | 1.80 |
| 04/10/10 | Color Copies | 7.90 |
| 04/12/10 | Photocopies | 11.10 |
| 04/12/10 | Photocopies | 0.40 |
| 04/12/10 | Fed. Express/Express Mail COURIER SHIPMENT #793440151440 To Chambers of Hon. Robert E. Gerber, U.S. Bankruptcy Court, S.D. of, NEW YORK CITY, NY, US, INVOICE #706370562 | 15.07 |
| 04/12/10 | Lexis 3/23/10 -Madison | 39.38 |
| 04/12/10 | Lexis 3/22, 3/23 & 3/26/2010 MSM CC -Madison | 108.51 |
| 04/12/10 | Lexis 3/30/10 MSM CC -Madison | 157.74 |
| 04/12/10 | Lexis 3/29/10 & 3/30/10 J/MSM -Madison: Research regarding fee standards, expense reimbursements and cite checking.*** | 396.75 |
| 04/12/10 | Westlaw 3/22/10 MSM CC -Madison | 6.00 |
| 04/12/10 | Westlaw 3/26/10 J/MSM CC -Madison | 22.47 |
| 04/12/10 | Westlaw 3/22, 3/29 & 3/31/2010 J -Madison: Research regarding fee review, compensation for paraprofessional and expense reimbursements.*** | 273.96 |
| 04/12/10 | Westlaw 4/1/10 -Madison*** | 350.28 |
| 04/12/10 | Service of Process - Paid to: GARDEN CITY GROUP**** | 430.20 |
| 04/12/10 | Color Copies | 1.70 |
| 04/12/10 | Color Copies | 1.60 |
| 04/12/10 | Color Copies | 4.10 |
| 04/13/10 | Photocopies | 12.90 |

Matter Number: 004179-0001                                                September 24, 2010

Invoice No.:  515207                                                                    Page 18

| Date | Description | Amount |
|------|-------------|-------:|
| 04/13/10 | Photocopies | 2.00 |
| 04/13/10 | Photocopies | 0.10 |
| 04/13/10 | Photocopies | 6.70 |
| 04/13/10 | Express/Courier Delivery - Paid to: UNION CAB OF MADISON CO-OP INC | 16.10 |
| 04/13/10 | Color Copies | 9.80 |
| 04/13/10 | Color Copies | 4.90 |
| 04/14/10 | Photocopies | 8.10 |
| 04/14/10 | Photocopies | 0.30 |
| 04/14/10 | Photocopies | 5.80 |
| 04/14/10 | Photocopies | 4.90 |
| 04/14/10 | Photocopies | 0.20 |
| 04/14/10 | Photocopies | 2.90 |
| 04/14/10 | Photocopies | 0.30 |
| 04/14/10 | Photocopies | 1.00 |
| 04/14/10 | Photocopies | 18.50 |
| 04/14/10 | Photocopies | 16.60 |
| 04/14/10 | Photocopies | 3.70 |
| 04/14/10 | Photocopies | 4.00 |
| 04/14/10 | Photocopies | 4.20 |
| 04/14/10 | Photocopies | 10.10 |
| 04/14/10 | Photocopies | 2.90 |
| 04/14/10 | Photocopies | 3.90 |
| 04/14/10 | Photocopies | 3.50 |
| 04/14/10 | Fed. Express/Express Mail COURIER SHIPMENT #793448306800 TO ATTN: ECF Registration, United States Bankruptcy Court, NEW YORK CITY, NY, US, INVOICE #706370562 | 15.07 |
| 04/14/10 | Color Copies | 1.10 |
| 04/14/10 | Color Copies | 2.70 |

Matter Number: 004179-0001                                          September 24, 2010
Invoice No.:  515207                                                        Page 19

| Date | Description | Amount |
|------|-------------|--------|
| 04/14/10 | Color Copies | 2.00 |
| 04/15/10 | Photocopies | 6.10 |
| 04/15/10 | Photocopies | 3.20 |
| 04/15/10 | Photocopies | 9.20 |
| 04/15/10 | Photocopies | 1.00 |
| 04/15/10 | Photocopies | 2.70 |
| 04/15/10 | Photocopies | 10.50 |
| 04/15/10 | Photocopies | 0.30 |
| 04/15/10 | Photocopies | 0.10 |
| 04/15/10 | Photocopies | 6.20 |
| 04/15/10 | Photocopies | 12.00 |
| 04/15/10 | Photocopies | 63.30 |
| 04/15/10 | Photocopies | 34.30 |
| 04/15/10 | Photocopies | 7.70 |
| 04/15/10 | Photocopies | 42.00 |
| 04/15/10 | Photocopies | 14.80 |
| 04/15/10 | Photocopies | 0.20 |
| 04/15/10 | Photocopies | 1.30 |
| 04/15/10 | Photocopies | 3.00 |
| 04/15/10 | Fed. Express/Express Mail COURIER SHIPMENT #793451372771 To David Heroy and Andrew McDermott, Baker & McKenzie, CHICAGO, IL, US, INVOICE #706370562 | 10.37 |
| 04/15/10 | Fed. Express/Express Mail COURIER SHIPMENT #793451187378 To Daniel R. Murray, Jenner & Block, CHICAGO, IL, US, INVOICE #706370562 | 10.37 |
| 04/15/10 | Fed. Express/Express Mail COURIER SHIPMENT #793451273363 To Robert B. Weiss, Honigman Miller and C, DETROIT, MI, US, INVOICE #706370562 | 12.32 |
| 04/15/10 | Fed. Express/Express Mail COURIER SHIPMENT #861630328699 TO CARRIANNE JM BASLER, Alix Partners, CHICAGO, IL, US, INVOICE #706370562 | 14.92 |

Matter Number: 004179-0001                                                September 24, 2010

Invoice No.:  515207                                                                    Page 20

| Date | Description | Amount |
|------|-------------|--------|
| 04/15/10 | Fed. Express/Express Mail COURIER SHIPMENT #798575121413 To Stuart L. Miner, Brownfield, DENVER, CO, US, INVOICE #706370555 | 15.07 |
| 04/15/10 | Fed. Express/Express Mail COURIER SHIPMENT #798572314690 To Katie Cooperman / Barry Seidel, Butzel Long, NEW YORK CITY, NY, US, INVOICE #706303698 | 15.07 |
| 04/15/10 | Fed. Express/Express Mail COURIER SHIPMENT #798572414720 To Juan Santambrogio, FTI, ATLANTA, GA, US, INVOICE #706303698 | 15.07 |
| 04/15/10 | Fed. Express/Express Mail COURIER SHIPMENT #798573271793 To David W. Fell, Lowe, Fell, DENVER, CO, US, INVOICE #706303698 | 15.07 |
| 04/15/10 | Fed. Express/Express Mail COURIER SHIPMENT #798573055520 To Ross S. Barr and David A. Beck, Jones Day, NEW YORK CITY, NY, US, INVOICE #706370562 | 15.07 |
| 04/15/10 | Fed. Express/Express Mail COURIER SHIPMENT #798572435110 To Douglas H. Deems, Claro Group, LOS ANGELES, CA, US, INVOICE #706303698 | 16.65 |
| 04/15/10 | Fed. Express/Express Mail COURIER SHIPMENT #861630328703 TO ANDY DALTON VP, DIRECTOR OF LEGAL AUDIT STUART MAUE, BRIDGETON, MO, US, INVOICE #706370562 | 19.33 |
| 04/15/10 | Fed. Express/Express Mail COURIER SHIPMENT #793450655921 To Frank Lorincz, LFR, EMERYVILLE, CA, US, INVOICE #706303698 | 25.78 |
| 04/15/10 | Fed. Express/Express Mail COURIER SHIPMENT #793453082972 To Stephen Karotkin, Weil Gotshal, NEW YORK CITY, NY, US, INVOICE #706370562 | 27.27 |
| 04/15/10 | Fed. Express/Express Mail COURIER SHIPMENT #793451387307 To Jennifer Sharret, Kramer Levin, NEW YORK CITY, NY, US, INVOICE #706370562 | 29.86 |
| 04/15/10 | Fed. Express/Express Mail COURIER SHIPMENT #861630328688 TO ANDREW D VELEZ-RIVERA, US TRUSTEE'S OFFICE, NEW YORK CITY, NY, US, INVOICE #706370562 | 37.81 |
| 04/15/10 | Filing fees Paid to: BANK CARD SERVICES 3/18/10 SDNY BANKRUPTCY COURT/PRO HAC VICE FEE | 25.00 |

