**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| 1327040 ONTARIO LIMITED<br>15 SETTLERS COURT<br>MORRISTON, ONTARIO  N0B 2C0, CANADA<br>,<br>CANADA | 16663 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| 1989 AMMENDED & RESTATED DANIELS<br>FURNITURE RETIREMENT SAV/PL TR<br>ATTN:ELECTRA DANIELS TTEE DT 11-11<br>2800 SUPERIOR AVE<br>CLEVELAND, OH 44114 | 17529 | Motors Liquidation Company | $10,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| 1989 VOGELSANG FAMILY TRUST<br>VANGUARD - 1989 VOGELSANG FAMILY TRUST<br>PETER J VOGELSANG & DIANE L VOGELSANG TTEES<br>11623 DONA ALICIA PLACE<br>STUDIO CITY, CA 91604 | 36506 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| 1994 MEANY FAMILY TST SEP PROP<br>PAULETTE MEANY UAD 08/02/94<br>MICHAEL G MEANY &<br>PAULETTE E MEANY TTEES<br>50 270 VALENCIA COURT<br>LA QUINTA, CA 92253 | 7152 | Motors Liquidation Company | $19,996.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| 2707250 CANADA INC<br>A/S TONY AMICONE<br>9400 BOUL ST-LAURENT SUITE 600<br>MONTREAL QUEBEC H2N IP3<br>,<br>CANADA | 38883 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| 2803241 CANADA INC<br>ATTN: JOHN VENA<br>54 BONIFACE<br>DDO QUEBEC H9G 2W6 CANADA<br>,<br>CANADA | 12213 | Motors Liquidation Company | $96,770.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| 9192-8788 QUEBEC INC<br>AIS PIERRE POITRAS<br>764 AVENUE LAVALLEE<br>LAVAL QUEBEC H7E 2WT CANADA<br>,<br>CANADA | 38881 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A & ES TRUST DTD JUNE 5 1992<br>ALLEN E SCHECHTER AND ESTHER M<br>SCHECHTER TRUSTEES<br>6747 S CONSTANCE<br>CHICAGO, IL 60649 | 5767 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fortieth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| A & M INVESTMENTS<br>220 MARKET AVE S STE 900<br><br>CANTON, OH 44702 | 9576 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A AND J CONTI INC<br>EMPLOYEE PROFIT SHARING PLAN<br>244 BODGE HILL RD<br>MOULTONBOROUGH, NH 03254 | 5283 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A C PROVIDENTI<br>FRANCES PROVIDENTI<br>248 POND VIEW DRIVE<br>PORT WASHINGTON, NY 11050 | 12358 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A CASEY & S FINK TTEES<br>CASEY AUTO GROUP<br>401(K) PSP DTD 10/01/1991 FBO ARTHUR S CASEY<br>813 DILIGENCE DR STE 116<br>NEWPORT NEWS, VA 23606 | 5998 | Motors Liquidation Company | $44,380.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A CASEY AND S FINK TTEES<br>CASEY AUTO GROUP  FBO ARTHUR S CASEY<br>401(K) PSP DTD 10/01/1991<br>813 DILIGENCE DR  STE 116<br>NEWPORT NEWS, VA 23606 | 5999 | Motors Liquidation Company | $100,254.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A CURTIS ROBINSON TTEE<br>U/W LOVA M FORNEY<br>2479 SUNNYSIDE RD<br>MONTROSE, CO 81401 | 6632 | Motors Liquidation Company | $25,262.25<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A DARWIN HAYNES<br>403 DEAN ST<br><br>SOUTH POINT, OH 45680 | 10677 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A DUFFUS<br>2905 ILWACO AVE NE<br><br>RENTON, WA 98059 | 2637 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A E BUSH AND R A BUSH<br>MR AND MRS R A BUSH<br>375 SHAW RD<br>RIDLEY PARK, PA 19078 | 17412 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| A G GUTWIRTH & WILMA R GUTWIRTH TTEES FBO G & W GUTWIRTH LIV TRUST U/A DTD 4/12/99 127 QUEEN CATHERINA CT FORT PIERCE, FL 34949 | 16404 | Motors Liquidation Company | $25,696.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A G VAN METRE CONSTRUCTION 5252 LYNGATE CT BURKE, VA 22015 | 69014 | Motors Liquidation Company | $22,380.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A GALLA & G GALLA TTEE GALLA 2002 FAMILY TRUST U/A DTD 02/12/2002 3035 BRITTAN AVE SAN CARLOS, CA 94070 | 3601 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A HAROLD BRAVER 747 DRAYTON PLACE RIVER VALE, NJ 07675 | 32733 | Motors Liquidation Company | $10,373.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A J HEABERLIN & HENRY HEABERLIN JTWROS 1320 MASTER STREET CORBIN, KY 40701 | 9912 | Motors Liquidation Company | $60,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A JOHN ERICKSON TTEE ALEXANDER JOHN ERICKSON JR REVOCABLE TRUST DTD 3/20/06 23500 NORTHFIELD CT VALENCIA, CA 91354 | 22522 | Motors Liquidation Company | $2,160.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A L BOOTH & J B SUPPES CO-TTEE FBO JEAN W FARMER TRUST U/A DTD 01/26/1976 525 SILVERADO DRIVE LAFAYETTE, CA 94549 | 30829 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A L BOOTH TTEE FOR J C FARMER TRUST 525 SILVERADO DR LAFAYETTE, CA 94549 | 32682 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A L LIEBERTHAL & C E LIEBERTHAL TRUST ARTHUR LIEBERTHAL 12226 CALLAWAY GARDENS RD BOYNTON BEACH, FL 33437 | 64645 | Motors Liquidation Company | $4,022.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Fortieth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| A M KLLIJT<br>WITMOS 51<br>3994 LH HOUTEN<br>THE NETHERLANDS<br>,<br>NETHERLANDS | 62455 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A MELMAN & G MELMAN CO-TTEE<br>ANDREE MELMAN REVOCABLE TRUST U/A<br>DTD 05/04/1994<br>7464 ROCKBRIDGE CIRCLE<br>LAKE WORTH, FL 33467 | 11482 | Motors Liquidation Company | $2,421.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A OEHRLE & C OEHRLE TTEE<br>ALFRED FRITZ OEHRLE LIVING TRU<br>U/A DTD 02/12/1993<br>ATRIA SPRINGDALE # 132<br>4501 SPRINGDALE RD<br>LOUISVILLE, KY 40241 | 11911 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A OEHRLE & C OEHRLE TTEE<br>ALFRED FRITZ OEHRLE LIVING TRU<br>U/A DTD 02/12/1993<br>ATRIA SPRINGDALE # 132<br>4501 SPRINGDALE RD<br>LOUISVILLE, KY 40241 | 11912 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A PHILLIP TRIER SEP IRA<br>FCC AS CUSTODIAN<br>714 CENTRAL AVE, FRONT<br>WILMETTE, IL 60091 | 37245 | Motors Liquidation Company | $16,233.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A PHILLIP TRIER TRUSTEE<br>A PHILLIP TRIER TRUST<br>DTD 12/12/87<br>438 SHERYL LN<br>GLENVIEW, IL 60025 | 37243 | Motors Liquidation Company | $47,184.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A PHILLIP TRIER TTEE<br>MARILYN ROBB TRIER TRUST<br>U/A DTD OCT 15 1991<br>B TRUST<br>714 CENTRAL AVE, FRONT<br>WILMETTE, IL 60091 | 37244 | Motors Liquidation Company | $47,184.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A RANNAZZISI & R RANNAZZISI TT<br>RANZAZZISI FAMILY REVOCABLE TR<br>U/A DTD 05/07/1997<br>7337 ORCHID LAKE RD<br>NEW PORT RICHEY, FL 34653 | 3067 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fortieth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| A RATNER & A RATNER CO-TTEE<br>FBO THE RATNER TRUST U/A<br>DTD 05/05/1993<br>8146 CASSIA DR<br>BOYNTON BEACH, FL 33472 | 44458 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A RICE & P RICE TTEE<br>RICE FAMILY TRUST<br>U/A DTD 02/07/1997<br>18 TERRAZA DEL MAR<br>DANA POINT, CA 92629 | 11363 | Motors Liquidation Company | $825,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A S LUDWIG & R LUDWIG CO-TTEE<br>ABRAHAM S LUDWIG REV TRUST U/A<br>DTD 06/05/1991<br>6242 WATER LILY LANE<br>BOYNTON BEACH, FL 33437 | 5258 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A STANLEY JOHNSON<br>1504 ARBON DR<br>GATLINBURG, TN 37738<br>UNITED STATES OF AMERICA | 4813 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A SULTAN LALANI MD PROFIT SHARING<br>C/O A SULTAN LALANI MD<br>2175 S AVE A<br>SUITE B<br>YUMA, AZ 85364 | 22606 | Motors Liquidation Company | $250,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A. HENRION/ N. HENRION<br>M. HENRION<br>2342 HAMPTON<br>MONTREAL QC H4A 2K6 CANADA<br>,<br>CANADA | 18729 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| A. RICHARD YODER AND<br>NANCY M YODER JTWROS<br>108 BLACKTHORN DRIVE<br>BUTLER, PA 16002 | 44298 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AARON BIGMAN<br>THOMAS ABEL CO-TTEES<br>THE ADVANCED TECHNICAL PS PLAN<br>1911 ARMACOST AVE<br>LOS ANGELES, CA 90025 | 4057 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fortieth Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| AARON E BANKS<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>PO BOX 1231<br>LEMON GROVE, CA 91946 | 13241 | Motors Liquidation Company | $30,704.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AARON MARTIN JR<br>KATHRYN MARTIN JT TEN<br>100 COTTAGE DR APT 109<br>PALMYRA, PA 17078 | 28123 | Motors Liquidation Company | $9,600.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AARON MARTIN JR & KATHY MARTIN<br>100 COTTAGE DR<br>APT 109<br>PALMYRA, PA 17078 | 28122 | Motors Liquidation Company | $12,525.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI - CUSTODIAN OF IRA FBO<br>RAYMOND E HAUPT<br>,<br>UNITED STATES OF AMERICA | 5196 | Motors Liquidation Company | $19,060.42 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF CHARLESCHWAB<br>THEODORE N SACHE<br>919 MOULIN AVE<br>MADISON HEIGHTS, MI 48071 | 30796 | Motors Liquidation Company | $2,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>FRANKLIN K HACHIGIAN<br>19864 SCENIC HARBOUR DR<br>NORTHVILLE, MI 48167 | 3024 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>JAMES E KEPPLER<br>4712 HILLSIDE RD<br>INDEPENDENCE, OH 44131 | 3098 | Motors Liquidation Company | $2,112.