**Forty-First Omnibus Objection**

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ALVIN KAPLAN<br>10341 CROSSWIND RD<br>BOCA RATON, FL 33498 | 5191 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALVIN LESKOWITZ<br>128 WRIGHT RD<br>ROCKVILLE CENTRE, NY 11570 | 29236 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALVIN O & KATHLEEN M MCDONALD<br>271 DEPOT STREET<br>WILTON, ME 04294 | 13414 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALVIN R HUME<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>625 W LAKE JASMINE CIR # G105<br>VERO BEACH, FL 32962 | 21449 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALYCE BUCKLEY<br>3200 AYR DRIVE<br>PALM HARBOR, FL 34684 | 1311 | Motors Liquidation Company | $6,440.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ALYCE BUCKLEY<br>3200 AYR DRIVE<br>PALM HARBOR, FL 34684 | 19666 | Motors Liquidation Company | $10,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AMADEO ISART SR<br>503 GLENMEADOW DR<br>BALLWIN, MO 63011 | 10284 | Motors Liquidation Company | $48,892.42 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AMALIA WRENCLIFFE<br>95 HIGH PARK AVE - APT 1003<br>TORONTO, ON M6P 2R8 CANADA<br>,<br>CANADA | 14513 | Motors Liquidation Company | $103,143.49 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AMALIA WRENCLIFFE<br>95 HIGH PARK AVE APT 1003<br>TORONTO, ONTARIO M6P2R8 CANADA<br>,<br>CANADA | 14514 | Motors Liquidation Company | $103,143.49 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| AMANDA CONNELLAN<br>7631 MAPLE MEADOW ST<br><br>LAS VEGAS, NV 89131<br>UNITED STATES OF AMERICA | 22593 | Motors Liquidation Company | $14,325.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AMANDIO J PEREEIRA (IRA) A/C<br>3073 OAKRIDGE F<br><br>DEERFIELD BEACH, FL 33442 | 67758 | Motors Liquidation Company | $3,728.68 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AMELIO A DONOFRIO<br>C/O AMERIPRISE FINANCIAL SERVICES INC<br>401 FRANKLIN AVE STE 101<br>GARDEN CITY, NY 11530 | 18956 | Motors Liquidation Company | $5,350.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AMERIPRISE TRUST AND CO<br>C/O GERALD PICKRELL ROTH IRA<br>70100 AMERIPRISE FINANCIAL CENTER<br>MINNEAPOLIS, MN 55474 | 22787 | Motors Liquidation Company | $9,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AMERIPRISE TRUST CO ACF BARBARA J HANRAHAN IRA<br>MRS BARBARA HANRAHAN<br>3750 BIRCHVALE DR<br>MEMPHIS, TN 38125 | 11311 | Motors Liquidation Company | $587.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AMERIPRISE TRUST CO ACF BETTY O MCGAUGHY IRA<br>BETTY O MCGAUPHY<br>1301 OAKRIDGE DR<br>MEMPHIS, TN 38111 | 12854 | Motors Liquidation Company | $1,667.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AMERIPRISE TRUST CO ACF WILLIAM HANRAHAN IRA<br>WILLIAM HANRAHAN<br>3750 BIRCHVALE DR<br>MEMPHIS, TN 38125 | 11650 | Motors Liquidation Company | $948.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AMERIPRISE TRUST CO. ACF BENNETT T WOOD IRA<br>BENNETT T WOOD<br>2125 WASHINGTON AVE<br>MEMPHIS, TN 38104 | 12015 | Motors Liquidation Company | $1,560.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AMMIEL D SCHWARTZ<br>21 SEVEN OAKS LANE<br><br>BREWSTER, NY 10509 | 10347 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AMOS KANTORIK<br>15441 AGNES BLVD<br><br>BROOKPARK, OH 44142 | 3326 | Motors Liquidation Company | $15,611.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

## Exhibit A

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| AMOS W CLARY<br>7101 COACHMAN LANE<br>APT 201<br>RICHMOND, VA 23228 | 30710 | Motors Liquidation Company | $19,956.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AMR IRREVOCABLE TR<br>MICHAEL FALBO TTEE<br>U/A DTD 12/30/1976<br>FBO JERRY COLEMAN<br>4475 N. SAWYER ROAD<br>OCONOMOWOC, WI 53066 | 20110 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AMY A SEIDMAN<br>432 LOCUST ROAD<br>GLENDSIDE, PA 19038 | 68193 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AMY A SEIDMAN<br>432 LOCUST ROAD<br>GLENDSIDE, PA 19038 | 68194 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AMY A SEIDMAN<br>432 LOCUST RD<br>GLENSIDE, PA 19038<br>UNITED STATES OF AMERICA | 68196 | Motors Liquidation Company | $9,950.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AMY C ALTEMARA<br>2366 ENGELWOOD DR<br>PITTSBURGH, PA 15241 | 16031 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AMY C GLYNN AND<br>JOHN P GLYNN III JTWROS<br>1535 FOREST AVE<br>WILMETTE, IL 60091 | 1872 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AMY D HANEY<br>1444B LIVINGSTON-VERNON RD<br>FLORA, MS 39071 | 21821 | Motors Liquidation Company | $10,091.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AMY E SHAW<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>11911 W 139TH TER<br>OVERLAND PARK, KS 66221 | 62465 | Motors Liquidation Company | $4,124.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-First Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| AMY GODES<br>2323 GLASCO TPKE<br><br>WOODSTOCK, NY 12498 | 12134 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AMY MARTEAL PALMER<br>210-A DR MICHAEL DEBAKEY DRIVE<br><br>LAKE CHARLES, LA 70601 | 1110 | Motors Liquidation Company | $2,062.41 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AMY MARTEAL PALMER<br>210-A DR MICHAEL DEBAKEY DRIVE<br><br>LAKE CHARLES, LA 70601 | 1111 | Motors Liquidation Company | $1,031.28 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AMY SINGISER<br>59 HARRIS ROAD APT 218<br><br>TROY, NY 12182 | 50559 | Motors Liquidation Company | $5,102.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANA AND CHARLES NEMEC<br>3370 OLIVIA COURT<br><br>CUMMING, GA 30041 | 10938 | Motors Liquidation Company | $7,849.04 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANA FRIED<br>74 CRESCENT AVE<br><br>PASSAIC, NJ 07055 | 43342 | Motors Liquidation Company | $31,106.26 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANA FRIED<br>74 CRESCENT AVE<br><br>PASSAIC, NJ 07055 | 65825 | Motors Liquidation Company | $31,106.26 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANA M CHOATE TRUSTEE<br>U/A DTD 06/01/94<br>ANA M CHOATE AND<br>MYERS CHOATE TRUST<br>2133 NOBILI AVE<br>SANTA CLARA, CA 95051 | 33580 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANA MARIA ABRAMOVICI IRA<br>FCC AS CUSTODIAN<br>30 SPICE DR<br>WASHINGTON TP, NJ 07676 | 17954 | Motors Liquidation Company | $12,540.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANANT KORADIA<br>6315 MIDDLEBELT RD<br><br>WEST BLOOMFIELD, MI 48322 | 3213 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ANASTASIA M FLYNN<br>246 COUNTY RD<br><br>BEDFORD, NH 03110 | 15572 | Motors Liquidation Company | $4,030.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDERSON MOORE TTEE<br>ANDERSON MOORE U/A DTD 09/20/1996<br>821 SPIRIT DRIVE<br>MATTESON, IL 60443 | 28370 | Motors Liquidation Company | $20,465.73 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDOF PRIBID<br>MEG ULRICH SALBUNC LAW OFFICE<br>NEWSLIFTGASSE 3/G<br>A 1070 WIEN AUSTRIA<br>,<br>AUSTRIA | 60941 | Motors Liquidation Company | $34,784.11 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDOLF PRIBIL<br>MEG ULUNCH SALBURG LAW OFFICE<br>NESTIFTG 3/G<br>A 1070 WIEN AUSTRIA<br>,<br>AUSTRIA | 60943 | Motors Liquidation Company | $8,308.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDRE ALLEMAN<br>18873 NW 23 PLACE<br><br>PEMBOKE PINES, FL 33029 | 9909 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDRE ANN D GRIFFIN AND<br>JAMES M GRIFFIN TEN IN COM<br>710 S WASHINGTON<br>ABBEVILLE, LA 70510 | 20245 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDRE T LAREAU II AND MARY E LAREAU, JT<br>111 SOUTH ROAD<br><br>ENFIELD, CT 06082 | 11240 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREA RUBINO<br>2224 LEGION STREET<br><br>BELLMORE, NY 11710 | 13387 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREA SHAPOFF<br>143 COLDSPRING POINT ROAD<br><br>SOUTHAMPTON, NY 11968 | 2674 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-First Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ANDREAS ADRION<br>ZENETTISTRASSE 26<br>80337 MUNICH, GERMANY<br>,<br>GERMANY | 884 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDRES PEREZ<br>MORGAN STANLEY C/F<br>ANDRES PEREZ IRA<br>6 PINE ST<br>CARTERET, NJ 07008 | 65077 | Motors Liquidation Company | $19,650.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDRES S LOPEZ<br>2500 JOHNSON AVE, APT 6J<br>BRONX, NY 10463 | 9577 | Motors Liquidation Company | $18,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREW ALLAN KOHLAN<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONVERSION IRA<br>285 CONCORD CIR<br>PAPILLION, NE 68046 | 5347 | Motors Liquidation Company | $58,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREW BECKER<br>240 YALE RD<br>MENLO PARK, CA 94025 | 17228 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREW BRISKA &<br>BERNADETTE & ANDREW BRISKAR<br>LIV TST UA 8/23/03 BERNADETTE OR ANDREW BRISKAR TR<br>40 JANET LANE<br>BERKELEY HTS, NJ 07922 | 12083 | Motors Liquidation Company | $11,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREW BRISKAR &<br>BERNADETTE BRISKAR TEN COM<br>40 JANET LANE<br>BERKELEY HTS, NJ 07922 | 12086 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREW BRISKAR ,TOD<br>SUBTO STA RULES  C B EISENBEIS<br>P B SANKER  K B KLINK  A T BRISKARIII<br>40 JANET LANE<br>BERKELY HTS, NJ 07922 | 12088 | Motors Liquidation Company | $47,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREW BUTLER TRUST<br>ANDREW BUTLER<br>10117 BRANDYWINE DR<br>FORT WAYNE, IN 46825 | 19171 | Motors Liquidation Company | $16,737.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-First Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ANDREW C BERG<br>3540 EMERSON AVE S #201<br><br>MINNEAPOLIS, MN 55408 | 2088 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREW C DUHAN JR<br>116 NORTH JEFFERSON ST<br><br>ABBEVILLE, LA 70510<br>UNITED STATES OF AMERICA | 63323 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREW C DUHON JR<br>116 NORTH JEFFERSON ST<br><br>ABBEVILLE, LA 70510<br>UNITED STATES OF AMERICA | 63322 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREW C IRVINE<br>CGM IRA CUSTODIAN<br>181 NATHANS LN<br>BOONE, NC 28607 | 3991 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREW C LEGROS CUST FOR<br>JENNIFER D LEGROS<br>UNDER OH UNIF TRAN TO MIN ACT<br>9755 HOBART RD<br>WAITE HILL, OH 44094 | 7683 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREW C WHEELER &<br>JULIE B WHEELER JTTEN<br>6600 SW BARNES RD<br>PORTLAND, OR 97225 | 28402 | Motors Liquidation Company | $720.