Forty-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| AZILE HONAKER<br>6513 PLEASANT PINES DR<br><br>RALEIGH, NC 27613 | 27375 | Motors Liquidation Company | $15,487.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AZIZ E DAWOODJEE<br>ATTENTION: FAWZIA DABIRI<br>22134 SHERMAN WAY #201<br>CANOGA PARK, CA 91303 | 18337 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AZUCENA MADISON<br>SUBJECT TO TOD RULES<br>420 E 58TH ST APT 2B<br>NEW YORK, NY 10022 | 17616 | Motors Liquidation Company | $49,992.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| AZUCENA MADISON<br>420 E 58TH ST APT 2B<br><br>NEW YORK, NY 10022 | 17617 | Motors Liquidation Company | $49,871.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| B CORTESE & F CORTESE TTEE<br>FRANK V & BLANCHE J CORTESE RE<br>U/A DTD 03/20/2002<br>1233 PORTLAND AVE<br>ALBANY, CA 94706 | 17506 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| B DAVENPORT & L DAVENPORT CO-TTEE<br>DAVENPORT LIVING TRUST U/A<br>DTD 10/11/2005<br>2355 SW 173RD CT<br>BEAVERTON, OR 97006 | 21474 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| B DEPPERSCHMIDT TTEE<br>BERTHA M. DEPPERSCHMIDT REV LI<br>U/A DTD 03/22/2001<br>1957 MOUNT REPOSE DR<br>GERMANTOWN, TN 38139 | 14600 | Motors Liquidation Company | $259,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| B E MADLER & G L MADLER CO-TTEE<br>BERNARD & GAIL MADLER TRUST U/T/A<br>DTD 02/17/1995<br>236 E NEVADA DRIVE<br>RAPID CITY, SD 57701 | 3176 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| B F SCHOENEMAN JR<br>4429 AMHERST<br><br>DALLAS, TX 75225 | 3674 | Motors Liquidation Company | $25,593.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| B GORDON & J GORDON CO-TTEE<br>BERNARD GORDON REVOCABLE TR U/A<br>DTD 11/25/1998<br>9647 N CRESCENTVIEW DR<br>BOYNTON BEACH, FL 33437 | 10914 | Motors Liquidation Company | $10,150.48 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| B GUERRA & J GUERRA TTEE<br>THE GUERRA TRUST<br>U/A DTD 02/04/1999<br>2479 22ND AVE<br>SAN FRANCISCO, CA 94116 | 3651 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| B H & FREEDA MAYFIELD<br>C/O BILL MAYFIELD<br>5505 E MCLELLAN ROAD  #95<br>MESA, AZ 85205 | 28395 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| B HALBAUERTTEE<br>WERNER & BEVERLY<br>HALBAUER REV LVG TR<br>U/A/D 7-20-04<br>4719 FAIRMONT DR<br>TROY, MI 48085 | 5102 | Motors Liquidation Company | $2,158.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| B HAPPE TR<br>B HAPPE TRUST<br>U A DATED 9/25/02<br>270 GREENFIELD RD<br>WINTER HAVEN, FL 33884 | 3313 | Motors Liquidation Company | $31,050.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| B HAPPE TRUST<br>BILLY J HAPPE<br>270 GREENFIELD ROAD<br>WINTER HAVEN, FL 33884 | 469 | Motors Liquidation Company | $31,292.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| B HAPPE TRUST<br>B HAPPE TR<br>U A DATED 9-25-02<br>270 GREENFIELD RD<br>WINTER HAVEN, FL 33884 | 3147 | Motors Liquidation Company | $31,050.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| B HAPPE TRUST<br>BILLY J HAPPE<br>270 GREENFIELD RD<br>WINTER HAVEN, FL 33884 | 3426 | Motors Liquidation Company | $31,050.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| B HAPPE TRUST<br>C/O BILLY J HAPPE<br>270 GREENFIELD ROAD<br>WINTER HAVEN, FL 33884 | 4499 | Motors Liquidation Company | $30,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Second Omnibus Objection**

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| B HARRIS & R HARRIS JT TEN TOD<br>T J MILLER, K J HARRIS<br>SUBJECT TO STA RULES<br>1766 EAGLE TRACE BLVD WEST<br>CORAL SPRINGS, FL 33071 | 21319 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| B J GRIDER TRUSTEE<br>B J GRIDER TRUST<br>UTA 8/3/95<br>1905 TAYLOR RD<br>WHITE HALL, AR 71602 | 28598 | Motors Liquidation Company | $51,744.79 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| B KENNETH EAVES/ LETA G EAVES TIC<br>609 MILLICENT WAY<br>SHREVEPORT, LA 71106 | 19217 | Motors Liquidation Company | $1,350.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| B LONDON & L LONDON CO-TTEE<br>BERNICE LONDON REV TRUST U/A<br>DTD 02/23/1993<br>7716 DORCHESTER RD<br>BOYNTON BEACH, FL 33472 | 20698 | Motors Liquidation Company | $1,000.04 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| B MICHAELSON & M MICHAELSON TTEES<br>BRIAN H MICHAELSON & MARGARET R MICHAELSON FAMILY TRUST 4/23/91<br>13451 BARBADOS WAY<br>DEL MAR, CA 92014 | 12985 | Motors Liquidation Company | $17,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| B P SANDFORD & A SANDFORD CO-TTEE<br>SANDFORD FAMILY INVESTMENT TRUST<br>U/A DTD 09/25/2002<br>173 MINUTEMAN DRIVE<br>CONCORD, MA 01742 | 19383 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| B R HARTER & R O HARTER CO-TTEE<br>MAE E HARTER TRUST U/A<br>DTD 04/01/1988<br>1694 LEWIS CRK<br>BEAUMONT, CA 92223 | 13360 | Motors Liquidation Company | $27,494.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| B REGNIER & S REGNIER TTEE<br>SIDNEY TESLEFORE REGNIER &<br>BILLIE JEAN REGNIER LIVING<br>TRUST U/A DTD 3/19/98<br>1272 WINDSOR DRIVE<br>GALLATIN, TN 37066 | 18270 | Motors Liquidation Company | $228,369.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| B W COLEMAN &<br>DIANNE J COLEMAN JT TEN<br>2007 MAIN ST<br>GREENSBORO, AL 36744 | 22071 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Second Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| B WADE & J WADE TTEE<br>BARBARA L WADE REVOCABLE TRUST<br>U/A DTD 06/06/2000 PAA<br>16120 ELM RD<br>MAPLE GROVE, MN 55311 | 59757 | Motors Liquidation Company | $2,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| B ZEMEL & B ZEMEL CO-TTEE<br>ZEMEL FAMILY TRUST U/A<br>DTD 12/28/1998<br>PO BOX 47638<br>PHOENIX, AZ 85068 | 1829 | Motors Liquidation Company | $44,740.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BABETTE C ADAMS<br>1396 SEAGULL DR<br>ENGLEWOOD, FL 34224 | 29622 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BACCEI FAMILY TRUST<br>UAD 06/02/05<br>PATRICK K BACCEI &<br>KAREN S BACCEI TTEES<br>13383 ENTREKEN AVE<br>SAN DIEGO, CA 92129 | 15631 | Motors Liquidation Company | $15,637.17 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BAERBEL SCHILLING<br>ALTE REGENSBURGER STRASSE 31<br>07629 HERMSDORF GERMANY<br>,<br>GERMANY | 1121 | Motors Liquidation Company | $10,860.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BAHIG ELWY<br>496 HOREYA AVENUE<br>FLAT #84<br>ALEXANDRIA EGYPT<br>,<br>EGYPT | 18188 | Motors Liquidation Company | $70,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BAJO ALFREDO<br>VIA BIXTO 10<br>LATINA 04100 ITALY<br>,<br>ITALY | 30396 | Motors Liquidation Company | $37,570.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BANCA DI CREDITO COOPERATIVO DI MARCON VENEZIA SOCIETA COOPERATIVA<br>ATTN MELANIA SABBADIN<br>PIAZZA MUNICIPIO 22<br>30020 MARCON ITALIA<br>,<br>ITALY | 66114 | Motors Liquidation Company | $176,599.82<br><br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Second Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| BANCO GALLEGO SA<br>AVENIDA LINARES RIVAS 30<br>15005 A CORUNA SPAIN<br>,<br>SPAIN | 60628 | Motors Liquidation Company | $2,000,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BANCO POPOLARE LUXEMBOURG SA<br>26 BOULEVARD ROYAL<br>L 2449 LUXEMBOURG<br>,<br>LUXEMBOURG | 64970 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BANCO POPOLARE LUXEMBOURG SA<br>26 BOULEVARD ROYAL<br>L-2449 LUXEMBOURG<br>,<br>LUXEMBOURG | 64971 | Motors Liquidation Company | $10,268.93 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BANDY W KANNON TRUST<br>ELIZABETH C JOHNSON TTE<br>ROBERT W JOHNSON TTE<br>,<br>UNITED STATES OF AMERICA | 15958 | Motors Liquidation Company | $16,007.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BANK ONE TRUST CO TTEE<br>STATE OF CALIFORNIA 401K PLAN<br>FBO JANE ARNOLD<br>1943 HOLLY DR<br>MCKINLEYVILLE, CA 95519 | 64281 | Motors Liquidation Company | $3,343.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BANK SAL OPPENHEIM JR & CIE (SWITZERLAND) LTD<br>ANDREA BACHMANN/ CORP ACTIONS<br>URANIASTRASSE 28<br>ZURICH CH-8022 SWITZERLAND<br>,<br>SWITZERLAND | 30360 | Motors Liquidation Company | $102,671.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BANKDAN<br>C/O KENTUCKY TRUST COMPANY<br>218 WEST MAIN STREET<br>DANVILLE, KY 40422 | 68334 | Motors Liquidation Company | $122,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BANQUE MORVAL<br>RIVA CACCIA 1A<br>6902 LUGANO SWITZERLAND<br>,<br>SWITZERLAND | 21347 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BARABARA HERR INH IRA<br>BENE OF ELIZABETH KLEIN<br>CHARLES SCHWAB & CO INC CUST<br>25 W. 374 MAYFLOWER RD<br>NAPERVILLE, IL 60540 | 12786 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARABARA M MACKINTOSH  DONALD CHARLES MACKINTOSH<br>5008 W EQUESTRIAN PLACE NO 402<br>SIOUX FALLS, SD 57106 | 62305 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARABARA M MACKINTOSH  DONALD P MACKINTOSH<br>5008 W EQUESTRIAN PLACE NO402<br>SIOUX FALLS, SD 57106 | 62304 | Motors Liquidation Company | $13,140.32 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA & STANLEY BARER<br>7 SUTTON TERRACE<br>JERICHO, NY 11753 | 9272 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA A BURNS IRA<br>FCC AS CUSTODIAN<br>2033 WASHINGTON<br>WILMETTE, IL 60091 | 63257 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA A BURNS SELF<br>DECL TRUST<br>BARBARA A BURNS TTEE<br>U/A DTD 07/26/2007<br>2033 WASHINGTON AVENUE<br>WILMETTE, IL 60091 | 63258 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA A CALURE<br>2923 WILTON AVE<br>SILVER SPRING, MD 20910 | 16940 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA A JENDROWSKI<br>5400 HUNTINGTON WAY<br>GLADWIN, MI 48624 | 10797 | Motors Liquidation Company | $5,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA A LOFTUS<br>CUSTODIAN UNDER MN/UTMA FOR<br>PETER DORY LOFTUS<br>15685 HALLMARK PATH<br>APPLE VALLEY, MN 55124 | 22893 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-Second Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| BARBARA A LOFTUS<br>CUSTODIAN UNDER MN/UTMA FOR<br>JOHN OSMUND LOFTUS<br>15685 HALLMARK PATH<br>APPLE VALLEY, MN 55124 | 22894 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA A MATTOX (IRA)<br>FCC AS CUSTODIAN<br>7390 SUGARBUSH DR<br>SPRINGHILL, FL 34606 | 43961 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA A NULTY (IRA)<br>FCC AS CUSTODIAN<br>18383 INVERRARY CIRCLE<br>LEESBURG, VA 20176 | 5687 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA A WYLIE<br>112 COUNTRY GARDEN EST DR<br>WORTHINGTON, PA 16262 | 4885 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA A. MATTOX (IRA)<br>FCC AS CUSTODIAN<br>7390 SUGARBUSH DR<br>SPRING HILL, FL 34606 | 43962 | Motors Liquidation Company | $12,115.