**Forty-Fourth Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| CAROL WIEBALK<br>1751 NETTO CT<br><br>CONCORD, CA 94521 | 5083 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE A BURNETTE (IRA)<br>FCC AS CUSTODIAN<br>10161 CARDINAL DRIVE<br>ORRSTOWN, PA 17244 | 7802 | Motors Liquidation Company | $54,058.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE A BURNS<br>64 TWILIGHT RD<br><br>ROCKY POINT, NY 11778 | 6603 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE AARON<br>STANLEY AARON TTEE<br>U/A/D 04/06/94<br>FBO CAROLE AARON<br>4065 HIDDEN WOODS DRIVE<br>BLOOMFIELD HILLS, MI 48301 | 3713 | Motors Liquidation Company | $48,445.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE BOND<br>2 THE SPOUT<br><br>SMITHTOWN, NY 11787 | 13378 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE C JACOBS<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>100 THORNDALE DR APT 107<br>SAN RAFAEL, CA 94903 | 21863 | Motors Liquidation Company | $60,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE CRAIG<br>4962 RIVERSEDGE DR<br><br>TROY, MI 48098 | 17195 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE CUFONE<br>509 SLIPPERY ROCK WAY<br><br>CAROLINA SHORES, NC 28467 | 21845 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE E SANDIN<br>7096 IRON SIDING DR<br><br>HELENA, MT 59602 | 19651 | Motors Liquidation Company | $10,743.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fourth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CAROLE GUINTA WISNER TTEE<br>CAROLE G WISNER TRUST<br>U/A DTD 02/28/1991<br>839 E MORNINGSIDE DR<br>LAKE FOREST, IL 60045 | 39069 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE HOFFMAN IRA<br>FCC AS CUSTODIAN<br>76 EVERGREEN AVE<br>ELMIRA, NY 14905 | 14848 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE HOFFMAN IRA<br>SIDNEY S HOFFMAN<br>76 EVERGREEN AVE<br>ELMIRA, NY 14905 | 29121 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE J AND HAROLD W MELANDER<br>254 RAINBOW DR PMB 15486<br>LIVINGSTON, TX 77399 | 27045 | Motors Liquidation Company | $9,112.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE J BOWSER<br>239 OVERBROOK RD<br>VALENCIA, PA 16059 | 7862 | Motors Liquidation Company | $12,974.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE J ROBERTS<br>PO BOX 361<br>PATTON, CA 92369 | 17723 | Motors Liquidation Company | $20,370.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE JOYCE ASHBAUGH<br>931 COURTNEY COURT<br>CONCORD, NC 28025 | 20577 | Motors Liquidation Company | $10,174.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE K PUTMAN<br>935 RAVENWOOD WAY<br>CANTON, GA 30115 | 14185 | Motors Liquidation Company | $5,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE KEENEY HARRINGTON<br>2104 PELHAM DR<br>HOUSTON, TX 77019 | 13028 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE L GROB<br>DONALD L GROB<br>107 YEALEY DR<br>FLORENCE, KY 41042 | 8825 | Motors Liquidation Company | $15,417.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fourth Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CAROLE L MARTIN<br>8510 ROHRER RD<br>ORRVILLE, OH 44667 | 3680 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE L STEINBAUER<br>482 HARVEST LN<br>FRANKENMUTH, MI 48734 | 11536 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE L STEINBAUER<br>MLPF&S CUST FPO<br>482 HARVEST LN<br>FRANKENMUTH, MI 48734 | 22653 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE M WEBER<br>408 ALISHA LANE<br>FAIRBORN, OH 45324 | 29550 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE PADFIELD<br>116 FOX TRACE CT<br>AIKEN, SC 29803 | 20596 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE POPEIL REV TRUST<br>CAROLE POPEIL TTEE UA DTD<br>9/17/1993<br>FBO CAROLE POPEIL<br>9740 DONATO WAY<br>LAKE WORTH, FL 33467 | 2547 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE R ARMIGER TTEE<br>CAROLE R ARMIGER TRUST<br>UAD 01/09/95<br>4907 LAKE RIDGE COURT<br>VALPARAISO, IN 46383 | 16215 | Motors Liquidation Company | $103,327.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLE SHENKMAN (IRA)<br>FCC AS CUSTODIAN<br>10926 DOLPHIN PALM CT<br>BOYNTON BEACH, FL 33437 | 23224 | Motors Liquidation Company | $10,181.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLINE A VANVRANKEN<br>PSC 103 BOX 3299<br>APO, AE 09603 | 29439 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fourth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CAROLINE JOISTEN<br>STEINKLEESTRAβE 20 A<br>FRANKFURT GERMANY 60435<br>,<br>GERMANY | 23405 | Motors Liquidation Company | $2,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLINE LEHMAN<br>10300 ANTIETAM AVE<br>FAIRFAX, VA 22030 | 23090 | Motors Liquidation Company | $15,642.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN A FITZPATRICK REV LIVING TR U/A DTD 10/17/02<br>CAROLYN A FITZPATRICK TTEE<br>3365 HEATHER BLUFF CT<br>SAINT LOUIS, MO 63128 | 12012 | Motors Liquidation Company | $10,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN C THORSEN<br>50 BISCAYNE DR NW UNIT 5114<br>ATLANTA, GA 30309 | 19180 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN CHAPMAN<br>17889 CR 4108<br>LINDALE, TX 75771 | 17606 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN COMBS VAUGHT<br>1704 PRINCETON DR<br>ARLINGTON, TX 76015 | 28491 | Motors Liquidation Company | $20,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN D CLINE 2009 IRREV TRUST<br>WILLIAM E PATTEN ESQ<br>ATTORNEY FOR CREDITOR<br>ONE WEST THIRD ST #900<br>TULSA, OK 74103 | 23041 | Motors Liquidation Company | $5,110.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN D WHIPPLE TTEE<br>WHIPPLE CHARITABLE REM U/A DTD 09/17/1998<br>C/O GIFT ADMIN SERVICES INC<br>6100 W 96TH ST STE 120<br>INDIANAPOLIS, IN 46278 | 28867 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN DAUB<br>4 LEXINGTON RD<br>ANNANDALE, NJ 08801 | 30989 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| CAROLYN DAY RUSSELL<br>2016 DODSON RD<br><br>PETERSBURG, VA 23805 | 18357 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN F HOWTON<br>3409 LITTLE JOHN DR<br><br>MONTGOMERY, AL 36109<br>UNITED STATES OF AMERICA | 63080 | Motors Liquidation Company | $21,379.34 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN FORREST<br>324 CONSTITUTION DR<br><br>CHILLICOTHE, OH 45601 | 1977 | Motors Liquidation Company | $30,557.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN GAVLIN TRUST<br>CAROLYN GAVLIN TTEE<br>CAROLYN GAVLIN TRUST U/A DTD 4/15/97<br>6500 KENTON AVE<br>LINCOLNWOOD, IL 60712 | 12531 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN GIBSON REV TRUST<br>CAROLYN GIBSON TTEE<br>U/A/D 10/31/96<br>2120 SOUTH MAINTOU CIRCLE<br>MUSKEGON, MI 49441 | 9399 | Motors Liquidation Company | $10,280.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN GORSKI<br>1188 INCA TRAIL<br><br>LAKE ORION, MI 48362 | 1691 | Motors Liquidation Company | $187,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN H HART<br>1520 PELICAN POINT DR<br>UNIT 153<br>SARASOTA, FL 34231 | 3735 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN HALDAR<br>CGM IRA CUSTODIAN<br>5660 EAST PASEO CIMARRON<br>TUCSON, AZ 85750 | 13071 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN HAVINS<br>722 BROWN ST<br><br>LAMPASAS, TX 76550 | 44885 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| CAROLYN HINKLE<br>551 INDIAN CREEK<br><br>ANDERSON, MO 64831 | 17020 | Motors Liquidation Company | $18,494.89 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN I CONNER IRA<br>FCC AS CUSTODIAN<br>2400 NEWNING<br>SCHERTZ, TX 78154 | 19670 | Motors Liquidation Company | $4,466.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN I CONNER IRA<br>FCC AS CUSTODIAN<br>2400 NEWNING<br>SCHERTZ, TX 78154 | 19694 | Motors Liquidation Company | $19,110.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN J MYERS REV LVGN TRUST<br>CAROLYN J MYERS TTEE<br>U/A DTD 7/14/92<br>316 LANDING DR<br>LEES SUMMIT, MO 64064 | 60071 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN J SLAGHT/MICHAEL J SLAGHT JT TEN/ WROS<br>3717 HYNDS BLVD<br><br>CHEYENNE, WY 82001 | 7702 | Motors Liquidation Company | $34,104.48 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN J TREES<br>CGM IRA CUSTODIAN<br>1826 SOUTH 8TH STREET<br>ST LOUIS, MO 63104 | 11944 | Motors Liquidation Company | $8,936.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN JAMROZ IRA<br>C/O CAROLYN JAMROZ<br>2589 FOX CHASE DR<br>TROY, MI 48098 | 18593 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN JANE SHAFFER<br>TOD JIMMIE D. SHAFFER<br>SUBJECT TO STA RULES<br>2048 GOOSE CREEK DRIVE<br>FRANKLIN, TN 37064 | 23881 | Motors Liquidation Company | $23,133.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN L BLOCKER<br>1900 DEERFIELD CT<br><br>OXON HILL, MD 20745 | 9959 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| CAROLYN LOGAN<br>1133 PARK AVENUE APT 11W<br>NEW YORK, NY 10128 | 10654 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN M MYERS<br>291 SEA TRAIL DR W<br>SUNSET BEACH, NC 28468 | 4280 | Motors Liquidation Company | $12,182.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN M PURVIS<br>6380 W 4505<br>COLUMBUS, IN 47201 | 3010 | Motors Liquidation Company | $15,910.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN MAY KACMER<br>119 MICHAEL ROAD<br>OAKDALE, NY 11769 | 16143 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN R DAVIS<br>1415 FOXGLOVE LANE<br>FORT WAYNE, IN 46808 | 11895 | Motors Liquidation Company | $5,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN R SCOTT<br>CGM IRA CUSTODIAN<br>10133 FAIRGATE WAY<br>HIGHLANDS RANCH, CO 80126 | 23229 | Motors Liquidation Company | $6,712.