**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CHRISTY JENKINS<br>202 BROWN ST<br><br>HARRISON, AR 72601 | 8992 | Motors Liquidation Company | $834.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRYSLER RET HEALTH CARE ACCT<br>GERALD D BERGMOSER<br>9006 CASCADA WAY APT 202<br># 202<br>NAPLES, FL 34114 | 19519 | Motors Liquidation Company | $20,297.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRYSLER SALARIED EES' SAVINGS<br>WALTER W PLENTIS<br>1721 KRISTINA DR<br>WHITE LAKE, MI 48386 | 1694 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHRYSLER SALARIED EES' SAVINGS<br>DAVID J DEVORE<br>5374 BRIGHAM RD<br>GOODRICH, MI 48438 | 23212 | Motors Liquidation Company | $7,310.72 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHU WEN JING JENNIFER<br>1 LYTTELTON RD<br>PARK VIEW COURT<br>FLAT A-1, 10/F<br>HONG KONG<br>,<br>HONG KONG, CHINA | 68845 | Motors Liquidation Company | $500,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHUCK CLAUD KOCHER<br>CHARLES C KOCHER<br>3345 STAR CREEK COURT<br>GREEN BAY, WI 54311<br>UNITED STATES OF AMERICA | 8100 | Motors Liquidation Company | $4,992.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CHUONG N NGUYEN<br>119 GLENBRIDGE CT<br><br>PLEASANT HILL, CA 94523<br>UNITED STATES OF AMERICA | 14691 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CINDY HOOD<br>129 GLENDURGAN WAY<br><br>MADISONVILLE, LA 70447 | 14393 | Motors Liquidation Company | $155,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CINDY JONES<br>112 STONEBROOK DR<br><br>LUMBERTON, NJ 08048 | 27911 | Motors Liquidation Company | $13,594.49 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-Fifth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CITADEL LIFE AND HEALTH INSURANCE ATTN  MARY A ROSS 601 II RIVERSIDE AVE STE 619 JACKSONVILLE, FL 32204 | 13173 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CITIZENS SCHOLARSHIP FOUNDATION OF STAFFORD C/O R.G ROSZCZEWSKI PO BOX 25 STAFFORD SPRING, CT 06076 | 4406 | Motors Liquidation Company | $36,977.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLAIRE DEAN MINTZ TTEE FOR THE CLAIRE DEAN TRUST DTD 12/18/92 13078 MINDANAO WAY #112 MARINA DEL REY, CA 90292 | 15257 | Motors Liquidation Company | $60,675.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLAIRE E ESTES 4929 W STEINWAY RD LAVEEN, AZ 85339 | 17652 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLAIRE K HARTLEY 4300 W RIVER PARKWAY UNIT 374 MINNEAPOLIS, MN 55406 | 63131 | Motors Liquidation Company | $10,010.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLAIRE L COLLINS 531 HYMAN DR JEFFERSON, LA 70121 | 15918 | Motors Liquidation Company | $3,929.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLAIRE POSTER TRUSTEE 3841 ENVIRON BLVD #429 LAUDERHILL, FL 33319 | 13715 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLAIRE RAND 21150 POINT PLACE APT 1105 AVENTURA, FL 33180 | 7457 | Motors Liquidation Company | $140,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLAIRE S WEBER REVOCABLE TRUST CLAIRE S WEBER 8733 W YULEE DR APT 103 HOMOSASSA, FL 34448 | 16806 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| CLAIRE SASS (IRA R/O) FCC AS CUST 24 WESTCHESTER AVE JERICHO, NY 11753 | 2416 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLAIRE SHAPIRO TTEE MARY FRIEDWALD TRUST U/A/D 11-4-1993 FBO ANDREW ALPER 10480 LARAMIE AVE CHATSWORTH, CA 91311 | 9372 | Motors Liquidation Company | $9,109.03 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLAIRE VRANA PO BOX 641 MANAHAWKIN, NJ 08050 | 2230 | Motors Liquidation Company | $28,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLAIRE WINER 4330 GLENCOE AVE #8 MARINA DEL REY, CA 90292 | 23891 | Motors Liquidation Company | $14,592.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLAIRE, ELISSA & HOPE FINKELSTEIN CLAIR FINKELSTEIN 305 E 24TH STREET APT 19E NEW YORK, NY 10010 | 9468 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLARA CARUSO 21 PHEASANT RUN LANE DIX HIUS, NY 11746 | 11380 | Motors Liquidation Company | $42,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLARA E DILLON C/O WILBURN DILLION JR 1605 SW 37TH TOPEKA, KS 66611 | 713 | Motors Liquidation Company | $25,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLARA LEE CUST FOR MELISSA LEE UTMA CA 11990 CHALON RD LOS ANGELES, CA 90049 | 3055 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLARA LEE CUST FOR MICHAEL LEE UTMA/CA 11990 CHALON RD LOS ANGELES, CA 90049 | 3056 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| CLARA LEE CUST FOR<br>MATISSE LEE MAAREK UTMA/CA<br>11990 CHALON ROAD<br>LOS ANGELES, CA 90049 | 3061 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLARE CHAIT<br>6610 WESTBROOKE CT<br>W BLOOMFIELD, MI 48322 | 5838 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLARENCE & LOUISE VAN DYKEN<br>CLARENCE VAN DYKEN & LOUISE VAN DYKEN TTEES<br>VAN DYKEN LIVING TRUST<br>725 BALDWIN ST APT A15<br>JENISON, MI 49428 | 12536 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLARENCE & LOUISE VAN DYKEN<br>CLARENCE VAN DYKEN & LOUISE VAN DYKEN TTEES<br>VAN DYKEN LIVING TRUST<br>725 BALDWIN ST APT A15<br>JENISON, MI 49428 | 12537 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLARENCE & WAVEL BERNARD<br>FAMILY TRUST<br>U/A DTD 09/30/1997 CLARENCE<br>& WAVEL BERNARD TTEES<br>2120 FALL CT<br>NAMPA, ID 83686 | 14706 | Motors Liquidation Company | $16,513.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLARENCE BRANDT<br>3 GLEN CIRCLE DRIVE<br>OROVILLE, CA 95966 | 9429 | Motors Liquidation Company | $19,975.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLARENCE DARNELL<br>1915 RYE ST SE<br>ALBANY, OR 97322 | 6467 | Motors Liquidation Company | $2,017.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLARENCE DARNELL & BERNEICE DARNELL<br>1915 RYE ST SE<br>ALBANY, OR 97322 | 6468 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLARENCE E AND GAYLIN E CARPENTER<br>620 N 9TH<br>LANDER, WY 82520 | 12653 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fifth Omnibus Objection**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| CLARENCE E HOFER TR<br>CLARENCE E HOFER TTEE<br>U/A DTD 12/10/1991<br>114 SPRINGMOOR DR<br>RALEIGH, NC 27615 | 28263 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLARENCE F DYKSTRA<br>3104 E BROADWAY RD LOT 3<br>MESA, AZ 85204 | 67937 | Motors Liquidation Company | $3,812.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLARENCE FEITKNECHT<br>1290 BOYCE ROAD APT A 521<br>PITTSBURGH, PA 15241 | 26782 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLARENCE G BALL<br>1555 CAMPBELL BLVD<br>WEST AMHERST, NY 14228 | 15758 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLARENCE HEGGERT<br>1201 HIGH ST<br>WASHINGTON, MO 63090 | 21202 | Motors Liquidation Company | $5,133.37 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLARENCE J HOODECHECK<br>AMERIPRISE TRUST CO<br>CLARENCE JOHN HOODECHECK IRA<br>317 BOULDER ST<br>HUTCHNSON, MN 55350 | 15841 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLARENCE J ROSE<br>CGM IRA CUSTODIAN<br>6293 BURNING TREE LANE<br>JACKSON, MI 49201 | 9314 | Motors Liquidation Company | $24,577.04 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLARENCE L & LEITA C ROBERTS<br>1815 EASTWOOD DRIVE<br>ALEXANDER CITY, AL 35010 | 5877 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLARENCE N SMITH<br>CATHERINE M SMITH JT TEN<br>1837 ASHTON DRIVE<br>LEBANON, PA 17046 | 2177 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLARENCE R DOLBY<br>333 SPRINGMOOR DR<br>RALEIGH, NC 27615 | 3747 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fifth Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CLARENCE W SIELOFF<br>623 INVERNESSS RD<br><br>LISLE, IL 60532 | 19254 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLARK S. RINKER<br>913 CHESTNUT STREET<br><br>BIRMINGHAM, AL 35216 | 11626 | Motors Liquidation Company | $4,140.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLARK V STEVENS IRA ROLLOVER<br>843 SOUTH ROSEDALE CT<br><br>GROSSE POINTE WOODS, MI 48236 | 9202 | Motors Liquidation Company | $10,635.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLARK W EWING<br>41159 CRESTWOOD DR<br><br>PLYMOUTH, MI 48170 | 7742 | Motors Liquidation Company | $62,160.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLARKE DAMON<br>BOX 455<br><br>DOUGLAS, AK 99824 | 13174 | Motors Liquidation Company | $10,412.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLARYCE S STROTHER<br>274 MCINTOSH AVE<br><br>SAINT SIMONS ISLAND, GA 31522 | 22705 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLARYCE S STROTHER<br>274 MCINTOSH AVE<br><br>SAINT SIMONS ISLAND, GA 31522 | 22717 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLAUDE E JAYCOX<br>418 SHORE DR<br><br>OAKDALE, NY 11769 | 1745 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLAUDE HANEY<br>110 PECAN CIRCLE<br><br>QUITMAN, MS 39355 | 2862 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLAUDE J RUMPH<br>656 BLENFIELD PL<br><br>DIAMOND BAR, CA 91765 | 26492 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-Fifth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CLAUDE JUVERA<br>3925 BRENNER CT<br><br>COLORADO SPRINGS, CO 80917<br>UNITED STATES OF AMERICA | 22647 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLAUDE JUVERA<br>3925 BRENNER CT<br><br>COLORADO SPRINGS, CO 80917<br>UNITED STATES OF AMERICA | 22649 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLAUDE JUVERA<br>3925 BRENNER CT<br><br>COLORADO SPRINGS, CO 80917 | 70053 | Motors Liquidation Company | $454.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLAUDE JUVERA<br>3925 BRENNER CT<br><br>COLORADO SPRINGS, CO 80917 | 70054 | Motors Liquidation Company | $534.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLAUDETTE THOMPSON<br>2224 HILTON AVENUE<br><br>ASHLAND, KY 41101 | 65565 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLAUDIA A MARSEE<br>2312 FAIRHILL LN<br><br>KETTERING, OH 45440 | 64601 | Motors Liquidation Company | $10,412.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLAUDIA A SAGER<br>PO BOX 432<br><br>CHINA, TX 77613 | 11853 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLAUDIA ARREDONDO NESE<br>LOS PENASCOS 2061<br>LO BARNECHEA<br>SANTIAGO - CHILE<br>,<br>CHILE | 29045 | Motors Liquidation Company | $19,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLAUDIA S CAUDILL<br>8301 CARDIFF CIRCLE<br><br>PLANO, TX 75025 | 9882 | Motors Liquidation Company | $500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CLAUDIA URCUYO<br>PO BOX 152-6150<br>SANTA ANA COSTA RICA<br>,<br>COSTA RICA | 36061 | Motors Liquidation Company | $46,450.