**Forty-Seventh Omnibus Objection**

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
| --- |

## OBJECTION ADJOURNED 10/26/2010

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| --- | --- | --- | --- | --- | --- |
| DR HELGA HARM<br>136 HARMONY HTS LN<br><br>EASTSOUND, WA 98245<br>UNITED STATES OF AMERICA | 4433 | Motors Liquidation Company | $15,624.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

*OBJECTION ADJOURNED*    1

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Seventh Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| DONALD DARLING<br>DONALD R DARLING<br>203 S WINDING BROOKE DR<br>SEAFORD, DE 19973 | 14481 | Motors Liquidation Company | $15,975.68 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD DEE GOUL<br>MAYRENE GOUL<br>2953 N 1150 E<br>LEHI, UT 84043 | 29487 | Motors Liquidation Company | $10,270.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD E & JOANN L WAKEFIELD<br>TRUST #2 UAD 12-7-99<br>DONALD E & JOANN L WAKEFIELD TTEES<br>2304 COY<br>FERNDALE, MI 48220 | 16988 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD E BRITT<br>414 ORCHARD WEST<br>DALLAS, PA 18612 | 3155 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD E BUCKMAN &<br>GAIL L BUCKMAN JT TEN<br>508 N E 1ST STREET<br>BLUE SPRINGS, MO 64014 | 62592 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD E FITZWATER<br>53 N. DEVON AVE<br>INDIANAPOLIS, IN 46219 | 11568 | Motors Liquidation Company | $2,948.61 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD E HUMMEL<br>1619 CR 302<br>GREENWOOD, MS 38930 | 10897 | Motors Liquidation Company | $10,356.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD E LATIN<br>12640 SUNLIGHT DRIVE<br>DALLAS, TX 75230 | 65567 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD E LOHMAN TTEE<br>DONALD E LOHMAN TRUST<br>U/A DTD 01/10/94<br>2001 SW SMITH ST<br>BLUE SPRINGS, MO 64015 | 13290 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| DONALD E LOVELACE & JOAN A LOVELACE JT TEN 1619 CAMILLE DRIVE CARSON CITY, NV 89706 | 7518 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD E MCCLURE 10220 S BLOCK RD BIRCH RUN, MI 48415 | 62253 | Motors Liquidation Company | $1,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD E PRICE 543 NEWBURY CT GALLOWAY, NJ 08205 | 33492 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD E PULLEASE REV LVG TR DONALD E PULLEASE & BARBARA G PULLEASE CO-TTEES U/A DTD 07/02/2004 51 VIA FIRENZA WAY DAVIE, FL 33325 | 3330 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD E ROSS 731 WHITE OAK DR WARNE, NC 28909 | 643 | Motors Liquidation Company | $50,616.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD E ROUSE MARILYN B ROUSE 903 W 131ST PL KANSAS CITY, MO 64145 | 6813 | Motors Liquidation Company | $50,134.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD E ROUSE & MARILYN ROUSE JTWROS TOD BENEFICIARIES ON FILE 903 W 131ST PL KANSAS CITY, MO 64145 | 7965 | Motors Liquidation Company | $53,749.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD E STANLEY 3320 NORTH HILLS BLVD NORTH LITTLE ROCK, AR 72116 | 30101 | Motors Liquidation Company | $46,920.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD ENGEL 53 AUBURN STREET EXT APT 7 FRAMINGHAM, MA 01701 | 2586 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

# Exhibit A

**Motors Liquidation Company, et al.**

**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| DONALD F BOUCHER REV TRUST<br>UAD 5 18 98 FBO GLADYS BOUCHER<br>JOHN N BOUCHER TRUSTEE<br>475 RIO CASA DR SOUTH<br>INDIALANTIC, FL 32903 | 17162 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD F MORFORD<br>11023 REES ST NE<br>DONALD, OR 97020 | 30948 | Motors Liquidation Company | $5,073.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD F RHODES &<br>PATRICIA J RHODES JT TEN<br>DONALD RHODES<br>439 TRESTLE RD<br>PITTSBURGH, PA 15239 | 10588 | Motors Liquidation Company | $89,870.76 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD F SIGL AND<br>JEANNE SIGL JTWROS<br>4250 WHILEAWAY<br>COLORADO SPRINGS, CO 80917 | 9893 | Motors Liquidation Company | $9,788.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD F SIGL AND JEANNE SIGL<br>JT WROS<br>4250 WHILEAWAY CT<br>COLORADO SPRINGS, CO 80917 | 9765 | Motors Liquidation Company | $14,517.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD FRANKS<br>252 MARLIN RD<br>ABSECON, NJ 08201 | 5043 | Motors Liquidation Company | $1,267.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD G & EUNICE M NORTHUIS TR<br>UAD 09/12/96<br>DONALD G NORTHUIS &<br>EUNICE M NORTHUIS TTEES<br>205 VALLEY CT<br>GRAND HAVEN, MI 49417 | 26929 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD G MAUDLIN<br>6925 JORDON LANE<br>NASHVILLE, IN 47448 | 3569 | Motors Liquidation Company | $52,352.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD G REIF<br>9425 E WASHINGTON<br>SAGINAW, MI 48601 | 10798 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| DONALD G TEDROW AND GLORIA L TEDROW<br>97 CEDARBROOK DRIVE<br><br>CHURCHVILLE, PA 18966<br>UNITED STATES OF AMERICA | 44836 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD G WILSON<br>THE DONALD G WILSON REV TRUST AGREE<br>DTD 4/17/95  DONALD G AND PATRICIA WILSON TTEE<br>3449 HADFIELD GREENE<br>SARASOTA, FL 34235 | 11878 | Motors Liquidation Company | $1,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD GLOGOWER<br>9054 LUCCA ST<br><br>BOYNTON BEACH, FL 33472 | 13965 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD GUETTLER<br>2537 W MYOPIA DR<br><br>ANTHEM, AZ 85086<br>UNITED STATES OF AMERICA | 50835 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD GUETTLER<br>2537 W MYOPIA DR<br><br>ANTHEM, AZ 85086<br>UNITED STATES OF AMERICA | 50849 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD GUETTLER<br>2537 W MYOPIA DR<br><br>ANTHEM, AZ 85086<br>UNITED STATES OF AMERICA | 50850 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD H BRENNER & JEAN R BRENNER JT TEN<br>DONALD H BRENNER & JEAN R BRENNER<br>184 SCAMRIDGE CURVE<br>WILLIAMSVILLE, NY 14221 | 8124 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD H BROWN & SHARON BROWN & JTWROS<br>1547 SINGLETON AVE<br><br>WICHITA FALLS, TX 76302 | 50151 | Motors Liquidation Company | $51,558.32 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD H BROWN & SHARON BROWN JTWROS<br>1547 SINGLETON AVE<br><br>WICHITA FALLS, TX 76302 | 50152 | Motors Liquidation Company | $51,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Seventh Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DONALD H GILMER<br>THOMAS N GILMER<br>812 WINDIGO LN<br>OTSEGO, MI 49078 | 8688 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD H LEHMAN<br>1292 S TRAINER RD<br>ROCKFORD, IL 61108 | 65216 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD H. CLOPP<br>177 EAST SHORE DR<br>DINGMANS FERRY, PA 18328 | 14879 | Motors Liquidation Company | $3,285.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD HAMMONDS SR &<br>MAYE HAMMONDS<br>JT TEN<br>2525 HAMPTON STREET<br>ASHLAND, KY 41101 | 10612 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD I PRYOR<br>3750 LAWNDALE LANE N<br>#302<br>PLYMOUTH, MN 55446 | 4546 | Motors Liquidation Company | $48,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD I SIEFERT<br>133 PROSPECT HILL RD<br>BREWSTER, NY 10509 | 4789 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD J AND PATRICIA A MAZANET<br>C/O DONALD J MAZANET<br>3702 MAPLE CT<br>GREEN BAY, WI 54311 | 10386 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD J AND TOSHIE G ANDERSON<br>409 OLMSTEAD ST<br>WINONA, MN 55987 | 11475 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD J BENITO<br>BY BENITO FAMILY<br>796 MOTT HILL RD<br>S GLASTONBURY, CT 05073 | 62561 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD J CARSON<br>PO BOX 329<br>HYDE PARK, NY 12538 | 11108 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| | | | | |
|---|---|---|---|---|
| DONALD J HOFFMAN TTEE<br>UTD 04/22/03<br>FBO THE DONALD J HOFFMAN TR<br>4094 LAKE HARBOR LN<br>WESTLAKE VILLAGE, CA 91361 | 19687 | Motors Liquidation Company | $24,465.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD J KEEGAN<br>AND ANTOINETTE KEEGAN JTWROS<br>624 HIXSON AVE<br>SYRACUSE, NY 13206 | 4749 | Motors Liquidation Company | $15,950.89 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD J LANNERS<br>617 27TH STREET NW<br>ROCHESTER, NY 55901 | 19611 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD J SACK<br>59 TRESSLER LANE<br>CAPE MAY COURT HOUSE, NJ 08210 | 30873 | Motors Liquidation Company | $645.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD J SMITH<br>G ANN SMITH<br>215 SEMINOLE CT<br>MIDLAND, MI 48642 | 19514 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD J STANE<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>PO BOX 186<br>ELM GROVE, WI 53122 | 5801 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD J WEHRMAN<br>DONALD J WEHRMAN AND ELIZABETH A WEHRMAN JTTEN (TOD)<br>1075 WEEDEN RD<br>CARO, MI 48723 | 10804 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD J. AND BETTY R SCHMIDT TRST DTD 8/27/87<br>BETTY R. SCHMIDT TTEE<br>4425 MEANDERING WAY APT 519<br>TALLAHASSE, FL 32308 | 15956 | Motors Liquidation Company | $5,185.26 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD JOHNSON<br>125 WALLACE AVE<br>BUCYRUS, OH 44820 | 15557 | Motors Liquidation Company | $9,672.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD K BAILEY<br>3801 LTTLE COTTONWOOD LN<br>SANDY, UT 84092 | 7858 | Motors Liquidation Company | $723.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DONALD K. BAILEY<br>3681 LITTLE COTTONWOOD LN<br><br>SANDY, UT 84092 | 7859 | Motors Liquidation Company | $102,254.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD KENNETH DOVE AND JOEANN HILL DOVE<br>154 WOODFORD DR<br><br>WINCHESTER, KY 40391 | 6067 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD L & MARY J NEELY<br>1927 SPRUCE PL<br><br>WHITE BEAR LAKE, MN 55110 | 7782 | Motors Liquidation Company | $9,768.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD L BENNETT<br>CGM IRA CUSTODIAN<br>255 MILLSTONE RD<br>PERRINEVILLE, NJ 08535 | 19864 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD L BISHOP & NANCY F BISHOP<br>C/O EDWARDS STOREY MARSHALL HELVESTON & EASTERLING LLP<br>ATTN  HON JAMES C HELVESTON<br>PO BOX 835, 103 EAST BROAD STREET<br>WEST POINT, MS 39773 | 20200 | Motors Liquidation Company | $1,937.