Exhibit A

Forty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

*OBJECTION ADJOURNED10/26/2010*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FRANCES H CATERINA<br>202 KENYON DR<br><br>PECKVILLE, PA 18452 | 14061 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

*OBJECTION ADJOURNED*                          1

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

**Forty-Ninth Omnibus Objection**

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG), Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| EMIL A AND NANCY L GRAESER EMIL A GRAESER II NANCY L GRAESER 370 BELVAR LOUISVILLE, KY 40206 | 8775 | Motors Liquidation Company | $26,395.84 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EMIL GABRIEL 2617 BARCELLS AVE. SANTA CLARA, CA 95051 UNITED STATES OF AMERICA | 65051 | Motors Liquidation Company | $47,569.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EMIL S LYNCH 110 DEER PARK ROAD HOT SPRINGS, AR 71901 | 3277 | Motors Liquidation Company | $31,508.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EMIL V DAIGLE CGM IRA ROLLOVER CUSTODIAN 19 BEECHWOOD DR BRACEY, VA 23919 | 8869 | Motors Liquidation Company | $32,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EMILE ANDARI AND MAY ANDARI HOBEICHE C/O EMIRATES LEBANON BANK JOUNISH BRANCH PO BOX 11-1608 BEIRUT LEBANON , LEBANON | 37325 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EMILY BROWN & EVELYN HALICKI & ATHANASIOS KOIKAS JT TEN 34281 LAMOYNE LIVONIA, MI 48154 | 11606 | Motors Liquidation Company | $13,152.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EMILY L LUTHY TRUSTEE EMILY L LUTHY 10939 N SLEEPY HOLLOW RD PEORIA, IL 61615 | 3492 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EMILY M GARAVENTA 1165 JONADA PLACE RENO, NV 89509 | 1392 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| EMILY M. KOENIG<br>PO BOX 2172<br>BROOKFIELD, WI 53008 | 15435 | Motors Liquidation Company | $10,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EMILY SIMON<br>1810 SE 41ST AVE<br>PORTLAND, OR 97214 | 58988 | Motors Liquidation Company | $31,101.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EMILY STERN<br>54 NARROWBROOK COURT<br>MANALAPAN, NJ 07726 | 2330 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EMIN CAKAR<br>TANZIMAT SOKAK NO. 19/2<br>TR-34728 GOZTEPE-ISTANBUL TURKEY<br>,<br>TURKEY | 14349 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EMK REVOCABLE TRUST<br>ELAINE M KOKIKO TRUSTEE<br>700 NEW HAMPSHIRE AVE NW<br>WASHINGTON, DC 20037 | 5885 | Motors Liquidation Company | $10,418.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EMMA ANNETTE FREEMAN<br>EMMA ANNETTE FREEMAN TRUST<br>C/O J MEYER<br>13825 231ST LANE NE<br>REDMOND, VA 98053 | 8135 | Motors Liquidation Company | $4,531.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EMMA ELAINE MARTIN GS TRUST<br>STANLEY KAMERON TTEE<br>MARILYN KAMERON EXECUTOR<br>407 THUNDER RIDGE RD #20023<br>JASPER, GA 30143 | 22291 | Motors Liquidation Company | $12,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EMMA HODGE<br>JAMES R HODGE<br>14 SUTTON PLACE SOUTH<br>NEW YORK, NY 10022 | 2622 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EMMA I BRYSON<br>1309 WELLINGTON DR<br>COLUMBIA, SC 29204 | 15756 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| EMMA JEAN & ROBERT W HOLLINGER<br>505 N STATE STREET<br><br>YATES CENTER, KS 66783<br>UNITED STATES OF AMERICA | 16624 | Motors Liquidation Company | $23,448.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EMMA L BENEDICT<br>21 SKY TOP ROAD<br><br>RIDGEFIELD, CT 06877 | 29344 | Motors Liquidation Company | $11,894.28 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EMMA M BACKUS<br>11025 E STATE RD 54<br><br>BLOOMFIELD, MI 47424<br>UNITED STATES OF AMERICA | 14782 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EMMAGENE DAVIS<br>530 SHAY DR<br><br>MARIETTA, GA 30060 | 16346 | Motors Liquidation Company | $70,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EMMETT G & HELEN LOUISE<br>GREEN TTEE GREEN<br>INTRVVS REV TR<br>UAD 10/29/99<br>4113 LACY LANE<br>LITTLE ROCK, AR 72223 | 26839 | Motors Liquidation Company | $132,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EMMETT G. GREEN IRA<br>FCC AS CUSTODIAN<br>4113 LACY LANE<br>LITTLE ROCK, AR 72223 | 26838 | Motors Liquidation Company | $78,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EMORY L ROSE JR<br>500 24TH ST<br><br>VIRGINIA BEACH, VA 23451 | 8630 | Motors Liquidation Company | $142,617.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EMRYS C JAMES<br>E C JAMES<br>57 FIELDSTONE WAY<br>NEWNAN, GA 30265 | 9839 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ENEZ L JUSKA<br>17 MARION DR<br><br>EAST LYME, CT 06333 | 23028 | Motors Liquidation Company | $5,204.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Ninth Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ENGELTER RUDI & MARGA<br>AUF DER HALLE 2A<br>64711 ERBACH<br>GERMANY<br>,<br>GERMANY | 13316 | Motors Liquidation Company | $135,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ENID L SPRICH TTEE<br>ENID L SPRICH TRUST DTD 4-6-89<br>351 CHEESTANA WAY<br>LOUDON, TN 37774 | 2337 | Motors Liquidation Company | $32,184.83 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ENRICO A LOMONACO<br>1432 STADIUM AVE<br>BRONX, NY 10465 | 2798 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ENRIQUE GONZALEZ-GERTH<br>2111 SCARLET OAK DR<br>RICHARDSON, TX 75081 | 21466 | Motors Liquidation Company | $2,550.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ENRIQUE J ALVAREZ<br>463 SOUTH MAIN ST<br>SUFFIELD, CT 06078 | 3222 | Motors Liquidation Company | $162,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ENRIQUE SAEZ<br>PO BOX 490372<br>KEY BISCAYNE, FL 33149 | 12272 | Motors Liquidation Company | $7,732.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ENTREPRISE NOVY INC<br>ENTREPRISE NOVY INC ALS YVON CYR<br>2583 ROUTE 205<br>ST FRANCOIS DE MADAWASKA NB ETA IRI CANADA<br>,<br>CANADA | 64229 | Motors Liquidation Company | $70,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EOELYN M PREMO<br>PO BOX 2502<br>EDGARTOWN, MA 02539 | 12053 | Motors Liquidation Company | $24.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EP CO2<br>ATTN:JOHANNE S ETKIN-FINLEY<br>JOHANNE S ETKIN-FINLEY<br>100 N POND DR STE F<br>WALLED LAKE, MI 48390 | 14877 | Motors Liquidation Company | $300,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 4

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| EP CO2<br>ATTN: RITA ETKIN<br>6108 EASTBROOKE<br>W BLOOMFIELD, MI 48322 | 19288 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EP CO2<br>ATTN: HELEN B ETKIN<br>HELEN B ETKIN<br>6036 EASTBROOKE<br>W BLOOMFIELD, MI 48322 | 19345 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EP CO2<br>ATTN HELEN B ETKIN<br>HELEN B ETKIN<br>6036 EASTBROOKE<br>W BLOOMFIELD, MI 48322 | 30729 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EP CO2<br>ATTN RITA ETKIN<br>6108 EASTBROOKE<br>W BLOOMFIELD, MI 48322 | 30730 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EPAMEINONDAS PAPADOPOULOS CHRISTOFILI ASINKOY<br>THEMISTOKLEOUS 15<br>HELIOUPOLIS<br>16343 HELIOUPOLIS GREECE<br>,<br>GREECE | 68549 | Motors Liquidation Company | $387,625.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EPHRAIM BARAN<br>515 OCEAN AVE, SPHD<br>SANTA MONICA, CA 90402 | 15043 | Motors Liquidation Company | $63,458.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EPHRAIM WAINLESS<br>11377 SW 84TH STREET<br>APT 302<br>SO. MIAMI, FL 33173<br>UNITED STATES OF AMERICA | 29514 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERIC A STAHLECKER & ELLEN FENNER STAHLECKER<br>2614 E 7TH ST<br>COOPER, WY 82609 | 15629 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERIC BONOW<br>4004 LONDON RD<br>APT CC26<br>DULUTH, MN 55804 | 3989 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ERIC COLEMAN SR<br>20317 SOUTHFIELD FWY<br><br>DETROIT, MI 48235 | 5057 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERIC E LAWTON III<br>HILARY DONOFRIO-LAWTON<br>63 WYLDEWOOD RD<br>EASTON, CT 06612 | 2716 | Motors Liquidation Company | $42,895.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERIC FRANK KOCH &<br>HENRY W KOCH  JT WROS<br>11204 LILAC LN<br>PERRY HALL, MD 21128 | 5680 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERIC FRANK MENDELSON<br>775 EDDY LANE<br><br>SANTA CRUZ, CA 95062<br>UNITED STATES OF AMERICA | 61897 | Motors Liquidation Company | $6,575.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERIC L HANSON IRA<br>FCC AS CUSTODIAN<br>3425 BLACK CANYON DRIVE<br>PLANO, TX 75025 | 19792 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERIC M ARNOLDY<br>2957 BELMAR ST<br><br>SACRAMENTO, CA 95826 | 69098 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERIC M ARNOLDY<br>2957 BELMAR ST<br><br>SACRAMENTO, CA 95826 | 69099 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERIC M HOOPER TTEE UAD 4/15/92<br>FBO THE ERIC M HOOPER REV TRST<br>11 E LAUREL ST<br>APOPKA, FL 32703 | 13022 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERIC MUELLNER<br>17 THE COURT OF GREENWAY<br><br>NORTHBROOK, IL 60062 | 7073 | Motors Liquidation Company | $16,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERIC R KUHN<br>1386 WOODLAND CIRCLE<br><br>BETHLEHEM, PA 18017 | 16220 | Motors Liquidation Company | $283,150.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 6

