**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| FRANCIS M DEMAYO<br>1511 HOLLISTON TRAIL<br><br>FORT WAYNE, IN 46825 | 7801 | Motors Liquidation Company | $25,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS M DEMAYO TTEE<br>FORT WAYNE CLUTCH INC<br>P/S/P DTD 10/01/69<br>2424 GOSHEN RD<br>FORT WAYNE, IN 46808 | 7800 | Motors Liquidation Company | $5,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS NAVOJOSKY<br>16 RIDGE ROAD<br><br>TURNER, ME 04282 | 21855 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS P MARKULIN TOD<br>HELEN M MARKULIN<br>SUBJECT TO STA RULES<br>541 BRUSHTON AVENUE<br>GREENSBURG, PA 15601 | 1978 | Motors Liquidation Company | $9,188.02 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS P MCDERMOTT<br>940 RIDGEWOOD DR<br><br>CLARKSVILLE, TN 37043 | 18156 | Motors Liquidation Company | $3,158.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS R AND ALICE J GALIANO<br>1455 BELVEDERE DR<br><br>BEAUMONT, TX 77706 | 15410 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS R BELLIVEAU<br>437 HIGHLAND MEADOWS ST<br><br>DAVENPORT, FL 33837 | 21303 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS R SLAUGHTER AND JOAN M SLAUGHTER JT TEN<br>C/O RBC CAPITAL MARKETS<br>1000 WEST STREET STE 110<br>WILMINGTON, DE 19801 | 11563 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS R SLAUGHTER R/O IRA<br>C/O RBC CAPITAL MARKETS<br>1000 WEST ST STE 110<br>WILMINGTON, DE 19801 | 11608 | Motors Liquidation Company | $10,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS SORUM<br>2214 SMATHERS CIRCLE S.<br><br>MELBOURNE, FL 32935 | 24070 | Motors Liquidation Company | $380,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FRANCIS TRAPANI<br>168-09 29TH AVE<br><br>FLUSHING, NY 11358 | 15464 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCIS X HEENAN JR<br>249 STRATFORD AVE<br><br>WESTMONT, NJ 08108 | 28982 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANCOIS CHARTRAIN & SILVIANNA CHARTRAIN JT TEN<br>C/O CET INTERNATIONAL<br>95 RUE LA<br>BOETIE 75008<br>FRANCE<br>,<br><br>FRANCE | 64383 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK & EVELYN CANNULI TTEES<br>FRANK CANNULI REV TR<br>FBO FRANK & EVELYN CANNULI<br>DTD 1/10/97<br>1234 HARBOR TOWN WAY<br>VENICE, FL 34292 | 6521 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK & GLORIA DEBARTOLOMEO<br>5 PENNY LANE<br><br>NORWALK, CT 06850 | 19862 | Motors Liquidation Company | $5,109.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK & KATHERINE JAMES LIV TR<br>FRANK E JAMES<br>FRANK/KATHERINE JAMES LIV TR<br>3227 WILD RIVER DR<br>RICHMOND, TX 77406 | 9864 | Motors Liquidation Company | $98,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK & THERESE J LAROCCA<br>FRANK A LAROCCA<br>129 S VIRGINIA AVE 1307<br>ATLANTIC CITY, NJ 08401 | 9627 | Motors Liquidation Company | $1,032.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK A ABELE<br>8796 LINKSWAY DR<br><br>POWELL, OH 43065 | 27139 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK A BRAME III<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>5329 MORNING GLORY LN<br>LITTLETON, CO 80123 | 64396 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FRANK A SCHUMACHER<br>NANCY B WIEDERHORN<br>GARY A SCHUMACHER<br>1050 RIVERSIDE DR APT 202<br>PALMETTO, FL 34221 | 15433 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK A TOMASINI<br>MONICA LYN TOMASINI<br>3314 GOMER ST<br>YORKTOWN HTS, NY 10598 | 2535 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK A VACCARO<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>112 HARVEST LN<br>LEVITTOWN, NY 11756 | 46076 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK A VACCARO &<br>MARIA V FERRO JT TEN<br>112 HARVEST LN<br>LEVITTOWN, NY 11756 | 46077 | Motors Liquidation Company | $13,922.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK A WURTZ<br>2025 CAPESTONE ST<br>LAS VEGAS, NV 89134 | 3249 | Motors Liquidation Company | $44,717.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK A WURTZ<br>2025 CAPESTONE ST<br>LAS VEGAS, NV 89134 | 3250 | Motors Liquidation Company | $69,052.46 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK A WURTZ<br>2025 CAPESTONE ST<br>LAS VAGAS, NV 89134 | 3251 | Motors Liquidation Company | $6,167.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK AND ESTHER SCHULTZ REV TRUST<br>ESTHER D SCHULTZ TRUSTEE<br>208 NIGHT FALL TERR<br>HENDERSON, NV 89015 | 8304 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK AND MARGARET MCMULLEN<br>52 RELAXED PATH<br>MURPHY, NC 28906 | 11550 | Motors Liquidation Company | $33,940.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK AND PAMELA KECK<br>1915 HERRINGTON ST<br>NEWBERRY, SC 29108 | 18141 | Motors Liquidation Company | $6,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FRANK ARNOLD<br>PO BOX 960<br>BRISTOL, RI 02809 | 5406 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK ARNOLD TRUST<br>HELGA E ARNOLD TRUSTEE<br>975 N RIVERSIDE AVE<br>SAINT CLAIR, MI 48079 | 12281 | Motors Liquidation Company | $5,092.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK B & JOAN L HOWART<br>715 MAIDEN CHOICE LANE CR 217<br>CATONSVILLE, MD 21228 | 68228 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK B DEMPSEY &<br>BARBARA E DEMPSEY TTEES<br>DEMPSEY FAMILY TRUST<br>PO BOX 60846<br>BOULDER CITY, NV 89006 | 29492 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK B MARINGER<br>FRANK B MARINGER TTEE<br>FBO FRANK B MARINGER<br>U/A/D 01/06/93<br>5320 SW 3RD AV<br>CAPE CORAL, FL 33914 | 36727 | Motors Liquidation Company | $1,225.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK B RIZZO &<br>CHRISTINA RIZZO JTWROS<br>8020 NW 126TH TERRACE<br>PARKLAND, FL 33076 | 19698 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK BRASWELL<br>4116 ROLESVILLE RD<br>WENDELL, NC 27591<br>UNITED STATES OF AMERICA | 43268 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK BROWN TRUST "B" DTD 1/23/85<br>MILDRED J BROWN TTEE<br>3500 GALT OCEAN DR APT 310<br>FT LAUDERDALE, FL 33308 | 9013 | Motors Liquidation Company | $17,661.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK C BUTTLER<br>2748 ALTADENA LAKE DR<br>BIRMINGHAM, AL 35243 | 63587 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FRANK CASTELLANO TTEE<br>FRANK V CASTELLANO REV TRUST U/A<br>DTD 08/08/1995<br>3108 WEST NASSAU ST<br>TAMPA, FL 33607 | 9661 | Motors Liquidation Company | $11,066.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK CEGELSKI<br>CGM IRA ROLLOVER CUSTODIAN<br>179 BREWSTER HILL ROAD<br>BREWSTER, NY 10509 | 31851 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK CHESTER<br>23 OAK MEADOW RD<br>COMMACK, NY 11725 | 11610 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK D LEWIS<br>304 FERN ST<br>NEWARK, OH 43055 | 7691 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK DAVID THORNTON &<br>CINDY KAY THORNTON TEN ENT<br>144 WYNDHAM DRIVE<br>WINTER HAVEN, FL 33884 | 8457 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK DI SCALA<br>6398 CONISTON ST<br>PT CHARLOTTE, FL 33981 | 64644 | Motors Liquidation Company | $40,225.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK DIPIERRO<br>CGM IRA CUSTODIAN<br>1950 HUTCHINSON RIVER PARKWAY<br>APT. 12H<br>BRONX, NY 10461 | 65445 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK DOMBROSKY<br>101 GREENVIEW CIRCLE<br>DOTHAN, AL 36301 | 14127 | Motors Liquidation Company | $10,013.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK DONEGAN<br>862 BENTLEY GREEN CIRCLE<br>WINTER SPRINGS, FL 32708<br>UNITED STATES OF AMERICA | 15441 | Motors Liquidation Company | $5,835.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| FRANK DURKIN<br>681 FARM TO MARKET ROAD<br><br>TROY, NY 12180 | 17576 | Motors Liquidation Company | $40,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK E BOWKER TTEE<br>FRANK E BOWKER<br>1415 VIA MILANESE<br>PUNTA GORDA, FL 33950 | 19517 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK E DESANTIS<br>PAULINE DESANTIS JT TEN<br>7329 HAYES BLVD<br>MENTOR, OH 44060 | 5860 | Motors Liquidation Company | $5,436.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK E ORTOLANI IRA<br>516 E PARISH ST<br><br>SANDUSKY, OH 44870 | 18440 | Motors Liquidation Company | $4,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK E PORTER<br>6805 HILLSIDE LN<br><br>MINNEAPOLIS, MN 55439 | 28301 | Motors Liquidation Company | $20,725.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK EDMUND DAVIS JR &<br>BARBARA ANN DAVIS TEN/COM<br>4 BECKS RETREAT<br>SAVANNAH, GA 31411 | 18338 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK G KLEIN<br>3500 WEST CHESTER PIKE<br>CH-123<br>NEWTOWN SQUARE, PA 19073 | 39099 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK G KLEIN AND JEAN D KLEIN<br>FRANK G KLEIN AND JEAN D KLEIN TEN-ENT<br>3500 WEST CHESTER PIKE<br>CH - 123<br>NEWTOWN SQUARE, PA 19073 | 39098 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK G NEWSON JR<br>20422 16 PL NW<br><br>SHORELINE, WA 98177 | 465 | Motors Liquidation Company | $20,650.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK G WEBER<br>2245 ORCHARD HILL CIRCLE<br><br>WARRINGTON, PA 18976<br>UNITED STATES OF AMERICA | 21979 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FRANK H FOREHAND<br>6286 PARADISE ISLAND CT<br>PORT ORANGE, FL 32128 | 3542 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK H LEVINE ROTH IRA<br>FRANK H LEVINE<br>2803 STANDBRIDGE ST<br>APT 713 B<br>NORRISTOWN, PA 19401 | 5673 | Motors Liquidation Company | $804.19 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK H WEBER &<br>NANCY C WEBER JT TEN<br>14205 N 14TH PLACE<br>PHOENIX, AZ 85022 | 64120 | Motors Liquidation Company | $15,354.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK HAUSER<br>22 BALSAM DR<br>HICKSVILLE, NY 11801 | 1963 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK J CATALANO<br>101 DEVON PL<br>MURRELLS INLET, SC 29576 | 5850 | Motors Liquidation Company | $54,233.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK J ESPOSITO<br>PO BOX 970, 2704 BAYVIEW AVE<br>BARNEGAT LIGHT, NJ 08006 | 27538 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK J GRADY<br>PO BOX 369<br>LAKE JACKSON, TX 77566<br>UNITED STATES OF AMERICA | 37144 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK J GRAY, IRA<br>6716 SWEET WOOD CT<br>FORT WAYNE, IN 46814 | 19796 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK J GUTHIER JR.