**Fifty-Fourth Omnibus Objection**

**Exhibit A**

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| J E DRWALL & B DRWALL CO-TTEE<br>THE DRWALL FAMILY TRUST U/A<br>DTD 08/24/2006<br>4016 E MONTGOMERY<br>CAVE CREEK, AZ 85331 | 8413 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J EDDY THOMAS<br>816 PELICAN BAY DRIVE<br>DAYTONA BEACH, FL 32119 | 23325 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J FREDERICK FISCHER IRA<br>FCC AS CUSTODIAN<br>490 AUTEN RD APT 3C<br>HILLSBOROUGH, NJ 08844 | 17870 | Motors Liquidation Company | $9,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J INGOGLIA & C INGOGLIA CO-TTEE<br>THE INGOGLIA FAMILY TRUST U/A<br>DTD 07/16/2001<br>2005 GENE CRT<br>ROWLAND HEIGHTS, CA 91748 | 16040 | Motors Liquidation Company | $19,985.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J JULES ARMALET<br>C/O BANQUE DE L'EUROPE MERIDIONALE - BEMO<br>16 BOULEVARD ROYAL<br>L-2449 LUXEMBOURG<br>,<br>LUXEMBOURG | 64318 | Motors Liquidation Company | $47,046.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J KASDAN & L KASDAN CO-TTEE<br>THE KASDAN FAMILY REV TR U/A DTD 12/20/2007<br>23 EAGLE DR<br>SHARON, MA 02067 | 68109 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J KENNETH HORNER<br>C/O HORNER & SINGER LLP<br>1646 N CALIFORNIA BLVD STE 250<br>WALNUT CREEK, CA 94596 | 60709 | Motors Liquidation Company | $25,786.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J LARRY COHOON<br>17407 BREAKWATER DRIVE<br>JONESTOWN, TX 78645 | 14028 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J LEVINE & A LEVINE JT TEN TOD<br>R L S ROGERS SUBJECT TO STA RULES<br>3162 JADEMOOR CIRCLE<br>PALM HARBOR, FL 34685 | 4743 | Motors Liquidation Company | $66,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Fourth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| J LUCA & L J LUCA TTEE<br>THE LUCA 1995 TRUST<br>U/A DTD 02/07/1995<br>2501 ROCKY PLAINS DR<br>LAS VEGAS, NV 89134 | 8909 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J M & NANCY GILMORE<br>1549 SOUTHERN DR<br>BIRMINGHAM, AL 35242 | 63751 | Motors Liquidation Company | $3,069.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J M KILDUFF & F G KILDUFF CO-TTEE<br>KILDUFF REVOCABLE TRUST U/T/A<br>DTD 07/06/1994<br>41 NORTH BEACH ROAD<br>HOBE SOUND, FL 33455 | 30547 | Motors Liquidation Company | $162,196.91 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J M LOPIN & P S LOPIN CO-TTEE<br>THE LOPIN FAMILY TRUST U/A<br>DTD 07/22/1999<br>116 WATERFORD E<br>DELRAY BEACH, FL 33446 | 27163 | Motors Liquidation Company | $18,547.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J MANDEL TENCER<br>23124 INGOMAR ST<br>CANOGA PARK, CA 91304 | 7347 | Motors Liquidation Company | $3,872.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J MATTHEW HOLLIDAY<br>PATRICIA S HOLLIDAY JT TEN<br>101 ARROW LANE<br>HARLEYSVILLE, PA 19438 | 28455 | Motors Liquidation Company | $962.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J MICHAEL ROSS<br>CGM ROTH IRA CUSTODIAN<br>4127 GOLDEN WHEAT DRIVE<br>ST CHARLES, MO 63304 | 15804 | Motors Liquidation Company | $7,247.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J MICHAEL WOODGATE IRA<br>J MICHAEL WOODGATE<br>6565 HIGHLAND RD<br>WATERFORD, MI 48327 | 19346 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J ONEILL & C ONEILL CO-TTEE<br>ONEILL FAMILY LIVING TRUST U/A<br>DTD 05/02/1990<br>516 CAMINO BAILEN<br>ESCONDIDO, CA 92029 | 17530 | Motors Liquidation Company | $28,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Fourth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| J P CHILDERS<br>J P CHILDERS TOD<br>C/O JONATHAN CHILDERS JR<br>1237 MOURNING DOVE CT<br>EAGAN, MN 55123 | 6351 | Motors Liquidation Company | $8,832.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J PAUL TIDWELL IRA<br>C/O J PAUL TIDWELL<br>PO BOX 1217<br>MINEOLA, TX 75773 | 22311 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J R GRAHAM & M G GRAHAM CO-TTEE<br>GRAHAM FAMILY TRUST U/A<br>DTD 03/22/1996<br>463 S MONROE ST<br>DECATUR, IL 62522 | 26861 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J R WUNDERL & J L WUNDERL JT<br>17485 N LONESOME DOVE TRL<br>SURPRISE, AZ 85374 | 23365 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J ROBERT BILOVESKY<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>10775 JOHNSON DRIVE<br>PARMA, OH 44130 | 60056 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J ROBERT SAWYER<br>7220 SUNSHINE DRIVE<br>ST PETERSBURG, FL 33705 | 22914 | Motors Liquidation Company | $18,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J ROBERT WHITFORD & W JEANNE WHITFORD<br>TOD BENEFICIARIES ON FILE<br>17706 E KIRKWOOD DR<br>CLINTON TOWNSHIP, MI 48038 | 3761 | Motors Liquidation Company | $25,464.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J RONALD KIEFER<br>149 FEATHERSTON RD SW<br>ROME, GA 30165 | 61901 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J ROY DODGE<br>115 FORDHAM RD APT 1A<br>SYRACUSE, NY 13203 | 16925 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| J RUSSELL MIZE TRUST DTD 3/10/92<br>J RUSSELL MIZE TTEE FBO<br>1694 W GLENDALE AVE<br>APT 358<br>PHOENIX, AZ 85021 | 10710 | Motors Liquidation Company | $10,229.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J S MUSSMAN & H C MUSSMAN CO-TTEE<br>JEAN S MUSSMAN TRUST U/A<br>DTD 01/25/1999<br>131 DYLANSHIRE CIRCLE<br>THE WOODLANDS, TX 77384 | 12856 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J SAMIR SULIEMAN CHARITABLE FOUNDATION<br>J SAMIR SULIEMAN<br>15 HERITAGE PARK CIR<br>NORTH LITTLE ROCK, AR 72116 | 9432 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J T NIPPER<br>1445 COVINGTON DR<br>DESOTO, TX 75115 | 8062 | Motors Liquidation Company | $40,823.06 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J WILDER & R WILDER TTEE<br>THE JEFFREY WILDER CO INC PSP<br>FBO JEFF WILDER<br>200 OLD PALISADE RD APT 29GH<br>FORT LEE, NJ 07024 | 36127 | Motors Liquidation Company | $721,496.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J WILLIAM AND MARY C DAUGHERTY<br>25 FORESTERS LANE<br>SPRINGFIELD, IL 62704 | 16464 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J WRIGHT SHANNON III<br>2008A HORSESHOE DR<br>SPRINGDALE, AR 72762 | 22537 | Motors Liquidation Company | $56,004.47 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J. ADDISON BELL &<br>JANETTE GRAHAM BELL<br>DESIGNATED BENE PLAN/TOD<br>PO BOX 1395<br>MATTHEWS, NC 28106 | 2488 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| J. JACK & FLORENCE L. BRAS<br>TRUSTEES FBO THE J. JACK BRAS<br>FLORENCE L. BRAS TRUST<br>DTD 8/8/1993<br>300 DEL SOL AVENUE<br>PLEASANTON, CA 94566 | 3186 | Motors Liquidation Company | $359,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JACALYN GENDLOFF & CELIA GENDLOFF<br>24573 FAIRWAY HILLS DR<br><br>NOVI, MI 48374 | 29148 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK & EDITH ZEHR<br>4671 PARKWOOD DR<br><br>ROCKWALL, TX 75032 | 31241 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK & FRANCES GLASNER<br>J & F GLASNER<br>5906 CRYSTAL SHORES DR<br>APT 107<br>BOYNTON BEACH, FL 33437 | 36575 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK & MILDRED BARTELL<br>3153 APPLE BLOSSOM TRAIL<br><br>SPRINGHILL, FL 34606 | 15625 | Motors Liquidation Company | $8,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK & NESA WU<br>3640 W HURON RIVER DR<br><br>ANN ARBOR, MI 48103 | 5629 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK A BRONSON IRA<br>C/O JACK A BRONSON<br>3153 KINGSTREE CT<br>DUBLIN, OH 43017 | 30004 | Motors Liquidation Company | $13,055.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK A KELLY TTEE<br>KELLY FAMILY TR 12/17/96<br>700 MIRROR TER NW APT 201<br>WINTER HAVEN, FL 33881<br>UNITED STATES OF AMERICA | 7089 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK A KELLY TTEE<br>THE KELLY FAMILY TRUST U/A<br>DTD 12/17/1996<br>700 MIRROR TER NW APT 201<br>WINTER HAVEN, FL 33881 | 15216 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK A LAMP AND NANCY J LAMP TTEES<br>JACK A LAMP<br>182 WHITE OAK DRIVE<br>ARCADIA, CA 91006<br>UNITED STATES OF AMERICA | 7900 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Fourth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| JACK A MASON<br>4503 HOLE IN ONE CT<br><br>LEESBURG, FL 34748 | 11226 | Motors Liquidation Company | $11,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK A THOMASON<br>6275 RUNNING DEER DR.<br><br>OSAGE BEACH, MO 65065 | 68602 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK A THOMPSON<br>CGM IRA ROLLOVER CUSTODIAN<br>16255 VENTURA BL STE 210<br>ENCINO, CA 91436 | 21084 | Motors Liquidation Company | $25,906.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK A WU<br>3640 W HURON RIVER DR<br><br>ANN ARBOR, MI 48103 | 5628 | Motors Liquidation Company | $175,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK B KRONA SR<br>1503 17TH AVE<br><br>MILTON, WA 98354 | 64851 | Motors Liquidation Company | $7,093.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK BOWEN SR<br>105 PONDS VIEW CT<br><br>MULLICA HILL, NJ 08062 | 33490 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK C FROST<br>COLENE FROST<br>1605 WEDGEWOOD<br>ODESSA, TX 79761<br>UNITED STATES OF AMERICA | 7464 | Motors Liquidation Company | $79,222.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK C IRWIN<br>2708 FAIRMONT ST<br>STE 301<br>DALLAS, TX 75201 | 22601 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK C LAWRENCE JR<br>30 FLAMINGO<br><br>ROCKPORT, TX 78382 | 7008 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK C MELLINGER REV LIV TRUST<br>U/A/D 10/22/1985<br>JACK C MELLINGER TTEE<br>8842 E COPPER DR<br>SUN LAKES, AZ 85248 | 5163 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Fifty-Fourth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JACK C ZOLLINGER<br>1819 CONCORD RD<br><br>GOSPORT, IN 47433 | 3513 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK CAFFERA &<br>ANNA CAFFERA JT TEN<br>167 12TH STREET<br>BETHPAGE, NY 11714 | 15946 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK COURTNEY TTEE<br>JACK COURTNEY TRUST<br>U/A DTD 2/20/90<br>133 LYFORD DRIVE<br>TIBURON, CA 94920 | 13370 | Motors Liquidation Company | $15,042.54 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK D BLISS TRT<br>CHARLES M BLISS & BONNIE J BLISS COTRTEES FBO<br>JACK D BLISS TRT<br>207 BIENTERRA TRAIL<br>ROCKFORD, IL 61107 | 69636 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK D FORBES<br>MERRILL LYNCH FBO<br>JACK D FORBES<br>10977 BONNIEVALE DR W<br>GRAND BAY, AL 36541 | 16406 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK D RUBIN<br>4424 DUNWICK LANE<br><br>FORT WORTH, TX 76109 | 5074 | Motors Liquidation Company | $21,761.