**Fifty-Fifth Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JAMES RICK O'NEILL<br>1825 EYE ST NW<br><br>WASHINGTON, DC 20006 | 1651 | Motors Liquidation Company | $175,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES ROBERT CALIENDO AND<br>NANCY J CALIENDO JTWROS<br>8630 SADDLEBRED CT<br>FRANFORT, IL 60423 | 2212 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES ROBERT SHANKLIN JR<br>TOD BENEFICAIRIES ON FILE<br>7458 HUNTING LAKE DR<br>CONCORD, OH 44077 | 5861 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES ROBERT WEBB TTEE<br>JAMES ROBERT WEBB<br>REV LIV TRUST<br>U/A DTD 6/12/97<br>3721 FAIRWAY DR<br>TEMPLE, TX 76502 | 18947 | Motors Liquidation Company | $10,305.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES ROBINSON C/F JEFFREY B ROBINSON<br>JAMES ROBINSON C/F<br>JEFFREY B ROBINSON UTMA PA<br>1130 ROBIN ROAD<br>GLADWYNE, PA 19035 | 20143 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES ROBINSON C/F JESSICA ROBINSON<br>JAMES ROBINSON C/F<br>JESSICA ROBINSON UGMA/PA<br>1130 ROBIN ROAD<br>GLADWYNE, PA 19035 | 20141 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES ROBINSON C/F SARA DEVI ROBINSON<br>JAMES ROBINSON C/F<br>SARA DEVI ROBINSON UGMA/PA<br>1130 ROBIN ROAD<br>GLADWYNE, PA 19035 | 20142 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES RYAN<br>802 WAKEFIELD # 9<br><br>HOUSTON, TX 77018 | 24074 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES S & SUSAN J ENGLAND<br>1507 ARGYLE<br><br>HAMBURY, IA 51640 | 9142 | Motors Liquidation Company | $9,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Fifty-Fifth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES S BEGGS<br>13108 PEBBLE BEACH CIR<br>BAYONET POINT, FL 34667 | 14557 | Motors Liquidation Company | $46,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES S CHETRICK<br>104-40 QUEENS BLVD #21B<br>FOREST HILLS, NY 11375 | 5624 | Motors Liquidation Company | $43,950.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES S JACOBS<br>802 E TRIPP AVE<br>PEORIA, IL 61603 | 26526 | Motors Liquidation Company | $35,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES S NELSON<br>408 N BERRY PINE RD<br>RAPID CITY, SD 57702 | 4832 | Motors Liquidation Company | $15,944.77 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES S NELSON AND<br>AIDA M NELSON COMM PROP<br>PO BOX 14127<br>WARM SPRINGS STATION<br>FREMONT, CA 94539 | 3523 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES T & GLADYS P STRICKLAND<br>1935 EAST LAKE SHORE DR<br>WILMINGTON, NC 28401 | 29812 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES T BOYLE JR<br>P O BOX 718<br>SALUDA, NC 28773 | 15451 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES T FAN<br>C/O SCOTTRADE INC CUST FBO<br>JAMES FAN ROLLOVER IRA<br>PO BOX 11407<br>ZEPHYR COVER, NV 89448 | 9070 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES T GRACE AND KAREN A GRACE, TTEES<br>JAMES AND KAREN A GRACE<br>TRUST DATED 7/16/2007<br>1587 WHITE HORSE LN<br>ST GERMAIN, WI 54558 | 15513 | Motors Liquidation Company | $3,292.37 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES T GREGORY<br>PO BOX 448<br>ELIZABETH CITY, NC 27907 | 2116 | Motors Liquidation Company | $39,180.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Fifth Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG), Jointly Administered**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES T HOOPER<br>CGM IRA CUSTODIAN<br>13185 NEW AVE<br>SAN MARTIN, CA 95046 | 21509 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES T HOOPER &<br>BARBARA A HOOPER JTTN<br>13185 NEW AVE<br>SAN MARTIN, CA 95046 | 21510 | Motors Liquidation Company | $1,225.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES T MORRISSEY &<br>ARLEEN C MORRISSEY JT WROS<br>PO BOX 320<br>CHASSELL, MI 49916 | 6353 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES T RUDRIK<br>4803 DIMOND WAY<br>DIMONDALE, MI 48821 | 17215 | Motors Liquidation Company | $650.02<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES T SNEDECOR<br>PO BOX 642<br>MATAGORDA, TX 77457 | 10498 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES T. SWANSON<br>CGM IRA CUSTODIAN<br>137 CORNWALL ROAD<br>BURLINGTON, CT 06013 | 61198 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES TAYLOR<br>2415 CROMWELL DR<br>MINNEAPOLIS, MN 55410 | 8337 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES THOMAS BURNS INH IRA<br>BENE OF PAUL C BURNS<br>CHARLES SCHWAB AND CO INC CUST<br>28 N 4TH ST<br>FERNANDINA BEACH, FL 32034 | 20405 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES THOMAS LUKE &<br>TRICIA LUKE JT WROS<br>140 XIT RANCH ROAD<br>TRINIDAD, TX 75163 | 15968 | Motors Liquidation Company | $15,276.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES TORCELLINI<br>4165 JACKDAW ST<br>SAN DIEGO, CA 92103 | 7882 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JAMES U RADEMAKERS<br>1702 RUSSWOOD DR<br><br>ARLINGTON, TX 76012 | 17454 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES V & NANCY L MARTIN<br>171 RAY ST<br><br>HINCKLEY, IL 60520 | 13456 | Motors Liquidation Company | $2,133.89 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES V AND LANOR M KANEY JT TEN<br>JAMES V AND LANOR M KANEY<br>342 CARTWRIGHT<br>HAMILTON, MT 59840 | 63596 | Motors Liquidation Company | $20,004.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES V CAMPBELL<br>EUGENIA B CAMPBELL<br>36 WILLIAMSON ST<br>ROCKMART, GA 30153 | 61902 | Motors Liquidation Company | $48,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES V KANEY<br>342 CARTWRIGHT<br><br>HAMILTON, MT 59840 | 63597 | Motors Liquidation Company | $19,634.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES V POMERSON<br>MSGT USAF (RET)<br>2718 LYNN DR<br>SANDUSKY, OH 44870 | 29765 | Motors Liquidation Company | $87,230.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES V POMERSON AND<br>JANET M POMERSON JTWROS<br>2718 LYNN DR<br>SANDUSKY, OH 44870 | 29768 | Motors Liquidation Company | $47,230.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES V RADEMAKERS<br>1702 RUSSWOOD DR<br><br>ARLINGTON, TX 76012 | 18001 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES V SMALLWOOD<br>302 CROSSWINDS DR<br><br>PALM HARBOR, FL 34683 | 4500 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES V THORNTON (SEP IRA)<br>FCC AS CUSTODIAN<br>614 GRANGER RD<br>SYRACUSE, NY 13219 | 7208 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Fifth Omnibus Objection**

## Exhibit A

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES VAUGHN TRUST<br>1006 FAIRWAY CR<br><br>JONESBORO, AR 72401 | 16539 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES W & HARRIETTE A SALLEY<br>3724 MILAM ROAD<br><br>BATES CITY, MO 64011 | 60079 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES W & HARRIETTE SALLEY<br>3724 MILAM ROAD<br><br>BATES CITY, MO 64011 | 60073 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES W AND KATHLEEN BASSETT<br>JAMES W BASSETT<br>KATHLEEN BASSETT<br>11521 VERSAILLES LN<br>PORT RICHEY, FL 34668 | 16973 | Motors Liquidation Company | $9,995.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES W APPERSON SR<br>100 OAKMONT DR<br><br>MADISON, MS 39110 | 8531 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES W BENNING<br>100 12TH AVE NW<br><br>NEW BRIGHTON, MN 55112 | 4935 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES W CAHILL<br>323 LONGBOW DRIVE<br><br>FRANKLIN LAKES, NJ 07417 | 61267 | Motors Liquidation Company | $187,503.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES W CAHILL<br>323 LONGBOW DRIVE<br><br>FRANKLIN LAKES, NJ 07417 | 61268 | Motors Liquidation Company | $128,231.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES W CAHILL<br>323 LONGBOW DRIVE<br><br>FRANKLIN LAKES, NJ 07417 | 61269 | Motors Liquidation Company | $65,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES W COLE<br>7 E COACH LANE<br><br>MT LAUREL, NJ 08054 | 14740 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Fifty-Fifth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES W JENKINS & VERA E JENKINS TEN IN COMMON<br>85382 HWY 25<br><br>FRANKLINTON, LA 70438 | 22812 | Motors Liquidation Company | $18,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES W LAIRD<br>4617 GULF AVE<br><br>GROVES, TX 77619 | 16384 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES W LYONS<br>1027 N DAVIS<br><br>HELENA, MT 59601 | 1935 | Motors Liquidation Company | $9,195.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES W MARSHALL<br>N 9462 STATE HWY 102<br><br>RIB LAKE, WI 54470 | 23147 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES W MCLERNON<br>3510 SE CAMBRIDGE<br><br>STUART, FL 34997 | 18159 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES W MCLERNON<br>3510 SE CAMBRIDGE DR<br><br>STUART, FL 34997 | 18160 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES W MURPHY & GRACE E MURPHY<br>TTEES O/T ELIZABETH ANN PARKMAN<br>FOUNDATION TR DTD 5/18/1962<br>6336 N ORACLE ROAD, #326-169<br>TUCSON, AZ 85704 | 7099 | Motors Liquidation Company | $5,145.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES W RILEY TRUST<br>JAMES W RILEY TTEE<br>5189 W ELLSWORTH RD<br>ANN ARBOR, MI 48103 | 26934 | Motors Liquidation Company | $19,107.