**Fifty-Eighth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JUDITH & JOHN JAROSZEWSKI JTWROS<br>JUDITH & JOHN JAROSZEWSKI<br>103 CAMDEN LANE<br>SHARPSBURG, GA 30277 | 48475 | Motors Liquidation Company | $20,687.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH & LLOYD ORETSKY<br>5875 NW 25TH CT<br>BOCA ROTON, FL 33496 | 16074 | Motors Liquidation Company | $22,706.29 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH A BIGLASCO<br>778 BROAD ST<br>BLOOMFIELD, NJ 07003 | 7179 | Motors Liquidation Company | $24,989.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH A CASSON<br>2014 AVON AVE<br>CAMBRIA, CA 93428<br>UNITED STATES OF AMERICA | 26888 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH A GEYER<br>DESIGNATED BENE PLAN/TOD<br>8415 MEADOW VIEW LN<br>BAHAMA, NC 27503 | 9713 | Motors Liquidation Company | $1,250.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH A HAGEN IRA<br>FCC AS CUSTODIAN<br>9624 FALCONS WAY<br>EDEN PRAIRIE, MN 55347 | 26891 | Motors Liquidation Company | $14,743.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH A HURST<br>11591 RICH RD<br>LOVELAND, OH 45140<br>UNITED STATES OF AMERICA | 68627 | Motors Liquidation Company | $9,891.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH A LINDAUER<br>1115 KITTIWAKE DR<br>VENICE, FL 34285 | 61510 | Motors Liquidation Company | $3,994.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH A MAC GREGOR & JAMES T MACGREGOR TTEE<br>TOXICOLOGY CONSULTING SERVICES DEF BENE U/A DTD 10/<br>201 NOMINI DR<br>ARNOLD, MD 21012<br>UNITED STATES OF AMERICA | 68427 | Motors Liquidation Company | $40,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JUDITH A MULLER & WILLIAM MULLER<br>1314 WHISPERING LANE<br>VENICE, FL 34285 | 19131 | Motors Liquidation Company | $73,565.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH A PARRENT & FRED P PARRENT<br>2300 S REESE RD<br>REESE, MI 48757 | 10317 | Motors Liquidation Company | $11,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH A PATELLIS<br>P O BOX 14888<br>COLUMBUS, OH 43214 | 23313 | Motors Liquidation Company | $67,561.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH A PRISTAS LIVING TRUST<br>JUDITH A PRISTAS TTTEE<br>6520 VIA PRIMO ST<br>LAKE WORTH, FL 33467 | 12294 | Motors Liquidation Company | $100,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH A ROBINSON<br>1330 MILLICENT AVE<br>YOUNGSTOWN, OH 44505 | 2833 | Motors Liquidation Company | $20,547.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH A RODINE TTEE<br>JUDITH A RODINE<br>809 3RD AVE SO<br>TIERRA VERDE, FL 33715 | 9365 | Motors Liquidation Company | $918.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH A WALKER<br>4231 KEKUANAOA LN<br>PRINCEVILLE, HI 96722 | 18415 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH ALTEMUS<br>19843 MONATAU DR<br>TOPANGA, CA 90290 | 11929 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH B GALEN TRUST<br>C/ O JUDITH B / ROBERT E CO TRUSTEES<br>91 SUZIE DRIVE<br>NEWTON, CT 06470 | 4001 | Motors Liquidation Company | $19,535.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH BAKER<br>237 CUMBRIDGE OAKS<br>PARK RIDGE, NJ 07656 | 33555 | Motors Liquidation Company | $10,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JUDITH BLOOMBERG<br>550 S OCEAN BLVD<br>#1505<br>BOCA RATON, FL 33432 | 5087 | Motors Liquidation Company | $1,471.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH C RESLER & THOMAS J RESLER<br>THOMAS J RESLER<br>695 WREN RD<br>FRANKENMUTH, MI 48734 | 10411 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH D DEWS<br>103 VILLA WAY<br>BLOOMINDALE, IL 60108 | 10719 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH E BEATY<br>CGM IRA CUSTODIAN<br>4724 CORNELIUS AVENUE<br>INDIANAPOLIS, IN 46208 | 17083 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH G LIEB TRUST<br>JUDITH G LIEB TRUSTEE<br>DATED FEB 7 2000<br>6130 EVIAN PLACE<br>BOYNTON BEACH, FL 33437 | 8573 | Motors Liquidation Company | $10,705.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH G MC COY<br>TOD STEVEN MCCOY JR KEVIN<br>MCCOY CARLEEN M WEBB<br>6137 HOGAN CREEK RD<br>MARGATE, FL 33063 | 6741 | Motors Liquidation Company | $28,457.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH GILBERT<br>2028 OCEAN BROOK DR<br>WALL, NJ 07719 | 33422 | Motors Liquidation Company | $48,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH GREEN AND JAMES KURTZ<br>547 TILDEN AVE<br>TEANECK, NJ 07666 | 19751 | Motors Liquidation Company | $19,992.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH GURSKE SEARS REV TRUST<br>JUDITH GURSKE SEARS TTEE<br>7360 MEMORY LANE<br>FRIDLEY, MN 55432 | 13317 | Motors Liquidation Company | $5,114.23 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Fifty-Eighth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JUDITH H GINGER<br>432 COUNTRY CLUB RD<br><br>BELLEAIR, FL 34616 | 5473 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH I SMITH<br>PO BOX 273<br><br>YORK, ME 03909 | 8845 | Motors Liquidation Company | $180,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH J CARROLL REVOCABLE TRUST<br>JUDITH J CARROLL AND RICHARD E CARROLL<br>TRUSTEES OF THE JUDITH J CARROLL<br>REVOCABLE TRUST<br>21 BRONSON RD<br>ST ALBANS, VT 05478 | 17889 | Motors Liquidation Company | $122,345.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH J. H. BROWN<br>8738 AUTUMN GREEN DR<br><br>JACKSONVILLE, FL 32256 | 20402 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH J. H. BROWN<br>8738 AUTUMN GREEN DR<br><br>JACKSONVILLE, FL 32256 | 20403 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH K CARTON  &<br>GEOFFREY L CARTON JT WROS<br>6327 VICTORIOUS SONG LN<br>CLARKSVILLE, MD 21029 | 69796 | Motors Liquidation Company | $5,201.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH K MIHALKO-MUELLER<br>6329 N SHORE CT<br><br>WESTBLOOMFIELD, MI 48324 | 18872 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH K NEWSOM<br>500 W. 8<br><br>EDMOND, OK 73003 | 33567 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH KING VULCANO<br>6036 CULBERTSON RD<br><br>ANTIOCH, TN 37013 | 12401 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH L NISSEN TRUSTEE<br>JUDITH L NISSEN TRUSTEE OF THE<br>JUDITH L NISSEN TRUST DTD 10/16/90<br>PO BOX 87<br>BEECHER, IL 60401 | 10998 | Motors Liquidation Company | $34,379.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JUDITH L PEARLSTEIN<br>13838 PALM GROVE PL<br>PALM BEACH GARD, FL 33418 | 17324 | Motors Liquidation Company | $20,194.52 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH LEWIS<br>301 LAKESHORE PTE<br>HOWELL, MI 48843 | 10962 | Motors Liquidation Company | $20,780.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH LIPTON<br>40 RANDOM RD<br>FAIRFIELD, CT 06825 | 64646 | Motors Liquidation Company | $10,056.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH LOUISE SWAYZE IRA<br>FCC AS CUSTODIAN<br>195 MACBETH COURT<br>HARLINGEN, TX 78552 | 4728 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH M SILVER<br>10 NORMAND ST<br>BRISTOL, RI 02809<br>UNITED STATES OF AMERICA | 6967 | Motors Liquidation Company | $20,434.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH M SMITH<br>2621 GOLDENROD ST<br>SARASOTA, FL 34239 | 15685 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH MICHNOFF<br>CGM IRA ROLLOVER CUSTODIAN<br>20090 BOCA WEST DR<br>APT 354<br>BOCA RATON, FL 33434 | 24077 | Motors Liquidation Company | $582.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH MICHNOFF TTEE<br>FBO JUDITH MICHNOFF REV TRUST<br>U/A/D 08/18/93<br>20090 BOCA WEST DR APT 354<br>BOCA RATON, FL 33434 | 24078 | Motors Liquidation Company | $6,746.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH MOOMEY<br>4274 RIVER OAKS DR<br>FLORISSANT, MO 63034<br>UNITED STATES OF AMERICA | 19888 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| JUDITH N MAGIDAY<br>5225 POOKS HILL RD<br>#704 N<br>BETHESDA, MD 20814 | 44382 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH P PERKINS IRA<br>FCC AS CUSTODIAN<br>5031 OAK TRAIL DRIVE<br>DUNWOODY, GA 30338 | 17464 | Motors Liquidation Company | $29,113.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH P VAN AMBURGH<br>WAYNE V VAN AMBURGH<br>2 MANN DR<br>CASTLETON, NY 12033 | 13231 | Motors Liquidation Company | $2,384.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH PAMELA SMITH<br>308 E OHIO AVE<br>GUNNISON, CO 81230 | 9965 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH PFISTER<br>11 SHADY BROOK CT<br>HILLSBOROUGH, NJ 08844 | 21112 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH R. GOODHUE<br>237 MT HOLLY ROAD<br>KATONAH, NY 10536 | 1450 | Motors Liquidation Company | $33,397.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH ROSEN<br>130 E 18 ST<br>APT 8T<br>N Y C, NY 10003 | 30646 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH S EICHELBAUM<br>SCOTT & STRINGFELLOW<br>500 E MAIN ST STE 300<br>NORFOLK, VA 23510 | 68121 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH SAUNDERS<br>1930 SW BRADFORD PL<br>PALM CITY, FL 34990 | 62337 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH SHACKLETT AND<br>JOANN I. WHITE JTWROS<br>38025 CIRCLE DR.<br>HARRISON TOWNSHIP, MI 48045 | 28451 | Motors Liquidation Company | $17,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Eighth Omnibus Objection**

# Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JUDITH SMOLEN<br>24 NORTH WOOD LN<br><br>WOODMERE, NY 11598 | 17742 | Motors Liquidation Company | $67,850.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDITH WEBBER<br>4091 LAKESHORE DRIVE<br><br>GLADWIN, MI 48624 | 38927 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDSON H SALTER JR<br>302 OVERLOOK DR<br><br>OPELIKA, AL 36801 | 10705 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDSON H SALTER JR<br>302 OVERLOOK DR<br><br>OPELIKA, AL 36801 | 10706 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDSON H SALTER JR IRA<br>JUDSON H SALTER JR<br>302 OVERLOOK DR<br>OPELIKA, AL 36801 | 10704 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDSON L GALLAHAN JR & RUTH E GALLAHAN<br>300 INTERNATIONAL CIRCLE UNIT T-25<br><br>COCKEYSVILLE, MD 21030 | 63820 | Motors Liquidation Company | $2,232.