**Fifty-Ninth Omnibus Objection**

## Exhibit A

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KIMBERLY L WRIGHT<br>2025 HOFFNER<br><br>ORLANDO, FL 32809 | 69538 | Motors Liquidation Company | $4,680.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KIMBERLY S STREIBLE<br>14100 MARLEY PL<br><br>LOUISVILLE, KY 40245 | 14929 | Motors Liquidation Company | $5,266.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KIMBERLY WESTENBARGER<br>KIM WESTENBARGER<br>2412 SW 53RD ST<br>CAPE CORAL, FL 33914 | 11648 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KIRA SHEGER<br>612 HALF MOON BAY DRIVE<br><br>CROTON ON HUDSON, NY 10520 | 2531 | Motors Liquidation Company | $35,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KIRIT J VYAS<br>MRUDULA K VYAS<br>2472 VALLEY LN<br>GRAND BLANC, MI 48439 | 9329 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KIRK & LOUISE GELSINGER<br>KIRK GELSINGER &<br>LOUISE GELSINGER JT TEN<br>5124 CIRCLE VISTA AVE<br>LA CRESCENTA, CA 91214 | 11323 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KIRK BLACKERBY<br>79885 LIGA<br><br>LA QUINTA, CA 92253 | 9715 | Motors Liquidation Company | $8,172.07 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KIRK E ARNOLDY<br>2619 ATHENS CT<br><br>SACRAMENTO, CA 95826 | 26557 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KIRK JOHANSEN (401K)<br>2786 GLENMORRIE DR<br><br>LAKE OSWEGO, OR 97034 | 22562 | Motors Liquidation Company | $15,628.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KIRK JOHANSEN (IRA)<br>2786 GLENMORRIE DR<br><br>LAKE OSWEGO, OR 97034 | 22563 | Motors Liquidation Company | $30,214.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Ninth Omnibus Objection**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KIRSTEN SAVINESE INH IRA<br>BENE OF FRANK C KILCHENSTEIN<br>CHARLES SCHWAB & CO INC CUST<br>109 PARK ST<br>RIDLEY PARK, PA 19078 | 63850 | Motors Liquidation Company | $262.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KJ HUTCHINGS #1 LP<br>WILLIAM HOOD<br>501 CORNWALL RD<br>SANFORD, FL 32773 | 18090 | Motors Liquidation Company | $27,719.72 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KJ LYNESS BENEFICIARY IRA<br>ROBERT LYNESS DECD<br>427 CROOKS AVE APT B16<br>PATERSON, NJ 57503 | 14065 | Motors Liquidation Company | $120,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KLAAS DE HAAN &<br>JOAN M DE HAAN JT TEN<br>912 VERADA CALLADA<br>ESCONDIDO, CA 92029 | 11940 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KLAUS D. LIPPKE<br>CGM IRA CUSTODIAN<br>CARADICE C. 200<br>95301 ZLATE MORAVCE-1<br>SLOVAKIA<br>,<br>SLOVAKIA | 67914 | Motors Liquidation Company | $7,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KLAUS DITTMAN<br>106 DRAKE LANE<br>MANHASSET, NY 11030 | 13380 | Motors Liquidation Company | $56,925.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KLAUS DITTMAN<br>106 DRAKE LANE<br>MANHASSET, NY 11030 | 13381 | Motors Liquidation Company | $37,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KLAUS DULLER AND<br>RONALD DULLER JTWROS<br>SAMT BLUMENWEG 12<br>A1220 VIENNA AUSTRIA<br>,<br>AUSTRIA | 28827 | Motors Liquidation Company | $256,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KLAUS VON SPERBER<br>AM WASSERTURM 1 A<br>50226 FRECHEN<br>GERMANY<br>,<br>GERMANY | 13152 | Motors Liquidation Company | $53,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Ninth Omnibus Objection**

## Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| KLEIN, LEE F<br>4271 BEACH RIDGE RD<br><br>NORTH TONAWANDA, NY 14120 | 20167 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KLEINSCHMIDT GUNTHER & RITA<br>WASENOSCHSTRASSE 61<br>D 88048 FRIEDRICHSHAFEN  GERMANY<br>,<br>GERMANY | 62813 | Motors Liquidation Company | $15,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KLEMENS KOHLS<br>KUESTER STRAUSSE 6<br>D-49434 NEUENKIRCHEN GERMANY<br>,<br>GERMANY | 1356 | Motors Liquidation Company | $120,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KLEMENS KOHLS<br>KHUESTERSTRASSE 6<br>D-49434 NENENKIRCHEN<br>GERMANY<br>,<br>GERMANY | 13029 | Motors Liquidation Company | $120,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KLEMENS KOHLS<br>KUESTER KHESTERSTRASSE 6<br>D-49434 NEUENKIRCHEN GERMANY<br>,<br>GERMANY | 13728 | Motors Liquidation Company | $120,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KNC CONTRACTING - KIRK NIELSON<br>C/O CALTON & ASSOCIATES<br>ROY PETSCH<br>222 S POWER RD #201<br>MESA, AZ 85206 | 9615 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KODALEN FAMILY REV TRUST<br>1430 SE PIONEER WAY<br><br>OAK HARBOR, WA 98277 | 22554 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KOHN 401K PROFIT SHARING PLAN<br>FBO JEANETTE KOHN<br>J. DAVID KOHN TRUSTEE<br>64 GOODNOUGH ROAD<br>CHESTNUT HILL, MA 02467 | 11989 | Motors Liquidation Company | $4,043.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KONRAD D KOHL<br>1797 STRATFORD<br><br>SYLVAN LAKE, MI 48320 | 21265 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Ninth Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KONSTANTINOS MATAKOUDIS<br>PARIS MATAKOUDIS<br>ALKIS MATAKOUDIS<br>KALAVRITON 2, N PSIHICO<br>15451 ATHENS GREECE<br>,<br>GREECE | 26813 | Motors Liquidation Company | $936,962.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KONSTANTINOS MICHAILIDIS<br>13 TROIAS STR<br>VOULA ATHENS 16673 GREECE<br>,<br>GREECE | 63423 | Motors Liquidation Company | $387,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KONSTANTINOS MICHAILIDIS & DAVINA MICHAELIDES<br>13 TROIAS ST<br>VOULA ATHENS 16673 GREECE<br>,<br>GREECE | 63422 | Motors Liquidation Company | $511,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KORLIN K KAZIMOUR<br>2041 FOREST DRIVE SE<br>CEDAR RAPIDS, IA 52403 | 24051 | Motors Liquidation Company | $20,300.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KOWARSCH, HEINZ U BRIGITTE<br>IM LANGENDORF 3<br>75223 NIEFERN OSCHELBRONN GERMANY<br>,<br>GERMANY | 6989 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KRAMER VENTRUES FAMILY LLP<br>160 SWEET HOLLOW ROAD<br>HUNTINGTON, NY 11743 | 3789 | Motors Liquidation Company | $2,488.02 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KRIKOR SANTIGHIAN & CORINA SANTIGHIAN JTTEN<br>48505 VIA ENCANTO<br>LA QUINTA, CA 92253 | 23645 | Motors Liquidation Company | $25,589.72 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KRINSKY LIVING TRUST DTD 4/10/00<br>C/O JERRY KRINSKY<br>32-15 RYAN ROAD<br>FAIR LAWN, NJ 07410 | 1920 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KRIS NEAT CUST FOR PAIGE A NEAT<br>284 BROOKS LANE<br>SIMPSONVILLE, KY 40067 | 19677 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KRIS NEAT CUST FOR SAMANTHA T NEAT<br>284 BROOKS LANE<br><br>SIMPSONVILLE, KY 40067 | 19678 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KRISDOLIMPI S A<br>PO BOX 0831-00633<br>PAITILLA PANAMA<br>,<br>PANAMA (REP) | 69869 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KRISTIN N ELLERTHORPE, DEAN ELLERTHORPE CUST<br>DEAN ELLERTHORPE<br>49 KING RD<br>LANDING, NJ 07850 | 10486 | Motors Liquidation Company | $1,118.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KRISTINE R. MONRAD<br>5016 26TH AVE S<br><br>SEATTLE, WA 98108 | 22789 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KRISTINE SEE<br>115 W. COMSTOCK ST.<br><br>SEATTLE, WA 98119<br>UNITED STATES OF AMERICA | 28229 | Motors Liquidation Company | $885.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KRISTINE SNIDER<br>C/O GM DO BRAZIL<br>PO BOX 9022<br>WARREN, MI 48090 | 7374 | Motors Liquidation Company | $117,503.35<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KRZYSZTOF A KOWAL<br>112 NORTH STAR RD<br><br>NEWARK, DE 19711 | 1761 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KUHN FAMILY REV LIVING TRUST<br>JAMES KUHN<br>3936 BALMORAL CT<br>ROLLING MEADOWS, IL 60008 | 17550 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KUHN INGRID<br>JOHANNES NENNING<br>DORF 90<br>6764 LECH AUSTRIA<br>,<br>AUSTRIA | 29867 | Motors Liquidation Company | $6,160.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Fifty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| KURT & EDITH HUTTERER & EVELYN BOORMAN TTEES<br>THE HUTTERER FAM REVOC TR U/T/A DTD 11/11/92<br>312 23RD STREET<br>SANTA MONICA, CA 90402 | 49553 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KURT AND HELGA HERZMANN<br>C/O KURT HERZMANN<br>2128 SARGENT DALY DR<br>CHATTANOOGA, TN 37421 | 9367 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KURT GAMPER<br>KLAVENZSTRASSE24/A<br>39052 KALTERN BOZEN ITALY<br>,<br>ITALY | 38996 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KURT M CALENDER<br>1810 TALON COURT<br>KELLER, TX 76248 | 60937 | Motors Liquidation Company | $600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KURT R ANKER<br>THE KURT R AND MARION V ANKER TRUST<br>KURT R ANKER TRUSTEE<br>120 SUMMIT LN<br>SANTA BARBARA, CA 93108 | 19885 | Motors Liquidation Company | $69,673.39 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KURT R ANKER &<br>MARION V ANKER TTEE<br>THE KURT R & MARION V ANKER<br>TRUST U/A DTD 4/13/88<br>120 SUMMIT LANE<br>SANTA BARBARA, CA 93108 | 20393 | Motors Liquidation Company | $109,812.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KURT V THOMAS<br>C/O GANT & HICKS PLLC<br>1409 S LAMAR STE 711<br>DALLAS, TX 75215 | 64845 | Motors Liquidation Company | $39,260.06 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KURT W ALGAYER<br>TRACEY ALGAYER<br>134 HEIGHTS TERRACE<br>MIDDLETOWN, NJ 07748 | 7385 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KURT WEISS<br>11549 ALANA TER.<br>BOYNTON BEACH, FL 33437 | 20349 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| KURTIS WODKE<br>N39 W276 35 GLACIER RD<br><br>PEWAUKEE, WI 53072 | 18295 | Motors Liquidation Company | $55,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KUTTNER FAMILY PARTNERSHIP<br>8001 SE 37 PL<br><br>MERCER ISLAND, WA 98040 | 8591 | Motors Liquidation Company | $62,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KYLE L JONES & WANDA G JONES<br>4577 WOODWAY DR<br><br>KERNERSVILLE, NC 27284 | 5713 | Motors Liquidation Company | $10,025.