**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| LINDA E COOPER<br>9444 E VOLTAIRE DR<br><br>SCOTTSDALE, AZ 85260 | 64113 | Motors Liquidation Company | $12,379.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA E KETTLER RONALD I KETTLER JT TEN<br>1030 LANDING PLACE DR<br><br>LAKE SAINT LOUIS, MO 63367 | 21457 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA F DENNIS<br>24 MARLBOROUGH AVE<br><br>MIDDLESEX, NJ 08846 | 5649 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA F DENNIS TTEE PAMELA SMITH SPECIAL NEEDS TRUST<br>LINDA F DENNIS TTEE U/A DTD 8-13-08<br>PAMELA SMITH SPECIAL NEEDS TRUST<br>24 MARLBOROUGH AVE<br>MIDDLESEX, NY 08846 | 5648 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA F HEIERMANN TTEE POA<br>LAWRENCE O JESICK REV TRUST<br>05732 RIDGE RD<br>EAST JORDAN, MI 49727 | 15998 | Motors Liquidation Company | $253,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA G BRANTLEY<br>1706 15TH AVENUE<br><br>PHENIX CITY, AL 36867 | 65029 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA GOLDBERG<br>205 PARK AVENUE #2<br><br>HOBOKEN, NJ 07030 | 68415 | Motors Liquidation Company | $5,247.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA GRAHAM & EDWARD L GRAHAM<br>JT WROS<br>6716 RICKETT<br>WASHINGTON, MI 48094 | 10547 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA GREENFIELD<br>3906 WEST TOWN ST<br><br>TAMPA, FL 33629 | 15899 | Motors Liquidation Company | $4,112.83 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA GRIFFIN FELD<br>1600 WINDING CREEK ROAD<br><br>PROSPER, TX 75078 | 11973 | Motors Liquidation Company | $24,877.49 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixtieth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LINDA HIRSCH<br>6902 FOUNTAINS CIR VC-16<br><br>LAKE WORTH, FL 33467 | 43923 | Motors Liquidation Company | $45,160.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA JANE EVANSWOOD<br>44 IRON MILL GARTH<br><br>COCKEYSVILLE, MD 21030 | 3163 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA KAPISAK<br>711 GLADIOLUS STREET<br>P O BOX 2045<br>ANNA MARIA, FL 34216 | 37039 | Motors Liquidation Company | $55,709.82 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA KAPLAN TTEE<br>KAPLAN LIVING TRUST U/A DTD 05/29/1997<br>9755 N CALLE BUENA VISTA<br>ORO VALLEY, AZ 85737 | 2708 | Motors Liquidation Company | $15,479.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA KAPLAN TTEE<br>KAPLAN LIVING TRUST U/A<br>DTD 05/29/1997<br>9755 N CALLE BUENA VISTA<br>ORO VALLEY, AZ 85737 | 6999 | Motors Liquidation Company | $30,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA KATHLEEN DALTON<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>2280 COUNTRY LN<br>AUBURN, CA 95603 | 16235 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA KISTLER<br>133 HEALD ROAD<br><br>CARLISLE, MA 01741<br>UNITED STATES OF AMERICA | 21436 | Motors Liquidation Company | $12,535.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA KISTLER<br>133 HEALD RD<br><br>CARLISLE, MA 01741 | 21437 | Motors Liquidation Company | $24,948.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA L REIDLER<br>1504 FUQUA DR<br><br>FLOWER MOUND, TX 75028<br>UNITED STATES OF AMERICA | 7127 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| LINDA LOU CARPENTER<br>LINDA L CARPENTER<br>3627 GLENEAGLES DR #1-C<br>SILVER SPRING, MD 20906 | 44383 | Motors Liquidation Company | $3,498.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA LUCE<br>104 N FISKE RD<br>COLDWATER, MI 49036 | 62272 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA M HOVIS AND W MICHAEL HOVIS<br>PO BOX 1001<br>BURNSVILLE, NC 28714 | 7388 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA M LAKEMAN<br>495 BONNIE BRAE AVENUE<br>ROCHESTER, NY 14618 | 62302 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA M LICTENBERGER<br>3422 NORTHBORO CT<br>MURFREESBORO, TN 37129 | 13447 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA M MCINERNEY<br>1855 RATHMOR<br>BLOOMFIELD HILLS, MI 48304 | 7202 | Motors Liquidation Company | $62,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA M. ELY<br>15805 CHATEAU AVE<br>AUSTIN, TX 78734 | 27291 | Motors Liquidation Company | $46,659.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA MALNICK<br>155 SAINT JAMES DR<br>PIEDMONT, CA 94611<br>UNITED STATES OF AMERICA | 45275 | Motors Liquidation Company | $51,433.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA MARGARET ROURKE TTEE<br>LINDA ROURKE 2005 REVOCABLE TR<br>U/A DTD 11/08/2005<br>899 STAGI LN<br>LOS ALTOS, CA 94024 | 23343 | Motors Liquidation Company | $37,544.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA MARKOWITZ TTEE<br>LINDA R MARKOWITZ REV LIV TR<br>U/A/D 10-22-2007<br>22 PARK AVE<br>ARDSLEY, NY 10502 | 45145 | Motors Liquidation Company | $32,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LINDA MCLEAN<br>2730 MARILYN LN<br><br>PORT NECHES, TX 77651 | 19388 | Motors Liquidation Company | $44,199.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA MCLEAN<br>2730 MARILYN LN<br><br>PORT NECHES, TX 77651 | 19389 | Motors Liquidation Company | $23,585.37 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA NOVAK<br>3917 LINDEN RD<br><br>ROCKFORD, IL 61109 | 5781 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA P LANDAW<br>2200 N CENTRAL RD 4R<br><br>FORT LEE, NJ 07024 | 21803 | Motors Liquidation Company | $43,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA PASTERNAK<br>3705 DUKE ROAD<br><br>OAKLAND, MI 48363 | 21491 | Motors Liquidation Company | $6,170.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA PORTER<br>2441 EAST PRINCETON AVE<br><br>VISALIA, CA 93292 | 9027 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA PUTNAM (IRA)<br>FCC AS CUSTODIAN<br>5620 EAST ST CHARLES ROAD<br>COLUMBIA, MO 65202 | 28156 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA R WHITE<br>1209 SUNNINGDALE LN<br><br>ORMOND BEACH, FL 32174 | 36122 | Motors Liquidation Company | $13,656.39 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA RAUCH<br>65 TOP O THE RIDGE DRIVE<br><br>SCARSDALE, NY 10583 | 22901 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA RAUCH<br>65 TOP O THE RIDGE DRIVE<br><br>SCARSDALE, NY 10583 | 22902 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Sixtieth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LINDA RIDENOUR LIVING TRUST<br>U/A DTD 07/11/2000<br>LINDA RIDENOUR TTEE<br>33628 BRAND STREET<br>LAKE ELSINORE, CA 92530 | 5187 | Motors Liquidation Company | $90,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA RIDGE<br>241 SHANNON PL NW<br>ALBUQUERQUE, NM 87107 | 30867 | Motors Liquidation Company | $14,996.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA RODRIGUEZ<br>221 BENTLEY ST<br>PACIFIC GROVE, CA 93950<br>UNITED STATES OF AMERICA | 26565 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA ROSE PASSIN<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>10348 FROSTBURG LN<br>LAS VEGAS, NV 89134 | 32777 | Motors Liquidation Company | $2,931.57 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA ROSSI IRA<br>LINDA ROSSI<br>08385 CEDAR CREST BAY DR<br>EAST JORDAN, MI 49727<br>UNITED STATES OF AMERICA | 7898 | Motors Liquidation Company | $60,882.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA S DOWLER, GARY K DOWLER, JTWROS<br>LINDA S DOWLER<br>10414 SE 11TH ST<br>VANCOUVER, WA 98664 | 18865 | Motors Liquidation Company | $4,365.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA S POKRAK<br>RICK S POKRAK<br>7973 SHERWOOD CIR<br>HANOVER PARK, IL 60133 | 19852 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA S ROSS &<br>THOMAS M ROSS JT WROS<br>514 GREEN DR<br>CANTON, GA 30114 | 10939 | Motors Liquidation Company | $6,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA S SCHNEIDER-REDISKE & G A<br>SCHNEIDER TTEE R J SCHNEIDER TR UAD 5/10/94<br>5636 FIRETHORNE<br>BAY CITY, MI 48706 | 10883 | Motors Liquidation Company | $22,772.57 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LINDA SHAPIRO<br>99-10 60 AVE<br>APT 6-E<br>CORONA, NY 11368 | 21053 | Motors Liquidation Company | $11,529.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA SUE GORDON<br>9726 S BELFORT CIR<br>TAMARAC, FL 33321 | 14043 | Motors Liquidation Company | $7,767.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA TIMBERLAKE<br>C/O LINDA K TIMBERLAKE<br>245 MAR WIN DR<br>WHEELING, WV 26003 | 9927 | Motors Liquidation Company | $885.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA VICK<br>1750 MERRICK CT<br>FT WORTH, TX 76107 | 12435 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDA Y MCELROY<br>865 SOUTHWEST DR<br>DAVIDSON, NC 28036 | 7322 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDBERG, FREDRICK C<br>10526 N STATE ROAD 267<br>BROWNSBURG, IN 46112 | 27621 | Motors Liquidation Company | $2,505.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDE GREENFIELD BETH BERE IRA<br>WENDY GREENFIELD DEC'D<br>3896 WEST TOWN ST<br>TAMPA, FL 33628 | 15948 | Motors Liquidation Company | $4,112.83 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDER O BLAIR<br>4600 OLD FAYETTEVILLE RD<br>SYLACAUGA, AL 35151 | 37207 | Motors Liquidation Company | $20,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINDSLEY COLCLOUGH<br>11 PATRIOTS WAY<br>HINGHAM, MA 02043 | 19367 | Motors Liquidation Company | $8,350.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINLEY L & LORETTA H PARNELL<br>536 THOMAS ROSS LN<br>KERNERSVILLE, NC 27284 | 22539 | Motors Liquidation Company | $2,598.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixtieth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| LINLEY L & LORETTA PARNELL<br>536 THOMAS ROSS LN<br><br>KERNERSVILLE, NC 27284 | 22540 | Motors Liquidation Company | $2,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINO FERRARI<br>FRANCO FERRARI<br>31-57 33 ST<br>ASTORIA, NY 11100 | 10339 | Motors Liquidation Company | $11,489.45 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LINSEY ELIZABETH MOLLOY<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>2700 SULGRAVE RD<br>SHAKER HTS, OH 44122 | 68568 | Motors Liquidation Company | $500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LIONEL GELLER<br>2835 OCEAN AVE<br>APT 1C<br>BROOKLYN, NY 11235 | 3659 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LIONEL PHILLIPS & ARTHUR<br>NADATA TTEES FBO L. PHILLIPS<br>EXMPT TR. CREATED UNDER<br>ONE KIMBERLY COURT<br>THE CLUB AT MORNINGSIDE<br>RANCHO MIRAGE, CA 92270 | 8625 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LIONEL PHILLIPS TTEE FBO<br>L. PHILLIPS SURVIVORS TRUST<br>CREATED UNDER PHILLIPS REV<br>INTER-VIVOS TRUST DTD 4/6/90<br>ONE KIMBERLY COURT<br>RANCHO MIRAGE, CA 92270 | 8626 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LISA ANNE PETROVAS AND<br>STACEY J PETROVAS JTWROS<br>2253 NORTH 550 WEST<br>COLUMBIA CITY, IN 46725 | 8450 | Motors Liquidation Company | $10,205.