**Exhibit A**

Sixty-First Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
| --- |

*OBJECTION ADJOURNED10/26/2010*

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
| --- | --- | --- | --- | --- | --- |
| MARIANNE LISENKO<br>C/O WILMINGTON TRUST C/O EDWARD JONES CO<br>PO BOX 34132<br>WASHINGTON, DC 20043 | 22063 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

*OBJECTION ADJOURNED*                    1

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

## CLAIMS TO BE DISALLOWED AND EXPUNGED

| Name and Address of Claimant | Claim # | Debtor | Claim Amount | Grounds For Objection | Objection Page Reference |
|---|---|---|---|---|---|
| MARCIA KATZ<br>CGM IRA CUSTODIAN SB PORTFOLIO MANAGEMENT<br>1600 PARKER AVENUE<br>APT 22F<br>FORT LEE, NJ 07024<br>UNITED STATES OF AMERICA | 24057 | Motors Liquidation Company | $11,709.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARCIA KATZ<br>SB PORTFOLIO MANAGEMENT<br>1600 PARKER AVENUE<br>APT 22F<br>FORT LEE, NJ 07024<br>UNITED STATES OF AMERICA | 24058 | Motors Liquidation Company | $21,285.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARCIA M & JAMES H AAMODT<br>3224 FAIRCHILD AVE<br>WAYZATA, MN 55391 | 26527 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARCIA PEARLMAN<br>5201 NW 2ND AVE<br>BOCA RATON, FL 33487 | 2601 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARCIA ZELIN<br>7550 HINSON ST<br>ORLANDO, FL 32819 | 2383 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARCO J NICODEMO ROTH IRA<br>MARCO J NICODEMO<br>5664 ISLAND DRIVE NW<br>CANTON, OH 44718 | 3030 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARCUS DAVIS<br>23246 GOLDCOAST AVE<br>PORT CHARLOTTE, FL 33980 | 12737 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARCUS PRAETZAS<br>FELDBERGSTRASSE 27<br>D-65843 SULZBACH GERMANY<br>,<br>GERMANY | 18770 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-First Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MARDIE M JUSKALIAN<br>807 DEVONSHIRE COURT<br>WARRINGTON, PA 18976 | 3693 | Motors Liquidation Company | $15,405.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARDIE M. JUSKALIAN<br>807 DEVONSHIRE COURT<br>WARRINGTON, PA 18976 | 564 | Motors Liquidation Company | $15,477.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET A CARLILE<br>ATTN: MARGARET A CARLILE TTEE<br>CARLILE FAMILY TRUST 5/1/98<br>4616 N NELSON DR<br>PEORIA, IL 61614 | 68791 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET A CUNNINGHAM<br>1167 BRANDYWINE DR<br>HERMITAGE, PA 16148 | 3926 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET A EVANS<br>5633 BAY SHORE DR #4<br>STURGEON BAY, WI 54235 | 14266 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET A FLOOD<br>18 EDGEWOOD PARK<br>PARKERSBURG, WV 26104 | 5164 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET A HABERLIN<br>18031 GREENWOOD DR<br>NAPLES, FL 34114 | 13026 | Motors Liquidation Company | $19,892.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET A LAKE<br>200 LAKE RD<br>PARIS, KY 40361 | 11437 | Motors Liquidation Company | $5,007.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET A LORENZ<br>1356 IRONBARK ST<br>SN LUIS OBISP, CA 93401 | 8947 | Motors Liquidation Company | $40,499.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET A MANDLY<br>9324 LAYTON LOOP NE<br>ALBUQUERQUE, NM 87111 | 19535 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MARGARET A MANZER<br>1171 BENNOCH RD<br><br>OLD TOWN, ME 04468 | 15552 | Motors Liquidation Company | $36,305.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET A MAUS<br>3404 ERWIN<br><br>VICTORIA, TX 77901 | 19811 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET A MCMONAGLE<br>508 SO OHIO AVE CONDO A<br><br>MASON CITY, IA 50401 | 3136 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET A MORGAN<br>5201 FAIRWAY AVE #22<br><br>NORTH LITTLE ROCK, AR 72116 | 22681 | Motors Liquidation Company | $12,502.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET A TROMBLE<br>5810 BRESKIN DR<br><br>ORLANDO, FL 32839 | 9933 | Motors Liquidation Company | $5,186.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET A. CHARLES<br>332 S. STONEHEDGE DRIVE<br><br>COLUMBIA, SC 29210 | 27005 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET ALMAZAN<br>1 MELROSE CT<br><br>DIX HILLS, NY 11746 | 23637 | Motors Liquidation Company | $107,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET ANN ADAMS<br>WILLIAM BAUER ADAMS<br>24324 ADAMS HILL DR<br>ACCOMAC, VA 23301 | 65066 | Motors Liquidation Company | $10,194.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET ANN RICHARDSON IRA<br>FCC AS CUSTODIAN<br>4854 CASTLE HILL CT<br>ROCKFORD, MI 49341 | 15378 | Motors Liquidation Company | $17,575.61 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET B ABEL<br>191 RIVER DR<br><br>TEQUESTA, FL 33469 | 61909 | Motors Liquidation Company | $19,747.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

Sixty-First Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MARGARET B KISSEL<br>701 SENTER VIEW DR<br>FUQUAY VARINA, NC 27526 | 19481 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET B SMITHERMAN<br>6401 BIRNAMWOOD RD<br>SHREVEPORT, LA 71106 | 6061 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET BALLANTINE<br>17 PORT JACKSON WAY<br>PERU, NY 12972 | 14856 | Motors Liquidation Company | $8,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET BUSIELLO<br>7423 RIDGE BLVD<br>BROOKLYN, NY 11209 | 36726 | Motors Liquidation Company | $123,635.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET C DAWSON-ZIMMERMAN<br>REV TRUST MARGARET C<br>DAWSON-ZIMMERMAN TTEE UAD 02/14/2004<br>12910 MAI TAI LANE<br>FORT MYERS, FL 33908 | 5135 | Motors Liquidation Company | $103,442.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET C ELLIS<br>209 DOGWOOD CIRCLE<br>LARGO, FL 33777 | 19006 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET C GOURASH<br>2063 JAMESTOWN COURT<br>VALENCIA, PA 16059 | 11843 | Motors Liquidation Company | $10,375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET C MITCHELL<br>TOD REGISTRATION<br>2409 PRAIRIE PL<br>LUTZ, FL 33549 | 62643 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET C SCHMOCK<br>DONALD G SCHMOCK<br>7373 CHILDSDALE AVE NE<br>ROCKFORD, MI 49341 | 14035 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET C TAYLOR & CHARLES G TAYLOR JTWROS<br>56 PARKER AVE<br>NEWPORT, RI 02840 | 2375 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MARGARET C WITTROCK<br>U/ A DTD 3/7/85<br>CYRIL K WITTROCK TRUST<br>TRUST A<br>1220 VILLAGE DR # 377<br>ARLINGTON HTS, IL 60004 | 20911 | Motors Liquidation Company | $2,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET CASPARIAN<br>60 CANTERBURY LANE<br>TOMS RIVER, NJ 08757 | 68280 | Motors Liquidation Company | $4,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET DIVISH<br>7459 KIMBERLY LANE<br>EDEN PRAIRIE, MN 55346<br>UNITED STATES OF AMERICA | 28727 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET DUNCAN<br>32911 VERMONT ST<br>LIVONIA, MI 48150 | 67602 | Motors Liquidation Company | $25,538.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET E FANCHER LIVING TRST<br>UA DTD 04/08/2004<br>MARGARET E FANCHER AND<br>THEODORE J FANCHER CO-TTEES<br>23 JANICE PLACE<br>HAMBURG, NY 14075 | 5431 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET E MCPEAK<br>325 CANARY DR<br>ELIZABETHTOWN, KY 42701 | 14409 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET E PARENTI TRUSTEE<br>PARENTI FAMILY TR U/A<br>DTD 03/22/1996<br>1114 SAWMILL GULCH<br>PEBBLE BEACH, CA 93953 | 16327 | Motors Liquidation Company | $35,139.87 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET E SEAMAN<br>864 WINCHESTER CT<br>THE VILLAGES, FL 32162 | 13103 | Motors Liquidation Company | $22,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET ECKETT<br>7391 POWERS RD<br>AUBURN, NY 13021 | 29609 | Motors Liquidation Company | $68,847.28 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MARGARET ENGELKING<br>201 MALL DR S APT 1<br><br>LANSING, MI 48917<br>UNITED STATES OF AMERICA | 21140 | Motors Liquidation Company | $15,017.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET ENGELKING<br>201 MALL DR S APT 1<br><br>LANSING, MI 48917 | 21169 | Motors Liquidation Company | $12,882.62 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET F HORINEK<br>411 S ACADEMY<br><br>NEWKIRK, OK 74647 | 21277 | Motors Liquidation Company | $19,721.81 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET F PAYLOR<br>10 WREN WAY<br><br>GREENVILLE, SC 29605 | 11937 | Motors Liquidation Company | $130,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET G AYLING<br>37 OTTER CREEK RD<br><br>SKILLMAN, NJ 08558 | 21166 | Motors Liquidation Company | $15,005.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET G SILVER REV LIVING<br>C/O JAMES VINCENT<br>2491 NE MYRTLE ST<br>JENSEN BEACH, FL 34957 | 16658 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET GEHRES KANE &<br>WILLIAM JOHN KANE JT TEN<br>2807 HOLLAND COURT<br>ALEXANDRIA, VA 22306 | 65012 | Motors Liquidation Company | $1,279.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET GEHRING<br>3616 EL VERDADO COURT<br><br>NAPLES, FL 34109 | 13374 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET H ABRAHAM &<br>JEANNE M ABRAHAM-DRYDEN<br>JT TEN<br>1255 MALVERN CT.<br>HEATHROW, FL 32746 | 19542 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET H KAPLAN<br>GEORGE KAPLAN<br>10190 CEDAR POND DR<br>VIENNA, VA 22182 | 5600 | Motors Liquidation Company | $25,600.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED |
|---|