Matter Number: 004179-0001                                      September 24, 2010

Invoice No.: 515207                                                      Page 21

| Date | Description | Amount |
|------|-------------|--------|
| 04/15/10 | Other Database Search Paid to: PACER SERVICE CENTER | 223.44 |
| 04/15/10 | Color Copies | 4.80 |
| 04/15/10 | Color Copies | 16.50 |
| 04/15/10 | Color Copies | 4.30 |
| 04/15/10 | Color Copies | 2.80 |
| 04/15/10 | Color Copies | 2.20 |
| 04/16/10 | Photocopies | 21.40 |
| 04/16/10 | Photocopies | 0.40 |
| 04/16/10 | Photocopies | 24.20 |
| 04/16/10 | Photocopies | 0.10 |
| 04/16/10 | Photocopies | 11.70 |
| 04/16/10 | Photocopies | 3.50 |
| 04/16/10 | Photocopies | 0.60 |
| 04/16/10 | Fed. Express/Express Mail COURIER SHIPMENT #798578933462 To Carrianne Basler, Alix Partners, SOUTHFIELD, MI, US, INVOICE #706370562 | 12.32 |
| 04/16/10 | Fed. Express/Express Mail COURIER SHIPMENT #798578940578 To W. Andrew Dalton & Dave Brown, Stuart Maue, Mitchell & James, BRIDGETON, MO, US, INVOICE #706370562 | 12.32 |
| 04/16/10 | Fed. Express/Express Mail COURIER SHIPMENT #793456643102 To Carrianne Basler, Alix Partners, SOUTHFIELD, MI, US, INVOICE #706303698 | 12.32 |
| 04/16/10 | Fed. Express/Express Mail COURIER SHIPMENT #793455529268 To William C. Repko, Evercore, NEW YORK CITY, NY, US, INVOICE #706303698 | 15.07 |
| 04/16/10 | Fed. Express/Express Mail COURIER SHIPMENT #793457172330 To Andrew D. Velez-Rivera, U.S. Trustee's Office, NEW YORK CITY, NY, US, INVOICE #706370562 | 15.07 |
| 04/16/10 | Color Copies | 12.00 |
| 04/16/10 | Color Copies | 21.10 |
| 04/18/10 | Color Copies | 1.40 |

Matter Number: 004179-0001                                    September 24, 2010

Invoice No.:  515207                                                    Page 22

| Date | Description | Amount |
|------|-------------|-------:|
| 04/19/10 | Photocopies | 0.60 |
| 04/19/10 | Photocopies | 26.50 |
| 04/19/10 | Photocopies | 4.90 |
| 04/19/10 | Photocopies | 11.40 |
| 04/19/10 | Lexis 4/6/10 J/MSM CC -Madison | 33.67 |
| 04/19/10 | Westlaw 4/5/10 J/MSM CC -Madison | 27.95 |
| 04/19/10 | Westlaw 4/9/10 -Madison | 35.42 |
| 04/19/10 | Westlaw 4/11/10 -Madison | 48.53 |
| 04/19/10 | Color Copies | 0.20 |
| 04/19/10 | Color Copies | 3.30 |
| 04/19/10 | Color Copies | 0.50 |
| 04/19/10 | Color Copies | 1.70 |
| 04/20/10 | Photocopies | 1.00 |
| 04/20/10 | Photocopies | 3.40 |
| 04/20/10 | Photocopies | 2.80 |
| 04/20/10 | Photocopies | 0.20 |
| 04/20/10 | Photocopies | 26.40 |
| 04/20/10 | Photocopies | 13.20 |
| 04/20/10 | Photocopies | 3.80 |
| 04/20/10 | Photocopies | 1.00 |
| 04/20/10 | Photocopies | 1.40 |
| 04/20/10 | Photocopies | 0.20 |
| 04/20/10 | Photocopies | 4.70 |
| 04/20/10 | Photocopies | 14.20 |
| 04/20/10 | Photocopies | 48.20 |
| 04/20/10 | Photocopies | 4.20 |
| 04/20/10 | Photocopies | 0.30 |
| 04/20/10 | Photocopies | 0.10 |

Matter Number: 004179-0001                                         September 24, 2010
Invoice No.:  515207                                                        Page 23

| Date | Description | Amount |
|------|-------------|-------:|
| 04/20/10 | Photocopies | 2.20 |
| 04/20/10 | Photocopies | 3.10 |
| 04/20/10 | Photocopies | 7.80 |
| 04/20/10 | Photocopies | 1.40 |
| 04/20/10 | Photocopies | 1.70 |
| 04/20/10 | Photocopies | 1.10 |
| 04/20/10 | Photocopies | 0.50 |
| 04/20/10 | Photocopies | 6.30 |
| 04/20/10 | Photocopies | 2.30 |
| 04/20/10 | Photocopies | 1.10 |
| 04/20/10 | Photocopies | 1.60 |
| 04/20/10 | Photocopies | 1.40 |
| 04/20/10 | Photocopies | 1.20 |
| 04/20/10 | Photocopies | 1.20 |
| 04/20/10 | Photocopies | 7.20 |
| 04/20/10 | Photocopies | 0.40 |
| 04/20/10 | Color Copies | 4.70 |
| 04/21/10 | Photocopies | 1.40 |
| 04/21/10 | Photocopies | 5.10 |
| 04/21/10 | Photocopies | 1.50 |
| 04/21/10 | Photocopies | 7.30 |
| 04/21/10 | Photocopies | 6.20 |
| 04/21/10 | Photocopies | 7.70 |
| 04/21/10 | Photocopies | 2.20 |
| 04/21/10 | Photocopies | 16.20 |
| 04/21/10 | Photocopies | 286.20 |
| 04/21/10 | Photocopies | 1.30 |
| 04/21/10 | Photocopies | 0.80 |

Matter Number: 004179-0001                                   September 24, 2010

Invoice No.:  515207                                                    Page 24

| Date | Description | Amount |
|------|-------------|-------:|
| 04/21/10 | Photocopies | 0.20 |
| 04/21/10 | Fed. Express/Express Mail COURIER SHIPMENT #798592819952 To Hon. Robert E. Gerber, U.S. Bankruptcy Court, SDNY, NEW YORK CITY, NY, US, INVOICE #707156891 | 15.07 |
| 04/21/10 | Express/Courier Delivery - Paid to: CS LOGISTICS, INC. | 28.99 |
| 04/21/10 | Color Copies | 0.60 |
| 04/21/10 | Color Copies | 4.60 |
| 04/21/10 | Color Copies | 1.60 |
| 04/21/10 | Color Copies | 0.30 |
| 04/21/10 | Color Copies | 1.10 |
| 04/21/10 | Color Copies | 0.30 |
| 04/21/10 | Color Copies | 0.60 |
| 04/22/10 | Photocopies | 162.20 |
| 04/22/10 | Photocopies | 0.20 |
| 04/22/10 | Photocopies* | 349.30 |
| 04/22/10 | Photocopies | 5.30 |
| 04/22/10 | Photocopies | 0.10 |
| 04/22/10 | Photocopies | 0.10 |
| 04/22/10 | Photocopies | 6.40 |
| 04/22/10 | Photocopies | 0.30 |
| 04/22/10 | Photocopies | 2.30 |
| 04/22/10 | Photocopies | 2.30 |
| 04/22/10 | Photocopies | 1.60 |
| 04/22/10 | Photocopies | 0.10 |
| 04/22/10 | Photocopies | 0.40 |
| 04/22/10 | Photocopies | 0.10 |
| 04/22/10 | Photocopies | 1.50 |