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>MELVA J GARR<br>6818 FENWICK DR<br>LOUISVILLE, KY 40228 | 3185 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>RICHARD A RITTENHOUSE<br>13737 CABEZUT COURT<br>SONORA, CA 95370 | 3943 | Motors Liquidation Company | $62,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| AASI CUST OF IRA FBO<br>CHARLES F GARR<br>6818 FENWICK DR<br>LOUISVILLE, KY 40228 | 5237 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>PASTERNACK JUDITH C<br>4347 HARBOROUGH RD<br>COLUMBUS, OH 43220 | 5806 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>BERNARD M PASTERNACK<br>4347 HARBOROUGH RD<br>COLUMBUS, OH 43220 | 5807 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>PAUL L ZEHNER<br>306 AUSTIN DRIVE<br>SHOREWOOD, IL 60431 | 5995 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>JOHN G MCLEAN JR<br>10233 PENINSULA DR<br>STANWOOD, MI 49346 | 6206 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>ALVILLA R STEWART<br>PO BOX 1147<br>PRINCE GEORGE, VA 23875 | 6440 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>MICHAEL C AHLEN<br>40555 WEST 103RD STREET<br>EUDORA, KS 66025 | 6814 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>JAMES C STEWART<br>PO BOX 1147<br>PRINCE GEORGE, VA 23875 | 6853 | Motors Liquidation Company | $27,933.91 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>MARY K JOHNSON<br>1810 170TH ST<br>FAIRFIELD, IA 52556 | 7184 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>MEHDI KALANI MD<br>619 BELLEVUE AVE<br>HAMMONTON, NJ 08037 | 7656 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| AASI CUST OF IRA FBO<br>JUANITA C ROBICHAUX<br>1432 EVERGLADES DR<br>PLANO, TX 75023 | 7994 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>CHARLES M ROBICHAUX<br>1432 EVERGLADES DR<br>PLANO, TX 75023 | 7995 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>WEN H ZOIA<br>14269 WILLOW WOOD LN<br>CHINO HILLS, CA 91709 | 8057 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>DIETRA L TRAYERS<br>4901 N SUMMIT RIDGE RD<br>TUCSON, AZ 85750 | 8066 | Motors Liquidation Company | $18,363.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>RYAN G TRAYERS<br>4901 N SUMMIT RIDGE RD<br>TUCSON, AZ 85750 | 8067 | Motors Liquidation Company | $13,007.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>FRED A BOWMAN<br>1 COTTONWOOD<br>TRINITY, TX 75862 | 8095 | Motors Liquidation Company | $15,574.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>EVELYN ORINICK<br>4 SEAMOUNT DR<br>WHIPPANY, NJ 07981 | 8721 | Motors Liquidation Company | $3,616.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>DOROTHY E FRADKIN<br>6460 S DOWNING ST<br>LITTLETON, CO 80121 | 8969 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>NORBERT J DAUGHERTY<br>4852 LIMETREE LN<br>ACCOUNT #2239-1323<br>VENICE, FL 34293 | 9580 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| AASI CUST OF IRA FBO<br>LOIS RAE MULLIN<br>21332 CANEA<br>MISSION VIEJO, CA 92692 | 9758 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>JUNE M NAGY<br>4638 HUMBERT RD<br>ALTON, IL 62002 | 9803 | Motors Liquidation Company | $25,085.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>ROSELLA S GRIFFIN<br>11 SPRUCE PINE CT N<br>HOMOSASSA, FL 34446 | 10120 | Motors Liquidation Company | $10,078.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>JEFFREY ADLER<br>56 VISTA DR<br>NEW PALTZ, NY 12561 | 10191 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>MAX EUGENE MUMMERT<br>2662 BRIMSTONE CREEK RD<br>MOSS, TN 38575 | 10388 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>FRANCIS JOHN CHERBOUSKY<br>309 RIVERWOOD RD<br>NAPLES, FL 34114 | 11173 | Motors Liquidation Company | $13,275.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>HANS RUUS<br>14550 WALKING STICK WAY<br>STRONGSVILLE, OH 44136 | 11426 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>JOHN J BYRNE<br>11201 FELLOWS CREEK DR<br>PLYMOUTH, MI 48170 | 12307 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>MARLEEN BYRNE<br>11201 FELLOWS CREEK DR<br>PLYMOUTH, MI 48170 | 12308 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>DELBERT D MCCUNE<br>4443 S 700 E<br>BLUFFTON, IN 46714 | 12528 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| AASI CUST OF IRA FBO DELBERT D MCCUNE 4443 S 700 E BLUFFTON, IN 46714 | 12529 | Motors Liquidation Company | $20,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO DEBORAH E KOSHKO 8504 HICKORY DR STERLING HEIGHTS, MI 48312 | 14155 | Motors Liquidation Company | $6,179.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO CHARLES A WYMAN 17378 WESTGROVE DR MACOMB, MI 48042 | 14591 | Motors Liquidation Company | $95,213.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO JERALD L GREIF 807 BONNIE DOON ST FRIENDSWOOD, TX 77546 | 15384 | Motors Liquidation Company | $4,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO HAROLD R GIEGEL 6990 WINDWARD HILLS DRIVE BRECKSVILLE, OH 44141 | 15390 | Motors Liquidation Company | $8,429.46 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO EMIL J VINCIK 898 EAST BLVD AURORA, OH 44202 | 16160 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO NEAL A STEPHENS 8063 LINE FERRY ROAD TEXARKANA, AR 71854 | 16435 | Motors Liquidation Company | $17,940.91 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO RONALD L ELLETT 9706 TREE TOPS LAKE RD TAMPA, FL 33626 | 17371 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO SIDNEY Z HAVLIK 4677 DAPPLE CT ELLICOTT CITY, MD 21043 | 17474 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO PAUL W HEDBURN 6699 RTE 53 WOODRIDGE, IL 60517 | 17503 | Motors Liquidation Company | $28,972.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| AASI CUST OF IRA FBO ALFRED M RUSKIN 9562 HALEKULANI DR GARDEN GROVE, CA 92841 | 18132 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO CAROL ANN SPIERLING 9235 E. CORTE ARROYO VERDE TUCSON, AZ 85710 | 18360 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO VERONICA MORLEY 126 LINDSAY LN OLDSMAR, FL 34677 | 18442 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO VERONICA MORLEY 126 LINDSAY LANE OLDSMAR, FL 34677 | 18443 | Motors Liquidation Company | $24,206.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO CLAYTON H SHATNEY 900 LARSEN RD APTOS, CA 95003 | 18649 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO MARY JO THOLEN 1957 TIMBER RIDGE DR SE ADA, MI 49301 | 23216 | Motors Liquidation Company | $4,712.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO CLIFFORD B THOLEN 1957 TIMBER RIDGE DR SE ADA, MI 49301 | 23218 | Motors Liquidation Company | $9,925.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO ELLENDOR G LINK 18511 BERRY LEAF CT HOUSTON, TX 77084 | 23816 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO HARRY G PINNIGER 6607 SW FLORENCE LN PORTLAND, OR 97223 | 26499 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO PATRICIA M GIZA 28737 HIDDEN TRL FARMINGTON HILLS, MI 48331 | 27627 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fortieth Omnibus Objection**

**Exhibit A**

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| AASI CUST OF IRA FBO<br>SHERYL ANN OCONNOR<br>TMS MAILING<br>1122 E PIKE ST #899<br>SEATTLE, WA 98122 | 28866 | Motors Liquidation Company | $17,499.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>ALAN W BAKER<br>5639 TENNESSEE AVE<br>NEW PORT RICHEY, FL 34652 | 33301 | Motors Liquidation Company | $14,913.93 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>JOANNA M CONRAD<br>42 A BUENA VISTA AVE<br>MILL VALLEY, CA 94941 | 50642 | Motors Liquidation Company | $25,494.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>LARRY C MAHAFFEY<br>4533 TENANGO DR<br>WOODLAND HILLS, CA 91364 | 60704 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>WILLIAM RINTZ JR.<br>2109 MARLOW DR.<br>WARREN, MI 48092 | 61359 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>DONALD ALLEN COFFEY<br>150 HARVEY PARKWAY<br>AVON LAKE, OH 44012<br>UNITED STATES OF AMERICA | 61891 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>LEONARD C STANFORD<br>8082 ORCHARD HILL DR<br>MIDLAND, GA 31820 | 61982 | Motors Liquidation Company | $800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>CHRISTINE M FEINTHEL<br>2409 CHURCHILL RD<br>SILVER SPRING, MD 20902 | 65130 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO<br>GERALD D SCHWARK<br>261 S FREMONT<br>ROCKFORD, MI 49341<br>UNITED STATES OF AMERICA | 67794 | Motors Liquidation Company | $5,292.32 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fortieth Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| AASI CUST OF IRA FBO EDWARD J BRAINARD<br>2627 GRENDON DR.<br>WILMINGTON, DE 19808 | 65201 | Motors Liquidation Company | $7,107.46 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO HELENRUTH JONES<br>1987 OLD KIRKWOOD ROAD<br>BEAR, DE 19701 | 65202 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO JAMES E WELSH<br>28658 MT JOY RD<br>MILLSBORO, DE 19966 | 63325 | Motors Liquidation Company | $9,476.66 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO KATHY LEE NIPPLER-SANTUCI<br>C/O KATHY LEE NIPPLER-SANTUCI<br>4016 MAGUIRE BLVD APT #3102<br>ORLANDO, FL 32803 | 26680 | Motors Liquidation Company | $11,283.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF IRA FBO STEVEN FROST<br>P.O. BOX 1235<br>ORACLE, AZ 85623 | 22460 | Motors Liquidation Company | $5,832.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST OF THE IRA FBO<br>CHARLES M JANNER<br>218 LOCH HAVEN DRIVE<br>TEXAS CITY, TX 77591 | 5630 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST ROTH IRA FBO<br>JAMES D MAYNEN<br>12934 W MILBROOK DR<br>HUNTLEY, IL 60142 | 5224 | Motors Liquidation Company | $41,650.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST ROTH IRA FBO<br>JENNIFER B TRAYERS<br>4901 N SUMMIT RIDGE RD<br>TUCSON, AZ 85750 | 8065 | Motors Liquidation Company | $13,007.35<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST ROTH IRA FBO<br>JOY HURTIG MURILLO<br>18 BLOSSOM DR<br>SAN RAFAEL, CA 94901 | 10200 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST ROTH IRA FBO<br>SIDNEY HAVLIK<br>4677 DAPPLE CT<br>ELLICOTT CITY, MD 21043 | 18016 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| AASI CUST ROTH IRA FBO<br>LORENA L RUSKIN<br>9562 HALEKULANI DR<br>GARDEN GROVE, CA 92841 | 18131 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST ROTH IRA FBO<br>EUGENE CLIFFORD<br>11704 EDGEMERE DR<br>JACKSONVILLE, FL 32223 | 18372 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST ROTH IRA FBO<br>RICHARD E MILLER<br>988 N GONDOLA DR<br>VENICE, FL 34293 | 36560 | Motors Liquidation Company | $960.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST ROTH IRA FBO<br>JUNE K MILLER<br>988 N GONDOLA DR<br>VENICE, FL 34293 | 36561 | Motors Liquidation Company | $1,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST ROTH IRA FBO<br>SUSAN J SCHWARK<br>261 S FREMONT<br>ROCKFORD, MI 49431 | 67795 | Motors Liquidation Company | $4,205.