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREW E KUSCH<br>2346 LUCERNE DR<br><br>SAN DIEGO, CA 92106 | 12478 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREW EGENDORF<br>PO BOX 614<br><br>LINCOLN, MA 01773 | 4802 | Motors Liquidation Company | $511,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREW F HILLERY JR<br>P O BOX 11002<br><br>NEW ORLEANS, LA 70181 | 12848 | Motors Liquidation Company | $45,844.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ANDREW F KRAINZ JR AND SUSAN A KRAINZ JT TEN<br>ANDREW F KRAINZ JR<br>SUSAN A KRAINZ JT TEN<br>PO BOX 7195<br>MOUNT JEWETT, PA 16740 | 5929 | Motors Liquidation Company | $357,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREW GOSLINE<br>CGM IRA CUSTODIAN<br>PO BOX 3<br>BERKELEY SPRINGS, WV 25411 | 14152 | Motors Liquidation Company | $568,176.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREW H LAZARUS<br>14 CHEROKEE LN<br>COMMACK, NY 11725 | 23173 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREW J & LAVONNE A ORAVETZ<br>ANDREW J ORAVETZ<br>LAVONNE A ORAVETZ<br>445 N 6 AVE<br>COLD SPRING, MN 56320 | 12187 | Motors Liquidation Company | $5,278.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREW J ARRINGTON JR<br>PO BOX 251<br>DEER PARK, TX 77536 | 7218 | Motors Liquidation Company | $15,029.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREW J FITZGERALD<br>AASI CUST OF IRA FBO<br>239 BARNES BRIDGE ROAD<br>SUNNYVALE, TX 75182 | 45277 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREW J MEYERS<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>2163 LIMA LOOP<br>PMB 071 344<br>LAREDO, TX 78045 | 6321 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREW J NEHLIG & ROBERTA W NEHLIG<br>1515 THE FAIRWAY APT 505<br>RYOAL, PA 19046 | 2505 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREW KOZER &<br>FRANCES A KOZER JT/WROS<br>STEPHEN GEORGE AND JAMES<br>KOZER TOD<br>37 W WATERSIDE PARKWAY<br>PALM COAST, FL 32137 | 4821 | Motors Liquidation Company | $3,871.21 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-First Omnibus Objection**

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ANDREW P CONLEY TTEE FOR THE<br>ANDREW P CONLEY TRUST DTD 2-3-97<br>10833 TOWNE PARK DR NE<br>ALBUQUERQUE, NM 87123 | 62007 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREW P KRAUS<br>83 BROOK ST<br>GARDEN CITY, NY 11530 | 4514 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREW S GISH AND BARBARA J GISH<br>JT TEN WROS<br>5 LAKELAND DR<br>BARNEGAT, NJ 08005 | 11036 | Motors Liquidation Company | $14,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREW SPAZIANI<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>15055 W 58TH AVE<br>GOLDEN, CO 80403 | 23661 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREW T CARMAN<br>314 DAVIS AVE<br>NORTHFIELD, NJ 08225 | 6094 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREW THOMAS BRISKAR<br>40 JANET LANE<br>BERKELEY HTS, NJ 07922 | 12084 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREW WALKER<br>6140 OAKRIDGE ROAD<br>AUBURN, NY 13021 | 29607 | Motors Liquidation Company | $25,671.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREW ZIRNGIBL TTEE<br>ANDREW AND MARIA ZIRNGIBL TRUST U/A<br>DTD 05/10/1989<br>10715 FOOTPRINT LANE<br>PORT RICHEY, FL 34668 | 68375 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDREW ZIRNGIBL TTEE<br>ANDREW AND MARIA ZIRNGIBL TRUST U/A<br>DTD 05/10/1989<br>10715 FOOTPRINT LANE<br>PORT RICHEY, FL 34668 | 68538 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| ANDREY GEORGIEFF<br>4515 GRIFFIN DRIVE<br>WILMINGTON, DE 19808 | 61528 | Motors Liquidation Company | $102,350.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDY F. ANDERSON IRA<br>FCC AS CUSTODIAN<br>2293 CARAVELLE STREET<br>LAS VEGAS, NV 89142 | 18920 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANDY H SZE<br>8412 EVERGREEN LANE<br>DARIEN, IL 60561 | 8045 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANGELA  A. WU, ROTH IRA<br>36 MULBERRY DRIVE<br>OBERLIN, OH 44074<br>UNITED STATES OF AMERICA | 17060 | Motors Liquidation Company | $3,054.03 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANGELA B SPEER<br>PO BOX 430904<br>HOUSTON, TX 77243 | 14645 | Motors Liquidation Company | $9,926.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANGELA F BARI<br>6174 HIWASSEE RUN<br>AIKEN, SC 29803 | 7420 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANGELA J PALMER TRUST<br>C/O W M FUMICH JR TRUSTEE<br>24461 DETROIT RD #210<br>WESTLAKE, OH 44145 | 64726 | Motors Liquidation Company | $312.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANGELA LEO KISTNER<br>107-15 92ND STREET<br>OZONE PARK, NY 11417 | 11953 | Motors Liquidation Company | $33,484.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANGELA M EMILIO<br>67 ALTHOUSE AVE<br>EAST ROCKAWAY, NY 11518 | 3286 | Motors Liquidation Company | $15,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANGELA M MALDONADO<br>226 FRANKLIN AVE<br>VANDERGRIFT, PA 15690 | 12789 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ANGELA M MALDONADO<br>226 FRANKLIN AVE<br><br>VANDERGRIFT, PA 15690 | 12790 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANGELA SANTINI TRUST<br>U/A DTD 03/04/1993<br>BY ANGELA SANTINI TTEE<br>27 ELIZABETH ST<br>PORT CHESTER, NY 10573 | 5642 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANGELA SANTINI TTEE<br>U/A DTD 03/04/1993<br>BY DALMAZIO O SANTINI DCSD TRUST<br>27 ELIZABETH ST<br>PORT CHESTER, NY 10573 | 5643 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANGELA SPOTTS<br>1252 TREVORTON ROAD<br><br>COAL TOWNSHIP, PA 17866 | 2536 | Motors Liquidation Company | $22,492.59 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANGELINA DESAI<br>C/O ROBERT DESAI<br>1 QUICK FARM RD<br>WESTBOROUGH, MA 01581 | 20808 | Motors Liquidation Company | $18,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANGELINA F VALENTI TTEE<br>ANGELINA F VALENTI REV LIV TRUST<br>U/A DTD 11/30/95<br>4808 N. HABANA AVE.<br>TAMPA, FL 33614 | 11715 | Motors Liquidation Company | $23,066.37 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANGELINE CURTO<br>505 E HOWELL STREET<br><br>TRENTON, NJ 08610 | 26513 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANGELINE GRIB<br>316 VICTORIA GARDENS DR #C<br><br>KENNETT SQUARE, PA 19348 | 22173 | Motors Liquidation Company | $7,300.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANGELINE GRIB<br>316 VICTORIA GARDENS DR #C<br><br>KENNETT SQUARE, PA 19348 | 22174 | Motors Liquidation Company | $2,858.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ANGELO C DESTAFANO<br>72 CIRCLE DR<br>PATCHOGUE, NY 11772 | 12198 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANGELO F & ANGEL M GALASSO<br>1641 PICARDY LANE<br>LONG GROVE, IL 60047 | 19054 | Motors Liquidation Company | $5,080.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANGELO FUSARO<br>414 SE 10TH ST APT# 402<br>DANIA, FL 33004 | 29491 | Motors Liquidation Company | $10,240.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANGELO M DINARDO<br>287 PEBBLE BEACH DR<br>MAYS LANDING, NJ 08330 | 14053 | Motors Liquidation Company | $30,271.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANGELO P BARISO<br>CGM IRA ROLLOVER CUSTODIAN<br>5110 SCOTT STREET<br>PISCATAWAY, NJ 08854 | 31859 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANGELO TOSCANO<br>2009 NW ESTUARY COURT<br>STUART, FL 34994 | 15430 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANGELO TRUJILLO<br>5526 GOLDEN LEAF AVE<br>LAS VEGAS, NV 89122 | 19117 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANGELO V OSSANNA TTEE<br>PEGGY O OSSANNA TTEE<br>OSSANNA FAMILY REV TRUST<br>UA DATED 8/05/94<br>395 HIGH CHAPAPRRAL LOOP<br>PRESCOTT, AZ 86303 | 2253 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANGELOS PIPINOS<br>BERTHA PIPINOS<br>JT TEN<br>504 LAWRENCE DR<br>SPRINGFIELD, PA 19064 | 2713 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANGUS & ROSEMARY MACLACHLAN<br>532 SANDY OAKS BLVD<br>ORMOND BEACH, FL 32174 | 1548 | Motors Liquidation Company | $47,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ANH DU TRAN OR LANNY TRAN<br>582 SAWYER STREET<br><br>SAN FRANCISCO, CA 94134 | 9455 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANIL BEDI TTEE<br>ANJULI BEDI IRREVOCABLE TRUST U/A<br>DTD 03/13/1997<br>1360 WESTGATE LANE<br>PENNGROVE, CA 94951 | 21895 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANIS A MAGDY & ANETTA G MAGDY<br>3559 PHEASANT ST<br><br>GLENDALE, CA 91206 | 12663 | Motors Liquidation Company | $500,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANIS K SALIBA AND<br>SELHEM F SALIBA JTWROS<br>30729 SASSAFRAS DR<br>LEWIS, DE 19958 | 62568 | Motors Liquidation Company | $20,658.28 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANITA & DAVID LIFSON TTEES.<br>ANITA LIFSON REVOCABLE TRUST<br>U/A/D 3/7/2000<br>211 HORNBILL COURT<br>MANHASSET, NY 11030 | 45140 | Motors Liquidation Company | $7,386.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANITA GARCIA IRA<br>7037 SUNSET DRIVE S #602<br><br>ST PETERSBURG, IL 33707 | 16631 | Motors Liquidation Company | $1,092.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANITA L BALSAM TTEE<br>BALSAM FAMILY TRUST DTD 2/22/93<br>4859 MARATHON WAY<br>OCEANSIDE, CA 92056 | 60785 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANITA L HOLZBERG REV TR<br>1324 FLICKER WAY<br><br>SUNNYVALE, CA 94087 | 25291 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANITA M KIRKPATRICK PHD<br>11087 PICAZA PL<br><br>SAN DIEGO, CA 92127 | 6900 | Motors Liquidation Company | $10,120.