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA ANN BAILEY<br>108 LAKEVIEW DR<br>MORTON, IL 61550 | 5866 | Motors Liquidation Company | $23,854.69 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA ANN BARKEY TTEE<br>BARBARA A BARKEY<br>REV LIVING TRUST U/A DTD 01-12-98<br>3003 BANCROFT RD<br>FAIRLAWN, OH 44333 | 7269 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA ANN GLASTON<br>7880 LEXINGTON CLUB BLVD<br>APT A<br>DELRAY BEACH, FL 33446 | 49571 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA ANN JONES<br>3508 S 50 W<br>BOUNTIFUL, UT 84010 | 6699 | Motors Liquidation Company | $9,461.25<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BARBARA ARENTZ<br>1108 N BLACKBURN DR<br><br>INVERNESS, IL 60067 | 10635 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA B BARGER TTEE<br>BARBARA B BARGER REV LIV TR<br>U/A DATED 04/29/02<br>101 TOWERGATE DR<br>LAKE ST LOUIS, MO 63367 | 30275 | Motors Liquidation Company | $50,921.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA B BOLES TTEE<br>BOLES REV TRUST U/A 10-13-00<br>3101-HEMESTA DR<br>BILLINGS, MT 59101 | 2938 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA B MINCKLEY TTEE<br>BARBARA B MINCKLEY<br>U/A DTD 10/27/2003<br>22 OCEAN WOODS DR W<br>SAINT AUGUSTINE, FL 32080 | 14000 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA B. BERNIER<br>CGM IRA ROLLOVER CUSTODIAN<br>4323 LONGMEADOW<br>SARASOTA, FL 34235 | 3282 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA BARD<br>334 PARKWOOD DR<br><br>CHAMBERSBURG, PA 17201 | 18335 | Motors Liquidation Company | $10,006.97 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA BERMAN<br>CGM IRA ROLLOVER CUSTODIAN<br>2811 ELLICOTT STREET NW<br>WASHINGTON, DC 20008 | 14459 | Motors Liquidation Company | $52,025.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA BOEHMLER<br>1126 W BABCOCK #1<br><br>BOZEMAN, MT 59715 | 17427 | Motors Liquidation Company | $7,890.72 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA BORELL<br>2413 BAYSHORE BLVD UNIT 612<br><br>TAMPA, FL 33629 | 27256 | Motors Liquidation Company | $61,720.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA BRANDT<br>3 GLEN CIRCLE DRIVE<br><br>OROVILLE, CA 95966 | 9430 | Motors Liquidation Company | $9,650.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| BARBARA BRIZEL<br>BARBARA BRIZEL IRA<br>19448 PRESERVE DR<br>BOCA RATON, FL 33498 | 2603 | Motors Liquidation Company | $5,184.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA BROWN STEPHENS<br>135 APPLEWOOD DR<br>DOVER, DE 19901 | 16188 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA C BOSCH<br>THOMAS L BOSCH<br>6 HANCOCK DR<br>VILLA GROVE, IL 61956 | 5112 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA CAPOCEFALO<br>170 SUMMERHAVEN DR S<br>E SYRACUSE, NY 13057 | 16086 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA CAROLE WEILL<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>193 SANTA TERESA<br>SAN LEANDRO, CA 94579 | 12743 | Motors Liquidation Company | $20,623.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA CHRISTESEN<br>5809 LAUREL AVE<br>LAGRANGE, IL 60525 | 8774 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA COFFEY<br>2051 E COUNTY RD 600N<br>OAKLAND, IL 61943<br>UNITED STATES OF AMERICA | 37185 | Motors Liquidation Company | $23,728.64 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA CONKLIN MICHALUK<br>5101 N A1A<br>VILLA # 8<br>VERO BEACH, FL 32963 | 3356 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA D BEDARD<br>FREDERICK H BEDARD<br>75 BELLEVUE AVE<br>N PROVIDENCE, RI 02911 | 12432 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA D GARNER<br>7863 WINDSONG DRIVE<br>TRUSSVILLE, AL 35173 | 12313 | Motors Liquidation Company | $2,475.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BARBARA D. MACMILLAN CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY 6 WINNERS CIR APT 642 ALBANY, NY 12205 | 5293 | Motors Liquidation Company | $4,406.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA E GEHLERT, TTE 1017 LAUREL VALLEY DR NEW BERN, NC 28562 | 4571 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA E KRYWOSZEJ 5003 CRUSADE SAN ANTONIO, TX 78218 | 4081 | Motors Liquidation Company | $25,660.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA E THOMAS 816 PELICAN BAY DRIVE DAYTONA BEACH, FL 32119 | 23315 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA F LINDNER 472 N KENSINGTON DIMONDALE, MI 48821 | 22505 | Motors Liquidation Company | $4,727.21 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA FAYE BARTLE 702 S MERIDIAN RD SPACE 29 APACHE JCT, AZ 85120 | 33429 | Motors Liquidation Company | $8,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA G POOLER 2131 MEARES ROAD CHAPEL HILL, NC 27514 | 62300 | Motors Liquidation Company | $17,082.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA G SHIPP 394 BAY RIDGE DR JACKSONS GAP, AL 36861 | 15474 | Motors Liquidation Company | $26,350.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA GASPARINI WBNA CUSTODIAN TRAD IRA 619 DATE PALM BLVD MELBOURNE, FL 32901 | 7719 | Motors Liquidation Company | $9,989.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA GLICK TTEE BARBARA M GLICK TRUST U/A DTD 01/24/1992 47 WILD FLOWER WAY JACKSON, MI 49203 | 22810 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BARBARA H CANE<br>50 PIERMONT AVE STE 1<br>NYACK, NY 10960 | 19329 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA H THORNTON<br>CGM IRA CUSTODIAN<br>141 CALLE ALTA<br>ORANGE, CA 92869 | 61368 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA HARRIS<br>945 S SIERRA BONITA AVE<br>LOS ANGELES, CA 90036 | 7150 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA HAUSER REV LIVING TR<br>DTD 05/02/2005<br>BARBARA HAUSER TRUSTEE<br>7415 BENT OAK DRIVE<br>PORT RICHEY, FL 34668 | 10970 | Motors Liquidation Company | $24,550.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA HERR<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>25 W. 374 MAYFLOWER RD.<br>NAPERVILLE, IL 60540 | 12787 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA HORN FIDLER<br>38 LEEDS LN<br>MONROE TWP, NJ 08831 | 18813 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA J BENSMAN<br>5912 43RD COURT E<br>BRADENTON, FL 34203 | 3264 | Motors Liquidation Company | $1,550.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA J BUZANOWSKI, ROLLOVER IRA ACCOUNT<br>616 W 50 N<br>VALPARAISO, IN 46385 | 431 | Motors Liquidation Company | $20,700.49 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA J CLARK<br>555 GREEN MEADOW DR<br>GREENWOOD, IN 46143 | 3353 | Motors Liquidation Company | $5,456.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA J COCKRELL TTEE<br>18 DOMINICA DR<br>ENGLEWOOD, FL 34223 | 18752 | Motors Liquidation Company | $5,875.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Second Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| BARBARA J MACGUGAN<br>CGM IRA CUSTODIAN<br>6034 COOPER POINT RD NW<br>OLYMPIA, WA 98502 | 68089 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA J MCFARLAND &<br>GREGORY WILLIAM SMITH JT TEN<br>9211 BAYBERRY BEND #104<br>FORT MYERS, FL 33908 | 20621 | Motors Liquidation Company | $31,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA J PERL<br>TOD DTD 03/19/2009<br>7250 2ND ST<br>W BLOOMFIELD, MI 48324 | 20162 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA J POULSON<br>21517 N 77 PL<br>SCOTTSDALE, AZ 85255 | 62842 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA J REYNOLDS<br>1710 NW OBRIEN ROAD<br>LEE'S SUMMIT, MO 64081 | 65715 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA J VAN DEVEN (IRA)<br>FCC AS CUSTODIAN<br>18800 MAHRLE<br>MANCHESTER, MI 48158 | 5369 | Motors Liquidation Company | $20,826.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA J VANDEVEN &<br>RONALD VANDEVEN JTTEN<br>18800 MAHRLE<br>MANCHESTER, MI 48158 | 5179 | Motors Liquidation Company | $3,222.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA J WAITE TTEE<br>THE BARBARA J WAITE REV TRUST<br>U/A/D 06/19/98<br>1930 ASCOT DRIVE<br>MORAGA, CA 94556 | 22769 | Motors Liquidation Company | $2,660.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA JEAN BEHAR<br>5920 RAINBOW SPRINGS DR<br>CHATTANOOGA, TN 37416 | 30616 | Motors Liquidation Company | $46,280.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA KENT<br>165 W END AVE APT 5K<br>NEW YORK, NY 10023 | 44315 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-Second Omnibus Objection

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BARBARA KIRWIN<br>21 W630 MARSTON COURT<br>GLEN ELLYN, IL 60137 | 16300 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA KOSSMAN<br>34347 N DAMIETTA TR<br>QUEEN CREEK, AZ 85143 | 28329 | Motors Liquidation Company | $11,433.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA KURTZHALS<br>793 PARKSIDE AVE<br>ELMHURST, IL 60126 | 18902 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA L BRENNAN<br>JOHN L BRENNAN<br>875 39TH AVE NW<br>NAPLES, FL 34120 | 16567 | Motors Liquidation Company | $10,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA L GROSS TTEE<br>BARBARA L GROSS TRUST DTD 12-15-92<br>2355 BEACHWOOD BLVD<br>BEACHWOOD, OH 44122 | 49545 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA L KATZ<br>318 MANHEIM RD<br>POTTSVILLE, PA 17901 | 69459 | Motors Liquidation Company | $4,979.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA L MORGAN<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>14419 S 13TH PLACE<br>PHOENIX, AZ 85044 | 44490 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA L MURPHY<br>51 RICHARDSON ST<br>ROCHESTER, NH 03867 | 16009 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA L PAIR<br>524 PARKS RD<br>GARDENDALE, AL 35071 | 61314 | Motors Liquidation Company | $199.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA LEVINE<br>642 RICHMOND RD<br>EAST MEADOW, NY 11554 | 10975 | Motors Liquidation Company | $41,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| BARBARA M BARRETT TOD GENE B TRUST SUBJECT TO STA RULES 3056 VIA HERMOSA DR ESCONDIDO, CA 92029 | 17485 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA M HEABERLIN TOD ACCOUNT 3700 S WESTPORT AVE PO BOX 3853 SIOUX FALLS, SD 57106 | 13225 | Motors Liquidation Company | $25,360.