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN R THOMPSON<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>6380 BUTTERFIELD WAY<br>PLACERVILLE, CA 95667 | 13397 | Motors Liquidation Company | $50,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN R TITUS<br>4 JUDGE CANAN DR<br>CROWLEY, LA 70526 | 16167 | Motors Liquidation Company | $14,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN S LAVENDER IRA<br>FCC AS CUSTODIAN<br>39 LANEY ROAD<br>PHENIX CITY, AL 36869 | 62130 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYN THOMAS<br>739 YORKWOOD PLACE<br>LOUISVILLE, KY 40223 | 64387 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-Fourth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CAROLYN W RICE<br>6981 MICHELE DR<br>ROSCOE, IL 61073 | 22744 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAROLYNN ROOVER<br>19339 N TALLOWOOD WAY<br>SURPRISE, AZ 85387 | 12762 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARRIE JANE WATKINS<br>277 WEST MAIN ST<br>WEST WINFIELD, NY 13491 | 28430 | Motors Liquidation Company | $5,114.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARRIE M LAMPINEN<br>6024 CLAIRMONT 20.3 LN<br>GLADSTONE, MI 49837 | 9295 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARRIE MILLER<br>22 SPRING HOLLOW RD<br>OLD TAPPAN, NJ 07675 | 12832 | Motors Liquidation Company | $176,120.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARRIE SMITH<br>5735 NE 16TH AVENUE<br>PORTLAND, OR 97211 | 63612 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARROL ELLISON<br>6906 BRIARWOOD DR<br>LITTLE ROCK, AR 72205 | 19376 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARROLL E AGNEW III<br>373 OLEANDER DR<br>PAWLEYS ISLAND, SC 29585 | 6858 | Motors Liquidation Company | $32,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARROLL G. WHITMORE<br>2866 FLINT AVENUE<br>HARRISONBURG, VA 22801 | 2989 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARROLL ROBBINS<br>341 DAIRY RIDGE RD<br>SPARTANBURG, SC 29302 | 8853 | Motors Liquidation Company | $3,843.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CARSON T BREWER<br>PO BOX 1554<br><br>SMYRNA, TN 37167 | 29556 | Motors Liquidation Company | $40,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARTER B S FURR<br>ONE COLLEY AVE<br>APT # 1702<br>NORFOLK, VA 23510 | 2001 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARTER G RYAN<br>DESIGNATED BENE PLAN/TOD<br>477 LAND OR DR<br>RUTHER GLEN, VA 22546 | 49523 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARUNCHIO FAMILY TRUST<br>C/O HENRY CARUNCHIO<br>6400 LAGO CIRCLE<br>SLOUGHHOUSE, CA 95683 | 3667 | Motors Liquidation Company | $10,279.48 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARVER FAMILY TRUST<br>UA 9/11/03 MARY LOUISE CARVER TRUSTEE<br>101-2 SUN VALLEY COURT<br>WHEELERSBURG, OH 45694 | 31189 | Motors Liquidation Company | $21,317.53 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARY S MAXWELL<br>2801 PEACHTREE PLACE<br><br>AUGUSTA, GA 30909 | 4800 | Motors Liquidation Company | $14,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARYL K ARCKEY<br>#202<br>755 BENTWATER CIRCLE<br>NAPLES, FL 34108 | 22706 | Motors Liquidation Company | $27,062.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARYL M SHERMAN<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>37030 FAIRMOUNT BLVD<br>CHAGRIN FALLS, OH 44022 | 13269 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARYLEE A ADAMUSHKO-FILI<br>8 KAREN RD<br><br>GLEN COVE, NY 11542 | 48485 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CARYLEE A ADAMUSHKO-FILI<br>8 KAREN RD.<br><br>GLEN COVE, NY 11542 | 48487 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CASEY BENNETT<br>14301 MULHOLLAND DRIVE<br><br>LOS ANGELES, CA 90077 | 10298 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CASEY BENNETT<br>14301 MULHOLLAND DRIVE<br><br>LOS ANGELES, CA 90077 | 10299 | Motors Liquidation Company | $25,333.89<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CASIMER A KOWALCZYK<br>3909 FOREST AVE<br><br>BROOKFIELD, IL 60513<br>UNITED STATES OF AMERICA | 63217 | Motors Liquidation Company | $10,120.83 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CASIMER L SZEWCZYK<br>57161 CLONA CT<br><br>SOUTH BEND, IN 46619 | 10683 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CASMERE HOIN<br>1644 BOULDER CT<br><br>ROCHESTER HILLS, MI 48306 | 64141 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CASPER F PIERDOMENICO<br>13173 MENTEGO ST<br><br>SPRING HILL, FL 34609 | 2456 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CASPER F PIERDOMENICO (IRA)<br>FCC AS CUSTODIAN<br>13173 MONTEGO ST<br>SPRING HILL, FL 34609 | 2457 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CASSANDRA C. ZIMMERMAN TRUST<br>CASSANDRA C ZIMMERMAN<br>18728 BLOOMFIELD RD<br>OLNEY, MD 20832 | 16380 | Motors Liquidation Company | $21,516.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CASSANDRA J DAMIS<br>4811 N VISSCHER<br><br>TACOMA, WA 98407 | 30816 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHALEEN SALMON<br>401 TRUMAN<br><br>CLINTON, MO 64735 | 4399 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fourth Omnibus Objection**

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CATHARINE W ZAHRT<br>C/O MARY ADAMS<br>3409 60TH ST<br>LUBBOCK, TX 79413 | 68139 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE A AMSTERDAM<br>1012 N HILLCREST RD<br>BEVERLY HILLS, CA 90210 | 11465 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE A POPE<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>5100 DUPONT BLVD APT 4L<br>FORT LAUDERDALE, FL 33308 | 19551 | Motors Liquidation Company | $2,111.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE A POPE TTEE<br>CATHERINE A POPE REV TRUST<br>U/A DTD 02/04/2000 FBO L BEAL<br>5100 DUPONT BLVD APT 4L<br>FORT LAUDERDALE, FL 33308 | 19550 | Motors Liquidation Company | $2,111.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE A SMITH<br>CHARLES SCHWAB & CO INC.CUST<br>ROTH CONVERSION IRA<br>6059 COUNTY LINE RD<br>DURAND, MI 48429 | 4873 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE A WIEST<br>9820 SOUTH PULASKI<br>APT 315<br>OAKLAWN, IL 60453 | 7199 | Motors Liquidation Company | $5,119.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE C WARD<br>1324 PASADENA AVE<br>APT 105<br>S PASADENA, FL 33707 | 5897 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE CAMPANALE INH IRA<br>BENE OF GRACE CHODKOWSKI<br>CHARLES SCHWAB & CO INC CUST<br>110 E RICHMOND AVE<br>WILDWOOD CREST, NJ 08260 | 21526 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE F PRUS TTEE<br>CATHERINE F PRUS TRUST U/A<br>DTD 11/09/1993<br>7425 PELICAN BAY BLVD APT 201<br>NAPLES, FL 34108 | 62359 | Motors Liquidation Company | $50,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| CATHERINE G GLYNN TOD<br>PRESCOTT GEE GLYNN<br>SUBJECT TO STA RULES<br>43 EAST PARK DRIVE<br>HORSE SHOE, NC 28742 | 11870 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE H BULMER<br>7584 VOGELS WAY<br>SPRINGFIELD, VA 22153 | 21275 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE I CAMPBELL<br>269 OXFORD COMMONS<br>400 WESLEY DR<br>ASHEVILLE, NC 28803 | 21163 | Motors Liquidation Company | $25,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE J. SLORACH<br>615 SCHUMAKER LN<br>SALISBURY, MD 21804 | 11463 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE L CARLEY<br>475 MOUNT VERNON HWY<br>C 227<br>MT VERNON VILLAGE<br>ATLANTA, GA 30328<br>UNITED STATES OF AMERICA | 6011 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE M & EILEEN C HUTTO &<br>DOUGLAS JOHNSON TTEE FBO CATHERINE<br>& EILEEN C HUTTO TRUST DTD 2/27/76<br>PO BOX 80880<br>SAN MARINO, CA 91118 | 62307 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE M KARBONIC<br>25 NUTMEG AVE<br>ENFIELD, CT 06082 | 23305 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE M MAROCA<br>REVOCABLE LIVING TRUST DTD 3/8/04<br>130 ROBERTA DR<br>UNIONTOWN, PA 15401 | 68272 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE M. ZIELINSKI<br>CGM IRA ROLLOVER CUSTODIAN<br>CATHERINE M. ZIELINSKI<br>118 SHINGLE OAK DRIVE<br>LOVELAND, OH 45140 | 2308 | Motors Liquidation Company | $5,097.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-Fourth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CATHERINE MAININI IRA<br>JPM CC CUST<br>937 LARKSPUR DR<br>BURLINGAME, CA 94010 | 11835 | Motors Liquidation Company | $33,155.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE NORTHRUP<br>386 BEACON AVE<br>JAMESTOWN, RI 02835 | 12433 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE PAZANDAK<br>2014 SOUTH 14TH STREET<br>ST CLOUD, MN 56301<br>UNITED STATES OF AMERICA | 59770 | Motors Liquidation Company | $3,275.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE POLLARD<br>AMERIPRISE FINANCIAL SERVICES, INC<br>401 FRANKLIN AVE., SUITE 101<br>GARDEN CITY, NY 11530 | 17063 | Motors Liquidation Company | $10,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE PRIORE TTEE<br>CATHERINE E PRIORE REV TRUST U/A<br>DTD 07/25/1991<br>900 DIAMOND CIRCLE UNIT 905<br>NAPLES, FL 34110 | 19049 | Motors Liquidation Company | $16,165.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE R WARREN CROWL<br>AMA ACCOUNT<br>2303 DALE DRIVE<br>FT WAYNE, IN 46819 | 20828 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE S JASPERSEN<br>1418 EVERGREEN DR<br>LEWISVILLE, TX 75067 | 16191 | Motors Liquidation Company | $787.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE SCOTT TTEE<br>CATHERINE SCOTT LVG TR<br>UAD 02/21/2007<br>27203 280TH ST<br>UNDERWOOD, IA 51576 | 22524 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHERINE T SHAHEEN<br>821 COVELL AVE NW<br>GRAND RAPIDS, MI 49504 | 12231 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| CATHERINE W DIAMOND<br>4235 WILKINSON WAY<br><br>MOBILE, AL 36608 | 7419 | Motors Liquidation Company | $900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHI COOPER<br>14 WYNDOVEN LANE<br><br>COS COB, CT 06807 | 2394 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHOLIC FAMILY FRATERNAL OF TEXAS - KJZT<br>C/O JEROME A BROWN<br>ATTY FOR CATHOLIC FAMILY FRATERNAL OF TEXAS - KJZT<br>PO BOX 1667<br>VICTORIA, TX 77902 | 67327 | Motors Liquidation Company | $89,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHY A KRAFVE<br>18031 S SHORE DR<br><br>FLINT, TX 75762 | 20307 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CATHY YIZHONG CHEN<br>135 MELANIE DR<br><br>EAST MEADOW, NY 11554 | 26528 | Motors Liquidation Company | $525,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CAYWOOD METCALF<br>214 STANFORD ST<br><br>LANCASTER, KY 40444 | 19496 | Motors Liquidation Company | $22,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CE COUGHLIN<br>3252 BRIDGE RIDGE DR<br><br>ST LOUIS, MO 63725 | 20326 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECELIA A HAXTER<br>20111 EAGLE GLEN WAY<br><br>ESTERO, FL 33928 | 9312 | Motors Liquidation Company | $43,131.