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLAUDINE Y CHILDRESS<br>444 WINDWARD DR SW<br>ROANOKE, VA 24018 | 5867 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLAUDINE Y CHILDRESS<br>444 WINDWARD DR SW<br>ROANOKE, VA 24018 | 11704 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLAUS PEDERSEN<br>STOKKEDREVET 11<br>4760 VORDINGBORG DENMARK<br>,<br>DENMARK | 65555 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLAWSON L & GWENDOLYN J MESSER<br>88 KATHY LANE E<br>FREEPORT, FL 32439 | 33198 | Motors Liquidation Company | $9,531.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLAY STEWART FARMS POFIT SHARING<br>PLAN FBO CLAY STEWART<br>PO BOX 450<br>MONETTE, AR 72447 | 67690 | Motors Liquidation Company | $15,556.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLAYMAN FAMILY TRUST<br>UNDER TRUST<br>HERBERT CLAYMAN TTEE ET AL<br>U/A DTD 12/27/1997<br>6613 WOODLAKE RD<br>JUPITER, FL 33458 | 43355 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLAYTON C. COX, JR. &<br>MARIE S. COX - JTWROS<br>97 COX ST<br>CARROLLTON, AL 35447 | 26552 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLAYTON H SHATNEY<br>900 LARSEN RD<br>APTOS, CA 95003 | 22509 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| CLEARVIEW<br>FBO CORNELIA DAVIS<br>8006 DISCOVERY DR<br>RICHMOND, VA 23229 | 10135 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLEARVIEW<br>FBO MARIE CRAVEN<br>8006 DISCOVERY DR<br>RICHMOND, VA 23229 | 10136 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLEARVIEW<br>FBO HUGH C HUMPHRIES JR<br>8006 DISCOVERY DR<br>RICHMOND, VA 23229 | 10137 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLEARVIEW<br>FBO LINDA HOOK<br>8006 DISCOVERY DR<br>RICHMOND, VA 23229 | 10138 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLEARVIEW<br>FBO ELIZABETH WHEELER<br>8006 DISCOVERY DR<br>RICHMOND, VA 23229 | 10139 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLEARVIEW<br>FBO BETH S HUMPHRIES<br>8006 DISCOVRY DR<br>RICHMOND, VA 23229 | 10144 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLEARVIEW<br>FBO DORIS R ALVOID<br>8006 DISCOVERY DR<br>RICHMOND, VA 23229 | 10154 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLEARVIEW<br>FBO DONALD HENSHAW<br>8006 DISCOVERY DR<br>RICHMOND, VA 23229 | 10155 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLEARVIEW<br>FBO WILHELMINA MILLER<br>8006 DISCOVERY DR<br>RICHMOND, VA 23229 | 10161 | Motors Liquidation Company | $19,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLEARVIEW FBO HAROLD WOODALL<br>8006 DISCOVERY DR<br>RICHMOND, VA 23229 | 10151 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| CLEARVIEW FBO JUNE HICKS<br>8006 DISCOVERY DR<br><br>RICHMOND, VA 23229 | 10132 | Motors Liquidation Company | $34,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLEARVIEW FBO ROBERT MCNISH<br>8006 DISCOVERY DR<br><br>RICHMOND, VA 23229 | 10152 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLEARVIEW IRA C/F<br>CLEARVIEW<br>FBO JUNE HICKS<br>8006 DISCOVERY DR<br>RICHMOND, VA 23229 | 10143 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLEARVIEW IRA C/F<br>GEORGE HARMON<br>8006 DISCOVERY DR<br>RICHMOND, VA 23229 | 10150 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLEARVIEW IRA C/F<br>CARL MANHEIM JR<br>8006 DISCOVERY DR<br>RICHMOND, VA 23229 | 15288 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLEARVIEW IRA C/F DOROTHY GOLDSON<br>8006 DISCOVERY DR<br><br>RICHMOND, VA 23229 | 10148 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLEARVIEW IRA C/F JAMES HOPKINS<br>8006 DISCOVERY DR<br><br>RICHMOND, VA 23229 | 10146 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLEARVIEW IRA C/F JEAN HOPKINS<br>8006 DISCOVERY DR<br><br>RICHMOND, VA 23229 | 10147 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLEARVIEW IRA C/F JOHN K BOHN<br>736 CHERRY HILLS PLACE<br><br>ROCK HILL, SC 29730 | 14258 | Motors Liquidation Company | $31,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLEARVIEW IRA C/F MARILYN K BOHN<br>736 CHERRY HILLS PLACE<br><br>ROCK HILL, SC 29730 | 14103 | Motors Liquidation Company | $95,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fifth Omnibus Objection**

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| CLEARVIEW ROTH IRA C/F STEPHEN R HUNTER<br>STEPHEN R HUNTER<br>9293 FORT VALLEY RD<br>FORT VALLEY, VA 22652 | 6457 | Motors Liquidation Company | $1,269.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLEARWATER FUNDING CDO 2001-A<br>16 THORNDAL CIRCLE, 2ND FLOOR<br>DARIEN, CT 06820 | 14999 | Motors Liquidation Company | $2,000,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLELIA SAPONARO<br>CALLE NAYRA 152 APARTADO DE CORREO 116<br>35120 ARQUINEQUIN (MOGAN) LAS PALMAS G.C. SPAIN<br>,<br>SPAIN | 23049 | Motors Liquidation Company | $160,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLEMENT AND JUDITH A ESPOSITO JTTEN/WROS<br>10701 S OCEAN DR LOT 903<br>JENSEN BEACH, FL 34957 | 16919 | Motors Liquidation Company | $15,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLEMENT FAMILY"B" TRUST DTD<br>06/25/1990 IRMGARD R CLEMENT TTEE<br>33 PONFERRADA WAY<br>HOT SPRINGS VILLAGE, AR 71909 | 28914 | Motors Liquidation Company | $30,504.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLEO SPARKS & CONNIE LAWLESS<br>1748 CALDWELL PLC<br>COLUMBUS, IN 47201 | 4693 | Motors Liquidation Company | $20,188.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLEO W TAYLOR<br>65 HARDING HEIGHTS BLVD<br>MANSFIELD, OH 44906 | 7514 | Motors Liquidation Company | $2,897.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLIFFORD & DARLENE HOLMBERG TR<br>U/A DTD 4/29/96<br>CLIFFORD G HOLMBERG TR<br>19 W GOLDEN LAKE RD<br>CIRCLE PINES, MN 55014 | 44422 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLIFFORD A ENOCKSON<br>GERALDINE P ENOCKSON TEN COM<br>2908 TYLER PARKWAY<br>BISMARCK, ND 58503 | 16122 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLIFFORD A LEEDS<br>741 W BIRCH<br>CLOVIS, CA 93611 | 6896 | Motors Liquidation Company | $4,105.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-Fifth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CLIFFORD A MATHEWSON<br>3170 MOREWOOD RD<br>FAIRLAWN, OH 44333 | 36164 | Motors Liquidation Company | $9,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLIFFORD B THOLEN &<br>MARY JO THOLEN JT WROS<br>1957 TIMBER RIDGE DR SE<br>ADA, MI 49301 | 23215 | Motors Liquidation Company | $4,712.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLIFFORD BUCK AND KATIE BUCK<br>155 SUMMIT COVE<br>COLLIERVILLE, TN 38017 | 2831 | Motors Liquidation Company | $34,457.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLIFFORD CARLSON<br>2 PINE TER<br>WESTERLY, RI 02891 | 28836 | Motors Liquidation Company | $5,035.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLIFFORD D JOURNEY<br>514 PATLYNN DR<br>FAIRHOPE, AL 36532 | 4674 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLIFFORD F REICHERT<br>301 WEST VIEWMONT ROAD<br>SPOKANE, WA 99224 | 1757 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLIFTON CRUTCHFIELD - ROLLOVER IRA<br>CLIFTON CRUTCHFIELD<br>10851 N POINSETTIA DR<br>ORO VALLEY, AZ 85737 | 20573 | Motors Liquidation Company | $20,180.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLIFTON H DEAN AND<br>SONJA G DEAN JTWROS<br>17946 US 60 WEST<br>OLIVE HILL, KY 41164 | 1876 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLIFTON L ANDERSON<br>10 HERALDIA LANE<br>HOT SPRINGS VILLAGE, AR 71901 | 13429 | Motors Liquidation Company | $33,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLIFTON L HOWELL<br>JANICE E HOWELL JT TEN<br>532 SANDYHOOK RD<br>TREASURE IS, FL 33706 | 20960 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CLINTON K OLIVER & LAURA B OLIVER JTWROS<br>1225 PARRISH PKWY<br><br>ALEXANDER CITY, AL 35010<br>UNITED STATES OF AMERICA | 15501 | Motors Liquidation Company | $24,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLINTON W SHANNON<br>807 DELRAY DRIVE<br><br>FOREST HILL, MD 21050 | 9462 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLOYD A KNOUSE<br>10672 MIDDLE RIDGE ROAD<br><br>NEWPORT, PA 17074 | 10922 | Motors Liquidation Company | $24,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLYDE ALBRITTON &<br>SUE ALBRITTON<br>TEN COM<br>315 PINE HILLS DRIVE<br>CALHOUN, LA 71225 | 62937 | Motors Liquidation Company | $32,538.81 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLYDE BLUNDELL<br>4005 COUNTY RD 2007<br>PO BOX 3268<br>GLEN ROSE, TX 76043 | 11594 | Motors Liquidation Company | $50,906.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLYDE E BEIMFOHR<br>540 N RAILWAY ST<br><br>MASCOUTAH, IL 62258 | 6332 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLYDE H AARON<br>5502 GONDOLIER DR<br><br>NEW BERN, NC 28560 | 4928 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLYDE L PUGH & GLENDA W PUGH<br>613 WHELESS AVE<br><br>KERRVILLE, TX 78028 | 20940 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLYDE MEES (BOND HOLDER)<br>CLYDE MEES<br>1624 YUCATAN WAY<br>FALLBROOK, CA 92028 | 7884 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLYDE R BUTLER<br>2706 ALCO AVE<br><br>DALLAS, TX 75211 | 31239 | Motors Liquidation Company | $1,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CLYDE R HUGHEY<br>13225 CANOPY DR<br><br>STERLING HTS, MI 48313 | 48363 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CLYDE SANDERS<br>142 ROCKY WELL ROAD<br><br>LEXINGTON, SC 29072 | 44874 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CMAT 10373 LTD<br>C/O MERRIL LYNCH INT BANK LTD<br>ATTN TRUST DEPT<br>2 RAFFLES LINK<br>MARINA BAYFRONS SINGAPORE 039392<br>,<br>SINGAPORE | 8429 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| COCO GAS<br>2894 CARTERS GROVE RD<br><br>CUYAHOGA FALLS, OH 44223 | 16032 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| COLEMAN FAMILY TR<br>MICHAEL FALBO TTEE<br>U/A DTD 07/14/1987<br>4475 N. SAWYER ROAD<br>OCONOMOWOC, WI 53066 | 20109 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| COLLEEN DECOURVAL TTEE<br>DECOURVAL : ASSOC PROFIT SHARI<br>U/A DTD 01/01/1985<br>7420 CORBIN AVE UNIT 2<br>RESEDA, CA 91335 | 7343 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| COLLEEN H MARTIN<br>6718 W 72ND ST<br><br>OVERLAND PARK, KS 66204 | 26787 | Motors Liquidation Company | $10,314.06 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| COLLEEN H MARTIN<br>6718 WEST 72 ST<br><br>OVERLAND PARK, KS 66204 | 26788 | Motors Liquidation Company | $22,199.37 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| COLLEEN K KOPP<br>EDWARD J KOPP<br>2091 WOODSHIRE PL SE<br>KENTWOOD, MI 49508 | 7108 | Motors Liquidation Company | $15,656.