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD L BLOMGREN IRA<br>1137 OKLAHOMA DR<br><br>AMES, IA 50014 | 27110 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD L BREWINGTON<br>ELOISE W BREWINGTON<br>116 SPRINGS EDGE DR<br>MONTGOMERY, TX 77356<br>UNITED STATES OF AMERICA | 4434 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD L CORBETT<br>6910 BURGUNDY AVE NW<br><br>NORTH CANTON, OH 44720 | 9554 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD L CORBETT<br>6910 BURGUNDY AVE NW<br><br>NORTH CANTON, OH 44720 | 9555 | Motors Liquidation Company | $5,500.48 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD L CORBETT<br>6910 BURGUNDY AVE NW<br><br>NORTH CANTON, OH 44720 | 9556 | Motors Liquidation Company | $28,839.86 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Seventh Omnibus Objection**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| DONALD L ESTEP & BONNY L ESTEP<br>7191 GUTHRIE RD<br><br>SHILOH, OH 44878 | 26638 | Motors Liquidation Company | $3,274.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD L GRAY<br>5102 GRAPEVINE BLVD<br><br>WEST LAFAYETTE, IN 47906 | 36639 | Motors Liquidation Company | $8,377.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD L GRAY & SANDRA C GRAY<br>5102 GRAPEVINE BLVD<br><br>W LAFAYETTE, IN 47906 | 36638 | Motors Liquidation Company | $9,905.69 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD L HEISLER<br>CGM IRA ROLLOVER CUSTODIAN<br>902 MEGAN RD<br>LIVERMORE, CA 94550 | 28335 | Motors Liquidation Company | $11,029.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD L JONES<br>277 RIVER FALLS DR<br><br>DUNCAN, SC 29334 | 3290 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD L LIEB F/T<br>LIEB LIVING TRUST DTD 12/15/92<br>3636 W MONTE VISTA<br>VISALIA, CA 93277 | 10015 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD L MARVIN<br>15755 PENN DRIVE<br><br>LIVONIA, MI 48154 | 14395 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD L MECK<br>9871 N MUDHEN LAKE RD<br><br>SIREN, WI 54872 | 2439 | Motors Liquidation Company | $45,409.76 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD L STEINHOFF TTEE<br>DONALD L STEINHOFF REV TRUST<br>U/A DTD 07/31/1995<br>1242 SAALE RD<br>WEST ALTON, MO 63386 | 4675 | Motors Liquidation Company | $5,333.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD L THOMPSON & BARBARA C THOMPSON<br>JT TEN<br>220 APPLE CREEK LN<br>ROCHESTER, NY 14612 | 26687 | Motors Liquidation Company | $10,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Seventh Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| DONALD L. BENDER AND MARY JANE BENDER<br>5321 ROSA CT<br><br>SWARTZ CREEK, MI 48473 | 26844 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD LEWANDOWSKI & LILLIAN LEWANDOWSKI<br>DONALD J LEWANDOWSKI TR & LILLIAN LEWANDOWSKI TR<br>DONALD & LILLIAN LEWANDOWSKI JT<br>REV LIV TRUST U/A DTD 12/11/98<br>4915 S 79TH ST<br>GREENFILED, WI 53220 | 38864 | Motors Liquidation Company | $49,684.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD LINNEWEBER<br>DONALD LINNEWEBER IRA<br>3129 25TH ST<br>#142<br>COLUMBUS, IN 47203 | 6187 | Motors Liquidation Company | $5,050.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD LIPSCHUTZ TTEE<br>FBO DONALD LIPSCHUTZ TRUST<br>U/A/D 12/21/93<br>11099 W OPHIR DRIVE #301<br>LOS ANGELES, CA 90024 | 69006 | Motors Liquidation Company | $14,427.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD LOWELL ZIEGLAR ROLLOVER IRA FJ50761LS<br>UBS FINANCIAL SERVICES INC<br>4400 POST OAK PARKWAY STE 1700<br>HOUSTON, TX 77027 | 3914 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD LYTTON<br>PO BOX 2238<br><br>BELLINGHAM, WA 98227 | 17396 | Motors Liquidation Company | $1,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD M & TAMARA N OCHACHER<br>DONALD M. OCHACHER<br>6259 RANDI AVENUE<br>WOODLAND HILLS, CA 91367 | 20696 | Motors Liquidation Company | $9,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD M FETHEROLF (IRA)<br>FCC AS CUSTODIAN<br>14127 BERESFORD ROAD<br>BEVERLY HILLS, CA 90210 | 62214 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD M KOVACICH<br>2608 SHOOTING STAR RIDGE<br><br>LEWISTOWN, MT 59457 | 21251 | Motors Liquidation Company | $943.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| DONALD M LEEBOW<br>CGM IRA CUSTODIAN<br>1532 ISLAND WAY<br>FT LAUDERDALE, FL 33326 | 32001 | Motors Liquidation Company | $7,605.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD M SUKLOFF<br>PRESS BUILDING 9TH FLOOR<br>19 CHENANGO ST<br>BINGHAMTON, NY 13901 | 8903 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD M. ZAJAC<br>201 N. GOLDEN BEACH DR.<br>KEWADIN, MI 49648 | 16927 | Motors Liquidation Company | $20,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD MISKELLY<br>387 HUCKINS ROAD<br>FREEDOM, NH 03836 | 3574 | Motors Liquidation Company | $2,250.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD N OINES<br>4589 WINDSOR RD<br>WINDSOR, WI 53598 | 13005 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD O CUNNINGHAM<br>6041 BRYAN DR<br>INDIANAPOLIS, IN 46227 | 21978 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD O NIELSON & EVELYN M<br>NIELSON REV LIVING TRUST<br>EVELYN M NIELSON TTEE ET AL<br>U/A DTD 02/08/1994<br>9085 SE 137TH AVE<br>HAPPY VALLEY, OR 97086 | 13140 | Motors Liquidation Company | $20,450.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD OSBECK & CHARLOTTE OSBECK<br>37241 BEVERLY AVE<br>ZEPHYRHILLS, FL 33542 | 3150 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD P GUETTLER<br>2537 W MYOPIA DR<br>ANTHEM, AZ 85086<br>UNITED STATES OF AMERICA | 50834 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 10

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DONALD P KUNISH<br>DONALD P KUNISH & NANCY A KUNISH CO TTEES<br>U/A DTD 5/31/99<br>DONALD P KUSHISH TRUST<br>410 BURNING BUSH LANE<br>MIDLAND, MI 48642 | 16733 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD P KUNISH &<br>NANCY A KUNISH CO TTEES<br>U/A DTD 5-31-99<br>DONALD P KUNISH TRUST<br>410 BURNING BUSH LANE<br>MIDLAND, MI 48642 | 16732 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD P MASDEN AND REBECCA G MASDEN<br>REBECCA G MASDEN<br>JT TEN<br>3397 CAPLAND AVE<br>CLERMONT, FL 34711 | 16883 | Motors Liquidation Company | $9,982.74 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD P ZLEMKE SR<br>9311 LAKE DR<br>MECOSTA, MI 49332 | 3422 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD POMERANTZ<br>CGM IRA CUSTODIAN<br>8847 VENTURA DRIVE<br>NAPLES, FL 34109 | 63318 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD PRATT<br>12155 BLUFF RD<br>TRAVERSE CITY, MI 49686 | 10940 | Motors Liquidation Company | $3,138.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD R & NORMA J STOVER<br>DONALD R STOVER<br>504 W THRUSH AVE<br>CRESTLINE, OH 44827 | 7632 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD R ANDERSON<br>1814 N 21ST ST<br>BISMARCK, ND 58501 | 4858 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD R ARNOLD LIVING TRUST<br>DONALD ARNOLD & MARJORIE ARNOLD<br>CO-TTEES UAD 11/19/97<br>192 CINNAMON LN<br>TRAVERSE CITY, MI 49686 | 22655 | Motors Liquidation Company | $12,142.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

| | | | | | |
|---|---|---|---|---|---|
| DONALD R BOWRON IRA<br>FCC AS CUSTODIAN<br>503 46TH ST NW<br>BRADENTON, FL 34209 | 37027 | Motors Liquidation Company | $99,040.14 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD R BREWER<br>JEAN A BREWER<br>7426 CROSS CREEK DR<br>SWARTZ CREEK, MI 48473 | 1948 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD R BUBAN & IMOGENE BUBAN JTWROS<br>880 TEAROSE DR<br>LEXINGTON, KY 40504 | 16299 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD R FERGUSON<br>59 HAMPTON HILL DRIVE<br>WILLIAMSVILLE, NY 14221 | 3700 | Motors Liquidation Company | $16,327.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD R KING<br>145 SUNSET BLVD<br>BEAUFORT, SC 29907 | 21511 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD R MOORE<br>PO BOX 10989<br>FAIRBANKS, AK 99710 | 9800 | Motors Liquidation Company | $9,364.55<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD R NITTO<br>8404 LIPPZAX PL<br>GAINESVILLE, VA 20155 | 8318 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD R O'NEIL REVOCABLE TRUST<br>C/O DONALD R ONEIL<br>1505 PARLIN CIRCLE<br>FARIBAULT, MN 55021 | 11716 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD R RONDEAU<br>1347 MIRACIELO CT<br>SAN MARCOS, CA 92078 | 23103 | Motors Liquidation Company | $2,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD R WATTERS TTEE<br>F/T BARBARA JEAN SCHOLL TR U/A<br>DTD 4/3/84<br>23575 OAK VALLEY RD<br>CUPERTINO, CA 95014 | 2450 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DONALD RENNE IRA<br>29 EBERSOHL CIRCLE<br><br>WHITE HOUSE STATION, NJ 08889 | 9846 | Motors Liquidation Company | $123,308.64 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD ROMANELLI<br>22177 BOAT HOUSE RD<br><br>WELLESLEY ISLAND, NY 13640 | 44104 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD S BEAM TTEE<br>JOAN S BEAM TTEE  STEVEN G BEAM TTEE<br>UAD 7-28-2006 THE BEAM TRST<br>8417 ARBOR COURT<br>FORT MYERS, FL 33908 | 22302 | Motors Liquidation Company | $1,488.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD S FREEDMAN<br>4063 SALISBURY RD STE 107<br><br>JACKSONVILLE, FL 32216 | 28816 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD S LAWN<br>WBNA CUSTODIAN TRAD IRA<br>208 BEGONIA CT<br>GRIFFIN, GA 30223 | 18058 | Motors Liquidation Company | $70,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD S MAKEEVER IRA<br>FCC AS CUSTODIAN<br>5340 LORRAINE ROAD<br>BRADENTON, FL 34211 | 18914 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD S MAYER &<br>YLAIN G MAYER TEN IN COMM<br>115 CENTRAL PARK WEST<br>NEW YORK, NY 10023 | 9625 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD SABOL, TTEE<br>DONALD SABOL FAM TRUST<br>U/A DTD 12/18/01<br>6022 FALCONBRIDGE PLACE<br>MT. DORA, FL 32757 | 2893 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD SCHLEICH<br>194 HUDSON AVE<br><br>FREEPORT, NY 11520 | 10910 | Motors Liquidation Company | $8,850.