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ERIC S DOUGHERTY<br>5200 GREYSTONE SUMMIT DR<br>#803<br>COLUMBUS, GA 31909 | 11466 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERIC SLAFTER<br>12441 INDIAN RIVER DR<br>JENSEN BEACH, FL 34957 | 7329 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERIC V BERGSTROM III<br>43 EAST WOODLAWN DR<br>DESTREHAN, LA 70047 | 17980 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERICH A EVERTS SR<br>303 GEORGIAN DR<br>CINNAMINSON, NJ 08077 | 6522 | Motors Liquidation Company | $50,435.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERIKA B HONROTH<br>407 VINE ST # 114<br>CINCINNATI, OH 45202 | 22319 | Motors Liquidation Company | $1,765.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERIKA ESTIS<br>5 HASTINGS LDNG<br>HASTINGS, NY 10706 | 15261 | Motors Liquidation Company | $54,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERIKA JAROUDI<br>RAIMUNDSTR 70<br>60431 FRANKFURT GERMANY<br>,<br>GERMANY | 26598 | Motors Liquidation Company | $133,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERIKA SCHOETTLE<br>WILHELM-MOENCH-STRASSE 2<br>TUEBINGEN 72070 GERMANY<br>,<br>GERMANY | 28110 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERIKAS ARAS NAPJUS<br>53 TRAIL VIEW DR<br>GILFORD, NH 03249 | 2835 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERIN C SULLIVAN KEELER<br>1212 ARBORETUM DRIVE<br>WILMINGTON, NC 28405 | 61907 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Ninth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ERIN M ARNOLDY<br>8716 SAINTS WAY<br><br>SACRAMENTO, CA 95826 | 64478 | Motors Liquidation Company | $318.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERIN M ARNOLDY<br>8716 SAINTS WAY<br><br>SACRAMENTO, CA 95826 | 64479 | Motors Liquidation Company | $1,908.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERIN M ARNOLDY<br>8716 SAINTS WAY<br><br>SACRAMENTO, CA 95826 | 64480 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERMA I BAILEY TRUST<br>DTD 4/1/2002<br>ERMA I BAILEY TTEE<br>4724 ST ANDREW WAY<br>FORT SMITH, AR 72903 | 7352 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERMA LEE CONERLY<br>12625 MEMORIAL DR  #63<br><br>HOUSTON, TX 77024 | 27311 | Motors Liquidation Company | $10,011.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERNA L KOLLMEYER<br>8701 40TH LN N<br><br>PINELLAS PARK, FL 33782 | 15705 | Motors Liquidation Company | $2,080.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERNEST & JANET AILOR<br>4726 N TOMAHAWK RD<br><br>APACHE JUNCTION, AZ 85119 | 63518 | Motors Liquidation Company | $41,251.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERNEST A BRAV REVOCABLE TRUST<br>U/A/D 12/07/84<br>DAVID J STEINBERG TTEE<br>DAVID I GRUNFELD TTEE<br>P.O. BOX 2280<br>BALA CYNWYD, PA 19004 | 7278 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERNEST AND MARIE REID<br>58 KENWOOD AVENUE<br>TORONTO, ONTARIO CANADA M6C 2S2<br>,<br>CANADA | 68087 | Motors Liquidation Company | $825,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERNEST B CRAWFORD AND NELL T CRAWFORD<br>14569 NEWBERRY RD<br><br>BLAIR, SC 29015 | 9836 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ERNEST C. WILLIAMS<br>C/O UIS<br>PO BOX 91<br>PITMAN, NJ 08071 | 20743 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERNEST D KATZ<br>21771 ARRIBA REAL 31-G<br>BOCA RATON, FL 33433 | 44149 | Motors Liquidation Company | $25,668.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERNEST EDWARDS<br>931 WICKHAM CT UNIT 102<br>CARMEL, IN 46032 | 21977 | Motors Liquidation Company | $245.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERNEST F FRANCZAK AND<br>PATRICIA J FRANCZAK JTTEN<br>421 KACHINKA HOLLOW ROAD<br>BERWICK, PA 18603 | 11345 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERNEST FULFORD<br>2365 N 53RD ST<br>MILWAUKEE, WI 53210 | 8734 | Motors Liquidation Company | $300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERNEST H GARDNER<br>2821 COVERT RD<br>GLENVIEW, IL 60025 | 38833 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERNEST H VAN ZILE<br>370 N 6100 W<br>CEDAR CITY, UT 84721 | 28118 | Motors Liquidation Company | $19,575.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERNEST H VAN ZILE<br>370 N 6100 W<br>CEDAR CITY, UT 84721 | 65039 | Motors Liquidation Company | $15,099.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERNEST J BEFFEL TTEE<br>ERNEST BEFFEL<br>2136 KEAST DR<br>CLARKLAKE, MI 49234<br>UNITED STATES OF AMERICA | 67227 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERNEST LEE CUST FOR<br>MATHEW LEE UTMA/CA<br>11990 CHALON RD<br>LOS ANGELES, CA 90049 | 3060 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ERNEST O NORRIS<br>335 HARBERT DRIVE<br><br>SAVANNAH, TN 38372 | 30834 | Motors Liquidation Company | $7,150.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERNEST P LADAS &<br>CYNTHIA A LADAS<br>DESIGNATED BENE PLAN/TOD<br>214 OAK TREE RD<br>MOUNTAINSIDE, NJ 07092 | 28550 | Motors Liquidation Company | $20,224.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERNEST W NERO<br>36 CAPRON RD<br><br>SMITHFIELD, RI 02917 | 12428 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERNEST W WILLIS<br>590 SILVER LANE<br><br>BOCA RATON, FL 33432 | 18264 | Motors Liquidation Company | $4,518.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERNESTINE KOCAK & METHOD KOCAK<br>ERNESTINE & METHOD KOCAK<br>121 CARL PLACE<br>WESTWOOD, NJ 07675 | 5137 | Motors Liquidation Company | $11,266.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERNESTINE TAYLOR IRA<br>401 W OAKBROOK DR<br>APT 111<br>ANN ARBOR, MI 48103 | 27992 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERNESTO A. GALVAN SR. ROTH IRA<br>FCC AS CUSTODIAN<br>141 EL CIELO<br>HARLINGEN, TX 78552 | 8145 | Motors Liquidation Company | $14,612.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERNIE L HOUK IRA<br>C/O ERNIE L HOUK<br>399 BUNGER RD<br>EKRON, KY 40117 | 31519 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERNIE PODHAJSKY<br>2254 210TH ST<br><br>TRAER, IA 50675 | 12876 | Motors Liquidation Company | $10,834.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERNIE REED TTEE<br>REED FAMILY LIVING TRUST<br>U/A DTD 12/08/97<br>1737 LABURNUM AVE<br>CHICO, CA 95926<br>UNITED STATES OF AMERICA | 33364 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ERNST GEORG OESER<br>KURZE STRASSE 4<br>72092 HEININGEN GERMANY<br>,<br>GERMANY | 24297 | Motors Liquidation Company | $76,012.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERNST W SCHIFFER<br>IM GRUND 30<br>TROISDORF 53840 GERMANY<br>,<br>GERMANY | 29120 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERROL L. VAN SANT & JOSEPHINE<br>M. VAN SANT, CO-TTEES OF THE<br>VAN SANT FAMILY TRUST, 3/7/02<br>1417 ANGEL CREST DR.<br>HACIENDA HEIGHTS, CA 91745 | 8039 | Motors Liquidation Company | $40,687.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERSEL SIM FOR ITSELF & ON BEHALF OF ACCOUNTHOLDER & BENEFICIAL OWNER<br>DAVIDE CARAMELLA<br>ERSEL SIM S P A<br>11 PIAZZA SOLFENNO<br>10121 TORINO ITALY<br>,<br>ITALY | 66863 | Motors Liquidation Company | $42,558.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERSEL SIM FOR ITSELF & ON BEHALF OF ITS ACCOUNTHOLDER AND BENEFICIAL OWNER - DOMENICO PAGLIANO<br>C/O JOHN E JURELLER JR<br>KLESTADT & WINTERS LLP<br>292 MADISON AVE, 17TH FL<br>NEW YORK, NY 10017 | 66864 | Motors Liquidation Company | $14,186.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERSEL SIM FOR ITSELF AND ON BEHALF OF ITS ACCOUNTHOLDER & BENEFICIAL OWNER FIDERSEL RUB N 56426<br>ERSEL SIM SPA<br>11 PIAZZA SOLFERINO<br>10121 TORINO ITALY<br>,<br>ITALY | 67490 | Motors Liquidation Company | $283,720.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERVA LITTLE<br>105 VASSAR SQ<br>ABSECON, NJ 08201 | 4090 | Motors Liquidation Company | $15,220.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERVENE KATZ REVOCABLE TRUST<br>UAD 09/14/00<br>ERVENE KATZ & GARY KATZ TTEES<br>1221 NORTHWEST 91ST TERRACE<br>GAINESVILLE, FL 32606 | 19529 | Motors Liquidation Company | $25,448.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 11