<br>CECILIA A GUTHIER TTEE<br>U/A/D 08/26/04<br>FBO F. CECILIA A GUTHIER TRUST<br>728 NORRISTOWN ROAD APT E202<br>LOWER GWYNEDD, PA 19002 | 15649 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FRANK J KEIM IRA<br>FCC AS CUSTODIAN<br>9336 HEATHER GLEN DR<br>ALEXANDRIA, VA 22309 | 14017 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK J KENNEDY<br>PO BOX 347<br>COLLINGSWOOD, NJ 08108 | 19781 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK J MADDEN & JOAN R MADDEN<br>TEN COM<br>18 CHERRY LANE<br>MOUNTAINTOP, PA 18707 | 46260 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK J ROBEY<br>12 SHIRLEY VALLEY LANE<br>STONEHAM, ME 04231 | 17448 | Motors Liquidation Company | $44,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK J SANZA<br>242 YARKERDALE DRIVE<br>ROCHESTER, NY 14615 | 10396 | Motors Liquidation Company | $54,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK JANGER<br>473 FT LEWIS DR<br>POMONA, CA 91767 | 44774 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK K NOOJIN JR IRA<br>FK NOOJIN<br>18655 DEMENT RD<br>ATHENS, AL 35611 | 19622 | Motors Liquidation Company | $10,274.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK KUBIC<br>& ANNE KUBIC JT TEN<br>98 AVON BEND RD<br>CHARLESTON, WV 25414<br>UNITED STATES OF AMERICA | 27101 | Motors Liquidation Company | $54,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK L & OLGA S. TREECE<br>211 WALNUT DR<br>ENTERPRISE, AL 36330 | 11272 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK L DOUGHTY REVOCABLE TRUST<br>FRANK L DOUGHTY JR<br>PO BOX 1624<br>FAYETTEVILLE, AR 72702 | 19684 | Motors Liquidation Company | $73,210.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fiftieth Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| FRANK L SUNDSTROM<br>C/O F L SUNDSTROM<br>14 BRISTOL VIEW DRIVE<br>FAIRPORT, NY 14450 | 14161 | Motors Liquidation Company | $1,143.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK M. GALLAGHER<br>9425 BLIND PASS RD #1103<br>ST. PETE BEACH, FL 33706 | 14819 | Motors Liquidation Company | $6,739.68 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK N DAUSTER<br>STONEBRIDGE<br>700 HOLLINSHEAD SPRING RD<br>APT D-103<br>SKILLMAN, NJ 08558 | 28212 | Motors Liquidation Company | $10,662.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK N ISOGAWA<br>2215 OAK<br>SELMA, CA 93662 | 9653 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK P BONK AND<br>MARY BONK<br>1226 E LE MARCHE AVE<br>PHOENIX, AZ 85022 | 8229 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK P MARUCA<br>REVOCABLE LIVING TRUST DTD 3/8/04<br>130 ROBERTA DR<br>UNIONTOWN, PA 15401 | 69188 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK PETRIKO<br>51204 3RD ST<br>DOWAGIAC, MI 49047 | 10063 | Motors Liquidation Company | $9,487.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK PYLES<br>ELLEN L PYLES JTWROS<br>219 MARTZVILLE RD<br>BERWICK, PA 18603 | 21922 | Motors Liquidation Company | $5,043.19 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK R CLOSE & MARSHA A CLOSE<br>TTEES F/T FRANKIE & MARSHA CLOSE<br>LIVING TRUST DATED12/31/2000<br>3711 LAKE TERRACE DRIVE<br>ELK GROVE, CA 95758 | 7519 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fiftieth Omnibus Objection**

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| FRANK R HOLMES<br>143 CLAREMONT AVE<br><br>LONG BEACH, CA 90803 | 33306 | Motors Liquidation Company | $1,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK R KLINGER<br>63 STONY RD<br><br>LANCASTER, NY 14086 | 12013 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK R PFERSCH AND FRANK A PFERSCH<br>3148 NE 60TH<br><br>PORTLAND, OR 97213 | 1539 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK REGGIANI<br>10 SHELDON LANE<br><br>WALNUT CREEK, CA 94597 | 45615 | Motors Liquidation Company | $16,755.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK ROBIN<br>606 LAKEWAY DR.<br><br>LAKEWAY, TX 78734 | 2249 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK S GROTT<br>RITA LOUISE GROTT CO-TTEES<br>FRANK S GROTT TRUST<br>UA DTD 04/30/96<br>2804 VIA PALOMA DR<br>PUNTA GORDA, FL 33950 | 18791 | Motors Liquidation Company | $25,263.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK SCOFI & MARIE SCOFI JT TEN<br>112 SOUTH 7TH STREET APT 8<br><br>FLAGLER BEACH, FL 32136 | 1859 | Motors Liquidation Company | $22,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK SPALLUTO<br>ANGELINA B SPALLUTO  JTWROS<br>470 BLUE RIDGE AVENUE<br>PISCATAWAY, NJ 08854 | 30606 | Motors Liquidation Company | $99,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK T DAVIS<br>110 NORTHSTAR LN<br><br>MANY, LA 71449 | 19612 | Motors Liquidation Company | $212,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK T KUBIC &<br>ANNE B KUBIC JT TEN<br>98 AVON BEND RD<br>CHARLES TOWN, WV 25414 | 27102 | Motors Liquidation Company | $215,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FRANK T SHAFER & BETH B SHAFER JT/WROS P O BOX 2129 SALISBURY, NC 28145 | 19561 | Motors Liquidation Company | $42,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK T SHAFER IRA FCC AS CUSTODIAN PO BOX 2129 SALISBURY, NC 28145 | 19562 | Motors Liquidation Company | $37,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK TARANTO 52 OLD CLINTON RD FLEMINGTON, NJ 08822 | 48464 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK VACCARO 451 E KEY LIME SQ SW VERO BEACH, FL 32968 | 15710 | Motors Liquidation Company | $24,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK W HEIGH AND KAREN HEIGH JT TEN 2748 HAWTHORNE CT HAYWARD, CA 94545 | 14206 | Motors Liquidation Company | $5,150.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK W KISER IRA DR FRANK W KISER PO BOX 4953 ROCK HILL, SC 29732 | 10593 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK WICK J M S LLC 214 LANTWYN LANE NARBERTH, PA 19072 | 9829 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANK WITHOPF HOF STEINBACH 26 97941 TAUBERBISCHOFSHEIM GERMANY , GERMANY | 10340 | Motors Liquidation Company | $28,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANKIE IRENE SIEMENS TRUST 17607 WASCO AVE SHAFTER, CA 93263 | 20816 | Motors Liquidation Company | $3,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANKLIN A PERRY & EUNICE PERRY JT TEN FRANKLIN A PERRY 32815 DAGSBORO RD PARSONSBURG, MD 21849 | 3709 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fiftieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FRANKLIN B MEAD<br>68 BEACON STREET APT 3W<br>BOSTON, MA 02108 | 64435 | Motors Liquidation Company | $16,675.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANKLIN E MANZER<br>1171 BENNOCH RD<br>OLD TOWN, ME 04468 | 15551 | Motors Liquidation Company | $11,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANKLIN E SNELL<br>PO BOX 99<br>BLYTH, ON  N0M 1H0 CANADA<br>,<br>CANADA | 28307 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANKLIN G PARKER (IRA)<br>FCC AS CUSTODIAN<br>27503 COLLOSSE RD<br>CARRSVILLE, VA 23315 | 12351 | Motors Liquidation Company | $8,458.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANKLIN H LAFLAIR TRUSTEE<br>U/A/D 5/13/01<br>FRANKLIN M LAFLAIR REV TRUST<br>7759 RIVERGATE DR<br>WESTLAND, MI 48185 | 27261 | Motors Liquidation Company | $5,248.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANKLIN H LAFLAIR TRUSTEE<br>U/A/D 5/13/01<br>FRANKLIN H LAFLAIR REV TRUST<br>7759 RIVERGATE DR<br>WESTLAND, MI 48185 | 27994 | Motors Liquidation Company | $4,990.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANKLIN H SACK JR<br>453 ROUTE 49<br>WOODBINE, NJ 08270 | 36920 | Motors Liquidation Company | $2,930.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANKLIN KLEIN &<br>AUDREY J KLEIN TTEES FOR THE<br>KLEIN FAMILY TRUST DTD 05/17/90<br>761 TWIN HILLS DRIVE<br>BANNING, CA 92220 | 17936 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANKLIN L. COLGAN<br>167 25TH AVE<br>MADAWASKA, ME 04756 | 15902 | Motors Liquidation Company | $258.92 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FRANKLIN S NIERMAN & HOPE NIERMAN JT TEN 603 ELTON COURT SOUTH SAINT JAMES, NY 11780 | 14700 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANKLIN ZEPLOWITZ 100 MIDDLESEX RD BUFFALO, NY 14216 UNITED STATES OF AMERICA | 64000 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANKLYN WEISS TTEE WEISS FAMILY TRUST 109 STRATFORD CT MOUNTAINVIEW, CA 94040 UNITED STATES OF AMERICA | 62340 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANZ PREISER & HANNA PREISER JT TEN 576 CHURCH STREET BOUND BROOK, NJ 08805 | 5176 | Motors Liquidation Company | $15,250.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRANZISKA GEGENWART ZUM SCHONDRATAL 23 97797 WARTMANNSROTH, GERMANY , GERMANY | 44715 | Motors Liquidation Company | $1,000,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED & ELIZABETH WELDON 802 BROWN ST WAXAHACHIE, TX 75165 | 17430 | Motors Liquidation Company | $15,337.50 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED & JUNE KOHLHEPP 614 LUFKIN CIRCLE FAYETTEVILLE, NC 28311 | 68065 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED & JUNE KOHLHEPP 614 LUFKIN CIRCLE FAYETTEVILLE, NC 28311 | 68066 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED & KATHLEEN FASSMAN 7 OLD HILL RD WESTPORT, CT 06880 UNITED STATES OF AMERICA | 22652 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FRED & MILDRED DAVIS<br>7916 1ST AVE S<br><br>ST PETERSBURG, FL 33707 | 5483 | Motors Liquidation Company | $73,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED A COOPER<br>35 N CHATSWORTH AVE APT 2A<br><br>LARCHMONT, NY 10538 | 27673 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED A HARKLEROAD<br>105 S CROMLEY RD<br><br>BROOKLET, GA 30415 | 14378 | Motors Liquidation Company | $25,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED B FITZGERALD TRUSTEE U/W<br>RVELYN J DAVENPORT<br>FBO JUDITH B MOORE<br>192 AVENUE B<br>APALACHICOLA, FL 32320 | 62652 | Motors Liquidation Company | $21,350.