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK D WALLS<br>C/O EDWARD D JONES & CO CUSTODIAN<br>FBO JACK D WALLS IRA<br>201 PROGRESS PKWY<br>MARYLAND HEIGHTS, MO 63043 | 13913 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK E BYRNES IRA<br>DA DAVIDSON & CO AS CUSTODIAN FOR<br>JACK E BYRNES IRA<br>4621 PHILLIP ST<br>BILLINGS, MT 59101 | 5453 | Motors Liquidation Company | $3,004.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK F DEMETRUK<br>1635 OVERHILL<br><br>STEPHENVILLE, TX 76401 | 4824 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Fourth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| JACK FORTINSKY<br>2681 S COURSE DR APT 404<br>POMPANO BEACH, FL 33069 | 69813 | Motors Liquidation Company | $29,923.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK FRANCE TTEE<br>JACK FRANCE TRUST DTD 2/24/97<br>5750 MARSH HAWK DRIVE<br>SANTA ROSA, CA 95409 | 9823 | Motors Liquidation Company | $12,840.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK GERARD ROSA & JOAN DORIS ROSA<br>297 BUCKRAM RD<br>LOCUST VALLEY, NY 11560 | 44100 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK GILBERT<br>6035 DESCO DR<br>DALLAS, TX 75225 | 5363 | Motors Liquidation Company | $13,229.21 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK GOLDBERG<br>5565 CONCORD HILL DR<br>COLUMBUS, OH 43213 | 10483 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK GOSS TRUSTEE VOT 6/13/83<br>1717 WINFIELD ROAD SOUTH<br>CLEARWATER, FL 33756 | 2566 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK H JOSEPH<br>PO BOX 1055<br>ABERDEEN, WA 98520 | 11932 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK H JOSEPH<br>PO BOX 1055<br>ABERDEEN, WA 98520 | 11933 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK H MOLL MS & CO C/F<br>C/O JACK H MOLL<br>101 BASKET ROAD<br>OLEY, PA 19547 | 1975 | Motors Liquidation Company | $10,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK H. FRANCE PS PLAN<br>JACK H FRANCE TTEE<br>79 HILLCREST DR<br>CHARLEROI, PA 15022 | 19163 | Motors Liquidation Company | $12,162.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JACK I ROTH<br>ADMARKETING INC<br>1801 CENTURY PARK E 20TH FL<br>LOS ANGELES, CA 90067 | 7522 | Motors Liquidation Company | $875,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK I. WEINBERGER, TRUSTEE<br>ROBERT MISTHAL. CO-TRUSTEE<br>JACK I. WEIBERGER AND GERALDINE<br>WEINBERGER FAMILY TRUST U/A4/28/05<br>4 PETER COOPER RD. APT 5F<br>NEW YORK, NY 10010 | 16257 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK J BUCKLEY<br>5835 S GASLIGHT CIR<br>SPRINGFIELD, MO 65810 | 38844 | Motors Liquidation Company | $26,925.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK J TUCCI<br>1432 GLEN WILLOW ROAD<br>AVONDALE, PA 19311 | 22175 | Motors Liquidation Company | $22,287.92 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK J VOELKER & CAROLYN B VOELKER<br>6426 APELEHAMA RD<br>DIAMONDHEAD, MS 39525 | 1771 | Motors Liquidation Company | $48,427.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK K KRUEGER TRUST<br>671 SHANE CREEK ROAD<br>COLUMBUS, MT 59019 | 13331 | Motors Liquidation Company | $10,220.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK KUBISZYN<br>1203 DUBLIN CIRCLE<br>TUSCALOOSA, AL 35406 | 25342 | Motors Liquidation Company | $20,031.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK L BENNETT<br>4000 LAKE PARK DR<br>HERMITAGE, TN 37076 | 12734 | Motors Liquidation Company | $1,013,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK L BENTLEY<br>901 EAST VAUGHN AVE<br>GILBERT, AZ 85234 | 18195 | Motors Liquidation Company | $17,220.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK L BENTLEY<br>901 EAST VAUGHN AVE<br>GILBERT, AZ 85234 | 18196 | Motors Liquidation Company | $9,753.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Fourth Omnibus Objection**

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JACK L GIBBS<br>125 HEMLOCK TER<br>CANTON, IL 61520 | 11790 | Motors Liquidation Company | $1,592.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK L MCCUTCHAN<br>703 LOCUST AVE<br>EUFAULA, OK 74432 | 20017 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK L PICHIOTINO &<br>SALLY J PICHIOTINO TTEES OF THE<br>JACK L & SALLY J PICHIOTINO JNT<br>REVOCABLE TRUST DTD 02/18/93<br>1770 VAN WAGONER<br>SAGINAW, MI 48638 | 29473 | Motors Liquidation Company | $502.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK L QUITMEYER<br>13459 45TH ST NE<br>ST MICHAEL, MN 55376 | 11456 | Motors Liquidation Company | $24,930.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK L SAYRE & NORMA J SAYRE<br>REV LVG TRUST U/A DTD 7/20/94<br>JACK L SAYRE & NORMA J SAYRE TTEE<br>7946 LAS MIENTES LN<br>CARLSBAD, CA 92009 | 3547 | Motors Liquidation Company | $18,258.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK L. EASTER<br>1026 23RD AVE WEST<br>SPENCER, IA 51301<br>UNITED STATES OF AMERICA | 29498 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK LACHTER<br>2471 EAST HORSESHOE CANYON ROAD<br>LOS ANGELES, CA 90046 | 67764 | Motors Liquidation Company | $5,328.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK M GREENBERG<br>15 BURNETT TERRACE<br>WEST ORANGE, NJ 07052 | 45187 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK M HAWKEN & KATHRYN HAWKEN<br>C/O JACK M HAWKEN<br>2558 N GLENSIDE CIRCLE<br>ORANGE, CA 92865 | 13407 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Fourth Omnibus Objection**

# Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JACK MATTINGLY<br>101 MCKIERNAN DR<br><br>FOLSOM, CA 95630 | 12845 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK MATTINGLY<br>101 MCKIERNAN DR<br><br>FOLSOM, CA 95630 | 12846 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK MCDUFFEE<br>15436 WEST REDFIELD RD<br><br>SURPRISE, AZ 85379 | 61895 | Motors Liquidation Company | $18,606.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK N BURNEY<br>CGM IRA ROLLOVER CUSTODIAN<br>4440 MEMORIAL DRIVE<br>ORANGE, TX 77632 | 23183 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK NAGEL & GITTA NAGEL<br>CO-TTEES FBO NAGEL FAMILY<br>LIVING TRUST DTD 12/17/87<br>6222 WILSHIRE BLVD. SUITE 400<br>LOS ANGELES, CA 90048 | 22287 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK P HIDALGO & SYLVIA M HIDALGO<br>TR HIDALGO FAMILY TRUST UA 11-26-97<br>796 ST FRANCIS BLVD<br>DALE CITY, CA 94015 | 8459 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK P RICHARDS &<br>JANET L RICHARDS JT TEN<br>6433 BELLEVIEW DRIVE<br>COLUMBIA, MD 21046 | 21586 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK P SCHWEBEL<br>10 DOGWOOD HILLS<br><br>POUND RIDGE, NY 10576 | 13196 | Motors Liquidation Company | $479,597.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK PAPA<br>8016 ARCADIAN COURT<br><br>MOUNT DORA, FL 32757 | 36085 | Motors Liquidation Company | $39,103.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK Q. CASH, M.D. PENSION PLAN AND<br>TRUST DATED 11/1/89-JACK Q CASH - TTEE<br>604 DUMBARTON<br>SHREVEPORT, LA 71106 | 23643 | Motors Liquidation Company | $198,669.18 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Fourth Omnibus Objection**

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JACK R AND PATRICIA A PETRIE<br>2265 W GULF DR<br>UNIT 340 B<br>SANIBEL, FL 33957 | 49550 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK R BARRETT JR<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1801 PARROTTS POINTE RD<br>GREENSBORO, GA 30642 | 10708 | Motors Liquidation Company | $10,249.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK R BOWMAN<br>750 HUNT MEADOW DR<br>DAUPHIN, PA 17018 | 14508 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK R GARRISON<br>GAIL GARRISON<br>WEDBUSH MORGAN SEC CTDN<br>12123 FUERTE DR<br>EL CAJON, CA 92020 | 7358 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK R LYNN &<br>FLORENCE M LYNN JTWROS<br>220 CLARENDON NW<br>CANTON, OH 44708 | 1909 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK R THOMPSON<br>ROLLOVER IRA<br>1820 ANCO RD 2809<br>TENNESSEE COLONY, TX 75861 | 15516 | Motors Liquidation Company | $400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK SCHREIBER<br>36 JOHNSONS LN<br>NEW CITY, NY 10956 | 10718 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK SPIEGEL<br>RUTH SPIEGEL CO-TRUSTEES<br>JACK SPIEGEL TRUST UA DID<br>6051 LA PALM A LANE<br>DELRAY BEACH, FL 33484 | 29861 | Motors Liquidation Company | $15,618.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK VITITO<br>PO BOX 1034<br>SOUTH SIOUX CITY, NE 68776 | 26952 | Motors Liquidation Company | $2,143.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JACK W FOLMER<br>14221 W PECOS LANE<br>SUN CITY WEST, AZ 85375 | 9095 | Motors Liquidation Company | $30,129.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK W GRABLE<br>UBS FINANCIAL SERVICES<br>800 S GAY ST<br>KNOXVILLE, TN 37929 | 15559 | Motors Liquidation Company | $11,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK W LAMONT<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>3801 SHIPWATCH LN<br>KNOXVILLE, TN 37920 | 7086 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK W PITTARD<br>212 RIVER CHASE TRAIL<br>DULUTH, GA 30096 | 3385 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK W WOLTER<br>49883 CANYON VIEW DR<br>PALM DESERT, CA 92260 | 8805 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACK WHITTED<br>101 CORNER STONE LN<br>SEARLY, AR 72143 | 7456 | Motors Liquidation Company | $18,122.32 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACKIE EARL HOWELL<br>3198 S BONNIE BRAE ST<br>DENTON, TX 76207 | 1108 | Motors Liquidation Company | $23,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACKSON M NEALIS<br>284 STONEWALL CIRCLE<br>BLAIRSVILLE, GA 30512 | 22186 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACOB BERGMAN & RINA BERGMAN JTWROS<br>8 CHATHAM PL<br>WHITE PLAINS, NY 10605 | 3460 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACOB BERGMAN AND<br>RINA BERGMAN JTWROS<br>8 CHATHAM PLACE<br>WHITE PLAINS, NY 10605 | 3461 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Fourth Omnibus Objection**