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES W STEMPLE<br>6251 OLD DOMINION DR APT 109<br><br>MC LEAN, VA 22101<br>UNITED STATES OF AMERICA | 26968 | Motors Liquidation Company | $70,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES W STEMPLE REV TRUST<br>ATTN JAMES W STEMPLE<br>6521 OLD DOMINION DR APT 109<br>MC LEAN, VA 22101<br>UNITED STATES OF AMERICA | 26967 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAMES W WOLF<br>SARAH B WOLF<br>2007 CLINTON ST<br>ROCKFORD, IL 61103 | 16556 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES WALTER MCNEISH<br>CGM IRA CUSTODIAN<br>4246 QUAIL RUN DRIVE<br>DANVILLE, CA 94506 | 4636 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES WASHINGTON<br>12840 SUNSHINE DR<br>BATON ROUGE, LA 70811 | 23413 | Motors Liquidation Company | $49,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES WILLIAM BURDETTE<br>5921 EAST HASKELLL LAKE ROAD<br>HARRISON, MI 48625 | 11276 | Motors Liquidation Company | $18,892.81 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMES YAO IRA<br>JAMES YAO<br>1247 CHESTNUT<br>WILMETTE, IL 60091 | 18527 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMIE L QUERRY<br>2323 LAKEWOOD DRIVE<br>HERBER SPRINGS, AR 72543 | 6714 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMIE M MUSHINSKI<br>CHARLES SCHWAB & CO INC CUST<br>SIMPLE IRA<br>13406 SUNDOWNER DR<br>HOUSTON, TX 77041 | 8973 | Motors Liquidation Company | $5,045.68 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAMIL MIKHAEL WAKIM<br>JAMIL M WAKIM<br>963 HOLMES STREET<br>CALIMESA, CA 92320 | 20073 | Motors Liquidation Company | $102,193.97 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAN ANSTATT IRRA<br>603 GUNSTON LANE<br>WILMINGTON, NC 28405 | 6083 | Motors Liquidation Company | $8,100.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAN G AUSTIN<br>1006 COLMENA DRIVE<br>CHICO, CA 95926 | 2987 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAN HOLCOMB<br>PO BOX 906<br><br>CANTON, TX 75103 | 9771 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAN JUHAS AND AGATA JUHAS JTWROS<br>JAN JUHAS<br>2 PENNINGTON COURT<br>CHELTEHHAM<br>GLOVCESTERSHIRE GL510FD ENGLAND<br>,<br>GREAT BRITAIN | 18030 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAN L & PAULA J VAN WAARDENBERG TRUST<br>C/O JAN VAN WAARDENBERG<br>130 SANDPIPER LN<br>APTOS, CA 95003 | 7069 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANE A MURRAY<br>332 NW 42ND ST<br><br>BOCA RATON, FL 33431 | 19380 | Motors Liquidation Company | $2,640.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANE C BRADLEY<br>773 LONGVIEW DR<br><br>GREENBACK, TN 37742 | 3916 | Motors Liquidation Company | $22,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANE C CAVANO TRUST<br>JANE C CAVANO TTEE<br>416 BROOKES WALK<br>WOODSTOCK, GA 30188 | 11217 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANE C HUGHES<br>BOX 194<br><br>STANFORD, MT 59479 | 68908 | Motors Liquidation Company | $5,640.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANE CHEN<br>16528 PARK LANE CIR<br><br>LOS ANGELES, CA 90049 | 36651 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANE CHEN<br>16528 PARK LANE CIR<br><br>LOS ANGELES, CA 90049 | 36652 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JANE D FREEDMAN TTEE<br>JANE D FREEDMAN LIVING TRUST<br>U/A DTD 02/28/2007<br>144 RETREAT PL<br>PONTE VEDRA BEACH, FL 32082 | 18938 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANE D THOMPSON TRUST<br>629 OAKRIDGE DR<br>WILMINGTON, OH 45177 | 21343 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANE D TOLES<br>22 DEFOREST DR<br>N BRANFORD, CT 06471 | 12466 | Motors Liquidation Company | $110,125.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANE E MERRILL<br>8425 GOLSE DR<br>BOISE, ID 83704 | 8130 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANE E SMITH AND<br>ROBERT J SMITH II TTEES<br>ROBERT J SMITH JANE E SMITH<br>LOVING TRUST U/A DTD 4-27-90<br>13060 S METCALF AVE APT#221<br>OVERLAND PARK, KS 66213 | 15827 | Motors Liquidation Company | $47,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANE E WHITEMAN (IRA)<br>JANE E WHITEMAN<br>FCC AS CUSTODIAN<br>8424 REGAL WAY<br>PALMETTO, FL 34221 | 37026 | Motors Liquidation Company | $119,673.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANE ELLEN MARAN TRUST<br>C/O JAMES J MARAN TRUSTEE<br>3150 SUGARLOAF CLUB DR<br>DULUTH, GA 30097 | 12694 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANE FRIEDMAN LEVENTHAL<br>SAMUEL P LEVENTHAL<br>6968 S GRANDE DR<br>BOCA RATON, FL 33433 | 9994 | Motors Liquidation Company | $25,595.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANE H GARLICK & DEAN F GARLICK<br>716 JAMES AVENUE<br>ROCKFORD, IL 61107 | 61348 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Fifth Omnibus Objection**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JANE H ZAGER TTEE<br>TTEE/U/A/DTD 4/16/86<br>JANE H ZAGER REVOCABLE TRUST<br>3453 SW 53RD COURT<br>FT LAUDERDALE, FL 33312 | 11578 | Motors Liquidation Company | $5,993.76 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANE J HIRSHMAN<br>IRA STANDARD<br>145 WOODSTONE RD<br>BULL SHOALS, AR 72619 | 12569 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANE K WEBB<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>PO BOX 8177<br>LONGBOAT KEY, FL 34228 | 5334 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANE KALMAN<br>21810 N PAMPUS CT<br>SUN CITY WEST, AZ 85375 | 4772 | Motors Liquidation Company | $6,847.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANE L KARKLIN<br>3418 HIGHLANDS BRIDGE RD<br>SARASOTA, FL 34235 | 18714 | Motors Liquidation Company | $35,751.09 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANE L RODGERS<br>7270 LANE PARK DRIVE<br>DALLAS, TX 75225 | 16566 | Motors Liquidation Company | $47,139.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANE LOPUS<br>799 COLUSA AVE.<br>BERKELEY, CA 94707 | 12825 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANE R SKELTON<br>616 FURNACE RD<br>AIRVILLE, PA 17302 | 10921 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANE R WILLEY<br>6424 SUGAR CREEK DR N<br>MOBILE, AL 36695 | 17844 | Motors Liquidation Company | $7,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANE RIEGER<br>143 N WELLSPRING DR<br>GREEN VALLEY, AZ 85614 | 12634 | Motors Liquidation Company | $10,110.89 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Fifty-Fifth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JANE S ORIEL<br>417 HAYDON ST<br><br>HEALDSBURG, CA 95448 | 12964 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANE SCHNEIT<br>8 CHESTNUT HILL<br><br>ROSLYN, NY 11576 | 18785 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANE TAKESHTA<br>7547 FULTON ST<br><br>SAN DIEGO, CA 92111 | 21610 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANE TOLES<br>TOD DTD 08/13/2002<br>22 DEFOREST DRIVE<br>N BRANFORD, CT 06471 | 12467 | Motors Liquidation Company | $110,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANE WELLS BACHMAN TTEE<br>JANE WELLS BACHMAN REV TRUST<br>U/A DTD 03/29/00<br>5927 CORNELL DR<br>BARTLESVILLE, OK 74006 | 5029 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANELLE NOH BRACKEN<br>2001 N MACARTHUR BLVD STE 340<br><br>IRVING, TX 75061 | 64600 | Motors Liquidation Company | $12,505.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANELLE SAYLOR<br>DANIEL SAYLOR<br>11182 FORRER DR<br>STERLING HEIGHTS, MI 48312<br>UNITED STATES OF AMERICA | 63455 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANELLE SAYLOR<br>C/O DANIEL SAYLOR<br>11182 FORRER DR<br>STERLING HEIGHTS, MI 48312 | 64189 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANET A. ERGLE<br>327 24TH STREET SW<br><br>WINTER HAVEN, FL 33880<br>UNITED STATES OF AMERICA | 17348 | Motors Liquidation Company | $9,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| JANET ANNE MCDONALD<br>29 SHADY TREE DR<br><br>MOUNTAIN TOP, PA 18707 | 3484 | Motors Liquidation Company | $20,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANET BROWNSTEIN<br>PO BOX 511<br><br>COLUMBIA, SC 29202 | 15287 | Motors Liquidation Company | $750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANET CAULKINS<br>15 MADISON AVE<br><br>MADISON, CT 06443 | 27910 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANET DAHLKE TTEE<br>JANET DAHLKE REVOCABLE LIV TR<br>U/A DTD 05/26/1998<br>35500 LOGAN LN<br>HILLMAN, MN 56338 | 59762 | Motors Liquidation Company | $3,950.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANET E LUTZ<br>JANET E LUTZ & JACK L LUTZ<br>1177 N MIDDLE DR<br>GREENVILLE, OH 45331 | 13193 | Motors Liquidation Company | $7,624.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANET EILEEN DAMERON<br>2151 HELIX ST<br><br>SPRING VALLEY, CA 91977<br>UNITED STATES OF AMERICA | 9046 | Motors Liquidation Company | $219.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANET GOIN TTEE<br>JANET CHASE GOIN TRUST<br>U/A DTD 4/30/01<br>2711 RED ROCK DR.<br>PAHRUMP, NV 89048 | 14153 | Motors Liquidation Company | $31,114.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANET I HUECKEL TTEE<br>FBO JANET I HUECKEL<br>U/A/D 08/01/74<br>15210 ROYAL WINDSOR LANE<br>#802<br>FORT MYERS, FL 33919 | 19443 | Motors Liquidation Company | $1,240.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANET I HUECKEL TTEE<br>FBO JANET I HUECKET TR U/A/D 8/1/74<br>15210 ROYAL WINDSOR LN #802<br>FORT MYERS, FL 33919 | 19444 | Motors Liquidation Company | $1,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Fifty-Fifth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JANET I LEPORE C/O EDWARD JONES C/F 1198 TUNEBERG PKY BELVIDERE, IL 61008 | 5783 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANET JOHNSON 51 WHITE ASH DRIVE ASHEVILLE, NC 22803 | 13459 | Motors Liquidation Company | $4,405.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANET KREISNER CGM IRA CUSTODIAN 43 STRATFORD LN W APT C BOYNTON BEACH, FL 33436 | 38674 | Motors Liquidation Company | $3,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANET L ALLISON TRUST DTE 2/20/2002 JANET L ALLISON TRUST 320 E 9TH ST STANBERRY, MO 64489 | 9871 | Motors Liquidation Company | $502,093.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANET L BARKER 7517 WILLOW GROVE RD WYOMING, DE 19934 | 27221 | Motors Liquidation Company | $7,596.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANET L CARTER 2005 3RD AVENUE N GREAT FALLS, MT 59401 | 3456 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANET L HAESSLER 2335 DELAWARE DR ANN ARBOR, MI 48103 | 63618 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANET L HARMAN 80 N MIRAGE NAMPA, ID 83651 | 28130 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANET L KENNY 63 GARDEN ST GARDEN CITY, NY 11530 | 44385 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANET L MCFADDEN TTEE U/W MARY C FOSLER 530 DUDALA CIRCLE LOUDON, TN 37774 | 7686 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Fifty-Fifth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JANET LENSS<br>2453 REMINGTON RD<br>UNIT 2<br>GREEN BAY, WI 54302 | 20980 | Motors Liquidation Company | $6,827.39 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANET M MITCHEL<br>204 MYRTLE RD<br>PORT TOWNSEND, WA 98368 | 7392 | Motors Liquidation Company | $4,059.