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDY A ENGEL TRUST<br>DENNIS J ENGEL TRUSTEE<br>11600 CEDARVIEW DR<br>CINCINNATI, OH 45249 | 30787 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDY A FURRY<br>139 77TH ST<br><br>NIAGARA FALLS, NY 14304 | 22203 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDY A STRINGER & PEL STRINGER<br>BY JUDY STRINGER<br>6022 E 55TH ST<br>TULSA, OK 74135 | 9210 | Motors Liquidation Company | $40,792.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDY B GREENWELL AND H RONALD GREENWELL<br>JUDY B GREENWELL<br>H RONALD GREENWELL<br>3332 ROBIN RD<br>LOUISVILLE, KY 40213 | 16882 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Eighth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JUDY B NOLTE & KENNETH C NOLTE JTWROS<br>4513 ROSEDALE AVE<br><br>AUSTIN, TX 78756<br>UNITED STATES OF AMERICA | 51132 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDY C WALDROP<br>2426 HIDDEN LN<br><br>SNELLVILLE, GA 30078 | 8669 | Motors Liquidation Company | $45,512.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDY HARDY<br>16526 GREENLY ST<br><br>HOLLAND, MI 49424 | 30015 | Motors Liquidation Company | $12,477.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDY J PRITCHARD<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>204 37TH AVE N APT 309<br>SAINT PETERSBURG, FL 33704 | 19733 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDY J PRITCHARD & C CLAYTON PRITCHARD<br>JT TEN<br>204 37TH AVE N APT 309<br>SAINT PETERSBURG, FL 33704 | 19732 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDY KOLKER REV LIV TRUST<br>JUDY & STANLEY KOLKER TTEES<br>U/A DTD 12/13/1995<br>259 PRINCE TOWNE DR<br>SAINT LOUIS, MO 63141 | 6424 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDY LYNN SAMPSON AND<br>ROY NEAL SAMPSON<br>JT TEN WROS<br>1200 OLD ZION CHURCH RD<br>WOODBURN, KY 42170 | 17127 | Motors Liquidation Company | $29,742.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDY MARMO<br>4218 OCEAN AVENUE<br><br>BROOKLYN, NY 11235 | 30774 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDY MEADOWS TRUST U/A/D 5/1/1995<br>JUDY MEADOWS<br>970 N PLANO<br>PORTERVILLE, LA 93257 | 37603 | Motors Liquidation Company | $50,307.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Fifty-Eighth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| JUDY MOEBUS ECKROTH<br>208 HIGH ST<br>HACKETSTOWN, NJ 07840 | 68327 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDY SEMERAD<br>320 S 2ND ST APT F<br>BISMARCK, MD 58504 | 17719 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDY WALKER NALDA<br>JUDY WALKER NALDA FAMILY TR<br>4231 KEKUANAOA LN<br>PRINCEVILLE, HI 96722 | 18417 | Motors Liquidation Company | $34,520.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDY WEBSTER<br>2128 S OSAGE AVE<br>BARTLESVILLE, OK 74003 | 3647 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDY WEBSTER<br>2128 S OSAGE AVE<br>BARTLESVILLE, OK 74003 | 3648 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUDY Y JANG<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONVERSION IRA<br>2273 MONUMENT DR<br>LINCOLN, CA 95648 | 28930 | Motors Liquidation Company | $2,364.74 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUERGEN BRANDES<br>TRELDER BERG 6 B<br>21244 BUCHHOLZ/NORDHEIDE GERMANY<br>,<br>GERMANY | 31701 | Motors Liquidation Company | $35,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULES COVEN IRA<br>FCC AS CUSTODIAN<br>21 MONROE PL<br>STATEN ISLAND, NY 10314 | 15210 | Motors Liquidation Company | $32,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULES E COVEN<br>CHARLES SCHWAB & CO INC CUST<br>JULES COVEN MONEY PURCHASE<br>KEOGH PLAN<br>21 MONROE PL<br>STATEN ISLAND, NY 10314 | 15091 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JULES L GLADSTONE<br>14 ABERDEEN WAY<br><br>MONROE TOWNSHIP, NJ 08831 | 16702 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULES LASNER & ANITA LASNER<br>TR UA 01-24-90 JULES & ANITA LASNER<br>FAMILY REV TRUST<br>715 HILLSIDE CROSSING<br>POMPTON PLAINS, NJ 07444 | 29579 | Motors Liquidation Company | $9,918.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULES W BRESLOW<br>CGM IRA ROLLOVER CUSTODIAN<br>FBO JUDITH R BRESLOW<br>7352 CREEKVIEW<br>W BLOOMFIELD, MI 48322 | 1709 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULES W BRESLOW<br>C/O JULES W BRESLOW TRUSTEE<br>7352 CREEKVIEW<br>W BLOOMFIELD, MI 48322 | 2103 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA A RADMAN TTEE<br>JULIA A RADMAN TR UAD 7/30/99<br>GULF COAST VILLAGE<br>1333 SANTA BARBARA APT 221<br>CAPE CORAL, FL 33991 | 62159 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA A VERMILLION<br>6 WINCANTON LN<br><br>BELLA VISTA, AR 72715 | 60089 | Motors Liquidation Company | $28,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA B MADEIRA<br>8325 FLOURTOWN AVE<br><br>WYNDMOOR, PA 19038 | 2870 | Motors Liquidation Company | $5,033.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA B REAVES TTEE<br>JULIA B. REAVES REVOCABLE TRUST<br>U/A DTD 03/22/1999<br>939 KNOLLWOOD VILLAGE<br>SOUTHERN PINES, NC 28387 | 1699 | Motors Liquidation Company | $1,815.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA C EISNER<br>7311 NICHOLS RD<br><br>NICHOLS HILLS, OK 73120 | 8723 | Motors Liquidation Company | $2,322.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JULIA C NAPPI<br>163-35 98TH ST<br><br>HOWARD BEACH, NY 11414 | 11570 | Motors Liquidation Company | $7,062.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA D VEGA<br>1566 WALNUT ST<br><br>CLEARWATER, FL 33755 | 5481 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA E BERGOLD<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>605 S CHERRY LN<br>FT HEIGHTS, UT 84037 | 14762 | Motors Liquidation Company | $6,282.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA GRANGER<br>4600 XENE LANE NORTH<br><br>PLYMOUTH, MN 55446 | 59767 | Motors Liquidation Company | $4,175.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA H DEAHL<br>TOD REGISTRATION<br>50822 MERCURY DR<br>GRANGER, IN 46530 | 68638 | Motors Liquidation Company | $4,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA HANCOCK<br>LAKE SIDE ASSISTED LIVING<br>418 SOMERSET AVE<br>SALISBURY, MD 21801<br>UNITED STATES OF AMERICA | 60892 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA HANCOCK<br>LAKE SIDE ASSISTED LIVING<br>418 SOMERSET AVE<br>SALISBURY, MD 21801<br>UNITED STATES OF AMERICA | 60893 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA HANCOCK<br>LAKE SIDE ASSISTED LIVING<br>418 SOMERSET AVE<br>SALISBURY, MD 21801<br>UNITED STATES OF AMERICA | 60894 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA KOOPMAN<br>CGM IRA CUSTODIAN<br>51 MELWOOD DRIVE<br>ROCHESTER, NY 14626 | 19761 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Eighth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JULIA KOOPMAN<br>CGM IRA CUSTODIAN<br>51 MELWOOD DR<br>ROCHESTER, NY 14626 | 19762 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA M CZEK GRANTER TR<br>JULIA M CZEK TTEE<br>8300 SHADY LANE<br>BROADVIEW HTS, OH 44147 | 11829 | Motors Liquidation Company | $22,472.54 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA M CZEK TR<br>JOHN M CZEK FAMILY TRUST<br>8300 SHADY LN<br>BROADVIEW HTS, OH 44147 | 11830 | Motors Liquidation Company | $29,366.92 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA M PARKINSON<br>4533 N HIRSCHBERG CT<br>SCHILLER PARK, IL 60176 | 18315 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA M SALAS TTEE<br>SALAS FAMILY TRUST<br>U/A DTD 06/17/2000<br>170 GRAND STREET<br>REDWOOD CITY, CA 94062 | 14619 | Motors Liquidation Company | $6,213.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA M TUCKER<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>25 BARRINGTON PLACE<br>MELVILLE, NY 11747 | 19954 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA MAYER<br>HENRY M MAYER<br>3200 PARK AVE UNIT 8B2<br>BRIDGEPORT, CT 06604 | 7493 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA MURAD<br>6061 DILBECK LN<br>DALLAS, TX 75240 | 15284 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA O. DALLA GIACOMA<br>C/O D. PALILLA<br>3706 LAKEPOINTE WAY<br>BONITA SPRINGS, FL 34134 | 2997 | Motors Liquidation Company | $85,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| JULIA PERSON<br>2709 WESTLOCK DR<br><br>WILMINGTON, DE 19808 | 6092 | Motors Liquidation Company | $5,094.32 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA S ERICKSON TTEE F/T<br>JULIA S ERICKSON TRUST DTD 7/10/92<br>1188 NE 27TH<br>#129<br>BEND, OR 97701 | 10017 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA SANDERS<br>C/O JULIA S SANDERS<br>1181 EUNA VISTA DR<br>HOLLAND, MI 49423 | 18353 | Motors Liquidation Company | $2,867.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA U CHIU TTEE<br>OF THE CHIU FAMILY TRUST<br>DTD 6-12-89<br>637 CARMELITA PLACE<br>MONTEBELLO, CA 90640 | 18243 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIA WILLIAMS & BARBARA WILLIAMS &<br>SAMUEL B WILLIAMS JT TEN<br>409 17TH AVE<br>SOUTH BELMAR, NJ 07719 | 68631 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIAN P KORNFELD<br>4100 PERIMETER CENTER DR<br>STE 150<br>OKLAHOMA CITY, OK 73112 | 11180 | Motors Liquidation Company | $70,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIAN S OSINSKI<br>216 HIGHLAND TER<br><br>WOODSIDE, CA 94062 | 2454 | Motors Liquidation Company | $2,273.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIANNE C AMIDON<br>1422 OLD PEACHLAND RD<br><br>MARSHVILLE, NC 28103 | 14191 | Motors Liquidation Company | $9,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIE A GARVEY<br>1250 AUDUBON RD<br><br>GROSSE POINTE PARK, MI 48230 | 68515 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIE A TYCZYNSKI<br>191 COTTONWOOD DR<br><br>WILLIAMSVILLE, NY 14221 | 7317 | Motors Liquidation Company | $6,573.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Fifty-Eighth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JULIE ARNSDORF<br>3853 ORCHID LANE N<br><br>PLYMOUTH, MN 55446 | 12304 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIE DAVIS<br>249 WEBSTER ST<br><br>EAST BOSTON, MA 02128<br>UNITED STATES OF AMERICA | 36093 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIE GREGG<br>610 SURREY LN<br><br>SIOUX CITY, IA 51106 | 15924 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIE M FOTOS<br>760 W END AVE APT 4A<br><br>NEW YORK, NY 10025 | 69657 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIE P BISHOP<br>JULIE P BISHOP TRUST DTD 08/16/95<br>JULIE P BISIHP & DONALD C BISHOP & THEIR SUCCESSORS AS TRUSTEES<br>30 TAIMADGE HILL RD<br>DARIEN, CT 06820 | 18432 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIE SIMMONS<br>40 CHURCH HILL RD<br><br>HENRIETTA, NY 14467 | 6003 | Motors Liquidation Company | $6,226.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIE ZINCK<br>6985 MOCKINGBIRD RD<br><br>FLATONIA, TX 78941<br>UNITED STATES OF AMERICA | 18042 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIE ZINCK<br>6985 MOCKINGBIRD RD<br><br>FLATONIA, TX 78941<br>UNITED STATES OF AMERICA | 18043 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIEANN EBAUGH<br>AMERIPRISE FINANCIAL SERVICES INC<br>401 FRANKLIN AVE STE 101<br>GARDEN CITY, NY 11530 | 18299 | Motors Liquidation Company | $17,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Eighth Omnibus Objection**