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| KYMAN AND LEONA NELSON<br>2747 MARILYN<br><br>PORT NECHES, TX 77651 | 19390 | Motors Liquidation Company | $17,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| L & S LEFCOURT TRUST U/A/D 2/1/91<br>LOUIS LEFCOURT<br>15244 LAKES OF DELRAY BLVD<br>DELRAY BEACH, FL 33484 | 6459 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| L ALBERT GOUDREAU<br>DOROTHY A GOUDREAU JTWROS<br>47 SWEENEY ROAD<br>SEEKONK, MA 02771 | 18800 | Motors Liquidation Company | $251.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| L AUERBACH & A PIKE CO-TTEE<br>LILLIAN AUERBACH TRUST U/A<br>DTD 07/17/1992<br>4795 BRIGHTON LAKES BLVD<br>BOYNTON BEACH, FL 33436 | 62678 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| L BRADLEY CUTLER AND LINDA B CUTLER TTEE<br>FBO CUTLER FAMILY TRUST  U/A/D 11/21/2008<br>L BRADLEY CUTLER AND LINDA B CUTLER TTEE<br>601 WILHAGGIN DR<br>SACRAMENTO, CA 95864 | 10069 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| L BRODBAR & E BRODBAR TTEE<br>LAWRENCE BRODBAR AND EILEEN BR<br>U/A DTD 06/15/2004<br>1655 CORONA AVE<br>NORCO, CA 92860 | 63168 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Fifty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| L BRODKIN & E BRODKIN CO-TTEE<br>LEON BRODKIN TRUST U/A DTD 08/16/1991<br>7623 VINISTE DR<br>BOYNTON BEACH, FL 33472 | 68108 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| L BYDALEK & T BYDALEK TTEE<br>BYDALEK LIVING TRUST<br>U/A DTD 06/02/2008<br>952 S COPPER KEY CT<br>GILBERT, AZ 85233 | 6638 | Motors Liquidation Company | $25,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| L BYDALEK AND T BYDALEK TTEE<br>BYDALEK LIVING TRUST<br>U/A DTD 6/2/2008<br>952 S COPPER KEY CT<br>GILBERT, AZ 85233 | 14144 | Motors Liquidation Company | $10,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| L DANIEL BALLANCE TTEE<br>L. DANIEL BALLANCE JR. DDS PROFIT SHARING PLAN<br>DTD 01/01/1992<br>C/O WHITENER CAPITAL MANAGEMENT, INC.<br>PO BOX 7743<br>ROCKY MOUNT, NC 27804 | 15307 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| L FRANCES WALLACE<br>1373 PASADENA AVE NE<br>ATLANTA, GA 30306 | 7857 | Motors Liquidation Company | $8,912.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| L GEORGE PHILP<br>700 AMANDA LANE<br>CLEBURNE, TX 76033 | 13167 | Motors Liquidation Company | $9,963.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| L HYACINTH VAN BAUSH<br>46 BIRCHWOOD WAY<br>GIBBSBORO, NJ 08026 | 14544 | Motors Liquidation Company | $49,701.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| L J KIRKLAND & EVALINE G KIRKLAND<br>8904 BURNING TREE RD<br>PENSACOLA, FL 32514 | 7359 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| L JEANNE RAESS<br>WEDBUSH MORGAN SEC CTDN<br>IRA CONT 10/17/2007<br>154 VALLEY LAKES DR<br>SANTA ROSA, CA 95409 | 7785 | Motors Liquidation Company | $41,537.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| L JOSEPH WITTENAUER<br>4429 BASCULE BRIDGE DR<br><br>DAYTON, OH 45440 | 36935 | Motors Liquidation Company | $4,048.33 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| L LONDON & B LONDON CO-TTEE<br>LAWRENCE LONDON REV TRUST U/A<br>DTD 02/23/1993<br>7716 DORCHESTER RD<br>BOYNTON BEACH, FL 33472 | 20699 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| L MALHERBE & E MALHERBE TTEE<br>THE MALHERBE FAMILY TRUST<br>U/A DTD 12/01/1992<br>22 KEATS DRIVE<br>MILL VALLEY, CA 94941<br>UNITED STATES OF AMERICA | 3350 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| L OTIS PETTY &<br>DORIS H PETTY JT TEN<br>104 PLUM TREE TER APT 204<br>HOUSTON, TX 77077 | 26667 | Motors Liquidation Company | $23,610.98<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| L R GARDINER JR IRA<br>93 LAUREL ST<br><br>SALT LAKE CITY, UT 84103 | 7757 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| L THOMAS CURRY AND SHARON M CURRY<br>L T CURRY<br>1562 FOOTHILL BLVD<br>NORTH TUSTIN, CA 92705 | 7574 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LACEY, PAUL A.<br>6464 OLYMPUS DR<br><br>CLARKSTON, MI 48346 | 11983 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LACHLAN M BEATSON AND JANICE L BEATSON<br>LACHLAN M BEATSON & JANICE L BEATSON TTEE<br>THE BEATSON TRUST U/A DTD 11/23/94<br>2731 FALCON WAY<br>MIDLOTHIAN, TX 76065<br>UNITED STATES OF AMERICA | 7126 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LADY BEAR REVOCABLE TRUST<br>LAWRENCE S DALTON<br>JUDITH A DALTON TTEES<br>UA 01142004<br>7416 STONEGATE COURT<br>INDIANAPOLIS, IN 46256 | 44230 | Motors Liquidation Company | $33,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Ninth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LAIRD & SHIRLEY HIESTAND FAMILY TRUST<br>1704 PACIFIC AVE<br>KINGMAN, AZ 86401 | 6749 | Motors Liquidation Company | $315.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAKE UNION CONF ASSN<br>REVOLVING FD-SINKING FUND<br>P.O. BOX 287<br>BERRIEN SPRGS, MI 49103 | 17841 | Motors Liquidation Company | $101,184.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAKE UNION CONF ASSN<br>REVOLVING FD-SINKING FUND<br>PO BOX 287<br>BERRIEN SPRGS, MI 49103 | 17842 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAM N SINGER<br>12-08 117 STREET<br>COLLEGE POINT, NY 11356 | 9614 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAMB, DOROTHY H<br>512 KING RICHARD ST<br>IRVING, TX 75061 | 20579 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAMBERT JANSSEN & ANNA M JANSSEN TTEE<br>LAMBERT JANSSEN & ANNA M JANSSEN TRUST U/A DTD 3/31/2005<br>9494 TOOKIE SHORE DR<br>WEEKIE WACHIE, FL 34613 | 13228 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAMBERT JANSSEN & ANNA M JANSSEN TTEE<br>LAMBERT JANSSEN & ANNA M JANSSEN TRUST U/A DTD 3/31/2005<br>9494 TOOKIE SHORE DR<br>WEEKIE WACHIE, FL 34613 | 13229 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAMBERT JANSSEN & ANNA M JANSSEN TTEE<br>LAMBERT JANSSEN & ANNA M JANSSEN TRUST U/A DTD 3/31/2005<br>9494 TOOKIE SHORE DR<br>WEEKIE WACHIE, FL 34613 | 13230 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAMBERT JANSSEN & ANNA M JANSSEN TTEES<br>LAMBERT J JANSSEN & ANNA<br>M JANSSEN UA 03/31/05<br>9494 TOOKE SHORE DR<br>WEEKI WACHEE, FL 34613 | 11707 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Fifty-Ninth Omnibus Objection**

## Exhibit A

**Motors Liquidation Company, et al.**
**Case No. 09-50026 (REG),  Jointly Administered**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LAMBERT JANSSEN AND ANNA M JANSSEN TTEES LAMBERT J JANSSEN AND ANNA M JANSSEN TRUST U/A DTD 3/31/2005 9494 TOOKE SHORE DR WEEKI WACHEE, IL 34613 | 11706 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LANA DORRELL 1050 GREEN MEADOW BEAUMONT, TX 77706 | 7406 | Motors Liquidation Company | $4,475.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LANCE S. SOKOL AND DIANE C. SOKOL 609 SKYLINE DR BELLE VERNON, PA 15012 | 62312 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LANEA PERSONIUS 185 WILLIAMS ST HOMER, NY 13077 | 3519 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LANELLE C EVANS 2601 LAKELAND TRAIL BIRMINGHAM, AL 35243 | 11370 | Motors Liquidation Company | $7,657.83 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LANETTE STRANFORD 11042 SR 525 #204-504 CLINTON, WA 98236 | 19847 | Motors Liquidation Company | $10,314.06 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LANIER G AND LILLIAM M STEVENS LANIER G STEVENS LILLIAM M STEVENS JT TEN 5401 W DAILEY ST  APT 2026 GLENDALE, AZ 85306 | 13128 | Motors Liquidation Company | $15,277.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LANNY AVERY 1813 NORTHWOOD COURT LONGVIEW, TX 75605 | 17892 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LANOR M KANEY, IRA LANOR M KANEY 342 CARTWRIGHT HAMILTON, MT 59840 | 63598 | Motors Liquidation Company | $19,634.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LANTERN LANE ENT RETIREMENT TRUST DAVID L GARBER & ENID GARBER TRUSTEES 22705 SPARROWDELL DR CALABASAS, CA 91302 | 2387 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Fifty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LARKIN D WRIGHT JR (IRA)<br>FCC AS CUSTODIAN<br>1211 COLONIAL DR<br>MACHESNEY PK, IL 61115 | 6324 | Motors Liquidation Company | $30,014.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRIE THORNE<br>C/O WACHOVIA SECURITIES<br>201 NORTH MAIN ST.<br>POCATELLO, ID 83204<br>UNITED STATES OF AMERICA | 5374 | Motors Liquidation Company | $1,215.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY  FOSTER  &<br>PATRICIA R FOSTER JT TEN ENT<br>2290 W 276TH ST<br>SHERIDAN, IN 46069 | 6480 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY & HORTENSIA HAINES<br>1105 PLAINVIEW DRIVE<br>COLLINSVILLE, IL 62234 | 13398 | Motors Liquidation Company | $5,425.71 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY A & SHEILA L LIST<br>111 SUNBURST DR<br>FRANKENMUTH, MI 48734 | 10310 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY A ARMSTRONG<br>716 RIDGEWOOD BLVD<br>BELPRE, OH 45714 | 8339 | Motors Liquidation Company | $5,148.11<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY A BENSON, IRA<br>8561 LONG LAKE RD SE<br>PORT ORCHARD, WA 98367 | 38344 | Motors Liquidation Company | $17,312.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY A LADER<br>PO BOX 69<br>8813 E AVALON RD<br>AVALON, WI 53505 | 10111 | Motors Liquidation Company | $25,680.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY A LIST<br>111 SUNBURST DR<br>FRANKENMUTH, MI 48734 | 10311 | Motors Liquidation Company | $19,575.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY A WADE<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA MKT: WADE INVESTMENTS<br>7306 GOLDEN STAR LANE<br>CARLSBAD, CA 92011 | 59778 | Motors Liquidation Company | $52,475.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Fifty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LARRY AND DEBRA PATE LIV TRUST<br>LARRY AND DEBRA PATE TTEES<br>U/A DTD 02/12/2008<br>3832 LITTLER CT<br>SIERRA VISTA, AZ 85650 | 60758 | Motors Liquidation Company | $70,718.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY BELL (CUST) MICHAEL R BELL<br>711 50TH ST CT W<br>BRADENTON, FL 34209 | 62871 | Motors Liquidation Company | $10,311.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY C BOORUJIAN<br>367 WINDING WAY<br>BETHLEHEM, PA 18020 | 16126 | Motors Liquidation Company | $996.