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LISA BERNATH, IRA<br>FCC AS CUSTODIAN<br>12209 LA MAIDA ST<br>VALLEY VILLAGE, CA 91607 | 16632 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LISA PRESSER<br>C/O AN H JAFFE ESQ<br>1375 E 9TH STREET 20TH FLOOR<br>CLEVLAND, OH 44114 | 59207 | Motors Liquidation Company | $8,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixtieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LISA S DORRIS<br>CGM IRA ROLLOVER CUSTODIAN<br>8050 MALLARD LANDING<br>INDIANAPOLIS, IN 46278 | 28855 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LISA T SALINGER<br>33401 VIA DE AGUA<br>SAN JUAN CAPO, CA 92675 | 3987 | Motors Liquidation Company | $12,665.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LISSI ASCHOFF<br>DOUGLAS ARMSTRONG<br>255 STEWART AVE  STE 101<br>MEDFORD, OR 97501 | 67618 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LIST, DONNA J.<br>8942 CHURCH DR<br>VASSAR, MI 48768 | 10736 | Motors Liquidation Company | $12,924.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LJM CORPORATION<br>C/O ALLEN T JOSEPH, ESQ<br>15057 BUTTERCHURN LN<br>SILVER SPRING, MD 20905 | 6374 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LLOYD & CINDY BACKES<br>2299 RD 13 WEST<br>BUSHNELL, NE 69128 | 16802 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LLOYD & MOLLY MARTIN<br>LLOYD F MARTIN<br>MOLLY H MARTIN<br>300 7 OCEAN TRAIL WAY #602<br>JUPITER, FL 33477 | 16087 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LLOYD A AND FLORENCE E SNYDER<br>13251 CALHOUN RD<br>CONROE, TX 77302 | 9339 | Motors Liquidation Company | $34,111.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LLOYD A CRAIG<br>424 BREWER DRIVE<br>GREENWOOD, IN 46142 | 5957 | Motors Liquidation Company | $25,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LLOYD A NEWMAN<br>LLOYD ARNOLD NEWMAN<br>PO BOX 1164<br>AIKEN, SC 29802 | 23263 | Motors Liquidation Company | $17,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LLOYD A. GOOD, JR<br>17001 OVERSEAS HIGHWAY<br>SUGARLOAF KEY, FL 33042 | 15355 | Motors Liquidation Company | $1,018,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LLOYD ARNOLD NEWMAN & LOLA H NEWMAN<br>PO BOX 1164<br>AIKEN, SC 29802 | 23270 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LLOYD B BOLANDER &<br>OLIVE P BOLANDER TEN COM<br>P O BOX 98<br>VADITO, NM 87579 | 13143 | Motors Liquidation Company | $13,563.76<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LLOYD BASKIN AND SYLVIA BASKIN<br>6 GORMLEY LANE<br>MONROE TWP, NJ 08831 | 9250 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LLOYD BASKIN IRA<br>6 GORMLEY LANE<br>MONROE TWP, NJ 08831 | 9251 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LLOYD D & LINDA L BUSHNELL<br>LLOYD D BUSHNELL<br>LINDA L BUSHNELL<br>9931 W ALABAMA AVE<br>SUN CITY, AZ 85351 | 12590 | Motors Liquidation Company | $9,703.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LLOYD E FISHER JR<br>6478 STRATHAVEN COURT EAST<br>WORTHINGTON, OH 43085 | 7716 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LLOYD F WALKER  &<br>BARBARA E WALKER JT WROS<br>TOD REGISTRATION<br>12911 JESS WALDEN RD<br>DOVER, FL 33527 | 12678 | Motors Liquidation Company | $14,988.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LLOYD HILER TRUST<br>C/O LLOYD HILER<br>11150 S HIGHWAY UU<br>COLUMBIA, MO 65203<br>UNITED STATES OF AMERICA | 61869 | Motors Liquidation Company | $15,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixtieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| LLOYD J ROWE<br>14607 SE 260TH ST<br><br>KENT, WA 98042 | 8671 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LLOYD J STEVENS<br>608 62ND AVE N<br><br>MYRTLE BEACH, SC 29572 | 7721 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LODOVICA GALOPIN<br>9557 BERWYN<br><br>REDFORD, MI 48239 | 19129 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOETTA CATHEY<br>THE LOETTA CATHEY TRUST U/A DTD 4/15/92<br>LOETTA CATHEY TTEE<br>1728 SW 32ND ST<br>MOORE, OK 73160 | 20018 | Motors Liquidation Company | $160,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOIS A STRONG<br>105 GOLF CLUB DRIVE<br><br>NEW SMYRNA BEACH, FL 32168<br>UNITED STATES OF AMERICA | 5128 | Motors Liquidation Company | $5,185.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOIS A WALLACE<br>RT 1 BOX 426<br><br>RIPLEY, WV 25271 | 7597 | Motors Liquidation Company | $272.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOIS ANN WOOLACOTT<br>1201 AIR PARK<br><br>HORSESHOE BAY, TX 78657 | 30353 | Motors Liquidation Company | $22,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOIS C MEADOWCROFT<br>4088 OLD WILLIAM PENN HWY<br><br>MURRYSVILLE, PA 15668 | 11209 | Motors Liquidation Company | $5,082.55 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOIS CARLSON<br>1717 HOMEWOOD BLVD, APT 273<br><br>DELRAY BEACH, FL 33445 | 22937 | Motors Liquidation Company | $33,802.47 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOIS CHENEY<br>7515 42ND COURT E<br><br>SARASOTA, FL 34243 | 8933 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LOIS D MCDANIEL<br>3475 S JACKSON WAY<br>HORSE CAVE, KY 42749 | 14138 | Motors Liquidation Company | $9,660.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOIS E LOGAN<br>306 SOUTHAMPTON BLVD<br>AUBURNDALE, FL 33823 | 20610 | Motors Liquidation Company | $34,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOIS F GLEASON<br>52 MAYPORT CT<br>BARNEGAT, NJ 08005 | 7903 | Motors Liquidation Company | $24,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOIS F YEAGER<br>CGM IRA CUSTODIAN<br>7521 SE AUTUMN LANE<br>HOBE SOUND, FL 33455 | 62269 | Motors Liquidation Company | $14,855.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOIS G GOGARTY TTEE & W BARNEY GOGARTY TTEE, TIC<br>LOIS G GOGARTY<br>634 W VERDE RIDGE RD<br>ST GEORGE, UT 84770 | 17287 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOIS G GOGARTY TTEE, U/A DTD 09/13/1995<br>LOIS G GOGARTY<br>634 W VERDE RIDGE RD<br>ST GEORGE, UT 84770 | 17285 | Motors Liquidation Company | $38,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOIS H. MILLS TRUST/ TRUSTEE<br>400 E. COLONIAL DR APT 103<br>ORLANDO, FL 32803 | 15397 | Motors Liquidation Company | $17,505.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOIS HOLLOWAY TTEE<br>JEAN HOLLOWAY TRUST<br>N24 N24052 STILLWATER LN #B<br>PEWAUKEE, WI 53072 | 18549 | Motors Liquidation Company | $4,021.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOIS I BOWEN TRUST<br>C/O SANDILAND LANSCHIED<br>8151 CEMENT CITY RD<br>BROOKLYN, MI 49230 | 44410 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOIS J CONKLIN<br>6 GLENSHIRE DR<br>HARRISON CITY, PA 15636 | 10297 | Motors Liquidation Company | $6,049.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| LOIS J GREIMANN TTEE<br>LOIS J GREIMANN REV LVG TST<br>DTD 10/29/99<br>6811 LORIEN WOODS DRIVE<br>DAYTON, OH 45459 | 14790 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOIS J KINDT<br>2205 BRAMBLETON AVE SW<br>ROANOKE, VA 24015 | 11141 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOIS J KINDT<br>2205 BRAMBLETON AVE SW<br>ROANOKE, VA 24015 | 11459 | Motors Liquidation Company | $6,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOIS J TOREN<br>1995 WILLOW OAK DR<br>MOBILE, AL 36695 | 15897 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOIS JANE CHRISTENSEN (IRA)<br>FCC AS CUSTODIAN<br>1 BANNER LANE  C-1<br>MOODUS, CT 06469 | 43922 | Motors Liquidation Company | $12,505.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOIS KERSTETTER<br>1552 W LYNN ST<br>COAL TOWNSHIP, PA 17866 | 11448 | Motors Liquidation Company | $9,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOIS L. WINDLE IRA<br>FCC AS CUSTODIAN<br>1600 TEXAS ST. #2903<br>FORT WORTH, TX 76102 | 43359 | Motors Liquidation Company | $20,494.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOIS LAINE<br>LOIS M. LAINE RETIREMENT ACCOUNT<br>3780 SOUTH 2300 EAST<br>SALT LAKE CITY, UT 84109<br>UNITED STATES OF AMERICA | 68016 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOIS LEE COLAW<br>3009 S JOPLIN<br>TULSA, OK 74114 | 28392 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOIS M BERGSETH<br>2544 WILLOW RD<br>FARGO, ND 58102 | 16590 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| LOIS M PRIES<br>2177 LARRABEE AVE<br><br>WAVERLY, IA 50677 | 28222 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOIS MCRAE<br>410 D EAGLE ST<br><br>MILES CITY, MT 59301 | 15776 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOIS P KOLESAR<br>PO BOX 163<br><br>SONOITA, AZ 85637 | 64803 | Motors Liquidation Company | $744.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOIS S ETHERIDGE<br>325 MARYMEADE DR<br>APT 915<br>SUMMERVILLE, SC 29483 | 2098 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOIS SANTARSIERO<br>235 GARTH RD<br><br>SCARSDALE, NY 10583 | 14195 | Motors Liquidation Company | $65,645.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOIS SCHATZ<br>1840 FRONTAGE RD<br>APT 1505<br>CHERRY HILL, NJ 08034 | 22494 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOIS SCHMITZ<br>12941 OVERLOOK RD<br><br>DAYTON, MN 55327 | 61913 | Motors Liquidation Company | $1,792.60<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOISA SBRAGIA<br>C/O MERRILL LYNCH<br>11 WEST OCEAN BLVD.<br>SUITE 2400<br>LONG BEACH, CA 90802<br>UNITED STATES OF AMERICA | 27210 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOLA H NEWMAN<br>PO BOX 1164<br><br>AIKEN, SC 29802 | 23264 | Motors Liquidation Company | $13,975.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixtieth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LOLA J VANGASKEN TTEE<br>U/A/D 08-1-1991<br>BIXLER TRUST<br>15 BALTIMORE PARK<br>LYNN, MA 01902 | 11719 | Motors Liquidation Company | $11,627.