| | | | | |
|---|---|---|---|---|
| MARGARET H KAUTH TRUSTEE<br>GAYE H HARRIS IRREVOCABLE TRUST<br>DTD 2/27/95<br>500 DESOTO DR<br>FORT LAUDERDALE, FL 33301 | 4762 | Motors Liquidation Company | $19,847.04 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET H PRESCOTT<br>6614 E LAGUNA CT<br>ORANGE, CA 92867 | 6646 | Motors Liquidation Company | $11,402.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET H ZELVIN<br>10035 53RD WAY S<br>APT 2204<br>BOYNTON BEACH, FL 33437 | 11374 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET HART IRA<br>FCC AS CUSTODIAN<br>20 BEECHWOOD ROAD<br>KILLINGWORTH, CT 06419 | 15431 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET HOWELL<br>C/O CHRISTOPHER J FREEMAN, ESQ<br>PO BOX 401<br>MEDINA, OH 44258<br>UNITED STATES OF AMERICA | 61893 | Motors Liquidation Company | $33,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET INGENITO<br>114 STERLING PL<br>AMITYVILLE, NY 11701 | 61763 | Motors Liquidation Company | $52,062.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET J IREY<br>4251 100TH AVE<br>PINELLAS PARK, FL 33782 | 22036 | Motors Liquidation Company | $525.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET J MILLER<br>2714 QUAIL RIDGE<br>CARROLLTON, TX 75006 | 11527 | Motors Liquidation Company | $17,108.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET J SPARKS-MCLEAN<br>3132 SE TOLEMAN ST<br>PORTLAND, OR 97202<br>UNITED STATES OF AMERICA | 15012 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
| --- | --- | --- | --- | --- |
| MARGARET JORDAN HANSEN TRUST<br>U/A/D 3/3/00<br>MARGARET JORDAN HANSEN TRUSTEE<br>610 DANCER CT<br>BEAUFORT, NC 28516 | 4569 | Motors Liquidation Company | $9,037.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET K. SCHULTHEIS<br>CREDIT SHELTER TRUST<br>ROBERT A SCHULTHEIS TTEE<br>U/A DTD 03/29/2000<br>6101 PELICAN BAY BLVD UNIT 803<br>NAPLES, FL 34108 | 14567 | Motors Liquidation Company | $11,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET KILTY<br>5434 FM 609<br>LA GRANGE, TX 78945 | 13720 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET L KUTTER<br>3501 SW OAK PKWY<br>TOPEKA, KS 66614 | 68741 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET L MCGUIRE<br>C/O RICHARD A MCGUIRE<br>2005 N LINDBERG ST<br>WICHITA, KS 67206 | 27217 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET L MCGUIRE<br>RICHARD A MCGUIRE<br>2005 N LINDBERG ST<br>WICHITA, KS 67206 | 27218 | Motors Liquidation Company | $5,012.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET L MCGUIRE<br>RICHARD A MCGUIRE<br>2005 N LINDBERG ST<br>WICHITA, KS 67206 | 27219 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET L RICHARD<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1419 WESLEY CT<br>WESTMONT, IL 60559 | 68172 | Motors Liquidation Company | $20,985.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET L SLAVIK<br>14001 W 92ND ST APT 102<br>LENEXA, KS 66215 | 15245 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Sixty-First Omnibus Objection**