Matter Number: 004179-0001                                    September 24, 2010
Invoice No.:  515207                                              Page 25

| Date | Description | Amount |
|------|-------------|-------:|
| 04/22/10 | Fed. Express/Express Mail COURIER SHIPMENT #798597083983 To Chambers of Hon. Robert E. Gerber, U.S. Bankruptcy Court, S.D. of, NEW YORK CITY, NY, US, INVOICE #707156891 | 15.07 |
| 04/22/10 | Fed. Express/Express Mail COURIER SHIPMENT #798597249148 To Andy Dalton, Stuart Maue, Mitchell & James, BRIDGETON, MO, US, INVOICE #707156891 | 17.75 |
| 04/22/10 | Fed. Express/Express Mail COURIER SHIPMENT #798596968856 To Andrew D. Velez-Rivera, U.S. Trustee's Office, NEW YORK CITY, NY, US, INVOICE #707156891 | 40.25 |
| 04/22/10 | Fed. Express/Express Mail COURIER SHIPMENT #798596934582 To Hon. Robert Gerber, NEW YORK CITY, NY, US, INVOICE #707156891 | 49.72 |
| 04/22/10 | Westlaw 4/15/10 J/EJW CC -Madison | 13.42 |
| 04/22/10 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON - Copy of Weil Gotshal fees and expenses for First Interim Fee Application.* | 105.47 |
| 04/22/10 | Color Copies | 0.20 |
| 04/22/10 | Color Copies | 0.80 |
| 04/22/10 | Color Copies | 0.60 |
| 04/23/10 | Photocopies | 0.30 |
| 04/23/10 | Photocopies | 0.10 |
| 04/23/10 | Photocopies | 3.60 |
| 04/23/10 | Photocopies | 0.20 |
| 04/23/10 | Photocopies | 41.80 |
| 04/23/10 | Fed. Express/Express Mail COURIER SHIPMENT #793479563926 To Chambers of Hon. Robert E. Gerber, U.S. Bankruptcy Court, S.D. of, NEW YORK CITY, NY, US, INVOICE #707156891 | 15.07 |
| 04/23/10 | Color Copies | 0.10 |
| 04/24/10 | Color Copies | 1.30 |
| 04/26/10 | Photocopies | 8.80 |

Matter Number: 004179-0001                                        September 24, 2010

Invoice No.:  515207                                                    Page 26

| Date | Description | Amount |
|------|-------------|--------|
| 04/26/10 | Fed. Express/Express Mail COURIER SHIPMENT #798605675700 To Andy Dalton, Stuart Maue, Mitchell & James, BRIDGETON, MO, US, INVOICE #707907295 | 11.42 |
| 04/26/10 | Fed. Express/Express Mail COURIER SHIPMENT #798605693044 To Andrew D. Velez-Rivera, U.S. Trustee's Office, NEW YORK CITY, NY, US, INVOICE #707907295 | 14.65 |
| 04/26/10 | Fed. Express/Express Mail COURIER SHIPMENT #798605736761 To Camille S. Biros, Feinberg Rozen, LLP, WASHINGTON, DC, US, INVOICE #707907295 | 14.65 |
| 04/26/10 | Fed. Express/Express Mail COURIER SHIPMENT #793484415081 To Chambers of Hon. Robert E. Gerber, U.S. Bankruptcy Court, S.D. of, NEW YORK CITY, NY, US, INVOICE #707907295 | 15.07 |
| 04/26/10 | Travel Expenses - Paid to: STADLER, KATIE - 1/2 airfare costs for 04/29/10 hearing.** | 287.20 |
| 04/26/10 | Color Copies | 3.50 |
| 04/26/10 | Color Copies | 0.20 |
| 04/26/10 | Color Copies | 2.20 |
| 04/26/10 | Color Copies | 0.20 |
| 04/27/10 | Photocopies | 0.10 |
| 04/27/10 | Photocopies | 0.80 |
| 04/27/10 | Photocopies | 3.20 |
| 04/27/10 | Photocopies | 14.00 |
| 04/27/10 | Photocopies | 1.50 |
| 04/27/10 | Photocopies | 90.00 |
| 04/27/10 | Photocopies | 0.50 |
| 04/27/10 | Photocopies | 12.00 |
| 04/27/10 | Photocopies | 3.90 |
| 04/27/10 | Fed. Express/Express Mail COURIER SHIPMENT #798611120420 To Guest: Katherine Stadler, New York Marriott Downtown, NEW YORK CITY, NY, US, INVOICE #707907295 | 46.43 |

Matter Number: 004179-0001                                    September 24, 2010
Invoice No.:  515207                                                   Page 27

| Date | Description | Amount |
|------|-------------|--------|
| 04/27/10 | Fed. Express/Express Mail COURIER SHIPMENT #793489138557 To Guest:  Eric J. Wilson, New York Marriott Downtown, NEW YORK CITY, NY, US, INVOICE #707907295 | 46.43 |
| 04/27/10 | Fed. Express/Express Mail COURIER SHIPMENT #798611105040 To Guest: Katherine Stadler, New York Marriott Downtown, NEW YORK CITY, NY, US, INVOICE #707907295 | 51.08 |
| 04/27/10 | Fed. Express/Express Mail COURIER SHIPMENT #793489240939 To Guest: Katherine Stadler, New York Marriott Downtown, NEW YORK CITY, NY, US, INVOICE #707907295 | 51.08 |
| 04/27/10 | Fed. Express/Express Mail COURIER SHIPMENT #798611091349 To Guest: Katherine Stadler, New York Marriott Downtown, NEW YORK CITY, NY, US, INVOICE #707907295 | 53.40 |
| 04/27/10 | Fed. Express/Express Mail COURIER SHIPMENT #798611147871 To Guest:  Eric J. Wilson, New York Marriott Downtown, NEW YORK CITY, NY, US, INVOICE #707907295 | 78.97 |
| 04/27/10 | Color Copies | 0.40 |
| 04/27/10 | Color Copies | 4.20 |
| 04/27/10 | Color Copies | 19.20 |
| 04/28/10 | Photocopies | 2.70 |
| 04/28/10 | Photocopies | 1.70 |
| 04/28/10 | Photocopies | 0.10 |
| 04/28/10 | Photocopies | 3.20 |
| 04/28/10 | Photocopies | 10.70 |
| 04/28/10 | Photocopies | 9.60 |
| 04/28/10 | Photocopies | 4.80 |
| 04/28/10 | Color Copies | 4.00 |
| 04/29/10 | Fed. Express/Express Mail COURIER SHIPMENT #861630328644 TO NICOLE TALBOTT SETTLE, GODFREY & KAHN S C, MADISON, WI, US, INVOICE #707907295 (return mail-hearing materials) | 47.52 |

Matter Number: 004179-0001                                          September 24, 2010

Invoice No.:  515207                                                           Page 28