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST ROTH IRA FBO JANE DAVIS<br>C/O JANE DAVIS<br>2639 GLENVIEW DR<br>SIERRA VISTA, AZ 85650 | 23985 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST SEP IRA FBO<br>LEWIS O MULLIN<br>21332 CANEA<br>MISSION VIEJO, CA 92692 | 9754 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST SEP IRA FBO<br>WESLEY A WILDMAN<br>6421 GLOUCESTER COURT<br>COLUMBUS, GA 31909 | 13760 | Motors Liquidation Company | $2,137.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AASI CUST SEP IRA FBO<br>DEBORAH ELLETT<br>9706 TREE TOP LAKE RD<br>TAMPA, FL 33626 | 17372 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABBA PALTIEL<br>679 CROWN ST<br>BROOKLYN, NY 11213 | 30014 | Motors Liquidation Company | $12,748.62 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Fortieth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ABBOTT POZEFSKY 5186 GOLFVIEW COURT APT 1926 DELRAY BEACH, FL 33484 | 8830 | Motors Liquidation Company | $40,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABBY B KUHMICHEL 163 REGENCY PKWY LA PORTE, IN 46350 | 23577 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABBY SAPERSTEIN AND ALLAN SUTTER JTWROS PO BOX 547 ZEPHYR COVE, NV 89448 | 22262 | Motors Liquidation Company | $25,667.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABBY TURCOTTE IRA FCC AS CUSTODIAN 2936 SUNSET AVENUE FLOSSMOOR, IL 60422 | 10061 | Motors Liquidation Company | $5,135.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABDEL W SAYED-SULEIMAN DESIGNATED BENE PLAN/TOD PO BOX 13789 EL PASO, TX 79913 | 32932 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABDON VIVAS TERAN AND YOLANDA DE VIVAS ATT: EDUARDO VIVAS EUGUI 19 MANOR CIRCLE PALMYRA, PA 17078 | 23201 | Motors Liquidation Company | $77,184.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABDUL R KIWAN & NAJIEH M KIWAN TENENT ABDUL R KIWAN & NAJIEH M KIWAN 707 JACKSON BLVD BEL AIR, MD 21014 | 10935 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABE AND BARBARA SPIGELMAN 392 SUNSHINE CIRCLE ENGLISHTOWN, NJ 07726 | 64858 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABE ANTMAN CGM IRA CUSTODIAN 10841 PINE BARK LANE BOCA RATON, FL 33428 | 12391 | Motors Liquidation Company | $20,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABE ANTMAN CGM IRA CUSTODIAN 10841 PINE BARK LANE BOCA RATON, FL 33428 | 12392 | Motors Liquidation Company | $26,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ABE ANTMAN TRUSTEE FOR THE ABE ANTMAN REVOCABLE TRUST DTD 1/10/90 10841 PINE BARK LANE BOCA RATON, FL 33428 | 12393 | Motors Liquidation Company | $47,592.83 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABE BUNKS CGM IRA ROLLOVER CUSTODIAN 340 WEST 28TH ST APT 7B NEW YORK, NY 10001 | 27648 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABE BUNKS AND NATALIE TULCHIN BUNKS JTWROS 340 WEST 28TH ST APT 7B NEW YORK, NY 10001 | 27649 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABE GUTTMAN 8230 BEVERLY BLVD, STE 12 LOS ANGELES, CA 90048 | 14858 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABE MILECHMAN 7 LAKESIDE DR MONTICELLO, NY 12701 | 4792 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABIGAIL A ARNOLD & CHARLES L ARNOL 17412 NORTHSHORE ESTATES RD SPRING LAKE, MI 49456 | 11643 | Motors Liquidation Company | $51,177.43 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABIGAIL C WATTS-FITZGERALD & THOMAS A WATTS-FITZGERALD JT TEN 1132 S GREENWAY DR CORAL GABLES, FL 33134 | 12317 | Motors Liquidation Company | $56,034.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABOALT IMMOBPLIEN SL C/O GERHARD U. BRIOITTE ALTHOFF SKYTARISTR 10 D-12109 BERLIN GERMANY , GERMANY | 27806 | Motors Liquidation Company | $40,501.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABRAHAM AND SALLY MAGID PARTNERSHIP C/O LAWRECE MAGID PO BOX 289 ALBERTSON, NY 11507 | 8679 | Motors Liquidation Company | $36,916.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ABRAHAM BENDAT<br>C/O ORIT ZORAN<br>2690 MEADOW WOOD DR<br>CLEARWATER, FL 33761<br>UNITED STATES OF AMERICA | 14314 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABRAHAM BRANDYBERRY<br>DESIGNATED BENE PLAN/TOD<br>503 N COURT ST<br>MEDINA, OH 44256 | 18079 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABRAHAM CORRIE<br>17 GARDEN STREET<br>GARDEN CITY, NY 11530 | 5566 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABRAHAM FELDMAN<br>8709-159 AVE<br>HOWARD BEACH<br>NEW YORK CITY, NY 11414<br>UNITED STATES OF AMERICA | 6058 | Motors Liquidation Company | $10,302.43 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABRAHAM HERZBERG<br>1119 OCEAN PARKWAY APT 1H<br>BROOKLYN, NY 11230 | 21025 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ABRAHAM SPECTOR<br>979 EAST END<br>WOODMERE, NY 11598 | 38670 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ACHINTYA HALDAR AND<br>CAROLYN HALDAR JTWROS<br>5660 EAST PASEO CIMARRON<br>TUCSON, AZ 85750 | 13070 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ACORINCA HOLDINGS SA<br>151 CRANDON BLVD APT 326<br>KEY BISCAYNE, FL 33149 | 7639 | Motors Liquidation Company | $82,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADA HOWE KENT FOUNDATION<br>INVERNESS COUNSEL, INC<br>C/O HENRY P RENARD<br>845 THIRD AVE 8TH FLOOR<br>NEW YORK, NY 10022 | 29755 | Motors Liquidation Company | $207,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ADA J ISHERWOOD<br>401 SALTWIND CT WEST<br><br>PONTE VEDRA, FL 32082 | 14358 | Motors Liquidation Company | $13,210.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADA LUCIANO<br>1437 BONNIE DOONE TER<br><br>CORONA DL MAR, CA 92625 | 45610 | Motors Liquidation Company | $24,553.34 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADA STAPLES<br>E58 STANDART WOODS<br><br>AUBURN, NY 13021 | 29610 | Motors Liquidation Company | $53,135.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADAM ALBRIGHT & TAMMY ALBRIGHT<br>C/O ADAM ALBRIGHT<br>564 MULBERRY WAY S<br>WESTERVILLE, OH 43082 | 18676 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADAM C SILVER<br>24840 PROSPECT AVENUE<br><br>LOS ALTOS, CA 94022 | 23420 | Motors Liquidation Company | $5,800.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADAM JOHNSON<br>ADAM JOHNSON CUST- RALPH JOHNSON<br>211 RIDGEVIEW<br>MURPHY, TX 75094<br>UNITED STATES OF AMERICA | 19843 | Motors Liquidation Company | $34,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADAM ORR<br>5072 LAVA CT SE<br><br>SALEM, OR 97306<br>UNITED STATES OF AMERICA | 36754 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADAM V REED<br>21118 DOBLE AVE<br><br>TORRANCE, CA 90502 | 12913 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADAMS STATE ROAD CEMETERY ASSOC<br>PERMANENT ACCOUNT<br>C/O MARILYN HALSTEAD<br>P.O. BOX 2<br>ADAMS CENTER, NY 13606 | 63104 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fortieth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| ADELAIDE P BROWN TTEE FBO THE LEVANT & ADELAIDE P BROWN FAM TR (DESCENDENT'S TR) FFB ACCOUNT DTD 6-11-96 1825  NORWOOD AVE BOULDER, CO 80304 | 28473 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADELE PASSIK 32-23 90TH STREET APT 103 EAST ELMHURST, NY 11369 | 15847 | Motors Liquidation Company | $5,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADELE SCIARA 79 PARAMUS RD PARAMUS, NJ 07652 | 26664 | Motors Liquidation Company | $11,711.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADELE TROTTER 574 NORMAN WAY WOODMERE, NY 11598 | 21879 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADELHEID MUELLER ORTLINDESTRASSE 2/33 81927 MUENCHEN GERMANY , GERMANY | 29202 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADMARKETING EMPL SAV AND SEC 401(K) FBO JACK ROTH 1801 CENTURY PARK E STE 2000 LOS ANGELES, CA 90067 | 7523 | Motors Liquidation Company | $32,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADOLF H LOHNER, IRA 919 CONESTOGA RD STE 1 - 200 BRYN MAWR, PA 19010 | 15643 | Motors Liquidation Company | $23,408.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADOLF JAMES 180 FLORENCE ST OTTAWA ON  CANADA K1R 5N4 , CANADA | 32754 | Motors Liquidation Company | $95,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADOLPH & RUTH SCHNURMACHER FOUNDATION, INC. 551 5TH AVE # 1210 NEW YORK, NY 10176 | 28224 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fortieth Omnibus Objection**

# Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| ADOLPH FORKEY & BEVELYN FORKEY JTTEN<br>9806 SALISBURY DR<br>SAN ANTONIO, TX 78217 | 8914 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADOLPH FURRER &<br>HEIDI S VICKREY JT TEN<br>19073 EAST CHENANGO CIRCLE<br>AURORA, CO 80015 | 19338 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADOLPH S KNAUST & RUTH KNAUST TRUST<br>WAYNE KNAUST TTEE<br>568 PALMER ROAD<br>BELLEAIR BLUFFS, FL 33770 | 209 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADRI H KUHR TTEE<br>ADRI H KUHR TRUST DTD 10/02/98<br>21658 W TAMARACK COURT<br>PLAINFIELD, IL 60544 | 12783 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADRIA FINANCE<br>64010 NW 82 ND AVE. 0#0037<br>MIAMI, FL 33166<br>UNITED STATES OF AMERICA | 15280 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADRIAN AND JOANNE SWANSON<br>216 SUNSET AVE N<br>EDMONDS, WA 98020 | 14181 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADRIAN F SELIG TR UA 05-28-86<br>1416 N PENNSYLVANIA STREET<br>INDIANAPOLIS, IN 46202<br>UNITED STATES OF AMERICA | 64426 | Motors Liquidation Company | $36,294.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADRIAN MINNICK MARITAL TRUST<br>ADRIAN MINNICK TRUSTEE<br>U/A DTD 7-19-1988 FBO ADRIAN MINNICK MARITAL TRUST<br>2100 JOLINDA DRIVE<br>COLUMBUS, IN 47203 | 1584 | Motors Liquidation Company | $5,390.54 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADRIAN MINNICK REV LVG TRUST<br>ADRIAN MINNICK TRUSTEE<br>U/A DTD 7-19-1988 FBO ADRIAN E MINNICK REV LVG TRUST<br>2100 JOLINDA DRIVE<br>COLUMBUS, IN 47203 | 1583 | Motors Liquidation Company | $5,390.54 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 20