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANITA M SCHULTZ<br>AS AMEND 8-31-93 & 10-05-98<br>2816 EVERGREEN DR<br>SAINT JOSEPH, MI 49085 | 4251 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ANITA M. COLLEY<br>TOD ACCOUNT<br>19408 CEDAR GATE DRIVE<br>WARSAW, MO 65355 | 16681 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANITA PLOTKIN<br>550 CLAY AVE  APT 5C<br>SCRANTON, PA 18510 | 27049 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANITA SHUFFER<br>606 WOODLAND CIRCLE<br>DANSONVILLE, GA 30534 | 20895 | Motors Liquidation Company | $4,857.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANITA STIEGLER<br>1245 CARMEN<br>CHICAGO, IL 60640 | 60380 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANITA VERDERBER<br>3361 E GLENCOE RD<br>RICHFIELD, OH 44286 | 3483 | Motors Liquidation Company | $6,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANITA VILLAGE<br>JOHN R VILLAGE CUST<br>3111 WYLIE RIDGE RD<br>WEIRTON, WV 26062 | 19037 | Motors Liquidation Company | $4,330.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANITA WEISS<br>6862 ANTINORI LANE<br>BOYNTON BEACH, FL 33437 | 8569 | Motors Liquidation Company | $13,443.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANITA WEISSMAN<br>13241 BONNETTE DR<br>PALM BCH GDNS, FL 33418 | 38957 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANKER J NIELSEN JR<br>TOD REGISTRATION<br>410 BAILEY ROAD<br>HOLDEN, MA 01520 | 17687 | Motors Liquidation Company | $115,205.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN A BURNS<br>3301 CARTER CREEK PKWY<br>BRYAN, TX 77802 | 4801 | Motors Liquidation Company | $16,080.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ANN ARBOR PARTNERS LP<br>JAMES R HODGE<br>14 SUTTON PL S APT 13A<br>NEW YORK, NY 10022 | 3097 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN B BURNHAM<br>32 AMBER HILL DR<br>PITTSFORD, NY 14534 | 2710 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN B DUNBAR<br>1769 GREEN BRIAR CIRCLE<br>FALLBROOK, CA 92028 | 13109 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN B EVANS<br>3730 E WILDS RD<br>TUCSON, AZ 85739 | 11941 | Motors Liquidation Company | $156.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN B EVANS<br>3730 E WILDS RD<br>TUCSON, AZ 85739 | 11942 | Motors Liquidation Company | $197.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN B RIMMINGTON<br>420 ESTATE ROAD<br>SEMORE, NC 27343 | 31449 | Motors Liquidation Company | $3,106.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN BOGUS<br>704 SIBLEY AVE<br>TAYLOR, PA 18517 | 13361 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN C LAMEY<br>TOD DTD 8/8/05<br>3780 DOUBLE BRANCH DRIVE<br>SEMMES, AL 36575 | 9636 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN CHADWICK<br>12937 PAPAGO DR<br>POWAY, CA 92064 | 23890 | Motors Liquidation Company | $4,063.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN COHEN<br>42 BAY 25 ST<br>BROOKLYN, NY 11214 | 27254 | Motors Liquidation Company | $34,887.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ANN D WERNER<br>81 WEST 34TH STREET<br>BAYONNE, NJ 07002 | 16391 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN DOUGHERTY<br>1308 WILLOW DR<br>SEA GIRT, NJ 08750 | 9579 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN E BAJC<br>315 SAINT ANDREWS BLVD<br>NAPLES, FL 34113 | 9101 | Motors Liquidation Company | $21,525.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN G MOORMANN<br>6231 N MONTEBELLA RD APT 234<br>TUCSON, AZ 85704 | 60395 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN HARRIS<br>728 GILBERT ST<br>HELENA, MT 59601 | 7394 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN HELEN WINSOR<br>13741 W UTICA DR<br>SUN CITY WEST, AZ 85375 | 3772 | Motors Liquidation Company | $23,726.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN J & JAMES M WILBUR JR TTEE<br>ANN J WILBUR TRUST<br>U/A DTD 1/30/98<br>3636 S BRITAIN AVE<br>SPRINGFIELD, MO 65807 | 21941 | Motors Liquidation Company | $2,962.32 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN J WESTIN<br>10318 OLD TAMPA BAY DRIVE<br>SHINDELMAN-PROGRAM<br>SAN ANTONIO, FL 33576 | 62644 | Motors Liquidation Company | $1,615.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN K WILLIAMS<br>404 ALDERBROOK DRIVE<br>WAYNE, PA 19087<br>UNITED STATES OF AMERICA | 6076 | Motors Liquidation Company | $25,986.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN KIZANIS KLAPPER<br>5 ANNA MARIE LANE<br>EAST LONGMEADOW, MA 01028 | 65114 | Motors Liquidation Company | $26,251.54 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ANN KOCI<br>ANN KOCI AND EUGENE KOCI AND<br>SHIRLEY A PAPPAS<br>135 MOONMIST<br>LUMBERTON, TX 77657 | 6769 | Motors Liquidation Company | $510.68 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN KRANIS<br>1478 E 18 STREET<br>BROOKLYN, NY 11230 | 32770 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN L WEISSMAN<br>33 SAGAMORE WAY<br>JERICO, NY 11753 | 23591 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN LEE BARON<br>1119 CEDAR TERRACE<br>COLUMBIA, SC 29209 | 10277 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN LESLIE BRADY TTEE<br>FBO EQUITABLE OFFICE TRUST<br>U/A/D 05-20-1954<br>14080 QUIET MEADOW RD<br>RENO, NV 89511 | 21719 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN M NOTARINO<br>108 RUSSO AVE<br>EAST HAVEN, CT 06513 | 7072 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN M POLINSKI<br>ELAINE POLINSKI JT TEN<br>233 S LOCUST ST<br>MOUNT CARMEL, PA 17851 | 21138 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN M POOCH<br>WEDBUSH MORGAN SEC CTDN<br>IRA CONTRIBUTORY 1/26/05<br>PO BOX 1254<br>SPRING VALLEY, CA 91977 | 5437 | MLCS, LLC | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN M SOSTEK<br>708 COURTLAND CIRCLE<br>WESTERN SPRINGS, IL 60558 | 2353 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ANN N KISER<br>12105 PARK DRIVE<br>COOPER CITY, FL 33026 | 31178 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN NOVELLI<br>12 W POTOMAC DR<br>LTL EGG HBR, NJ 08087 | 64363 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN NOVELLI<br>12 W POTOMAC RD<br>LITTLE EGG HARBOR, NJ 08087 | 64364 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN NOVELLI<br>12 W POTOMAC DRIVE<br>LTL EGG HBR, NJ 08087 | 64365 | Motors Liquidation Company | $7,607.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN PALA ZZESE<br>1641 BOXWOOD RD<br>GARNET VALLEY, PA 19060 | 33444 | Motors Liquidation Company | $14,874.03 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN R BAILEY<br>PO BOX 2843<br>GILLETTE, WY 82717 | 27402 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN RIDGELY<br>2431 IRONWOON AVE<br>TWIN FALLS, ID 83301 | 2839 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN SAVAGE<br>374 CYPRESS CREST TERRACE<br>ESCONDIDO, CA 92025<br>UNITED STATES OF AMERICA | 26549 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN SIELOFT<br>623 INVERNESS RD<br>LISLE, IL 60532 | 17461 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN SIMONE<br>100 HILTON AVE, APT 7A<br>GARDEN CITY, NY 11530 | 30429 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-First Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ANN T MITCHELL<br>4810 OLD LYDDANE BRIDGE RD<br><br>OWENSBORO, KY 42301 | 3101 | Motors Liquidation Company | $500,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN VEDRANI<br>2002 SE ROUND TABLE DR<br><br>PORT ST LUCIE, FL 34952 | 11797 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANN VIGGIANO<br>2-C STONYBROOK ROAD<br><br>WHITING, NJ 08759 | 3175 | Motors Liquidation Company | $4,490.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNA & BRUCE PINCUS JT TWROS<br>11307 KNOT WAY<br><br>HOLLYWOOD, FL 33026 | 10210 | Motors Liquidation Company | $9,189.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNA B BAKER<br>TOD BENEFICIARIES ON FILE<br>1615 KEELY RD<br>FRANKLIN, PA 16323 | 14520 | Motors Liquidation Company | $980.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNA H BIRO REV LVG TR<br>ANNA H BIRO<br>16942 WATERBEND DR #256<br>JUPITER, FL 33477 | 4781 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNA KIEL<br>RAYMOND JAMES FINANCIAL SERVICES INC<br>ROBERTA L STEVENS<br>930 BUSSE HWY<br>PARK RIDGE, IL 60068 | 3442 | Motors Liquidation Company | $20,765.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNA KLUMBACH<br>256 ASHWORTH AVE<br><br>STATEN ISLAND, NY 10314 | 6095 | Motors Liquidation Company | $10,162.84 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNA L BARGER<br>CGM IRA CUSTODIAN<br>3834 WINTER HILL DR<br>HAMILTON, OH 45011 | 15909 | Motors Liquidation Company | $1,751.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNA L PIRRO<br>978 W 23RD ST<br><br>UPLAND, CA 91784 | 61249 | Motors Liquidation Company | $25,226.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ANNA L WATKINS TTEE OF THE WATKINS FAMILY TRUST 917 N LOUISE STREET ROOM #316 GLENDALE, CA 91207 | 22239 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNA L. BARGER CGM IRA CUSTODIAN 3834 WINTER HILL DRIVE HAMILTON, OH 45011 | 14899 | Motors Liquidation Company | $1,751.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNA LEE JONGEWAARD 1501 STONEWOOD CT SAN PEDRO, CA 90732 | 9008 | Motors Liquidation Company | $18,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNA M BIGUS 25W220 ARMBRUST AVE WHEATON, IL 60187 | 16724 | Motors Liquidation Company | $873.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNA M BIGUS 25 W 220 ARMBRUST WHEATON, IL 60187 | 16725 | Motors Liquidation Company | $2,037.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNA M BIGUS 25 W220 ARMBRUST AVE WHEATON, IL 60187 | 16726 | Motors Liquidation Company | $1,425.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNA M BREINER 1356 MICHAEL WAY LANSDALE, PA 19446 | 6192 | Motors Liquidation Company | $1,372.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNA M LONG  SELDON CUNNINGHAM JR 128 BUZZARD ROOST RD CHAPEL HILL, TN 37034 | 7483 | Motors Liquidation Company | $13,725.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNA M MOERS DESIGNATED BENE PLAN/TOD 360 E 72ND ST APT C3402 NEW YORK, NY 10021 | 45097 | Motors Liquidation Company | $355.