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA M HEABERLIN TOD ACCOUNT 3700 S. WESTPORT AVE. P.O. BOX 3853 SIOUX FALLS, SD 57106 | 13226 | Motors Liquidation Company | $25,360.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA M RUBIN (IRA) FCC AS CUSTODIAN 21830 CYPRESS CIRCLE APT D BOCA RATON, FL 33433 | 2604 | Motors Liquidation Company | $27,206.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA M STERLING 3307 RUTLAND LOOP TALLAHASSEE, FL 32312 | 7557 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA M. HUG (IRA) FCC AS CUSTODIAN 611 GULF DR N UNIT A-26 BRADENTON BCH, FL 34217 | 37010 | Motors Liquidation Company | $29,903.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA MAE PACHY 948 N WAVERLY ST DEARBORN, MI 48128 | 10657 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA MAILAENDER 50 TOP HILL LN MOUNT KISCO, NY 10549 | 9228 | Motors Liquidation Company | $61,814.07 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA MCCAA 2697 FLEUR DE LIS PLACE ATLANTA, GA 30360 | 9212 | Motors Liquidation Company | $41,045.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| BARBARA N LA VIOLETTE<br>4 SUGAR BOWL LN<br><br>PENSACOLA BCH, FL 32561 | 5272 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA N ST. JOHN<br>TOD ANN KRAROCHOIL<br>SUBJECT TO STA TOD RULES<br>13677 OLD US 12<br>CHELSEA, MI 48118 | 61574 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA NELSEN<br>275 WEST LAKE FAITH DR<br><br>MARTLAND, FL 32751 | 929 | Motors Liquidation Company | $13,507.17 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA O'NEIL TRUST<br>PO BOX 75<br><br>HARBOR BEACH, MI 48441 | 30797 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA P BOWEN<br>860 POINT COMFORT ROAD<br><br>AUGUSTA, GA 30907 | 6572 | Motors Liquidation Company | $15,450.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA P ISSERMAN TTEE<br>BARBARA P ISSERMAN TRUST<br>U/A/D 11/2/92<br>538 WILLIAM ST<br>RIVER FOREST, IL 60305 | 16951 | Motors Liquidation Company | $13,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA P REEMS<br>PO BOX 2341<br><br>WINDERMERE, FL 34786 | 46236 | Motors Liquidation Company | $59,618.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA PARKS<br>246 ANDOVER DR<br><br>WAYNE, NJ 07470 | 23144 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA PETTERSON<br>454 BELLAIRE AVE<br><br>DES PLAINES, IL 60016 | 1449 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA R KRUPIN TTEE<br>BARBARA R KRUPIN FAMILY TRUST<br>740 LYNNMERE DR<br>THOUSAND OAKS, CA 91360 | 8887 | Motors Liquidation Company | $5,186.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BARBARA REED PERKAUL TRUST UTUDTD 1/24/1992<br>BARBARA R PERKAUL & ROBERT P KARKAUL CO-TTEE<br>6180 NO LEMONT AVE<br>CHICAGO, IL 60646 | 27355 | Motors Liquidation Company | $2,365.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA RODGERS<br>30 INLET HARBOR ROAD<br>UNIT 402<br>PONCE INLET, FL 32127 | 20487 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA ROSENZWEIG<br>720 S SOPIDALLO AVE 106<br>WEST PALM BEACH, FL 33401 | 4036 | Motors Liquidation Company | $12,641.04 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA S BRIZEL<br>BARBARA S BRIZEL & DANIEL BRIZEL<br>TRUST UAD 7/11/96<br>19448 PRESERVE DR<br>BOCA RATON, FL 33498 | 2602 | Motors Liquidation Company | $21,622.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA S FINKELSTEIN TOD<br>MICHAEL FINKELSTEIN<br>SUBJECT TO STA RULES<br>7100 ASHFORD LANE<br>BOYNTON BEACH, FL 33472 | 26735 | Motors Liquidation Company | $5,151.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA S FINKELSTEIN TOD<br>MICHAEL FINKELSTEIN<br>SUBJECT TO STA RULES<br>7100 ASHFORD LN<br>BOYNTON BEACH, FL 33472 | 26736 | Motors Liquidation Company | $5,151.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA S GELERMAN<br>7971 ROCKFORD RD<br>BOYNTON BEACH, FL 33472 | 7328 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA S KAYE<br>3110 RIDGEWOOD RD NW<br>ATLANTA, GA 30327<br>UNITED STATES OF AMERICA | 62428 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA SCHUR<br>462 ROSEDALE ROAD<br>PRINCETON, NJ 08540 | 28923 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| BARBARA SEIGEL TRUSTEE<br>21125 CARDINAL POND TER<br>APT 405<br>ASHBURN, VA 20147 | 15674 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA SKAFF AS TTEE OF THE BARBARA L SKAFF REV TR<br>U/A DTD 4-8-05<br>3518 WALDEN AVE<br>SIOUX CITY, IA 51106<br>UNITED STATES OF AMERICA | 62430 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA SUMMERS<br>3130 WIDGEON AVE<br>LOUISVILLE, KY 40213 | 14096 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA SUSAN MILLER TOD<br>D MILLER, J MILLER<br>SUBJECT TO STA RULES<br>489 E COVERED WAGON DRIVE<br>TUCSON, AZ 85704 | 7014 | Motors Liquidation Company | $5,225.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA T WOODS<br>1805 HUTERS MOON DR<br>ALPHARETTA, GA 30005 | 63000 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA W HOPTON<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>11934 70TH PL N<br>MAPLE GROVE, MN 55369 | 15725 | Motors Liquidation Company | $51,341.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA WALSH<br>IRA - SEP<br>5131 JEFFERSON PIKE<br>FREDERICK, MD 21703 | 21631 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA WEBB MILLER<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>19699 MOUNTAINEER WAY APT 214<br>BEND, OR 97702 | 61046 | Motors Liquidation Company | $62,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA WITKOWSKI<br>1420 WINGED FOOT CT<br>MURRELLS INLET, SC 29576 | 68856 | Motors Liquidation Company | $10,335.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| BARBARA WITKOWSKI<br>1420 WINGED FOOT COURT<br>MURRELLS INLET, SC 29576 | 68859 | Motors Liquidation Company | $3,030.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA Z HEATLY<br>120 SOUTH STREET<br>EASTON, MD 21601 | 3708 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARBARA-LEE SILVERMAN<br>1815 JFK BLVD<br>APT 1914<br>PHILADELPHIA, PA 19163 | 65372 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARET LIMITED<br>SHIHLIN DISTRICT, TAIPEI CITY 111<br>LAND 114, SZS, 7, JHONGSHAN N RD<br>ROOM B6F, NO 10-1, ALLEY 33 TAIWAN<br>,<br>TAIWAN | 18926 | Motors Liquidation Company | $300,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARIS LITVAK<br>1000 SOUTH POINTE DRIVE # 2303<br>MIAMI BEACH, FL 33139<br>UNITED STATES OF AMERICA | 4428 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARNEY G SINCLAIR<br>1010 W 8TH ST<br>AMARILLO, TX 79101<br>UNITED STATES OF AMERICA | 13939 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARNEY PETERSON &<br>NANCY PETERSON JTWROS<br>7917 FARMINGDALE DRIVE<br>DARIEN, IL 60561 | 12297 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARRONS INTERNATIONAL<br>6331 CAMINO CORTO<br>SAN DIEGO, CA 92120 | 29591 | Motors Liquidation Company | $23,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARRY & ELISSA DEE KAPLAN<br>132 WALCOTT AVE<br>STATEN ISLAND, NY 10314 | 17967 | Motors Liquidation Company | $20,772.53 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BARRY & MARILYN HOFFMAN JT TEN<br>10707 EL CABALLO CT<br><br>DELRAY BEACH, FL 33446 | 31230 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARRY & MARILYN HOFFMAN JTWROS<br>10707 EL CABALLO CT<br><br>DELRAY BEACH, FL 33446 | 31229 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARRY ARTHUR GARTEN<br>931 WATERMAN ROAD SOUTH<br><br>JACKSONVILLE, FL 32207 | 939 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARRY B BERKOWITZ<br>29 BUTLER STREET<br><br>COS COB, CT 06807 | 46105 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARRY B BERKOWITZ<br>29 BUTLER ST<br><br>COS COB, CT 06807 | 46120 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARRY C LEIBER &<br>SUSAN LEIBER JT TEN<br>115 MARITA STREET<br>PHILADELPHIA, PA 19116 | 15916 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARRY D ALLAN & INGE E ALLAN<br>JOINT PROPERTY TR DTD 9/22/99<br>BARRY ALLAN & INGE ALLAN TTEES<br>7803 MICHAEL CIRCLE<br>HUNTSVILLE, AL 35802 | 5851 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARRY D BROXSON  &<br>JUDITH BROXSON JT WROS<br>28255 105TH AVE SE<br>KENT, WA 98030 | 65240 | Motors Liquidation Company | $16,910.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARRY DUBIN<br>CGM IRA ROLLOVER CUSTODIAN<br>C/O COOPER, WHITE & COOPER<br>FBO BARRY DUBIN<br>201 CALIFORNIA ST 17TH FLR<br>SAN FRANCISCO, CA 94111 | 18477 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 19

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BARRY HOFFMAN & MARILYN HOFFMAN JT TEN 10707 EL CABANO COURT DELRAY BEACH, FL 33446 | 31231 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARRY J SIMON 7100 KNOLL RD CINCINNATI, OH 45237 | 15001 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARRY J SIMON - BENE IRA 7100 KNOLL RD CINCINNATI, OH 45237 | 15002 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARRY J SIMON - IRA 7100 KNOLL RD CINCINNATI, OH 45237 | 15003 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARRY KLEIN 245 BIRCH DRIVE ROSLYN, NY 11576 | 69647 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARRY L & MARDIMN BARGA TTEES BARGA FAMILY REV TR DTD 3-21-01 BARRY L BARGA 13204 FOXDEN DRIVE ROCKVILLE, MD 20850 | 14052 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARRY M SINROD 5042 MONTEREY LANE DELRAY BEACH, FL 33484 | 44364 | Motors Liquidation Company | $51,337.16 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARRY MARK CAYWOOD & JIM METCALF & SARA GARCIA 214 STANFORD ST LANCASTER, KY 40444 | 19499 | Motors Liquidation Company | $168,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARRY MORRISON 1112 ELLIOTT RD WICHITA FALLS, TX 76310 | 5117 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARRY N RIGHTMAN & BARBARA E RIGHTMAN TTEES THE BARRY N RIGHTMAN SEP PROP TR EST U/T RIGHTMAN FAM REV TR 12/14/89 16411 LONDELIUS ST NORTH HILLS, CA 91343 | 1685 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| BARRY N YOUNG<br>ATTN: JOHN STEVE CORRY<br>C/O ARETE CAPITAL MGMT<br>137 ANSELM RD<br>RICHBORO, PA 18954 | 61971 | Motors Liquidation Company | $55,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARRY RESNICK<br>111 NORTH POMPANO BEACH BLVD<br>APT 903<br>POMPANO, FL 33062 | 43275 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARRY S PEARLSTEIN<br>WBNA CUSTODIAN TRAD IRA<br>13838 PALM GROVE PL<br>PALM BEACH GARD, FL 33418 | 17323 | Motors Liquidation Company | $32,337.17<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARRY SCHULLER<br>1320 CLUB CIRCLE<br>DALLAS, TX 75208 | 14640 | Motors Liquidation Company | $76,174.