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECELIA E BARRIOS<br>CECELIA E BARRIOS IRA<br>5026 E 4TH ST<br>TUCSON, AZ 85711 | 64843 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECELIA J STOLLER &<br>EDWIN L STOLLER JT TEN<br>3877 CARAMBOLA CIRCLE NORTH<br>COCONUT CREEK, FL 33066 | 11289 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fourth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| CECELIA M TOBIN<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1529 MIRAMAR<br>BALBOA, CA 92661 | 12853 | Motors Liquidation Company | $9,952.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECELIA N BEST<br>CGM IRA CUSTODIAN<br>11013 BOCA WOODS LANE<br>BOCA RATON, FL 33428 | 68938 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECELIA VITALE<br>4820 FRICH DRIVE<br>PITTSBURGH, PA 15229<br>UNITED STATES OF AMERICA | 8327 | Motors Liquidation Company | $5,165.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECELIA VITALE<br>4820 FRICH DRIVE<br>PITTSBURGH, PA 15229 | 10431 | Motors Liquidation Company | $5,165.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECELIA W DESPORTES & AUBREY S DESPORTES<br>184 BELLE LINDLER RD<br>GILBERT, SC 29054 | 29303 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECIL A BENJAMIN & ALBERTHA L BENJAMIN JTWROS<br>347 MT HOPE BLVD<br>HASTINGS ON HUDSON, NY 10706 | 7190 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECIL A BENJAMIN IRA<br>347 MOUNT HOPE BLVD<br>HASTINGS ON HUDSON, NY 10706 | 7193 | Motors Liquidation Company | $83,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECIL A NUTTER<br>CECIL NUTTER TR<br>270 ROUNDUP RD<br>GLENDORA, CA 91744 | 8058 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECIL M RHOADS<br>910 IRVINEDALE DR<br>ANKENY, IA 50023 | 7210 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECIL M RHOADS<br>910 IRVINEDALE DR<br>ANKENY, IA 50023 | 7211 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fourth Omnibus Objection**

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CECIL R TURNER<br>309 BEECHWOOD DR<br><br>GREER, SC 29651 | 23148 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECILE A STOKES<br>565 HILLWOOD DR<br><br>COOKEVILLE, TN 38506 | 20066 | Motors Liquidation Company | $50,984.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECILE DUVALOOIS<br>C/O MERRILL LYNCH<br>GLOBAL WEALTH MANAGEMENT<br>PO BOX 4093<br>CHESTERFIELD, MO 63006<br>UNITED STATES OF AMERICA | 21452 | Motors Liquidation Company | $12,085.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECILE DUVALOOIS<br>66 W END AVE<br><br>POMPTON PLNS, NJ 07444 | 21453 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECILE FISHMAN<br>CGM IRA CUSTODIAN<br>270 10 GRAND CENTRAL PARKWAY<br>APT 33S<br>FLORAL PARK, NY 11005 | 33319 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECILIA B LANGLAND<br>5901 ELLEN'S FERRY DR APT. 132<br><br>BOISE, ID 83703 | 3253 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECILIA J FAW REV LIVING TRUST<br>UAD 09/03/92<br>CECILIA J FAW TTEE<br>3419 BUSS DR<br>COMMERCE TWP, MI 48390 | 5931 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CECILLE P VENTRY TRUST<br>CECILLE P VENTRY<br>AMY L VENTRY CO-TTEES UA DTD<br>11/24/1992<br>53 E MALL DR<br>MELVILLE, NY 11747 | 15202 | Motors Liquidation Company | $35,154.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CELESTINE I REMLINGER TTEE<br>JERRY L REMLINGER TRUST<br>DTD 10-14-94<br>32755 WASHINGTON LOOP DR<br>PUNTA GORDA, FL 33982 | 7500 | Motors Liquidation Company | $104,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 16

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CELIA AND MITCHELL GENDLOFF 24573 FAIRWAY HILLS DR NOVI, MI 48374 | 29149 | Motors Liquidation Company | $1,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CELIA CHALARON DAVIS 1608 JANE ST NEW IBERIA, LA 70563 | 20978 | Motors Liquidation Company | $24,146.77 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CELIA CHAVEZ DE GARCIA TERRES REFORMA 1310 LOMAS DE CHAPULTEPEC MEXICO DF 11000 MEXICO , MEXICO | 19601 | Motors Liquidation Company | $78,925.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CELIA L COLEY LIFETIME TRUST U/A DATED 6/23/93 CELIA L COLEY TRUSTEE 568 WESTWOOD RD ALEXANDER CITY, AL 35010 | 8508 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CELIA M O'CONNOR (IRA) FCC AS CUSTODIAN 4253 LAKE CHAPIN BLUFF BERRIEN SPRINGS, MI 49103 | 61946 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CELIA M OCONNOR IRA FCC AS CUSTODIAN 4253 LAKE CHAPLIN BLUFF BERRIEN SPRINGS, MI 49103 | 68035 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CELINE PENN FORRESTER 1442 NASHVILLE NEW ORLEANS, LA 70115 | 9867 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CENTER FOR ISRAELI INVESTMENTS IN CANADA LTD 4, NOF-HARIM JERUSALEM 96190  ISRAEL , ISRAEL | 28738 | Motors Liquidation Company | $58,702.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CESAR J / DOROTHY M LANDAETA 2 KENSINGTON CIRCLE BELVIDERE, NJ 07823 | 1748 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| CESARE LIPPA TTEE<br>3800 HILLCREST DR APT 504<br><br>HOLLYWOOD, FL 33021 | 4254 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CFAA<br>COMMUNITY FOUNDATION FOR ACADEMIC ACHIEVEMENT<br>ATTN: LARRY EVERS<br>P.O. BOX 10<br>DWIGHT, IL 60420 | 12195 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CGM IRA CUSTODIAN FOR DAVID DINSMORE<br>116 TAYSIDE<br><br>WILLIAMSBURG, VA 23188 | 11439 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHAD PEW<br>8305 ALEXANDRIA AVE<br><br>AMARILLO, TX 79118 | 65845 | Motors Liquidation Company | $1,167.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHAIM PLEWINSKI LIV TR DTD 6/19/02<br>CHAIM PLEWINSKI TTEE<br>20610 NE 22ND PL<br>NORTH MIAMI BEACH, FL 33180 | 9750 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHAK L WON<br>46 EMMA PLACE<br><br>EATONTOWN, NJ 07724 | 2043 | Motors Liquidation Company | $650,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHALES E MCNAUGHT LIV TRUST<br>U/A DTD 11/11/1997<br>CHARLES E MCNAUGHT TTEE<br>PO BOX 33094<br>PHOENIX, AZ 85067 | 21992 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHALMER TOLSON<br>WEDBUSH SECURITIES CTDN<br>IRA CONTRIBUTORY 05/22/2008<br>PO BOX 496<br>WOODCARE, CA 94973 | 20071 | Motors Liquidation Company | $2,667.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHANDLER C HUNT TTE<br>CHANDLER C HUNT<br>PO BOX 216<br>SIERRA CITY, CA 96125 | 16219 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHANDLER JR, SHELDON L<br>9261 OZGA ST<br>ROMULUS, MI 48174 | 2435 | Motors Liquidation Company | $3,840.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHANDRA P. PATHAK & MANGULA S PATHAK JTWROS<br>343 RED EAGLE CIRCLE<br>RIDGELAND, MS 39157 | 21577 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHANGDA ZHENG<br>9835 BUCKINGHAM DR<br>EDEN PRAIRIE, MN 55347 | 19310 | Motors Liquidation Company | $372.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHAO-KENG TSAI<br>C/O WEN-CHING TSAI<br>10538 MCCLELLAN PLACE<br>CUPERTINO, CA 95014 | 21147 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHAPMAN, DEBORAH E<br>52412 BELLE ARBOR<br>SHELBY TOWNSHIP, MI 48316 | 15391 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARELS E & NANCY L HALLMAN<br>CHARLES E HALLMAN<br>9010 JOYCE LANE<br>HUMMELSTOWN, PA 17036 | 14488 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARELS LOUIS FRANZETTI<br>MR AND MRS C FRANZETTI<br>1850 WILLIAMSBRIDGE RD<br>BRONX, NY 10461 | 18071 | Motors Liquidation Company | $33,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLEEN A MORRIS &<br>WILLIAM SCOTT MORRIS JT TEN<br>507 SW 7TH STREET<br>CAPE CORAL, FL 33991 | 32916 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLEEN TUZIK<br>9625 S KOLIN<br>OAK LAWN, IL 60453 | 17582 | Motors Liquidation Company | $47,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLENE E CAPPOEN<br>CHARLENE CAPPOEN<br>18025 NE CHEHALEM DR<br>NEWBERG, OR 97132 | 7550 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLENE JEZEK REV LIV TRUST<br>CHARLENE JEZEK TRUSTEE<br>BOX NBU 7605<br>PRAGUE, OK 74864 | 12000 | Motors Liquidation Company | $8,906.69 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLENE R MOEHLING/MLPF&S CUST FPO<br>MLPF& S CUST FPO<br>CHARLENE R MOEHLING IRA<br>FBO CHARLENE R MOEHLING<br>621 N GIBBONS AVE<br>ARLINGTON HTS, IL 60004 | 5928 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES & DOROTHY RANEY<br>806 SUNSET ST<br>IOWA CITY, IA 52246 | 27314 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES & ELIZABETH BRINTON TRS FBO<br>CHARLES & ELIZABETH BRINTON RLT<br>UA JAN 30TH 1998<br>1606 SHADYBROOK RD<br>WILMINGTON, DE 19803 | 19145 | Motors Liquidation Company | $9,844.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES & FRANCES GUERRY<br>1204 DRIVERS CIRCLE<br>ROCHY MOUNT, NC 27804 | 10131 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES & INGRID VINCENT TTEES<br>VINCENT TRUST OF 1990<br>3940 FRESHWIND CIR<br>WESTLAKE VILLAGE, CA 91361 | 16367 | Motors Liquidation Company | $28,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES & JANET ERBSTOESSER<br>14734 CLOVER GLEN LN<br>LITTLE FALLS, MN 56345 | 13718 | Motors Liquidation Company | $4,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES & LINDA CLINE<br>C/O WILLIAM E PATTEN ESQ, ATTY FOR CREDITOR<br>ONE WEST THIRD ST, #900<br>TULSA, OK 74103 | 23040 | Motors Liquidation Company | $25,466.