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| COLLEEN K KOPP<br>2091 WOODSHIRE PL SE<br><br>KENTWOOD, MI 49508 | 7109 | Motors Liquidation Company | $13,048.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| COLLEEN L VAN GELDEREN<br>1144 CRAFT RD<br><br>FRANKLIN, KY 42134<br>UNITED STATES OF AMERICA | 45813 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| COLLEEN M DILLON TTEE<br>COLLEEN M. DILLON TRUST<br>U/A DTD 07/10/2008<br>2140 SPRUCEWOOD DR<br>STERLING HEIGHTS, MI 48310 | 11431 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| COLLINS R TRIER<br>438 SHERYL LANE<br><br>GLENVIEW, IL 60025 | 37246 | Motors Liquidation Company | $7,301.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| COLLINS ROE<br>PO BOX 130310<br>43028 MOONRIDGE RD PO BOX 130310<br>BIG BEAR LAKE, CA 92315 | 13404 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| COLLINS STEWART (CI) LIMITED<br>PO BOX 328<br>ST PETER PORT GUERNSEY GY1 3TY<br>,<br>GREAT BRITAIN | 1554 | Motors Liquidation Company | $20,540.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| COLLINS STEWART (CI) LIMITED<br>PO BOX 328<br>ST PETER PORT GUERNSEY GY1 3TY<br>,<br>GREAT BRITAIN | 1559 | Motors Liquidation Company | $575,878.19 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| COLLINS STEWART (CI) LIMITED<br>PO BOX 328<br>ST PETER PORT GUERNSEY GY1 3TY<br>,<br>GREAT BRITAIN | 1560 | Motors Liquidation Company | $105,203.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| COLLINS STEWART (CI) LTD<br>PO BOX 328<br>ST PETER PORT GUERNSEY GY1 3TY<br>,<br>GREAT BRITAIN | 1561 | Motors Liquidation Company | $84,536.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fifth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| COLONEL CHRISTIANE K CARTER (RET) 465 GRANTHAM E DEERFIELD, FL 33442 | 9255 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| COLUMBIA MORTGAGE CORP ATTN: LEO R KUBESKA 2563 N ORANGE HILL ORANGE, CA 92867 | 3687 | Motors Liquidation Company | $41,795.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| COLVILLE LODGE NO 50 F @ A M 711 PEND OREILLE LOOP COLVILLE, WA 99114 | 1930 | Motors Liquidation Company | $430.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| COMMERCIAL CONCEPTS INC EMPLOYEES PENSION TRUST STEVEN SCHNEIDER TRUSTEE HAROLD ANFANG TRUSTEE 350 FIFTH AVENUE STE 4000 NEW YORK, NY 10118 | 10534 | Motors Liquidation Company | $90,080.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| COMPASS FOUNDATION, INC. C/ O ALLAN C RABINOWITZ 911 PARK AVE NEW YORK, NY 10021 | 4012 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| COMPOSITE TEMPLE ASSOC 32333 KELLY RD FRASER, MI 48026 | 21299 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONCETTA DENAVE 300 E 74TH ST NEW YORK, NY 10021 | 12667 | Motors Liquidation Company | $21,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONCETTA T DEBORGER 19 JAROMBECLE DR TOWACO, NJ 07082 | 14087 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONCETTO J MAENZA AND PHYLLIS MAENZA TEN IN COM 2 BERKSHIRE LANE BURR RIDGE, IL 60527 | 18638 | Motors Liquidation Company | $3,621.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONCHITA H MOORE 418 PARK ST JUNEAU, AK 99801 | 16494 | Motors Liquidation Company | $26,331.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-Fifth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CONCORD PACIFIC LTD. SHATIN CENTRAL PO BOX 1078 SHATIN, N.T. HONG KONG, CHINA , HONG KONG, CHINA | 29942 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONG ZICHRON YAAKOV SHALOM 9 WASHINGTON AVE LAKEWOOD, NJ 08701 | 9937 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONG ZICHRON YAAKOV SHALOM 9 WASHINGTON AVE LAKEWOOD, NJ 08701 | 9948 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONGREGATION BETH CHANOCH K-HALL MACHZEKA HADATH 1636 49TH ST BROOKLYN, NY 11204 | 43432 | Motors Liquidation Company | $54,764.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONGREGATION DIVREI CHANOCH ACCOUNT #2 ATTN HANNAH TEITELBAUM 1636 49TH ST BROOKLYN, NY 11204 | 43434 | Motors Liquidation Company | $57,761.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONGRESS ANN HAZEL 550 DAVID STREET #39 SAN FRANCISCO, CA 94111 | 27391 | Motors Liquidation Company | $95,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONNER-PFEIL FAMILY LIMITED PA PARTNERSHIP 2400 NEWNING SCHERTZ, TX 78154 | 19667 | Motors Liquidation Company | $7,143.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONNIE BARTEL TRUSTEE BLUE MOON TRUST CONNIE BARTEL 114 CARDINAL DR ROCKINGHAM, NC 28379 | 12738 | Motors Liquidation Company | $335,040.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONNIE CORDES 110 POPLAR WAY BRICK, NJ 08724 | 17261 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CONNIE J BRAMLETT<br>737 RICHARDSON RD<br>STONEWALL, LA 71078 | 14523 | Motors Liquidation Company | $21,389.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONNIE J LAWLESS  AND<br>CLEO C SPARKS<br>JT TEN WROS<br>1748 CALDWELL PL<br>COLUMBUS, IN 47201 | 4694 | Motors Liquidation Company | $32,298.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONNIE J MAUSSHARDT<br>10909 SISKIN LN<br>KLAMATH FALLS, OR 97601 | 3499 | Motors Liquidation Company | $4,704.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONNIE JAHNKE PERRY TTEE FOR THE<br>CONNIE JAHNKE PERRY REVOCABLE TRUST<br>DTD 9-1-89<br>9 OAKHILL DRIVE<br>SAN ANSELMO, CA 94960 | 8552 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONNIE JEAN WESTENFELDER<br>6116 SPINNAKER LOOP<br>LADY LAKE, FL 32159 | 779 | Motors Liquidation Company | $625,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONNIE K KRIEGER TTEE<br>CONNIE K KRIEGER REV LIV TRUST<br>DTD 2/27/01<br>5979 MEADOWBROOK ROAD<br>BENTON HARBOR, MI 49022 | 5417 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONNIE L BELLINGER<br>12658 REED RD W<br>PO BOX 5<br>HENDERSON HARBOR, NY 13651 | 6225 | Motors Liquidation Company | $39,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONNIE MERCER SEP IRA<br>FCC AS CUSTODIAN<br>1785 SKYLINE DR<br>ROCHESTER HLS, MI 48306 | 23093 | Motors Liquidation Company | $9,760.17 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONNIE S DYE<br>1660 E 250 N<br>COLUMBIA CITY, IN 46725 | 18734 | Motors Liquidation Company | $75,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| CONRAD J LEBRUN R/O IRA<br>FCC AS CUSTODIAN<br>7 WOODCHUCK LN<br>SOMERSWORTH, NH 03878 | 13964 | Motors Liquidation Company | $19,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONRAD TAMONDONG IRA<br>C/O CONRAD TAMONDONG<br>101 CALIFORNIA AVE<br>WAHIAWA, HI 96786 | 12610 | Motors Liquidation Company | $9,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONRAD TAMONDONG IRA<br>101 CALIFORNIA AVE<br>WAHIAWA, HI 96786 | 16212 | Motors Liquidation Company | $7,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONSTANCE BERSANO<br>2902 E 29TH RD<br>SENECA, IL 61360 | 10842 | Motors Liquidation Company | $80,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONSTANCE D WHITTAKER TTEE<br>CONSTANCE D WHITTAKER REV TR<br>U/A DTD 5-4-92<br>105 N HILLDALE RD<br>SALINA, KS 67401 | 7461 | Motors Liquidation Company | $49,992.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONSTANCE DRAPEAU<br>RAOUL DRAPEAU<br>CONSTANCE DRAPEAU & UA<br>4/15/93 BY RAOUL DRAPEAU TIC<br>2410 LUCKETT AVE<br>VIENNA, VA 22180 | 4004 | Motors Liquidation Company | $47,391.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONSTANCE H AMOS TRIPP TTEE<br>CONSTANCE H AMOS TRIPP REV LIV TRUST<br>U/A/D 1/1/99<br>785 YANKEE TRACE DR<br>CENTERVILLE, OH 45458 | 11824 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONSTANCE J KINYON<br>623 BRIGADOON BLVD<br>SEQUIM, WA 98382 | 24068 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONSTANCE PARRISH<br>4118 MURFIELD DR E<br>BRADENTON, FL 34203 | 19096 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CONSTANCE PHILLIPS<br>1190 HIGHWAY 7<br><br>EXCELSIOR, MN 55331<br>UNITED STATES OF AMERICA | 59773 | Motors Liquidation Company | $11,550.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONSTANCE R. POOL, TTEE<br>FBO CONSTANCE R. POOL LIV TR<br>U/A/D 01/28/1998<br>3409 SALTILLO CT<br>LAKEWAY, TX 78734 | 12746 | Motors Liquidation Company | $10,312.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONSTANT M CONSTANT<br>118 PINNER STREET<br><br>SUFFOLK, VA 23434<br>UNITED STATES OF AMERICA | 14688 | Motors Liquidation Company | $4,976.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONSTANTIN E MEGIRIS FONTINI MEGIRIS<br>CONSTANTIN E MEGIRIS<br>FOTINI A MEGIRIS JT TEN<br>14410 CYPRESS POINT<br>POWAY, CA 92064 | 43320 | Motors Liquidation Company | $96,769.07 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONSTANTINE E CALLITSIS<br>1620 WINDSOR RD NE<br><br>MASSILLON, OH 44646 | 7504 | Motors Liquidation Company | $1,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONSTANTINE PSIHARIS<br>2017 STANTON CT NORTH<br><br>ARLINGTON HTS, IL 60004 | 11831 | Motors Liquidation Company | $25,366.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONTINENTAL ADMINISTRATION SERVICES LTD<br>C/O CAS SA<br>PO BOX 331 CHEMIN DE FONTENAILLES 4<br>1196 GLAND SWITZERLAND<br>,<br>SWITZERLAND | 64987 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CONWILL CASEY<br>MILDRED CASEY JT TEN<br>28 FRANKS COVE LN<br>GASBURG, VA 23857 | 28086 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| COOK FAMILY TRUST<br>LUCILLE COOK TTEE<br>U/A DTD 09/24/91<br>4941 S 2625 EAST<br>VERNAL, UT 84078 | 12144 | Motors Liquidation Company | $9,987.66 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| COPELAND FAMILY LLC<br>PAULA M COPELAND (GEN MGR COPELAND FAMILY LLC)<br>6499 MISTY RIDGE DR<br>BIRMINGHAM, AL 35235 | 10204 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| COPELAND FAMILY LLC<br>6499 MISTY RIDGE DRIVE<br>BIRMINGHAM, AL 35235 | 10205 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| COPPER MOUTNAIN COLLEGE FOUNDATION<br>6162 ROTARY WAY/ PO BOX 1398<br>JOSHUA TREE, CA 92252 | 60786 | Motors Liquidation Company | $5,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CORA A SNYDER<br>8 LAUREL COURT<br>LIMESTONE HILLS<br>WILMINGTON, DE 19808 | 15093 | Motors Liquidation Company | $110,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CORA HOEK IRA ACCOUNT<br>C/O CORA M HOEK<br>8331 ALAMO RD<br>BRENTWOOD, TN 37027 | 65575 | Motors Liquidation Company | $18,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CORA M GISSER<br>6600 KENTLAND AVE<br>WEST HILLS, CA 91307 | 5289 | Motors Liquidation Company | $12,815.