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD SCOTT SHEARER TTEE<br>DONALD S SHEARER TTEE, DONALD<br>U/A DTD 09/26/2003<br>9619 SW 92ND CT<br>OCALA, FL 34481 | 11436 | Motors Liquidation Company | $17,842.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DONALD SEIFERT<br>133 PROSPECT HILL RD<br><br>BREWSTER, NY 10509 | 11668 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD SHINN<br>5291 CAUBLE RD<br><br>MT PLEASANT, NC 28124 | 17268 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD SHINN AND<br>HELEN B SHINN JTWROS<br>5291 CAUBLE RD<br>MOUNT PLEASANT, NC 28124 | 17919 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD SIMON &<br>SALLY SIMON JT WROS<br>11115 ARMON DR<br>CARMEL, IN 46033 | 23100 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD T JACK JR TRUSTEE<br>RANDALL H BUTLER FAMILY TRUST<br>2800 CANTRELL RD STE 500<br>LITTLE ROCK, AR 72202<br>UNITED STATES OF AMERICA | 13783 | Motors Liquidation Company | $50,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD T JONES<br>237 KELL AVE<br><br>STATEN ISLAND, NY 10314 | 21730 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD TUSHAUS & COMPANY EMPLOYEES PROFIT SHARING PLAN<br>DONALD TUSHAUS TRUSTEE<br>DONALD TESHAUS CO EMPLOYEES PROFIT SHARING PLAN 12-29-88<br>1209 E SWEETBRIAR LN<br>HARLAND, WI 53029 | 5041 | Motors Liquidation Company | $12,960.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD W BERG JR & JANET Y BERG REV. INTERVIVOS TRUST<br>C/O DONALD W BERG, JR<br>P O BOX 354<br>FOLSOM, NM 88419 | 44074 | Motors Liquidation Company | $25,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD W BIDWELL<br>9315 NE 141 PL<br><br>BOTHELL, WA 98011 | 67882 | Motors Liquidation Company | $10,337.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD W GOFF<br>17621 CAPTIVA ISLAND LN<br><br>FORT MYERS, FL 33908 | 4759 | Motors Liquidation Company | $28,033.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-Seventh Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DONALD W GOFF<br>MARTHA A GOFF<br>17621 CAPTIVA ISLAND LN<br>FT MYERS, FL 33908 | 4760 | Motors Liquidation Company | $30,613.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD W PANOUSHEK<br>20789 ALPINE DR<br>LAWRENCEBURG, IN 47025 | 5213 | Motors Liquidation Company | $15,493.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD WAYNE RUDOLPH<br>DONALD WAYNE RUDOLPH &<br>TERESA ANN RUDOLPH<br>PO BOX 451<br>BURSON, CA 95225 | 4725 | Motors Liquidation Company | $32,490.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD WELLENDORF<br>3237 SUGARBUSH DR<br>CARROLLTON, TX 75007 | 5054 | Motors Liquidation Company | $19,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONALD WILLIS<br>2 CROWN CT<br>COLUMBUS, GA 31909 | 5590 | Motors Liquidation Company | $23,019.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONNA ALBRECHT<br>2130 W 3RD PL<br>HOBART, IN 46342 | 4481 | Motors Liquidation Company | $2,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONNA ANN LAROSE<br>64 BEACH POND RD<br>WOLFEBORO, NH 03894 | 13019 | Motors Liquidation Company | $25,680.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONNA B BAGGETT<br>27 LONG CREEK CIRCLE<br>CLAYTON, CA 94517 | 6438 | Motors Liquidation Company | $3,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONNA BROOKS O'NEILL<br>9D BEALS COVE RD<br>HINGHAM, MA 02043 | 33264 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONNA C ALDRIDGE<br>7008 COLLEGE HEIGHTS DR<br>HYATTSVILLE, MD 20782 | 44369 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| DONNA D PUTNAM<br>552 PALMER BLVD<br><br>NORTH FT MYERS, FL 33903 | 18769 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONNA ELIZABETH GOLDMAN<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1500 WASHINGTON ST.<br>#7Q<br>HOBOKEN, NJ 07030 | 64271 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONNA F NEUMAN TRUSTEE WILFORD J LAND TRUST<br>11398 5600 W<br>PO BOX 87<br>HOLLAND, IN 47541 | 7025 | Motors Liquidation Company | $32,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONNA G LAZAROFF  TTEE<br>DONNA G LAZAROFF<br>915 AZTEC TRAIL<br>MERCER, PA 16137 | 5101 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONNA G LERNER IRA/SEP<br>305 E 40TH ST #11K<br><br>NEW YORK, NY 10016 | 14694 | Motors Liquidation Company | $8,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONNA HRUSKA<br>DONNA HRUSKA TTEE<br>DONNA HRUSKA SEPARATE PROPERTY TRUST<br>PO BOX 80540<br>LAS VEGAS, NV 89180 | 28440 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONNA J BECK<br>1794 BUCKTHORN CT<br><br>CARLSBAD, CA 92009 | 6255 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONNA J MCLAIN TTEE<br>DONNA J MCLAIN TRUST U/A<br>DTD 07/07/1994<br>2201 VILLAGE TERRACE<br>BLOOMINGTON, MN 55431 | 3731 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONNA J MILLER<br>TOD ACCOUNT<br>15771 24 MILE RD<br>MACOMB, MI 48042 | 61745 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DONNA J SHERMAN<br>5010 S CHEROKEE<br>SIERRA VISTA, AZ 85650 | 26490 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONNA J STOLZ<br>480 SUNBURST DR<br>FRANKENMUTH, MI 48734 | 10413 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONNA J STOLZ<br>480 SUNBURST DR<br>FRANKENMUTH, MI 48734 | 10414 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONNA JEAN FOLGER<br>4200 NORTH LANDAR<br>LAKEWORTH, FL 33463 | 8220 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONNA K SCHOENOW<br>4041 HART RD<br>FRANKENMUTH, MI 48734 | 10568 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONNA L MILLER & JANET SAINT<br>3400 NW BROAD ST<br>ROSEBURG, OR 97470 | 68150 | Motors Liquidation Company | $12,432.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONNA L ORTON<br>5722 OAK LANDING<br>ATLANTA, GA 30327 | 12999 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONNA LOKKER TTEE<br>DONNA B LOKKER REV TRUST<br>DTD 7/21/2000<br>4056 W BLUE CREEK DR<br>MERIDIAN, ID 83642 | 15877 | Motors Liquidation Company | $3,619.81 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONNA M GALLIGAN<br>N4161 NORTHVIEW RD<br>EDEN, WI 53019 | 15235 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONNA M WILLIAMS TTEE<br>6060 39TH AVE N<br>ST PETERSBURG, FL 33709 | 21528 | Motors Liquidation Company | $3,160.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-Seventh Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| DONNA MATTHEWS<br>114 APPLEWOOD DR<br>DOVER, DE 19901 | 9117 | Motors Liquidation Company | $65,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONNA MCCULLOUGH<br>8405 SANTA MARIA DR SW<br>CEDAR RAPIDS, IA 52404 | 5798 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONNA NADIG<br>7327 MILLHOLLOW RD<br>SAVANNA, IL 61074 | 11512 | Motors Liquidation Company | $225,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONNA NAGLREITER (IRA)<br>FCC AS CUSTODIAN<br>PO BOX 138<br>PALM CITY, FL 34990 | 21124 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONNA R GILMOUR<br>565 RIVER ST<br>NORWELL, MA 02061 | 13080 | Motors Liquidation Company | $46,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONNA R GIVENS<br>ROUTE 2 BOX 255<br>GOLCONDA, IL 62938 | 8139 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONNA R WEBB<br>14732 W CARBINE CT<br>SUN CITY WEST, AZ 85375 | 1832 | Motors Liquidation Company | $16,132.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONNA RACHEL DAREFF & RACHEL JUSTINE BOYETT (JT)<br>RACHEL JUSTINE BOYETT<br>10934 SW 138 CT<br>MIAMI, FL 33186 | 6523 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONNA RYDER<br>1040 STRATFORD PLACE<br>BLOOMFIELD HILLS, MI 48304 | 64683 | Motors Liquidation Company | $2,622.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONNA S DAUGHENBAUGH<br>16432 GREENWOOD AVE<br>SOUTH HOLLAND, IL 60473 | 8521 | Motors Liquidation Company | $4,855.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DONNA SCHREINER<br>6 INDIAN HILLS RD<br><br>VICKSBURG, MS 39180 | 20805 | Motors Liquidation Company | $992.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONNA W ELLIS<br>8123 STAPLETON RD<br><br>BROOKSVILLE, FL 34602 | 785 | Motors Liquidation Company | $4,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONNA W ELLIS<br>8123 STAPLETON RD<br><br>BROOKSVILLE, FL 34602 | 6861 | Motors Liquidation Company | $4,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONNIE R ANDREWS<br>117 W BARNWELL ST<br><br>HENDERSONVILLE, NC 28792 | 2410 | Motors Liquidation Company | $3,413.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DONOVAN L TROWBRIDGE &<br>SHARON J TROWBRIDGE JTWROS<br>2877 TRILBY AVE<br>NORTHPORT, FL 34286 | 22064 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORA DONGXIA QIU &<br>JOE HUAYUE ZHOU<br>COMM/PROP<br>3323 LOTUS DR<br>HACIENDA HEIGHTS, CA 91745 | 10004 | Motors Liquidation Company | $5,135.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORE GARDNER<br>98 WASHINGTON ST<br><br>MARBLEHEAD, MA 01945<br>UNITED STATES OF AMERICA | 14648 | Motors Liquidation Company | $496.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOREEN GARVEY<br>18760 PARK TREE LANE<br><br>SONOMA, CA 95476 | 64445 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOREEN L ALLEN<br>2006 CARDNER RD<br><br>NEW WOODSTOCK, NY 13122 | 8670 | Motors Liquidation Company | $135,468.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOREEN L PORTER<br>21 CHURCH WAY<br><br>OKLAHOMA CITY, OK 73139 | 19192 | Motors Liquidation Company | $9,785.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DOREEN PINKARD<br>15 TERRACE AVE<br><br>WEST ORANGE, NJ 07052 | 17945 | Motors Liquidation Company | $9,922.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORIAN A & SHIRLEY A CARROLL<br>REV LIV TRUST U/A/D 10-27-94<br>DORIAN A CARROLL & SHIRLEY A CARROLL TRUSTEES<br>11439 E RIVER DRIVE<br>DEWITT, MI 48820 | 4576 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORIS A PALEY IRA<br>FCC AS CUSTODIAN<br>20 VILLAGE LANE<br>W BARNSTBLE, MA 02668 | 29471 | Motors Liquidation Company | $19,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORIS AND GEORGE HILLENBRAND<br>12 YARMOUTH LN<br><br>DOWNING TOWN, PA 19335 | 17088 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORIS B RINKER<br>913 CHESTNUT STREET<br><br>BIRMINGHAM, AL 35216 | 11627 | Motors Liquidation Company | $450.