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| ERVIN IWINSKI<br>2270 E OAK ST<br><br>OAK CREEK, WI 53154 | 63259 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERVIN O MOHR<br>P.O. BOX 202<br><br>OWEN, WI 54460 | 37019 | Motors Liquidation Company | $45,393.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERWIN AND BEBE MARKMAN<br>112 N WASHINGTON AVE<br><br>VENTURE, NJ 08406<br>UNITED STATES OF AMERICA | 6507 | Motors Liquidation Company | $1,492.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERWIN NOVAK & PEARL NOVAK<br>REV LIV TR UAD 10/23/01<br>E NOVAK & P NOVAK TTEES<br>9722 REDD RAMBLER DR<br>PHILADELPHIA, PA 19115 | 18632 | Motors Liquidation Company | $25,201.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERWIN REITTER<br>859 YORKLYN RD<br><br>HOCKESSIN, DE 19707 | 9044 | Motors Liquidation Company | $10,454.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERZSEBET HORVATH<br>HERMANN-STEINHAUSER-STR 6<br>D-63065 OFFENBACH  GERMANY<br>,<br>GERMANY | 69039 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ERZSEBET HORVATH<br>H STEINHAEUSER STR 6<br>D-63065 OFFENBACH GERMANY<br>,<br>GERMANY | 69040 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ESAM S IBRHIM<br>ESAM S IBRAHIM TTEE FBO ESAM S IBRAHIM LIVING TRUST<br>DATED 06/08/95<br>415 CEZANINE AVE<br>WOODLAND HILLS, CA 91364 | 4411 | Motors Liquidation Company | $10,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ESDEL B YOST<br>1597 CAMPBELL DR<br><br>HUNTINGTON, WV 25705 | 11532 | Motors Liquidation Company | $44,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ESMA D CHANCE & BILLYE DEAN POOLE TTEES ESMA D CHANCE REVOCABLE TRUST U/T/A DTD 1-31-95 10008 LAKE SHORE DR OKLAHOMA CITY, OK 73120 | 7234 | Motors Liquidation Company | $27,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ESQUIPULA M. MASCARENAS 1630 BANBURY LN CARROLLTON, TX 75006 | 69991 | Motors Liquidation Company | $9,665.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EST OF JACQUALINE A DEMONTAGLIARI DECEASED S L SEFTENBERG PERSONAL REP C/O ALAN H HAMMERMAN 2700 PATRIOT BLVD #310 GLENVIEW, IL 60026 | 19754 | Motors Liquidation Company | $5,187.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EST OF JACQUELINE A. DEMONTAGLIARI, DECEASED S L SEFTENBERG PERSONAL REP C/O ALAN H. HAMMERMAN 2700 PATRIOT BLVD, #310 GLENVIEW, IL 60026 | 16801 | Motors Liquidation Company | $5,187.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EST OF JAMES E TIDWELL PAUL TIDWELL EXEC PO BOX 117764 CARROLLTON, TX 75011 | 4352 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EST OF JAMES H. STREETT JR. JAMES BRUCE STREETT EXEC 1553 JACKSON AVENUE FLORENCE, SC 29501 | 10750 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ESTA ALLEN C/O CHARLES SCHWAB & CO INC CUST ROTH CONTRIBUTORY IRA 315 SUNSET BAY LN PALM BEACH GARDENS, FL 33418 | 13131 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ESTA BRAUN 213 TYBORNE CIRCLE COLUMBIA, SC 29210 | 10130 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ESTA M FARKAS 21 ERSKINE DR LONGMEADOW, MA 01106 | 11204 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Ninth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ESTATE OF DAVID JOSEPHS<br>MIRIAM SUSAN SLESS<br>8000 STEVENSON RD<br>BALTIMORE, MD 21208 | 32686 | Motors Liquidation Company | $1,715.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ESTATE OF DOROTHY J DICKSON<br>C/O GEORGE BARTON CRUM EXEC<br>641 S LAWRENCE ST<br>MONTGOMERY, AL 36104 | 22437 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ESTATE OF DOROTHY J RALING<br>DEBRA G KOENIG EXECUTRIX<br>721 JANWOOD DRIVE<br>LATROBE, PA 15650 | 1847 | Motors Liquidation Company | $1,344.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ESTATE OF EUGENIE MATCOVICH DOD 7/7/08<br>ELIZABETH GARFINKEL<br>ADM. OF ESTATE OF EUGENIE MATCOVICH<br>1 COLONY CT<br>HAZLET, NJ 07730<br>UNITED STATES OF AMERICA | 20603 | Motors Liquidation Company | $25,667.97 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ESTATE OF MILDRED M PFERDEHIET<br>C/O PATRICIA L WAGNER, EXECUTRIX<br>201 LYNN AVENUE<br>CLARKSBURG, WV 26301 | 64486 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ESTATE OF NICHOLAS J MILAZZO<br>GERALDINE MILAZZO EXECUTRIC<br>173 ENGLEWOOD DRIVE<br>ORANGE, CT 06477 | 63882 | Motors Liquidation Company | $51,100.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ESTATE OF NICHOLAS J MILAZZO<br>C/O GERALDINE M MILAZZO<br>173 ENGLEWOOD DRIVE<br>ORANGE, CT 06477 | 63883 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ESTATE OF RUTH M PECAN<br>RUTH PECAN STOLTING PERSONAL REPRESENTATIVE<br>PO BOX 893<br>PINEHURST, NC 28370 | 30232 | Motors Liquidation Company | $11,275.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ESTATE OF WILHELMINE B. KEENE<br>FREDERICK S MARTY, EXECUTOR<br>C/O HISCOCK & BARCLAY, LLP<br>300 SOUTH STATE STREET<br>SYRACUSE, NY 13202 | 19008 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| | | | | |
|---|---|---|---|---|
| ESTELA M VILLEGAS<br>AV CALLACO 1396 PB<br>CAPITAL FEDERAL<br>BUENOR AIRES 1023 ARGENTINA<br>,<br>ARGENTINA | 28469 | Motors Liquidation Company | $42,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ESTELLE ANDERSON<br>55 OTTERHOLE RD<br>WEST MILFORD, NJ 07480 | 32763 | Motors Liquidation Company | $13,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ESTELLE B LANGENDORF<br>324 FORESTWAY DR<br>NORTHBROOK, IL 60062 | 3204 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ESTELLE GOTTLIEB  & MARTIN GOTTLIEB<br>JT WROS<br>TOD REGISTRATION<br>30 LARCH HILL RD<br>LAWRENCE, NY 11559 | 2675 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ESTELLE GRAD TTEE<br>ESTELLE GRAD REV TRUST U/A<br>DTD 03/07/2007 FBO M MILAN<br>13830 N 109TH AVE<br>SUN CITY, AZ 85351 | 19264 | Motors Liquidation Company | $1,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ESTELLE L KLEMER<br>51 CAMBRIA COURT<br>PAWTUCKET, RI 02860<br>UNITED STATES OF AMERICA | 14552 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ESTELLE LANE<br>23 STONEWALL CIRCLE<br>WEST HARRISON, NY 10604 | 15717 | Motors Liquidation Company | $25,010.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ESTELLE RADLER<br>CGM IRA ROLLOVER CUSTODIAN<br>19951 NE 10TH PL WAY<br>N MIAMI BEACH, FL 33179 | 4703 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ESTHER BRACHFELD IRRL<br>15460 STRATHEARN DRIVE<br>DEL RAY BEACH, FL 33446 | 27255 | Motors Liquidation Company | $15,556.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ESTHER CHESTER<br>56 DELLWOOD RD<br><br>CRANSTON, RI 02920 | 20510 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ESTHER E BEDFORD<br>BEDFORD FAMILY TRUST FBO ESTHER E BEDFORD TTEE<br>227 ARLINGTON DR<br>HOT SPRINGS, AR 71913 | 4775 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ESTHER FISHMAN<br>HENRY FISHMAN<br>5542 BROOKBANK RD<br>DOWNERS GROVE, IL 60516 | 9278 | Motors Liquidation Company | $49,842.50<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ESTHER JEAN PLOWDEN TOD<br>L K KNOWLES, R M PISETZHY<br>SUBJECT TO STA RULES<br>4212 LADEGA CT<br>TAMPA, FL 33611 | 61679 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ESTHER M BERGHAUS TRUST<br>BARBARA VOWELS, TRUSTEE<br>1120 HOLLENDALE WAY<br>GOSHEN, KY 40026 | 11900 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ESTHER M KENDIG<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>4866 COMANCHE TRL<br>PRESCOTT, AZ 86301 | 25292 | Motors Liquidation Company | $2,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ESTHER N BELLIVEAU<br>124 GARDENGATE RD<br><br>CAMDEN, DE 19934 | 19657 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ETHEL F BURGHARDT<br>1832 CARACARA DR<br><br>NEW BERN, NC 28560 | 44644 | Motors Liquidation Company | $750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ETHEL G GIMPEL<br>353 101ST AVE SE<br><br>BELLEVUE, WA 98004 | 13401 | Motors Liquidation Company | $8,650.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ETHEL LUERSSEN<br>18 OVIEDO WAY<br><br>HOT SPRINGS VILLAGE, AR 71909 | 67632 | Motors Liquidation Company | $24,325.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| ETHEL M WELDON<br>CGM IRA CUSTODIAN<br>46654 SPRUCE DR<br>UTICA, MI 48315 | 17426 | Motors Liquidation Company | $50,740.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ETHEL S HARRIS<br>28 BELLEWOOD CIRCLE<br>ORMOND, FL 32176 | 44454 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ETHEL SHAPER TRUSTEE<br>ETHEL SHAPER TRUST<br>U/A/D 3/3/1989<br>201 OCEAN AVE.<br>APT. B1201<br>SANTA MONICA, CA 90402 | 69695 | Motors Liquidation Company | $18,598.06 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ETHELYN M RUDOLPH TTEE<br>23 COLUMBIA DR<br>RANCHO MIRAGE, CA 92270 | 4455 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ETKIN AND CO<br>HELEN ETKIN<br>100 POND DR STE F<br>WALLED LAKE, MI 48390 | 19344 | Motors Liquidation Company | $250,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ETKIN AND CO<br>C/O HELEN ETKIN<br>100 POND DR STE E<br>WALLED LAKE, MI 48390 | 30727 | Motors Liquidation Company | $250,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ETTA K ALLEN<br>12915 BETHANY RD<br>ALPHARETTA, GA 30009 | 20268 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| ETTA M MOYER<br>268 FIDDLERS GREEN<br>DOVER, DE 19904 | 14238 | Motors Liquidation Company | $20,192.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUCLID KIWANIS FOUNDATION<br>C/O RAYMOND MICHALSKI<br>414 HALLE DR<br>EUCLID, OH 44132 | 8555 | Motors Liquidation Company | $36,921.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUEGENE F MISZAK & HF MISZAK<br>1635 ROTUNDA DR #257C<br>DEARBORN, MI 48120 | 7967 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

**Motors Liquidation Company, et al.**
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| EUGEN L MARGER AND<br>JOSEPHINE V MARGER<br>7155 ROSWELL RD #42<br>ATLANTA, GA 30328 | 19412 | Motors Liquidation Company | $5,162.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE & MARY V DYTYNIAK TRST<br>EUGENE DYTYNIAK TTEE<br>MARY V DYTYNIAK TTEE<br>U/A DTD 03/04/1993<br>9359 FOX HOLLOW LANE<br>BROOKSVILLE, FL 34613 | 7592 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE A GILFILLIN II (IRA)<br>FCC AS CUSTODIAN<br>137 ANGEL OAK DR<br>PAWLEYS ISL, SC 29585 | 7247 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE A GUIZZETTI<br>6446 COUNTY RD H<br>MERLER, WI 54547 | 18288 | Motors Liquidation Company | $22,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE AND JOSEPHINE PRASHNER<br>202 CORONET LANE<br>SAN ANTONIO, TX 78216 | 21208 | Motors Liquidation Company | $58,568.48 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE B MUEHLBERGER TTEE<br>OF THE MUEHLBERGER FAMILY TRUST<br>U/D/T DTD 11/12/92<br>10056 E. SAN SALVADOR<br>SCOTTSDALE, AZ 85258 | 3768 | Motors Liquidation Company | $49,875.37 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE B WICKLIN<br>9505 KINGSCROFT TERRACE<br>UNIT N<br>PERRY HALL, MD 21128 | 62163 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE BRENDEL<br>45 LUTHER JACOBS WAY<br>SPENCERPORT, NY 14559 | 5607 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE BRENDEL<br>45 LUTHER JACOBS WAY<br>SPENCERPORT, NY 14559 | 70160 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE C GRIZZEL AND BARBARA A GRIZZEL<br>JT TEN WROS<br>651 SUNSET DR<br>WELLSTON, OH 45692 | 2115 | Motors Liquidation Company | $8,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 18