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED BELLERS<br>43330 WILLOWOOD WAY<br><br>TECUMSEH, OK 74873 | 12568 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED BRAUER<br>2988 ALDER ST, APT PH2B<br>VANCOUVER BC V6H 4C3 CANADA<br>,<br>CANADA | 16430 | Motors Liquidation Company | $21,315.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED C AND LINDA S SORRELL LIVING TRUST<br>FRED AND LINDA SORRELL<br>2792 MAJESTIC COURT<br>TROY, MI 48083 | 8629 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED D PARMAN<br>1300 N PORTOFINO DR APT 108<br><br>SARASOTA, FL 34242 | 61084 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED E SCHULCZ<br>10101 ROSSBURY PLACE<br><br>LOS ANGELES, CA 90064 | 67863 | Motors Liquidation Company | $25,130.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED E SPENCE &<br>MARILYN M SPENCE TEN COM<br>9538 BAYOU BROOK STREET<br>HOUSTON, TX 77063 | 7887 | Motors Liquidation Company | $4,570.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fiftieth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| FRED FELD (IRA)<br>13600 MARINA PT DR UNIT 310<br><br>MARINA DEL REY, CA 90292 | 2999 | Motors Liquidation Company | $91,359.55<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED G BRAUER<br>ESTHER BRAUER<br>2988 ALDER ST APT PH2B<br>VANCOUVER BC V6H 4C3  CANADA<br>,<br>CANADA | 16634 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED GRIMES<br>BETTY GRIMES<br>1008 LARKIN BOILING SPRING<br>BOWLING GREEN, KY 42101 | 14844 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED HUSTON<br>1605 NW 158TH CIRCLE<br><br>EDMOND, OK 73013 | 62925 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED J HORINEK<br>1200 WEST CANTEEN RD<br><br>NEWKIRK, OK 74647 | 28917 | Motors Liquidation Company | $12,119.72 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED J PEARSON<br>5018 CREEKBEND DR<br><br>HOUSTON, TX 77035 | 6785 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED J ROEDEL (IRA)<br>FCC AS CUSTODIAN<br>3940 ROUTE 202<br>DOYLESTOWN, PA 18902 | 7075 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED J WILLINGHAM IRA<br>FRED J WILLINGHAM<br>32855 ROWLAND RD<br>ALBEMARLE, NC 28001 | 13088 | Motors Liquidation Company | $26,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED J ZASKE<br>14582 S KELMSLEY DR<br><br>OREGON CITY, OR 97045 | 4204 | Motors Liquidation Company | $10,036.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED KAPLOWITZ<br>IRA ROLLOVER DTD 1/14/09<br>1020 CORNWALL A<br>BOCA RATON, FL 33434 | 62789 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FRED KATZ<br>PO BOX 205<br>SOUTH EGREMONT, MA 01258 | 7956 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED L HUNTER & WILLIE M HUNTER JT TEN TOD<br>153 HILLSDALE DR<br>ALEXANDER CITY, AL 35010 | 20848 | Motors Liquidation Company | $54,950.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED L WOMACK<br>FRED L WOMACK & JANET WOMACK<br>19761 GEER RD<br>HILMAR, CA 95324 | 15460 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED LOMBARDI<br>PO BOX 183<br>LOUISVILLE, CO 80027 | 8872 | Motors Liquidation Company | $3,250.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED LOO<br>2615 VANDERHOOF DR<br>WEST COVINA, CA 91791 | 4812 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED M & JUDITH E BARSAM<br>1124 CLUB HOUSE RD<br>GLADWYNE, PA 19035 | 62296 | Motors Liquidation Company | $74,156.72 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED NORD TTEE OF THE<br>HICKS TRUST DTD 8/20/87<br>500 LAVER WAY<br>NEWPORT BEACH, CA 92660 | 69743 | Motors Liquidation Company | $11,537.07 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED P KIRKHART (TTEE)<br>FRED P KIRKHART<br>PO BOX 687<br>LEBANON, OH 45036 | 14596 | Motors Liquidation Company | $51,350.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED P STRUMPFLER & JANE E STRUMPFLER<br>FRED P STRUMPFLER & JANE E STRUMPFLER JT/WROS<br>5640 SW 3RD PL APT 108<br>MARGATE, FL 33068 | 20330 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED R. BAUM<br>CGM IRA CUSTODIAN<br>1628 MASON KNOLL ROAD<br>TOWN AND COUNTRY, MO 63131 | 10964 | Motors Liquidation Company | $40,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FRED RITER<br>469 W CLARK DR<br>#20<br>CANYON LAKE, TX 78133 | 31490 | Motors Liquidation Company | $977.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED RITER<br>469 W CLARK DR<br>#20<br>CANYON LAKE, TX 78133 | 31498 | Motors Liquidation Company | $4,563.73 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED ROSENTHAL<br>1055 SPRUCE STREET<br>BERKLEY, CA 94707<br>UNITED STATES OF AMERICA | 21412 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED ROSS BARLOGA, TTEE<br>C/O FRED BARLOGA<br>PO BOX 336<br>SCALY MOUNTAIN, NC 28775 | 2358 | Motors Liquidation Company | $11,404.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED S SNIZEK<br>9964 SE 175TH PL<br>SUMMERFIELD, FL 34491 | 18375 | Motors Liquidation Company | $20,825.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED SCHNUR<br>KAREN SCHNUR JTWROS<br>7 LAUREL LANE<br>DURHAM, NH 03824 | 14022 | Motors Liquidation Company | $32,025.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED SKEEL TTEE<br>SKEEL TRUST<br>1216 MOCKINGBIRD RD<br>KEY LARGO, FL 33037 | 20099 | Motors Liquidation Company | $29,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED T PRATER AND FRANCES H PRATER JT/WROS<br>5110 RED OAK DR<br>OXFORD, AL 36203 | 16938 | Motors Liquidation Company | $15,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED WILLIAM JARL<br>22523 EAST LAKE HUBERT DRIVE<br>BRAINERD, MN 56401<br>UNITED STATES OF AMERICA | 60772 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FRED WILLIAMS<br>DOROTHY WILLIAMS JT TEN<br>6091 DALMATION DRIVE<br>BETHEL PARK, PA 15102 | 14635 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRED/GERLINDE KOHL<br>FRED KOHL<br>207 ROCKWOOD WAY<br>ENGLEWOOD, FL 34223 | 2563 | Motors Liquidation Company | $20,760.83 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDA TICKLE GARRITY IRA<br>244 BERMUDA BEACH DR<br>FORT PIERCE, FL 34949 | 16465 | Motors Liquidation Company | $2,168.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDDA RICH<br>200 E 58TH ST<br>APT 6A<br>NEW YORK, NY 10022 | 14321 | Motors Liquidation Company | $4,498.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDDIE ELIUD VELAZQUEZ TTEE<br>FREDDIE E VELAZQUEZ TRUSTEE U/A/D 12/09/02<br>JENGIBRE 114<br>CIUDAD JARDIN<br>GURABO, PR 00778 | 63079 | Motors Liquidation Company | $28,748.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDDIE J LAUGHLIN<br>4171 FM 408 BOX 24<br>ORANGEFIELD, TX 77639 | 45809 | Motors Liquidation Company | $23,372.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDDIE M SPURLOCK<br>579 TALLWOOD RD<br>HUNTINGTON, WV 25705 | 19941 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERIC C MULDER<br>8910 W RIVER BEACH LN<br>BOISE, ID 83714 | 18453 | Motors Liquidation Company | $15,139.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERIC E MIDDLETON III TTEE<br>MIDDLETON FAMILY TRUST<br>U/A DATED 11/12/04<br>PO BOX 1182<br>BELLFLOWER, CA 90707 | 20917 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fiftieth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FREDERICK & ROSELINDA KITS<br>FREDERICK KITS AND<br>ROSELINDA KITS JTTEN<br>42 POND ST<br>CLIFTON, NJ 07013 | 8893 | Motors Liquidation Company | $2,060.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK B MALVIN REVOCABLE TRUST<br>FREDERICK B MALVIN<br>21 YEARDLEYS GRANT<br>WILLIAMSBURG, VA 23185 | 10826 | Motors Liquidation Company | $4,407.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK C. FIERTHALER &<br>KATHLEEN M FIERTHALER JT WROS<br>10744 RECKTENWALD<br>DANSVILLE, NY 14437 | 8986 | Motors Liquidation Company | $3,081.41 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK CLAYTON<br>17745 BAYWATCH CT NE<br>POULSBO, WA 98370 | 17518 | Motors Liquidation Company | $262.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK DE NOBILE<br>BRUNA DE NOBILE<br>6294 NW 30TH AVE<br>BOCA RATON, FL 33495 | 15207 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK ELBERT WHITE<br>715 CUSTER DRIVE<br>LYNCHBURG, VA 24502 | 20202 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK ELBERT WHITE<br>715 CUSTER DRIVE<br>LYNCHBURG, VA 24502 | 20203 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK F BUCCI & HELENE G BUCCI<br>FREDERICK F BUCCI &<br>HELENE G BUCCI JTTEN<br>PO BOX 246<br>PINEHURST, NC 28370 | 10455 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK F BUCCI & HELENE G BUCCI<br>FREDERICK F BUCCI &<br>HELENE G BUCCI JTTEN<br>PO BOX 246<br>PINEHURST, NC 28370 | 10456 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fiftieth Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| FREDERICK GRIMALDI TTE (SANDRA DECEASED 9-2004) GRIMALDI REV LVG TRUST FREDERICK F GRIMALDI TTEE U/A DTD 06/14/1990 1160 HILLSBORO MILE APT 207 HILLSBORO BCH, FL 33062 | 65391 | Motors Liquidation Company | $20,405.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK H & MARY C VAUGHAN MR & MRS FREDERICK H VAUGHAN 3210 NAVY DRIVE OAK HILL, VA 20171 UNITED STATES OF AMERICA | 63006 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK J AND DOROTHY K KRUMM REV TRUST U/A DTD 1/1/1993 FRED J KRUMM TRUSTEE 4517 HANNAFORD DR TOLEDO, OH 43623 | 16403 | Motors Liquidation Company | $3,994.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK J CAMPBELL TRUST UA 9-15-95 FREDERICK J CAMPBELL TRUSTEE 2825 LINWOOD AVE ROYAL OAK, MI 48073 | 8612 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK J CUTLER C/O CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY 415 WILTSHIRE AVE SAN ANTONIO, TX 78209 | 11389 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK J HAMLIN 8620 VICTORIA ROAD SPRINGFIELD, VA 22151 | 46062 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK J MARKEY 24 GURMLEY AVE MERRICK, NY 11566 | 61661 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK L ISHAM 25750 HICKORY BLVD APT 360E BONITA SPRINGS, FL 34134 | 18711 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK L RIGGINS REV TRUST RUTH B RIGGINS TRUSTEE 1816 CALTHROP NECK RD YORKTOWN, VA 23693 | 10811 | Motors Liquidation Company | $9,233.