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JACOB BERGMAN PE<br>CGM MONEY PURCHASE CUSTODIAN<br>8 CHATHAM PLACE<br>WHITE PLAINS, NY 10605 | 3459 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACOB H DIJKHUIZEN<br>510 NE 11TH AVE<br>FT LAUDERDALE, FL 33301 | 19459 | Motors Liquidation Company | $10,272.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACOB HOFFMAN<br>4212 POPLAR ST<br>GARNET VALLEY, PA 19060 | 17247 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACOB KELLERMAN<br>150 LAKEBRIDGE DR<br>KINGS PARK, NY 11754 | 48413 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACOB L DAENZER IRA<br>JACOB L DAENZER<br>12405 ROEDEL RD<br>FRANKENMUTH, MI 48734 | 10680 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACOB PEARLSTEIN<br>2226 HUNTINGTON ROAD<br>AUGUSTA, GA 30904 | 6539 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACOB PEARLSTEIN<br>2226 HUNTINGTON RD<br>AUGUSTA, GA 30904 | 6540 | Motors Liquidation Company | $7,254.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACOB SCHEINER<br>7913 EXETER BLVD W #102<br>TAMARAC, FL 33321 | 7145 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACOB SCHIPPER & REGINA SCHIPPER<br>5700 KINCOURT AVE<br>COLE ST WC QC CANADA H4W 1Y6<br>,<br>CANADA | 8983 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Fourth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| JACOB SOLOMON LIVING TRUST U/A DTD 12/19/97<br>C/O MORGAN STANLEY SMITH BARNEY<br>ATTN  FELDMAN/DOYLE<br>FBO SOLOMON TRUST ACCT# 642-092572<br>1775 EYE ST, NW SUITE 200<br>WASHINGTON, DC 20006 | 16289 | Motors Liquidation Company | $10,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACOB W JORISHIE JR SARSEP IRA<br>FCC AS CUSTODIAN<br>6539 E 31ST STREET<br>SUITE 28<br>TULSA, OK 74145 | 3366 | Motors Liquidation Company | $59,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACOB/LAURA ELBIRT FAMILY TRUST<br>J/L ELBIRT FAMILY TRUST<br>C/O MORTON ELBIRT<br>21 MIDWOOD DRIVE<br>PLAINVIEW, NY 11803 | 2364 | Motors Liquidation Company | $110,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACOBSON DECLARATION OF TRUST CLAIRE JACOBSON TTEE<br>CLAIRE A JACOBSON TTEE<br>5 WILSON PLACE<br>PALM COAST, FL 32164 | 61039 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUE BARTON<br>PO BOX 7328<br>ABILENE, TX 79608 | 3701 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELIN KNUTH<br>297 CEDAR COVE LANE<br>Owatonna, MN 55060<br>UNITED STATES OF AMERICA | 16162 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELINE ANCESS IRA<br>FCC AS CUSTODIAN<br>230 RIVERSIDE DRIVE<br>NEW YORK, NY 10025 | 5602 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELINE BUBRIG<br>171 COLONY RD<br>BELLE CHASE, LA 70037 | 17690 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELINE CLAY<br>6517 OGONTZ AVE<br>PHILADELPHIA, PA 19126 | 10692 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JACQUELINE E POYNTER<br>1313 MADISON AVENUE<br><br>CORBIN, KY 40701 | 9914 | Motors Liquidation Company | $15,384.81 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELINE GAZOUL<br>UAD 01/03/94<br>JACQUELINE GAZOUL TTEE<br>1115 ANITA AVE<br>GROSSE POINTE, MI 48236 | 65300 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELINE H FORD<br>9512 SKYVIEW DR<br><br>RICHMOND, VA 23229 | 8597 | Motors Liquidation Company | $54,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELINE H HENDRICKSON TRUSTEE<br>U/A/D 10-25-01<br>JACQUELINE H HENDRICKSON REVOCABLE LIVING TRUST<br>619 HAWTHORN AVE<br>SAINT CHARLES, MO 63301 | 64467 | Motors Liquidation Company | $10,150.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELINE J BOST DECLATATION<br>OF TRUST<br>JACQUELINE J BOST TTEE<br>U/A DTD 08/14/2007<br>213 CHARDONAY CIRCLE<br>MURPHYSBORO, IL 62966 | 12066 | Motors Liquidation Company | $1,064.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELINE L SHAPOR<br>200 TOWSONTOWNE CT #304<br><br>TOWSON, MD 21204 | 13736 | Motors Liquidation Company | $5,807.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELINE M HUBSCHER<br>216 DOONE RD<br><br>FAIRLESS HILLS, PA 19030 | 7277 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELINE M MEARS TTEE<br>JACQUELINE M MEARS TR U/A<br>DTD 04/30/2008<br>3804 CLIPPER COVE DR<br>NAPLES, FL 34112 | 16775 | Motors Liquidation Company | $33,490.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELINE MILLER<br>352 SALINGER CT<br><br>MORGANVILLE, NJ 07751 | 29441 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JACQUELINE R DENCE<br>44 SHENANDOAH CIR<br><br>SYLVANIA, OH 43560 | 10952 | Motors Liquidation Company | $8,781.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELINE ROY<br>48 CATARACT AVE<br><br>DOVER, NH 03820 | 13959 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELINE TILL ELY<br>TOD ET AL<br>7336 WIND SONG DR<br>EL PASO, TX 79912 | 18840 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELINE WOLF ENRIONE TTEE<br>FBO MARION WOLF INTERVIVOS TR<br>U/A/D 11-05-1999<br>C/O SWIFT<br>4310 SHERIDAN ST SUITE 202<br>HOLLYWOOD, FL 33021 | 32008 | Motors Liquidation Company | $16,271.09 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELINE WRIGHT<br>3180 OCEANSHORE BLVD<br>UNIT 408<br>ORMOND BEACH, FL 32176 | 3933 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELYN LEE DELOST<br>2241 COUNTRY CLUB DRIVE<br><br>WICKLIFFE, OH 44092 | 23433 | Motors Liquidation Company | $2,569.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELYN T COOPER<br>TOD REGISTRATION<br>220 NORTH EDGEWOOD<br>STATESBORO, GA 30458 | 13251 | Motors Liquidation Company | $16,218.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACQUELYNE A DENGLER AND KARL DENGLER<br>4459 APULIA RD<br><br>JAMESVILLE, NY 13078 | 46104 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JACYEC<br>C/O CHERYL CHRISTLIEB<br>1365 TOWERING PINES CT SW<br>BEMIDJI, MN 56601 | 6330 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Fourth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAGAT B SAMANTA<br>MR J SAMANTA<br>690 KANE CT<br>RENO, NV 89512 | 21081 | Motors Liquidation Company | $100,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAIME ARANGUREN TRUSTEE<br>JAIME ARANGUREN<br>3662 LAKE EDGE DRIVE<br>BRIGHTON, MI 48114 | 20824 | Motors Liquidation Company | $42,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAIME MARTINEZ ESTEVEZ<br>C/O JAMES RODNER<br>36 SUTTON PLACE SOUTH<br>APT 2-A<br>NEW YORK, NY 10022 | 22237 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAIME MARTINEZ ESTEVEZ & NIVIA DE MARTINEZ TEN COM<br>C/O JAMES O RODNER 36<br>C/O JAMES RODNER<br>36 SUTTON PLACE SOUTH APT 2-A<br>NEW YORK, NY 10022 | 22090 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAKE JUSTIN BERGER TRUST<br>376 MIDDLESEX AVE<br>METUCHEN, NJ 08846<br>UNITED STATES OF AMERICA | 16174 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JALABA LLC<br>ATTN JANET M HOEY<br>18825 RUE LOIRE<br>LUTZ, FL 33558 | 33342 | Motors Liquidation Company | $55,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMAL SARRAF<br>6 MAR DEL REY<br>SAN CLEMENTE, CA 92673 | 8332 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAME STEEL CORP PROFIT<br>SHARING & SAVINGS PLAN TRUST<br>ATTN L STRAUS TRUSTEE<br>2401 N 25TH AVE<br>FRANKLIN PARK, IL 60131 | 21406 | Motors Liquidation Company | $57,028.53 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAME W BENEFIEL<br>460 PAULA DRIVE SOUTH<br>#104<br>DUNEDIN, FL 34698 | 6678 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| JAMES & CHARLENE WOOD<br>JAMES A WOOD &<br>CHARLENE G WOOD<br>126 EL DORADO CIRCLE<br>PEARL, MS 39208 | 11837 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES & KATHLEEN CERFOGLE<br>880 NE 70TH AVE<br>ANKENY, IA 50023 | 11443 | Motors Liquidation Company | $15,036.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES & MARILYN SIMPSON JTTEN TOD<br>D SIMPSON & CHERYL CARLSON<br>SUBJECT TO STA RULES<br>22 SANTA MARIA WAY<br>PORT STE LUCIE, FL 34952 | 30528 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES & MAUREEN LINEHON<br>25 WETHERSFIELD RD<br>NATICK, MA 01760 | 17824 | Motors Liquidation Company | $101,095.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES & PHYLLIS WILLIAMS<br>2444 LINCOLN AVE<br>CLOVIS, CA 93611 | 62962 | Motors Liquidation Company | $1,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES & THERESA PETERS TTEE<br>JAMES & THERESA PETERS TRUST<br>6740 MAST RD<br>DEXTER, MI 48130 | 28330 | Motors Liquidation Company | $8,345.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES A & FLORENCE LARROUSSE<br>32 FROST AVE<br>EAST BRUNSWICK, NJ 08816 | 2542 | Motors Liquidation Company | $980.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES A BEHAN AND MARY BEHAN<br>JTWROS<br>TOD JAMES M BEHAN<br>3720 MYKONOS CT<br>BOCA RATON, FL 33487 | 15983 | Motors Liquidation Company | $24,986.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES A COLLIER<br>225 APOLENA AVE<br>BALBOA ISLAND, CA 92662 | 62748 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JAMES A COOKSEY<br>14301 106TH AVE W<br><br>TAYLOR RIDGE, IL 61284 | 33307 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES A DETERS IRRA<br>JAMES A DETERS<br>17100 BRIDGESTONE CT # 102<br>FT MYERS, FL 33908 | 14857 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES A EDWARDS<br>12210 CLUBHOUSE DR<br><br>BRADENTON, FL 34202 | 11603 | Motors Liquidation Company | $76,982.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES A FAWCETT<br>23 EVANS COURT<br>L1N5W8 WHITBY ONTARIO CANADA<br>,<br>CANADA | 45609 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES A FRIZZELL MD<br>CGM PROFIT SHARING CUSTODIAN<br>FBO JAMES A FRIZZELL<br>915 TOLL HOUSE AVENUE #201<br>FREDERICK, MD 21701 | 6247 | Motors Liquidation Company | $47,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES A GAIER<br>1890 RIVERSIDE DR<br><br>SIDNEY, OH 45365 | 21344 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES A JAAP<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>25801 TERRA BELLA<br>LAGUNA HILLS, CA 92653 | 11966 | Motors Liquidation Company | $24,984.