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANET M MULLEN<br>8003 BOUNDARY DR<br>FORESTVILLE, MD 20747 | 39300 | Motors Liquidation Company | $2,683.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANET M REED<br>85 MAPLE AVE<br>PATCHOGUE, NY 11772 | 5567 | Motors Liquidation Company | $151,646.17 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANET M RUSCH<br>311 26TH AVE<br>MONROE, WI 53566 | 15775 | Motors Liquidation Company | $1,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANET M SAHL<br>12835 MAYFLOWER DR<br>NEVADA CITY, CA 95959 | 28033 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANET M SCHROERING<br>15740 SOUTHERN GARDEN LN<br>CHARLOTTE, NC 28278 | 44451 | Motors Liquidation Company | $9,142.21 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANET M WATKINS<br>BY JANET M WATKINS<br>308 DONNER AVE NW<br>NORTH CANTON, OH 44720 | 65176 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANET M. MULLEN<br>8003 BOUNDARY DR<br>FORESTVILLE, MD 20747 | 37202 | Motors Liquidation Company | $2,683.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANET MASON<br>5007 W COUNTRY CLUB DR<br>SARATOGA, FL 34243 | 62872 | Motors Liquidation Company | $19,713.18 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JANET MOSS<br>54 WOOD AV.<br><br>TRUMBULL, CT 06611<br>UNITED STATES OF AMERICA | 28252 | Motors Liquidation Company | $488.34 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANET N ROMEYN IRA<br>1275 PINE EDGE DR<br><br>LA HABRA, CA 90631 | 21523 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANET R. BERRY AS TTEE UNDER<br>AGREEMENT W/JANET R BERRY<br>AS TRUSTOR<br>5/31/1994<br>908 EDGEWOOD<br>COLUMBIA, MO 65203 | 20151 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANET S CARR LIVING TRUST U/A DTD 02-22-84<br>CATHERINE FUNK TTEE<br>309 CR 3633<br>LAMAR, AR 72846 | 17483 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANET T FREY<br>JANET T FREY PROFIT SHARING PLAN<br>1 LORRAINE DRIVE<br>PARK RIDGE, NJ 07656 | 1382 | Motors Liquidation Company | $468,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANETTE A PHILIPPON<br>HC 33 BOX 3055C<br><br>PETERBURG, WV 26847 | 63012 | Motors Liquidation Company | $52,842.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANETTE CLELLAND<br>1770 N 24TH<br><br>FRUITLAND, ID 83619 | 19512 | Motors Liquidation Company | $13,314.34 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANETTE M. ROGENSUES<br>TOD ACCOUNT<br>39480 BAROQUE<br>CLINTON TWP, MI 48038 | 19128 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANETTE RAINWATER<br>1150 TELLEM DR<br><br>PACIFIC PALISADES, CA 90272 | 12193 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JANICE & ROGER BARTELS TTEES<br>JANICE BARTELS REV LIVING TR ROGER BARTELS REV LIVING TR DTD 7/3/97<br>C/O ROGER & JANICE BARTELS<br>5203 S WILLOW BROOK PLACE<br>SIOUX FALLS, SD 57108 | 13761 | Motors Liquidation Company | $5,343.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANICE ALPERT<br>22 SUNLIGHT SPRINGS RD<br>LAKEWOOD, NJ 08701 | 31515 | Motors Liquidation Company | $47,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANICE C NADEAU<br>1700 SW 4TH AVE<br>POMPANO BEACH, FL 33060 | 16351 | Motors Liquidation Company | $9,877.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANICE E BENDER<br>54 H SOUTH POINT DR<br>SANDWICH, MA 02563 | 4540 | Motors Liquidation Company | $29,744.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANICE FORDHAM<br>UNIT A<br>19213 AVENUE OF THE OAKS<br>SANTA CLARITA, CA 91321 | 21946 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANICE H SCHURY/ARNO B SCHURY CO-TRUSTEES<br>C/O ARNO SCHURY<br>720 W TUSCOLA<br>FRANKENMUTH, MI 48734 | 8077 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANICE HELEN KAY TTEE<br>JANICE H KAY 2006 REV LIV TRUS<br>U/A DTD 05/16/2006<br>4362 BOWYER BLVD<br>REDDING, CA 96002 | 7439 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANICE J GADON<br>JANICE J GADON & HAROLD GADON CO-TTEES<br>JANICE J GADON TRUST DTD 6/16/87<br>51 TUPELO HILL DR<br>CRANSTON, RI 02920 | 9254 | Motors Liquidation Company | $20,163.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANICE J HEPNER<br>35 INVERRARY RD<br>PINEHURST, NC 28374 | 12647 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Fifth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JANICE J NEWKIRK IRA<br>C/O JANICE J NEWKIRK<br>1200 HIDDEN OAKS DR<br>DAYTON, OH 45459 | 2826 | Motors Liquidation Company | $21,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANICE JACKSON BOYD<br>350 JESSELIN DR<br>LEXINGTON, KY 40503 | 6069 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANICE L. FUNAI TTEE<br>JANICE L. FUNAI TRUST DTD 4/7/87<br>218 PEARL STREET<br>READING, MA 01867 | 62707 | Motors Liquidation Company | $5,072.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANICE M BECK<br>1201 RICHARDINE CT<br>GREEN BAY, WI 54304 | 29024 | Motors Liquidation Company | $10,675.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANICE M MCINERNEY<br>1855 RATHMOR<br>BLOOMFIELD HILLS, MI 48304 | 7203 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANICE O MONROE IRA<br>FCC AS CUSTODIAN<br>1403 ARROWHEAD<br>PINE BLUFF, AR 71603 | 21512 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANICE R FARRIS &<br>JAMES R FARRIS JT TEN<br>PO BOX 1693<br>BARTOW, FL 33831 | 8583 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANICE R GARVIN<br>1283 NORTHEAST 120TH STREET<br>OCALA, FL 34479 | 69370 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANICE R POHLMAN<br>48 KRYSCH LANE<br>WYCKOFF, NJ 07481 | 46107 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANICE SHEVELL<br>C/O MARC D MICELI ESQ<br>CARELLA BYRNE BAIN GILFILLAN ET AL<br>5 BECKER FARM ROAD<br>ROSELAND, NJ 07068 | 60285 | Motors Liquidation Company | $155,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JANICE TEETERS<br>3259 DAWES AVE SE<br><br>GRAND RAPIDS, MI 49508 | 11642 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANICE Y COLVIN<br>PO BOX 277<br><br>CRAWFORDVILLE, FL 32326 | 28443 | Motors Liquidation Company | $31,561.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANICE ZAIFERT IRA BOA<br>16127 EMERALD ESTATE DR<br><br>WESTON, FL 33331 | 27239 | Motors Liquidation Company | $3,912.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANIE ISABELLE CURREY<br>CHARLES SCHWAB & CO INC.CUST<br>IRA CONTRIBUTORY<br>30183 COVE VIEW ST<br>CANYON LAKE, CA 92587 | 16115 | Motors Liquidation Company | $1,779.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANINE FAVRE DE LANNELONGUE<br>MONTE CAUCASO 1635-A<br>MEXICO D F 11000<br>,<br>MEXICO | 27339 | Motors Liquidation Company | $62,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANIS D HALL<br>5120 AUSTIN LAKES CIRCLE<br><br>SHERWOOD, AR 72120 | 9729 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANIS D PEARCE<br>367 RIVER ISLES<br><br>BRADENTON, FL 34208 | 11175 | Motors Liquidation Company | $15,450.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANIS L PETERSON<br>5134 CICERO DR<br><br>NEW PORT RICHEY, FL 34652 | 4906 | Motors Liquidation Company | $6,986.61 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANNETTE V ALLAC<br>1521 HAMPTON RD<br><br>PITTSBURG, KS 66762 | 14869 | Motors Liquidation Company | $15,004.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANNEY MONTGOMERY SCOTT LLC<br>SMEDLEY L CRAIG (IRA)<br>1801 MARKET ST<br>PHILADELPHIA, PA 19103 | 63222 | Motors Liquidation Company | $10,148.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JANNEY MOTGOMERY SCOTT CUSTODIAN FOR ALBERT KISLOW<br>3479 E THOMPSON ST<br><br>PHILADELPHIA, PA 19134 | 28324 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANNIE MOSLER<br>3910 GRESHAM ST #2<br><br>SAN DIEGO, CA 92109 | 12041 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JANOS KOVACS<br>WIENER STR 59<br>D-60599 FRANKFURT GERMANY<br>,<br>GERMANY | 69042 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JARDINES ETERNOS DE SAN JOSE, S.A.<br>5767 MIRA GRANDE DR.<br><br>EL PASO, TX 79912<br>UNITED STATES OF AMERICA | 30284 | Motors Liquidation Company | $51,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JARED MUSHINSKI<br>CHARLES SCHWAB & CO INC.CUST<br>SIMPLE IRA<br>13406 SUNDOWNER DR<br>HOUSTON, TX 77041 | 8972 | Motors Liquidation Company | $5,045.68 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAROSLAVA TUMA<br>9 MAYFLOWER DR<br><br>SCARBOROUGH, ME 04074 | 21120 | Motors Liquidation Company | $52,062.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JARVIS H TOLSON JR<br>2563 NORWOOD CREEK WAY<br><br>POWHATAN, VA 23139 | 67550 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JASON GOLD<br>16 STONEHENGE RD<br><br>GREAT NECK, NY 11023 | 16268 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JASON H BRAND<br>9317 HAMPSHIRE PARK DR<br><br>TAMPA, FL 33647 | 22180 | Motors Liquidation Company | $140,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JASON SACHS<br>625 BLACK BROOK RD<br><br>GOFFSTOWN, NH 03045 | 65435 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JASPER P PARSONS<br>1419 1/2 OAKWOOD AVE<br>LOUISVILLE, KY 40215 | 12408 | Motors Liquidation Company | $10,081.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAVAD MARAHAMATI & ELEANOR MARHAMATI<br>931 HOMESTEAD AVE<br>MAYBROOK, NY 12543<br>UNITED STATES OF AMERICA | 15424 | Motors Liquidation Company | $46,503.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAVIER VERTIZ<br>4931 BROOKVIEW ROAD<br>ROCKFORD, IL 61107 | 876 | Motors Liquidation Company | $45,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAY & GABRIELE MAZO<br>1301 BELLA VISTA DRIVE<br>SIERRA VISTA, AZ 85635 | 3570 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAY A. JOHNSON<br>CGM IRA CUSTODIAN<br>5440 THERESA WAY<br>LIVERMORE, CA 94550 | 15413 | Motors Liquidation Company | $30,249.