## Exhibit A

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JULIEN G SOURWINE TRADITIONAL IRA<br>13400 ROSE MEADOW COURT<br><br>RENO, NV 89511 | 5243 | Motors Liquidation Company | $20,437.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIEN G SOURWINE TRUSTEE<br>SOURWINE DECEDENT'S TRUST DTD 4-19-2000<br>ATTN GARY KOVERMAN<br>6797 DESERT BLOSSOM<br>LAS CRUCES, NM 88007 | 5242 | Motors Liquidation Company | $3,406.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIETTE CORRIE<br>17 GARDEN ST<br><br>GARDEN CITY, NY 11530 | 5564 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIETTE KING WATKINS (IRA)<br>FCC AS CUSTODIAN<br>1084 LA REINA DRIVE<br>LAKE SAN MARCOS, CA 92078 | 14883 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIETTE S. HASSAN TTEE<br>935 VAUXHALL ST. EXT<br><br>QUAKER HILL, CT 06375 | 811 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIO A OCHOAZEPEDA<br>ATTN  ALBERTO ESCURRIDO<br>PO BOX 432282<br>SAN DIEGO, CA 92143 | 12752 | Motors Liquidation Company | $63,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIUS D RINGELHEIM<br>84-01 MAIN STREET, APT 610<br><br>BRIARWOOD, NY 11436 | 33269 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIUS D RINGELHEIM<br>84-01 MAIN ST APT 610<br><br>BRIARWOOD, NY 11436 | 33270 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIUS D RINGELHEIM<br>84-01 MAIN ST APT 610<br><br>BRIARWOOD, NY 11436 | 33271 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIUS FELDMAN AND<br>HANNAH FELDMAN JTWROS<br>71-50 169TH STREET<br>FLUSHING, NY 11365 | 3153 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Eighth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JULIUS J BAILEY<br>1120 W MASTER ST<br><br>PHILADELPHIA, PA 19122 | 14687 | Motors Liquidation Company | $8,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIUS SCHECHTMAN TRUST<br>C/O BETTY LOU STALLMANN<br>5143 E JANICE WAY<br>SCOTTSDALE, AZ 85254 | 50840 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JULIUS W LODGEK  ACCT 8782-0106<br>RUTH L LODGEK<br>9 RIVER PARK DR N GRAND HAVEN<br>PALM COAST, FL 32137 | 19449 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUNE C HUNTER<br>16631 SANDY FORD RD<br><br>CHESTERFIELD, VA 23838 | 6622 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUNE C KELLY<br>TOD REGISTRATION<br>460 PRESTWICK COURT<br>MELBOURNE, FL 32940 | 13121 | Motors Liquidation Company | $5,213.61 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUNE E SPANIOL TTEE O/T<br>JUNE E SPANIOL REV TR<br>DATED 05-15-92<br>8989 EAST ESCALANTE ROAD #42<br>TUCSON, AZ 85730 | 8038 | Motors Liquidation Company | $44,379.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUNE I BENT TRUST<br>SOUTHERN MICHIGAN BANK & TRUST<br>PO BOX 407<br>1200 N MAIN ST<br>THREE RIVERS, MI 49093 | 27052 | Motors Liquidation Company | $10,270.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUNE M & IRVING F LIEBERMAN<br>7819 W DAVIS<br><br>MORTON GROVE, IL 60053 | 27316 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUNE M FORNANDER TTEE<br>FBO THOMAS E FORNANDER & JUNE M<br>FORNANDER REV LIV TRST DTD 12/2/98<br>1729 MESA GRANDE RD<br>ESCONDIDO, CA 92029 | 15730 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Fifty-Eighth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JUNE M GAHAGAN<br>301 BIRD AVE<br><br>NATCHITOCHES, LA 71457 | 15187 | Motors Liquidation Company | $9,225.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUNE M LIEBERMAN<br>7819 W DAVIS ST<br><br>MORTON GROVE, IL 60053 | 30737 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUNE M LIEBERMAN AND<br>IRVING LIEBERMAN JTWROS<br>7819 W DAVIS ST<br>MORTON GROVE, IL 60053 | 30515 | Motors Liquidation Company | $22,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUNE M PIVARNIK<br>246 HEMINGWAY LOOP<br><br>FOLEY, AL 36535 | 12148 | Motors Liquidation Company | $50,781.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUNE MIEROP & JACOB MIEROP JR<br>221 DEWEY AVE<br><br>TOTAWA BORU, NJ 07512 | 69298 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUNE P BILEK<br>JUNE BILEK<br>4134 ARBOR LANE<br>EAGAN, MN 55122 | 44106 | Motors Liquidation Company | $21,494.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUNE P NELSON REV TRUST JUNE P NELSON TTEE<br>JUNE P NELSON REVOCABLE TRUST UAD 07/21/99<br>JUNE P NELSON TTEE<br>1630 WATSON AVENUE<br>SAINT PAUL, MN 55116 | 62341 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUNE S SATTLER<br>5403 OAK PARK AVE<br><br>ENCINO, CA 91316 | 3278 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUNE SCHALLER IRA<br>242 MARIAH CT<br><br>MERRITT ISLD, FL 32953 | 11693 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUNE Y REAGAN (IRA)<br>FCC AS CUSTODIAN<br>6322 CHAPMAN AVENUE<br>GARDEN GROVE, CA 92845 | 3652 | Motors Liquidation Company | $31,215.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Eighth Omnibus Objection**

## Exhibit A

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| JUNE, RAYMOND C<br>8999 E COLE RD<br><br>DURAND, MI 48429 | 24266 | Motors Liquidation Company | $17,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JURGEN HEINZ STRASSER<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>3312 LAS HUERTAS RD<br>LAFAYETTE, CA 94549 | 3170 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JÜRGEN HOFMANN<br>ERNST-KIRCHNER-STR. 81<br>D-73760 OSTFILDERN<br>,<br>GERMANY | 44021 | Motors Liquidation Company | $10,604.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUSTIN L KAWALER<br>STEVEN D KAWALER<br>FOSTER KAWALER<br>1901 S ROOSEVELT BLVD APT 308E<br>KEY WEST, FL 33040 | 17266 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUSTIN REGAN<br>33 HILLSIDE TERRACE<br><br>IRVINGTON, NY 10533 | 22454 | Motors Liquidation Company | $21,725.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JUSTINE A DIRIENZO<br>207 BELVIDERE AVENUE<br><br>FANWOOD, NJ 07023 | 62816 | Motors Liquidation Company | $4,515.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| JV MACNAUGHTON<br>84 HOPE ST<br><br>HARRISONBURG, VA 22801 | 16547 | Motors Liquidation Company | $36,133.34 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| K A SWANSON & B G SWANSON CO-TTEE<br>SWANSON FAMILY REVOCABLE 1996 TRUST<br>U/A DTD 10/16/1996<br>12725 MEADOW GREEN RD<br>LA MIRADA, CA 90638 | 19839 | Motors Liquidation Company | $13,457.04 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| K ASKLAND<br>2107 4TH STREET SE<br><br>AUSTIN, MN 55912 | 16793 | Motors Liquidation Company | $25,292.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Fifty-Eighth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| K DEAN HUDSON<br>1833 DEERFIELD DR<br>MORTON, IL 61550 | 6747 | Motors Liquidation Company | $22,083.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| K GORDON PURYEAR &<br>MARY C PURYEAR JTWROS<br>1100 BOULDIN AVE<br>AUSTIN, TX 78704 | 45439 | Motors Liquidation Company | $9,509.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| K KYLE GEARHART<br>801 STANTON AVE<br>TERRACE PARK, OH 45174 | 8877 | Motors Liquidation Company | $2,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| K LOHNBERG & C HEINRICH CO-TTEE<br>CAROLINE HEINRICH REV LIV TRUST U/A<br>DTD 04/15/1997<br>7525 NORTH DESERT TREE DRIVE<br>TUCSON, AZ 85704 | 9096 | Motors Liquidation Company | $12,098.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| K N JEFFERDS & E JEFFERDS CO-TTEE<br>THE JEFFERDS U/T/A DTD 06/02/2004<br>22 LENOX ROAD<br>KENSINGTON, CA 94707 | 19526 | Motors Liquidation Company | $33,666.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| K NORRIS & D NORRIS TTEE<br>NORRIS FAMILY REVOCABLE TRUST<br>U/A DTD 01/20/2004<br>60 HIGH MEADOWS DR<br>CANDLER, NC 28715 | 5969 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| K R BLAIR & C L BLAIR CO-TTEE<br>BLAIR-CASSIDY TRUST  U/A<br>DATED 07/01/2002<br>19027 N AZTEC POINT DR<br>SURPRISE, AZ 85387<br>UNITED STATES OF AMERICA | 30978 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| K SELIGMAN & L SELIGMAN CO-TTEE<br>C/O K SELIGMAN<br>1955 N HONORE AVE APT B204<br>SARASOTA, FL 34235 | 17374 | Motors Liquidation Company | $35,354.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| K VAN GILS & E VAN GILS TTEE<br>VAN GILS FAMILY TRUST<br>U/A DTD 09/11/2003<br>5015 NIGHTHAWK WAY<br>OCEANSIDE, CA 92056 | 11690 | Motors Liquidation Company | $25,350.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| K. KRAMER, B. KRAMER TTEES<br>K & K CREATIVE MARKETING, INC.<br>401 (K) PROFIT SHARING PLAN<br>FBO KERRI KRAMER<br>389 FIFTH AVENUE, STE. 1010<br>NEW YORK, NY 10016 | 23062 | Motors Liquidation Company | $5,089.97 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KA CHEUNG YEUNG<br>16A, BLOCK 9<br>WONDERLAND VILLAS<br>KWAI CHUNG, HONG KONG, CHINA<br>,<br>HONG KONG, CHINA | 22634 | Motors Liquidation Company | $100,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KACHEG TOPALIAN<br>ANNA A TOPALIAN JTWROS<br>2200 S OCEAN BLVD. #206<br>DELRAY BEACH, FL 33483 | 19456 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAFKA REV TRUST/T TOBY KAFKA TTEE<br>C/O T TOBY KAFKA<br>8755 SILK BAY PL<br>ORLANDO, FL 32827 | 9932 | Motors Liquidation Company | $8,462.