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY C WILLEY SEP IRA<br>FCC AS CUSTODIAN<br>C/O WILLEY & CHAMBERLAIN<br>940 TRUST BLDG<br>40 PEARL ST NW<br>GRAND RAPIDS, MI 49503 | 1698 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY D LINDSEY<br>PO BOX 804<br>HEMPHILL, TX 75948 | 30880 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY E NUNN 401K PLAN<br>DTD 12-30-04<br>LARRY E NUNN TRUSTEE<br>3435 DUFFER DRIVE<br>COLUMBUS, IN 47203 | 1595 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY ELLIOT<br>591 TOEPFER<br>MADISON, WI 53711 | 14166 | Motors Liquidation Company | $4,072.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY ENGLEHART<br>298 W MAIN ST<br>VERMONTVILLE, MI 49096 | 1795 | Motors Liquidation Company | $225,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY FITE<br>2401 S HOINES<br>PITTSBURG, KS 66762 | 14873 | Motors Liquidation Company | $40,118.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LARRY G INGRAM<br>30205 LYRIC LANE<br><br>WARSAW, MO 65355 | 2169 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY J HEBERT<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>8123 CYPRESS LAKE DR<br>BATON ROUGE, LA 70809 | 21263 | Motors Liquidation Company | $93.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY J LEMLEY<br>91 CHESTATEE VIEW PLACE<br><br>DAWSONVILLE, GA 30534 | 16637 | Motors Liquidation Company | $18,505.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY J RESH IRA<br>LARRY J RESH<br>489 GOLDEN BEAR DR UNIT 4<br>PAWLEYS ISLAND, SC 29585 | 29879 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY L ALBERT IRA<br>FCC AS CUSTODIAN<br>711 GLADIOLUS STREET<br>P O BOX 2045<br>ANNA MARIA, FL 34216 | 37174 | Motors Liquidation Company | $7,222.18 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY LACERT<br>2780 ANCHORAGE CT<br><br>LOVELAND, CO 80538 | 61322 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY LENNARD<br>3205 138TH AVE NW<br><br>ANDOVER, MN 55304 | 28785 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY LENNARD<br>3205 138TH AVE NW<br><br>ANDOVER, MN 55304 | 28786 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY LENNARD<br>3205 138TH AVE NW<br><br>ANDOVER, MN 55304 | 28787 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY M HUNT<br>PO BOX 543<br><br>PIKEVILLE, KY 41502 | 6604 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| LARRY M KEER<br>9360 SKOKIE BLVD<br>#612<br>SKOKIE, IL 60077 | 12669 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY M RUFF<br>SARA V RUFF<br>5601 HWY 412 WEST<br>BELLES, TX 38006 | 61310 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY MORLOCK IRA<br>3407 WOODLAND PL<br>COLUMBUS, IN 47203 | 3564 | Motors Liquidation Company | $5,050.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY PAULICK<br>3146 CATRINA LN<br>ANNAPOLIS, MD 21403 | 21393 | Motors Liquidation Company | $10,184.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY PAULICK<br>3146 CATRINA LN<br>ANNAPOLIS, MD 21403 | 21394 | Motors Liquidation Company | $10,362.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY R HOLT<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>22412 ROSEBRIAR<br>MISSION VIEJO, CA 92692 | 7168 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY R. MOORE<br>730 COLLEGE BLVD<br>MT VERNON, IA 52314 | 27677 | Motors Liquidation Company | $21,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY ROOT &<br>JUIWANA ROOT JTWROS<br>411 16TH STREET<br>CORBIN, KY 40701 | 9913 | Motors Liquidation Company | $126,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY S ALLEN AND MARTHEL ALLEN<br>1618 N RAISINVILLE RD<br>MONROE, MI 48162 | 5688 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY S WATKINS<br>5301 SCENIC DRIVE<br>LITTLE ROCK, AR 72207 | 22678 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| LARRY THOMPSON<br>PO BOX 7<br><br>SEELEY LAKE, MT 59868 | 3563 | Motors Liquidation Company | $25,004.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY W AND LYNDA A DAVENPORT<br>LARRY DAVENPORT<br>1204 MEREDITH ST<br>WHITE HALL, AR 71602 | 5094 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY W DIEHL &<br>CYNTHIA H DIEHL JT TEN<br>7008 MILLRIDGE<br>SHAWNEE, KS 66218 | 18424 | Motors Liquidation Company | $331,650.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY W DOOLEY EXECUTOR GRACE A GOSSETT ESTATE<br>636 CHEROKEE ROAD<br><br>CEDARTOWN, GA 30125 | 11976 | Motors Liquidation Company | $15,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY W DOOLEY PATTI C DOOLEY<br>636 CHEROKEE ROAD<br><br>CEDARTOWN, GA 30125 | 11977 | Motors Liquidation Company | $15,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY W OVERBY<br>PO BOX 100006<br><br>KENNESAW, GA 30156 | 46064 | Motors Liquidation Company | $2,480.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY W ROBERTS<br>566 CROSS CREEK ROAD<br><br>AUBURN, AL 36832 | 18960 | Motors Liquidation Company | $18,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY W SULENSKI<br>813 WOODS CT<br><br>WALLED LAKE, MI 48390 | 50113 | Motors Liquidation Company | $1,124.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARRY WAINGARTEN<br>8 ANCHOR RD<br>SPRING VALLEY, NY 10977 | 6244 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LARS FICHTNER<br>EMIL-KLINGNER-STR. 16<br>D-07646 STADTRODA GERMANY<br>,<br>GERMANY | 19334 | Motors Liquidation Company | $14,450.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LASTRICO TRUST UA 4-9-98<br>MICHAEL L. OR KWEI-YIN LASTRICO, TRUSTEE<br>4431 HIGHLAND AVE<br>OXNARD, CA 93033 | 26541 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LATTANZI FAMILY TRUST<br>LAWRENCE D LATTANZI<br>6536 W HILL LANE<br>GLENDALE, AZ 85310 | 10712 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LATTER, JESSIE B<br>1617 AYNSLEY WAY<br>VERO BEACH, FL 32966 | 22823 | Motors Liquidation Company | $42,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAUGHLIN C MCLEAN AND SAMMYE S MCLEAN<br>3249 MOCKINGBIRD LANE<br>BIRMINGHAM, AL 35226 | 3090 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURA ALTROWITZ<br>330 HAVEN AVENUE APT 2F<br>NEW YORK, NY 10033 | 19721 | Motors Liquidation Company | $25,419.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURA CUICCHI<br>1836 CAROL SUE AVE<br>GRETNA, LA 70056 | 16618 | Motors Liquidation Company | $5,104.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURA D KERSTING TRUST<br>LAURA D KERSTING TTEE<br>2979 SPARKLEBERRY DR<br>MIDDLEBURG, FL 32068 | 6611 | Motors Liquidation Company | $22,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURA E HARTMAN<br>3758 NEW YORK AVE<br>SEAFORD, NY 11783<br>UNITED STATES OF AMERICA | 5016 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURA JAFFEE<br>LAURA JAFFEE & ALFRED JAFFEE DECLARATION TRUST<br>2444 HAMPTON DR<br>UNIT C<br>VALENCIA, CA 91355 | 18249 | Motors Liquidation Company | $23,211.08 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURA K ZWEIFUL<br>SUZEN K FORS<br>PO BOX 626<br>BAKER CITY, OR 97814 | 68154 | Motors Liquidation Company | $9,324.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Fifty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LAURA L MOORE<br>31275 BIG RIVER WAY<br>COARSEGOLD, CA 93614 | 18950 | Motors Liquidation Company | $4,932.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURA M FAIRFAX<br>6744 LINFORD LN<br>JACKSONVILLE, FL 32217 | 15554 | Motors Liquidation Company | $2,970.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURA M RATTO<br>725 ASBURY CT<br>SAN DIEGO, CA 92109 | 8444 | Motors Liquidation Company | $7,628.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAUREEN K GUGEL & MARTIN T GUGEL<br>510 SUNBURST DR<br>FRANKENMUTH, MI 48734 | 10321 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAUREL ANN BRIEN<br>325 EAST 72ND STREET #9D<br>NEW YORK, NY 10021 | 17074 | Motors Liquidation Company | $10,119.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAUREN N HELLER<br>7050 SW 133RD ST<br>MIAMI, FL 33156 | 61884 | Motors Liquidation Company | $63,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAUREN POZEFSKY IRREVOCABLE TRUST 9/11/95<br>2100 TADLEY DR<br>CHAPEL HILL, NC 27514 | 28129 | Motors Liquidation Company | $41,726.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURENCE AMAYA<br>MARIA DEL CARMEN DE AMAYA<br>PATRICIA A DE ZORRILLA<br>JAVIER E AMAYA<br>1 COUNTRY CLUB RD<br>BROWNSVILLE, TX 78520 | 62314 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURENCE C ROBINSON<br>702 EAST MARIPOSA AVE<br>EL SEGUNDO, CA 90245 | 16741 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURENCE C ROBINSON<br>702 EAST MARIPOSA AVE<br>EL SEGUNDO, CA 90245 | 16742 | Motors Liquidation Company | $42,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LAURENCE O ROBERTS<br>1012 SW KIMBALL<br><br>OAK HARBOR, WA 98277 | 69077 | Motors Liquidation Company | $48,036.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURENCE STRAUS TTEE<br>MARS STEEL CORP PROFIT SHARING<br>PLAN TRUST 1/1/77<br>2401 N 25TH AVE<br>FRANKLIN PARK, IL 60131 | 21405 | Motors Liquidation Company | $91,422.47 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURENE R SPIRES<br>2600 ROUTE 6N<br><br>EDINBORO, PA 16412 | 23250 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURETTA VERGA<br>193 ANTHONY PLACE<br><br>WYCKOFF, NJ 07481 | 19625 | Motors Liquidation Company | $9,680.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURICE J KING<br>3949 CEDAR AV<br><br>MONTGOMERY, AL 36109 | 6200 | Motors Liquidation Company | $44,409.86 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURIE J BREININGER<br>5834 NATOMA RD<br><br>CLOVER, SC 29710 | 10050 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURIE J DADDINO<br>6 LONGBOW<br><br>WADING RIVER, NY 11792 | 21130 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURIE M WOLL RET PLAN<br>LAURIE M WOLL DO INC<br>RETIREMENT PLAN DTD 1-1-03<br>9301 CENTRAL AVE<br>MONTCLAIR, CA 91763 | 21711 | Motors Liquidation Company | $41,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURIE O CUNNINGHAM<br>419 CHAUVIN POINTE DR<br><br>MONROE, LA 71203 | 8127 | Motors Liquidation Company | $5,155.