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOLA M WHITFIELD &<br>STEPHEN R WHITFIELD &<br>BARBARA MILNE CARTER JT TEN<br>5401 56TH ST UNIT 34<br>LUBBOCK, TX 79414<br>UNITED STATES OF AMERICA | 68550 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOLA PIGGOT TTEE<br>THE PIFFOT FAMILY TST U/A<br>DTD 01/17/1996<br>216 SOUTHPARK PLACE<br>HOT SPRINGS, AR 71913 | 67627 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOLA RUBIN, TTEE<br>LOLA RUBIN LT UAD 11/2/94<br>6055 82 LANE 3T<br>W BLOOMFIELD, MI 48322 | 2911 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOLA SORENSEN<br>3 JEANNIE CT<br>ANTIOCH, CA 94509 | 65218 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOLING BECKMAN<br>1265 CASIANO RD<br>LOS ANGELES, CA 90049 | 12923 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOMBARD INTERNATIONAL ASSURANCE S A<br>ATTN PAUL CASEY - A/C V01616<br>AIRPORT CENTER, 2 ROUTE DE TREVE<br>L2633 SENNINGERBERG LUXEMBOURG, EUROPE<br>,<br>LUXEMBOURG | 19591 | Motors Liquidation Company | $57,727.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOMBARDO COMPANIES INC<br>500 STEVENSON BLVD<br>NEW KENSINGTON, PA 15068 | 11657 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LON G. ANI<br>196 INDIAN HILL TRAIL<br>GLASTONBURY, CT 06033 | 64594 | Motors Liquidation Company | $102,317.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LONG ISLAND LEASING & CONSULTI FBO EUGENE SOLLOSE 715 PARK AVE MANHASSET, NY 11030 | 63138 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LONG, KAREN L 832 STEWART CANYON RD FALLBROOK, CA 92028 | 62227 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LONNY R BARTELS 3212 78TH ST URBANDALE, IA 50322 | 6768 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOOMIS, REINHILDE 873 PINECREEK DR DAYTON, OH 45458 | 16981 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOPRETE FAMILY FOUNDATION 40950 WOODWARD AVE, STE 306 BLOOMFIELD HILLS, MI 48304 | 2261 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORA BIRCH LORA BIRCH IN PROBATE 8390 FM 1987 CORRIGAN, TX 75939 | 3473 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORAGE OPERATING INC C/O MARIAN PRINCE 4324 BOCAIRE BLVD BOCA RATON, FL 33487 | 15550 | Motors Liquidation Company | $428,377.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORALEE FLOOD 57 MAJESTIC AVE WARWICK, RI 02888 | 19381 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORALIE R HANSON 10077 LINDEN PLACE DRIVE SEMINOLE, FL 33776 UNITED STATES OF AMERICA | 62218 | Motors Liquidation Company | $4,540.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORAN H SWANSON 22011 MIRAGE LANE SUN CITY WEST, AZ 85375 | 62964 | Motors Liquidation Company | $25,171.53 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixtieth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| LOREN D HURWITZ<br>3 SCHINDLER CT<br><br>CHATHAM, NJ 07928 | 69546 | Motors Liquidation Company | $15,327.11 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOREN G & BARBARA SCHERMERHORN<br>15396 KELLER AVE<br><br>CEDAR SPRINGS, MI 49319 | 22942 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOREN M ROSS<br>2743 FLANGEL STREET<br><br>LAKEWOOD, CA 90712 | 36549 | Motors Liquidation Company | $87,679.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOREN O KRAMER<br>10550 LANGE RD<br><br>BIRCH RUN, MI 48415 | 16492 | Motors Liquidation Company | $115,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOREN R EVERS<br>LOREN R EVERS IRA<br>FCC AS CUSTODIAN<br>707 SPRINGVIEW CR<br>BEATRICE, NE 68310 | 21996 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOREN W WALTS<br>7873 SUDDLEY WAY<br><br>BALDWINSVILLE, NY 13027 | 11909 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORENE W WILDER<br>49 LAUREL RIDGE CT<br><br>DADEVILLE, AL 36853<br>UNITED STATES OF AMERICA | 19084 | Motors Liquidation Company | $8,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORENZO GONZALEZ PRIEGO & LORENZO GONZALEZ MALDONADO<br>LORENZO GONZALEZ P<br>208 EAST 51ST STREET 253<br>NEW YORK, NY 10022 | 21029 | Motors Liquidation Company | $770,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORENZO V PELOSI<br>95 BUTLER PKWY<br><br>SUMMIT, NJ 07901<br>UNITED STATES OF AMERICA | 6132 | Motors Liquidation Company | $36,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORETTA D MANNING IRA<br>35 SPINNAKER DR<br><br>UNION HALL, VA 24176 | 1834 | Motors Liquidation Company | $15,210.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixtieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LORETTA FERMANO<br>101 LEWIS O'GRAY DR<br><br>SAWGUS, MA 01906 | 68737 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORETTA J HEBNER TTEE<br>LORETTA J HEBNER REV LIV<br>TRUST U/A DTD 4/12/00<br>14225 OAK VALLEY DRIVE<br>ORLANDO, FL 32826 | 48427 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORETTA L WIECZNER<br>70 RIDGE AVE<br><br>NEWTON CENTRE, MA 02459 | 62016 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORETTA L WIECZNER & JENNIFER L WIECZNER JTTEN/WROS<br>C/O LORETTA L WIECZNER<br>70 RIDGE AVE<br>NEWTON CENTRE, MA 02459 | 62014 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORETTA L WIECZNER & KIMBERLY S WIECZNER JTTEN/WROS<br>C/O LORETTA L WIECZNER<br>70 RIDGE AVE<br>NEWTON CENTRE, MA 02459 | 62015 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORETTA L WIEZZNER CUSTODIAN FOR KIMBERLY S WIECZNER<br>LORETTA L WIEZZNER<br>70 RIDGE AVENUE<br>NEWTON CENTER, MA 02459 | 62013 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORETTA M DEROUSSE TRUST U/A DATE 11/04/94<br>LORETTA M DEROUSSE TRUSTEE<br>2012 STANFORD PLACE<br>EDWARDSVILLE, IL 62025 | 10989 | Motors Liquidation Company | $26,387.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORETTA M SETTER<br>17452 PLAZA ANIMADO UNIT 117<br><br>SAN DIEGO, CA 92128 | 27895 | Motors Liquidation Company | $1,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORETTA NIGHTINGALE<br>266 EASTBURY HILL RD<br><br>GLASTONBURY, CT 06033<br>UNITED STATES OF AMERICA | 67812 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORETTA SIROHEN<br>1349 SW 174 ST<br><br>NORMANDY PARK, WA 98166 | 63288 | Motors Liquidation Company | $25,229.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LORETTA T BRADY<br>1106 ISLAND CV<br><br>WILMINGTON, NC 28412 | 16923 | Motors Liquidation Company | $17,689.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORETTA V MCKINNEY TTEE<br>LORETTA V MCKINNEY LIV TRUST U/A DTD 7/12/2007<br>130 N WATER ST<br>DECATUR, IL 62523 | 20819 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORI HYDOCK<br>2270 LA COSTA AVE UNIT 13<br><br>CARLSBAD, CA 92009 | 4811 | Motors Liquidation Company | $21,756.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORI JEANETTE NOUR TR LORI J NOUR REV TRUST<br>LORI J NOUR<br>11675 PROMONTORY TRAIL<br>ZIONSVILLE, IN 46077 | 45173 | Motors Liquidation Company | $5,006.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORI L BANZIGER CUSTODIAN FBO<br>KATIE M BANZIGER<br>112 EMERALD WAY WEST<br>GRANITE CITY, IL 62040 | 63051 | Motors Liquidation Company | $1,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORI L BREWER<br>TOD ACCOUNT<br>PO BOX 702<br>LIMON, CO 80828 | 62344 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORI P ALLEN<br>3963 RIVERVIEW DR<br><br>BIRMINGHAM, AL 35243 | 32832 | Motors Liquidation Company | $80,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORI RUTH AND<br>BARRY RUTH JTWROS<br>25 MILTON ROAD<br>SPARTA, NJ 07871 | 62755 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORI RUTH AND BARRY RUTH<br>25 MILTON RD<br><br>SPARTA, NJ 07871 | 62754 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORIS M UNDERWOOD<br>HC 67 BOX 114<br><br>WEST UNION, WV 26456 | 21425 | Motors Liquidation Company | $22,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixtieth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| LORNA IRONS<br>33106 E 165TH ST S<br><br>COWETA, OK 74429 | 19025 | Motors Liquidation Company | $151.04 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORNE J STECKLEY<br>RR 1<br>MILVERTON<br>N0K 1M0 ONT CANADA<br>,<br>CANADA | 9644 | Motors Liquidation Company | $18,008.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORRAINE & VINCENT ASHELIN<br>24414 HWY 14<br><br>WINONA, MN 55987 | 69001 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORRAINE COOPERMAN<br>9350 W. BAY HARBOR DR. APT 4A<br><br>BAY HARBOR ISLAND, FL 33154 | 12796 | Motors Liquidation Company | $14,105.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORRAINE D VILLERE<br>6307 DIAMONDHEAD CIR<br>UNIT 103<br>DALLAS, TX 75225 | 8316 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORRAINE E SCHMIDT TTEE<br>LORRAINE E SCHMIDT<br>1501 CLOYDEN RD<br>SANTA ANA, CA 92705 | 11355 | Motors Liquidation Company | $5,655.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORRAINE FAUCHER<br>6230 URBAN DR<br><br>EAST CHINA, MI 48054 | 15709 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORRAINE FAUCHER<br>TOD BENEFICIARIES ON FILE<br>6230 URBAN DR<br>EAST CHINA, MI 48054 | 15830 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORRAINE FUTTERMAN TTEE<br>FBO LORRAINE FUTTERMAN TRUST<br>U/A/D 12/18/03<br>4745 LUCERNE LAKES BLVD<br>LAKE WORTH, FL 33467 | 14785 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixtieth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LORRAINE KAMT IRA<br>332 ROYAL PARK DR<br><br>ZEELAND, MI 49464 | 16654 | Motors Liquidation Company | $72,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORRAINE M WITUCKY TTEE<br>LORRAINE M WITUCKY TRUST U/A<br>DTD 04/27/2007<br>12713 VIA NASCA<br>SAN DIEGO, CA 92128 | 11637 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORRAINE MARIAN DAVIS<br>SPECIAL ACCOUNT<br>275 CAPRI CIR N APT A102<br>SAINT PETERSBURG, FL 33706 | 21261 | Motors Liquidation Company | $19,816.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORRAINE OBERSTONE<br>GGM IRA CUSTODIAN<br>241 BLESS LANE<br>GREAT FALLS, VA 22066 | 8319 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORRAINE R CHICOINE<br>PO BOX 66<br><br>LIVERMORE FALLS, ME 06254 | 12146 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORRAINE ROSENBLATT REV TRUST<br>AS AMMENDED LORRAINE<br>ROSENBLATT GERALD ROSENBLATT<br>CO-TTEES UA DTD 01/25/82<br>10195 FRESH MEADOW LN<br>BOCA RATON, FL 33498 | 10223 | Motors Liquidation Company | $20,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORRAINE S SEAMAN TRUST UA DTD 3/13/95<br>LORRAINE S SEAMAN TTEE<br>636 BAYWOOD DR<br>PINEY FLATS, TN 37686 | 22151 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORRAYNE J DUBBS<br>2830 N VERNON RD<br><br>AVON PARK, FL 33825 | 4055 | Motors Liquidation Company | $7,585.