**Exhibit A**

**Motors Liquidation Company, et al.**

**Case No. 09-50026 (REG),  Jointly Administered**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MARGARET L VAN VLECK & ROBERT B HENSLEY, JTWROS<br>MARGARET L VAN VLECK<br>ROBERT B HENSLEY JTRWOS<br>5024 BRENTWOOD RD<br>TOPEKA, KS 66606 | 63261 | Motors Liquidation Company | $10,418.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET LINNEWEBER<br>MARGARET A LINNEWEBER IRA<br>3129 25TH ST #142<br>COLUMBUS, IN 47201 | 6186 | Motors Liquidation Company | $5,050.78 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET LYNN DAILY<br>6303 INDIAN SCHOOL RD NE<br>APT #509<br>ALBUQUERQUE, NM 87110 | 11673 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET M BREDESON<br>10122 INDIGO DR<br>EDEN PRAIRIE, MN 55347 | 6819 | Motors Liquidation Company | $36,476.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET M DALEY LEE<br>323 SOUTH 28TH ST<br>LA CROSSE, WI 54601 | 2202 | Motors Liquidation Company | $59,986.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET M DALEY-LEE<br>323 SOUTH 28TH ST<br>LA CROSSE, WI 54601 | 4279 | Motors Liquidation Company | $6,515.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET M FOX IRA<br>FCC AS CUSTODIAN<br>99 CRICKET DRIVE<br>STURBRIDGE, MA 01566 | 17686 | Motors Liquidation Company | $29,685.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET M PYNE<br>525 E 81ST ST<br>NEW YORK, NY 10028 | 7784 | Motors Liquidation Company | $39,605.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET MALIK<br>3708 TARPY DR SW<br>CEDAR RAPIDS, IA 52404 | 24050 | Motors Liquidation Company | $10,303.37 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET MORTENSEN<br>2736 PACIFIC ST<br>BELLINGHAM, WA 98226 | 18885 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|---|
| MARGARET O LEGENDRE<br>57970 NEW ERWIN DR<br><br>PLAQUEMINE, LA 70764 | 1298 | Motors<br>Liquidation<br>Company | $5,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| MARGARET O'DELL<br>16181 SW STETSON ST<br><br>SHERWOOD, OR 97140 | 44331 | Motors<br>Liquidation<br>Company | $30,787.52 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| MARGARET PATTERSON<br>7077 N PARK AVE<br><br>INDIANAPOLIS, IN 46220 | 3107 | Motors<br>Liquidation<br>Company | $0.00<br>Unliquidated | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| MARGARET POLLOCK TTEE<br>U/A/DTD 11/23/82<br>FBO MARGARET POLLOCK ET AL<br>700 JOHN RINGLING BLVD W305<br>SARASOTA, FL 34236 | 5147 | Motors<br>Liquidation<br>Company | $25,843.75 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| MARGARET R RENTE<br>RENTE REVOCABLE TRUST<br>MARGARET R RENTE TTEE<br>U/A/D 6/3/98<br>9805 NE 4TH AVE RD<br>MIAMI SHORES, FL 33138 | 44449 | Motors<br>Liquidation<br>Company | $4,060.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| MARGARET S CARSON<br>PO BOX 813<br><br>EAST ORLEANS, MA 02643 | 28085 | Motors<br>Liquidation<br>Company | $30,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| MARGARET S SABOL<br>105 THORNTON GAP CHURCH RD<br><br>SPERRYVILLE, VA 22740<br>UNITED STATES OF AMERICA | 64564 | Motors<br>Liquidation<br>Company | $5,096.25 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| MARGARET S. BERINHOUT IRA<br>FCC AS CUSTODIAN<br>6285 WINDSOR TRACE DR.<br>NORCROSS, GA 30092 | 62785 | Motors<br>Liquidation<br>Company | $0.00<br>Unliquidated | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| MARGARET SABOL<br>105 THORTON GAP CHURCH RD<br><br>SPERRYVILLE, VA 22740 | 64444 | Motors<br>Liquidation<br>Company | $10,307.40 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |
| MARGARET SANTERIAN<br>605 MANCHESTER DRIVE<br><br>MAPLE GLEN, PA 19002 | 20488 | Motors<br>Liquidation<br>Company | $75,000.00 | Claim is Duplicative<br>of Debt Claim Filed<br>by Wilmington Trust<br>Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-First Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
| --- | --- | --- | --- | --- | --- |
| MARGARET SOAVE<br>5870 DARBWOOD LANE<br><br>ORCHARD LAKE, MI 48324 | 48362 | Motors Liquidation Company | $10,255.42 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET STAFFORD<br>10900 TEMPLE TERRACE<br>APT I618<br>SEMINOLE, FL 33772 | 5485 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET T FORBES<br>3981 LYNN MARIE CT<br><br>STERLING HEIGHTS, MI 48314 | 8971 | Motors Liquidation Company | $25,312.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET T KOZAM<br>215 HUDSON AVE<br><br>TENAFLY, NJ 07670 | 9080 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET W DEAN<br>28 SHORELINE DR<br><br>ALEXANDER CITY, AL 35010 | 6822 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET WINSLOW<br>1801 WINCANTON DR<br><br>LAS VEGAS, NV 89134 | 20482 | Motors Liquidation Company | $4,401.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET WOODS<br>504 W CLEVELAND<br><br>BOZEMAN, MT 59715 | 67930 | Motors Liquidation Company | $21,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET Y CAMPBELL TRUST UA 9/15/95<br>FREDERICK J CAMPBELL TRUSTEE<br>2825 LINWOOD AVE<br>ROYAL OAK, MI 48073 | 8613 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET Y HOLLOWAY<br>8440 RYAN RD<br><br>MONTGOMERY, AL 36117 | 22450 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARET Y HOLLOWAY<br>8440 RYAN RD<br><br>MONTGOMERY, AL 36117 | 22451 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MARGARET Z SMITH<br>TOD DTD 11/05/2008<br>2525 POT SPRING RD<br>UNIT L501<br>TIMONIUM, MD 21093 | 17097 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARITA A HAKIMI<br>912 COAST RANGE DR<br>SCOTTS VALLEY, CA 95066 | 12612 | Motors Liquidation Company | $24,654.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARITA ALEXEYEVNA HAKIMI<br>912 COAST RANGE DR<br>SCOTTS VALLEY, CA 95066 | 12875 | Motors Liquidation Company | $386,056.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARITA BLOCK<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>54 WESTMINSTER DR<br>PALM COAST, FL 32164 | 22061 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARITA M CAICEDO<br>15 COOPER AVE<br>AMITYVILLE, NY 11701 | 11755 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARITA PEREZ<br>C/O PATRICIA CABEZA DE VACA<br>REPUBLICA DE EL SALVADOR N35 182<br>QUITO ECUADOR,<br>ECUADOR | 30862 | Motors Liquidation Company | $3,150.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARITA SAMPSON OCKENDON REVOCABLE LIVING TRUST<br>2400 S OCEAN DR #81142<br>FORT PIERCE, FL 34949 | 3749 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGARITA WINIKOFF<br>709 WASHINGTON DR<br>PITTSBURGH, PA 15229 | 12750 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGART L DUNCAN<br>32911 VERMONT ST<br>LIVONIA, MI 48150 | 67603 | Motors Liquidation Company | $25,538.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGE PEARMAN<br>1040 FIR CT<br>RAPID CITY, SD 57701 | 4809 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARGERY B NIDAY<br>366 SUNRISE DR<br><br>ARROYO GRANDE, CA 93420 | 416 | Motors Liquidation Company | $5,186.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGERY J DENNIS TR DTD 04/15/1993<br>MARGERY J DENNIS LIVING TR DTD 04/15/1993<br>MARGERY J DENNIS TTEE<br>9150 WANDERING WAY<br>OOLTEWAH, TN 37363 | 7147 | Motors Liquidation Company | $20,631.63 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGERY J MUSSER<br>2772 PFEIFFER WOODS DR SE<br>APT 4305<br>GRAND RAPIDS, MI 49512 | 15746 | Motors Liquidation Company | $5,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGERY K FORRY  TRUSTEE<br>U/A DTD 01/03/1994<br>DONALD R FORRY TRUST<br>3745 WALDO PL<br>COLUMBUS, OH 43220 | 22651 | Motors Liquidation Company | $5,125.06 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGERY T HARRAND<br>2200 MIDHURST DR<br><br>ARLINGTON, TX 76013 | 28281 | Motors Liquidation Company | $2,120.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGI J INGRAM<br>513 OLDE ENGLISH LN<br><br>BIRMINGHAM, AL 35223 | 16396 | Motors Liquidation Company | $6,302.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGIE CRAPSE<br>336 VANDERBILT AVE<br><br>AIKEN, SC 29803 | 10160 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGIE K THOMSON<br>1087 N JAMESTOWN RD APT A<br><br>DECATUR, GA 30033 | 12953 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGIE L FRAISER<br>1085 TASMAN DRIVE SPC 89<br><br>SUNNYVALE, CA 94089 | 26578 | Motors Liquidation Company | $10,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGIE L STRATMAN<br>4 PLEASANT CREEK COURT<br><br>FAIRFIELD, OH 45014 | 19985 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARGIE M CRADDOCK<br>765 WHEELERS MILL RD<br>MUMFORDSVILLE, KY 42765 | 14849 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGO K SMITH<br>48129 LAKE VALLEY<br>UTICA, MI 48317 | 14368 | Motors Liquidation Company | $6,041.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGOT SELIG HELFERD<br>WBNA CUSTODIAN TRAD IRA<br>5271 NAVAHO DRIVE<br>ALEXANDRIA, VA 22312 | 14651 | Motors Liquidation Company | $55,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGOT SELIG HELFERD REV TRUST<br>MARGOT & LYNN HELFERD TTEES<br>UAD 12/21/1992<br>5271 NAVAHO DR<br>ALEXANDRIA, VA 22312 | 14650 | Motors Liquidation Company | $12,500.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGREATT R DAVIS TTEE<br>MARGREATT R DAVIS LIVING TRUST U/A<br>DTD 07/18/2006<br>13547 MURPHY HILL<br>WHITTIER, CA 90601 | 8999 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGUERITE A GILLETTE REV TR<br>MARGUERITE A GILLETTE TRUSTEE<br>U/A DTD 10/31/97<br>23058 SHANDS DRIVE<br>COURTLAND, VA 23837 | 14571 | Motors Liquidation Company | $30,906.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGUERITE A. WINTER<br>MARGUERITE A WINTER TRUSTEE<br>1104 LAKE AVE<br>PO BOX 5316<br>NORTH MUSKEGON, MI 49445<br>UNITED STATES OF AMERICA | 18393 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGUERITE BARKER<br>9432 PALESTRO ST<br>LAKE WORTH, FL 33467<br>UNITED STATES OF AMERICA | 63083 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGUERITE LASSNER &<br>FRANZ LASSNER JT TEN<br>1069 MICHIGAN AVE<br>CAPE MAY, NJ 08204 | 4807 | Motors Liquidation Company | $9,999.30 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARGUERITTE K ROCKENBACH<br>1120 CELEBRATION COURT<br><br>JACKSONVILLE, FL 32259 | 9132 | Motors Liquidation Company | $1,187.04 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARGUERITTE K ROCKENBACH TRUST<br>U/A/D 5 7 98<br>MARGUERITTE K ROCKENBACH &<br>JAMES LYLE ROCKENBACH TTEES<br>1120 CELEBRATION CT<br>JACKSONVILLE, FL 32259 | 9213 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARI ALISSA BUSTAMANTE INH IRA<br>BENE OF JEANNIE T BRIMHALL<br>CHARLES SCHWAB & CO INC CUST<br>1461 SPRING RIDGE DR<br>WINTER GARDEN, FL 34787 | 23349 | Motors Liquidation Company | $1,156.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARI JO ARCOMONE<br>CGM IRA ROLLOVER CUSTODIAN<br>611 HILLSIDE AVE<br>BROOKHAVEN, PA 19015 | 3043 | Motors Liquidation Company | $7,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIA BRADY<br>9921 BUCKINGHAM PLACE<br><br>NORTH HUNTINGDON, PA 15642 | 64278 | Motors Liquidation Company | $7,474.92 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIA CARAVAS OLECK<br>2025 MICANOPY TRL<br><br>NOKOMIS, FL 34275 | 2583 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIA CARMEN HERNANDEZ LAYES<br>AVDA MERIDIANA 27<br>3RD  FLOOR<br>08018 BARCELONA SPAIN<br>,<br>SPAIN | 61483 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIA HAMLANDER DREPS<br>TOD ACCOUNT<br>8109 GOLF CLUB CT<br>BAYONET POINT, FL 34667 | 15627 | Motors Liquidation Company | $7,623.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIA HASTERLIS<br>206 COLONIAL AVENUE<br><br>SADDLE BROOK, NJ 07663 | 10900 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARIA M ANASTASIOU<br>3501 KAMP DR<br><br>PLEASANTON, CA 94588 | 6730 | Motors Liquidation Company | $10,123.77 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIA M MENDEZ LVNG TRUST<br>C/O MARIA & ARIEL MENDEZ<br>5414 GALLEY CT<br>FAIRFAX, VA 22032 | 10479 | Motors Liquidation Company | $627.35 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIA MOTA ALVES & CARLOS ALVES<br>731 CLEVELAND AVE<br><br>HARRISON, NJ 07029 | 22510 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIA MURGIA<br>36 WYOMING STREET<br><br>CARBONDALE, PA 18407 | 14680 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIA N LEVENSON<br>484 LAKE SHORE DR<br><br>PIKEVILLE, TN 37367 | 16649 | Motors Liquidation Company | $4,880.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIA TORRES<br>28644 GREENWOOD PL.<br><br>CASTAIC, CA 91384<br>UNITED STATES OF AMERICA | 22730 | Motors Liquidation Company | $7,904.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIA V DOMINGUEZ<br>2571 TRAPP AVE<br><br>MIAMI, FL 33133 | 13151 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIA-ELENA PONTERIO<br>85-59 87TH ST<br><br>WOODHAVEN, NY 11421 | 8070 | Motors Liquidation Company | $16,440.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIAM G CLOUGH<br>2609 EAGLE CT<br><br>LAKE WALES, FL 33898 | 22520 | Motors Liquidation Company | $1,080.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIAN BERNICE KILLPACK<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>1675 PREMIER CT<br>SANTA MARIA, CA 93454 | 8878 | Motors Liquidation Company | $15,526.57 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00."  