| Date | Description | Amount |
|------|-------------|--------|
| 04/29/10 | Fed. Express/Express Mail COURIER SHIPMENT #861630328611 TO NICOLE TALBOTT SETTLE, GODFREY & KAHN S C, MADISON, WI, US, INVOICE #707907295 (return mail-hearing materials) | 66.08 |
| 04/29/10 | Fed. Express/Express Mail COURIER SHIPMENT #861630328622 TO NICOLE TALBOTT SETTLE, GODFREY & KAHN S C, MADISON, WI, US, INVOICE #707907295 (return mail-hearing materials) | 96.75 |
| 04/29/10 | Fed. Express/Express Mail COURIER SHIPMENT #861630328633 TO NICOLE TALBOTT SETTLE, GODFREY & KAHN S C, MADISON, WI, US, INVOICE #707907295 (return mail-hearing materials) | 116.93 |
| 04/29/10 | Fed. Express/Express Mail COURIER SHIPMENT #861630328666 TO NICOLE TALBOTT SETTLE, GODFREY & KAHN, MADISON, WI, US, INVOICE #707907295 (return mail-hearing materials) | 116.93 |
| 04/29/10 | Fed. Express/Express Mail COURIER SHIPMENT #861630328655 TO NICOLE TALBOTT SETTLE, GODFREY & KAHU, MADISON, WI, US, INVOICE #707907295 (return mail-hearing materials) | 161.57 |
| 04/29/10 | Lexis 4/20/10 KS CC -Madison | 160.74 |
| 04/29/10 | Westlaw 4/20/10 J/KS CC -Madison | 6.44 |
| 04/29/10 | Westlaw 4/22/10 -Madison | 37.49 |
| 04/29/10 | Court Costs Paid to: RAICHE, ZERITHEA GALE - Pro Hac admission. | 25.00 |
| 04/29/10 | Color Copies | 0.40 |
| 04/30/10 | Photocopies | 3.50 |
| 04/30/10 | Color Copies | 0.30 |
| 05/03/10 | Color Copies | 0.20 |
| 05/04/10 | Travel - Transportation - Paid to: WILLIAMSON, BRADY - Reimbursement for 5/2/2010 airfare from DC to Madison after hearing on 04/27/10.** | 157.50 |
| 05/04/10 | Travel - Transportation - Paid to: WILLIAMSON, BRADY - Reimbursement for AmTrak from DC to New York for hearing on 04/29/10.** | 158.00 |

| Date | Description | Amount |
|------|-------------|--------|
| 05/04/10 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON - Copies of pleadings for 4/29/10 hearing binder.* | 167.27 |
| 05/05/10 | Photocopies | 8.40 |
| 05/05/10 | Photocopies | 21.00 |
| 05/05/10 | Photocopies | 0.10 |
| 05/05/10 | Color Copies | 20.10 |
| 05/05/10 | Color Copies | 0.10 |
| 05/05/10 | Color Copies | 1.40 |
| 05/05/10 | Color Copies | 2.80 |
| 05/05/10 | Color Copies | 2.30 |
| 05/05/10 | Color Copies | 0.20 |
| 05/05/10 | Color Copies | 0.80 |
| 05/06/10 | Photocopies | 7.70 |
| 05/06/10 | Filing fees Paid to: BANK CARD SERVICES 4/21/10 (Court Call) Participate in telephone hiring. | 44.00 |
| 05/07/10 | Photocopies | 0.20 |
| 05/07/10 | Photocopies | 5.50 |
| 05/07/10 | Photocopies | 4.00 |
| 05/07/10 | Photocopies | 4.20 |
| 05/07/10 | Photocopies | 5.10 |
| 05/07/10 | Photocopies | 5.30 |
| 05/07/10 | Photocopies | 2.40 |
| 05/07/10 | Travel - Related Expenses - Paid to: ANDRES, CARLA O. to attend hearing in New York on April 29, 2010.** | 501.94 |
| 05/07/10 | Photocopies - Outside - Paid to: SANTA MARIA, MONICA - Photocopies made at Marriott Business Center in preparation for fee hearing (.50 per page and connection charge). | 31.72 |
| 05/11/10 | Express/Courier Delivery Paid to: UNION CAB OF MADISON CO-OP INC | 17.50 |
| 05/11/10 | Express/Courier Delivery Paid to: UNION CAB OF MADISON CO-OP INC | 20.75 |

Matter Number: 004179-0001                                    September 24, 2010
Invoice No.:  515207                                                      Page 30

| Date | Description | Amount |
|------|-------------|--------|
| 05/11/10 | Travel Expenses - Paid to: WILSON, ERIC J. - Related to attending fee hearing in New York, NY on 04/29/10.** | 1,561.33 |
| 05/12/10 | Photocopies | 0.20 |
| 05/12/10 | Photocopies | 3.60 |
| 05/12/10 | Photocopies | 3.40 |
| 05/13/10 | Photocopies | 0.40 |
| 05/13/10 | Transcript(s) - Paid to: VERITEXT NEW YORK REPORTING CO. - Fee for transcript of p.m. portion of 4/29/2010 hearing. | 165.00 |
| 05/13/10 | Transcript(s) - Paid to: VERITEXT NEW YORK REPORTING CO. - Fee for transcript of a.m. portion of 4/29/10 hearing. | 357.00 |
| 05/14/10 | Photocopies | 70.40 |
| 05/18/10 | Photocopies | 21.80 |
| 05/18/10 | Photocopies | 29.00 |
| 05/18/10 | Color Copies | 0.80 |
| 05/19/10 | Photocopies | 8.40 |
| 05/19/10 | Color Copies | 12.70 |
| 05/19/10 | Color Copies | 4.60 |
| 05/19/10 | Color Copies | 0.10 |
| 05/20/10 | Photocopies | 12.30 |
| 05/20/10 | Photocopies | 0.80 |
| 05/20/10 | Photocopies | 24.00 |
| 05/20/10 | Photocopies | 21.10 |
| 05/20/10 | Fed. Express/Express Mail COURIER SHIPMENT #798684068894 To Daniel R. Murray, Jenner & Block, CHICAGO, IL, US, INVOICE #710287780 | 10.51 |
| 05/20/10 | Fed. Express/Express Mail COURIER SHIPMENT #793561713230 To Ross S. Barr, Jones Day, NEW YORK CITY, NY, US, INVOICE #710287780 | 15.28 |
| 05/21/10 | Photocopies | 37.50 |
| 05/21/10 | Photocopies | 64.20 |
| 05/23/10 | Color Copies | 4.70 |

Matter Number: 004179-0001                                    September 24, 2010
Invoice No.:  515207                                                    Page 31

| Date | Description | Amount |
|------|-------------|--------|
| 05/23/10 | Color Copies | 0.40 |
| 05/24/10 | Photocopies | 5.50 |
| 05/24/10 | Photocopies | 3.70 |
| 05/24/10 | Color Copies | 6.30 |
| 05/24/10 | Color Copies | 23.40 |
| 05/24/10 | Color Copies | 0.20 |
| 05/25/10 | Photocopies | 2.20 |
| 05/25/10 | Photocopies | 0.20 |
| 05/25/10 | Photocopies | 1.30 |
| 05/25/10 | Photocopies | 6.00 |
| 05/25/10 | Photocopies | 0.30 |
| 05/25/10 | Photocopies | 0.50 |
| 05/25/10 | Photocopies | 22.10 |
| 05/25/10 | Photocopies | 7.30 |
| 05/25/10 | Fed. Express/Express Mail COURIER SHIPMENT #798699179511 To Chambers of Hon. Robert E. Gerber, U.S. Bankruptcy Court, S.D. of, NEW YORK CITY, NY, US, INVOICE #711042281 | 15.28 |
| 05/25/10 | Fed. Express/Express Mail COURIER SHIPMENT #798698456800 To Russell Brooks, Weil Gotshal, NEW YORK CITY, NY, US, INVOICE #711042281 | 24.98 |
| 05/25/10 | Travel Expenses - Paid to: STADLER, KATIE - 4/29/10 hearing in New York, NY (4/28 cab fare LaGuardia to hotel $85; 4/28 cab fare to restaurant $11.60, $3.40 tip; 04/28 cab fare from restaurant $10.30, $4.70 tip; 04/29 cab fare to courthouse $8; 4/29 cab fare to Penn Station from hotel $15; 4/29 hotel (including $40.00 charge for lunch) $408.40).** | 546.40 |
| 05/25/10 | Color Copies | 29.40 |
| 05/25/10 | Color Copies | 36.70 |
| 05/25/10 | Color Copies | 10.30 |
| 05/25/10 | Color Copies | 19.50 |
| 05/25/10 | Color Copies | 34.10 |