**Fortieth Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**

**Case No. 09-50026 (REG),  Jointly Administered**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ADRIAN TRACY DORYLAND & NANCY C DORYLAND TTEE DORYLAND FAMILY TRUST U/A DTD 03/27/2008 965 GENEVA DRIVE PRESCOTT, AZ 86305 | 15586 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADRIENNE BIERFREIND 6728 EAST LISERON BOYNTON BEACH, FL 33437 | 21564 | Motors Liquidation Company | $2,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADRIENNE KANTER 2567 WATER OAKS DR ORCHARD LAKE, MI 48324 | 11526 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADRIENNE KANTER REV LVG TRUST ADRIENNE L KANTER TTEE U/A DTD 4/6/94 2567 WATER OAKS WEST BLOOMFIELD, MI 48324 | 36073 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ADRIENNE M ROLLA 2004 LIV TR U/A/D 06/24/2004 ADRIENNE M ROLLA TRUSTEE 7 PIERSON DRIVE GREENWICH, CT 06831 | 3534 | Motors Liquidation Company | $50,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AEAS APOSKITIS JOINTLY WITH DIMITRA APOSKITI A ATTOGLUM AND NAFSIKA A 13 KORITSAS ST KIFISSIA ATHENS GREECE 14561 , GREECE | 23641 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AFG STRATEGIC INCOME PORTFOLIO ATTN  JERRY SANADA 3390 AUTO MALL DRIVE WESTLAKE VILLAGE, CA 91362 | 5521 | Motors Liquidation Company | $385,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AFG STRATEGIC INCOME PORTFOLIO ATTN JERRY SANADA 3390 AUTO MALL DR WESTLAKE VILLAGE, CA 91362 | 5524 | Motors Liquidation Company | $400,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AGNES ARDEN BILL M FERGUSON POA 101 CREEKWOOD DR GLASGOW, KY 42141 | 15791 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Fortieth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| AGNES C NOBLIN & ROXIE N SPEED 2105 SHADES CREST ROAD BIRMINGHAM, AL 35216 | 20038 | Motors Liquidation Company | $39,908.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AGNES LARSEN DARNELL SCHOLARSH 3909 SHAKER RUN CIR FAIRFIELD, CA 94533 | 16868 | Motors Liquidation Company | $15,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AGNES LASTE TOD REGISTRATION 1307 CARTER DR ROCKAWAY, NJ 07866 | 5585 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AGNES LIEBERMAN 121 N EXETER AVE MARGATE, NJ 08402 | 44878 | Motors Liquidation Company | $21,962.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AGNES M ZUBERSKY TTEE U/A/D 8/29/1996 AGNES M ZUBERSKY REV LIV TR 132 PARADISE LANE OWINSVILLE, KY 40360 | 12275 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AGNES PRATO 20 LITTLE DEER CREEK RD CHESWICK, PA 15024 | 16249 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AGNES T JAZWINSKI 563 ROBLES LANE PONTE VEDRA BEACH, FL 32082 | 8765 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AGOSTINO J DIMUNNO 2904 LITTLE COUNTRY RD PARRISH, FL 34219 | 16239 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AHEPA DISTRICT #5 SCHOLARSHIP FUND 325 BROOKLINE AVE CHERRY HILL, NJ 08002 | 8505 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AHLBRAND, ALBERTA M PO BOX 448 C/O RONALD M AHLBRAND GARY AHLBRAND, EXECUTOR OF ESTATE (SON) MADISON, IN 47250 | 15530 | Motors Liquidation Company | $519.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| AHUVA ERDMAN<br>CGM IRA CUSTODIAN<br>67-25 CLYDE STREET APT 4N<br>FOREST HILLS, NY 11375 | 2367 | Motors Liquidation Company | $4,144.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AIDA DEL CARMEN TREJO REPETTO<br>CARLOS TREJO POA<br>1004 EAGLE LN<br>DOYLESTOWN, PA 18901 | 62379 | Motors Liquidation Company | $27,105.93 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AIDA DEL CARMEN TREJO REPETTO<br>CARLOS TREJO POA<br>1004 EAGLE LANE<br>DOYLESTOWN, PA 18901 | 62380 | Motors Liquidation Company | $5,215.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AIDA M NELSON<br>CGM IRA ROLLOVER CUSTODIAN<br>WARM SPRINGS STATION<br>P O BOX 14127<br>FREMONT, CA 94539 | 3524 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AIKATERINI SKOYRLETON<br>715 FAIRFIELD CIRCLE<br>MINNETONKA, MN 55305 | 65434 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AILEEN EPSTEIN WHITMAN<br>HAI LAND FARM<br>2263 CHARLESTOWN RD<br>MALVERN, PA 19355 | 15694 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AILEEN R. EPSTEIN WHITMAN<br>CGM IRA ROLLOVER CUSTODIAN<br>2263 CHARLESTOWN ROAD<br>MALVERN, PA 19355 | 15848 | Motors Liquidation Company | $50,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AIMS FAMILY PARTNERSHIP, LP<br>C/O DR IRA GOLD GP<br>145 OVERLOOK RD<br>HASTINGS-ON-HUDSON, NY 10706 | 15890 | Motors Liquidation Company | $150,353.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AINSLEE FERDIE & ROSLYN FERDIE JT TEN<br>1325 CASTILE AVE<br>CORAL GABLES, FL 33134 | 36568 | Motors Liquidation Company | $25,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| AIRMATIC INC<br>EMPLOYEE BENEFIT FD<br>ATTN JOANNA DOUGHERTY<br>284 THREE TUN ROAD<br>MALVERN, PA 19355 | 2421 | Motors Liquidation Company | $24,828.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AJE, JR REVOC TRUST #99-101<br>AJ ELLINGTON JR, JN ELLINGTON<br>GY ELLINGTON, AJ ELLINGTON III<br>TTEES- U/W/A DTD 3-10-99<br>419 FOUNTAIN PL<br>BURLINGTON, NC 27215 | 16341 | Motors Liquidation Company | $10,687.50<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AJIT M PAREKH<br>8571 PARKLAND DR<br>FRANKLIN, WI 53132 | 69539 | Motors Liquidation Company | $24,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AL E BIRDWELL<br>20310 NEW KENTUCKY VILLAGE ROAD<br>HOCKLEY, TX 77447 | 2371 | Motors Liquidation Company | $51,744.79 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AL GUY<br>142 MESSIMER LANE<br>ELIZABETHTON, TN 37643 | 3625 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AL KNOBLER TRUST<br>PAULA KNOBLER TTEE<br>AL KNOBLER TRUST U/A 3/7/88<br>7563 IMPERIAL DR #601-D<br>BOCA RATON, FL 33433 | 9026 | Motors Liquidation Company | $5,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN & LUCILLE GARTENBERG<br>16 HARDWICK CT<br>JACKSON, NJ 08527 | 22367 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN ALBERT ROTH IRA<br>FCC AS CUSTODIAN<br>1185 EIFERT RD<br>HOLT, MI 48842 | 37169 | Motors Liquidation Company | $1,027.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN B & LOUISE A SMALL<br>6606 D TANNIN LN<br>NAPLES, FL 34109 | 30383 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| ALAN B. BAYBICK<br>CGM MONEY PURCHASE CUSTODIAN<br>120 MEMORIAL LANE<br>MT. LAUREL, NJ 08054 | 26576 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN BRACHFELD<br>28 WEST 44 ST 1200<br>NEW YORK, NY 10036 | 27236 | Motors Liquidation Company | $21,511.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN BRACHFELD<br>28 WEST 44 ST 1200<br>NEW YORK, NY 10036 | 27237 | Motors Liquidation Company | $7,508.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN BRACHFELD<br>28 WEST 44 ST 1200<br>NEW YORK, NY 10036 | 27238 | Motors Liquidation Company | $14,974.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN BRACHFELD P/S PEN PLAN<br>28 WEST 44 ST 1200<br>NEW YORK, NY 10036 | 27235 | Motors Liquidation Company | $20,640.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN C LIND<br>1056 ALDERBROOK RD NE<br>ATLANTA, GA 30345 | 18717 | Motors Liquidation Company | $40,799.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN C PRISK<br>7920 SANCTUARY DR<br>EAGLE RIVER, WI 54521 | 62555 | Motors Liquidation Company | $9,014.26 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN COHEN<br>92 FOX CHASE LN<br>WEST HARTFORD, CT 06117 | 6106 | Motors Liquidation Company | $10,225.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN D BOGGS<br>103 LETSON CIR<br>WALHALLA, SC 29691 | 8749 | Motors Liquidation Company | $16,585.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN D HARKE IRA<br>C/O EDWARD JONES CUSTODIAN<br>1823 VILLAGE LANE<br>NAPLES, FL 34110 | 4768 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fortieth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ALAN D LAMBERT R/O IRA<br>FCC AS CUSTODIAN<br>618 MONTEZUMA DR<br>BRADENTON, FL 34209 | 62874 | Motors Liquidation Company | $24,760.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN D NEMLICH (IRA)<br>FCC AS CUSTODIAN<br>17 INNES ROAD<br>SCARSDALE, NY 10583 | 15761 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN E MAURER &<br>MITCHEL MAURER JTWROS<br>50 CHESTNUT HILL<br>ROSLYN, NY 11576 | 33316 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN F SCHOEN<br>8116 ALBERTI DR<br>LAKE WORTH, FL 33467 | 13357 | Motors Liquidation Company | $56,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN G COHN<br>3306 KEESHEN DR<br>LOS ANGELES, CA 90066 | 14522 | Motors Liquidation Company | $56,946.93 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN G HASS TTEE<br>OF THE DENIS H. HASS TR<br>UNIT #405<br>33 SLEEPER ST<br>BOSTON, MA 02210 | 15689 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN GARTENBERG<br>16 HARDWICK CT<br>JACKSON, NJ 08527 | 22369 | Motors Liquidation Company | $20,118.74 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN GOLDSTEIN<br>11 LONGVIEW DR<br>BLOOMFIELD, CT 06002 | 3512 | Motors Liquidation Company | $36,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN GUERRIERO<br>229 PAUL DR<br>MOORESTOWN, NJ 08057 | 38835 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN J RUBIN &<br>FRANCES J HALTMAN TEN ENT<br>16969 TIMBERLAKES DRIVE<br>FORT MYERS, FL 33908 | 11590 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ALAN LAN<br>28721 MAUCH ST<br><br>SANTA CLARITA, CA 91390 | 12039 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN M HAAN TR<br>8A 03-26-1998<br>ALAN M HAAN TRUST<br>150 N MADISON ST<br>OSWEGO, IL 60543 | 5076 | Motors Liquidation Company | $305,595.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN M LEBENSFELD<br>6 HAYGROUND CT<br><br>MORGANVILLE, NJ 07751 | 33421 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN MICHAELS (IRA)<br>FCC AS CUSTODIAN<br>4-33 2ND ST<br>FAIR LAWN, NJ 07410 | 4248 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN MILITSCHER<br>5 MIDDLEWAY<br><br>HARTSDALE, NY 10530 | 2322 | Motors Liquidation Company | $10,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN MILLER<br>352 SALINGER CT<br><br>MORGANVILLE, NJ 07751 | 29440 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN R & SHEILA K WEISS<br>636 FRANCONIAN DR E<br><br>FRAKENMUTH, MI 48734<br>UNITED STATES OF AMERICA | 15506 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN R BLANKENBURG & PAT J BLANKENBURG<br>JTWROS<br>28 THOMPSON RD<br>BERLIN, CT 06037 | 11211 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN R SILVERMAN IRA<br>ALAN R. SILVERMAN<br>5340 MAYNARD ST<br>PITTSBURGH, PA 15217<br>UNITED STATES OF AMERICA | 4075 | Motors Liquidation Company | $24,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ALAN S DANZIGER TOD MARY F DANZIGER SUBJECT TO STA TOD RULES 10804 BULLRUSH TER BRADENTON, FL 34202 | 26976 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN SILBERMAN, CUSTODIAN OF IRA 17655 BOCAIRE WAY BOCA RATON, FL 33487 | 502 | Motors Liquidation Company | $66,640.