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNA M WANGLIE 159 W 107TH ST BLOOMINGTON, MN 55420 | 30914 | Motors Liquidation Company | $1,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-First Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ANNA MAE CARBONE IRA R/O<br>FCC AS CUSTODIAN<br>146 PHEASANT RUN<br>MAYFIELD HTS, OH 44124 | 23163 | Motors Liquidation Company | $3,635.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNA MAE CARBONE TRUSTEE<br>ANNA MAE CARBONE TRUST<br>U/A DTD 2/11/04<br>146 PHEASANT RUN<br>CLEVELAND, OH 44124 | 23164 | Motors Liquidation Company | $2,272.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNA MAE CLINE REV LVG TR<br>TOMMY R MCDONALD, TTEE<br>1745 HOLY COW RD<br>POLK CITY, FL 33868 | 13090 | Motors Liquidation Company | $32,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNA MARIE PLOWMAN  &<br>RHODIE I PLOWMAN JT WROS<br>918 TALIAFERRO DRIVE<br>HARRISONBURG, VA 22802 | 64122 | Motors Liquidation Company | $80,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNA MARIE RUBEN TTEE<br>THE ALAGNA FAMILY TRUST U/T/A<br>DTD 09/22/1992<br>411 S WAIOLA AVE<br>LA GRANGE, IL 60525 | 7007 | Motors Liquidation Company | $20,105.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNA MARIE RUBEN TTEE OF THE<br>ROSE P ALAGNA DECLARATION OF TRUST<br>U/A DTD 12/27/1990<br>411 S WAIOLA AVE<br>LA GRANGE, IL 60525 | 7006 | Motors Liquidation Company | $21,375.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNA MARIE SMITH<br>TOD ACCOUNT<br>4801 SOUTH OLIVER DRIVE<br>VIRGINIA BEAC, VA 23455 | 9895 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNA MARY MOONEY<br>809 EAST MAITLAND LN<br>NEW CASTLE, PA 16105 | 15793 | Motors Liquidation Company | $16,667.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNA MARY MOONEY REV TRUST<br>ANNA MARY MOONEY<br>809 EAST MAITLAND LN<br>NEW CASTLE, PA 16105 | 15778 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Exhibit A

Forty-First Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ANNA MAY KINKADE & JERRY LLOYD KINKADE JT TEN 16220 NOSONI CT APPLE VALLEY, CA 92307 | 62993 | Motors Liquidation Company | $31,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNA NEWMAN 595 ALCOVY NORTH DRIVE MANSFIELD, GA 30055 | 7720 | Motors Liquidation Company | $15,468.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNA SCHEUFELE TRTEE U/A DTD 6/4/97 FBO ANNA SCHEUFELE REV TR 803 OAK BLVD W DR GREENFIELD, IN 46140 | 14407 | Motors Liquidation Company | $8,282.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNA SCHEUFELE TRUSTEE U/A DTD 6/4/97 FBO ANNA SCHUEFELE REVOCABLE TR 803 OAK BLVD W DR GREENFIELD, IN 46140 | 14566 | Motors Liquidation Company | $8,307.79 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNA SCHLESINGER DAVID SCHLESINGER JT TEN 6615 THORNTON PL APT 3V REGO PARK, NY 11374 | 15702 | Motors Liquidation Company | $51,850.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNA TOPALIAN  IRA FCC AS CUSTODIAN 2200 SOUTH OCEAN BLVD APT 206 DELRAY BEACH, FL 33483 | 19455 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNA Z MILIANO  & ANN MARIE DUGGAN JT WROS 4306 ROSEMARY STREET CHEVY CHASE, MD 20815 | 67112 | Motors Liquidation Company | $10,005.25 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNABELLE MEISLER 6419 BRECKENRIDGE CIR LAKE WORTH, FL 33467 | 15981 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNANDALE TST FBO HEATHER A CORRAL CORRAL SOLE & SEPARATE PROP 30423 CANWOOD ST #124 AGOURA HILLS, CA 91301 | 14993 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ANNE A CROUSE & MARION E CROUSE TTEES<br>ANNE A CROUSE<br>1260 N 10TH ST<br>COOS BAY, OR 97420 | 5107 | Motors Liquidation Company | $10,768.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE A CROUSE & MARION E CROUSE TTEES<br>ANNE A CROUSE<br>1260 N 10TH ST<br>COOS BAY, OR 97420 | 5108 | Motors Liquidation Company | $15,206.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE A FUNG & ROY A FUNG JT TEN TOD<br>ALLEN AGATHA LEE<br>SUBJECT TO STA RULES<br>311 BRYAN OAK AVENUE<br>BRANDON, FL 33511 | 19528 | Motors Liquidation Company | $10,274.39 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE B FOERSTNER TTEE<br>TRUST U/A DTD 8-31-90<br>16714 FISCHER RD<br>LAKEWOOD, OH 44107 | 68049 | Motors Liquidation Company | $9,080.03 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE B PARKER<br>108 LAKE CRESCENT<br>FRANKLIN, VA 23851 | 14300 | Motors Liquidation Company | $44,535.16 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE B ZEHNER MARITAL TRUST<br>ANNE : MARK ZEHNER TRUSTEES<br>ANNE B ZEHNER MARITAL TRUST INHERITED IRA<br>BENEFICIARY OF LOUIS A ZEHNER JR CHARLES SCHWAB CO CUSTODIAN<br>13446 HARBOR RIDGE BLVD<br>PALM CITY, FL 34990 | 20301 | Motors Liquidation Company | $46,413.28 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE BERINGER TTEE<br>ANNE BERINGER TRUST U/A<br>DTD 10/18/1990<br>2250 LANCASTER RD<br>AKRON, OH 44313 | 61171 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE BURKET<br>1020 LAKESHORE BLVD<br>EVANSTON, IL 60202 | 2967 | Motors Liquidation Company | $2,468.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE C AIKEN<br>681 TOTTEN WAY<br>CINCINNATI, OH 45228 | 68203 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-First Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ANNE C DAVID, PH.D.<br>3601 GREENWAY UNIT 609<br>BALTIMORE, MD 21218 | 2181 | Motors Liquidation Company | $8,950.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE C MCCARTY AND<br>RALPH W MCCARTY JTWROS<br>7126 CAPRI ST<br>PORTAGE, MI 49002 | 5416 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE CLISHAM<br>TOD ACCOUNT<br>1744 HIGHVIEW CIRCLE COURT<br>BALLWIN, MO 63021 | 16315 | Motors Liquidation Company | $24,752.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE DAUSCH R/O IRA<br>FCC AS CUSTODIAN<br>3208 LEGENDARIO<br>SAN CLEMENTE, CA 92673 | 36581 | Motors Liquidation Company | $18,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE H CONNELL<br>RICHARD A CONNELL TTEE<br>ANNE H CONNELL TRUST<br>U/A 6/15/84<br>1830 VIA GENOA<br>WINTER PARK, FL 32789 | 19896 | Motors Liquidation Company | $25,679.69 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE H YATES  &<br>NANCY A KILTY  &<br>WILLIAM A YATES  &<br>MARY C YATES-CLIFTON JT WROS<br>113 PARK PLACE<br>LA GRANGE, TX 78945 | 13719 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE HARVIEUX &<br>JOHN HARVIEUX TTEES<br>HARVIEUX GIFTING TRUST<br>U/A DTD 12/14/00<br>2744 SANDRA LN<br>WAUKESHA, WI 53188 | 59994 | Motors Liquidation Company | $262.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE HILL PATRICK<br>5760 NW 127TH TER<br>CORAL SPRINGS, FL 33076 | 22436 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE JACOBSON<br>17664 LAKE ESTATES DRIVE<br>BOCA RATON, FL 33496 | 18263 | Motors Liquidation Company | $389,384.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-First Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ANNE K FINAN<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>PO BOX 382<br>TALLMAN, NY 10982 | 29515 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE KING<br>18577 MTN LAUREL TERRACE<br>GAITHERSBURG, MD 20879 | 15896 | Motors Liquidation Company | $4,099.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE KUBIC<br>98 AVON BEND ROAD<br>CHARLES TOWN, WV 25414 | 27100 | Motors Liquidation Company | $18,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE M DECKER<br>1450 STONEY POINT DR<br>LANSING, MI 48917 | 6915 | Motors Liquidation Company | $12,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE M DUNNE<br>1296 LAUREL STREET APT 5<br>SAN CARLOS, CA 94070 | 62479 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE M MUSIAL TRUST<br>ANNE M MUSIAL TTEE<br>U/A DTD 04/22/1999<br>5614 DAKOTA ST<br>ZEPHYRHILLS, FL 33542 | 15218 | Motors Liquidation Company | $70,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE M PETERS IRA<br>FCC AS CUSTODIAN<br>U/A DTD 04/05/00<br>45 DANA RD<br>BUFFALO, NY 14216 | 2597 | Motors Liquidation Company | $6,086.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE M SHANNON<br>42 VENUS DR<br>EAST GREENWICH, RI 02818 | 20892 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE M VEACH<br>30 BAYARD AVE<br>DOVER, DE 19901 | 15979 | Motors Liquidation Company | $8,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE MEISTER<br>18 PROVIDENCE RD<br>BROOKLYN, CT 06234 | 9144 | Motors Liquidation Company | $82,755.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-First Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ANNE O'CONNELL IRA<br>FCC AS CUST<br>17 SHADOWBROOK ROAD<br>MORRISTOWN, NJ 07960 | 68331 | Motors Liquidation Company | $25,562.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE PEAKE (IRA)<br>FCC AS CUSTODIAN<br>FRIENDS VILLAGE, APT B6<br>331 LOWER DOLINGTON ROAD<br>NEWTOWN, PA 18940 | 23162 | Motors Liquidation Company | $3,494.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE R NICHOLAS IRA<br>ANNE R NICHOLAS<br>532 EASTGATE VILLAGE WYNDE<br>LOUISVILLE, KY 40223 | 31521 | Motors Liquidation Company | $840.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE RODGERS TRUSTEE<br>ANNE RODGERS LIVING TRUST<br>2821 SW 107TH ST<br>OKLAHOMA CITY, OK 73170 | 11658 | Motors Liquidation Company | $6,941.21 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE S BRONNER LIVING TRUST<br>ANNE S BRONNER<br>246 CHERRY ST<br>FRANKEMUTH, MI 48734 | 11599 | Motors Liquidation Company | $22,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE S HOFFMAN<br>6305 DILLARD COURT<br>PROSPECT, KY 40059 | 19715 | Motors Liquidation Company | $12,486.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE STERNARD TRUST<br>5143 ASPEN DR<br>MONTCLAIR, CA 91763 | 18985 | Motors Liquidation Company | $3,775.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE T CANFIELD<br>522 KINSALE ROAD<br>LUTHERVILLE, MO 21093 | 65948 | Motors Liquidation Company | $13,396.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE W AND ROBERT J TRANKLE<br>AND NANCY L KIRKLIN  CO-TTEE<br>U/A DTD 7/25/05<br>ANNE W TRANKLE REV TRUST<br>49 N DAWN DR<br>FRANKLIN, IN 46131 | 33581 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ANNE W GABBETT<br>116 ASHEFIELD CT<br><br>HENDERSONVLLE, NC 28791 | 19708 | Motors Liquidation Company | $155,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE YOUNG<br>23 CHAPEL HILL DRIVE<br><br>ROCHESTER, NY 14617 | 2630 | Motors Liquidation Company | $81,133.