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARRY SCHULLER<br>1320 CLUB CIRCLE<br>DALLAS, TX 75208 | 14642 | Motors Liquidation Company | $170,500.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARRY SOKOL<br>10919 CLAIRMONT CIRCLE<br>TAMARAC, FL 33321 | 8733 | Motors Liquidation Company | $25,292.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARRY SPINGARN<br>2 FALLYWOOD LN<br>MANALAPAN, NJ 07726 | 2506 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BART A BARRE<br>135 WILD HEDGE LANE<br>MOUNTAINSIDE, NJ 07092 | 45817 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARTHOLD, ANKE<br>HABSBURGERALLEE 4<br>60385 FRANKFURT AM MAIN GERMANY<br>,<br>GERMANY | 28899 | Motors Liquidation Company | $2,072.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BARTHOLD, ANKE<br>HABSBERGERALLEE 4<br>60385 GRANKFURT AM MAIN GERMANY<br>,<br>GERMANY | 28900 | Motors Liquidation Company | $3,205.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARTHOLEMEW GEORGE ATKINS<br>4154 HOLYOKE DR SE<br>GRAND RAPIDS, MI 49508 | 2213 | Motors Liquidation Company | $15,337.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BARTLEY C REUTER III<br>160 LINDENHURST FARM RD<br>ABERDEEN, NC 28315 | 1700 | Motors Liquidation Company | $20,712.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BASIL D PENNY R/O IRA<br>FCC AS CUSTODIAN<br>415 WHITE ST<br>PIEDMONT, AL 36272 | 2077 | Motors Liquidation Company | $10,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BASILIA SCALA<br>LOUIS SCALA<br>1801 SILVERTON RD<br>TOMS RIVER, NJ 08753 | 64367 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BASILIO E LIBIRAN & INES A LIBIRAN<br>BASILIO E LIBIRAN &<br>INES A LIBIRAN JTTEN<br>732 W OTTAWA ST<br>LANSING, MI 48915 | 28558 | Motors Liquidation Company | $22,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BASSO FAMILY TRUST HENRY H BASSO AND JACQUELYN R BASSO CO TTSS<br>C/O HENRY H. BASSO<br>905 B AVE<br>LA GRANDE, OR 97850 | 15955 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BAYCOAST INTERNATIONAL LTD<br>VANTERPOOL PLAZA 2ND FLOOR<br>WICKHAMS CAY I ROAD TOWN<br>TORTOLA BRITISH VIRGIN ISLANDS<br>,<br>VIRGIN ISLANDS | 64304 | Motors Liquidation Company | $3,259,887.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BDO PRIVATE BANK INC - WEALTH ADVISORY AND TRUST GROUP AS TRUSTEE<br>27TH FL TOWER ONE AND EXCHANGE PLAZA<br>AYALA AVENUE CORNER PASEO DE ROXAS<br>MAKATI CITY  PHILIPPINES<br>,<br>PHILIPPINES | 22648 | Motors Liquidation Company | $500,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BEATE KREMBZOW<br>STEINKLEESTRAßE 20 A<br>FRANKFURT GERMANY 60435<br>,<br>GERMANY | 23409 | Motors Liquidation Company | $1,980.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEATRICE A OSHER TRUSTEE<br>BEATRICE A OSHER DECLARATION<br>TRUST DTD 11/22/94<br>9063 NILES CENTER ROAD<br>SKOKIE, IL 60076 | 5613 | Motors Liquidation Company | $2,979.06 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEATRICE A ROLLINS<br>MARY TERESA PLACANICA &<br>STACY LINTON ROLLINS III TRS<br>BEATRICE A ROLLINS REV TRUST U/A<br>6408 BROOKSIDE DR<br>CHEVY CHASE, MD 20815 | 14049 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEATRICE ARSHANSKY<br>2820 OCEAN PARKWAY<br>BROOKLYN, NY 11235<br>UNITED STATES OF AMERICA | 67432 | Motors Liquidation Company | $11,793.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEATRICE COHEN REVOCABLE TRUST<br>UAD 11/28/07<br>BEATRICE COHEN TTEE<br>6343 VIA DE SONRISA DEL S APT 241<br>BOCA RATON, FL 33433 | 11478 | Motors Liquidation Company | $8,124.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEATRICE E & ROBERT M BISHOP JTTEN<br>TOD MRB GOODWIN JP BISHOP FM BISHOP<br>LD BISHOP, SUBJECT TO STA RULES<br>300 S VAL VISTA DR SPACE 90<br>MESA, AZ 85204 | 28458 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEATRICE E OSTROWSKI TRUST<br>BEATRICE E OSTROWSKI TTEE<br>JOHN OSTROWSKI TTEE<br>2615 KERRIA DR<br>HOWELL, MI 48855 | 4934 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEATRICE FULTON & ROBERT WEISS<br>1541 DELLS LANE<br>DAUPHIN, PA 17018 | 69535 | Motors Liquidation Company | $15,802.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEATRICE GINDEA<br>18 STUYVESANT OVAL<br>APT 2C<br>NEW YORK, NY 10009 | 30229 | Motors Liquidation Company | $18,091.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BEATRICE HOEKSTRA<br>1388 WEST 48TH STREET<br><br>LOVELAND, CO 80538 | 19386 | Motors Liquidation Company | $21,739.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEATRICE MARKS IRA<br>3650 N 36TH AVENUE<br>UNIT 34<br>HOLLYWOOD, FL 33021 | 3275 | Motors Liquidation Company | $65,365.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEATRICE MOZELL AND<br>CLIFFORD MITCHELL<br>3322 NW 33RD AVE<br>LAUD LAKES, FL 33309 | 14176 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEATRICE SUMMERS<br>CGM IRA CUSTODIAN<br>2556 JARDIN DRIVE<br>WESTON, FL 33327 | 8684 | Motors Liquidation Company | $17,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEATRICE T PEARSON<br>1317 17TH AVE EAST<br><br>TUSCALOOSA, AL 35404 | 4173 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BECKY HOBSON<br>911 CR 235<br><br>HICO, TX 76457<br>UNITED STATES OF AMERICA | 15060 | Motors Liquidation Company | $7,433.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BECKY LOU ADDERTON<br>6 FRENCHMEN KEY<br><br>WILLIAMSBURG, VA 23185 | 2140 | Motors Liquidation Company | $6,251.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEHREND, ROBERT H<br>129 CHIPPENHAM LN<br><br>CHESTERFIELD, MO 63005 | 30189 | Motors Liquidation Company | $35,864.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BELLA KAPLAN<br>6037 POINTE REGAL CIR #403<br><br>DELRAY BEACH, FL 33484 | 32003 | Motors Liquidation Company | $35,093.41<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BELLA, HARRY J<br>22 CHARLES ST<br><br>EDISON, NJ 08820 | 5072 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BELLE M COHEN TOD DTD 01/14/2008 3570 N 55TH AVE HOLLYWOOD, FL 33021 | 4980 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEN A DUNHAM 9830 E 550 S ELIZABETHTOWN, IN 47232 | 4695 | Motors Liquidation Company | $8,896.71 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEN BLANK OR MIRIAM BLANK 204 JOHNSON AVE TEANECK, NJ 07666 | 65071 | Motors Liquidation Company | $18,277.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEN E. JULIUSSON 6925 N STALWORTH DR APT 111 PEORIA, IL 61615 | 68789 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEN G ROBERTSON & SHARON ROBERTSON SHARON K ROBERTSON JT WROS PO BOX 1370 HILLTOP LAKES, TX 77871 | 28503 | Motors Liquidation Company | $10,418.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEN HADAD CGM ROTH CONVERSION IRA CUST 2734 DURBAN DRIVE HOUSTON, TX 77043 | 21561 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEN JOSEPH VERONICA JOSEPH 8810 ABBOTT AVE SURFSIDE, FL 33154 | 15130 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEN JOSEPH VERONICA JOSEPH 8810 ABBOTT AVE SURFSIDE, FL 33154 | 15131 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEN KASIRER 995 E 10TH ST BROOKLYN, NY 11230 | 20352 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEN RUBENSTEIN 8168 WEATHERFORD AVE BROOKSVILLE, FL 34613 | 654 | Motors Liquidation Company | $77,597.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| BENDER, DONALD L<br>5321 ROSA CT<br><br>SWARTZ CREEK, MI 48473 | 26845 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BENEDICT J MODICA<br>51 CHART LOOP<br><br>STATEN ISLAND, NY 10309 | 10502 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BENEDICT PORRECO<br>4120 KNOLL RIDGE AVE<br><br>N LAS VEGAS, NV 89032<br>UNITED STATES OF AMERICA | 14997 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BENI C ELIAS<br>159 EAST OLIVE STREET<br><br>LONG BEACH, NY 11561 | 14156 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BENITO FIORINI &<br>VICTORIA L FIORINI JT WROS<br>TOD BENEFICIARIES ON FILE<br>6532 ROCKDALE ST<br>DEARBORN HEIGHTS, MI 48127 | 10613 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BENITO VENTICINQUE<br>31907 ST MARGARET<br><br>ST CLAIR SHORES, MI 48082 | 14336 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BENJAMIN A GANDY<br>RT 6 BOX 333C<br><br>FAIRMONT, WV 26554 | 25462 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BENJAMIN BROWN<br>C/O GLADYS SOMMERS<br>12 STOCKTON COURT<br>EAST BRUNSWICK, NJ 08816 | 20036 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BENJAMIN C WILSON ROTH IRA<br>FCC AS CUSTODIAN<br>1352 MARLBOROUGH DRIVE<br>ANN ARBOR, MI 48104 | 31714 | Motors Liquidation Company | $4,205.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Second Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BENJAMIN CYPRESS & ARLINE CYPRESS JTTEN TOD BETH GRIFFITH & MIKE CYPRESS SUBJECT TO STA RULES 9550 N 94TH PLACE #101 SCOTTSDALE, AZ 85258 | 9650 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BENJAMIN DARGOONIAN 22 BLANCHARD ST ANDOVER, MA 01810 | 23303 | Motors Liquidation Company | $14,715.93 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BENJAMIN DARGOONIAN 22 BLANCHARD ST ANDOVER, MA 01810 | 23304 | Motors Liquidation Company | $20,227.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BENJAMIN E TELFORD CGM IRA ROLLOVER CUSTODIAN 18811 SILVER QUAY DRIVE CORNELIUS, NC 28031 | 15969 | Motors Liquidation Company | $9,020.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BENJAMIN FOX 41 PARK AVE #17A NEW YORK, NY 10016 | 7373 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BENJAMIN G SHANK & ALMA L SHANK JT TEN 1 DOGWOOD LN PALMYRA, PA 17078 | 28124 | Motors Liquidation Company | $10,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BENJAMIN H MONCRIEF 14452 KENTFIELD PL POWAY, CA 92064 | 13265 | Motors Liquidation Company | $2,450.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BENJAMIN J WEISS TTEE BENJAMIN J WEISS TRUST DTD 05/15/2002 2201 ACACIA PARK DR # 502 LYNDHURST, OH 44124 | 14788 | Motors Liquidation Company | $51,504.