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES & MARGARET GILMORE<br>C/O CHARLES GILMORE<br>BOX 44<br>BEDMINSTER, PA 18910 | 5138 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLES & SHIRLEY STARMAN<br>53097 HILLSBORO DR<br>CHESTERFIELD TWP, MI 48051 | 50133 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES A CUTNEY<br>P.O. BOX 173<br>WALLKILL, NY 12589 | 7760 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES A FARMER<br>545 COUNTRY CLUB DR<br>TITUSVILLE, FL 32780 | 2957 | Motors Liquidation Company | $5,150.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES A HILL<br>P O BOX 35738<br>HOUSTON, TX 77235 | 23877 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES A MASTERS JR<br>163 LOG YARD LANE<br>TOWNSEND, DE 19734 | 5381 | Motors Liquidation Company | $70,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES A RAUPERS<br>1060 AMBOISE DR<br>MARION, OH 43302 | 16638 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES A RUHL III IRA<br>27 BRYAN AVE<br>MALVERN, PA 19355 | 30966 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES A SMITH<br>1233 TOWN CENTER DRIVE<br>FORT COLLINS, CO 80524 | 3129 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES A WARREN<br>370 S OBENCHAIN RD<br>EAGLE POINT, OR 97524 | 8360 | Motors Liquidation Company | $62,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES A WYMAN &<br>BARBARA J WYMAN JT WROS<br>17378 WESTGROVE DR<br>MACOMB, MI 48042 | 14592 | Motors Liquidation Company | $611.84 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLES A. PRUDHOM & PATRICIA C. PRUDHOM JT TEN 104 HOLLYBERRY LANE GEORGETOWN, TX 78633 | 8837 | Motors Liquidation Company | $19,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES ADAMS 6965 BLOUGH AVE SW NAVARRE, OH 44662 | 12244 | Motors Liquidation Company | $15,618.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES AND EVELYN WINKELS 5816 AMELIA ST SPRINGFIELD, VA 22150 | 4408 | Motors Liquidation Company | $10,675.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES AND MARY JANE MATTINA 176 HUBBARD ST LENOX, MA 01240 | 5446 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES ARMBRUST 839 PIERCE LAKE RD FAIRMONT, MN 56031 | 37338 | Motors Liquidation Company | $5,088.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES ASHCRAFT BEERS MALLERS BACKS & SALIN, LLP ATTN: JOSHUA A BURKHARDT 110 W BERRY ST, SUITE 1100 FORT WAYNE, IN 46802 | 17751 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES B BRAKEFIELD, JR 2921 BUOY CIRCLE NE TUSCALOOSA, AL 35406 | 14474 | Motors Liquidation Company | $4,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES B CASTO  WANDA L CASTO CHARLES B CASTO 7500 PARK MILL CT DERWOOD, MD 20855 | 11392 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES B MAJOR CHARITABLE REMAINDER UNITRUST MAYER E GUTTMAN  TRUSTEE 502 WASHINGTON AVE 8TH FL TOWSON, MD 21204 | 5223 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 22

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLES B NICKELS & WANDA R NICKELS JT TEN TOD ACCOUNT 24349 STANTON RD NORTH LIBERTY, IN 46554 | 21670 | Motors Liquidation Company | $5,058.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES B SIMMONS 36 LIBRARY LANE SIMSBURY, CT 06070 | 9088 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES BLANTON BLACKBURN & VIRGINIA BOWMAN BLACKBURN JT TENANTS 526 LOVELL DR MOUNT JULIET, TN 37122 | 17943 | Motors Liquidation Company | $4,091.69 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES BLESSINGER 1412 VIXEN COURT NEW ALBANY, IN 47150 | 9317 | Motors Liquidation Company | $5,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES BUSSIERES 2121 RUE DU BOIS JOLI QUEBEC, QC, GIT IE6 CANADA , CANADA | 61188 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES C MUCHNICKI 2151 SW 93RD WAY DAVIE, FL 33324 | 65365 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES C PARKS AND C THOMAS PARKS TTEES CHARLES C PARKS LIVING TRUST DTD 04/04/03 3132 W FOLGERS RD PHOENIX, AZ 85027 | 19618 | Motors Liquidation Company | $4,044.07 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES C SULLIVAN III 934 W MAIN ST BROWNSVILLE, TN 38012 | 38953 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES CLEMANS 14730 SE 45TH CT BELLEVUE, WA 98006 UNITED STATES OF AMERICA | 27167 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLES CLEMONS JR. CGM IRA CUSTODIAN 840 MARINERS PT. RODEO, CA 94572 | 14690 | Motors Liquidation Company | $15,081.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES CUNTER JR 120 SOUTHVIEW HOT SPRINGS, AR 71913 | 15396 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES D HOWARD 1115 BERKELEY CT LONGMONT, CO 80503 | 17359 | Motors Liquidation Company | $2,653.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES D LINDSAY 13709 BARBADOS DR SEMINOLE, FL 33776 | 7440 | Motors Liquidation Company | $98,085.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES D. RICKERHAUSER JR CGM IRA CUSTODIAN 3216 DUVAL DR PLANO, TX 75025 | 27021 | Motors Liquidation Company | $5,226.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES DANGLER 6645 COUNTY ROAD 12 NAPLES, NY 14512 | 20538 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES DAVID GOTTLIEB  DIANE T GOTTLIEB C/O GOTTLIEB 473 NORTH ST BURLINGTON, VT 05401 | 10445 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES DAVID HAWN SR CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY 936 VIA DEL MONTE PALOS VERDES ESTATES, CA 90274 | 68206 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES DAVIS TTEE CHARLES DON DAVIS TRUST U/A DTD 09/30/1986 8005 SEVILLE DR NORTH RICHLAND HILLS, TX 76182 | 6659 | Motors Liquidation Company | $25,714.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fourth Omnibus Objection**

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLES DAY<br>& ANN DAY JTWROS<br>P.O. BOX 2390<br>ALTO, NM 88312 | 13221 | Motors Liquidation Company | $860.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES DEMORA  IRENE DEMORA<br>PO BOX 116<br>CANTON, CT 06019 | 13365 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES DRAPER<br>128 LAKE PARK PLACE<br>FAIRMONT, MN 56031 | 37336 | Motors Liquidation Company | $9,430.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES E & KATHLYN F TERRY<br>313 SYRACUSE PL<br>RICHARDSON, TX 75081 | 20939 | Motors Liquidation Company | $22,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES E BURFORD<br>PO BOX 748<br>MAYSVILLE, OK 73057 | 16184 | Motors Liquidation Company | $1,719.37 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES E CARTER<br>3962 WHISPERING OAKS PL<br>VA BEACH, VA 23455 | 33446 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES E COMER &<br>JEAN R COMER JT TEN<br>1201 PHILLIPS STREET<br>MORGANTOWN, WV 26505 | 13222 | Motors Liquidation Company | $12,081.74 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES E COMER &<br>JEAN R COMER<br>1201 PHILLIP ST<br>MORGANTOWN, WV 26501 | 32753 | Motors Liquidation Company | $12,081.74 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES E DEUTSCH &<br>DORIS M DEUTSCH JTWROS<br>6101 OLD FARM ROAD<br>EVANSVILLE, IN 47720 | 15403 | Motors Liquidation Company | $10,219.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES E DONNELLY AND FRANCES J JOHNSON<br>1625 MOUNTAIN ROAD<br>DAUPHIN, PA 17018 | 5569 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLES E GEBBY<br>32645 ARTHUR RD<br><br>SOLON, OH 44139 | 63059 | Motors Liquidation Company | $22,081.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES E GILBERT &<br>JOANNE E GILBERT JT TEN<br>30 ROSEDALE BLVD<br>AMHERST, NY 14226 | 7488 | Motors Liquidation Company | $16,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES E MORTIN<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>7732 PEMBROOK LN<br>WESTMINSTER, CA 92683 | 20865 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES E RIGUELMY<br>10022 BORDLEY DRIVE<br><br>HOUSTON, TX 77042 | 16731 | Motors Liquidation Company | $26,055.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES E TAYLOR JR AND EMMIE W TAYLOR<br>1339 BROADWATER DR<br><br>FORT MYERS, FL 33919 | 11513 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES E THOM<br>237 ECHO LANE<br><br>PORTOLA VALLEY, CA 94028 | 37741 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES E. BAKER<br>2102 DELLEE AVE<br><br>GADSDEN, SC 35903 | 2076 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES EDWARD SWANSON<br>2194 LEBARON DR NE<br><br>ATLANTA, GA 30345 | 6595 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES ELMS & LAVERNE ELMS<br>4225 BRENT RD<br><br>LONGVIEW, TX 75604 | 8898 | Motors Liquidation Company | $13,088.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES F ALEXANDER JR<br>MARY E ALEXANDER<br>2521 BENT TRAIL RD<br>EDMOND, OK 73012 | 18628 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fourth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLES F EDWARDS<br>3801 21ST STREET<br><br>GREAT BEND, KS 67530 | 44590 | Motors Liquidation Company | $53,775.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES F FRIEDMAN<br>909 KENTER WAY<br><br>LOS ANGELES, CA 90049 | 3710 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES F GARR &<br>MELVA J GARR JT WROS<br>6818 FENWICK DR<br>LOUISVILLE, KY 40228 | 5354 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES F HERBERGER<br>445 MAIN STREET<br><br>CENTERVILLE, MA 02632 | 13118 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES F LARDNER TTEE<br>CHARLES F LARDNER TRUST<br>307 SW COURTLAND AVE<br>TOPEKA, KS 66606 | 18521 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES F MASON<br>214A SIXTH ST<br><br>SEAL BEACH, CA 90740 | 3162 | Motors Liquidation Company | $14,843.78<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES F MC NALLY &<br>BETTY MC NALLY<br>JT TEN<br>65 HIGHLAND AVENUE<br>PORT WASHINGTON, NY 11050 | 18332 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES F SMITH<br>1079 DEEP VALLEY CT<br><br>MILFORD, MI 48381 | 12441 | Motors Liquidation Company | $20,910.