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CORA MAYER<br>TOD ACCOUNT<br>8123 WESTLAKE DR<br>TAYLOR, MI 48180 | 62983 | Motors Liquidation Company | $3,675.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CORALINE INTERNATIONAL SA<br>VANTERPOOL PLAZA 2ND FLOOR<br>WICKHAMS CAY 1 ROAD TOWN<br>TORTOLA BRITISH VIRGIN ISLANDS<br>,<br>VIRGIN ISLANDS OF THE USA | 64307 | Motors Liquidation Company | $3,259,887.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| COREY ADAM PEKEROL<br>407 N MAGNOLIA AVE<br>MONROVIA, CA 91016 | 4795 | Motors Liquidation Company | $41,864.81 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CORINNA B JOHNSON<br>5450 WITHERSPOON DRIVE<br>G-207<br>COLFAX, NC 27235 | 14148 | Motors Liquidation Company | $26,005.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CORINNE HOGREVE<br>2214 E PALATINE RD<br>ARLINGTON HTS, IL 60004 | 12671 | Motors Liquidation Company | $15,970.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CORLISS Y CHASE IRA<br>FCC AS CUSTODIAN<br>2401 HEATHERLARK CIRCLE<br>PLEASANTON, CA 94566 | 30992 | Motors Liquidation Company | $1,454.37 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CORNELIA E TEPE<br>22 NIBLICK LN<br>LITTLETON, CO 80123 | 63450 | Motors Liquidation Company | $51,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CORNELIA M LEDERER<br>5 FOXHALL RD<br>SCARSDALE, NY 10583 | 10792 | Motors Liquidation Company | $29,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CORNELIUS GUENDEL<br>4 SPRINGVIEW CT<br>E PATCHOQUE, NY 11772 | 2769 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CORNELIUS W LOVINER<br>5199 WINLANE DR<br>BLOOMFIELD HILLS, MI 48302 | 17117 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CORTLANDT E SCHULT<br>15 CASTLE CT<br>FORT PIERCE, FL 34949 | 63592 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CORWIN & TEPPER PENSION PLAN FBO STANLEY TEPPER<br>C/O STANLEY TEPPER<br>1938 GRAND AVENUE<br>BALDWIN, NY 11510 | 65025 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CORWIN DENISON QUERREY JR RCT<br>4526 E THORN TREE DR<br>CAVE CREEK, AZ 85331 | 16082 | Motors Liquidation Company | $43,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| COSMO DI TUCCI CGM IRA CUSTODIAN COSMO DI TUCCI CGM IRA CUSTODIAN 156-14 14TH AVE BEECHHURST, NY 11357 | 18732 | Motors Liquidation Company | $32,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| COSTA JOHN CHARNAS CGM IRA CUSTODIAN 22674 ENNISHORE NOVI, MI 48375 | 17847 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| COURTNEY JON GRAFF AND KATHERINE M GRAFF JTWROS 20020 3RD DRIVE SE BOTHELL, WA 98012 | 3742 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| COY V & BETTY STAGGS 321 SEMILLON CIRCLE CLAYTON, CA 94517 | 38961 | Motors Liquidation Company | $12,205.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| COY WEINER 2217 HOLLISTER #312C HOUSTON, TX 77080 UNITED STATES OF AMERICA | 62903 | Motors Liquidation Company | $55,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| COY WEINER 2217 HOLLISTER #312C HOUSTON, TX 77080 | 63593 | Motors Liquidation Company | $55,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CPA 5.25 GM32SRCVDEB STICHTING PENSIOENFONDS DSM NEDERLAND POSTBUS 6500 6401JH HEERLEN  NETHERLANDS , NETHERLANDS | 14606 | Motors Liquidation Company | $596,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CRAIG ANTHONY REARDON CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA 221 SUGAR MILL LN CANTON, GA 30115 | 8977 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CRAIG BARANOWSKI PO BOX 172 LONG LAKE, MI 48743 | 10300 | Motors Liquidation Company | $32,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CRAIG BURTON 1205 WALSTON BRIDGE RD S JASPER, AL 35501 | 21723 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CRAIG D CHABINO CHARLES SCHWAB & CO INC CUST IRA ROLLOVER 8001 HEDGES KANSAS CITY, MO 64138 | 6660 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CRAIG L GORLEY TTEE CRAIG L GORLEY LIVING TRUST 58 LA GAVIOTA PISMO BEACH, CA 93449 | 19197 | Motors Liquidation Company | $13,573.53 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CRAIG LOFTON AND KAREN SCHULTHEIS 1630 OLINDA RD MAKAWAO, HI 96768 | 12414 | Motors Liquidation Company | $174,110.39 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CRAIG M FIELDS 315 S BEVERLY DR DR415 BEVERLY HILLS, CA 90212 | 30427 | Motors Liquidation Company | $19,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CRAIG NEUMAN & JEFFREY NEUMAN & STEVEN NEUMAN & RICHARD NEUMAN TEN/COM 6604 LINCO AVE BALTIMORE, MD 21209 | 13436 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CRAIG R NEADER 25707 PARTRIDGE ROAD BATAVIA, IL 60510 | 62853 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CRAIG WOODFORD JEAN WOODFORD 5418 SOUTHWIND CT MORRISON, CO 80465 | 3310 | Motors Liquidation Company | $15,309.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CRAWFORD, JOHN P 2443 BARNETT CHAPEL RD MARION, KY 42064 | 17472 | Motors Liquidation Company | $115,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CRAYTON A FARGASON 1283 BELVEDERE DR BATON ROUGE, LA 70808 | 18088 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fifth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| CRESCENTINO & MARY JEAN CALMI<br>37104 ROSEBUSH<br><br>STERLING HTS, MI 48310 | 39031 | Motors Liquidation Company | $10,307.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CROCE GIAN FRANCO<br>LA SCALA<br>STUDIO LEGALE E TRIBUTARIO<br>CSO MAGENTA N 42<br>20123 MILANO ITALY<br>,<br>ITALY | 67160 | Motors Liquidation Company | $13,765.61 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CSA SCHOLARSHIP FUND<br>DANIEL J WENZLER SR<br>122 W 22ND ST<br>OAK BROOK, IL 60523 | 21984 | Motors Liquidation Company | $27,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CULAK FAMILY LIVING TRUST<br>DTD 11/12/1994<br>HENRIETTA M CULAK TTEE<br>1438 GLOURIE DRIVE<br>HOUSTON, TX 77055 | 28286 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CULLINS FAMILY TRUST<br>VIRGINIA CULLINS TTEE<br>DTD 9/26/2002<br>67 ENCANTADO CANYON<br>RANCHO SANTA MARG, CA 92688 | 27290 | Motors Liquidation Company | $52,275.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CURLEY FAMILY TRUST<br>U/A DTD 08/17/1998<br>PATRICIA C CURLEY & JAMES O CURLEY TTEE<br>20227 N DENIZEN DR<br>SURPRISE, AZ 85387 | 4086 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CURT P TELLER ACCOUNTANCY<br>CORP EMPLOYEE'S PENSION TR<br>12444 VICTORY BLVD., #503<br>N. HOLLYWOOD, CA 91606 | 28305 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CURTIS A COOK<br>19051 86TH AVE NE<br><br>BOTHELL, WA 98011 | 61498 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CURTIS A PEARSON & RAMONA PEARSON<br>CURTIS A PEARSON & RAMONA H PEARSON JT TEN<br>1619 VIRGINIA AVE S<br>MINNEAPOLIS, MN 55426 | 28364 | Motors Liquidation Company | $50,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Fifth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| CURTIS B BROOKS & ELEANA G BROOKS JOINT REVOCABLE TRUST CURTIS B BROOKS & ELEANA G BROOKS CO-TTEES DTD 6/11/2001 723 HARVARD LN NEWARK, DE 19711 | 26914 | Motors Liquidation Company | $13,587.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CURTIS B BROOKS IRA FCC AS CUST U/A DTD 4/18/85 723 HARVARD LN NEWARK, DE 19711 | 26632 | Motors Liquidation Company | $10,157.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CURTIS B BROOKS IRA FCC AS CUST U/A DTD 4/18/85 723 HARVARD LN NEWARK, DE 19711 | 26913 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CURTIS E ROPER TWILA M ROPER PO BOX 2825 LA GRANDE, OR 97850 | 8094 | Motors Liquidation Company | $10,418.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CURTIS E ROPER & TWILA M ROPER TTEE CURTIS E ROPER & TWILA M ROPER TRUST UAD 2-8-94 PO BOX 2825 LAGRANDE, OR 97850 | 4683 | Motors Liquidation Company | $20,737.48 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CURTIS FINCH, JR 6 RIVER GLEN CIRCLE LITTLE ROCK, AR 72202 | 31244 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CURTIS G SINCLAIR  BGT PRODUCTIONS TRUST CURTIS G SINCLAIR BGT PRODUCTIONS TRUST II 1001 S GEORGIA AMARILLO, TX 79102 | 13164 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CURTIS G. CULVER 5104 RUE VENDOME LUTZ, FL 33558 | 19665 | Motors Liquidation Company | $25,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CURTIS JOSEPH ANDERSON 20620 MANNING TRL N SCANDIA, MN 55073 | 12774 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CURTIS R LITTLE<br>6916 FORESTWOOD DRIVE<br><br>FORT WAYNE, IN 46815 | 68332 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CW EARP<br>5112 DANA DRIVE<br><br>FORT WORTH, TX 76117 | 28916 | Motors Liquidation Company | $11,140.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CWH CONSULTANTS<br>ATTN CHARLES W HATCH<br>1225 JONES ST<br>NEWBERRY, SC 29108 | 16864 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CY CARNEY JR RESIDUE TRUST<br>DTD 12/27/1995<br>BETTA M CARNEY SUCCESSOR TTEE<br>1 TREE TOPS LN #1001<br>LITTLE ROCK, AR 72202 | 7577 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CYNTHIA A CAVANAUGH<br>3775 FARMERSVILLE RD<br><br>EASTON, PA 18045 | 62131 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CYNTHIA A CAVANAUGH<br>3775 FARMERSVILLE RD<br><br>EASTON, PA 18045 | 63649 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CYNTHIA A. ABEL<br>34 BIRCHWOOD LANE<br><br>ASHEVILLE, NC 28805 | 3260 | Motors Liquidation Company | $7,481.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CYNTHIA ANN BELLACK<br>21 BRECKENRIDGE DRIVE<br><br>SHAMONG, NJ 08088 | 1251 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CYNTHIA ANN SALAZAR AS WRONGFUL DEATH HEIR<br>C/O HAROWITZ & TIGERMAN LLP<br>450 SANSOME STREET 3RD FLOOR<br>SAN FRANCISCO, CA 94111 | 37061 | Motors Liquidation Company | $500,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CYNTHIA B LINCOLN<br>60 WOODSTOCK RD<br><br>WOODSTOCK, CT 06281 | 44116 | Motors Liquidation Company | $4,962.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fifth Omnibus Objection**