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORIS BENE TRUST<br>DORIS E BENE<br>730 SARI DRIVE<br>LAS VEGAS, NV 89110<br>UNITED STATES OF AMERICA | 62452 | Motors Liquidation Company | $22,598.59 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORIS C & BARBARA PAIR / JT TEN<br>504 PARKS RD<br><br>GARDENDALE, AL 35071 | 61317 | Motors Liquidation Company | $5,880.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORIS C BROWNELL<br>45333 GALWAY DRIVE<br><br>NORTHVILLE, MI 48167 | 8666 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORIS C WISE<br>7119 YARDLEY WAY<br><br>TAMPA, FL 33647 | 4504 | Motors Liquidation Company | $41,455.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORIS CHESHIER TTEE DORIS<br>CHESHIER LIVING TRUST DTD 09/23/99<br>2321 PONDEROSA DR<br>JONESBORO, AR 72401<br>UNITED STATES OF AMERICA | 67713 | Motors Liquidation Company | $25,928.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DORIS D RUSSELL<br>311 S PARK DR<br><br>RAYMORE, MO 64083 | 6344 | Motors Liquidation Company | $9,027.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORIS E BENE<br>730 SARI DR<br><br>LAS VEGAS, NV 89110<br>UNITED STATES OF AMERICA | 62454 | Motors Liquidation Company | $15,679.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORIS E BENE TRUSTEE<br>DORIS E BENE<br>730 SARI DR<br>LAS VEGAS, NV 89110<br>UNITED STATES OF AMERICA | 62453 | Motors Liquidation Company | $10,140.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORIS EDLEIN<br>C/O BROOKMONT CAPITAL<br>2000 MCKINNEY AVE STE 810<br>DALLAS, TX 75201 | 9755 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORIS FRANKEL<br>301 E 45TH ST APT B13<br><br>VANCOUVER, WA 98663 | 15991 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORIS J DEARMOND<br>9685 MONTE VISTA AVE<br><br>MONTECLAIR, CA 91763 | 61020 | Motors Liquidation Company | $9,983.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORIS J FEIERMAN<br>21553 CYPRESS HAMMOCK DR<br>APT #43E<br>BOCA RATON, FL 33428 | 6222 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORIS J FENNER RLT<br>DORIS J FENNER<br>7125 SE BLUEBIRD CIR<br>HOBE SOUND, FL 33455 | 2972 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORIS J. GASH<br>3 SCHINDLER CT<br><br>EAST BRUNSWICK, NJ 08816 | 15844 | Motors Liquidation Company | $7,490.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORIS M CASCIO<br>C/O AMERIPRISE FINANCIAL SERVICES, INC<br>401 FRANKLIN AVE, SUITE 101<br>GARDEN CITY, NY 11530 | 16255 | Motors Liquidation Company | $8,730.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Forty-Seventh Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DORIS M DUX<br>21412 STATE HIGHWAY 30<br><br>HAYFIELD, MN 55940 | 45599 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORIS M LENER<br>13011 W STAR RIDGE DRIVE<br><br>SUN CITY WEST, AZ 85375 | 10448 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORIS M ZENDER TTEE<br>DORIS M ZENDER CHARITABLE<br>REMAINDER TRUST U/A DTD<br>12/25/1996<br>6851 W PARK LANE DRIVE<br>PALOS HEIGHTS, IL 60463 | 15720 | Motors Liquidation Company | $10,124.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORIS P WATKINS<br>78 SOUTH STREET<br><br>WEST WINFIELD, NY 13491 | 20239 | Motors Liquidation Company | $25,354.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORIS ROBERTS<br>PO BOX 277<br><br>CENTRALIA, IL 62801 | 19993 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORIS ROBERTS<br>PO BOX 277<br><br>CENTRALIA, IL 62801 | 19994 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORIS STROTHER<br>8929 W 142ND CT<br><br>OVERLAND PARK, KS 66221 | 11990 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORIS THOMAS TTEE<br>WENDY S THOMAS TTEE<br>U/A/D 03-16-1992<br>FBO NORMAN W. THOMAS FAMILY TR<br>5 OLD FARM ROAD<br>WARREN, NJ 07059 | 23331 | Motors Liquidation Company | $8,288.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORIS WIGLEY<br>PARKWAY VILLAGE<br>14300 CHENAL PKWY #2114<br>LITTLE ROCK, AR 72211 | 28436 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORIS Z NAGY<br>1954 UPLAND STREET<br><br>RANCHO PALOS VERDES, CA 90275 | 12075 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Forty-Seventh Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| DORLA ANN LAUTERBACK IRA<br>FCC AS CUSTODIAN<br>3 ARDEN CIRCLE<br>BELLA VISTA, AR 72714 | 8760 | Motors Liquidation Company | $6,999.61 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTH E BENSON<br>626 MOCKINGBIRD DR<br>BROOKHAVEN, MS 39601 | 7078 | Motors Liquidation Company | $7,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHEA D EVANS<br>644 CALLE MIRAMAR<br>REDONDO BEACH, CA 90277 | 7750 | Motors Liquidation Company | $5,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHEA HOLMAN TRUST<br>DTD 08/26/1993<br>DOROTHEA HOLMAN TTEE<br>1320 PERICO POINTE CIR<br>BRADENTON, FL 34209 | 17389 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHEA I. WOLFE FAMILY TRUST U/T/A<br>C/O PAUL T. WOLFE TTEE<br>DOROTHEA I. WOLFE FAMILY TRUST U/T/A DTD 12/28/1992<br>175 NW 336TH AVE<br>HILLSBORO, OR 97124 | 62157 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHEA LANG<br>1670 EL CAMINO REAL, APT # 204<br>MENLO PARK, CA 94025<br>UNITED STATES OF AMERICA | 26996 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY  KREGER<br>5555 FLOWER ST<br>ARVADA, CO 80002 | 20499 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY A CONOMON &<br>JOHN E CONOMON JT/WROS<br>324 CARLISLE DR<br>AVONDALE, PA 19311 | 9366 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY A KLIPPEL<br>940 BAY FOREST CT #127<br>ANNAPOLIS, MD 21403 | 20924 | Motors Liquidation Company | $10,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY A LINN<br>1000 BASS HARBOR DR<br>JACKSONVILLE, FL 32225 | 61553 | Motors Liquidation Company | $3,813.21 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DOROTHY A ROURKE &<br>JOSEPH T ROURKE JR JT TEN<br>PO BOX 395<br>MONSON, MA 01057 | 64618 | Motors Liquidation Company | $33,880.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY A SMITH<br>2300 FIANNA OAKS DR APT 107<br>FORT SMITH, AZ 72908 | 11922 | Motors Liquidation Company | $21,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY B FUREY REVOCABLE TRUST<br>DOROTHY B FUREY TRUSTEE UA<br>417 GULF RD<br>NORTH PALM BEACH, FL 33408 | 17439 | Motors Liquidation Company | $125,058.21 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY BEACHAMP<br>PO BOX 5498<br>SAN CLEMENTE, CA 92674 | 12479 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY BOEHNER<br>2380 E CONVERSE<br>SPRINGFIELD, IL 62702 | 17302 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY BRADLEY 1993 TRUST<br>DOROTHY BRADLEY GATES TTEE<br>7033 PURPLE RIDGE DR<br>RANCHO PALOS VERDES, CA 90275 | 7643 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY BRADLEY GATES IRA<br>DOROTHY BRADLEY GATE<br>7033 PURPLE RIDGE DR<br>RANCHO PALOS VERDES, CA 90275 | 7644 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY C LAMSON<br>9 LOUGHEED AVENUE<br>WEST CALDWELL, NJ 07006 | 46111 | Motors Liquidation Company | $399.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY CENKNER<br>3100 TRADITION CIRCLE APT 141<br>MT PLEASANT, SC 29466 | 11731 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY D PALOMBO<br>CGM IRA CUSTODIAN<br>626 HOMEWOOD AVE #307<br>HIGHLAND PARK, IL 60035 | 21828 | Motors Liquidation Company | $25,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DOROTHY DICKMAN<br>3176 MELROSE RD<br><br>AUBURN, NY 13021 | 29606 | Motors Liquidation Company | $60,528.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY E DEPREZ TR<br>DOROTHY E DEPREZ REV TRUST<br>DTD 12-10-97<br>16837 LOCHMOOR CIR E<br>NORTHVILLE, MI 48168 | 28297 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY F HULL<br>13152 FERNANDO AVE<br><br>APPLE VALLEY, MN 55124 | 5161 | Motors Liquidation Company | $7,650.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY FLYGSTAD<br>C/O EDWARD JONES CUST<br>FBO DOROTHY FLYGSTAD<br>3359 UBBEN AVE APT 2<br>ELLSWORTH, IA 50075 | 67929 | Motors Liquidation Company | $2,188.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY GOLDSON<br>100 JOSEPH WALKER DR<br>APT 317<br>WEST COLUMBIA, SC 29169 | 10149 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY GORMAN TTEE<br>FBO DOROTHY GORMAN REVOC<br>LIVING TRUST U/A/D 4/10/1997<br>10309 CALICO WARBLER AVE<br>BROOKSVILLE, FL 34613 | 33568 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY H BROWN TR<br>DOROTHY H BROWN TTEE<br>ROBERT F BROWN TTEE<br>U/A DTD 12/22/2003<br>94 S CENTRE AVE<br>ROCKVILLE CENTRE, NY 11570 | 18971 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY H GRAY REV TR/DOROTHY GRAY HEE SA HAAG COTTEE<br>5516 PATRIOTS COLONY DR<br><br>WILLIAMSBURG, VA 23188 | 62915 | Motors Liquidation Company | $10,226.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY H. BROWN (IRA)<br>FCC AS CUSTODIAN<br>94 SOUTH CENTRE AVENUE<br>ROCKVILLE CENTER, NY 11570 | 18763 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| DOROTHY J FINLEY<br>2089 TANAGER DR<br><br>ORANGE PARK, FL 32073 | 31001 | Motors Liquidation Company | $16,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY J GIFFORD<br>700 N FRANKLIN ST RM 224<br><br>WEST CHESTER, PA 19380 | 13366 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY J HARDY TRUST RICHARD G HARDY TRUSTEE<br>UA DTD 04/12/2984<br>C/O RICHARD HARDY ESQ ULMER & BERNE LLP<br>1660 WEST 2ND STREET STE 1100<br>CLEVELAND, OH 44113 | 48470 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY J MIZE<br>C/O STEVEN R MIZE<br>2708 ANDERS LANE<br>PLANO, TX 75093 | 11386 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY J YODER &<br>DANIEL W YODER JT TEN<br>1329 HWY 395 N STE 10-133<br>GARDNERVILLE, NV 89410 | 6129 | Motors Liquidation Company | $103,850.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY JANE CARROLL<br>10631 FOXLAIR DR<br><br>ST LOUIS, MO 63137 | 16078 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY JEAN HALLER TRUST<br>9320 EARL ST #1<br><br>LA MESA, CA 91942 | 924 | Motors Liquidation Company | $7,995.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY K STEINHEIMER AND CATHRYN M KAUFMANN TEN IN COMMON<br>PO BOX 888904<br><br>DUNWOODY, GA 30356<br>UNITED STATES OF AMERICA | 28264 | Motors Liquidation Company | $20,181.