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| EUGENE C ROSINSKI<br>28 LITTLE POND RD<br>MERRIMAC, MA 01860 | 2374 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE CARROZZA<br>2137 79TH ST<br>BROOKLYN, NY 11214 | 9206 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE D & DOROTHY J CROOKS<br>TRUST U/A/D 12 10 87<br>DOROTHY J CROOKS TTEE<br>12112 BROOKHAVEN PARK<br>GARDEN GROVE, CA 92840 | 16814 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE D PETREY<br>1975 TWIN DOLPHIN LN<br>FL LAUDERDALE, FL 33316 | 8271 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE DAVIS<br>2402 ECUADORIAN WAY UNIT 20<br>CLEARWATER, FL 33763 | 11807 | Motors Liquidation Company | $14,919.28 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE E SCHMIDT LIVING TRUST<br>DTD 08/26/1997<br>EUGENE E SCHMIDT TTEE<br>4128 SW STONEY LAKE DR<br>TOPEKA, KS 66610 | 18783 | Motors Liquidation Company | $20,280.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE H ABINGTON<br>PO BOX 537<br>BEEBE, AR 72012 | 28238 | Motors Liquidation Company | $92,829.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE H KEMP<br>3813 CONWAY DR S<br>MOBILE, AL 36608 | 45434 | Motors Liquidation Company | $9,920.62 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE H PANCHER & DIANE LOUISE GALLAGHER<br>642 NOTRE DAME AVE<br>EDWARDSVILLE, IL 62025 | 68607 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE H RUARK<br>1310 JAMES STREET<br>GENEVA, IL 60134 | 21539 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| EUGENE J FLAHERTY<br>CGM SEP IRA CUSTODIAN<br>30 MAPLE STREET<br>SOMERVILLE, NJ 08876 | 5172 | Motors Liquidation Company | $21,046.77 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE J FLAHERTY AND<br>BARBARA A FLAHERTY JTWROS<br>30 MAPLE STREET<br>SOMERVILLE, NJ 08876 | 5171 | Motors Liquidation Company | $28,856.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE JAMISON JR<br>UTA CHARLES SCHWAB & CO INC<br>IRA ROLLOVER DTD 11/29/94<br>147-50 231ST ST<br>SPRINGFIELD GDNS, NY 11413 | 9020 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE KWARTLER &<br>SYLVIA KWARTLER<br>JT TEN<br>TOD ACCOUNT<br>8218 SANDPIPER GLEN DR<br>LAKE WORTH, FL 33467 | 6451 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE L & THERESE M O'CONNELL<br>C/O EUGENE L O'CONNELL<br>1413 JAMES COURT<br>OTTAWA, IL 61350 | 2837 | Motors Liquidation Company | $2,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE L HARTZELL<br>52288 LAUREL RD<br>SOUTH BEND, IN 46637 | 22786 | Motors Liquidation Company | $15,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE L O'CONNELL<br>1413 JAMES COURT<br>OTTAWA, IL 61350 | 2838 | Motors Liquidation Company | $1,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE LEAHEY<br>235 SUNSET DR<br>FORKED RIVER, NJ 08731 | 3091 | Motors Liquidation Company | $15,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE M & JEAN P BRODY JOINT REV TRUST<br>C/O BROKER-ACCT #18796764 SCOTT TRADE<br>12800 CORPORATE HILL DR<br>PO BOX 31759<br>ST LOUIS, MO 63131 | 23471 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Ninth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| EUGENE M AND JEAN P BRODY JOINT REV TRUST<br>C/O BROKER - ACCT #18796764<br>SCOTTRADE<br>12800 CORPORATE HILL DR<br>PO BOX 31759<br>ST LOUIS, MO 63131 | 23574 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE ORLOWSKI JOINT<br>EUGENE & KAREN ORLOWSKI<br>3702 WILDERNESS BLVD WEST<br>PARRISH, FL 34219 | 27811 | Motors Liquidation Company | $25,961.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE P BISSELL<br>71 CONTENTA CT<br>SAN LOUIS OBISPO, CA 93401 | 13117 | Motors Liquidation Company | $12,535.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE P MAZZOTTE TRUSTEE<br>EUGENE P MAZZOTTE FAMILY TRUST<br>235 ELMTREE RD<br>NEW KENSINGTON, PA 15068 | 8348 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE PAKUSH<br>1508 W 43RD ST<br>LORAIN, OH 44053 | 11562 | Motors Liquidation Company | $16,460.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE PRASHNER<br>202 CORONET LANE<br>SAN ANTONIO, TX 78216 | 21207 | Motors Liquidation Company | $9,780.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE R MARKS TTEE OF THE<br>MARKS FAMILY TRUST DTD 4-9-92<br>820 NORTH VALLEY DRIVE<br>THOUSAND OAKS, CA 91362 | 3549 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE R ROBERTS<br>2263 SPRINGWOOD LANE<br>KINSTON, NC 28504 | 10001 | Motors Liquidation Company | $1,487.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE S SCOTT IRA<br>FCC AS CUSTODIAN<br>61 PRESTON DRIVE<br>SOMERVILLE, NJ 08876 | 67862 | Motors Liquidation Company | $2,570.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE T HARTMAN IRA<br>FCC AS CUSTODIAN<br>425 OVERBROOK BLVD<br>PITTSBURGH, PA 15210 | 44421 | Motors Liquidation Company | $15,068.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| EUGENE T YOUNG<br>23 CHAPEL HILL DRIVE<br>ROCHESTER, NY 14617 | 1840 | Motors Liquidation Company | $58,990.68 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE V GASIEWICZ &<br>CAROLINE M GASIEWICZ JT TEN<br>243 DWYER STREET<br>WEST SENECA, NY 14224 | 6627 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE V MCCLENNY<br>PO BOX 173<br>LINDALE, TX 75771 | 12394 | Motors Liquidation Company | $332,042.27 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE W SWISHER AND BETTY L SWISHER<br>EUGENE W SWISHER AND BETTY L SWISHER TTEES<br>U/A DTD 12/31/2003<br>EW & BL SWISHER FAM LIV TRUST<br>14892 SHIBLEY ROAD<br>GREEN CASTLE, MO 63544<br>UNITED STATES OF AMERICA | 7263 | Motors Liquidation Company | $5,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENE Z & EILEEN Z ZIEGLER JTTEN<br>8402 MURPHY LAKE RD<br>MILLINGTON, MI 48746 | 10566 | Motors Liquidation Company | $21,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENIA D STANSELL<br>1507 PINE NEEDLE PL<br>TIFTON, GA 31793 | 22714 | Motors Liquidation Company | $10,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENIA SOPP<br>TOD DTD 01/15/2009<br>434 W MULBERRY STREET<br>SHAMOKIN, PA 17872 | 61195 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUGENIE M SILCOX<br>8 VALLEY VIEW DRIVE<br>LANGHORNE, PA 19053 | 10474 | Motors Liquidation Company | $10,358.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EULAH I DAVIS<br>1044 A NW 12TH<br>PENDLETON, OR 97801 | 10053 | Motors Liquidation Company | $39,238.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUNICE ANN FENWICK<br>697 FAIRFAX WAY<br>WILLIAMSBURG, VA 23185 | 62331 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| EUNICE I DITTERLINE<br>2559 TURKEYFOOT RD<br><br>BOURBON, MO 65441 | 13716 | Motors Liquidation Company | $1,256.73 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUNICE J FEY TTEE<br>FEY BYPASS TRUST U/A DTD 03/31/1993<br>1155 HIDDEN OAKS DRIVE<br>MENLO PARK, CA 94025 | 18502 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUNICE M MARTIN<br>12050 MONTGOMERY RD #211<br><br>CINCINNATI, OH 45249 | 2507 | Motors Liquidation Company | $22,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUNICE M MARTIN<br>1240 BERWICK RD<br><br>BIRMINGHAM, AL 35242 | 4243 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUNICE MARIE BENSON<br>2273 LARKSPUR DRIVE<br><br>BIRMINGHAM, AL 35226<br>UNITED STATES OF AMERICA | 44132 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUNICE S REASS<br>11914 DONCASTER RD<br><br>HOUSTON, TX 77024 | 13098 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUNICE T MOEN<br>PO BOX 734<br><br>GLASGOW, MT 59230 | 68909 | Motors Liquidation Company | $5,004.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EUNIE A SMITH &<br>KATIE M SMITH JT WROS<br>4246 CHARTER OAK DR<br>FLINT, MI 48507 | 20896 | Motors Liquidation Company | $967.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVA F WALLACE TRUSTEE<br>U/A DTD 6/17/97<br>ROSS E WALLACE AND<br>EVA F WALLACE REV LIV TR<br>1901 TAYLOR RD<br>COLUMBUS, IN 47203 | 6185 | Motors Liquidation Company | $5,012.04 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVA H LELONG<br>2533 COSTMARY LANE #11<br><br>WILMINGTON, NC 28412 | 69526 | Motors Liquidation Company | $65,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Ninth Omnibus Objection**

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| EVA J DENYS TTEE<br>311 COPPERSTILL CIR<br><br>PRESCOTT, AZ 86303 | 10417 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVA KASPARIAN (TOD)<br>PAUL KASPARIAN (BENE)<br>SUB TO STA RULES<br>5952 E HAMILTON<br>FRESNO, CA 93727 | 63334 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVA LELONG<br>TOD DTD 01/15/2007<br>2533 COSTMARY LN UNIT<br>WILMINGTON, NC 28412 | 69527 | Motors Liquidation Company | $55,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVA MANDEL TRUST<br>21821 BURBANK BLVD #146<br><br>WOODLAND HILLS, CA 91367 | 3358 | Motors Liquidation Company | $10,058.76 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVA REINHARDT<br>15504 CROMWELL DR<br><br>CLEARWATER, FL 33764 | 5480 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVA STARR<br>801 YALE AVE #407<br><br>SWARTHMORE, PA 19081 | 10216 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVA U. WARREN<br>BETHLEHEM TERRACE APTS<br>14 EASTMOUNT DR, APT 277<br>SLINGERLANDS, NY 12159 | 7818 | Motors Liquidation Company | $19,100.46<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVA VICH<br>9613 SHADOW OAK DR<br><br>MONTGOMERY VILLAGE, MD 20886 | 18881 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVA WARREN<br>BETHLEHEM TERRACE<br>14 EASTMOUNT DR APT 277<br>SLINGERLANDS, NY 12159 | 7819 | Motors Liquidation Company | $19,100.46<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVALINE G STRONG<br>APT #5423<br>14745 MERRILLTOWN<br>AUSTIN, TX 78728 | 48333 | Motors Liquidation Company | $31,611.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| EVAN & JEANNETTE PROSSER<br>29 GARFIELD AVE<br><br>LINWOOD, NJ 08221 | 11229 | Motors<br>Liquidation<br>Company | $12,514.15 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| EVAN FRANK<br>325 EAST 79TH STREET<br>APT 7C<br>NEW YORK, NY 10075 | 18964 | Motors<br>Liquidation<br>Company | $2,799.90 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| EVAN HALPERN<br>161 DUANE ST #3B<br><br>NEW YORK, NY 10013 | 23888 | Motors<br>Liquidation<br>Company | $30,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| EVAN S WILLIAMS JR<br>LINDA M WILLIAMS<br>111 WEST MAIN ST<br>TROY, PA 16947 | 10929 | Motors<br>Liquidation<br>Company | $20,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| EVANGELINA SANTIAGO<br>18526 AMBLY LANE<br><br>TAMPA, FL 33647 | 9664 | Motors<br>Liquidation<br>Company | $43,891.60 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| EVANGELINE GEORGE<br>644 FLOYD ST<br><br>ENGLEWOOD CLIFFS, NJ 07632 | 26970 | Motors<br>Liquidation<br>Company | $25,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| EVANS JR, DAVID E<br>6695 PIPER LN<br><br>LOCKPORT, NY 14094 | 68232 | Motors<br>Liquidation<br>Company | $6,405.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| EVELINE MARKS TTEE<br>MARKS REVOCABLE TRUST U/A DTD 5/21/1999<br>11350 E DESERT TROON LN<br>SCOTTSDALE, AZ 85255<br>UNITED STATES OF AMERICA | 14668 | Motors<br>Liquidation<br>Company | $25,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| EVELYN BARNARD<br>112 BRIDGEWOOD CT<br><br>STAFFORD, VA 22554 | 70171 | Motors<br>Liquidation<br>Company | $8,315.59 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| EVELYN CARON REV TRUST<br>U/A DTD 07/06/2001<br>EVELYN CARON TTEE<br>4940 PHOENIX AVE<br>HOLIDAY, FL 34690 | 43959 | Motors<br>Liquidation<br>Company | $30,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| EVELYN CASTLEMAN AND<br>CHARLES CASTLEMAN<br>JT TEN<br>LAKESIDE VILLAGE APT 279<br>2792 DONNELLY DRIVE<br>LANTANA, FL 33462 | 45790 | Motors Liquidation Company | $29,044.46 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVELYN CHERTOK REV LIV TR<br>EVELYN CHERTOK TTEE<br>FBO EVELYN CHERTOK<br>U/A/D 05/17/1990<br>1803 ELEUTHERA POINT APT. #H3<br>COCONUT CREEK, FL 33066 | 15356 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVELYN CLINE TRUST<br>C/O WILLIAM E PATTEN ESQ, ATTY FOR CREDITOR<br>ONE WEST THIRD ST, #900<br>TULSA, OK 74103 | 23039 | Motors Liquidation Company | $6,234.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVELYN COLE TTEE<br>U/A DATED 12/30/91<br>FBO EVELYN COLE REVOCABLE TRUST<br>1520 IMPERIAL GOLF COURSE BLVD #222<br>NAPLES, FL 34110 | 19280 | Motors Liquidation Company | $10,284.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVELYN COLE TTEE<br>RESIDUARY TR U/W WA COLE<br>DTD 12/28/82 FBO EVELYN COLE<br>1520 IMPERIAL GOLF COURSE BLVD #222<br>NAPLES, FL 34110 | 19281 | Motors Liquidation Company | $17,178.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVELYN CORICH AND PAUL CORICH<br>115 CEDAR HEIGHTS RD<br>STAMFORD, CT 06905 | 5433 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVELYN CORICH AND PAUL CORICH JT TEN WROS<br>115 CEDAR HTS RD<br>STAMFORD, CT 06905 | 5432 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVELYN HALISKY<br>45 STRATFORD RD<br>EAST BRUNSWICK, NJ 08816 | 2380 | Motors Liquidation Company | $5,832.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVELYN J KRUKE<br>KEVIN KRUKE JT TEN<br>7436 E CHAPARRAL RD UNIT 137B<br>SCOTTSDALE, AZ 85250 | 22559 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Ninth Omnibus Objection**