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FREDERICK MAY<br>PO BOX 2878<br>HOLLY RIDGE, NC 28445 | 63009 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK O MILLER REV TRUST<br>R J PIESKO TRUSTEE<br>3320 BAY RD<br>SAGINAW, MI 48603 | 8074 | Motors Liquidation Company | $52,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK OWEN VAUGHAN TTEE<br>15801 22ND AVE SW<br>SEATTLE, WA 98166 | 11586 | Motors Liquidation Company | $5,598.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK P HARTMAN<br>2821 SW BRIGHTON WAY<br>PALM CITY, FL 34990 | 28289 | Motors Liquidation Company | $386,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK P YOUNG &<br>RICHARD M YOUNG JT TEN<br>19 WHITING RD<br>FRAMINGHAM, MA 01701 | 8560 | Motors Liquidation Company | $6,160.51 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK R FLEMING TRUST T<br>MARTHA Z FLEMING TTEE UA<br>DTD 04/11/90 FBO MARTHA Z FLEMING<br>4104 128TH ST W APT 705<br>CORTEZ, FL 34215 | 37012 | Motors Liquidation Company | $32,597.08 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK R GAUL<br>187 OAK CIR<br>LEESPORT, PA 19533<br>UNITED STATES OF AMERICA | 8110 | Motors Liquidation Company | $525.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK ROTH JR<br>2701 STARWOOD CT<br>WEST PALM BEACH, FL 33406 | 18012 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK SALEM<br>C/O BANQUE DE L'EUROPE MERIDIONALE - BEMO<br>16 BOULEVARD ROYAL<br>L-2449 LUXEMBOURG<br>, 75116<br>LUXEMBOURG | 65667 | Motors Liquidation Company | $52,273.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fiftieth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FREDERICK T VARCOE<br>3501 CAMBRIDGE ROAD<br><br>DURHAM, NC 27707 | 61142 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK T VARCOE JR<br>3501 CAMBRIDGE ROAD<br><br>DURHAM, NC 27707 | 61143 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERICK THEODORE MULDER<br>10790 W DASON CT<br><br>BOISE, ID 83713 | 17339 | Motors Liquidation Company | $3,423.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDERIK & ZDENKA L SELLENRAAD LIV TR<br>C/O FRED C SELLENRAAD<br>4861 SABAL LAKE CIRCLE<br>SARASOTA, FL 34238 | 18751 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDRIC M TROY<br>90 CAYUGA AVE<br><br>ATLANTIC BEACH, NY 11509 | 5568 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDRIC M TROY<br>90 CAYUGA AVE<br><br>ATLANTIC BEACH, NY 11509 | 5779 | Motors Liquidation Company | $4,211.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDRIC S TROFF TTEE<br>FREDRIC S. TROFF FAMILY TRUST U/A<br>DTD 10/12/2000<br>3569 RIVERSIDE DR<br>AUBURN HILLS, MI 48326 | 5812 | Motors Liquidation Company | $7,278.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDRICK D LAW<br>235 STRAIGHT FORK RD<br><br>CRAWFORD, WV 26343 | 20613 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREDRIK M BERGOLD<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>605 SOUTH CHERRY LN<br>FRUIT HEIGHTS, UT 84037 | 14763 | Motors Liquidation Company | $11,569.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREE LIVING TRUST<br>5850 SANDSTONE WAY<br><br>JACKSONVILLE, FL 32258 | 11893 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FREIDA L FOWLER<br>1500 VALLEY VIEW<br><br>JOSHUA, TX 76058 | 11635 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREMAN A ERICSON<br>139 SAMMIE COVFE<br><br>HOT SPRINGS, AR 71913 | 13340 | Motors Liquidation Company | $20,296.03 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FREYA I & DENNIS E MC GINTY<br>FREYA I & DENNIS E MCGINTY JTWROS<br>2919 COLONY DR<br>EAST LANSING, MI 48823 | 36509 | Motors Liquidation Company | $3,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRIEDA MORRIS<br>2057 GUILDFORD D<br>CENTURY VILLAGE<br>BOCA RATON, FL 33434 | 4094 | Motors Liquidation Company | $15,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRIEDOLIN KAMPE<br>VON-NEUENAHR STR 22<br>50181 BEDBURG GERMANY<br>,<br>GERMANY | 23612 | Motors Liquidation Company | $17,524.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRIEDRICH G VOGEL<br>CHRISTIANE M VOGEL<br>PO BOX 23597<br>1685 NICOSIA CYPRUS<br>,<br>CYPRUS | 24294 | Motors Liquidation Company | $65,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRIENDS OF THE ALBUQUERQUE<br>PUBLIC LIBRARY<br>C/O BRODERICK & COMPANY LLC<br>2201 SAN PEDRO DR NE #2-104<br>ALBUQUERQUE, NM 87110 | 19181 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRIENDSHIP LAND TRUST<br>ALFRED & MARION SOBERDASH TTEES<br>522 RANCH ROAD<br>DUNBAR, PA 15431 | 68144 | Motors Liquidation Company | $1,250.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRIMIDEBAR FAMILY CORP.<br>ATTN MR. HUMBERTO ANTONORSI<br>430 GRAND BAY DRIVE<br>APT. 1307<br>KEY BISCAYNE, FL 33149 | 70074 | Motors Liquidation Company | $414,364.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fiftieth Omnibus Objection**

### Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| FRISCH LIVING TRUST<br>DONALD AND ROSEMARIE FRISCH TTEES<br>306 S 5TH ST<br>MT HOREB, WI 53572 | 6034 | Motors Liquidation Company | $10,009.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRITZ K JOHNSON R/O IRA<br>FRITZ K JOHNSON<br>6842 S LAMAR ST<br>LITTLETON, CO 80128 | 5407 | Motors Liquidation Company | $51,620.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FRITZ WALTER<br>UHT WELZBERG 6<br>75365 CALW  GERMANY<br>,<br>GERMANY | 13279 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FROHM, KELLEY,BUTLER & RYAN<br>PC 401K PLAN DTD 1-1-88<br>FBO ROBERT G FROHM<br>M KELLEY & R FROHM TTEE<br>333 FORT STREET<br>PORT HURON, MI 48060 | 2118 | Motors Liquidation Company | $15,562.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FROST NATIONAL BANK CUSTODIA<br>FOR CURTIS KLAERNER<br>PO BOX 2950<br>SAN ANTONIO, TX 78299 | 60387 | Motors Liquidation Company | $45,173.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FROST NATIONAL BANK CUSTODIAN<br>FOR SAN ANTONIO INDEMNITY OLD AMERICAN<br>PO BOX 2950<br>SAN ANTONIO, TX 78299 | 60386 | Motors Liquidation Company | $50,003.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FROST NATIONAL BANK MGMT AGENT FOR MARILYN L UPMANYU IRA<br>PO BOX 2950<br>SAN ANTONIO, TX 78299 | 60383 | Motors Liquidation Company | $25,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FROST NATIONAL BANK MGMT AGENT FOR SANT K UPMANYUIRA<br>PO BOX 2950<br>SAN ANTONIO, TX 78299 | 60382 | Motors Liquidation Company | $30,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FROST NATIONAL BANK TRUSTEE<br>FOR CARDIOLOGY ASSOC OF CORPUS CHRISTI<br>PO BOX 2950<br>SAN ANTONIO, TX 78299 | 60384 | Motors Liquidation Company | $78,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| FROST NATIONAL BANK TRUSTEE FOR SAM G TRAMON TE S/E RET PLAN PO BOX 2950 SAN ANTONIO, TX 78299 | 60385 | Motors Liquidation Company | $9,825.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FROST NATIONAL BANK WC014 MGMT AGENT FOR FLOYD & JOHNNIE GUNN IMA PO BOX 2950 SAN ANTONIO, TX 78299 | 60381 | Motors Liquidation Company | $41,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FU ANNT LEE SHATIN CENTRAL P.O. BOX 1078 SHATIN, N.T. HONG KONG, CHINA , HONG KONG, CHINA | 29943 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FULVIO MARCHETTI MARGARETH M. MARCHETTI 2750 RUSTIC LN GLENDALE, CA 91208 | 20509 | Motors Liquidation Company | $1,876.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FURNEE FAMILY TRUST DATED 02/04/94 EDWIN G & BARBARA A FURNEE TR 5 OTHELLO CT RANCHO MIRAGE, CA 92270 | 12361 | Motors Liquidation Company | $50,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FUTURE DREAM LIMITED CITIBANK BUILDING THOMPSON BLVD PO BOX N 1576 NASSAU BAHAMAS , BAHAMAS | 11753 | Motors Liquidation Company | $120,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| FUTURE DREAM LIMITED CITIBANK BLDG THOMPSON BLVD PO BOX N 1576 NASSAU BAHAMAS , BAHAMAS | 11754 | Motors Liquidation Company | $105,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G & C CIAFFONE REV TRUST G & C CIAFFONE  TTEE UAD 11/16/2004 23428 CORAL BEAN CT BONITA SPGS, FL 34134 | 6835 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| G & M COHEN FAMILY LIMITED PARTNERSHIP 156 GRAVEL HILL RD MANALAPAN, NJ 07726 | 37212 | Motors Liquidation Company | $19,452.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G A PRINSEN & A C PRINSEN CO-TTEE GRADUS A AND ALEIDA C PRINSEN TRUST U/A DTD 06/04/2007 111 JASMINE CIRCLE SAFETY HARBOR, FL 34695 | 3383 | Motors Liquidation Company | $5,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G COSCIA & P COSCIA TTEE GERARD D & PATRICIA C COSCIA L U/A DTD 11/02/1993 16220 SAN FERNANDO MISSION BL GRANADA HILLS, CA 91344 | 5427 | Motors Liquidation Company | $103,563.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G DONOVAN EAGLE & BARBARA ANN EAGLE TTEE EAGLE FAMILY TRUST U/A DTD 2/22/02 5556 E ST FRANCIS CIRCLE LOOMIS, CA 95650 | 4729 | Motors Liquidation Company | $20,130.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G FREEMAN & A JARDINI TTEE THE JARDINI/FREEMAN FAMILY TRU U/A DTD 10/17/2001 815 ELYRIA DR LOS ANGELES, CA 90065 | 3812 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G HOSSEIN MAHOUR TTEE MAHOUR TRUST U/A DTD 04/09/1999 2704 E FRIESS DR PHOENIX, AZ 85032 | 49530 | Motors Liquidation Company | $21,440.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G HOWARD & BARBARA MCCARTNEY TRUST RUTH ANN KINKER, TRUSTEE 2851 TRINITY CHURCH RD SOUTH HILL, VA 23970 | 28535 | Motors Liquidation Company | $6,168.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G LAWRENCE HORSTMANN PO BOX 984 SILVER THORNE, CO 80498 | 17467 | Motors Liquidation Company | $63,270.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G LICHTMAN & L LICHTMAN TTEE LICHTMAN FAMILY TRUST U/A DTD 06/01/1990 19306 YOLIE LANE TARZANA, CA 91356 | 62224 | Motors Liquidation Company | $75,888.14 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| G MINERVINI & A MINERVINI CO-TTEE GIANMARIA & ANNA MINERVINI TRUST U/T/A DTD 07/25/2006 1062 LANCASTER AVE APT 620 ROSEMONT, PA 19010 | 6697 | Motors Liquidation Company | $5,149.11 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G P WITZEL & H S WITZEL CO-TTEE WITZEND LIVING TRUST U/A DTD 07/21/2004 131 HIGHWOOD DR FRANKLIN, MA 02038 | 11714 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G PHILLIP DEEB 4701 CHISWICK COURT LOUISVILLE, KY 40207 | 30800 | Motors Liquidation Company | $9,696.