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES A KRALL AND<br>LINDA M KRALL  JTENT<br>160 PLEASANT DR<br>MYERSTOWN, PA 17067 | 12002 | Motors Liquidation Company | $10,713.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES A MALLY IRA<br>2894 CARTERS GROVE RD<br><br>CUYAHOGA FALLS, OH 44223 | 16033 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Fourth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JAMES A PONCE<br>828 35TH ST<br>WEST PALM BEACH, FL 33407 | 15116 | Motors Liquidation Company | $9,675.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES A RICE<br>PO BOX 2577<br>CARMEL, CA 93921 | 11999 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES A VANDEVELDE AND VERNA VAN DEVELDE CO TRUSTEES LIVING TRUST<br>JAMES A AND VERNA D VANDEVELDE<br>149 S HAAS ST<br>FRANKENMUTH, MI 48734 | 11122 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES A VAUGHAN & DOROTHY J VAUGHAN<br>1170 MANZANITO DR<br>BOSQUE FARMS, NM 87068 | 9714 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES A WEBB<br>1676 CEDARCREEK DR<br>SAN JOSE, CA 95121 | 16075 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES A WILHELM<br>1116 NOWLEN ST<br>LEBANON, PA 17042 | 21093 | Motors Liquidation Company | $12,140.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES ALAN COLLIER<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>225 APOLENA AVE<br>NEWPORT BEACH, CA 92662 | 62749 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES ALBRECHT<br>8450 N. Port Washington Road<br>MILWAUKEE, WI 53217 | 14682 | Motors Liquidation Company | $1,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES AND CARYN LONG<br>1289 SUNBURST CT<br>WALNUT CREEK, CA 94596 | 6957 | Motors Liquidation Company | $44,586.43 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES AND DEBRA COOPER<br>20250 BIRDSONG LANE<br>BEND, OR 97701 | 3550 | Motors Liquidation Company | $10,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Fourth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES AND ELAINE MCGOVERN<br>2255 W HALBERT RD<br>BATTLE CREEK, MI 49017 | 10688 | Motors Liquidation Company | $31,561.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES AND GLORIA HOUSTON<br>3 PURSUIT #132<br>ALISO VIEJO, CA 92656 | 15905 | Motors Liquidation Company | $29,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES AND HELEN HATCHER TRUST<br>JAMES HATCHER, TRUSTEE<br>1421 W PARKSIDE DR<br>PEORIA, IL 61606 | 18384 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES AND THELMA SHEPHERD<br>308 PORT WILLIAM LANE<br>CARROLLTON, KY 41008 | 5149 | Motors Liquidation Company | $30,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES AND VIRGINIA MALCZEWSKI<br>49088 WALNUT CREEK<br>MACOMB, MI 48044 | 17105 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES AND/OR CAROLE A. TAYLOR<br>10104 EDMONTON AVENUE<br>ENGLEWOOD, FL 34224 | 2581 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES ANTHONY CAROZZA<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>7075 PINEMILL DR<br>WEST CHESTER, OH 45069 | 45972 | Motors Liquidation Company | $20,624.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES ANZALDI<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>16131 STONE RIDGE DR<br>RIVERSIDE, CA 92504 | 11952 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES ARTHUR HEWITT JR<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>112 GREENBRIER<br>WILLIAMSBURG, VA 23185 | 10967 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Fourth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JAMES B & JEAN L STANLEY TTEES STANLEY REVOCABLE TRUST U/A/D 4/15/03 5404 MIDMOOR RD MONONA, WI 53716 | 68946 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES B BURNETTE 840 BRUCE RD MARS HILL, NC 28754 | 69817 | Motors Liquidation Company | $17,206.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES B CALLIS 615 W BROADWAY BLVD SEDALIA, MO 65301 | 5663 | Motors Liquidation Company | $10,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES B COLBURN JR TTEE IN TRUST FOR JAMES B COLBURN JR TR 2 U/A/D 10/05/88 1608 SW 17TH AVE FT LAUDERDALE, FL 33312 | 64904 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES B CONNOR 1212 YORKSHIRE DRIVE MEMPHIS, TN 38119 | 7699 | Motors Liquidation Company | $20,185.77 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES B CROSSLAND 1080 W 8TH ST CORONA, CA 92882 | 21938 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES B CROSSLAND TRUSTEE 1080 W 8TH ST CORONA, CA 92882 | 21937 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES B DUERRE 110 W 16TH ST GRAFTON, ND 58237 | 3384 | Motors Liquidation Company | $11,488.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES B GERSTNER 5326 N WEAVER RIDGE BLVD PEORIA, IL 61615 | 17462 | Motors Liquidation Company | $6,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES B ROSS & MARY ANNE ROSS JT TEN 2315 REPUBLIC DRIVE DUNEDIN, FL 34698 | 5372 | Motors Liquidation Company | $21,327.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES B SCHMAKEL<br>C/O COMERICA PARK<br>2100 WOODWARD AVE<br>DETROIT, MI 48201 | 61391 | Motors Liquidation Company | $15,905.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES B THOMPSON SR<br>99 HUMPHREY'S AVE<br>PENNSVILLE, NJ 08070 | 16062 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES B WALL<br>2661 N HARDING BLVD<br>WAUWATOSA, WI 53226 | 18616 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES B YOUNG<br>211 MARBLE ST<br>ALIQUIPPA, PA 15001 | 7533 | Motors Liquidation Company | $4,826.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES BATTI<br>CGM SEP IRA CUSTODIAN<br>428 SNYDER ROAD<br>WYCKOFF, NJ 07481 | 28784 | Motors Liquidation Company | $3,032.27<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES BENJAMIN DOWDS FAMILY TRUST<br>DTD 7-19-01 JAMES B DOWDS<br>AND SYBIL DOWDS CO-TTEES<br>127 LAMOTT<br>HOT SPRINGS, AR 71901 | 15225 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES BERGEN<br>LORETTA BERGEN<br>8517 MAGNOLIA DR<br>SEMINOLE, FL 33777 | 12620 | Motors Liquidation Company | $52,069.47 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES BREWER<br>21 FONTAINE BLVD<br>WINCHESTER, KY 40391<br>UNITED STATES OF AMERICA | 20054 | Motors Liquidation Company | $25,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES BROWN HANGER JR TRUST<br>C/O FIRST BANK & TRUST<br>PO BOX 2625<br>STAUNTON, VA 24402<br>UNITED STATES OF AMERICA | 15084 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| JAMES C BOURNAZOS<br>& ELIZABETH V BOURNE JTTEN<br>18 HARBOR HEIGHTS ROAD<br>SCITUATE, MA 02066 | 9907 | Motors Liquidation Company | $30,770.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES C BOYLE R/O IRA<br>FCC AS CUSTODIAN<br>PO BOX 147<br>CAPTIVA, FL 33924 | 30240 | Motors Liquidation Company | $10,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES C CLEGG<br>PO BOX 2237<br>NAPA, CA 94558 | 19205 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES C DUNCAN AND MARY M DUNCAN<br>131 TERRACE RD<br>SCOTT DEPOT, WV 25560 | 4286 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES C DUNFEE<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>829 LEHIGH AVE<br>VESTAL, NY 13850 | 18975 | Motors Liquidation Company | $3,931.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES C HARROLD REV TRUST<br>330 FRANCIS AVE CT<br>TERRE HAUTE, IN 47804 | 62202 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES C LUITHLY<br>& SERENA LUITHLY JTTEN<br>10311 WOOD DUCK RUN<br>ROANOKE, IN 46783 | 5942 | Motors Liquidation Company | $19,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES C MARTIN<br>BEATRICE G MARTIN JT TEN<br>435 MAPLEWOOD DR<br>VINTON, VA 24179 | 2453 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES C RICHARDS & FLORINE<br>RICHARDS REVOC LIVING TRUST<br>JAMES C RICHARDS & FLORINE<br>RICHARDS TTEES U/A DTD 4/23/98<br>6928 FLOYD HIGHWAY NORTH<br>COPPER HILL, VA 24079 | 13179 | Motors Liquidation Company | $10,214.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES C WHITTEKIEND<br>LYNN L WHITTEKIEND<br>13975 W ALASKA DR<br>LAKEWOOD, CO 80228 | 62277 | Motors Liquidation Company | $5,104.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES C WINN<br>PO BOX 1174<br>CLEWISTON, FL 33440 | 14695 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES CAMPAGNOLA SEP IRA<br>FCC AS CUSTODIAN<br>484 W 43 STREET<br>APT 36H<br>NEW YORK, NY 10036 | 18614 | Motors Liquidation Company | $8,455.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES CAMPBELL<br>38 WHITNEY DRIVE<br>GLEN COVE, NY 11542 | 23265 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES CAMPBELL JR.<br>111 NORTH FAIRFIELD DRIVE<br>DOVER, DE 19901 | 32918 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES CARACCIOLO/ NANCY CARACCIOLO<br>C/O NANCY CARACCIOLO<br>750 GUY LOMBARDO AVE<br>FREEPORT, NY 11520 | 13392 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES CARLSEN (IRA ROLLOVER)<br>1958 COMMON WAY RD<br>ORLANDO, FL 32814 | 62916 | Motors Liquidation Company | $20,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES CARSON<br>ONE FAIRWAY DRIVE<br>WARMINSTER, PA 18974 | 9795 | Motors Liquidation Company | $11,575.03 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES CASEY & JACQUELINE CASEY JTTEN<br>1160 SALOME<br>TULARE, CA 93274 | 65037 | Motors Liquidation Company | $3,114.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES CLYDE HEFLEY JR<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>3722 E 80TH ST<br>TULSA, OK 74136 | 4128 | Motors Liquidation Company | $10,096.49 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Fourth Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| JAMES COLBY<br>432 S DALE AVE<br><br>ARLINGTON HTS, IL 60004 | 15797 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES CONWAY<br>3002 8TH AVE NW<br><br>ROCHESTER, MN 55901<br>UNITED STATES OF AMERICA | 15615 | Motors Liquidation Company | $9,450.