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAY AND BARBARA KAPLAN<br>JAY KAPLAN<br>56 VOORHIS AVE<br>ROCKVILLE CENTRE, NY 11570 | 9647 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAY B BAKEWELL AND ALEXANDRA B BAKEWELL<br>17630 SNOHOMISH AVE<br>SNOHOMISH, WA 98296 | 48387 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAY D LAGREE & ENID S LAGREE<br>7 PROSPECT ST<br>REHOBOTH BCH, DE 19971 | 30738 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAY G KEISER TTEE<br>DAVID H KEISER U/A DTD 05/25/1960<br>66 MEADOWOOD DRIVE<br>MIDDLETOWN, CT 06457 | 11334 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAY KAPLAN ROLLOVER IRA<br>JAY KAPLAN<br>56 VOORHIS AVE<br>ROCKVILLE CENTRE, NY 11570 | 9648 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Fifty-Fifth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JAY LLOYD<br>MARY LLOYD<br>145 STINE DR<br>COLLEGEVILLE, PA 19426 | 20835 | Motors Liquidation Company | $1,420.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAY M RICHMAN IRRA<br>JAY M RICHMAN<br>7023 LANCASTER CT<br>UNIVERSITY PARK, FL 34201 | 6694 | Motors Liquidation Company | $48,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAY M RICHMAN IRRA<br>7023 LANCASTER CT<br>UNIVERSITY PARK, FL 34201 | 6695 | Motors Liquidation Company | $65,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAY M SCHWAMM<br>1775 BROADWAY - SUITE 617<br>(3 COLUMBUS CIRCLE - SUITE 617)<br>NEW YORK, NY 10019 | 6123 | Motors Liquidation Company | $1,027,340.11 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAY W PORTNOY<br>77 PHILA ST<br>SARATOGA SPRINGS, NY 12866 | 13012 | Motors Liquidation Company | $765.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAY W SCHULTZ<br>4550 CROSS CREEK DR<br>ANN ARBOR, MI 48108 | 44479 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAY W SHRODE JR<br>6830 NEWBURGH RD<br>EVANSVILLE, IN 47715<br>UNITED STATES OF AMERICA | 61978 | Motors Liquidation Company | $6,747.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAYE BURCH<br>109 W 21ST ST<br>HUNTINGTON STATION, NY 11746 | 15068 | Motors Liquidation Company | $45,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAYNE BERGER & HOWARD BERGER<br>JAYNE BERGER<br>39 CLUBSIDE DRIVE<br>WOODMERE, NY 11598 | 45828 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JAYNE M DITTBERNER<br>615 LAUREL LAKE DRIVE<br>APT A204<br>COLUMBUS, NC 28722 | 19871 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JAYNE MARIE CATANIA IRA<br>FCC AS CUSTODIAN<br>5623 15TH AVE W<br>BRADENTON, FL 34209 | 37177 | Motors Liquidation Company | $10,269.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JB & DORIS COX<br>601 SLEEPY FALLS<br>EVANSVILLE, IN 47712 | 5098 | Motors Liquidation Company | $19,350.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JBCR LIMITED PARTNERSHIP<br>C/O SIERRA REALTY CORP<br>12 E 46TH ST<br>NEW YORK, NY 10017 | 17968 | Motors Liquidation Company | $7,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JD & MA SULLIVAN<br>COMM/PROP<br>422 NE 88TH ST<br>SEATTLE, WA 98115 | 15623 | Motors Liquidation Company | $500,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JDJ FAMILY HOLDINGS, LTD<br>9400 N CENTRAL EXPWY #910<br>DALLAS, TX 75231 | 16761 | Motors Liquidation Company | $117,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN A CAMERON EARP<br>REVOCABLE TRUST<br>JEAN A CAMERON EARP TTEE<br>U/A DTD 09/18/2006<br>149 IRELAND<br>SPRINGDALE, AR 72762 | 16484 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN A CONNOLLY<br>15 DELAWARE AVE<br>PITTSFIELD, MA 01201 | 17834 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN A HOWELL TRUSTEE<br>U/A DTD 02/21/2002<br>BY JEAN A HOWELL<br>9817 PINE LEAF LN<br>DADE CITY, FL 33525 | 16778 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN A KORBAN<br>N6484 SHOREWOOD HILLS RD<br>LAKE MILLS, WI 53551 | 18552 | Motors Liquidation Company | $6,703.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JEAN AGAZZI<br>2420 ENID STREET<br>JOLIET, IL 60435 | 15618 | Motors Liquidation Company | $13,991.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN ANN VEACH<br>308 TREELINE RD<br>TERRE HAUTE, IN 47802 | 33434 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN AYRES TRUSTEE<br>JEAN AYRES TRUST OF 2001<br>FBO FLORENCE AYRES UAD 9/13/01<br>506 SE 7TH AVE<br>DEERFIELD BCH, FL 33441 | 36926 | Motors Liquidation Company | $10,837.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN BRAME RAWLINGS<br>5329 MORNING GLORY LN<br>LITTLETON, CO 80123 | 64395 | Motors Liquidation Company | $18,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN BREINER TRUST<br>IRVING LIEBERMAN C/O TRUSTEES<br>JEAN BREINER TRUST<br>7729 DAVIS ST<br>MORTON GROVE, IL 60053 | 62333 | Motors Liquidation Company | $31,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN BUCHHOLTZ<br>140 EAST 83RD ST APT 5A<br>NEW YORK, NY 10028 | 19989 | Motors Liquidation Company | $100,381.29 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN C BOGGS<br>2208 WELLESLEY AVE<br>CHARLOTTE, NC 28207 | 6625 | Motors Liquidation Company | $36,950.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN C MACHACEK & JOSEPH F MACHACEK JTWROS<br>9619 PALMER RD<br>BLOOMINGTON, MN 55437 | 31492 | Motors Liquidation Company | $26,344.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN CLAUDE BALLAND<br>UTA CHARLES SCHWAB & CO INC<br>IRA ROLLOVER DTD 08/30/93<br>15350 NW OAK HILLS DR<br>BEAVERTON, OR 97006 | 48420 | Motors Liquidation Company | $25,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| JEAN D. KLEIN<br>3500 WEST CHESTER PIKE<br>CH-123<br>NEWTOWN SQUARE, PA 19073<br>UNITED STATES OF AMERICA | 39100 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN DELORES MAHER TTEE OF THE<br>JEAN DELORES MAHER TRUST DTD 5/13/91<br>7521 FLOWER MEADOW DRIVE<br>SAN DIEGO, CA 92126 | 17786 | Motors Liquidation Company | $9,972.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN E FROST<br>2136 HEATHER WAY<br>GLADWIN, MI 48624 | 12440 | Motors Liquidation Company | $4,653.21 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN E HALE<br>ALAN D HALE JT TEN<br>12031 S FAIRHOLLOW LN<br>HOUSTON, TX 77043 | 16870 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN E HALE<br>ALAN D HALE JT TEN<br>12031 S FAIRHOLLOW LN<br>HOUSTON, TX 77043 | 16871 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN E HALE<br>ALAN D HALE JT TEN<br>12031 S FAIRHOLLOW LN<br>HOUSTON, TX 77043 | 16872 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN E JONES TTEE<br>JEAN E JONES TRUST<br>U/A DTD 05/13/1996<br>3300 LOVELAND BLVD UNIT 1702<br>PORT CHARLOTTE, FL 33980 | 2844 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN E PIZZI<br>1210 RUGBY CIRCLE<br>BLOOMFIELD HILLS, MI 48302 | 49491 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN EARP<br>149 IRELAND ST<br>SPRINGDALE, AR 72762 | 16485 | Motors Liquidation Company | $7,516.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JEAN F DEAN AND RICHARD DEAN JTWROS 1441 GERTRUDE AVE PHOENIXVILLE, PA 19460 | 20186 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN FOURATT 527 TOLEDO DR LOWER BURRELL, PA 15068 | 9392 | Motors Liquidation Company | $18,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN GREENWOOD JOWERS 5498 CLEAR CREEK BLVD FAYETTEVILLE, AR 72704 | 69570 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN GUY TREMBLAY TTEE JEAN GUY TREMBLAY PO BOX 3822 NASHUA, NH 03061 | 22933 | Motors Liquidation Company | $17,978.02 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN H LINDSEY TRUST JOHN J LINDSEY TTEE 4730 NE 26 AVE FT LAUDERDALE, FL 33308 | 8900 | Motors Liquidation Company | $15,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN H TEIPHER 4445 DANT BLVD RENO, NV 89509 | 9872 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN J PROTHRO PO BOX 179 MANNING, SC 29102 | 14982 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN JACKSON 1466 KING BENJAMIN COURT SOUTH JORDAN, UT 84095 | 1098 | Motors Liquidation Company | $108,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN K LUKEY CGM IRA CUSTODIAN 6854 WATERVIEW WAY SACRAMENTO, CA 95831 | 8046 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN K LUKEY TRUST FBO THE JEAN LUKEY TRUST U/A/D 10/5/1994 6854 WATERVIEW WAY SACRAMENTO, CA 95831 | 8121 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JEAN L HALL<br>7300 PORCHER AVE<br>APT 3<br>MYRTLE BEACH, SC 29572 | 12834 | Motors Liquidation Company | $41,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN L HARGRAVES<br>123 LA GARDINA<br>EDGEWATER, FL 32141 | 61559 | Motors Liquidation Company | $52,535.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN LOUIS MARTENS<br>SG PRIVATE BANKING<br>ATTN ANN GELAUDE<br>KORTRIJKSESTEENWEG 302<br>B-9000 GENT BELGIUM<br>,<br>BELGIUM | 65464 | Motors Liquidation Company | $10,731.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN M AMORT<br>200 ROYAL GRANT WAY<br>DOVER, DE 19901 | 27982 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN M GOFF REV LIVING TRUST<br>JEAN M GOFF<br>3600 HANOVER RD<br>LOUISVILLE, KY 40207 | 31520 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN M HOMAN<br>ROBERT P HOLMAN<br>JEAN M HOMAN<br>W5692 COUNTY RD P<br>MONROE, WI 53566 | 15774 | Motors Liquidation Company | $62.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN M PORT<br>8178 DUOMO CIR<br>BOYNTON BEACH, FL 33437 | 38853 | Motors Liquidation Company | $25,668.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN M REES<br>P O BOX 601<br>WAVERLY, PA 18471 | 45052 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN M SHARRAH<br>13531 CLAIRMONT WAY<br>#131<br>OREGON CITY, OR 97045 | 8577 | Motors Liquidation Company | $52,462.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JEAN M SNEERINGER<br>4458 ARBOR DR<br><br>OKEMOS, MI 48864 | 21087 | Motors Liquidation Company | $10,225.