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KALLIE E WILE & DOUGLAS P WILE<br>JT WROS<br>4511 YELLOWHAMMER DR<br>WESTERVILLE, OH 43081 | 22753 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KALLIRROI MANETA<br>MARIOS MANETAS KLEOMENIS MANETAS ALEXANDROS MANETAS<br>7 ETH ANTISTASEOS N PEDELI<br>ATHENS 15236 GREECE<br>,<br>GREECE | 63885 | Motors Liquidation Company | $100,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAM B JUE<br>1075 VINTAGE DRIVE<br>RIO VISTA, CA 94571 | 49574 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAMEL INVESTMENT - R S HADDAD<br>ATTN: RS HADDAD<br>KAMEL INV CO<br>606 N SAGINAW<br>LAPEER, MI 48446 | 27903 | Motors Liquidation Company | $3,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAMLABEN AND RAOJIBHAI PATEL FAMILY FOUNDATION<br>INVERNESS COUNSEL, INC<br>C/O HENRY P RENARD<br>845 THIRD AVE 8TH FLOOR<br>NEW YORK, NY 10022 | 29757 | Motors Liquidation Company | $155,343.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KAMRAN F SHADAN<br>601 CALIFORNIA STREET<br>5TH FLOOR<br>SAN FRANCISCO, CA 94108 | 2139 | Motors Liquidation Company | $18,289.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KANU PATEL & MINA K PATEL<br>42 QUAKER STREET<br>MARLTON, NJ 08053 | 23350 | Motors Liquidation Company | $46,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN A CEJA & ANASTACIO CEJA<br>11610 ROAD 296 APT X<br>PORTERVILLE, CA 93257 | 31428 | Motors Liquidation Company | $2,929.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN A DAVIDSON<br>532 TREASURE LAKE<br>DUBOIS, PA 15801 | 18640 | Motors Liquidation Company | $15,486.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN A GUISLER<br>PO BOX 4187<br>HAILEY, ID 83333 | 8656 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN A LABOSKY<br>TOD DTD 12/23/2008<br>8 WEST AVENUE<br>ELYSBURG, PA 17824 | 62470 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN A LEONHARD<br>1855 RATHMOR<br>BLOOMFIELD HILLS, MI 48304 | 7216 | Motors Liquidation Company | $70,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN A THORNTON<br>PO BOX 545<br>ZOAR, OH 44697 | 22299 | Motors Liquidation Company | $1,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN A VIGORITO<br>1550 FOX HOLLOW TR<br>KNOXVILLE, TN 37923 | 23878 | Motors Liquidation Company | $3,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN BARCHAS<br>CGM IRA ROLLOVER CUSTODIAN<br>2709 10TH ST UNIT C<br>BERKELEY, CA 94710 | 4581 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Eighth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KAREN BASSO<br>PO BOX 5933<br><br>FRESNO, CA 93755 | 18240 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN C ZODY<br>6131 SUSIE AYERS RD<br><br>NASHVILLE, IN 47448 | 5641 | Motors Liquidation Company | $6,894.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN C. DENT BENE IRA<br>CAROLE CECIL (DECD)<br>FCC AS CUSTODIAN<br>9520 POWDERHORN LN<br>BALTIMORE, MD 21234 | 22964 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN CASCI<br>5115 ACADIA<br><br>LAS CRUCES, NM 88011<br>UNITED STATES OF AMERICA | 50669 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN DUNNINGTON (IRA)<br>KAREN DUNNINGTON<br>102 PENDRAGON WAY<br>MANTUA, NJ 08051 | 68591 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN E CHECK<br>637 SHAW AVE<br><br>MC KEESPORT, PA 15132 | 64642 | Motors Liquidation Company | $2,993.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN E KLIX LIVING TRUST<br>KAREN KLIX<br>PO BOX 80885<br>ROCHESTER, MI 48308 | 26693 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN F DARLING<br>110 MATTHEW DR<br><br>BEAR, DE 19701 | 6078 | Motors Liquidation Company | $76,387.17 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN FEIGENBAUM<br>7236 MANDARIN DR<br><br>BOCA RATON, FL 33433 | 21446 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN GOLUB KELLY<br>LINDA GOLUB<br>202 DRAKES DRUM DR<br>BRYN MAWR, PA 19010 | 4698 | Motors Liquidation Company | $4,952.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Eighth Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| KAREN J MARKHAM<br>6550 LAKE SHORE RD<br>DERBY, NY 14047 | 26560 | Motors Liquidation Company | $19,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN K HALFMANN<br>CGM IRA ROLLOVER CUSTODIAN<br>8361 LINCOLN ST<br>LEMON GROVE, CA 91945 | 46246 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN K HATFIELD<br>918 N ELM<br>BELLE PLAINE, KS 67013 | 61103 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN K HOSEA<br>2719 NE 152ND AVE<br>VANCOUVER, WA 98684 | 18870 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN K SUSSMAN<br>384 CALLAWAY COURT<br>LINFIELD, PA 19468 | 14405 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN KAPLAN<br>620 RUINS CREEK RD<br>SCOTTS VALLEY, CA 95066 | 68056 | Motors Liquidation Company | $87,298.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN L HUGILL<br>13554 ISLA VISTA DR<br>JACKSONVILLE, FL 32224 | 10609 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN L KLINGON<br>PO BOX 843<br>LENOX HILL STATION<br>NEW YORK, NY 10021 | 15942 | Motors Liquidation Company | $15,184.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN L WATSON<br>2332 BIG ROCK RD<br>ALLISON PARK, PA 15101 | 18980 | Motors Liquidation Company | $7,950.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN L WHITE<br>2058 EAST LAGO GRANDE BAY<br>FT MOHAVE, AZ 86426 | 16993 | Motors Liquidation Company | $4,554.69 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| KAREN MARIE SMITH<br>1896 OMNI BLVD<br><br>MT PLEASANT, SC 29466 | 12096 | Motors Liquidation Company | $3,661.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN OLEYNIK TRUST<br>JOHN L OLEYNIK TTEE<br>U/A DTD 08/28/2000<br>17454 HERRICK ST<br>ALLEN PARK, MI 48101 | 5048 | Motors Liquidation Company | $15,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN PRATT<br>3130 W 57TH ST #311<br><br>SIOUX FALLS, SD 57108 | 68932 | Motors Liquidation Company | $8,999.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN RAE SCHERBING-LUNDGREN<br>751 N SWAIN ST<br><br>REDWOOD FALLS, MN 56283<br>UNITED STATES OF AMERICA | 67940 | Motors Liquidation Company | $4,056.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN ROSENBERG WILLIAMS<br>RACHEL CELIA WILLIAMS TRUST<br>40 WEDGEWOOD DR<br>MONTVILLE, NJ 07045 | 69358 | Motors Liquidation Company | $5,877.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN ROSENBERG WILLIAMS<br>BY GLORIA ROSENBERG<br>BRIAN HARRIS WILLIAMS TRUST<br>40 WEDGEWOOD DR<br>MONTVILLE, NJ 07045 | 69359 | Motors Liquidation Company | $5,880.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN ROSENBERG WILLIAMS<br>JEFFREY R WILLIAMS TRUST<br>40 WEDGEWOOD DR<br>MONTVILLE, NJ 07045 | 69360 | Motors Liquidation Company | $5,880.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN S MCDANIEL<br>7831 WINONA CT<br><br>ANNANDALE, VA 22003 | 18797 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAREN TARACKS<br>1864 N KENWYCK<br><br>YPSILANTI, MI 48198 | 12888 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KAREN WRETZEL<br>TOD DTD 10-14-05<br>10493 MATEO COURT<br>BOCA RATON, FL 33498 | 61027 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARIN M FRIEDL<br>13744 CHARISMATIC WAY<br>GAINESVILLE, VA 20155 | 3166 | Motors Liquidation Company | $26,308.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARIN M FRIEDL<br>13744 CHARISMATIC WAY<br>GAINESVILLE, VA 20155 | 3168 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARIN RUDOLPH<br>VIA GEVI SNC<br>01027 MONTEFIASCONE (VT) ITALY<br>,<br>ITALY | 18348 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARIN SCHAD<br>153 SEAMAN NK RD<br>DIX HILLS, NY 11746 | 18296 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARL AND MARIA AUERBACH JTTEN<br>823 W ARDUSSI<br>FRANKENMUTH, MI 48734 | 10681 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARL CSAKY & EVA CSAKY<br>4409 SOUTHERN AVE<br>DALLAS, TX 75205 | 31205 | Motors Liquidation Company | $7,483.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARL E EARL AND RUTHANN EARL<br>201 RIDGE POINT ROAD<br>EASLEY, SC 29640 | 44017 | Motors Liquidation Company | $12,641.04 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARL E EARL AND RUTHANN EARL<br>201 RIDGE POINT ROAD<br>EASLEY, SC 29640 | 44018 | Motors Liquidation Company | $10,060.42 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARL H & MARY LOU WEINGART<br>TOD DTD 05/08/2009<br>5019 GOODYEAR DR<br>DAYTON, OH 45406 | 44391 | Motors Liquidation Company | $49,642.32 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Eighth Omnibus Objection**

# Exhibit A

**Motors Liquidation Company, et al.**

**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| KARL H HOEPPNER IRA<br>815 S GARFIELD<br><br>PIERRE, SD 57501 | 44413 | Motors Liquidation Company | $3,950.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARL J LORENZO<br>1485 ABALONE AVE.<br><br>HERNANDO, FL 34442 | 9358 | Motors Liquidation Company | $10,230.14 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARL MÜLLER<br>HAUPTPLATZ 34<br>2191 GAWEINSTAL AUSTRIA<br>,<br>AUSTRIA | 60985 | Motors Liquidation Company | $146,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARL S. & DIANA KILPELA<br>2510 BIRCH HARBOR<br><br>WEST BLOOMFIELD, MI 48324 | 4042 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARL SPIEGL<br>LANDHAUSSTR 35<br>D-71134 AIDLINGEN GERMANY<br>,<br>GERMANY | 44783 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARL WEISSE<br>12340 SEAL BEACH BLVD<br><br>SEAL BEACH, CA 90740 | 30817 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARLA G SANCHEZ<br>63 E 9TH ST APT 120<br><br>NEW YORK, NY 10003 | 44825 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARLA S BEARD<br>220 RIVERDALE CIR<br><br>WASHINGTON CT, OH 43160 | 48396 | Motors Liquidation Company | $2,083.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARL-WILHELM MEYER<br>ALBERT-SCHWEITZER-STR.14<br>55270 ZORNHEIM GERMANY<br>,<br>GERMANY | 17305 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARLYNN K ESPELAND<br>721 AVENIDA AZOR<br><br>SAN CLEMENTE, CA 92673 | 10903 | Motors Liquidation Company | $139.