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAURIE TURNER<br>2321 WATER WAY<br><br>SEABROOK, TX 77586 | 13281 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Fifty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| LAVADA BOARD<br>5611 LANDS END ST<br><br>AUSTIN, TX 78734 | 7213 | Motors Liquidation Company | $125,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAVERNE E & MARY M EVANS JT TEN<br>PO BOX 427<br><br>VALLEY FORGE, PA 19481<br>UNITED STATES OF AMERICA | 64427 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAVERNE H LYNCH<br>EDWARD JONES C/F<br>2120 PIERCE AVE<br>ROCKFORD, IL 61103<br>UNITED STATES OF AMERICA | 5786 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAVERNE R HRYCKO &<br>SHIRLEY A HRYCKO JT TEN<br>11206 WINDE LANE<br>LANCASTER, NY 14086 | 12769 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAVERNE THOMAS<br>18521 ST ANDREWS DR<br><br>TEHACHAPI, CA 93561 | 36696 | Motors Liquidation Company | $50,520.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAVONNE I. SCHAEFER TTEE UA<br>DTD 01-22-97 FBO<br>LAVONNE SCHAEFER REV TRUST<br>6 CORK ST<br>ALVA, FL 33920 | 15346 | Motors Liquidation Company | $12,890.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWERENCE OLECK<br>40 YALE DR<br><br>MANHASSET, NY 11030 | 8093 | Motors Liquidation Company | $27,001.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWERENCE R KEYES<br>3230 S PANTANO RD APT N<br><br>TUCSON, AZ 85730 | 3703 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWERENCE SHIFRIN<br>16438 RAMADA DR<br><br>SAN DIEGO, CA 92128<br>UNITED STATES OF AMERICA | 14768 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LAWRENCE & MARILU JOSLIN<br>W4033 G12 RD<br>STEPHENSON, MI 49887 | 10599 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE A REBBECCHI & PHYLLIS M REBBECCHI<br>102 TIZIANO WAY<br>VENICE, FL 34275 | 44309 | Motors Liquidation Company | $11,440.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE A SCHLUSSEL<br>3000 S OCEAN BLVD APT 206<br>PALM BEACH, FL 33480 | 9617 | Motors Liquidation Company | $141,599.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE A SPANGLE SR<br>350 GILMORE RD SP 8<br>RED BLUFF, CA 96080 | 9566 | Motors Liquidation Company | $9,993.52 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE A VARONE & DOLORES L VARONE<br>445 COVE TOWER DR #504<br>NAPLES, FL 34110 | 8217 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE AND RANDIE RATICK<br>LAWRENCE R RATICK<br>RANDIE H RATICK<br>454 NORTH ELTING CORNERS RD<br>HIGHLAND, NY 12528 | 12674 | Motors Liquidation Company | $5,296.57 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE BORYS<br>CGM IRA CUSTODIAN<br>121 N. MAPLE DR.<br>BEVERLY HILLS, CA 90210 | 21085 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE C TOBIN<br>6715 SHELL FLOWER LANE<br>DALLAS, TX 75252 | 20663 | Motors Liquidation Company | $1,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE D BATES<br>4610 E 54TH ST APT 109<br>TULSA, OK 74135<br>UNITED STATES OF AMERICA | 6986 | Motors Liquidation Company | $72,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE E SWEENEY TOD T D SWEENEY<br>J D SWEENEY P D SWEENEY L D SWEENEY<br>& C D HAMM SUBJ TO STA RULES<br>233 HIGH VISTA DR<br>DAVENPORT, FL 33837 | 14485 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Fifty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LAWRENCE E WOODRUM TRUSTEE<br>U/A DTD 10-4-91<br>LAWRENCE E WOODRUM<br>REVOCABLE TRUST<br>10029 ST CLAIR'S RETREAT<br>FT WAYNE, IN 46825 | 1939 | Motors Liquidation Company | $10,412.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE EDWARD COX<br>CGM IRA ROLLOVER CUSTODIAN<br>12 SIERRA LAVANDA<br>SANTA FE, NM 87507 | 11041 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE FAMILY REV TR U/T/D 9/9/85<br>BILLY P LAWRENCE & MIKELL K LAWRENCE TRUSTEES<br>PO BOX 484<br>GREEN VALLEY, AZ 85622 | 24071 | Motors Liquidation Company | $79,830.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE G KASTRINER<br>4 BIRCHWOOD LANE<br>WESTPORT, CT 06880 | 62808 | Motors Liquidation Company | $21,040.72 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE H JAFFE TRUST<br>C/O BEVERLY JAFFE<br>770 CAMELOT COURT<br>LAKE FOREST, IL 60045 | 27282 | Motors Liquidation Company | $21,727.62 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE H RICHARDS CO LPA<br>PROFIT SHARING PLAN<br>LAWRENCE H RICHARDS TTEE<br>100 FEDERAL PLAZA EAST<br>400 CITY CENTRE ONE<br>YOUNGSTOWN, OH 44503 | 1690 | Motors Liquidation Company | $19,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE ISON<br>120 MAYWEES ROAD<br>FAIRFIELD, CT 06824 | 15719 | Motors Liquidation Company | $83,186.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE J ARNOLD<br>JOHN STEVE CORRY<br>C/O ARETE CAPITOL MGMT<br>137 ANSELM RD<br>RICHBORO, PA 18954 | 61970 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE JOSEPH ANDERSON<br>103 DEER CREEK DR<br>RICHMOND, KY 40475 | 6070 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LAWRENCE K BENJAMIN<br>347 MT HOPE BLVD<br><br>HASTINGS ON HUDSON, NY 10706 | 7194 | Motors Liquidation Company | $29,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE L HEUCHERT AND IDA M HEUCHERT JTWRQS<br>2230 7TH AVE NORTH<br><br>GRAND FORKS, ND 58203 | 65011 | Motors Liquidation Company | $2,549.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE L TOBIN<br>6715 SHELL FLOWER LANE<br><br>DALLAS, TX 75252 | 20664 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE L TOBIN<br>6715 SHELL FLOWER LANE<br><br>DALLAS, TX 75252 | 20665 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE L TOBIN<br>6715 SHELL FLOWER LN<br><br>DALLAS, TX 75252 | 20666 | Motors Liquidation Company | $105,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE L TOBIN<br>6715 SHELL FLOWER LANE<br><br>DALLAS, TX 75252 | 20667 | Motors Liquidation Company | $46,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE L TOBIN<br>6715 SHELL FLOWER LN<br><br>DALLAS, TX 75252 | 20668 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE L TOBIN<br>6715 SHELL FLOWER LANE<br><br>DALLAS, TX 75252 | 20669 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE L. TOBIN<br>6715 SHELL FLOWER LN<br><br>DALLAS, TX 75252 | 20670 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE LEVER TRUST<br>BRUCE BELSKY TRUSTEE<br>666 OLD COUNTRY RD<br>SUITE 602<br>GARDEN CITY, NY 11530 | 25368 | Motors Liquidation Company | $113,318.48 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Fifty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LAWRENCE M GRAHAM (TRUST)<br>906 S CHESTNUT ST<br>CAMERON, MO 64429 | 10085 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE M KARLIN<br>15745 ROLLER COASTER RD<br>COLORADO SPRINGS, CO 80921 | 8871 | Motors Liquidation Company | $43,055.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE M WOLF<br>PATRICIA PEETE-WOLF JT TEN<br>2003 N OCEAN BLVD #405N<br>BOCA RATON, FL 33431 | 61179 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE MAGID<br>141 CRESCENT DR<br>ALBERTSON, NY 11507 | 8681 | Motors Liquidation Company | $100,470.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE NEAL POST<br>BOX 5865<br>DHAHRAN 31311 SAUDI ARABIA<br>,<br>SAUDI ARABIA | 22923 | Motors Liquidation Company | $238,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE P RENEHAN<br>28669 DOUGLAS PARK RD<br>EVERGREEN, CO 80439 | 6202 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE REESE ROLLOVER IRA<br>10274 SW 26 STREET<br>DAVIE, FL 33312 | 2636 | Motors Liquidation Company | $49,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE ROMAN<br>C/O WDF INC<br>30 N MACQUESTEN PKWY<br>MOUNT VERNON, NY 10550 | 11775 | Motors Liquidation Company | $1,889,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE ROMAN IRA<br>LAWRENCE ROMAN<br>2 COVENTRY COURT<br>LARCHMONT, NY 10538 | 27259 | Motors Liquidation Company | $399,520.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE S GREENWALD<br>ATTN BRADLEY J SWALLOW ESQ<br>GORDON FEINBLATT ET AL<br>233 EAST REDWOOD ST<br>BALTIMORE, MD 21202 | 44833 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LAWRENCE S WEISS IRA CUST<br>#47<br>3052 N SNOW CANYON PKWY<br>ST GEORGE, UT 84770 | 6165 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE S WILLIAMS<br>ALVIDA WILLIAMS JT/WROS<br>14410 SHANNONDELL DRIVE<br>AUDUBON, PA 19403 | 15149 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE S WILSON &<br>BEVERLY J WILSON JT TEN<br>12262 AVENIDA CONSENTIDO<br>SAN DIEGO, CA 92128 | 43453 | Motors Liquidation Company | $2,160.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE W LEVI TTEE<br>LAWRENCE W LEVI REVOCABLE TRUST<br>U/A DTD 09/20/2004<br>157 CHAMBERS PT<br>HOT SPRINGS, AR 71913 | 21308 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LAWRENCE WISHER &<br>KAREN M WISHER JTTEN<br>140 RICE ROAD<br>ELMA, NY 14059 | 26559 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LC FRITTS TRUST<br>T. PATRICK SMITH<br>19556 SEVENTH ST EAST<br>SONOMA, CA 95476 | 20821 | Motors Liquidation Company | $53,737.99<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LE ROY M CABRAL<br>910 DORINE AVENUE<br>RUHNERT PARK, CA 94928 | 15228 | Motors Liquidation Company | $9,337.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEA AVIGDOR<br>ROSALYN AVIGDOR<br>20 E 74TH ST APT 7A<br>NEW YORK, NY 10021 | 18133 | Motors Liquidation Company | $1,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEA B WOODRUM TRUSTEE<br>U/A DTD 10/04/91<br>LEA B WOODRUM  REV TRUST<br>10029 ST CLAIRS RETREAT<br>FORT WAYNE, IN 46825 | 1938 | Motors Liquidation Company | $10,412.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 25

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LEA KATZ<br>11 ZENTA RD<br>UNIT #202<br>MONROE, NY 10950 | 23114 | Motors Liquidation Company | $23,547.83 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEA SOLOMON<br>3896 NOTTINGHAM DRIVE<br>TARPON SPGS, FL 34688 | 11793 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEA SOLOMON<br>3896 NOTTINGHAM DRIVE<br>TARPON SPGS, FL 34688 | 11794 | Motors Liquidation Company | $7,076.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEAH B CURREY<br>934 CURREY RD<br>NASHVILLE, TN 37217 | 19914 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEAH G GURIAN IRA<br>C/O STEPHEN S GURIAN<br>315 WEST 70TH ST #4G<br>NEW YORK, NY 10023 | 1755 | Motors Liquidation Company | $32,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEAH KNIGHT<br>6953 N BARNETT LANE<br>MILWAUKEE, WI 53217 | 2626 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEAH RAE DABELOW<br>315 SHERWOOD FOREST DR<br>GALVESTON, IN 46932 | 11438 | Motors Liquidation Company | $1,148.