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LORRE ROULSTONE TRUST<br>ROB LOREN<br>37794 WOODCHUCK RD<br>TEMECULA, CA 92592 | 63180 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LORREL F HUMBER REV LIVING TR 7/11/2003<br>WILLIAM HUMBER TRUSTEE<br>2389 LANDINGS CIRCLE<br>BRADENTON, FL 34209 | 20024 | Motors Liquidation Company | $25,692.91 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOTHAR ERNIE KOWAL<br>89 WILDWOOD LN<br>LINN CREEK, MO 65052 | 4720 | Motors Liquidation Company | $8,213.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOTHAR G KELLER<br>8841 74TH AVE<br>GLENDALE, NY 11385 | 18663 | Motors Liquidation Company | $10,135.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOTHAR G KELLER &<br>RITA KELLER JT TEN<br>88-41 74 AVENUE<br>FLUSHING, NY 11385 | 18662 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOTHAR V STEINBORN<br>150-59 78TH RD<br>FLUSHING, NY 11367 | 44390 | Motors Liquidation Company | $20,165.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOTTIE BEAVERT TTEE<br>BEAVERT LIVING TRUST U/A<br>DTD 01/24/2001<br>6125 SE DIVISION APT 132<br>PORTLAND, OR 97206 | 12862 | Motors Liquidation Company | $15,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOU ANN STEPHENSON TOD M W CROWELL,<br>R W CROWELL & L CROWELL MCKAY<br>SUBJECT TO STA RULES<br>119 CIFUENTES WAY<br>HOT SPRINGS VILLAGE, AR 71909 | 13957 | Motors Liquidation Company | $16,163.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOU DEBERADINIS<br>10500 ROCKET CT<br>ORLANDO, FL 32824<br>UNITED STATES OF AMERICA | 62863 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIE R COHORN<br>510 E VINE ST<br>SEARCY, AR 72143 | 5252 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixtieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| LOUIS & RONEEN LEVY TRUST<br>1611 CHAMPION DR<br><br>LAKELAND, FL 33801 | 64084 | Motors Liquidation Company | $18,988.83 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS A BARBIERI TRUST<br>LOUS BARBIERI<br>127 N DONALD AVE<br>ARLINGTON HTS, IL 60004 | 7074 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS AND DEBRA BUTTERMARK<br>AMERIPRISE FINANCIAL SERVICES, INC<br>401 FRANKLIN AVE, SUITE 101<br>GARDEN CITY, NY 11530 | 17109 | Motors Liquidation Company | $11,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS ANTHONY LUSIGNAN<br>PO BOX 2475<br><br>GRETNA, LA 70054 | 9050 | Motors Liquidation Company | $1,312.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS B DEZIEL RESTATED TRUST<br>LOUIS B DEZIEL TTEE<br>UAD 09/26/2000<br>117 EVERGLADES AVE<br>PALM BEACH, FL 33480 | 12232 | Motors Liquidation Company | $235,454.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS BIGIARELLI &<br>HELENE BIGIARELLI JT TEN<br>623 AVENUE B<br>WEST WY, PA 18644 | 62132 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS BONINI, IRA<br>RBC WEALTH MANAGEMENT<br>357 BRUSSELLES ST<br>ST MARYS, PA 15857 | 18115 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS BOVINO &<br>PHYLLIS BOVINO JT TEN<br>1084 GROVE ST<br>N BRUNSWICK, NJ 08902 | 21910 | Motors Liquidation Company | $9,476.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS C PALAZZI<br>IRA ROLLOVER DTD 2/3/92<br>FCC AS CUSTODIAN<br>37 ST CHARLES AVE<br>WEST CALDWELL, NJ 07006 | 4247 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LOUIS C TEPE<br>22 NIBLICK LANE<br><br>LITTLETON, CO 80123 | 63449 | Motors Liquidation Company | $51,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS D BERARDUCCI<br>1040 W 36TH ST<br><br>ERIE, PA 16508 | 62800 | Motors Liquidation Company | $172,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS DEFAZIO<br>7883 BERKSHIRE PINES DR<br><br>NAPLES, FL 34104 | 4557 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS DEL PRETE<br>790 MATTNER COURT<br><br>RIVERVALE, NJ 07675 | 30175 | Motors Liquidation Company | $13,230.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS DULTY<br>32 GAIL COURT<br><br>SPRINGFIELD, NJ 07081 | 14324 | Motors Liquidation Company | $8,788.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS E LEMARIE<br>SEPARATE PROPERTIES<br>2 YOSEMITE DRIVE<br>NEW ORLEANS, LA 70131 | 22763 | Motors Liquidation Company | $19,990.28 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS E LEMARIE SEP IRA<br>FCC AS CUST<br>2 YOSEMITE DRIVE<br>NEW ORLEANS, LA 70131 | 22764 | Motors Liquidation Company | $13,996.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS E PECSI<br>MR LOUIS E PECSI<br>285 SOMERSET RD<br>DEPTFORD, NJ 08096 | 8917 | Motors Liquidation Company | $2,296.53 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS F AND BEVERLY J DYKEMA<br>LOU AND BEVERLY DYKEMA<br>2442 MICHAEL AVE SW<br>WYOMING, MI 49509 | 9120 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS F BROOKMAN<br>937 CO HWY 27<br><br>RICHFIELD SPRINGS, NY 13439 | 61389 | Motors Liquidation Company | $182,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Sixtieth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| LOUIS F GUARINI<br>LIBERTA GUARINI<br>14161 83RD PL<br>SEMINOLE, FL 33779 | 68780 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS F GUARINI &<br>LIBERTA GUARINI JT TEN<br>14161 83RD PL<br>SEMINOLE, FL 33776 | 68779 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS F MCTAGUE FAM TRU/ADTD 4/21/08<br>LOUIS F MCTAGUE<br>2673 BICKLEIGH LOOP<br>ROSEVILLE, CA 95747 | 9006 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS G CASTRO<br>171 COUNTRY CLUB ESTATES<br>THORNHURST, PA 18424 | 18819 | Motors Liquidation Company | $8,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS G CASTRO<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>171 COUNTRY CLUB ESTATES<br>THORNHURST, PA 18424 | 18820 | Motors Liquidation Company | $9,075.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS GOMPERS<br>GERTRUDE GOMPERS TTEE<br>CONCRETE FLOOR SYS INC MPPP<br>PO BOX 193<br>HUNTINGDON VY, PA 19006 | 30355 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS H KERBER III CHARITABLE REMAINDER ANNUITY TRUST<br>ALAN GARLAND TRUSTEE<br>303 W MADISON ST 23RD FLOOR<br>CHICAGO, IL 60606 | 2682 | Motors Liquidation Company | $26,450.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS H WHITE JR<br>238 FRANK RD<br>FRANKENMUTH, MI 48734 | 10795 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS H. BEALL, JR<br>1479 ST. CHARLES PLACE<br>TALLAHASSSEE, FL 32308 | 15671 | Motors Liquidation Company | $82,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LOUIS HORN<br>3841 ENVIRON BLVD<br>LAUDERHILL, FL 33319 | 12578 | Motors Liquidation Company | $3,512.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS J CLARK<br>23540 RIVERVIEW DR<br>SOUTHFIELD, MI 48034 | 23108 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS J DE SALVO<br>1550 N LAKE SHORE DR UNIT 18-D<br>CHICAGO, IL 60610 | 8736 | Motors Liquidation Company | $697.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS J RUGGIERO - DECEASED<br>246 ROCKAWAY TPKE<br>CEDARHURST, NY 11516 | 30965 | Motors Liquidation Company | $15,167.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS J THIEKEN<br>WESTMINSTER VILLAGE<br>12000 N 90TH ST #1072<br>SCOTTSDALE, AZ 85260 | 29599 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS KATZ MD AND IRENE KATZ JTWROS<br>329 BREAD AND CHEESE HOLLOW RD<br>NORTHPORT, NY 11768 | 11477 | Motors Liquidation Company | $83,225.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS L BOCHENEK  AND<br>ANNA M BOCHENEK<br>JT TEN WROS<br>36316 JAMISON<br>LIVONIA, MI 48154 | 12717 | Motors Liquidation Company | $20,150.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS L BOCHENEK &<br>ANNA M BOCHENEK JT TEN<br>36316 JAMISON<br>LIVONIA, MI 48154 | 12716 | Motors Liquidation Company | $21,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS LEOGRANDE JR.<br>CGM IRA CUSTODIAN<br>16 GARY AVE.<br>NEW HARTFORD, NY 13413 | 11046 | Motors Liquidation Company | $13,931.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS LINDENBAUM<br>7614 LABYRINTH ROAD<br>BALTIMORE, MD 21208 | 2618 | Motors Liquidation Company | $4,753.65 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| **Name and Address of Claimant** | **Claim #** | **Debtor** | **Claim Amount** | **Grounds For Objection** | **Objection Page Reference** |
| LOUIS M CASTANIER<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>3837 LA SELVA DR<br>PALO ALTO, CA 94306 | 2707 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS M RUSITZKY<br>940 GLEN LAKE CIRCLE<br>NAPLES, FL 34119 | 15053 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS MALTZ<br>20281 E COUNTRY CLUB DR APT 1108<br>AVENTURA, FL 33180 | 61192 | Motors Liquidation Company | $92,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS MARTONE<br>CLARA M BERESTON<br>JOSEPH L MARTONE<br>896 TIMBER RIDGE DR<br>HANOVER, MD 21076 | 17749 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS MARTONE<br>896 TIMBER RIDGE RD<br>HANOVER, MD 21076 | 17750 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS MASTROPIETRO<br>24 CARLSON LANE<br>EAST NORTHPORT, NY 11731 | 4708 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS P & JUDITH M MARQUART<br>LOUIS P MARQUART & JUDITH M MARQUART TTEES<br>807 W 8TH ST<br>WASHINGTON, MO 63090 | 9444 | Motors Liquidation Company | $9,884.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS P DICERBO<br>2 PARK AVENUE<br>3RD FLOOR<br>NEW YORK, NY 10016 | 14775 | Motors Liquidation Company | $56,058.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS P WELLENBACH<br>C/O FAIRMONT #106<br>41 CONSHOCKEN STATE RD<br>BALA CYNWYD, PA 19004 | 3039 | Motors Liquidation Company | $1,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS PATRICK FABBRI<br>11005 BANNISTER WAY<br>BAKERSFIELD, CA 93312 | 21057 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LOUIS PATRICK FABBRI<br>11005 BANNISTER WAY<br>BAKERSFIELD, CA 93312 | 21060 | Motors Liquidation Company | $89,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS R BALDI TRUST<br>C/O DONALD F MASON<br>3 RED PINE DR<br>BOW, NH 03304 | 6657 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS R BRANDT IRA<br>HILLIARD LYONS CUST FOR LOUIS R BRANDT IRA<br>12011 N COUNTY ROAD 1250 E<br>SEYMOUR, IN 47274 | 1724 | Motors Liquidation Company | $5,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS R KAUFMAN TR ROY E HENDRIX TTEE LORDO R KAUFMAN TR<br>C/O ROY E HENDRIX TTEE<br>4408 WAKEFIELD DRIVE<br>VIRGINIA BEACH, VA 23455 | 16295 | Motors Liquidation Company | $19,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS R SIMEONI<br>3124 NESPER ST<br>PHILADELPHIA, PA 19152 | 8388 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS S. SCOPEL<br>607 ROYAL SAGE DR<br>SEGUIN, TX 78155 | 16330 | Motors Liquidation Company | $2,546.