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MARIAN E BROUK<br>2908 HIGH RIDGE DR<br>HIGH RIDGE, MO 63049 | 9896 | Motors Liquidation Company | $12,674.66 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIAN FLEISCHER<br>37 HENRY STREET<br>SCARSDALE, NY 10583<br>UNITED STATES OF AMERICA | 13786 | Motors Liquidation Company | $27,224.31 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIAN GEHLING<br>1208 KENT AVE<br>ALBERT LEA, MN 56007 | 37337 | Motors Liquidation Company | $4,441.16 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIAN M ANSON LIV TRUST U/A<br>JAMES A HALL TRUSTEE<br>DTD 12/04/1986<br>1432 LAKE ROAD<br>CONNEAUT, OH 44030 | 3638 | Motors Liquidation Company | $20,223.53 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIAN T. VERNON<br>101 ARROWOOD LANE<br>LAURENS, SC 29360 | 10751 | Motors Liquidation Company | $41,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIAN V KNAPP TTEE<br>KNAPP JT REV TRUST<br>U/A DTD 6/23/97<br>C/O PAUL<br>6703 WOODBROOK DR<br>FORT WAYNE, IN 46825 | 5937 | Motors Liquidation Company | $77,438.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIANNE A BLUMENTHAL TRUSTEE<br>6321 PINE RIDGE CT<br>#2C<br>TINLEY PARK, IL 60477 | 9849 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIANNE BECK<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>7071 CORIANDER TRAIL<br>OAK HILLS, CA 92344 | 17815 | Motors Liquidation Company | $49,446.28 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIANNE BECK<br>CHARLES SCHWAB & CO INC CUST IRA ROLLOVER<br>7071 CORIANDER TRAIL<br>OAK HILLS, CA 92344 | 17816 | Motors Liquidation Company | $49,446.28 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MARIANNE BIGWOOD<br>8968 SW 116TH PLACE RD<br><br>OCALA, FL 34481 | 69567 | Motors Liquidation Company | $3,969.04 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIANNE C CASAROTTO<br>7609 PHEASANT LN<br><br>LAS VEGAS, NV 89145 | 7365 | Motors Liquidation Company | $4,896.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIANNE EINER KARMANN<br>LIVING TRUST DATED 051305<br>MARIANNE EINER TRUSTEE<br>240 GRAND STREET<br>POWELL, WY 82435 | 4385 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIANNE K LONGOBARDI, TTEE<br>MARIANNE K LONGOBARDI SURVIVORS<br>TRUST UA DTD02/12/91<br>126 EL PORTAL DR<br>SHELL BEACH, CA 93449 | 12291 | Motors Liquidation Company | $66,710.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIANNE KIFER<br>TTEE FBO MARIANNE HICKS<br>KIFER TRUST DTD 12/1/90<br>2020 WALDMAN AVE<br>LAS VEGAS, NV 89102<br>UNITED STATES OF AMERICA | 50318 | Motors Liquidation Company | $250,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIANNE MARTIN SWEENEY<br>1326 PIMLICO PKWY<br><br>LIBERTYVILLE, IL 60048 | 10927 | Motors Liquidation Company | $19,852.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIANNE MILLER<br>CGM SPOUSAL IRA CUSTODIAN<br>655 SKIPJACK DRIVE<br>HEATHSVILLE, VA 22473 | 62127 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIANNE MITCHELL<br>WILLIAM H MITCHELL<br>PO BOX 1926<br>RANCHOS DE TAOS, NM 87557 | 32685 | Motors Liquidation Company | $25,779.17 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIANNE SUBIA<br>6100 PAWTUCKET LANE 39 A<br><br>BLOOMFIELD, MI 48301 | 30798 | Motors Liquidation Company | $1,327.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MARIANO GALLETTA REVOCABLE TRUST<br>DTD 10/11/95 MARIANO GALETTA &<br>ANTHONY J LAPETINO TRUSTEES<br>119 E 10TH STREET<br>OSWEGO, NY 13126 | 13246 | Motors Liquidation Company | $2,125.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIANO GARCES RODRIGUEZ<br>C/ ISIDORO DE SEVILLA W2 ATICO A<br>SAN SEBASTIAN DE LOS REYES<br>MADRID 28703 SPAIN<br>,<br>SPAIN | 27321 | Motors Liquidation Company | $70,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIANO GARCES RODRIGUEZ<br>ISIDORO DE SEVILLA N 2 ATICO 1<br>SAN SEBASTIAN DE LOS REYES<br>28703 MADRID SPAIN<br>,<br>SPAIN | 37043 | Motors Liquidation Company | $70,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIBU S.A.<br>C/O I.F.C. MAIL BOX CENTER<br>6410 NW 82ND AVE # 0037<br>MIAMI, FL 33166 | 13750 | Motors Liquidation Company | $54,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIE A CONNOLLY<br>1004 GREYSTONE DR<br>CORAOPOLIS, PA 15108 | 10627 | Motors Liquidation Company | $9,617.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIE A DALEY CUST<br>ELI N MACK UTMA/WI<br>323 S 28TH ST<br>LA CROSSE, WI 54601 | 2223 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIE A PUPO<br>3920 BALDWIN LN<br>WINTERHAVEN, FL 33884 | 18895 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIE A SERONI ROTH IRA<br>FCC AS CUSTODIAN<br>4752 SW BIMINI CIR N<br>PALM CITY, FL 34990 | 6395 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIE C KUCERA<br>MIRANDA KAY KUCERA<br>503 KIRKWOOD ST<br>MISSOURI CITY, TX 77489 | 4079 | Motors Liquidation Company | $31,003.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-First Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARIE C LOVE<br>715 S BOSSE AVE<br><br>EVANSVILLE, IN 47712 | 4093 | Motors Liquidation Company | $15,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIE C PERRINI<br>25 B SHADY LANE<br><br>LITTLE FALLS, NJ 07424 | 8142 | Motors Liquidation Company | $12,850.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIE CALLAHAN<br>CGM IRA ROLLOVER CUSTODIAN<br>18 PLUMSTEAD WAY<br>HILLSBOROUGH, NJ 08844 | 31855 | Motors Liquidation Company | $10,599.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIE D GRECO<br>205 GLEN DR<br><br>RIDGE, NY 11961 | 21128 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIE E CATLIN<br>126 GARNER AVE<br><br>BLOOMFIELD, NJ 07003 | 64057 | Motors Liquidation Company | $10,418.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIE E CATLIN<br>126 GARNER AVE<br><br>BLOOMFIELD, NJ 07003 | 64058 | Motors Liquidation Company | $10,312.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIE E MAHER<br>8 OLD WINTER ST<br><br>LINCOLN, MA 01773 | 18020 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIE E MAHER<br>8 OLD WINTER ST<br><br>LINCOLN, MA 01773 | 18021 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIE E RUSH<br>138 TOP O THE LAKE<br><br>AUSTIN, TX 78734 | 8302 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIE E TRINKLEIN<br>8046 MILLINGTON RD<br><br>VASSAR, MI 48768 | 8939 | Motors Liquidation Company | $11,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-First Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARIE F MURRAY<br>10224 SPRINGBEAUTY LN<br><br>CINCINNATI, OH 45231 | 3494 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIE H ROTHMAN<br>175 WEST 13TH STREET<br>APT 9B<br>NEW YORK, NY 10011 | 13440 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIE HASKINS BENE - KATHLEEN BEEMAN DECEASED<br>MARIE HASKINS<br>958 TOM HOLLAND RD<br>LUFKIN, TX 75901 | 38681 | Motors Liquidation Company | $1,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIE HEYING<br>PO BOX 25<br><br>ALTA VISTA, IA 50603 | 14806 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIE KRAEMER IRA<br>FCC AS CUSTODIAN<br>U/A DTD 09/09/96<br>7192 GREENLEAF AVE<br>PARMA, OH 44130 | 26566 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIE KWIATKOWSI AND HENRY KWIATOKOWSKI JT TEN<br>6950 SW 58 CT<br><br>DAVIE, FL 33314 | 64448 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIE L BUZZARD<br>4231 CADENA COURT<br><br>FORT WAYNE, IN 46815 | 5847 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIE LEVENTIS<br>2070 PALMER LN<br><br>GREEN OAKS, IL 60048 | 2802 | Motors Liquidation Company | $1,397.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIE N EGGLY<br>29 FLINTSTONE DRIVE<br><br>MARLTON, NJ 08053 | 9924 | Motors Liquidation Company | $27,681.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIE O'HARE<br>6 LOIS COURT<br><br>HACKETTSTOWN, NJ 07840 | 11880 | Motors Liquidation Company | $2,800.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MARIE SALERNO<br>28 LYON AVE<br><br>GREENWICH, CT 06830 | 65070 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIE SICONOLFI TTEE<br>JOHN J HANLON TRUST<br>UAD 09/15/04<br>40 LANTERN LANE<br>ROCHESTER, NY 14623 | 10399 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIE T VAN PELT<br>4718 CONNELL DR<br><br>RALEIGH, NC 27612 | 10590 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIE T VAN PELT (IRA)<br>FCC AS CUSTODIAN<br>4718 CONNELL DRIVE<br>RALEIGH, NC 27612 | 10591 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIE-FRANCE LABICHETTEE<br>MARIE-FRANCELABICHE<br>LIV TR UAD 8/14/00<br>35 WEST 20TH AVE #205<br>SAN MATEO, CA 94403 | 29884 | Motors Liquidation Company | $12,730.47 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIETTA CALABRESE<br>1746 W 2ND STREET<br><br>BROOKLYN, NY 11223 | 70063 | Motors Liquidation Company | $9,842.43 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIETTA CALABRESE<br>1746 W 2ND STREET<br><br>BROOKLYN, NY 11223 | 70072 | Motors Liquidation Company | $9,842.43 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIETTA M SALYARDS<br>TOD MONTE C SALYARDS<br>1546 N 4TH ST<br>PAYETTE, ID 83661 | 19513 | Motors Liquidation Company | $12,467.42 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIETTA WILLIAMS<br>220 SANTA FE TRAIL<br><br>FORSYTH, MO 65653 | 28341 | Motors Liquidation Company | $17,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIJEAN PAUTSCIA<br>3715 BALLMAN WAY<br><br>WELLINGTON, NV 89444 | 30036 | Motors Liquidation Company | $9,847.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARILYN & DONALD ROSS<br>C/O DONALD ROSS<br>11133 S 69TH E AVE<br>BIXBY, OK 74008 | 28396 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN & SEVERO GARCIA<br>1116 NORTH PLANO ST<br>PORTERVILLE, CA 93257 | 18366 | Motors Liquidation Company | $1,625.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN A BOLTON LIVING TRUST<br>MARILYN A BOLTON TTEE<br>420 SOUTH MARION PARKWAY #301<br>DENVER, CO 80209 | 13240 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN A HATFIELD<br>19 LAKE SOMERSET CIRCLE<br>BLUFFTON, SC 29909 | 69799 | Motors Liquidation Company | $0.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN A PIRIE REVOC TRUST<br>U/A/D 4 2 98<br>MARILYN A PIRIE TTEE<br>4659 OAKHURST RIDGE RD<br>CLARKSTON, MI 48348 | 43385 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN A RECZKO LIVING TRUST<br>U/A/D 2 23 96<br>MARILYN A RECZKO &<br>HENRY D RECZKO TRUSTEES<br>43471 POINTE DR<br>CLINTON TOWNSHIP, MI 48038 | 8606 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN A RECZKO LIVING TRUST<br>MARILYN A RECZKO &<br>HENRY D RECZKO TRUSTEES<br>43471 POINTE DR<br>CLINTON TWP, MI 48038 | 8861 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN A SHINE<br>161 PACKARD AVE<br>SPRINGFIELD, MA 01118 | 3727 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN ANISH<br>141 BETTY ROAD<br>E MEADOW, NY 11554 | 10527 | Motors Liquidation Company | $2,700.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-First Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MARILYN AUSTIN<br>16692 INTREPID LANE<br>HUNTINGTON BEACH, CA 92649 | 11510 | Motors Liquidation Company | $499.49 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN BAILEY HOLCOMBE &<br>EARL L HOLCOMBE JT TEN WROS<br>1320 MILL GLEN DR<br>DUNWOODY, GA 30338 | 9203 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN BLOCH<br>5098 PINE DR<br>BOYNTON BEACH, FL 33437 | 4031 | Motors Liquidation Company | $15,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN BREEN &<br>LISA FRYE JT TEN<br>14 IMPERIAL CT<br>WESTBORO, MA 01581 | 20310 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN CELNICK<br>PO BOX 834<br>PEARL RIVER, NY 10965 | 17201 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN F CARY<br>4284 IRONWOOD CIR<br>LIVERPOOL, NY 13090 | 5604 | Motors Liquidation Company | $11,056.48 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN F JOHNSON IRA<br>1517  HIGHPOINT RD<br>SNELLVILLE, GA 30078 | 9129 | Motors Liquidation Company | $1,010.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN F SHIFTAR<br>1337 MOORINGS DR<br>LA CROSSE, WI 54603 | 11522 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN F SHIFTAR<br>1337 MOORINGS DR<br>LA CROSSE, WI 54603 | 21216 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN GEHR TTEE<br>THE GEHR FAMILY LIVING TRUST<br>U/A DTD 08/09/2000<br>68 BROCKLEY DR<br>DELMAR, NY 12054 | 13448 | Motors Liquidation Company | $25,938.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARILYN GELBER<br>785 PARK AVE<br>NEW YORK, NY 10021 | 7251 | Motors Liquidation Company | $8,680.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN GELLER &<br>LOUIS GELLER TTEES<br>MARILYN GELLER REV LIV<br>TRUST U/A DTD 07/30/01<br>10920A LADERA LN<br>BOCA RATON, FL 33498 | 9371 | Motors Liquidation Company | $8,892.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN J KRAUS<br>404 PASADENA DR<br>ERIE, PA 16505 | 18113 | Motors Liquidation Company | $7,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN J KRAUS<br>404 PASADENA<br>ERIE, PA 16505 | 22829 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN J OCHS<br>1135 NE 137TH AVE<br>PORTLAND, OR 97230 | 13432 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN J SURETTE<br>10420 LAKE VISTA CIR<br>BOCA RATON, FL 33498 | 69024 | Motors Liquidation Company | $19,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN J WINTERS<br>12825 ASTONWOOD DR APT 111<br>TAMPA, FL 33626 | 48436 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN J. THOMAS<br>CGM IRA CUSTODIAN<br>464 BURGESS DR.<br>WHITE LAKE, MI 48386 | 2191 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN JORGE MARTINEZ<br>627 SW 27 AVE #1343<br>MIAMI, FL 33135 | 27113 | Motors Liquidation Company | $21,640.80 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN JUNE ADDERTON, IRA<br>6 FRENCHMEN KEY<br>WILLIAMSBURG, VA 23185 | 2141 | Motors Liquidation Company | $6,251.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 25