Matter Number: 004179-0001                                        September 24, 2010
Invoice No.:  515207                                                      Page 32

| Date | Description | Amount |
|------|-------------|-------:|
| 05/25/10 | Color Copies | 0.40 |
| 05/25/10 | Color Copies | 0.60 |
| 05/25/10 | Color Copies | 0.30 |
| 05/26/10 | Photocopies | 1.60 |
| 05/26/10 | Photocopies | 0.20 |
| 05/26/10 | Photocopies | 0.10 |
| 05/26/10 | Photocopies | 2.50 |
| 05/26/10 | Photocopies | 3.10 |
| 05/26/10 | Photocopies | 9.40 |
| 05/28/10 | Travel Expenses - Paid to: WILSON, ERIC J. - Meeting with Stuart Maue in St. Louis, MO on May 26, 2010 (airfare $585.80; taxi $85; meals $31.84).** | 702.64 |
| 05/28/10 | Color Copies | 16.20 |
| 05/28/10 | Color Copies | 0.50 |
| 05/28/10 | Color Copies | 9.80 |
| 05/28/10 | Color Copies | 7.90 |
| 05/28/10 | Color Copies | 0.10 |
| 05/29/10 | Color Copies | 2.30 |
| 06/01/10 | Photocopies | 7.80 |
| 06/01/10 | Color Copies | 3.50 |
| 06/02/10 | Color Copies | 1.10 |
| 06/03/10 | Photocopies | 2.10 |
| 06/03/10 | Photocopies | 1.70 |
| 06/03/10 | Photocopies | 4.90 |
| 06/03/10 | Travel - Related Expenses Paid to: WILLIAMSON, BRADY - 4/28/2010 New York Marriott Hotel for 4/29/10 hearing.** | 411.19 |
| 06/03/10 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON - Copy of Kramer Levin audit materials on second fee application and prepare CD of materials.* | 103.93 |
| 06/04/10 | Photocopies | 1.30 |

Matter Number: 004179-0001                                        September 24, 2010
Invoice No.:  515207                                                        Page 33

| Date | Description | Amount |
|------|-------------|--------|
| 06/04/10 | Photocopies | 3.50 |
| 06/04/10 | Photocopies | 8.90 |
| 06/04/10 | Fed. Express/Express Mail COURIER SHIPMENT #793608124736 To Jennifer Sharret, Kramer Levin, NEW YORK CITY, NY, US, INVOICE #711757776 | 15.28 |
| 06/04/10 | Color Copies | 1.40 |
| 06/04/10 | Color Copies | 0.40 |
| 06/04/10 | Color Copies | 16.40 |
| 06/04/10 | Color Copies | 6.10 |
| 06/07/10 | Photocopies | 1.00 |
| 06/07/10 | Photocopies | 13.20 |
| 06/07/10 | Photocopies | 6.60 |
| 06/07/10 | Photocopies | 19.80 |
| 06/07/10 | Color Copies | 2.00 |
| 06/07/10 | Color Copies | 0.90 |
| 06/07/10 | Color Copies | 11.30 |
| 06/07/10 | Color Copies | 0.30 |
| 06/07/10 | Color Copies | 0.30 |
| 06/07/10 | Color Copies | 3.90 |
| 06/08/10 | Photocopies | 35.20 |
| 06/08/10 | Photocopies | 1.80 |
| 06/09/10 | Photocopies | 5.60 |
| 06/09/10 | Photocopies | 3.20 |
| 06/09/10 | Photocopies | 23.60 |
| 06/09/10 | Photocopies | 39.40 |
| 06/09/10 | Photocopies | 0.40 |
| 06/09/10 | Photocopies | 17.20 |
| 06/09/10 | Telephone - Long Distance Paid to: BANK CARD SERVICES 5/14/10 Court Call, LLC - Telephone hearing | 30.00 |

Matter Number: 004179-0001                                      September 24, 2010
Invoice No.:  515207                                                    Page 34

| Date | Description | Amount |
|------|-------------|-------:|
| 06/10/10 | Photocopies | 20.10 |
| 06/10/10 | Photocopies | 44.10 |
| 06/10/10 | Photocopies | 11.70 |
| 06/10/10 | Photocopies | 19.70 |
| 06/10/10 | Photocopies | 1.80 |
| 06/10/10 | Photocopies | 0.10 |
| 06/10/10 | Photocopies | 11.70 |
| 06/10/10 | Photocopies | 18.50 |
| 06/10/10 | Photocopies | 1.00 |
| 06/10/10 | Photocopies | 18.20 |
| 06/10/10 | Color Copies | 6.80 |
| 06/10/10 | Color Copies | 2.80 |
| 06/10/10 | Color Copies | 6.10 |
| 06/10/10 | Color Copies | 7.80 |
| 06/11/10 | Photocopies | 0.10 |
| 06/11/10 | Color Copies | 0.20 |
| 06/11/10 | Color Copies | 1.50 |
| 06/11/10 | Color Copies | 2.50 |
| 06/11/10 | Color Copies | 3.50 |
| 06/11/10 | Color Copies | 1.40 |
| 06/11/10 | Color Copies | 9.90 |
| 06/13/10 | Color Copies | 4.10 |
| 06/13/10 | Color Copies | 2.00 |
| 06/14/10 | Photocopies | 1.20 |
| 06/14/10 | Photocopies | 0.10 |
| 06/14/10 | Photocopies | 5.30 |
| 06/14/10 | Photocopies | 20.10 |
| 06/14/10 | Photocopies | 20.10 |

Matter Number: 004179-0001                                          September 24, 2010
Invoice No.:  515207                                                      Page 35

| Date | Description | Amount |
|------|-------------|--------|
| 06/14/10 | Photocopies | 20.10 |
| 06/14/10 | Photocopies | 2.40 |
| 06/14/10 | Color Copies | 0.50 |
| 06/14/10 | Color Copies | 8.00 |
| 06/14/10 | Color Copies | 2.80 |
| 06/14/10 | Color Copies | 1.60 |
| 06/14/10 | Color Copies | 0.50 |
| 06/14/10 | Color Copies | 0.20 |
| 06/15/10 | Photocopies | 4.10 |
| 06/15/10 | Photocopies | 4.80 |
| 06/15/10 | Photocopies | 0.40 |
| 06/15/10 | Photocopies | 1.00 |
| 06/15/10 | Photocopies | 2.80 |
| 06/15/10 | Photocopies | 16.70 |
| 06/15/10 | Photocopies | 3.70 |
| 06/15/10 | Photocopies | 24.00 |
| 06/15/10 | Photocopies | 0.10 |
| 06/15/10 | Photocopies | 2.10 |
| 06/15/10 | Photocopies | 0.90 |
| 06/15/10 | Fed. Express/Express Mail COURIER SHIPMENT #793640606273 To Daniel R. Murray, Jenner & Block, CHICAGO, IL, US, INVOICE #713281873 | 10.66 |
| 06/15/10 | Fed. Express/Express Mail COURIER SHIPMENT #798763213865 To David Heroy and Andrew McDermott, Baker & McKenzie, CHICAGO, IL, US, INVOICE #713281873 | 12.64 |
| 06/15/10 | Fed. Express/Express Mail COURIER SHIPMENT #793639980781 To Michael Colella, Plante & Moran, PLLC, SOUTHFIELD, MI, US, INVOICE #716366738 | 12.66 |
| 06/15/10 | Fed. Express/Express Mail COURIER SHIPMENT #798763226394 To Ross S. Barr, Jones Day, NEW YORK CITY, NY, US, INVOICE #713281873 | 15.49 |