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALAN STEINFELD 82 CARTHAGE RD SCARSDALE, NY 10583 | 1728 | Motors Liquidation Company | $50,319.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBA D BERRY 1445 CONTINENTAL DR DAYTONA BEACH, FL 32117 | 65494 | Motors Liquidation Company | $33,396.43 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERG AUSTRIA INC JOHANNES NENNING DORF 90 6764 LECH AUSTRIA , AUSTRIA | 68006 | Motors Liquidation Company | $59,577.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERG AUSTRIA INC JOHANNES NENNING DORF 90 6764 LECH  AUSTRIA , AUSTRIA | 68007 | Motors Liquidation Company | $82,176.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT  J AESSIE 133 COLUMBIA DR SASKATOON  SK CANADA      S7K  1E8 , CANADA | 18660 | Motors Liquidation Company | $4,222.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT & ALAN SCHNECK CO TTEE DOLORES SCHNECK REVOCABLE TRUS U/A/D 01-20-1992 FBO ALBERT SCHNECK PO BOX K PALENVILLE, NY 12463 | 3921 | Motors Liquidation Company | $12,614.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT & MARTHALENE HECTOR 3714 ROCHESTER RD ST JOSEPH, MO 64506 UNITED STATES OF AMERICA | 13946 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ALBERT A MAIER<br>775 LOUIS AVE<br>ROCHESTER, PA 15074 | 6535 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT A. KELLER REVOCABLE TR<br>ALBERT A. KELLER TTEE<br>U/A DTD 08/30/2007<br>223 NORTH STREET<br>MANHASSET HILLS, NY 11040 | 12956 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT ATTIA TTEE ALBERT ATTIA MPPP<br>350 W 58TH ST<br>NEW YORK CITY, NY 10019 | 10294 | Motors Liquidation Company | $16,664.83 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT B STEIN TRUST<br>MR ALBERT STEIN<br>402 PARADISE RD #3A<br>SWAMPSCOTT, MA 01907 | 1166 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT B WILL<br>229 SO 329TH LANE<br>FEDERAL WAY, WA 98003 | 62631 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT BARKER &<br>MARGARET E BARKER TTEE<br>BARKER FAMILY TRUST<br>U/A DTD 10/16/95<br>3943 EBRO WAY<br>LAS VEGAS, NV 89103 | 30916 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT BINDER<br>5802 NICHOLSON LN APT 907<br>ROCKVILLE, MD 20852 | 14678 | Motors Liquidation Company | $3,562.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT BROWN<br>5778 CRYSTAL SHORES DRIVE #202<br>BOYNTON BEACH, FL 33437 | 3270 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT BROWN<br>CGM IRA ROLLOLVER CUSTODIAN<br>5778 CRYSTAL SHORES DRIVE #202<br>BOYNTON BEACH, FL 33437 | 3271 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fortieth Omnibus Objection**

# Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ALBERT BROWN<br>CGM IRA ROLLOVER CUSTODIAN<br>5778 CRYSTAL SHORES DRIVE APT 202<br>BOYNTON BEACH, FL 33437 | 3272 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT C KRUG REV TR<br>ALBERT C KRUG TTEE<br>DTD 11-1-02<br>5025 GLENDALE AVE<br>MONTAGUE, MI 49437 | 26926 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT C MUREN<br>2952 FIDDLEWOOD CIRCLE<br>PORT SAINT LUCIE, FL 34952 | 8870 | Motors Liquidation Company | $10,116.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT C SMITH<br>PO BOX 782<br>LOS ALTOS, CA 94023 | 12070 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT C. SMITH<br>PO BOX 782<br>LOS ALTOS, CA 94023 | 11587 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT D AMICO<br>145 COOPER LANE<br>STAFFORD SPRINGS, CT 06076 | 30892 | Motors Liquidation Company | $2,630.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT E LANE & DOROTHY MAE LANE<br>10285 N CO RD 600 E<br>HOPE, IN 47246 | 7893 | Motors Liquidation Company | $4,580.54 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT E MCDERMOTT<br>10354 SE 176TH ST<br>SUMMERFIELD, FL 34491 | 21673 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT F MEIER<br>1933 MAPLEBROOK CT<br>EL CAJON, CA 92019 | 15521 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT FITZPATRICK IRRA<br>435 ARMANTE CT<br>AKRON, OH 44313 | 22419 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fortieth Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ALBERT G CURRY TRUST<br>ARTHUR F LUSTIG TTEE<br>U/A DTD 08/25/1999<br>526 SUPERIOR AVENUE<br>615 LEADER BLDG<br>CLEVELAND, OH 44114 | 22981 | Motors Liquidation Company | $4,105.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT G WILLIAMS<br>CGM IRA ROLLOVER CUSTODIAN<br>SB PORTFOLIO MANAGEMENT<br>115 MODENA DR<br>CARY, NC 27513 | 28278 | Motors Liquidation Company | $4,932.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT G. BREJCHA & LUCILLE G<br>BREJCHA TTEE U/T ALBERT & LUCILLE<br>BREJCHA LIV TR DTD 08/15/2000<br>628 W DONINGTON ST<br>GLENDORA, CA 91741 | 8574 | Motors Liquidation Company | $31,080.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT GOLDSMITH<br>763 CHESHAM TURN<br>SOUTHAMPTON, PA 18966 | 46245 | Motors Liquidation Company | $16,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT H BALASCIO<br>& JUDY C BALASCIO JTTEN<br>9357 GOLONDRINA DR<br>LA MESA, CA 91941 | 48394 | Motors Liquidation Company | $450,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT H HOFF TTEE<br>ANITA B HOFF REV<br>TRUST U/A DTD 10/13/93<br>2311 WEALTHY ST SE UNIT #19A<br>E GRAND RAPDS, MI 49506 | 29267 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT H HOFF TTEE<br>ANITA B HOFF REV TRUST U/A DTD 10/13/93<br>2311 WEALTHY ST SE UNIT #A19<br>E GRAND RAPIDS, MI 49506 | 29268 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT H HOFF TTEE<br>ANITA B HUFF REV<br>TRUST VIA DTD 10/13/93<br>2311 WEALTHY ST SE UNIT A-19<br>E GRAND RAPIDS, MI 49506 | 29357 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT H REICHEL &<br>BERTHA M REICHEL JTWROS<br>804 SHERMAN ST<br>MONONGAHELA, PA 15063 | 39412 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ALBERT H RUSHER JR MD FAMILY LIMITED PARTNERSHIP 27 PLANTATION OAK JONESBORO, AR 72401 | 67697 | Motors Liquidation Company | $15,556.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT H WILKINSON III TTEE WILKINSON SNOWDEN OTOLARYNGOLO U/A DTD 01/01/2004 4233 DUVAL DR JACKSONVILLE, FL 32250 | 20404 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT H. HOFF TTEE ALBERT H HOFF REV TRUST U/A/DTD 10/13/1993 2311 WEALTHY ST. SE UNIT # 19A E GRAND RAPDS, MI 49506 | 29358 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT I GLICK 9-3-93 REVOCABLE TRUST ALBERT I GLICK, TRUSTEE 611 DARK STAR AVENUE GAHANNA, OH 43230 | 30271 | Motors Liquidation Company | $254,750.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT I PERRY JT TEN/WROS LOUISE PERRY 3645 MILLER ST WHEATRIDGE, CO 80033 | 4477 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT J AESSIE 133 COLUMBIA DR SASKATOON SK S7K 1E8 CANADA , CANADA | 18659 | Motors Liquidation Company | $180,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT J BRENNER 8901 STONEY POINT DR LAS VEGAS, NV 89134 | 3591 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT J CELATA & CHRISTINE H CELATA TTEES UTD 1/8/2002 FBO CELATA FAMILY TRUST PO BOX 373 ESCALANTE, UT 84726 | 4769 | Motors Liquidation Company | $686.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT J JURAFSKY C/O AL JURAFSKY 675 SAN MARTIN PL LOS ALTOS, CA 94024 | 8460 | Motors Liquidation Company | $51,801.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fortieth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| ALBERT J SHERIDAN TTEE<br>ALBERT SHERIDAN REV TRUST U/A DTD 11/21/00<br>521 NE 110TH STREET<br>MIAMI SHORES, FL 33161 | 4327 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT J. BERUBE<br>CGM IRA ROLLOVER CUSTODIAN<br>P O BOX 923<br>E. OTIS, MA 01029 | 59185 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT KRAMER (IRA)<br>FCC AS CUSTODIAN<br>287 S. DOWN ROAD<br>LLOYD HARBOR, NY 11743 | 14193 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT KRAMER TRUST<br>DR ALBERT KRAMER TTEE UA DTD<br>287 S. DOWN ROAD<br>LLOYD HARBOR, NY 11743 | 14192 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT L HENEGAR<br>4512 CHENWOOD LN<br>LOUISVILLE, KY 40299 | 5896 | Motors Liquidation Company | $25,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT LEFF (IRA)<br>FCC AS CUSTODIAN<br>103 E FAIRWAY OAKS LANE<br>EASLEY, SC 29642 | 8540 | Motors Liquidation Company | $9,573.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT LINCOLN<br>80 TUSCULUM ROAD<br>ANTIOCH, TN 37013 | 7958 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT LYMBERRY<br>355 MORNINGSIDE DR<br>SAN ANTONIO, TX 78209 | 31445 | Motors Liquidation Company | $20,734.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT M FEIFFER, LYNN FEIFFER, ROBERT FEIFFER<br>10250 COLLINS AVE #406<br>BAL HARBOR, FL 33154 | 3208 | Motors Liquidation Company | $25,460.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT M VACCARO<br>4376 CORSO VENETIE BLVD<br>VENICE, FL 34293 | 7738 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ALBERT MARCHESANO<br>1117 COUNTRY CLUB DRIVE<br><br>TITUSVILLE, FL 32780 | 16151 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT N WINOGRAD<br>6149 BRIGHTWATER TER<br><br>BOYNTON BEACH, FL 33437 | 64956 | Motors Liquidation Company | $40,388.