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNELIESE SCHWARTING<br>138 SYCAMORE COURT<br><br>COLUMBUS, GA 31906 | 45858 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE-MARIE JANNACE & MATTHEW J JANNACE<br>JT TEN<br>55 CHILTON RD<br>BROCKTON, MA 02301 | 3410 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNE-MARIE JANNACE CUST MATTHEW J JANNACE<br>55 CHILTON RD<br><br>BROCKTON, MA 02301 | 3409 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNETTA COLLINS  &<br>HASSEL T COLLINS JT WROS<br>P O BOX 510<br>SOUTH WEBSTER, OH 45682 | 68227 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNETTE ALTER<br><br>,<br>UNITED STATES OF AMERICA | 15801 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNETTE GERSTEN AND<br>JACK GERSTEN JTWROS<br>295 OCEAN PARKWAY, APT E-10<br>BROOKLYN, NY 11218 | 12335 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNETTE GROSSMAN<br>11 WHITE ROCK TER<br><br>HOLMDEL, NJ 07733 | 61344 | Motors Liquidation Company | $9,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNETTE I CASEY &<br>JOHN E CASEY<br>COMM/PROP<br>4010 DUNKIRK ST<br>MIDLAND, TX 79707 | 4774 | Motors Liquidation Company | $12,449.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-First Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ANNETTE J MAY<br>265-N MIDDLEBURY LANE<br><br>MONROE TOWNSHIP, NJ 08831 | 21244 | Motors Liquidation Company | $13,629.02<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNETTE L RICH<br>8140 ROOSEVELT BLVD<br><br>PITTSBURGH, PA 15237 | 5058 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNETTE SEGAL<br>9225 N KILDARE<br><br>SKOKIE, IL 60076 | 5121 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNETTE SEGAL<br>9225 N KILDARE<br><br>SKOKIE, IL 60076 | 5122 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNETTE YAFFE TTEE<br>2624 S. 95 ST<br><br>OMAHA, NE 68124 | 4096 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNI PREISS<br>2346 TRIPALDI<br><br>HAYWARD, CA 94545<br>UNITED STATES OF AMERICA | 62781 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNIE L ALLARDYCE & JAMES D ALLARDYCE CO-SUCC-TTEES<br>JAMES R ALLARDYCE LIV TRUST<br>5163 WINDCREST DR SW<br>GRANDVILLE, MI 49418<br>UNITED STATES OF AMERICA | 62287 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNIE LOUISE BROOKS<br>C/O CGM IRA CUSTODIAN<br>8801 WASHBURN DR<br>PLANO, TX 75025 | 65436 | Motors Liquidation Company | $3,069.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNIE SONNEBERG<br>2621 PALISADE AVE<br>APT 2L<br>RIVERDALE, NY 10463 | 5768 | Motors Liquidation Company | $4,478.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNIE W CHEATHAM<br>3003 BRIARCLIFF RD<br><br>HUEYTOWN, AL 35023 | 9235 | Motors Liquidation Company | $4,230.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-First Omnibus Objection**

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| ANNJMC LLLP<br>ATTN: SCOTT BALCOMB-MANAGING PARTNER<br>PO DRAWER 790<br>GLENWOOD SPRINGS, CO 81602 | 12869 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANNY KNIGHT<br>2230 SILVERBROOK CT<br>MCKINLEYVILLE, CA 95519 | 61886 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANSEL GOLDGAR<br>2900 DARTMOUTH DR<br>PLANO, TX 75075<br>UNITED STATES OF AMERICA | 36642 | Motors Liquidation Company | $52,062.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY & JUNE TROPIO<br>9418 KINGSTON DR<br>BRADENTON, FL 34210 | 6890 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY & MARIE MARENGEOLO CO TTEES<br>ANTHONY J. MARENGEOLO LIV TRUST<br>U/A DATED 7/23/98<br>3 HILLCREST AVENUE<br>WALDEN, NY 12586 | 11017 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY & THEA AYOUB<br>18752 SE RED APPLE LN<br>JUPITER, FL 33458 | 4160 | Motors Liquidation Company | $250,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY ADAMS<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>14796 SW FERN ST<br>TIGARD, OR 97223 | 18644 | Motors Liquidation Company | $12,326.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY AMOTTI AND FRANCES MARIA<br>ANNOTTI TTEES F/T 1982 ANNOTTI FAM<br>TRUST DTD SEPT 19, 1982<br>2828 ANTERES ST<br>LAS VEGAS, NV 89117 | 17880 | Motors Liquidation Company | $3,832.76 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY ANNOTTI AND FRANCES MARIA<br>ANNOTTI TTEES F/T 1982 ANNOTTI FAM<br>TRUST DTD SEPT 19,1982<br>2828 ANTERES ST<br>LAS VEGAS, NV 89117 | 17881 | Motors Liquidation Company | $3,726.49 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 29

**Exhibit A**

Forty-First Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ANTHONY B TIRICO SR<br>HC 1 BOX 250<br>MOUNT VERNON, OR 97865 | 69176 | Motors Liquidation Company | $25,725.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY BIANCULLI<br>168 MINUTEMAN CIRCLE<br>ALLENTOWN, NJ 08501 | 5763 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY C DAUCHESS JR &<br>CAROL A DAUCHESS JT TEN<br>4819 SHEFFIELD COURT<br>HARRISBURG, PA 17112 | 8515 | Motors Liquidation Company | $13,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY C GIARDINA<br>4280 GALT OCEAN DR APT 6L<br>FORT LAUDERDALE, FL 33308 | 31308 | Motors Liquidation Company | $138,117.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY CHARLES SORRENTINO<br>144 EYLANDT ST<br>STATEN ISLAND, NY 10312 | 22128 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY D GINGELLO<br>1537 MAIDEN LANE<br>ROCHESTER, NY 14626 | 5017 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY DEL SPINA<br>3400 S OCEAN BLVD<br>UNIT 7E2<br>PALM EACH, FL 33480 | 10807 | Motors Liquidation Company | $200,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY DEMUNNO SR. & ANNA DEMUNNO<br>JT TEN<br>271 QUAIL LANE<br>MERRIT ISLAND, FL 32953 | 14224 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY E MAGEE<br>415 BRENDA DR<br>DENHAM SPRINGS, LA 70726 | 69585 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY F FRANDINA<br>1350 ONE M & T PLAZA<br>BUFFALO, NY 14203 | 1816 | Motors Liquidation Company | $11,989.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ANTHONY G WAITE<br>10842 HARROGATE PL<br><br>SANTA ANA, CA 92705 | 5391 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY GANGONE<br>25 DURHAM ROAD<br><br>NEW HYDE PARK, NY 11040<br>UNITED STATES OF AMERICA | 36063 | Motors Liquidation Company | $23,789.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY J & THERESA ANN LORBIETZKI<br>2376 WEAVERVILLE DRIVE<br><br>HENDERSON, NV 89044<br>UNITED STATES OF AMERICA | 62451 | Motors Liquidation Company | $81,128.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY J AIELLO<br>2001 83RD AVE NO #1292<br><br>ST PETERSBURG, FL 33702 | 7494 | Motors Liquidation Company | $15,543.76 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY J LORBIETZKI & THERESA A<br>LORBIETZKI CO-TTEES O/T ANTHONY J<br>LORBIETZKI LVG TR DTD 08/22/2000<br>2376 WEAVERVILLE DR<br>HENDERSON, NV 89044 | 62449 | Motors Liquidation Company | $81,128.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY J MCMAHON &<br>BARBARA L BRENNAN JT TEN<br>2700 CALLE TRANQUILO NW<br>ALBUQUERQUE, NM 87104 | 4599 | Motors Liquidation Company | $6,469.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY J MICHEL<br>7 SHARON DRIVE<br><br>RUTLAND, VT 05701 | 33430 | Motors Liquidation Company | $4,257.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY J NAKROSHIS<br>ESTELLE C NAKROSHIS TTEE<br>U/A/D 06/18/04<br>FBO NAKROSHIS R. LIVING TRUST<br>13549 LONGVIEW DRIVE<br>HOMER GLEN, IL 60491 | 15856 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY J PREVITI<br>707 NO CAMBRIDGE AVE<br><br>VENTNOR, NJ 08406 | 9631 | Motors Liquidation Company | $11,554.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

**Motors Liquidation Company, et al.**
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ANTHONY J VIGLIOTTI<br>48949 PLUM TREE DR<br>PLYMOUTH, MI 48170 | 2373 | Motors Liquidation Company | $21,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY L HORSTMAN<br>20 CARSDALE CT<br>WILMINGTON, DE 19808 | 46003 | Motors Liquidation Company | $5,108.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY M VASSALLO<br>6967 PAMPAS WAY<br>FAIR OAKS, CA 95628 | 2849 | Motors Liquidation Company | $4,734.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY MARY FARALDO<br>29 OAKTREE DR<br>SMITHTOWN, NY 11787 | 12299 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY MAYSONETT<br>1234 COOPER STATION ROAD<br>HERNDON, VA 20170 | 2093 | Motors Liquidation Company | $86,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY MENDILLO REV TR<br>ANTHONY MENDILLO<br>245 LEGENDARY CR<br>PALM BEACH GARDENS, FL 33418<br>UNITED STATES OF AMERICA | 37139 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY NATELLA<br>21 GILDER RD<br>BOURNE, MA 02532 | 28609 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY P DEJAGER AND RUTH M DEJAGER JTTEN<br>ANTHONY P AND RUTH M DEJAGER<br>1542 WIDDICOMB AVENUE NW<br>GRAND RAPIDS, MI 49504 | 43366 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY P KONOPKA &<br>JOAN I KONOPKA JT TEN<br>560 SILVER TEE DR<br>PENHOOK, VA 24137 | 15465 | Motors Liquidation Company | $120,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY PARISI JR.<br>16 MILL POND ROAD<br>WEST PATERSON, NJ 07424 | 1919 | Motors Liquidation Company | $10,271.23 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ANTHONY S BOGDAN<br>816 WANNER AVENUE<br><br>MONONGAHELA, PA 15063 | 39410 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY SCOTTI/CHRISTINE SCOTTI JTWROS<br>138 PINE STREET<br><br>POMPTOM LAKES, NJ 07442 | 1845 | Motors Liquidation Company | $2,500.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY SOMMA R/O IRA<br>FCC AS CUSTODIAN<br>13236 NANCY CT<br>WOODBRIDGE, VA 22193 | 2158 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY SUNSERI<br>915 WELFER ST<br><br>PITTSBURGH, PA 15217 | 10757 | Motors Liquidation Company | $20,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY T. IARIA<br>4143 RAFFEE DR<br><br>SAN DIEGO, CA 92117 | 20058 | Motors Liquidation Company | $2,312.