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BENJAMIN KAUFMAN 407 COUNTY LINE RD HUNTINGDON VALLEY, PA 19006 | 18465 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BENJAMIN KAUFMAN<br>BENJAMIN KAUFMAN IRA<br>407 COUNTY LINE RD<br>HUNTINGDON VALLEY, PA 19006 | 18466 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BENJAMIN KERSNER<br>CGM IRA CUSTODIAN<br>6909 18TH AVENUE<br>BROOKLYN, NY 11204 | 21871 | Motors Liquidation Company | $9,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BENJAMIN L JOHNSON<br>MEGHAN B JOHNSON<br>211 MIDLAND AVE<br>WAYNE, PA 19087 | 1688 | Motors Liquidation Company | $6,562.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BENJAMIN LONG<br>13 STONEWOOD DR<br>CABOT, AR 72023 | 30095 | Motors Liquidation Company | $15,581.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BENJAMIN LORELLO TTEE<br>BENJAMIN L. LORELLO TRUST U/A<br>DTD 12/21/2006<br>312 LANGDON STREET<br>N PROVIDENCE, RI 02904 | 7620 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BENJAMIN M SHIEBER<br>CHARLES SCHWAB & CO INC CUST<br>BENJAMIN M SHIEBER MONEY PURCH<br>338 STANFORD AVE<br>BATON ROUGE, LA 70808 | 2745 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BENJAMIN MACIAS JIMENEZ<br>HEGEL #120, PISO 5<br>11560 POLANCO MEXICO D F<br>,<br>MEXICO | 22888 | Motors Liquidation Company | $47,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BENJAMIN MORRIS<br>185 W IMBODEN DRAPT 104<br>DECATUR, IL 62521 | 5980 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BENJAMIN WYNE AND<br>PATRICIA WYNE TTEES<br>THE WYNE TRUST DTD 08/22/90<br>1281 W SIERRA BUENA CT<br>SHOW LOW, AZ 85901 | 8378 | Motors Liquidation Company | $19,888.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BENJAMIN YING CHI YIP & NANCY SHAN SHAN WONG JTWROS<br>6D EWAN COURT<br>54-56 KENNEDY ROAD<br>HONG KONG<br>,<br>HONG KONG, CHINA | 64112 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BENNETT D HOWELL<br>DAISYE P HOWELL<br>13281 SAINT ANDREWS DR<br>SILOAM SPRINGS, AR 72761 | 29512 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BENNETT GOLDSTEIN<br>C/O BENNETT GOLDSTEIN C/F JEREMY GOLDSTEIN UGMA/PA<br>2410 SHADY AVE<br>PITTSBURGH, PA 15217 | 6031 | Motors Liquidation Company | $2,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BENNETT H GOLDSTEIN<br>C/F ANDREW GOLDSTEIN UGMA/PA<br>2410 SHADY AVE<br>PITTSBURGH, PA 15217 | 6032 | Motors Liquidation Company | $2,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BENNETT SCHWARTZ (IRA)<br>FCC AS CUSTODIAN<br>52 GLEN AVE<br>LLEWELLYN PARK<br>WEST ORANGE, NJ 07052 | 8722 | Motors Liquidation Company | $2,640.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BENNIE G ROSS<br>1428 RIVER RO DR<br>TUSCALOOSA, AL 35406 | 3886 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BENNY GATTO TTEE<br>THE GATTO FAMILY TRUST U/T/A DTD 2/25/05<br>6489 TAPESTRY CIRCLE<br>SPRING HILL, FL 34606 | 5275 | Motors Liquidation Company | $2,970.18<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BENNY KATZ<br>5420 NETHERLAND AVE APT B64<br>RIVERDALE, NY 10471 | 65747 | Motors Liquidation Company | $100,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BENNY LEE WILLIS<br>GAYLE WILLIS JTTEN<br>2898 CUMBERLAND TRACE<br>BOWLING GREEN, KY 42103 | 18535 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BER KEAT GAN<br>261 RENOAK WAY<br><br>ARCADIA, CA 91007 | 2122 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BER KEAT GAN<br>261 RENOAK WAY<br><br>ARCADIA, CA 91007 | 2123 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERENICE C PARSONS (ROTH) IRA<br>FCC AS CUSTODIAN<br>PO BOX 238<br>SANTA MARGAR, CA 93453 | 23245 | Motors Liquidation Company | $10,727.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERHTA B BLACHORSKY IRREV TRUST<br>MORDECHAI BLACHORSKY<br>9 WASHINGTON AVE<br>LAKEWOOD, NJ 08701 | 9945 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERIT SMITH IRA<br>FCC AS CUSTODIAN<br>118 ACADIA CT APT 7<br>PRINCETON, NJ 08540 | 21165 | Motors Liquidation Company | $25,187.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERMUDA RESEARCH INC EMP<br>PROFIT SHARING TRUST U/A DTD 8/31/67<br>C/O GAIL ALLEN<br>PO BOX 791<br>LAKEVIEW, OR 97630 | 28262 | Motors Liquidation Company | $750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNADETTE BRISKAR TOD<br>SUB TO STA RULES C B EISENBEIS<br>P B SANKER  K B KLINK  A T BRISKARIII<br>4O JANET LANE<br><br>BERKELEY HTS, NJ 07922 | 12087 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNADETTE CAIN<br>68 WEST LANE<br><br>BAY SHORE, NY 11706 | 30691 | Motors Liquidation Company | $27,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNADETTE F SALADA REV TR DTD 02/08/08<br>C/O BERNADETTE F SALADA & MAURICE R SALADA TTEES<br>5850 BRIARHILL DR<br>SOLON, OH 44139 | 29194 | Motors Liquidation Company | $25,585.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BERNADETTE HAYDEN<br>2425 QUARRY POINT<br><br>OWENSBORO, KY 42303 | 21933 | Motors Liquidation Company | $10,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD & ROSALYN LOWE TR DTD-ROSALYN LOWE TRUST<br>6-21-61 BERNARD(DECD)& ROSALYN<br>LOWE TTEES FBO ROSALYN LOWE<br>C/O DAVID STEINBERG<br>P.O. BOX 2280<br>BALA CYNWYD, PA 19004 | 14381 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD & RUTH JOSEPH<br>102 LAKE REBECCA DR<br><br>WEST PALM BEACH, FL 33411 | 8383 | Motors Liquidation Company | $36,556.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD & SUSAN LAMM<br>1456 FORELLE LN<br><br>TOMS RIVER, NJ 08955 | 6284 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD A WRIGHT<br>190 LAWNVIEW AVENUE<br><br>NILES, OH 44446 | 26724 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD B HESSE IV<br>3293 COUNTRY CLUB LANE<br><br>FORT MADISON, IA 52627 | 3698 | Motors Liquidation Company | $5,694.48 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD BLUM PENSION TRUST<br>22052 MONTOYA DR WDR<br><br>BOCA RATON, FL 33433 | 68107 | Motors Liquidation Company | $16,365.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD CHARLES<br>3542 GULF COAST DR<br><br>HERNANDO BEACH, FL 34607 | 8437 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD CHAUSS<br>14993 SUMMIT CIRCLE NW<br><br>PRIOR LAKE, MN 55372 | 44274 | Motors Liquidation Company | $4,440.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD COHEN<br>4533 WHITE CEDAR LN<br><br>DELRAY BEACH, FL 33445 | 4170 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Second Omnibus Objection**

## Exhibit A

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BERNARD COHEN REV. TRUST U/A DTD 07/23/99 BERNARD J COHEN TTEE, SUSAN I COHEN TTEE 7744 ROYALE RIVER LANE LAKE WORTH, FL 33467 | 4161 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD D FISCHER CHARLES SCHWAB & CO INC CUST IRA ROLLOVER 6049 RIVER RUN DR SEBASTIAN, FL 32958 | 23813 | Motors Liquidation Company | $10,270.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD DE CRISTOFARO 132 ELM ST DOVER, NJ 07801 | 4115 | Motors Liquidation Company | $51,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD DORFMAN IRA ATTN BERNARD DORFMAN CUSTODIAN 5 PROSPECT PLACE PLAINVIEW, NY 11803 | 5614 | Motors Liquidation Company | $10,220.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD F FLOOD JR 18 EDGEWOOD PARK PARKERSBURG, WV 26104 | 5165 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD F FLYNN 17 STONELEA PL NEW ROCHELLE, NY 10801 | 12998 | Motors Liquidation Company | $54,145.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD FISHER & LINDA FISHER JT TEN 7767 CAMPANIA DRIVE BONYTON BEACH, FL 33472 | 16468 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD GERSHEN TTEE BERNARD GERSHEN REVICABLE LIVING TR DTD U/A 12/23/04 5107 EUROPA DR #L BOYNTON BEACH, FL 33437 | 14402 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD GIGLIOTTI 9396 ROBERTS RD SAUQUOIT, NY 13456 | 28218 | Motors Liquidation Company | $4,396.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-Second Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BERNARD GROSSMAN<br>3140 SOUTH OCEAN DRIVE<br>#2304<br>HALLANDALE BEACH, FL 33009 | 2365 | Motors Liquidation Company | $6,021.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD HERMAN<br>7877 GRANVILLE DR<br>TAMARAC, FL 33321 | 9073 | Motors Liquidation Company | $61,215.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD J MCCAMLEY<br>3021 HARTFORD LANE<br>SHELBY TWP, MI 48316 | 9652 | Motors Liquidation Company | $36,397.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD JELLINGER &<br>ROBERT JELLINGER JTWROS<br>10180 NW 30TH CT<br>BLDG 170 APT 103<br>SUNRISE, FL 33322 | 19351 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD KASS<br>50 HILL PARK AVE<br>GREAT NECK, NY 11021 | 2678 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD LEVENSON SHIRLEY FISHER<br>LEVENSON CO TTEES BERNARD LEVENSON<br>SHIRLEY LEVENSON TR UA DTD 7/30/93<br>709 LANDING LANE<br>KNOXVILLE, TN 37934 | 7104 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD LEVENSON SHIRLEY FISHER<br>LEVENSON CO-TTEES BERNARD LEVENSON<br>SHIRLEY LEVENSON TR UA DTD 7/30/93<br>709 LANDING LANE<br>KNOXVILLE, TN 37934 | 7142 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD M VANCE<br>UTA CHARLES SCHWAB & CO INC<br>IRA ROLLOVER DTD 11/29/86<br>5624 ARENDES DR<br>SAINT LOUIS, MO 63116 | 10963 | Motors Liquidation Company | $37,815.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD MARCUS TTEE<br>BERNARD MARCUS REV TRUST<br>U/A DTD 3-10-93<br>7186 PROMENADE DR<br>BOCA RATON, FL 33433 | 8566 | Motors Liquidation Company | $21,312.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Second Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BERNARD P BARWICK & MARIE CLARE BARWICK JT TEN WROS 5004 TOMAHAWK TRL MADISON, WI 53705 | 10112 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD ROBERT FEINHOLD 35 PEAKHAM RD SUDBURY, MA 01776 | 28945 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD ROSENZWEIG TTEE U/A/D 05/05/04 THE BERNARD ROSENZWEIG LIV TST 5254 NEWCASTLE AVE #70 ENCINO, CA 91316 | 16760 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD ROTHSCHILD 59 SNEAD DR MASHPEE, MA 02649 | 18879 | Motors Liquidation Company | $10,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD RUBIN 40 ELLIOT RD PARSIPPANY, NJ 07054 | 5882 | Motors Liquidation Company | $13,057.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD SEDARSKI 333 OAK STREET BERLIN, WI 54923 | 43963 | Motors Liquidation Company | $9,448.74 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD SHAPIRO 1500 LOCUST ST APT 2216 PHILADELPHIA, PA 19102 | 7124 | Motors Liquidation Company | $4,987.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD SWICHKOW 9045 SW 78TH COURT MIAMI, FL 33158 UNITED STATES OF AMERICA | 61422 | Motors Liquidation Company | $1,225.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD T TARPEY LIVING TRUST BERNARD T TARPEY JOAN L TARPEY CO-TTEES UA DTD 02/15/99 26 WYCLIFFE DR MANCHESTER TOWNSHIP, NJ 08759 | 23551 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Second Omnibus Objection**