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES F WOOLACOTT & LOIS ANN WOOLACOTT<br>CHARLES F WOOLACOTT & LOIS ANN WOOLACOTT TTEE REV LIV TRUST<br>1201 AIR PARK<br>HORSESHOE BAY, TX 78657 | 30352 | Motors Liquidation Company | $48,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES FIALA<br>1486 LANDVIEW LN<br><br>OSPREY, FL 34229 | 17722 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLES FREDERICK BANWARTH<br>CHARLES F BANWARTH<br>3558 SHORE DR APT 301<br>VIRGINIA BEACH, VA 23455 | 10471 | Motors Liquidation Company | $12,344.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES FRIEDMAN<br>3920 N LAKE SHORE DRIVE<br>NUM 5 SOUTH<br>CHICAGO, IL 60613 | 23326 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES G MALESKI<br>113 HEDGEROW PL<br>NORTH WALES, PA 19454 | 19849 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES G WILKINSON &<br>SARAH V WILKINSON JN TEN<br>50 RAMBLER LN<br>LEVITTOWN, PA 19055 | 21728 | Motors Liquidation Company | $3,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES GARDINER &<br>CAROL GARDINER JT WROS<br>4385 MINERS CREEK RD<br>LITHONIA, GA 30038 | 26911 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES GARDNER &<br>CAROL GARDNER JT TEN<br>20 BANKS ST<br>CORTLAND, NY 13045 | 8991 | Motors Liquidation Company | $12,084.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES GARNTO<br>33 E JOHNSTON ST<br>FORSYTH, GA 31029 | 27971 | Motors Liquidation Company | $40,115.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES GUTOWSKI ACCT NO 3977-9994<br>DESIGNATED BENE PLAN/TOD<br>5 ROMAINE CT<br>UNIT B3<br>HACKENSACK, NJ 07601 | 37621 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES GUTOWSKI ACCT NO 39780291<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>5 ROMAINE CT<br>UNIT B3<br>HACKENSACK, NJ 07601 | 37623 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| CHARLES H & BETTY W BALDWIN TRUST<br>1207 N BRANDYWINE CIRCLE<br><br>FT MYERS, FL 33919 | 9440 | Motors Liquidation Company | $5,120.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES H ADDERHOLD TRUST<br>C/O BLACK & MORGAN LLC<br>3432 INDEPENDENCE DR<br>BIRMINGHAM, AL 35209 | 8090 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES H BARRE REVOCABLE TR<br>CHARLES H BARRE TTEE<br>U/A DTD 02/09/2005<br>2645 E LAKESHORE DR<br>BATON ROUGE, LA 70808 | 17614 | Motors Liquidation Company | $25,928.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES H BRAUD & MAMIE B BRAUD<br>CHARLES H BRAUD & MAMIE B BRAUD JTWROS<br>402 ST BERNARD ST<br>THIBODAUX, LA 70301 | 22660 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES H DICKENS<br>4 ARROW PLACE<br><br>ASHEVILLE, NC 28805 | 62404 | Motors Liquidation Company | $14,700.64 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES H ERICKSON ROLLOVER IRA<br>CHARLES H ERICKSON<br>2674 ORCHID DR<br>RICHARDSON, TX 75082 | 5547 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES H KANTER<br>PALMIERI, TYLER, WIENER, WILHEIM & WALDRON LLP<br>2603 MAIN STREET, SUITE 1300<br>IRVINE, CA 92614 | 711 | Motors Liquidation Company | $35,491.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES H MILLER<br>CGM IRA CUSTODIAN<br>17864 W CALAVAR RD<br>SURPRISE, AZ 85388 | 7929 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES H MILLER AND<br>DORIS M MILLER JTWROS<br>17864 W CALAVAR RD<br>SURPRISE, AZ 85388 | 7930 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES H OLENIK<br>RT 1 BOX 1071<br><br>HARDIN, MT 59034 | 3546 | Motors Liquidation Company | $7,503.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLES H PATTERSON<br>DORIS N PATTERSON<br>1313 PANORAMA CIR<br>BIRMINGHAM, AL 35216 | 62953 | Motors Liquidation Company | $49,996.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES H PATTERSON<br>1313 PANORAMA CIR<br>BIRMINGHAM, AL 35216 | 62954 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES H PETERSON<br>1290 BOYCE RD APT A313<br>PITTSBURGH, PA 15241 | 4662 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES H STEWART<br>4 OCEANS WEST BLVD<br>APT 60813<br>DAYTONA BEACH, FL 32118 | 61556 | Motors Liquidation Company | $11,086.26 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES H TANCK AND BETTY J TANCK JTWROS<br>17015 S WEST AVE<br>SIOUX FALLS, SD 57105 | 64592 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES H THEISS<br>1010 RICHWOOD WAY APT 13<br>LAGRANGE, KY 40031 | 8421 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES H ZAUFT<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>10828 FOOTHILL BLVD<br>LAKE VIEW TERRACE, CA 91342 | 4686 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES H. SCHARDIN<br>DOROTHY M. SCHARDIN CO-TTEES<br>FBO THE SCHARDIN FAMILY TRUST<br>U/A/D 06/06/89<br>525 S. ANAHEIM HILLS RD. #B302<br>ANAHEIM HILLS, CA 92807 | 12692 | Motors Liquidation Company | $4,622.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES HACKBARTH<br>1412 SPRUCE RD NORTH<br>LAKELAND, FL 33809 | 27394 | Motors Liquidation Company | $1,275.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLES HEDRICH<br>13175 CATALPA<br>SOUTHGATE, MI 48195 | 36928 | Motors Liquidation Company | $3,708.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES HERRINGTON JR IRA MLPF&S CUSTODIAN<br>CHARLES HERRINGTON JR<br>7128 AVENUE D 1/2<br>SANTA FE, TX 77510 | 45808 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES HILLIARD<br>6124 MESQUITE DR<br>TYLER, TX 75707<br>UNITED STATES OF AMERICA | 68899 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES HINYUP & SHIRLEY HINYUP<br>SHIRLEY HINYUP<br>1520 CHOCTAW AVE<br>METAIRIE, LA 70005 | 12404 | Motors Liquidation Company | $30,740.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES HULL<br>1301 PENBROOKE TRL<br>DAYTON, OH 45459 | 21731 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES J BERGER<br>30 LYNNHAVEN COURT<br>ROCHESTER, NY 14618 | 1956 | Motors Liquidation Company | $26,850.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES J GERMAN & SUSAN L GERMAN JT TEN<br>106 3RD AVE<br>LUDDEN, ND 58474 | 19404 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES J HOLLEMAN<br>13453 RICH<br>GRAND HAVEN, MI 49417 | 12128 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES J KRATZ<br>214 COUNTRY VIEW DR<br>LOWER BURRELL, PA 15068 | 18303 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES J MACK<br>3327 GLENWOOD CIR<br>HOLIDAY, FL 34691 | 13252 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLES J MURRAY<br>119 WESTMINSTER DR<br><br>YONKERS, NY 10710 | 4258 | Motors Liquidation Company | $95,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES J RUDOLPH<br>13640 PINTAIL DR<br><br>FT MYERS, FL 33908 | 9333 | Motors Liquidation Company | $13,175.23 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES J ZARRIELLO JR<br>434 WORMER RD<br><br>VOORHEESVILLE, NY 12186 | 5150 | Motors Liquidation Company | $6,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES JAQUIN JR.<br>8 DEERFIELD RD.<br><br>LIVERPOOL, NY 13090 | 11905 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES K DILL JR<br>PO BOX 72295<br><br>DURHAM, NC 27722 | 5662 | Motors Liquidation Company | $19,963.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES KLIMENT IRA<br>FCC AS CUSTODIAN<br>321 WALNUT LN<br>PRINCETON, NJ 08540 | 28215 | Motors Liquidation Company | $6,992.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES KOZNICK<br>11663 WEDDINGTON ST<br><br>VALLEY VLG, CA 91601<br>UNITED STATES OF AMERICA | 59781 | Motors Liquidation Company | $3,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES L AND BARBARA J BEARDEN<br>PO BOX 921<br><br>HILLSBORO, TX 76645 | 44232 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES L BLALACK<br>2509 THUNDERBIRD DR<br><br>ORANGE, TX 77630 | 18158 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES L CAMPBELL TRUST TR<br>CHARLES L CAMPBELL TTEE<br>U/A DTD 12/17/1992<br>5600 TUXEDO TERRACE<br>LOS ANGELES, CA 90068 | 21258 | Motors Liquidation Company | $41,080.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| CHARLES L DIXON<br>524 OCEAN VIEW AVE #B<br><br>SANTA CRUZ, CA 95062 | 60759 | Motors Liquidation Company | $30,286.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES L GRISWOLD<br>2211 KINGSBORO RD<br><br>CASPER, WY 82604 | 18282 | Motors Liquidation Company | $11,690.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES L KUNZ<br>364 N 150 E<br><br>DRIGGS, ID 83422 | 7414 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES L MOORE<br>3369 COWETA DR<br><br>COLUMBUS, GA 31907 | 7056 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES L SMITH<br>PO BOX 1134<br><br>HEMPHILL, TX 75948 | 23489 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES L WILBUR<br>PO BOX 501<br><br>OTISVILLE, NY 10963 | 49541 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES LEWIS<br>14850 CALLE DEL PRADO<br><br>FOUNTAIN HILLS, AZ 85268 | 63011 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES LEWIS REED JR<br>1640 CAMPERS HAVEN ROAD<br><br>VIENNA, GA 31092<br>UNITED STATES OF AMERICA | 8475 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES LOUIS RAHM III<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>15500 DONNYBROOK CT<br>RENO, NV 89511 | 18420 | Motors Liquidation Company | $250,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES LOUIS RAHM III<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>15500 DONNYBROOK CT<br>RENO, NV 89511 | 18422 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| CHARLES LOUIS RAHM III & CATHY A RAHM<br>15500 DONNYBROOK CT<br><br>RENO, NV 89511 | 18421 | Motors Liquidation Company | $262,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES M BROWN<br>54 ATHERTON ROAD<br>APT 2<br>BROOKLINE, MA 02446<br>UNITED STATES OF AMERICA | 44029 | Motors Liquidation Company | $4,177.08 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES M CUTSHAW &<br>GLENNA S CUTSHAW<br>800 S HAMILTON ST<br>GEORGETOWN, KY 40324 | 29894 | Motors Liquidation Company | $1,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES M FITTS JR<br>4245 BROOKDALE ST<br><br>JACKSON, MS 39206 | 8530 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES M FRAENKEL<br>225 BOX CAR AVE<br><br>NAPERVILLE, IL 60540 | 3581 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES M GILL<br>WBNA CUSTODIAN TRAD IRA<br>4503 TRUE BLUE ROAD<br>CULPEPER, VA 22701 | 14101 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES M HOHMAN AND<br>JO ANN HOHMAN<br>96 SPRING HILL RD<br>GRANVILLE, OH 43023 | 10625 | Motors Liquidation Company | $14,130.