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CYNTHIA BOMPEY AND HARRY C KUPFERBERG TTEESNON EXEMPT MARITAL TR. U/ SEC.2.3 UTA SAM KUPFERBERG REV.TR. 6/2/94 1270 NORTH AVE APT.# 1-J NEW ROCHELLE, NY 10804 | 13125 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CYNTHIA H VAIL CYNTHIA H VAIL TTEE CYNTHIA VAIL REVOCABLE TRUST U/A DTD 6/21/99 PO BOX 643966 VERO BEACH, FL 32964 UNITED STATES OF AMERICA | 7261 | Motors Liquidation Company | $6,970.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CYNTHIA JOHNSON DAILEY 5009 EASTCHESTER CIR ALEXANDRIA, VA 22310 | 22412 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CYNTHIA L PARDEE CHARLES SCHWAB & CO INC.CUST IRA ROLLOVER 4291 SIR JOHN AVENUE NORTH ROYALTON, OH 44133 | 60055 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CYNTHIA M BORGES 172 MOUSE MILL RD WESTPORT, MA 02790 | 12426 | Motors Liquidation Company | $1,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CYNTHIA MARSH AND WENDELL VANDERSLUIS 2588 UPTON AVE SOUTH MINNEAPOLIS, MN 55405 UNITED STATES OF AMERICA | 59775 | Motors Liquidation Company | $3,075.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CYNTHIA N MASTRO TTEE CYNTHIA N MASTRO TRUST U/A 8/26/1993 101 HUNTERS TRAIL WEST ELIZABETH CITY, NC 27909 | 65023 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CYNTHIA NOETTE BANWARTH CYNTHIA N BANWARTH 3558 SHORE DR APT 301 VIRGINIA BEACH, VA 23455 | 10470 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CYNTHIA P RUSSELL 785 BRIGGS RD SALISBURY, NC 28147 | 5217 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CYNTHIA R LEFKOWITZ TR<br>CYNTHIA LEFKOWITZ TTEE<br>U/A DTD 02/26/1997<br>9923 JULLIARD DRIVE<br>BETHESDA, MD 20817 | 5775 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CYNTHIA RAND<br>51 BROOKVIEW TERR<br>PORTLAND, ME 04102 | 21856 | Motors Liquidation Company | $1,981.49 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CYNTHIA ROMM<br>138 DAY COURT<br>MAHWAH, NJ 07430 | 16641 | Motors Liquidation Company | $159,390.37 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CYNTHIA RUOFF AND GARY RUOFF JT WROS<br>CYNTHIA & GARY RUOFF<br>1848 SKYLER DR<br>KALAMAZOO, MI 49008 | 60463 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CYNTHIA S COLEMAN<br>8605 E PEMBROOK DR<br>TUCSON, AZ 85715 | 11096 | Motors Liquidation Company | $4,976.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CYNTHIA STAEHLE<br>813 E BUTLER AVE<br>VINELAND, NJ 08361 | 12458 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CYNTHIA STERN<br>79-06  212TH STREET<br>FLUSHING, NY 11364 | 30621 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CYPROMAN SERVICES LTD AS TRUSTEES OF THE COKIBA TRUST<br>ARLENE NAHIKIAN<br>12 ESPERIDON STREET 4TH FLOOR<br>PC 1087 NILOSIA CYPRUS<br>,<br>CYPRUS | 38925 | Motors Liquidation Company | $32,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CYRUS BALTUS & JOYCE BALTUS<br>CYRUS BALTUS & JOYCE BALTUS JT TEN<br>1244 SHERWOOD DR<br>VINELAND, NJ 08361 | 14054 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| CYRUS PAKRAVAN<br>62 RIVER ST<br><br>NEW CANAAN, CT 06840 | 15715 | Motors Liquidation Company | $3,763.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CYRUS PAKRAVAN<br>62 RIVER ST<br><br>NEW CANAAN, CT 06840 | 15716 | Motors Liquidation Company | $6,890.27 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| CYRUS PHIROZE BILLIMORIA<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>48 ALDER ST<br>WALTHAM, MA 02453 | 22462 | Motors Liquidation Company | $4,175.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| D B MATHIS & D K MATHIS CO-TTEE<br>DAVID B MATHIS REV TR U/A<br>DTD 09/13/1996<br>733 PLANTATION ESTATES DR APT D103<br>MATTHEWS, NC 28105 | 8470 | Motors Liquidation Company | $25,821.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| D BOWDEN & J BOWDEN CO-TTEE<br>DOROTHY G BOWDEN REV TR U/A<br>DTD 07/15/1996<br>ONE JOHN ANDERSON DRIVE APT 619<br>ORMOND BEACH, FL 32176 | 65368 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| D D VILLA & J L VILLA CO-TTEE<br>DOROTHY D VILLA REV TRUST U/A<br>DTD 06/15/1990<br>2701 REGENCY OAKS BLVD APT P112<br>CLEARWATER, FL 33759 | 9657 | Motors Liquidation Company | $40,664.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| D DAY & S DAY TTEE<br>D. DAY AND S. DAY 1996 TRUST<br>U/A DTD 05/07/1996<br>770 CARLISLE WAY<br>SUNNYVALE, CA 94087 | 23564 | Motors Liquidation Company | $51,935.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| D DWIGHT ROQUET RECOVABLE TRUST U/A/D 1 28 97<br>D DWIGHT ROQUET TTEE & IONE MARIE ROQUET TTEE<br>3002 FLEMING AVE<br>DES MOINES, IA 50310 | 16504 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| D DWIGHT ROQUET REVOCABLE<br>TRUST U/A/D 1 28 97<br>D DWIGHT ROQUET TTEE &<br>IONE MARIE ROQUET TTEE<br>3002 FLEMING AVE<br>DES MOINES, IA 50310 | 16502 | Motors Liquidation Company | $6,353.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fifth Omnibus Objection**

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| D DWIGHT ROQUET REVOCABLE TRUST U/A/D 1 28 97<br>D DWIGHT ROQUET TTEE & IONE MARIE ROQUET TTEE<br>3002 FLEMING AVE<br>DES MOINES, IA 50310 | 16503 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| D EVELYN PETERING TTEE<br>U/A DTD 6/02/05<br>D EVELYN PETERING<br>REV LIVING TRUST<br>350 W SCHAUMBURG RD D328<br>SCHAUMBURG, IL 60194 | 13455 | Motors Liquidation Company | $18,006.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| D GRAY DALTON<br>15 FAIRGREEN PLACE<br>CHESTNUT HILL, MA 02467 | 17681 | Motors Liquidation Company | $32,728.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| D GRAY DALTON<br>15 FAIRGREEN PLACE<br>CHESTNUTT HILL, MA 02467 | 17682 | Motors Liquidation Company | $38,422.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| D IRENE TALLENT<br>60 LUNDBERG PL<br>WEISER, ID 83672 | 28319 | Motors Liquidation Company | $2,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| D J HOLYOAK & J G HOLYOAK CO-TTEE<br>J GORDON & DONA HOLYOAK TRUST U/T/A<br>DTD 05/19/2000<br>12059 E BELLA VISTA DRIVE<br>SCOTTSDALE, AZ 85259 | 12183 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| D JOAN LENNIS TRUST<br>U/A/D 2 29 96<br>D JOAN LENNIS TRUSTEE<br>25338 CROWN POINT CT<br>FARMINGTON HILLS, MI 48335 | 65709 | Motors Liquidation Company | $10,453.15 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| D LACY & S LACY TTEE<br>DAVID LACY REVOCABLE TRUST<br>U/A DTD 09/06/2000<br>3806 SW WINDEMERE DR<br>LEES SUMMIT, MO 64082 | 26556 | Motors Liquidation Company | $15,337.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| D MARSHALL NELSON<br>D MARSHALL NELSON & JANINE U NELSON, CO-TRUSTEES<br>NELSON FAMILY TRUST DATED 5/22/95<br>618 LAKESHORE BLVD<br>INCLINE VILLAGE, NV 89451 | 14512 | Motors Liquidation Company | $50,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| D NESBIT & M NESBIT TTEE<br>NESBIT FAMILY LIVING TRUST<br>U/A DTD 07/26/1996<br>161 BUTTERCUP LN<br>CHARLOTTESVILLE, VA 22902 | 5601 | Motors Liquidation Company | $9,786.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| D PETER WISE<br>CGM IRA ROLLOVER CUSTODIAN<br>1023 WOODLAND AVENUE<br>SPRINGFIELD, IL 62704 | 14198 | Motors Liquidation Company | $4,043.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| D R FELMAN & V RONES CO-TTEE<br>DORIS RONES FELMAN REV LIV TR B<br>U/T/A DTD 04/28/2008<br>11377 SW 84TH ST APT 206<br>MIAMI, FL 33173 | 15196 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| D R STAPLETON C/O B STAPLETON<br>TOD B STAPLETON K STAPLETON<br>SUB TO STA RULES<br>5915 W ADLER ST<br>MILWAUKEE, WI 53214 | 26910 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| D S WHYTE & S G WHYTE CO-TTEE<br>THE WHYTE FAMILY REV LIVING TRUST<br>U/A DTD 07/06/2002<br>922 CAJON STREET<br>REDLANDS, CA 92373 | 25254 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| D. JERRY STRIPLING IRA<br>FCC AS CUSTODIAN<br>620 EAST 25TH AVE<br>CORDELE, GA 31015 | 10983 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DA JOHNSON<br>PO BOX 881<br>GRAPEVINE, TX 76099 | 11984 | Motors Liquidation Company | $5,510.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAGMAR LANGLOIS<br>25 NEWCREST DR<br>ROCHESTER, NY 14618 | 23328 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DALCO FINANCIAL SERVICES<br>PENSION AND PROFIT SHARING<br>PO BOX 25810<br>SANTA ANA, CA 92799 | 62389 | Motors Liquidation Company | $50,058.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DALE A & BONNIE M CREAGER<br>12588 CO RD E<br><br>WAUSEON, OH 43567 | 22521 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DALE A WALLACE<br>326 E MALLORY CIR<br><br>DELRAY BEACH, FL 33493 | 10671 | Motors Liquidation Company | $10,102.72 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DALE B WINDHORN<br>DESIGNATED BENE PLAN/TOD<br>604 KNIGHT ST APT 107<br>SAINT PETER, MN 56082 | 2591 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DALE COURTNEY & DORIS COURTNEY<br>DALE COURTNEY &<br>DORIS COURTNEY JTWROS<br>761 SFC 414<br>WIDENER, AR 72394 | 5388 | Motors Liquidation Company | $95,852.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DALE DAILY IRA<br>FCC AS CUSTODIAN<br>6125 HEMINGWAY PLACE<br>WESTERVILLE, OH 43082 | 10245 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DALE E KING  &<br>MARILYN R KING JT WROS<br>HC 71 BOX 1428<br>SAN LORENZO, NM 88041 | 5159 | Motors Liquidation Company | $21,008.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DALE E NEBE<br>2719 TANAGER DR<br><br>WILMINGTON, DE 19808 | 7875 | Motors Liquidation Company | $13,804.32 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DALE E SCHWANTES<br>304 W 27TH CIRCLE<br><br>MARSHFIELD, WI 54449 | 10334 | Motors Liquidation Company | $10,256.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DALE FAMILY DISCLAIMER TRUST<br>UAD 06/18/91<br>LORING J DALE TTEE C/O LORING J DALE - TRUSTEE<br>2392 BLOSSOM LN<br>DURHAM, CA 95938 | 69101 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DALE H GRATZ & MARY L GRATZ<br>18002 HWY 12 NE<br><br>ATWATER, MN 56201 | 4929 | Motors Liquidation Company | $24,392.