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY KELTON &<br>STEPHEN KRAMER &<br>JULIA KRAMER JT TEN<br>5 ELMWOOD PL<br>ATHENS, OH 45701 | 22032 | Motors Liquidation Company | $2,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY KOLB (IRA)<br>FCC AS CUSTODIAN<br>160 FREMONT AVE<br>PARK RIDGE, NJ 07656 | 15010 | Motors Liquidation Company | $262.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-Seventh Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DOROTHY KRAMER TTEE<br>DOROTHY KRAMER 2004 TRUST<br>10 RUBY TERRACE<br>MARBLEHEAD, MA 01945 | 62526 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY L BARTON<br>6501 17TH AVE W<br>APT 1-311<br>BRADENTON, FL 34209 | 37013 | Motors Liquidation Company | $33,137.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY L BOER<br>103 OLSON SPUR<br>MUNROE FALLS, OH 44252 | 9204 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY L CAPPS<br>205 CHERRY ST<br>ENGLAND, AR 72046 | 28474 | Motors Liquidation Company | $77,617.19 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY L PAXTON<br>TOD BENEFICIAIRES ON FILE<br>14325 KINGMAN DR<br>CLEVELAND, OH 44130 | 18952 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY L SCHWARTZ<br>606 CHELSEA RD<br>OCEANSIDE, NY 11572 | 44419 | Motors Liquidation Company | $9,850.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY M CHANDLER<br>109 N BLUE RIVER DR<br>EDINBURGH, IN 46124 | 33399 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY M HOFFMAN<br>968 KINGS HWY<br>APT # Z-1<br>WEST DEPTFORD, NJ 08086 | 17265 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY M MORGAN<br>612 WREN STREET<br>SUMTER, SC 29156 | 6010 | Motors Liquidation Company | $10,485.28 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY M SARGENT ROTH IRA<br>404 PRAIRIE VIEW DR<br>FAIRFAX, IA 52228 | 10236 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| DOROTHY M WARREN<br>497 CHEVY CHASE DRIVE<br><br>TULARE, CA 93274 | 8133 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY M YACKEL AND GARY J YACKEL<br>C/O GARY YACKEL<br>2080 KENNELY RD<br>SAGINAW, MI 48609 | 10803 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY MAE DOST<br>12780 N CO. HWY 9<br><br>LEWISTOWN, IL 61542 | 17858 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY MAE POST<br>12780 N CO HWY 9<br><br>LEWISTOWN, IL 61542 | 17859 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY MARIE NOLAN HIRSCH<br>7621 MULBERRY LANE<br><br>NAPLES, FL 34114 | 8572 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY MASKIN TTEE<br>DOROTHY MASKIN REV TRUST<br>U/A DTD 9-15-99<br>3301 BAYSHORE BLVD<br>#301<br>TAMPA, FL 33629 | 9298 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY P CREMENT<br>WBNA CUSTODIAN TRAD IRA<br>8266 SANLANDO AVE<br>JACKSONVILLE, FL 32211 | 2572 | Motors Liquidation Company | $6,670.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY P MORRIS<br>1000 SEVERIN DRIVE<br><br>BRIDGEWATER, NJ 08807 | 11196 | Motors Liquidation Company | $32,245.42 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY R CARROLL<br>505 MCQUEEN ST<br><br>JOHNSTON, SC 29832 | 19744 | Motors Liquidation Company | $10,309.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY R FREED<br>8 POMONA SOUTH APT 3<br><br>BALTIMORE, MD 21208 | 2527 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| DOROTHY S CHASE<br>20 BAYON DRIVE APT 221<br><br>SOUTH HADLEY, MA 01075 | 11205 | Motors Liquidation Company | $27,118.54 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY S GOETTMAN<br>1343 W BALTIMORE PK APT E410<br><br>MEDIA, PA 19063 | 61042 | Motors Liquidation Company | $1,080.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY S GOETTMAN<br>1343 W BALTIMORE PK APT E410<br><br>MEDIA, PA 19063 | 61043 | Motors Liquidation Company | $1,092.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY S KROKO<br>12541 CATALINA DR<br><br>SANTA ANA, CA 92705 | 44397 | Motors Liquidation Company | $18,535.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY S MALMAD IRA R/O<br>FCC AS CUSTODIAN<br>36 GROVE HILL PARK<br>NEWTON, MA 02460 | 19335 | Motors Liquidation Company | $153,617.89 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY S WHITSON<br>401 ORCHARD CIR<br><br>GOBLES, MI 49055 | 6238 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY SCHEURENBRAND<br>4895 PEREGRINE PT CIRCLE E<br><br>SARASOTA, FL 34231 | 11131 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY SLAGER TRUSTEE FOR<br>JOSEPH W SLAGER AND DOROTHY SLAGER REV LIV TR DTD 5/12/89<br>6520 PINEWALK DR<br>NEW PORT RICHEY, FL 34655 | 11183 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY SNYDER CAMPBELL, TTEE<br>U/A DATED 11/12/2004<br>DOROTHY S CAMPBELL REVOCABLE<br>6110 CAPE HENRY LN<br>HOUSTON, TX 77084 | 12214 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY SOHN<br>696 FRIAR CT<br><br>MANCHESTER, NJ 08759 | 28925 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Seventh Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DOROTHY T FRANKHAUSER<br>304 COLUMBIA CLUB DR E<br><br>BLYTHEWOOD, SC 29016 | 29302 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY T PAIGE &<br>EUGENE PETREY JT TEN<br>1975 TWIN DOLPHIN LANE<br>FT LAUDERDALE, FL 33316 | 8272 | Motors Liquidation Company | $70,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY THOMAS<br>3391 LIBBY LANE<br><br>YUBA CITY, CA 95993 | 11303 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY TOLL<br>31 SHAWNEE RD<br><br>SCARSDALE, NY 10383 | 5634 | Motors Liquidation Company | $80,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY TUROS<br>55640 NATIONAL ROAD<br><br>RIDGE PORT, OH 43912 | 14328 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY V GRISSOM<br>18109 KINZIE ST<br><br>NORTHRIDGE, CA 91325 | 61261 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY WHITE TTEE<br>DOROTHY WHITE<br>5505 W TULARE AVE UNIT 144<br>VISALIA, CA 93277 | 23895 | Motors Liquidation Company | $5,979.01 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOROTHY WILCOXEN<br>MACK FINANCIAL<br>201 W 103RD ST STE 100<br>INDIANAPOLIS, IN 46290 | 68966 | Motors Liquidation Company | $14,459.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORRIS F. ARNOLD<br>106 DOGWOOD LANE<br><br>PEWEE VALLEY, KY 40056 | 16922 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORRIS HABER<br>C/O WELLS FARGO ADVISORS LLC<br>1225 FRANKLIN AVENUE<br>SUITE 360<br>GARDEN CITY, NY 11530<br>UNITED STATES OF AMERICA | 19739 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-Seventh Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| DORRIS M KLARE<br>221 ROXBURY RD S<br><br>GARDEN CITY, NY 11530 | 13735 | Motors Liquidation Company | $25,470.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORRIS S MULL BEDAY<br>18860 CARRIAGE LANE<br><br>RIVERVIEW, MI 48193 | 10667 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DORSEY RAYMOND PERRY JR<br>4071 MERRICK ST<br><br>HOUSTON, TX 77025 | 33214 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUGLAS A ROGERS &<br>PAULA KAY ROGERS JT TEN<br>505 SAINT ANDREWS DR<br>PINEHURST, NC 28374 | 6081 | Motors Liquidation Company | $20,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUGLAS C BELZ & JUDITH G KING-BELZ JT TEN<br>4220 ARMSTRONG AVE SE<br><br>TUMWATER, WA 98502 | 4270 | Motors Liquidation Company | $32,619.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUGLAS C KOWALSKI<br>1332 FIELD CT 4<br><br>MT HOKEB, WI 53572 | 13449 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUGLAS C KOWALSKI<br>1332 FIELD CT 4<br><br>MT HOREB, WI 53572<br>UNITED STATES OF AMERICA | 13731 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUGLAS D AND DANNA J BINGAMAN<br>DOUGLAS BINGAMAN<br>1320 FREDRICK BLVD<br>READING, PA 19605 | 5776 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUGLAS D BEHM<br>1966 WOODRIDGE RD<br><br>TUSCALOOSA, AL 35406 | 68960 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUGLAS D KELLER TRUST<br>DOUGLAS D KELLER<br>7 ROTTECK ST<br>SAN FRANCISCO, CA 94112 | 9076 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DOUGLAS E DAY<br>12130 MOON RD<br><br>MILAN, MI 48160 | 20618 | Motors Liquidation Company | $70,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUGLAS E HARBO TTEE<br>DOUG AND TERESA HARBO LIVING T<br>U/A DTD 08/11/2000<br>830 GILMAN ST<br>BERKELEY, CA 94710 | 61045 | Motors Liquidation Company | $29,775.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUGLAS E KELLY REV TR<br>DOUGLAS E KELLY TTEE UA DTD<br>9/19/1994<br>10439 GOLDEN TRAIL RD<br>MILLERSBURG, MI 49759 | 20342 | Motors Liquidation Company | $24,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUGLAS E RUHL (DCD) & JEANNETTE A RUHL JTTEN<br>871 ZEHNDER DR<br><br>FRANKENMUTH, MI 48734 | 9024 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUGLAS E. MCEVOY AND<br>DORIS E. MCEVOY, JT. TEN<br>755 SOUTH ALTON WAY<br>#3-B<br>DENVER, CO 80247 | 7082 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUGLAS F SCHMID REV TRUST<br>U/A DTD 10/23/1992<br>DOUGLAS F SCHMID & NANCY M<br>SCHMID TTEE<br>3005 KEATING CT<br>BURNSVILLE, MN 55337 | 13769 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUGLAS FAMILY TRUST DTD 5/24/99<br>HOWARD T DOUGLAS & PHYLLIS S DOUGLAS TRUSTEES<br>701 N CAMINO DEL CODORNIZ<br>TUCSON, AZ 85748 | 19545 | Motors Liquidation Company | $5,025.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUGLAS H BAHRENBURG<br>1544 SHELBURNE LN<br><br>SARASOTA, FL 34231 | 21988 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUGLAS H CAREY<br>6 TWIN OAKS DR<br><br>CROMWELL, CT 06416 | 31258 | Motors Liquidation Company | $49,559.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DOUGLAS H MIERAS<br>LINDA COURT PO BOX 295<br><br>SCHROON LAKE, NY 12870 | 28825 | Motors Liquidation Company | $10,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUGLAS H MIERAS (IRA)<br>FCC AS CUSTODIAN<br>LINDA COURT PO BOX 608<br>SCHROON LAKE, NY 12870 | 28826 | Motors Liquidation Company | $9,564.