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| EVELYN J. KIMMEL<br>ROBERTA CARPENTER<br>7900 N LA CANADA DR APT 1125<br>TUCSON, AZ 85704 | 65238 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVELYN JEANNETTE SIRMANS<br>4406 LOCUST<br>NORTH LITTLE ROCK, AR 72116 | 48480 | Motors Liquidation Company | $10,343.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVELYN KOEPPE<br>4160 SUMIT ROAD<br>BATAVIA, OH 45103 | 12815 | Motors Liquidation Company | $10,425.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVELYN L PILLSBURY<br>246 COPPAHAUNK AVE<br>WAVERLY, VA 23890 | 9373 | Motors Liquidation Company | $5,350.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVELYN L. OVERTON AND JAMES A OVERTON<br>700 1ST DR NW APT 324<br>AUSTIN, MN 55912 | 16789 | Motors Liquidation Company | $43,361.49 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVELYN LINDECKE TTEE<br>EVELYN D. LINDECKE U/A<br>DTD 02/11/1991<br>59 CANDLESTICK COURT<br>WARWICK, NY 10990 | 11708 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVELYN M  REICHARD IRA<br>FCC AS CUSTODIAN<br>33058 CEDAR BRANCH CIRCLE<br>N RIDGEVILLE, OH 44039 | 22133 | Motors Liquidation Company | $4,027.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVELYN M BAGLEY<br>700 8TH AVE UNIT #723<br>MONROE, WI 53566 | 6252 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVELYN M BREAKSTONE<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>887 W KNICKERBOCKER DR<br>SUNNYVALE, CA 94087 | 5297 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVELYN M REICHARD TTEE    THE<br>EVELYN M REICHARD TRST DTD<br>9/12/1998<br>33058 CEDAR BRANCH CIRCLE<br>N RIDGEVILLE, OH 44039 | 22135 | Motors Liquidation Company | $16,540.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Ninth Omnibus Objection**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| EVELYN M. REICHARD, TTEE UNDER THE JOHN D. REICHARD TRUST DTD 9-12-97, AND AS AMENDED ON 3/23/00, PART B. 33058 CEDAR BRANCH CIRCLE N RIDGEVILLE, OH 44039 | 22134 | Motors Liquidation Company | $11,034.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVELYN MARIE BERK 1065 PINE STREET MENLO PARK, CA 94025 | 12254 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVELYN MARIE URIEL PO BOX 416 NEW PALTZ, NY 12561 | 4791 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVELYN PERCHER R/O IRA FCC AS CUSTODIAN 5280 N OCEAN DR APT 5F SINGER ISLAND, FL 33404 | 7130 | Motors Liquidation Company | $38,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVELYN R THOMAS 17300 N 88TH AVE APT 250 PEORIA, AZ 85382 | 9674 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVELYN STRONG TOD DTD 01/31/2008 PO BOX 411 LIVINGSTON, MT 59047 | 15157 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVELYN W WILSON TRUST TRUSTEE EVELYN W WILSON 8935 SAVANNAH PARK ORLANDO, FL 32819 | 9934 | Motors Liquidation Company | $14,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVELYN WILLIAMS TTEE JOHNNY WILLIAMS FAM TRST DTD 11/16/2005 16861 OAKWOOD DR FLINT, TX 75762 | 15184 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVELYNANN P HAZLETT 1861 SW WILLOWBEND LANE PALM CITY, FL 34990 | 5945 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVERETT & MARY PRICE 1224 S HIGH ST ABERDEEN, SD 57401 | 5353 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Ninth Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| EVERETT AND ARLETTE KOMPELIEN<br>4110 N EXPRESSWAY 77 #7295<br><br>HARLINGEN, TX 78550 | 29811 | Motors Liquidation Company | $47,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVERETT BOLLMEYER<br>28500 300TH ST<br><br>HINTON, IA 51024 | 11772 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVERETT G DENNIS<br>6535 JOHN DRIVE<br><br>MT ZION, IL 62549 | 14878 | Motors Liquidation Company | $8,298.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVERETT OVERBECK<br>631 HEIMER LANGE DR<br><br>SPRING BRANCH, TX 78070 | 9021 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EVILEE P RUSSELL<br>900 YORKTOWN DR<br><br>ROCKLEDGE, FL 32955 | 10046 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EXPRESSWAY CORPORATION<br>ATTN: JAY CHRISTHILF<br>602 BRIGHTWOOD CLUB DR<br>LUTHERVILLE, MD 21093 | 2607 | Motors Liquidation Company | $71,423.34 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| EZRA F HOWINGTON<br>3650 RANDALL MILL RD<br><br>ATLANTA, GA 30327 | 7907 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| F BART REULING TTEE FOR THE<br>F BART REULING FAMILY TRUST<br>DTD 10/8/90<br>PO BOX 71384<br>SALT LAKE CTY, UT 84171 | 7668 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| F CLAIRE GITHENS<br>233 BRICK SCHOOL RD<br><br>WARREN, CT 06754 | 8896 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| F D NOTT<br>JANE Z NOTT<br>6730 N COLUMBUS BLVD<br>TUCSON, AZ 85718 | 3705 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Ninth Omnibus Objection**