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G RICHARD KELLER TRUST G RICHARD KELLER TTEE 35 GITTENDEN RD BRADFORD, NH 03221 | 10337 | Motors Liquidation Company | $19,920.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G RICHARD MOUNTAIN & JOANNE L MOUNTAIN TEN ENT 808 GARBER STREET HOLLIDAYSBURG, PA 16648 | 10756 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G SOBIERAY & R J SOBIERAY CO-TTEE GERALDINE SOBIERAY REV TRUST U/A DTD 01/15/1998 1829 SAN GABRIEL THE VILLAGES, FL 32159 | 3364 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G SOBIERAY & R J SOBIERAY CO-TTEE GERALDINE SOBIERAY REV TRUST U/A DTD 01/15/1998 1829 SAN GABRIEL ST THE VILLAGES, FL 32159 | 3365 | Motors Liquidation Company | $15,235.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G SOUNG & L SOUNG TTEE SOUNG COMMUNITY PROPERTY TRUST U/A DTD 09/20/1994 6229 CROOKED STICK CIRCLE STOCKTON, CA 95219 | 19554 | Motors Liquidation Company | $4,758.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G STANLEY & B COX CO-TTEE G STANLEY & BETTE COX EST PLANNING TRUST U/A DTD 03/23/1993 6699 INVERNESS STREET WESTERVILLE, OH 43082 | 7744 | Motors Liquidation Company | $6,155.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| G THOMAS MULLANY JR<br>16 TACONIC AVE<br><br>GT BARRINGTON, MA 01230 | 20343 | Motors Liquidation Company | $11,900.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G WALDORF & M WINSLOW TTEE<br>WALDORF LIVING TRUST<br>U/A DTD 06/12/1989<br>47469 TANGIER DR<br>PALM DESERT, CA 92260 | 20483 | Motors Liquidation Company | $35,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G WILLIAM WILSON<br>10920 RHONDA WAY<br><br>DUNLAP, IL 61525 | 5050 | Motors Liquidation Company | $12,191.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G&C CIAFFONE REV TR<br>GEORGE AND CAROL CIAFFONE<br>23428 CORAL BEAN CT<br>BONITA SPRINGS, FL 34134 | 6834 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| G.P. PARIS<br>8761 THE ESPLANDADE 27E<br><br>ORLANDO, FL 32836 | 14457 | Motors Liquidation Company | $21,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GABRIEL CARBONE &<br>FRANCES CARBONE JT TEN<br>167 RUSSEK DRIVE<br>STATEN ISLAND, NY 10312 | 6506 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GABRIEL LICHTMAN<br>CHARLES SCHWAB & CO INC.CUST<br>IRA ROLLOVER<br>19306 YOLIE LANE<br>TARZANA, CA 91356 | 62225 | Motors Liquidation Company | $41,298.23 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GABRIEL PERETZ<br>225 RIVER RD<br>DEERFIELD, IL 60015<br>UNITED STATES OF AMERICA | 36144 | Motors Liquidation Company | $31,625.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GABRIELA RODRIGUEZ<br>CALLE CUA QUINTA VICMER<br>EL CAFETAL VENEZUELA<br>,<br>VENEZUELA | 36703 | Motors Liquidation Company | $2,062.76 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| GAIL A ENTRINGER<br>4009 MADISON CIRCLE<br><br>PLANO, TX 75023 | 14369 | Motors Liquidation Company | $7,590.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAIL A MOSER<br>GAIL A MOSER, TRUSTEE<br>PO BOX 1113<br>BANDON, OR 97411 | 16201 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAIL C DOWNWARD<br>315 HERITAGE PLACE<br><br>DEVON, PA 19333 | 413 | Motors Liquidation Company | $52,549.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAIL D DEVED REV TRUST<br>C/O GAIL D DEVED<br>899 DOGWOOD DELL LN<br>MIDLOTHAIN, VA 23113 | 27901 | Motors Liquidation Company | $187,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAIL FRANK & VALERIE ROBBINS<br>C/O GAIL FRANK<br>3 ASHLEY DRIVE<br>HOLMDEL, NJ 07733 | 2541 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAIL J GINGER<br>432 COUNTRY CLUB RD<br><br>BELLEAIR, FL 34616 | 5474 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAIL M BOHDAN<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>307 EAGLES CREST DR<br>SUNNYVALE, TX 75182 | 3429 | Motors Liquidation Company | $5,208.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAIL MEISNER<br>7228 VIA VERONA<br><br>DELRAY BEACH, FL 33446 | 69328 | Motors Liquidation Company | $89,196.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAIL MEISNER<br>7228 VIA VERONA<br><br>DELRAY BEACH, FL 33446 | 69329 | Motors Liquidation Company | $40,240.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAIL MEISNER<br>7228 VIA VERONA<br><br>DELRAY BEACH, FL 33446 | 69330 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| GAIL MILLER<br>518 BEACH 139TH ST<br>APT B4<br>BELLE HARBOR, NY 11694 | 69282 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAIL P CUCCHI<br>BY GAIL P CUCCHI<br>54265 BURGUNDY PT<br>SHELBY TWP, MI 48316 | 33389 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAIL S BLATT<br>PO BOX 114<br>CROTON HDSN, NY 10520 | 4216 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAIL STERNLIEB AND<br>JONATHAN STERNLIEB JTWROS<br>604 WADE AVE<br>HORSHAM, PA 19044 | 69634 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAIL V YOUNG<br>3254 S IVY WAY<br>DENVER, CO 80222 | 14817 | Motors Liquidation Company | $5,103.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAIL W DAVIDSON & JAMES C DAVIDSON<br>PO BOX 66<br>COVINGTON, GA 30015 | 21733 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAIL W FORLAND<br>3027 OROVADA DR<br>CARSON CITY, NV 89701 | 14380 | Motors Liquidation Company | $14,233.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAIUS E WEATHERS AND<br>MARGARET WEATHERS JTWROS<br>17545 SE 95TH CIR<br>SUMMERFIELD, FL 34491 | 10122 | Motors Liquidation Company | $14,231.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GALLUP FAMILY TRUST B<br>DONALD K GALLUP (TRUSTEE)<br>3024 E CHERYL DR<br>PHOENIX, AZ 85028 | 64265 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GALPERN FAMILY PARTNERSHIP, DAVID AND LOUISE GALPERN TTEES<br>5364 ASCOT BEND<br>BOCA RATON, FL 33496 | 13995 | Motors Liquidation Company | $102,272.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| GALPERN, MARSHALL A<br>836 SOUTH SHERIDAN DRIVE<br><br>BLOOMINGTON, IN 47401 | 68294 | Motors Liquidation Company | $10,153.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARDENING COMPANY LTD<br>RBLA REP DEL PERU 1361<br>APT 801<br>11300 MONTEVIDEO URUGUAY<br>,<br>URUGUAY | 29032 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARDNER GRAY<br>8 FREDDY RD<br><br>BILLERICA, MA 01821 | 22029 | Motors Liquidation Company | $730.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARLAND JEWELL BELL TRUST<br>1420 N MERIDIAN RD<br><br>PECK, KS 67120 | 9762 | Motors Liquidation Company | $44,106.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARLAND P BLANKENHORN<br>1015 TULIP DR<br><br>INDIANAPOLIS, IN 46227 | 38676 | Motors Liquidation Company | $400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARLAND P MASON<br>13590 THOUSAND OAKS<br><br>BEAUMONT, TX 77713 | 3995 | Motors Liquidation Company | $19,752.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARONNE CAPITAL LIMITED<br>VANTERPOOL PLAZA 2ND FLOOR<br>WICKHAMS CAY I ROAD TOWN<br>TORTOLA BRITISH VIRGIN ISLANDS<br>,<br>VIRGIN ISLANDS | 64306 | Motors Liquidation Company | $3,259,887.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARRETT B CROSS<br>1048 JEWELL AVE<br><br>PACIFIC GROVE, CA 93950 | 6171 | Motors Liquidation Company | $22,211.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARRETT B CROSS TTEE<br>1048 JEWELL AVE<br><br>PACIFIC GROVE, CA 93950 | 6172 | Motors Liquidation Company | $63,674.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| GARRY P OUBRE<br>CHARLES SCHWAB & CO INC CUST<br>SIMPLE IRA<br>1102 CIRCLE LAKE DR.<br>KATY, TX 77494 | 69541 | Motors Liquidation Company | $5,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARRY P OUBRE<br>PAULA LAYNE SPITZENBER<br>CHARLES SCHWAB & CO INC CUST SIMPLE IRA<br>11O2 CIRCLE LAKE DR<br>KATY, TX 77494 | 69542 | Motors Liquidation Company | $4,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY & ANNA KOLLE<br>305 BLYTH RD<br>VICTORIA, TX 77904 | 61877 | Motors Liquidation Company | $31,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY & BRENDA MCDANIEL<br>848 HINSDALE DR<br>FORT COLLINS, CO 80526 | 17667 | Motors Liquidation Company | $4,996.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY & DEBRA CORWIN<br>533 NEWPORT CIRCLE E<br>LANGHORNE, PA 19053 | 20572 | Motors Liquidation Company | $25,679.69<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY & RHAUB KAUL<br>5626 S CANYON RD<br>RAPID CITY, SD 57702 | 15224 | Motors Liquidation Company | $366.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY & SHERYL GRAVES<br>PO BOX 330<br>ROUNDUP, MT 59072 | 67763 | Motors Liquidation Company | $14,639.17 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY A DEWYER IRA R/O<br>FCC AS CUSTODIAN<br>5848 NW 80TH AVE ROAD<br>OCALA, FL 34482 | 30904 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY A JACOBSEN<br>2225 SW SUNSET BLVD<br>PORTLAND, OR 97239<br>UNITED STATES OF AMERICA | 14537 | Motors Liquidation Company | $18,487.50<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY AND BETTY GUNDERSON<br>918 WILLOW DR<br>DAKOTA DUNES, SD 57049 | 6895 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| GARY AND CAMILLA DAVIS TTEES<br>3939 W HERBISON RD<br><br>DEWITT, MI 48820 | 5419 | Motors Liquidation Company | $27,547.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY AND JUDY PEASLEY<br>1070 AUBIN RD<br><br>WALLA WALLA, WA 99362 | 9000 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY BRENNAN IRA<br>FCC AS CUSTODIAN<br>40 FRANTZEN TERR<br>CHEEKTOWAGA, NY 14227 | 5061 | Motors Liquidation Company | $10,425.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY BROWN<br>15291 MOULINS CIRCLE<br><br>IRVINE, CA 92604 | 21901 | Motors Liquidation Company | $500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY BURTON<br>877 THOMAS CROSSING<br><br>BURLESON, TX 76028 | 7308 | Motors Liquidation Company | $26,562.