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES CRONENBERG TTEE<br>DTD 9/11/90<br>JAMES & HELEN CRONENBERG<br>LIVING TRUST<br>1711 PRAIRE MARK LANE<br>HOUSTON, TX 77077 | 15635 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES CURRY<br>PO BOX 728<br><br>AVA, MO 65608 | 12603 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D ALLEN IRA<br>C/O HILLARD LYONS CUSTODIAN FOR JAMES D ALLEN IRA<br>148 EAST MAIN STREET STE 218<br>MIDLAND, MI 48640 | 15997 | Motors Liquidation Company | $35,054.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D BARBEE JR<br>186 WEDGEWOOD PLACE<br><br>SPARTANBURG, SC 29302 | 19924 | Motors Liquidation Company | $7,153.03 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D BARNES<br>12000 BROOKHOLLOW RD<br><br>OKLAHOMA CITY, OK 73120 | 25302 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D BRETT IRA 3342-2866<br>JAMES D BRETT<br>1607 BANE WAY<br>WEST CHESTER, PA 19380 | 21463 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D BRUFFETT & EVELYN B BRUFFETT TTEES<br>BRUFFETT FAMILY TRUST<br>U/A DATED 10/05/01<br>6668 BROOK WAY<br>PARADISE, CA 95969 | 2988 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JAMES D FLANNERY<br>103 SEDONA LANE<br><br>WYOMISSING, PA 19610 | 28500 | Motors Liquidation Company | $2,502.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D GARRETT &<br>SARAH B GARRETT<br>5712 KANAWHA RD<br>LYNCHBURG, VA 24502 | 2672 | Motors Liquidation Company | $5,107.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D HEEDE<br>3616 BRIAN PL<br><br>CARMEL, IN 46033 | 10378 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D KING &<br>JEAN G KING JT TEN<br>37 CYPRESS BLVD W<br>HOMOSASSA, FL 34446 | 3252 | Motors Liquidation Company | $21,395.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D MCCLELLAN<br>806 W RIVER ST<br><br>OZARK, AR 72949 | 15693 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D MCFADDEN<br>1641 KNOB HILL DR<br><br>COSHOCTON, OH 43812 | 49605 | Motors Liquidation Company | $1,000,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D MCWILLIAMS AND<br>VIRGINIA H MCWILLIAMS JT TEN<br>777 EAST SOUTH TEMPLE #6-I<br>SALT LAKE CTY, UT 84102 | 62527 | Motors Liquidation Company | $24,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D O'BRIEN<br>323 SINGLE DR<br><br>NORTH SYRACUSE, NY 13212 | 18892 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D PODLOGAR<br>6108 ARNIES WAY<br><br>MILTON, FL 32570 | 15862 | Motors Liquidation Company | $8,779.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D QUADE<br>TOD REGISTRATION<br>5123 51ST LN W<br>BRADENTON, FL 34210 | 37036 | Motors Liquidation Company | $68,089.32 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Fourth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JAMES D QUADE<br>5123 51ST LANE W<br><br>BRADENTON, FL 34210 | 37037 | Motors Liquidation Company | $57,773.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D QUADE<br>5123 51ST LANE WEST<br><br>BRADENTON, FL 34210 | 37172 | Motors Liquidation Company | $6,187.68 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D ROLLER &<br>VICKIE A ROLLER<br>JT TEN<br>714 MAPLE STREET<br>ESSEXVILLE, MI 48732 | 10884 | Motors Liquidation Company | $12,121.42 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D STIFFLER & OLMA D STIFFLER<br>C/O MR JAMES STIFFLER<br>4168 ARLINGTON RD<br>UNIONTOWN, OH 44685 | 3095 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES D TREADWELL JR ESTATE<br>PAMELA L TREADWELL PERS REP<br>P O BOX 1327<br>FORT GIBSON, OK 74434 | 20023 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES DE GOOD<br>8454 HUNTERS TRAIL<br><br>WARREN, OH 44484 | 11814 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E AND BARBARA L YOUNG TRUST DTD 8/24/88<br>JAMES E YOUNG<br>5852 BARBANELL ST<br>LONG BEACH, CA 90815 | 12538 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E AND SUSALEE RULLMAN<br>2588 VINCENNES TRAIL<br><br>SALEM, IN 47167 | 10364 | Motors Liquidation Company | $10,253.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E BLACK<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>28131 SUMMITROSE DRIVE<br>MENIFEE, CA 92584 | 9992 | Motors Liquidation Company | $7,935.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E BLATTNER<br>11721 PALATINE AVE N<br><br>SEATTLE, WA 98133 | 18017 | Motors Liquidation Company | $2,578.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JAMES E BOLIN AND DOROTHY L BOLIN JT TEN<br>15964 EASYGOER CT<br><br>CLINTON TWP, MI 48035 | 14225 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E BOLIN AND DOROTHY L BOLIN JT TEN<br>15946 EASYGOER CT<br><br>CLINTON TWP, MI 48035 | 14226 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E BOLIN AND DOROTHY L BOLIN JT TEN<br>15964 EASYGOER CT<br><br>CLINTON TWP, MI 48035 | 14231 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E BRASSE<br>1006 CHAMPION DR<br><br>LUFKIN, TX 75901 | 13267 | Motors Liquidation Company | $41,265.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E BROWN<br>1226 OLD COOCHES BRIDGE RD<br><br>NEWARK, DE 19713 | 16318 | Motors Liquidation Company | $19,275.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E BURGESS<br>6105 A ARLINGTON BLVD<br><br>FALLS CHURCH, VA 22044 | 5954 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E CALLAWAY &<br>SHEILA A CALLWAY TTEE<br>JAMES CALLAWAY & SHEILA CALLAWAY TR UAD 10-26-90<br>5011 ROYAL BURGESS DR<br>ST PETERS, MO 63304 | 3559 | Motors Liquidation Company | $5,185.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E CONKLIN<br>6 GLENSHIRE DR<br><br>HARRISON CITY, PA 15636 | 9669 | Motors Liquidation Company | $4,522.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E KEPPLER & JUNE KEPPLER<br>TTEES, U/A/D 8-17-2004<br>THE KEPPLER FAMILY TRUST<br>4712 HILLSDIE ROAD<br>INDEPENDENCE, OH 44131 | 3099 | Motors Liquidation Company | $1,362.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E KOELKER AND<br>JEAN M KOELKER JTTEN<br>3957 LARGO LN<br>DAYTON, OH 45430 | 24079 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES E LEE<br>3906 DUBLIN AVE<br>COLUMBIA, MO 65203 | 5276 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E MALLETTE JR<br>2165 MARENGO ST<br>SUITE H<br>FLORENCE, AL 35630 | 2096 | Motors Liquidation Company | $105,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E MARKHAM<br>4015 MORSE RD SW<br>ALEXANDRIA, OH 43001 | 8464 | Motors Liquidation Company | $14,512.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E MCCREARY<br>8467 JERUSALEM RD<br>TERPERANCEVLE, VA 23442 | 8349 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E REEVES JR<br>1304 BOLT DR<br>ANDERSON, SC 29621 | 3974 | Motors Liquidation Company | $24,159.08 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E RIVARD<br>304 SHREWBURY LN<br>RIVERTON, NJ 08077 | 20851 | Motors Liquidation Company | $20,457.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E ROBINSON C/F SALLY ROBINSON<br>JAMES E ROBINSON C/F<br>SALLY ROBINSON UGMA/PA<br>1130 ROBIN ROAD<br>GLADWYNE, PA 19035 | 20140 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E SCHUETZ<br>11973 CALLE PARRAL<br>SAN DIEGO, CA 92128 | 19399 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E SORRELS<br>8115 DEVENS DR<br>BRENTWOOD, TN 37027 | 15907 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E WARD &<br>DEMETRIA A WARD JT TEN<br>18801 GERACI RD<br>LUTZ, FL 33548 | 61681 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES E WAUGH IRA E*TRADE CUSTODIAN<br>909 SUNNYBROOK COURT<br><br>STILLWATER, OK 74075 | 20329 | Motors Liquidation Company | $13,257.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E WHITED<br>8201 OAK<br><br>GARY, IN 46403 | 61497 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E WIKE (FIDELITY IRA)<br>4283 PATRICIA AVE<br><br>YOUNGSTOWN, OH 44511 | 9115 | Motors Liquidation Company | $5,178.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E YOUNG<br>5852 BARBANELL ST<br><br>LONG BEACH, CA 90815 | 12539 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E ZOGBY<br>7019 N STRATTON CT<br><br>PEORIA, IL 61615 | 612 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E ZOGBY<br>7019 N STRATTON CT<br><br>PEORIA, IL 61615 | 68792 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E. RUSS<br>1207 CLEMENT CIRCLE<br><br>SOMERDALE, NJ 08083 | 16309 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E. STORY<br>C/O MORGAN STANLEY<br>6410 POPULAR AV<br>MEMPHIS, TN 38119<br>UNITED STATES OF AMERICA | 29499 | Motors Liquidation Company | $75,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES E. TAYLOR IRA<br>FCC AS CUSTODIAN<br>1222 HARNED DR<br>BARTLESVILLE, OK 74006 | 59787 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES EDWARD ABEL & VICKI CONSENTINO<br>23965 ORANGEWOOD RD<br><br>CORNING, CA 96021 | 7167 | Motors Liquidation Company | $10,791.83 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| JAMES EFRON BANARER REVOCABLE TR<br>JAMES EFRON BANARER TTEE<br>7302 LAURA LANE<br>RESEDA, CA 91335 | 11927 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES ERNEST AND MARILYN L ALEXANDER<br>33 WOODWARD LN<br>PALM COAST, FL 32164 | 16356 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES ERNEST GRABER<br>129 LAS BRISAS DR<br>MONTERY, CA 93940 | 10288 | Motors Liquidation Company | $20,192.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F & PATRICIA R GUCKES JTWROS<br>1477 GRASSHOPPER RD<br>HUNTINGDON VALLEY, PA 19006 | 44101 | Motors Liquidation Company | $155,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F ARCOMONE<br>14030 CHERRY BUSH CT<br>ORLANDO, FL 32828 | 18271 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F ATKINS<br>3504 AUTUMN DR<br>FORT WORTH, TX 76109 | 43378 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F BURTON<br>2028 E 55TH AVE<br>SPOKANE, WA 99223 | 21420 | Motors Liquidation Company | $15,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F CLARK JR & PATRICIA L CLARK<br>1128 TERRACE WAY<br>BAKERSFIELD, CA 93304 | 14578 | Motors Liquidation Company | $93,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F COPELAND<br>7805 ASHMONT CIRCLE<br>TAMARAC, FL 33321 | 9256 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F CURLEY SR IRA<br>903 WINDEMERE BLVD<br>ALEXANDRIA, LA 71303 | 13692 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Fourth Omnibus Objection**