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN M STEARNS<br>929 VILLA GRANDE WAY<br><br>BOULDER CITY, NV 89005<br>UNITED STATES OF AMERICA | 14770 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN MARIE MATHIS TRUST<br>JEAN MARIE MATHIS<br>10096 STATE ROUTE 945<br>BOAZ, KY 42027 | 2204 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN MILDES<br>17679 W ARCADIA DR<br>PO BOX 9356<br>SURPRISE, AZ 85374 | 3110 | Motors Liquidation Company | $10,825.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN MILDES<br>17679 W ARCADIA DR<br>PO BOX 8356<br>SURPRISE, AZ 85374 | 5167 | Motors Liquidation Company | $10,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN O DEVENDORF AND<br>DONALD L DEVENDORF TTEES<br>JEAN O DEVENDORF TRUST<br>U/A DATED 11/29/93<br>5380 BLUE HAVEN DRIVE<br>EAST LANSING, MI 48823 | 20187 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN OLDHAM WALL - IRA<br>(ROLLOVER)<br>4539 BRIAR OAKS CIR<br>DALLAS, TX 75287 | 28766 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN PROTHRO<br>P.O. BOX 179<br><br>MANNING, SC 29102 | 14985 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN R PADGETT<br>208 GOLF CLUB DR<br><br>NEW  SMYRNA BEACH, FL 32168 | 3368 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JEAN R PADGETT<br>208 GOLF CLUB DR<br><br>NEW SMYRNA BEACH, FL 32168 | 4588 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN ROSS<br>BL.80A, ET6, AP.41, BLD. MARESAL<br>ALEXANDRU  AVERESCU NR.12 SECTOR 1<br>BUCHAREST 80000<br>,<br>ROMANIA | 20982 | Motors Liquidation Company | $10,880.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN S DAWES<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>350 SANTA RITA AVE<br>PALO ALTO, CA 94301 | 16304 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN S STEPHENS FAMILY TR<br>JEAN S STEPHENS<br>1500 HIGHLAND COVE  C-8<br>SALT LAKE CITY, UT 84106 | 13192 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN V DELIA<br>8943 E RUSTY SPUR PLACE<br><br>SCOTTSDALE, AZ 85255 | 21958 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN VERGAIN<br>36 HARRINGTON AVE<br><br>LINDENHURST, NY 11757 | 6596 | Motors Liquidation Company | $16,014.71 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN ZALZAL<br>C/O WEHBE<br>PO BOX 165702 - ACHRAFIEH<br>11002060 BEIRUT LEBANON<br>,<br>LEBANON | 36724 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN-CLAUDE L BALLAND<br>UTA CHARLES SCHWAB & CO INC<br>IRA ROLLOVER DTD 08/30/93<br>15350 NW OAKHILLS DR<br>BEAVERTON, OR 97006 | 48419 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEAN-CYRIL LEMAIRE<br>THE LEMAIRE FAMILY TRUST<br>C/O J.C. LEMAIRE, TRUSTEE<br>57 DOUGLAS RD<br>NEEDHAM, MA 02492 | 17447 | Motors Liquidation Company | $30,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JEANETTA CHAMPION<br>3160 MYRTLE AVE<br>GRANITE CITY, IL 62040 | 22441 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEANETTE A REICHEL &<br>MICHELE RENEE REICHEL JTWROS<br>6408 THORNHILL CT<br>SPRINGFIELD, VA 22150 | 10052 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEANETTE ANDERSEN<br>17195 PALISADES CIRCLE<br>PACIFIC PALISADES, CA 90272 | 11654 | Motors Liquidation Company | $14,307.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEANETTE D SERFOSS AND WALTER A SERFOSS<br>1943 W 2ND AVE<br>DURANGO, CO 81301 | 12744 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEANETTE DIA R/O IRA<br>FCC AS CUSTODIAN<br>64 LIBERTY AVE<br>N BABYLON, NY 11703 | 9649 | Motors Liquidation Company | $16,014.71 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEANETTE FOLTZ<br>6 AUGUSTA CT<br>TOMS RIVER, NJ 08757 | 62870 | Motors Liquidation Company | $10,311.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEANETTE L FRAZIER IRA<br>PO BOX 158807<br>NASHVILLE, TN 37215 | 9752 | Motors Liquidation Company | $27,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEANETTE M CASEL<br>MRS JEANETTE M CASEL<br>932 JUNE DR<br>DUBUQUE, IA 52003 | 5799 | Motors Liquidation Company | $13,728.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEANETTE NEUMEISTER<br>36 PARK RD<br>DAYTON, OH 45419 | 27285 | Motors Liquidation Company | $8,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEANETTE PEDROLI<br>3407 TARPON WOODS BLVD<br>PALM HARBOR, FL 34685 | 9658 | Motors Liquidation Company | $2,559.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JEANETTE R VAN DELDEN TTEE FOR THE VAN DELDEN FAMILY TRUST DTD 3-22-89 821 S DICKEL ST ANAHEIM, CA 92805 | 67656 | Motors Liquidation Company | $5,200.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEANETTE STERN (IRA) FCC AS CUSTODIAN 79-06 212TH STREET FLUSHING, NY 11364 | 13986 | Motors Liquidation Company | $2,514.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEANETTE T BEAN 228 BLUE SPRUCE DR PAGOSA SPRINGS, CO 81147 | 43968 | Motors Liquidation Company | $25,487.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEANETTE TSUTSUI 9574 TARBERT DR ELK GROVE, CA 95758 | 23889 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEANNE A STREBIG & ROBERT K STREBIG  JTWROS 4218 MILL VALLEY BURTON, MI 48519 | 8634 | Motors Liquidation Company | $34,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEANNE B EISSMAN 4451 WINDING OAKS CIRCLE MULBERRY, FL 33860 UNITED STATES OF AMERICA | 17356 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEANNE C JIRUSKA SUPPORT TRUST RODNEY JIRUSKA & DAVID JIRUSKA TTEES 4349 FOX MEADOW DR SE CEDAR RAPIDS, IA 52403 | 22052 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEANNE ELMER PERRY-SMITH & SUSAN NETHAWAY REVIER JT TEN 3106 PLACER ST FT COLLINS, CO 80526 | 23812 | Motors Liquidation Company | $22,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEANNE H DINGEL 1034 PROSPECT ROAD PITTSBURGH, PA 15227 | 63280 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEANNE M BLAKE 7199 CHULA VISTA LN BLOOMFIELD HILLS, MI 48301 | 610 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Fifty-Fifth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JEANNE M FARMER TTEE FOR THE EARL E FARMER FAMILY TRUST DTD 3/31/1994 7 FAWN GROVE LN SANDY, UT 84092 | 11520 | Motors Liquidation Company | $69,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEANNE NELSON TTEE U/W JOSEPH BASILE FBO DIANA BASILE 14 CORRAL DRIVE HAMILTON TWP, NJ 08620 | 23427 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEANNE S ZIELKE 21 ROTH ST BATTLE CREEK, MI 49015 | 16839 | Motors Liquidation Company | $2,004.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEANNE S ZIELKE 21 ROTH ST BATTLE CREEK, MI 49015 | 16840 | Motors Liquidation Company | $10,004.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEANNE STEPHENS DAVIS TTEE 819 ARGUELLO RD SANTA BARBARA, CA 93103 | 28240 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEANNETTE DIXON 414 FIR JENKS, OK 74037 | 2898 | Motors Liquidation Company | $17,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEANNETTE DIXON TOD N L NAHKALA D L DIXON, D W DIXON SUBJECT TO STA RULES 414 FIR JENKS, OK 74037 | 20134 | Motors Liquidation Company | $17,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEANNETTE MATTUCCI 585 HARLEM RD WEST SENECA, NY 14224 | 12772 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEANNETTE PELTON 6525 N 34TH ST MCALLEN, TX 78504 | 21054 | Motors Liquidation Company | $156,266.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEANNETTE R RUSSELL 176 SPRINGFIELD ST SPRINGFIELD, MA 01107 | 14616 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JEANNETTE S NICHOLSON<br>1913 S.E. COUNTRY ROAD 760-A<br><br>ARCADIA, FL 34266 | 11882 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEANNIE SHAMA<br>CGM IRA ROLLOVER CUSTODIAN<br>16A LINDEN PLACE<br>BROOKLINE, MA 02445 | 12284 | Motors Liquidation Company | $2,230.62 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEANNINE TREMBLAY TTEE<br>JEANNINE TREMBLAY<br>PO BOX 3822<br>NASHUA, NH 03061 | 22932 | Motors Liquidation Company | $17,978.02 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JED R BRADELL<br>3408 S 149TH E AVE<br><br>TULSA, OK 74134 | 11623 | Motors Liquidation Company | $398,437.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEEREDDI PRASAD<br>766 BRIGHAM YOUNG DRIVE<br><br>CLAREMONT, CA 91711 | 12259 | Motors Liquidation Company | $3,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFF & KRISTEN JOHNSON<br>8393 S MILL AVE<br><br>TEMPE, AZ 85284 | 62251 | Motors Liquidation Company | $7,510.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFF D CLARK &<br>LISA JEANNE CLARK TTEES<br>UTD 8/24/1989<br>FBO CLARK TRUST<br>3231 ATARI CT<br>SAN DIEGO, CA 92117 | 8997 | Motors Liquidation Company | $350.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFF GRIFFITH<br>2626 FORESTDALE AVE<br><br>KNOXVILLE, TN 37917 | 19649 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFF LONDON<br>2404 HILLMEAOR DRIVE<br><br>NASHVILLE, TN 37221 | 10198 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFF MARTEL<br>KAREN E MARTEL<br>9224 ROSSER ST<br>BELLFLOWER, CA 90706 | 12581 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JEFF T SMITH & MARGARET R SMITH<br>416 CADDIE DRIVE<br><br>DEBARY, FL 32713 | 69619 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFFERY ALLEN SMITH<br>CHARLES SCHWAB & CO INC.CUST<br>ROTH CONVERSION IRA<br>6059 COUNTY LINE RD<br>DURAND, MI 48429 | 4872 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFFERY C ATKINSON<br>3466 INMAN DR NE<br><br>ATLANTA, GA 30319 | 12512 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFFREY & RITA WILDER FOUNDAT<br>200 OLD PALISADE RD APT 29GH<br><br>FORT LEE, NJ 07024 | 36128 | Motors Liquidation Company | $280,232.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFFREY B WILSON & ANITA WILSON<br>74713 YARRINGTON RD<br><br>ELIGN, OR 97827 | 68148 | Motors Liquidation Company | $17,612.