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Eighth Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**

**Case No. 09-50026 (REG),  Jointly Administered**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KARN S SCHMIDT<br>18702 FM 3341<br><br>TROUP, TX 75789 | 22062 | Motors Liquidation Company | $37,962.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARN SCOTT & JENNIFER I SCHMIT<br>18702 FM 3341<br><br>TROUP, TX 75789 | 22049 | Motors Liquidation Company | $75,924.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAROL J CHACHO MD<br>4699 MAIN STREET<br><br>BRIDGEPORT, CT 06606 | 30908 | Motors Liquidation Company | $50,040.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAROL PILARCZYK IRA R/O<br>FCC AS CUSTODIAN<br>POA IAN PILARCZYK<br>PO BOX 15737<br>BOSTON, MA 02215 | 14679 | Motors Liquidation Company | $50,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAROLYN KAY KIMBALL TTEE<br>LEONARD DALE KIMBALL UNIFIED<br>CREDIT TRUST DTD 02/22/94<br>BENE OF LEONARD D KIMBALL IRA<br>952 CHAD WAY<br>ROCKWALL, TX 75087 | 19387 | Motors Liquidation Company | $46,615.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAROLYN PRIBULA<br>1465 E LEE COURT<br><br>LAKEWOOD, CO 80232 | 62538 | Motors Liquidation Company | $4,755.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KARTEN ELLEN<br>58 GRACE AVENUE, APT 1C<br><br>GREAT NECK, NY 11021<br>UNITED STATES OF AMERICA | 30775 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KÄTE BEEKER<br>VAUTIERSTRASSE 89<br>D-40235 DUSSELDORF  GERMANY<br>,<br>GERMANY | 28935 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATE GRINNELL<br>8903 LAKEWOOD RD<br><br>STANWOOD, WA 98292<br>UNITED STATES OF AMERICA | 62434 | Motors Liquidation Company | $20,813.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| KATHARINE D WEAVER TTEE<br>WEAVER FAMILY TRUST U/A<br>DTD 05/21/1990<br>840 W CORUNNA AVE APT 3B<br>CORUNNA, MI 48817 | 68753 | Motors Liquidation Company | $13,182.19 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE A MEYER<br>5319 LLOYD ST<br>SEFFNER, FL 33584 | 68777 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE ANN BOWLER<br>C/F ERIN ELIZABETH BOWLER UTMA/IL<br>5646 W WILSON AVE<br>CHICAGO, IL 60630 | 29452 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE ANN BOWLER C/F<br>MICHAELA ANN BOWLER UTMA/IL<br>5646 W WILSON AVE<br>CHICAGO, IL 60630 | 29450 | Motors Liquidation Company | $19,073.81 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE E ZUCKERMAN<br>317 100TH ST APT 6F<br>BROOKLYN, NY 11209 | 21108 | Motors Liquidation Company | $435.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE FORD<br>NORA FORD<br>4623 AVENUE I<br>BROOKLYN, NY 11236 | 61755 | Motors Liquidation Company | $65,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE GALLUCCI (TOD)<br>114 HILLSIDE RD<br>POUGHQUAQ, NY 12570 | 12605 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE GALLUCCI IRA<br>114 HILLSIDE RD<br>POUGHQUAQ, NY 12570 | 12606 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE GALLUCCI IRA<br>114 HILLSIDE RD<br>POUGHQUAO, NY 12570 | 12607 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE H FAIR<br>PEA 20 MAIN ST MSC 81331<br>EXETER, NH 03833 | 69267 | Motors Liquidation Company | $4,940.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KATHERINE H PIERCE<br>20 SW 101ST COURT<br><br>GAINESVILLE, FL 32607 | 62295 | Motors Liquidation Company | $20,759.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE I SWEENEY<br>PO BOX 949<br><br>SAG HARBOR, NY 11963 | 20327 | Motors Liquidation Company | $25,088.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE L. HOWE<br>730 W TAMARISK ST<br><br>LOUISVILLE, CO 80027 | 21413 | Motors Liquidation Company | $21,202.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE M STROUD IRA<br>KATHERINE M STROUD<br>5215 ROOSEVELT STREET<br>BETHESDA, MD 20814 | 1820 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE MCCRACKEN<br>920 NEVILLE<br><br>JONESBORO, AR 72401 | 67700 | Motors Liquidation Company | $15,084.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE O DINLEY<br>C/O CUSICK LEYMARIE DECARO & LONG PC<br>ATTN  EDWARD LEYMARIE JR ESQUIRE<br>423 SIXTH ST<br>ELLWOOD CITY, PA 16117 | 31470 | Motors Liquidation Company | $16,897.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE RAPTIS (IRA)<br>FCC AS CUSTODIAN<br>1416 WOODLAWN<br>ROYAL OAK, MI 48073 | 15425 | Motors Liquidation Company | $18,853.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE SHAUGHNESSY<br>1630 PARK AVE<br><br>RICHMOND, VA 23220 | 67609 | Motors Liquidation Company | $48,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERINE T PETROSKY TTEE<br>KATHERINE T PETROSKY REV LIVING TR<br>U/A DTD 08/12/2002<br>2749 NE 34TH STREET<br>FT LAUDERDALE, FL 33306 | 32771 | Motors Liquidation Company | $15,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERN ANN DENNIS REVOCABLE TRUST U/A<br>DTD 04/21/04 KATHERN A DENNIS TTEE<br>23007 KESTREL DRIVE<br>BRISTOL, VA 24202 | 14734 | Motors Liquidation Company | $21,609.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| KATHERYN R GOODYEAR<br>1184 SUN CIR E<br>MELBOURNE, FL 32935 | 22912 | Motors Liquidation Company | $2,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERYNE S WORD<br>BROADWAY PLAZA<br>5301 BRYANT IRVIN ROAD<br>APT 237<br>FT. WORTH, TX 76132 | 10614 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHERYNE WORD & EDWIN C<br>WORD JR & KATHY SEGLER<br>TTEE U/W EDWIN C WORD<br>BROADWAY PLAZA APT 237<br>5301 BRYANT IRVIN RD<br>FT WORTH, TX 76132 | 10410 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHIE WOLK<br>11435 BAY DR<br>LITTLE RIVER, SC 29566 | 10159 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN A PASTRONE & JAMES A PASTRONE JT TEN<br>4155 RENNELLWOOD WAY<br>PLEASANTON, CA 94566 | 7339 | Motors Liquidation Company | $14,869.15 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN A SPOONER<br>12703 W RIVERVIEW CT<br>HUNTLEY, IL 60142 | 2220 | Motors Liquidation Company | $10,096.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN A TELEHOWSKI<br>18695 COUNTRY CLUB CIR<br>RIVERVIEW, MI 48193 | 10857 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN A TURNER<br>8009 RED JACKET WAY<br>JESSUP, MD 20794 | 63003 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN A WILSON &<br>LOUIS B WILSON JT TEN<br>17257 109TH RD<br>MCALPIN, FL 32062 | 33227 | Motors Liquidation Company | $10,585.07 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN ANN GUNDY & PAUL E VALENTINO JTWROS<br>1319 S FERNANDEZ AVE<br>ARLINGTON HEIGHTS, IL 60005 | 33549 | Motors Liquidation Company | $18,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| KATHLEEN BAGGETT<br>4591 LENORA DR<br><br>GARDENDALE, AL 35071 | 6827 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN BOYLE<br>19 VIA DE CASAS SO #204<br><br>BOCA RATON, FL 33426 | 64945 | Motors Liquidation Company | $51,337.16 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN COLABELLA<br>143 DUCHESS LANE<br><br>BRICK, NJ 08724 | 14095 | Motors Liquidation Company | $9,606.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN D BETZ<br>9924 NW 6 COURT<br><br>PLANTATION, FL 33324 | 10893 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN D MCELVEEN AND PINCKNEY T MCELVEEN, JR<br>1607 WEST BUCHANAN DR<br><br>COLUMBIA, SC 29206 | 2872 | Motors Liquidation Company | $1,565.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN ELLIOTT &<br>CRAIG ELLIOTT JT WROS<br>822 CORNERS CT<br>LAKE ORION, MI 48362 | 9787 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN F RAMBO 1999 TRUST<br>C/O JOHN H T RAMBO TRUSTEE<br>4511 S OCEAN BLVD<br>HIGHLAND BEACH, FL 33487 | 38944 | Motors Liquidation Company | $182,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN GEIB & WILLIAM GEIB<br>KATHLEEN GEIB<br>7 LINDSAY LANE<br>PETERSBURG, NJ 08270 | 13386 | Motors Liquidation Company | $14,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN GUERRERO<br>4406 W 142ND ST<br><br>CRESTWOOD, IL 60445 | 12723 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN H STEJSKAL<br>C/O GERALDINE F STEJSKAL POA<br>108 POPLAR PL SE<br>AIKEN, SC 29803<br>UNITED STATES OF AMERICA | 62653 | Motors Liquidation Company | $7,504.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Eighth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KATHLEEN H. STUART<br>4300 W. RIVER PKWY #223<br><br>MINNEAPLOLIS, MN 55406 | 28805 | Motors Liquidation Company | $966.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN I HULTQUIST<br>4442 SUNNYMEAD AVE<br><br>BURTON, MI 48519 | 8079 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN I HULTQUIST<br>4442 SUNNYMEAD AVE<br><br>BURTON, MI 48519 | 8080 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN J GANZI<br>5705 CRESTHAVEN LANE<br><br>TOLEDO, OH 43614 | 8595 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN J KUPFERER<br>5654 VALLEYSIDE LN<br><br>SAINT LOUIS, MO 63128 | 3762 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN K & FREDERICK FUHR<br>KATHLEEN K FUHR AND FREDERICK FUHR TTEES<br>U/A 05/21/02 FUHR FAMILY TRUST<br>601 HIGH ST<br>CHARLOTTE, MI 48813 | 14012 | Motors Liquidation Company | $13,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN L GLOBECK &<br>STEPHEN M GLOBECK JTWROS<br>522 BLOSSOM AVE<br>CAMPBELL, OH 44405 | 6240 | Motors Liquidation Company | $15,030.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN M CASEY<br>PO BOX 144<br><br>BELGRADE, MN 56312 | 9478 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN M FRIEDRICKS<br>76 ELIZABETH ST<br><br>FLORAL PARK, NY 11001 | 6874 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN M PAUL<br>1009 REDWING DR<br><br>COLUMBUS, IN 47203 | 31436 | Motors Liquidation Company | $15,011.09 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Eighth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KATHLEEN MARY WAWRZYN TRUST KATHLEEN MARY WAWRZYN 1207 INVERLIETH RD LAKE FOREST, IL 60045 | 6683 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN MOGG INH IRA BENE OF MARJORIE T MOGG CHARLES SCHWAB & CO INC CUST 1333 LA ROCHELLE DR COLUMBUS, OH 43221 | 10462 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN MURPHY C/F MATTHEW WELLS PO BOX 87 BOZEMAN, MT 59771 | 68798 | Motors Liquidation Company | $4,309.