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEAH SCHWARTZ<br>26 HOLLY DRIVE<br>MORRIS PLAINS, NJ 07950 | 7698 | Motors Liquidation Company | $26,031.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEANDRA ABRAHAM<br>95 ROBIN RD<br>WESTON, MA 02493 | 3070 | Motors Liquidation Company | $1,866.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEANN L PETERSON TTEE<br>LEANN PETERSON 2005 CHARITABLE REMAINDER ANNUITY TR 06/30/05<br>17398 ADA COURT<br>EDEN PRAIRIE, MN 55347 | 59760 | Motors Liquidation Company | $3,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LEANN L PETERSON TTEE<br>LEANN L PETERSON REV TR<br>DTD 06/03/99 MKT: WADE INVEST<br>17398 ADA COURT<br>EDEN PRAIRIE, MN 55347 | 59761 | Motors Liquidation Company | $17,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEANN PETERSON<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>17398 ADA COURT<br>EDEN PRAIRIE, MN 55347 | 59759 | Motors Liquidation Company | $6,525.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEANORA M MANCINI<br>1709 BARKER CIRCLE<br>WEST CHESTER, PA 19380 | 62410 | Motors Liquidation Company | $6,915.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEATRICE L BOILEN<br>CHARLES SCHWAB & CO INC CUST<br>BROKERAGE ACCOUNT<br>763 VZ COUNTY RD 3821<br>WILLS POINT, TX 75169 | 19490 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE & ANDREA LASKIN<br>27 LOWELL DRIVE<br>MARLTON, NJ 08053<br>UNITED STATES OF AMERICA | 36252 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE A BRANCATO<br>150 DEVIN DR<br>GARNER, NC 27529 | 18082 | Motors Liquidation Company | $47,122.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE A FRENCH<br>MARY ELLEN FRENCH<br>9905 TREASURE CAY LN<br>BONITA SPGS, FL 34135 | 19249 | Motors Liquidation Company | $5,412.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE A HEILER JR CPA INC EMPLOYEE PENSION PLAN<br>C/O LEE A HEILER JR CPA INC<br>200 CORDWAINER DR #103<br>NORWELL, MA 02061 | 2264 | Motors Liquidation Company | $14,880.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE ADAMS<br>7814 FALLING LEAVES CT<br>ELLICOTT CITY, MD 21043 | 69283 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Fifty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LEE ARENDT<br>5882 BEAR ROAD<br><br>CUSHING, MN 56443<br>UNITED STATES OF AMERICA | 59769 | Motors Liquidation Company | $3,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE CHEN PO & DAVID LEE<br>7 BRIGHT HILL DRIVE # 12-03<br>SINGAPORE 579599<br>,<br>SINGAPORE | 1386 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE CHEN PO & DAVID LEE<br>7 BRIGHT HILL DRIVE #12-03<br>SINGAPORE 579599<br>,<br>SINGAPORE | 16172 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE E SHULTZ<br>813 JONES PKWY<br><br>BRENTWOOD, TN 37027 | 22053 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE F. DUPLER<br>1021 COIN LN<br><br>FRANKFORT, IN 46041 | 21458 | Motors Liquidation Company | $24,437.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE GOODMAN<br>6820 LINDEN LN<br><br>PITTSBURGH, PA 15208 | 18693 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE HOFFMAN<br>9 CHIPPEWA CT<br><br>HOLMDEL, NJ 07733 | 16916 | Motors Liquidation Company | $51,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE J HOFFMAN<br>1 STARLING CT<br><br>PHOENIXVILLE, PA 19460 | 16371 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE J NEMETZ<br>DONNA M NEMETZ<br>8 DARTMOUTH DR<br>GREENSBURG, PA 15601 | 67865 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE KORN<br>53 DIANAS TRAIL<br><br>ROSLYN ESTATES, NY 11576 | 8301 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LEE LIVING TRUST<br>RD LEE TRUSTEE<br>ELIZABETH M LEE TRUSTEE<br>3097 CANDLEWOOD WAY<br>SIERRA VISTA, AZ 85650 | 4613 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE M SMITH IRA<br>C/O WHITENER CAPITAL MANAGEMENT, INC<br>PO BOX 7743<br>ROCKY MOUNT, NC 27804 | 15311 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE R & JACQUELYN M BALKEMA<br>5700 COPPER SANDS RUN<br>FRUITPORT, MI 49415 | 19028 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE R SUTPHIN<br>133 TOWHEE TRAIL<br>TRYON, NC 28782 | 19869 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEE S WALKER<br>820 ANTIGUA DR<br>MYRTLE BEACH, SC 29572 | 30694 | Motors Liquidation Company | $4,650.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEIGH & JANICE WILSON<br>5459 GROVE MANOR<br>LADY LAKE, FL 32159 | 19872 | Motors Liquidation Company | $42,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEIGH & JANICE WILSON<br>5459 GROVE MANOR<br>LADY LAKE, FL 32159 | 19873 | Motors Liquidation Company | $42,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEIGH A DUFF<br>6301 COLLINS AVE<br>T901<br>MIAMI BEACH, FL 33141 | 64334 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEIGH A DUFF<br>6301 COLLINS AVE<br>TS01<br>MIAMI BEACH, FL 33141 | 64910 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEIGH R JONES<br>SHIRLEY M JONES<br>6744 S COLUMBINE RD<br>EVERGREEN, CO 80439 | 6735 | Motors Liquidation Company | $25,419.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LEILA MCDOWELL HEAD<br>506 FAIRFAX LANE<br><br>HERNDON, VA 20170 | 30644 | Motors Liquidation Company | $9,728.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEILA PITTS<br>2601 ANDOVER CT<br>APT 413<br>LITTLE ROCK, AR 72227 | 19374 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEILA R EPSTEIN<br>2606 S GREEN RD<br><br>UNIVERSITY HEIGHTS, OH 44122 | 17219 | Motors Liquidation Company | $15,092.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEISSA J MITCHELL + J KEITH MITCHELL<br>190 LOST HOLLOW RD<br><br>DILLSBURG, PA 17019 | 63529 | Motors Liquidation Company | $11,440.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEISURE I I I, RALPH C<br>202 ROOSEVELT DR<br><br>GREENFIELD, IN 46140 | 27003 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LELA M RUST<br>15 PINEHURST RD<br><br>LINCOLN, IL 62656 | 9831 | Motors Liquidation Company | $50,566.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LELAND GAIL MORAN<br>2080 COMPTON RD<br><br>NEWARK, OH 43055 | 17873 | Motors Liquidation Company | $10,025.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LELAND J. VIRAG & VIRGINIA LEE VIRAG TTEES FOR THE LELAND J VIRAG FAMILY TRUST AS AMENDED AND RESTATED IN ITS ENTIRETY IN 2001, DATED OCTOBER 12, 2001<br>6411 N DOLORES<br>FRESNO, CA 93711 | 15588 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LELAND M ZEPEDE TRUSTEE<br>LELAND M ZEPEDE<br>25331 HAYES AVE<br>MURRIETA, CA 92562 | 32681 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LELAND R LYNCH & MARIOL L LYNCH<br>C/O LELAND R LYNCH<br>1929 MILL POINTE DR SE<br>MILL CREEK, WA 98012 | 36930 | Motors Liquidation Company | $12,371.19 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LEMIC INSURANCE COMPANY<br>9543 FENWAY AVE<br><br>BATON ROUGE, LA 70809 | 26879 | Motors Liquidation Company | $1,554,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEN, LEONARD S.<br>5937 BELMONT ST<br><br>DEARBORN HTS, MI 48127 | 8390 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LENA ERIKKSON<br>49 BAYVIEW AVE<br><br>CORNWALL ON HUDSON, NY 12520 | 11142 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LENNARTH & BARBARA EDH REV TR<br>LENNARTH EDH & BARBARA EDH<br>TRUSTEES U/A DTD 08/11/1999<br>E-SB ACCOUNT<br>913 WYCLIFFE DR<br>MODESTO, CA 95355 | 64416 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LENNARTH & BARBARA EDH REV TR<br>LENNARTH & BARBARA EDH TRUSTEES U/A DTD 08/11/1999<br>913 WYCLIFFE DR<br>MODESTO, CA 95355<br>UNITED STATES OF AMERICA | 64417 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LENON FAMILY DECENDANTS<br>TRUST B U/A/D 2 22 93<br>KATHARINA M LENON TRUSTEE<br>5479-A PASEO DEL LAGO WEST<br>LAGUNA WOODS, CA 92637 | 10375 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LENORE BAUMANN TTEE<br>FBO LENORE BAUMANN<br>U/A/D 04/29/03<br>6415 GEMSTONE<br>LIBERTY TOWNSHIP, OH 45044 | 28162 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LENORE FELDMAN<br>27010 GRAND CENTRAL PKWY APT 5L<br><br>FLORAL PARK, NY 11005 | 8776 | Motors Liquidation Company | $25,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LENVILLE MASH<br>LENVILLE MASH (IRRA)<br>2280 SYPHER RD.<br>AKRON, OH 44306<br>UNITED STATES OF AMERICA | 23522 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| LENVILLE MASH<br>LENVILLE MASH (SEP)<br>2280 SYPHER RD<br>AKRON, OH 44306 | 23523 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LENVILLE V MASH<br>LENVILLE V MASH (IRA)<br>2280 SYPHER RD<br>AKRON, OH 44306 | 23521 | Motors Liquidation Company | $20,885.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LENVILLE V MASH TTEE<br>LENVILLE V MASH LIVING TRUST<br>U/A DTD 3/21/89<br>2280 SYPHER RD<br>AKRON, OH 44306 | 23519 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LENVILLE V MASH TTEE<br>LENVILLE V MASH LIVING TRUST<br>U/A DTD 3/21/89<br>2280 SYPHER RD.<br>AKRON, OH 44306 | 23520 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEO A SUSLOW<br>3311 PATRICK HENRY DR<br>FALLS CHURCH, VA 22044 | 12447 | Motors Liquidation Company | $11,361.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEO AND ANNE MADURA<br>1023 W HAMILTON DR<br>NILES, IL 60714 | 2681 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEO AND RITA COCOSE<br>330 W 28TH ST APT 11H<br>NEW YORK, NY 10001<br>UNITED STATES OF AMERICA | 16104 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEO B & BEULAH T HOOVER REV TR<br>U/A/D 7 6 90<br>LEO B HOOVER TRUSTEE &<br>BEULAH T HOOVER TRUSTEE<br>PO BOX 606<br>INDEPENDENCE, LA 70443 | 12349 | Motors Liquidation Company | $25,985.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEO BLOOMER<br>911 INVERNESS CIRCLE<br>HIGHLAND VILLAGE, TX 75077 | 4351 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 32