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS SCIANAMEO AND<br>MARGARET SCIANAMEO JTWROS<br>63 BARKLEY CIR #235<br>FORT MYERS, FL 33907 | 18193 | Motors Liquidation Company | $1,488.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUIS T PIAZZA<br>6 SANTA DR<br>PITTSFORD, NY 14534 | 10663 | Motors Liquidation Company | $2,004.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUISE B BROOKS<br>747 E DOGWOOD LN<br>FAYETTEVILLE, AR 72701 | 8738 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUISE D OTT<br>13 CLEOME CT<br>HOMOSASSA, FL 34446<br>UNITED STATES OF AMERICA | 21181 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LOUISE D OTT<br>13 CLEOME CT<br><br>HOMOSASSA, FL 34446 | 21182 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUISE DARGENIO &<br>ROSE LOMBARDO<br>JT TEN<br>8099 SHERIDAN DR  #205<br>WILLIAMSVILLE, NY 14221 | 14031 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUISE E COCHRAN<br>15 EVERGREEN SQUARE<br><br>SAVOY, IL 61874 | 16020 | Motors Liquidation Company | $6,973.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUISE F CLOUGH IRA<br>FCC AS CUSTODIAN<br>18 MAIN STREET<br>BOX 190<br>SOUTHBOROUGH, MA 01772 | 17684 | Motors Liquidation Company | $36,215.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUISE G SIMON TR<br>UA 02/27/07<br>LOUISE G SIMON REV TRUST<br>266 IVY LN<br>HIGHLAND PARK, IL 60035 | 6548 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUISE GERVOLINO<br>301 KENSINGTON DR<br><br>RIDGEWOOD, NJ 07450 | 28190 | Motors Liquidation Company | $104,050.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUISE GILLESPIE<br>1204 DYLAN DR<br><br>CARTERVILLE, IL 62918 | 18464 | Motors Liquidation Company | $5,793.39 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUISE HIRSCH<br>209-10 41ST AVE #1S<br><br>BAYSIDE, NY 11361 | 2363 | Motors Liquidation Company | $9,259.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUISE JAMES<br>LINDA FLORCZYK JTWROS<br>1207 OWYHEE AVE<br>NAMPA, ID 83651 | 28317 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| LOUISE L DENNEY<br>2483 RUSSIT DR NE<br><br>GRAN RAPIDS, MI 49525<br>UNITED STATES OF AMERICA | 62288 | Motors Liquidation Company | $1,480.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUISE L DENNEY<br>2483 RUSSIT DR NE<br><br>GRAND RAPIDS, MI 49525 | 62289 | Motors Liquidation Company | $778.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUISE L SELTZ<br>1293 LAKE DR<br><br>TRAVERSE CITY, MI 49684 | 8985 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUISE M NAJERA<br>JOAQUIN A NAJERA<br>19906 RAY CIRCLE<br>CERRITOS, CA 90703 | 12527 | Motors Liquidation Company | $28,801.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUISE R MCMEANS<br>969 PEARSON CHAPEL RD<br><br>ALEXANDER CITY, AL 35010 | 8826 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUISE RAFTER<br>961 S LAGOON LANE<br><br>MANTOLOKING, NJ 08738 | 14091 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUISE SMITHSON<br>609 SHERIDAN<br><br>LARAMIE, WY 82070 | 15620 | Motors Liquidation Company | $3,528.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOUISE W LEVI TTEE<br>LOUISE W. LEVI U/A DTD 10/15/2004<br>2607 ALBERT PIKE RD #212<br>HOT SPRINGS NATIONAL PARK, AR 71913 | 21310 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOULOU SCHARF<br>313 KIRBY AVE<br><br>WOODMERE, NY 11598 | 19580 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOURDES AND THOMAS HAYNEY<br>3025 SADDLEBROOK<br><br>WACO, TX 76712 | 20347 | Motors Liquidation Company | $10,362.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LOVE ACROSS BORDERS, INC<br>3200 LAMBS CREEK RD<br>MANSFIELD, PA 16933 | 62593 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOWELL BLOOM<br>1614 KENT DR<br>HEWLETT, NY 11557 | 2790 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOWELL D BROWN<br>19611 ORLEANS RD<br>FLINT, TX 75762 | 19052 | Motors Liquidation Company | $8,225.13 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOWELL SATLER IRA<br>9404 EAGLE RIDGE DR<br>BETHESDA, MD 20817 | 9244 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOY LIM OON HOOI LILY/LOY TUNG TAK TONY<br>4B, 63 BLUE POOL ROAD<br>HAPPY VALLEY HONG KONG SAR CHINA<br>,<br>CHINA (PEOPLE'S REP) | 67796 | Motors Liquidation Company | $895,761.10<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOYD A MCGOUGH<br>2958 TALISMAN DR<br>DALLAS, TX 75229 | 22182 | Motors Liquidation Company | $14,989.09 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOYD B AND DEBORAH COPELAND<br>139 BOONE RIDGE<br>MOUNTAIN CITY, TN 37683 | 660 | Motors Liquidation Company | $416,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOYD B COPELAND & DEBORAH COPELAND<br>139 BOONE RIDGE<br>MOUNTAIN CITY, TN 37683 | 471 | Motors Liquidation Company | $416,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LOYDE H HUDSON IRA<br>C/O LOYDE H HUDSON<br>PO BOX 8400<br>FAYETTEVILLE, AR 72703 | 2589 | Motors Liquidation Company | $86,645.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LU HILL HARDING<br>P O BOX 153<br>BRANDON, MS 39043 | 68661 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| LUCAS PONZOA<br>GEORGINA PONZOA<br>PO BOX 510688<br>KEY COL BEACH, FL 33051 | 8146 | Motors Liquidation Company | $28,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUCIA WELSH TTEE<br>LUCIA WELSH TRUST<br>U/A DTD 02/06/94<br>1214 HILLCREEK RD<br>PASADENA, MD 21122 | 4276 | Motors Liquidation Company | $20,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUCIEN R HOULE<br>PO BOX 7029<br>HUDSON, FL 34674 | 3571 | Motors Liquidation Company | $9,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUCILA V MORENO<br>1475 HAYWORTH RD<br>PORT CHARLOTTE, FL 33952 | 18792 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUCILA V MORENO<br>1475 HAYWORTH RD<br>PORT CHARLOTTE, FL 33952 | 18793 | Motors Liquidation Company | $80,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUCILLE CHRISTIANSON REV TRUST U/A DATED 6/21/01<br>LUCILLE CHIRSTIANSON TRUSTEE<br>9500 COLLEGEVIEW ROAD #101<br>BLOOMINGTON, MN 55437 | 61033 | Motors Liquidation Company | $29,984.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUCILLE GARTENBERG<br>16 HARDWICK CT<br>JACKSON, NJ 08521 | 22366 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUCILLE H BOGGESS<br>1718 PATTERSON MILL RD<br>BEDFORD, VA 24523 | 10836 | Motors Liquidation Company | $39,706.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUCILLE H MILLER TTEE<br>LUCILLE H MILLER TRUST U/A<br>DTD 10/22/1998<br>374 NIBLICK CIRCLE<br>WINTER HAVEN, FL 33881 | 4028 | Motors Liquidation Company | $50,195.11 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUCILLE JURELL (ROTH IRA)<br>FCC AS CUSTODIAN<br>PO BOX 5093<br>LANCASTER, PA 17606 | 61749 | Motors Liquidation Company | $16,042.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixtieth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LUCILLE K FLEISCHMANN<br>3711 56TH AVE CT NW<br><br>GIG HARBOR, WA 98335<br>UNITED STATES OF AMERICA | 61979 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUCILLE L. SMITH<br>CHARLES W SMITH<br>132 CRESCENT DR<br>PUNTA GORDA, FL 33950 | 22824 | Motors Liquidation Company | $91,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUCILLE MARINO HARVEY<br>85-63 87TH STREET<br><br>WOODHAVEN, NY 11421 | 2224 | Motors Liquidation Company | $35,180.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUCILLE MILLS<br>LUCILLE MILLS RLT<br>1405 2ND ST NW<br>AUSTIN, MN 55912 | 16795 | Motors Liquidation Company | $12,377.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUCILLE MUNSCH<br>8902 63RD AVE SE<br><br>KULM, ND 58456 | 10521 | Motors Liquidation Company | $47,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUCILLE N MEYER<br>DAVID L MEYER<br>2320 SIMS DR<br>COLUMBUS, IN 47203 | 8633 | Motors Liquidation Company | $8,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUCINDA F DOWNS<br>446 DEAVER ROAD<br><br>COLUMBUS, IN 47201 | 3568 | Motors Liquidation Company | $8,644.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUCINDA M THOMPSON<br>2301 NW 47 CIRCLE<br><br>OCALA, FL 34482 | 16436 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUCY CRAWFORD<br>TOD DTD 09/04/2008<br>1200 COLLEGE PKWY - APT #157<br>LEWISVILLE, TX 75077 | 36147 | Motors Liquidation Company | $46,120.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUCY FASULES<br>TOD ACCOUNT<br>426 MARGARET DRIVE<br>FAIRBORN, OH 45324 | 8072 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LUCY H BOLDING<br>4431 ALCOTT DR<br>NASHVILLE, TN 37215 | 21204 | Motors Liquidation Company | $3,207.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUCY LEE TTEE<br>LUCY TANG LEE 2004 REV TRUST U/A DTD 07/23/2004<br>2101 KASHMIR WAY<br>SACRAMENTO, CA 95833 | 14588 | Motors Liquidation Company | $20,517.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUCY LORELLO TTEE<br>LUCY N LORELLO U/A DTD 12/21/2006<br>312 LANGDON STREET<br>N PROVIDENCE, RI 02904 | 7619 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUCY S DAVIS<br>2217 CHICKERING LANE<br>NASHVILLE, TN 37215 | 23882 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUDWIG E SEUFERT AND<br>BARBARA L SEUFERT JT TEN WROS<br>6219 SEASHORE HWY<br>BRIDGEVILLE, DE 19933 | 7393 | Motors Liquidation Company | $16,926.51 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUDWIG JEROME CORRAO & PATRICIA A CARRAO, TTEES OF LUD CORRAO FAMILY REVOCABLE LIVING TRUST<br>C/O HOLLAND & HART LLP<br>ATTN:  T. LUKAS, ESQ.<br>5441 KIETZKE LANE, SECOND FL.<br>RENO, NV 89511<br>UNITED STATES OF AMERICA | 65675 | Motors Liquidation Company | $400,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUELLA E BARTLETT<br>2452 MASONIC DRIVE<br>SEWICKLEY, PA 15143 | 45966 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUIS ALFONSO CASTRO<br>CARMEN CASTRO<br>11023 SW 77 COURT CIRCLE<br>MIAMI, FL 33156 | 11111 | Motors Liquidation Company | $37,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUIS ANTONIO SHIRLEY CAMPBELL<br>P O BOX 5216<br>PANAMA ZONA 5<br>REPUBLICA DE PANAMA<br>,<br>PANAMA (REP) | 22110 | Motors Liquidation Company | $68,865.14 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LUIS CARDENAS ANDRES CARDENAS TERESA CARDENAS AND ISABEL CARDENA C/O MAGDALENA CARDENAS-LARA 1491 ST ANNES CT CONCORD, NC 28027 | 11834 | Motors Liquidation Company | $31,080.