**Exhibit A**

**Motors Liquidation Company, et al.**

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MARILYN K FUMICH<br>C/O W M FUMICH JR<br>24461 DETROIT RD  #210<br>WESTLAKE, OH 44145 | 64724 | Motors Liquidation Company | $78.12 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN KAY PLOWMAN, TTEE<br>15504 W CORAL POINTE DR<br>SURPRISE, AZ 85374 | 18448 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN L ALEXANDER<br>33 WOODWARD LN<br>PALM COAST, FL 32164 | 16357 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN LEWIS  HARRY LEWIS TRUST<br>M LEWIS & H LEWIS CO-TTEES<br>723 N LINDEN DR<br>BEVERLY HILLS, CA 90210 | 33447 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN M MOSELEY<br>58 WINDWARD CT<br>PORT ORANGE, FL 32127 | 27225 | Motors Liquidation Company | $19,234.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN M MOSELEY<br>58 WINDWARD CT<br>PORT ORANGE, FL 32127 | 27226 | Motors Liquidation Company | $19,343.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN M WOELK<br>148 SELBORNE CHASE<br>FAIRPORT, NY 14450 | 50084 | Motors Liquidation Company | $13,294.68 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN MONACO TTEE<br>FBO MARILYN MONACO LIV TR<br>U/A/D 02-05-1998<br>571A WOODLAND ST<br>SOUTH GLASTONBURY, CT 06073 | 6198 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN MORGANO & JEFFREY DOERNER<br>5240 CANNING COURT<br>SAN DIEGO, CA 92111 | 1139 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN MOTSON<br>C/O MARILYN J MOTSON<br>990 BRIARWOOD APT 3<br>MANSFIELD, OH 44907 | 6605 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARILYN MULLEN TTEE<br>MARILYN MELODY MULLEN TR U/A<br>DTD 04/22/1992<br>100 GLENVIEW PLACE APT 911<br>NAPLES, FL 34108 | 61337 | Motors Liquidation Company | $32,287.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN MUSNITSKY<br>190 PRESIDENTIAL BLVD<br>UNIT 501, THE CORINTNIAN<br>BALA CYNWID, PA 19004 | 44409 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN NYE AND ALLAN NYE JT TEN<br>904 PRINCETON AVE<br>ORMOND BEACH, FL 32176 | 4104 | Motors Liquidation Company | $25,406.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN P GRAY<br>143RD STREET  BLDG 10<br>UNIT 304<br>OCEAN CITY, MD 21842 | 29480 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN PARDON<br>2516 SPARROWBUSH LANE<br>MANASQUAN, NJ 08736 | 65059 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN R PETZOLD<br>760 GARDEN GROVE WALK<br>LEXINGTON, KY 40502 | 6773 | Motors Liquidation Company | $269.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN S CLARK<br>1651 OLD SQUAW PASS RD<br>EVERGREEN, CO 80439 | 11701 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN S CLARK<br>1651 OLD SQUAW PASS RD<br>EVERGREEN, CO 80439 | 13214 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN S OBERST FAMILY TR<br>ALVIN J OBERST TTEE & TIMOTHY S OBERST<br>SUCCESSOR UA/DTD 7/28/98<br>238 HOPKINS ROAD<br>BUFFALO, NY 14221 | 1817 | Motors Liquidation Company | $3,966.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN S OBERST FAMILY TR<br>ALVIN J OBERST & TIMOTHY S OBERST TTEES<br>U/A DTD 7/28/98<br>238 HOPKINS RD<br>WILLIAMSVILLE, NY 14221 | 1818 | Motors Liquidation Company | $6,047.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARILYN S SCHATZ<br>35 COUNTRY CLUB DR<br>WOODBRIDGE, CT 06525 | 12579 | Motors Liquidation Company | $32,967.69 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN SOFFER<br>2305 CENTRAL PARKWAY<br>SCHENEECTROY, NY 12309 | 23550 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN T FARLEY<br>16104 BACONSFIELD LN<br>MONKTON, MD 21111 | 22965 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN V PHILLIPS TTEE<br>MARILYN PHILLIPS REV LIVING TR<br>U/A DTD 03/28/2002<br>3540 WHITEHALL DR APT 104<br>WEST PALM BCH, FL 33401 | 21897 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN WESTERMANN<br>THE HIGHLANDS<br>2000 CAMBRIDGE AVE APT 138<br>WYOMISSING, PA 19610 | 69537 | Motors Liquidation Company | $9,986.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYN WILLIAMS<br>10 CYPRESS TERRACE<br>KEY WEST, FL 33040 | 22204 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARILYNNE A KULPA<br>6606 SHORESIDE DR<br>FORT WAYNE, IN 46845 | 16716 | Motors Liquidation Company | $100.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIO & THERESA DISTEFANO<br>18 TAFT LANE<br>ARDSLEY, NY 10502 | 7763 | Motors Liquidation Company | $7,919.98 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIO A CARRABBA<br>24 SABINO FARM RD<br>PEABODY, MA 01960<br>UNITED STATES OF AMERICA | 29511 | Motors Liquidation Company | $41,119.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIO AND ANGELA TORRACA JTWROS<br>321 GRANT AVENUE<br>LYNDHURST, NJ 07071 | 30187 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG), Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARIO MANNARINO<br>CGM IRA CUSTODIAN<br>721 BYRON AVENUE<br>FRANKLIN SQUARE, NY 11010 | 63605 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIO PICCOLINO<br>2427 FISH AVE<br>BRONX, NY 10469 | 9722 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIO V AGNELLO<br>PO BOX 19306<br>RENO, NV 89511 | 15402 | Motors Liquidation Company | $62,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIO V SANTELLI JR<br>9417 CALVARY COURT<br>RIVER RIDGE, LA 70123 | 16612 | Motors Liquidation Company | $29,170.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARION & JEROME PERLSTEIN<br>65 RUNNYMEDE RD<br>ROCHESTER, NY 14618 | 44393 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARION A CLARK<br>SOUTHWEST SECURITIES INC<br>ATTN  KEVIN L MEADER<br>200 SW MARKET ST SUITE 1900<br>PORTLAND, OR 97201 | 62441 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARION A HALLGREN AND ERNEST A<br>HALLGREN TTEE MARION A HALLGREN<br>TRUST DATED 9/12/2000<br>6116 HANSEN ROAD<br>EDINA, MN 55436 | 8336 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARION A MURRAY<br>84 PECK ORCHARD RD<br>E HARTLAND, CT 06027 | 29679 | Motors Liquidation Company | $17,240.20 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARION A TURNER<br>2792 DONNELLY DR APT 343<br>LANTANA, FL 33462 | 4033 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARION C CHUCKA<br>3448 S 9TH ST<br>MILWAUKEE, WI 53215 | 18735 | Motors Liquidation Company | $10,725.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-First Omnibus Objection

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARION D BOCHETTE<br>224 DRIFTWOOD DR<br><br>EUTAWVILLE, SC 29048 | 14123 | Motors Liquidation Company | $53,553.88 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARION D START<br>DANIEL START<br>1086 MCBRIDE AVE<br>WEST PATERSON, NJ 07424 | 16648 | Motors Liquidation Company | $35,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARION E CROUSE & ANNE A CROUSE TTEES<br>MARION E CROUSE<br>1260 N 10TH ST<br>COOS BAY, OR 97420 | 5106 | Motors Liquidation Company | $19,382.76 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARION E REPP<br>TOD ACCOUNT<br>15533 MIAMI LAKEWAY N<br>APT #204<br>MIAMI LAKES, FL 33014 | 39320 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARION E. KENWORTHY SARAH H. SWIFT FOUNDATION<br>STEPHEN WISE TULIN<br>100 CHAMPLIN HILL RD<br>N FERRISBURGH, VT 05473 | 17403 | Motors Liquidation Company | $51,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARION F MILLS<br>115 JULES DRIVE<br><br>WOOLWICH TWP, NJ 08085 | 21660 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARION F WOODALL AND MARJORIE WOODALL<br>1607 MCDOWELL RD<br><br>EVANSVILLE, IN 47712 | 12901 | Motors Liquidation Company | $14,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARION G WILHELM<br>1116 NOWLEN ST<br><br>LEBANON, PA 17042 | 21099 | Motors Liquidation Company | $18,244.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARION GARAHAN<br>7 SOUTH ROYAL DR<br><br>ALBANY, NY 12205 | 62876 | Motors Liquidation Company | $82,533.68 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARION H GATLIFF TRUST, MARION H GATLIFF TTEE<br>MARION H GATLIFF<br>716 PINEDALE DRIVE<br>PLANT CITY, FL 33563 | 9655 | Motors Liquidation Company | $62,564.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MARION HENDERSON<br>80 EAST JEFFERSON STREET<br><br>FRANKLIN, IN 46131 | 61591 | Motors Liquidation Company | $58,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARION KILLIAN<br>108 VAUGHAN ST.<br><br>PORTLAND, ME 04102 | 62456 | Motors Liquidation Company | $20,000.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARION L. STEWART &<br>BARBARA J. STEWART  TTEE<br>M & B STEWART LIVING TR<br>U/A DTD 3/25/97<br>1342 SWEETING LANE<br>CORALVILLE, IA 52241 | 13770 | Motors Liquidation Company | $17,604.34 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARION LEFKOW<br>MARION LEFKOW TRUST<br>MARION LEFKOW TTEE U/A/D 05/27/09<br>U/A/D 05/27/09<br>4875 SW 78TH AVE APT #343<br>PORTLAND, OR 97225 | 16555 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARION M CALVERT & ALTON N CALVERT JTTEN<br>731 OAKVIEW DR<br><br>BRADENTON, FL 34210 | 2921 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARION M WIETHARN<br>MARION M WIETHARN & PHYLLIS A WIETHARN<br>2111 SW 32ND ST<br>TOPEKA, KS 66611 | 3596 | Motors Liquidation Company | $6,445.42 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARION MADRID AND<br>NANCY MORGAN TTEES<br>U/W/O E. LOUISE DAVIS 9/3/93<br>FBO ELIZABETH DAVIS<br>8045 STEWARTS WHARF RD<br>EXMORE, VA 23350 | 8842 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARION REGAN MORRISON<br>128 LIGHTHOUSE POINT<br><br>SLIDELL, LA 70458 | 15917 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARION RITA HUBING, IRA<br>150 OAKWOOD LN<br>BOX 480<br>VALLEY FORGE, PA 19481 | 17050 | Motors Liquidation Company | $6,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Page 31

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARION RITA HUBING, IRA<br>150 OAKWOOD LN<br>BOX 480<br>VALLEY FORGE, PA 19481 | 17051 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARION RUSSO<br>IRA DTD 4/11/89<br>5823 COVE LANDING RD<br>APT 302<br>BURKE, VA 22015 | 31491 | Motors Liquidation Company | $24,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARION SHIFRIN<br>11584 PALLAS DR<br>BOYNTON BEACH, FL 33437 | 21445 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARION T DRAKE<br>101 CIRCLE COURT<br>COVINGTON, LA 70433 | 17634 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARION T PRICHARD<br>PO BOX 591<br>THIEF RIVER FALLS, MN 56701 | 16995 | Motors Liquidation Company | $4,836.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARION V NICOL<br>4021 TRIWOOD LN<br>BRIDGEPORT, MI 48722 | 10799 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARISA SAMAIA<br>85-11 67TH DRIVE<br>REGO PARK, NY 11374 | 14467 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARITAL TRUST U/W LIONEL TOLL<br>31 SHAWNEE RD<br>SCARSDALE, NY 10583<br>UNITED STATES OF AMERICA | 5550 | Motors Liquidation Company | $105,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARIUS INNERKOFLER & BRIGITTE SCARIZUOLA<br>VIA NICOLODI AURELIO, 25/5  IT<br>39100 BOLZANO  ITALY<br>,<br>ITALY | 1216 | Motors Liquidation Company | $493,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARJORE A DANIEL<br>5145 SIXTH AVE SOUTH<br>BIRMINGHAM, AL 35212 | 62426 | Motors Liquidation Company | $94,268.30 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MARJORIE A HEYSTEK<br>6501 BAYRIDGE RD<br><br>MOUND, MN 55364 | 36208 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARJORIE B SAUNDERS TTE CHARLES SHAW TRUST<br>82 CIRCLE DR<br><br>ROSLYN HTS, NY 11577 | 9890 | Motors Liquidation Company | $20,494.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARJORIE BENGTSON<br>10165 E KENSINGTON DR<br><br>TUCSON, AZ 85748 | 25511 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARJORIE D HOLLAND-WYSS<br>7031 CARRIAGE CREEK DR<br><br>WASHINGTON, MI 48094 | 29592 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARJORIE DENNIS TRUST<br>3771 BARRINGTON CIR<br><br>SAGINAW, MI 48603 | 68023 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARJORIE E CLARK<br>3477 MANDIGO<br><br>PORTASE, MI 49002 | 23003 | Motors Liquidation Company | $10,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARJORIE E WEISS<br>416 E BAYLES<br><br>BROWNSTOWN, IL 62418 | 16335 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARJORIE I SMITH TTEE<br>KARL M SMITH ET AL U/A<br>DTD 07/23/1996<br>20375 CENTER RIDGE RD APT 317<br>ROCKY RIVER, OH 44116 | 11424 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARJORIE I. PIFER<br>600 LAKEWOOD CIR.<br><br>MYRTLE BEACH, SC 29575<br>UNITED STATES OF AMERICA | 27663 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARJORIE J GROSS<br>9524 CHARRON DR<br>PO BOX 6<br>NEW LOTHROP, MI 48460 | 9201 | Motors Liquidation Company | $72,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG), Jointly Administered