Matter Number: 004179-0001                                    September 24, 2010

Invoice No.:  515207                                                      Page 36

| Date | Description | Amount |
|------|-------------|--------|
| 06/15/10 | Fed. Express/Express Mail COURIER SHIPMENT #793640075303 To Connor P. Tully, FTI, NEW YORK CITY, NY, US, INVOICE #716366738 | 15.49 |
| 06/15/10 | Fed. Express/Express Mail COURIER SHIPMENT #793640098624 To Gerard DiConza, DiConza Law, P.C., NEW YORK CITY, NY, US, INVOICE #716366738 | 15.49 |
| 06/15/10 | Fed. Express/Express Mail COURIER SHIPMENT #798762591070 To Katie Cooperman, Butzel Long, NEW YORK CITY, NY, US, INVOICE #716366738 | 15.49 |
| 06/15/10 | Fed. Express/Express Mail COURIER SHIPMENT #798762621180 To Jeffrey Testa, McCarter & English, LLP, NEWARK, NJ, US, INVOICE #716366738 | 15.49 |
| 06/15/10 | Fed. Express/Express Mail COURIER SHIPMENT #793640087260 To Douglas H. Deems, Claro Group, LOS ANGELES, CA, US, INVOICE #716366738 | 17.12 |
| 06/15/10 | Fed. Express/Express Mail COURIER SHIPMENT #793640616837 To Jennifer Sharret, Kramer Levin, NEW YORK CITY, NY, US, INVOICE #713281873 | 22.90 |
| 06/15/10 | Fed. Express/Express Mail COURIER SHIPMENT #798761901331 TO Stephen Karotkin, Weil Gotshal, NEW YORK CITY, NY, US, INVOICE #713281873 | 25.32 |
| 06/15/10 | Travel - Transportation - Paid to: WILLIAMSON, BRADY - Reimbursement for American Airlines travel to and from New York for 06/29/10 hearing on fee application.  Depart 06/28/10 and returns 06/29/10.** | 590.80 |
| 06/15/10 | Color Copies | 0.20 |
| 06/15/10 | Color Copies | 1.00 |
| 06/16/10 | Photocopies | 72.40 |
| 06/16/10 | Photocopies | 14.30 |
| 06/16/10 | Photocopies | 7.40 |
| 06/16/10 | Photocopies | 1.30 |
| 06/16/10 | Photocopies | 55.60 |
| 06/16/10 | Photocopies | 52.50 |
| 06/16/10 | Photocopies | 3.20 |

Matter Number: 004179-0001                                    September 24, 2010
Invoice No.:  515207                                                Page 37

| Date | Description | Amount |
|------|-------------|--------|
| 06/16/10 | Fed. Express/Express Mail COURIER SHIPMENT #793644406505 To Andy Dalton, Stuart Maue, Mitchell & James, BRIDGETON, MO, US, INVOICE #713281873 | 18.96 |
| 06/16/10 | Fed. Express/Express Mail COURIER SHIPMENT #793644378821 To Carrianne Basler, Alix Partners, WASHINGTON, DC, US, INVOICE #713281873 | 28.04 |
| 06/16/10 | Fed. Express/Express Mail COURIER SHIPMENT #793644296070 To Andrew D. Velez-Rivera, U.S. Trustee's Office, NEW YORK CITY, NY, US, INVOICE #713281873 | 36.21 |
| 06/16/10 | Color Copies | 0.40 |
| 06/17/10 | Color Copies | 3.40 |
| 06/18/10 | Photocopies | 1.70 |
| 06/18/10 | Photocopies | 46.00 |
| 06/18/10 | Color Copies | 2.40 |
| 06/18/10 | Color Copies | 6.20 |
| 06/20/10 | Photocopies | 1.20 |
| 06/20/10 | Photocopies | 5.70 |
| 06/20/10 | Photocopies | 0.20 |
| 06/20/10 | Photocopies | 0.30 |
| 06/20/10 | Photocopies | 0.30 |
| 06/20/10 | Photocopies | 1.70 |
| 06/20/10 | Photocopies | 5.70 |
| 06/20/10 | Photocopies | 1.20 |
| 06/20/10 | Photocopies | 1.40 |
| 06/20/10 | Photocopies | 0.40 |
| 06/20/10 | Photocopies | 0.80 |
| 06/20/10 | Color Copies | 3.70 |
| 06/20/10 | Color Copies | 0.30 |
| 06/20/10 | Color Copies | 0.10 |
| 06/20/10 | Color Copies | 5.20 |

Matter Number: 004179-0001                                    September 24, 2010
Invoice No.:  515207                                                    Page 38

| Date | Description | Amount |
|------|-------------|-------:|
| 06/21/10 | Photocopies | 1.40 |
| 06/21/10 | Photocopies | 1.40 |
| 06/21/10 | Photocopies | 9.30 |
| 06/21/10 | Photocopies | 10.60 |
| 06/21/10 | Photocopies | 0.10 |
| 06/21/10 | Photocopies | 0.20 |
| 06/21/10 | Photocopies | 7.80 |
| 06/21/10 | Photocopies | 0.30 |
| 06/21/10 | Photocopies | 1.50 |
| 06/21/10 | Photocopies | 0.20 |
| 06/21/10 | Color Copies | 18.20 |
| 06/21/10 | Color Copies | 1.10 |
| 06/22/10 | Photocopies | 0.20 |
| 06/22/10 | Photocopies | 42.30 |
| 06/22/10 | Photocopies | 2.00 |
| 06/22/10 | Photocopies | 0.20 |
| 06/22/10 | Photocopies | 4.70 |
| 06/22/10 | Photocopies | 53.60 |
| 06/22/10 | Photocopies | 24.30 |
| 06/22/10 | Fed. Express/Express Mail COURIER SHIPMENT #793661180370 To Chambers of Hon. Robert E. Gerber, U.S. Bankruptcy Court, S.D. of, NEW YORK CITY, NY, US, INVOICE #714016083 | 15.06 |
| 06/22/10 | Fed. Express/Express Mail COURIER SHIPMENT #793661630703 To Andy Dalton, Stuart Maue, Mitchell & James, BRIDGETON, MO, US, INVOICE #714016083 | 22.99 |
| 06/22/10 | Fed. Express/Express Mail COURIER SHIPMENT #793661603239 To Hon. Robert E. Gerber, U.S. Bankruptcy Court, SDNY, NEW YORK CITY, NY, US, INVOICE #714016083 | 38.87 |

Matter Number: 004179-0001                                    September 24, 2010
Invoice No.:  515207                                                    Page 39

| Date | Description | Amount |
|------|-------------|--------|
| 06/22/10 | Fed. Express/Express Mail COURIER SHIPMENT #793661668340 To Carrianne Basler, Alix Partners, WASHINGTON, DC, US, INVOICE #714016083 | 38.87 |
| 06/22/10 | Fed. Express/Express Mail COURIER SHIPMENT #793661525333 To Andrew D. Velez-Rivera, U.S. Trustee's Office, NEW YORK CITY, NY, US, INVOICE #714016083 | 53.45 |
| 06/22/10 | Photocopies - Outside - Paid to: GARDEN CITY GROUP - Copying and mailing fees for the period of 04/30/10 through 06/01/10.**** | 12,245.62 |
| 06/22/10 | Color Copies | 0.10 |
| 06/22/10 | Color Copies | 5.10 |
| 06/22/10 | Color Copies | 1.80 |
| 06/22/10 | Color Copies | 0.20 |
| 06/23/10 | Photocopies | 0.20 |
| 06/23/10 | Photocopies | 14.40 |
| 06/23/10 | Photocopies | 22.00 |
| 06/23/10 | Photocopies | 21.40 |
| 06/23/10 | Photocopies | 0.20 |
| 06/23/10 | Photocopies | 75.00 |
| 06/23/10 | Photocopies | 17.00 |
| 06/23/10 | Photocopies | 2.70 |
| 06/23/10 | Photocopies | 17.40 |
| 06/23/10 | Fed. Express/Express Mail COURIER SHIPMENT #798787299700 To Andy Dalton, Stuart Maue, Mitchell & James, BRIDGETON, MO, US, INVOICE #714016083 | 12.66 |
| 06/23/10 | Fed. Express/Express Mail COURIER SHIPMENT #798786915099 To Andrew D. Velez-Rivera, U.S. Trustee's Office, NEW YORK CITY, NY, US, INVOICE #714016083 | 15.49 |
| 06/23/10 | Fed. Express/Express Mail COURIER SHIPMENT #798787272140 To Carrianne Basler, Alix Partners, WASHINGTON, DC, US, INVOICE #714016083 | 15.49 |