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT P GILSDORF JR<br>348 E CHICKASAW RD<br><br>VIRGINIA BEACH, VA 23462 | 6465 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT Q BUTLER, JR &<br>KATIE L BUTLER TTEE<br>BUTLER FAMILY TRUST U/A DTD 06/25/2001<br>2500 BAINBRIDGE<br>ODESSA, TX 79762 | 69609 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT R BEVARD<br>4780 TAVENER ROAD<br><br>NEWARK, OH 43056 | 7688 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT R ST JEAN<br>579 CATALINA ISLES CIRCLE<br><br>VENICE, FL 34292 | 21518 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT R ST JEAN<br>579 CATALINA ISLES CIRCLE<br><br>VENICE, FL 34292 | 21519 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT REINER AND<br>HELENE REINER JTWROS<br>91 PARKWAY<br>ROCHELLE PARK, NJ 07662 | 7250 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT ROSENSPITZ<br>7839 LANGDON ST<br><br>PHILADELPHIA, PA 19111 | 14598 | Motors Liquidation Company | $7,351.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT SCHNECK TTEE<br>FBO ALBERT SCHNECK REVOC TRUST<br>U/A/D 11/13/91<br>PO BOX K<br>PALENVILLE, NY 12463 | 3922 | Motors Liquidation Company | $10,863.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ALBERT STEIN TTEE<br>ALBERT STEIN TRUST<br>U/A DTD 07/12/95<br>9048 NW 60TH ST<br>TAMARAC, FL 33321 | 17989 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT T ABBOLONE<br>THE QUADRANGLE<br>2316 BEECH<br>3300 DARBY RD<br>HAVERFORD, PA 19041 | 17996 | Motors Liquidation Company | $10,620.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT T. OPP AND MRS. HELLEN M OPR JT TEN<br>2709 CHESTNUT ST<br>GRAND FORKS, ND 58201 | 11301 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT T. PAGLIA<br>615 GRISWOLD STE #1225<br>DETROIT, MI 48226 | 20344 | Motors Liquidation Company | $147,958.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT TRUDEAU<br>& ANITA TRUDEAU JTTEN<br>13528 PLANTATION LAKE CIR<br>HUDSON, FL 34669 | 65505 | Motors Liquidation Company | $10,031.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT W BONYNGE<br>TOD DTD 08/15/2008<br>1003 EASTON RD APT 220C<br>WILLOW GROVE, PA 19090 | 2229 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT W WICK<br>JMS LLC CUST.<br>50 S TAMENEND AVE<br>NEW BRITAIN, PA 18901 | 10754 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT W WICK<br>50 S TAMENEND AVE<br>JMS LLC CUST<br>NEW BRITAIN, PA 18901 | 10755 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERT ZUCKER<br>1400 SW 131 WAUI<br>APT 401<br>PEMBROKE PINES, FL 33027 | 64280 | Motors Liquidation Company | $10,796.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ALBERTA E HARTWICK<br>10510 196 ST SE<br><br>SNOHOMISH, WA 98296<br>UNITED STATES OF AMERICA | 62796 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERTA P RUBIN<br>PO BOX 452<br><br>SOUTH CHATHAM, MA 02659 | 11884 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERTA S HAEGELE TRUST<br>4555 E RED MESA DR<br><br>TUCSON, AZ 85718 | 23374 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBERTO MARTIN MIGUEL<br>AVDA MERIDIANA 27<br>3RD FLOOR<br>08018 BARCELONA SPAIN<br>,<br>SPAIN | 61485 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALBIN L. WOZBUT<br>CGM IRA CUSTODIAN<br>1002 E. 171ST STREET<br>SOUTH HOLLAND, IL 60473 | 62342 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALCRON SA<br>64010 NW 82ND AVE 0#0037<br><br>MIAMI, FL 33166<br>UNITED STATES OF AMERICA | 15278 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALDA L FOUNTAIN<br>1535 GREEN MEADON LN<br><br>ROCKY MOUNT, NC 27804 | 46075 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALDEAN PULLEN TTEE F/T<br>PULLEN FAMILY TRUSTDTD 3/24/88<br>2313 SUNTUOSO COURT<br>FARMINGTON, NM 87401 | 19743 | Motors Liquidation Company | $27,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALDEN J LANG<br>3811 E 56TH<br><br>HUTCHINSON, KS 67502 | 14702 | Motors Liquidation Company | $49,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ALDO & ELIZABETH SACCO<br>110 GINGER LANE<br><br>MILFORD, DE 19963 | 59062 | Motors Liquidation Company | $5,166.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALDO BURATTI AND LENA BURATTI<br>442 SERRANO AVE<br><br>PITTSBURGH, PA 15243 | 19540 | Motors Liquidation Company | $19,978.08<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEJANDRO MORALES<br>GOMEZ MORIN 933<br>SAN PEDRO MEXICO<br>,<br>MEXICO | 30282 | Motors Liquidation Company | $51,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEJANDRO SCHINDLER<br>MT DE ALVEAR 1205<br>1058 BUENOS AIRES ARGENTINA<br>,<br>ARGENTINA | 22329 | Motors Liquidation Company | $32,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEX DEMICHIEL<br>SCHUETZENROAD, 11<br>BRUNECK 39031 ITALY<br>,<br>ITALY | 21597 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEX F BREHM  &<br>LINDA L BREHM JT WROS<br>1858 E FAIRWAY LOOP RD<br>COLVILLE, WA 99114 | 4099 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEX GROSSMANN<br>MITTLERE GASSE 10<br>75382 ALTHENGSTETT GERMANY<br>,<br>GERMANY | 26783 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEX J LITRICHIN &<br>GALE M LITRICHIN TRUSTEES<br>OF THE LITRICHIN FAMILY TRUST<br>DTD 8/16/01<br>1614 DENNETT LANE<br>ROCHESTER HILS, MI 48307 | 2260 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEX KONRAD<br>787 NORMAN RD<br><br>RIDGEFIELD, NJ 07657 | 18816 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 37

**Exhibit A**

Fortieth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ALEX L. GRAD AND PAMELA GRAD<br>2875 PINE GROVE WAY<br>LIMA, OH 45805 | 26685 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEX M MASTROMARINO<br>458-A HERITAGE HILLS<br>SOMERS, NY 10589 | 7426 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEX N SCHATROPH<br>1626 DRAYCOTT RD<br>NORTH VANCOUVER BC V7J-1W4 CANADA<br>,<br>CANADA | 19805 | Motors Liquidation Company | $48,174.79 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEX WEINGARTEN<br>4141 COLBOTH AVE<br>SHERMAN OAKS, CA 91423<br>UNITED STATES OF AMERICA | 62194 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEX ZOMPER &<br>GERTRUDE ZOMPER<br>COMMUNITY PROPERTY<br>5458 IMOGENE STREET<br>HOUSTON, TX 77096 | 5103 | Motors Liquidation Company | $63,400.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEXANDER ADJEMIAN<br>23673 SANDALWOOD ST<br>WEST HILLS, CA 91307 | 18500 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEXANDER ALOISE<br>STELLA ALOISE JTTEN<br>1120 HEXEM AVE<br>SANTA ROSA, CA 95404 | 44255 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEXANDER BERLINER AND<br>MILDRED BERLINER JTWROS<br>2729 PUTNAM ST<br>COLUMBIA, SC 29204 | 9296 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEXANDER BERLINER AND<br>MILDRED BERLINER JTWROS<br>2729 PUTNAM ST<br>COLUMBIA, SC 29204 | 9297 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ALEXANDER BRUCE CURCIO<br>50 AURA DE BLANCO ST # 1104<br><br>HENDERSON, NV 89074<br>UNITED STATES OF AMERICA | 4072 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEXANDER D ZBROZEK<br>902 GRANVILLE COURT<br><br>LEXINGTON, KY 40503 | 7705 | Motors Liquidation Company | $20,187.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEXANDER DONALDSON<br>2460 BRIDLE CREEK TRAIL<br><br>CHANHASSEN, MN 55317<br>UNITED STATES OF AMERICA | 59766 | Motors Liquidation Company | $7,450.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEXANDER J HALL & MARY L HALL<br>JT TEN<br>3080 GRIFFITH ROAD<br>NORRISTOWN, PA 19403 | 20183 | Motors Liquidation Company | $10,201.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEXANDER J RAKOWSKI &<br>MARILYN E RAKOWSKI<br>JT TEN<br>3360 KRUMS CORNERS ROAD<br>ITHACA, NY 14850 | 4578 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEXANDER PITYLAK TRUST<br>ALEXANDER PITYLAK TTEE<br>U/A DTD 03/04/1999<br>335 PARAGON DR<br>TROY, MI 48098 | 12212 | Motors Liquidation Company | $28,628.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEXANDER PLANTATION CO<br>800 W COURT ST<br><br>PARAGOULD, AR 72450 | 22659 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEXANDER V SHYDOHUB<br>1415 DESERT WILLOW DR<br><br>CARLSBAD, NM 88220 | 1808 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEXANDER W KERR<br>9512 VIA VENEZIA<br><br>BURBANK, CA 91504 | 3335 | Motors Liquidation Company | $10,412.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ALEXANDER W KERR<br>PATRICIA L KERR<br>9512 VIA VENEZIA<br>BURBANK, CA 91504 | 3336 | Motors Liquidation Company | $6,942.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEXANDER WILSON<br>ETHEL GRANZOW TTEE<br>ALEXANDER WILSO TR<br>162 GREGORY RD BOX 93<br>JOHNSON, NY 10933 | 15972 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEXANDRA HALVERSCHEID<br>FLORIAN HALVERSCHEID<br>ZUM ALTEN HOHLWEG 7<br>58339 BRECKERFELD GERMANY<br>,<br>GERMANY | 18773 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALEXIS M KRYSYNA<br>1129 DAVID AVENUE<br>PACIFIC GROVE, CA 93950 | 64961 | Motors Liquidation Company | $1,013.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALF T HJORT<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>15715 SW DIVISION ST<br>BEAVERTON, OR 97007 | 16535 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFONSE F MINORE<br>13 BIRCH GROVE LN<br>TURNERSVILLE, NJ 08012 | 12465 | Motors Liquidation Company | $21,893.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFONSO P VACCARO<br>GIOVANNINA VACCARO<br>75 MARKET ST<br>CLIFTON, NJ 07012 | 8720 | Motors Liquidation Company | $2,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED & RAPHAELA ROZANSKI<br>5 VIRGINIA RD<br>MEDWAY, MA 02053 | 9395 | Motors Liquidation Company | $442.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED & ROSARY GAETA<br>8831 NW 15TH ST<br>PLANTATION, FL 33322 | 4763 | Motors Liquidation Company | $2,767.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ALFRED A ACCINELLI IRA<br>FCC AS CUSTODIAN<br>5 HUNTS LANE<br>CROSS RIVER, NY 10518 | 14500 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED A BUCCI<br>TOD ACCOUNT<br>451 LAKESHORE DR<br>COLUMBIAVILLE, MI 48421<br>UNITED STATES OF AMERICA | 15404 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED A BUCCI<br>TOD ACCOUNT<br>451 LAKESHORE DR<br>COLUMBIAVILLE, MI 48421 | 19816 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED A BUCCI<br>TOD ACCOUNT<br>451 LAKESHORE DR<br>COLUMBIAVILLE, MI 48421 | 19817 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED A FORBES<br>PO BOX 310<br>PRINCE GEORGE, VA 23875 | 8600 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED ACCINELLI (IRA)<br>FCC AS CUSTODIAN<br>5 HUNTS LANE<br>CROSS RIVER, NY 10518 | 14499 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED B ROGERS & JANET A ROGERS<br>683 BOCA CIEGA PT BLVD N<br>ST PETERSBURG, FL 33708 | 7093 | Motors Liquidation Company | $12,505.