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY TRUNCALE<br>198 LOUISE<br><br>BRIDGE CITY, TX 77611 | 21115 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY VERGA<br>193 ANTHONY PLACE<br><br>WYCKOFF, NJ 07481 | 19624 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTHONY W WHITE<br>2058 EAST LAGO GRANDE WAY<br><br>FT MOHAVE, AZ 86426 | 16994 | Motors Liquidation Company | $8,535.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTILLA INVESTMENT LTD<br>8395 SW 73 AVE APT 303<br><br>MIAMI, FL 33143 | 17246 | Motors Liquidation Company | $107,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTOINE RAYMOND LACHAUD<br>/CO CLAUDINE CHAUSSARD<br>9 RUE VAUDETARD<br>92130 ISSY LES MOULINEAUX  FRANCE<br>,<br><br>FRANCE | 19440 | Motors Liquidation Company | $53,379.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ANTOINETTE DEIESO<br>6 DELLMEAD DRIVE<br><br>LIVINGSTON, NJ 07039 | 5071 | Motors Liquidation Company | $3,543.39 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTOINETTE MARTINI &<br>CORNELIA A BOWEN JT TEN<br>84-33 258TH STREET<br>FLORAL PARK, NY 11001 | 14542 | Motors Liquidation Company | $9,724.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTON HAPPE<br>314 CURACAO WAY<br><br>NICEVILLE, FL 32578 | 5274 | Motors Liquidation Company | $25,650.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTONINA CASTAGNOLA TRUSTEE<br>LOUIS & ANTONINA CASTAGNOLA TR A<br>U/A DTD 06/05/1992<br>2123 MERGHO IMPASSE<br>SAN DIEGO, CA 92110 | 69367 | Motors Liquidation Company | $51,737.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTONINO MAURO<br>PHYLLIS MAURO<br>3023 MARTZ PL<br>SAGINAW, MI 48602 | 10840 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTONIO & MARIA AMARAL<br>41 WAUGHAW RD<br><br>TOWACO, NJ 07082 | 65058 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTONIO AND MARIA ERRANTE<br>28 DUSKO DR<br><br>PARLIN, NJ 08859 | 64860 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTONIO BAERE FARIA RICCA GONCALVES<br>C/O BANCO ESPIRITO SANTO SA<br>AVENIDA DA LIBERDADE, 195<br>LISBOA<br>,<br>PORTUGAL | 64936 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTONIO BONGARZONE<br>345 CHELSEA AVE<br><br>LONG BRANCH, NJ 07740 | 18077 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ANTONIO PELOSI & ERMELINDA PELOSI JT TEN 1845 TOMLINSON AVE BRONX, NY 10461 | 7952 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTONIO S GOMES & AIDA GALLAGHER JT TEN 57 BROCKETT FARM ROAD NORTH HAVEN, CT 06473 | 9830 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTONIO S GOMES & TERESA GOMES JT TEN 57 BROCKETT FARM ROAD NORTH HAVEN, CT 06473 | 10230 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTONIO S GOMES & JULIE GOMES-RUSSITANO JT TEN 57 BROCKETT FARM RD NORTH HAVEN, CT 06473 | 10231 | Motors Liquidation Company | $48,950.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTONIO SPADAVECCHIA 48 ELMWOOD AVE SELDEN, NY 11784 | 20137 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANTONIO T VALENTE (IRA) FCC AS CUSTODIAN 38 N SWEETGUM CT HOMOSASSA, FL 34446 | 3621 | Motors Liquidation Company | $4,375.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANUJ B SONAWALA D & DRASHTA SONAWALA JT TEN 750 PARK AVENUE UNIT 27W ATLANTA, GA 30326 | 10494 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ANUP SUD 1126 MILL CREEK RD FLINT, MI 48532 | 69846 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| APAC PAPER AND PACKAGING CORP PROF SH PL & TRUST DTD 3-27-86 M LASKE AND H JENKS TTEES 4000 ENTERPRISE DRIVE PO BOX 640 ALLEN PARK, MI 48101 | 31285 | Motors Liquidation Company | $25,273.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| APPELBAUM FAMILY TRUST UAD 02/22/07 AARON APPELBAUM & RHODA APPELBAUM TTEES 8543 EAGLE RUN DR BOCA RATON, FL 33434 | 19445 | Motors Liquidation Company | $16,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| APPLETON, ROBERT C 3564 N MEXICO RD PERU, IN 46970 | 2400 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARAB COMPANY FOR LIVESTOCK DEVELOPMENT TAKHASSUSI STR, AL-REHMANIA DIST RIYADH, POST BOX # 75026 - RIYADH 11578 KINGDOM OF SAUDI ARABIA , SAUDI ARABIA | 1042 | Motors Liquidation Company | $1,000,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARCHER ASSOCIATES SA NATIXIS PRIVATE BANKING 51 AVENUE JF KENNEDY L 1855 LUXEMBOURG EUROPE , LUXEMBOURG | 64750 | Motors Liquidation Company | $166,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARCHIE LEVINE 3301 ARUBA WAY H-2 COCONUT CREEK, FL 33066 | 59738 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARDEN LEDER STEVEN LEDER 331 WEST 16TH ST DEER PARK, NY 11729 | 22217 | Motors Liquidation Company | $330.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARDENE J BOWRON IRA FCC AS CUSTODIAN 503 46TH ST NW BRADENTON, FL 34209 | 37020 | Motors Liquidation Company | $141,337.34 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARDITH M. TROGDON 6053 KLAMATH LOOP FT. MOHAVE, AZ 86426 | 15352 | Motors Liquidation Company | $25,825.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AREFEH RIAZI 27 CLINTON ST VALHALLA, NY 10595 | 36232 | Motors Liquidation Company | $57,976.83 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| ARGYLE, ROSELYN D<br>3140 SOUTH BRENNAN ROAD<br><br>HEMLOCK, MI 48626 | 68461 | Motors Liquidation Company | $115,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARIC L RUDDEN & ROBIN B RUDDEN<br>ARIC L RUDDEN &<br>ROBIN B RUDDEN<br>3709 JOHN CARROLL DR<br>OLNEY, MD 20832 | 22025 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARISTIDE E. TON<br>174 SAND BEACH BLVD<br><br>SHREVEPORT, LA 71105 | 16616 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARLEEN BRADLEY TTEE<br>ARLEEN R BRADLEY LV/TST U/A<br>DTD 01/18/1999<br>2000 CAMBRIDGE AVENUE APT 81<br>WYOMISSING, PA 19610 | 15980 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARLEN H JENSEN & MARLIS M JENSEN<br>MARLIS M JENSEN<br>JT TEN<br>108 CLARK ST.<br>PO BOX 355<br>VIBORG, SD 57070 | 7206 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARLENE C HOOKHAM TRUST<br>U/A/D 1 5 90<br>ARLENE C HOOKHAM TRUSTEE<br>676 AUDUBON BLVD<br>DELRAY BEACH, FL 33444 | 8968 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARLENE D BIRKENSTOCK<br>29517 ELLINGTON CT<br><br>SUN CITY, CA 92586 | 9340 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARLENE F WEST<br>2136 FOXFORD ST<br><br>CANTONMENT, FL 32533 | 20809 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARLENE G HOVANESSIAN<br>TRUSTEE OF THE ARLENE G HOVANESSIAN LIV TRUST<br>DTD 4/12/1992<br>23720 SANDALWOOD ST<br>WEST HILLS, CA 91307 | 13754 | Motors Liquidation Company | $3,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-First Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ARLENE GREENSTEIN AND ABBY GREENBERG JT TEN<br>245-20 GRAND CENTRAL PARKWAY<br>BELLEROSE, NY 11426 | 17043 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARLENE H CLARK<br>PO BOX 6401<br>GAINESVILLE, GA 30504 | 20188 | Motors Liquidation Company | $13,325.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARLENE H JOHNSON<br>12141 S KI ROAD<br>PHEONIX, AZ 85044 | 61418 | Motors Liquidation Company | $10,855.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARLENE H. WATERS<br>CGM IRA ROLLOVER CUSTODIAN<br>3371 N. CALLE DE CATALINA<br>TUCSON, AZ 85749 | 9128 | Motors Liquidation Company | $3,715.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARLENE L ANDERSON<br>3535 TERRACE DR<br>CHINO HILLS, CA 91709 | 4535 | Motors Liquidation Company | $48,285.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARLENE LANGLIEB<br>VICKY KEMMLER TTEE<br>U/W/O EGON SENSKY<br>883 CEDARHURST ST<br>NORTH WOODMERE, NY 11581 | 6794 | Motors Liquidation Company | $33,000.18 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARLENE M STANFORD<br>2808 E ORCHARD PL #202<br>SIOUX FALLS, SD 57103 | 4110 | Motors Liquidation Company | $1,425.16 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARLENE M. LARIMER IRA<br>FCC AS CUSTODIAN<br>15911 W CLEAR CANYON DR<br>SURPRISE, AZ 85374 | 12758 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARLENE PETROFF-GROSSMAN<br>15 W 81ST ST<br>NEW YORK, NY 10024 | 6429 | Motors Liquidation Company | $26,962.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARLENE R WEISS<br>MILTON S WEISS TEN ENT<br>3400 N 47TH AVE<br>HOLLYWOOD, FL 33021 | 15357 | Motors Liquidation Company | $31,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ARLENE SIDERMAN TOD<br>11914 ARIAS AVE<br>BOYNTON BEACH, FL 33437 | 69065 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARLENE SPIER<br>19 NORTH MANSFIELD AVE<br>MARGATE, NJ 08402 | 11228 | Motors Liquidation Company | $64,166.43 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARLETH CONLEY<br>CGM IRA ROLLOVER CUSTODIAN<br>271 BLUE SPRINGS LANE<br>OCEANSIDE, CA 92054 | 2289 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARLETTE BUSHERS<br>100 E WASHINGTON<br>IDABEL, OK 74745 | 4127 | Motors Liquidation Company | $19,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARLETTE BUSHERS<br>100 E WASHINGTON<br>IDABEL, OK 74745 | 7370 | Motors Liquidation Company | $19,145.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARLINE K JULIUS<br>145 4TH AVE APT 9G<br>NEW YORK, NY 10003 | 19581 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARLIS B SMITH<br>313 ASBURY CIR<br>ENID, OK 73703 | 20135 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARLYN J MERRILL<br>1206 N 4TH ST<br>TEMPLE, TX 76501 | 4712 | Motors Liquidation Company | $29,079.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARND MATTHEES<br>MEISSNER STR 26<br>01612 NUENCHRITZ GERMANY<br>,<br>GERMANY | 23907 | Motors Liquidation Company | $3,111.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARNICE SHERRER TRUST<br>1813 HICKORY AVENUE<br>FLORENCE, AL 35630 | 30963 | Motors Liquidation Company | $41,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ARNO E LOESEL TOD<br>ARNO E LOESEL<br>212 REIF ST<br>FRANKENMUTH, MI 48734 | 10040 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARNOLD & LINDA CIANCAGLINI<br>8016 GOLFERS OASIS DR<br><br>LAS VEGAS, NV 89149 | 12230 | Motors Liquidation Company | $24,980.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARNOLD ADLER AND GABRIELA<br>ARNOLD ADLER<br>GABRIELA ADLER JTWROS<br>1 KIMBERLY ANN DRIVE<br>GREENVILLE, RI 02828 | 19442 | Motors Liquidation Company | $2,493.