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BERNARD TEITELBAUM IRA R/O<br>FCC AS CUSTODIAN<br>111 EMERSON STREET 1825<br>DENVER, CO 80218 | 15962 | Motors Liquidation Company | $22,850.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD TURNER & GLORIA TURNER<br>TTEES TURNER LIVING TRUST<br>PO BOX 817<br>GREENACRES, WA 99016 | 1929 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD W STIBBE &<br>BONNIE A STIBBE JT TEN WROS<br>TOD PER BENEFICIARY<br>11335 W TOWNSEND RD<br>JANESVILLE, WI 53548 | 19856 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD WIENER TTEE<br>BERNARD WIENER REV TR U/A<br>DTD 04/02/1997<br>10782 FAIRMONT VILLAGE DR<br>WELLINGTON, FL 33449 | 17153 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARD ZUCKERMAN<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>9343 E WINDROSE DRIVE<br>SCOTTSDALE, AZ 85260 | 3769 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNARDO FISCHER &<br>GIULIANA CHIAPPE TEN COM<br>URB. LOS DOS CAMINOS AV. SUCRE<br>RES. YUTAJE TORRE A-PH<br>1071 CARACAS VENEZUELA<br>,<br>VENEZUELA | 69375 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERND M HUBER<br>10681 SAPPHIRE VISTA AVE<br>LAS VEGAS, NV 89144 | 20413 | Motors Liquidation Company | $3,038.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNEICE DARNELL<br>1915 RYE ST SE<br>ALBANY, OR 97322 | 6469 | Motors Liquidation Company | $4,035.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNHARD HANS ANDRESEN<br>CHARLES SCHWAB & CO INC CUST<br>PRETAX IRA ROLLOVER<br>7253 ALEXANDER DR<br>DALLAS, TX 75214 | 28280 | Motors Liquidation Company | $11,080.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| BERNHARD LANGROCK<br>CARL MARIA VON WEBER STR 61<br>93053 REGENSBURG GERMANY<br>,<br>GERMANY | 68002 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNICE A MOTZI<br>129 AGAMENTICUS RD<br>OGUNQUIT, ME 03907 | 11543 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNICE B CHATMAN<br>1012 SOUTHERN AVE SE<br>WASHINGTON, DC 20032 | 63002 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNICE BALLOU<br>1391 NW ST LUCIE WEST BLVD #340<br>PORT ST LUCIE, FL 34986 | 29475 | Motors Liquidation Company | $17,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNICE C BIESSMAN TTEE<br>THE BERNICE C. BIESSMAN REV TRUST<br>U/A DTD 11/06/2003<br>722 W RIO MOCTEZUMA<br>GREEN VALLEY, AZ 85614 | 7000 | Motors Liquidation Company | $10,446.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNICE C POWERS REV LIVING TRUST<br>BERNICE C POWERS TTEE<br>U/A DTD 02/03/97<br>113 HADDAWAY DRIVE<br>HENDERSONVILLE, TN 37075 | 15622 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNICE D WILLS<br>PO BOX 28<br>BONAIRE, GA 31005 | 12247 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNICE D WILLS<br>P.O. BOX 28<br>BONAIRE, GA 31005 | 12248 | Motors Liquidation Company | $93,943.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNICE E ANSELL<br>2119 GUNNELLS LANE<br>OXFORD, AL 36203 | 10427 | Motors Liquidation Company | $50,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BERNICE E WALSH TTEE<br>PAUL W WALSH REVOCABLE TRUST U/A<br>DTD 02/08/1996<br>911 S 130TH ST<br>OMAHA, NE 68154 | 44133 | Motors Liquidation Company | $19,074.06 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNICE F FILCHAK<br>520 HIGHWAY 290<br>HOT SPRINGS, AR 71913 | 6713 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNICE GATES PARKIN<br>104 CANDLEWOOD DR<br>WINONA, MN 55987 | 69622 | Motors Liquidation Company | $980.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNICE GEITNER<br>325 N MAIN ST<br>ANGOLA, NY 14006 | 28134 | Motors Liquidation Company | $16,646.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNICE GROSSMAN<br>GROSSMAN<br>293 ENGLE ST<br>TENAFLY, NJ 07670 | 10995 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNICE J SCHWARTZ R/O IRA<br>FCC AS CUSTODIAN<br>26910 GRAND CENTRAL PKWY<br>APT 29G<br>FLORAL PARK, NY 11005 | 18086 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNICE M SHAW AND<br>SHIRLEY MAY LOCKE CO-TTEES<br>BERNICE M SHAW REV TR<br>DTD 8/8/94<br>9771 E VISTA DR<br>HILLSBORO, MO 63050 | 26973 | Motors Liquidation Company | $7,993.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNICE M SHAW AND<br>SHIRLEY MAY LOCKE CO-TTEES<br>BERNICE M SHAW REV TR<br>DTD 8/8/94<br>9771 E VISTA DR<br>HILLSBORO, MO 63050 | 26974 | Motors Liquidation Company | $5,266.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNICE MARGOL WOLF<br>SHINDELMAN-PROGRAM<br>2611 BAYSHORE BLVD APT 1705<br>TAMPA, FL 33629 | 65450 | Motors Liquidation Company | $689.32 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BERNICE P TALLEY<br>245 RIVER DRIVE<br><br>MILLSBORO, DE 19966 | 22596 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNICE R LOWELL TTE<br>C/O VICKI PEREZ<br>36111 PROVENCE DR<br>MURRIETA, CA 92562 | 30604 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNICE SIMBORSKI &<br>BENJAMIN SIMBORSKI JR. JT TEN<br>60 GEORGE WOOD ROAD<br>SOMERS, CT 06071 | 15926 | Motors Liquidation Company | $14,986.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERNIECE MATCHELL / BRYAN MATCHELL<br>BERNIECE MATCHELL<br>1907 CHRIS LANE<br>JOPLIN, MO 64804 | 9015 | Motors Liquidation Company | $92,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERT A WILLIAMS TTEE<br>6060 39TH AVE NO<br><br>ST PETERSBURG, FL 33709 | 21527 | Motors Liquidation Company | $2,080.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERT BONNELL<br>744 CLARENDON DR<br><br>NOBLESVILLE, IN 46062 | 64438 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERT FENENGA<br>C/O BERT GREGORY FENENGA<br>CHARLES SCHWAB & CO INC CUST IRA ROLLOVER<br>2003 CHOPIN WAY<br>OCEANSIDE, CA 92054 | 7850 | Motors Liquidation Company | $3,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERT FENENGO<br>C/O BERT GREGORY FENENGA<br>CHARLES SCHWAB & CO INC CUST IRA ROLLOVER<br>2003 CHOPIN WAY<br>OCEANSIDE, CA 92054 | 7851 | Motors Liquidation Company | $3,596.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERT M BONNELL<br>744 CLARENDON DR<br><br>NOBLESVILLE, IN 46062 | 64437 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BERT SCHWARTZ AND MAIDIE SCHWARTZ JTWROS 5947 ROYAL CLUB DRIVE BOYNTON BEACH, FL 33437 | 28913 | Motors Liquidation Company | $58,027.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERT TJEBBEN 308 OAK ST LAURENS, IA 50554 | 18473 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERTA CHEUNG 272 ELM COURT PITTSBURG, PA 15237 | 18544 | Motors Liquidation Company | $3,837.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERTA MYERSON MOLASKY 04295 LAKE SHORE DRIVE CHARLEVOIX, MI 49720 | 48360 | Motors Liquidation Company | $40,383.18 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERTHA B BLACHORSKY IRA 9 WASHINGTON AVE LAKEWOOD, NJ 08701 | 9939 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERTHA B BLACHORSKY IRREV TRUST MOREDECHAI BLACHORSKY TTEE 9 WASHINGTON AVE LAKEWOOD, NJ 08701 | 9944 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERTHA B BLACKHORSKY IRA 9 WASHINGTON AVE LAKEWOOD, NJ 08701 | 9938 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERTHA BLACHORSKY AND MORDECHAI BLACHORSKY 9 WASHINGTON AVE LAKEWOOD, NJ 08701 | 9947 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERTHA BLACHORSKY AND MORDECHAI M BLACHORSKY 9 WASHINGTON AVE LAKEWOOD, NJ 08701 | 9946 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERTHA BUXBAUM 3777 INDEPENDENCE AVE BRONX, NY 10463 | 9594 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BERTHA M FERGUSON<br>4 PINE IN THE WOOD<br><br>PORT ORANGE, FL 32129 | 4475 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERTHY HRODY<br>2922 MAYFAIR AVE<br><br>WESTCHESTER, IL 60154 | 10851 | Motors Liquidation Company | $42,914.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERTON L KINGSTON<br>TOD BENEFICIARIES ON FILE<br>6821 FARLEY<br>PINCKNEY, MI 48169 | 16986 | Motors Liquidation Company | $20,260.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERTRAM COHEN<br>2765 W 5TH ST APT 14G<br><br>BROOKLYN, NY 11224 | 6253 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERTRAM G NEITERMAN<br>1120 99 ST #502<br><br>BAY HARBOR ISLE, FL 33154 | 3381 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERTRAM G. NEITERMAN<br>1120 99 ST. #502<br><br>BAY HARBOR ISLAND, FL 33154 | 4559 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERTRAM NEITERMAN<br>1120 99 ST APT 502<br><br>BAY HARBOR IS, FL 33154 | 29675 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERTRAM NEITERMAN<br>1120 99 ST APT 502<br><br>BAY HARBOR IS, FL 33154 | 29677 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERTRAND AND VIRGINIA MORRIS<br>10546 LARKSPUR<br><br>ST LOUIS, MO 63123 | 11665 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERTRAND SANSARICA<br>C/O AMERIPRISE FINANCIAL SERVICES INC<br>401 FRANKLIN AVE STE 101<br>GARDEN CITY, NY 11530 | 15472 | Motors Liquidation Company | $11,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Second Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BERYL CARROLL<br>330 HOLLYWOOD AVE<br><br>FAIRFIELD, NJ 07004 | 11813 | Motors Liquidation Company | $11,611.01 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BERYL RABINOWITZ<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>4406 CHURCH ST<br>SKOKIE, IL 60076 | 3443 | Motors Liquidation Company | $24,994.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BESSIE ANNE BRETCH<br>1733 KIMBERLY DRIVE<br><br>MARIETTA, GA 30008 | 1312 | Motors Liquidation Company | $49,980.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BES-VIDA CONPANHIA DE SEGUROS SA<br>AV COLUMBONS BORDOLO PINHEIRO 75<br>AVENIDA DA LIBERDADE 195<br>LISBOA PORTUGAL<br>,<br>PORTUGAL | 64974 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETH DAVIDSON<br>4376 ST CLAIR AVE W<br><br>N FT MYERS, FL 33903 | 22677 | Motors Liquidation Company | $5,002.