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES M JENKINS<br>WBNA CUSTODIAN TRAD IRA<br>18215 BRANDY RD<br>CULPEPER, VA 22701 | 14100 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES M JENKINS<br>OLIVE O JENKINS JTTEN<br>18215 BRANDY ROAD<br>CULPEPER, VA 22701 | 14102 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES M LUCCI<br>1011 FOREST GREEN DR<br><br>MOON TOWNSHIP, PA 15108 | 8114 | Motors Liquidation Company | $15,019.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| CHARLES M WUNSCH MD<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONVERSION IRA<br>2790 WRONDEL WAY # 107<br>RENO, NV 89502 | 18661 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES M. BROWN TTEE<br>FBO CHARLES M. BROWN REV TR<br>U/A/D 04-13-2006<br>54 ATHERTON RD<br>BROOKLINE, MA 02446 | 44005 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES M. STOCKSTILL, TTEE<br>FBO: CHARLES M. STOCKSTILL<br>LIVING TRUST, U/A/D 03-10-2008<br>P.O. BOX 51551<br>IRVINE, CA 92619 | 3548 | Motors Liquidation Company | $4,947.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES MAIBACH IRA R/O<br>FCC AS CUSTODIAN<br>U/A DTD 06/01/98<br>4129 HOLLYRIDGE CIRCLE<br>PEORIA, IL 61614 | 18101 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES MAYER<br>125 POND HOUSE ROAD<br>NORTH SMITHFIELD, RI 02896<br>UNITED STATES OF AMERICA | 14551 | Motors Liquidation Company | $25,495.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES MINNICH<br>975 W STATE ST<br>COOPERSBURG, PA 18036 | 3788 | Motors Liquidation Company | $32,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES N AYERBACH<br>1084 NW 18TH AVE<br>BOCA RATON, FL 33486 | 18389 | Motors Liquidation Company | $10,092.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES N. AND JANET A. BRUNSWICK<br>DAVID A VANASKEY<br>WILMINGTON TRUST COMPANY<br>RODNEY SQUARE NORTH<br>1110 NORTH MARKET STREET<br>WILMINGTON, DE 19890 | 16277 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES NIGHTINGALE<br>266 EASTBURY HILL RD<br>GLASTONBURY, CT 06033<br>UNITED STATES OF AMERICA | 67813 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLES P KRISAK<br>385 POTOMAC AVE<br>WESTERVILLE, OH 43082 | 29874 | Motors Liquidation Company | $9,072.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES P O'HARA<br>444 EDINBURGH PLACE<br>MARLBORO, NJ 07746 | 64471 | Motors Liquidation Company | $9,905.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES P. SPEEG<br>MARGARET H. SPEEG --DECEASED<br>JTWROS<br>P.O. BOX 66<br>SLAUGHTER, LA 70777 | 3672 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES PAINE<br>6300 O'BANNON DR<br>LAS VEGAS, NV 89146 | 26551 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES PALMER<br>258 GILMORE POND RD<br>JAFFREY, NH 03452 | 22857 | Motors Liquidation Company | $17,878.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES R BROWN (IRA) AS CUSTODIAN<br>CHARLES R BROWN<br>146 RAINBOW DR #4621<br>LIVINGSTON, TX 77399 | 29472 | Motors Liquidation Company | $24,542.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES R CABLE<br>1402 W RIVERSIDE DR<br>CARLSBAD, NM 88220 | 16617 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES R GRAINGER &<br>CARMEN S GRAINGER JT TEN<br>7475 HILLENDALE DR<br>NICHOLS, SC 29581 | 64954 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES R GRIMM<br>CGM IRA CUSTODIAN<br>1695 PRINCETON DRIVE<br>STATE COLLEGE, PA 16803 | 15703 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES R HANKS<br>CGM IRA<br>2938 CHARMINGDALE DR W<br>MOBILE, AL 36618 | 11577 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLES R HOOVER JR<br>REV TRUST CHARLES R HOOVER & JANET M HOOVER<br>CO TTEES DTD 6/22/98<br>12700 HUNTERS FIELD RD<br>LITTLE ROCK, AR 72211 | 23097 | Motors Liquidation Company | $20,536.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES R JOHNSON<br>165 MILITARY DR<br>MOUNTAIN HOME, AR 72653 | 11460 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES R MILLER TTEE<br>CHARLES R MILLER TRUST U/A<br>DTD 10/22/1998<br>374 NIBLICK CIRCLE<br>WINTER HAVEN, FL 33881 | 4027 | Motors Liquidation Company | $50,195.11 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES R MORGAN &<br>SHIRLEY F MORGAN<br>JT TEN<br>490 SABLE COURT<br>ALPHARETTA, GA 30004 | 10508 | Motors Liquidation Company | $2,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES R PINTO AND<br>MARGARET PINTO TTEES FOR THE PINTO REVOCABLE TRUST<br>U/A/D 5/10/91<br>4881 ROGERS AVE<br>FREMONT, CA 94530 | 4126 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES R QUAY & LEILA S QUAY<br>CHARLES R QUAY &<br>LEILA S QUAY TEN COM<br>23 WESTWOOD TERRACE<br>MILLVILLE, NJ 08332 | 14697 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES R RICHARDT TRUSTEE<br>CHARLES R RICHARDT REV LIV<br>TR DTD 4/15/93<br>7617 TRIWOODS<br>SAINT LOUIS, MO 63119 | 7227 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES R SHARPE<br>653 MERRITT DR<br>MOBILE, AL 36609 | 4537 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES R TURNER &<br>DIANNA M TURNER JT TEN<br>7300 SOUTHEAST EAGLE AVENUE<br>HOBE SOUND, FL 33455 | 1833 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLES R TURNER & DIANNA M TURNER JT TEN<br>7300 SOUTHEAST EAGLE AVENUE<br><br>HOBE SOUND, FL 33455 | 60921 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES REYNOLDS<br>CGM IRA CUSTODIAN<br>535 SOUTH HALSTEAD<br>PASADENA, CA 91107 | 21086 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES S DE CORDOVA<br>5960 ABAJO CT<br><br>ALTA LOMA, CA 91737 | 38959 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES S KUERSTERSTEFFEN IRA<br>FCC AS CUSTODIAN<br>U/A DTD 11/08/98<br>16510 S LACKMAN ROAD<br>OLATHE, KS 66062 | 60074 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES S. KELLER<br>3844 S COOK VALLEY DR SE<br><br>GRAND RAPIDS, MI 49546 | 27400 | Motors Liquidation Company | $15,905.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES SCHWAB CUST FOR<br>HELEN R MCGAUGHEY TTEE<br>MCGAUGHEY FAMILY TRUST<br>217 SEGAR ROAD<br>PITTSBURGH, PA 15423 | 3664 | Motors Liquidation Company | $32,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES SCHWAB TRUST CO TTEE<br>SCHWABPLAN SVGS & INV PLAN<br>FBO MARY BETH RIEMONDY<br>2844 SWISS OAKS DR<br>SANDY, UT 84093 | 2609 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES SCHWAB TRUST CO TTEE<br>THE PILOTS ASSOC PENSION PLAN<br>FBO DAVID A POTTER JR<br>28078 GRAVEL HILL RD<br>MILLSBORO, DE 19966 | 3083 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES SCHWAB TRUST CO TTEE<br>SOUTHWEST AIRLINES PILOTS RET<br>FBO TERRY B ATKINS<br>3256 CLIFF SIELER WAY<br>LAS VEGAS, NV 89117 | 13344 | Motors Liquidation Company | $39,950.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLES STANG JR<br>7838 TEAHEN RD<br>BRIGHTON, MI 48116 | 4368 | Motors Liquidation Company | $2,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES TOSCANO<br>CGM IRA CUSTODIAN<br>2739 YATES AVE.<br>BRONX, NY 10469 | 63319 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES V SIMMONS<br>3019 SHADOW DR W<br>ARLINGTON, TX 76006 | 2580 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES W & LINDA K SNYDER<br>926 SANDY LN<br>MEDINA, OH 44256 | 8998 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES W BERGLUND, LORI LIVINGSTON BERGLUND JT TEN<br>CHARLES W BERGLUND<br>1120 KENWOOD AVE<br>DULUTH, MN 55811 | 2656 | Motors Liquidation Company | $6,217.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES W GODWIN LIVING TRUST<br>4100 SUNRISE BLVD<br>FORT PIERCE, FL 34982 | 18861 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES W HATCH<br>1225 JONES ST<br>NEWBERRY, SC 29108 | 16863 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES W HUGHES<br>1125 FOURSOME DR<br>CASTLE ROCK, CO 80104 | 6809 | Motors Liquidation Company | $4,647.46 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES W KRAMER IRA<br>CHARLES W KRAMER<br>PO BOX 488<br>FLORHAM PARK, NJ 07932 | 16002 | Motors Liquidation Company | $90,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES W LANG<br>465 BARK CIR<br>DELAND, FL 32724 | 8923 | Motors Liquidation Company | $24,838.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fourth Omnibus Objection**