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DALE L & KELLY J BURNICK LIV TRU<br>DALE L & KELLY J BURNICK TTEES<br>DTD 4/18/2002<br>915 E 660TH AVE<br>MULBERRY, KS 66756 | 14868 | Motors Liquidation Company | $21,093.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DALE L WOPSCHALL<br>PO BOX 497<br>PASADENA, CA 91102 | 28182 | Motors Liquidation Company | $75,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DALE L ZIMMER<br>BEVERLY J ZIMMER<br>1629 DENNETT LN<br>ROCHESTER HLS, MI 48307 | 22847 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DALE LEE NUNEZ MD<br>3096 NW 123RD PL<br>PORTLAND, OR 97229<br>UNITED STATES OF AMERICA | 14536 | Motors Liquidation Company | $10,989.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DALE M COUCH<br>3121 EVENING WAY<br>UNIT D<br>LA JOLLA, CA 92037 | 11461 | Motors Liquidation Company | $37,915.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DALE W BUSBY<br>5756 NEWTON RD<br>ODESSA, MO 64076 | 8993 | Motors Liquidation Company | $20,205.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DALE W NUSZLOCH TOD<br>LUANN E NUSZLOCH<br>SUBJECT TO STA RULES<br>2743 SPIRIT ROCK TRAIL<br>RENO, NV 89511 | 15485 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DALLAS REEVES<br>9974 E DEER RUN DRIVE<br>TERRA HAUTE, IN 47803 | 67766 | Motors Liquidation Company | $25,890.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DALTON K MYLES<br>11924 TARRYNOT LANE<br>CARMEL, IN 46033 | 12813 | Motors Liquidation Company | $8,650.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DAMIEN & BETTY J BUCHKOWSKI<br>11022 WHITE LAKE RD<br><br>FENTON, MI 48430 | 22429 | Motors Liquidation Company | $17,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAN & BEVERLY LIGHT<br>1028 HARDWICK TRAIL<br><br>KELLER, TX 76248<br>UNITED STATES OF AMERICA | 18050 | Motors Liquidation Company | $154,421.73 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAN C DICKERSON<br>& MARY M DICKERSON JTTEN<br>105 WILD ROSE CIRCLE<br>FRUITLAND, ID 83619 | 16420 | Motors Liquidation Company | $18,994.66 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAN C KIRKPATRICK<br>23692 VIA PELLICER<br><br>MISSION VIEJO, CA 92692 | 11388 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAN CEGLA<br>KONRAD-ADENAUER-RING 91<br>NEUSS 41464 GERMANY<br>,<br>GERMANY | 19232 | Motors Liquidation Company | $25,172.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAN DOYLE 401K<br>DAN P DOYLE<br>15502 SAN MILO DR<br>HOUSTON, TX 77068 | 15063 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAN J MORGAN<br>3 EVANS RD<br><br>MARLTON, NJ 08053 | 20850 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAN M PAINTER<br>PO BOX 145<br><br>MT ORAB, OH 45154 | 5185 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAN P ZANARINI<br>160 VISTA DR<br><br>KISSIMMEE, FL 34759 | 61175 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAN RALEY &<br>LOUANN RALEY JTWROS<br>3300 BONNIE RD<br>AUSTIN, TX 78703 | 10915 | Motors Liquidation Company | $102,695.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| DAN RICHARD & LORRAINE SUSAN GERDS REV TR U/A/D 7-20-04 DAN RICHARD & LORRAINE SUSAN GERDS TRUSTEES 3055 S HOOVER AVE GLADWIN, MI 48624 | 22690 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAN SHULER & LORI SHULER JT TEN 29842 RAINBOW CREST DR AGOURA HILLS, CA 91301 | 13973 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAN SHULER AND LORI SHULER 29842 RAINBOW CREST DR AGOURA HILLS, CA 91301 | 13974 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANA A KRAMER 45718 MASTERS DR TEMECULA, CA 92592 | 18825 | Motors Liquidation Company | $45,146.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANA C LARSON PO BOX 10242 MIDLAND, TX 79702 | 19947 | Motors Liquidation Company | $8,284.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANA JAFFE-UNGER 201 EAST 66TH ST #16A NEW YORK CITY, NY 10065 | 68967 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANA JAFFE-UNGER 201 E 66TH ST APT 16A NEW YORK, NY 10065 | 68968 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANA R WARTH 5140 TOKAY DR FLINT, MI 48507 | 17313 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANA T ADAMS MICHAEL R ADAMS JTTEN 4557 HUFFMAN MILL RD HOPKINSVILLE, KY 42240 | 15022 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANA T ADAMS MICHAEL R ADAMS JT TEN 4557 HUFFMAN MILL RD HOPKINSVILLE, KY 42240 | 15023 | Motors Liquidation Company | $80,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| DANAMAE V BARKER BENEFICIAL HOLDER<br>DANAMAE V BARKER TTEE DANAMAE V BARKER TRUST<br>15146 PALM ISLE DRIVE<br>FORT MYERS, FL 33919 | 463 | Motors Liquidation Company | $25,546.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANE & CONNIE CLYBURN<br>DANE CLYBURN<br>CONNIE CLYBURN<br>11970 LUCAS RD<br>GREENFIELD, OH 45123 | 8772 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANEL A GILLARD & DORIS M GILLARD TEN COM<br>3800 NORTON DR<br>RICHLAND HILLS, TX 76118 | 5075 | Motors Liquidation Company | $20,697.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANICA SPASOJEVIC & SRDJAN SP<br>902 GRANVILLE COURT<br>LEXINGTON, KY 40503 | 7710 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL A AVERY<br>2667 RIVER BLUFF PARKWAY #119<br>SARASOTA, FL 34231<br>UNITED STATES OF AMERICA | 7941 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL AKDEMIR<br>MOTZSTR 30<br>10777 BERLIN GERMANY<br>,<br>GERMANY | 43271 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL AND KIMBELY HALL<br>4654 STONECLIFFE DRIVE<br>EAGAN, MN 55122<br>UNITED STATES OF AMERICA | 59768 | Motors Liquidation Company | $5,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL AND MYRA HOSHOWSKI<br>DANIEL HOSHOWSKI<br>MYRA HOSHOWSKI<br>1212 ANVIL COURT<br>ADDISON, IL 60101 | 10976 | Motors Liquidation Company | $20,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL AND VIVIEN E SCHECTER TTEES<br>11 VOORHIS DRIVE<br>OLD BETHPAGE, NY 11804 | 15487 | Motors Liquidation Company | $13,744.66 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DANIEL B KEYES - IRA #1<br>FCC AS CUSTODIAN<br>112 HILLSIDE AVE<br>ELKTON, VA 22827 | 64115 | Motors Liquidation Company | $162,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL B KEYES IRA#1<br>FCC AS CUSTODIAN<br>112 HILLSIDE AVE<br>ELKTON, VA 22827 | 64116 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL BETHEM IRA<br>FCC AS CUSTODIAN<br>4760 PIN OAK RD<br>AKRON, OH 44333 | 1949 | Motors Liquidation Company | $14,604.76 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL BLAIR<br>DAN BLAIR<br>15 SETTLERS COURT<br>MORRISON, ONTARIO  N0B 2C0, CANADA<br>,<br>CANADA | 16662 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL C FOY<br>1235 ASHLAND AVE<br>WILMETTE, IL 60091<br>UNITED STATES OF AMERICA | 62136 | Motors Liquidation Company | $4,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL C PERRY<br>2004 RANCH BLUFF WAY<br>EL DORADO HILLS, CA 95762 | 28049 | Motors Liquidation Company | $159,052.68 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL C SALEH<br>1520 CLUBVIEW<br>TYLER, TX 75701 | 17666 | Motors Liquidation Company | $31,635.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL D DOYLE IRA<br>DANIEL D DOYLE<br>32 SALOLI TRL<br>MAGGIE VALLEY, NC 28751 | 9264 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL D LANGLEBEN<br>212 IDRIS RD APT H-3<br>MERION STATION, PA 19066 | 63942 | Motors Liquidation Company | $3,247.16 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DANIEL D SECRIST JR & DOROTHY A SECRIST<br>DOROTHY A SECRIST<br>3440 LANDON ST<br>LYNCHBURG, VA 24503 | 5862 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL E HERRING JR<br>C/O WHITENER CAPITAL MANAGEMENT, INC<br>PO BOX 7743<br>ROCKY MOUNT, NC 27804 | 15310 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL E MCINTYRE<br>21 WELLINGTON AVENUE<br>SHORT HILLS, NJ 07078 | 64470 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL E ROSENTHAL &<br>RICHARD ROSENTHAL JT WROS<br>P.O. BOX 1021<br>CARMEL VALLEY, CA 93924 | 14585 | Motors Liquidation Company | $3,112.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL F BUHR<br>735 LYNKAYLEE DR<br>WATERLOO, IA 50701 | 16302 | Motors Liquidation Company | $10,185.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL FITZGERALD<br>94 EAST AVENUE<br>APT F<br>NEW CANAAN, CT 06840 | 23060 | Motors Liquidation Company | $45,502.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL H HAIRE AND KATHLEEN H HAIRE<br>JOINT TENANTS (JTWROS)<br>KATHLEEN H HAIRE<br>7325 BONNEY HILL RD<br>HAMILTON, NY 13346 | 45823 | Motors Liquidation Company | $10,356.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL H HIRE<br>135 DECKER ST<br>BELLEVUE, OH 44811 | 1933 | Motors Liquidation Company | $4,802.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL J CHRISTIE IRA<br>FCC AS CUSTODIAN<br>620 EDGEWATER DRIVE #202<br>DUNEDIN, FL 34698 | 7759 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL J DEERING III<br>9629 FAIRWOOD CT<br>PORT ST LUCIE, FL 34986 | 11192 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fifth Omnibus Objection**