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUGLAS HANSEN<br>10951 HILLCREEK RD<br><br>SANTEE, CA 92071 | 4839 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUGLAS I HAMMER MD ROLLOVER IRA<br>C/O WHITENER CAPITAL MANAGEMENT, INC<br>PO BOX 7743<br>ROCKY MOUNT, NC 27804 | 15308 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUGLAS J DENNY<br>1631 COURTLAND ROAD<br><br>ALEXANDRIA, VA 22306 | 30872 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUGLAS J DROGOSCH IRA<br>FCC AS CUSTODIAN<br>8476 VAN HORNE ESTATES DR<br>RIVER JUNCTION, MI 49277 | 18754 | Motors Liquidation Company | $24,654.86 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUGLAS J METZROTH<br>3247 CAWEIN WAY<br><br>LOUISVILLE, KY 40220 | 1850 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUGLAS JACK SEGAN<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>PO BOX 1010<br>EAST LANSING, MI 48826 | 4497 | Motors Liquidation Company | $2,200.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUGLAS L CAMPBELL<br>& CONNIE M CAMPBELL JTWROS<br>203 E WILLIS RD<br>ELLENSBURG, WA 98926 | 6765 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUGLAS M NEISTAT<br>16000 VENTURA BLVD STE 1000<br><br>ENCINO, CA 91436 | 68636 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| DOUGLAS MCLEAN WEMYSS & FREDA EMILY WEMYSS JT WROS 11317 PLUMRIDGE BLVD STERLING HEIGHTS, MI 48313 | 68273 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUGLAS MUNCH MS & CO C/F 187 FAYERWEATHER ST UNIT 3 CAMBRIDGE, MA 02138 | 14108 | Motors Liquidation Company | $1,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUGLAS PATRICK JARROLD 8088 EAGLE CREEK RD CINCINNATI, OH 45247 | 7507 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUGLAS R. STONE TTEE FBO DOUGLAS STONE FAMILY TRUST U/A/D 08/09/00 33 BIRCH HILL ROAD NORTHBORO, MA 01532 | 3539 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUGLAS RAY & COZIA L HEARD JTWROS PO BOX 763 CAMP HILL, AL 36850 UNITED STATES OF AMERICA | 11939 | Motors Liquidation Company | $16,550.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUGLAS T ISELER MARY ANN ISELER 71231 BURLISON LN BRUCE TWP, MI 48065 | 6737 | Motors Liquidation Company | $18,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUGLAS TAYLOR 2363 FOOTHILL BLVD OROVILLE, CA 95966 | 9766 | Motors Liquidation Company | $10,600.64 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUGLAS W ROHRS SOUTHWEST SECURITIES, INC. 17760 GREENBRIER DR BROOKFIELD, WI 53045 | 19576 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOUGLAS W YUILL TOD C/O MARCIA K YUILL SUBJECT TO STA RULES 4578 PHIPPS DRIVE PORT ORANGE, FL 32129 | 39408 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOVER ROTH 7534 GUINEVERE DR SUGAR LAND, TX 77479 | 6079 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DOVON LEIDNER & ALIZA LEIDNER<br>7755 SW 86 STR APT 402<br>MIAMI, FL 33143 | 13075 | Motors Liquidation Company | $28,639.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOWD MARYANN<br>837 S SABRINA<br>MESA, AZ 85208 | 11810 | Motors Liquidation Company | $1,004.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOYLE GOINS  PATRICIA GOINS<br>PATRICIA GOINS JT TEN<br>4 HAVILAND DRIVE<br>SCOTIA, NY 12302 | 6624 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOYLE M & MATTIE L WEBBER JT/TEN<br>116 GILLETTE COURT<br>FRANKLIN, VA 23851 | 16261 | Motors Liquidation Company | $9,986.02 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOYLE M AND MATTIE L WEBBER<br>JT/TEN<br>116 GILLETTE COURT<br>FRANKLIN, VA 23851 | 16260 | Motors Liquidation Company | $10,266.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DOYNE M HAAS<br>1825 E CUMBERLAND BLVD<br>MILWAUKEE, WI 53211 | 67975 | Motors Liquidation Company | $16,060.42 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DP FULLER<br>GGM CUSTODIAN IRA<br>4404 PACIFIC ST<br>FARMINGTON, NM 87402 | 18291 | Motors Liquidation Company | $10,091.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR & MRS CHARLES KLINE<br>21582 RADICAL RIDGE WAY<br>KIRKSVILLE, MO 63501 | 12792 | Motors Liquidation Company | $5,494.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR ADRIENNE SIEGEL<br>333 E 68TH ST APT 6F<br>NEW YORK, NY 10065 | 45777 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR AHMAD HAGHIGHAT<br>115 GAY BOWERS RD<br>FAIRFIELD, CT 06824 | 18801 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| DR ARTHUR GOLDRICH<br>CGM IRA ROLLOVER CUSTODIAN<br>107 S JERMAN LANE<br>CAMDEN-WYOMING, DE 19934 | 6352 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR ARTHUR GOLDRICH<br>CGM IRA ROLLOVER CUSTODIAN<br>107 S. JERMAN LANE<br>CAMDEN-WYOMING, DE 19934 | 6354 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR ASHER MARKS<br>2720 SEGOVIA STREET<br>CORAL GABLES, FL 33134 | 28811 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR BRETT GERSTENHABER<br>BLANCHE GERSTENHABER<br>855 MOUNTAIN RD<br>CHESHIRE, CT 06410 | 12446 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR CALVIN W ERVIN<br>21161 N MARIPOSA GROVE LN<br>SURPRISE, AZ 85387 | 12835 | Motors Liquidation Company | $37,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR DANIEL L AND PATRICIA M HAFENDORFER<br>JT TEN WROS<br>7016 BREAKWATER PL<br>PROSPECT, KY 40059 | 29197 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR DAVID JACKS<br>4303 MULBERRY<br>PINE BLUFF, AR 71603 | 48479 | Motors Liquidation Company | $10,348.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR DAVID WAYNE HAYES MD<br>201 HILLCREST CT<br>AUSTIN, TX 78746 | 10715 | Motors Liquidation Company | $1,000,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR DONALD POYOUROW<br>MARY POYOUROW JTWROS<br>721 EAST 26TH ST<br>BROOKLYN, NY 11210 | 4113 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR EUGENE MANCUSO<br>22 MASSACHUSETTS ST G<br>STATEN ISLAND, NY 10307 | 13332 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

**Motors Liquidation Company, et al.**
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DR FREDERICK S DE NOBILE<br>WBNA CUSTODIAN TRAD IRA<br>6294 NW 30TH AVE<br>BOCA RATON, FL 33496 | 15205 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR GARY M WALDO<br>828 RAY ST<br>ROANOKE, VA 24019 | 4709 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR GEORGE E BOYLE<br>2094 BLACK POINT ROAD<br>TICONDEROGA, NY 12883 | 46098 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR GEORGE GREEN<br>175 RIVERSIDE DR<br>APT 9F<br>NEW YORK, NY 10024 | 11496 | Motors Liquidation Company | $289,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR GLENN J RUBIN<br>6401 NW WINSTON DR<br>PORTLAND, OR 97210 | 12843 | Motors Liquidation Company | $25,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR HAROLD J. BERMAN<br>CGM IRA ROLLOVER CUSTODIAN<br>2811 ELLICOTT ST NW<br>WASHINGTON, DC 20008 | 14458 | Motors Liquidation Company | $52,025.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR HARRY DUCCILLI JR<br>2004 BEACHWOOD RD<br>FERNANDINA, FL 32034 | 4604 | Motors Liquidation Company | $2,966.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR HASSAN I BUKHARI TR<br>SURGICAL ASSOC OF DALLAS<br>PFT SHARING PL DTD 7/24/91<br>7515 KIMBERLY LN<br>DALLAS, TX 75214 | 62966 | Motors Liquidation Company | $140,466.84 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR HEEDONG PARK<br>BY DR HEEDONG PARK<br>6052 PLANTATION DR<br>GRAND BLANC, MI 48439 | 14339 | Motors Liquidation Company | $30,337.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR HERMAN FELDER<br>CGM IRA CUSTODIAN<br>6432 BEACON ST<br>PITTSBURGH, PA 15217 | 33569 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DR J ROGER GOODWIN<br>2610 EVERGREEN WYNDE<br><br>LOUISVILLE, KY 40223<br>UNITED STATES OF AMERICA | 19951 | Motors Liquidation Company | $9,342.66 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR JACOB GREENFIELD<br>308 FOREST GLEN<br><br>POMPTON PLAINS, NJ 07444 | 8910 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR JAMES TAUBER R/O IRA<br>FCC AS CUSTODIAN<br>PO BOX 312<br>ROCKY HILL, CT 06067 | 64227 | Motors Liquidation Company | $65,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR JERALD F SCHREIBER<br>11 WALNUT ST<br><br>FARMINGDALE, NJ 07727 | 69747 | Motors Liquidation Company | $35,895.08 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR JOHN M. UHL AND<br>MRS MAXIE F. UHL JTWROS<br>10 WESTLAKE RD<br>COLUMBIA, SC 29223 | 10278 | Motors Liquidation Company | $24,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR JOHN W MCCUE JR<br>1000 EAST LAKE AVE<br><br>SPRING LAKE, NJ 07762 | 1721 | Motors Liquidation Company | $44,911.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR JOSEPH A SALADINO<br>CGM IRA CUSTODIAN<br>355 E HERITAGE HILLS UNIT E<br>SOMERS, NY 10589 | 9818 | Motors Liquidation Company | $51,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR LASZLO MOLNAR<br>DARKOVITS 42<br>3529 MISKOLC HUNGARY<br>,<br>HUNGARY (REP) | 59916 | Motors Liquidation Company | $52,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR LEIF C GREGERSON<br>9015 24TH AVE NW<br><br>SEATTLE, WA 98112 | 10828 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR LEONARD MONTALBANO<br>15 MILLER PLACE YAPHANK RD<br><br>MIDDLE ISLAND, NY 11953 | 46101 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Seventh Omnibus Objection**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| DR LESLIE WOLFF<br>C/O DR STANLEY FISHER<br>65 BAYVIEW AVE<br>GREAT NECK, NY 11021<br>UNITED STATES OF AMERICA | 68761 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR LESTER P EIDELHOCH<br>6 OLD WILLOW ROAD<br>NEW HARTFORD, NY 13413 | 64450 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR LESTER P EIDELHOCH<br>6 OLD WILLOW ROAD<br>NEW HARTFORD, NY 13413 | 64451 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR LESTER P EIDELHOCH<br>6 OLD WILLOW ROAD<br>NEW HARTFORD, NY 13413 | 64452 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR LYLE ABBAS<br>211 S 8TH ST<br>CLEAR LAKE, IA 50428 | 4058 | Motors Liquidation Company | $4,164.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR MARILYNN TALAL<br>45 EAST 89TH ST 17A<br>NEW YORK, NY 10128 | 21800 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR MARK D FILI<br>CARYLEE ADAMUSHKO-FILI<br>8 KAREN RD<br>GLEN COVE, NY 11542 | 48488 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR MITCHEL D SMARGON<br>6910 TAMERLANE DR<br>W BLOOMFIELD, MI 48322 | 5855 | Motors Liquidation Company | $11,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR OREN R RICHARDS<br>PATRICIA RICHARDS<br>16020 NW ELIZABETH CT<br>BEAVERTON, OR 97006 | 16271 | Motors Liquidation Company | $16,066.