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| F DALE LAH<br>PO BOX 113<br><br>WILDWOOD, PA 15091 | 11717 | Motors Liquidation Company | $25,235.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| F D'ELIA & M D'ELIA TTEE<br>D'ELIA FAMILY TRUST<br>U/A DTD 09/13/1993<br>2951 MILLER WAY<br>PLACERVILLE, CA 95667 | 19641 | Motors Liquidation Company | $25,060.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| F EUGENE GIBBS<br>4190 SHARAB CT<br><br>PLEASANTON, CA 94566 | 8659 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| F J JESGAR<br>5135 ROTHERFIELD CT<br><br>CHARLOTTE, NC 28277 | 9003 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| F LANCTOT & J LANCTOT TTEE<br>FRANK E LANCTOT LIVING TRUST<br>U/A DTD 08/16/1995<br>4852 CLIFFSIDE DR<br>WEST BLOOMFIELD, MI 48323 | 27352 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| F M CANO & J LOPEZ CANO & JM LOPEZ MANAS & MM LOPEZ MANAS<br>136 FRANKLIN AVE<br><br>WYCKOFF, NJ 07481 | 65072 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| F PALAZZOLO & L PALAZZOLO CO-TTEE<br>PALAZZOLO LIVING TRUST U/A<br>DTD 09/28/2000<br>20211 VAN ANTWERP ST<br>HARPER WOODS, MI 48225 | 3023 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| F VERNELE BACHENHEIMER TTEE<br>THE BACHENHEIMER 1994 TRUST<br>SURVIVORS TRUST<br>U/A DATED 11/04/96<br>2800 COLANTHE AVENUE<br>LAS VEGAS, NV 89102 | 19931 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| F VERNELE BACHENHEIMER TTEE<br>THE BACHENHEIMER 1994 TRUST<br>DECEDENTS TRUST<br>U/A DATED 7/07/94<br>2800 COLANTHE AVENUE<br>LAS VEGAS, NV 89102 | 19932 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| F.J. JESGAR<br>5135 ROTHERFIELD COURT<br><br>CHARLOTTE, NC 28277 | 68297 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| F/B/O JOHN A. ARGENT REVOCABLETR<br>UST U/A/D UAD 11/13/91<br>JOHN A ARGENT TTEE<br>9800 MAR ANN COURT<br>SAINT LOUIS, MO 63128 | 9620 | Motors Liquidation Company | $1,240.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FA RODRIGUEZ RLT<br>FA RODRIGUEZ & BLANCHE RODRIGUEZ TTEE<br>135 N STOCKMAN<br><br>ELMORE, MN 56027 | 5430 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FABCO BUILDERS INC MONEY PURCHASE PENSION PLAN<br>ATTN ALLAN BOYAR<br>5536 OVERLOOK NE<br>ALBUQUERQUE, NM 87111 | 3194 | Motors Liquidation Company | $116,833.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FABIA SNAGE<br>10780 BROOKS LANE<br><br>PLYMOUTH, MI 48170 | 12700 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FAITH E PERVELIS IRA<br>FCC AS CUSTODIAN<br>105 DEER VALLEY DRIVE<br>NESCONSET, NY 11767 | 2415 | Motors Liquidation Company | $3,608.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FAITH J POOLE<br>C/O FULREADER & KOMMA MGT<br>642 KREAG RD<br>PITTSFORD, NY 14534 | 3555 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FAITH VANZANTEN TTEE<br>FAITH E VANZANTEN TRUST U/A<br>DTD 07/29/1993<br>21222 W WALNUT DRIVE UNIT C<br>PLAINFIELD, IL 60544 | 5904 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FAMILY PART TRUST U/W/O GEORGE ROBINSON<br>JAMES ROBINSON TTEE<br>1130 ROBIN RD<br>GLADWYNE, PA 19035 | 20139 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FAMILY TRUST U/W WILLIAM R MACE, JR<br>C/O FRIEDMAN & FRIEDMAN, LLP<br>409 WASHINGTON AVE, STE 900<br>TOWSON, MD 21204 | 3165 | Motors Liquidation Company | $7,540.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| FANNIE G WESTFALL TTEE<br>ROBERT G WESTFALL TTEE<br>FANNIE G WESTFALL REV TRUST<br>DTD 7/8/1996<br>33 TOWERING VIEWS DRIVE<br>LEICESTER, NC 28748 | 1844 | Motors Liquidation Company | $9,925.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FANNY DE SPATARO<br>FANNY DE SPATARO TTEE<br>U/A DTD 12/03/2007 BY JEFFREY WAYNE PRUETT<br>CALLE 119 #72B-60, EDIFICIO COLINA LINDA, APTO 401<br>BOGOTA COLOMBIA<br>,<br>COLOMBIA | 33488 | Motors Liquidation Company | $59,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FAO SEAFARER SHIPPING CO SA<br>C/O HECTOR SOUROULIDES<br>21 NIOVIS STR<br>15237 FILOTHEI ATHENS GREECE<br>,<br>GREECE | 37330 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FARID KHAFIZOV<br>C/O PROF M. BARON<br>8408 CATSKILL CT<br>PLANO, TX 75025 | 15879 | Motors Liquidation Company | $27,843.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FARID KHAFIZOV<br>C/O PROFESSOR M.BARON<br>8408 CATSKILL CT.<br>PLANO, TX 75025 | 15880 | Motors Liquidation Company | $27,843.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FARMER HELTON<br>TRUSTEE FOR ROBIN HELTON<br>950 N 25TH ST<br>MIDDLESBORO, KY 40965 | 29462 | Motors Liquidation Company | $52,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FARMERS BANK & TRUST<br>TRUST DEPARTMENT<br>P O BOX 250<br>MAGNOLIA, AR 71754 | 38921 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FARMERS BANK & TRUST C/F<br>LAURA NEILL IRA<br>P O BOX 250<br>MAGNOLIA, AR 71754 | 38922 | Motors Liquidation Company | $160,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FARMERS BANK & TRUST C/F<br>BOBBY J NEILL DECEASED IRA<br>FBO BOBBY NEILL TRUST<br>P O BOX 250<br>MAGNOLIA, AR 71754 | 38923 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| FARR JR, ROY<br>109 N BLUE RIVER DR<br><br>EDINBURGH, IN 46124 | 33406 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FARUK ORTABAS<br>11 WALTERMIRE RD<br><br>GHENT, NY 12075 | 37609 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FAUSTUS CHIERIGHINO, DIANE<br>FAUSTUS J CHIERIGHINO<br>1802 PONY SOLDIER RD<br>PRESCOTT, AZ 86303 | 6111 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FAY DUGAN<br>284 SHADOW RIDGE CT<br><br>MARCO ISLAND, FL 34145 | 22976 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FAY M. DUNMYER TTEE<br>FBO F. DUNMYER REVOCABLE TRUST<br>U/A/D 03/02/00<br>644 POWELL DRIVE<br>FT WALTON BEACH, FL 32547 | 26586 | Motors Liquidation Company | $4,099.61 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FAY SCHALLER<br>7251 HEARTH STONE AVE<br><br>BOYNTON BEACH, FL 33472 | 10003 | Motors Liquidation Company | $37,525.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FAYE DUNLAP<br>TOD DTD 10/26/2007<br>P O BOX 1433<br>CALDWELL, ID 83606 | 9108 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FAYE HOFFMAN IRA<br>FCC AS CUSTODIAN<br>3596 S OCEAN BLVD APT 104<br>BOCA RATON, FL 33487 | 11968 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FAYE S PHILLIPS<br>1 KIMBERLY CT<br><br>RANCHO MIRAGE, CA 92270 | 33565 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FAYE SEELAND<br>1690 BUTTONWOOD AVE<br><br>TOMS RIVER, NJ 08755 | 10408 | Motors Liquidation Company | $744.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| FBO EDITHANN C GRABER<br>PO BOX 3550<br><br>BRECKENRIDGE, CO 80424 | 62362 | Motors<br>Liquidation<br>Company | $15,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| FBO GERRY W AVERY IRA<br>3201 WILLIAMS DR<br><br>KOKOMO, IN 46902<br>UNITED STATES OF AMERICA | 62195 | Motors<br>Liquidation<br>Company | $10,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| FBO HARRY BURGOS<br>3296 SHELLERS BEND<br>UNIT 105<br>STATE COLLEGE, PA 16801 | 19341 | Motors<br>Liquidation<br>Company | $98,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| FBO JEANETTE S MCCAY<br>C/O JEANETTE MCCAY<br>3605 WESTCHESTER CIRCLE<br>BIRMINGHAM, AL 35223 | 19857 | Motors<br>Liquidation<br>Company | $30,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| FBO JOSEPH J GRIECO<br>GRIECO RESEARCH GROUP<br>EMPLOYEE PS PL<br>WEDBUSH SECURITIES INC CUST<br>915 GLEN OAKS BLVD<br>PASADENA, CA 91105 | 7901 | Motors<br>Liquidation<br>Company | $24,660.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| FBO SADIE VICKERS BUCK<br>FMT CO CUST IRA FBO SADIE VICKERS BUCK<br>15393 BELLAMAR CIRLCE<br>APT 524<br>FT MYERS, FL 33908 | 23915 | Motors<br>Liquidation<br>Company | $10,154.95 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| FBOGLEN G GRABER<br>GLEN G GRABER<br>PO BOX 3550<br>BRECKENRIDGE, CO 80424 | 62279 | Motors<br>Liquidation<br>Company | $25,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| FCC CUSTODIAN FOR<br>GORDON DON RICHARDSON (IRA)<br>2929 TUDOR RD<br>OKLAHOMA CITY, OK 73127 | 11659 | Motors<br>Liquidation<br>Company | $8,685.92 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| FD JOHNSON AND CYNTHIA B JOHNSON<br>PO BOX 2016<br><br>FREMONT, NC 27830 | 29456 | Motors<br>Liquidation<br>Company | $42,750.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Ninth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| FEDERAL REALTY PS PLAN<br>HERBERT LICHT - PAMELA LICHT<br>CO-TTEES<br>151 VARIETY TREE CIR<br>ALTAMONTE SPRING, FL 32714 | 19358 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FEDERIC W THOMPSON<br>ELEANOR O THOMPSON TRUST<br>9820 ALHAMBRA LN<br>BONITA SPRINGS, FL 34135 | 8948 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FELICIA BELFORD<br>34 KINGSTON BLVD<br>HAMILTON, NJ 08690 | 62311 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FELICIA W CAMPBELL<br>1715 IRVIN ST<br>VIENNA, VA 22182 | 17087 | Motors Liquidation Company | $47,475.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FELICIE VASELICH<br>CGM IRA CUSTODIAN<br>8804 LAKE HILL DR<br>LORTON, VA 22079 | 16407 | Motors Liquidation Company | $26,046.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FELIPE S LOZANO JR. & JOY LOZANO<br>JOY A LOZANO JT TEN<br>PO BOX 458<br>CENTER POINT, TX 78010 | 10103 | Motors Liquidation Company | $10,505.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FELIX COLASANT &<br>VERA COLASANT JT TEN<br>3385 42ND ST<br>CANFIELD, OH 44406 | 9190 | Motors Liquidation Company | $10,150.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FELIX FRANK JAKOBI<br>6238 NAPOLI CT<br>LONG BEACH, CA 90803 | 15273 | Motors Liquidation Company | $140,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FELIX M. LOPEZ<br>CGM IRA ROLLOVER CUSTODIAN<br>8028 RIVER BAY DRIVE EAST<br>INDIANAPOLIS, IN 46240 | 21134 | Motors Liquidation Company | $1,475.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FELIX SIEK<br>DREIEICHSTR 28<br>DIETZENBACH GERMANY 63128<br>,<br>GERMANY | 23539 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| FEM STOTT<br>ROBERT E STOTT TTEE<br>FEM STOTT TRUST U/A 5/6/86<br>1717 HOMEWOOD BLVD #480<br>DELRAY BEACH, FL 33445 | 15986 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FERDINAND E MAINE<br>3602 LARKWOOD COURT<br>BOULDER, CO 80304 | 11674 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FERDINAND HAUPTMAN<br>3250 RYAN AVE<br>PHILADELPHIA, PA 19136 | 13123 | Motors Liquidation Company | $21,220.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FERDINAND HELM<br>LAUBENWEG 4A<br>92637 WEIDEN GERMANY<br>,<br>GERMANY | 68708 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FERDINAND LAZARUS<br>7513 SWAN POINT WAY<br>COLUMBIA, MD 21045 | 28795 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FERDINAND LAZARUS<br>7513 SWAN POINT WAY<br>COLUMBIA, MD 21045 | 46001 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FERDINAND M ISSERMAN JR TTEE<br>FERDINAND M ISSERMAN JR DECL OF TR<br>U/A/D 11/11/93<br>538 WILLIAM ST<br>RIVER FOREST, IL 60305 | 16966 | Motors Liquidation Company | $13,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FERN G BROWN TRUSTEE<br>3333 GREENBRIAR<br>RIVERWOODS, IL 60015 | 44476 | Motors Liquidation Company | $52,415.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FERN S NIELSEN TTEE<br>FERN S NIELSEN LIVING TRUST<br>DTD 12/22/95<br>7649 S MAPLE STREET<br>MIDVALE, UT 84047 | 23436 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| FERNANDO VIOLANTE<br>C/O WEITZ & LUXENBERG PC<br>700 BROADWAY<br>NEW YORK, NY 10003 | 21433 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FESTIVAL DAY LTD<br>FLAT 6B CENTURY TOWER I<br>ATTN  MS CECILIA TSIM<br>1 TREGUNTER PATH<br>HONG KONG<br>,<br>HONG KONG, CHINA | 60804 | Motors Liquidation Company | $10,418.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FFA PRIVATE BANK SAL<br>ONE FFA GATE<br>MARFAA 128 BUILDING<br>FOCH STREET<br>BEIRUT CENTRE DISTRICT<br>,<br>LEBANON | 1135 | Motors Liquidation Company | $1,691,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FFA PRIVATE BANK SAL<br>ONE FFA GOTE, MARPAA 128 BLDG<br>FOCH STREET<br>BEIRUT CENTRAL DISTRICT LEBANON<br>,<br>LEBANON | 22326 | Motors Liquidation Company | $1,691,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FGT ENTERPRISES LIMITED<br>PARTNERSHIP<br>2630 S POLARIS DR<br>FORT WORTH, TX 76137 | 43360 | Motors Liquidation Company | $44,357.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FIDELITY IRA ROLLOVER ACCOUNT<br>DATED 01/07/2007 FOR BENEFIT OF<br>RAPHAEL K GRAVES<br>2470 EMORY LANE<br>MARIETTA, GA 30068 | 2774 | Motors Liquidation Company | $24,068.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FIDELITY MANAGEMENT TRUST CO CUSTODIAN<br>C/O ELIZABETH M OLMSTED<br>131 RIVERSIDE DR APT 9B<br>NEW YORK CITY, NY 10024 | 12100 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FIDELITY MGMT TRUST CO  FBO CAROL A BIGGINS IRA<br>CAROL A BIGGINS<br>1718 FRANCIS DR<br>HAMPSHIRE, IL 60140 | 7189 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FIDELITY SEP IRA<br>DTD 01/29/2001 FBO VICTORIA LANTZ<br>PO BOX 182<br>ST CHARLES, IL 60174 | 16039 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| FIDUCIE LUCILLE CYR<br>ALS YVON CYR<br>2583 ROUTE 205<br>ST FRANCOIS DE MACLAWASKA (NB) ETA IRI CANADA<br>,<br>CANADA | 64228 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FIDUS SAL<br>SEHNAOUI BLDG 2ND FL<br>RIAD EL SOLH ST (BANKS STREET)<br>P O BOX 11-332<br>BEIRUT  LEBANON<br>,<br>LEBANON | 67647 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FINDLAY MASONIC BODIES<br>ORAN L GOODMAN SCHOLARSHIP FD<br>1923 COBBLESTONE DR<br>FINDLAY, OH 45840 | 18954 | Motors Liquidation Company | $5,311.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FIRGRA & COMPANY<br>PO BOX 540<br>GRAHAM, TX 76450 | 2443 | Motors Liquidation Company | $15,405.37 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FIRMIN SPRAGUE AND HUFFMAN, PSP<br>FBO THOMAS KEMP<br>311 GLENDALE AVE<br>FINDLAY, OH 45840 | 20502 | Motors Liquidation Company | $3,899.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FIRST CATHOLIC SLOVAK LADIES ASSOC<br>KAREN VISOCAN ESQ<br>24950 CHAGRIN BLVD<br>BEACHWOOD, OH 44122 | 60595 | Motors Liquidation Company | $900,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FIRST CHURCH OF CHRIST<br>PO BOX 36<br>MANSFIELD, CT 06250 | 20195 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FIRST PRESBYTERIAN CHURCH<br>ATTN  LISA HIGGINS<br>111 N CHURCH AVE<br>FAYETTEVILLE, AR 72701 | 12200 | Motors Liquidation Company | $67,684.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FIRST STATE BANK TTEE<br>STANLEY C TONKIN AND ELTHEL TONKIN<br>TRUST U/A DATED 7-18-2002<br>PO BOX 50<br>MENDOTA, IL 61342 | 13141 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| FISCHER FAMILY TRUST DTD 5/15/00<br>SARAH L FILLMORE, TRUSTEE<br>FISCHER FAMILY TRUST<br>6855 W CLEARWATER AVE # A101-107<br>KENNEWICK, WA 99336 | 65048 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FLETCHER H CARVER III<br>4604 WHITE CHAPEL WAY<br>RALEIGH, NC 27615 | 61595 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FLORA ANN NELSON-WIEGEL<br>1458 MARTINGALE LN<br>SAN DIMAS, CA 91773 | 45613 | Motors Liquidation Company | $28,102.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FLORA J MCDONALD<br>14A SHADY LN<br>LITTLE FALLS, NJ 07424 | 18533 | Motors Liquidation Company | $25,536.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FLORENCE E LANG<br>ROGER LANG<br>263 BROOKMOOR LN NW<br>BYRON, MN 55920 | 4495 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FLORENCE ENGEL<br>6447 EMERALD BREEZE WAY<br>BOYNTON BEACH, FL 33437 | 16270 | Motors Liquidation Company | $34,425.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FLORENCE HARRIS<br>35410 SOLON RD<br>SOLON, OH 44139 | 17446 | Motors Liquidation Company | $10,311.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FLORENCE I MYE<br>395 GOUNDRY ST<br>NORTH TONAWANDA, NY 14120 | 26563 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FLORENCE ISTANICH<br>C/O NANCY A BORST<br>3885 BROOKSIDE LN<br>UNIT 508<br>MURRYSVILLE, PA 15668 | 15919 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FLORENCE J, NUNZIO, PAUL, TONIANN<br>RICHARD, MICHAEL ROMANO<br>5 BERRYHILL LANE<br>BETHPAGE, NY 11714 | 7017 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| FLORENCE KASPIN<br>4 ABRAHAM LINCOLN CT<br><br>MONROE TWP, NJ 08831<br>UNITED STATES OF AMERICA | 14684 | Motors<br>Liquidation<br>Company | $1,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| FLORENCE L BRAS<br>CGM IRA CUSTODIAN<br>300 DEL SOL<br>PLEASANTON, CA 94566 | 3690 | Motors<br>Liquidation<br>Company | $15,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| FLORENCE L KRANTZ TTEE<br>FLORENCE L KRANTZ<br>16712 CRESTA DR<br>SAN DIEGO, CA 92128 | 9262 | Motors<br>Liquidation<br>Company | $10,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| FLORENCE M CONRAD<br>405 TRACEWOOD PLACE<br><br>AIKEN, SC 29803 | 10382 | Motors<br>Liquidation<br>Company | $10,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| FLORENCE M CONRAD<br>405 TREACEWOOD PL<br><br>AIKEN, SC 29803<br>UNITED STATES OF AMERICA | 15519 | Motors<br>Liquidation<br>Company | $0.00<br>Unliquidated | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| FLORENCE M PALKA<br>6 HARVEST ROW<br><br>FLEMINGTON, NJ 08822 | 2874 | Motors<br>Liquidation<br>Company | $15,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| FLORENCE M VERNON<br>CULPEPER BAPTIST RETIREMENT COMMUNITY<br>PO BOX 191<br>CULPEPER, VA 22701 | 19614 | Motors<br>Liquidation<br>Company | $0.00<br>Unliquidated | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| FLORENCE M. HELFAND TRUST<br>MARSHA B. RUBENSTEIN, TRUSTEE<br>33 HAVEN ESPLANADE ST.<br>STATEN ISLAND, NY 10301<br>UNITED STATES OF AMERICA | 26954 | Motors<br>Liquidation<br>Company | $10,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| FLORENCE SADOW<br>FLORENCE SADOW/ROBERT SADOW<br>3159 CASEY RD<br>METAMORA, MI 48455 | 10402 | Motors<br>Liquidation<br>Company | $213,473.53 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| FLORENCE SCHWARTZ<br>100 STONE HILL RD L10<br><br>SPRINGFIELD, NJ 07081 | 6291 | Motors<br>Liquidation<br>Company | $10,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Ninth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| | | | | |
|---|---|---|---|---|
| FLORENCE WEBER<br>2910 SANTA BARBARA DR<br><br>BROOKFIELD, WI 53005<br>UNITED STATES OF AMERICA | 63215 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company    Pgs. 1-5 |
| FLORETTE R ORLEANS, IRA<br>RR6, BOX 234A<br><br>FAIRMONT, WV 26554 | 4692 | Motors Liquidation Company | $18,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company    Pgs. 1-5 |
| FLORIAN COSSEN<br>DT BOTSCHAFT BUENOS AIRES<br>D-11020 BERLIN GERMANY<br>,<br>GERMANY | 64233 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company    Pgs. 1-5 |
| FLORIBETH GARRO RAPPOPORT<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>8861 CAMINITO SUENO<br>LA JOLLA, CA 92037 | 67847 | Motors Liquidation Company | $709.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company    Pgs. 1-5 |
| FLOYD A. WHITMAN IRA<br>FCC AS CUSTODIAN<br>210 MINERVA AVE<br>WAUCONDA, IL 60084 | 9840 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company    Pgs. 1-5 |
| FLOYD D SETCHELL<br>PO BOX 499<br><br>MENDOTA, IL 61342 | 2832 | Motors Liquidation Company | $10,290.89 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company    Pgs. 1-5 |
| FLOYD E MCMAHON REV TRUST<br>C/O FLOYD E MCMAHON<br>9210 MOODY PARK<br>OVERLAND PARK, KS 66212 | 68724 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company    Pgs. 1-5 |
| FLOYD H SCHNEEBERG IRA ACCT<br>FLOYD H SCHNEEBERG<br>5642 SAMDEL DR<br>HOPKINS, MN 55343 | 15282 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company    Pgs. 1-5 |
| FLOYD M BUMBACA AND<br>NORMA P BUMBACA TTEES<br>BUMBACA FAMILY TRUST<br>U/A DATED 01/03/01<br>PO BOX 1716<br><br>FAIR OAKS, CA 95628 | 21714 | Motors Liquidation Company | $5,167.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company    Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Ninth Omnibus Objection**