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY C GANZI IRA<br>GARY C GANZI<br>74 VALLEYFIELD STREET<br>LEXINGTON, MA 02421 | 19647 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY C KOLB (IRA)<br>FCC AS CUSTODIAN<br>160 FREMONT AVENUE<br>PARK RIDGE, NJ 07656 | 15009 | Motors Liquidation Company | $262.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY C NIELD<br>39512 VIA DOMINIQUE<br><br>MURRIETA, CA 92563 | 14892 | Motors Liquidation Company | $24,175.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY C WEIS<br>JANE L WEIS JTWROS<br>705 BANEBERRY CT<br>NORTHFIELD, MN 55057 | 15291 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY COVEL<br>123 S ROOSEVELT AVE<br><br>BEXLEY, OH 43209 | 61987 | Motors Liquidation Company | $5,919.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| GARY D BEBEAU & CHRISTI BYSTEDT JT REV LIVING TRST UAD 01/31/08 GARY BEBEAU & CHRISTI BYSTEDT TTEES 3498 WHITE HORSE DR SE RIO RANCHO, NM 87124 | 20345 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY D LEWIS 10146 TANBRIDGE RD ST LOUIS, MO 63128 | 3445 | Motors Liquidation Company | $12,745.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY DEAN WHITE GARY WHITE 411 SULLIVAN RD SATESVILLE, NC 28677 | 11581 | Motors Liquidation Company | $11,141.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY DERATZOU 730 SARI DR LAS VEGAS, NV 89110 | 62175 | Motors Liquidation Company | $281,874.73 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY DESEELHORST 12000 BIG COTTONWOOD CYN BRIGHTON, UT 84121 | 8478 | Motors Liquidation Company | $39,305.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY DUFFY IRA C/O GARY DUFFY 7101 EDGEBROOK HANOVER PARK, IL 60133 | 23071 | Motors Liquidation Company | $8,425.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY E CARR RT 1 BOX 209A MACEDONIA, IL 62860 | 2209 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY E FRIMEL & ANN M FRIMEL 917 OAKGROVE PARK COURT ELLISVILLE, MO 63021 | 44125 | Motors Liquidation Company | $21,561.09 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY E RUOFF TRUSTEE EDWARD H RUOFF LIVING TR 1848 SKYLER DR KALAMAZOO, MI 49008 | 64473 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY G GRANT IRA FCC AS CUSTODIAN 9123 TOPNECK ST NEW PORT RICHEY, FL 34654 | 37017 | Motors Liquidation Company | $37,350.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| GARY GOLDMAN<br>9721 N OAK KNOLL CIR<br><br>DAVIE, FL 33324 | 23983 | Motors Liquidation Company | $4,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY H HANSON<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>53 SW PEPPER TREE LN<br>TOPEKA, KS 66611 | 19706 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY HART<br>PO BOX 34<br><br>WILLET, NY 13863 | 29678 | Motors Liquidation Company | $90,115.27 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY HENAULT<br>141 HEBRON RD<br><br>BOLTON, CT 06043 | 9416 | Motors Liquidation Company | $5,303.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY HOLLINGSWORTH<br>4214 SWARTHMORE RD<br><br>DURHAM, NC 27707<br>UNITED STATES OF AMERICA | 62948 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY J BRAND<br>229 MOUNTAIN VIEW DR<br><br>MONROE, NH 03771 | 21757 | Motors Liquidation Company | $17,484.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY J HOLCOMB &<br>JANICE E HOLCOMB<br>JT TEN WROS<br>159 NY RT 7<br>PO BOX 150<br>PORT CRANE, NY 13833 | 18293 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY J PAPES R/O<br>GARY J PAPES IRA R/O<br>3153 PIMLICO BLVD<br>STOW, OH 44224 | 1794 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY JAMES<br>481 MAGNOLIA ST<br><br>COSTA MESA, CA 92627 | 3495 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fiftieth Omnibus Objection**

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| GARY K SMITH<br>3001 CROMWELL AVE<br><br>WICHITA FALLS, TX 76309 | 69816 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY K. SMITH<br>CGM IRA CUSTODIAN<br>3001 CROMWELL AVE<br>WICHITA FALLS, TX 76309 | 2429 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY L BURGESS<br>3929 WADHAMS RD<br><br>CHINA, MI 48054 | 45175 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY L BYERS & GEORGETTA R BYERS<br>6580 WINFIELD STRASBURG RD<br><br>STRASBURG, OH 44680 | 30274 | Motors Liquidation Company | $24,404.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY L DAVIS<br>649 CANTERBURY CT<br><br>NEWARK, OH 43055 | 5402 | Motors Liquidation Company | $9,925.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY L HILL<br>PO BOX 396<br><br>EDGEWOOD, NM 87015 | 10630 | Motors Liquidation Company | $82,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY L RINEHART<br>REBECCA L RINEHART<br>8317 NANY LN<br>ELLENTON, FL 34222 | 2900 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY L STEPHENSON AND<br>CLARA STEPHENSON JTWROS<br>9753 HIGHWAY 167 NORTH<br>SHERIDAN, AR 72150 | 6530 | Motors Liquidation Company | $80,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY L ZIERKE REV TRUST<br>C/O GARY L ZIERKE<br>N4995 11TH RD<br>MONTELLO, WI 53949 | 21991 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY LINN &<br>BARBARA B LINN JT TIC<br>1905 SHERWOOD DRIVE<br>WALL, NJ 07719 | 21744 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| GARY LUEDKE<br>355 BURRARD ST<br>UNIT 700<br>VANCOUVER BC CANADA V6C 2G8<br>,<br>CANADA | 31222 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY M DERR<br>PO BOX 3375<br>HARBOR, OR 97415 | 21566 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY MAFFEI<br>841 SW GAINES ST UNIT 1508<br>PORTLAND, OR 97239 | 4146 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY MOWRY<br>8569 SW 88TH LOOP<br>OCALA, FL 34481 | 20901 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY N RATLIFF<br>5408 LEGENE LANE<br>ENOLA, PA 17025 | 10923 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY P THOMAS<br>2489 RIVER RD<br>KINGSTON, TN 37763 | 1596 | Motors Liquidation Company | $861,640.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY R BENNETT<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>349 GOLETA TER<br>FREMONT, CA 94536 | 7834 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY R BENNETT TTEE<br>BENNETT FAMILY TRUST<br>U/A DTD 02/18/1987<br>349 GOLETA TER<br>FREMONT, CA 94536 | 7835 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY R DAMUTH<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>8521 TIMBER PARK DR<br>DAYTON, OH 45458 | 63958 | Motors Liquidation Company | $48,242.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| GARY R LINDSEY<br>1562 LAFAYETTE<br><br>LINCOLN PARK, MI 48146 | 65235 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY RICHARD SHOVLIN<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>3819 THORNBERRY CT<br>ROCHESTER HILLS, MI 48309 | 12628 | Motors Liquidation Company | $40,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY RICHARD SHOVLIN &<br>JEAN SHOVLIN JT TEN<br>3819 THORNBERRY CT<br>ROCHESTER HILLS, MI 48309 | 12487 | Motors Liquidation Company | $8,425.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY ROSENTHAL<br>187 HARBOURSIDE CIRCLE<br><br>JUPITER, FL 33477 | 44660 | Motors Liquidation Company | $20,429.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY ROSENTHAL<br>187 HARBOURSIDE CIR<br><br>JUPITER, FL 33477 | 44771 | Motors Liquidation Company | $4,085.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY S GILBERT<br>8667 PHOENIX AVE<br><br>FAIR OAKS, CA 95628 | 6553 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY S KOON<br>360 FANT RD<br><br>GLASGOW, KY 42141 | 12452 | Motors Liquidation Company | $48,856.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY S KOON<br>360 FANT RD<br><br>GLASGOW, KY 42141 | 12453 | Motors Liquidation Company | $80,100.01 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY SANDBERG<br>125 HENDERSON FARM DR<br><br>WOODSTOCK, GA 30188 | 38866 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY STEPHENS &<br>LUCI STEPHENS JTWROS<br>3804 DUNEKELD<br>N LITTLE ROCK, AR 72116 | 29329 | Motors Liquidation Company | $27,762.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| GARY STEPHENSON<br>4308 PICADILLY DR<br><br>FORT COLLINS, CO 80526 | 18670 | Motors Liquidation Company | $10,350.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY T GION<br>3200 NE 36TH ST APT 710<br><br>FT LAUDERDALE, FL 33308 | 16288 | Motors Liquidation Company | $14,899.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY T SEVIER<br>305 ARROW ST<br><br>PEKIN, IL 61554 | 31148 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY T WIKOFF<br>2028 BENTBROOK DRIVE<br><br>CHAMPAIGN, IL 61822 | 16018 | Motors Liquidation Company | $26,850.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY ULRICH<br>221 BENTLEY ST<br><br>PACIFIC GROVE, CA 93950<br>UNITED STATES OF AMERICA | 28147 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY W BRIM<br>1308 E MYRTLE AVE<br><br>PHOENIX, AZ 85020 | 15444 | Motors Liquidation Company | $33,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY W NYSTEDT (SEP)(IRA)<br>GARY W NYSTEDT<br>17235 5TH AVE NO<br>PLYMOUTH, MN 55447 | 2634 | Motors Liquidation Company | $131,560.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY W OSWALD<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1833 WELLINGTON EAST<br>CARSON CITY, NV 89703 | 18235 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY W PENDKY<br>294 BOURBON ACRES RD<br><br>PARIS, KY 40361 | 6064 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GARY WILKERSON<br>2200 OLD TIN TOP RD<br><br>WEATHERFORD, TX 76087 | 11595 | Motors Liquidation Company | $5,956.