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES F FORRESTER<br>UTA CHARLES SCHWAB & CO INC<br>IRA ROLLOVER DTD 09/30/94<br>1321 KATHRYN ST<br>HURST, TX 76053 | 5356 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F FOY<br>1790 MAGNOLIA ST<br>ALEXANDER CITY, AL 35010 | 13990 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F GASSAWAY TTEE FBO<br>GASSAWAY FAMILY TRUST<br>601 TOWNE OAKS<br>TULER, TX 75701 | 20306 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F HILER<br>PATRICIA L HILER<br>6206 LONG MEADOW DR<br>SYKESVILLE, MD 21784 | 9850 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F JACKSON<br>CHARLES SCHWAB AND CO INC CUST<br>IRA CONTRIBUTORY<br>4560 GLEN KERNAN PKWY E<br>JACKSONVILLE, FL 32224 | 20401 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F KYGER<br>13383 CR 1318<br>TROUP, TX 75789 | 26941 | Motors Liquidation Company | $37,337.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F LEWIS<br>4611 CROSSCURRENT PL<br>WILMINGTON, NC 28409 | 16238 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F ROSENDAHL<br>NANCY D ROSENDAHL<br>PO BOX 98<br>DECATUR, TX 76234 | 13416 | Motors Liquidation Company | $21,601.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F ROSENDAHL<br>PO BOX 98<br>DECATUR, TX 76234 | 13418 | Motors Liquidation Company | $17,378.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES F SMALL SR<br>ANNIE LEE SMALL<br>PO BOX 635<br>MADISON, GA 30650 | 7474 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F STEWART  &<br>DONNA C STEWART JT WROS<br>15644 EASTBOURN DR<br>ODESSA, FL 33556 | 10110 | Motors Liquidation Company | $19,732.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F WAGEMAN<br>25810 COCKLESHELL DR<br>#E213<br>BONITA SPRINGS, FL 34135 | 11515 | Motors Liquidation Company | $53,436.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F WILLEFORD<br>201 ST CHARLES AVENUE<br>SUITE 4208<br>NEW ORLEANS, LA 70170 | 6554 | Motors Liquidation Company | $14,358.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES F. CALDWELL & ROSE B CALDWELL<br>DESIGNATED BENE PLAN/TOD<br>301 PATLEIGH RD<br>CATONSVILLE, MD 21228 | 16223 | Motors Liquidation Company | $1,575.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES FLOYD<br>7308 CLARK RD<br>ATWATER, OH 44201 | 15682 | Motors Liquidation Company | $39,016.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES FOWLER<br>367 FARMERS HOLLOW RD<br>CLINTON, TN 37716 | 61416 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES FRANCIS KENNEDY<br>8215 CYPRESSWOOD DR APT 3305<br>SPRING, TX 77379 | 18746 | Motors Liquidation Company | $3,293.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES FRANCIS KENNEDY<br>8215 CYPRESSWOOD DR APT 3305<br>SPRING, TX 77379 | 70321 | Motors Liquidation Company | $3,293.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES FREDERICK POE JR TTEE<br>JAMES FREDERICK POE JR REV TRUST<br>PO BOX 2576<br>LITTLE ROCK, AR 72203<br>UNITED STATES OF AMERICA | 68826 | Motors Liquidation Company | $51,744.79 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Fifty-Fourth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES G BRUCKER & GLENDA GAY BRUCKER JT TEN 9436 POINCIANA CT FORT PIERCE, FL 34951 | 19642 | Motors Liquidation Company | $2,500.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES G CARLIN 13730 15TH NE F103 SEATTLE, WA 98125 | 7573 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES G HENKE 4036 WICKFORD PL RACINE, WI 53405 | 8735 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES G RALEY 36 WATERFIELD DR MEDFORD, NJ 08055 | 19144 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES GALLOWAY TTEE DOROTHY GALLOWAY TTEE PO BOX 450 BLUE RIDGE, GA 30513 | 11458 | Motors Liquidation Company | $26,025.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES GILMORE 1549 SOUTHERN DR BIRMINGHAM, AL 35242 | 63752 | Motors Liquidation Company | $22,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES GOAD 1134 CORONADO DR. PUNTA GORDA, FL 33950 UNITED STATES OF AMERICA | 19337 | Motors Liquidation Company | $29,450.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES GREGORY & XIAOYONG ZHU HILL J G & X HIL 7535 SUMMIVIEW DR IRVING, TX 75063 | 31486 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES H BANES IRA FCC AS CUSTODIAN 29345 PRIVATE DR. CHESTERFIELD, MI 48047 | 37627 | Motors Liquidation Company | $10,529.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Fourth Omnibus Objection**

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| JAMES H BAXTER AND PATRICIA A BAXTER TTEES JAMES H BAXTER AND PATRICIA BAXTER TRUST 9/19/97 425 N 19TH AVE. BEECH GROVE, IN 46107 | 38661 | Motors Liquidation Company | $26,210.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES H BOHLMANN 2160 BALTIMORE ST DEFIANCE, OH 43512 | 68034 | Motors Liquidation Company | $2,510.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES H CLOUD R/O IRA FCC AS CUSTODIAN 7327 COLONIAL CT ANDERSON, IN 45013 | 15349 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES H COTTEY 1125 MEADOW CREEK RD CLINTON, AR 72031 | 9292 | Motors Liquidation Company | $5,002.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES H FLOOD IRA FCC AS CUSTODIAN 612 ELM ST BAY CITY, MI 48706 | 8937 | Motors Liquidation Company | $3,845.53 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES H JOHNSON & CAROLYN W JOHNSON JAMES H JOHNSON & CAROLYN W JOHNSON JTWROS 2074 MADISON VILLAS WAY MADISON, AL 35758 | 7146 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES H KERNS MARJORIE A KERNS 1590 W SAN MARCOS BLVD # 139 SAN MARCOS, CA 92078 | 15882 | Motors Liquidation Company | $2,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES H KLINK & MARY F KLINK TTEES JAMES H KLINK & MARY F KLINK TRUST U/A DTD 4/23/92 800 SOUTH 15TH STREET APT 7312 SEBRING, OH 44672 | 7503 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES H KONING C/O KONING & JILEK PC 8080 MOORSBRIDGE RD STE 103 PORTAGE, MI 49024 | 10380 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Fourth Omnibus Objection**

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES H LA RUE<br>PO BOX 220<br>HOT SPRINGS, MT 59845 | 13243 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES H NORTHROP<br>19 DR MANNING DR<br>LEBANON, CT 06249 | 9848 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES H RUSSELL & DIANA M RUSSELL<br>5861 LAKE VICTORIA DRIVE<br>LAKELAND, FL 33813 | 61881 | Motors Liquidation Company | $65,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES H SAYER<br>PO BOX 1087<br>FORKED RIVER, NJ 08731 | 11058 | Motors Liquidation Company | $10,185.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES H SMITH<br>PO BOX 51747<br>KNOXVILLE, TN 37950 | 32767 | Motors Liquidation Company | $249.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES H SPEED<br>JANE SPEED<br>5112 TIMAN AVE NW<br>ALBUQUERQUE, NM 87114 | 3622 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES HAWKINS RHODA HAWKINS<br>6904 117TH DE NE<br>KIRKLAND, WA 98033 | 7812 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES HOLLEBECK JR AND KATHRYN E HOLLEBECK<br>JAMES HOLLEBECK JR AND KATHRYN E HOLLEBECK TRUST<br>TTEES U/A DTD. 07/01/1993<br>589 E. MITCHELL LAKE DR<br>SHERIDAN, MI 48884 | 30603 | Motors Liquidation Company | $10,466.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES HONG-JIN PAK &<br>AIDYMAR BIGIO JT TEN<br>239 MCNEAR DR<br>SAN RAFAEL, CA 94901 | 5314 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES IVESTER<br>412 WALNUT<br>WINNETKA, IL 60093<br>UNITED STATES OF AMERICA | 67326 | Motors Liquidation Company | $95,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES J & CAROL A REDMOND TTEES<br>18 MISSION HILLS LN<br><br>HOLIDAY ISLAND, AR 72631 | 6329 | Motors Liquidation Company | $10,916.74 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J AIELLO TRUST DT 9/20/1996<br>JAMES J AIELLO TRUSTEE<br>189 CINDY ANN DR<br>EAST GREENWICH, RI 02818 | 11571 | Motors Liquidation Company | $10,370.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J CANTWELL<br>1560 BROOK LANE<br><br>JAMISON, PA 18929 | 65140 | Motors Liquidation Company | $10,380.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J CAPASSO III<br>11 ROSEDALE CIRCLE<br><br>SHELTON, CT 06484 | 15370 | Motors Liquidation Company | $11,027.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J CAPASSO III AND<br>FRANCES A CAPPASSO<br>11 ROSEDALE CIRCLE<br>SHELTON, CT 06484 | 15471 | Motors Liquidation Company | $14,333.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J CARROLL<br>401 GINGHAM<br><br>PORTAGE, MI 49002 | 5415 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J CONNOLLY<br>25-40 HEATHROW LANE<br><br>MANASQUAN, NJ 08736 | 6775 | Motors Liquidation Company | $11,244.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J DELANEY IRA<br>FCC AS CUSTODIAN<br>240 OCEAN OAKS DRIVE<br>INDIALANTIC, FL 32903 | 5368 | Motors Liquidation Company | $6,155.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J DIGH JR<br>613 LYNCH ROAD<br><br>LINCOLNTON, NC 28092 | 7627 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J HUNTER AND SUSAN S HUNTER<br>8401 SW BENT OAK CT<br><br>STUART, FL 34997 | 16427 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JAMES J MARTONE<br>151 SASAPEQUAN RD<br>FAIRFIELD, CT 06824 | 7052 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J MCBRIDE JR<br>70 MIMOSA DRIVE<br>RIO GRANDE, NJ 08242 | 2539 | Motors Liquidation Company | $10,314.06 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J MCCARTHY TRUST<br>DONALD J MCCARTHY<br>808 WEST 11TH STREET<br>AUSTIN, TX 78701 | 50162 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J MCINTYRE<br>6308 N LE MAI AVE<br>CHICAGO, IL 60640 | 29890 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J MEAD<br>11 ASHLEY HALL DRIVE<br>BLUFFTON, SC 29910 | 64821 | Motors Liquidation Company | $48,163.