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFFREY C FRACHER<br>DR JEFFREY C FRACHER<br>1405 FOXBROOK LANE<br>CHARLOTTESVILLE, VA 22901 | 19911 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFFREY CASPER &<br>BETH SOLOMON JTWROS<br>2916 EATON AVE<br>SAN CARLOS, CA 94070 | 12138 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFFREY CHRISTOPHER KELLY<br>1491 LONG PT RD<br><br>PASEDENA, MD 21122 | 14496 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFFREY D KECK<br>2532 LA CHARLES DR NE<br><br>ALBUQUERQUE, NM 87112 | 14990 | Motors Liquidation Company | $104,288.43 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFFREY D SKELTON<br>21 HOLLOWAY DR<br><br>COLLINSVILLE, IL 62234 | 1592 | Motors Liquidation Company | $566,350.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JEFFREY E MEEK<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>101 COLEMAN DR<br>BEAVER, PA 15009 | 22734 | Motors Liquidation Company | $9,328.32 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFFREY E STONELAKE<br>7 EL STONE DR<br>PO BOX 122<br>GLEN MILLS, PA 19342 | 15913 | Motors Liquidation Company | $16,875.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFFREY GROSS<br>205 WEST END AVENUE APT 5U<br>NEW YORK, NY 10023 | 3631 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFFREY H VOGEL<br>UTA CHARLES SCHWAB & CO INC<br>IRA CONTRIBUTORY DTD 03/24/86<br>102-10 66TH RD # 14E<br>A/C 9097-2021<br>FOREST HILLS, NY 11375 | 27023 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFFREY HALL<br>FERN PLATT<br>8312 LAKE MURRAY BLVD STE C<br>SAN DIEGO, CA 92119 | 8849 | Motors Liquidation Company | $93,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFFREY J HAMPTON<br>883 WINDSONG WAY<br>DE PERE, WI 54115 | 12549 | Motors Liquidation Company | $42,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFFREY J KARCZ<br>CGM IRA ROLLOVER CUSTODIAN<br>5740 EAGLEMOUNT CIRCLE<br>LITHIA, FL 33547 | 63348 | Motors Liquidation Company | $16,103.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFFREY K BROWN LIVING TRUST<br>C/O JEFFREY K BROWN<br>4761 AUDUBON DR<br>SAGINAW, MI 48638 | 10318 | Motors Liquidation Company | $52,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFFREY K YOUNG<br>5306 WATERVISTA DR<br>ORLANDO, FL 32821 | 3007 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JEFFREY KAHANE<br>RONNIE KAHANE<br>3497 MARGIE STREET<br>OCEANSIDE, NY 11572 | 30911 | Motors Liquidation Company | $44,800.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFFREY KOZNICK TTEE<br>JEFFREY KOZNICK REVOCABLE LIVI<br>U/A DTD 08/07/2002<br>18 GRAND MIRAMAR DRIVE<br>HENDERSON, NV 89011 | 59764 | Motors Liquidation Company | $4,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFFREY L SIMONS<br>CGM IRA ROLLOVER CUSTODIAN<br>22908 SYLVAN ST.<br>WOODLAND HILLS, CA 91367 | 5045 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFFREY LEVINSON<br>21 WINDSOR DR<br>DALLAS, PA 18612 | 29694 | Motors Liquidation Company | $5,163.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFFREY M KAGAN<br>271 GREENWOOD ST<br>NEWTON CENTER, MA 02459<br>UNITED STATES OF AMERICA | 15423 | Motors Liquidation Company | $3,287.79 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFFREY M PEARSALL<br>2200 ARCH ST #1205<br>PHILADELPHIA, PA 19103 | 5572 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFFREY M ZWERDLING<br>RETIREMENT PLAN<br>THE CORPORATE CENTER<br>5020 MONUMENT AVE<br>RICHMOND, VA 23230 | 67610 | Motors Liquidation Company | $226,941.77 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFFREY M ZWERDLING<br>TERRY M ZWERDLING JT TEN<br>6204 MANAFORD CIR<br>GLEN ALLEN, VA 23059<br>UNITED STATES OF AMERICA | 67611 | Motors Liquidation Company | $321,122.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFFREY P KANTOR<br>4549 FAIRLAWN CT<br>ENGLEWOOD, OH 45322 | 15018 | Motors Liquidation Company | $32,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JEFFREY PAUL CLARK<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>652 N 1180 E<br>OREM, UT 84097 | 11691 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFFREY POULTON<br>503 BARRINGTON CT<br>JOPPA, MD 21085 | 2526 | Motors Liquidation Company | $50,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFFREY PUTTER<br>28564 MEADOW GLEN WAY WEST<br>ESCONDIDO, CA 92026<br>UNITED STATES OF AMERICA | 16875 | Motors Liquidation Company | $82,789.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFFREY S EARLE<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONVERSION IRA<br>1553 CHURCH HILL PL<br>RESTON, VA 20194 | 3590 | Motors Liquidation Company | $500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFFREY S LINDSAY AND<br>MARILYN L LINDSAY JTTEN<br>410 BAYHILL COURT<br>BLOOMINGTON, IN 47403 | 12624 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFFREY S. MORGAN<br>CGM IRA CUSTODIAN<br>267 MAGNA CARTA DR<br>ST LOUIS, MO 63141 | 61292 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFFREY T REETZ<br>14609 LANDIS VILLA DR<br>LOUISVILLE, KY 40245 | 6621 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFFREY W CARBONE<br>30 STEWART AVE<br>HUNTINGTON, NY 11743 | 14359 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEFFREY W CARBONE<br>30 STEWART AVE<br>HUNTINGTON, NY 11743 | 14360 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JEHAN RAHEEM & ELEANOR RAHEEM<br>13 SPRING POND DR<br><br>OSSINING, NY 10562 | 25458 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JENIECE DAWN PRATT<br>495 EAST CREEKSIDE CIR #E<br><br>MURRAY, UT 84107 | 23933 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JENNIE BRADY<br>C/O JAMES BRADY<br>1007 CTY RT 64<br>SHUSHAN, NY 12873 | 14893 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JENNIE D ACKER<br>4913 INTERLACHEN LANE<br><br>AUSTIN, TX 78747 | 63957 | Motors Liquidation Company | $1,662.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JENNIE E KELLEY, TOD CHARLES TOOLEY,<br>NANCY HAWKINS, SHARON CYWINSKI<br>S/O JENNIE E KELLEY<br>5212 CYNTHIANA RD<br>EVANSVILLE, IN 47720<br>UNITED STATES OF AMERICA | 8104 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JENNIE L MCELROY<br>5009 IVEY LANE<br><br>ACWORTH, GA 30101 | 14662 | Motors Liquidation Company | $4,999.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JENNIFER B GRISHAM<br>440 OAKWOOD DR<br><br>COLUMBIA, TN 38401 | 44090 | Motors Liquidation Company | $2,160.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JENNIFER BAXTER-BARTLETT<br>PO BOX 217<br><br>REXFORD, MT 59930 | 23818 | Motors Liquidation Company | $2,582.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JENNIFER BAXTER-BARTLETT<br>PO BOX 217<br><br>REXFORD, MT 59930 | 23837 | Motors Liquidation Company | $3,832.93 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JENNIFER BERMAN<br>JEN BERMAN<br>C/O ADAM BERMAN<br>3 ARLINGTON PL<br>RYE BROOK, NY 10573 | 30623 | Motors Liquidation Company | $5,420.46 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Fifth Omnibus Objection**

# Exhibit A

**Motors Liquidation Company, et al.**

**Case No. 09-50026 (REG),  Jointly Administered**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JENNIFER HARSCH<br>NARRENBERG STR 41<br>75210 KELTERN GERMANY<br>,<br>GERMANY | 63859 | Motors Liquidation Company | $41,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JENNIFER I SCHMIDT<br>18702 FM 3341<br>TROUP, TX 75789 | 22050 | Motors Liquidation Company | $3,784.26 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JENNIFER L ROBERTS TTEE<br>JENNIFER L ROBERTS TRUST<br>U/A DTD 11/17/2000<br>PO BOX 83<br>AGOURA HILLS, CA 91376 | 3501 | Motors Liquidation Company | $5,859.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JENNIFER L. CARR TRUST U/A<br>10/13/94 JENNIFER L. CARR &<br>DAVID J. CARR CO-TRUSTEES<br>4241 ST. ANDREWS PLACE<br>CINCINNATI, OH 45236 | 4524 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JENNIFER R O'KEEFE-SCHWAKE<br>6306 SWEDISH RD<br>WISC RAPIDS, WI 54495 | 10212 | Motors Liquidation Company | $3,353.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JENNIFER S ANDREWS CUST FOR<br>TAYA R ANDREWS<br>UNDER IN UNIF TRAN MIN ACT<br>9820 HARBOUR BAY<br>FORT WAYNE, IN 46825 | 11071 | Motors Liquidation Company | $6,165.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JENNIFER S ROSENTHAL  &<br>RICHARD ROSENTHAL JT WROS<br>P.O. BOX 1021<br>CARMEL VALLEY, CA 93924 | 14391 | Motors Liquidation Company | $3,112.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JENNIFER TIMBLIN - IRA<br>JENNIFER TIMBLIN<br>6411 COUNTRY SHIRE LANE<br>WEST BLOOMFIELD, MI 48323<br>UNITED STATES OF AMERICA | 44257 | Motors Liquidation Company | $4,953.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JENNY CHUNG IRA ROLLOVER<br>JENNY CHUNG<br>2420 ABADEJO<br>LA VERNE, CA 91750 | 9645 | Motors Liquidation Company | $18,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

**Motors Liquidation Company, et al.**
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JENNY GREENBERG REV LIVING TRUST<br>JENNY GREENBERG<br>5598 WHITNEY DR #302B<br>DELRAY BEACH, FL 33484 | 61203 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JENNY L PAINTER<br>1836 MALVERN RD SW<br>ROANOKE, VA 24015 | 7186 | Motors Liquidation Company | $30,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JENOYCE M. WOOLDRIDGE REV TRUST<br>DTD 01/10/01 SUCCESSOR TRUSTEE<br>CHRIS E. WOOLDRIDGE IF LIVING<br>8226 EDEN LANE<br>BALDWINSVILLE, NY 13027 | 62008 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JENSEN FAMILY REV TRUST<br>C/O ROBERT & LINDA JENSEN TRUSTEES<br>610 N MAIN<br>LINDSBORG, KS 67456 | 20735 | Motors Liquidation Company | $5,224.61 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JENSINE J MARSH<br>262 EAST VALLEY VIEW DR<br>PRESTON, ID 83263 | 10102 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERALD L GREIF<br>807 BONNIE DOON ST<br>FRIENDSWOOD, TX 77546 | 15385 | Motors Liquidation Company | $5,077.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERALD L. GREIF<br>807 BONNIE DOON<br>FRIENDSWOOD, TX 77546 | 15382 | Motors Liquidation Company | $1,670.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERALD L. GREIF<br>807 BONNIE DOON<br>FRIENDSWOOD, TX 77546 | 15383 | Motors Liquidation Company | $8,461.