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN PROUDLEY 37 SULKY DRIVE PENETANGUISHENE, ONTARIO L9M 1J4 CANADA , CANADA | 23982 | Motors Liquidation Company | $25,617.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN R DEEKS 602 INDEPENDENCE TRL MORGANTON, NC 28655 | 4429 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHLEEN R MADDEN TRUST KATHLEEN R MADDEN TTEE U/A DTD 11-15-95 60 BOARDWALK PARK RIDGE, IL 60068 | 8567 | Motors Liquidation Company | $25,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHRYN A BURG 1518 17TH AVE SAN FRANCISCO, CA 94122 | 28170 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHRYN BROY 660 WASHINGTON ST APT 10R BOSTON, MA 02111 | 21824 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHRYN DOOR DONALD SEEL & JANE SEEL JT TEN 53 GLENEAGLES RD LIMERICK, PA 19468 | 69855 | Motors Liquidation Company | $4,987.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Fifty-Eighth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KATHRYN HILL<br>5911-19 AVE<br><br>SACRAMENTO, CA 95820 | 14927 | Motors Liquidation Company | $14,457.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHRYN HORNYAN<br>140 E RIO SALADO PARKWAY #306<br><br>TEMPE, AZ 85281 | 33482 | Motors Liquidation Company | $6,279.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHRYN HUMPHREY<br>7 SPRUCE COURT<br><br>OCEAN PINES, MD 21811<br>UNITED STATES OF AMERICA | 63013 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHRYN J WALLACE REV TR<br>KATHRYN J WALLACE AND ROBERT WALLACE CO-TTEE<br>ACCT 8643-8632<br>,<br>UNITED STATES OF AMERICA | 19457 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHRYN L MATTOX IRA<br>JUDITH A SWEENEY (BENE IRA)<br>KATHRYN L MATTOX (DECEDENT)<br>FCC AS CUSTODIAN<br>444 CECILIAN TERRACE<br>DANVILLE, KY 40422 | 22585 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHRYN L SHILLOCK<br>SEPARATE PROPERTY ACCOUNT<br>5203 GRAYSTONE LN<br>HOUSTON, TX 77069 | 63519 | Motors Liquidation Company | $25,075.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHRYN M HOPKINS<br>1763 ROYAL OAKS DR N<br>APT F-309<br>BRADBURY, CA 91010 | 4052 | Motors Liquidation Company | $10,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHRYN M MITCHELL<br>TOD SCOTT DOUGLAS MOE &<br>KARIN ELIZABETH UHLMANN<br>SUBJECT TO STA TOD RULES<br>3515 ODYSSEA CT<br>NORTH FT MYERS, FL 33917 | 12189 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHRYN M PHIPPS REV LVNG TR<br>KATHRYN M PHIPPS TTE<br>1722 CASEY JONES COURT<br>CLEARWATER, FL 33765 | 13095 | Motors Liquidation Company | $29,660.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

**Motors Liquidation Company, et al.**
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| KATHRYN M. BAKER<br>TOD ACCT<br>16136 MAY<br>ALLEN PARK, MI 48101 | 5230 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHRYN P BOHLEN<br>131 MONARCH DRIVE<br>AMHERST, NY 14226 | 7486 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHRYN PFEIFFER, MATTHEW D PFEIFFER TTEES<br>C/O MATTHEW D PFEIFFER<br>800 SE 20TH AVE APT 602<br>DEERFIELD BEACH, FL 33441 | 8646 | Motors Liquidation Company | $31,091.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHRYN ROUDEBUSH SHORTER<br>CGM SAR-SEP IRA CUSTODIAN<br>4830 N MERIDIAN STREET<br>INDIANAPOLIS, IN 46208 | 14254 | Motors Liquidation Company | $14,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHRYN TERRELL<br>4943 RALPH AVE<br>CINCINNATI, OH 45238 | 5809 | Motors Liquidation Company | $933.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHRYN V BROY<br>660 WASHINGTON ST APT 10R<br>BOSTON, MA 02111 | 21823 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHRYN W BAILEY AND<br>LINWOOD J WHITE JR JTTEN<br>909 MIDWAY LANE<br>SEAFORD, DE 19973 | 63058 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHY B BONNELL<br>744 CLARENDON DR<br>NOBLESVILLE, IN 46062 | 64436 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHY L BOGGS TTEE VIOLA MELARK REV TRUS  U/A 7-2-98<br>4316 CATHERINE DR<br>CRESTWOOD, KY 40014 | 49688 | Motors Liquidation Company | $141,286.14 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATHY S & GARY L CUPPY<br>812 RING AVE N<br>CANBY, MN 56220 | 17528 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KATHY SUE WILSON REV TRUST<br>KATHY SUE WILSON TRUSTEE<br>2470 N EAST DRIVE<br>TAWAS CITY, MI 48763<br>UNITED STATES OF AMERICA | 13943 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATIKUTI E DUTT<br>ROTH CONVERSION ACCT<br>27124 WINGED ELM DRIVE<br>WESLEY CHAPEL, FL 33544 | 19385 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATIKUTI E DUTT ROTH CONVERSION IRA<br>27124 WINGED ELM DR<br>WESLEY CHAPEL, FL 33544 | 7480 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATRINA WONG<br>275 SQUAWBROOK RD<br>WYCKOFF, NJ 07841 | 46115 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATY KIRSCHNER<br>424 NEAL ST<br>SCHAUMBURG, IL 60193 | 63251 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KATY OOMRIGAR<br>6780 S DEPEW ST<br>LITTLETON, CO 80128 | 33200 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAY AND PHYLLIS WOLCOTT TTEES<br>KAY AND PHYLLIS WOLCOTT REV TR<br>8515 FRUIT FARM RD<br>BELVIDERE, IL 61008 | 5816 | Motors Liquidation Company | $5,077.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAY C SCHWARTING<br>11700 MACKINAW RD<br>MACKINAW, IL 61755 | 15771 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAY L JENKINS REVOCABLE TRUST<br>KAY L JENKINS<br>1543 SE 12 COURT<br>FORT LAUDERDALE, FL 33316 | 43358 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAY PETERMEYER IRA<br>FCC AS CUSTODIAN<br>178 GROVE AVE APT B<br>DES PLAINES, IL 60016 | 17113 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| KAY W DOWLING<br>600 HOLLOWAY ST<br>LEESBURG, AL 35983 | 7877 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAY W FRACHER<br>1405 FOXBROOK LN<br>CHARLOTTESVILLE, VA 22901 | 19910 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAYLA BASSETT<br>1679 MONTAGUE STREET<br>LEEDS, AL 35094 | 48444 | Motors Liquidation Company | $9,132.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KAZI NAVARA<br>29-A CAMBRIDGE CIRCLE<br>MANCHESTER, NJ 08759 | 69648 | Motors Liquidation Company | $10,463.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KC KOCHI<br>CGM IRA ROLLOVER CUSTODIAN<br>247 S ST ANDREWS PL<br>LOS ANGELES, CA 90004<br>UNITED STATES OF AMERICA | 6135 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEATING CHILDRENS TRUST<br>509 CANYON VISTA DR<br>THOUSAND OAKS, CA 91320 | 21581 | Motors Liquidation Company | $71,138.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEITH E COOK &<br>MARLENE K COOK JT TEN<br>927 NEW HARMONY DRIVE<br>INDIANAPOLIS, IN 46231 | 10835 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEITH E WALSTON IRA<br>FCC AS CUSTODIAN<br>68 FOREST DR<br>EAST ALTON, IL 62024 | 5918 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEITH GALANTI<br>275 WESTSIDE AVE<br>FREEPORT, NY 11520 | 12929 | Motors Liquidation Company | $1,255.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEITH J LAZARZ AND<br>SUSAN A LAZARZ JTWROS<br>5036 W 121 PLACE<br>ALSIP, IL 60803 | 5739 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KEITH M HOSTETLER<br>CGM IRA CUSTODIAN<br>7847 NW 44TH STREET<br>GAINESVILLE, FL 32653 | 9356 | Motors Liquidation Company | $49,885.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEITH MORROW & DARLENE JUNE MORROW<br>TTEE MORROW FAM TRUST<br>U/A DTD 12-8-89<br>8255 CAMINITO MODENA<br>LA JOLLA, CA 92037 | 2647 | Motors Liquidation Company | $40,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEITH MORROW & DARLENE JUNE MORROW<br>TTEE MORROW FAM TRUST, UA DTD 12-8-89<br>8255 CAMINITO MODENA<br>LA JOLLA, CA 92037 | 21219 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEITH MORROW & DARLENE JUNE MORROW<br>TTEE MORROW FAM TRUST<br>U/A DTD 12-8-89<br>8255 CAMINITO MODENA<br>LA JOLLA, CA 92037 | 33573 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEITH O HOXENG<br>1082 FERGUSON RD<br>SEBASTOPOL, CA 95472 | 7920 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEITH R MIMS & JUDY A MIMS<br>635 COUNTY ROAD 114<br>RANDOLPH, AE 36792 | 61577 | Motors Liquidation Company | $26,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEITH R SCHRAM<br>3300 N LAKE SHORE DR<br>16C<br>CHICAGO, IL 60657 | 15169 | Motors Liquidation Company | $1,746.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEITH STURDEVANT<br>ROGER EARL STURDEVANT TTEE<br>U/A/D 07/27/00<br>FBO HELEN STURDEVANT<br>30980 S MAXTON ROAD<br>DRUMMOND ISLAND, MI 49726 | 2524 | Motors Liquidation Company | $51,912.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEITH STURDEVANT<br>ROGER EARL STURDEVANT TTEE<br>U/A/D 07/27/00<br>FBO KEITH STURDEVANT<br>30980 S MAXTON ROAD<br>DRUMMOND ISLAND, MI 49726 | 2525 | Motors Liquidation Company | $36,461.72 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KEITH W COLEMAN LEE B COLEMAN JT WRDS<br>KEITH WARD LEE B COLEMAN<br>115 S BEECH SPRINGS CIR<br>THE WOODLANDS, TX 77389 | 63260 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEITH W OWEN IRA<br>FCC AS CUSTODIAN<br>1703 58TH AVE DR W<br>BRADENTON, FL 34207 | 37029 | Motors Liquidation Company | $50,932.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KELLER JR, MILLARD W<br>8325 PRINCETON RD<br>LIBERTY TOWNSHIP, OH 45044 | 10863 | Motors Liquidation Company | $350,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KELLY CRESSMAN &<br>VERNA KINDELBERGER JT TEN<br>503 N CHESTNUT ST<br>SCOTTDALE, PA 15683 | 16598 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KELLY D MIMS &<br>KATRINA J MIMS<br>105 COUNTY ROAD 241<br>CLANTON, AL 35045<br>UNITED STATES OF AMERICA | 62928 | Motors Liquidation Company | $65,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KELLY RABIDEAU<br>3465 KATHLEEN LAKE DR<br>ORTONVILLE, MI 48462 | 18874 | Motors Liquidation Company | $6,510.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KELTON FARRIS IRA<br>FCC AS CUSTODIAN<br>15726 S W 143RD STREET<br>ROSE HILL, KS 67133 | 7220 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KELTON L FARRIS &<br>LINDA J FARRIS<br>JT TEN<br>15726 SOUTHWEST 143RD ST<br>ROSE HILL, KS 67133 | 7221 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEN & SUPA NASHIF<br>17329 64TH AVE W<br>LYNNWOOD, WA 98037 | 8303 | Motors Liquidation Company | $17,960.