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LEO CHARRON<br>SHARYN L CHARRON TEN ENT<br>7310 SKYLINE DR<br>HUDSON, FL 34667 | 4888 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEO COLOMBO<br>36654 GROVE<br>LIVONIA, MI 48154 | 17297 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEO HAAS AND MICHAEL HAAS<br>5380 CEDAR LAKE DR #101<br>BOYNTON BEACH, FL 33437 | 6099 | Motors Liquidation Company | $211,722.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEO HILL<br>4840 THUNDERBIRD DR #93<br>BOULDER, CO 80303 | 5296 | Motors Liquidation Company | $44,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEO KEILES<br>2913 WESTMINSTER AVE<br>DALLAS, TX 75205 | 64192 | Motors Liquidation Company | $95,217.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEO LIBRIZZI & GAIL LIBRIZZI<br>11 STARKS PL<br>LYNBROOK, NY 11563 | 19955 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEO M STOREY JR<br>12 STUYVESANT CRESCENT<br>ASHEVILLE, NC 28803 | 11051 | Motors Liquidation Company | $3,108.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEO POLEHN<br>BETTY R. POLEHN<br>3825 PLEASANT RIDGE RD<br>THE DALLES, OR 97058 | 43933 | Motors Liquidation Company | $43,169.27 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEO SCHROEDER<br>801 LAKE HINSDALE DR #301<br>WILLOWBROOK, IL 60527 | 10611 | Motors Liquidation Company | $92,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEON A STASKIEWICZ<br>6810 MOON ROCK CT<br>ALEXANDRIA, VA 22306 | 7621 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Fifty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LEON AUERBACH<br>306 CAPTAINS WAY<br><br>BAY SHORE, NY 11706 | 3192 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEON B THRASHER REV LIVING TRUST<br>ROSEMARY GREENE & LOUISE CARPENTER<br>1342 SE 15TH ST<br>OCALA, FL 34471 | 11994 | Motors Liquidation Company | $11,657.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEON CHURCH SEP IRA<br>RAYMOND JAMES & ASSOC INC CSDN<br>2509 RAVINE DR<br>NASHVILLE, TN 37217 | 30990 | Motors Liquidation Company | $9,100.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEON CUMMINGS<br>338 WEST ROCK AVE<br><br>NEW HAVEN, CT 06515 | 32803 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEON DIAZ<br>12 GLENWOOD DR<br><br>BLAUVELT, NY 10913 | 17114 | Motors Liquidation Company | $400,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEON ELLENBOGEN<br>16 MORRIS DR<br><br>NEW CITY, NY 10956 | 6213 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEON H STEINBERG TTEE<br>FBO LEON H. STEINBERG REV TR<br>U/A/D 05-09-1979<br>8916 PLAYERS CLUB DRIVE<br>LAS VEGAS, NV 89134 | 50317 | Motors Liquidation Company | $300,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEON HELFAND<br>197 RIMMON RD<br><br>WOODBRIDGE, CT 06525<br>UNITED STATES OF AMERICA | 64651 | Motors Liquidation Company | $40,740.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEON M BLYTHE<br>346 RIO GRANDE<br><br>EDGEWATER, FL 32141 | 11856 | Motors Liquidation Company | $175,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEON R TRITT<br>2732 MADRIGAL LN<br><br>WEST MELBOURNE, FL 32904 | 23296 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| LEON ZIMILIS AND<br>FIRA KROVBLIT DE ZIMILIS<br>3313 SW 49TH STREET,<br>HOLLYWOOD, FL 33312 | 20340 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONA BOERMAN & DONALD BOERMAN<br>4081 BYRON RD<br>HUDSONVILLE, MI 49426 | 30954 | Motors Liquidation Company | $9,488.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONA F SINGLETON<br>1302 N WILLOW LN<br>WICHITA, KS 67208 | 11630 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONA H FLETCHER/ FAMILY TST<br>LEONA H FLETCHER TTEE O/T FLETCHER FAMILY TRUST<br>DTD 11-2-93<br>4040 E PIEDMONT #17<br>HIGHLAND, CA 92346 | 21862 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONA M ROEN<br>314 GREENFIELD DR<br>GLENVIEW, IL 60025 | 20576 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONA SANFILIPPO<br>205 COBBLESTONE DRIVE<br>CHAPEL HILL, NC 27516 | 11879 | Motors Liquidation Company | $44,146.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARA A BUCCI &<br>ALFRED A BUCCI<br>JTTEN<br>451 LAKESHORE DR<br>COLUMBIAVILLE, MI 48421 | 19815 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD & KAYE NAJMULSKI<br>2422 MILLIGAN GROVE<br>GROVE CITY, OH 43123 | 2588 | Motors Liquidation Company | $10,370.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD A BARNSTONE<br>CGM IRA ROLLOVER CUSTODIAN<br>5 SUMMIT ROAD<br>MORRISTOWN, NJ 07960 | 31854 | Motors Liquidation Company | $19,958.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD BENSON AND<br>TAMARA BENSON JTWROS<br>19333 COLLINS AVENUE #1607<br>SUNNY ISLES, FL 33160 | 44482 | Motors Liquidation Company | $15,987.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LEONARD BIEL JR<br>114 E 90TH ST<br><br>NEW YORK, NY 10128 | 18341 | Motors Liquidation Company | $58,623.42 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD C BACON<br>1559 BAKER ST<br><br>BAKER CITY, OR 97814 | 68151 | Motors Liquidation Company | $5,180.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD C HEIMANN FAMILY TRUST<br>C/O LEONARD HEIMANN TRUSTEE<br>1100 E WHITTIER BLVD APT 258<br>LA HABRA, CA 90631 | 64793 | Motors Liquidation Company | $25,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD C OLSON<br>827 N GIBBONS AVE<br><br>ARLINGTON HEIGHTS, IL 60004 | 64685 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD C WATSON<br>6035 BRIDGE WATER CIRCLE<br><br>PONTE VEDRA BEACH, FL 32082 | 18941 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD D MCKELVEY<br>7356 SILKWOOD LN<br><br>HIGHLAND, CA 92346 | 33417 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD DAIN<br>4808 LONGRIDGE AVE # 212<br><br>SHERMAN OAKS, CA 91423 | 13763 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD DAVID RUBENSTEIN AND<br>ROBERTA CAROL RUBENSTEIN<br>JTWROS<br>7401 BRACKENWOOD DRIVE<br>INDIANAPOLIS, IN 46260 | 7395 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD E NEAL ROTH IRA<br>LEONARD E NEAL<br>1701 SW BOXWOOD LANE<br>DALLAS, OR 97338 | 13255 | Motors Liquidation Company | $1,975.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD E SKLAR<br>PO BOX 246508<br><br>PEMBROKE PINES, FL 33024 | 17202 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LEONARD E ZEMP<br>1235 CLARENCE DR<br><br>CONWAY, AR 72034 | 9135 | Motors Liquidation Company | $39,004.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD GROSS TTEE<br>FBO LEONARD GROSS LIV TR<br>U/A/D 07/29/03<br>2743 FAISS DR<br>LAS VEGAS, NV 89134 | 13999 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD H FRANKS TTEE<br>LEONARD H FRANKS TR U/A<br>DTD 03/11/1985<br>542 CLAVEY LN<br>HIGHLAND PARK, IL 60035 | 26960 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD J GRAY<br>APT 915<br>107 NOTT TERRACE<br>SCHENECTADY, NY 12308 | 18774 | Motors Liquidation Company | $60,825.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD J TOMASIK<br>4551 SHADOWOOD LN<br><br>TOLEDO, OH 43614 | 68221 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD JAMES MOLLOY<br>CHARLES SCHWAB & CO INC CUST<br>2700 SULGRAVE RD<br>SHAKER HIEGHTS, OH 44122 | 68566 | Motors Liquidation Company | $375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD K BOWMAN<br>6050 TRIPLE CROWN CIR<br><br>GREENSBURG, PA 15601 | 7695 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD K BOWMAN<br>6050 TRIPLE CROWN CIR<br><br>GREENSBURG, PA 15601 | 7696 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD K BOWMAN<br>6050 TRIPLE CROWN CIR<br><br>GREENSBURG, PA 15601 | 7697 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD KLEINMAN<br>7207 W RIM DR<br><br>AUSTIN, TX 78731 | 10713 | Motors Liquidation Company | $18,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Fifty-Ninth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| LEONARD L & MARGARET ALBERT<br>MARGARET ALBERT<br>130 SUNBURST DR<br>FRANKENMUTH, MI 48734 | 10312 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD L BISHOP & BEVERYL W BISHOP JT TEN<br>LEONARD L BISHOP<br>MESA E MAIN ST #264<br>MESA, AZ 85205 | 16470 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD L GUTHIER<br>& BETTIJEAN GUTHIER JTTEN<br>15515 AUBURN RD<br>FORT WAYNE, IN 46845 | 11769 | Motors Liquidation Company | $20,761.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD L MAIDA & DOROTHY G MAIDA JT WROS<br>PO BOX 366<br>MANCHESTER, MA 01944 | 64353 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD LEFKOWITZ<br>6313 CAMEO CT<br>ROCKVILLE, MD 20852 | 4415 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD MORIBER / ELSIE MORIBER<br>LEONARD MORIBER AND<br>ELSIE MORIBER<br>1000 PARKVIEW DT #129<br>HALLANDALE, FL 33009 | 8682 | Motors Liquidation Company | $6,619.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD MORIBER / MITHCELL MORIBER<br>LEONARD MORIBER AND<br>MITHCELL MORIBER<br>1000 PARKVIEW DR #129<br>HALLANDALE, FL 33009 | 8683 | Motors Liquidation Company | $20,385.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD NADELMAN<br>2245 SUN CLIFFS ST<br>LAS VEGAS, NV 89134 | 12140 | Motors Liquidation Company | $1,160.28 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD POMARANSKI<br>45369 BRUNSWICK<br>CANTON, MI 48187 | 3325 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| LEONARD R BARBATO<br>WBNA CUSTODIAN TRAD IRA<br>5240 NW 109TH WAY<br>CORAL SPRINGS, FL 33076 | 13714 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD S BERNSTEIN PSP<br>CHARLES SCHWAB & CO INC CUST<br>LEONARD S BERNSTEIN MD INC PAR<br>6747 RIDGE MANOR AVE<br>SAN DIEGO, CA 92120 | 7854 | Motors Liquidation Company | $10,280.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD S GOODMAN R/O IRA<br>FCC AS CUSTODIAN<br>7119 16TH ST NW<br>WASHINGTON, DC 20012 | 2576 | Motors Liquidation Company | $50,904.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARD VANDERHOOF<br>APT 302<br>1150 WEST 13TH STR<br>SAN PEDRO, CA 90731 | 30917 | Motors Liquidation Company | $5,828.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARE S MICHELMAN<br>IRA WITH FIDELITY INVESTMENTS<br>PO BOX 292<br>SPRINGFIELD, MA 01101 | 4245 | Motors Liquidation Company | $30,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONARE S MICHELMAN TRUSTEE<br>SYBIL T MICHELMAN FAMILY TRUST<br>PO BOX 292<br>SPRINGFIELD, MA 01101 | 4244 | Motors Liquidation Company | $3,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONORA M PAXSON<br>C/O ARTHUR S GEBINET EXECUTOR<br>ESTATE OF LENORA M PAXSON<br>2223 YARDLEY RD<br>YARDLEY, PA 19067<br>UNITED STATES OF AMERICA | 14593 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONORA WEINBLATT<br>200 E 16TH ST APT 10J<br>NEW YORK, NY 10003 | 2799 | Motors Liquidation Company | $10,342.