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUIS FELIPE GONZALEZ VILLARREAL RETORNO DE CRISANTEMO # 27 OLIVAR DE LOS PADRES MEXICO, D F 01780 MEXICO , MEXICO | 22636 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUIS GUILLERMO ALVAREZ MARIA ELENA COSTOYA 4043 SANDERLING LN WESTON, FL 33331 | 23444 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUIS KORENFELD ATN ADRIANA CAJIGAS 511 FIFTH AVE. NEW YORK, NY 10017 UNITED STATES OF AMERICA | 25364 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUIS MANRARA P O BOX 13216 SAN JUAN, PR 00908 | 20057 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUIS OKUN & WENDY L CHRISTY TTEE C/O MORGAN STANLEY SMITHBARNEY 1001 SW FIFTH AVE, SUITE 2200 PORTLAND, OR 97204 UNITED STATES OF AMERICA | 20519 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUISA RINAUDO 57 CANTON AVE STATEN ISLAND, NY 10312 | 17064 | Motors Liquidation Company | $14,415.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUKE A SCHAAP CGM IRA ROLLOVER CUSTODIAN 2440 186 STREET APT #J2 LANSING, IL 60438 | 46622 | Motors Liquidation Company | $51,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUKE A SCHAAP CGM IRA ROLLOVER CUSTODIAN 2440 186 ST. APT. #J2 LANSING, IL 60438 | 46623 | Motors Liquidation Company | $101,274.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Sixtieth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LUKE B & LAURA G SCHOENLEIN<br>26308 E WEXFORD DR<br><br>PERRYSBURG, OH 43551 | 3488 | Motors Liquidation Company | $5,093.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUKE HEPPE<br>3614 MAYFIELD RD<br><br>JACKSON, WI 53037 | 4748 | Motors Liquidation Company | $80,289.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUKE MCLAUGHLIN<br>157 HOGELAND RD<br><br>SOUTH HAMPTON, PA 18966 | 23132 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUKE P HEPPE TTEE<br>LUKE P & AGNES M HEPPE REV TRUST<br>U/A 4/29/96<br>3614 S MAYFIELD RD<br>JACKSON, WI 53037 | 14934 | Motors Liquidation Company | $80,289.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUKE S DICKERSON IRA<br>EDWARD JONES CUSTODIAN<br>FBO LUKE S DICKERSON<br>1 CORAL CIRCLE<br>BELPRE, OH 45714 | 1751 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LULA KATHLEEN PENN TRUSTEE<br>THOMAS JEFFERSON PENN TRUST<br>2193 BROADHEAD PL<br>LEXINGTON, KY 40515 | 19567 | Motors Liquidation Company | $20,166.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUNG-CHUN LIU<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>13748 LEXINGTON CT<br>SARATOGA, CA 95070 | 16195 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUTHARE H ERNST<br>7990 E SNYDER RD<br>APT 14101<br>TUCSON, AZ 85750 | 11379 | Motors Liquidation Company | $13,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUTHEN L BADEN AND HENRIETTA E BADEN<br>JTWROS<br>25 CARRIAGE CROSSING WAY<br>TROY, OH 45373 | 20986 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| LUTHER J SIGMON & RUTH SIGMON<br>JT TEN<br>PO BOX 61<br>NEWTON, NC 28658 | 10207 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUTHER L NATIONS, BETTY J NATIONS JTTEN<br>257 HARBOR VILLAGE DR<br>MADISON, TN 37115 | 8844 | Motors Liquidation Company | $98,731.71 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUTHERAN FRATERNITIES OF AMERICA C.B.C.F.<br>LUTHERAN FRATERNITIES OF AMERICA<br>CHURCH BUILDING CONSTRUCTION FUND<br>ATTN: T A RENKERT<br>25600 KELLY<br>ROSEVILLE, MI 48066<br>UNITED STATES OF AMERICA | 7467 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUTZ HARTWIG<br>SCHOENER BRICK 4<br>22587 HAMBURG GERMANY<br>,<br>GERMANY | 59983 | Motors Liquidation Company | Unliquidated<br><br>Foreign Currency | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUTZ KUHLBRODT<br>DORFPLATZ 9<br>14547 BEELITZ / OT KANIN GERMANY<br>,<br>GERMANY | 61126 | Motors Liquidation Company | $15,620.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUZ M VALLES<br>197 BAYCLUB<br>SANTA TERESA, NM 88008 | 36258 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LUZZATTO CHAR RM TRUST UTD 6/16/2005<br>ALVIN LUZZATTO<br>632 WALAPAI DR<br>FUQUAY VARINA, NC 27526 | 5708 | Motors Liquidation Company | $10,005.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYDIA E KUHN<br>1386 WOODLAND CIR<br>BETHLEHEM, PA 18017<br>UNITED STATES OF AMERICA | 14553 | Motors Liquidation Company | $62,293.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYDIA L SMITH<br>CANTERBURY COURT, APT. 873<br>3750 PEACHTREE ROAD, NE<br>ATLANTA, GA 30319 | 45646 | Motors Liquidation Company | $8,950.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LYDIA RYZYK<br>214 COOK AVE<br><br>YONKER, NY 10701 | 61959 | Motors Liquidation Company | $11,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYLE BROOKMAN<br>240 GOODRICH ST<br><br>LAKELAND, FL 33813 | 17710 | Motors Liquidation Company | $45,911.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYLE E MORSE<br>2108 74TH STREET<br><br>WINDSOR HEIGHTS, IA 50324 | 62129 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYLE KINSLER<br>22626 UNION TPKE APT 4G<br><br>OAKLAND GDNS, NY 11364 | 6102 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYLE S & OLIVE E COONRADT<br>1402 LIGHTHOUSE PLACE<br><br>SIOUX FALLS, SD 57103 | 2590 | Motors Liquidation Company | $23,234.37 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYLE WESTHOFF<br>855 TROSPER RD #108-256<br><br>TUMWATER, FL 98512 | 11934 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYMAN R NORMINGTON<br>CGM IRA CUSTODIAN<br>11342 WHITES CROSSING DR<br>BELDING, MI 48809 | 14011 | Motors Liquidation Company | $12,248.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYN C HARGROVE &<br>LESLEY L HARGROVE JTWROS<br>14681 CR 2337<br>TYLER, TX 75707 | 45811 | Motors Liquidation Company | $10,280.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYN R MULA<br>248 SUGARWOOD BLVD<br><br>HOUMA, LA 70360 | 16615 | Motors Liquidation Company | $12,208.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYNDA J LYNCH TTEE<br>FBO LYNDA J LYNCH TRUST<br>U/A/D 06/27/01<br>22595 VACRI LANE<br>FARMINGTON HILLS, MI 48335 | 20619 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LYNDA L RUSHING TOD<br>PAUL LASPADA<br>SUBJECT TO STA TOD RULES<br>687 MOONDALE DR<br>EL PASO, TX 79912 | 17490 | Motors Liquidation Company | $3,757.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYNDA SEIGEL<br>CGM IRA CUSTODIAN<br>100 EVESHAM ROAD<br>UNIT A<br>FREEHOLD, NJ 07728 | 30897 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYNDA SEIGEL<br>100 EVESHAM RD<br>UNIT A<br>FREEHOLD, NJ 07728 | 30898 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYNDA SEIGEL<br>100 EVESHAM RD<br>UNIT A<br>FREEHOLD, NJ 07728 | 30899 | Motors Liquidation Company | $62,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYNDEN KAMERMAN<br>805 W 11TH ST<br>CORNING, AR 72422 | 20801 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYNDIE PAMELA KAHANEK<br>C/O LYNDIE KAHANEK<br>79 SIDNEY COURT<br>SAN RAFAEL, CA 94903 | 12645 | Motors Liquidation Company | $15,042.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYNDOL NUTT & PEGGY A NUTT<br>5015 HWY 44E<br>SHEPHERDSVILLE, KY 40165 | 21023 | Motors Liquidation Company | $7,705.03 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYNDON S JOHNSTON<br>162 RAINBOW DR PMB 6241<br>LIVINGSTON, TX 77399 | 38962 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYNN & LEONARD SNYDER<br>6260 N DESERT MOON LOOP<br>TUCSON, AZ 85750 | 12664 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYNN A COX<br>8657 CRESTED EAGLE PL<br>SANFORD, FL 32771 | 13211 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| LYNN A HAWKINS<br>4400 GINZEL<br><br>BOISE, ID 83703 | 3760 | Motors Liquidation Company | $980.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYNN A HAWKINS<br>PO BOX 2016<br><br>BOISE, ID 83701 | 21389 | Motors Liquidation Company | $19,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYNN BIEL<br>TRADITIONAL IRA<br>RIDGE CLEANING CUSTODIAN<br>114 E 90TH ST<br>NEW YORK, NY 10128 | 18340 | Motors Liquidation Company | $20,650.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYNN C GREY<br>6156 WATERFRONT DR<br><br>WATERFORD, MI 48329 | 4765 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYNN FAMILY LIMITED PARTNERSHIP<br>FAMILY LIMITED PARTNERSHIP<br>2 SOUTH UNIVERSITY DRIVE STE 215<br>PLANTATION, FL 33324 | 44713 | Motors Liquidation Company | $100,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYNN H COLTRIN<br>902 N CARMEN ST<br><br>BOISE, ID 83704 | 19511 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYNN L. BRYAN<br>4546 HAMER RD<br><br>NEWBERN, TN 38059 | 27164 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYNN M HAMMOND<br>6125 BRYAN DRIVE<br><br>INDIANAPOLIS, IN 46227 | 31528 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYNN MARIE BARNES AND THOMAS J BARNES<br>10896 52ND ST<br><br>LOWELL, MI 49331 | 10201 | Motors Liquidation Company | $8,562.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYNN S. MAY<br>1221 HUNTRIDGE ROAD<br><br>SANTA ANA, CA 92705 | 62271 | Motors Liquidation Company | $2,905.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| LYNN W HELFERD<br>WBNA CUSTODIAN TRAD IRA<br>5271 NAVAHO DR<br>ALEXANDRIA, VA 22312 | 14649 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYNN WHERRY IRA<br>HILLIARD LYONS CUST FOR LYNN WHERRY<br>803 OAK CT<br>GREENFIELD, IN 46140 | 14565 | Motors Liquidation Company | $4,223.49 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYNN WILLIAM HELFERD REV TRUST<br>LYNN WILLIAM HELFERD<br>MARGOT S HELFERD TTEE<br>LYNN WILLIAM HELFERD REVOC TR U/A 12/21/92<br>5271 NAVAHO DR<br>ALEXANDRIA, VA 27312<br>UNITED STATES OF AMERICA | 14652 | Motors Liquidation Company | $14,550.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYNNE A MORRISON LIVING TRUST<br>8805 49TH AVE<br>COLLEGE PARK, MD 20740 | 15540 | Motors Liquidation Company | $25,514.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYNNE BERNSTEIN<br>943 S SIERRA BONITA AVE<br>LOS ANGELES, CA 90036 | 16565 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYNNE DOYLE IRA<br>LYNNE DOYLE<br>32 SALOLI TRL<br>MAGGIE VALLEY, NC 28751 | 9265 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYNNE E. WILSON<br>PO BOX 71137<br>LAS VEGAS, NV 89170 | 20395 | Motors Liquidation Company | $10,199.97 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYNNE F LACKENBACH TTEE<br>ARMAND E LACKENBACH TESTAMENTARY TR<br>U/W DTD 06/18/1990<br>31 PILLSBURY RD<br>E HAMPSTEAD, NH 03826 | 21721 | Motors Liquidation Company | $15,586.