| | | | | | |
|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | |
| MARJORIE M BEYLER<br>TOD DTD 2/24/2005<br>PO BOX 161<br>DENNIS, MA 02638 | 7536 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARJORIE M KIRBY<br>MARJORIE MILNE KIRBY<br>501 N PROVIDENCE RD APT 513<br>MEDIA, PA 19063 | 23113 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARJORIE M KNIOLA<br>25 EAGLE RUN<br>SOUTH WINDSOR, CT 06074 | 31465 | Motors Liquidation Company | $99,119.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARJORIE M THORSON<br>520 ST<br>KETCHIKAN, AK 99901 | 44431 | Motors Liquidation Company | $17,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARJORIE MARKS<br>322 BATUSTROL CIR<br>NORTH HILLS, NY 11576 | 22988 | Motors Liquidation Company | $43,874.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARJORIE O'BRIEN<br>216 MAPLE ST<br>ATTLEBORO, MA 02703 | 14713 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARJORIE P REESE<br>PO BOX 1603<br>CASHIERS, NC 28717 | 14468 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARJORIE S BICKLE<br>1731 SHORELINE BLVD<br>SHAKOPEE, MN 55379 | 62974 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARJORIE S CANN<br>726 LOVEVILLE RD<br>COTTAGE 96<br>HOCKISSIN, DE 19707 | 4226 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARJORIE S PROUDMAN<br>7 WOOD DUCK CT<br>HILTON HEAD ISLAND, SC 29928 | 8936 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARJORIE S STORMS<br>9504 WESSEX PL<br><br>LOUISVILLE, KY 40222 | 21649 | Motors Liquidation Company | $45,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARJORIE SCHLOSBERG<br>30 GREENRIDGE AVE<br>APT 2C<br>WHITE PLAINS, NY 10605 | 61429 | Motors Liquidation Company | $5,563.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARJORIE TOMSON<br>4901 W ST RD 16<br><br>DENVER, IN 46926 | 16682 | Motors Liquidation Company | $9,907.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK A CHAPMAN<br>PO BOX 1687<br><br>SEALY, TX 77474 | 15386 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK A EIBES<br>107 SHOAL DRIVE<br><br>CARTER LAKE, IA 51510 | 14507 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK A FLAK & CHRISTINE A FLAK JT TEN<br>2893 OAK SHADOW DR<br><br>OAK HILL, VA 20171 | 2616 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK A KAPLAN<br>K LUSKIN<br>11158 PALMETTO RIDGE DR<br>NAPLES, FL 34110 | 7367 | Motors Liquidation Company | $12,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK A ROSENFELD<br>ROSALYN B ROSENFELD JT TEN<br>-PRIME ASSET MGMT-<br>94 W MULBERRY RD<br>DEERFIELD, IL 60015 | 17525 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK B VAUGH IRA<br>MARK B VAUGH<br>637 PARK DR<br>FLOSSMOOR, IL 60422 | 36757 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK BRENNER &<br>PATRICE A. BRENNER JT/WROS<br>6 TEAL COURT<br>NEW CITY, NY 10956 | 1839 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MARK C CHELLIS & ELIZABETH A CHELLIS JT TEN WROS 7108 CADDIE WAY LN SAINT LOUIS, MO 63129 | 5702 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK C MUELLER TOD D MUELLER L ERNST SUBJECT TO STA RULES 15918 MYSTIC WAY TAMPA, FL 33624 | 68844 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK C TRAMONT & EILEEN M TRAMONT JT TEN 335 LOUVAINE DRIVE BUFFALO, NY 14223 | 5884 | Motors Liquidation Company | $5,237.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK D GOULD AND SHELLEY M GOULD SHELLEY M GOULD 725 S BARRINGTON AVE APT 105 LOS ANGELES, CA 90049 | 10443 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK D GOULD AND SHELLEY M GOULD 725 S BARRINGRON AVE APT 105 LOS ANGELES, CA 90049 | 10444 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK D JACOBS 300 HARBOR CV PIERMONT, NY 10968 | 16914 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK D SAWYER & LOUISE M SAWYER JT TEN 2 MOSSY CREEK COURT SAINT PETERS, MO 63376 | 68063 | Motors Liquidation Company | $16,488.39 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK DRAUGEL LIVING TRUST MARK DRAUGEL TTEE PO BOX 431 WILLIAMS, AZ 86046 | 5004 | Motors Liquidation Company | $12,500.00 Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK EDWARD FISHER DORIS FISHER JT TEN TOD DTD 03/19/2009 4240 GALT OCEAN DR APT 1501 FT LAUDERDALE, FL 33308 | 43888 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARK EDWARD WARREN<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>5290 RIDGE ROAD<br>SOMERSET, VA 22972 | 17128 | Motors Liquidation Company | $123,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK F FRIEDMAN<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>118 CATER STREET<br>SAINT SIMONS ISLAND, GA 31522 | 21267 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK FINK<br>CGM IRA CUSTODIAN<br>136 RYE HILL ROAD<br>MONROE, NY 10950 | 12722 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK H MATSON<br>4069 S PACIFIC HWY #135<br>MEDFORD, OR 97501 | 4727 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK HAUSS<br>2901 AVENUE I, APT. 5-D<br>BROOKLYN, NY 11210 | 9985 | Motors Liquidation Company | $26,180.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK JOSEPH BEIRL<br>220 E FALCON HILL WAY<br>GREEN BAY, WI 54302 | 1580 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK KIERSTEAD<br>185 N GINA AVE<br>EL CAJON, CA 92019 | 28590 | Motors Liquidation Company | $10,684.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK LENENBERG<br>8645 PITCH FORK AVE<br>LAS VEGAS, NV 89143 | 19826 | Motors Liquidation Company | $2,910.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK LUTZ TTEE<br>LUTZ REV TRUST 07-02-07<br>46 ROWE RANCH WAY<br>NOVATO, CA 94949 | 63050 | Motors Liquidation Company | $70,380.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK MEINHARDS<br>2773 SAMUEL DR<br>O FALLON, MO 63368 | 31506 | Motors Liquidation Company | $250,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-First Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARK METCALF<br>214 STANFORD ST<br>LANCASTER, KY 40444 | 19497 | Motors Liquidation Company | $16,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK N COOPER<br>PSP-PERSHING LLC AS CUSTODIAN<br>MARK N COOPER-TRUSTEE<br>504 HIGHGATE TERRACE<br>SILVER SPRING, MD 20904 | 5576 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK N COOPER-TRUSTEE<br>MPP-PERSHING LLC AS CUSTODIAN<br>504 HIGHGATE TERRACE<br>SILVER SPRING, MD 20904 | 5575 | Motors Liquidation Company | $12,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK NIEDERLUECKE<br>10156 GRISTMILL RIDGE<br>EDEN PRAIRIE, MN 55347 | 27632 | Motors Liquidation Company | $63,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK P SPECTOR<br>60 SALEM RD<br>TRUMBULL, CT 06611 | 5886 | Motors Liquidation Company | $6,227.90 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK P TATARIAN<br>PO BOX 455<br>CLIFFSIDE PARK, NJ 07010 | 3465 | Motors Liquidation Company | $38,901.10 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK P WILSON<br>3930 W CHICAGO ST<br>CHANDLER, AZ 85226 | 4402 | Motors Liquidation Company | $9,171.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK R KOLB (IRA)<br>160 FREMONT AVE<br>PARK RIDGE, NJ 07656<br>UNITED STATES OF AMERICA | 15008 | Motors Liquidation Company | $262.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK R MONTGOMERY<br>12109 WOOD DUCK PL<br>TAMPA, FL 33617 | 8581 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK R STAMBACH<br>300 MCNAIR ROAD<br>AMHERST, NY 14221 | 17515 | Motors Liquidation Company | $10,270.83 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Exhibit A