Matter Number: 004179-0001                                    September 24, 2010
Invoice No.:  515207                                                        Page 40

| Date | Description | Amount |
|------|-------------|--------|
| 06/23/10 | Fed. Express/Express Mail COURIER SHIPMENT #793666090163 To Chambers of Hon. Robert E. Gerber, U.S. Bankruptcy Court, S.D. of, NEW YORK CITY, NY, US, INVOICE #714016083 | 15.49 |
| 06/23/10 | Color Copies | 1.60 |
| 06/23/10 | Color Copies | 3.60 |
| 06/24/10 | Photocopies | 6.40 |
| 06/24/10 | Photocopies | 3.80 |
| 06/24/10 | Photocopies | 1.90 |
| 06/24/10 | Photocopies | 0.60 |
| 06/24/10 | Photocopies | 0.60 |
| 06/24/10 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON - Copies of exhibits to the draft final reports on second interim fee application and certain adjourned first interim fee applications.* | 336.76 |
| 06/24/10 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON - Copies of exhibits to the draft final reports on second interim fee application and certain adjourned first interim fee applications.* | 554.13 |
| 06/24/10 | Color Copies | 0.10 |
| 06/25/10 | Photocopies | 0.90 |
| 06/25/10 | Photocopies | 0.20 |
| 06/25/10 | Photocopies | 0.30 |
| 06/25/10 | Photocopies | 0.20 |
| 06/25/10 | Photocopies | 0.40 |
| 06/25/10 | Photocopies | 0.40 |
| 06/25/10 | Photocopies | 2.40 |
| 06/25/10 | Photocopies | 3.20 |
| 06/25/10 | Photocopies | 5.30 |
| 06/25/10 | Photocopies | 31.60 |
| 06/25/10 | Photocopies | 8.20 |

Matter Number: 004179-0001                                    September 24, 2010
Invoice No.:  515207                                                    Page 41

| Date | Description | Amount |
|------|-------------|-------:|
| 06/25/10 | Photocopies | 17.80 |
| 06/25/10 | Photocopies | 0.50 |
| 06/25/10 | Photocopies | 3.70 |
| 06/25/10 | Photocopies | 0.70 |
| 06/25/10 | Photocopies | 13.70 |
| 06/25/10 | Photocopies | 6.90 |
| 06/25/10 | Photocopies | 1.50 |
| 06/25/10 | Photocopies | 30.00 |
| 06/25/10 | Photocopies | 10.50 |
| 06/25/10 | Fed. Express/Express Mail COURIER SHIPMENT #793673864685 To Chambers of Hon. Robert E. Gerber, U.S. Bankruptcy Court, S.D. of, NEW YORK CITY, NY, US, INVOICE #714016083 | 15.49 |
| 06/25/10 | Fed. Express/Express Mail COURIER SHIPMENT #798796492430 To Guest:  Eric Wilson/Katie Stadler, New York Marriott Downtown, NEW YORK CITY, NY, US, INVOICE #714016083 | 33.41 |
| 06/25/10 | Fed. Express/Express Mail COURIER SHIPMENT #793674098920 To Guest:  Eric Wilson/Katie Stadler, New York Marriott Downtown, NEW YORK CITY, NY, US, INVOICE #714016083 | 45.35 |
| 06/25/10 | Fed. Express/Express Mail COURIER SHIPMENT #798796526626 To Guest:  Eric Wilson/Katie Stadler, New York Marriott Downtown, NEW YORK CITY, NY, US, INVOICE #714016083 | 50.12 |
| 06/25/10 | Fed. Express/Express Mail COURIER SHIPMENT #798793982948 To Guest: Eric Wilson/Katie Stadler, New York Marriott Downtown, NEW YORK CITY, NY, US, INVOICE #714016083 | 57.28 |
| 06/25/10 | Fed. Express/Express Mail COURIER SHIPMENT #793673977666 To Guest:  Eric Wilson/Katie Stadler, New York Marriott Downtown, NEW YORK CITY, NY, US, INVOICE #714016083 | 66.83 |

Matter Number: 004179-0001                                    September 24, 2010

Invoice No.:  515207                                                    Page 42

| Date | Description | Amount |
|------|-------------|--------|
| 06/25/10 | Fed. Express/Express Mail COURIER SHIPMENT #798796713665 To Guest:  Eric Wilson/Katie Stadler, New York Marriott Downtown, NEW YORK CITY, NY, US, INVOICE #714016083 | 74.03 |
| 06/25/10 | Color Copies | 4.80 |
| 06/25/10 | Color Copies | 0.20 |
| 06/25/10 | Color Copies | 4.10 |
| 06/27/10 | Color Copies | 0.50 |
| 06/27/10 | Color Copies | 1.40 |
| 06/28/10 | Photocopies | 0.20 |
| 06/28/10 | Photocopies | 2.70 |
| 06/28/10 | Photocopies | 0.30 |
| 06/28/10 | Photocopies | 1.80 |
| 06/28/10 | Photocopies | 2.20 |
| 06/28/10 | Photocopies | 0.90 |
| 06/28/10 | Photocopies | 10.40 |
| 06/28/10 | Color Copies | 7.40 |
| 06/29/10 | Photocopies | 10.00 |
| 06/29/10 | Photocopies | 11.60 |
| 06/29/10 | Photocopies | 14.20 |
| 06/29/10 | Photocopies | 2.30 |
| 06/29/10 | Photocopies | 3.80 |
| 06/30/10 | Photocopies | 1.00 |
| 06/30/10 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON - Fee for copies of exhibits to final reports on certain adjourned first and second interim applications.* | 25.14 |
| 06/30/10 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON - Fee for copies of exhibits to final reports on certain adjourned first and second interim application.* | 377.96 |
| 07/02/10 | Travel - Transportation Paid to: WILSON, ERIC J. - 06/29/10 taxi from hotel to court (New York).** | 5.00 |

Matter Number: 004179-0001                                    September 24, 2010
Invoice No.:  515207                                                    Page 43

| Date | Description | Amount |
|------|-------------|--------|
| 07/02/10 | Travel - Transportation Paid to: STADLER, KATIE - 06/28/10 bellman tip to handle six large Federal Express boxes.** | 6.00 |
| 07/02/10 | Travel - Transportation Paid to: WILSON, ERIC J. - 06/28/10 taxi from New York airport to hotel.** | 41.00 |
| 07/02/10 | Travel - Transportation Paid to: WILSON, ERIC J. - 06/29/10 taxi from hotel to airport (New York).** | 41.00 |
| 07/02/10 | Travel - Transportation Paid to: WILSON, ERIC J. - 06/29/10 taxi from Madison airport to home.** | 45.00 |
| 07/02/10 | Travel - Transportation - Paid to: WILSON, ERIC J. - 06/28/10 taxi from home to Madison Airport.** | 52.30 |
| 07/02/10 | Travel - Transportation - Paid to: WILSON, ERIC J. - 06/28/10 - Airfare from Madison, WI to New York.** | 255.70 |
| 07/02/10 | Travel - Transportation - Paid to: STADLER, KATIE - 06/28-29/10 - Milwaukee to New York for 06/29/10 fee hearing (economy class).** | 315.90 |
| 07/02/10 | Travel - Transportation Paid to: WILSON, ERIC J. - 06/29/10 airfare from New York to Madison, WI** | 382.79 |
| 07/02/10 | Mileage Paid to: STADLER, KATIE - To and from Madison to MKE airport (total 167.3 miles) 06/28 trip to New York for fee hearing on 06/29/10.** | 83.65 |
| 07/02/10 | Travel - Related Expenses - Paid to: WILSON, ERIC J. 06/28/10 lodging** | 368.40 |
| 07/02/10 | Travel - Related Expenses Paid to: STADLER, KATIE - Marriott NY Downtown 06/28/10 for 06/29/10 fee hearing - one room, gov't rate.** | 368.40 |
| 07/02/10 | Parking Paid to: STADLER, KATIE - Parking at MKE airport; travel to NYC for 06/29/10 fee hearing.** | 24.00 |
| 07/02/10 | Photocopies - Outside Paid to: STADLER, KATIE - TTI Technologies 06/29/10 business center - printing/computer access at hotel business center for 06/29/10 fee hearing.  Three pages printing. | 7.00 |
| 07/02/10 | Color Copies | 7.30 |
| 07/02/10 | Color Copies | 2.80 |
| 07/03/10 | Color Copies | 2.60 |
| 07/06/10 | Lexis 6/21/10 NTS CC -Madison | 5.22 |