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED BANDIERINI<br>45 OSBORNE RD<br>GARDEN CITY, NY 11530 | 2923 | Motors Liquidation Company | $14,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED CIOMPERLIK<br>8635 FM 1346<br>SAN ANTONIO, TX 48263 | 10104 | Motors Liquidation Company | $15,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED COSSAVELLA &<br>JOANN COSSAVELLA JT WROS<br>29 BERRY PLACE<br>ALBERTSON, NY 11507 | 9273 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ALFRED E FASULO<br>7525 STONEYBROOK DR #918<br><br>NAPLES, FL 34112 | 12974 | Motors Liquidation Company | $10,118.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED GROGAN<br>P O BOX 625<br><br>WINTER HAVEN, FL 33882<br>UNITED STATES OF AMERICA | 17349 | Motors Liquidation Company | $22,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED H HUNKELE AND MARIE E HUNKELE<br>1571 MOORINGS CIRCLE SW<br><br>OCEAN ISLE BEACH, NC 28469<br>UNITED STATES OF AMERICA | 62322 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED H PYNE TTEE O/T ALFRED H<br>PYNE TRUST DTD 2/8/96<br>876 DIABLO DOWNS RD<br>CLAYTON, CA 94517 | 62153 | Motors Liquidation Company | $20,765.68 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED JANZ<br>SCOTIAMCLEOD<br>KATHY HENDERSON, B COMM ASSOCIATE DIRECTOR<br>STE 2000, 10104 103 AVENUE<br>EDMONTON, AB T5J OH8<br>,<br>CANADA | 11806 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED LEVIN<br>1776 N.E. 26 ST - APT 210<br><br>FT LAUDERDALE, FL 33305 | 8693 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED LUSTIG<br>80 RIDGEWOOD RD<br>UNIT 216<br>TWSP WASHINGTON, NJ 07676 | 7178 | Motors Liquidation Company | $4,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED MASS<br>516 POPLAR LANE<br><br>EAST MEADOW, NY 11554 | 61544 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED P DELORETO<br>WBNA CUSTODIAN TRAD IRA<br>7552 NEMEC DRIVE NORTH<br>WEST PALM BEACH, FL 33406 | 16527 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ALFRED PINKERT TTEE PINKERT 2006 TRUST<br>C/O VALERIE PINKERT<br>EXECUTOR OF THE ALFRED PINKERT ESTATE<br>345 LOCUST #1<br>SAN FRANCISCO, CA 94118 | 25345 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED QUARTIN<br>223 TRAIL OF THE FLOWERS<br>GEORGETOWN, TX 78633 | 4554 | Motors Liquidation Company | $5,089.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED R KILEY TOD M K JOHNSON<br>R C KILEY<br>SUBJECT TO STA RULES<br>4028 WOODRUFF ROAD<br>LAFAYETTE HILL, PA 19444 | 22873 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED R KILEY TOD M K JOHNSON<br>R C KILEY SUBJECT TO STA RULES<br>4028 WOODRUFF RD<br>LAFAYETTE HILL, PA 19444 | 22874 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED R SCHREPFER<br>CGM IRA ROLLOVER CUSTODIAN<br>1090 GULICK ROAD<br>HASLETT, MI 48840 | 7918 | Motors Liquidation Company | $5,129.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED RINGLER & BARBARA RINGLER<br>5561 N CROATAN HWY<br>UNIT #243<br>KITTY HAWK, NC 27949<br>UNITED STATES OF AMERICA | 15523 | Motors Liquidation Company | $3,483.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED ROESE DECL TST / DEBORAH ROESE TTEE<br>3595 RISING MOON RD<br>SPRINGFIELD, IL 62711 | 12928 | Motors Liquidation Company | $14,144.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED ROSENBLATT<br>7800 BAYSHORE DRIVE<br>MARGATE, NJ 08402 | 11235 | Motors Liquidation Company | $8,550.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED SIRLIN<br>735 VERONA DRIVE<br>MELVILLE, NY 11747 | 20697 | Motors Liquidation Company | $1,575.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ALFRED SPENCE<br>205 PLEASANT AVE<br><br>PLEASANTVILLE, NJ 08232 | 3231 | Motors Liquidation Company | $7,519.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED THEURICH<br>23779 VIA BARLETTA<br><br>MURRIETA, CA 92562 | 8961 | Motors Liquidation Company | $4,809.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFRED ZWEIBEL IRA<br>FCC AS CUSTODIAN<br>7574 GLENDEVON LANE<br>DELRAY BEACH, FL 33446 | 2472 | Motors Liquidation Company | $15,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFREDO DI LULLO, BARBARA CIORRA<br>VIA ELIA FACCHINI, 36<br>00125 ROME ITALY<br>,<br>ITALY | 18394 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALFREDO F ROSSI<br>11400 OAK TIMBER CT<br><br>MIDLOTHIAN, VA 23114 | 22721 | Motors Liquidation Company | $22,689.41 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE A STAFF TTEE<br>ALICE A STAFF REVOCABLE TRUST U/DEC<br>DTD 04/04/2003<br>4650 HARRISON CANYON RD<br>SAN BERNARDINO, CA 92404 | 21861 | Motors Liquidation Company | $19,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE B ROBINSON LIVING REVOCABLE TRUST<br>ALICE B ROBINSON TTEE<br>11471 BRONZEDALE DR<br>OAKTON, VA 22124 | 10697 | Motors Liquidation Company | $5,451.63<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE BARROS WAGNER<br>1221 JONES ST UNIT 8F<br><br>SAN FRANCISCO, CA 94109 | 12767 | Motors Liquidation Company | $76,903.13<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE BEATRICE MCNEESE<br>ALLEN ROSENMAN<br>145 LAKE DESTINY TR<br>ALTAMONTE SPRINGS, FL 32714 | 12421 | Motors Liquidation Company | $10,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE C MOCK<br>90 MILL ST<br><br>PUTNAM VALLEY, NY 10579 | 61428 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fortieth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ALICE D POWERS<br>1508 EAST TENTH STREET<br>ANNISTON, AL 36207 | 10428 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE F HILL LAMPE IRA<br>FCC AS CUSTODIAN<br>U/A DTD 08-1-94<br>3733 ROCKRIDGE DR<br>CONOVER, NC 28613 | 5823 | Motors Liquidation Company | $9,946.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE G DAVEY REV LIV TR<br>ALICE G DAVEY TTEE UA DTD<br>09/02/92 FBO ALICE G DAVEY<br>31176 OLD STAGE RD<br>BEVERLY HILLS, MI 48025 | 3725 | Motors Liquidation Company | $10,704.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE HOFFMAN<br>THE QUADRANGLE<br>3300 DARBY RD APT 7214<br>HAVERFORD, PA 19041 | 5264 | Motors Liquidation Company | $2,008.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE JANOS DENARDO<br>22775 WATER VIEW DR<br>CANYON LAKE, CA 92587 | 27667 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE JIMENEZ<br>28 SHAWNEE LN<br>MONROE, CT 06468 | 19488 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE KESSLER AND THOMAS R<br>HOFMANN TTEES FBO THE KESSLER<br>DECEDENT TRUST DTD 6//15/94<br>21609 154TH LANE<br>SUN CITY WEST, AZ 85375 | 4418 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE KOHN<br>26910 GRAND CENTRAL PKWY<br>APT 12S<br>FLORAL PARK, NY 11005 | 9759 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE L COOK TR<br>1975 JOLLY RD<br>OKEMOS, MI 48864 | 19558 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ALICE LEIGH, TRUSTEE<br>2401 VIA MARIPOSA W # 3E<br><br>LAGUNA WOODS, CA 92637 | 63347 | Motors Liquidation Company | $20,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE M BACON<br>1559 BAKER STREET<br><br>BAKER CITY, OR 97814 | 68155 | Motors Liquidation Company | $5,180.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE M LAWRENCE<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>2067-A CLINTON AVE<br>ALAMEDA, CA 94501 | 12163 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE R DEDDENS IRREV TRUST<br>DTD 4/1/97 KENNETH J DEDDENS TTEE<br>10601 SAVOY CT<br>LOUISVILLE, KY 40223 | 16879 | Motors Liquidation Company | $28,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE S JOHNSON  &<br>IRA D BUFFINGTON JT WROS<br>6206 WATERS AVE APT 218<br>SAVANNAH, GA 31406 | 5636 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE T LAMOTHE-ROY<br>67 VENTURE DRIVE<br><br>SPRINGFIELD, MA 01119 | 18311 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE WEINSTEIN<br>74 IRWIN ST<br><br>SPRINGFIELD, NJ 07081 | 8855 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICE WOODFORD HENEGAR<br>4512 CHENWOOD LN<br><br>LOUISVILLE, KY 40299 | 5895 | Motors Liquidation Company | $25,402.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICIA LARA JIMENEZ<br>AVDA MERIDIANA 27<br>3RD FLOOR<br>08018 BARCELONA SPAIN<br>,<br>SPAIN | 61484 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ALICIA M ALVAREZ IRA R/O<br>7151 SW 7TH ST<br><br>MIAMI, FL 33144 | 15912 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICIA MELO FAJARDO / MARIANO HARGUINDEY<br>DE LOS BAQUEANOS 1645<br>ITUZAINGO<br>BUENOS AIRES - ARGENTINA CP 1714<br>,<br>ARGENTINA | 30081 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALICIA T BROPHEY<br>146 SUMMERSEA RD<br><br>MASHPEE, MA 02649 | 19411 | Motors Liquidation Company | $51,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALIDA B BORONAT TTEE<br>ALIDA B BORONAT TRUST<br>U/A/D 08/18/97<br>2339 N 37TH AVE<br>HOLLYWOOD, FL 33021 | 30489 | Motors Liquidation Company | $9,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALINA RUBIN<br>9802 N GRACE AVE<br><br>NILES, IL 60714 | 8059 | Motors Liquidation Company | $725.25<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALISA ROSENBERG<br>40 WEDGEWOOD DR<br><br>MONTVILLE, NJ 07045 | 69356 | Motors Liquidation Company | $43,680.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALISA ROSENBERG SCHWARTZ<br>MEREDITH H SCHWARTZ TRUST<br>40 WEDGEWOOD DR<br>MONTVILLE, NJ 07045 | 69355 | Motors Liquidation Company | $5,890.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALISA ROSENBERG SCHWARTZ<br>JANIE R SCHWARTZ TRUST<br>40 WEDGEWOOD DR<br>MONTVILLE, NJ 07045 | 69357 | Motors Liquidation Company | $5,880.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALISON SORRENTINO<br>144 EYLANDT ST<br><br>STATEN ISLAND, NY 10312 | 22129 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ALIZA ZUCKER<br>133 COMBS AVE<br><br>WOODMERE, NY 11598 | 19330 | Motors Liquidation Company | $88,720.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLAN B BARLOW<br>7105 CRESSWYCK CT<br><br>WEXFORD, PA 15090 | 15538 | Motors Liquidation Company | $42,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLAN B GOLDBERG<br>310 HILLSIDE DR<br><br>HARTFORD CITY, IN 47348 | 18279 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLAN B. PLATT<br>12412 TEXAS AVE<br>#305<br>LOS ANGELES, CA 90025 | 61248 | Motors Liquidation Company | $27,749.26 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLAN HEATING AND AIR CONDITIONING<br>WILLIAM C VIEBAHN PRESIDENT<br>301 NORTH WASHBURN AVENUE<br>MINNEAPOLIS, MN 55405 | 29306 | Motors Liquidation Company | $20,915.61 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLAN J PINKELMAN<br>4603 MANORWOOD RD.<br><br>TOLEDO, OH 43612 | 7029 | Motors Liquidation Company | $4,114.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLAN J VINE<br>ALEX L VINE<br>26 SPRINGVALE RD APT A<br>CROTON-ON-HUDSON, NY 10520 | 9720 | Motors Liquidation Company | $9,124.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLAN L DUNN<br>CAROLYN DUNN<br>1908 KNIGHT CIR<br>YARDLEY, PA 19067 | 14799 | Motors Liquidation Company | $34,272.09 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLAN M GLASER TTEE<br>JOAN GREY COHEN RESTATED REV TR DTD<br>7/3/00 FBO BENJAMIN D'ANGELO GST<br>11900 BISCAYNE BLVD, SUITE 807<br>MIAMI, FL 33181 | 7489 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLAN MAIGATTER<br>2 SAWYER ST<br><br>BURLINGTON, MA 01803 | 37201 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fortieth Omnibus Objection**