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARNOLD B LEVIN TRUST<br>ARNOLD B LEVIN TRUSTEE<br>231 DEL POND DRIVE<br>CANTON, MA 02021 | 38305 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARNOLD C AVITABILE TTEE<br>AVITABILE FAMILY TRUST U/A<br>DTD 03/21/1989<br>1700 TICE VALLEY BLVD #150<br>WALNUT CREEK, CA 94595 | 10166 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARNOLD CATER &<br>MARGARET CATER<br>JT TEN<br>TOD ACCOUNT<br>52241 WEMBLEY DR.<br>SOUTH BEND, IN 46637 | 12582 | Motors Liquidation Company | $5,412.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARNOLD G WILSON<br>460 HADDON AVE APT 108<br><br>COLLINGSWOOD, NJ 08108 | 11281 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARNOLD J AND LYNN K GOLDMAN<br>3 LEEWARD LANE<br><br>ROCHESTER, NY 14618 | 49551 | Motors Liquidation Company | $18,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARNOLD J ROSS<br>420 E 72ND ST APT 19B<br><br>NEW YORK, NY 10021 | 4939 | Motors Liquidation Company | $5,475.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ARNOLD J ROSS AND MARCIA E ROSS JTWROS 420 EAST 72ND STREET APT 19B NEW YORK, NY 10021 | 4806 | Motors Liquidation Company | $29,311.01 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARNOLD J SZABO 17625 NE 148TH TERR RD FT MCCOY, FL 32134 | 8565 | Motors Liquidation Company | $10,954.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARNOLD KREEGER & MARY KREEGER JT WROS 10988 S GREENVILLE RD GREENVILLE, MI 48838 | 10687 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARNOLD L SAYGER 6172 NE HICKORY GROVE RD PINETTA, FL 32350 | 7337 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARNOLD LUBASCH & HELGA LUBASCH COMM/PROP 10550 E VOGEL AVE SCOTTSDALE, AZ 85258 | 6160 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARNOLD M KERN 2630 S GERA RD FRANKENMUTH, MI 48734 | 9030 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARNOLD SHANE 78426 GOLDENREED DR PALM DESERT, CA 92211 | 12924 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARNOLD SHANE 78426 GOLDEN REED DR PALM DESERT, CA 92211 | 12925 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARNOLD STEINBERG 3724 ARCADIA SKOKIE, IL 60076 UNITED STATES OF AMERICA | 68442 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARNOLD TOBY ROLLOVER IRA 943 HUNTER DRIVE #54 RACINE, WI 53406 | 49569 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| AROSTA RIVER LTD<br>C/O MERRILL LYNCH INT BANK LTD<br>ATTN TRUST DEPARTMENT<br>2 RAFFLES LINK, MARINA BAYFRONT<br>SINGAPORE 039392<br>,<br>SINGAPORE | 8426 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARPY MARY ATMAJIAN<br>2363 W MUSCAT<br>FRESNO, CA 93706 | 24321 | Motors Liquidation Company | $64,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARROW SMITH FUND LTD<br>JAMES R HODGE<br>14 SUTTON PL S<br>NEW YORK, NY 10022 | 2623 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR & BRENDA BERGANTZ FAMILY TRUST<br>U/A DTD 07/22/92<br>ARTHUR BERGANTZ TTEE<br>BRENDA M BERGANTZ TTEE<br>2917 HEADLAND DR<br>SAINT CHARLES, MO 63301 | 26562 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR A BARBUTO<br>200 ESSEX ST<br>LYNNFIELD, MA 01940 | 30820 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR A GOLDFARB<br>6323 TALE CYPRESS CIRCLE<br>GREENACRES, FL 33463 | 22518 | Motors Liquidation Company | $190,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR A PAPPAS<br>33841 NIGUEL SHORES DR<br>DANA POINT, CA 92629 | 14223 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR AND KATHERINE LEASHER<br>3447 N BRANCH DR<br>BEAVERTON, MI 48612 | 5177 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR B HALPERN<br>CGM IRA ROLLOVER CUSTODIAN<br>2928 WEST 5TH STREET<br>APT 6 P<br>BROOKLYN, NY 11224<br>UNITED STATES OF AMERICA | 4427 | Motors Liquidation Company | $37,073.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ARTHUR B WEINRACH<br>CGM IRA CUSTODIAN<br>2224 HIGHLAND ST<br>ALLENTOWN, PA 18104 | 3152 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR BALCOM AND VICTORIA E BALCOM<br>TTEE F/T BALCOM REVOCABLE TRUST<br>2351 ROLLING HILLS DR SP#180<br>FULLERTON, CA 92835 | 62944 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR BEILEY<br>TOD DTD 04/09/2008<br>332 CENTRAL PARK AVE. G8<br>SCARSDALE, NY 10583 | 5730 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR BONDY<br>191 SHERMAN RD<br>WOODSTOCK, CT 06281 | 14352 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR CAIONE<br>130 GRANDVIEW BLVD<br>YONKERS, NY 10710 | 13388 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR CLIPPER<br>PEARL CLIPPER<br>270 SETON HALL DR<br>PARAMUS, NJ 07652 | 10577 | Motors Liquidation Company | $22,776.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR COLABELLA<br>143 DUCHESS LANE<br>BRICK, NJ 08724 | 14094 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR DALE DARBY<br>20358 NORTH 109TH LANE<br>SUN CITY, AZ 85373 | 18695 | Motors Liquidation Company | $15,835.18 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR DEEGAN<br>891 ISLAND WAY<br>CLEARWATER, FL 33767 | 10791 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR DEEGAN II<br>PATRICIA A DEEGAN<br>891 ISLAND WAY<br>CLEARWATER, FL 33767 | 9218 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ARTHUR E DRIES REVOCABLE TRUST U/A/D 9 19 96 ARTHUR E DRIES TTEE 37734 DEVOE ST CLINTON TOWNSHIP, MI 48036 | 2571 | Motors Liquidation Company | $15,082.48 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR E MCINTYRE SOUTHWEST SECURITIES, INC. P O BOX 850804 YUKON, OK 73085 | 11288 | Motors Liquidation Company | $15,459.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR E ROCHAU TRUSTEE 1670 WEST LINCO RD STEVENSVILLE, MI 49127 | 2328 | Motors Liquidation Company | $44,564.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR E WHITTEN WEDBUSH MORGAN SEC CTDN IRA CONTRIBUTORY 12/31/04 6820 OLIVE BRANCH RD MARSHVILLE, NC 28103 | 5288 | Motors Liquidation Company | $156.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR EISENHUTH AND VIRGINIA EISENHUTH JTWROS 904 ALAN DR WANTAGH, NY 11793 | 12476 | Motors Liquidation Company | $54,245.08 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR ELLMAN 921 LAURENS LN WARMINSTER, PA 18974 | 8350 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR EPSTEIN MARY EPSTEIN JT TEN 106 MONTCLAIR DRIVE WEST HARTFORD, CT 06107 | 4000 | Motors Liquidation Company | $25,068.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR F CRISPIN 1 AVE DE CROISSET C3 06130 GRASSE FRANCE , FRANCE | 10509 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR F CUNDY & ALICE E CUNDY 1331 ADON RD ROZET, WY 82727 | 9036 | Motors Liquidation Company | $24,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 44

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ARTHUR F NERING & VERONICA NERING<br>VERONICA NERING JTTEN<br>14690 EAGLE RIDGE DR #231<br>FORT MYERS, FL 33912 | 6651 | Motors Liquidation Company | $30,502.86 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR FINLAN<br>TOD JAMES WILLIAM FINLAN<br>SUBJ TO STA TOD RULES<br>1014 NORTH GOLF DRIVE<br>HOLLYWOOD, FL 33021 | 6704 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR G POEHLMAN<br>3910 SCHUSTER DR<br>WEST BEND, WI 53090 | 45413 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR G STEARNS AND<br>HAROLDENE R STEARNS CO-TTEES<br>FBO ARTHUR G & HAROLDENE R<br>STEARNS TRUST U/A/D 10/29/98<br>3880 NORTH A1A #905<br>HUTCHINSON ISL, FL 34949 | 16426 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR G WACKER<br>2247 MALLARD DR<br>REESE, MI 48757 | 10306 | Motors Liquidation Company | $22,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR GINSBURG AND<br>JUDITH GINSBURG JTWROS<br>2702 SE 30TH AVE<br>PORTLAND, OR 97202 | 6190 | Motors Liquidation Company | $24,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR H HEMBROOK & ELIZABETH V HEMBROOK JT TEN<br>189 SOUTH COLLIER BLVD APT C-203<br>MARCO ISLAND, FL 34145 | 15174 | Motors Liquidation Company | $15,607.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR I BROWN<br>5653 BRAEMAR DR<br>FRISCO, TX 75034 | 8175 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR I BROWN<br>5653 BRAEMAR DR<br>FRISCO, TX 75034 | 8176 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| ARTHUR I BROWN<br>5653 BRAEMAR DR<br><br>FRISCO, TX 75034 | 8179 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR IOVINO &<br>MARY MATTHEWS IOVINO JT TEN<br>846 DUNCAN DRIVE<br>WESTBURY, NY 11590 | 14545 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR J GRAY JR<br>20723 MYSTIC WAY<br>N FT MEYERS, FL 33917 | 13320 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR J GRAY JR JAMIE S GRAY JT TEN WROS<br>20723 MYSTIC WAY<br><br>N FT MYERS, FL 33917 | 13319 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR J MORROW<br>701 N REEVE RD<br><br>ST HELENA IS, SC 29920 | 18966 | Motors Liquidation Company | $27,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR J ZIEGLER<br>TOD ACCOUNT<br>515 COUNTRY CLUB DRIVE<br>BLUE SPRINGS, MO 64014 | 5457 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR JERRY HAMMOND & ANN H HAMMOND JTWROS<br>5432 SHADY GROVE RD<br><br>GOODWATER, AL 35072 | 8050 | Motors Liquidation Company | $4,825.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR JONES<br>10133 NW 24TH PLACE #107<br><br>SUNRISE, FL 33322 | 14888 | Motors Liquidation Company | $10,292.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR KADUK AND<br>BLANCHE KADUK<br>571 MORNINGSTAR LANE<br>BETHLEHEM, PA 18018 | 8112 | Motors Liquidation Company | $20,837.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR L POSEY & MARGRET S POSEY JT TEN<br>1729 RIDGECREST AVE<br><br>AIKEN, SC 29801 | 8662 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ARTHUR L PRESTON TTEE<br>A L & D E PRESTON REVOCABLE TR<br>U/A DTD 01/20/1988<br>500 W SANTA MARIA 80<br>SANTA PAULA, CA 93060 | 28304 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR LASKY<br>20 WEST 64TH ST APT 20L<br>NEW YORK, NY 10023 | 4040 | Motors Liquidation Company | $86,594.