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETH MARIN WERNER<br>1325 BELLA VISTA AVE<br><br>CORAL GABLES, FL 33156 | 30612 | Motors Liquidation Company | $14,584.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETHEL BAPTIST CHURCH<br>ATTN: FAY CARTER<br>PO BOX 96<br>WARREN, TX 77664 | 18480 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETLEE, INC.<br>ATTN: BETTE CAVIAR<br>7206 JARBOE STREET<br>KANSAS CITY, MO 64114 | 67946 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETSY C STEVENSON TTEE FBO BETSY C STEVENSON U/A<br>DTD 4-16-98<br>305 W HIGH ST<br>WINNSBORO, SC 29180 | 19700 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BETTE CAVIAR TRUST<br>7300 W 107TH #301<br><br>OVERLAND PARK, KS 66212<br>UNITED STATES OF AMERICA | 67941 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTE CHADICK & MARY K NEELY<br>606 9TH<br><br>TERRELL, TX 75160 | 61732 | Motors Liquidation Company | $15,012.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTE DRIES<br>25 KENIL COURT<br><br>LOUISVILLE, KY 40206 | 11899 | Motors Liquidation Company | $7,272.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTE LISS PETRELL R/O IRA<br>FCC AS CUSTODIAN<br>19 CARRIAGE WAY<br>BASKING RIDGE, NJ 07920 | 62400 | Motors Liquidation Company | $29,666.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTI THOMA<br>11930 42ND DR SE<br><br>EVERETT, WA 98208 | 44896 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTIE BEEBY<br>3228 GEORGIAN COURT<br><br>ERIE, PA 16506 | 14006 | Motors Liquidation Company | $29,571.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTIE BELLE MCINNIS<br>5450 HORSESHOE LANE<br><br>GUTHRIE, OK 73044 | 9354 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTIE CALLEY GASSIOT<br>21 SOUTHRIDGE DR<br><br>SAN ANGELO, TX 76904 | 15953 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTIE L VON STROHE<br>538 H.A.W.L EAST<br><br>LINDALE, TX 75771 | 18507 | Motors Liquidation Company | $10,123.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY A JEROME<br>9669 MAPLE RD<br><br>BIRCH RUN, MI 48415 | 10575 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-Second Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BETTY A. BUTLER<br>CGM IRA CUSTODIAN<br>207 BLACKHAWK TERRACE<br>WEST COLUMBIA, SC 29169 | 11986 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY A. BUTLER<br>207 BLACKHAWK TERRACE<br>WEST COLUMBIA, SC 29169 | 20178 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY AND JOSEPH DESANTIS<br>2665 NW 51ST CT<br>OCALA, FL 34482 | 9359 | Motors Liquidation Company | $34,860.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY ANN GABEL TTEE<br>3841 W HEMLOCK<br>VISALIA, CA 93277 | 8556 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY ANN HUGHES REV TRUST<br>600 ADA ST<br>SCOTT CITY, KS 67871 | 2970 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY ANNE BASSETT<br>RR#1 4723 SIXTEEN ROAD<br>ST ANNS<br>L0R 1Y0 ONTARIO CANADA<br>,<br>CANADA | 36891 | Motors Liquidation Company | $20,545.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY B GILL<br>2200 LEVEL GREEN RD<br>CORBIN, KY 40701<br>UNITED STATES OF AMERICA | 61414 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY B RICHMAN<br>12047 S ELK RUN APT S204<br>TRAVERSE CITY, MI 49684 | 18575 | Motors Liquidation Company | $12,780.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY B STOKES<br>727 COLUMBUS AVE<br>PHILADELPHIA, MS 39350 | 17008 | Motors Liquidation Company | $5,061.62 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY B STOKES<br>727 COLUMBUS AVE<br>PHILADELPHIA, MS 39350 | 17009 | Motors Liquidation Company | $5,045.68 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Second Omnibus Objection**

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BETTY BUGG HUGHES<br>11 SADDLE RIDGE CIRCLE<br>DANVILLE, KY 40422 | 6005 | Motors Liquidation Company | $15,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY C BOYNTON &<br>DON BOYNTON &<br>DONNA E QUALLS JT WROS<br>7171 SCENIC HEIGHTS RD<br>MANCHESTER, GA 31816 | 3438 | Motors Liquidation Company | $12,662.28 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY C BUMGARDNER<br>2524 LEMON TREE LN<br>CHARLOTTE, NC 28211 | 10394 | Motors Liquidation Company | $4,194.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY C SCOOPMIRE & THOMAS L SCOOPMIRE<br>PO BOX 30243<br>GREENVILLE, NC 27833 | 27190 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY CHAW<br>BETTY CHAW<br>KING CHAW<br>522 18TH AVENUE<br>SAN FRANCISCO, CA 94121 | 44236 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY CHEN WONG TTEE<br>BETTY WONG REVOCABLE TRUST<br>U/A DTD 05/05/2006<br>5001 LYON DR<br>NORMAN, OK 73072 | 15884 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY CLEMENTS REV TRUST<br>MERRILL S CLEMENTS(DEC & BETTY J CLEMENTS REV TRUST<br>U/A/D 9 10 93<br>GARY D CLEMENTS TTEE<br>2023 CORNWALLIS PKWY<br>CAPE CORAL, FL 33904 | 63327 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY D REED<br>8 COMBONNE COURT<br>LITTLE ROCK, AR 72211 | 5053 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY D. GOLDBERG TTEE<br>FBO BETTY D. GOLDBERG<br>REV LIV TR<br>U/A/D 05-04-2009<br>2461 NW 59TH STREET #704<br>BOCA RATON, FL 33496 | 6720 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-Second Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BETTY E DAVIS AND DEBORAH A PEELING<br>DEBORAH A PEELING JTWROS<br>46 320 HAIKU RD<br>APT 90<br>KANEOHE, HI 96744 | 18794 | Motors Liquidation Company | $92,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY E JONES<br>6744 S COLUMBINE RD<br>EVERGREEN, CO 80439 | 6734 | Motors Liquidation Company | $14,133.64 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY EAGLE<br>2037 MAJORCA DR<br>OXNARD, CA 93035 | 22754 | Motors Liquidation Company | $19,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY EDWARDS TTEE<br>EDWARDS LIVING TR DTD 10/13/98<br>9366 MOHAWK LN<br>LEAWOOD, KS 66206 | 4512 | Motors Liquidation Company | $7,453.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY FISCH LAMAZOR<br>23287 BLUE WATER CIRCLE<br>APT A114<br>BOCA RATON, FL 33433 | 13129 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY GARDNER BAILEY<br>713 HIGHLAND AVE<br>BLUEFIELD, WV 24701 | 38342 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY H PAYNE & MARION W PAYNE JR<br>7707 LAMPWORTH TERRACE<br>RICHMOND, VA 23231 | 8061 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY H SCHNITZER<br>5403 WHITNEY ST<br>JACKSONVILLE, FL 32277 | 17157 | Motors Liquidation Company | $12,325.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY I SOWA REVOCABLE LIVING TRUST<br>BETTY I SOWA<br>7346 EVERGREEN COURT<br>VASSAR, MI 48768 | 10323 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY J BOBBY<br>2849 COUNTY HWY 75<br>BERGHOLZ, OH 43908 | 21142 | Motors Liquidation Company | $121,650.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| BETTY J BROWN & PATRICIA L BROWN TTEE ERNEST A BROWN JR REV EXEMPT QTIP TRUST U/A DATED 2/12/97 P O BOX 80024 LAS VEGAS, NV 89180 | 19283 | Motors Liquidation Company | $80,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY J BYRD 1000 W NANCY CREEK DR NE ATLANTA, GA 30319 | 5852 | Motors Liquidation Company | $5,229.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY J COMBS TOD SHARON A HOFFMAN, KAREN R BAILEY & MICHAEL R COMBS STA RULES 12050 HOMESTEAD LANE FORT MYERS, FL 33905 | 8467 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY J DAVIDSON TOD S DAVIDSON M WINNESTAFFER, L SEILHAMM SUBJECT TO STA RULES 1316 SE 46TH STREET B-8 CAPE CORAL, FL 33904 | 16437 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY J ELSASSER 5812 DEMORROW RD STEVENSVILLE, MI 49127 | 10535 | Motors Liquidation Company | $47,458.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY J HAMBLIN LUAIN W HAMBLIN 136 HUNTER TRAIL SOUTHERN PINES, NC 28387 | 28088 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY J HOLE 400 CLARK AVE ROTHSCHILD, WI 54474 | 17656 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY J JEFFRIES-ROBINSON 8537 HELMSMAN CIRCLE INDIANAPOLIS, IN 46256 | 17539 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY J JOHNSON 228 JESSIE REINS RD WILKESBORO, NC 28697 | 28157 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BETTY J KINGSTON<br>TOD BENEFICIARIES ON FILE<br>6821 FARLEY<br>PINCKNEY, MI 48169 | 16987 | Motors Liquidation Company | $20,030.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY J SCHEER<br>3830 BOEUF LUTHERAN RD<br>NEW HAVEN, MO 63068 | 3587 | Motors Liquidation Company | $7,567.49 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY J. FRITTS<br>C/O T. PATRICK SMITH (SON)<br>19556 SEVENTH ST EAST<br>SONOMA, CA 95476 | 20820 | Motors Liquidation Company | $17,896.69<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY J. SULLIVAN TTEE<br>THE BETTY J. SULLIVAN U/A<br>DTD 11/06/1997<br>4040 MASON DRIVE<br>HOFFMAN ESTS, IL 60192 | 62457 | Motors Liquidation Company | $17,992.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY JANE HUSCHER TTEE<br>BETTY JANE HUSCHER<br>REV TRUST<br>U/A DTD 7-28-99<br>P O BOX 156<br>CEDER BLUFFS, NE 68015 | 4064 | Motors Liquidation Company | $11,765.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY JEAN WILLIAMSON<br>BETTY J WILLIAMSON<br>PO BOX 888<br>AZLE, TX 76098 | 5341 | Motors Liquidation Company | $10,937.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY JO DAVIS IRA<br>BETTY JO DAVIS<br>2208 E CROCKETT<br>HARLINGEN, TX 78550 | 4982 | Motors Liquidation Company | $24,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY JO EDMONDS<br>14 MORNINGSIDE DR<br>BREVARD, NC 28712 | 5864 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY JO HARDY TOD<br>AMY H HUNDLEY<br>MARY LISA H LANGLEY<br>145 SHAMROCK DR<br>JACKSON, AL 36545 | 68635 | Motors Liquidation Company | $1,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-Second Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| BETTY JO RAABE<br>& EARL RAABE JTTEN<br>8062 FALLBROOK DR<br>HOUSTON, TX 77064 | 20199 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY JO SMITH<br>CGM IRA CUSTODIAN<br>P.O. BOX 232<br>GLEN ARM, MD 21057 | 63345 | Motors Liquidation Company | $2,060.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY K INOUYE<br>2074 MT OLYMPUS DR<br>LOS ANGELES, CA 90046 | 12524 | Motors Liquidation Company | $51,462.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY KAMPSCHROEDER<br>12-4 SOUTHWINDS CIRCLE<br>WASHINGTON, MO 63090 | 9445 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY L ARONOWITZ AND<br>SEYMOUR ARONOWITZ TEN IN COM<br>5627 WIGTON DR<br>HOUSTON, TX 77096 | 44299 | Motors Liquidation Company | $1,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY L AWE IRREV TRUST<br>BARBARA J TIBBETTS TTEE<br>11 BURNING TREE LN<br>PEKIN, IL 61554 | 17301 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY L BOXWELL &<br>WILLIAM M BOXWELL JR CO-TTEES<br>THE BOXWELL FAMILY TR DTD 06-25-85<br>27589 PAMPLICO DR<br>VALENCIA, CA 91354 | 8954 | Motors Liquidation Company | $27,066.07 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY L HAGOPIAN<br>1411 FRANKWOOD CIRCLE<br>REEDLEY, CA 93654 | 5669 | Motors Liquidation Company | $2,442.79 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY L HARPSTER TOD<br>SANDRA MILES, GARY HARPSTER, AND<br>HOLLY HARPSTER SUBJECT TO STA RULES<br>26605 KIMBERLY DRIVE<br>ASHLAND, NE 68003 | 9808 | Motors Liquidation Company | $502.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