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLES W LANG AND NELA O LANG<br>465 BARK CIR<br>DELAND, FL 32724 | 8922 | Motors Liquidation Company | $98,328.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES W LOKEY JR<br>3800 A MONTEVALLO RD<br>BIRMINGHAM, AL 35213 | 22841 | Motors Liquidation Company | $21,977.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES W MC KAY<br>CGM IRA ROLLOVER CUSTODIAN<br>10635 BOULDER CANYON ROAD<br>ALTA LOMA, CA 91737 | 20328 | Motors Liquidation Company | $28,186.11 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES W MORTELL AND HEATHER S MORTELL<br>HEATHER S MORTELL JTWROS<br>W5775 SHERWOOD DR<br>LA CROSSE, WI 54601 | 19219 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES W PAINTER<br>1050 NORVIEW AVENUE<br>NORFOLK, VA 23513 | 9897 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES W PROUTY<br>285-A GOOSE POND RD<br>NEWARK, OH 43055 | 17059 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES W ROSSNER<br>4524 N TURNBULL DRIVE<br>METAIRIE, LA 70002 | 19899 | Motors Liquidation Company | $4,220.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES W SMITH<br>132 CRESCENT DR<br>PUNTA GORDA, FL 33950 | 22825 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES W SMITH<br>132 CRESCENT DR<br>PUNTA GORDA, FL 33950 | 22826 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES W STAGER<br>SYLVIA S STAGER<br>1347 W HOWARD AVE<br>VISALIA, CA 93277 | 8557 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-Fourth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLES W YEAGER JR<br>CGM IRA CUSTODIAN<br>7521 SE AUTUMN LANE<br>HOBE SOUND, FL 33455 | 62402 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES WALKIEWICZ<br>WBNA CUSTODIAN TRAD IRA<br>29347 PRINCEVILLE DR<br>SAN ANTONIO, FL 33576 | 4148 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES WESLEY STALEY TTEE<br>FBO CHARLES WESLEY STALEY<br>U/A/D 12-05-1995<br>4 SEBURN DR<br>BLUFFTON, SC 29909 | 16292 | Motors Liquidation Company | $1,699.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES WESLEY STALEY TTEE<br>FBO CHARLES WESLEY STALEY<br>U/A/D 12-05-1995<br>4 SEBURN DRIVE<br>BLUFFTON, SC 29909 | 16293 | Motors Liquidation Company | $1,699.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES WILLIAM COBLENTZ<br>22 TENBURY RD<br>LUTHERVILLE, MD 21093 | 14497 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES WINKLER<br>1009 BONNIE BRAE PL APT 5B<br>RIVER FOREST, IL 60305 | 29889 | Motors Liquidation Company | $25,501.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES WOLF<br>5611 LANDS END ST<br>AUSTIN, TX 78734 | 6420 | Motors Liquidation Company | $100,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLES ZALAUDEK JR<br>3150 SUNRISE LN<br>ST LOUIS, MO 63129 | 18681 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLIE C GRISAMORE<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>304 WINDSOR PL<br>PEACHTREE CITY, GA 30269 | 12367 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-Fourth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| CHARLIE L FEATHERSTON<br>305 RIO LOOP<br><br>DEL RIO, TX 78840 | 7312 | Motors Liquidation Company | $26,031.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE A FRIEL IRA<br>FMT CO CUST IRA<br>FBO CHARLOTTE A FRIEL<br>389 W DOERR PATH<br>HERNANDO, FL 34442 | 4550 | Motors Liquidation Company | $37,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE A SCHIFFLER<br>3598 ATLANTIC AVE<br><br>PENFIELD, NY 14526 | 23586 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE A TAYLOR<br>160 FAIRWAY PLACE<br><br>CADIZ, KY 42211 | 11293 | Motors Liquidation Company | $17,810.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE BECK<br>201 E 79TH ST APT 14F<br><br>NEW YORK, NY 10075 | 18965 | Motors Liquidation Company | $5,096.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE DICK, TTEE<br>U/A DTD 10/17/07<br>SURVIVORS TRUST<br>1111 SHADOW HILL WAY<br>BEVERLY HILLS, CA 90210 | 62329 | Motors Liquidation Company | $20,008.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE E BRINS<br>8396 111TH ST # 104<br><br>SEMINOLE, FL 33772 | 26867 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE E LEVIN<br>858 GAINSWAY RD<br><br>YARDLEY, PA 19067 | 10220 | Motors Liquidation Company | $9,966.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE E S HENLE<br>2665 FOOTHILL DRIVE<br><br>BIRMINGHAM, AL 35226 | 11959 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE F O'LEARY<br>8438 S 18TH ST<br><br>TACOMA, WA 98465 | 18891 | Motors Liquidation Company | $9,320.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLOTTE FRANK<br>25 SUTTON PLACE S, APT 2N<br><br>NEW YORK, NY 10022 | 19036 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE FRIEDA ATKINS TTEE<br>U/A DTD SEPT 25 2002<br>2625 E SOUTHERN AVE UNIT C54<br>TEMPE, AZ 85282 | 13651 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE H DAIGLE<br>CGM IRA ROLLOVER CUSTODIAN<br>19 BEECHWOOD DRIVE<br>BRACEY, VA 23919 | 9374 | Motors Liquidation Company | $9,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE KARSCH (IRA)<br>FCC AS CUSTODIAN<br>85-48 214TH ST<br>HOLLIS HILLS, NY 11427 | 18969 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE KRANTZ<br>IRA ACCT AT MERRILL LUNCH - 839-87577<br>1305 WALT WHITMAN ROAD<br>MELVILLE, NY 11747 | 18526 | Motors Liquidation Company | $12,502.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE LONG &<br>TERRY LONG JT TEN<br>2719 N NEVA AVENUE<br>CHICAGO, IL 60707 | 5715 | Motors Liquidation Company | $25,667.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE M DEVERS<br>6990 ROARING FORK TRL<br><br>BOULDER, CO 80301 | 23244 | Motors Liquidation Company | $20,174.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE M KEIBEL TRUSTEE<br>U/A DTD 02/26/2000<br>CHARLOTTE M KEIBEL TRUST<br>3480 BYRON DR<br>DOYLESTOWN, PA 18902 | 10571 | Motors Liquidation Company | $20,952.09 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE MASON<br>CUSTODIAN FOR CHRISTOPHER S EISCHEN<br>4214 SWARTHMORE RD<br>DURHAM, NC 27707<br>UNITED STATES OF AMERICA | 62949 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 43

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHARLOTTE MASON<br>4214 SWARTHMORE RD<br><br>DURHAM, NC 27707<br>UNITED STATES OF AMERICA | 62950 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE N ALEX & JAMES T<br>ALEX JR TTEE<br>ALEX LIVING TRUST<br>U/A DTD 12/13/2001<br>4124 HIGHFIELD<br>ROYAL OAK, MI 48073 | 15372 | Motors Liquidation Company | $8,236.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE OWEN ROTH IRA<br>CHARLOTTE OWEN<br>1195 AUBORNE RD<br>ADRIAN, MI 49221 | 10966 | Motors Liquidation Company | $1,515.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE RUBENSTEIN TTEE<br>U/A/D 04-28-2005 FBO HYMAN<br>RUBENSTEIN & CHARLOTTE<br>RUBENSTEIN JOINT REV TRUST<br>5874 CRYSTAL SHORE DR #403<br>BOYNTON BEACH, FL 33437 | 21729 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE S GRASS LAUTER TR<br>U/A DTD 6/24/91<br>CHARLOTTE GRASS LAUTER TRUST<br>360 E RANDOLPH STREET STE 408<br>CHICAGO, IL 60601 | 45780 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE S MCBRIDE<br>10 FOREST HILL DRIVE SW<br><br>CARTERSVILLE, GA 30120 | 7418 | Motors Liquidation Company | $4,465.27 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARLOTTE W SMALLEY<br>504 N HAVEN LANE<br><br>HIXSON, TN 37343 | 7926 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHARMAINE RABER<br>11464 ZEA STREET NW<br><br>COON RAPIDS, MN 55433 | 16796 | Motors Liquidation Company | $20,385.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHAS & MARY ATZENBECK<br>333 DORCHESTER AVE<br><br>CRANFORD, NJ 07016 | 3633 | Motors Liquidation Company | $29,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fourth Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHAYA ROSBERGER<br>5350 MACDONALD AVE #408<br>COTE STELMA QC H3X 3V2 CANADA<br>,<br>CANADA | 67826 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHERI R GIENGER TTEE FOR THE<br>JOANNE MURPHY REV TR 8/22/95<br>25514 VIA DOLARITA<br>VALENCIA, CA 91355 | 13713 | Motors Liquidation Company | $34,564.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHERRY HILL UNITED METHODIST<br>CHURCH GENERAL FUND<br>C/O ROBERT L MCKEOWN JR<br>227 GALLAGHER ROAD<br>ELKTON, MD 21921 | 22694 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHERYL A BURGESS<br>6105 A ARLINGTON BLVD<br>FALLS CHURCH, VA 22044 | 5955 | Motors Liquidation Company | $12,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHERYL A CARLISLE<br>29918 MULLANE DR<br>FARMINGTON HILLS, MI 48334 | 8607 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHERYL A FAIN<br>2401 CALVERT ST NW APT 421<br>WASHINGTON, DC 20008 | 2515 | Motors Liquidation Company | $25,187.61 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHERYL A HEMRY<br>7150 N BUTTERNICK HILL RD<br>MCCONNELSVILLE, OH 43756 | 12861 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHERYL A REIS TTEE<br>REBA W CABANAW TR U/A<br>DTD 02/07/1991<br>1849 ELDORADO DR<br>GENEVA, IL 60134 | 3640 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHERYL A WILCOX<br>56283 OCEAN DR<br>MARATHON, FL 33050 | 4907 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fourth Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHERYL HILL<br>4904 93RD AVE WEST<br><br>UNIVERSITY PLACE, WA 98467 | 29878 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHERYL LYNN WESTMORELAND<br>6875 HEARDSVILLE RD<br><br>CUMMING, GA 30028 | 11975 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHERYL SPANGLER &<br>PAUL VALENTINO JT WROS<br>1319 S FERNANDEZ<br>ARLINGTON HEIGHT, IL 60005 | 33311 | Motors Liquidation Company | $9,066.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHESTER A DAVIS<br>42000 7 MILE RD APT 302<br><br>NORTHVILLE, MI 48167 | 15887 | Motors Liquidation Company | $29,337.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHESTER DODDS<br>3874 VALLEY VIEW DR<br><br>BETTENDORF, IA 52722 | 18790 | Motors Liquidation Company | $724.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHESTER FREDRICK BAUCH &<br>BETTY J BAUCH JT TEN<br>1320 BRAINARD WOODS DR<br>CENTERVILLE, OH 45458 | 61104 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHESTER MARCELL JR TTEE<br>THE CHESTER MARCELL JR TRUST<br>U/A DTD 03/02/95<br>29058 ROSEWOOD LN<br><br>EAST HIGHLANDS, CA 92346 | 10266 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHESTER MAREK TTEE FBO MAREK FAMILY TRUST<br>C/O CHESTER MAREK<br>8051 W CHARLESTON BLVD APT 48<br>LAS VEGAS, NV 89117 | 3220 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHESTER MAREK TTEE FBO MAREK FAMILY TRUST<br>C/O CHESTER MAREK<br>8051 W CHARLESTON BLVD APT 48<br>LAS VEGAS, NV 89117 | 3221 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHESTER R GREEN<br>6537 RADCLIFF DRIVE<br><br>NASHVILLE, TN 37221 | 31307 | Motors Liquidation Company | $23,222.18 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| CHETA ELIZABETH GENIUSZ<br>15345 CHERRYWOOD DR<br><br>RENO, NV 89511 | 36755 | Motors Liquidation Company | $5,134.