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DANIEL J EGAN JR T O D<br>PO BOX 214<br><br>LINCOLN, NM 88338 | 2994 | Motors Liquidation Company | $15,312.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL J MARTIN ACF<br>KAYLEE RAE MARTIN U/OK/UTMA<br>413 WOODHOLLOW TRAIL<br>EDMOND, OK 73012 | 23287 | Motors Liquidation Company | $2,098.62 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL J. QUILL<br>CGM IRA CUSTODIAN<br>314 RIO TERRA<br>VENICE, FL 34285 | 28926 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL K MATHER<br>KELLY J MATHER<br>733 N FISCHER CIR<br>SEBASTIAN, FL 32958 | 6203 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL L KROENCKE<br>19232 N CATHEDRAL POINT CT<br><br>SURPRISE, AZ 85387 | 10206 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL LEEDS<br>C/O JERRY LEEDS<br>25009 WIMBLEDON RD<br>CLEVELAND, OH 44122 | 10934 | Motors Liquidation Company | $16,466.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL LEON HALL TTEE<br>LOTTIE C HALL TRUST<br>U/A/D 7/6/88<br>102 HORSESHOE BAY N BLVD<br>HORSESHOE BAY, TX 78657 | 3421 | Motors Liquidation Company | $27,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL M MCCORRY<br>23641 COUNTY RD 109<br><br>MENAHGA, MN 56464 | 21940 | Motors Liquidation Company | $51,781.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL M NICKELS<br>25495 RANCHWOOD<br><br>FARMINGTON HILLS, MI 48331 | 2689 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL M WALPOLE & DOLORES E. WALPOLE JT TEN<br>305 ONEIDA<br><br>CANTON, OH 44708 | 1950 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| DANIEL MOSCATELLO IRRL<br>11 ELLWOOD ROAD<br><br>E BRUNSWICK, NJ 08816<br>UNITED STATES OF AMERICA | 27246 | Motors Liquidation Company | $30,988.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL MOSSERI &<br>DENISE MOSSERI TTEE U/A/D 07/25/91<br>FBO MOSSERI FAMILY TRUST<br>15727 LOCH MAREE LANE APT 4805<br>DELRAY BEACH, FL 33446 | 4510 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL ONOVE/DONNA ONOVE<br>220 WEST PASSAIC AVE<br><br>BLOOMFIELD, NJ 07003 | 21570 | Motors Liquidation Company | $5,759.46 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL P KOLESAR<br>PO BOX 163<br><br>SONOITA, AZ 85637 | 64804 | Motors Liquidation Company | $266.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL P KOLESAR<br>PO BOX 163<br><br>SONOITA, AZ 85637 | 64805 | Motors Liquidation Company | $744.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL R HARPER TRUSTEE<br>5571 HALIFAX AVE<br><br>FORT MYERS, FL 33912 | 3541 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL R MACIOCE AND<br>VALERIE J MACIOCE JTWROS<br>TOD REGISTRATION<br>1117 DOYLE ROAD<br>DELTONA, FL 32725 | 11640 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL R. DAVIS (IRA)<br>FCC AS CUSTODIAN<br>12400 VAN BUREN STREET<br>CROWN POINT, IN 46307 | 3828 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL ROTHSTEIN<br>17630 NORTHVIEW DR<br><br>CHAGRIN FALLS, OH 44023 | 16650 | Motors Liquidation Company | $5,103.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL S KULPA<br>6606 SHORESIDE DR<br><br>FORT WAYNE, IN 46845 | 16717 | Motors Liquidation Company | $1,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| DANIEL S MAISEL<br>CGM IRA ROLLOVER CUSTODIAN<br>6141 EVIAN PLACE<br>BOYNTON BEACH, FL 33437 | 2546 | Motors Liquidation Company | $10,850.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL STUMPH<br>1221 CEDAR RIDGE CT<br>COLLINSVILLE, IL 62234 | 20894 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL T HEARD &<br>BEATRICE L DE ARMOND JT TEN<br>314 VALENTINA<br>GALLUP, NM 87301 | 21513 | Motors Liquidation Company | $31,322.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL TEAL &<br>JEANETTE TEAL JT TIC<br>6483 SECTION LINE ROAD<br>ALBERTVILLE, AL 35950 | 45580 | Motors Liquidation Company | $52,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL TOPKIN<br>16528 DEL PALACIO CT<br>DELRAY BEACH, FL 33484 | 11330 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL W DOW<br>2668 RIDGEWAY AVE<br>ROCHESTER, NY 14626 | 28171 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL W MCFARLAND &<br>BARBARA J MCFARLAND JT TEN<br>9211 BAYBERRY BEND #104<br>FT MYERS, FL 33908 | 20620 | Motors Liquidation Company | $10,289.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL W MOBLEY   AND<br>KATHLEEN A MOBLEY<br>JT TEN<br>1413 ENCHANTED ROCK TRL<br>MCKINNEY, TX 75070 | 5640 | Motors Liquidation Company | $20,188.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL W SAUER<br>1301 WABASH AVE<br>DAYTON, OH 45405 | 63740 | Motors Liquidation Company | $315.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL W SWALLOM<br>47 PASTURE ROAD<br>READING, MA 01867 | 46255 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-Fifth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DANIEL W YODER<br>HELEN W YODER<br>805 OLDE HICKORY RD<br>APT 123<br>LANCASTER, PA 17601 | 11573 | Motors Liquidation Company | $39,845.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIEL ZAVALA AND<br>MARIE HELENE ZAVALA JTWROS<br>1509 MINTWOOD DRIVE<br>MCLEAN, VA 22101 | 9552 | Motors Liquidation Company | $100,543.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANIELA BUCIERKA<br>11075 VIA SAVDNA<br>BOYNTON BEACH, FL 33437 | 22465 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANILO BASTA TRUST<br>902 GRANVILLE COURT<br>LEXINGTON, KY 40503 | 7707 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANNIE M SIMPSON & MARIA CRISTINA SIMPSON<br>DANNIE M SIMPSON &<br>MARIA CRISTINA SIMPSON JTTN<br>305 BAUCOM DEESE RD<br>MONROE, NC 28110 | 10381 | Motors Liquidation Company | $628,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANNY & ELEANOR KIVOWITZ<br>LIV TR DTD 3/12/97<br>ELEANOR KIVOWITZ TTEE<br>23507 ANN'S CHOICE WAY<br>WARMINSTER, PA 18974 | 20854 | Motors Liquidation Company | $45,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANNY CHUNG<br>2420 ABADEJO<br>LA VERNE, CA 91750 | 9646 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANNY DOMINIC<br>3303 DOAGIE<br>SAN ANTONIO, TX 78247 | 30723 | Motors Liquidation Company | $43,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANNY HOWARD<br>1136 MYERS RD<br>CARLISLE, KY 40311 | 5834 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DANNY J LIST<br>8942 CHURCH DR<br><br>VASSAR, MI 48768 | 10737 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANNY M BROWN<br>JANE L BROWN<br>309 OAK CREST DR<br>CEDARTOWN, GA 30125 | 26820 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANNY M BROWN<br>JANE L BROWN<br>309 OAK CREST DRIVE<br>CEDARTOWN, GA 30125 | 26821 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANNY M HAYES & STEVE F HAYES & MARLENE JONES JTWROS<br>358 W COLUMBUS ST<br><br>DADEVILLE, AL 36853<br>UNITED STATES OF AMERICA | 65030 | Motors Liquidation Company | $22,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DANNY SM CHEUNG<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1908 OAKGATE ST<br>MONTEREY PARK, CA 91755 | 1687 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DARL G WILLIAMS<br>2331 SHOREHAM HIGHLANDS<br><br>ST JOSEPH, MI 49085 | 15393 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DARLENE E JEWETT<br>38056 MARLENE DRIVE<br><br>CLINTON TOWNSHIP, MI 48038 | 1314 | Motors Liquidation Company | $4,666.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DARLENE JEWETT<br>TOD ACCOUNT<br>38056 MARLENE DRIVE<br>CLINTON TWP, MI 48038 | 12073 | Motors Liquidation Company | $4,666.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DARLENE YOUNG<br>609 LOCUST RD<br><br>BRIELLE, NJ 08730<br>UNITED STATES OF AMERICA | 27240 | Motors Liquidation Company | $35,657.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fifth Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG), Jointly Administered**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DARLENE YOUNG IRRL<br>609 LOCUST RD<br><br>BRIELLE, NJ 08730<br>UNITED STATES OF AMERICA | 27241 | Motors Liquidation Company | $51,624.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DARLINE J GOODSELL<br>22203 260TH AVE SE<br><br>MAPLE VALLEY, WA 98038 | 8524 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DARNELL FAMILY TRUST U/A DTD 06/16/75<br>LARRY L DARNELL TTEE<br>3909 SHAKER RUN CIRCLE<br>FAIRFIELD, CA 94533 | 16869 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DARRAH FAMILY TRUST<br>VERNON DARRAH<br>2029 MT BRYNION RD<br>KELSO, WA 98626 | 28294 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DARREL MAZENKO<br>4225 DRIFTWOOD PLACE<br><br>DISCOVERY BAY, CA 94505 | 7735 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DARRELL AND MARY JAMES<br>1218 WHISPERING OAKS DR<br><br>DESOTO, TX 75115 | 28089 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DARRELL CLARK<br>608 SUNDOWN RD<br><br>FULTON, NY 13069 | 11902 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DARRELL G WALLS & BARBARA J WALLS TTEES<br>UTD 02/12/92<br>FBO DARRELL G WALLS & BARBARA J WALLS LIV TR<br>6376 LAKE COMO AVE<br>SAN DIEGO, CA 92119 | 6052 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DARRELL H HICKS IRA R/O<br>STERNE AGEE C/F<br>DARRELL H HICKS IRA R/O<br>8 BARBER COVE<br>MAUMELLE, AR 72113 | 48474 | Motors Liquidation Company | $12,359.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| DARRELL L JENKINS<br>368 N RED BRIDGE RD<br><br>ROSWELL, NM 88201 | 19183 | Motors Liquidation Company | $6,195.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DARWIN D KELL TRUSTEE<br>EUGENE & MYRNA KELL TRUST<br>PO BOX 60065<br>COLORADO SPRINGS, CO 80960 | 16582 | Motors Liquidation Company | $47,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DARYL BETH HOLLOWAY<br>632 FAIRFIELD RD<br><br>NEWARK VALLEY, NY 13811 | 14846 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DARYL G ZEMKE ROTH IRA<br>FCC AS CUSTODIAN<br>1086 HAROLD DR<br>ANN ARBOR, MI 48103 | 3022 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DARYL STUMPH & KIMBERLY STUMPH<br>26541 SUDBURY DRIVE<br><br>NORTH OLMSTED, OH 44070 | 22298 | Motors Liquidation Company | $13,399.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DARYLL H BROSE<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>6015 DASSIA WAY<br>OCEANSIDE, CA 92056 | 2257 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DASHA BELKOVA TTEE<br>FBO DASHA BELKOVA REV TR<br>PO BOX 88<br>NEW MEADOWS, ID 83654 | 64078 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DASHA BELKOVA/DASHA BELKOVA REV TR<br>PO BOX 88<br><br>NEW MEADOWS, ID 83654 | 64077 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVE & ANN BAUMGARTNER<br>303 BLUE VIEW DR<br><br>MT HOREB, WI 53572<br>UNITED STATES OF AMERICA | 15198 | Motors Liquidation Company | $4,780.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVE CATHEY<br>3390 N TRIPLE RIDGE PL<br><br>EAGLE, ID 83616 | 11636 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Fifth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DAVE GROSSMAN<br>8592 ROSWELL RD APT 432<br><br>ATLANTA, GA 30350 | 3072 | Motors Liquidation Company | $8,308.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVE K LUND<br>JONI R LUND<br>1481 GENESEE DR<br>RENO, NV 89503 | 62070 | Motors Liquidation Company | $21,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVEDA BUCKMAN<br>27085 WINCHESTER CT<br><br>FARMINGTON HILLS, MI 48331 | 19604 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVEY JEAN BESKA<br>77 BULLET HOLE RD<br><br>MAHOPAC, NY 10541 | 9724 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID & JILL OTTOFALO<br>7047 LITKE ISL DRIVE<br><br>LAKE WORTH, FL 33467 | 44003 | Motors Liquidation Company | $32,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID & LUCILLE GILDIN FAMILY FOUNDATION, INC.<br>ATTN: DAVID GILDIN<br>PO BOX 1129<br>YONKERS, NY 10704 | 26674 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID & MARY L GARRETT TRUST<br>WILLIAM & DAVID GARRETT TTEE<br>UAD 04/18/83<br>16 MCDANIEL COURT<br>GREENVILLE, SC 29605 | 17123 | Motors Liquidation Company | $25,356.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID & MARY LAVIN<br>3330 FALLSTON ROAD<br><br>FALLSTON, MD 21047 | 20146 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID & RUTH BOICE<br>10031 BEAUTY BEND TRAIL<br><br>SEARS, MI 49679 | 11124 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fifth Omnibus Objection**

### Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DAVID & SUZANNE LITTLE TRUST<br>U/A DTD 05/14/2004<br>DAVID LITTLE TTEE ET AL<br>14960 ALKMAAR ST<br>CALDWELL, ID 83605 | 7883 | Motors Liquidation Company | $30,007.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID & WANDA G GOLDSTEIN<br>6527 KINGS CREEK TERRACE<br>BOYNTON BEACH, FL 33437 | 9114 | Motors Liquidation Company | $58,590.75<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID A BOGGIS & AMELIA J BOGGIS TRUSTEES<br>DAVID A BOGGIS & AMELIA J BOGGIS<br>BOGGIS FAMILY TRUST UAD 11-15-95<br>8004 GULF BLVD<br>NAVARRE, FL 32566 | 11867 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID A BOYLE<br>SEPARATE PROPERTY TRUST<br>PO BOX 2023<br>CAPO BEACH, CA 92624 | 18314 | Motors Liquidation Company | $3,415.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID A BURNS INH IRA<br>BENE OF PAUL C BURNS<br>CHARLES SCHWAB & CO INC CUST<br>2413 LOS ROBLES DRIVE<br>FERNANDINA BEACH, FL 32034 | 20390 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID A CLINC L009 IRREV TR<br>C/O WILLIAM E PATTEN ESQ, ATTY FOR CREDITOR<br>ONE WEST THIRD STREET, #900<br>TULSA, OK 74103 | 23037 | Motors Liquidation Company | $8,313.16 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID A DECAMP &<br>S CHRISEY DECAMP<br>JT TEN<br>416 SAN JUAN MANOR<br>CARLSBAD, NM 88220 | 2980 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID A DIETZ<br>WBNA CUSTODIAN TRAD IRA<br>1375 FREYSVILLE RD<br>YORK, PA 17406 | 9099 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID A GOLDSTEIN<br>PO BOX 341015<br>AUSTIN, TX 78734 | 1756 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fifth Omnibus Objection**

## Exhibit A

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DAVID A HOWARD<br>5217 81ST ST N #19<br>ST PETERSBURG, FL 33709 | 3202 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID A HUBER<br>850 RIVER FOREST DR<br>FREEPORT, PA 16229 | 33558 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID A KAPLAN IRA ACCOUNT<br>DAVID KAPLAN<br>4960 N CIMARRON RD<br>LAS VEGAS, NV 89149 | 17169 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID A MARTIN<br>ALICE E MARTIN<br>1740 COUNTY ROAD 27<br>WATERLOO, IN 46793 | 7174 | Motors Liquidation Company | $5,134.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID A MEFFORD<br>BOX 62 1127 COLLEGE & MAIN<br>MILLERSBURG, KY 40348 | 7748 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID A SCHAFFER<br>2110 MUSKOGEE TRAIL<br>NOKOMIS, FL 34275 | 14787 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID A SKYBERG &<br>BEVERLY K SKYBERG JT TEN<br>PO BOX 6500<br>FARGO, ND 58109 | 59763 | Motors Liquidation Company | $2,925.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID ALLEN LYON & LINDA DIANE LYON<br>JT WROS<br>180 BRITTANY LN<br>SEQUIM, WA 98382 | 36102 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID AND GLORIA PLOTKIN<br>DAVID AND GLORIA PLOTKIN JTTIE<br>58 PACIO COURT<br>ROSELAND, NJ 07068 | 17037 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| DAVID AND RIKKE ZEMER<br>PO BOX 654<br>SKOEYEN<br>NO 0214 OSLO NORWAY<br>,<br>NORWAY | 43273 | Motors Liquidation Company | $10,720.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID AND RIKKE ZEMER<br>PO BOX 654<br>SKOEYEN<br>NO-0214 OSLO NORWAY<br>,<br>NORWAY | 43274 | Motors Liquidation Company | $10,770.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID ANTHONY WHITE<br>CGM IRA CUSTODIAN<br>4100 KENNEDY STREET<br>HYATTSVILLE, MD 20781 | 61521 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID ARMSTRONG<br>MACK FINANCIAL<br>201 W 103RD ST STE 100<br>INDIANAPOLIS, IN 46290 | 68988 | Motors Liquidation Company | $10,332.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID B MARTINEZ TOD<br>PO BOX 415423<br>MIAMI BEACH, FL 33141 | 36640 | Motors Liquidation Company | $5,412.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID B OPPENHEIM<br>JENNIFER M OPPENHEIM<br>17201 HUNTINGTON PARK WAY<br>BOCA RATON, FL 33496 | 2954 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID B RODGER<br>4482 BOWSTRING CT<br>TITUSVILLE, FL 32796 | 3972 | Motors Liquidation Company | $33,038.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID BARTOLINI<br>232 PINE MOUNTAIN RD<br>CRESTON, NC 28615 | 61415 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID BERONIO<br>PO BOX 6024<br>STATELINE, NV 89449 | 3332 | Motors Liquidation Company | $51,837.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| DAVID BOTTKE<br>14 W. HILLCREST AVE<br><br>CHALFONT, PA 18914 | 64907 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID BUCKWALD<br>MARY BETH BUCKWALD JTWROS<br>76 NORTH STOWE PLACE<br>TRUMBULL, CT 06611 | 3669 | Motors Liquidation Company | $1,437.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID C BLAND<br>800 CYPRESS GROVE DR #501<br><br>POMPANO BEACH, FL 33069 | 65115 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID C MERRITT &<br>LINDA LENEA MERRITT JT TEN<br>133 SPRING GATE LN<br>MONTICELLO, FL 32344 | 21927 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID C SARBER IRA<br>1613 N FRANKLIN ST<br><br>WILMINGTON, DE 19806 | 12778 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID C VANDERKOY AND<br>MARELIA A VANDERKOY JTWROS<br>1768 WILLOW DRIVE<br>ELAND, WI 54427 | 10213 | Motors Liquidation Company | $10,099.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID C WILLIAMS &<br>WANDA V WILLIAMS JTTEN<br>1820 PLANK ROAD<br>WEBSTER, NY 14580 | 19918 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID D & JOAN A YOUNG<br>217 CRESCENT OAK<br>Peachtree City, GA 30269<br>UNITED STATES OF AMERICA | 11618 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID D ALLEN<br>2712 IOWA ST<br><br>OMAHA, NE 68112 | 21872 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID D ALLEN AND<br>LOIS ANNE ALLEN<br>JT TEN WROS<br>4260 BILLINGSLY RD<br>GREENWOOD, IN 46143 | 33400 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Fifth Omnibus Objection**

# Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DAVID D RESLER<br>CGM IRA ROLLOVER CUSTODIAN<br>1917 RIVERWAY DRIVE<br>BIRMINGHAM, AL 35244 | 9234 | Motors Liquidation Company | $4,325.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID E BEAVERS TTEE F/T<br>DAVID E BEAVERS LIVING TRUST<br>DTD 5/17/01<br>4412 N DUSTIN<br>FARMINGTON, NM 87401 | 3294 | Motors Liquidation Company | $6,859.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID E DUNBAR<br>JUDITH S DUNBAR TRUST<br>DTD 12/03/97<br>P O BOX 674<br>FLORAL CITY, FL 34436 | 15938 | Motors Liquidation Company | $1,244.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID E HOUSE IRA<br>4138 E CROSSWINDS COURT<br>SPRINGFIELD, MO 65809<br>UNITED STATES OF AMERICA | 7769 | Motors Liquidation Company | $8,343.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID E KOHN TRUST<br>DAVID E KOHN TTEE<br>15621 KILMARNOCK DRIVE<br>FORT MYERS, FL 33912 | 61358 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID E THORPE SR<br>CGM IRA CUSTODIAN<br>939 SHAW CIRCLE<br>MELBOURNE, FL 32940 | 31878 | Motors Liquidation Company | $6,892.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID E THORPE SR AND<br>DAVID E THORPE SR AND MARGARET THORPE JTWROS<br>939 SHAW CIRCLE<br>MELBOURNE, FL 32940 | 31879 | Motors Liquidation Company | $9,189.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID E WILLIAMS (IRA)<br>FCC AS CUSTODIAN<br>12060 MALLARDS CROSSING<br>PETERSBURG, OH 44454 | 3135 | Motors Liquidation Company | $10,132.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID E WILLIAMS REV TR<br>DAVID E WILLIAMS TTEE<br>U/A DTD 04/10/2003<br>12060 MALLARDS CROSSING<br>PETERSBURG, OH 44454 | 3134 | Motors Liquidation Company | $25,916.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DAVID EISENBERG<br>90 AUDUBON AVE<br><br>VESTAL, NY 13850 | 3809 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID EISENBERG<br>90 AUDUBON AVE<br><br>VESTAL, NY 13850 | 3810 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID ENRICI TTEE<br>THE ENRICI CHILDREN TR DTD 5/16/96<br>6506 GIBSON CANYON ROAD<br>VACAVILLE, CA 95688 | 28743 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID ERICKSON<br>3225 WEST 38TH STREET<br><br>MINNEAPOLIS, MN 55410<br>UNITED STATES OF AMERICA | 59780 | Motors Liquidation Company | $69,575.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID EUGENE STRONG<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>949 S 79TH ST<br>MESA, AZ 85208 | 44270 | Motors Liquidation Company | $81,965.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID F & BARBARA J BUTTERS<br>24 ALWYN RD<br><br>NEWARK, DE 19713 | 18805 | Motors Liquidation Company | $29,906.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID F & BARBARA J BUTTERS<br>24 ALWYN RD<br><br>NEWARK, DE 19713 | 18806 | Motors Liquidation Company | $29,913.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID F COE &<br>ULLA-BRITT C COE JT TEN<br>26 SCHOOL STREET<br>MANCHESTER, MA 01944 | 9821 | Motors Liquidation Company | $9,632.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID F JACKSON &<br>EDNA A JACKSON CPWROS<br>TOD DTD 10/03/2007<br>N5391 TOWN HALL RD<br>GLEASON, WI 54435 | 11660 | Motors Liquidation Company | $17,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DAVID F PISKE<br>5682 RIDGEWAY DR<br><br>FORT COLLINS, CO 80528 | 13168 | Motors Liquidation Company | $57,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DAVID F PREBOSKI & JEANINE PREBOSKI<br>20 ALAVA LN<br><br>HOT SPRINGS, AR 71909 | 13021 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

**Claim Totals**            499

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.