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR R L COPLEY<br>890 SIERRA DR.<br>PORT NECHES, TX 77651 | 11588 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DR RADHA MAHAJAN AND<br>MRS MANORAMA MAHAJAN JTWROS<br>7002 WINDSWEPT LANE<br>NORRISTOWN, PA 19403 | 64940 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR REGINA H KENEN<br>176 WESTERN WAY<br>PRINCETON, NJ 08540 | 21162 | Motors Liquidation Company | $5,314.49 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR RICHARD M BARRY<br>HARRIET C BARRY<br>6 PONDSIDE CT<br>MYSTIC, CT 06355 | 19174 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR ROBERT JACKSON GRIFFON IRA<br>FBO DR ROBERT JACKSON GRIFFON<br>309 SUNSET DRIVE<br>FRIENDSWOOD, TX 77546 | 22026 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR SONDRA ABRAMS TTEE<br>FBO SAMUEL ABRAMS<br>U/A/D 08/30/91<br>2365 OTHELLO CT<br>THE VILLAGES, FL 32162 | 31272 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR SONG K KIM MD SEP IRA<br>FCC AS CUSTODIAN<br>941 FOUNTAIN VIEW DR<br>DEERFIELD, IL 60015 | 16344 | Motors Liquidation Company | $12,005.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR STEFFI DITTMAR<br>106 DRAKE LN<br>MANHASSET, NY 11030 | 9891 | Motors Liquidation Company | $22,116.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR STEPHEN W CHING & NANCY CHING JT TEN<br>NANCY CHING JT TEN<br>217 S ITHAN AVE<br>BRYN MAWR, PA 19010 | 45845 | Motors Liquidation Company | $38,762.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR THEODORE STREHAN<br>1201 S OCEAN DR APT 2403N<br>HOLLYWOOD, FL 33019 | 68012 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR THOMAS PILGRAM<br>WALDSTRASSE 66<br>D-04105 LEIPZIG / GERMANY<br>,<br>GERMANY | 1083 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Seventh Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DR THOMAS R PETERSON<br>3069 OVERRIDGE DR<br><br>ANN ARBOR, MI 48104 | 4007 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR ULRICH KIRSCHNER<br>38000 HILLS TECH DR<br><br>FARMINGTON, MI 48331 | 3738 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR VERAPON TOWANNASUT<br>800 MORNINGSIDE CT<br><br>CROWN POINT, IN 46307 | 15263 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR W BARNEY GOGARTY IRRA FBO DR W BARNEY GOGARTY<br>C/O DR W BARNEY GOGARTY<br>634 W VERDE RIDGE RD<br>ST GEORGE, UT 84770 | 17288 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR W BARNEY GOGARTY TTEE, U/A DTD 09/13/1995<br>DR W BARNEY GOGARTY<br>634 W VERDE RIDGE RD<br>ST GEORGE, UT 84770 | 17286 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR. BERNHARD F. SEYR<br>KULSTRUNKSTR. 24<br>SALZBURG AUSTRIA A-5026<br>,<br>AUSTRIA | 27984 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR. EARNEST K EFIMOFF<br>5538 RAVEN ROAD<br><br>BLOOMFIELD, MI 48301 | 18573 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR. GAD CEGLA<br>KONRAD-ADENAUER-RING 91<br>NEUSS DE 41464  GERMANY<br>,<br>GERMANY | 19231 | Motors Liquidation Company | $251,720.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR. GAD CEGLA<br>KONRAD-ADENAUER-RING 91<br>NEUSS DE 41464 GERMANY<br>,<br>GERMANY | 29082 | Motors Liquidation Company | $120,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR. JAMES A. BRIGMAN<br>CGM IRA CUSTODIAN<br>4765 REBEL TRAIL<br>ATLANTA, GA 30327 | 64916 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| DR. JOSEPH CANNALIATO<br>SMITH BARNEY INC. MPP<br>DR. JOSEPH CANNALIATO, TRUSTEE<br>60 VILLAGE DRIVE<br>MAHWAH, NJ 07430 | 5703 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR. NANCY S. NEWLIN<br>CGM SEP IRA CUSTODIAN<br>P O BOX 17138<br>FOUNTAIN HILLS, AZ 85269 | 14147 | Motors Liquidation Company | $40,912.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR. NATHAN KRINSKY<br>1355 S BLACK RIVER<br>ONAWAY, MI 49765 | 17845 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR. R L COPLEY<br>890 SIERRA DR<br>PORT NECHES, TX 77651 | 11589 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR. RICHARD JANEWAY<br>2710 OLD TOWN CLUB ROAD<br>WINSTON-SALEM, NC 27106 | 16706 | Motors Liquidation Company | $95,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DR. ROBY BEARDEN JR<br>CGM IRA ROLLOVER CUSTODIAN<br>505 STANFORD AVENUE<br>BATON ROUGE, LA 70808 | 64443 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DRAGANA V JESIC<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>5058 GAYNOR AVE<br>ENCINO, CA 91436 | 28504 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DREW GORDON<br>5700 WILSHIRE BLVD STE 165<br>LOS ANGELES, CA 90036 | 67931 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DREW GORDON<br>5700 WILSHIRE BLVD STE 165<br>LOS ANGELES, CA 90036 | 67932 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DRRT FBO HAUCK & AUFHAEUSER BANQUIERS LUXEMBOURG S A<br>100 SE 2ND STREET, SUITE 2610<br>MIAMI, FL 33131 | 69564 | Motors Liquidation Company | $5,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-Seventh Omnibus Objection

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSHAFT MBH<br>C/O INKA PROCURA<br>100 SE 2ND ST STE 2610<br>MIAMI, FL 33131 | 63962 | Motors Liquidation Company | $69,581.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DRRT FBO SECURITY KAG<br>100 SE 2ND STREET SUITE 2610<br>CENSEO VARIABEL<br>MIAMI, FL 33131 | 63968 | Motors Liquidation Company | $657,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG<br>100 SE 2ND STREET SUITE 2610<br>MIAMI, FL 33131<br>UNITED STATES OF AMERICA | 64012 | Motors Liquidation Company | $3,034.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DRRT FBO SWISS LIFE (LIECHTENSTEIN) AG<br>100 SE 2ND STREET SUITE 2610<br>MIAMI, FL 33131 | 64013 | Motors Liquidation Company | $1,631.06 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DRUDE FAULCONER<br>1321 COMANCHE DRIVE<br>RICHARDSON, TX 75080 | 2427 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DUANE & BETTY BERRY<br>DUANE BERRY & BETTY BERRY JTTEN<br>2448 MOFFETT RD<br>LUCAS, OH 44843 | 7876 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DUANE AND EMMA WEBER<br>6 WASHINGTON PL<br>EDWARDSVILLE, IL 62025 | 15417 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DUANE C CONDRA<br>35811 E PINK HILL RD<br>OAK GROVE, MO 64075 | 4195 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DUANE COUSINS<br>PO BOX 1319<br>BENTON, AR 72018 | 31245 | Motors Liquidation Company | $8,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DUANE E FRANZEN WILLA L FRANZEN TR DTD 5-17-02<br>C/O DUANE & WILLA FRANZEN<br>N5002 EPOUFETTE BAY RD<br>NAUBINWAY, MI 49762 | 2082 | Motors Liquidation Company | $5,170.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| DUANE H LOWE<br>9058 NORTHPOINT DRIVE<br><br>BEACH CITY, TX 77523<br>UNITED STATES OF AMERICA | 7894 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DUANE HALL SEP IRA<br>FCC AS CUSTODIAN<br>1818 ELLEN<br>JONESBORO, AR 72404 | 20097 | MLCS, LLC | $8,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DUANE J BROWN<br>6334 A HIGH ST<br><br>CENTENNIAL, CO 80121<br>UNITED STATES OF AMERICA | 15454 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DUANE J SOLEM<br>6112 CHOWEN AVE S<br><br>EDINA, MN 55410<br>UNITED STATES OF AMERICA | 15449 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DUANE L THAYER<br>7374 KOTHE RD<br><br>MANCHESTER, MI 48158 | 7986 | Motors Liquidation Company | $30,564.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DUANE W & MARY C ARNOLD<br>DUANE ARNOLD<br>20050 30 MILE RD<br>RAY, MI 48096 | 22948 | Motors Liquidation Company | $4,885.77 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DUANE W FROST<br>2828 SE TAYLOR ST APT 204<br><br>PORTLAND, OR 97214 | 68990 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DUDLEY SHELOWITZ<br>10726 BOCA WOODS LANE<br><br>BOCA RATON, FL 33428 | 22916 | Motors Liquidation Company | $14,780.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DUNCAN L MCKILLOP<br>#7 MIDLAKA GREEN SE<br>CALGARY AB CANADA T2X 1L6<br>,<br>CANADA | 943 | Motors Liquidation Company | $1,113,236.19 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DUNGENESS RIVER AUDUBON CTR<br>FAGERLUND SCHOLARSHIP FD<br>PO BOX 2450<br>SEQUIM, WA 98382 | 3266 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| DURWARD J. CLARK<br>2228 W PARRISH AVE<br><br>OWENSBORO, KY 42301 | 28929 | Motors Liquidation Company | $4,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DUSAN TISMA IRRL<br>7000 BOULEVARD E UNIT 29A<br><br>GUTTENBERG, NJ 07093<br>UNITED STATES OF AMERICA | 27243 | Motors Liquidation Company | $46,465.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DUWAIN M HUNT<br>19505 QUESADA AVE<br>APT #K102<br>PORT CHARLOTTE, FL 33948 | 19804 | Motors Liquidation Company | $1,690.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DWAIN THATCHER<br>8555 SHELLY ROAD<br><br>LAS VEGAS, NV 89123 | 69276 | Motors Liquidation Company | $11,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DWAINE E HUSCHER TTEE<br>DWAINE E HUSCHER REV TRUST<br>U/A DTD 7-28-99<br>PO BOX 156<br>CEDAR BLUFFS, NE 68015 | 4063 | Motors Liquidation Company | $9,805.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DWAYNE/ROBYN BAKKEDAHL<br>PO BOX 174<br>379 PONDEROSA LANE<br>LEWISTOWN, MT 59457 | 13454 | Motors Liquidation Company | $34,127.34 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DWIGHT A WHIGHAM AND SANDRA S WHIGHAM<br>DWIGHT A WHIGHAM AND SANDRA S WHIGHAM JTWROS<br>3728 DELEON ST<br>FORT MYERS, FL 33901 | 6517 | Motors Liquidation Company | $525.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DWIGHT E WOOLSEY<br>5823 S OZARK ESTATES<br><br>OZARK, AR 72949 | 11923 | Motors Liquidation Company | $14,675.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| DWIGHT T LYNN TTEE<br>DWIGHT T LYNN TR U/A DTD 09/14/1989<br>7695 MILFORD RD<br>HOLLY, MI 48442 | 49570 | Motors Liquidation Company | $46,632.50<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| E A DEMAR & J A DEMAR CO-TTEE<br>EUGENE A. DEMAR REV LIVING TRUST<br>U/A DTD 03/26/2002<br>41 MIRO PLACE<br>PORT WASHINGTON, NY 11050 | 18300 | Motors Liquidation Company | $13,199.92 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-Seventh Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| E ANTHONY CROWE & JOYCE W CROWE JTWROS<br>RT 1 BOX 669<br><br>EQUALITY, AL 36026 | 7600 | Motors Liquidation Company | $37,650.