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| FLOYD R DEAHL<br>TOD REGISTRATION<br>50822 MERCURY DR<br>GRANGER, IN 46530 | 31133 | Motors Liquidation Company | $1,976.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FLOYD SYKES<br>130 CAPE HATTERAS WALK<br>EAST AMHERST, NY 14051 | 13375 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FMT CO CUST IRA<br>FBO MICHAEL OKUNIEFF MD<br>116 PLUM TREE LN<br>WILMETTE, IL 60091 | 11709 | Motors Liquidation Company | $36,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FMT CO CUST IRA<br>FBO GAY M WELLMAN<br>6094 RIVER ROAD<br>FLUSHING, MI 48433 | 15266 | Motors Liquidation Company | $20,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FMT CO CUST IRA FBO EUGENE SOLLOSE<br>EUGENE SOLLOSE<br>715 PARK AVE<br>MANHASSET, NY 11030 | 63139 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FMT CO CUST IRA ROLLOVER<br>FBO ROBERT R GODFREY<br>16012 TREBBIO WAY<br>NAPLES, FL 34110 | 5248 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FMT CO CUST IRA ROLLOVER FBO WAYNE C SERKLAND<br>WAYNE C SERKLAND<br>749 GILFILLAN LN<br>SAINT PAUL, MN 55127 | 3424 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FMT CO CUST SEP IRA FBO THOMAS R SMITH<br>C/O THOMAS R SMITH<br>PO BOX 1974<br>LEXINGTON, NC 27293 | 4005 | Motors Liquidation Company | $15,200.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FMT CO CUST. IRA FBO SANDRA M. SMITH<br>SANDRA M. SMITH<br>PO BOX 1974<br>LEXINGTON, NC 27293 | 4558 | Motors Liquidation Company | $11,145.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FMTC CUSTODIAN IRA BDA NSPS PATRICIA CATHERINE HUGHES<br>C/O PATRICIA CATHERINE HUGHES<br>5007 NW 24TH CIR<br>BOCA RATON, FL 33431 | 22877 | Motors Liquidation Company | $23,328.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| FMTC CUSTODIAN ROTH IRA<br>FBO SIDNEY E HAUGUM<br>16998 W 73RD PL<br>ARVADA, CO 80007 | 12863 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FMTC CUSTODIAN ROTH IRA FBO EUGENE SOLLOSE<br>EUGENE SOLLOSE<br>715 PARK AVE<br>MANHASSET, NY 11030 | 63140 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FMTCO CUST IRA FBO HENRY SEGAL<br>HENRY SEGAL<br>462 FLORENCIA PLACE<br>MELVILLE, NY 11747 | 2369 | Motors Liquidation Company | $17,597.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FORBIS, JOAN JARRETT<br>755 NE 25TH ST<br>GALT, MO 64641 | 17414 | Motors Liquidation Company | $1,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FORGETTE, GLENN W<br>27907 JOHNSON RD<br>GROSSE ILE, MI 48138 | 10435 | Motors Liquidation Company | $212,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FORREST A & MARGARET A TOMKINS<br>19523 N 84TH AVE<br>PEORIA, AZ 85382 | 17429 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FORREST HAMILTON<br>14905 NW RIDGETOP CT<br>BEAVERTON, OR 97006 | 22183 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FORREST J CLEAVER<br>134 MARTEL CIRCLE<br>DILLSBURG, PA 17019 | 4677 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FORREST M CONLEY & AGNES A CONLEY<br>125 CARROLL ST<br>SHREVEPORT, LA 71105 | 15467 | Motors Liquidation Company | $5,085.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FORT HILL CEMETERY<br>19 FORT STREET<br>AUBURN, NY 13021<br>UNITED STATES OF AMERICA | 12591 | Motors Liquidation Company | $25,316.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Creditor | Claim # | Debtor | Claim Amount | Reason | Pgs. |
|---|---|---|---|---|---|
| FORTIS LUXEMBOURG -VIE<br>BOULEVARD ROYAL 16 L-2449<br>G-D LUXEMBOURG<br>,<br>LUXEMBOURG | 18609 | Motors Liquidation Company | $67,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FORTUNE FUND<br>509 CANYOND VISTA DR<br>THOUSAND OAKS, CA 91320 | 21582 | Motors Liquidation Company | $26,175.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FORTUNE, DAROLD W IRA<br>242 E 9TH ST<br>RUSSELLVILLE, KY 42276 | 44056 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FORUM ABSOLUTE RETURN FUND LTD<br>ATTN FORUM ASSET MANAGEMENT LLC<br>2 GRAND CENTRAL TOWER<br>140 EAST 45TH STREET SUITE 14A<br>NEW YORK, NY 10017 | 19620 | Motors Liquidation Company | $11,000,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FORUM GLOBAL OPPORTUNITIES FUND LTD.<br>MASTER FUND LP<br>ATTN FORUM ASSET MANAGEMENT LLC<br>2 GRAND CENTRAL TOWER<br>140 EAST 45TH ST STE 14 A<br>NEW YORK, NY 10017 | 18410 | Motors Liquidation Company | $13,000,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FOSTER R NEEDELS<br>C/O NATIONAL FINANCIAL SERVICES<br>200 LIBERTY STREET<br>NEW YORK, NY 10281 | 875 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FOTIS PAPAKIRK  &<br>KITSA PAPAKIRK JT WROS<br>1308 BRENTWOOD STREET<br>MIDDLETOWN, OH 45044 | 15017 | Motors Liquidation Company | $45,526.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRAN A BENJAMIN & WENDY L BENJAMIN<br>WENDY L BENJAMIN JTWROS<br>9545 SW NEW FOREST DRIVE<br>BEAVERTON, OR 97008 | 62229 | Motors Liquidation Company | $9,807.84 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRAN A BENJAMIN WENDY L BENJAMIN JTWROS<br>9545 SW NEW FOREST DR<br>BEAVERTON, OR 97008 | 62228 | Motors Liquidation Company | $9,781.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 44

Exhibit A

Forty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| FRAN CROW<br>2515 CLARK LANE<br>ORANGE, TX 77632 | 13970 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES A COOK<br>741 OAKLAND HILLS LN<br>KERRVILLE, TX 78028 | 5821 | Motors Liquidation Company | $11,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES A. CAPASSO<br>11 ROSEDALE CIRCLE<br>SHELTON, CT 06484 | 15470 | Motors Liquidation Company | $15,429.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES ANN STROUD<br>1247 WIMBELDON BLVD<br>COLUMBUS, OH 43228 | 30354 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES BAINOR-BOYLE R/O IRA<br>FCC AS CUSTODIAN<br>PO BOX 147<br>CAPTIVA, FL 33924 | 30241 | Motors Liquidation Company | $7,505.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES BELL<br>C/O THOMAS SMITH<br>BRIDGE WEALTH MANAGEMENT LLC<br>3304 S BROADWAY AVE STE 202<br>TYLER, TX 75701 | 62734 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES BINNICKER<br>137 WELLSGROVE LN<br>ORANGEBURG, SC 29115 | 7421 | Motors Liquidation Company | $6,706.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES CORMIER POMAVILLE<br>835 WINN LAKE RD<br>LAPEER, MI 48446 | 10597 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES E UHRING TTEE<br>FRANCES E UHRING REV LVG TR<br>UAD 3-10-95<br>7695 CORTLAND<br>ALLEN PARK, MI 48101 | 12627 | Motors Liquidation Company | $6,051.46 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES FRIEDMAN<br>CGM IRA ROLLOVER CUSTODIAN<br>2465 BRENTWOOD ROAD<br>UNION, NJ 07083 | 16910 | Motors Liquidation Company | $20,216.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Forty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| FRANCES GABEL<br>7 WOODCREST DRIVE<br><br>MORRISTOWN, NJ 07960 | 61340 | Motors Liquidation Company | $4,898.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES H. BINNS<br>211 7TH STREET E<br><br>TIERRA VERDE, FL 33715 | 14015 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES HALL TTEE<br>FRANCES C HALL REV LVG TRUST U/T/A<br>DTD 08/15/1994<br>1981 RUE MICHELLE<br>CHULA VISTA, CA 91913 | 21993 | Motors Liquidation Company | $5,189.86 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES HELLER<br>10640 WILKINS AVE APT 302<br><br>LOS ANGELES, CA 90024 | 62238 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES HOGG, JAMES HOGG<br>624 GOOD HOPE RD<br><br>DOZIER, AL 36028 | 16905 | Motors Liquidation Company | $21,021.84 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES J DONOVAN & KATHLEEN DONOVAN<br>77 SOUTH ST<br><br>GRANBY, MA 01033 | 20570 | Motors Liquidation Company | $97,396.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES L CORNISH<br>C/O JOHN M CORNISH II<br>667 WOOD ST<br>NEW BETHLEHEM, PA 16242 | 13778 | Motors Liquidation Company | $2,975.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES LAMBERT<br>7921 WYNDHAM CT<br><br>UNIVERSITY PARK, FL 34201 | 7132 | Motors Liquidation Company | $20,290.14 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES LEE CARR TTEE<br>FRANCES LEE CARR TRUST<br>U/A DTD 10/23/1997<br>20252 RAMONA LN<br>HUNTINGTON BEACH, CA 92646 | 8758 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES LEMBECK<br>436 DIVINE AVE<br><br>COOPER, WY 82601 | 13216 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