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| GASPER AND MARY PASQUALETTO<br>1550 SMITH ST<br><br>POMONA, CA 91766 | 8648 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GASTON QUIRION<br>M GASTON QUIRION<br>1080 155 RUE<br>ST GEORGES QC G5Y 7W2  CANADA<br>,<br>CANADA | 38879 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAVLIN FAMILY FOUNDATION<br>DTD 4/15/97<br>6500 KENTON AVE<br>LINCOLNWOOD, IL 60712 | 12534 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAY ATMAJIAN<br>GAY ARMENE ATMAJIAN<br>2363 W MUSCAT AVE<br>FRESNO, CA 93706 | 24322 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAY M WELLMAN<br>6094 RIVER RD<br><br>FLUSHING, MI 48433 | 15267 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAYLE A FITZGERALD<br>3431 S PLACITA DEL DISFRUTE<br><br>GREEN VALLEY, AZ 85622 | 4679 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAYLE L MAUSBACH<br>133 WASHINGTON RD<br><br>WHEATLAND, WY 82201 | 37224 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAYLE MAY GLUCKSMAN<br>11633 E LAKE PLACE<br><br>ENGLEWOOD, CO 80111 | 1185 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAYLE SERNAKER ROSENBERG TRUSTEE<br>DANIEL SERNAKER SECOND AMENDED TRUST<br>2533 EAGLE RUN DRIVE<br>WESTON, FL 33327 | 18821 | Motors Liquidation Company | $90,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAYLE W MARTINSEN<br>JON N MARTINSEN<br>104 ELDRIDGE CT<br>WYNNE, AR 72396 | 8752 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| GAYLORD A WOOD JR<br>GARIE BLACKWELL-WOOD<br>626 SW 11TH CT<br>FT LAUDERDALE, FL 33315 | 6513 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAYLORD D SMITHSON<br>PO BOX 208<br>GREENWOOD, MO 64034 | 19394 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAYLORD L THORNE<br>407 TAMPICO DR<br>WALNUT CREEK, CA 94598 | 10114 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GAYLORD SIMONS<br>2514 AUDREY LN<br>GRAND RAPIDS, MN 55744 | 11249 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GCO SALES ASSOC PENS TR<br>ATTN GEORGE OTEMAN<br>2056 TAYLOR AVE<br>RACINE, WI 53403 | 1683 | Motors Liquidation Company | $91,425.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEMMA PANALIEAN FLINT<br>752 WALKEM RONO<br>KAMLOOPS BC CANADA V2B7M6<br>,<br>CANADA | 15578 | Motors Liquidation Company | $2,428.61 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE & CARLA CORSON<br>PO BOX 1288<br>MILLS, WY 82644 | 13951 | Motors Liquidation Company | $11,903.32 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE & JANET L CROUSE<br>216 W MAPLE<br>WILLARD, OH 44890 | 7382 | Motors Liquidation Company | $5,083.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE & MARTHA HANSON<br>408 HIGHWAY 55<br>WHITEHALL, MT 59759 | 13399 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE A COX & KATHLEEN B COX<br>C/O GENE A COX<br>19815 QUAIL CREEK DR<br>FAIRHOPE, AL 36532 | 4947 | Motors Liquidation Company | $28,800.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| GENE BARRETT TRUST 1/29/87<br>RICHARD BARRETT AND BARBARA BARRETT<br>TTEES FOR THE GENE BARRETT TRUST<br>1/29/1987<br>,<br>UNITED STATES OF AMERICA | 17484 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE C & MARY L GLADDING<br>GENE C GLADDING<br>8517 GREEN RD<br>LAKEVIEW, MI 48850 | 12141 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE C JOHNSON<br>1101 FLANDERS ST<br>GARNER, NC 27529 | 5626 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE CRAIG & LYNDA CRAIG<br>15300 85TH WAY N<br>PALM BEACH GARDENS, FL 33418 | 20191 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE E CRESS<br>3101 PHOENIX DR<br>FORT WORTH, TX 76116 | 28242 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE E EASTERDAY<br>1274 CHERRY LANE<br>UNIONTOWN, OH 44685 | 5183 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE E FOSTER<br>17642 133 TRAIL N<br>JUPITER, FL 33478 | 21889 | Motors Liquidation Company | $157,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE E MARTIN IRA<br>4310 FOXGOLVE TRAIL<br>GARDENDALE, AL 35071 | 13655 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE ELY MARIAM ELY PAMELA ELY<br>PO BOX 157<br>INMAN, KS 67546 | 11302 | Motors Liquidation Company | $11,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE JUDD IRA<br>FCC AS CUSTODIAN<br>1850 MILLS COURT<br>SAN MARCOS, CA 92069 | 7741 | Motors Liquidation Company | $36,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| GENE O BROWN IRA<br>HILLARD LYONS CUST FOR GENE O BROWN IRA<br>5575 E 50 N<br>COLUMBUS, IN 47203 | 1541 | Motors Liquidation Company | $52,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE P & JULIA J KING<br>531 FRANKLIN ST SE<br>HUNSTVILLE, AL 35801 | 19149 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE P AND GENEVIEVE E FREEMAN TRST DTD 04/17/2001<br>GENE P AND GENEVIEVE E FREEMAN TRUSTEES<br>900 N CLEVELAND AVE #59<br>OCEANSIDE, CA 92054 | 1397 | Motors Liquidation Company | $74,263.32 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE QUIRINI IRA<br>FCC AS CUSTODIAN<br>2003 HOPI LANE<br>MOUNT PROSPECT, IL 60056 | 63209 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE QUIRINI IRA<br>FCC AS CUSTODIAN<br>2003 HOPI LANE<br>MOUNT PROSPECT, IL 60056 | 63210 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE S MYERS<br>17827 N ESTRELLA VISTA DR<br>SURPRISE, AZ 85374 | 2811 | Motors Liquidation Company | $188,442.41 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE S MYERS/DONNA R MYERS<br>17827 N ESTRELLA VISTA DR<br>SURPRISE, AZ 85374 | 2810 | Motors Liquidation Company | $57,076.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENE WELLS<br>1905 HIGHWAY 67<br>HOXIE, AR 72433 | 67685 | Motors Liquidation Company | $8,148.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENEVIEVE BAUMGART<br>6312 COTTONWOOD DR<br>PULASKI, WI 54162 | 20602 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENEVIEVE G. WIEGMANN<br>PO BOX 44<br>CEDAR FALLS, IA 50613 | 14802 | Motors Liquidation Company | $31,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| GENEVIEVE M IRWIN<br>28 OLD EAST PIONEER TRAIL<br><br>AURORA, OH 44202 | 15483 | Motors Liquidation Company | $79,830.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENEVIEVE M JONES<br>1050 ASTOR WAY<br><br>WOODBURN, OR 97071 | 33418 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENEVIVE T EDENS<br>200 VILLAGE WALK E<br><br>LUMBERTON, NC 28358 | 9952 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENOT JEAN<br>68 RUE BRITANNIQUE<br>7090 BRAINE LE COMTE BELGIUM<br>,<br>BELGIUM | 44043 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GENTRY FAMILY TRUST<br>UAD 04/21/05<br>MARION A GENTRY &<br>BETTY SUE GENTRY TTEES<br>1906 SO V ST<br>FORT SMITH, AR 72901 | 14320 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEOFFREY PHILLIPS RODRIGUEZ<br>21 PARKMAN ST APT 3A<br><br>BROOKLINE, MA 02446 | 69777 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGANA G CONNELLY TTEE<br>JOHN J CONNELLY TRUST<br>U/A DTD 3/26/93<br>715 RIDGE RD APT 3A<br>WILMETTE, IL 60091 | 63211 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE & ANGELA DEQUATTRO<br>8707 VIA PRESTIGIO E<br><br>WELLINGTON, FL 33411 | 3963 | Motors Liquidation Company | $19,020.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE & BARBARA MCCOY, MCCOY REVOCABLE TRUST<br>4702 9TH ST<br><br>EAST MOLINE, IL 61244 | 22054 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| GEORGE & DIANE STAVROS<br>8809 ALNWICK RD<br><br>BALTIMORE, MD 21234 | 3120 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE & GRACE PRIBYL<br>129 CANTERBURY CIRCLE<br><br>LE SUEUR, MN 56058 | 19342 | Motors Liquidation Company | $17,880.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE & MILDRED WUERTHNER<br>REVOCABLE TRUST<br>GEORGE,MILDRED WUERTHNER TRTEE<br>U/A DTD 06/20/2002<br>5250 WOODLAND LAKES DR # 226<br>PALM BCH GDNS, FL 33418 | 16362 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE & STELLA HOUSAKOS<br>20 TRAFALGAR SQ #210<br><br>LINCOLNSHIRE, IL 60069<br>UNITED STATES OF AMERICA | 4133 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE & WENDE RADIN<br>9123 SW 193RD CIR<br><br>DUNNELLAH, FL 34432 | 69271 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE & YVONNE M DRADY TTEES<br>F/T DRADY FAMILY LIV TR DTD 6-9-94<br>3508 BROOKDALE DR<br>SANTA ROSA, CA 95404 | 10304 | Motors Liquidation Company | $1,811.01 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE A BAHO TTEE<br>GEORGE BAHO LVG TRUST<br>U/A DTD 7-27-01<br>580 S ELM GROVE RD<br>BROOKFIELD, WI 53005 | 12219 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE A CARSON &<br>CHARLOTTE L CARSON TEN COM<br>1125 FERRYDALE ROAD<br>ODIN, IL 62870 | 11848 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE A CARVER<br>JUNE ROSE CARVER TTEE<br>REVOKABLE TRUST<br>U/A 4/4/96<br>PO BOX 362<br>CAMBRIDGE, ID 83610 | 16562 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| GEORGE A KARAM<br>SEAWAY VILLAS CONDO #101<br>9149 COLLINS AVE<br>SURFSIDE, FL 33154 | 9746 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE A KRANTZ IRA<br>FCC AS CUSTODIAN<br>U/A DTD 01/16/98<br>3430 MOREFIELD RD<br>HERMITAGE, PA 16148 | 8013 | Motors Liquidation Company | $16,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE A ROBERTS<br>9065 SW 190TH AVE ROAD<br>DUNNELLON, FL 34432 | 62492 | MLCS Distribution Corporation | $155,234.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE A ROBERTS<br>9065 SW 190TH AVE ROAD<br>DUNNELLON, FL 34432<br>UNITED STATES OF AMERICA | 62493 | MLCS, LLC | $155,234.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE A ROBERTS<br>9065 SW 190TH AVE ROAD<br>DUNNELLON, FL 34432<br>UNITED STATES OF AMERICA | 62494 | Motors Liquidation Company | $155,234.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE A ROBERTS<br>9065 SW 190TH AVE ROAD<br>DUNNELLON, FL 34432<br>UNITED STATES OF AMERICA | 62495 | MLCS Distribution Corporation | $1,103,489.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE A ROBERTS<br>9065 SW 190TH AVE ROAD<br>DUNNELLON, FL 34432<br>UNITED STATES OF AMERICA | 62496 | MLCS, LLC | $103,489.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE A ROBERTS<br>9065 SW 190TH AVE RD<br>DUNNELLON, FL 34432 | 62497 | Motors Liquidation Company | $103,489.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE A SOFER IRA'S<br>GEORGE A SOFER<br>5303 143RD AVE SE<br>BELLEVUE, WA 98006 | 5240 | Motors Liquidation Company | $44,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| GEORGE ALAN RUNYAN AND ALICE DELPHIN RUNYAN JTWROS 4716 BEAU LAC LANE METARIE, LA 70002 | 15490 | Motors Liquidation Company | $58,036.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE ANCICH 91090 PRENTICE AVE GIG HARBOR, WA 98332 | 16401 | Motors Liquidation Company | $90,719.