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J SZUMIGALA TTEE<br>JAMES J SZUMIGALA LIV TR<br>UAD 4/30/96<br>1033 RICHARDS ROAD<br>TOLEDO, OH 43607 | 12168 | Motors Liquidation Company | $10,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J WARD<br>2016 CHATEAU LN<br>SIERRA VISTA, AZ 85635 | 26494 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J WICKERSHAM<br>2826 PICKERTOWN RD<br>WARRINGTON, PA 18976 | 63855 | Motors Liquidation Company | $500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J WILD<br>19302 LYNDALEIGH LANE<br>SPRING, TX 77388 | 10709 | Motors Liquidation Company | $22,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J. AIELLO TRUST DTD 9/20/1996<br>JAMES J.AIELLO TRUSTEE<br>189 CINDY ANN DRIVE<br>E GREENWICH, RI 02818 | 11572 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES J. BEYER<br>4798 E. 350 S.<br><br>WALDRON, IN 46182 | 9582 | Motors Liquidation Company | $15,010.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES J. HERENDEEN TRUST<br>WILLIAM S ANTHONY AND<br>PAUL R. HERENDEEN TRUSTEES<br>22 MICKLER BLVD<br>ST AUGUSTINE, FL 32080 | 21316 | Motors Liquidation Company | $11,540.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES JOHNSON III<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1517 HIGHPOINT RD<br>SNELLVILLE, GA 30078 | 18449 | Motors Liquidation Company | $3,549.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES JOHNSTON<br>1003 OAK HILL RD.<br><br>POPLARVILLE, MS 39470<br>UNITED STATES OF AMERICA | 16310 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES JOHNSTON<br>1003 OAK HILL RD<br><br>POPLARVILLE, MS 39470 | 16311 | Motors Liquidation Company | $23,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES JOHNSTON AND JOANN JOHNSTON<br>1003 OAK HILL RD<br><br>POPLARVILLE, MS 39470 | 16312 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES JUCKETT<br>5917 LEHIGH LN<br><br>BATH, PA 18014<br>UNITED STATES OF AMERICA | 10979 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES K COOPER<br>14530 KELMSCOT DR<br><br>SILVER SPRING, MD 20906 | 20750 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES K DOAN<br>2840 S ATLEE ST<br><br>BLOOMINGTON, IN 47401 | 5418 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Fourth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JAMES K HIGHTOWER<br>617 GREEN LANE<br><br>TYLER, TX 75701 | 17665 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES K WESTER<br>TOD MICHAEL J. WESTER<br>SUBJECT TO STA TOD RULES<br>1801 QUINCY ST. SE.<br>ALBUQUERQUE, NM 87108 | 2600 | Motors Liquidation Company | $39,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES K. B. HESKETH<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>65 S JOYCE ST<br>GOLDEN, CO 80401 | 7084 | Motors Liquidation Company | $10,440.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES K. STEWART<br>CGM IRA CUSTODIAN<br>2904 SADDLE CLUB COURT<br>JAMESTOWN, NC 27282 | 68304 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES K. THURMAN CPA<br>PROFIT SHARING PLAN<br>1564 SOUTH 500 WEST, STE 201<br>BOUNTIFUL, UT 84010 | 16382 | Motors Liquidation Company | $11,811.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES L BARTH & NANCY BARTH<br>JAMES L BARTH & NANCY D BARTH JTWROS<br>3068 NATHANIEL'S GREEN<br>WILLIAMSBURG, VA 23185 | 7623 | Motors Liquidation Company | $131,922.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES L BOYSEN<br>4547 SHIRLEY ST<br><br>OMAHA, NE 68106 | 19538 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES L CHAPPELL SR &<br>SHEILA C CHAPPELL REV TRUST<br>SHEILA C CHAPPELL TRUSTEE<br>U/A DTD 5/18/93<br>3224 WHALEYVILLE BLVD<br>SUFFOLK, VA 23434 | 7161 | Motors Liquidation Company | $15,666.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES L CLAGHORN<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>4504 TEAS ST<br>BELLAIRE, TX 77401 | 6893 | Motors Liquidation Company | $73,610.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Fifty-Fourth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES L COLBERT AND MARIE K COLBERT TTEES 2003 JAMES L & MARIE K COLBERT REV TRUST UA 05/27/03 625 MARKET ST 7TH FL SAN FRANCISCO, CA 94105 | 21768 | Motors Liquidation Company | $74,170.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES L ELLIOTT & ELSIE L ELLIOTT TTEE JAMES L ELLIOTT & ELSIE L ELLIOTT REV TRUST UAD AUG 8 1990 1802 WOLF LAUREL DRIVE SUN CITY CTR, FL 33573 | 15825 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES L JAGGERS 143 N CIRCLE DRIVE CLARKSVILLE, AR 72830 | 29555 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES L MCCONNELL 613 W TIGER PL GREEN VALLEY, AZ 85614 | 11469 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES L OVERTOOM TTEE 219 CARLISLE DR S BETHANY, DE 19930 | 18097 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES L SAMORIAN IRA FBO JAMES L SAMORIAN HSBC BANK USA TRUSTEE 2024 FULTON AVE ROCKFORD, IL 61103 | 36052 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES L SANDS 920 GOLF HOUSE RD E STONEY CREEK, NC 27377 | 28938 | Motors Liquidation Company | $20,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES L THOREEN & NORMA J THOREEN JT WROS 33 ANASTASIA DR FT WALTON BEACH, FL 32548 | 15686 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES L WHITMER 2674 BIG HORN CIR LAFAYETTE, CO 80026 | 4583 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES L WILGUS<br>15093 BALMORAL LOOP<br>FORT MYERS, FL 33919 | 3265 | Motors Liquidation Company | $8,235.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES L. UTEGG<br>924 ROUTE 148<br>KILLINGWORTH, CT 06419 | 27130 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES LANDIS<br>PO BOX 1594<br>HELENDALE, CA 92342 | 11873 | Motors Liquidation Company | $10,064.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES LANDIS<br>PO BOX 1594<br>HELENDALE, CA 92342 | 11874 | Motors Liquidation Company | $8,199.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES LANDIS<br>PO BOX 1594<br>HELENDALE, CA 92342 | 11875 | Motors Liquidation Company | $7,863.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES LARRY PUTMAN<br>935 RAVENWOOD WAY<br>CANTON, GA 30115 | 14186 | Motors Liquidation Company | $70,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES LEWELLING<br>754 E JOSEPHINE CANYON DRIVE<br>GREEN VALLEY, AZ 85614 | 18625 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES LINDSEY<br>11070 LONGSHORE WAY W<br>NAPLES, FL 34119 | 38343 | Motors Liquidation Company | $60,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES LOVEGREEN<br>122 E CHURCH<br>PALMYRA, MO 63461 | 3712 | Motors Liquidation Company | $9,270.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES LUECKE<br>3845 WEST COLLEGE AVE<br>MILWAUKEE, WI 53221 | 11310 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Fourth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JAMES M & BARBARA J GUADAGNI<br>8224 S FOUR OAKS DR<br><br>FRANKLIN, WI 53132 | 28596 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M & LOIS M JENNINGS FAMILY TR<br>JAMES R JENNINGS TTEE<br>1408 FILLMORE ST<br>CALDWELL, ID 83605 | 28318 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M & LORI L ROSENTRETER<br>C/O JAMES M ROSENTRETER<br>PO BOX 8771<br>RED BLUFF, CA 96080 | 18262 | Motors Liquidation Company | $8,229.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M AND BERNADINE V HULT<br>JAMES HULT<br>309 N BRADLEY DRIVE<br>CHICAGO HEIGHTS, IL 60411 | 4106 | Motors Liquidation Company | $22,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M AND SUZETTE D JURY TTEE<br>O/T JURY FAMILY TRUST UAD 8/1/97<br>PO BOX 309<br>KEENE, CA 93531 | 6848 | Motors Liquidation Company | $35,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M CASTLEBERRY &<br>JOETTE B CASTLEBERRY JTWROS<br>PO BOX 230972<br>MONTGOMERY, AL 36123 | 10634 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M CLAXTON AND JANIE K CLAXTON<br>1630 OTTER CREEK RD<br><br>NASHVILLE, TN 37215 | 12398 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M COSTELLO<br>2158 LONGWOOD LAKES DR<br><br>MYRTLE BEACH, SC 29579 | 2593 | Motors Liquidation Company | $20,509.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M DEMOTT & ESTHER A DEMOTT<br>JT TEN SEE DESGN BENE DTD 102707<br>TOD SUB TO STA RULES<br>13373 N PLAZA DEL RIO DRIVE<br>APARTMENT 2230<br>PEORIA, AZ 85381 | 3169 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES M FERGUSON<br>12105 NE 68TH PLACE<br><br>KIRKLAND, WA 98033 | 17832 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M GRISHAM<br>BARBARA L GRISHAM<br>4010 DOUGLAS RD<br>ELDORADO, IL 62930 | 22577 | Motors Liquidation Company | $15,079.61 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M HAYES TTEE<br>HAYES TRST DTD 3-3-95<br>411 N CROFT AVE<br>LOS ANGELES, CA 90048 | 10039 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M JURY<br>JAMES M JURY (IRA)<br>PO BOX 309<br>KEENE, CA 93531 | 6847 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M MCINERNEY<br>1855 RATHMOR<br><br>BLOOMFIELD HILLS, MI 48304 | 7214 | Motors Liquidation Company | $65,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M MINANK FAMILY REVOCABLE TRUST<br>JAMES M MINANK<br>11496 WATERVIEW WAY<br>WOODBURY, MN 55129 | 11210 | Motors Liquidation Company | $15,775.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M MOODY TTEE<br>JAMES M MOODY REV TRUST<br>600 W CAPITOL AVE<br>LITTLE ROCK, AR 72201 | 27556 | Motors Liquidation Company | $51,744.79 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M NOONAN<br>181 E QUEEN ST<br><br>PENDLETON, SC 29670 | 12842 | Motors Liquidation Company | $47,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M RICKARD<br>291 OLD Y ROAD<br><br>GOLDEN, CO 80401 | 3734 | Motors Liquidation Company | $23,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M RUDDICK<br>1449 EL SERENO<br><br>YUBA CITY, CA 95993 | 2455 | Motors Liquidation Company | $20,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| JAMES M RUMSEY<br>JAMES RUMSEY<br>2310 SANDSIDE COURT<br>ONALASKA, WI 54650 | 8857 | MLC of Harlem, Inc. | $4,907.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M RUMSEY<br>JAMES RUMSEY<br>2310 SANDSIDE COURT<br>ONALASKA, WI 54650 | 8858 | MLCS Distribution Corporation | $4,907.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M RUMSEY<br>2310 SANDSIDE CT<br>ONALASKA, WI 54650 | 8859 | MLCS, LLC | $4,907.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M RUMSEY<br>2310 SANDSIDE CT<br>ONALASKA, WI 54650 | 8860 | Motors Liquidation Company | $4,907.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M WILLIS<br>CGM IRA CUSTODIAN<br>7837 SE SPICEWOOD CIR<br>HOBE SOUND, FL 33455 | 31278 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES M WILLIS AND<br>MARY A WILLIS TEN BY ENT<br>TOD DEBRA J DECKER<br>SUBJECT TO STA TOD RULES<br>7837 SE SPICEWOOD CIR<br>HOBE SOUND, FL 33455 | 31279 | Motors Liquidation Company | $90,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES MALONEY<br>40 FIELDCREST DRIVE<br>TRUMBULL, CT 06611<br>UNITED STATES OF AMERICA | 25412 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES MALONEY<br>40 FIELDCREST DRIVE<br>TRUMBULL, CT 06611<br>UNITED STATES OF AMERICA | 28220 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES MAO<br>134 HAMILTON RD<br>LANDENBERG, PA 19350 | 11038 | Motors Liquidation Company | $7,178.21 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Fourth Omnibus Objection**