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERALD W JONES<br>1425 TEAGUE RD, #502<br>MYRTLE BEACH, SC 29577 | 22939 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEREMEY DAVIS<br>3539 HOGAN DRIVE<br>NEW PORT RICHEY, FL 34655 | 15222 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JERI A ALBRECHT<br>8450 N PORT WASHINGTON RD<br><br>FOX POINT, WI 53217 | 14681 | Motors Liquidation Company | $1,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERI REISER<br>3525 LEBON DR #302<br><br>SAN DIEGO, CA 92122 | 14884 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERID W MAURER<br>1114 TULIP LANE<br><br>ROCKFORD, IL 61107 | 13139 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERILYN S ZUBKO<br>88 LINDEN DRIVE<br><br>BASKING RIDGE, NJ 07920<br>UNITED STATES OF AMERICA | 5552 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEROLD & BARBARA HAMMER<br>JEROLD J HAMMER, BARBARA G HAMMER TTEES<br>JEROLD & BARBARA HAMMER TRUST<br>5240 E REDONDA CIRCLE<br>IDAHO FALLS, ID 83406 | 20234 | Motors Liquidation Company | $19,829.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEROLD IMBODEN<br>524 N OAKWOOD ST<br><br>GRIFFITH, IN 46319 | 45414 | Motors Liquidation Company | $7,027.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEROME A HANT<br>C/O NATIONAL DECORATING SERV<br>2210 CAMDEN CT<br>OAK BROOK, IL 60523 | 11119 | Motors Liquidation Company | $72,148.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEROME A HART<br>C/O NATIONAL DECORATING SERV<br>2210 CAMDEN CT<br>OAK BROOK, FL 60523 | 10996 | Motors Liquidation Company | $98,756.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEROME ALTER<br>7225 MODENA DR<br><br>BOYNTON BEACH, FL 33437 | 5338 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEROME BERNSTEIN &<br>ROSALYN BERNSTEIN JT TEN<br>40 THORNWOOD DRIVE<br>NEW CITY, NY 10956 | 6356 | Motors Liquidation Company | $9,970.18 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JEROME CYNAMON<br>1056 OLYMPIA ROAD<br><br>N BELLMORE, NY 11710 | 2332 | Motors Liquidation Company | $44,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEROME F WYMAN<br>TOD REGISTRATION<br>6860 BITTERBUSH PL<br>BOYNTON BEACH, FL 33472 | 5506 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEROME GROSS<br>205 WEST END AVE APT 5U<br><br>NEW YORK, NY 10023 | 3630 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEROME H DEMORETT<br>107 WEEPING WILLOW CIR<br><br>WAITE PARK, MN 56387 | 3425 | Motors Liquidation Company | $3,201.66<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEROME J HAZLEWOOD<br>522 HOBSON PLACE<br><br>PITTSBURG, KS 66762 | 14872 | Motors Liquidation Company | $27,728.37 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEROME J. REMICK<br>337 COLDIRON<br><br>ROCHESTER HILLS, MI 48307 | 17843 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEROME M ROTHSTEIN &<br>SONYA S ROTHSTEIN JT WROS<br>509 SPOONBILL WAY<br>SARASOTA, FL 34236 | 43903 | Motors Liquidation Company | $15,515.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEROME MAISEL (IRA)<br>FCC AS CUSTODIAN<br>875 5TH AVE APT 3C<br>NEW YORK, NY 10065 | 3297 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEROME MANDELBAUM<br>15461 PEMBRIDGE DR, APT 113<br><br>DELRAY BEACH, FL 33484<br>UNITED STATES OF AMERICA | 45274 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEROME N STUMP<br>312 N CEDAR ST<br><br>OWOSSO, MI 48867 | 18482 | Motors Liquidation Company | $3,641.29 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Fifty-Fifth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JEROME N STUMP<br>312 N CEDAR ST<br><br>OWOSSO, MI 48867 | 18483 | Motors Liquidation Company | $4,486.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEROME N STUMP<br>312 N CEDAR ST<br><br>OWOSSO, MI 48867 | 18484 | Motors Liquidation Company | $10,337.91 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEROME NELSON<br>1235 N PIERCE AVE<br><br>N BELLMORE, NY 11710 | 5570 | Motors Liquidation Company | $80,604.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEROME NEVBAVER<br>20543 GREENWOOD DR<br><br>OLYMPIA FIELDS, IL 60461 | 15822 | Motors Liquidation Company | $4,773.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEROME NEWMAN TTEE EDWARD NEWMAN<br>420-A SOUTH BEACH STREET<br><br>ORMOND BEACH, FL 32174 | 37225 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEROME R ALTER<br>7225 MODENA DR<br><br>BOYNTON BEACH, FL 33437 | 66276 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEROME R ALTER<br>7225 MODENA DR<br><br>BOYNTON BEACH, FL 33437 | 69249 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEROME R CICHOSZ<br>17244 RIVER OAKS LN<br><br>FERGUS FALLS, MN 56537 | 5153 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEROME S BILLET - TRADITIONAL IRA<br>JEROME S BILLET<br>10317 EASTBORNE AVE<br>LOS ANGELES, CA 90024<br>UNITED STATES OF AMERICA | 50567 | Motors Liquidation Company | $5,526.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEROME S BILLET, IRA (TRADITIONAL)<br>10317 EASTBORNE AVE<br><br>LOS ANGELES, CA 90024 | 62161 | Motors Liquidation Company | $5,526.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JEROME S BILLET, ROLLOVER IRA<br>JEROME S BILLET<br>10317 EASTBORNE AVE<br>LOS ANGELES, CA 90024<br>UNITED STATES OF AMERICA | 50568 | Motors Liquidation Company | $3,684.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEROME S. BILLETT, ROLLOVER IRA<br>JEROME S. BILLET<br>10317 EAST BORNE AVE<br>LOS ANGELES, CA 90024 | 61597 | Motors Liquidation Company | $3,684.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEROME SCHNEIT<br>8 CHESTNUT HILL<br>ROSLYN, NY 11576 | 18784 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEROME V & NORMA A FLYNN<br>5119 COLTER WAY<br>DALLAS, TX 75227 | 3675 | Motors Liquidation Company | $38,744.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JEROME WEISKOPF<br>2252 RED OAK LN<br>MOTLEY, MN 56466 | 15911 | Motors Liquidation Company | $20,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERROLD HELLER<br>BARBARA HELLER<br>6046 BAY HILL CIR<br>JAMESVILLE, NY 13078 | 11947 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERROLD WIDRAN<br>939 MESA GRANDE DR<br>PALM DESERT, CA 92211 | 6882 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY &  DONNA BRADSHAW JT<br>7722 BANASZAK RD<br>N LITTLE ROCK, AR 72118 | 48481 | Motors Liquidation Company | $25,872.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY & CYNDI PHILLIPS<br>8036 MARATHON DR<br>PLANO, TX 75024 | 69992 | Motors Liquidation Company | $9,985.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY & NANCY GUNTER<br>103 HARTWOOD DR<br>GADSDEN, AL 35901 | 3346 | Motors Liquidation Company | $9,980.71 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JERRY A BENDORF & PATRICIA A BENDORF TTEES OF THE BENDORF 1995 TR DTD 1/30/95 7370 EDNA AVENUE LAS VEGAS, NV 89117 | 6449 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY A JOHNSON LINDE T JOHNSON 301 WISTERIA WAY OAK ISLAND, NC 28465 | 21920 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY A REGISTER 937 MORGAN RD BENSON, NC 27504 | 9790 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY ALBERT DENT AND MARGARET DENT JT TEN TOD ACCOUNT 3524 CLUBHOUSE DRIVE EDINBURG, TX 78542 | 20915 | Motors Liquidation Company | $74,305.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY B CUBBAGE & LYNDA H CUBBAGE JT WROS TOD BENEFICIARIES ON FILE 1154 GEORGE ALLEN DR S VIENNA, OH 45369 | 63132 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY B LATVALA UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 03/03/97 287 WILD HERON RD SAINT SIMONS ISLAND, GA 31522 | 18939 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY B WADE & BARBARA L WADE JT TEN 16120 ELM ROAD MAPLE GROVE, MN 55311 | 59779 | Motors Liquidation Company | $23,425.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY CLYDE HOUSER JERRY CLYDE HOUSER, IRA 930 EVIAN LN MATTHEWS, NC 28105 | 7470 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY D AND CONNIE VEILLON 1120 EMILY ST VILLE PLATTE, LA 70586 | 6107 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JERRY D RASH<br>PO BOX 531603<br><br>HARLINGEN, TX 78553 | 23191 | Motors Liquidation Company | $13,475.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY DINARDO<br>128 STRYKER ST<br><br>BROOKLYN, NY 11223 | 10282 | Motors Liquidation Company | $5,130.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY DONNA BRADSHAW JT<br>C/O JERRY W BRADSHAW<br>DONNA M BRADSHAW<br>7722 BANASZAK RD<br>N LITTLE ROCK, AR 72118 | 48484 | Motors Liquidation Company | $10,343.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY ELDREDGE & MADGE H ELDREDGE<br>MR & MRS JERRY ELDREDGE<br>307 STONECREST DRIVE<br>ROCKWALL, TX 75087 | 1134 | Motors Liquidation Company | $60,611.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY FOLTZ & CHERYL FOLTZ<br>816 CHERRYHILL DR<br><br>BOWLING GREEN, OH 43402 | 23157 | Motors Liquidation Company | $3,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY G AND VERA S BOYER TRUSTEES<br>BOYER FAMILY TRUST<br>PO BOX 237<br>ST DAVID, AZ 85630 | 14875 | Motors Liquidation Company | $16,204.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY GUNTER<br>103 HARTWOOD DR<br><br>GADSDEN, AL 35901<br>UNITED STATES OF AMERICA | 4241 | Motors Liquidation Company | $19,981.92 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY H & BARBARA A GILLASPIE<br>2413 WILD OAK CT<br><br>COLUMBIA, MO 65201 | 30810 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY HICKS<br>GANT & HICKS PLLC<br>1409 S LAMAR STE 711<br>DALLAS, TX 75215 | 64844 | Motors Liquidation Company | $14,992.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY HILL CPA PC<br>PROFIT SHARING UAD 10-1-81<br>150 SECURITY CIR<br>ATHENS, GA 30605 | 16091 | Motors Liquidation Company | $50,040.92 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JERRY JENSEN & EVERETT JENSEN TR UA 10/15/00 ELMER JENSEN CHARITABLE TRUST 2460 220TH ST INDEPENDENCE, IA 50644 | 28444 | Motors Liquidation Company | $7,049.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY L ASMUSSEN 3148 87TH ST SE ROCHESTER, MN 55904 | 11474 | Motors Liquidation Company | $9,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY L GOVIER 7608 SYLVAN VALLEY WAY CITRUS HEIGHTS, CA 95610 | 9878 | Motors Liquidation Company | $4,951.50 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY L JENSEN REV LV TRUST JERRY L JENSEN TR 2460 220TH ST INDEPENDENCE, IA 50644 | 28437 | Motors Liquidation Company | $20,110.