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KEN AND LINDA THIEL 2002 FAMILY TRUST TR LINDA L THIEL TTEE U/A DTD 11/07/2002 2600 OAKHURST DR. OAKDALE, CA 95361 | 64418 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEN HILL HEE 2 RIO WAY RED BLUFF, CA 96030 | 14890 | Motors Liquidation Company | $40,053.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEN R DAVEY 8600 SKYLINE DR #1017 DALLAS, TX 75243 | 3280 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH & BERNICE HENDERSON ATTN KENNETH HENDERSON 1675 SANDY HOOK RD STRASBURG, VA 22657 | 7479 | Motors Liquidation Company | $31,510.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH & DIANNA SADBERRY TTEE SADBERRY FAMILY REVOCABLE TRUST 4/23/05 16485 STONECREST DR CONROE, TX 77302 | 19520 | Motors Liquidation Company | $21,560.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH & MARILEE FOOS 3981 AVE D UNIT 15 BILLINGS, MT 59102 | 10333 | Motors Liquidation Company | $10,008.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH A BERRY PO BOX 2018 KELLER, TX 78244 | 37749 | Motors Liquidation Company | $25,308.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH A FORD FBO KENNETH A FORD IRRA 5915 WOODRUFF AVE #1 LAKEWOOD, CA 90713 | 68557 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH A FORD KENNETH A FORD TTEE U/A DTD 04/04/1994 BY KENNETH A FORD 5915 WOODRUFF AVE APT 1 LAKEWOOD, CA 90713 | 68558 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KENNETH A HAMMING TRUST<br>U/A/D 10/13/81<br>KENNETH A HAMMING TRUSTEE<br>24641 CHANCEL ST<br>HARRISON TWP, MI 48045 | 29465 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH A LINDSTROM TTEE<br>5540 OTTAWATTAMIE DR<br>PENTWATER, MI 49449 | 45155 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH A POLLOCK TTEE<br>KENNETH POLLOCK REV TRUST<br>308 K ST<br>NELIGH, NE 68756 | 7353 | Motors Liquidation Company | $25,604.17 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH B MASON<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>1153 FEARRINGTON POST<br>PITTSBORO, NC 27312 | 63511 | Motors Liquidation Company | $21,558.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH BLANKENHEIMER<br>47 LAMPED LOOP<br>STATEN ISLAND, NY 10314 | 27643 | Motors Liquidation Company | $38,738.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH BURLEW<br>MARY ANNE BURLEW JTWROS<br>207 ENFIELD MAIN RD<br>ITHACA, NY 14850 | 29603 | Motors Liquidation Company | $30,228.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH BURLEW<br>MARY ANNE BURLEW JTWROS<br>207 ENFIELD MAIN RD<br>ITHACA, NY 14850 | 29604 | Motors Liquidation Company | $29,023.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH C KERN AND JANET M KERN JT WROS<br>51 BLOOMER RD<br>BREWSTER, NY 10509 | 10639 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH CHASE<br>1393 MANOR LANE<br>BAYSHORE, NY 11706<br>UNITED STATES OF AMERICA | 67810 | Motors Liquidation Company | $22,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KENNETH CULVER<br>860 S CRESTVIEW CT<br><br>COTTONWOOD, AZ 86326 | 22910 | Motors Liquidation Company | $22,973.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH D DEMERT &<br>MARY J DEMERT JT TEN<br>1512 CENTRAL AVE<br>CHARLOTTE, NC 28205 | 1984 | Motors Liquidation Company | $2,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH D LADEROOT<br>170 NUTMEG DR<br><br>CABOT, AR 72023 | 26829 | Motors Liquidation Company | $41,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH E & PATRICIA S BLAIR<br>C/O KENNETH E BLAIR<br>7973 EAGLE CREEK RD<br>CINCINNATI, OH 45247 | 19905 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH E BLAIR<br>7973 EAGLE CREEK RD<br><br>CINCINNATI, OH 45247 | 19904 | Motors Liquidation Company | $7,373.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH E CAFFREY<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>7775 DUNDEE LANE<br>DELRAY BEACH, FL 33446 | 3985 | Motors Liquidation Company | $50,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH E GOODIN TTEE<br>ANNA-LISE PEDERSEN CRA TRUST U/T/A<br>DTD 01/13/2003<br>201 CALIFORNIA STREET 17TH FLOOR<br>SAN FRANCISCO, CA 94111 | 20719 | Motors Liquidation Company | $51,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH E LAYNE<br>CGM IRA ROLLOVER CUSTODIAN<br>222 COFFEE RD<br>LYNCHBURG, VA 24503 | 4262 | Motors Liquidation Company | $7,184.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH E LAYNE<br>CGM IRA ROLLOVER CUSTODIAN<br>222 COFFEE RD<br>LYNCHBURG, VA 24503 | 4264 | Motors Liquidation Company | $9,790.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KENNETH E LIPE<br>4035 LIBERTY BLVD<br><br>WESTMONT, IL 60559 | 44859 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH E TRESSLER & LORRAINE M TRESSLER<br>2725 UNION ROAD<br><br>CEDAR FALLS, IA 50613 | 14804 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH E WINTER JR TRUSTEE<br>1104 LAKE AVE<br>PO BOX 5316<br>NORTH MUSKEGON, MI 49445 | 14066 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH EDWARD WOLF<br>CHARLES SCHWAB & CO INC.CUST<br>ROTH CONVERSION IRA<br>2020 N LINCOLN PARK WEST<br>APT 21H<br>CHICAGO, IL 60614 | 69773 | Motors Liquidation Company | $4,671.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH F REINERT<br>25639 BEECH CREEK DRIVE<br><br>SUN LAKES, AZ 85248 | 2152 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH G HUGGETT<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>63305 ASHBURY DR<br>WASHINGTON, MI 48095 | 10406 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH H HUMMELL<br>14222 W 84TH TERRACE<br><br>LENEXA, KS 66215 | 13348 | Motors Liquidation Company | $15,556.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH J ARTES<br>PO BOX 93<br><br>BLACK RIVER FALL, WI 54615 | 64094 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH J DAVIS TRUST<br>KENNETH/PRISCILLA DAVIS TTEES<br>U/A DTD NOV 10, 2006<br>12654 ELAINE DRIVE<br>SOUTHGATE, MI 48195 | 9982 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Eighth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| KENNETH J FONTE<br>CGM IRA ROLLOVER CUSTODIAN<br>-SLPM-<br>5833 S MENARD AVE<br>CHICAGO, IL 60638 | 62412 | Motors Liquidation Company | $50,264.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH J FULLER & AUDREY J FULLER<br>JTWROS<br>P O BOX #3, 88 SPRINGER RD<br>BRIDGEPORT, NJ 08014 | 17402 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH J LIGGETT<br>4057 ST HWY 152<br>RICHMOND, OH 43944 | 22738 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH J QUIRK<br>16 SYLVAN HILLS ROAD<br>LINN CREEK, MO 65052 | 4719 | Motors Liquidation Company | $4,645.57 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH JOE AVEY<br>PO BOX 145<br>MILLS, WY 82644 | 7817 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH L & SANDRA CARPENTER<br>C/O KENNETH L CARPENTER<br>2835 VALLEY VISTA WAY<br>OCEANSIDE, CA 92054<br>UNITED STATES OF AMERICA | 7852 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH L ALLEN<br>3723 E LAKE COURT<br>CENTENNIAL, CO 80121 | 14394 | Motors Liquidation Company | $1,240.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH L HARDIEK IRA<br>FCC AS CUSTODIAN<br>3131 GOLF CIRCLE<br>DANVILLE, IL 61832 | 16023 | Motors Liquidation Company | $42,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH L HUNKEL - CAROL J HUNKEL<br>13615 W BURLEIGH RD #2<br>BROOKFIELD, WI 53005 | 3191 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH L POPEJOY<br>524 WEST EVERGREEN<br>WHEATON, IL 60187 | 61404 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Fifty-Eighth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KENNETH LA FAVE<br>CGM IRA CUSTODIAN<br>4308 SO 26TH AVE<br>TULSA, OK 74107 | 17669 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH LEE<br>950 MASS AVE #204<br>CAMBRIDGE, MA 02139 | 26545 | Motors Liquidation Company | $161,062.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH LEE<br>950 MASS AVE #204<br>CAMBRIDGE, MA 02139 | 26546 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH M BARRETT<br>PO BOX 748<br>DOYLINE, LA 71023 | 8996 | Motors Liquidation Company | $26,012.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH M FISHER<br>2018 EASTWOOD RIDGE DR<br>MOSELEY, VA 23120 | 4931 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH M WALD<br>2571 GUTHRIE AVE #137<br>DES MOINES, IA 50317 | 18459 | Motors Liquidation Company | $1,947.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH MARTIN TTEE<br>VON GUNDEN FAMILY TRUST U/A<br>DTD 02/22/1994<br>P O BOX 7192<br>HEMET, CA 92545 | 62995 | Motors Liquidation Company | $22,985.99 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH MATKOVICH<br>639 VALENCIA DR<br>BOULDER CITY, NV 89005 | 5239 | Motors Liquidation Company | $95,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH MIKES<br>168 MARIE ST<br>PARKERSBURG, WV 26104 | 29228 | Motors Liquidation Company | $15,113.39 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH N MACIZI<br>8 HESS CT<br>UPPER SADDLE RIVER, NJ 07458 | 13065 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KENNETH N MACRI<br>8 HESS COURT<br>UPPER SADDLE RIVER, NJ 07458 | 13064 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH N URDAHL / RUTH E URDAHL<br>907 9TH ST SW<br>JAMESTOWN, ND 58401 | 20412 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH P ISLER<br>6521 E VIA LOS CABALLOS<br>PARADISE VALLEY, AZ 85253 | 22560 | Motors Liquidation Company | $4,802.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH P MATKOVICH<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>639 VALENCIA DR<br>BOULDER CITY, NV 89005 | 5238 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH P RENWORTH<br>3239 KEMPTON AVE #13<br>OAKLAND, CA 94611 | 12872 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH R BULL<br>22104 SHANNONDELL DR<br>AUDUBON, PA 19403 | 2621 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH R DANIELCZYK<br>BARBARA J DANIELCZYK<br>138 LANCE DR<br>DES PLAINES, IL 60016 | 20910 | Motors Liquidation Company | $35,868.04 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH R HALL & JANICE E HALL<br>6227 N PONDEROSA WAY<br>PARKER, CO 80134 | 26868 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH R JOHNSON TTEE<br>FBO KENNETH R JOHNSON REV. TR.