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEONORA WEINBLATT<br>200 E 16TH ST APT 10J<br>NEW YORK, NY 10003 | 44828 | Motors Liquidation Company | $10,342.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LEOPOLD WEISS TTEE & EVELYN WEISS TTEE<br>C/O LEOPOLD WEISS<br>9510 SEAGRAPE DR #306<br>DAVIE, FL 33324 | 19035 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEROY & DORIS JACKSON JT TEN<br>1029 DOGWOOD DRIVE<br>GASTONIA, NC 28056 | 16476 | Motors Liquidation Company | $48,669.47 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEROY & JOAN ANDERSON<br>6306 COTSWOLD LN<br>CHERRY VALLEY, IL 61016 | 9394 | Motors Liquidation Company | $2,736.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEROY & VIRGINIA SPROAT<br>PO BOX 934<br>PORT ANGELES, WA 98362 | 21770 | Motors Liquidation Company | $25,307.28 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEROY A BARIS REV INTERV TRUST U/A DTD<br>04/15/91 LEROY A BARIS TTEE<br>15417 BRAEFIELD DR<br>CHESTERFIELD, MO 63017 | 32833 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEROY C BRYAN, IRREVOCABLE TRUST<br>BETTY B STOKES TRUSTEE<br>727 COLUMBUS AVE<br>PHILADELPHIA, MS 39350 | 17010 | Motors Liquidation Company | $25,308.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEROY C CISKE & LORRAINE M CISKE<br>JTWROS<br>3130 N PEACHTREE LN<br>APPLETON, WI 54911 | 38840 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEROY D NEWCOMER ROLLOVER IRA (UBS FINANCIAL SERVICES)<br>LEROY D NEWCOMER<br>13736 W 115TH TERR<br>OLATHE, KS 66062 | 10602 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEROY DAHLEN<br>1816 MARQUETTE ST<br>RACINE, WI 53402 | 23127 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEROY DOTY<br>4514 W 105TH AVE<br>CROWN POINT, IN 46307 | 15213 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| LEROY J PHILLIPS<br>2016 NIGELS DR<br><br>DUNEDIN, FL 34698 | 7431 | Motors Liquidation Company | $72,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEROY JACQUES<br>425 BRIGGS CT<br><br>ROSEVILLE, CA 95747 | 20334 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEROY JONES<br>927 W JUNIPER DR<br><br>MIAMI, AZ 85539 | 9616 | Motors Liquidation Company | $47,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEROY KORBAN<br>N6484 SHOREWOOD HILLS RD<br><br>LAKE MILLS, WI 53551 | 18554 | Motors Liquidation Company | $14,076.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEROY L WALLACE<br>LEROY WALLACE<br>4602 N KERSHNER RD<br>SAND SPRINGS, OK 74063 | 28394 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEROY REIFF & VERA H REIFF<br>18711 SHADY MAPLE RD<br><br>BROAD TOP, PA 16621 | 21098 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEROY SPIVEY &<br>NICOLE SPIVEY JT TEN<br>4114 AVENUE I<br>BROOKLYN, NY 11210 | 2171 | Motors Liquidation Company | $10,412.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEROY W & CELIA B POWELL CO-TTEES<br>FBO LEROY W & CELIA B POWELL<br>TR DTD 08-16-93<br>PO BOX 033563<br>INDIALANTIC, FL 32903 | 2503 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESLEY DOYLE<br>4058 FAIRWAY LAKES DR<br><br>MYRTLE BEACH, SC 29577 | 25281 | Motors Liquidation Company | $4,017.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESLIE & PAMELA GEORGE<br>1263 CROSBY CRESCENT<br><br>ANN ARBOR, MI 48103 | 28128 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LESLIE AND JUDITH FAZEKAS<br>37 PRUE AVE<br>TORONTO ONTARIO CANADA M6B 1R3<br>,<br>CANADA | 21448 | Motors Liquidation Company | $20,718.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESLIE AND PATRICIA EDER TTEES<br>THE LESLIE EDER TRUST<br>DATED 07/18/02<br>P.O. BOX 372503<br>SATELLITE BCH, FL 32937 | 10047 | Motors Liquidation Company | $9,524.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESLIE ELEK<br>8121 INDIGO RIDGE TER<br>BRADENTON, FL 34201 | 5203 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESLIE H BRENNER<br>55 OAK AVE<br>HUNTINGTON STATION, NY 11746 | 19571 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESLIE J LOOMIS IRA<br>JMS LLC CUST FBO<br>27 BRANDYWINE DR<br>MOUNTAIN TOP, PA 18707 | 8673 | Motors Liquidation Company | $2,088.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESLIE R TAPPAN IRA<br>C/O LESLIE R TAPPAN<br>PO BOX 757<br>ELKADER, IA 52043 | 21014 | Motors Liquidation Company | $20,077.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESLIE RUDY<br>926 DEER CLIFF CT<br>FORT WAYNE, IN 46804 | 11766 | Motors Liquidation Company | $24,990.77 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESLIE S SCHRAGER<br>7 INGE LANE<br>MARLBORO, NJ 07746 | 12867 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESLIE THOMAS WHITFIELD<br>5844 N MULLIGAN AV<br>CHICAGO, IL 60646 | 33462 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESTER D HOWARD<br>C/O LESTER HOWARD<br>3396 W EL PASO DR<br>KANKAKEE, IL 60901 | 10542 | Motors Liquidation Company | $31,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| LESTER EIDELHOCH MD<br>6 OLD WILLOW RD<br><br>NEW HARTFORD, NY 13413 | 19055 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESTER EIDELHOCH MD<br>6 OLD WILLOW RD<br><br>NEW HARTFORD, NY 13413 | 19056 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESTER EIDELHOCH MD<br>6 OLD WILLOW RD<br><br>NEW HARTFORD, NY 13413 | 19057 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESTER G GROTZINGER & U/A VANGUARD<br>LESTER G GROTZINGER & MARY C GROTZINGER TR<br>UA 09-19-1996<br>LESTER G GROTZINGER REV TRUST<br>418 WARWICK DR<br>GREENSBURG, PA 15601 | 6030 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESTER H KRAWITZ<br>7900 ELKINS PARKHOUSE<br>APT 507A<br>ELKINS PARK, PA 19027 | 29288 | Motors Liquidation Company | $76,496.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESTER H KRAWITZ<br>7900 ELKINS PARKHOUSE<br>APT 507A<br>ELKINS PARK, PA 19027 | 29298 | Motors Liquidation Company | $16,011.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESTER H KRAWITZ<br>7900 ELKINS PARKHOUSE<br>APT 507A<br>ELKINS PARK, PA 19027 | 29299 | Motors Liquidation Company | $3,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESTER H. KRAWITZ<br>7900 ELKINS PARKHOUSE<br>APT 507A<br>ELKINS PARK, PA 19027<br>UNITED STATES OF AMERICA | 29278 | Motors Liquidation Company | $18,630.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESTER H. KRAWITZ<br>7900 ELKINS PARKHOUSE<br>APT 507A<br>ELKINS PARK, PA 19027<br>UNITED STATES OF AMERICA | 29279 | Motors Liquidation Company | $70,680.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LESTER H. KRAWITZ<br>7900 ELKINS PARK HOUSE<br>APT 507 A<br>ELKINS PARK, PA 19027<br>UNITED STATES OF AMERICA | 29294 | Motors Liquidation Company | $13,599.04 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESTER NADEL<br>130 EAST 18TH ST #8W<br>NEW YORK, NY 10003 | 13376 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESTER PEDELL (IRA)<br>FCC AS CUSTODIAN<br>25 WINDSOR LANE<br>BOYNTON BEACH, FL 33436<br>UNITED STATES OF AMERICA | 4468 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESTER PEDELL (IRA)<br>FCC AS CUSTODIAN<br>25 WINDSOR LN<br>BOYNTON BEACH, FL 33436 | 29581 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESTER R BRYANT<br>131 MAGNOLIA RIDGE DR<br>JONESBOROUGH, TN 37659 | 3467 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESTER SAYLER<br>TOD REGISTRATION<br>10105 COURTYARDS PLACE WEST<br>JACKSONVILLE, FL 32256 | 21912 | Motors Liquidation Company | $21,325.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESTER W KRAUSE<br>6970 MUSIC ALLEY LN<br>KINGMAN, AZ 86409 | 15069 | Motors Liquidation Company | $75,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LESTER W RAGLAND<br>42 ILLINI DR<br>LINCOLN, IL 62656 | 17888 | Motors Liquidation Company | $150,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LETA F ANDERSON & FRED P ANDERSON<br>7869 TANKARD DR<br>MEMPHIS, TN 38125 | 17346 | Motors Liquidation Company | $39,164.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LETA W GIBSON<br>19861 10TH AVE NW<br>SHORELINE, WA 98177 | 68595 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| LETITIA GAVIN STALLARD<br>629 PENN PL<br><br>WINTER PARK, FL 32789 | 6549 | Motors Liquidation Company | $57,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEVENSON FAMILY TRUST<br>C/O ALBERT A & ANNABELLE LEVENSON<br>TTEE DTD 04/11/1996<br>402 HILLCREST DR<br>MT VERNON, OH 43050 | 67778 | Motors Liquidation Company | $6,707.28 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEW SOWARDS<br>JEANNIE TAZIOLI<br>5145 BLACK MOUNTAIN RD<br>WICKENBURG, AZ 85390 | 1732 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIE & JOAN MOORE<br>2928 N JACKSON<br><br>PALESTINE, TX 75803 | 3951 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS & SHARON HIATT<br>3601 E 3920 NORTH<br><br>KIMBERLY, ID 83341 | 22538 | Motors Liquidation Company | $50,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS ANILE SR<br>133 LAURELWOOD PL<br><br>WEIRTON, WV 26062 | 1759 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS B POLLAK JR.<br>6514 NE 191ST  ST<br><br>KENMORE, WA 98029 | 11682 | Motors Liquidation Company | $80,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS C & HELEN E GRAHAM<br>6601 NW 50TH ST<br><br>LAUDERHILL, FL 33319 | 1438 | Motors Liquidation Company | $50,511.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS DASTIS<br>IRA FBO LEWIS DASTIS<br>PERSHING LLC AS CUSTODIAN<br>1048 MICHIGAN AVE APT 8<br>MIAMI BEACH, FL 33139 | 11010 | Motors Liquidation Company | $68,197.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS DASTIS, BONNIE KEEFE, MARCI AFALLA<br>LEWIS DASTIS & BONNIE G KEEFE & MARCI DASTIS<br>1048 MICHIGAN AVE APT 8<br>MIAMI BEACH, FL 33139 | 11011 | Motors Liquidation Company | $181,860.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LEWIS DAVID ZAGOR<br>1245 PARK AVENUE<br>APT 6-F<br>NEW YORK, NY 10128 | 2403 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS DAVID ZAGOR<br>CGM IRA ROLLOVER CUSTODIAN<br>1245 PARK AVENUE - APT. 6F<br>NEW YORK, NY 10128 | 2404 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS E MCREE IRA MLPF&S CUSTODIAN<br>LEWIS E MCREE<br>15926 AZALEA SHORES COURT<br>HOUSTON, TX 77044 | 49498 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS E THOMAS JR<br>ELAINE A THOMAS JTWROS<br>3371 W DODGE RD<br>CLIO, MI 48420 | 11346 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS EDWARDS<br>16516 E 41ST TER S<br>INDEPENDENCE, MO 64055 | 61518 | Motors Liquidation Company | $9,603.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS GRAVES (CGM IRA CUSTODIAN)<br>8929 E 3RD PLACE<br>TULSA, OK 74112 | 2354 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS H WEST<br>PO BOX 510584<br>PUNTA GORDA, FL 33951 | 12725 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS H WILKINSON AND<br>AGNES M WILKINSON REV LIVING TRUST UAD 6/18/02<br>LEWIS H WILKINSON TRUSTEE<br>3589 COVINGTON PIKE #224<br>MEMPHIS, TN 38128 | 9159 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS HILL &<br>JANET I HILL<br>JT TEN<br>1770 OLD PLAIN RD.<br>PENNSBURG, PA 18073 | 7188 | Motors Liquidation Company | $9,205.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 46