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| LYNNE R BRADLEY<br>225 CAMBRIDGE RD<br>CHERRY HILL, NJ 08034 | 6789 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| M ARLYN THORSON<br>PO BOX 1692<br><br>FARMINGTON, NM 87499 | 8141 | Motors Liquidation Company | $6,419.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| M ATKINSON & S R ATKINSON CO-TTEE<br>MARSHAL & SHIRLEY ATKINSON TR U/A<br>DTD 05/14/1990<br>3400 WAGNER HEIGHTS #152<br>STOCKTON, CA 95209 | 12326 | Motors Liquidation Company | $18,251.69 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| M B ORLOVE & D N ORLOVE CO-TTEE<br>MICHELLE B ORLOVE REVOCABLE TR U/A<br>DTD 05/11/2006<br>2112 ACACIA PARK DR #615<br>LYNDHURST, OH 44124 | 2569 | Motors Liquidation Company | $25,675.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| M D CONE & C D CONE CO TTEE<br>M DUANE CONE REV FAMILY TRUST U/A<br>DTD 03/09/1992<br>5018 LEONA ST<br>TAMPA, FL 33629 | 28824 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| M DAVID JACKSON JR  &<br>MARTHA S JACKSON JT WROS<br>4202 GLENHAVEN LN<br>TAMPA, FL 33618 | 19664 | Motors Liquidation Company | $5,220.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| M E E J INTERNATIONAL LTD<br>ROAD TOWN<br>TORTOLA, VIRGIN ISLANDS<br>,<br>VIRGIN ISLANDS | 22047 | Motors Liquidation Company | $450,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| M ELIZABETH WILMOT<br>8270 N HAYDEN RD UNIT 1014<br><br>SCOTTSDALE, AZ 85258 | 16622 | Motors Liquidation Company | $23,371.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| M FALCONE & D VON FALCONE TTEE<br>2002 FALCONE FAMILY TRUST<br>U/A DTD 06/25/2002<br>2 S ALTA MIRA RD<br>LAGUNA BEACH, CA 92651 | 20408 | Motors Liquidation Company | $45,372.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| M H HATTON & T H HATTON CO-TTEE<br>HATTON FAMILY TR DTD MAR 4, 2009<br>U/A DTD 07/31/2001<br>914 S STERLING AVE<br>TAMPA, FL 33629 | 28432 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Sixtieth Omnibus Objection**

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| M I UNGER<br>10217 NW 24TH PLACE<br><br>SUNRISE, FL 33322 | 3491 | Motors Liquidation Company | $87,150.19 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| M JOANN & LEO GLOTZBACH TTEES<br>U/A/D 05/05/1992<br>JOANN MARTHA GLOTZBACH REVOCABLE TRUST<br>201 SANDALWOOD<br>MONTICELLO, IN 47960 | 4285 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| M JOANN GLOTZBACH<br>201 SANDALWOOD DR<br><br>MONTICELLO, IN 47960 | 1853 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| M JOYCE TANNER<br>3105 JOHNSTON RD<br><br>PARSONS, KS 67357 | 14867 | Motors Liquidation Company | $20,004.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| M KATHRYNE JACOBS<br>618 AVENIDA SEVILLA UNIT A<br><br>LAGUNA WOODS, CA 92637 | 6257 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| M L SHARP<br>PO BOX 8613<br><br>HORSESHOE BAY, TX 78657 | 15745 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| M LEWIS MATTHEWS & TERRI M HANDLEY JTWROS<br>38 SETH JOHNSON DRIVE<br><br>WETUMPKA, AL 36093<br>UNITED STATES OF AMERICA | 16759 | Motors Liquidation Company | $39,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| M LINN & M LINN TTEE<br>MICHIMIKINOCK IRREVOCABLE TRU<br>U/A DTD 10/16/2007<br>C/O MICHAEL LINN<br>5675 GOLFRIDGE RD<br>ALMA, MI 48801 | 8354 | Motors Liquidation Company | $5,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| M NAGI OU FALAKH BARBIR<br>BEMO FRANCE<br>49 AVENUE D LENA<br>75116 PARIS  FRANCE<br>,<br>FRANCE | 60807 | Motors Liquidation Company | $213,958.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| M S COHN FAMILY KP<br>5602 N SCOTTSDALE RD<br><br>SCOTTSDALE, AZ 85253 | 68922 | Motors Liquidation Company | $37,490.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| M SMITH & R SMITH TTEE<br>C/O RICHARD L SMITH & MARCELLA N SMITH<br>20407 CHRISTMAS RIDGE<br>BEND, OR 97702 | 8988 | Motors Liquidation Company | $50,450.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| M W GRAFFIUS<br>2741 CARLMONT PLACE<br><br>SIMI VALLEY, CA 93065 | 9219 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| M. ASHLEY-MC CARTER TTEE<br>FBO TRUST Q OJ MC CARTER TRUST<br>U/A/D 07/09/91<br>301 EAST 79 ST APT 20S<br>NEW YORK, NY 10075 | 31003 | Motors Liquidation Company | $215,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| M. CATHERINE KASWECK<br>M KASWECK<br>6828 TOLAND DR<br>UNIT 202<br>MELBOURNE, FL 32940 | 15443 | Motors Liquidation Company | $12,504.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| M. CATHERINE KASWECK, IRA<br>M KASWECK<br>6828 TOLAND DR<br>UNIT 202<br>MELBOURNE, FL 32940 | 15442 | Motors Liquidation Company | $33,624.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| M. JOAN BIENZ<br>4110 CITIZEN CIRCLE<br><br>AUSTELL, GA 30106 | 12696 | Motors Liquidation Company | $5,060.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| M.E. & JESSIE M. MATTHEWS<br>5437 JR DRIVE<br><br>BIRMINGHAM, AL 35235<br>UNITED STATES OF AMERICA | 23660 | Motors Liquidation Company | $3,937.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| M.E.E.J INTERNATIONAL LTD.<br>ROAD TOWN<br>TORTOLA<br>VIRGIN ISLANDS<br>,<br>VIRGIN ISLANDS | 22046 | Motors Liquidation Company | $325,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| M/M GORDON J KELLY, SR<br>TTEE KELLY FAMILY TRUST<br>248 GEORGETOWNE BLVD<br>DAYTONA BEACH, FL 32119<br>UNITED STATES OF AMERICA | 29497 | Motors Liquidation Company | $4,068.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MABEL DOOLEY TRUST U/A DTD 04/09/97<br>MABEL G DOOLEY TTEE<br>670 CHEROKEE RD<br>CEDARTOWN, GA 30125 | 11974 | Motors Liquidation Company | $15,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MABEL G CHEETHAM<br>379 JAMES WAY<br>MARION, OH 43302 | 16639 | Motors Liquidation Company | $26,100.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MABEL G. BICKEL<br>420 BRANCHTON RD<br>SLIPPERY ROCK, PA 16057 | 9568 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MABEL SOO TTEE F/T<br>MABEL SOO REVOCABLE TRUST U/A DTD 07/20/06<br>260 GLENVIEW DRIVE<br>SAN FRANCISCO, CA 94131 | 9717 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MABEL Y COULTER TOD<br>ANGELA ELKINS TERESA FARRIS<br>2540 S 450 E<br>COLUMBUS, IN 47203 | 3565 | Motors Liquidation Company | $30,809.67 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MACK T ROBERSON &<br>ELIZABETH S ROBERSON<br>TOD NAMED BENEFICIARIES<br>SUBJECT TO STA TOD RULES<br>523 TAYLOR ROAD<br>FALFURRIAS, TX 78355 | 12115 | Motors Liquidation Company | $10,275.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MACK T SAUNDERS &<br>RUTH M SAUNDERS<br>JT/TEN<br>PO BOX 265<br>SUFFOLK, VA 23439 | 7160 | Motors Liquidation Company | $26,856.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MADELEINE CATON<br>5905-D CLARK RD # 174<br>PARADISE, CA 95969 | 19937 | Motors Liquidation Company | $3,112.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MADELEINE CATON LIVING TRUST 5905-D CLARK RD # 174 PARADISE, CA 95969 | 19938 | Motors Liquidation Company | $18,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MADELEINE L ALTAMIRA 1205 MADEIRA DR SE #223 ALBUQUERQUE, NM 87108 | 13987 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MADELINE B ERLICH 3371 NW 53RD CIRCLE BOCA RATON, FL 33496 | 11450 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MADELINE C HOSSMAN TTEE UTD 1/3/08 FBO MADELINE CHURCH-HOSSMAN FAMILY TRUST 941 ROSECRANS SAN DIEGO, CA 92106 | 68900 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MADELINE M NEBROTSKI TOD DTD 12/17/2008 ONE HIGHLAND DRIVE DANVILLE, PA 17821 | 61888 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MADELINE RIZZO TRUST UAD 12/15/94 MADELINE RIZZO TTEE 166 EUPHRATES CIRCLE PALM BCH GDNS, FL 33410 | 3093 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MADELINE ROBERTSON 5065 POLLY PARK LANE BOYNTON BEACH, FL 33437 | 44388 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MADELYN SCHAEFER 47 POPLAR POINT RD EDGEWATER, MD 21037 | 17248 | Motors Liquidation Company | $11,815.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MADELYN VANDERBOSCH 9550 N OTTO RD CATTARAUGUS, NY 14719 | 36136 | Motors Liquidation Company | $9,950.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MADELYN W ROTHGEB 204 HIGHVIEW DR EUREKA, IL 61530 | 6175 | Motors Liquidation Company | $10,052.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

### CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MADENE M PRATHER<br>15501 COUNTY RD 4191<br><br>LINDALE, TX 75771 | 20716 | Motors Liquidation Company | $7,592.43 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MADHAVA SHENOY<br>1001 NORTHUMBERLAND WAY<br><br>MONMOUTH JUNCTION, NJ 08852<br>UNITED STATES OF AMERICA | 29852 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MADONNA CURTIS<br>181 E SUSAN LANE<br><br>UNION, WA 98592 | 7813 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MADURAI S SADASIVAM<br>10632 EAGLES VIEW DR<br><br>KNOXVILLE, TN 37922 | 12701 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MAE K HUNT-VLIEK<br>550 W HENDRICKSON RD #144<br><br>SEQUIM, WA 98382 | 5351 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MAE M ZEIDWERG<br>CGM IRA ROLLOVER CUSTODIAN<br>15 ROWAN CT<br>EAST BRUNSWICK, NJ 08816 | 17961 | Motors Liquidation Company | $22,842.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MAE MERLE STANGLE<br>CHARLES SCHWAB & CO INC.CUST<br>IRA CONTRIBUTORY<br>1839 ROCKMOOR DR<br>CHESTERFIELD, MO 63017 | 2317 | Motors Liquidation Company | $30,607.18 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MAE OSTERWEIL TTEE<br>MAE OSTERWEIL TRUST<br>U/A DTD 12/05/1989<br>PO BOX 712<br>MARGARETVILLE, NY 12455 | 6825 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MAEDELLA PENNY OADE &<br>ROBERT E OADE JTWROS<br>9665 SOUTHERN BELLE DR<br>WEEKI WACHEE, FL 34613 | 21296 | Motors Liquidation Company | $4,323.