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARK SCHAEFER<br>11838 STATE HWY 68<br>NEW ULM, MA 56073 | 59010 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK SCHULTZ<br>14 TAVANO RD<br>OSSINING, NY 10562 | 1731 | Motors Liquidation Company | $126,562.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK SCHWARZ<br>485 MADISON AVE - 13FL<br>NEW YORK, NY 10022 | 12121 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK SCOTT RUDERMAN<br>121 34TH ST<br>MANHATTAN BEACH, CA 90266 | 64110 | Motors Liquidation Company | $41,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK STEVEN FALCONE<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>2 S ALTA MIRA RD<br>LAGUNA BEACH, CA 92651 | 20810 | Motors Liquidation Company | $29,120.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK STEVENS WEBER<br>HERTA ANGELIKA WEBER JT TEN<br>10701 GULFSHORE DR APT 700<br>NAPLES, FL 34108 | 22582 | Motors Liquidation Company | $38,867.05 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK STEVENS WEBER &<br>HERTA ANGELIKA WEBER JT TEN<br>10701 GULFSHORE DR APT 700<br>NAPLES, FL 34108 | 22581 | Motors Liquidation Company | $25,226.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK STEVENS WEBER &<br>HERTA ANGELIKA WEBER JT TEN<br>10701 GULFSHORE DR APT 700<br>NAPLES, FL 34108 | 22583 | Motors Liquidation Company | $25,226.56 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK STOVER<br>101 MARLBOROUGH AVE #1<br>EASTON, MD 21601 | 16374 | Motors Liquidation Company | $22,770.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK VOUTYRAS<br>30785 MYSTIC FOREST DR<br>FARMINGTON HILLS, MI 48331 | 8611 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARK W HAGEN<br>2275 CLOVER FIELD DR<br><br>CHASKA, MN 55318 | 62090 | Motors Liquidation Company | $1,108.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK W SHABLA TTEE<br>LAKE WINTERSET LAND TRUST U/A<br>DTD 02/03/2004<br>7760 THOMPSON NURSERY RD<br>WINTER HAVEN, FL 33884 | 14560 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARK WARREN AND JASMINE WARREN JT<br>RIVANDALE FARM<br>5290 RIDGE ROAD<br>SOMERSET, VA 22972 | 17129 | Motors Liquidation Company | $160,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARKE LOVELADY<br>245 WALMSLEY CT<br><br>DAYTON, NV 89403 | 12278 | Motors Liquidation Company | $375.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARLA J CLAUSEN TR<br>2513 N 3501 RD<br><br>MARSEILLES, IL 61341 | 4886 | Motors Liquidation Company | $68,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARLEEN VAN DEN EYNDE<br>ARNOLD VAN LOONLAAN 42<br>B-3500 HASSELT BELGIUM<br>,<br>BELGIUM | 30045 | Motors Liquidation Company | $44,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARLEEN VAN DEN EYNDE<br>ARNOLD VAN LOONLAAN 42<br>B-3500 HASSELT, BELGIUM<br>,<br>BELGIUM | 51017 | Motors Liquidation Company | $44,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARLENE A GASKINS<br>4031 SW 72ND DR<br><br>DAVIE, FL 33314 | 15162 | Motors Liquidation Company | $20,370.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARLENE A RUCZKO<br>13714 BARRYKNOLL<br><br>HOUSTON, TX 77079 | 68064 | Motors Liquidation Company | $7,260.81 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARLENE A SULLIVAN<br>9317 QUEENS POST CT<br><br>LAUREL, MD 20723<br>UNITED STATES OF AMERICA | 63004 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00." For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MARLENE DANDY<br>506 SOUTH 91ST CIRCLE<br><br>OMAHA, NE 68114 | 21501 | Motors Liquidation Company | $9,303.06 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARLENE DEFILIPPO<br>205 IROQUOIS ST<br><br>RONKONKOMA, NY 11779 | 19406 | Motors Liquidation Company | $1,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARLENE DUDASH & JOHN ROBERT DUDASH<br>8084 EASTWAY DR<br><br>MENTOR, OH 44060<br>UNITED STATES OF AMERICA | 8282 | Motors Liquidation Company | $3,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARLENE E MOHN<br>262 JUSTINE DRIVE<br><br>CHAMBERSBURG, PA 17201<br>UNITED STATES OF AMERICA | 62408 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARLENE HONG KONG LTD<br>75 CALVERT ST<br><br>HARRISON, NY 10528 | 3784 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARLENE J BROERSMA<br>1177 E GROVER ST<br><br>LYNDEN, WA 98264 | 21807 | Motors Liquidation Company | $5,931.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARLENE J CARGILE<br>517 WOODCREST WAY<br><br>FORNEY, TX 75126 | 5020 | Motors Liquidation Company | $1,260.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARLENE P ARNDERFER<br>412 24TH AVENUE<br><br>SAN FRANCISCO, CA 94121 | 11863 | Motors Liquidation Company | $682.60 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARLENE PINSKY<br>9694 PRESERVE PL<br><br>CENTERVILLE, OH 45458 | 16491 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARLENE R DICKEY REV TRUST<br>MARLENE DICKEY TTEE<br>U/A DTD 5/12/92 UPDTD 5/4/01<br>9145 RUSSELL AVE S<br>BLOOMINGTON, MN 55431 | 28712 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MARLENE R WASHKO<br>#7 FERNCREEK DR<br><br>ROLLING HILLS ESTATES, CA 90274 | 22099 | Motors Liquidation Company | $25,004.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARLENE VIDA & HILARY VIDA JT TEN<br>4202 WEST LIBERTY RD<br><br>DU BOIS, PA 15801 | 18641 | Motors Liquidation Company | $14,672.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARLIESE F STEPHENSON<br>WBNA CUSTODIAN TRAD IRA<br>3404 TERRAULT DR<br>GREENSBORO, NC 27410 | 3514 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARLIN D JACOBSON AND PAULINE E JACOBSON<br>PO BOX 86<br><br>BOWBELLS, ND 58721<br>UNITED STATES OF AMERICA | 62431 | Motors Liquidation Company | $21,812.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARLIN D KLECKNER<br>126 S LAKE DOSTER DR<br><br>PLAINWELL, MI 49080 | 15399 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARLIN M SUCHEY<br>78292 KENSINGTON AVE<br><br>PALM DESERT, CA 92211 | 10165 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARLON MUNIAN<br>485 GRAMATAN AVE APT 3A<br><br>MOUNT VERNON, NY 10552 | 14020 | Motors Liquidation Company | $9,825.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARLYS STOLL<br>1305 16TH AVENUE SW<br><br>AUSTIN, MN 55912 | 16797 | Motors Liquidation Company | $60,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARMOR LLC<br>PO BOX 4134<br><br>SCOTTSDALE, AZ 85261 | 13930 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARNA F BELL<br>400 KENSINGTON RD<br><br>SYRACUSE, NY 13210 | 20844 | Motors Liquidation Company | $6,750.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MAROUN ZAHER<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>33 QUEEN MARY CT<br>SUGAR LAND, TX 77479 | 12857 | Motors Liquidation Company | $100,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MAROWILL CORPORATION<br>64010 NW 82 ND AVE. 0#0037<br>MIAMI, FL 33166<br>UNITED STATES OF AMERICA | 15281 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARRYN F SHIFTAR<br>1337 MOORINGS DR<br>LACROSSE, WI 54603 | 20074 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARSHA A GREINER TTEE<br>HERBERT & MARSHA GREINER TR UAD 7/11/94<br>FBO ELIZABETH ANNE KIRBY<br>332 LAKE ERIE DR<br>MULBERRY, FL 33860 | 22713 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARSHA A KUMP<br>FREDERICK L KUMP<br>5861 AUGUSTA LN<br>GRAND BLANC, MI 48439 | 17310 | Motors Liquidation Company | $12,516.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARSHA GILDIN<br>66 OVERLOOK TERRACE<br>APT 5N<br>NEW YORK, NY 10040 | 38857 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARSHA L AREHART<br>9647 VISTA DEL SOL<br>SPRING VALLEY, CA 91977 | 4371 | Motors Liquidation Company | $4,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARSHA LYNN MILSTEAD<br>R.W. MILSTEAD OR LYNN MILSTEAD<br>2653 ANNETTE ST<br>FLAGLER BEACH, FL 32136 | 36166 | Motors Liquidation Company | $7,146.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARSHA T GIRARD<br>CGM IRA CUSTODIAN<br>6513 DARWIN RD<br>LAUREL, MD 20707 | 23670 | Motors Liquidation Company | $10,918.92 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-First Omnibus Objection

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARSHA WEINSTEIN<br>9539 WELDON CIRCLE<br>APT 404F<br>TAMARAC, FL 33321 | 10208 | Motors Liquidation Company | $627.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARSHALL & MARY RAGSDALE<br>731 CHAPEL RIDGE RD<br>TIMONIUM, MD 21093 | 7780 | Motors Liquidation Company | $7,630.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARSHALL LIPTON &<br>GLORIA LIPTON JT TEN<br>500 WASHINGTON AVE APT 9G<br>KINGSTON, NY 12401 | 21199 | Motors Liquidation Company | $14,910.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARSONEK ASSOCIATES LP.<br>A PARTNERSHIP<br>111 ASPEN LN<br>SEVEN FIELDS, PA 16046 | 13777 | Motors Liquidation Company | $120,848.25 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARSTON CLOUGH<br>LOUISE F CLOUGH<br>JT TEN<br>18 MAIN STREET<br>BOX 190<br>SOUTHBOROUGH, MA 01772 | 17685 | Motors Liquidation Company | $27,695.95 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARSTON V LEININGER<br>416 DEER PATH LN<br>GATLINBURG, TN 37738 | 3068 | Motors Liquidation Company | $24,716.19<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTEN R VEGTER<br>3360 ROCKY POINT CT<br>GRANDVILLE, MI 49418 | 23068 | Motors Liquidation Company | $12,400.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTHA A BARTLOG<br>32A INDEPENDENCE PKWY<br>WHITING, NJ 08759 | 12009 | Motors Liquidation Company | $14,465.70 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTHA A BARTLOG<br>32A INDEPENDENCE PKWY<br>WHITING, NJ 08759 | 12010 | Motors Liquidation Company | $11,980.96 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTHA A LUNDQUIST TTEE F/T<br>MARTHA A LUNDQUIST REVOC<br>TRUST DATED 12-17-99<br>9615 ALHAMBRA<br>STOCKTON, CA 95212 | 19682 | Motors Liquidation Company | $5,857.73 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.

(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-First Omnibus Objection

Motors Liquidation Company, et al.

Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARTHA A REID<br>100 N MILWAUKEE PL 602<br><br>WHEELING, IL 60090 | 68443 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTHA ASBURY MCQUAIDE<br>C/O RUTH A STEWART<br>430 VILLAGE PL APT 318<br>LONGWOOD, FL 32779 | 63520 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTHA BOUSHELE<br>631 - 43RD COURT<br><br>RAPID CITY, SD 57702 | 12944 | Motors Liquidation Company | $84,630.17 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTHA C LEFEVER<br>1246 LAUREL VIEW DR<br><br>ANN ARBOR, MI 48105 | 12322 | Motors Liquidation Company | $161,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTHA E WILLIAMS, JAMES K WILLIAMS, & JULIE BRENNAN<br>3721 E MONROE<br><br>SPRINGFIELD, MO 65809 | 4420 | Motors Liquidation Company | $25,918.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTHA FIFFER<br>2640 SUMMIT DR UNIT 304<br><br>GLENVIEW, IL 60025 | 9305 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTHA FULTON FERRELL TTEE<br>FBO WILLIAM F & MARTHA FERRELL<br>INTER VIVOS TRUST - 01/10/94<br>326 GRAYSTON PLACE<br>SUN CITY CENTER, FL 33573 | 12481 | Motors Liquidation Company | $3,775.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTHA GREY HALSEY<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>105 CHECKERBERRY LN<br>GREENSBORO, NC 27455 | 1836 | Motors Liquidation Company | $3,080.75 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTHA J LILE<br>1931 WARTRACE PIKE<br><br>SHELBYVILLE, TN 37160 | 6544 | Motors Liquidation Company | $2,875.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTHA J REED<br>115 MAPLEWOOD DR<br><br>BEAVER, PA 15009 | 7940 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