Matter Number: 004179-0001                                              September 24, 2010

Invoice No.:  515207                                                              Page 44

| Date | Description | Amount |
|------|-------------|-------:|
| 07/06/10 | Lexis 6/22/10 BCW CC -Madison | 38.88 |
| 07/06/10 | Westlaw 6/22/10 J/BCWCC -Madison | 12.88 |
| 07/06/10 | Westlaw 6/21/10 J/MSM -Madison | 30.73 |
| 07/06/10 | Westlaw 6/21/10 -Madison | 68.77 |
| 07/07/10 | Paid to: BANK CARD SERVICES 6/4/10 COURT CALL-TELEPHONIC HEARING | 67.00 |
| 07/07/10 | Transcript(s)Paid to: BANK CARD SERVICES 6/9/10 NEW YORK DISTRICT COURT/TRANSCRIPT | 42.50 |
| 07/07/10 | Color Copies | 3.60 |
| 07/07/10 | Color Copies | 2.80 |
| 07/08/10 | Travel - Transportation Paid to: WILLIAMSON, BRADY - 06/28/10 cab from New York airport to hotel.** | 36.00 |
| 07/08/10 | Meals Paid to: WILLIAMSON, BRADY - 06/28/10 dinner for Brady Williamson before 06/29/10 hearing.** | 20.00 |
| 07/08/10 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY - 06/28-29/10 New York, NY hotel for 06/29/10 hearing.** | 368.40 |
| 07/09/10 | Color Copies | 3.00 |
| 07/09/10 | Color Copies | 0.40 |
| 07/12/10 | Photocopies | 0.60 |
| 07/12/10 | Fed. Express/Express Mail COURIER SHIPMENT #793719179044 To Carrianne Basler, Alix Partners, SOUTHFIELD, MI, US, INVOICE #716296754 | 12.43 |
| 07/12/10 | Fed. Express/Express Mail COURIER SHIPMENT #798842318956 To Stephen Karotkin, Weil Gotshal, NEW YORK CITY, NY, US, INVOICE #716296754 | 15.21 |
| 07/12/10 | Travel - Related Expenses - Paid to: ANDRES, CARLA O. for trip to New York on June 28, 1010.** | 1,233.96 |
| 07/12/10 | Color Copies | 11.10 |
| 07/13/10 | Photocopies | 0.20 |
| 07/13/10 | Photocopies | 1.80 |
| 07/13/10 | Photocopies | 6.30 |

Matter Number: 004179-0001                                    September 24, 2010
Invoice No.:  515207                                                    Page 45

| Date | Description | Amount |
|------|-------------|--------|
| 07/13/10 | Fed. Express/Express Mail COURIER SHIPMENT #798843790401 To Chambers of Hon. Robert E. Gerber, U.S. Bankruptcy Court, S.D. of, NEW YORK CITY, NY, US, INVOICE #716296754 | 15.21 |
| 07/13/10 | Transcript(s) - Paid to: VERITEXT NEW YORK REPORTING CO. - Copy of hearing transcript (130 pages). | 137.90 |
| 07/13/10 | Transcript(s) - Paid to: VERITEXT NEW YORK REPORTING CO. - Copy of hearing transcript (54 pages). | 297.50 |
| 07/13/10 | Color Copies | 1.00 |
| 07/14/10 | Photocopies | 3.90 |
| 07/14/10 | Photocopies | 11.80 |
| 07/14/10 | Photocopies | 4.00 |
| 07/14/10 | Photocopies | 3.80 |
| 07/14/10 | Photocopies | 4.00 |
| 07/15/10 | Photocopies | 9.30 |
| 07/16/10 | Color Copies | 3.00 |
| 07/16/10 | Color Copies | 12.10 |
| 07/19/10 | Other Database Search Paid to: PACER SERVICE CENTER | 306.48 |
| 07/19/10 | Color Copies | 2.10 |
| 07/20/10 | Color Copies | 7.70 |
| 07/21/10 | Color Copies | 0.50 |
| 07/22/10 | Color Copies | 1.10 |
| 07/22/10 | Color Copies | 2.40 |
| 07/23/10 | Color Copies | 3.50 |
| 07/23/10 | Color Copies | 5.00 |
| 07/26/10 | Color Copies | 3.70 |
| 07/26/10 | Color Copies | 0.30 |
| 07/28/10 | Photocopies | 11.00 |
| 07/28/10 | Color Copies | 4.10 |
| 07/29/10 | Color Copies | 2.60 |

Matter Number: 004179-0001                                September 24, 2010

Invoice No.:  515207                                                  Page 46

| Date | Description | Amount |
|------|-------------|-------:|
| 07/29/10 | Color Copies | 2.30 |
| 07/30/10 | Color Copies | 3.00 |
| 07/30/10 | Color Copies | 1.20 |
| 08/01/10 | Color Copies | 0.90 |
| 08/03/10 | Color Copies | 3.90 |
| 08/03/10 | Color Copies | 3.90 |
| 08/03/10 | Color Copies | 0.70 |
| 08/04/10 | Photocopies | 8.40 |
| 08/05/10 | Photocopies | 1.40 |
| 08/05/10 | Photocopies | 0.20 |
| 08/05/10 | Photocopies | 0.20 |
| 08/05/10 | Photocopies | 4.50 |
| 08/06/10 | Photocopies | 14.70 |
| 08/06/10 | Photocopies | 4.80 |
| 08/06/10 | Photocopies | 10.30 |
| 08/06/10 | Color Copies | 0.20 |
| 08/06/10 | Color Copies | 1.20 |
| 08/08/10 | Color Copies | 0.10 |
| 08/08/10 | Color Copies | 0.80 |
| 08/09/10 | Color Copies | 3.70 |
| 08/10/10 | Photocopies | 0.70 |
| 08/10/10 | Photocopies | 24.80 |
| 08/10/10 | Photocopies | 0.10 |
| 08/10/10 | Photocopies | 14.70 |
| 08/10/10 | Paid to: BANK CARD SERVICES CA COURT CALL 7/15/10 -LISTEN TO GM HEARING | 51.00 |
| 08/10/10 | Photocopies - Outside - Paid to: GARDEN CITY GROUP- Copying and mailing fees for the period of 5/1/2010 through 7/31/2010.**** | 12,878.53 |

Matter Number: 004179-0001                                    September 24, 2010

Invoice No.:  515207                                                    Page 47

| Date | Description | | Amount |
|------|-------------|---|--------|
| 08/10/10 | Color Copies | | 0.20 |
| 08/11/10 | Photocopies | | 6.40 |
| 08/11/10 | Photocopies | | 4.20 |
| 08/11/10 | Photocopies | | 16.00 |
| 08/12/10 | Photocopies | | 5.20 |
| 08/12/10 | Photocopies | | 12.80 |
| 08/13/10 | Photocopies | | 2.00 |
| 08/13/10 | Photocopies | | 0.10 |
| 08/13/10 | Photocopies | | 0.10 |
| 08/13/10 | Photocopies | | 6.20 |
| 08/13/10 | Photocopies | | 3.60 |
| 08/13/10 | Photocopies | | 5.00 |
| 08/13/10 | Photocopies | | 2.50 |
| 08/13/10 | Photocopies | | 5.50 |
| 08/13/10 | Photocopies | | 4.80 |
| 08/13/10 | Photocopies | | 44.40 |
| 08/13/10 | Photocopies | | 20.40 |
| 08/13/10 | Photocopies | | 3.10 |
| | | Total Disbursements | $    59,699.73 |
| | | **Total For This Invoice** | **$    59,699.73** |

*We adjust our hourly billing rates effective January 1 of each year.  Accordingly, billing rate changes are reflected on this statement for work performed in 2010.  Information regarding the hourly rates applicable to our attorneys and other personnel working on your matters is available on request from our billing department.*