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ALLAN N GLENNON<br>858 COLLEGE PKWY #101<br><br>ROCKVILLE, MD 20850 | 10250 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLAN NILLES<br>225 13TH AVE W<br>APT 2026<br>WEST FARGO, ND 58078 | 13242 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLAN R O'BRYAN<br>22170 BEECH ST<br><br>DEARBORN, MI 48124<br>UNITED STATES OF AMERICA | 14996 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLAN R RICKERT AND SHARON E RICKERT TTEES<br>W195 S9850 RACINE AVE<br><br>MUSKEGO, WI 53150 | 9828 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLAN R TOMASEK<br>10201 FM 971<br><br>GEORGETOWN, TX 78626 | 7212 | Motors Liquidation Company | $24,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLARD & MARGUERITE CHRISTENSON<br>1484 230TH ST<br><br>MAHAOMEN, MN 56557 | 61988 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLEGRA NATT<br>32 SHERIDAN AVENUE<br><br>METUCHEN, NJ 08840 | 2267 | Motors Liquidation Company | $15,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLEN B. DORFMAN TRUSTEE<br>TTEE OF THE ALLEN B DORFMAN REV TRUST AGREEMENT DATE 5/8/03<br>17588 C ASHBOURNE LANE<br>BOCA RATON, FL 33496<br>UNITED STATES OF AMERICA | 67792 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLEN BACCHIOCHI<br>TOD DTD 07/06/2007<br>71 W STAFFORD ROAD<br>STAFFORD SPGS, CT 06076 | 62562 | Motors Liquidation Company | $27,155.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLEN C HOCKER<br>1002 PALOS VERDES DR<br><br>AUSTIN, TX 78734 | 60740 | Motors Liquidation Company | $22,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ALLEN D GUNDERSON<br>LAVONNE GUNDERSON<br>2101 LYMON<br>BILLINGS, MT 59102 | 28928 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLEN E LOKEN<br>TOD KIMBERLE LOKEN<br>1739 DODGE AVE<br>DULUTH, MN 55811 | 20337 | Motors Liquidation Company | $24,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLEN FELD<br>110 N KENYON AVE<br>MARGATE CITY, NJ 08402 | 2020 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLEN H CLARKE  & DOTTIE D CLARKE<br>22639 INVERNESS WAY<br>FOLEY, AL 36535 | 7255 | Motors Liquidation Company | $25,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLEN J WAGGONER &<br>ELEANOR WAGGONER &<br>CRYSTAL WILSON JT TEN<br>4930 NE 6TH STREET<br>OCALA, FL 34470 | 15440 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLEN J WILTZ<br>BOBBIE JEAN WILTZ<br>3150 HIGHWAY 308<br>RACELAND, LA 70394 | 16505 | Motors Liquidation Company | $17,005.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLEN JOSEPHS<br>22 BUTTONWOOD DR<br>DIX HILLS, NY 11746 | 18733 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLEN K DUFFY<br>29375 SOUTH LEO OAK RD<br>LIVINGSTON, LA 70754 | 12574 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLEN LUCAS<br>2026 BRAMBLEWOOD DRIVE<br>ATLANTA, GA 30329 | 46226 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLEN LUCAS<br>2026 BRAMBLEWOOD DRIVE<br>ATLANTA, GA 30329 | 61272 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ALLEN S GROW<br>IRENE GROW JT TEN<br>423 W SPRUCE STREET<br>SHAMOKIN, PA 17872 | 13439 | Motors Liquidation Company | $21,724.48 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLEN STEPNER<br>100-706 DALY BLVD<br>OCEANSIDE, NY 11572 | 4124 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLEN THOMAS & KAREN THOMAS<br>ALLEN & KAREN THOMAS<br>900 WILLOW ST<br>CARTERVILLE, IL 62918 | 9033 | Motors Liquidation Company | $5,240.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLEN W DEVAN & BETTYE L DEVAN<br>720 SAULTER LN<br>HOMEWOOD, AL 35209 | 31723 | Motors Liquidation Company | $10,613.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLENE BOUILLEZ<br>189 CEDAR PKWAY<br>OROVILLE, CA 95966 | 9431 | Motors Liquidation Company | $3,017.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLENE M BOGAN<br>129 84TH STREET<br>SEA ISLE CITY, NJ 08243 | 3279 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLENE TOLAN<br>1715 W 140TH ST<br>GARDENA, CA 90047 | 1143 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLISON RANCH FAMILY TRUST<br>KENRICK THOMAS TTEE<br>U/A DTD 11/16/1989<br>PO BOX 8104<br>BOISE, ID 83707 | 4757 | Motors Liquidation Company | $57,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLURA CORP<br>401K DATED 6-19-91 FBO MARK GARBER<br>MARK GARBER TRUSTEE<br>3208 RFD<br>LONG GROVE, IL 60047 | 68071 | Motors Liquidation Company | $19,629.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLYN A COOK<br>BY ALLYN A COOK<br>109 SW 101 CT<br>GAINESVILLE, FL 32607 | 28515 | Motors Liquidation Company | $14,264.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ALLYN C MOORE<br>418 PARK ST<br><br>JUNEAU, AK 99801 | 16500 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLYN E ARNOLD<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>777 NORTH OCEAN AVENUE<br>CAYUCOS, CA 93430 | 4054 | Motors Liquidation Company | $10,428.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALLYN EHRLICH<br>502 PARK AVE # 400<br><br>NEW YORK, NY 10022 | 2137 | Motors Liquidation Company | $51,843.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALMA CORINE DODDRIDGE<br>CGM IRA BENEFICIARY CUSTODIAN<br>BEN OF JAMES A DODDRIDGE<br>PO BOX 1692<br>MALVERN, AR 72104 | 44619 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALMA LOUISE NYBERG (IRA)<br>FCC AS CUSTODIAN<br>4301 MADISON AVE APT 209<br>KANSAS CITY, MO 64111 | 36133 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALOIS L SERVAIS &<br>MARY J SERVAIS<br>JT TEN<br>TOD ACCOUNT<br>2954 BROADVIEW PLACE<br>LA CROSSE, WI 54601 | 7447 | Motors Liquidation Company | $1,940.76 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALONSO GARCIA CHAVEZ<br>CALLE 19 N-82<br>SAN PEDRO DE LOS PINOS MXDF<br>MEXICO DF, 03800 MEXICO<br>,<br>MEXICO | 19600 | Motors Liquidation Company | $42,705.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALOYSIO VIEIRA-NETO<br>601 LEXINGTON AVE<br>46TH FL<br>NEW YORK, NY 10022 | 5517 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALTON E. BONNER<br>P.O. BOX 700<br><br>REFORM, AL 35481 | 5114 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fortieth Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**

**Case No. 09-50026 (REG),  Jointly Administered**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ALTON L O'BRIANT<br>968 KINGS HWY<br>APT # Z-1<br>WEST DEPTFORD, NJ 08086 | 17264 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALTON RAU<br>PO BOX 173<br>LINTON, ND 58552 | 20799 | Motors Liquidation Company | $40,004.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALVA RIDDIOUGH & JEAN RIDDIOUGH<br>CO-TTEE RIDDIOUGH TRUST<br>U/A DTD 04/11/1990<br>301 SCHOOL HOUSE CT<br>ROSEVILLE, CA 95747 | 17776 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALVAN A HERRING JR AND<br>ANNETTA H HERRING JTENC<br>1108 SANTA FE STATION<br>DUNWOODY, GA 30338 | 6756 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALVARO DE LA MACORRA ZETINA<br>13455 E 44TH ST, C/O CLIFF<br>HETZ YUMA, AZ 85367 | 16866 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALVERMANN<br>HANS ALVERMANN<br>RUTH ALVERMANN<br>BRUNSBERGWEG 1<br>21244 BUCHHOLZ GERMANY<br>,<br>GERMANY | 44852 | Motors Liquidation Company | $9,826.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALVIN A BETCHER<br>226 ELM ST NE<br>MAZEPPA, MN 55956 | 11993 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALVIN E. SMITH AND BETTY J. SMITH<br>7 BREAM NEST<br>CONWAY, AR 72032 | 16764 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALVIN H SPOERING<br>ELINORE C SPOERING<br>CHARLES E SPOERING<br>12047 S ELK RUN APT N204<br>TRAVERSE CITY, MI 49684 | 6208 | Motors Liquidation Company | $15,471.09 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Fortieth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ALVIN HASS<br>2815 COYLE ST # 411<br><br>BROOKLYN, NY 11235 | 824 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALVIN HASS<br>2815 COYLE ST<br>#411<br>BROOKLYN, NY 11235 | 10888 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALVIN I GERSTEIN<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>1123 HAGYSFORD ROAD<br>PENN VALLEY, PA 19072 | 15448 | Motors Liquidation Company | $33,317.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALVIN J OBERST REV LIV TR<br>U/A DTD 9/16/93<br>ALVIN J OBERST TTEE<br>TIMOTHY S OBERST SUCCESSOR<br>238 HOPKINS RD<br>BUFFALO, NY 14221 | 2599 | Motors Liquidation Company | $3,955.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALVIN K SCHULTZ &<br>MITYLENE T SCHULTZ TTEES<br>FOR THE SCHULTZ FAMILY TRUST<br>U/A DATED 7-5-89<br>1487 WEST POTRERO DRIVE<br>NOGALES, AZ 85621 | 25409 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

**Claim Totals**       498

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.