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR LAWRENCE TORRENCE<br>46 OLD CANTERBURY RD<br>PLAINFIELD, CT 06374 | 11713 | Motors Liquidation Company | $18,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR LICHTENSTEIN<br>52 SHAFTESBURY ST<br>TORONTO ONTARIO M3H5L8 CANADA<br>,<br>CANADA | 29743 | Motors Liquidation Company | $1,056.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR M KWARTA &<br>VIRGINIA P KWARTA JT TEN<br>2 HORATIO STREET APT 15-R<br>NEW YORK, NY 10014 | 17140 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR MEEHAN<br>24 HERBERT AVENUE<br>PORT WASHINGTON, NY 11050 | 14205 | Motors Liquidation Company | $25,544.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR MILLS<br>ARTHUR MILLS RLT<br>1405 2ND ST NW<br>AUSTIN, MN 55912 | 16794 | Motors Liquidation Company | $18,346.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR O HELLANDER<br>3031 BELLFLOWER WAY<br>LAKELAND, FL 33811 | 4376 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR PARKS SR<br>246 ANDOVER DR<br>WAYNE, NJ 07470 | 23230 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR R BEE / RITA A BEE TTEE FBO THE BEE FAMILY TRUST<br>6960 ABEL STEARNS AVE<br>RIVERSIDE, CA 92509 | 867 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-First Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ARTHUR REIERSEN & TERESA REIERSEN JT WROS 372 MILLER PLACE ROAD MILLER PLACE, NY 11764 | 49526 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR ROY COPE & VIDA COPE TTEE ARTHUR COPE & VIDA COPE REV LVG TRUST U/A/D 5/10/99 4106 FAIRWAY DR NORTH JUPITER, FL 33477 | 5088 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR S BOGE & VIGDIS K BOGE JT WROS 25862 YEOMAN DR WESTLAKE, OH 44145 | 48383 | Motors Liquidation Company | $4,746.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR S KLEIN 3100 S OCEAN BLVD HAMPTONS CONDO 6055 PALM BEACH, FL 33480 | 18923 | Motors Liquidation Company | $96,718.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR SHAWN CASEY 813 DILIGENCE DR STE 116 NEWPORT NEWS, VA 23606 | 6000 | Motors Liquidation Company | $25,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR SHAWN CASEY 813 DILIGENCE DR STE 116 NEWPORT NEWS, VA 23606 | 6001 | Motors Liquidation Company | $24,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR T MEYERS REVOCABLE TRUST 3079 CLIFTON CT AURORA, IL 60504 | 18241 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR THOMAS HUTCHENS 2624 ASHBROOKE DR LEXINGTON, KY 40513 | 6065 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTHUR W GRAY JR 550 S WAYSIDE ST ANAHEIM, CA 92805 | 21530 | Motors Liquidation Company | $18,491.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ARTHUR W PHELON & VIRGINIA M PHELON TTEE PHELON FAMILY TRUST U/A DTD 10/20/86 794 SPENSER LANE LINDEN, MI 48451 | 2522 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARTIE HELGASON 5 BENTON ROAD BELMONT, MA 02478 UNITED STATES OF AMERICA | 28807 | Motors Liquidation Company | $40,736.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ARVIN SCHULTZ 8733 W YULEE DR APT 114 HOMOSASSA, FL 34448 | 11541 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ASA B GROVES JR TTEE ASA B GROVES JR REV TRUST U/A DTD 11/11/1992 C/O R. GROVES 15 LACOSTA DR SAINT PAUL, MN 55110 | 8590 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ASAF ALIMARDANOV 7233 LEXINGTON RIDGE DR LEXINGTON, MA 02421 | 19802 | Motors Liquidation Company | $20,705.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ASHLEY C THOMAS ELEANOR M THOMAS 33 RIVER OAKS TRCE SEARCY, AR 72143 | 18173 | Motors Liquidation Company | $95,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ASHLEY C THOMAS BY ASHLEY THOMAS REV TR 33 RIVER OAKS TRCE SEARCY, AR 72143 | 18174 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ASSEM G ZIADY 7764 ROCKDOVE LANE CONCORD TOWNSHIP, OH 44077 | 14510 | Motors Liquidation Company | $51,562.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ASSEM G. ZIADY 7764 ROCKDOVE LN CONCORD TOWNSHIP, OH 44077 | 17030 | Motors Liquidation Company | $51,562.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-First Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| ASSOCIATED BEHAVIOR INC PSP<br>ERIC D NIELSEN TTEE<br>2040 MURRAY-HOLLADAY RD<br>STE 211<br>HOLLADAY, UT 84117 | 29547 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ASSUMPTION AMBASSADOR SCHOLARSHIP FUND<br>ROBERT A JUERGENS<br>4950 TEALBY COURT<br>ST LOUIS, MO 63128 | 17898 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AST TRUST CO TTEE<br>DTD 11/17/03  RICHARDSON PLOWDEN &<br>ROBINSON PA 401K  FBO FRANK ROBINSON II<br>6 CEDAR WOOD LANE<br>COLUMBIA, SC 29205 | 10142 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AST TRUST CO TTEE<br>DTD 11/13/03  RICHARDSON PLOWDEN & ROBINSON PA (401K)<br>FBO FRANK ROBINSON II<br>6 CEDARWOOD LANE<br>COLUMBIA, SC 29205 | 10145 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ASTOR INVESTMENTS LTD<br>ATTN: ERIC N MANN ESQ<br>NEAL GERBER & EISENBERG LLP<br>TWO NORTH LASALLE ST, STE 1700<br>CHICAGO, IL 60602 | 49634 | Motors Liquidation Company | $3,109,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ATIL BIROL & MELIHA BIROL<br>C/O ATIL BIROL<br>1400 SOK. APT. NO=11 D=30<br>35220 GOKTASI KONAK-IZMIR TURKEY<br>,<br>TURKEY | 24299 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ATWOOD F BADMAN REV TR<br>DTD 03/22/95<br>ATWOOD F BADMAN TRUSTEE<br>250 LAKE COVE LANE<br>FELTON, DE 19943 | 4221 | Motors Liquidation Company | $18,925.25<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AUDARMAR TRADING CORP<br>KOSTENBAUM & ASSOCIES (KBHB)<br>COURS DE RIVE 10<br>PO BOX 3397<br>1211 GENEVA 3 SWITZERLAND<br>,<br>SWITZERLAND | 64709 | Motors Liquidation Company | $325,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| AUDREY CRANE<br>2212 MAHONEY DRIVE<br>POINT PLEASANT, NJ 08742 | 69104 | Motors Liquidation Company | $2,350.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AUDREY ELLEN KAPITAN<br>TTEE AUDREY KAPITAN<br>SEPARATE PROPERTY TRUST<br>U/A DTD 9/22/06<br>640 CALIFORNIA AVE<br>ARCATA, CA 95521 | 22611 | Motors Liquidation Company | $1,459.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AUDREY J SUTTON<br>105 GARTH ROAD 5F<br>SCARSDALE, NY 10583 | 1838 | Motors Liquidation Company | $452.28 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AUDREY L. ALCORN<br>1609 E. 74TH PLACE<br>TULSA, OK 74136 | 48428 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AUDREY M SIGILLO TTEE<br>FBO DANTE N SIGILLO &<br>AUDREY M SIGILLO UTD 4-6-94<br>18634 AUTUMN LAKE BLVD<br>HUDSON, FL 34667 | 3146 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AUDREY MYTCHAK<br>1047 MARTIN<br>HOUSTON, TX 77018 | 7888 | Motors Liquidation Company | $16,957.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AUDREY P AND SAMUEL R HAMILTON<br>1535 CAXAMBAS CT<br>MARCO ISLAND, FL 34145 | 62281 | Motors Liquidation Company | $25,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AUDREY S GOULD<br>102 PHILIP DR<br>PRINCETON, NJ 08540 | 21161 | Motors Liquidation Company | $100,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AUGUST A ZENZIUS<br>51 TROTTERS LN<br>ALLENDALE, NJ 07401 | 16821 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AUGUST A ZENZIUS<br>51 TROTTERS LN<br>ALLENDALE, NJ 07401 | 16822 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| AUGUST A ZENZIUS<br>51 TROTTERS LN<br><br>ALLENDALE, NJ 07401 | 16823 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AUGUST A ZENZIUS<br>51 TROTTERS LN<br><br>ALLENDALE, NJ 07401 | 16824 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AUGUST A ZENZIUS<br>51TROTTERS LN<br><br>ALLENDALE, NJ 07401 | 16825 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AUGUST A ZENZIUS<br>51 TROTTERS LN<br><br>ALLENDALE, NJ 07401 | 16826 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AUGUST MAKAL &<br>YVONNE MAKAL<br>JT TEN<br>254 JEAN DRIVE<br>PITTSBURGH, PA 15236 | 61857 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AURELIO FLORES ARANDA<br>MONTANESES 1853 7°G<br>(1428) BUENOS ARIES ARGENTINA<br>,<br>ARGENTINA | 64713 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AURELIO FLORES ARANDA<br>MONTANESES 18537°G<br>(1428) BUENOS ARIES ARGENTINA<br>,<br>ARGENTINA | 64714 | Motors Liquidation Company | $75,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AUSTIN B SALLEY, JR<br>PO BOX 9005<br><br>ORANGEBURG, SC 29116 | 2428 | Motors Liquidation Company | $44,820.39 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AUSTIN P HOOPER<br>747 PANTHER CT<br><br>MILLERSVILLE, MD 21108 | 12780 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-First Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| AVENGER ENTERPRISES COMPANY LIMITED<br>7TH FLOOR 36B KENNEDY ROAD<br>WANCHAI HONG KONG<br>,<br>HONG KONG, CHINA | 60799 | Motors Liquidation Company | $500,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AVERY TODD<br>CLARA A TODD<br>265 STUDEBAKER SPUR 2<br>CASTLE ROCK, WA 98611 | 11827 | Motors Liquidation Company | $53,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AVICE C BROWN<br>700 CORPORATE DRIVE<br>APT 219<br>BIRMINGHAM, AL 35242<br>UNITED STATES OF AMERICA | 30610 | Motors Liquidation Company | $22,850.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AVIVA BIELORY<br>IRA DCG & T TTEE<br>18051 BISCAYNE BLVD<br>PH5 N-1<br>AVENTURA, FL 33160 | 15869 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AVY ELLIS<br>IM THEMES 10<br>OBERTSHAUSEN 63179 GERMANY<br>,<br>GERMANY | 20253 | Motors Liquidation Company | Foreign Currency | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AXEL SCHWARZ<br>ADENAUERALLEE 92<br>53113 BONN  GERMANY<br>,<br>GERMANY | 17519 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AXELLE MEGERIAN<br>CGM IRA ROLLOVER CUSTODIAN<br>2075 JEFFREY DRIVE<br>TROY, MI 48085 | 4282 | Motors Liquidation Company | $436.74 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AYDIN ALAM<br>MITHATPASA CAD NO 582/7<br>KULUKYALI - KONAK<br>IZMIR - TURKEY 35280<br>,<br>TURKEY | 27323 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| AYSE SAGAT MITHATPASA CADDESI NO 858 DAIRE 5 GOZTEPE IZMIR TURKEY 35290 , TURKEY | 27322 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

**Claim Totals**          500

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.