**Motors Liquidation Company, et al.**

**Case No. 09-50026 (REG), Jointly Administered**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BETTY L LAIRD & <br> JAMES W LAIRD <br> JT TEN <br> 4617 GULF <br> GROVES, TX 77619 | 16541 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY L MILLER HARTSOCK <br> BETTY L MILLER HARTSOCK, TTEE U/A DTD 01/15/1991 <br> MILLER HARTSOCK FAMILY TRUST <br> 1714 NORWICH AVE <br> CLORIS, CA 93611 | 14379 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY L ROGERS <br> RANDALL DYE <br> APDO #947 <br> 45900 CHAPALA <br> JALISCO MEXICO <br> , <br> MEXICO | 49510 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY L SEXTON <br> P O BOX 265 <br> CHARLESTOWN, IN 47111 | 26631 | Motors Liquidation Company | $25,955.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY L TY & <br> FLORA TY HERNANDEZ JT TEN <br> 160 WEST END AVE APT 6T <br> NEW YORK, NY 10023 | 26909 | Motors Liquidation Company | $48,028.92 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY LEE STROH <br> 310 W BOULEVARD ST <br> LEWISTOWN, MT 59457 <br> UNITED STATES OF AMERICA | 62432 | Motors Liquidation Company | $10,037.42 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY LESLIE <br> 27 ACORN DR <br> HAWTHORN WOODS, IL 60047 <br> UNITED STATES OF AMERICA | 13704 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY LOOMER HEAD <br> POB 21495 <br> OKLAHOMA CITY, OK 73156 | 18471 | Motors Liquidation Company | $2,173.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY LOU HAGOPIAN TRUST <br> U/A DTD 6/19/01 <br> BETTY L HAGOPIAN TTEE <br> 1411 N FRANKWOOD CIR <br> REEDLEY, CA 93654 | 2666 | Motors Liquidation Company | $20,996.25 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| BETTY M KRZEWINSKI BENE IRA<br>JERRY W KRZEWINSKI DECD<br>FCC AS CUSTODIAN<br>3436 WILDER RD<br>BAY CITY, MI 48706 | 10309 | Motors Liquidation Company | $34,872.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY M LUBCKE TTEE<br>HAROLD M & BETTY M LUBCKE TR<br>U/A 2/11/92<br>719 NECTARINE<br>NAMPA, ID 83686 | 8941 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY M SCHMIDT<br>TOD ACCOUNT<br>3766 HIGHLAND AVE<br>SHADYSIDE, OH 43947 | 16934 | Motors Liquidation Company | $64,505.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY M SEE<br>9723 SE 71ST COURT<br>OCALA, FL 34472 | 12686 | Motors Liquidation Company | $5,271.84<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY M VOLZ REV TRUST DTD 6/28/91<br>BETTY M VOLZ<br>921 STONE ST<br>LOUISVILLE, KY 40217 | 16881 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY M WILLIAMS<br>2 WINDFLOWER CT<br>PUEBLO, CO 81001 | 9037 | Motors Liquidation Company | $1,050.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY MALONEY TTEE FOR MALONEY FAMILY BYPASS TRUST<br>BETTY MALONEY TTEE<br>MALONEY FAMILY BYPASS TRUST<br>11710 OLD GEORGETOWN RD #816<br>N BETHESDA, MD 20852 | 11013 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY MASON<br>5005 LONGSTREET PL<br>#78<br>BOSSIER CITY, LA 71112 | 12350 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY P BALL TTEE<br>BETTY P BALL LIVING TRUST<br>U/A DTD 04/20/2000<br>PO BOX 1891<br>WARREN, MI 48090 | 61357 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-Second Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BETTY PENDARVIS<br>23 S ZION RD<br>DORCHESTER, SC 29437 | 10158 | Motors Liquidation Company | $19,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY PERRY BAPTISTA<br>33620 TRIBUTE CIRCLE<br>ELIZABETH, CO 80107 | 20829 | Motors Liquidation Company | $62.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY ROSE FATUR<br>56R SOVEREIGN CIR.<br>PUEBLO, CO 81005 | 13949 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY S FELTUS TTEE<br>U/W BRUCE D WYATT SR TESTAMENTARY TRUST<br>HEADDEN DR PO BOX 267<br>RIDGELY, TN 38080 | 7608 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY SEDLAK TTEE<br>THE SCHINKE REVOCABLE TRUST U/A DTD 12/12/1997<br>3900 N OCEAN DRIVE APT 5-A<br>LAUDERDALE BY THE SEA, FL 33308 | 3179 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY SHERMAN<br>300 SHAMROCK DR<br>VENTURA, CA 93003 | 7355 | Motors Liquidation Company | $52,067.41 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY SPINNER<br>85 S CENTRE AVE APT C12<br>ROCKVILLE CTR, NY 11570 | 13355 | Motors Liquidation Company | $12,347.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY SPINNER<br>85 SOUTH CENTRE AVE<br>ROCKVILLE CENTER, NY 11570 | 13356 | Motors Liquidation Company | $5,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY STASSON TTEE<br>STASSON REVOCABLE TRUST U/A DTD 09/11/1992<br>6755 BROOKESHIRE DR<br>WEST BLOOMFIELD, MI 48322 | 4314 | Motors Liquidation Company | $11,195.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| BETTY SUE HOUSE TTEE<br>BETTY SUE HOUSE TRUST<br>U/A DTD 05/28/1996<br>926 SUNTAN LN<br>BRENTWOOD, CA 94513 | 12735 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY T BOOTH<br>MLPF&S CUST FPO<br>1856 DAUPHIN ST<br>MOBILE, AL 36606 | 21727 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY W GARD<br>C/O WHITENER CAPITAL MANAGEMENT, INC<br>PO BOX 7743<br>ROCKY MOUNT, NC 27804 | 15309 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY WEBB TRUSTEE  JAMES GORDON TRUSTEE  RUTH HALTERMAN TRUSTEE<br>TERREL AND LOIS GORDON FAMILY TRUST<br>UNDER TRUST DTD JULY 11 2006<br>11 SPRINGER CT<br>ORMOND BEACH, FL 32174 | 12658 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY WISE<br>1472 HERON RIDGE BLVD<br>GREENWOOD, IN 46143 | 6792 | Motors Liquidation Company | $4,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTY ZUCAL TRUST<br>BETTY ZUCAL TTEE UA DTD<br>9/25/1998<br>329 E SHORE DR<br>WHITMORE LAKE, MI 48189 | 65035 | Motors Liquidation Company | $5,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTYE M MILLER TR<br>BETTYE M MILLER TTEE<br>U/A DTD 08/04/1993<br>5601 TURTLE BAY DR<br>NAPLES, FL 34108 | 3307 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTYE SEEPE<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>1206 SHADY GLEN DR<br>CLINTON, MS 39056 | 18696 | Motors Liquidation Company | $9,928.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BETTYE T MOORE IRA<br>FCC AS CUSTODIAN<br>125 SUMMERBROOK LN<br>ALABASTER, AL 35007 | 36931 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BETTYE THOMPSON<br>700 E 9TH ST<br>APT 9A<br>LITTLE ROCK, AR 72202 | 19375 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEVERLY A CRISMAN IRA<br>1867 ANDREW PL<br>TRAVERSE CITY, MI 49686 | 13004 | Motors Liquidation Company | $1,501.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEVERLY A KASTENS IRA<br>FCC AS CUSTODIAN<br>547 PAMELA<br>WICHITA, KS 67212 | 13441 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEVERLY A KAUFFMAN<br>TOD ACCOUNT<br>15 ORION PLACE<br>BLUFFTON, SC 29909 | 10451 | Motors Liquidation Company | $11,135.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEVERLY A PARIS<br>APT 27, 8761 THE ESPLANADE<br>ORLANDO, FL 32836 | 14431 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEVERLY A VERSTEN TRUST<br>U/A DTD 12/20/96<br>9304 MICHAEL CT<br>MORTON GROVE, IL 60053 | 14341 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEVERLY A. PARIS<br>APT 27, 8751 THE ESPLANADE<br>ORLANDO, FL 32837 | 14432 | Motors Liquidation Company | $61,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEVERLY ATWELL CUSHNER &<br>LINDA R SHRADER JT TEN<br>34 DRUID HILLS DR<br>SHAVERTOWN, PA 18708 | 62135 | Motors Liquidation Company | $7,505.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEVERLY C KAST TTEE REV LIVING TRUST<br>C/O BEVERLY C KAST<br>7799 NEW HOLLAND WAY<br>BOYNTON BEACH, FL 33437 | 19525 | Motors Liquidation Company | $196.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEVERLY D FAIRCHILD<br>BEVERLY D FAIRCHILD AND<br>DONNA S FAIRCHILD JT TEN<br>1579 MAPLEWOOD DR<br>LEBANON, OH 45036 | 18392 | Motors Liquidation Company | $122,728.26 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| BEVERLY F BUSH & ROBERT A BUSH JT TEN<br>215 BALSAM DR<br><br>CANTON, GA 30114 | 8665 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEVERLY F MILLER<br>14597 MARR COURT<br><br>WOODBRIDGE, VA 22193 | 10478 | Motors Liquidation Company | $587.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEVERLY G WARNER<br>9911 CARTER RD<br><br>BETHESDA, MD 20817 | 16819 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEVERLY GRANATH<br>8980 CREEKSTONE CIRCLE<br><br>ROSEVILLE, CA 95747 | 2830 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEVERLY H CATCHPOLE<br>6311 PANTANO DR<br><br>SACRAMENTO, CA 95824 | 46251 | Motors Liquidation Company | $5,090.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEVERLY HOLTZ (IRA)<br>FCC AS CUSTODIAN<br>6638 FOUNTAINS CIRCLE<br>LAKE WORTH, FL 33467 | 17848 | Motors Liquidation Company | $10,107.59 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEVERLY J PARROTT<br>TOD DTD 01/10/2006<br>1529 ROBBINS ROAD<br>GRAND HAVEN, MI 49417 | 18582 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| BEVERLY J SIMMONS<br>10354 MUIR LN<br><br>FISHERS, IN 46037 | 13163 | Motors Liquidation Company | $25,393.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

**Claim Totals**                    500

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.