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHEUNG CHOI CHUEN<br>MR CHEUNG CHOI CHUEN<br>AI NO 38 OCEAN PARK RD<br>HONG KONG<br>,<br>HONG KONG, CHINA | 17645 | Motors Liquidation Company | $500,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHEYENNE FRONTIER DAYS<br>ATTN:  JACK SHERMAN<br>5318 SYCAMORE RD<br>CHEYENNE, WY 82009 | 15621 | Motors Liquidation Company | $627.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHI YUEN TSUN<br>20/F, MAN ON COMM BLDG<br>12 JUBILEE ST<br>CENTRAL, HONG KONG, CHINA<br>,<br>HONG KONG, CHINA | 23014 | Motors Liquidation Company | $990,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHIH-SHEN TING<br>PI-FEN WU TING<br>NO.6-1, 3-1 FLOOR,<br>CHING CHENG STREET (ROOM 305)<br>TAIPEI (10547) TAIWAN<br>,<br>TAIWAN | 49673 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHIMAN WONG<br>34 MONROE STREET<br>APT CB10<br>NEW YORK, NY 10002 | 46114 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHING WEN JAN, HWEI W JAN<br>3531 E. CHEVY CHASE DR.<br><br>GLENDALE, CA 91206 | 27292 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHINMAYA MISSION WEST<br>CORPUS FUND CMW<br>ATT DR MUKKAMALA<br>4545 WARWICK CIRCLE CT<br>GRAND BLANC, MI 48439 | 18875 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHINMAYA MISSION WEST<br>C/O DR. MUKKAMALA<br>4545 WARWICK CIRCLE DR<br>GRAND BLANC, MI 48439 | 18876 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHIRCO FAMILY LIMITED PARTNERSHIP<br>C/O VIRIGINIA CHIRCO<br>41 PUTNAM ST<br>SOMMERVILLE, MA 02145 | 10214 | Motors Liquidation Company | $35,054.69 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHIU YAN SING<br>3/F, 72, KIMBERLEY ROAD, KLN<br>HONG KONG<br>,<br>HONG KONG, CHINA | 19970 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHLOTILDE F CARLISLE<br>327 MARION DR<br>BATON ROUGE, LA 70806 | 5408 | Motors Liquidation Company | $48,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHONITA L EARLE<br>1948 SO MALCOLM AVE APT 302<br>LOS ANGELES, CA 90025 | 7059 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRIS C KLEINGARTNER<br>MYRON L KLEINGARTNER<br>CHRIS C KLEINGARTNER<br>336 MABERRY LOOP<br>LYNDEN, WA 98264 | 12705 | Motors Liquidation Company | $17,287.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRIS DREHER<br>897 ELM PLACE<br>GLENCOE, IL 60022 | 2803 | Motors Liquidation Company | $51,547.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRIS FONTANA<br>7711 SANTA MARGERITA WAY<br>NAPLES, FL 34109 | 4770 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRIS L VILLANO<br>105 RICHARD DR<br>GARNER, NC 27529 | 19327 | Motors Liquidation Company | $20,440.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRIS P TOUNTAS MD PA<br>MONEY PURCHASE PENSION PLAN<br>625 ISLAND WALK EAST<br>MT PLEASANT, SC 29464 | 15680 | Motors Liquidation Company | $69,185.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRIS PAPADOPOULOS MD<br>7225 PELICAN BAY BLVD # 1503<br>NAPLES, FL 34108 | 69384 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHRIS S YIU<br>11 TRENT LA<br><br>SMITHTOWN, NY 11787 | 28704 | Motors Liquidation Company | $16,157.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRIS WOLD TTEE<br>FBO CHRIS E WOLD TRUST<br>U/A/D 03-19-1992<br>2500 W LOWER LANDO LANE<br>PARK CITY, UT 84098 | 4661 | Motors Liquidation Company | $3,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTEL B. BATEMAN<br>CGM IRA CUSTODIAN<br>6600 W. 20TH ST. #3<br>GREELEY, CO 80634 | 62280 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTIAN DURANTE<br>ROSEMARY DURNANTE<br>8104 LAPIS HARBOR AVE<br><br>LAS VEGAS, NV 89117 | 65444 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTIAN H NEUMANN MDAPC DBPL<br>CHRISTIAN H NEUMANN, TRUSTEES<br>81-719 DR CARREON BLVD, SUITE D<br>JUDIO, CA 92201 | 23908 | Motors Liquidation Company | $100,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTIAN JOHN MILLER<br>4815 ST CATHERINE RD<br><br>BELLEVUE, IA 52031 | 17089 | Motors Liquidation Company | $9,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTIAN M STANLEY<br>2355 HILGARD AVENUE<br>APT #204<br>BERKELEY, CA 94709 | 60626 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTIAN NEUMANN<br>81719 DOCTOR CARREON BLVD<br><br>INDIO, CA 92201 | 29712 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTIAN PAMPERL<br>BRIGITTENAUER LANDE 160-162/2/14<br>A-1200 WIEN  AUSTRIA<br>,<br>AUSTRIA | 64238 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHRISTIAN VETTERMANN<br>C/O RECHTSANWALTE STORZ & MEYER<br>OBERAMTEISTR 1<br>88348 BAD SALGAU GERMANY<br>,<br>GERMANY | 36630 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTINA FABREY<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>4202 ST. MICHAELS DR.<br>FARMINGTON, NM 87401 | 4680 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTINA HOLT BROWN TOD<br>WILLIAM BROWN<br>SUBJECT TO STA RULES<br>4421 W SEVILLA ST<br>TAMPA, FL 33629 | 9659 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTINA TURNER REIS TTEE<br>FBO CHRISTINA TURNER REIS REV<br>U/A/D 08-09-2007<br>4402 E 46TH PL<br>TULSA, OK 74135 | 18666 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTINE A JOHNSON<br>ALBERT S JOHNSON<br>1504 ARBON DR<br>GATLINBURG, TN 37738<br>UNITED STATES OF AMERICA | 4814 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTINE A RYBAK<br>11510 OVERBROOK LN<br>HOUSTON, TX 77077 | 33474 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTINE C HOLMAN<br>9111 CUB RUN DR<br>CONCORD, NC 28027 | 6027 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTINE C HOLMAN<br>9111 CUB RUN DRIVE<br>CONCORD, NC 28027 | 6028 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTINE C WILMES<br>255 MT VERNON RD<br>PLANTSVILLE, CT 06479 | 32684 | Motors Liquidation Company | $29,702.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fourth Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHRISTINE E BENTON MD<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>1931 FALLOW RUN<br>SAN ANTONIO, TX 78248 | 11818 | Motors Liquidation Company | $982.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTINE G UNDERWOOD<br>3128 LANCASTER CT APT D<br>BIRMINGHAM, AL 35209 | 14998 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTINE GREGG R/O IRA<br>CHRISTINE GREGG<br>RRI BOX 275<br>ALEX CITY, AL 35010 | 10418 | Motors Liquidation Company | $5,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTINE H LANG<br>125 CONDOLEA DR<br>LAKE OSWEGO, OR 97035 | 4147 | Motors Liquidation Company | $20,112.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTINE MAKEMSON<br>C/O ROGER MAKEMSON<br>28494 WESTINGHOUSE PL STE 313<br>VALENCIA, CA 91355 | 28507 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTINE MAVROVITIS<br>47 BALSAM CT<br>WANTAGH, NY 11793 | 62376 | Motors Liquidation Company | $2,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTINE MAVROVITIS<br>47 BALSAM CT<br>WANTAGH, NY 11793 | 62377 | Motors Liquidation Company | $6,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTINE T HENSLEY<br>24835 SHINING ARROW<br>SAN ANTONIO, TX 78258 | 18904 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTINE TRAPP TTEE OF THE<br>TRAPP FINANCIAL CASH BALANCE<br>PENSION PLAN & TRUST<br>550 E DEVON AVE STE 190<br>ITASCA, IL 60143 | 17543 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHRISTINE V ATHERTON<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>3728 SOUTH 2ND ST<br>ARLINGTON, VA 22204 | 17290 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTMAN FAMILY TRUST<br>U/A DTD 02/23/2007<br>PHILLIP CHRISTMAN & VICKI<br>CHRISTMAN TTEE<br>1904 CENTENNIAL DR<br>GREAT FALLS, MT 59404 | 4766 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTOPH KEMKES<br>JOHANNES NENNING<br>DORF 90<br>6764 LECH, AUSTRIA<br>,<br>AUSTRIA | 30712 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTOPHER C. HENDERSON<br>7260 SEA CLIFF #17<br>ST. THOMAS, VI 00802 | 62270 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTOPHER G LAUER<br>PSP-PERSHING LLC AS CUSTODIAN<br>CHRISTOPHER G LAUER TTEE<br>DTD 01/01/1986<br>44 SNYDERWOODS CT<br>SNYDER, NY 14226 | 7119 | Motors Liquidation Company | $24,787.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTOPHER HARRIS SR.<br>PO BOX 142<br>HEATHSPRINGS, SC 29058 | 14511 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTOPHER K LUDWICK<br>491 SANTA RITA<br>PALO ALTO, CA 94301 | 30181 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTOPHER KALOHE SHULER TRUST<br>U/A DTD 07/03/2007<br>CHRISTOPHER SHULER<br>& MARY MEI LING CHUN TTEE<br>796 ISENBERG ST #12E<br>HONOLULU, HI 96826 | 64806 | Motors Liquidation Company | $2,625.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHRISTOPHER M SPENCE<br>CGM IRA ROLLOVER CUSTODIAN<br>355 1ST STREET, S 309<br>SAN FRANCISCO, CA 94105 | 18245 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTOPHER M SPENCE ACF<br>CHARLEE AVA SPENCE U/CA/UTMA<br>UNTIL AGE 25<br>355 1ST STREET, S 309<br>SAN FRANCISCO, CA 94105 | 18248 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTOPHER M SPENCE AND<br>SHAREE SPENCE JTWROS<br>355 1ST STREET, S 309<br>SAN FRANCISCO, CA 94105 | 18247 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTOPHER R ANSTATT<br>603 GUNSTON LANE<br>WILMINGTON, NC 28405 | 6082 | Motors Liquidation Company | $2,125.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTOPHER REMAKUS<br>PO BOX 367<br>HALLSTEAD, PA 18822 | 19689 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTOPHER SAHN<br>3761 SHELLPOT DRIVE<br>WILMINGTON, DE 19803 | 22166 | Motors Liquidation Company | $50,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTOPHER W BROWN<br>333 LAS OLAS WAY #2806<br>FORT LAUDERDALE, FL 33301 | 68270 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRISTOS TRIANTAFYLLIDIS<br>18 GRAVIES STR<br>GR-55438 THESSALONIKI GREECE<br>,<br>GREECE | 29144 | Motors Liquidation Company | $18,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

**Claim Totals**          498

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 53