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| E B CRAIG AND L K CRAIG JT TENANT<br>EDWARD B CRAIG<br>LILIAN K CRIAG JT TENANT<br>4301 21ST AVE SE  #118<br>LACEY, WA 98503 | 7390 | Motors Liquidation Company | $10,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| E BRANDANGER & T NABOURS TTEE<br>BARBARA C. NABOURS IRRE SPMNTL<br>NEEDS TRUST DTD 11/23/2004<br>8833 WOOD CLIFF RD<br>BLOOMINGTON, MN 55438 | 23102 | Motors Liquidation Company | $1,040.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| E BYRON O'NEILL MD<br>2815 21ST STREET<br><br>BAKERSFIELD, CA 93301 | 6500 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| E CHARLIE & JEAN SIMMONS<br>2122 PINEHURST DRIVE<br><br>NEWBERRY, SC 29108 | 38680 | Motors Liquidation Company | $10,394.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| E DISKIN & L DISKIN CO-TTEE<br>ELEANOR DISKIN REV TRUST U/A<br>DTD 05/16/2005<br>7711 LA CORNICH CIRCLE<br>BOCA RATON, FL 33433 | 4585 | Motors Liquidation Company | $20,560.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| E EARLE ELLIS<br>DR E EARLE ELLIS<br>PO BOX 22238<br>FT WORTH, TX 76122 | 5343 | Motors Liquidation Company | $75,240.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| E ELIZABETH JONES TRUSTEE<br>BEVERLY K JONES TRUSTEE<br>504 LINDEN ST<br>TARKIO, MO 64491 | 27633 | Motors Liquidation Company | $13,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| E F MISZAK & H F MISZAK CO-TTEE<br>EUGENE F MISZAK REV LVG TRUST U/A<br>DTD 03/07/1990<br>16351 ROTUNDA DRIVE #257C<br>DEARORN, MI 48120 | 16314 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| E HEROLD & R HEROLD TTEE<br>ELIZABETH HEROLD LIVING TRUST<br>U/A DTD 08/13/2003<br>36 DRIGGS RD<br>VERNON, CT 06066 | 68113 | Motors Liquidation Company | $2,130.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| E J MCKEEVER<br>PO BOX 3370<br>SEQUIM, WA 98382 | 8883 | Motors Liquidation Company | $9,295.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| E J WHITING AND E F WHITING CO-TTEE<br>THE WHITING FAMILY TRUST U/A<br>DTD 09/25/1989<br>106 VICTORIA COURT<br>SEQUIM, WA 98382 | 17940 | Motors Liquidation Company | $84,086.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| E JEANNE HOLLINGSWORTH<br>1398 OLD STONEY DR<br>GREENWOOD, IN 46143 | 14019 | Motors Liquidation Company | $21,650.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| E KANIGER & D KANIGER TTEE<br>KANIGER FAMILY TR COMMUNITY<br>FUND U/A DTD 10/06/2000<br>281 EAGLE DANCE CIR<br>PALM DESERT, CA 92211 | 15422 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| E KIRK BROWN<br>361 MOOSE LODGE ROAD<br>CAMDEN WY, DE 19934 | 14234 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| E L PURVIS<br>6380 W 4505<br>COLUMBUS, IN 47201 | 3009 | Motors Liquidation Company | $9,548.19 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| E M HENDERSON LIVING TRUST<br>E M HENDERSON TRUSTEE<br>UAD 03/13/07<br>638 PALM DR<br>WINTER GARDEN, FL 34787 | 19544 | Motors Liquidation Company | $567,524.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| E M J LIMITED<br>19 GRANGE RD<br>#09-21<br>SINGAPORE  239697<br>,<br>SINGAPORE | 22637 | Motors Liquidation Company | $1,010,020.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-Seventh Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| E MICHAEL JOYE<br>62 BLUE HERON WAY<br><br>SKILLMAN, NJ 08558 | 38666 | Motors Liquidation Company | $51,601.62 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| E O NELSON (IRA)<br>FCC AS CUSTODIAN<br>11502 LEGEND MANOR DRIVE<br>HOUSTON, TX 77082 | 37070 | Motors Liquidation Company | $72,992.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| E REYNOLDS & M REYNOLDS TTEE<br>REYNOLDS FAMILY TRUST U/A DTD 11/02/1992<br>CHAS SCHWAB & CO<br>4311 NIGHTBIRD WAY<br>REDDING, CA 96001 | 64503 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| E RICHARD & M RICHARD TTEE<br>RICHARD LIVING TRUST<br>U/A DTD 10/03/2000<br>1419 WESLEY CT<br>WESTMONT, IL 60559 | 68174 | Motors Liquidation Company | $20,985.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| E RICHARD RUTFIELD<br>CGM IRA ROLLOVER<br>55 SHAW FARM RD<br>CANTON, MA 02021 | 6266 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| E S KINNEY IRREVOCABLE TRUST<br>C/O BETTINEK WALLIN TTEE<br>895 TORO CANYON RD<br>SANTA BARBARA, CA 93108<br>UNITED STATES OF AMERICA | 14622 | Motors Liquidation Company | $24,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| E TRACY SMITH<br>PO BOX 1107<br><br>SANTA TERESA, NM 88008 | 15812 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| E TRADE CUSTODIAN FOR<br>CYNTHIA BLAIR ANTONELL IRA<br>221 SEASIDE DR<br>JAMESTOWN, RI 02835 | 68361 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| E W HUBER JR<br>PTY #13100<br>P.O.BOX 25724<br>MIAMI, FL 33102 | 11784 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-Seventh Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| E W HUBER JR<br>PTY #13100<br>PO BOX 25724<br>MIAMI, FL 33102 | 11785 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| E W HUBER JR<br>PTY #13100<br>PO BOX 25724<br>MIAMI, FL 33102 | 11786 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| E. KAYE BAXTER<br>3017 NEWPORT AVENUE<br>TEXARKANA, TX 75503<br>UNITED STATES OF AMERICA | 23819 | Motors Liquidation Company | $2,780.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| E.E. REINBOLD & E.F.<br>REINBOLD CO-TTEES E. E<br>REINBOLD & E F. REINBOLD<br>TRUST UAD 7/19/04<br>724 S. ROSEDALE CT<br>GROSSE PT WDS, MI 48236 | 16388 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| E.P.R. ERCKENBRACK<br>2851-43 AVE W<br>SEATTLE, WA 98199<br>UNITED STATES OF AMERICA | 20624 | Motors Liquidation Company | $60,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| E/O ROBERT T MASON<br>JANE M JENNINGS EXEC<br>251 STRIBLING RD<br>LAWRENCEBURG, TN 38464 | 22833 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EARL & NEDRA WOODROOF TRUST TR<br>EARL J WOODRUFF TTEE<br>NEDRA J WOODRUFF TTEE U/A DTD 4/26/1996<br>16416 US HWY 19 N #739<br>CLEARWATER, FL 33764 | 9656 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EARL B GRIFFIN<br>4882 KIMBALL<br>MEMPHIS, TN 38117 | 1701 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EARL C RUBY & JOYCE C RUBY<br>CO-TTEES O/T RUBY FAMILY TRUST<br>DTD 1-7-97<br>4918 SCHUYLER DR<br>CARMICHAEL, CA 95608 | 4404 | Motors Liquidation Company | $24,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-Seventh Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| EARL C WEINER TTEE<br>FBO EARL C WEINER<br>U/A/D 12/31/90<br>7374 HAVILAND CIR<br>BOYNTON BEACH, FL 33437 | 36579 | Motors Liquidation Company | $13,822.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EARL D MILLS (IRA)<br>FCC AS CUSTODIAN<br>9841 STONEBRIDGE DR<br>YUKON, OK 73099 | 17863 | Motors Liquidation Company | $88,545.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EARL E & BARBARA THOMPSON LIVING TRUST DTD 07/07/01<br>2609 WHITEGATE DR<br>FT WAYNE, IN 46805 | 8518 | Motors Liquidation Company | $5,201.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EARL E DELLINGER<br>PO BOX 1045<br>GRUNDY, VA 24614 | 15050 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EARL E STEGEN & MARGARET J STEGEN<br>MARGARET J STEGEN JT TEN<br>409 HENLEY RD.<br>RICHMOND, IN 47374 | 8812 | Motors Liquidation Company | $17,704.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EARL GABRIEL & DORE GABRIEL<br>ONE LAS OLAS CIRCLE<br>APT 912<br>FT LAUDERDALE, FL 33316<br>UNITED STATES OF AMERICA | 8054 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EARL J AND BARBARA PETTEY<br>2022 SANDLIN RD SW<br>DECATUR, AL 35601 | 4080 | Motors Liquidation Company | $12,775.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EARL K OBERMOELLER<br>2956 ABERDEEN DR<br>FLORISSANT, MO 60333 | 4024 | Motors Liquidation Company | $4,436.04 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EARL L PRIEST<br>JUDITH PRIEST JTWROS<br>2501 TERRACE DR<br>CALDWELL, ID 83605 | 28316 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EARL N DERRY   DOROTHY L DERRY<br>1008 S 50TH AVE<br>YAKIMA, WA 98908 | 6764 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| EARL PENNINGTON<br>MARY PENNINGTON JT TEN<br>1803 BACON ST<br>CORBIN, KY 40701 | 18138 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EARL T. PRUDEN & MERRILLY F. PRUDEN<br>JT WROS<br>948 OAKVIEW ROAD<br>TARPON SPGS, FL 34689 | 6717 | Motors Liquidation Company | $9,928.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EARL W PERAT<br>21520 STANDING ROCK AVE<br>APPLE VALLEY, CA 92307 | 18915 | Motors Liquidation Company | $64,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EARLE A MALKIN<br>CGM IRA ROLLOVER CUSTODIAN<br>4594 BLUE MESA WAY<br>LAS VEGAS, NV 89129 | 16178 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EARLE B BLOMEYER  & STEPHANIE S BLOMEYER JT WROS<br>EARLE B BLOMEYER  &<br>STEPHANIE S BLOMEYER JT WROS<br>2660 PEACHTREE RD NW<br>APT 7E<br>ATLANTA, GA 30305 | 5617 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EARLE B STREET<br>99 LOCUST LANE<br>BARNSTABLE, MA 02630 | 13119 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EARLE F LAYSER<br>500 TARGHEE TOWNE<br>ALTA, WY 83414 | 6780 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EARLENE M JOHNSON (IRA)<br>FCC AS CUSTODIAN<br>790 DANI ST<br>FALLON, NV 89406 | 12034 | Motors Liquidation Company | $6,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EARLY SETTLERS ASSN. OF THE WESTERN RESERVE<br>C/O JOHN D CIMPERMAN, PRES OF ESA<br>8007 COLUMBIA RD<br>OLMSTED FALLS, OH 44138 | 61176 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EARNEST H ANDREWS<br>102B CR 150<br>TUSCOLA, TX 79562 | 9687 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| EAST END INTERTRADING LTD.<br>PO BOX N-1576<br>NASSAU BAHAMAS<br>,<br>BAHAMAS | 37232 | Motors Liquidation Company | $9,899.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EASTERN ASIA LIMITED<br>C/O MR TAN CHAK CHEW<br>29 GOLDEN RISE<br>554634 SINGAPORE<br>,<br>SINGAPORE | 24300 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

*CLAIMS TO BE DISALLOWED AND EXPUNGED*                    **498**

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.