**Forty-Ninth Omnibus Objection**

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| FRANCES LOMBARDO<br>FRANCES LOMBARDO TRUST UAD 10/02/07<br>FRANCES LOMBARDO TTEE<br>950 HUASNA RD 5<br>ARROYO GRANDE, CA 93420 | 4539 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES M FORKER<br>129 HAMPTON VISTA DR<br>MANORVILLE, NY 11949 | 12330 | Motors Liquidation Company | $17,188.08 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES M KATTERMANN<br>48 LONGCROSS RD<br>ROYERSFORD, PA 19468 | 16705 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES M STEIN & LOUIS N STEIN<br>6343 VIA DE SONRISA DEL SUR<br>BOCA RATON, FL 33433 | 20815 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES N GAMBREL<br>809 HOLLY LANE<br>CORBIN, KY 40701 | 9605 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES N HUNDLEY<br>5326 CEDAR CHASE<br>DUNWOODY, GA 30338 | 51361 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES R BRANHAM<br>3046 RESEVOIR RD<br>WINNSBORO, SC 29180 | 16865 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES R NEWMAN<br>1431 FAIRLANE DRIVE<br>RICHMOND, KY 40475<br>UNITED STATES OF AMERICA | 6134 | Motors Liquidation Company | $4,808.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES S CURRAN<br>13510 MAPLE BROOK DR<br>SAN ANTONIO, TX 78232 | 69752 | Motors Liquidation Company | $4,482.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES S. WITZEL<br>CGM IRA CUSTODIAN<br>5333 SW 32ND AVENUE<br>FT. LAUDERDALE, FL 33312 | 20833 | Motors Liquidation Company | $41,250.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Forty-Ninth Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| FRANCES S. WITZEL TTEE<br>IRVING R. & FRANCES S. WITZEL<br>TRUST U/A/D 02-04-1987<br>5333 SW 32ND AVENUE<br>FT. LAUDERDALE, FL 33312 | 20832 | Motors Liquidation Company | $41,250.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES SALMONS TTEE<br>DOYLE SALMONS FAMILY TRUST DTD 07/16/96<br>102 GREENBROOK DR<br>BRANDON, MS 39042 | 67696 | Motors Liquidation Company | $10,371.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES SHERMAN<br>12 BOND ST APT 3A<br>GREAT NECK, NY 11021 | 16227 | Motors Liquidation Company | $10,926.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES SLATKIN<br>110 SOUTH WINDS<br>TINTON FALLS, NJ 07753 | 5991 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES SLATKIN &<br>KENNETH KOLB &<br>STEVEN KOLB<br>JT TEN<br>110 SOUTH WINDS<br>TINTON FALLS, NJ 07753 | 5992 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES SNOW FAMILY TRUST<br>U/A/D 6/12/89<br>6035 VERDE TRAIL SOUTH #J-221<br>BOCA RATON, FL 33433 | 7387 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES T HILL<br>& MARY FRANCES H GAMBLE JTTEN<br>3231 STRADA GIANNA<br>FLORENCE, SC 29501 | 11167 | Motors Liquidation Company | $10,192.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES T MILNES TUELL TTEE<br>FRANCES T MILNES REV TR U/A DTD 04/27/1998<br>PO BOX 35865<br>TUCSON, AZ 85740 | 7004 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES T. KESICKI<br>212-04 16TH AVE<br>BAYSIDE, NY 11360 | 15139 | Motors Liquidation Company | $17,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES U DELANEY<br>231 SUNBURY RD<br>DANVILLE, PA 17821 | 11025 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
| --- | --- | --- | --- | --- |
| FRANCES V ANDERSON<br>10 PADDINGTON COURT<br><br>HOCKESSIN, DE 19707 | 9630 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES V FALKOWSKI<br>247 GEORGETOWN RD<br><br>COLUMBUS, NJ 08022 | 14130 | Motors Liquidation Company | $10,177.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES V GARLAND<br>1345 LAKEWOOD DR<br><br>ROANOKE, VA 24015 | 4263 | Motors Liquidation Company | $12,664.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES V WILLIAMS TTEE<br>FRANCES V WILLIAMS TRUST U/T/A<br>DTD 03/19/1986 FBO CATHY A LATTY<br>1710 ESPLANADE APT H<br>REDONDO BEACH, CA 90277 | 4010 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES V WILLIAMS TTEE<br>FRANCES V WILLIAMS TRUST U/T/A<br>DTD 03/19/1986 FBO CATHY A LATTY<br>1710 ESPLANADE APT H<br>REDONDO BEACH, CA 90277 | 13741 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES WEINBERG ITEE<br>1376 SNOWEBERRY LANE<br><br>CRYSTAL LAKE, IL 60014 | 58681 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCES ZAMBROLLA<br>23 SANDY HILL RD<br><br>COMMACK, NY 11728 | 12371 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCINE A JOWDY<br>23 GREENTREE DR<br><br>GLASTONBURY, CT 06033 | 44118 | Motors Liquidation Company | $19,823.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCINE LEE FRECHTER<br>CGM IRA ROLLOVER CUSTODIAN<br>659 ARBUCKLE AVENUE<br>WOODMERE, NY 11598 | 2587 | Motors Liquidation Company | $12,514.97 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| FRANCINE LOOTS<br>SEND NOTICES TO: SG PRIVATE BANKING<br>CUSTODY / ANN GELAUDE<br>KORTRIJKSESTEENWEG 302<br>B - 9000 GENT BELGIUM<br>,<br>BELGIUM | 65455 | Motors Liquidation Company | $132,783.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCINE R ELSTER<br>CGM IRA ROLLOVER CUSTODIAN<br>119 NORTHGATE CIRCLE<br>MELVILLE, NY 11747 | 7252 | Motors Liquidation Company | $15,894.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCINE WIGOD TRUST<br>FRANCINE WIGOD<br>5372 TEQUESTA<br>W BLOOMFIELD, MI 48323 | 9811 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS & GRETCHEN CHERBOUSKY<br>TRUSTEES U/A/D 4/5/08<br>FRANCIS J & GRETCHEN L<br>CHERBOUSKY TRUST<br>309 RIVERWOOD RD<br>NAPLES, FL 34114 | 11172 | Motors Liquidation Company | $41,525.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS A EVANS & RITA F EVANS<br>JTTEN TOD R EVANS,F EVANS,S EVANS<br>SUBJECT TO STA RULES<br>3076 EASTLAND BLVD APT C-410<br>CLEARWATER, FL 33761 | 16095 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS A GIROUX<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>34 LELLAND RD<br>STOUGHTON, MA 02072 | 23814 | Motors Liquidation Company | $10,330.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS A O'BRIEN<br>2 MERRYDELL DR<br>CHURCHVILLE, PA 18966 | 4562 | Motors Liquidation Company | $64,952.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS AND SUSAN KEENAN<br>PO BOX 5012<br>SOUTHAMPTON, NY 11969<br>UNITED STATES OF AMERICA | 17235 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS B FENNESSEY<br>PO BOX 183<br>CHARLTON, MA 01507 | 12749 | Motors Liquidation Company | $34,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| FRANCIS B FENNESSEY AND ROSALIND C FENNESSEY<br>FRANCIS B FENNESSEY<br>PO BOX 183<br>CHARLTON, MA 01507 | 12748 | Motors Liquidation Company | $34,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS B STEPHENS<br>SHIRLEY A STEPHENS JT TEN<br>202 HILLCREST PL<br>CANON CITY, CO 81212 | 69425 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS BELARDINELLI<br>431 MCLEAN ST<br>WILKES BARRE, PA 18702 | 69090 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS BRANCATI<br>11 WHITE ROCK TER<br>HOLMDEL, NJ 07733 | 61343 | Motors Liquidation Company | $67,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS C PARVIS, CONSTANCE PARVIS &<br>THOMAS PARVIS<br>709 PARSON THORNE<br>MULFORD, DE 19963 | 15119 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS C VOEGLER & TERESA M VOEGLER<br>40 PRIMROSE LANE<br>NORTH BABYLON, NY 11703 | 27306 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS DURKIN<br>681 FARM TO MARKET ROAD<br>TROY, NY 12180 | 17577 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS E HOAR AND<br>MAXINE HOAR JT TEN<br>510 B E ELM ST<br>HAUBSTADT, IN 47639 | 4201 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS E WITTLIFF<br>1107 WASHINGTON AVE<br>PORT HURON, MI 48060 | 9131 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS FITZHENRY<br>CGM IRA CUSTODIAN<br>7 HAMMOCK PLACE<br>SAFETY HARBOR, FL 34695 | 32824 | Motors Liquidation Company | $26,123.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Forty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| FRANCIS GENTILE<br>122 WALNUT ST<br><br>AUBURN, NY 13021 | 29600 | Motors Liquidation Company | $10,987.81 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS H JOHNSON<br>1626 N PROSPECT AVE APT 2010<br><br>MILWAUKEE, WI 53202<br>UNITED STATES OF AMERICA | 63093 | Motors Liquidation Company | $700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS H WANDER<br>& ANNA M WANDER JTTEN<br>1011 W 5TH<br>WEISER, ID 83672 | 27044 | Motors Liquidation Company | $15,672.23 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS J FITCH IRA<br>326 76TH ST<br><br>KEITHSBURG, IL 61442 | 9901 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS J JANIK<br>3336 SPANISH OAK TER<br><br>SARASOTA, FL 34237 | 11130 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS J MOORE<br>6406 ARNOLD RD<br><br>RALEIGH, NC 27607 | 27300 | Motors Liquidation Company | $17,088.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS J WARD AND DOROTHY T WARD<br>JTWROS<br>600 WYOMING AVE<br>AUDUBON, NJ 08106 | 12462 | Motors Liquidation Company | $5,350.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS KEENAN<br>PO BOX 5012<br><br>SOUTHAMPTON, NY 11969<br>UNITED STATES OF AMERICA | 17234 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS KEENAN<br>PO BOX 5012<br><br>SOUTHHAMPTON, NY 11969 | 17236 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS L & COLLEEN MCGUFFIN<br>135 PLAZA DR APT 1324<br><br>KERRVILLE, TX 78028 | 7402 | Motors Liquidation Company | $21,833.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| FRANCIS L HARTER TTEE<br>FRANCIS L HARTER REV LIV TR<br>U/A DTD 8-22-97<br>9812 BELLEVIEW AVE<br>KANSAS CITY, MO 64114 | 19616 | Motors Liquidation Company | $32,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

***CLAIMS TO BE DISALLOWED AND EXPUNGED***        497

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.