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE AND ESTELLE BLACK 391 BLANKETFLOWER LANE WEST WINDSOR, NJ 08550 | 11165 | Motors Liquidation Company | $110,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE AND JOAN HOWICK 11551 N LAKESIDE DR JEROME, MI 49249 | 7919 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE AND KAREN ELLERMAN ELLERMAN FAMILY TRUST U/A DTD 6/26/06 7015 N TAHOMA AVE CHICAGO, IL 60646 | 2700 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE AND REVA CARLOCK 3565 GEORGIA LN AMMON, ID 83406 | 11553 | Motors Liquidation Company | $73,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE AND VIRGINIA KITCOFF 7870-1 SANCTUARY CIR NAPLES, FL 34104 | 3371 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE B CADWELL & LUCILLE G CADWELL JTTEN 1350 VIA SAN JUAN SAN LORENZO, CA 94580 | 16102 | Motors Liquidation Company | $3,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE B TODD 6591 BRIGHAM SQ APT 1 CENTERVILLE, OH 45459 UNITED STATES OF AMERICA | 14675 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE BEACH JR 316 MADISON AVE PITMAN, NJ 08071 | 8381 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| GEORGE BEHNER TRUST<br>GEORGE BEHNER<br>17100 RED ARROW HWY<br>NEW BUFFALO, MI 49117 | 7111 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE BIRNBAUM &<br>FLORENCE BIRNBAUM JT TEN<br>1063A BUCKINGHAM DRIVE<br>MANCHESTER, NJ 08759 | 7011 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE BOUFIS<br>14 ARIADNIS<br>15237 FILOTHEI ATHENS GREECE<br>,<br>GREECE | 29420 | Motors Liquidation Company | $103,498.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE BOWEN JR<br>PO BOX 423<br>5573 E MAIN<br>DRYDEN, MI 48428 | 2727 | Motors Liquidation Company | $225,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE BROWNE TTEE<br>GEORGE BROWNE REV<br>TRUST U/A DTD 4/7/89<br>100 LAKESHORE DRIVE<br>SUITE 1158<br>NO PALM BEACH, FL 33408 | 13708 | Motors Liquidation Company | $115,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE C SOLMAN & SHIRLEY M SOLMAN<br>FBO THE SOLMAN FAMILY LIVING<br>TRUST DTD 11-20-00<br>18413 N 99TH DR<br>SUN CITY, AZ 85373 | 16164 | Motors Liquidation Company | $10,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE C. VOGELSANG<br>11459 NW 65 AVE<br>RIDDICK, FL 32686 | 11115 | Motors Liquidation Company | $165,698.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE CARLOCK<br>3565 GEORGIA LN<br>AMMON, ID 83406 | 11552 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE CHIRONIS &<br>MARY CHIRONIS<br>16 PONDEROSA DR<br>MELVILLE, NY 11747 | 7807 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 48

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| GEORGE CHIRONIS & MARY CHIRONIS 16 PONDEROSA DR MELVILLE, NY 11747 | 7808 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE CHIRONIS IRA 16 PONDEROSA DR MELVILLE, NY 11747 | 7809 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE COHEN IRA 7362 CLUNIE PL APT 13305 DELRAY BEACH, FL 33446 | 8828 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE COHEN TRUSTEE GEORGE COHEN TRUST U/A DTD 10/11/2007 7362 CLUNIE PL APT 13305 DELRAY BEACH, FL 33446 | 8829 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE CONFER 6021 SW 56TH COURT OCALA, FL 34474 | 13160 | Motors Liquidation Company | $15,223.02 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE D EIDLER TD AMERITRADE CLEARING CUSTODIAN FOR IRA ROLLOVER PO BOX 2209 OMAHA, NE 68103 UNITED STATES OF AMERICA | 62199 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE D SCHUSTER 1800 CAPE HORN ROAD HAMPSTEAD, MD 21074 | 28006 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE D STANLEY 1900 ALVINA DR MISSOULA, MT 59862 | 10239 | Motors Liquidation Company | $15,159.54 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE DELAY 103 CATESBY CIR COLUMBIA, SC 29206 | 65439 | Motors Liquidation Company | $21,225.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| GEORGE DEQUATTRO<br>CGM IRA CUSTODIAN<br>8707 VIA PRESTIGIO E<br>WELLINGTON, FL 33411 | 3962 | Motors Liquidation Company | $40,525.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE E COFFEY &<br>JEAN A COFFEY TTEE<br>COFFEY FAMILY TRUST<br>U/A DTD 12-15-99<br>140 ENCHANTED DR<br>GEORGETOWN, TX 78633 | 6421 | Motors Liquidation Company | $56,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE E HODAPP &<br>MARY L HODAPP TTEES<br>HODAPP FAMILY LVG TRUST U/A DTD 05/02/07<br>10251 N.W. 39TH PLACE<br>CORAL SPRINGS, FL 33065 | 9984 | Motors Liquidation Company | $23,575.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE E MARSHALL & AUDREY J<br>MARSHALL REVOC LIV TRUST<br>GEORGE MARSHALL & AUDREY J<br>MARSHALL CO-TTEES UA 6/17/92<br>10 COTTONTON COURT<br>PALM COAST, FL 32137 | 5109 | Motors Liquidation Company | $10,356.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE E MCELHANY & MARGARET L MCELHANY JT TEN<br>GEORGE E & MARGARET A MCELHANY<br>204 ARROWHEAD LN<br>EIGHTY-FOUR, PA 15330 | 9005 | Motors Liquidation Company | $7,276.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE E RANDALL<br>1810 TAMARACK TRL<br>SKANEATELES, NY 13152 | 8534 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE E SCHOENSTEIN<br>2326 NEW YORK AVE<br>EGG HARBOR CY, NJ 08215 | 33489 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE ELLIS MILLS & MARY J MILLS<br>444 TIMBERVIEW CT<br>PAWLEYS ISLAND, SC 29585 | 1862 | Motors Liquidation Company | $12,656.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE F BARRY<br>1335 S PRAIRIE #1105<br>CHICAGO, IL 60605 | 15707 | Motors Liquidation Company | $48,179.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| GEORGE F HOPKINS JR<br>PO BOX 285<br>903 PENDLETON PT ROAD<br>ISLESBORO, ME 04848 | 3196 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE F HOPKINS JR<br>PO BOX 285<br><br>ISLESBORO, ME 04848 | 5018 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE F MESEROLE<br>CGM IRA ROLLOVER CUSTODIAN<br>17 STYLES LANE<br>NORWALK, CT 06850 | 16983 | Motors Liquidation Company | $7,163.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE F MESEROLE<br>CGM IRA ROLLOVER CUSTODIAN<br>17 STYLES LANE<br>NORWALK, CT 06650 | 19583 | Motors Liquidation Company | $7,163.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE F SMAGALA<br>1002 GRAND BLVD.<br><br>WESTBURY, NY 11590 | 69487 | Motors Liquidation Company | $1,295.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE F SMAGALA<br>CGM IRA CUSTODIAN<br>1002 GRAND BLVD.<br>WESTBURY, NY 11590 | 69488 | Motors Liquidation Company | $1,701.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE G FLAMM<br>449 COTTAGE AVE<br><br>BEVERLY, NJ 08010 | 4815 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE G MASTORA<br>1238 MAGNOLIA AVE<br><br>SAN JOSE, CA 95126 | 68728 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE G WHITNEY AND<br>PATRICIA A WHITNEY JT WROS<br>TOD ACCOUNT<br>32843 S BUCK CREEK RD<br>GRAVOIS MILLS, MO 65037 | 8342 | Motors Liquidation Company | $6,551.11 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE GEOGERIAN<br>20281 E COUNTRY CLUB DR<br>APT #2210<br>AVENTURA, FL 33180 | 13960 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| GEORGE GOOD<br>7322 YORKTOWNE DR<br>TOWSON, MD 21207 | 38331 | Motors Liquidation Company | $56,168.19 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE H COFFMAN<br>346 CLEARWATER DR<br>NASHVILLE, TN 37217 | 5953 | Motors Liquidation Company | $504,852.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE H SHAFFER<br>2785 MUSSER RD NE<br>BALTIMORE, OH 43105 | 14197 | Motors Liquidation Company | $37,362.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE H WOLF<br>PO BOX 308<br>STEWARTSTOWN, PA 17363 | 7679 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE HENRY &<br>MAZIE HENRY TEN COM<br>1251 CARROLL ST<br>BROOKLYN, NY 11213 | 17648 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE HERRINGTON<br>25 OAK ST<br>AUBURN, NY 13021 | 29601 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE HERRINGTON<br>25 OAK ST<br>AUBURN, NY 13021 | 29602 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE J DESIMONE<br>RITA S DESIMONE<br>JT TEN<br>720 E MANOA RD<br>HAVERTOWN, PA 19083 | 7579 | Motors Liquidation Company | $10,452.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE J JACOBS AND ARELIA<br>JACOBS TTEE U/A/D 11/20/1991<br>FBO THE GEORGE J. & ARELIA<br>JACOBS LIVING TRUST<br>16139 APPLEBY LANE<br>NORTHVILLE, MI 48168 | 18601 | Motors Liquidation Company | $12,385.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| GEORGE J VRAHNOS<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>10348 FROSTBURG LN<br>LAS VEGAS, NV 89134 | 30278 | Motors Liquidation Company | $13,574.17 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE J WIESSEMAN, TRUSTEE<br>WIESSEMAN FAMILY TRUST<br>11761 PECAN WAY<br>LOMA LINDA, CA 92354 | 2344 | Motors Liquidation Company | $15,405.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE K MONROE & CARMEN MONROE<br>GEORGE K MONROE & CARMEN MONROE JTWROS<br>513 LIME ST<br>REDLANDS, CA 92374 | 21860 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE L & BETTY J WITTEN<br>447 WEST AVENUE L<br>CALIMESA, CA 92320 | 21713 | Motors Liquidation Company | $46,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE L CLINE SR<br>680 QUZIL HOLLOW RD<br>DOVER, AR 72837 | 22680 | Motors Liquidation Company | $9,501.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE L FUMERO<br>5810 CHARLESTON LANE<br>CUMMING, GA 30041 | 9007 | Motors Liquidation Company | $57,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE L INGLE<br>4828 SOUTHERN TRAIL<br>MYRTLE BEACH, SC 29579 | 6701 | Motors Liquidation Company | $94,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE L WHITEHURST<br>GAIL L WHITEHURST<br>2010 ANGLESIDE RD<br>FALLSTON, MD 21047 | 28126 | Motors Liquidation Company | $10,753.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| GEORGE M BALDASSARE<br>8 GARDENIA RD<br>MOUNT SINAI, NY 11766 | 15461 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | |
|---|---|---|---|---|---|---|
| Name and Address of Claimant | | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| **Claim Totals** | 500 | | | | | |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.