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JAMES MARMAS<br>1858 WHITE CAP CIR<br>N. FORT MYERS, FL 33903 | 15347 | Motors Liquidation Company | $794,733.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES MCEVOY<br>170 KINGSTON ST<br>N ANDOVER, MA 01845 | 62708 | Motors Liquidation Company | $37,984.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES MCWILLIAMS IRA<br>C/O JOHN F CARBERRY<br>CUMMINGS & LOCKWOOD LLC<br>SIX LANDMARK SQUARE<br>STAMFORD, CT 06901 | 65865 | Motors Liquidation Company | $150,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES MICHAEL SCALLAN<br>8994 ELIZABETH LAKE RD<br>WHITE LAKE, MI 48386 | 7185 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES MICHAEL TUCKER<br>1645 PICCARD DRIVE<br>ROCKVILLE, MD 20850 | 19510 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES NED LINDSEY & SYBLE C LINDSEY<br>C/O JAMES NED LINDSEY<br>1412 FOX RUN<br>SYLACAUGA, AL 35150 | 8181 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES NORMAN JONES<br>MARY LYNN JONES<br>12460 BURKE DR<br>CARMEL, IN 46032<br>UNITED STATES OF AMERICA | 64431 | Motors Liquidation Company | $25,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES O ALLEN<br>7018 E 51ST CT<br>TULSA, OK 74145 | 43925 | Motors Liquidation Company | $12,590.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES OR MARY HENDRICKS<br>C/O JAMES HENDRICKS<br>476 WEST MOUNTAIN VIEW DR<br>HOT SPRINGS, AR 71913 | 21799 | Motors Liquidation Company | $88,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES P BAILEY<br>PO BOX 271<br>LEEDS, AL 35094 | 6210 | Motors Liquidation Company | $69,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JAMES P BENNETT TOD DTD 01/05/07 4337 HILLCREST DR MADISON, WI 53705 | 13927 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES P DONAHUE 21 N CHATSWORTH AVE APT 7L LARCHMONT, NY 10538 | 9852 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES P HAYDEN  BETTY ANN HAYDEN C/O JAMES AND BETTY HAYDEN 93 LAUREL AVE KEARNEY, NJ 07032 | 32727 | Motors Liquidation Company | $19,317.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES P HOWELL 137 OLD CARRIAGE RD PONCE INLER, FL 32127 | 33366 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES P MARTIN 328 JORDAN BEACH RD WETAMPKA, AL 36092 | 12659 | Motors Liquidation Company | $10,095.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES P MC GRATH & SUSAN M MC GRATH JAMES P MC GRATH & SUSAN M MC GRATH JT TEN 4710 N LEAMINGTON CHICAGO, IL 60630 | 64207 | Motors Liquidation Company | $2,505.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES P SELLERS CGM IRA CUSTODIAN 6427 RUBIA CIRCLE APOLLO BEACH, FL 33572 | 3121 | Motors Liquidation Company | $32,563.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES PATERSON 1227 SEWARD ST LOS ANGELES, CA 90038 | 3537 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES POMERSON 2718 LYNN DR SANDUSKY, OH 44870 | 29767 | Motors Liquidation Company | $87,230.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES Q GILMORE 62864 FRUITDALE LN LABRADNE, OR 97850 | 68147 | Motors Liquidation Company | $21,756.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Fourth Omnibus Objection**

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES R & LINDA S GEVOCK<br>C/O JAMES GEVOCK<br>2414 HWY 1<br>FAIRFIELD, IA 52556 | 31488 | Motors Liquidation Company | $2,233.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R & PATRICIA B ONEILL<br>6716 LANDON LANE<br>BETHESDA, MD 20817 | 1652 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R ABRAHAM<br>95 ROBIN RD<br>WESTON, MA 02493 | 3069 | Motors Liquidation Company | $52,120.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R BOWMAN &<br>FRANCES B BOWMAN JTWROS<br>ACCOUNT #2<br>36 JESS AVE<br>PETALUMA, CA 94952 | 18672 | Motors Liquidation Company | $19,678.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R BROWN<br>914 S SIXTH APT B REAR<br>ST CHARLES, MO 63301 | 8987 | Motors Liquidation Company | $182,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R BURNS<br>865 SOUTH ALABAMA AVE<br>MONROEVILLE, AL 36460 | 18452 | Motors Liquidation Company | $13,092.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R CONE<br>640 INTERLAKEN RD<br>FAIRMONT, MN 56031 | 69132 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R DISHER<br>1923 COBBLESTONE DR<br>FINDLAY, OH 45840 | 18539 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R DISHER, IRA<br>1923 COBBLESTONE DRIVE<br>FINDLAY, OH 45840 | 18538 | Motors Liquidation Company | $9,709.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R GAGE<br>2009 WHITMORE CIR<br>CHAPEL HILL, NC 27516 | 10589 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Fourth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES R GEHR & BETSY G GEHR JT TEN 903 RIO GRANDE LOOP GEORGETOWN, TX 78633 | 3420 | Motors Liquidation Company | $16,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R GRANT & BONNIE J GRANT JTTEN PO BOX 203 MIDWAY, PA 15060 | 5810 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R HICKMAN & VIVIAN L HICKMAN JT TEN 11610 HEARTHWOOD DR WAYNESBORO, PA 17268 | 21091 | Motors Liquidation Company | $5,512.44 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R HICKMAN & VIVIAN HICKMAN JAMES R HICKMAN VIVIAN L HICKMAN 11610 HEARTHWOOD DR WAYNESBORO, PA 17268 | 21092 | Motors Liquidation Company | $5,155.35 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R HODGE 14 SUTTON PLACE SOUTH NEW YORK, NY 10022 | 3210 | Motors Liquidation Company | $400,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R HODGE IRA C/O JAMES R HODGE 14 SUTTON PLACE SOUTH NEW YORK, NY 10022 | 2624 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R HUMPHREY 2950 MANOR RD OSHKOSH, WI 54904 | 7848 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R HUNDLEY JR 283 LAIRWOOD DR DAYTON, OH 45458 | 7266 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R KEMPLIN 7100 ULMERTON RD LOT 662 LARGO, FL 33771 | 4498 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R LOOK 3800 NEWPORT LN BOULDER, CO 80304 | 31431 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Fourth Omnibus Objection**

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES R MANESS<br>& MARILYN MANESS JTWROS<br>21758 URCHIN DR<br>STELLA, MO 64867 | 28311 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R MCGOWAN<br>4557 NW TAM O'SHANTER WAY<br>PORTLAND, OR 97229 | 4623 | Motors Liquidation Company | $22,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R MCPHERSON JR<br>2486 BENT OAK TRL<br>SNELLVILLE, GA 30078 | 11913 | Motors Liquidation Company | $5,950.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R MERKEL &<br>ELIZABETH M MERKEL JT TEN<br>74 SENECA RD<br>ROCHESTER, NY 14622 | 1961 | Motors Liquidation Company | $15,346.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R O'NEILL<br>CHARLES SCHWAB TRUST CO TTEE<br>DICKSTEIN SHAPIRO PS/401K FBO JAMES R O'NEILL<br>1825 EYE ST NW<br>WASHINGTON, DC 20006 | 1650 | Motors Liquidation Company | $125,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R PERLICH & KAREN J PERLICH<br>416 E SIMPSON CHAPEL RD<br>BLOOMFIELD, IN 47424 | 31721 | Motors Liquidation Company | $91,240.32 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R REDDEN TTEE<br>GERALDINE REDDEN TTEE<br>FAMILY TRUST - REDDEN<br>6529 COACHLIGHT WAY<br>WEST CHESTER, OH 45069 | 3804 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R SELF &<br>JANE S SELF JTTEN<br>217 HIGH STREET<br>GLENDORA, NJ 08029 | 44305 | Motors Liquidation Company | $10,362.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R SHEALY<br>1404 CARTER ST<br>COLUMBIA, SC 29204<br>UNITED STATES OF AMERICA | 59695 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Fourth Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES R SHOEMAKER II<br>EMERALD R SHOEMAKER<br>JT TEN/WROS<br>15934 HANSON VIEW DRIVE<br>TAVARES, FL 32778 | 14433 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R THORNTON<br>CGM IRA CUSTODIAN<br>141 CALLE ALTA<br>ORANGE, CA 92869 | 61366 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R THORNTON<br>CGM IRA CUSTODIAN<br>141 CALLE ALTA<br>ORANGE, CA 92869 | 61367 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R VALOT & KATHERINE L VALOT TTEES OF THE<br>VALOT FAMILY TRUST DTD 07-06-93<br>2055 WEST 250TH STREET<br>LOMITA, CA 90717 | 68744 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R WATTERSON<br>1956 OLD HICKORY BLVD<br>BRENTWOOD, TN 37027 | 61908 | Motors Liquidation Company | $18,950.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R WETZEL<br>CGM IRA ROLLOVER CUSTODIAN<br>1111 BROADWAY RD<br>LUTHERVILLE, MD 21093 | 22010 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES R WOODWARD<br>14032 PLACID DR<br>HOLLY, MI 48442 | 2256 | Motors Liquidation Company | $3,920.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES RANDALL JACKSON TRUST<br>U/A 09-13-1999<br>JAMES RANDALL JACKSON, TRUSTEE<br>5250 MANZ PLACE APT 112<br>SARASOTA, FL 34232 | 2582 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

**Claim Totals**                     **500**

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.