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY L LOFTIN 2153 BOLIN RD HERNANDO, MS 38632 | 6838 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY LOUGHRIDGE 13300 SW RIVER RD HILLSBORO, OR 97123 | 18864 | Motors Liquidation Company | $4,389.01 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY MEZ JOYCE MEZ 1523 N WILLOW ST AVOCA, IA 51521 | 33499 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY MILTON 17701 CRYSTAL COVE PL LUTZ, FL 33548 | 68539 | Motors Liquidation Company | $2,344.77 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY MILTON 17701 CRYSTAL COVE PL LUTZ, FL 33548 | 68540 | Motors Liquidation Company | $4,277.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY O'NEAL & EMILY O'NEAL JT WROS 6530 MAGEE ST BROOKSVILLE, FL 34613 | 16812 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JERRY R HOWLAND<br>278 CLINTON STREET<br>STONEWALL, LA 71078 | 14673 | Motors Liquidation Company | $23,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY S GERSHEN<br>4075 LINNELL RD<br>SOUTH EUCLID, OH 44121 | 10986 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY SANADA & NICOLE SANADA<br>4213 PERSIMMON ST<br>MOORPARK, CA 93021 | 5519 | Motors Liquidation Company | $26,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY SANADA & NICOLE SANADA<br>4213 PERSIMMON ST<br>MOORPARK, CA 93021 | 5520 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY SWARTZ<br>MARCIA SWARTZ<br>15 JAMES DR<br>RICHBORO, PA 18954 | 7891 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY W HAVENHILL<br>1500 S SPECK RD<br>INDEPENDENCE, MO 64057 | 9903 | Motors Liquidation Company | $12,730.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY W JEROME<br>9669 MAPLE RD<br>BIRCH RUN, MI 45415 | 10796 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY W NEWSAM<br>4000 W RUSTIC HOLLOW DR<br>PEORIA, IL 61615 | 68794 | Motors Liquidation Company | $10,850.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY WAGAMON<br>373 SUGARBERRY AVE<br>ABILENE, TX 79602 | 65578 | Motors Liquidation Company | $2,546.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JERRY WHITAKER<br>2643 E BEEKMAN PL<br>PHOENIX, AZ 85016 | 45438 | Motors Liquidation Company | $9,997.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JESKE, FRANCES<br>PINE VIEW APARTMENTS<br>854 N. PINE RD.<br>APT 235<br>ESSEXVILLE, MI 48732 | 12693 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JESS BALKCOM MCGEHEE<br>755 GLENCOVE DRIVE<br>MACON, GA 31210 | 3994 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JESS E KNUBIS<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>3286 SILVERADO TRAIL<br>NAPA, CA 94558 | 17327 | Motors Liquidation Company | $20,211.10<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JESSAMINE THOMAS<br>33 TOWER LN<br>ARKADELPHIA, AR 71923 | 67629 | Motors Liquidation Company | $58,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JESSE ALTON WATSON &<br>PHYLLIS S WATSON TEN/COM<br>69 LONG POINT DR<br>AMELIA ISLAND, FL 32034 | 18935 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JESSE B. GROVE JR<br>PO BOX 207<br>SCOTTSVILLE, VA 24590 | 2823 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JESSE J LANGSTON JR IRA<br>1913 ALAN-A-DALE RD<br>ARLINGTON, TX 76013 | 69016 | Motors Liquidation Company | $520.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JESSE J STACH<br>620 RANCOCAS AVE<br>RIVERSIDE, NJ 08075 | 19570 | Motors Liquidation Company | $37,521.74 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JESSE JAMES ROSS<br>2559 TURKEYFOOT RD<br>BOURBON, MO 65441 | 13717 | Motors Liquidation Company | $1,256.73 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JESSE LENTINI, TTEE<br>JESSE LENTINI MPP<br>FBO JESSE LENTINI, DTD 9/7/89<br>117 RIDGE RD<br>DOUGLASTON, NY 11363 | 61035 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JESSE LENTINI, TTEE<br>JESSE LENTINI PSP<br>FBO JESSE LENTINI, DTD 9/7/89<br>117 RIDGE RD<br>DOUGLASTON, NY 11363 | 61036 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JESSE M JORDAN<br>630 26 RD<br>GRAND JUNCTION, CO 81506 | 2247 | Motors Liquidation Company | $5,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JESSE M JORDAN TTEE<br>630 26 RD<br>GRAND JUNCTION, CO 81506 | 2248 | Motors Liquidation Company | $17,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JESSE PAUL REID<br>4303 PUTTING GREEN<br>SAN ANTONIO, TX 78217 | 13666 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JESSE ROGER ERWIN<br>816 EDGE PARK DRIVE<br>HADDONFIELD, NJ 08033 | 11047 | Motors Liquidation Company | $22,689.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JESSIE WEITZ & SAUL WEITZ JT TEN<br>160-36 24TH AVENUE<br>WHITESTONE, NY 11357 | 16429 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JESSILEE P LEGG<br>JANNIS L BRAKEFIELD<br>2921 BUOY CIRCLE NE<br>TUSCALOOSA, AL 35406 | 14475 | Motors Liquidation Company | $12,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JESUS FOMPEROSA<br>157 ROUTE DE MALAGNOU<br>1224 CHENE-BOUGERIES SWITZERLAND<br>,<br>SWAZILAND | 18683 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JEWELL C SMITH<br>2702 HURSTLAND CT<br><br>FT MITCHELL, KY 41017 | 21313 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JIAN JIANG KENNY YANG<br>1/F, FLAT B, 19 NASSAU STREET<br>MEI FOO SUN CHUEN<br>HONK KONG, CHINA<br>,<br>HONG KONG, CHINA | 17505 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JILES K BOONE &<br>TIMOTHY J BOONE JT WROS<br>5419 FORNEY RD<br>DALLAS, TX 75227 | 18589 | Motors Liquidation Company | $66,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JILL P ELEMS<br>709 S LOOP DR<br><br>CEDAR HILL, TX 75104 | 14882 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JILL RICHMAN<br>RAYMOND JAMES FBO JILL RICHAMAN<br>2655 LEJANE RD, STE 909<br>CORAL GABLES, FL 33134 | 16715 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JIM & JANICE BAKER<br>C/O EDWARD JONES<br>ATTN: TROY D. BROWN<br>420 S. BROADWAY STE. B<br>MOORE, OK 73160 | 19215 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JIM F EDDINS IRA ACCT 3041 6453<br>JIM F EDDINS<br>38 PORTER PLACE<br>BLAIRSVILLE, GA 30512 | 4786 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JIM GUNTHARP<br>3231 E HIGHLAND DR<br><br>JONESBORO, AR 72401 | 67707 | Motors Liquidation Company | $15,556.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JIM L DEMARS<br>220 WEST 2ND STREET<br><br>MILTONVALE, KS 67466 | 36641 | Motors Liquidation Company | $25,580.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Fifty-Fifth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JIM M MADER IRA<br>FCC AS CUSTODIAN<br>1249 BONITA COURT NE<br>PALM BAY, FL 32905 | 14503 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JIM MILLER<br>1001 BARKER LN<br>BEREA, KY 40403 | 2884 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JIM WEAVER<br>17909 RUBY RD<br>TUOLUMNE, CA 95379 | 9784 | Motors Liquidation Company | $51,432.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JIMMIE F HARPER<br>CHARLES SCHWAB & CO INC.CUST<br>IRA ROLLOVER<br>1015 WAVECREST RD<br>HOUSTON, TX 77062 | 22001 | Motors Liquidation Company | $10,349.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JIMMIE L BRADFORD<br>316 SPRUCE DRIVE<br>MT VERNON, IL 62864 | 2437 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JIMMIE LOU FLANDERS<br>3027 ORCHARD CR<br>TIFTON, GA 31793 | 26918 | Motors Liquidation Company | $15,285.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JIMMY D AND MARY C FAULKNER<br>2012 OTTER VALLEY LN<br>NASHVILLE, TN 37215 | 14334 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JIMMY E CHANDLER<br>4325 S ATLANTIC AVE<br>PONCE INLET, FL 32127 | 8223 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JIMMY JONES<br>1329 WINTHORNE DR<br>NASHVILLE, TN 37217 | 31876 | Motors Liquidation Company | $10,445.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JIMMY L LAROE<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>11206 WILDING LN<br>HOUSTON, TX 77024 | 7077 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JJ KOUDELKA<br>MADGE KOUDELKA JTWROS<br>PO BOX 1564<br>NAMPA, ID 83653<br>UNITED STATES OF AMERICA | 44134 | Motors Liquidation Company | $43,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JJJ FAMILY LIMITED PARTNERSHIP<br>2174 TRIPLE PEAL<br>CANYON LAKE, TX 78133 | 3781 | Motors Liquidation Company | $54,299.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JL HUTCHINGS LTD PARTNERSHIP<br>WILLIAM HOOD<br>501 CORNWALL RD<br>SANFORD, FL 32773 | 18093 | Motors Liquidation Company | $1,329,010.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JO ANN GORDON (IRA)<br>JO ANN GORDON<br>10774 SANTA ROSA DR<br>BOCA RATON, FL 33498 | 13701 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JO ANN HITMAN<br>328 HARMONY CHURCH RD<br>GILLSVILLE, GA 30543 | 36738 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JO ANN MILLISOR<br>TOD ACCOUNT<br>1400 ZILLOCK RD #O-127<br>SAN BENITO, TX 78586 | 7405 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN & RALPH VENDITTI<br>1949 TRAILWOOD LANE<br>PRESCOTT, AZ 86303 | 2027 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN AND JUDSON SALTER<br>JOAN M SALTER AND JUDSON H SALTER JR<br>302 OVERLOOK DR<br>OPELIKA, AL 36801 | 22448 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN ARONSON<br>11 CHADWICK LN<br>#G<br>MONROE TWP, NJ 08831 | 8838 | Motors Liquidation Company | $27,968.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JOAN BEVERLY BLOXSOM AND JULIA BLOXSOM<br>512 SANBORN AVE<br>BIG RAPIDS, MI 49307 | 10686 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| JOAN C MCKECHNIE REVOCABLE TRUST<br>J C MCKECHNIE<br>2300 MOHAWK TRAIL<br>MAITLAND, FL 32751 | 2297 | Motors Liquidation Company | $100,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| **Claim Totals** | **500** | | | | |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.