<br>U/A/D 02/03/04<br>6359 CYPRESS LANE<br>LANTANA, FL 33462 | 4506 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH R REYNOLDS IRA<br>FCC AS CUSTODIAN<br>46 WOODLAKE TRAIL<br>MOUNT VERNON, OH 43050 | 17400 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KENNETH R WALSH<br>129 AGAMENTICUS RD<br><br>OGUNQUIT, ME 03907 | 11524 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH R WALSH<br>129 AGAMENTICUS RD<br><br>OGUNQUIT, ME 03907 | 11542 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH R WYNN TTEE<br>KENNETH R WYNN FAMILY TRUST U/DEC<br>DTD 02/20/1985<br>1213 MOSELLE CT<br>LAS VEGAS, NV 89144 | 20014 | Motors Liquidation Company | $219,102.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH R WYNN TTEE<br>AMW IRREVOCABLE TRUST U/DEC<br>DTD 02/17/1993<br>1213 MOSELLE CT<br>LAS VEGAS, NV 89144 | 20015 | Motors Liquidation Company | $86,282.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH R. HILL<br>3200 S MT BAKER BLVD<br><br>SEATTLE, WA 98144 | 27166 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH S DETRICK & SUZANNE B. DETRICK<br>JT TEN<br>2 LAMATAN ROAD<br>NEWARK, DE 19711 | 7874 | Motors Liquidation Company | $20,675.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH S NOCITO & HELEN C NOCITO<br>JT TEN<br>8550 TEUGEGA PT RD<br>ROME, NY 13440 | 22044 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH SAMBER<br>7140 DEMEDICI CIR<br><br>DELRAY BEACH, FL 33446 | 27894 | Motors Liquidation Company | $13,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH SARREL<br>23 DIANE DR<br><br>EAST HAMPTON, NY 11937 | 20356 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH SHERMAN<br>19900 MACARTHUR BLVD<br>11TH FLOOR<br>IRVINE, CA 92612 | 69699 | Motors Liquidation Company | $51,500.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Eighth Omnibus Objection**

## Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| KENNETH W COBB<br>273 BARTON MILL ROAD<br><br>CORBIN, KY 40701 | 9918 | Motors Liquidation Company | $50,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH W RICHMAN<br>12047 SOUTH ELK RUN - 5204<br><br>TRAVERSE CITY, MI 49684 | 18574 | Motors Liquidation Company | $12,479.19 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH WEBBER<br>5858 DEACON RD<br><br>SARASOTA, FL 34238 | 25284 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH WILLIAMS<br>33070 BARLEY ST<br><br>LIVONIA, MI 48154<br>UNITED STATES OF AMERICA | 15405 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH WILSON AND<br>NANCY WILSON<br>292 RIVERSIDE DR<br>PORT REPUBLIC, NJ 08241 | 7905 | Motors Liquidation Company | $19,337.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH YOUNG &<br>ROSEMARIE E YOUNG JT TEN<br>2304 ESTES AVE<br>CHICAGO, IL 60645 | 46078 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNETH ZARECOR AS<br>GUARDIAN FOR HEATHER ZARECOR<br>672 MARSHALL COURT<br>GRAND JUNCTION, CO 81505 | 22400 | Motors Liquidation Company | $10,837.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENNING CONSULTANTS (BVI) LTD<br>WAI MING KIU<br>38 TAI TAM RD BLOCK 4<br>21/B<br>HONG KONG<br>,<br>HONG KONG, CHINA | 12102 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENT B BRUCE<br>1051 MARGATE CIRCLE W<br><br>LONDON, OH 43140 | 10457 | Motors Liquidation Company | $17,191.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Fifty-Eighth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| KENT GOODMAN<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1853 WELLINGTON CT<br>HENDERSON, NV 89014 | 12142 | Motors Liquidation Company | $50,535.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENT GOODMAN<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1853 WELLINGTON CT<br>HENDERSON, NV 89014 | 37125 | Motors Liquidation Company | $57,735.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENT HODDLE<br>& ISABELLA HODDLE JTWROS<br>4393 ALAMEDA DR<br>FREMONT, CA 94536 | 63141 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENT I PHILLIPS<br>10633 E HONEY MESQUITE DR<br>SCOTTSDALE, AZ 85262 | 16931 | Motors Liquidation Company | $38,954.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENT M AND ALETHEA F VOSS JT<br>120 DELBRIDGE LN<br>FAIRFIELD GLADE, TN 38558 | 13198 | Motors Liquidation Company | $25,805.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENT R ARNOLDY<br>8449 CITADEL WAY<br>SACRAMENTO, CA 95826 | 44463 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENT R ARNOLDY<br>9449 CITADEL WAY<br>SACRAMENTO, CA 95826 | 44464 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KENT SHOEMAKER<br>C/O CRAIG SHOEMAKER<br>118 DUCHESS COURT<br>JAMESTOWN, NC 27282<br>UNITED STATES OF AMERICA | 59753 | Motors Liquidation Company | $7,775.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KERMIT A WALL FAMILY TRUST<br>2985 MARTIN ST<br>WALKERTOWN, NC 27051 | 21440 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| KERMIT HEINRICH<br>2398 E CAMELBACK RD STE 400<br><br>PHOENIX, AZ 85016 | 3111 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KERMIT R MCNELY<br>11308 MCGHEE RD<br><br>APISON, TN 37302<br>UNITED STATES OF AMERICA | 5795 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KERRY G OSAKY TTEE FOR THE<br>GHATAN CHILDRENS TRUST DTD 8/6/84<br>1200 SHENANDOAH ROAD<br>SAN MARINO, CA 91108 | 3966 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KERRY J RYAN<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>16639 BOBCAT CT<br>FORT MYERS, FL 33908 | 21749 | Motors Liquidation Company | $50,344.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KERRY MANUEL<br>C/O JAMES B JOINER CO PROF.<br>229 JACKSON STREET SUITE 135<br>ANOKA, MN 55303 | 61139 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KERSEY FAMILY TRUST<br>KENNETH & E N KERSEY TTEE<br>18224 LOS GATOS-ALMADEN RD<br>LOS GATOS, CA 95032 | 12343 | Motors Liquidation Company | $22,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEVIN B CALLIS &<br>LISA CALLIS JT TEN<br>10 PEBBLEBROOK COURT<br>BLOOMINGTON, IL 61705 | 64684 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEVIN CLARY &<br>LYNN CLARY TEN COM<br>591 DEMERY BLVD<br>SHREVEPORT, LA 71115 | 17654 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEVIN D INGALLS<br>17820 CADDY DRIVE<br><br>ROCKVILLE, MD 20855 | 23385 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 50

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KEVIN E TALBOT<br>14026 COMFORT RD<br><br>MCCALL, ID 83638 | 22185 | Motors Liquidation Company | $25,755.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEVIN F WADE MD, TTEE<br>WADE PEDIATRICS PC PSP<br>KEVIN F WADE MD, TTEE<br>3505 W BROADWAY<br>MUSKOGEE, OK 74401 | 20022 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEVIN G BOYLE SECURITIES INC<br>RETIREMENT FUND U/A 5/4/81<br>123 ECHO LANE<br>JUPITER, FL 33458 | 3285 | Motors Liquidation Company | $81,782.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEVIN H MOORE<br>11950 BAMMEL<br><br>SAN ANTONIO, TX 78213 | 21450 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEVIN L CLARY &<br>LYNN CLARY TEN COM<br>591 DEMERY BLVD<br>SHREVEPORT, LA 71115 | 17653 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEVIN L STOR<br>300 WINSTON DR APT 2511<br><br>CLIFFSIDE PARK, NJ 07010 | 14372 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEVIN L STOR AND MOLLY STOR<br>KEVIN L STOR<br>MOLLY STOR<br>JT TEN / WROS<br>300 WINSTON DR APT 2511<br>CLIFFSIDE PARK, NJ 07010 | 17655 | Motors Liquidation Company | $31,130.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEVIN M NEMEC<br>2126 11TH AVE E<br><br>HIBBING, MN 55746 | 62976 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEVIN P HANLEY<br>BOBBIE F HANLEY<br>3515 CORDOVA DR<br>CALABASAS, CA 91302 | 5516 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KEVIN P HANLEY IRA<br>3515 CORDOVA DR<br><br>CALABASAS, CA 91302 | 5518 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEVIN R DAVIS TTEE<br>819 ARGUELLO RD<br><br>SANTA BARBARA, CA 93103 | 28239 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEVIN W SANTEE & VICKIE L SANTEE JT TEN WROS<br>8917 HADLEY PL<br><br>OVERLAND PARK, KS 66212 | 17579 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEVIN WILSON<br>370 15TH ST<br><br>NORWOOD, NJ 07648 | 6863 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KEVSER APAYDIN REVOCABLE LVG TRUST<br>3017 LYNDHURST I<br><br>DEERFIELD BEACH, FL 33442 | 4584 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KHALIL MASSAD<br>K MASSAD<br>1058 BETHLEHEM ST<br>HOUSTON, TX 77018 | 8761 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KHURSHID CHANNAH<br>20 EAST 9TH STREET<br>APT 14-0<br>NEW YORK, NY 11003 | 5689 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KIHS FAMILY TRUST<br>R KIHS & S KIHS CO TTEES<br>UAD 06/11/03<br>32302 ALIPAZ ST SPC 102<br>SAN JUAN CAPO, CA 92675 | 2377 | Motors Liquidation Company | $17,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KIM A HATCHER & CYNTHIA M HATCHER<br>41 COATES LN<br><br>INDIANA, PA 15701<br>UNITED STATES OF AMERICA | 14527 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KIM W KEEZER<br>PO BOX 434<br><br>CONCHO, AZ 85924 | 63432 | Motors Liquidation Company | $150.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KIMBER L KRAUL TTEE FOR THE JOHN & PEGGY KRAUL LIVING TRUST U/A DTD 12/27/1994 75 COURT STREET QUINCY, CA 95971 | 19683 | Motors Liquidation Company | $25,779.16 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KIMBERLY A SHERDEN 59 LEDGEWOODS DR AMELIA, OH 45102 | 36135 | Motors Liquidation Company | $630.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KIMBERLY E TOMLINSON 5161 CIELO DEL RIO PL EL PASO, TX 79932 | 11104 | Motors Liquidation Company | $50,897.92 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KIMBERLY J LENTZ 7229 E 100 N WHITESTOWN, IN 46075 | 5650 | Motors Liquidation Company | $13,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KIMBERLY KOLLMEYER TTEE, JOYCE M BATCHELOR TRUST 1236 6TH ST APT D ENTERA, CA 95501 | 14663 | Motors Liquidation Company | $5,028.32 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

**Claim Totals**      498

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.