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LEWIS KASKEL TRUST<br>C/O JANE KASKEL GLOTZER COTRUSTEE<br>1122 UNION AVE<br>BOULDER, CO 80304 | 62160 | Motors Liquidation Company | $300,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS LATIMER<br>709 B AVE<br>WEST COLUMBIA, SC 29169 | 19397 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS LYONS<br>6424 HWY 81<br>OWENSBORO, KY 42301 | 5831 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS MARY ANN<br>3075 SUNDOWN LN<br>SAGINAW, MI 48603 | 11277 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS MASSI<br>79 BYRAM RIDGE RD<br>ARMONK, NY 10504 | 7953 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS MICHAEL &<br>LOUISE MICHAEL JT TEN<br>26060 SPLENDID MEADOW CT<br>ASTATULA, FL 34705 | 11547 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS P LINEBERGER<br>6300 YELLOWSTONE ST<br>ORLANDO, FL 32807 | 2523 | Motors Liquidation Company | $9,340.74 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS P LINEBERGER<br>6300 YELLOWSTONE ST<br>ORLANDO, FL 32807 | 9601 | Motors Liquidation Company | $9,340.74 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS PARKS JR<br>207 HOLMES DR<br>ATHENS, GA 30606 | 62981 | Motors Liquidation Company | $10,404.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS POLLOCK TR<br>U/A DTD 11/23/82<br>FBO LEWIS POLLOCK ET AL<br>700 JOHN RINGLING BLVD W305<br>SARASOTA, FL 34236 | 3314 | Motors Liquidation Company | $52,093.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LEWIS R MILLER<br>5021 HOLLYRIDGE DR<br>RALEIGH, NC 27612 | 11198 | Motors Liquidation Company | $68,084.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS SCIARILLO<br>999 HACIENDA DR<br>SIMI VALLEY, CA 93065 | 10624 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEWIS, EDWARD W<br>41356 ROBIN ST<br>MATTAWAN, MI 49071 | 13068 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LEYMON MORRIS & MARSHA LYNN MILSTEAD<br>C/O R W MILSTEAD OR LYNN MILSTEAD<br>2653 ANNETTE ST<br>FLAGLER BEACH, FL 32136 | 36120 | Motors Liquidation Company | $17,022.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LIANA M TECHOW<br>16262 CREPEMYRTLE DR<br>BATON ROUGE, LA 70817 | 12541 | Motors Liquidation Company | $627.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LIBARDO TORO<br>54 TREATY DR<br>CHESTERBROOK, PA 19087 | 1942 | Motors Liquidation Company | $56,488.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LIBERATO CARBONE<br>CGM IRA CUSTODIAN<br>6410 MELSTONE COURT<br>CLIFTON, VA 20124 | 17384 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LIBORIO M ARGANO<br>255 VAN ETTEN RD<br>SPENCER, NY 14883 | 16677 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LICHTERMAN FAMILY LLC<br>3138 PATRICIA AVENUE<br>LOS ANGELES, CA 90064 | 9458 | Motors Liquidation Company | $43,878.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LIDIA RYZYK<br>214 COOK AVE<br>YONKERS, NY 10701 | 61961 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| LIEBERMAN FAMILY TRUST<br>HERBERT AND NAOMI LIEBERMAN<br>160 FOX HOLLOW DR APT 506<br>MAYFIELD HTS, OH 44124 | 19673 | Motors Liquidation Company | $27,841.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LIEN-FUNG CHANG<br>7536 BERKSHIRE PINES DR<br><br>NAPLES, FL 34104 | 27212 | Motors Liquidation Company | $7,905.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LIEN-FUNG CHANG<br>CHARLES SCHWAB AND CO INC CUST<br>IRA CONTRIBUTORY<br>7536 BERKSHIRE PINES DR<br>NAPLES, FL 34104 | 27213 | Motors Liquidation Company | $5,123.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LIESELOTTE WELLMANN<br>AM HEGEDE 8<br>58313 HERDECKE GERMANY<br>,<br>GERMANY | 18445 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LIGUO CUI<br>215 200 GATEWAY BLVD<br>TORONTO ON M3C 1B5<br>CANADA<br>,<br>CANADA | 10885 | Motors Liquidation Company | $2,720.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LILA J KATZ<br>21771 ARRIBA REAL #31G<br><br>BOCA RATON, FL 33433 | 44093 | Motors Liquidation Company | $25,668.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LILA JEAN ALBRECHT<br>DESIGNATED BENE PLAN/TOD<br>1255 38TH AVE SPC 120<br>SANTA CRUZ, CA 95062 | 13402 | Motors Liquidation Company | $16,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LILA MARGOLIS TTEE<br>FBO LILA MARGOLIS<br>13594 MOROCCA LAKE LANE<br>DELRAY BEACH, FL 33446 | 38946 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LILA MARIE REINMUTH<br>7445 FOXLEIGH WAY<br><br>ALEXANDRIA, VA 22315 | 67936 | Motors Liquidation Company | $4,383.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LILLAN CHUN LU LO<br>C/O LILLIAN LO<br>371 KNOLLWOOD RD EXT<br>ELMSFORD, NY 10523 | 36106 | Motors Liquidation Company | $44,539.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LILLIAN CASAMASSINA<br>13424 SW 136 TERRACE<br>MIAMI, FL 33186 | 43266 | Motors Liquidation Company | $47,290.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LILLIAN G. BLACKWELL<br>1705 APPLEWOOD LN<br>LOUISVILLE, KY 40222 | 2067 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LILLIAN GRANT, TRUST<br>CRAIG GRANT, TRUSTEE<br>138 BLUEBERRY LN<br>HICKSVILLE, NY 11801 | 21237 | Motors Liquidation Company | $19,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LILLIAN J BRUZZESE<br>152 RIDGEMOOR DRIVE<br>HOMEWOOD, AL 35209<br>UNITED STATES OF AMERICA | 45814 | Motors Liquidation Company | $14,155.84 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LILLIAN L LOVE TRUST REVOCABLE DATED 1-29-1992<br>LILLIAN L LOVE<br>3810 MISSION HILLS RD #407<br>NORTHBROOK, IL 60062 | 11988 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LILLIAN L MCKENNA<br>702 RANDALL ST<br>DE PERE, WI 54115 | 23112 | Motors Liquidation Company | $23,320.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LILLIAN TARR<br>420 REVERE BEACH<br>APT 401<br>REVERE, MA 02151 | 11580 | Motors Liquidation Company | $23,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LILLIAN ZUTZ<br>3905 KINGS MILL RUN<br>ROCKY RIVER, OH 44116 | 12130 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LIM PAIK CHOK ROSE<br>4B 63 BLUE POOL ROAD<br>HAPPY VALLEY HONG KONG CHINA<br>.<br>CHINA (PEOPLE'S REP) | 67797 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LIN WANG<br>TOD BENEFICIARIES ON FILE<br>15 BAR HARBOUR UNIT 3J<br>SCHAUMBURG, IL 60193 | 17835 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LIN ZHOU<br>9C TOWER 7<br>ISLAND HARBOURVIEW<br>11 HOI FAI RD<br>TAI KOK TSUI, KOWLOON, HONG KONG<br>,<br>HONG KONG, CHINA | 23931 | Motors Liquidation Company | $57,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINA H CUNNINGHAM<br>2900 SHARON RD<br>CHARLOTTE, NC 28211 | 29893 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINA M DEDEAUX<br>10921 JACK KRAMER DR<br>BATON ROUGE, LA 70810 | 19699 | Motors Liquidation Company | $627.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA & HARVEY HEEREMA<br>LINDA L HEREEMA<br>45 DOWLING PKWY<br>WEST PATERSON, NJ 07424 | 27630 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA A BUTLER<br>13A HARBOUR VLG<br>BRANFORD, CT 06405 | 64335 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA A BUTLER<br>13A HARBOUR VLG<br>BRANFORD, CT 06405 | 64909 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA A STROM<br>10273 SADDLE CREEK DRIVE<br>SACRAMENTO, CA 95829 | 4043 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA A ZARDUS ROTH IRA<br>FCC AS CUSTODIAN<br>105 LANE OF TREES<br>CHERRY HILL, NJ 08003 | 8001 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| LINDA A. BROOKS<br>439 RIVER DR<br><br>BAY CITY, MI 48706<br>UNITED STATES OF AMERICA | 29846 | Motors Liquidation Company | $62,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA B LOWE<br>1113 LIPSCOMB DRIVE<br><br>NASHVILLE, TN 37204 | 11872 | Motors Liquidation Company | $1,088.29 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA BETH ELLIOTT<br>1980 W CALLE CASAS LINDAS<br><br>GREEN VALLEY, AZ 85622 | 14750 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA BROWN GIBBS<br>724 CECILE PLACE<br><br>SHREVEPORT, LA 71106 | 15468 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA BYDALEK<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>952 S COPPER KEY CT<br>GILBERT, AZ 85233 | 6211 | Motors Liquidation Company | $10,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA BYDALEK<br>SCOTTRADE CUST<br>IRA ROLLOVER<br>962 S COPPER KEY CT<br>GILBERT, AZ 85233 | 13996 | Motors Liquidation Company | $10,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA BYDALEK<br>CHARLES SCHAB AND CO INC CUST<br>IRA ROLLOVER<br>952 S COPPER KEY CT<br>GILBERT, AZ 85233 | 14143 | Motors Liquidation Company | $25,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA CALISE<br>AMERIPRISE FINANCIAL SERVICES, INC<br>401 FRANKLIN AVE, SUITE 101<br>GARDEN CITY, NY 11530 | 17695 | Motors Liquidation Company | $3,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA CAROL BAKER<br>132 DOVER BLVD S<br><br>BROWNSBURG, IN 46112 | 3400 | Motors Liquidation Company | $4,960.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LINDA D`AMICO<br>MARIE D`AMICO JTWROS<br>15 SOUTH HILLTOP AVE<br>SOMERDALE, NJ 08083 | 21525 | Motors Liquidation Company | $625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

**Claim Totals**                    498

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.