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixtieth Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MAG CLAUDIA PRANTL<br>SPECKBACHERSTRASSE 14<br>6020 INNSBRUCK AUTRIA<br>,<br>AUSTRIA | 64512 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MAG HELMUT MAYER<br>WLASSAKSTRABE 70/1<br>A-1130 WIEN AUSTRIA<br>,<br>AUSTRIA | 61665 | Motors Liquidation Company | $32,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MAG JOSEF PRANTL<br>FELSECKSTRASSE 19<br>6020 INNSBRUCK AUSTRIA<br>,<br>AUSTRIA | 64511 | Motors Liquidation Company | $272,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MAG. ALFRED ORTIG<br>LOYS AUFFANGER WEG 9<br>A-5280 BRAUNAN AUSTRIA<br>,<br>AUSTRIA | 60828 | Motors Liquidation Company | $5,134.58 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MAGDALEN A KELCHAK<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>6588 TAMARACK CT<br>TROY, MI 48098 | 5811 | Motors Liquidation Company | $50,244.38 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MAGDALENE I HAHN<br>398 THE PRESERVE TRL<br>CHAPEL HILL, NC 27517 | 27284 | Motors Liquidation Company | $15,218.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MAGDALINE A MALONE<br>PO BOX 810<br>BRYN MAWR, PA 19010 | 9733 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MAGGIE & JULIO DIAZ<br>MAGGIE P DIAZ<br>357 E 57TH ST #3C<br>NEW YORK, NY 10022 | 5694 | Motors Liquidation Company | $90,261.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MAGID REALTY AFFILIATES DEFINED<br>MAGID REALTY AFFILIATE<br>C/O LAWRENCE MAGID<br>141 CRESCENT DR<br>ALBERTSON, NY 11507 | 8680 | Motors Liquidation Company | $16,352.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Sixtieth Omnibus Objection**

**Exhibit A**

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MAGINA FINANCE LTD<br>LOMBARD ODIER DARIER HENTSCH & CIE<br>ATTN CHRISTIAN WIDMER<br>RUE DE 10 CORRATERIE 11<br>1204 GENEVA SWITZERLAND<br>,<br><br>SWITZERLAND | 27273 | Motors Liquidation Company | $8,663,355.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MAGUET FAMILY LIVING TRUST<br>DOROTHY MAGUET<br>21131 WINKEL<br>ST CLAIR SHORES, MI 48081 | 7036 | Motors Liquidation Company | $71,222.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MAHMOUD T DAJANI<br>1602 WALDEN DR<br><br>MCLEAN, VA 22101 | 7842 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MAINLINE BANCSHARES<br>ATTN: TIPTON PUGH<br>P O BOX 189<br>PORTLAND, AR 71663 | 10180 | Motors Liquidation Company | $55,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MAINLINE BANKSHARES<br>ATTN TIPTON PUGH<br>PO BOX 189<br>PORTLAND, AR 71663 | 10179 | Motors Liquidation Company | $2,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MALATZKY FAM TR<br>DTD 8/1/98 ROBERT MALATZKY &<br>ANNA B MALATZKY TTEES<br>CHARLOTTE W PEAHL-SUC TTEE<br>875 W END AVENUE APT 3A<br>NEW YORK, NY 10025 | 2207 | Motors Liquidation Company | $2,500.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MALCOLM CLARKE<br>947 E 31 ST 2ND FL<br><br>BROOKLYN, NY 11210 | 27231 | Motors Liquidation Company | $25,829.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MALIK C PARKASH<br>1851 HAMPSHIRE DR<br><br>HOFFMAN EST, IL 60192 | 12814 | Motors Liquidation Company | $7,783.11 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MALINA, EDWARD & SANDRA REVOCABLE TRUST<br>EDWARD MALINA<br>SANDRA MALINA TTEE<br>6046 SUNNY MANOR CT<br>DELRAY BEACH, FL 33484 | 9285 | Motors Liquidation Company | $10,350.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MAMIE CRANE & STEVE CRANE & TERN O'DONELL & DWAIN CRANE 6416 TRINITY DR PINE BLUFF, AR 71603 UNITED STATES OF AMERICA | 67712 | Motors Liquidation Company | $5,185.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MAMIE R MAARSCHALIG 2617 GLENFIELD AVE DALLAS, TX 75233 | 7041 | Motors Liquidation Company | $8,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MANFRED + RENATE SEJA WASSERFALLGASSE 16 A-5630 BAD HOFGASTEIN AUSTRIA , AUSTRIA | 27813 | Motors Liquidation Company | $1,094,860.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MANFRED BOLDT & ROSEMARIE BOLDT JT TEN TOD CAROLA BOLDT SUBJECT TO STA RULES MOERCHINGER STR 37 BERLIN 14169 GERMANY , GERMANY | 15863 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MANFRED C THUMM ANNE M THUMM JTWROS 157 ELM TREE TRL WINTER HAVEN, FL 33880 | 7088 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MANFRED LUIB (IRA) FCC AS CUSTODIAN 5229 MAPLE SPRINGS DR CHAGRIN FALLS, OH 44022 | 11449 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MANFRED MARSCHEWSKI  IRA FCC AS CUSTODIAN U/A DTD 02/03/00 803 STOUTS VALLEY ROAD RIEGELSVILLE, PA 18077 | 12054 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MANIDIPA DAS 14 LOUIS CT PEEKSKILL, NY 10566 | 6249 | Motors Liquidation Company | $3,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MANJU A SHAH 3807 PECAN VALLEY DR MISSOURI CITY, TX 77459 | 30882 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MANJU A SHAH<br>3807 PECAN VALLY DR<br><br>MISSOURI CITY, TX 77459<br>UNITED STATES OF AMERICA | 30883 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MANN SHYA HU TSAY HSIN HU<br>1042 WARE STREET<br><br>VIENNA, VA 22180 | 64250 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MANOS IMMOBILIEN GMBH<br>C/O HEIKE LINDNER<br>KARCHERALLEE 23<br>01277 DRESDEN GERMANY<br>,<br>GERMANY | 29317 | Motors Liquidation Company | $10,360.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MANOUCHEHR BENJY<br>SHAHNAZ BENJY<br>815 N BEDFORD DR<br>BEVERLY HILLS, CA 90210 | 68901 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MANUCHEHR EIJADI<br>CGM IRA CUSTODIAN<br>23 ALPINE DRIVE<br>LINCOLN PARK, NJ 07035 | 5231 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MANUCHEHR EIJADI<br>23 ALPINE DR<br><br>LINCOLN PARK, NJ 07035 | 5233 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MANUCHEHR EIJADI<br>23 ALPINE DR<br><br>LINCOLN PARK, NJ 07035 | 5234 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MANUCHER EIJADI<br>23 ALPINE DRIVE<br><br>LINCOLN PARK, NJ 07035 | 5232 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MANUEL F DE LA TORRIENTE<br>2333 BRICKELL AVE APT 2116<br><br>MIAMI, FL 33129 | 9393 | Motors Liquidation Company | $144,707.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 50

**Exhibit A**

Sixtieth Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MANUEL GIRAULT ORTIZ DE M JAVIER GIRAULT ORTIZ DE MONTELLANO FRANCISCO JAVIER GIRAULT PRIVADA DE TAMARINDOS 11 DEPT 018-C 05110 BOSQUES DE LAS LOMAS MEXICO DF , MEXICO | 37622 | Motors Liquidation Company | $51,322.22 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MANUEL LLIVINA PARAJON URB VALPARAISO A5 CALLE 1 TOA BAJA PR 00949 PUERTO RICO , PUERTO RICO | 13309 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MANUEL LOPEZ 7530A SPRING LAKE DR BETHESDA, MD 20817 | 13013 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MANUEL RODRIGUEZ TTE MANUEL RODRIGUEZ TRUST U/A 8/25/06 8032 SW 90 AVE MIAMI, FL 33173 | 9331 | Motors Liquidation Company | $200,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MANUEL T BARRERA TTEE MANUEL T BARRERA TRUST U/A DTD 11/07/00 64-03 251ST STREET LITTLE NECK, NY 11362 | 8068 | Motors Liquidation Company | $12,742.72 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARATHON ASSOCIATES PROFIT PLAN C/O JOHN S SPILIAKOS 29 GARLAND ROAD LINCOLN, MA 01773 | 13286 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARC DE PAUW C/O SG PRIVATE BANKING CUSTODY / ANN GELAUDE KORTRIJKSESTEENWEG 302 B - 9000 GENT BELGIUM , BELGIUM | 65457 | Motors Liquidation Company | $7,504.72 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARC E DELLAPORTA & KATHLEEN A DELLAPORTA 1001 DUNNING DR WEST CHESTER, PA 19382 | 44103 | Motors Liquidation Company | $84,935.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MARC KOLOKOFF TOD<br>PATTY S KOLOKOFF<br>SUBJECT TO STA RULES<br>2104 PINEY WOODS COURT<br>VIRGINIA BCH, VA 23456 | 69574 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARC R GONZER<br>24 HERMAN THAU RD<br>ANNANDALE, NJ 08801 | 5769 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARC SATTLER<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>9354 MELLENBROOK RD<br>COLUMBIA, MD 21045 | 68529 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARC WEINSTEIN<br>66-45 GRAND AVENUE<br>MASPETH, NY 11378 | 27809 | Motors Liquidation Company | $11,728.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARC WEINSTEIN<br>66-45 GRAND AVENUE<br>MASPETH, NY 11378 | 27810 | Motors Liquidation Company | $30,826.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARCEL CICIC<br>99-40 63RD ROAD<br>APT 9U<br>REGO PARK, NY 11374 | 25460 | Motors Liquidation Company | $70,137.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARCELA S DE FERNANDEZ<br>AVE LAS AMERICAS 1972<br>TORRE LOA ENCINOS DEPTO 13 A<br>GUADALAJARA JALISCO MEXICO 44610<br>,<br>MEXICO | 11070 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARCELLA FARMER<br>625 FIRST AVE<br>LADY LAKE, FL 32159 | 11305 | Motors Liquidation Company | $11,896.08 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARCELLA H KABERG<br>MARCELLA H KABERG TTEE<br>MARCELLA H KABERG TRUST U/A/D 3-16-98<br>1929 MELROSE ST<br>ROCKFORD, IL 61103 | 5817 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1) In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2) Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MARCELLA KLIMAS<br>5095 WOODRIDGE WAY<br><br>TUCKER, GA 30084<br>UNITED STATES OF AMERICA | 30041 | Motors Liquidation Company | $5,351.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARCELLA SEDLACHEK<br>401 N. WESTHAVEN DRIVE, K-102<br><br>OSHKOSH, WI 54904 | 23979 | MLCS Distribution Corporation | $86,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARCELYN A LOEHLEIN<br>1820 RIDGEWAY DR #12B<br><br>DE PERE, WI 54115 | 26875 | Motors Liquidation Company | $6,894.17 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARCIA E STODDARD<br>390 KEINATH DR<br><br>FRANKENMUTH, MI 48734 | 10314 | Motors Liquidation Company | $10,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARCIA F HAXALL<br>94 SHIPWRIGHT ST<br><br>ANNAPOLIS, MD 21401 | 30193 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARCIA FRAN MOLLOY<br>CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY<br>2700 SULGRAVE RD<br>SHAKER HEIGHTS, OH 44122 | 68567 | Motors Liquidation Company | $375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARCIA KATZ<br>CGM IRA CUSTODIAN<br>SB PORTFOLIO MANAGEMENT<br>1600 PARKER AVE<br>APT 22F<br>FORT LEE, NJ 07024 | 12227 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARCIA KATZ<br>SB PORTFOLIO MANAGEMENT<br>1600 PARKER AVE<br>APT 22F<br>FORT LEE, NJ 07024 | 12228 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

**Claim Totals**                 499

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.