Sixty-First Omnibus Objection

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MARTHA JANE THIELTGES<br>1850 DRY GULCH DR<br><br>HELENA, MT 59601 | 18912 | Motors Liquidation Company | $3,954.40 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTHA JEAN MEVERDEN<br>8 MONTGOMERY AVE<br><br>SYCACAUGA, AL 35150 | 38675 | Motors Liquidation Company | $19,887.04 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTHA K YEUGER & ANNIE L SHUSTER<br>3801 MCCAIN PARK DR B<br><br>NORTH LITTLE ROCK, AR 72116 | 30096 | Motors Liquidation Company | $2,058.48 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTHA KOPLIN IRA<br>MARTHA KOPLIN<br>1100 ALTA LOMA RD<br>#1401<br>WEST HOLLYWOOD, CA 90069 | 7344 | Motors Liquidation Company | $4,900.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTHA L MCALLISTER IRA<br>FCC AS CUSTODIAN<br>9804 SE 175TH PLACE<br>SUMMERFIELD, FL 34491 | 12972 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTHA LOU BOSWELL REV LIV TR<br>C/O MARTHA L BOSWELL<br>5498 BENEVA WOODS WAY<br>SARASOTA, FL 34233 | 36053 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTHA M BRUCKNER TRUST<br>RI BRUCKNER TRUSTEE<br>DTD 6-11-92<br>2160 ARCADE ST<br>MAPLEWOOD, MN 55109 | 13037 | Motors Liquidation Company | $5,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTHA M LOHR<br>55 OLD ANTLERS WAY<br><br>BUFFALO, WY 82834 | 15904 | Motors Liquidation Company | $25,843.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTHA M UELTSCHEY<br>2145 SHEFFIELD DRIVE<br><br>JACKSON, MS 39211<br>UNITED STATES OF AMERICA | 62930 | Motors Liquidation Company | $0.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTHA R NOLEN<br>6132 DANIELS CREEK RD<br><br>MARTINSVILLE, VA 24112 | 5865 | Motors Liquidation Company | $22,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARTHA SHOCKLEY & DONNA K BLAKE & CLARE AUDRY DOYLE JTWROS<br>RT 1 BOX 46<br><br>EQUALITY, AL 36026<br>UNITED STATES OF AMERICA | 11857 | Motors Liquidation Company | $29,825.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTHA SUTTON JONES TRUST U/W QTIP TRUST<br>WILLIAM RUSSELL JONES JR &<br>K STUART GREGORY TSTEES<br>6161 RIVER RD UNIT 47<br>RICHMOND, VA 23226 | 7598 | Motors Liquidation Company | $11,362.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTHEL A HENSLEY<br>9301 HIGHLAND DR<br>CLEARVIEW ACRES ADD<br>BROKEN ARROW, OK 74014 | 4425 | Motors Liquidation Company | $11,743.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTI FRANCESCO<br>VIA LIVIGNO 6<br>TRAV VIA RAPOLLA<br>73100 LECCE ITALY<br>,<br>ITALY | 26807 | Motors Liquidation Company | $12,751.93 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN & BEVERLY KULJIS<br>105 HAWTHORN RD<br><br>BELLINGHAM, WA 98225 | 17659 | Motors Liquidation Company | $1,312.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN & JOHANNA G VERHAEGH, JTWROS<br>551 DORSET ST<br><br>CAMBRIA, CA 93428 | 44400 | Motors Liquidation Company | $10,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN & LINDA SIMONSON<br>11 CLARKE STREET<br><br>BRENTWOOD, NY 11717 | 2245 | Motors Liquidation Company | $31,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN AND RUTH QUINN<br>502 BERWICK ST<br><br>WHITE HAVEN, PA 18661 | 22828 | Motors Liquidation Company | $5,575.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN AND WALTRAUD KREEB<br>IN DEN MUEHLAECKERN 14<br>74196 NEUENSTADT GERMANY<br>,<br>GERMANY | 30739 | Motors Liquidation Company | $15,058.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-First Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | |
|---|---|---|---|---|---|
| MARTIN BELSKY<br>18 PARNELL DR<br>CHERRY HILL, NJ 08003 | 26969 | Motors Liquidation Company | $37,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN BOLICK<br>1712 W WOOD ST<br>COAL TOWNSHIP, PA 17866 | 62472 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN BRENNER DEC'D & LINDA BRENNER<br>2 LAKE DR<br>LINWOOD, NJ 08221 | 3235 | Motors Liquidation Company | $21,089.14 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN COHEN<br>433 GRANTHAM B<br>DEERFIELD BEACH, FL 33442 | 17946 | Motors Liquidation Company | $41,650.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN COHEN<br>433 GRANTHAM B<br>DEERFIELD BEACH, FL 33442 | 17947 | Motors Liquidation Company | $51,925.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN E & MAE CAROLINE TURNER TRUST<br>892 6TH ST<br>PETALUMA, CA 94952 | 19372 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN E APPLEBAUM R/O IRA<br>FCC AS CUSTODIAN<br>11919 LAUGHTON WAY<br>NORTHRIDGE, CA 91326 | 31709 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN E. GLUCKSTEIN<br>3955A ST. ANDREW CT.<br>BROOKFIELD, WI 53045 | 14203 | Motors Liquidation Company | $110,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN EXBER & JUDITH EXBER TTEES<br>OF THE EXBER FAMILY TRUST<br>DTD 1-22-90<br>629 VIA LINDA COURT<br>LAS VEGAS, NV 89144 | 6349 | Motors Liquidation Company | $12,091.39 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN FIELD<br>600 W 239TH STREET<br>BRONX, NY 10463 | 10531 | Motors Liquidation Company | $253,405.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Sixty-First Omnibus Objection

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MARTIN GELERMAN IRA<br>7971 ROCKFORD RD<br>BOYNTON BEACH, FL 33472 | 7330 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN H MILLER<br>5132 GABLE RIDGE LA<br>HOLLY SPRINGS, NC 27540 | 20999 | Motors Liquidation Company | $722,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN HABER CONSULTING ENGINEERS<br>520 8TH AVE 17TH FL<br>NEW YORK, NY 10018 | 6739 | Motors Liquidation Company | $25,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN J GOLDMAN<br>28 RIDGEWOOD CIRCLE<br>WILMINGTON, DE 19809 | 13985 | Motors Liquidation Company | $20,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN J MCINERNEY<br>1855 RATHMOR<br>BLOOMFIELD HILLS, MI 48304 | 7215 | Motors Liquidation Company | $250,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN J MCINERNEY IRA<br>1855 RATHMOR<br>BLOOMFIELD HILLS, MI 48304 | 7198 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN JAMES MOODY<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>4802 CHAPELVIEW<br>BEL AIRE, KS 67226 | 18331 | Motors Liquidation Company | $20,000.00<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN JAY ALLEN<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>315 SUNSET BAY LN<br>PALM BEACH GARDENS, FL 33418 | 13132 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN JAY ALLEN<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>315 SUNSET BAY LN<br>PALM BEACH GARDENS, FL 33418 | 13133 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN JAY ALLEN<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>315 SUNSET BAY LN<br>PALM BEACH GARDENS, FL 33418 | 13134 | Motors Liquidation Company | $40,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MARTIN K MATSUI<br>APT 4A WOODLAND HEIGHTS<br>2 WONG NAI CHUNG GAP HONG KONG CHINA<br>,<br>HONG KONG, CHINA | 44070 | Motors Liquidation Company | $50,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN KESSELMAN TTEE<br>FBO MARTIN KESSELMAN 1991 TRUST U/A/D 12/2/91<br>5814 GRAVES<br>ENCINO, CA 91316 | 69011 | Motors Liquidation Company | $28,448.85 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN KIRSCH<br>6725 PENN AVE S<br>RICHFIELD, MN 55423 | 18543 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN KREIMERMAN COHEN<br>LAWRENCE KREIMERMAN LEW JTWROS<br>JESSICA KREIMERMAN LEW<br>BOSQUE DE ABEDULES 15 COL<br>BOSQUE DE LAS LOMAS DF 11700,MEXICO<br>,<br>MEXICO | 21613 | Motors Liquidation Company | $239,200.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN L AND ROSLYN H SCHECKNER<br>PO BOX 6658<br>MIAMI, FL 33256 | 17407 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN L. SCHECKNER TRUSTEE<br>UA 02-27-05 FIRST AMENDMENT TO AMENDED AND RESTATED<br>ANN SCHECKNER LIVING TRUST<br>PO BOX 6058<br>MIAMI, FL 33256 | 17522 | Motors Liquidation Company | $8,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN LISS<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>20 W 64TH ST APT 31L<br>NEW YORK, NY 10023 | 4833 | Motors Liquidation Company | $20,210.50<br>Unliquidated | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN MERSHON<br>PO BOX 121<br>ALTUS, AR 72821 | 15692 | Motors Liquidation Company | $2,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN P MCDONALD IRA<br>FCC AS CUSTODIAN<br>IRA ROLLOVER<br>150 OCEANSIDE<br>ROCKAWAY POINT, NY 11697 | 18136 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

Motors Liquidation Company, et al.
Case No. 09-50026 (REG),  Jointly Administered

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MARTIN R KALISCH<br>51437 FORSTER LN<br><br>SHELBY, MI 48316 | 2852 | Motors Liquidation Company | $2,250.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN ROBERT SILGE<br>CHARLES SCHWAB & CO INC CUST<br>ROTH CONTRIBUTORY IRA<br>1840 REDWOOD DR<br>HEALDSBURG, CA 95448 | 61546 | Motors Liquidation Company | $23,962.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN ROSEN<br>1120 MANATI AVE<br><br>CORAL GABLES, FL 33146 | 38836 | Motors Liquidation Company | $6,517.26 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN S FISCHER MD PROFIT<br>SHARING TRUST DTD 12/1/77<br>4669 ARRIBA DRIVE<br>TARZANA, CA 91356 | 10359 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN S MEYERSON<br>79 NORTHWOODS LANE<br><br>BOYNTON BEACH, FL 33436 | 2913 | Motors Liquidation Company | $15,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN SASS (IRA CONTRIBUTORY)<br>FCC AS CUST<br>24 WESTCHESTER AVE<br>JERICHO, NY 11753 | 2418 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN SASS AND<br>CLAIRE SASS JTTEN<br>24 WESTCHESTER AVE<br>JERICHO, NY 11753 | 2417 | Motors Liquidation Company | $10,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN SCHROERING<br>JANET SCHROERING<br>15740 SOUTHERN GARDEN LN<br>CHARLOTTE, NC 28278 | 44450 | Motors Liquidation Company | $58,861.44 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN SCHROERING<br>15740 SOUTHERN GARDEN LN<br><br>CHARLOTTE, NC 28278 | 44452 | Motors Liquidation Company | $30,596.36 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN SCHROERING<br>15740 SOUTHERN GARDEN LN<br><br>CHARLOTTE, NC 28278 | 44453 | Motors Liquidation Company | $10,003.94 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".  For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.

**Exhibit A**

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | |
|---|---|---|---|---|
| MARTIN SOLOWAY<br>DESIGNATED BENE PLAN/TOD<br>6107 WARRENS WAY<br>WANAQUE, NJ 07465 | 13142 | Motors Liquidation Company | $10,187.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN W HUGGINS &<br>CAROL F HUGGINS JT TEN<br>1535 SERRATA WAY<br>TOMS RIVER, NJ 08755 | 10432 | Motors Liquidation Company | $30,000.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN ZUANICH AND MARY LOUISE ZUANICH<br>PO BOX 3437<br>SAN LUIS OBISPO, CA 93403<br>UNITED STATES OF AMERICA | 21732 | Motors Liquidation Company | $32,500.00 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTIN, LUTZ, ROGGOW AND EUBANKS P.C. 401-K PLAN & PROFIT SHARING PLAN<br>ATTN: JAMES A. ROGGOW<br>PO DRAWER 1837<br>LAS CRUCES, NM 88004 | 15515 | Motors Liquidation Company | $7,195.24 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |
| MARTINA I MAUZY<br>22811 E EUCLID CIRCLE<br>AURORA, CO 80016 | 19178 | Motors Liquidation Company | $337.50 | Claim is Duplicative of Debt Claim Filed by Wilmington Trust Company | Pgs. 1-5 |

*CLAIMS TO BE DISALLOWED AND EXPUNGED*          **499**

(1)  In the "Claim Amount" column, the amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00". For claims filed in a foreign currency, "Foreign Currency" is displayed in the "Claim Amount" column.
(2)  Claims on the exhibit are sorted in alphabetical order based on the creditor name as listed on proof of claim form.